**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the *proposed* claims and noticing agent for the Debtors in the above-captioned cases.

On July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as <u>**Exhibit A**</u>, and via electronic mail on the service list attached hereto as <u>**Exhibit B**</u>:

- **Debtors' Motion Seeking Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 3)

- **Debtors' Application Seeking Entry of an Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief** (Docket No. 4)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 5)

- **Debtors' Motion Seeking Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 6)

- **Debtors' Amended Motion Seeking Entry of an Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 7)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Debtors' Motion Seeking Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, (II) Extending Time to File Rule 2015.3 Financial Reports and (III) Granting Related Relief** (Docket No. 8)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief** (Docket No. 15)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 16)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granted Related Relief** (Docket No. 17)

- **Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief** (Docket No. 18)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 19)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 20)

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 21)

- **Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of Chapter 11 Petitions and First Day Motions** (Docket No. 22)

- **Declaration of Alex Mashinsky, Chief Executive Officer of Celsius Network LLC, in Support of Chapter 11 Petitions and First Day Motions** (Docket No. 23)

Furthermore, on July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit C**, and via electronic mail on AT&T, c/o Bankruptcy at km1426@att.com:

- **Debtors' Motion Seeking Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 3)

Furthermore, on July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 5)

Furthermore, on July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 16)

Furthermore, on July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit I**:

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granted Related Relief** (Docket No. 17)

Furthermore, on July 14, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 21)

Furthermore, on July 15, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit L**, via facsimile on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Notice of Commencement of Chapter 11 Cases and Hearing on First Day Motions** (Docket No. 24)

- **Agenda for First Day Hearing** (Docket No. 25)

Dated: July 15, 2022

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 15th day of July, 2022, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# Exhibit A



**Exhibit A**

Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA | 445 DEXTER AVE SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LTD | ATTN: LEGAL DEPARTMENT | TORTOLA PIER PARK BLDG 1 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III | 1 COMMERCE WAY SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C2 LTD | ATTN: LEGAL DEPARTMENT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: JEREMY F. KOO | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834-2036 | |
| CA DEPT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG | PO BOX 944255 | PUBLIC INQUIRY UNIT | SACRAMENTO | CA | 94244-2550 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COMMODITY FUTURE TRADING COMMISSION | ATTN: NINA RUVINSKY | 77 WEST JACKSON BLVD SUITE 800 | RALPH METCALFE FEDERAL OFFICE BLDG | CHICAGO | IL | 60604 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE | 67 FORT ST | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 6106 | |
| DC DEPT INSURANCE SECURITIES BANKIN | ATTN: SHANTA SAXTON | 1050 FIRST ST NE SUITE 801 | | WASHINGTON | DC | 20002 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DEFERRED 1031 EXCHANGE  LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | |
| FL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITAL PL-01 | | TALLAHASSEE | FL | 32399 | |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| HI DEPT COMMERCE CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON | 335 MERCHANT ST ROOM 205 | SECURITIES ENFORCEMENT BRANCH | HONOLULU | HI | 96810 | |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | ATTN: LEGAL DEPARTMENT | W ROYAL FOREST BLVD | | COLUMBUS | OH | 43214 | |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| IL OFFICE OF SECRETARY OF STATE | ATTN: JOHN PAUL SIMON | 69 W WASHINGTON ST SUITE 1220 | SECURITIES DEPARTMENT | CHICAGO | IL | 60602 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH JR. | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KY DEPT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO | 500 MERO ST 2SW19 | DIVISION OF SECURITIES | FRANKFORT | KY | 40601 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 02108 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERAESQ. | ONE ASHBURTON PLACE 17TH FLOOR | | BOSTON | MA | 02108 | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN | 85 7TH PLACE EAST SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MS SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON | 125 S CONGRESS ST | SECURITIES DIVISION | JACKSON | MS | 39201 | |
| MT  OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 3301 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 8611 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN:AMY KOPLETON | 153 HALSEY ST 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: LEGAL DEPARTMENT | 201 VARICK ST ROOM 1006 | | NEW YORK | NY | 10014 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT | 204 N ROBINSON SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |

In re: Celsius Network LLC, *et al.*

Case No. 22-10964 (MG)



**Exhibit A**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| PA BUREAU OF SECURITIES COMPLIANCE | ATTN: KIRSTEN SOLTNER | 17 N SECOND ST SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQUARE 1ST FLOOR | 64 EARTH CLOSE | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: WESLEY WALKER | PO BOX 11549 | SECURITIES DIVISION | COLUMBIA | SC | 29211 | |
| SD DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD | 124 S EUCLID AVE 2ND FLOOR | DIV OF INS SECURITIES REGULATION | PIERRE | SD | 57501 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| STROBILUS LLC | ATTN: LEGAL DEPARTMENT | 159 MAIN ST | | NASHUA | NH | 03060 | |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS | 2601 N LAMAR BLVD | | AUSTIN | TX | 78705 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA | 208 E 10TH ST 5TH FLOOR | ENFORCEMENT DIVISION | AUSTIN | TX | 78701-2407 | |
| THE CAEN GROUP LLC | ATTN: LEGAL DEPARTMENT | DETWILER ROAD | | ESCONDIDO | CA | 92029 | |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX | ONE ASHBURTON PLACE 17TH FLOOR | | BOSTON | MA | 02108 | |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VT DEPARTMENT FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN | 89 MAIN ST | | MONTPELIER | VT | 05620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 5609 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit A**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM | PO BOX 9033 | SECURITIES DIVISION | OLYMPIA | WA | 98507-9033 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALAMEDA RESEARCH LTD | | SAM@ALAMEDA-RESEARCH.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | RICHARD@ALTCOINTRADER.CO.ZA |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | OAG@ARKANSASAG.GOV |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| B2C2 LTD | | MIDDLEOFFICE@B2C2.COM |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | NRUVINSKY@CFTC.GOV HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | JEREMY.KOO@DFPI.CA.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | XAVIER.BECERRA@DOJ.CA.GOV |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | CORA.REQUEST@COAG.GOV |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | LSUGUE@DCCA.HAWAII.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@CT.GOV |
| COVARIO AG | | BROKERAGE@COVAR.IO MARK.BANNER@COVAR.IO |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | C10_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | CIADONISI@DEFERRED1031.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | HAWAIIAG@HAWAII.GOV |
| ICB SOLUTIONS | | DUFFYS2@GMAIL.COM |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | LAWRENCE.WASDEN@AG.IDAHO.GOV AGWASDEN@AG.IDAHO.GOV |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | INFO@LISAMADIGAN.ORG |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | JSIMON@ILSOS.GOV |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@AG.IOWA.GOV |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | DEREK.SCHMIDT@AG.KS.GOV |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | AAHUATZIDELGADO@KY.GOV |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., ROSS M. KWASTENIET & DAN LATONA | PATRICK.NASH@KIRKLAND.COM ROSS.KWASTENIET@KIRKLAND.COM DAN.LATONA@KIRKLAND.COM |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | ADMININFO@AG.STATE.LA.US |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@MAINE.GOV |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | OAG@OAG.STATE.MD.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN AUDIT DIRECTOR & DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | DEB.KNOOIHUIZEN@STATE.MN.US DANIEL.BRYDEN@STATE.MN.US |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | JOHN.WILSON@SOS.MS.GOV |

STRETTO

## Exhibit B
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | CONSUMER.HELP@AGO.MO.GOV |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | CONTACTDOJ@MT.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | KOPLETONA@DCA.NJOAG.GOV EVAN.SHOWELL@LAW.NJOAG.GOV RODRIGUEZD@DCA.NJOAG.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | HBALDERAS@NMAG.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | NDAG@ND.GOV |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | BRIAN.WHITEHURST@AG.NY.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | RFAGNANT@SECURITIES.OK.GOV |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | QUESTIONS@OAG.OK.GOV |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | KSOLTNER@PA.GOV |
| PHAROS USD FUND SP | | ADMIN@LANTERNVENTURES.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | AG@RIAG.RI.GOV |
| SECURITIES & EXCHANGE COMMISSION | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | NEWYORK@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | WWALKER@SCAG.GOV |
| STROBILUS LLC | | COLIN.DELARGY@GMAIL.COM |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | JROTUNDA@SSB.TEXAS.GOV RRYNDERS@SSB.TEXAS.GOV |



## Exhibit B
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| THE CAEN GROUP LLC | | ON FILE |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UAG@UTAH.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | AGO.INFO@VERMONT.GOV |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | SHANTA.SUGGS@DC.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@WVAGO.GOV |
| ZIGLU LIMITED | | CFO@ZIGLU.IO |

# **Exhibit C**

**STRETTO**

**Exhibit C**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR FLOOR 4W | DALLAS | TX | 75211 | |
| CONSTELLATION NEWENERGYINC. | ATTN: LEGAL DEPARTMENT | 1616 WOODALL RODGERS FWY | DALLAS | TX | 75202 | |
| COX BUSINESS | ATTN: LEGAL DEPARTMENT | 6205-B PEACHTREE DUNWOODY RD | ATLANTA | GA | 30328 | |
| EE LIMITED | ATTN: LEGAL DEPARTMENT | TRIDENT PLACEMOSQUITO WAY UNIT 4 | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| HYPERCORE NETWORKSINC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST SUITE F#331 | PLANO | TX | 75075 | |
| LIGHTPATH FIBER | ATTN: LEGAL DEPARTMENT | 1111 STEWART AVE | BETHPAGE | NY | 11714 | |
| LUMEN | ATTN: LEGAL DEPARTMENT | 100 CENTURY LINK DR | MONROE | LA | 71203 | |
| RING CENTRAL INC. | ATTN: LEGAL DEPARTMENT | 20 DAVIS DR | BELMONT | CA | 94002 | |
| SPECTRUM ENTERPRISE | ATTN: LEGAL DEPARTMENT | 400 ATLANTIC ST | STAMFORD | CT | 06901 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR SUITE 550 | WELDON SPRING | MO | 63304 | |

# **Exhibit D**

≡ STRETTO

**Exhibit D**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALTSHULER SHAHAM TRUSTS LTD | ALTSHULER SHAHAM INVESTMENT HOUSE | 19A HABARZEL ST | RAMAT HACHAYAL | TEL AVIV | | 6971026 | ISRAEL |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | ATTN: LEGAL DEPARTMENT | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ARTUS CAPITAL GMBH & CO. KGAA | ATTN: LEGAL DEPARTMENT | AM EULENHOF 14 | | KULMBACH | | 95326 | GERMANY |
| BNK TO THE FUTURE NON-US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| CDP INVESTISSEMENTS INC. | ATTN: LEGAL DEPARTMENT | 1000 PLACE JEAN-PAUL-RIOPELLE | | MONTREAL | QC | H2Z 2B3 | CANADA |
| EUROPEAN MEDIA FINANCE LIMITED | ATTN: LEGAL DEPARTMENT | 96 KENSINGTON HIGH ST | | LONDON | | W8 4SG | UNITED KINGDOM |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GUMI CRYPTOS CAPITAL LLC | ATTN: LEGAL DEPARTMENT | 795 FOLSOM ST | | SAN FRANCISCO | CA | 94107 | |
| HELIAD EQUITY PARTNERS GMBH & CO | ATTN: LEGAL DEPARTMENT | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| INTERSHIP LTD. | ATTN: LEGAL DEPARTMENT | 1 SCOTTS ROAD | #16-06 SHAW CENTRE | SINGAPORE | | 228208 | SINGAPORE |
| JR INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 1805 PONCE DE LEON BLVD APT 733 | | CORAL GABLES | FL | 33134 | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES | PO BOX 4301 ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| TOKENTUS INVESTMENT AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| WESTCAP CELSIUS CO-INVEST 2021LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATO | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVESTLP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |

# **Exhibit E**



# Exhibit E
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE |
| ARTUS CAPITAL GMBH & CO. KGAA | | ON FILE |
| BNK TO THE FUTURE NON-US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| CDP INVESTISSEMENTS INC. | | MAPROVOST@CDPQ.COM |
| EUROPEAN MEDIA FINANCE LIMITED | | PM@EUROPEANMEDIAFINANCE.COM |
| GK8 | ON FILE | ON FILE |
| GK8 | ON FILE | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE |
| INTERSHIP LTD. | | ON FILE |
| JR INVESTMENT TRUST | | JR.INVESTMENT.TRUST84@GMAIL.COM |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | ON FILE |
| TOKENTUS INVESTMENT AG | | ON FILE |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | ON FILE |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | ON FILE |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | ON FILE |

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMTRUST UNDERWRITERS INC | ATTN: LEGAL DEPARTMENT | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANV INSURANCE | ATTN: LEGAL DEPARTMENT | HARBORSIDETWO 200 HUDSON ST STE 800 | | JERSEY CITY | NJ | 07311 | |
| ARTHUR J. GALLAGHER & CO. | ATTN: LEGAL DEPARTMENT | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| ATLANTIC INSURANCE | ATTN: LEGAL DEPARTMENT | 15 ESPERIDON STR. | | NICOSIA | | 1301 | CYPRUS |
| AYALON INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | HOUSE SILVER RD ABBA HILLEL 12 | | RAMAT GAN | | 52008 | ISRAEL |
| BERKLEY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 757 THIRD AVE 10TH FLOOR | | NEW YORK | NY | 10017 | |
| CAC SPECIALITY | ATTN: LEGAL DEPARTMENT | 250 FILLMORE ST SUITE 450 | | DENVER | CO | 80206 | |
| CRUM FORSTER SPECIALTY INSURANCE | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| ENDURANCE AMERICAN INSURANCE CO | ATTN: LEGAL DEPARTMENT | 4 MANHATTANVILLE RD 3RD FLOOR | | PURCHASE | NY | 10577 | |
| FALVEY INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| GREAT AMERICAN INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 301 E FOURTH ST | GREAT AMERICAN INSUR GROUP TOWER | CINCINNATI | OH | 45202 | |
| HUDSON INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 101 N WACKER DR SUITE 1950 | | CHICAGO | IL | 60606 | |
| INDIAN HARBOR INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 70 SEAVIEW AVE SUITE 1 | | STAMFORD | CT | 06902 | |
| LLOYDS OF LONDON | ATTN: LEGAL DEPARTMENT | LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON | ATTN: LEGAL DEPARTMENT | 309 N BROAD ST PO BOX 805 | | LONDON | KY | 40741 | |
| MARKEL INSURANCE | ATTN: LEGAL DEPARTMENT | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |
| MARSH USA INC. | ATTN: LEGAL DEPARTMENT | 445 SOUTH STREET | | MORRISTOWN | NJ | 07960 | |
| MIGDAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| QBE INSURANCE CORPORATION | ATTN: LEGAL DEPARTMENT | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RELM INSURANCE LTD | ATTN: LEGAL DEPARTMENT | CANON'S COURT 22 VICTORIA STREET | | HAMILTON | | HM-12 | BERMUDA |
| SENTINEL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| STARSTONE INSURANCE | ATTN: LEGAL DEPARTMENT | ONE CREECHURCH PLACE | | LONDON | | EC3A 5AY | UNITED KINGDOM |
| TIKOTSKY INSURANCE AGENCY | ATTN: LEGAL DEPARTMENT | ZE'EV JABOTINSKY RD 7 | | RAMAT GAN | | 5252007 | ISRAEL |
| US FIRE INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| XL SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | SEAVIEW HOUSE 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| ZURICH INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | CORPORATE CENTER MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

# **Exhibit G**



# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| AYALON INSURANCE COMPANY | ON FILE |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | CONTACT.US@CFINS.COM |
| GREAT AMERICAN INSURANCE COMPANY | CONTACTUS@GAIG.COM |
| HUDSON INSURANCE GROUP | HUDSONCLAIMS300@HUDSONINSGROUP.COM |
| RELM INSURANCE LTD | CONNECT@RELMINSURANCE.COM |
| STARSTONE INSURANCE | ON FILE |

# **Exhibit H**



**Exhibit H**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: LEGAL DEPARTMENT | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| CA FRANCHISE TAX BOARD | ATTN: LEGAL DEPARTMENT | PO BOX 942857 | | SACRAMENTO | CA | 94257- 0500 | |
| CT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL DEPARTMENT | 450 COLUMBUS BLVD SUITE 1 | | HARTFORD | CT | 06103 | |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL DEPARTMENT | 1101 4TH ST SW SUITE 270 | | WASHINGTON | DC | 20024 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0112 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | |
| HM REVENUE AND CUSTOMS | ATTN: LEGAL DEPARTMENT | 100 PARLIAMENT ST | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| IDAHO DEPARTMENT OF FINANCE | ATTN: LEGAL DEPARTMENT | 11341 W CHINDEN BLVD SUITE A300 | | BOISE | ID | 83714 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 HIGH ST STATION 38 | | FRANKFORT | KY | 40601 | |
| KS OFFICE OF BANK COMMISSIONER | ATTN: LEGAL DEPARTMENT | 700 SW JACKSON ST SUITE 300 | | TOPEKA | KS | 66603 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMIN FINANCE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | |
| ME BUREAU OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 124 NORTHERN AVE | | GARDINER | ME | 04345 | |
| MISSOURI DIVISION OF FINANCE | ATTN: LEGAL DEPARTMENT | 301 W HIGH ST SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| MS DEPT OF BANKING CONSUMER FINANCE | ATTN: LEGAL DEPARTMENT | 501 N WEST ST SUITE A | | JACKSON | MS | 39225 | |
| NC DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 N WILMINGTON ST | | RALEIGH | NC | 27604 | |
| ND DEPT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 1200 MEMORIAL HWY | | BISMARCK | ND | 58504 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NJ DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08695 | |
| NY DEPARTMENT OF TAXATION FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| OK DEPARTMENT OF CONSUMER CREDIT | ATTN: LEGAL DEPARTMENT | 629 NE 28TH ST | | OKLAHOMA CITY | OK | 73105 | |
| SD DEPARTMENT OF LABOR REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE SUITE 1 | | PIERRE | SD | 57501 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL DEPARTMENT | 111 E 17TH ST | LBJ STATE OFFICE BLDG | AUSTIN | TX | 78774 | |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: LEGAL DEPARTMENT | 1300 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20229 | |
| UT DEPT FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 324 STATE ST SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPARTMENT | 1957 WESTMORELAND ST | | RICHMOND | VA | 23230 | |
| WA DEPARTMENT FINANCIAL INSTITUTION | ATTN: LEGAL DEPARTMENT | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WYOMING DIVISION OF BANKING | ATTN: LEGAL DEPARTMENT | 2300 CAPITOL AVE 2ND FLOOR | | CHEYENNE | WY | 82002 | |

# Exhibit I

STRETTO

## Exhibit I

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORIDA DEPARTMENT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| MASSACHUSETTS DEPARTMENT OF REVENUE | CONTACTANF@STATE.MA.US |
| MISSOURI DIVISION OF FINANCE | SALESUSE@DOR.MO.GOV |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@ND.GOV |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | OKSTATE@OKDOCC.OK.GOV |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | BANKING@STATE.SD.US |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@UTAH.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@DFI.WA.GOV |
| WYOMING DIVISION OF BANKING | WYOMINGBANKINGDIVISION@WYO.GOV |

# Exhibit J

**STRETTO**

**Exhibit J**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP |
|------|-----------|---------|------|-------|-----|
| ED&F MAN CAPITAL MARKETS INC. | ATTN: ED OBRIEN | 425 S FINANCIAL PLACE SUITE 1850 | CHICAGO | IL | 60605 |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN | 666 THIRD AVE | NEW YORK | NY | 10017 |
| SIGNATURE BANK | ATTN: DAVID D'AMICO | 565 FIFTH AVE | NEW YORK | NY | 10017 |
| SIGNATURE SECURITIES GROUP CORP | ATTN: EVAN ANDREW SALL | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| SILVERGATE BANK | ATTN: TEDDY HANSON SR. | 4250 EXECUTIVE SQUARE SUITE 300 | LA JOLLA | CA | 92037 |

# Exhibit K

**STRETTO**

**Exhibit K**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | EOBRIEN@EDFMANCAPITAL.COM |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | CHARLES.BROWN@OPCO.COM |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | DDAMICO@SIGNATURENY.COM |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | ESALL@SIGNATURENY.COM |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | THANSON@SILVERGATE.COM |

# **Exhibit L**

**Exhibit L**

Served via Overnight Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA | 445 DEXTER AVE SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | |
| ALAMEDA RESEARCH LTD | ATTN: LEGAL DEPARTMENT | TORTOLA PIER PARK BLDG 1 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| ALTSHULER SHAHAM TRUSTS LTD | ALTSHULER SHAHAM INVESTMENT HOUSE | 19A HABARZEL ST | RAMAT HACHAYAL | TEL AVIV | | 6971026 | ISRAEL |
| AMTRUST UNDERWRITERS INC | ATTN: LEGAL DEPARTMENT | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | ATTN: LEGAL DEPARTMENT | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANV INSURANCE | ATTN: LEGAL DEPARTMENT | HARBORSIDETWO 200 HUDSON ST STE 800 | | JERSEY CITY | NJ | 07311 | |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III | 1 COMMERCE WAY SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARTHUR J. GALLAGHER & CO. | ATTN: LEGAL DEPARTMENT | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| ARTUS CAPITAL GMBH & CO. KGAA | ATTN: LEGAL DEPARTMENT | AM EULENHOF 14 | | KULMBACH | | 95326 | GERMANY |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR FLOOR 4W | | DALLAS | TX | 75211 | |
| ATLANTIC INSURANCE | ATTN: LEGAL DEPARTMENT | 15 ESPERIDON STR. | 2001 STROVOLOS PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| AYALON INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | HOUSE SILVER RD ABBA HILLEL 12 | | RAMAT GAN | | 52008 | ISRAEL |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C2 LTD | ATTN: LEGAL DEPARTMENT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BERKLEY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 757 THIRD AVE 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BNK TO THE FUTURE NON-US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: JEREMY F. KOO | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834-2036 | |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: LEGAL DEPARTMENT | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| CA DEPT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG | PO BOX 944255 | PUBLIC INQUIRY UNIT | SACRAMENTO | CA | 94244-2550 | |
| CA FRANCHISE TAX BOARD | ATTN: LEGAL DEPARTMENT | PO BOX 942857 | | SACRAMENTO | CA | 94257- 0500 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CAC SPECIALITY | ATTN: LEGAL DEPARTMENT | 250 FILLMORE ST SUITE 450 | | DENVER | CO | 80206 | |
| CDP INVESTISSEMENTS INC. | ATTN: LEGAL DEPARTMENT | 1000 PLACE JEAN-PAUL-RIOPELLE | | MONTREAL | QC | H2Z 2B3 | CANADA |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COMMODITY FUTURE TRADING COMMISSION | ATTN: NINA RUVINSKY | 77 WEST JACKSON BLVD SUITE 800 | RALPH METCALFE FEDERAL OFFICE BLDG | CHICAGO | IL | 60604 | |
| CONSTELLATION NEWENERGYINC. | ATTN: LEGAL DEPARTMENT | 1616 WOODALL RODGERS FWY | | DALLAS | TX | 75202 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| COX BUSINESS | ATTN: LEGAL DEPARTMENT | 6205-B PEACHTREE DUNWOODY RD | | ATLANTA | GA | 30328 | |
| CRUM FORSTER SPECIALTY INSURANCE | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE | 67 FORT ST | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL DEPARTMENT | 450 COLUMBUS BLVD SUITE 1 | | HARTFORD | CT | 06103 | |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 6106 | |
| DC DEPT INSURANCE SECURITIES BANKIN | ATTN: SHANTA SAXTON | 1050 FIRST ST NE SUITE 801 | | WASHINGTON | DC | 20002 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL DEPARTMENT | 1101 4TH ST SW SUITE 270 | | WASHINGTON | DC | 20024 | |
| DEFERRED 1031 EXCHANGE  LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | |
| ED&F MAN CAPITAL MARKETS INC. | ATTN: ED OBRIEN | 425 S FINANCIAL PLACE SUITE 1850 | | CHICAGO | IL | 60605 | |
| EE LIMITED | ATTN: LEGAL DEPARTMENT | TRIDENT PLACEMOSQUITO WAY UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| ENDURANCE AMERICAN INSURANCE CO | ATTN: LEGAL DEPARTMENT | 4 MANHATTANVILLE RD 3RD FLOOR | | PURCHASE | NY | 10577 | |
| EUROPEAN MEDIA FINANCE LIMITED | ATTN: LEGAL DEPARTMENT | 96 KENSINGTON HIGH ST | | LONDON | | W8 4SG | UNITED KINGDOM |
| FALVEY INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| FL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0112 | |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GREAT AMERICAN INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 301 E FOURTH ST | GREAT AMERICAN INSUR GROUP TOWER | CINCINNATI | OH | 45202 | |
| GUMI CRYPTOS CAPITAL LLC | ATTN: LEGAL DEPARTMENT | 795 FOLSOM ST | | SAN FRANCISCO | CA | 94107 | |
| HELIAD EQUITY PARTNERS GMBH & CO | ATTN: LEGAL DEPARTMENT | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HI DEPT COMMERCE CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON | 335 MERCHANT ST ROOM 205 | SECURITIES ENFORCEMENT BRANCH | HONOLULU | HI | 96810 | |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| HM REVENUE AND CUSTOMS | ATTN: LEGAL DEPARTMENT | 100 PARLIAMENT ST | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HUDSON INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 101 N WACKER DR SUITE 1950 | | CHICAGO | IL | 60606 | |
| HYPERCORE NETWORKSINC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST SUITE F#331 | | PLANO | TX | 75075 | |
| ICB SOLUTIONS | ATTN: LEGAL DEPARTMENT | W ROYAL FOREST BLVD | | COLUMBUS | OH | 43214 | |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IDAHO DEPARTMENT OF FINANCE | ATTN: LEGAL DEPARTMENT | 11341 W CHINDEN BLVD SUITE A300 | | BOISE | ID | 83714 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| IL OFFICE OF SECRETARY OF STATE | ATTN: JOHN PAUL SIMON | 69 W WASHINGTON ST SUITE 1220 | SECURITIES DEPARTMENT | CHICAGO | IL | 60602 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |



**Exhibit L**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| INDIAN HARBOR INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 70 SEAVIEW AVE SUITE 1 | | STAMFORD | CT | 06902 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERSHIP LTD. | ATTN: LEGAL DEPARTMENT | 1 SCOTTS ROAD | #16-06 SHAW CENTRE | SINGAPORE | | 228208 | SINGAPORE |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| JR INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 1805 PONCE DE LEON BLVD APT 733 | | CORAL GABLES | FL | 33134 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 HIGH ST STATION 38 | | FRANKFORT | KY | 40601 | |
| KIESER GREGORY ALLEN | ATTN: LEGAL DEPARTMENT | 147 METROPOLITAN AVE | | BROOKLYN | NY | 11249-3964 | |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH JR. | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KS OFFICE OF BANK COMMISSIONER | ATTN: LEGAL DEPARTMENT | 700 SW JACKSON ST SUITE 300 | | TOPEKA | KS | 66603 | |
| KY DEPT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO | 500 MERO ST 2SW19 | DIVISION OF SECURITIES | FRANKFORT | KY | 40601 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| LIGHTPATH FIBER | ATTN: LEGAL DEPARTMENT | 1111 STEWART AVE | | BETHPAGE | NY | 11714 | |
| LLOYDS OF LONDON | ATTN: LEGAL DEPARTMENT | LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON | ATTN: LEGAL DEPARTMENT | 309 N BROAD ST PO BOX 805 | | LONDON | KY | 40741 | |
| LUMEN | ATTN: LEGAL DEPARTMENT | 100 CENTURY LINK DR | | MONROE | LA | 71203 | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 02108 | |
| MARKEL INSURANCE | ATTN: LEGAL DEPARTMENT | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |
| MARSH USA INC. | ATTN: LEGAL DEPARTMENT | 445 SOUTH STREET | | MORRISTOWN | NJ | 07960 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMIN FINANCE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERAESQ. | ONE ASHBURTON PLACE 17TH FLOOR | | BOSTON | MA | 02108 | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME BUREAU OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 124 NORTHERN AVE | | GARDINER | ME | 04345 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MIGDAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN | 85 7TH PLACE EAST SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MISSOURI DIVISION OF FINANCE | ATTN: LEGAL DEPARTMENT | 301 W HIGH ST SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | |
| MS DEPT OF BANKING CONSUMER FINANCE | ATTN: LEGAL DEPARTMENT | 501 N WEST ST SUITE A | | JACKSON | MS | 39225 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MS SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON | 125 S CONGRESS ST | SECURITIES DIVISION | JACKSON | MS | 39201 | |
| MT  OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| NC DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 N WILMINGTON ST | | RALEIGH | NC | 27604 | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND DEPT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 1200 MEMORIAL HWY | | BISMARCK | ND | 58504 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 3301 | |
| NJ DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08695 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 8611 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN:AMY KOPLETON | 153 HALSEY ST 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY DEPARTMENT OF TAXATION FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | |
| OFFICE OF THE US TRUSTEE FOR THE SDNY | ATTN: LEGAL DEPARTMENT | 201 VARICK ST ROOM 1006 | | NEW YORK | NY | 10014 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK DEPARTMENT OF CONSUMER CREDIT | ATTN: LEGAL DEPARTMENT | 629 NE 28TH ST | | OKLAHOMA CITY | OK | 73105 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT | 204 N ROBINSON SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 4



**Exhibit L**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN | 666 THIRD AVE | | NEW YORK | NY | 10017 | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| PA BUREAU OF SECURITIES COMPLIANCE | ATTN: KIRSTEN SOLTNER | 17 N SECOND ST SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQUARE 1ST FLOOR | 64 EARTH CLOSE | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| QBE INSURANCE CORPORATION | ATTN: LEGAL DEPARTMENT | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RELM INSURANCE LTD | ATTN: LEGAL DEPARTMENT | CANON'S COURT 22 VICTORIA STREET | | HAMILTON | | HM-12 | BERMUDA |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| RING CENTRAL INC. | ATTN: LEGAL DEPARTMENT | 20 DAVIS DR | | BELMONT | CA | 94002 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: WESLEY WALKER | PO BOX 11549 | SECURITIES DIVISION | COLUMBIA | SC | 29211 | |
| SD DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD | 124 S EUCLID AVE 2ND FLOOR | DIV OF INS SECURITIES REGULATION | PIERRE | SD | 57501 | |
| SD DEPARTMENT OF LABOR REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE SUITE 1 | | PIERRE | SD | 57501 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | ATTN: LEGAL DEPARTMENT | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SENTINEL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| SIGNATURE BANK | ATTN: DAVID D'AMICO | 565 FIFTH AVE | | NEW YORK | NY | 10017 | |
| SIGNATURE SECURITIES GROUP CORP | ATTN: EVAN ANDREW SALL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 4



**Exhibit L**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SILVERGATE BANK | ATTN: TEDDY HANSON SR. | 4250 EXECUTIVE SQUARE SUITE 300 | | LA JOLLA | CA | 92037 | |
| SPECTRUM ENTERPRISE | ATTN: LEGAL DEPARTMENT | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| STARSTONE INSURANCE | ATTN: LEGAL DEPARTMENT | ONE CREECHURCH PLACE | | LONDON | | EC3A 5AY | UNITED KINGDOM |
| STROBILUS LLC | ATTN: LEGAL DEPARTMENT | 159 MAIN ST | | NASHUA | NH | 03060 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES | PO BOX 4301 ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS | 2601 N LAMAR BLVD | | AUSTIN | TX | 78705 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA | 208 E 10TH ST 5TH FLOOR | ENFORCEMENT DIVISION | AUSTIN | TX | 78701-2407 | |
| THE CAEN GROUP LLC | ATTN: LEGAL DEPARTMENT | DETWILER ROAD | | ESCONDIDO | CA | 92029 | |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX | ONE ASHBURTON PLACE 17TH FLOOR | | BOSTON | MA | 02108 | |
| TIKOTSKY INSURANCE AGENCY | ATTN: LEGAL DEPARTMENT | ZE'EV JABOTINSKY RD 7 | | RAMAT GAN | | 5252007 | ISRAEL |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TOKENTUS INVESTMENT AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL DEPARTMENT | 111 E 17TH ST | LBJ STATE OFFICE BLDG | AUSTIN | TX | 78774 | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: LEGAL DEPARTMENT | 1300 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20229 | |
| US FIRE INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| UT DEPT FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 324 STATE ST SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPARTMENT | 1957 WESTMORELAND ST | | RICHMOND | VA | 23230 | |
| VT DEPARTMENT FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN | 89 MAIN ST | | MONTPELIER | VT | 05620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 5609 | |
| WA DEPARTMENT FINANCIAL INSTITUTION | ATTN: LEGAL DEPARTMENT | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM | PO BOX 9033 | SECURITIES DIVISION | OLYMPIA | WA | 98507-9033 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WESTCAP CELSIUS CO-INVEST 2021LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATO | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVESTLP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| WYOMING DIVISION OF BANKING | ATTN: LEGAL DEPARTMENT | 2300 CAPITOL AVE 2ND FLOOR | | CHEYENNE | WY | 82002 | |
| XL SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | SEAVIEW HOUSE 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |
| ZURICH INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | CORPORATE CENTER MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 4 of 4

# Exhibit M



**Exhibit M**

Served via Facsimile

| NAME | ATTENTION | FAX |
|---|---|---|
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 334-242-2433 |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | 212-558-3588 |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 907-276-3967 |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | 212-220-7130 |
| ARIZONA DEPARTMENT OF REVENUE | | 602-542-2072 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 602-542-4085 |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 501-682-8084 |
| ARTHUR J. GALLAGHER & CO. | | 630-285-4000 |
| AT&T | C/O BANKRUPTCY | 866-486-8223 |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 866-275-2677 |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | 312-596-0714 |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | 916-323-5341 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | 720-508-6030 |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 860-808-5387 |
| COX BUSINESS | | 678-645-1655 |
| DC OFFICE OF TAX AND REVENUE | | 202-442-6890 |
| DELAWARE DEPARTMENT OF JUSTICE | | 302-577-6630 |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 202-347-8922 |
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | 312-300-5317 |
| EE LIMITED | | 441707319030 |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 914-997-0331 |
| FALVEY INSURANCE GROUP | | 401-667-0573 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | 850-410-1630 |
| GEORGIA DEPARTMENT OF REVENUE | | 404-417-2101 |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 404-657-8733 |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 808-586-1239 |
| IDAHO DEPARTMENT OF FINANCE | | 208-332-8099 |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 208-854-8071 |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | 317-232-7979 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 267-941-1015 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | 515-281-4209 |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 785-296-6296 |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 785-371-1229 |
| KENTUCKY DEPARTMENT OF REVENUE | | 502-564-8946 |



**Exhibit M**

Served via Facsimile

| NAME | ATTENTION | FAX |
|---|---|---|
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 502-564-2894 |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 212-446-4900 |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., ROSS M. KWASTENIET & DAN LATONA | 312-862-2200 |
| LIGHTPATH FIBER | | 516-806-2273 |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | 225-326-6793 |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 207-624-8599 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | 617-727-2779 |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN AUDIT DIRECTOR & DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | 651-539-0105 |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 651-282-2155 |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 601-321-6933 |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | 601-359-4231 |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | 601-359-9070 |
| MISSOURI DIVISION OF FINANCE | | 573-522-1666 |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | 573-751-5818 |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | 406-444-3549 |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 402-471-3297 |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | 775-684-1108 |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 603-271-2110 |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | 609-292-3508 |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 505-490-4883 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | 866-413-1069 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 919-716-6050 |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 701-328-0290 |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 701-328-2226 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | | 212-668-2361 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 405-521-6740 |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 405-521-6246 |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | 212-667-4096 |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 503-378-4017 |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | 717-787-8242 |



**Exhibit M**
Served via Facsimile

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| QBE INSURANCE CORPORATION | | 212-422-1313 |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 401-274-3050 |
| RING CENTRAL INC. | | 650-472-4100 |
| SECURITIES & EXCHANGE COMMISSION | | 202-772-9317 202-772-9318 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 212-336-1320 |
| SENTINEL INSURANCE COMPANY | | 860-547-2633 |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | 646-949-4024 |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | 646-822-1957 |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | 858-362-6302 |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 803-253-6283 |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | 605-773-5369 |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 866-326-7504 |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 605-773-4106 |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | 615-741-2009 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 512-475-2994 |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | 512-355-0404 |
| UNITED STATES FIRE INSURANCE COMPANY | | 973-490-6849 |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | 801-538-8894 |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 801-538-1121 |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 802-828-3187 802-828-2154 |
| VIRGINIA DEPARTMENT OF TAXATION | | 804-786-4204 |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 804-225-4378 |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 304-558-0140 |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 608-267-2779 |
| WYOMING DIVISION OF BANKING | | 307-777-3555 |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 307-777-6869 |

# Exhibit N



**Exhibit N**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALAMEDA RESEARCH LTD | | SAM@ALAMEDA-RESEARCH.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ANDERSENINVESTLUX@GMAIL.COM JENS@ANDERSENINVEST.COM SVEN@ANDERSENINVEST.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | OAG@ARKANSASAG.GOV |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| ARTUS CAPITAL GMBH & CO. KGAA | | ON FILE |
| AT&T | C/O BANKRUPTCY | KM1426@ATT.COM |
| AYALON INSURANCE COMPANY | | MAIL@AYALON-INS.CO.IL |
| B2C2 LTD | | MIDDLEOFFICE@B2C2.COM |
| BNK TO THE FUTURE NON-US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | NRUVINSKY@CFTC.GOV HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | JEREMY.KOO@DFPI.CA.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | XAVIER.BECERRA@DOJ.CA.GOV |
| CDP INVESTISSEMENTS INC. | | MAPROVOST@CDPQ.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | CORA.REQUEST@COAG.GOV |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | LSUGUE@DCCA.HAWAII.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@CT.GOV |



**Exhibit N**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| COVARIO AG | | BROKERAGE@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | CONTACT.US@CFINS.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | CIADONISI@DEFERRED1031.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | EOBRIEN@EDFMANCAPITAL.COM |
| EUROPEAN MEDIA FINANCE LIMITED | | PM@EUROPEANMEDIAFINANCE.COM |
| FLORIDA DEPARTMENT OF REVENUE | | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| GK8 | ON FILE | ON FILE |
| GK8 | ON FILE | ON FILE |
| GREAT AMERICAN INSURANCE COMPANY | | CONTACTUS@GAIG.COM |
| GUMI CRYPTOS CAPITAL LLC | | ON FILE |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | HAWAIIAG@HAWAII.GOV |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE |
| HUDSON INSURANCE GROUP | | HUDSONCLAIMS300@HUDSONINSGROUP.COM |
| ICB SOLUTIONS | | DUFFYS2@GMAIL.COM |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | LAWRENCE.WASDEN@AG.IDAHO.GOV<br>AGWASDEN@AG.IDAHO.GOV |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | INFO@LISAMADIGAN.ORG |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | JSIMON@ILSOS.GOV |
| INTERSHIP LTD. | | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@AG.IOWA.GOV |
| JR INVESTMENT TRUST | | JR.INVESTMENT.TRUST84@GMAIL.COM |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | DEREK.SCHMIDT@AG.KS.GOV |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | AAHUATZIDELGADO@KY.GOV |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |



**Exhibit N**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., ROSS M. KWASTENIET & DAN LATONA | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM<br>DAN.LATONA@KIRKLAND.COM |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | ADMININFO@AG.STATE.LA.US |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@MAINE.GOV |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | OAG@OAG.STATE.MD.US |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | CONTACTANF@STATE.MA.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN AUDIT DIRECTOR & DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | DEB.KNOOIHUIZEN@STATE.MN.US<br>DANIEL.BRYDEN@STATE.MN.US |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | JOHN.WILSON@SOS.MS.GOV |
| MISSOURI DIVISION OF FINANCE | | SALESUSE@DOR.MO.GOV |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | CONSUMER.HELP@AGO.MO.GOV |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | CONTACTDOJ@MT.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | KOPLETONA@DCA.NJOAG.GOV<br>EVAN.SHOWELL@LAW.NJOAG.GOV<br>RODRIGUEZD@DCA.NJOAG.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | HBALDERAS@NMAG.GOV |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@ND.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | NDAG@ND.GOV |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | BRIAN.WHITEHURST@AG.NY.GOV |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | OKSTATE@OKDOCC.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | RFAGNANT@SECURITIES.OK.GOV |



**Exhibit N**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | QUESTIONS@OAG.OK.GOV |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |



**Exhibit N**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | CHARLES.BROWN@OPCO.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | KSOLTNER@PA.GOV |
| PHAROS USD FUND SP | | ADMIN@LANTERNVENTURES.COM |
| RELM INSURANCE LTD | | CONNECT@RELMINSURANCE.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | AG@RIAG.RI.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | NEWYORK@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | DDAMICO@SIGNATURENY.COM |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | ESALL@SIGNATURENY.COM |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | THANSON@SILVERGATE.COM |

STRETTO

**Exhibit N**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | WWALKER@SCAG.GOV |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | BANKING@STATE.SD.US |
| STARSTONE INSURANCE | | GUY.LETHER@ENSTARGROUP.COM |
| STROBILUS LLC | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | SILVANO@TETHER.TO |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | JROTUNDA@SSB.TEXAS.GOV RRYNDERS@SSB.TEXAS.GOV |
| THE CAEN GROUP LLC | | ON FILE |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| TOKENTUS INVESTMENT AG | | BENEDIKT.SCHULZ@TOKENTUS.COM |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@UTAH.GOV |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UAG@UTAH.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | AGO.INFO@VERMONT.GOV |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@DFI.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | SHANTA.SUGGS@DC.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | CONSUMER@WVAGO.GOV |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | ALEX@WESTCAP.COM |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | ALEX@WESTCAP.COM |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | ALEX@WESTCAP.COM |
| WYOMING DIVISION OF BANKING | | WYOMINGBANKINGDIVISION@WYO.GOV |
| ZIGLU LIMITED | | CFO@ZIGLU.IO |