**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | ) |
| | ) Case No. 22-10964 (MG) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on July 29, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time)** (Docket No. 297)

Furthermore, commencing on before August 1, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C** and sixteen thousand, seven hundred ninety-three (16,793) confidential creditors not included herein, and via electronic mail on the service list attached hereto as **Exhibit D** and three hundred forty-six thousand, three hundred fifty-four (346,354) confidential creditors not included herein:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time)** (Docket No. 297)

Furthermore, commencing on August 9, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E** and one hundred thirty-eight thousand eight hundred forty-six (138,846) confidential creditors not included herein:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time)** (Docket No. 297)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit H**)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Furthermore, on August 16, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F** and sixteen (16) confidential creditors not included herein, and via electronic mail on the service list attached hereto as **Exhibit G** and thirteen (13) confidential creditors not included herein:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time) (Docket No. 297)**

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit H**)

Dated: August 17, 2022

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 17th day of August, 2022, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: 

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **Exhibit A**

**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PEACE BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 3 VERULAM BUILDINGS | | GRAYS INN | | | LONDON | | WC1R 5NT | UNITED KINGDOM |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 8167 LLC | | ON FILE | | | | | | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A23 BOUTIQUE HOTEL | | 23 ARLOZOROV STREET TEL-AVIV | | | TEL-AVIV | | 6248801 | ISRAEL |
| A24 LIMITED | | SAINT KATHARINE'S WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| A2E | | 12001 VENTURA PLACE | #410 | | STUDIO CITY | CA | 91604 | |
| ABACUS | | 14 E 38TH STREET | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD | BLDG 9, STE 100 | | ATLANTA | GA | 30339 | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADOBE | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADTRAV | | 4555 SOUTHLAKE PKWY | | | BIRMINGHAM | AL | 35244 | |
| AESCRIPTS | | 18 FRANCIS ST | | | SLEEPY HOLLOW | NY | 10591-2208 | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AGILE FREAKS SRL | | 104 CALEA POPLACII | | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, SUITE 600 | | | MCLEAN | VA | 22102 | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AH SING DEN | | 1100 E 6TH ST | | | AUSTIN | TX | 78702 | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 018936 | SINGAPORE |
| AI FIORI | | 400 5TH AVE 2 | | | NEW YORK | NY | 10018 | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AIR ESSENTIALS | | 7055 SW 47 ST | | | MIAMI | FL | 33155 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDG CEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | | SERBIA |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BUILDING | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | 445 DEXTER AVE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BLDG 100 N UNION ST STE 636 | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK, BUILDING 1 SECOND FLOOR | WICKHAMS CAY I ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501-1994 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| ALASKA DIVISION OF BANKING & SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | | ANCHORAGE | AK | 99501 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALGO ADTECH LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT | FLAT 601 | LIMASSOL | | 3040 | CYPRUS |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 00054 | ITALY |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALIXPARTNERS LLP | | 909 THIRD AVENUE, FLOORS 28, 29 AND 30 | | | NEW YORK | NY | 10022 | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | LIMASSOL | AKROPOLI | 2024 | CYPRUS |
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALTCOINTRADER (PTY) LTD | | 229 ONTDEKKERS RD, HORIZON | | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| ALTSHULER SHAHAM TRUSTS LTD. | ATTN: ADV. LEEYAH BARAK ABADI | 19A HABARZEL ST | | | TEL-AVIV | | | Israel |
| AMAZON | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON OU | | AHTRI TN 6A | KESKLINNA LINNAOSA | | TALLINN | | 10151 | ESTONIA |
| AMPLICY LTD | | HA'ACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMSALEM TOURS & TRAVEL LTD | | HAPERAHIM 3 ST. | | | TIBERIAS | | 1421003 | ISRAEL |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| AMTRUST NORTH AMERICA, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ANNT: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD. SUITE 2007 | | FLEMINGTON | NJ | 08822 | |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY. INC. | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FL | NEW YORK | NY | 10019 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | RUE PLETZER 4A | | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| APPBOT | | 41 COOGEE ST | | | MOUNT HAWTHORN | | 6016 | AUSTRALIA |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPSFLYER INC | | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL STREET | LONDON | | W1B 3BR | UNITED KINGDOM |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 2005 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 400 WEST CONGRESS | SOUTH BUILDING, SUITE 315 | | TUCSON | AZ | 85701-1367 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE, STE 325 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY, SUITE 401 | | | LITTLE ROCK | AR | 72202 | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTUS CAPITAL GMBH & CO. KGAA | | AM EULENHOF 14 | | | KULMBACH | | 95326 | GERMANY |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASK AGENCY | | 2123 PIONEER AVENUE | | | CHEYENNE | WY | 82001 | |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLOOR 4W | | DALLAS | TX | 75211 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATHLONUTRITION S S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 4152 | CYPRUS |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | ATTN: OFFICE OF CONSUMER PROTECTION | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | STATE OF ALABAMA | 501 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | | 10800 NE 8TH ST STE 700 | | | BELLEVUE | WA | 98004 | |
| AUTH0 INC. | | 10800 NE 8TH STREET | SUITE 700 | | BELLEVUE | WA | 98004 | |
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AVAYA INC. | | PO BOX 5332 | | | NEW YORK | NY | 10087 | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVL SERVICES LLC | | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | NEW YORK | NY | 10036 | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AXA XL | | 100 CONSTITUTION PLAZE | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AYALON INSURANCE COMPANY | | HOUSE SILVER RD | ABBA HILLEL 12 | | RAMAT GAN | | 52008 | ISRAEL |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 516 N TAMPA ST | | | TAMPA | FL | 33602 | |
| BANK HAPOALIM LTD. | ON FILE | PINKHAS ROSEN ST 28 | | | TEL AVIV-YAFO | | 69512 | ISRAEL |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CENTRE, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLWOOD GLOBAL TRANSPORTATION | | 3201 W COMMERCIAL BLVD STE 128 | | | FORT LAUDERDALE | FL | 33309 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 7441 | SOUTH AFRICA |
| BERNSTEIN & ANDRIULLI | | GREAT BOWERY INC | 190 BOWERY | | NEW YORK | NY | 10012 | |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 1683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 2024 | CYPRUS |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRCHAMSART | | 1 LIMES AVENUE | | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 1030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C, TOP 203 WIEN | | | WIEN | | 1100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITWAVE | | 60 RUSSELL ST | | | SAN FRANCISCO | CA | 94109 | |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC | | 1345 AVENUE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | | OFFICE 29, CLIFTON HOUSE | FITZWILLIAM STREET LOWER | | DUBLIN | | D02 XT91 | IRELAND |
| BLOCKDAEMON LIMITED | | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 1404 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BNK TO THE FUTURE NON-US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BOARD GAME DESIGNS | | 1620 TAMARA COURT | | | PAHRUMP | NV | 89048-8805 | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BONALE FOUNDATION | | ON FILE | | | | | | |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 512 2ND STREET, 2ND FLOOR | | | SAN FRANCISCO | CA | 94107-4136 | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | FLOOR 4, WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 7708 | SOUTH AFRICA |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BROOKLYN'S DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROWSERSTACK | | 444 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC. | | 4512 LEGACY DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |
| BULWERKS LLC | | 330 E CHARLESTON BLVD STE 100 | | | LAS VEGAS | NV | 89104 | |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 50TH FLOOR | | NEW YORK | NY | 10007 | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILEL | FL | 32207 | |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 3052 | CYPRUS |
| CABLEVISION LIGHTPATH LLC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CAIA ASSOCIATION | | 100 UNIVERSITY DR STE 2 | | | AMHERST | MA | 01002 | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | 88 N AVONDALE RD | #603 | | AVONDALE | GA | 30002 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834-2036 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257- 0500 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CANADIAN SECURITIES EXCHANGE | | 100 KING STREET WEST, SUITE 7210 | | | TORONTO | ON | M5X 1E1 | Canada |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CANVA | ATTN: LEGAL | 200 E 6TH STREET | SUITE 200 | | AUSTIN | TX | 78701 | |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAPLINKED | | 3770 HIGHLAND AVE #101 | | | MANHATTAN BEACH | CA | 90266 | |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE. SW | | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDP INVESTISSEMENTS INC. | | 1000 PLACE JEAN-PAUL-RIOPELLE | | | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHANGELLY | | FINTECHVISION LIMITED. 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FL | NEW YORK | NY | 10019 | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CMS CMNO LLP | | 78 CANNON STREET | | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |
| CODERPAD | | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | |
| CODERPAD | | 995 MARKET ST FLOOR 2 | | | SAN FRANCISCO | CA | 94103 | |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 018983 | SINGAPORE |
| COFFEE ACADEMICS | | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | | | | 018983 | SINGAPORE |
| COFFEE DISTRIBUTING CORP. | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | | 8 THE GREEN SUITE 6703 | | | DOVER | DE | 19901 | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL. | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE RM 141 | | | DENVER | CO | 80203-1722 | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMMISSION FOR PROTECTION OF COMPETITION | | SAVSKA 25 | | | BELGRADE | | 11000 | SERBIA |
| COMMISSIONER OF FINANCE FOR THE STATE OF MISSOURI | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING | ROOM 630 | | JEFFERSON CITY | MO | 65102 | |
| COMMISSIONER OF FINANCIAL PROTECTION AND INNOVATION OF THE STATE OF CALIFORNIA | | 2101 ARENA BOULEVARD | | | SACRAMENTO | CA | 95834 | |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | WASHINGTON | DC | 20581 | |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | 1 ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| COMPLIANCE RISK CONCEPTS LLC | | 40 EXCHANGE PLACE | SUITE 402 | | NEW YORK | NY | 10005 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONFIDENTIAL CREDITOR | WEISS, TOMER | HAGALIL ST 119 | | | NOFIT | | | ISRAEL |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |



**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

**Exhibit A**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

**STRETTO**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

**STRETTO**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 6106 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONSENSUS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 6300 | SWITZERLAND |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | NORTH BRIDGE STREET, SHEFFORD | | BEDFORDSHIRE | | SG17 5DQ | UNITED KINGDOM |
| CONSUMER PROTECTION SERVICE | | 6 ANDREA ARAOUZOU STREET | LEFKOSIA | | NICOSIA | CY | | CYPRUS |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTENTFUL, INC. | | 1801 CALIFORNIA ST | SUITE 4600 | | DENVER | CO | 80202 | |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | | 2800 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CREDITOR GROUP CORP. | | 1693 65TH STREET | D7 | | NEW YORK | NY | 11204 | |
| CREEL, GARCIA-CUELLAR, AIZA Y ENRIQUEZ, S.C. | | TORRE VIRREYES | PEDREGAL 24, PISO 24 | COL MOLINO DEL REY CIUDAD DE MÉXICO | MEXICO CITY | | 11040 | MEXICO |
| CRELIN PECK CONSULTING LLC | | 7913 THOMAS ROAD | | | MIDDLETOWN | OH | 45042 | |
| CROWDCREATE | | 555 W 5TH ST FL 35 | | | LOS ANGELES | CA | 90013-1010 | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 3025 | CYPRUS |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| CRUNCHBASE INC. | | 564 MARKET STREET | SUITE 700 | | SAN FRANCISCO | CA | 94104 | |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 1201 N FEDERAL HWY # 7554 | | | FORT LAUDERDALE | FL | 33338 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTO010 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CUSTOMER.IO | | 921 SW WASHINGTON STREET, #820 | | | PORTLAND | OR | 97205 | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CV VC AG | | ON FILE | | | | | | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CYESECI LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | 19 DIAGOROU STR. | | | NICOSIA | CY | 1097 | CYPRUS |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |
| DAVID RABBI LAW FIRM | | 17 ELIEZER KAPLAN ST | | | TEL AVIV | | | ISRAEL |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DECENT LABS | | 110 WASHINGTON AVENUE 1507 | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEFERRED 1031 EXCHANGE,  LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DEL FRISCOS GRILLE | LANDRY'S INC. | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | CARVEL STATE BUILDING | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899-8931 | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DENVER DISTRICT ATTORNEY | ATTN: CONSUMER PROTECTION | 201 W. COLFAX AVENUE | 8TH FLOOR | | DENVER | CO | 80202 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 16 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 NORTH MARKET BLVD. | SUITE 112 | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | 1100 4TH STREET, SW | | | WASHINGTON | DC | 20024 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 20 | MONTENEGRO |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBROOK | | SL3 0BB | UNITED KINGDOM |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIMOS LEMES-ISPRAXI FO | | PRINCE MOHAMMED BIN ABDUL AZIZ STREET | P.O. BOX 12331 | | RIYADH | RIYADH | 301745 | SAUDI ARABIA |
| DISCOUNT CAPITAL LTD. | | ON FILE | | | | | | |
| DISTRICT MEDIA GROUP | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | 1350 PENNSYLVANIA AVE, NW STE 203 | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES | 1050 FIRST STREET, NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | 1050 FIRST STREET NE, SUITE 801 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DLA PIPER | | POSTBOKS 1364 VIKA | | | OSLO | | 0114 | NORWAY |
| DNSFILTER | | 1440 NW G ST | | | WASHINGTON | DC | 20005 | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DR SMOOD COFFEESHOP | | 2230 NW 2ND AVE | | | MIAMI | FL | 33127-4854 | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 0608 | NORWAY |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| E. R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | PO BOX 20877 | | | CHARLESTON | SC | 29413 | |
| ED&F Man Capital Markets, Inc. | Attn: Ed Obrien, SVP Futures & Options | 425 S Financial Place | Suite 1850 | | Chicago | IL | 60605 | |
| EDEN BLOCK LABS LTD | | ABA HILEL 7 | | | RAMAT GAN | | | ISRAEL |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE | MOSQUITO WAY | | HATFIELD | HATFIELD | AL10 9BW | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL INC. | | 520 MADISON AVE. | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| ELEMENTS MASSAGE | | 9780 S. MERIDIAN BLVD | SUITE 400 | | ENGLEWOOD | CO | 80112 | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELMWOOD DESIGN LTD | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| ELMWOOD DESIGN LTD. | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 077180 | ROMANIA |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 686 | UNITED ARAB EMIRATES |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENJOYMALOY TRADE PARTY | | KOROLEVD 44 | RUSSIAN FEDERATION | | SAINT-PETERSBURG | | | RUSSIA |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 17 of 36

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 2146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 3053 | AUSTRALIA |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 1686 | SOUTH AFRICA |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERNST & YOUNG LLP | | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 40W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH ST | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EVANSTON INSURANCE COMPANY | | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FALBASOFT CEZARY FALBA | | WITOLDA PILECKIEGO 6A/4 | | | DZIALDOWO | | PL571 1603310 | POLAND |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 1020 | AUSTRIA |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FATCAT CODERS | | IZVORSKA 6/2 | | | POZAREVAC | | 12000 | MONTENEGRO |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | P.O. BOX 39 | | | VIENNA | VA | 22183 | |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | | 1440 W. TAYLOR ST | #735 | | CHICAGO | IL | 60607 | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | | ELISABETHSTRASSE 15/5 | | | VIENNA | | 1090 | AUSTRIA |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FLAIA. INC. | | 800 BRICKELL AVENUE. PH2 | | | MIAMI | FL | 33131 | |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLONIGHTS LIMITED | | 102 LEE HIGH ROAD | | | CHATHAM | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0112 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 8599 | | | TALLAHASSEE | FL | 32314-8599 | |
| FLOWROUTE | | 1221 2ND AVE STE 330 | | | SEATTLE | WA | 98101 | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FOOD TRUCK PLAZA | | 1798 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORTER, INC. | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 18 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FRAME.IO | | 22 CORTLANDT ST | 31ST FLOOR | | NEW YORK | NY | 10005 | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKÅNE LÅN | | STOCKHOLM | | 252 20 | SWEDEN |
| GANDI | | CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| GARTNER INC. | | 13200 PAUL J DOHERTY PARKWAY | | | FORT MYERS | FL | 33913 | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | | SINGAPORE | | 058357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEM | | 340 S LEMON AVE #9911 | | | WALNUT | CA | 91789 | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349-1824 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFTAGRAM USA, INC | | 10203 SANTA MONICA BL | | | LOS ANGELES | CA | 90067 | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 2000 | AUSTRALIA |
| GITBOOK | | 1235 BROOKDALE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | | 13835 N NORTHSIGHT BLVD, STE 205 | | | SCOTTSDALE | AZ | 85260 | |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | | TEL AVIV | | 6473104 | ISRAEL |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | | TEL AVIV | | 6473104 | ISRAEL |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 8005 | SPAIN |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GOLDBERG'S - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDBERG'S - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| GRAMMARLY, INC. | | 548 MARKET ST STE 35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GREAT AMERICAN INSURANCE COMPANY | | GREAT AMERICAN INSURANCE GROUP TOWER | PROPERTY & CASUALTY GROUP | 301 E FOURTH ST | CINCINNATI | OH | 45202 | |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GRIT DAILY / NOTABILITY PARTNERS | | 429 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | GMF | GU | 96921 | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GUMI CRYPTOS CAPITAL LLC | | 795 FOLSOM ST | | | SAN FRANCISCO | CA | 94107 | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| H2PROD | | 8 RUE D'UZÈS | | | PARIS | | 75002 | FRANCE |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 19 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR | SECURITIES ENFORCEMENT BRANCH | 335 MERCHANT ST | ROOM 205 | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | GRÜNEBURGWEG 18 | | | FRANKFURT | | 60322 | GERMANY |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HOLLAND & KNIGHT LLP | | PO BOX 936937 | | | ATLANTA | GA | 31193 | |
| HOLLEY NETHERCOTE PTY LTD | | 140 WILLIAM STREET | LEVEL 22 | VIC | MELBOURNE | | 3000 | AUSTRALIA |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOOTSUITE | | 111 EAST 5TH AVENUE | | | VANCOUVER | BC V5T 4L1 | CANADA | |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 8500 | SWITZERLAND |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HUDSON INSURANCE GROUP | | 101 N WACKER DRIVE | SUITE 1950 | | CHICAGO | IL | 60606 | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYPERCORE NETWORKS, INC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| I.A.M.L LTD | | YAEL HAGIBORA 55 | | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| IANGELS TECHNOLOGIES LP | | 18 ROTSCHILD ST | | | TEL-AVIV | | | ISRAEL |
| ICB SOLUTIONS | | W ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IDAHO STATE TREASURER | | PO BOX 83720 | | | BOISE | ID | 83720-9101 | |
| IDEAL COMMUNICATIONS | UNCLAIMED PROPERTY DIVISION | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | SECURITIES DEPARTMENT | 69 W WASHINGTON ST | SUITE 1220 | CHICAGO | IL | 60602 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 W. MONROE STREET, 14TH FLOOR | | | CHICAGO | IL | 60661 | |
| ILLUMITI CORP | | 199 WELLS AVENUE, SUITE 214 | | | NEWTON CENTER | MA | 02459 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| IN VENTURE SCIL LIMITED PARTNERSHIP | | ON FILE | | | | | | |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIOUS | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | | 1447 PEACHTREE ST NE FL 7 | | | ATLANTA | GA | 30309 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | | 401 EAST JACKSON STREET SUITE 3300 | | | TAMPA | FL | 33602 | |
| INFURA | | 49 BOGART ST | | | BROOKLYN | NY | 11206 | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INSIDE COM INC. | | 2038 WARD PARKWAY | | | FORT WORTH | TX | 76110 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | STE 450 | | SAN FRANCISCO | CA | 94107 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | SUITE 150 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL HOTEL | | BROADWATER PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IP HOUSE, DOO | | CARA DUSANA 51 | | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | | PO BOX 19052 | | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | P.O.BOX 7330 | | | TEL AVIV | | 6107202 | ISRAEL |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ISRAEL TAXES AUTHORITY | | TAX OFFICE TEL AVIV 4 | 125 MENACHEM BEGIN RD. | | TEL AVIV | | | ISRAEL |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ITERABLE, INC. | | 71 STEVENSON ST., SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 1207 | BANGLADESH |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JARED POLITES | | FINIXIO LTD TOWER 42 25 OLD BROAD STREET | | | LONDON | | EC2N 1HN | UNITED KINGDOM |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 1000 | BULGARIA |
| JERSEY MIKE'S | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JKT PARTNERS, LLC | | 7912 E. HORSEHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOE & THE JUICE | | 110 GREENE ST | STE 702 | | NEW YORK | NY | 10012 | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FL | NEW YORK | NY | 10019 | |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JR INVESTMENT TRUST | | 1805 PONCE DE LEON BLVD | APT 733 | | CORAL GABLES | FL | 33134 | |
| JSC ROYAL FLIGHT AIRLINES | | 11907I STASOVOY ST | 2B | | MOSCOW | | | RUSSIA |
| JUBJUB PRODUCTIONS LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JUMBO - AYIOS ATHANASI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 21 of 36



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUMBO - KATO POLEMIDHI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 2880 | BELGIUM |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAMA | | | THE BAHAMAS |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ATTN: LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FL | NEW YORK | NY | 10019 | |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAM CAY 1 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | DIVISION OF SECURITIES | ENFORCEMENT BRANCH | 500 MERO ST, 2SW19 | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | 500 MERO STREET | MAYO-UNDERWOOD BUILDING | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127S, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KOHL'S | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KORN FERRY | | 14 RYDER STREET | | | LONDON | | SW1Y 6QB | UNITED KINGDOM |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LAUNCHDARKLY | | 1999 HARRISON ST | STE 1100 | | OAKLAND | CA | 94612 | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LEAA | | 1382 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LENDIT FINTECH | | 530 SEVENTH AVENUE | SUITE 505 | | NEW YORK | NY | 10018 | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHT SHADOW LABS | | 28244 EVERGREEN LANE | | | SANTA CLARITA | CA | 91390-4007 | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 5 WILTON PLACE | | | DUBLIN 2 | | D02 RR27 | IRELAND |
| LIOR LAMESH | | 6 KREMENETSKI ST | | | TEL-AVIV | | | Israel |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOCKTON COMPANIES, LLC | | 1185 AVENUE OF THE AMERICAS | SUITE 2010 | | NEW YORK | NY | 10036 | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOGITECH | | 7700 GATEWAY BLVD. | | | NEWARK | CA | 94560 | |
| LOGSHERO LTD | | 28 HA'ARBA'A STREET | POB 7036 | | TEL AVIV | | 6107001 | ISRAEL |
| LOGZ.IO | | 28 HA'ARBA'A STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LUKKA, INC. | | 130 FIFTH AVE | FLOOR 3 | | NEW YORK | NY | 10011 | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LVC USA INC. | | 3101 PARK BLVD. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 366 CAMBRIDGE AVE. | SUITE 100 | | PALO ALTO | CA | 94306 | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYNDHURST TERRACE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANZO'S SUITES | | DAM 7 | | | ZAANDAM | BC | 1506 | NETHERLANDS |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 3036 | CYPRUS |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND DIVISION OF SECURITIES | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | 200 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2020 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | 61352 BAD | | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | | | MIAMI | FL | 33127 | |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MELTWATER | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94104 | |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MESSARI INC. | | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MICROSOFT | | 10801 MASTIN ST STE 620 | | | KANSAS CITY | KS | 66210 | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | 85 7TH PLACE EAST | SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | 85 EAST 7TH PLACE | SUITE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | MAIN OFFICE, GOLDEN RULE BLDG | 85 7TH PLACE E, STE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | P.O. BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: DREW COMPTON SENIOR ATTORNEY | SECURITIES DIVISION | 125 S CONGRESS ST | | JACKSON | MS | 39201 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST | SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MIXPANEL INC. | | 1 FRONT STREET | STE 2800 | | SAN FRANCISCO | CA | 94111-5385 | |
| MIXPANEL INC. | | ONE FRONT STREET, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MONARCH BLOCKCHAIN CORP. | | 401 RYLAND STREET | SUITE 200-A | | RENO | NV | 89502 | |
| MONARCH BLOCKCHAIN CORPORATION | | 401 RYLAND STREET, STE 200-A | | | RENO | NV | 89502 | |
| MONDAY.COM | | 26 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | P. O. BOX 200151 | | | HELENA | MT | 59620-0151 | |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MOO PRINTING | | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7632 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MRK SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| MT SOFT DEV, MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | | | NOVO MESTO | | 8000 | SLOVENIA |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | KRALJA PETRA 45/1ST FLOOR/OFFICE 7 | | | BELGRADE | | 11000 | SERBIA |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NANSEN AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NATIONAL BANK OF SERBIA | | KRALJA PETRA 12 | | | BELGRADE | | 11000 | SERBIA |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1129 20TH ST NW | FLOOR 9 | | WASHINGTON | DC | 20036 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NBC UNIVERSAL | | 30 ROCKEFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEVADA SECURITIES DIVISION | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | 2250 LAS VEGAS BOULEVARD NORTH | STE. 400 | | NORTH LAS VEGAS | NV | 89030 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | 124 HALSEY STREET | | | NEWARK | NJ | 07101 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | 153 HALSEY ST | 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW SPANISH RIDGE LLC | | 9275 WEST RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 6029 S. FORT APACHE RD, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231-0001 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEXT ERA LTD | | 3RD HALPRIN ST | | | TEL-AVIV | | | ISRAEL |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NICE SYSTEMS UK LIMITED | | TOLLBAR WAY | HEDGE END | | SOUTHAMPTON | | SO30 2ZP | UNITED KINGDOM |
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 3011 | CYPRUS |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORDLOGIC SOFTWARE SRL | | 10-12 RENÉ DESCARTES STREET | CJ | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 1200 MEMORIAL HWY | | | BISMARCK | ND | 58504 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NOSSAMAN LLP | | 50 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| NOTARIZE | | 745 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NUSOURCES | | 25 W. 39TH STREET | FLOOR 14 | | NEW YORK | NY | 10018 | |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319-0106 | |
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 26 of 36



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | 600 E. BOULEVARD AVE DEPT. 125 | | | BISMARCK | ND | 58505 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 2903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST. SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | 1300 SW ARROWHEAD ROAD | SUITE 600 | | TOPEKA | KS | 66604 | |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL | 201 VARICK ST | ROOM 1006 | | NEW YORK | NY | 10014 | |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL, ROOM E-145 | 1900 KANAWHA BLVD, E | | CHARLESTON | WV | 25305 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 2571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 1075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 629 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | 204 N ROBINSON | SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE. | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 2152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY, #11-04 | | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | ATTN: JESSICA LEE | 20 COLLYER QUAY, #11-04 | | SINGAPORE | | 049319 | SINGAPORE |
| ONCOR ELECTRIC COMPANY | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WERQWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H 3S8 | Canada |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| Oppenheimer & Co. Inc. | Attn: Charlie Brown, Client Services Associate | 666 Third Ave | | | New York | NY | 10017 | |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 27 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| OTTER.AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PADDLE | | 3811 DITMARS BLVD #1071 | | | ASTORIA | NY | 11105-1803 | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANORAYS LTD. | | AMINADAV 3 | | | TEL AVIV | | | ISRAEL |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FL | NEW YORK | NY | 10019 | |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19/F | | HONG KONG | | | HONG KONG |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARKLANE RESORT & SPA | | BLDG A UL. RYUKHINA 9 | | | ST. PETERSBURG | | 197110 | RUSSIA |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE, #125 | | | ATLANTA | GA | 30305 | |
| PARKWHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 2089 | AUSTRALIA |
| PAXFUL INC. | | 3422 OLD CAPITOL TRAIL PMB# 989 | | | WILMINGTON | DE | 19808 | |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | ENGLAND | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | 17 N SECOND ST | SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | STRAWBERRY SQUARE | 15TH FLOOR | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | | HARRISBURG | PA | 17104-2516 | |
| PERMAC LTD. (ALGOZ) | | 8 HA'PNINA ST. | | | RA'ANANA | | | ISRAEL |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C | C/O: SJP PROPERTIES | MORRIS CORPORATE CENTER IV | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDOM |
| PIPEDRIVE INC. | | 460 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLYRIZE SECURITY LTD. | | HAARBA'A 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PREH SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESCIENT | | 180 NORTH STETSON AVENUE | SUITE 2625 | | CHICAGO | IL | 60601 | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 2230 W MAIN ST STE C | | | BOZEMAN | MT | 59718-3816 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRO BLOCKCHAIN | | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | | MOSCOW | | 119121 | RUSSIA |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 3021 | CYPRUS |
| PTI OFFICE FURNITURE | | 395 BROAD AVE, # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVIĆA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAILS TECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYENNE | WY | 82001 | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDK CRM SOLUTIONS LTD | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REFINERY HOTEL | | 63 W 38TH ST | | | NEW YORK | NY | 10018 | |
| REFINERY ROOFTOP | | 63 W 38TH ST | | | NEW YORK | NY | 10018 | |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REGUS | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1W 6XB | UNITED KINGDOM |
| REGUS MANAGEMENT GROUP, LLC | | 2301 BLAKE STREET | SUITE 100 | | DENVER | CO | 80205 | |
| REGUS MANAGEMENT GROUP, LLC | | 3000 KELLWAY DR | SUITE 140 | | CARROLLTON | TX | 75006-3305 | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RELM INSURANCE LTD | | CANON'S COURT 22 VICTORIA STREET | | | HAMILTON | | HM-12 | BERMUDA |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | OMLADINSKIH BRIGADA 1, 7 FLOOR | | | BELGRADE | | | SERBIA |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 5525 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETOOL INC | | 292 IVY ST SUITE F | | | SAN FRANCISCO | CA | 94102 | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| RING CENTRAL INC. | | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | |
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 6076 | AUSTRALIA |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 2000 | BELGIUM |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER, 728 KING'S ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 SUNSET BLVD | SUITE 200 | | WEST HOLLYWOOD | CA | 90069 | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YOR | NY | 10036 | |
| RUBYTUESDAY | | 333 EAST BROADWAY AVENUE | | | MARYVILLE | TN | 37804 | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| SABANA LABS S.L. | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SAFFRON INDIAN CUISINE | | 10855 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT SECURITY, INC. | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SAM'S CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SECUREDOCS INC. | | 6144 CALLE REAL | STE 200A | | GOLETA | CA | 93117 | |
| SECURITAS SECURITY SERVICES USA, INC. | | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SEMRUSH INC. | | 7 NESHAMINY INTERPLEX | STE 301 | | TREVOSE | PA | 19053-6980 | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SENTRY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 21 | | NEW YORK | NY | 10118 | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| SIGNATURE BANK | | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| Signature Bank | Attn: David D'Amico, Group Director | 565 Fifth Ave | | | New York | NY | 10017 | |
| Signature Securities Group Corporation | Attn: Evan Andrew Sall, Group Director Investments, VP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| Silvergate Bank | Attn: Teddy Hanson, Sr. Fintech Account Manager | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 068912 | SINGAPORE |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SLACK TECHNOLOGIES, LLC | | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| SLACK.COM | | 500 HOWARD ST | | | SAN FRANCISCO | CA | 94105 | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMARTCONTRACT INC. | | 1250 BROADWAY | FLOOR 36 | | NEW YORK | NY | 10001 | |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOLARWINDS | | 7171 SOUTHWEST PARKWAY BUILDING 400 | | | AUSTIN | TX | 78735 | |
| SOMPO INTERNATIONAL | | 1221 AVENUE OF THE AMERICAS | FLOOR 18 | | NEW YORK | NY | 10020 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 30 of 36

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 1214 | SWITZERLAND |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| SORAINEN | | 44A GEDIMINO PROSPEKTAS | LT-01110 | | VILNIUS | | 01400 | LITHUANIA |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | SECURITIES DIVISION | POST OFFICE BOX 11549 | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON BLDG | 1200 SENATE ST, ROOM 214 | | COLUMBIA | SC | 29201 | |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE | SUITE 1 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | 1302 E HWY 14 | SUITE 3 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | 124 E DAKOTA AVE | | | PIERRE | SD | 57501 | |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ON FILE | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SOVOS COMPLIANCE LLC | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SP PLUS CORPORATION | | 36 TORONTO STREET SUITE 960 | | | TORONTO | ON | M5C 2C5 | CANADA |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP V1CE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STAPLES | | 500 STAPLES DR | | | FARMINGHAM | MA | 01702 | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35126 | | | SEATTLE | WA | 98124-5126 | |
| STARSTONE INSURANCE | | CORE SPECIALTY INSURANCE SERVICES, INC. | ATTN: BILLING AND COLLECTIONS - BANKRUPTCY | 1441 MAIN STREET, SUITE 1410 | COLUMBIA | SC | 29201 | |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 5065 | | HARTFORD | CT | 6102 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, ROOM 801 | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | NEW KAIKO'O BUILDING | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | WELLS ST. PROFESSIONAL CENTER | 2145 WELLS STREET, SUITE 106 | | WAILUKU | HI | 96791 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-0010 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER AFFAIRS RESPONSE TEAM | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 1830 E. COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 3300 W. SAHARA AVE., SUITE 425 | | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 3301 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08635-0214 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG | PO BOX 190693 | | NASHVILLE | TN | 37219-0693 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8982 | | | MADISON | WI | 53713-8982 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | STATE TREASURER'S OFFICE CAPITOL BLDG | | | DES MOINES | IA | 50319 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STRATX INVESTMENT PARTNERS LIMITED | | 200 - 1701 AVENUE ROAD | | | TORONTO | ON | M5M 3Y3 | CANADA |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| STROBILUS LLC | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| STUART TRACTE PHOTOGRAPHY | | 20100 WEST COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 2010 | AUSTRALIA |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 3444 | AUSTRALIA |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SWAG.COM | | 345 7TH AVE UNIT 501 | | | NEW YORK | NY | 10001 | |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 1621 EXPOSITION BLVD | | | LOS ANGELES | CA | 90018 | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SWITCHUP LTD. | | 10 HASHARON STREET | YAFO | | TEL AVIV | | | ISRAEL |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| TAAPI.IO | | PRIMÁTORSKÁ 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TASKRABBIT | | 425 2ND ST STE 5 | | | SAN FRANCISCO | CA | 94107 | |
| TAXBIT, INC. | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAYLOR WESSING LLP | | 5 NEW STREET SQUARE | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| TCL PUBLISHING LIMITED | | 3/22 THE CRESCENT | | | WELLINGTON | | | NEW ZEALAND |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEMBO EMBROIDERY | | 11016 CHERWELL CT | | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | PO BOX 20207 | | | NASHVILLE | TN | 37202 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER-SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD | | 13, GIBOREI ISRAEL ST. | | | QADIMA-ZORAN | | | ISRAEL |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TETHER INTERNATIONAL LIMITED | | ON FILE | | | | | | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | 2601 N LAMAR BLVD | | | AUSTIN | TX | 78705 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, & ABIGAIL R. RYAN | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | ENFORCEMENT DIVISION | 208 E 10TH ST | 5TH FLOOR | AUSTIN | TX | 78701-2407 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BLOCK CRYPTO, INC | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE CAEN GROUP LLC | | DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 1076 | CYPRUS |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | | 2301 E 7TH ST | | | LOS ANGELES | CA | 90023 | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE PEREZIDENCY | | 1517 GREENE AVENUE | | | BROOKLYN | NY | 11237 | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE TRADE GROUP INC | | 2900 GENESIS WAY | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FLOOR WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| TIKOTSKY INSURANCE AGENCY | | ZE'EV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 6302 | CYPRUS |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISPAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOKENTUS INVESTMENT AG | | TAUNUSANLAGE 8 | | | FRANKFURT | | 60329 | GERMANY |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TONY'S DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TORONTO STOCK EXCHANGE | | 300-100 ADELAIDE ST. | | | WEST TORONTO | ON | M5H 1S3 | Canada |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TRADER JOE'S | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |
| TRD COMM | | 4057 NORTH JORY TRAIL | | | LAS VEGAS | NV | 89108-5202 | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TROVATA INC | | 237 A ST. SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 1112 | DENMARK |
| TRUSTPILOT INC. | | 245 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| TUBEBUDDY | | PO BOX 3526 | | | PISMO BEACH | CA | 93448 | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWILIO | | 375 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ON FILE | DIVISION OF ENFORCEMENT | 100 F ST NE | | WASHINGTON | DC | 20549-5041 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 33 of 36

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVENUE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPWORK | | 475 BRANNAN ST STE 430 | | | SAN FRANCISCO | CA | 94107 | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| US POSTAL SERVICE USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 3066 | AUSTRALIA |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 146704 | | | SALK LAKE CITY | UT | 84114-6704 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 STATE ST | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| UXCAM INC. | | 814 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION: TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VELVET TACO - DOORDASH | | 7700 WINDROSE AVE STE G300 | | | PLANO | TX | 75024-0173 | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERCEL INC. | | 340 LEMON STREET | | | WALNUT | CA | 91789 | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERIFIED FIRST, LLC | | 1550 SOUTH TECH LANE SUITE 110 | | | MERIDIAN | ID | 83642 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | 116 STATE STREET | | | MONTELIER | VT | 05620-2901 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | 89 MAIN ST | | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 5609 | |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 202 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRTRU | | 1130 CONNECTICUT AVE NW | SUITE 210 | | WASHINGTON | DC | 20036 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | SECURITIES DIVISION | ENFORCEMENT UNIT | PO BOX 9033 | OLYMPIA | WA | 98507-9033 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | 1050 FIRST ST NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD, STE. 403B | | | WILMINGTON | DE | 19805 | |
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEST COAST PURE WATER, LLC | | 9030 WEST SAHARA AVE. 288 | | | LAS VEGAS | NV | 89117 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | ATTN: CONSUMER PROTECTION DIVISION | STATE CAPITAL COMPLEX | BLDG. 1, RM E-26 | 1900 KANAWHA BLVD. E | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP MANAGEMENT LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94135 | |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 1027 W. ST. PAUL AVENUE | | | MILWAUKEE | WI | 53223 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 2811 AGRICUKTURE DR. | PO BOX 8911 | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 100 | FINLAND |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 2408 | NETHERLANDS |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WP ENGINE, INC. | | 504 LAVACA ST STE 1000 | | | AUSTIN | TX | 78701 | |
| WTG CONSULTING INC. | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVE | 2ND FLOOR | | CHEYENNE | WY | 82002 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BLDG EAST | 122 WEST 25TH ST., SUITE E300 | | CHEYENNE | WY | 82002 | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD LTD. | | PO BOX 320 | | | KIBITZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YIGAL ARNON & CO. | | ON FILE | | | | | | |
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 4057 | SWITZERLAND |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YUBICO | | 530 LYTTON AVENUE SUITE 301 | | | PALO ALTO | CA | 94301 | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |
| ZAPIER.COM | | 548 MARKET ST # 62411 | | | SAN FRANCISCO | CA | 94104 | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZEPLIN | | 221 MAIN ST, STE 770 | | | SAN FRANCISCO | CA | 94105 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |
| ZOHO | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRICT | TAMIL NADU | 603202 | INDIA |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZURA297 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 168 TRADING LIMITED | | | ADI@168TRADING.FUND |
| AKUNA DIGITAL ASSETS LLC | | | JOHN.HARRIS@AKUNACAPITAL.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA | | | ADMIN@ALAMEDA.NETWORK |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMBER - MAPLE | | | PARTNERS@AMBERGROUP.IO |
| AMBER TECHNOLOGIES LIMITED | | | TIANTIAN.KULLANDER@AMBERGROUP.IO |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ANCHORAGE HOLD LLC | | | NATHAN@ANCHORAGE.COM |
| ANCHORAGE LENDING CA LLC | | | LENDING@ANCHORAGE.COM |
| ANTALPHA TECHNOLOGIES LIMITED | | | WILLIAM.CHIU@ANTALPHA.COM |
| AP CAPITAL ABSOLUTE RETURN FUND | | | XBT1@APCAPITALINVESTMENT.COM |
| AP CAPITAL INVESTMENT LIMITED | | | XBT2@APCAPITALINVESTMENT.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| AUROS TECH LIMITED | | | DAVID@KENETIC.CAPITAL |
| AUROS TECH LIMITED - MAPLE | | | LOANS@AUROS.GLOBAL |
| B2C2 LTD | | | ACCOUNTING@B2C2.COM |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BABEL HOLDING LIMITED | | | YULONG.LIU@BABEL.FINANCE |
| B-BRICK INC | | | YONGJIN@BBRICK.IO |
| BCB PRIME SERVICES LIMITED | | | OLIVER@BCBGROUP.IO |
| BCRS2 LLC | | | DAVID@CHOMPBTC.COM |
| BELLEWAY LTD | | | INFO@GEVERITY.COM |
| BK COIN CAPITAL LP | | | KEVIN@BKCOINCAPITAL.COM |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BLUE FIRE CAPITAL EUROPE COOPERATIEF | | | RSZKODA@BLUEFIRECAP.COM |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CEX IO LTD | | | ANTON@CEX.IO |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CMS HOLDINGS LLC | | | TRADER@CMSHOLDINGS.IO |
| COINBASE CREDIT | | | LENDING@COINBASE.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC INC | | | CBARWICK@CORESCIENTIFIC.COM |
| COVARIO AG | | | BROKERAGE@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| CUMBERLAND DRW LLC | | | ANICKELS@CUMBERLAND.IO |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DEXTERITY CAPITAL LP | | | MICHAEL@DEXTERITY.CAPITAL |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | | MIKE@DAFM.IO |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | | EL.LEE@DTMSG.COM |
| DISTRICT OF COLUMBIA OFFICE OF ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIVERSIFIED ALPHA SP | | | NOTICE@NICKEL.DIGITAL |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |
| DRUK HOLDING AND INVESTMENTS | | | PEMTSHERING@DHI.BT |
| DUNAMIS TRADING (BAHAMAS) LTD | | | DELFOS.MACHADO@DUNAMISTG.COM |
| DUNAMIS TRADING III LTD | | | DANIEL.KIM@DUNAMISTG.COM |
| DV CHAIN LLC | | | GSEE@DVCHAIN.CO |
| ENIGMA SECURITIES LIMITED | | | EWOLPERT@MAKOR-CAPITAL.COM |
| EQUITIES FIRST HOLDINGS | | | ADMIN@ABC.NETWORK |
| EQUITIES FIRST HOLDINGS | | | JLAPOINT@EQUITIESFIRST.COM |
| FALCONX LIMITED | | | PREDDY@FALCONX.IO |
| FASANARA INVESTMENTS MASTER FUND | | | CRYPTO@FASANARA.COM |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| FLOW TRADERS BV | | | EDD.CARLTON@FLOWTRADERS.CO.UK |
| FOLKVANG SRL | | | JAMES@FOLKVANG.IO |
| FRACTAL | | | PLACEHOLDER@PLACEHOLDER |
| FRAMEWORK - MAPLE | | | ROY@FRAMEWORK.VENTURES |
| FUTURE TECHNOLOGY INVESTMENT | | | ALEX.ZHAO@FTIG.CO |
| GALAXY | | | ADMIN@GALAXY.COM |
| GALAXY DIGITAL LLC | | | LENDING@GALAXYDIGITAL.IO |
| GEMINI | | | ADMIN@GEMINI.COM |
| GENESIS GLOBAL CAPITAL LLC | | | MATT@GENESISCAP.CO |
| GRAPEFRUIT TRADING LLC | | | MIKE@GFRU.IT |
| GSR MARKETS LIMITED | | | LEGAL@GSR.IO |
| HARRISON OPPORTUNITY III INC. | | | GC@JPKCAPITAL.COM |
| HAS FUTURES LLC | | | ON FILE |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| HEHMEYER LLC | | | CHEHMEYER@HEHMEYER.COM |
| HEHMEYER TRADING AG | | | ACCOUNTING@HEHMEYER.COM |
| HODLNAUT PTE. LTD. | | | OPERATIONS@HODLNAUT.COM |
| HRTJ LIMITED | | | LEGAL@HUDSON-TRADING.COM |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| INTERSHIP LIMITED | | | ABC@ABC.COM |
| INTERSHIP LTD | | | NA@NA.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ITERATIVE OTC LLC | | | BRANDON@ITERATIVE.CAPITAL |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JKL DIGITAL CAPITAL LIMITED | | | LIN.CHEUNG@JKL.CAPITAL |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JSCT HONG KONG LIMITED | | | IMCGUINN@JANESTREET.COM |
| JST SYSTEMS LLC | | | SFREEMAN@JSTSYSTEMS.COM |
| JUMP TRADING | | | FRBRODLO@JUMPTRADING.COM |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEEPER SECURITY | ATTN: NIKKI JAMISON | | NJAMISON@KEEPERSECURITY.COM |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KEYROCK SA | | | DAVID@KEYROCK.EU |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | | JSUSSBERG@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | | PATRICK.NASH@KIRKLAND.COM ROSS.KWASTENIET@KIRKLAND.COM |
| KRONOS HOLDINGS | | | RAN@KRONOSRESEARCH.COM |
| LEDGERPRIME DAO MASTER FUND LP | | | SHILIANG@LEDGERPRIME.COM |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | | JOSEPH.CHANG@LIQUIBIT.IO |
| LIQUIDITY TECHNOLOGIES LTD | | | SUDHU@COINFLEX.COM |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | | ADMININFO@AG.STATE.LA.US |
| LUOJI2017 LIMITED | | | STEVEN.LI@ANTELOPETECHNOLOGIES.COM |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARQUETTE DIGITAL | | | SKAEHLER@MQPLP.COM |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATRIX PORT TECHNOLOGIES LIMITED | | | JING.YAN@MATRIXPORT.COM |
| MEMETIC CAPITAL LP | | | BRYN@MGNR.IO |
| MENAI MARKETS LTD. | | | JULIO@MENAI.IO |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOUNTAIN CLOUD GLOBAL LIMITED | | | ALEX@MCTECHSOLUTION.COM |
| NASCENT GP INC | | | THERESA@NASCENT.XYZ |
| NASCENT LP | | | THERESA@NASCENT.XYZ |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW WORLD HOLDINGS | | | DANIEL@INVICTUSCAPITAL.COM |
| NICKEL DIGITAL ASSET FUND SPC DIGITAL ASSET ARBITRAGE SPC INSTITUTIONAL | | | MIDDLE.OFFICE@NICKEL.DIGITAL |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | | ALEX.KLODA@NICKEL.DIGITAL |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| NYDIG FUNDING LLC | | | PENRY.JACKSON@NYDIG.COM |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: CAROLINE G. WARREN, THOMAS DIFIORE, SCOTT DUFFY FOR ICB SOLUTIONS, CHRISTOPHER COCO, ANDREW YOON, MARK ROBINSON, & KEITH NOYES FOR COVARIO AG | | CAROLINEGWARREN@GMAIL.COM TOMDIF@GMAIL.COM ICBSOLUTIONS@PROTON.ME CHRISTOPHER.J.COCO@GMAIL.COM CELSIUSBANKRUPTCYCASE@GMAIL.COM MARKROBINSON55@GMAIL.COM BROKERAGE@COVAR.IO |
| OILTRADING COM PTE LIMITED | | | ALEX@OIL.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ONCHAIN CUSTODIAN PTE LTD | | | EL@ONCUSTODIAN.COM |
| OPTIMAL ALPHA MASTER FUND LTD | | | LALA@LALA.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| OSL SG PTE LTD | | | HELLO.SG@OSL.COM |
| OUTREMONT ALPHA MASTER FUND LP | | | CEFI.CELSIUS@OUTREMONT.IO |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARALLEL CAPITAL MANAGEMENT LIMITED | | | TRADING@PARALLELCAPITAL.CO |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM SFERREIRA@NORGAARDFIRM.COM SFERREIRA@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PHAROS FUND BTC SP | | | DUMMY@LANTERNVENTURES.COM |
| PHAROS FUND ETH SP | | | TRADING@LANTERNVENTURES.COM |
| PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| PHAROS FUND SPC | | | TARA@LANTERNVENTURES.COM |
| PHAROS USD FUND SP | | | ALEX@LANTERNVENTURES.COM |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| PLUTUS21 CRYPTO FUND I LP | | | HAMIZ@PLUTUS21.COM |
| POINT95 GLOBAL | | | LIN.CHEUNG@P95G.COM |
| POWER BLOCK COIN LLC | | | TOMRETSON@POWERBLOCKCOIN.COM |
| PRIME TRUST | | | TONY@PRIMETRUST.COM |
| PROFLUENT TRADING INC | | | BERT@PROFLUENTTRADING.COM |
| PROFLUENT TRADING UK LIMITED | | | BMOULER@PROFLUENTTRADING.COM |
| QCP CAPITAL PTE LTD | | | DARIUS@QCP.CAPITAL |
| RADKL, LLC | | | RSHEFTEL@RADKL.IO |
| RED RIVER DIGITAL TRADING LLC | | | DELFOSMACHADO@DUNAMISTG.COM |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| SANDP SOLUTIONS INC | | | PAUL@BITCOINOFAMERICA.ORG |
| SCRYPT ASSET MANAGEMENT AG | | | NORMAN@SCRYPT.SWISS |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBA BANK AG | | | INFO@SEBA.SWISS |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SIAFU CAPITAL | | | DAVID@SIAFUCAPITAL.COM |
| SIMPLEX | | | SIMPLEX@SIMPLEX |
| SYMBOLIC CAPITAL PARTNERS LTD | | | COUNTERPARTIES@SYMBOLIC.PARTNERS |
| TAGOMI TRADING LLC | | | KEVIN@TAGOMI.COM |
| TDX SG PTE LTD | | | DICK@TDX-STRATEGIES.COM |
| TETHER INTERNATIONAL LIMITED | | | PLACEHOLDER@NOTREAL |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, & ABIGAIL R. RYAN | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| TOWER BC LTD | | | JAMIE@TOWERBC.IO |
| TOWER RESEARCH CAPTIAL | | | ADMIN@TOWER.COM |
| TRANSFERO BRASIL PAGAMENTOS SA | | | FINANCEIRO@TRANSFEROSWISS.CH |
| TRIGON TRADING PTY LTD | | | MATTEO@TRIGONX.COM |
| TRUEFI | | | ROSHAN.DHARIA@TRUSTTOKEN.COM |
| TRUSTOKEN INC | | | ALEX.DELORRAINE@TRUSTTOKEN.COM |
| TRUSTTOKEN | | | TRUST@TRUST.US |
| ULTIMATE COIN | | | TEST4@YAHOO.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VEXIL CAPITAL LTD | | | JAEIK@VEXIL.CAPITAL |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WEAVE MARKETS LP | | | BRIAN@WEAVEMARKETS.COM |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WINCENT INVESTMENT FUND PCC LTD | | | MATUS.KOPF@WINCENT.CO |
| WINTERMUTE - MAPLE | | | BORROWING@WINTERMUTE.COM |
| WINTERMUTE TRADING LTD | | | EVGENY.GAEVOY@WINTERMUTE-TRADING.COM |
| WYRE PAYMENTS INC | | | LEGAL@SENDWYRE.COM |
| ZEROCAP LIMITED | | | OTC@ZEROCAP.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ABAD, DIEGO | ON FILE |
| ABAD, GABRIEL | ON FILE |
| ABARCA, JUNAFER | ON FILE |
| ABBAS, KAMIL | ON FILE |
| ABDULLAH, MOHAMMAD | ON FILE |
| ABELSON, DYLAN | ON FILE |
| ABEYTA, BERNICE | ON FILE |
| ABRAHAM, JESSICA | ON FILE |
| ABUKISHK, SHAKER | ON FILE |
| ACHEE, ANDRE | ON FILE |
| ACRES, AMBER | ON FILE |
| ACRI, COREY | ON FILE |
| ACRI, GABRIEL | ON FILE |
| ACTIPIS, ALEXANDER | ON FILE |
| ADAIR, ALMAZE | ON FILE |
| ADAMS, ANDREW | ON FILE |
| ADAMS, STACIA | ON FILE |
| ADELOYE, ADEBOWALE | ON FILE |
| ADISA, ALLISON | ON FILE |
| AFONJA, BURTON | ON FILE |
| AFSHAR, SHAWN | ON FILE |
| AFSHARPOUR, FARZANEH | ON FILE |
| AGGARWAL, PEEYUSH | ON FILE |
| AGRAWAL, ASHISH | ON FILE |
| AGUDELO , CHRISTIAN | ON FILE |
| AGUILAR, JOSE | ON FILE |
| AGUNDIS, JUAN | ON FILE |
| AGUSTIN, MAXXIMILIANO | ON FILE |
| AHMED, TANVIR | ON FILE |
| AHRENS , ERIC | ON FILE |
| AICHELE, NICHOLE | ON FILE |
| AISPURO , JUAN | ON FILE |
| AIZIN J, DANIEL | ON FILE |
| AJIDE , ROSEMARY | ON FILE |
| AJILORE, ABDULGANIYU | ON FILE |
| AKMAN, JOYCE | ON FILE |
| ALAMANO, ADAM | ON FILE |
| ALAN NYBERG, STEPHEN | ON FILE |
| ALARCON, YAMIR | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALATORRE, MITCHELL | ON FILE |
| ALBARRAN , VIRGINIA | ON FILE |
| ALBERTS, DAVID | ON FILE |
| ALBRIGHT , MATTHEW | ON FILE |
| ALCALA, EVARISTO | ON FILE |
| ALCIVAR, MANUEL | ON FILE |
| ALEGRIA, KAREN | ON FILE |
| ALEJANDRO HERRERA, NICOLAS | ON FILE |
| ALEMAN, ABIGAIL | ON FILE |
| ALEMAN, DAMON | ON FILE |
| ALEX OLIVAS, JONATHAN | ON FILE |
| ALEXANDER IRADIEL, NEIL | ON FILE |
| ALEXANDER JODOIN, LUKE | ON FILE |
| ALEXANDER WILLIS, NICHOLAS | ON FILE |
| ALFRED SHULL, JEFFREY | ON FILE |
| ALHELLI , MUSTAFA | ON FILE |
| ALHOMAIDI, MOHAMED | ON FILE |
| ALI, WASAF | ON FILE |
| ALIMETI, ROHITH | ON FILE |
| ALISE, DONNA | ON FILE |
| ALLEN , MESHACH | ON FILE |
| ALLEN , SIMONE | ON FILE |
| ALLEN PRICE, CHAD | ON FILE |
| ALLEN WOOLSEY, JOSEPH | ON FILE |
| ALLEN, CHRISTOPHER | ON FILE |
| ALLEN, DUSTIN | ON FILE |
| ALLEN, KIM | ON FILE |
| ALLEN, MARA | ON FILE |
| ALLISON, DARYL | ON FILE |
| ALLRED, BRIAN | ON FILE |
| ALLS, COLETTE | ON FILE |
| ALMARZA, LEONARDO | ON FILE |
| ALMEIDA, VICTORIA | ON FILE |
| ALONSO CONRIQUE, JESUS | ON FILE |
| ALONZO , ANTONIO | ON FILE |
| ALQUEZADA, ALISON | ON FILE |
| ALREHANI, WAEL | ON FILE |
| ALSOP, ALEXANDER | ON FILE |
| ALTLAND, MATTHEW | ON FILE |




## STRETTO

### Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALTO, MATT | ON FILE |
| ALVA, DANIEL | ON FILE |
| ALVAREZ , NANCY | ON FILE |
| ALVAREZ , PEDRO | ON FILE |
| ALVAREZ, ANDY | ON FILE |
| ALVAREZ, MIGUEL | ON FILE |
| ALZAYAT, MIHAD | ON FILE |
| AMAH, JOETTA | ON FILE |
| AMARIEL, BYRAWK | ON FILE |
| AMENT, DOUGLAS | ON FILE |
| AMOR , JAVIER | ON FILE |
| ANAYA, MICHAEL | ON FILE |
| ANDERSON , KELLY | ON FILE |
| ANDERSON , PATRICK | ON FILE |
| ANDERSON, ANDERSON | ON FILE |
| ANDERSON, CODY | ON FILE |
| ANDERSON, ERIK | ON FILE |
| ANDERSON, ESANA | ON FILE |
| ANDERSON, LEVI | ON FILE |
| ANDERSON, RAYMOND | ON FILE |
| ANDERSON, WYATT | ON FILE |
| ANDRADE, KENNETH | ON FILE |
| ANDRADE, MARIA | ON FILE |
| ANDREAS, SEAN | ON FILE |
| ANDRES, JETSON | ON FILE |
| ANDREW PRINCE, GERALD | ON FILE |
| ANDREW STILL, DAVID | ON FILE |
| ANDRONOVICH, PIERRE | ON FILE |
| ANGELES, SUZANNE | ON FILE |
| ANGELO, MELISSA | ON FILE |
| ANGELO, RICHARD | ON FILE |
| ANGLEN, ROSS | ON FILE |
| ANGUIANO , IYANURA | ON FILE |
| ANGULO , LUIS | ON FILE |
| ANIM, YVONNE | ON FILE |
| ANN BAKER , REBECCA | ON FILE |
| ANN HAMILTON , JILLIAN | ON FILE |
| ANN HENDERSON , TRICIA | ON FILE |
| ANN MARANO, SARA | ON FILE |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANN MATTHEWS, SUE | ON FILE |
| ANN MINOR, DEBRA | ON FILE |
| ANN RICHARDS, MARY | ON FILE |
| ANN SMITH, JESSICA | ON FILE |
| ANN TURLEY, MARTHA | ON FILE |
| ANNAPUREDDY, SRILATHA | ON FILE |
| ANSLEY , RICHARD | ON FILE |
| ANTES, BEN | ON FILE |
| ANTHONY COSME, RALPH | ON FILE |
| ANTHONY CUSTER, SAMUEL | ON FILE |
| ANTHONY FETTY, DEVON | ON FILE |
| ANTHONY JARRELL, DAVID | ON FILE |
| ANTHONY OLIVAA, MARCUS | ON FILE |
| ANTHONY SMITH II, CARL | ON FILE |
| ANTHONY, SHANE | ON FILE |
| AQUINO, JASHUA | ON FILE |
| ARCHER , MELODY | ON FILE |
| ARDEN YEISLEY , ROSS | ON FILE |
| ARELLANO , EZEQUIEL | ON FILE |
| ARENAS , ALEXIS | ON FILE |
| ARIOLA, SHAI | ON FILE |
| ARIZPE, CARLOS | ON FILE |
| ARIZZI, ROCCO | ON FILE |
| ARLEN HOLLADAY, CALLY | ON FILE |
| ARMAND-PRIEFER, RYAN | ON FILE |
| ARMENDARIZ , ANDRES | ON FILE |
| ARMSTRONG, CHIARA | ON FILE |
| ARNEL, RYAN | ON FILE |
| ARNOLD, CHANDLER | ON FILE |
| ARNOLD, PATRICK | ON FILE |
| AROWOLO, KHADIJAH | ON FILE |
| ARPAIA, PATRICK | ON FILE |
| ARREOLA JR, BENJAMIN | ON FILE |
| ARRIAGA, RAFAEL | ON FILE |
| ARTHUR JOE , VICTOR | ON FILE |
| ASANIDZE, RAMIZ | ON FILE |
| ASENCIO , ERIK | ON FILE |
| ASHIR, ARIA | ON FILE |
| ASISTIN, RODNEY | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ASLAM, PRINCESS | ON FILE |
| ASMAN , GREGORY | ON FILE |
| ASPDEN BROOKSJR, ROBERT | ON FILE |
| ASTACIO, DANIEL | ON FILE |
| ATES, CHRISTINE | ON FILE |
| ATTA-BOATENG, KOFI | ON FILE |
| ATWOOD, MARCUS | ON FILE |
| AUBUCHON, BRIAN | ON FILE |
| AULAKH, JIMMY | ON FILE |
| AUSMUS, ALEX | ON FILE |
| AUSTIN , AMANDA | ON FILE |
| AVILA, DANIELLE | ON FILE |
| AVILA, ELSA | ON FILE |
| AYACHE, NAJEE | ON FILE |
| AYERS, MARK | ON FILE |
| AZARIEZE, DWAYNE | ON FILE |
| AZEVEDO, RANDEE | ON FILE |
| B HARDING, VILERIA | ON FILE |
| B KOTHARI , JAYMALA | ON FILE |
| BAAB, DAVID | ON FILE |
| BABINS, SAMUEL | ON FILE |
| BACKLUND, JUKKA | ON FILE |
| BACKSTROM, PAUL | ON FILE |
| BADEN, SCOTT | ON FILE |
| BADERTSCHER, MATTHEW | ON FILE |
| BAEZ, JEURY | ON FILE |
| BAGALE, KRISHNA | ON FILE |
| BAILEY , JEANINE | ON FILE |
| BAILEY , VENEITA | ON FILE |
| BAILEY, SPENCE | ON FILE |
| BAINBRIDGE, PATRICK | ON FILE |
| BAINS, JAS | ON FILE |
| BAIR, STEPHAN | ON FILE |
| BAKER, BRADY | ON FILE |
| BAKER, DIAMOND | ON FILE |
| BAKER, JOEL | ON FILE |
| BAKER, KEVIN | ON FILE |
| BAKER, LATRENAE | ON FILE |
| BAKER, MATTHEW | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BAKER, MYRIAN | ON FILE |
| BAKX, CODY | ON FILE |
| BALDRIDGE , SARA | ON FILE |
| BALDWIN , AMANDA | ON FILE |
| BALDWIN , THERESA | ON FILE |
| BALKCOM, RANDALL | ON FILE |
| BALMA, MICHAEL | ON FILE |
| BALTIMORE , CHRISTOPHER | ON FILE |
| BANK, JOSHUA | ON FILE |
| BANKS, JETAUN | ON FILE |
| BANKS, VERTON | ON FILE |
| BANOL, JOHAN | ON FILE |
| BANSON, ANTONIO | ON FILE |
| BANSON, CRISPULO | ON FILE |
| BANUELOS, DANIEL | ON FILE |
| BAO, BRIAN | ON FILE |
| BARAJAS, JORGE | ON FILE |
| BARANDA , GORDON | ON FILE |
| BARANDA, SOCORRO | ON FILE |
| BARB, EUGENE | ON FILE |
| BARBEN II, THEODORE | ON FILE |
| BARBER , RONALD | ON FILE |
| BAREJA, SAHIL | ON FILE |
| BARHATKOV, ANDREY | ON FILE |
| BARKER , WILLIAM | ON FILE |
| BARKER, JAVAN | ON FILE |
| BARNES , BRITANY | ON FILE |
| BARNES, ROXANNE | ON FILE |
| BARR, JAMYIA | ON FILE |
| BARR, RANDALL | ON FILE |
| BARRAGAN , ANGELICA | ON FILE |
| BARRAGAN , JULISSA | ON FILE |
| BARRAGAN, ANDREA | ON FILE |
| BARRIENTOS, YENIPHER | ON FILE |
| BARRIGA, EDUARDO | ON FILE |
| BARRON , CHARLA | ON FILE |
| BARRON , JOSEPH | ON FILE |
| BARROW, KEVIN | ON FILE |
| BARSE, CHRISTOPHER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARTLEY, CHRISTIAN | ON FILE |
| BARTOLILLO, VINCENT | ON FILE |
| BASILE, NIKO | ON FILE |
| BASIRI, MARCUS | ON FILE |
| BASKERVILLE, BRANDON | ON FILE |
| BASKETTE, PHIL | ON FILE |
| BASS, BRADFORD | ON FILE |
| BATES, NATHAN | ON FILE |
| BATIANCILA, RICHE | ON FILE |
| BATTERTON, RACHEL | ON FILE |
| BATTLE , TYLESHA | ON FILE |
| BATTS-DOWDY , ANNETTE | ON FILE |
| BAUER, NICHOLAS | ON FILE |
| BAUSWELL, SANIA | ON FILE |
| BAXTER , ERIK | ON FILE |
| BAXTER, BRADY | ON FILE |
| BAYNE, BARBARA | ON FILE |
| BAYNE, DAVID | ON FILE |
| BEADLES, AARON | ON FILE |
| BEADLES, ROBERT | ON FILE |
| BEAHLEN, TRAVIS | ON FILE |
| BEALL, RYAN | ON FILE |
| BEALL, STEPHEN | ON FILE |
| BEASLEY, DON | ON FILE |
| BEASLEY, JERMAINE | ON FILE |
| BECHTEL, JASON | ON FILE |
| BECK, RONALD | ON FILE |
| BECKER, DOUGLAS | ON FILE |
| BECKETT, JARON | ON FILE |
| BEEVERS, CHARLIE | ON FILE |
| BEGLEY, JAMES | ON FILE |
| BEIN, JOEL | ON FILE |
| BEKKER, YAN | ON FILE |
| BELCHER, JERROD | ON FILE |
| BELFLOWER, JUSTIN | ON FILE |
| BELL, CANDACE | ON FILE |
| BELL, DEBRA | ON FILE |
| BELL, DON | ON FILE |
| BELL, JAMES | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BELL, JEFF | ON FILE |
| BELL, MAX | ON FILE |
| BELL, SNEZANA | ON FILE |
| BELOAT, PAMELA | ON FILE |
| BELTRAN, GLORIA | ON FILE |
| BELYAEV, SERGEY K | ON FILE |
| BENDANA, LUIS | ON FILE |
| BENDER, ADAM | ON FILE |
| BENGTSON, JOHN | ON FILE |
| BENJAMINI, AVI | ON FILE |
| BENNETT , STEVEN | ON FILE |
| BENNETT II, WESLEY | ON FILE |
| BENNETT, MANON | ON FILE |
| BENNETT, SEAN | ON FILE |
| BENNETT, SHARON | ON FILE |
| BENNINGHOFF , RYAN | ON FILE |
| BENSON, DAWN | ON FILE |
| BERENOTTO, MICHAEL | ON FILE |
| BERENS, ALAN | ON FILE |
| BERGMANN, NICHOLAS | ON FILE |
| BERGQUIST, ERICK | ON FILE |
| BERKEL, KIER | ON FILE |
| BERMUDEZ ESTRADA, CHERYL | ON FILE |
| BERNAL, ERICK | ON FILE |
| BERNARD, FABIENNE | ON FILE |
| BERNARDINO, OSCAR | ON FILE |
| BERNSTEIN , BENNY | ON FILE |
| BERNSTEIN, GEOFF | ON FILE |
| BERRY, DEBRA | ON FILE |
| BERRY, MARCUS | ON FILE |
| BERTSCHY, DAVID | ON FILE |
| BEVERLY, SHERIKA | ON FILE |
| BEZAWADA, KINNERA | ON FILE |
| BHATT, NISHAN | ON FILE |
| BHATT, PARAG | ON FILE |
| BHATT, SNEH | ON FILE |
| BHIMDI, TASHFEEN | ON FILE |
| BIGGS, CYNTHIA | ON FILE |
| BIGGS, QUINTEN | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BILANCIONE , JOANNE | ON FILE |
| BILANCIONE, ARMONDO | ON FILE |
| BIN DDUZA, KAMRU | ON FILE |
| BIN MOHD SALEH, AZRUL | ON FILE |
| BINDI, SEAN | ON FILE |
| BIRD, ZACH | ON FILE |
| BIRELY, ROBERT | ON FILE |
| BISHARAT, HENRY | ON FILE |
| BLACK, TEDROSS | ON FILE |
| BLAIR, MARISSA | ON FILE |
| BLAIR, MARK | ON FILE |
| BLAIR, RAYON | ON FILE |
| BLAKE , HOWARD | ON FILE |
| BLAKNEY, WILLIAM | ON FILE |
| BLALOCK, GEORGE | ON FILE |
| BLANCHARD, THOMAS | ON FILE |
| BLANCHARD, VALERIE ANNE | ON FILE |
| BLAXBERG , GAVRIEL | ON FILE |
| BLAXBERG , RACHAMIM | ON FILE |
| BLAXBERG, MINDI | ON FILE |
| BLISS, KODY | ON FILE |
| BLUE, RASHAUN | ON FILE |
| BLUME, SCOTT | ON FILE |
| BOERBOOM, STEFAN | ON FILE |
| BOHANNON, ALEXIS | ON FILE |
| BOISVERT, PETE | ON FILE |
| BOISVERT, STEPHEN | ON FILE |
| BOJANOWSKI, MATEUSZ | ON FILE |
| BOJORQUEZ, ANGELICA | ON FILE |
| BOJORQUEZ, ERIK | ON FILE |
| BOLA-SMART, SALOTE | ON FILE |
| BOLDEN, KEITH | ON FILE |
| BOLLINGER, CASEY | ON FILE |
| BOLTON, NATHAN | ON FILE |
| BONDURANT, MICHAEL | ON FILE |
| BONILLA, ISRAEL | ON FILE |
| BONNER , KESHTINA | ON FILE |
| BONNEY , RICHARD | ON FILE |
| BOOTS, BRANDON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BORR, CARSON | ON FILE |
| BOSTWICK, BRUCE | ON FILE |
| BOTTORF , ANDREW | ON FILE |
| BOTTORF, STEVE | ON FILE |
| BOUIER, CHRISTOPHER | ON FILE |
| BOULTINGHOUSE , BLAKE | ON FILE |
| BOURGERIE, BRIAN | ON FILE |
| BOURGOIS, ROMAIN | ON FILE |
| BOUSO, OMAR | ON FILE |
| BOWDEN, GARY | ON FILE |
| BOWERS, LISA | ON FILE |
| BOWKER, CHRISTOPHER | ON FILE |
| BOYD, OWEN | ON FILE |
| BOYLE, KYLER | ON FILE |
| BRADFORD , ROSEMARY | ON FILE |
| BRADFORD PAUL HOCKER, KEITH | ON FILE |
| BRADLEY, JAMES | ON FILE |
| BRADY, KALEIGH | ON FILE |
| BRAGG , CLIFFORD ALEXANDER | ON FILE |
| BRAGG, MICHAEL | ON FILE |
| BRAISTED, RICHARD | ON FILE |
| BRAMLETT, CRESCENDA | ON FILE |
| BRAND, VAUGHN | ON FILE |
| BRANDON, RUFUS | ON FILE |
| BRANDT, RUTH | ON FILE |
| BRANTLEY, LEE | ON FILE |
| BRAZZEL, DUSTIN | ON FILE |
| BRIAN KISHOR COLEMAN , ORIAN | ON FILE |
| BRIDGMAN , NATHAN | ON FILE |
| BRIGHT, NATHAN | ON FILE |
| BRITO , MICHELY | ON FILE |
| BRIZARD, MARY SAUNDERS | ON FILE |
| BROADNAX, SHERRI | ON FILE |
| BROADUS, ERIC | ON FILE |
| BROCK, DAVID | ON FILE |
| BROCK, MICHAEL | ON FILE |
| BROCK, WILLIAM | ON FILE |
| BRODER, JOANNE | ON FILE |
| BRONSON, CAMERON | ON FILE |

**STRETTO**

**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRONZINI, STEVEN | ON FILE |
| BROOKINS, ROBIN | ON FILE |
| BROTZMAN, KEVIN | ON FILE |
| BROWN , TERRENCE | ON FILE |
| BROWN, CHRISTOPHER | ON FILE |
| BROWN, JEFF | ON FILE |
| BROWN, JODIE | ON FILE |
| BROWN, JONATHAN | ON FILE |
| BROWN, JONATHAN | ON FILE |
| BROWN, JORDAN | ON FILE |
| BROWN, MONICA | ON FILE |
| BROWN, TIMOTHY | ON FILE |
| BROWN, TROY | ON FILE |
| BROWNING PREPSKY SCHOCK, ALEXANDRA | ON FILE |
| BRUCE , DIJON | ON FILE |
| BRUCE, DAMON | ON FILE |
| BRUNDIDGE, WILLIAM | ON FILE |
| BRUNTON, MARCUS | ON FILE |
| BRUSTER, MATT | ON FILE |
| BRUTUS, FERN | ON FILE |
| BRYAN CASTILLO, JOSHUA | ON FILE |
| BRYANT, DOROTHEA | ON FILE |
| BRYANT, KIMBERLY | ON FILE |
| BUBANY, BRANDON | ON FILE |
| BUCHANAN , DUSTIN | ON FILE |
| BUCK, JAMIE | ON FILE |
| BUCKNER, BETHANY | ON FILE |
| BUDHI, NEERAJ | ON FILE |
| BUENZOW, NICK | ON FILE |
| BULL, ANDREW | ON FILE |
| BUONOCORE , TARJA | ON FILE |
| BURGER, JONATHAN | ON FILE |
| BURKE, NADIA | ON FILE |
| BURNETT, THOMAS | ON FILE |
| BURNETTE , DEMARCUS | ON FILE |
| BURNHAM, ANDREW | ON FILE |
| BURNS, MICHAEL | ON FILE |
| BURRIESCI, SAL | ON FILE |
| BURRIS, DAVID | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BURROWS, DONNA | ON FILE |
| BURTON, JONATHON | ON FILE |
| BUSTOP, ALYSSA | ON FILE |
| BUSTOP, KUNAAL | ON FILE |
| BUSTOS, DANIEL | ON FILE |
| BUTLER , JOSHUA | ON FILE |
| BUTLER, ARYE | ON FILE |
| BYFORD, ABBEY | ON FILE |
| BYFORD, NATHANIEL | ON FILE |
| C CORDERO, RITA | ON FILE |
| C. MACON, LINDER | ON FILE |
| CABAN, JAVIER | ON FILE |
| CABBAGESTALK, JASONA | ON FILE |
| CABEZA, JUAN | ON FILE |
| CABLE, ADAM | ON FILE |
| CABLE, KELLY | ON FILE |
| CABLE, RICHARD | ON FILE |
| CABLER, BENJAMIN | ON FILE |
| CABRERA , CYNTHIA | ON FILE |
| CABRERA, FRANCISCO | ON FILE |
| CABRERA, ISRAEL | ON FILE |
| CACCIOLA, JEREMEY | ON FILE |
| CADENA, CHRISTIAN | ON FILE |
| CAFFARO, VINCENT | ON FILE |
| CAGUIOA, CARLO | ON FILE |
| CALBA, RODEO | ON FILE |
| CALDWELL, ANDREW | ON FILE |
| CALLISON, LLEYTON | ON FILE |
| CAMBRIDGE , BREA | ON FILE |
| CAMERON, ALAN | ON FILE |
| CAMILLI, BRIAN | ON FILE |
| CAMILO, GERMAN | ON FILE |
| CAMILO, YVELINA | ON FILE |
| CAMMARATA, JOSEPH | ON FILE |
| CAMPBELL , PORCHE | ON FILE |
| CAMPBELL , STEPHEN | ON FILE |
| CAMPBELL, CARMEN | ON FILE |
| CAMPBELL, CURTIS | ON FILE |
| CAMPBELL, ELLEN | ON FILE |




## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CAMPBELL, KELSEY | ON FILE |
| CAMPBELL, MONTELL | ON FILE |
| CAMPBELL, TIMOTHY | ON FILE |
| CAMPOS, EDWIN | ON FILE |
| CAMPOS, ROXANA | ON FILE |
| CANAVERDE, BRUNO | ON FILE |
| CANDANOZA , JAIME | ON FILE |
| CANNALLA, ANTHONY | ON FILE |
| CANNON, PATRICK | ON FILE |
| CARD, STEVEN | ON FILE |
| CARDOZA, JOHN | ON FILE |
| CARDWELL , DANIEL | ON FILE |
| CARLIN, BRYAN | ON FILE |
| CARLIN, CLINTON | ON FILE |
| CARLOCK , PHILLIP | ON FILE |
| CARLOS URREA, ESTEBAN | ON FILE |
| CARLSON, GUSTAF | ON FILE |
| CARLSON, MICHAEL | ON FILE |
| CARMAN, CODY | ON FILE |
| CARPENTER , HUNTINGTON | ON FILE |
| CARPENTER, ALEC | ON FILE |
| CARR, CALVIN | ON FILE |
| CARR, DAVID | ON FILE |
| CARRADINI, JOSEPH | ON FILE |
| CARRANZA, DAVID | ON FILE |
| CARRIER, PAUL LUDWIG | ON FILE |
| CARRIERE, DAVID | ON FILE |
| CARSON, LEVI | ON FILE |
| CARTER, BRANDON | ON FILE |
| CARTER, JAUAN | ON FILE |
| CARTER, JEWELL LYNN | ON FILE |
| CARTER, JOELL | ON FILE |
| CARTER, JUSTIN | ON FILE |
| CARTER, SHAUN | ON FILE |
| CARUSO, MICHAEL | ON FILE |
| CASIMIR , NATATSHA | ON FILE |
| CASSARA, MARK | ON FILE |
| CASSELL, AUDREY | ON FILE |
| CASSINGHAM, MARK | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASTELLANOS , MARIBEL | ON FILE |
| CASTILLO , ANTONIO | ON FILE |
| CASTILLO , LEREINE | ON FILE |
| CASTILLO, ESTEBAN | ON FILE |
| CASTILLO, SANTIAGO | ON FILE |
| CASTILLO, VERONICA | ON FILE |
| CASTON, JASON | ON FILE |
| CASTONGUAY, JOSHUA | ON FILE |
| CASTRO , TONY | ON FILE |
| CASTRO, JIMMY | ON FILE |
| CASTRO, SEBASTIANO | ON FILE |
| CASWELL, MATTHEW | ON FILE |
| CATALONI, WILLIAM | ON FILE |
| CATO, JON | ON FILE |
| CAZARES, JOSE | ON FILE |
| CEDENO, KHRISTOPHER | ON FILE |
| CELEBRADO, JESS | ON FILE |
| CENTENO, FREDDY | ON FILE |
| CEPEDA , SHERY | ON FILE |
| CERILLO, JOHN | ON FILE |
| CHADD, TAYLOR | ON FILE |
| CHAIN, BRISIA | ON FILE |
| CHAKRIYANUYOAK, KWANCHAI | ON FILE |
| CHALMAN, RYAN | ON FILE |
| CHAMPION, EVETTE | ON FILE |
| CHAN, SIMON | ON FILE |
| CHANG, BENEDICT | ON FILE |
| CHANG, FRANK | ON FILE |
| CHAO, TING WEN | ON FILE |
| CHAPELLO, ANDREW | ON FILE |
| CHAPMAN, FERCUNDA | ON FILE |
| CHAREMWANDY , ALI | ON FILE |
| CHARLES, ADEBIYI | ON FILE |
| CHAYKA , MARICK | ON FILE |
| CHEN, MICHAEL | ON FILE |
| CHEN, WIN | ON FILE |
| CHEN, ZHAO GUANG | ON FILE |
| CHENG, RYAN | ON FILE |
| CHERUBIN, ANESE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHESTNUT, COLRIDGE | ON FILE |
| CHHOEUN, DANNY | ON FILE |
| CHILD, DANIEL | ON FILE |
| CHILDS, DANIEL | ON FILE |
| CHINDARKAR, PRIYAL | ON FILE |
| CHISHOLM, ADAM | ON FILE |
| CHIU, WAYNE | ON FILE |
| CHOATE, CASEY | ON FILE |
| CHOE, MYUNG | ON FILE |
| CHOI, HOWARD | ON FILE |
| CHOI, JOYCE | ON FILE |
| CHOTICAMCHORN, DANIEL | ON FILE |
| CHRISLER, MICHAEL | ON FILE |
| CHRISTENSEN ASHER, LINDA | ON FILE |
| CHRISTENSEN, ERIC | ON FILE |
| CHRISTENSEN, NICOLAS | ON FILE |
| CHRISTENSEN, RAMEY | ON FILE |
| CHRISTIAN, DAVID | ON FILE |
| CHRISTIANSEN, COREY | ON FILE |
| CHRISTIANSEN, MARISSA | ON FILE |
| CHRISTINE AMBROSE, ELANIE | ON FILE |
| CHRISTOPHER MARTIN, MARTIN | ON FILE |
| CHRISTOPHER, CHRISCRISKRIS | ON FILE |
| CHRISTY , SCOTT | ON FILE |
| CHRISTY, PATRICK | ON FILE |
| CHRITZ, KYLE | ON FILE |
| CHU, JOHN | ON FILE |
| CHUNGO, MARION | ON FILE |
| CICHOWSKI, DANIELLE | ON FILE |
| CINTRON, CARMELO | ON FILE |
| CISNEROS, KAY | ON FILE |
| CLARE JEWETT RECHNER, LESLIE | ON FILE |
| CLARK , LACONJALA | ON FILE |
| CLARK, ASHLEY | ON FILE |
| CLARK, DARLENE | ON FILE |
| CLARK, JASON | ON FILE |
| CLARK, KATHLEEN | ON FILE |
| CLARKE, DEVORN | ON FILE |
| CLARKE, KATHERINE | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLARKSON, SAMANTHA | ON FILE |
| CLASS, URIEL | ON FILE |
| CLAUSER, DANIEL | ON FILE |
| CLAY, AUBREY | ON FILE |
| CLAYTON, ROBERT | ON FILE |
| CLEM, DANIEL | ON FILE |
| CLEMENT , STANLEY | ON FILE |
| CLINT DAMEWOOD, SAMUEL | ON FILE |
| CLOWNEY, DESHAWN | ON FILE |
| CLYDE , CHRISTOPHER | ON FILE |
| COBANOVIC, GORAN | ON FILE |
| COBB, BRIAN | ON FILE |
| COBB, SHANTELIA | ON FILE |
| COCHRAN, CHRIS | ON FILE |
| COCO, JONATHAN | ON FILE |
| COHEN, BRANDON | ON FILE |
| COHEN, FRANCINE | ON FILE |
| COHEN, JARED | ON FILE |
| COHEN, LYNDON | ON FILE |
| COHEN, MATTHEW | ON FILE |
| COLE, RODERICK | ON FILE |
| COLEMAN, ARIEL | ON FILE |
| COLEMAN, ASHLEY | ON FILE |
| COLEMAN, DAVID | ON FILE |
| COLGROVE, TAYLER | ON FILE |
| COLIZZO, ALEXANDER | ON FILE |
| COLLARD, JARED | ON FILE |
| COLLINS , JAMES | ON FILE |
| COLLINS , KEVIN | ON FILE |
| COMBS , DOUGLAS | ON FILE |
| COMMINI, MICHAEL | ON FILE |
| CONEY, DAMONE | ON FILE |
| CONG, KENG | ON FILE |
| CONLEY, DARREN | ON FILE |
| CONLEY, THOMAS | ON FILE |
| CONSTANTINIDES, MICHAEL | ON FILE |
| CONWAY, DANIEL | ON FILE |
| COOK, JASON | ON FILE |
| COOPER , TERENCE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COOPER, JOSHUA | ON FILE |
| COPELAND II, CARL | ON FILE |
| COPELAND, STEVEN | ON FILE |
| CORCHERO, CHARLES | ON FILE |
| COREY SANDERSON , JOSHUA | ON FILE |
| CORLEY , BRYAN | ON FILE |
| CORNEJO, ALEJANDRO | ON FILE |
| CORONADO , EDUARDO | ON FILE |
| CORREA, EMMANUEL | ON FILE |
| CORTEZ , OSCAR | ON FILE |
| COSTON, SHEREDA | ON FILE |
| COTA, MICHAEL | ON FILE |
| COVAS, LOUIS | ON FILE |
| COWAN, SUZANNE | ON FILE |
| COX, GREGORY | ON FILE |
| CRAFFEY, MICHAEL | ON FILE |
| CRAIG, THOMAS | ON FILE |
| CRAIG, ZACHARY | ON FILE |
| CRAIGMILE, JACOB | ON FILE |
| CRAWFORD , LAURENCE | ON FILE |
| CRAWFORD, JACOB | ON FILE |
| CRAWFORD, JAKE | ON FILE |
| CRAWFORD, JONATHAN | ON FILE |
| CRESPO JR., VICTOR E. | ON FILE |
| CRESPO, JACOB | ON FILE |
| CRESWELL , ROBERT | ON FILE |
| CREW, TYRONE | ON FILE |
| CRISTOFANO, MARIO | ON FILE |
| CRITELLI , SHANE | ON FILE |
| CRONE, STEVEN | ON FILE |
| CRORT, JASON | ON FILE |
| CROSS, BRADLEY | ON FILE |
| CROSS, DEVON | ON FILE |
| CROSS, NATHAN | ON FILE |
| CRUZ BARRIOS , JOSE | ON FILE |
| CRUZ, CHRISTIAN | ON FILE |
| CRUZ, JORDEN | ON FILE |
| CRUZ, OMAR | ON FILE |
| CSFFARO , SCOTT | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CUEVAS, JOHNNY | ON FILE |
| CUFE, ARBER | ON FILE |
| CULP, ORA | ON FILE |
| CUMMINS, NIALL | ON FILE |
| CUNNINGHAM IV, FRAZIER | ON FILE |
| CUNNINGHAM, FRANK | ON FILE |
| CUNNINGHAM, JULENE | ON FILE |
| CUNNINGHAM, MILES | ON FILE |
| CUNNINGHAM, RONALD | ON FILE |
| CURRY, CALVIN | ON FILE |
| CURTIS, AUSTIN | ON FILE |
| CURTIS, GREGG | ON FILE |
| CURTIS, PETER | ON FILE |
| CUSKLEY, ROB | ON FILE |
| CYR, ADAM | ON FILE |
| D BALL, JOSEPH | ON FILE |
| D BARTON, BRIAN | ON FILE |
| D PACHECO , ALVARO | ON FILE |
| D PELLAND JR, THOMAS | ON FILE |
| D WILLIAMS, BRANDI | ON FILE |
| D. DOONAN, MICHAEL | ON FILE |
| D. EDMAN, DAVID | ON FILE |
| D. KEINZ, MICHAEL | ON FILE |
| DACEUS, GEORGES | ON FILE |
| DAHAL, UTSAV | ON FILE |
| DAL PEZZO, MARCO | ON FILE |
| DALECKI, ANDREW | ON FILE |
| DANDRIDGE , JOSHUA | ON FILE |
| DANGELO, JOSEPH | ON FILE |
| DANIEL CHASE, ADAM | ON FILE |
| DANIEL KING, JUSTIN | ON FILE |
| DANIEL KNOODLE, JAMES | ON FILE |
| DANIEL MACKINNON, CASEY | ON FILE |
| DANIEL VALLE RUBIDO , EDGAR | ON FILE |
| DANIEL, CASANDRA | ON FILE |
| DANIEL, GRACIE | ON FILE |
| DANIELS, SHANA | ON FILE |
| DANIELSON , CODY | ON FILE |
| DAO, LINH | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DARBY, LEONDELL | ON FILE |
| DAUDEL, ALONA | ON FILE |
| DAUGHERTY, KORINA | ON FILE |
| DAUPHIN, WIDLY | ON FILE |
| DAVEY, IAN | ON FILE |
| DAVID DINGER, ANDREW | ON FILE |
| DAVID ESTRADA, WILLIAM | ON FILE |
| DAVID EWING, ANDREW | ON FILE |
| DAVID NEARY, JOHN | ON FILE |
| DAVID PYTKA, MICHAEL | ON FILE |
| DAVID SOULE II, DANIEL | ON FILE |
| DAVID STRICKLAND , JOHN | ON FILE |
| DAVID, MISAEL | ON FILE |
| DAVIDSON, BRYAN | ON FILE |
| DAVIDSON, JACQUELINE | ON FILE |
| DAVIDSON, SHAHANE | ON FILE |
| DAVIS , MAURICE | ON FILE |
| DAVIS JR, BINNIE | ON FILE |
| DAVIS, ANTHONY | ON FILE |
| DAVIS, DEIREDRA | ON FILE |
| DAVIS, DUSTIN | ON FILE |
| DAVIS, ERROL | ON FILE |
| DAVIS, JASON | ON FILE |
| DAVIS, KELLY | ON FILE |
| DAVIS, LAMONT | ON FILE |
| DAVIS, ROBERT | ON FILE |
| DAVIS, SHARON | ON FILE |
| DAWKINS, DAVID | ON FILE |
| DAY, DEBRA | ON FILE |
| DAYALAN, PRABHAKAR | ON FILE |
| DAZLEY, ELIZABETH | ON FILE |
| DE GONZAGUE, GLENNE | ON FILE |
| DE LA CRUZ JR, JUAN | ON FILE |
| DE LEON , BRANDON | ON FILE |
| DE RUBEN MERAZ, JAIR | ON FILE |
| DE SEINGALT, BENJAMIN | ON FILE |
| DE WET, JANDRE | ON FILE |
| DEAN, JAMES | ON FILE |
| DEBENPORT, STEPHEN | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEBOSE, MICHAEL | ON FILE |
| DECHELLIS, JEFFREY | ON FILE |
| DECKER, HANNAH | ON FILE |
| DECUIR, SHAUN | ON FILE |
| DELARIA, RYAN | ON FILE |
| DELAROSA , ALEXANDER | ON FILE |
| DELGADO, MARIA CRISTINA | ON FILE |
| DELMAR REED, JASON | ON FILE |
| DELP, ELIJAH | ON FILE |
| DELUZURIAGA, GABRIEL | ON FILE |
| DEMASTRIE, JAMES | ON FILE |
| DEMIS, CHRISTOPHER | ON FILE |
| DEMMIN , DWYANE | ON FILE |
| DENISE BOOTH, JESSICA | ON FILE |
| DENNIS, BRIAN | ON FILE |
| DENTLER, ANDREW | ON FILE |
| DENTON , HUNTER | ON FILE |
| DEOLIVEIRA, DAVID | ON FILE |
| DEPAOLA, NICHOLAS | ON FILE |
| DEPASQUALE, NICHOLAS | ON FILE |
| DEPENA, MARLYNN | ON FILE |
| DEQUESADA, IVAN | ON FILE |
| DERNELAKIS, DIMITRIOS | ON FILE |
| DESAI, SAMIT | ON FILE |
| DESANTIS, PAUL | ON FILE |
| DESAUVAGE, MARIE | ON FILE |
| DESTASIO, ROB | ON FILE |
| DESTIN, KENYA | ON FILE |
| DETRICK, KISSHELL | ON FILE |
| DEUR, JENNIFER | ON FILE |
| DEVELBISS, SCOTT | ON FILE |
| DEWBERRY , CEDRIC | ON FILE |
| DEYOUNG, GARRETT | ON FILE |
| DI COSOLA, JOHN-PATRICK | ON FILE |
| DIAZ , JESSE | ON FILE |
| DIAZ , RENE | ON FILE |
| DIAZ, CARMELINA | ON FILE |
| DIAZ, JEAN | ON FILE |
| DIAZ, MARCO | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DICKENS, BRIAN | ON FILE |
| DICKERHOOF , SCOTT | ON FILE |
| DICKEY, JEFFERY A | ON FILE |
| DIEP, PHIL | ON FILE |
| DIEPRAAM, KURT | ON FILE |
| DIETERLE, MAX | ON FILE |
| DIETRICH, THOMAS | ON FILE |
| DIGMAN, MICHAEL | ON FILE |
| DILL, BRIAN | ON FILE |
| DINH NGUYEN, DAM | ON FILE |
| DINOVO, PATRICK | ON FILE |
| DION ARNAUD, LAMONTE | ON FILE |
| DISTASO, COLBY | ON FILE |
| DIXON, MIKALA | ON FILE |
| DIXON, PATRICIA | ON FILE |
| DO, NHAN | ON FILE |
| DO, TAN | ON FILE |
| DOCKINS, RAMON | ON FILE |
| DODSON, BEN | ON FILE |
| DOMAGAT , DAVID | ON FILE |
| DOMANSKI, DANIEL | ON FILE |
| DOMINGUEZ, ALEXANDRO | ON FILE |
| DONAHUE, JOHN | ON FILE |
| DONALDSON, DAVID | ON FILE |
| DONALDSON, DEBRA | ON FILE |
| DONNELLY, CHRISTOPHER | ON FILE |
| DONNICK, PHILIP | ON FILE |
| DOOLEY , EVELYN | ON FILE |
| DOOLEY, CHRISTOPHER | ON FILE |
| DORAZIO, CRAIG | ON FILE |
| DOSTER, PABLO | ON FILE |
| DOTSON, LEWIS | ON FILE |
| DOUGHERTY, KELLY | ON FILE |
| DOUGLAS , DESMOND | ON FILE |
| DOUGLAS ANDREZIK, BRIAN | ON FILE |
| DOUGLASS, NICK | ON FILE |
| DOVBERG, PERRY | ON FILE |
| DOW, RICHARD | ON FILE |
| DOWBIGGIN, JONATHAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOWDY, NATHAN | ON FILE |
| DOWLEY, MARGARET | ON FILE |
| DOYLE, JACK | ON FILE |
| DRAGONAIRE, SHAWN | ON FILE |
| DRAINE, MARLEY | ON FILE |
| DRAKE, DAVID | ON FILE |
| DRAKE, MICHAEL | ON FILE |
| DRAPER, KYLAN | ON FILE |
| DRATZ, CHRIS | ON FILE |
| DRENNAN, BETH | ON FILE |
| DRIES, ANITA | ON FILE |
| DRIESSEN, TODD GARY | ON FILE |
| DRINKARD , SHA-LYNN | ON FILE |
| DRISCOLL, CHARLES | ON FILE |
| DRISCOLL, JOHN | ON FILE |
| DUBBERLY , TODD CONRAD | ON FILE |
| DUBBERLY, SHARON | ON FILE |
| DUBONE, MICHAEL | ON FILE |
| DUBONE, NICHOLAS | ON FILE |
| DUBROC , EATHEN | ON FILE |
| DUFRENE, BRAD | ON FILE |
| DUGGAN-WEST, ZACHARY | ON FILE |
| DUGGER, BRADLEY | ON FILE |
| DUKE, ADAM | ON FILE |
| DUKE, BRANDY | ON FILE |
| DUKES , DARRYL | ON FILE |
| DUKES, LATOYIA | ON FILE |
| DUMANDAN, DAZI | ON FILE |
| DUMARAN, JEREMIAH | ON FILE |
| DUNBAR, KALEISHA | ON FILE |
| DUNCAN, ANTHONY | ON FILE |
| DUNHAM, MADELINE | ON FILE |
| DUNN, HUNTER | ON FILE |
| DUNVILLE, HOLTON | ON FILE |
| DUPLANTIER, CHANTLER | ON FILE |
| DUPREY , BRETT | ON FILE |
| DUQUET, VALENTIN | ON FILE |
| DUQUET, VALENTIN | ON FILE |
| DURAND, MICHAEL | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DUREPO , BRADLEY | ON FILE |
| DURNELL, MICHELLE | ON FILE |
| DUTTON , KENNETH | ON FILE |
| DUVARNEY, JUSTIN | ON FILE |
| DYER, BARRINGTON | ON FILE |
| DYMOND-DRAKE, ZACHARY | ON FILE |
| DYSON, JASMINE | ON FILE |
| DZUROVCIN, SPENCER | ON FILE |
| E ANAYA, JULIO | ON FILE |
| E CARTER, KENNETH | ON FILE |
| E GARILUS, FRANTZ | ON FILE |
| E MANNING JR, RUSSELL | ON FILE |
| E STEPLIGHT , CLARENCE | ON FILE |
| EAKER, CHRISTIAN | ON FILE |
| EAKIN, BRIAN | ON FILE |
| EARL NEEPER, TIMOTHY | ON FILE |
| EARP, TERESA | ON FILE |
| EASON, BRITTANY | ON FILE |
| EASTER JR, LAMONT | ON FILE |
| EATON , BILLY | ON FILE |
| ECHOLS, SHANTA | ON FILE |
| ECONOMIDES, GEORGE | ON FILE |
| EDWARD CALDWELL, CHARLES | ON FILE |
| EDWARDS , GREGORY | ON FILE |
| EDWARDS, TIMOTHY | ON FILE |
| EDWIN NIXON , JAMES | ON FILE |
| EGER, MITCHELL | ON FILE |
| EHTESHAMI , ANISA | ON FILE |
| EIRAS, AGNIESZKA | ON FILE |
| EIRAS, MARCUS | ON FILE |
| EJUB, SABIT | ON FILE |
| ELAM, CHRISTOPHER | ON FILE |
| ELAM, COLE | ON FILE |
| ELDRIDGE, LAUREN | ON FILE |
| ELIAS, ALEXIS | ON FILE |
| ELIZABETH RICHARD, CHARLOTTE | ON FILE |
| ELIZONDO, TIM | ON FILE |
| ELJAAFARI, RANA | ON FILE |
| ELLIOTT, BOBBY | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ELLIOTT, DON | ON FILE |
| ELLIOTT, RUSSELL | ON FILE |
| ELLIS, KENROY | ON FILE |
| ELLISON , JONATHAN | ON FILE |
| ELSBURY, JEREMY | ON FILE |
| EMENHEISER, RICHARD | ON FILE |
| EMERSON OWINGS, ALLAN | ON FILE |
| EMILIO, LOREDO | ON FILE |
| EMILY DAVIS, HANNAH | ON FILE |
| EMMANUEL BOLDEN, TYLER | ON FILE |
| EMORY, KASHINA | ON FILE |
| EMUMWEN , MARCO | ON FILE |
| ENRIQUE PEREZ, JORGE | ON FILE |
| ENRIQUEZ, DANIEL | ON FILE |
| ENRIQUEZ, MYRIAM | ON FILE |
| EPIFANI , COSIMA | ON FILE |
| EPPS, GODKENJIN | ON FILE |
| ERBAGCI, EBRU | ON FILE |
| ERDMAN, FRANCIS | ON FILE |
| ERICKSON, JOHN | ON FILE |
| ERICKSON, KEITH | ON FILE |
| ERNST, ISAAC | ON FILE |
| ESCALERA, MARCO | ON FILE |
| ESCAMILLA, ANTHONY | ON FILE |
| ESCOBAR, GAYDA | ON FILE |
| ESCOBAR, JESSIE | ON FILE |
| ESCOBAR, WILLIAM | ON FILE |
| ESPINOZA , HEDSGARD | ON FILE |
| ESPINOZA, MOISES | ON FILE |
| ESQUEDA, JAIME | ON FILE |
| ESQUERRA , MICHAEL | ON FILE |
| ESQUIVEL, ARMANDO | ON FILE |
| ESTRADA , GERARDO | ON FILE |
| EUSTACE THOMAS DAVIS, KEVIN | ON FILE |
| EVANS, MALENA | ON FILE |
| EVANS, PUI | ON FILE |
| EVERETT, JAMES | ON FILE |
| EVORA, DON | ON FILE |
| EXBOM, HEATHER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EZEKIEL GOMEZ RAMOS, HECTOR | ON FILE |
| F MORRISON, NEAL | ON FILE |
| F SUAREZ, LUIS | ON FILE |
| FABELA, DOMINIC | ON FILE |
| FABRIZZIO MELGAREJO, CARLOS | ON FILE |
| FAJEN, NICHOLAS | ON FILE |
| FALEH, FOUZIA | ON FILE |
| FALLON, PATRICIA | ON FILE |
| FALODUN , IFEOLUWA | ON FILE |
| FALOHUN, TOKUNBO | ON FILE |
| FANG, FRANKLIN | ON FILE |
| FANIT, SHAWNTE | ON FILE |
| FARAS, ANASTASIA | ON FILE |
| FARGO, GRAIG | ON FILE |
| FARLEY, DONDI | ON FILE |
| FARNEY, MICHAEL | ON FILE |
| FARNWORTH , KIMBERLY | ON FILE |
| FARQUE, BILLY | ON FILE |
| FARRINGTON, ROBERT | ON FILE |
| FAT TUNG, KAM | ON FILE |
| FAYAD , DAVID | ON FILE |
| FAYYUMI, YISROEL | ON FILE |
| FEIG MACON, MAILE | ON FILE |
| FELDMEIER, ALEX | ON FILE |
| FELKEY, THERESA | ON FILE |
| FELLER, KENT | ON FILE |
| FELTON, MICHAEL | ON FILE |
| FELTS, ANDREW | ON FILE |
| FENSKE, DREW | ON FILE |
| FERGUSON , SHIRLEY | ON FILE |
| FERNANDEZ, BRIANNA | ON FILE |
| FERNANDEZ, HEBER | ON FILE |
| FERNANDEZ, JUAN | ON FILE |
| FERNANDEZ, MICHAEL | ON FILE |
| FERREYRA, JAIME | ON FILE |
| FESSLER , CRYSTAL | ON FILE |
| FESSLER , SHELLEY | ON FILE |
| FIELDS, DELWIN | ON FILE |
| FIELDS, LAMONT | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FIERRO, MARTHA | ON FILE |
| FINNEGAN, SHANE | ON FILE |
| FINNIE, GAIDI | ON FILE |
| FIORAVANTI, MICHAEL | ON FILE |
| FIORELLO, MATTHEW | ON FILE |
| FIORI, PAUL | ON FILE |
| FIORIBELLO, EMILIA | ON FILE |
| FISCHER, GREGORY | ON FILE |
| FISH, NICHOLAS | ON FILE |
| FISHER, DAWN | ON FILE |
| FISHER, GAL | ON FILE |
| FISHER, WALTER | ON FILE |
| FITZGERALD , MAGGIE | ON FILE |
| FITZGIBBONS, RYAN | ON FILE |
| FITZPATRICK, WILLIAM | ON FILE |
| FLAGG, RICHARD | ON FILE |
| FLATH, ETHAN | ON FILE |
| FLECK, MARCI | ON FILE |
| FLEMING, HORACE | ON FILE |
| FLEMING, STEVEN | ON FILE |
| FLEMING, SUSAN | ON FILE |
| FLETCHER, EDWARD | ON FILE |
| FLORES, ANTONIO | ON FILE |
| FLORES, RAFAEL | ON FILE |
| FLORES, STEPHEN | ON FILE |
| FLORIANI, MATTHEW | ON FILE |
| FLURRY, CLIFFORD | ON FILE |
| FOLEY , AARON | ON FILE |
| FONG, SHANNON | ON FILE |
| FONTAINE, ALEX | ON FILE |
| FONTAINE, SHANE | ON FILE |
| FONTANET, HECTOR | ON FILE |
| FONTENETTE, BENITA | ON FILE |
| FORD, ARIYAN | ON FILE |
| FORD, DALLIN | ON FILE |
| FORDER, THOMAS | ON FILE |
| FOREY, COLIN | ON FILE |
| FORSYTH, MATTHEW | ON FILE |
| FOSS, SPENCER | ON FILE |



## Exhibit C
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FOSTER, ALYSSA | ON FILE |
| FOUILLEUX, XAVIER | ON FILE |
| FOX, ERIC | ON FILE |
| FOX, RYAN | ON FILE |
| FOY, ANDREW | ON FILE |
| FRANCES OUTWATER , MARY | ON FILE |
| FRANCIS BONIFACIO, GERARD | ON FILE |
| FRANCIS LOMIBAO, JOHN | ON FILE |
| FRANCIS, MONIQUE | ON FILE |
| FRANK, JEREMY | ON FILE |
| FRANKLIN , CARLOS | ON FILE |
| FRANKLIN LOVE IV, JAMES | ON FILE |
| FRANKLIN, ERIC | ON FILE |
| FRANKLIN, TIMOTHY | ON FILE |
| FRATUS , DAWN | ON FILE |
| FREEMAN, CHARLES | ON FILE |
| FREEMAN, LANNY | ON FILE |
| FREHNER, KEVIN | ON FILE |
| FREISTROFFER, THOMAS | ON FILE |
| FREITAS, EUDES | ON FILE |
| FRIAS, JOEL | ON FILE |
| FRICK, SHANE | ON FILE |
| FRIDLEY, JOHN | ON FILE |
| FRIEDERS, SUSAN | ON FILE |
| FRITZ, SHAWNA | ON FILE |
| FROEHLICH, ERNEST | ON FILE |
| FROST, CLAYTON | ON FILE |
| FRYE, CORY | ON FILE |
| FUCHS, DARYL | ON FILE |
| FUGATE, CHARLES | ON FILE |
| FUGAZZOTTO, GABRIELA | ON FILE |
| FUGITT, WENDELL | ON FILE |
| FULTOB, MARK | ON FILE |
| FUSSELMAN, JOHN | ON FILE |
| G ARIAS-DUVAL , MARIA | ON FILE |
| G DAVIS JR, GERALD | ON FILE |
| GAALSWYK, FRANCINE | ON FILE |
| GABRIEL , ANGELINE | ON FILE |
| GABRIEL , DERONISE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GAETJENS, JENNIFER | ON FILE |
| GAHAGAN, BRADLEY | ON FILE |
| GAIL OLIVAS, KATHLEEN | ON FILE |
| GAINES , HOWARD | ON FILE |
| GAINES, DEMETRIA | ON FILE |
| GAITHER, DYLAN | ON FILE |
| GALE, BRIAN | ON FILE |
| GALE-BAKER, DYLAN | ON FILE |
| GALINDO , STEVEN | ON FILE |
| GALLEGOS, JACKIE | ON FILE |
| GALLON, JONATHAN | ON FILE |
| GALVEZ, PATRICK | ON FILE |
| GAMBINI, FACUNDO | ON FILE |
| GAMBINO, MICHAEL | ON FILE |
| GAMUNDOY, ERIC | ON FILE |
| GAN, JONATHAN | ON FILE |
| GANATA, VICTOR | ON FILE |
| GANDARILLA , SAYRA | ON FILE |
| GANO, GAGE | ON FILE |
| GANTT, GEORGE | ON FILE |
| GARANT, CHRISTOPHE | ON FILE |
| GARCEAU , CODY | ON FILE |
| GARCIA , EDUARDO | ON FILE |
| GARCIA ALCANTARA , LUIS | ON FILE |
| GARCIA PUENTES, DAYLIN | ON FILE |
| GARCIA, HECTOR | ON FILE |
| GARCIA, JESSE | ON FILE |
| GARCIA, JOSE | ON FILE |
| GARCIA, JOSEPH | ON FILE |
| GARCIA, MANUEL | ON FILE |
| GARCIA, NINFA | ON FILE |
| GARDNER, ELMER | ON FILE |
| GARIN, IGNACIO | ON FILE |
| GARLAND , ELIZABETH | ON FILE |
| GARRETT, DARRIUS | ON FILE |
| GARRETT, JAMIA | ON FILE |
| GARRETT, LICARI | ON FILE |
| GARRISON, EMMA | ON FILE |
| GARTON, MATTHEW | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARTON, MICHAEL | ON FILE |
| GARTON, SARA | ON FILE |
| GARVIN, RICHARD | ON FILE |
| GARY, JAY | ON FILE |
| GASKINS, PHILIP | ON FILE |
| GASPAR, JOAO | ON FILE |
| GAUTHIER, BRETT | ON FILE |
| GAY, KELLY | ON FILE |
| GENELIEN, ANTONIO | ON FILE |
| GENTRY, ALISSA | ON FILE |
| GEORGE, JULIAN | ON FILE |
| GEORGE, TRAVIS | ON FILE |
| GERARDO TORRES , JUAN | ON FILE |
| GERLACH, BRADLEY | ON FILE |
| GHASSAN, JOSEPH | ON FILE |
| GIACOMI , JEFFREY | ON FILE |
| GIAMUSSO, RICHARD | ON FILE |
| GIANINO, ANTHONY | ON FILE |
| GIANNINI , CHASE | ON FILE |
| GIBSON , DAVID | ON FILE |
| GIBSON , DORIS | ON FILE |
| GIBSON, ADAM | ON FILE |
| GIBSON, AMANDA | ON FILE |
| GIBSON, FREDDIE | ON FILE |
| GIELOW, NANCY | ON FILE |
| GILBERTSON, SCOTT | ON FILE |
| GILCHRIST, SANDREKA | ON FILE |
| GILDER , KATINA | ON FILE |
| GILLESPIE, HARRY | ON FILE |
| GILLION, DERRON | ON FILE |
| GILLMAN, DYLAN | ON FILE |
| GIOVANNETTI, JAVIER | ON FILE |
| GIPSON, TOMMIE | ON FILE |
| GIRMA MISKER, ELIAS | ON FILE |
| GIRMA, KIRUBEL | ON FILE |
| GITANA, GARY | ON FILE |
| GITTENS, PATRICIA | ON FILE |
| GIULIETTI, JOSEPH | ON FILE |
| GLASS , STEPHANIE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GLASS, CURTIS | ON FILE |
| GLASS, JAMAL | ON FILE |
| GLASS, JAMES | ON FILE |
| GLASS, JASMINE | ON FILE |
| GLATFELTER, DAVID | ON FILE |
| GLATZ, ANDREAS | ON FILE |
| GLAUDEL , KEVIN | ON FILE |
| GLENN, COREY | ON FILE |
| GLIEBE-GOETZ, DEREK | ON FILE |
| GLOVER, NANYAMKA | ON FILE |
| GODEK, MARK | ON FILE |
| GODINEZ , ANTHONY | ON FILE |
| GOECKEL, MATTHEW | ON FILE |
| GOETZ, RYAN | ON FILE |
| GOFF, STEPHEN | ON FILE |
| GOLAS, CHRISTOPHER | ON FILE |
| GOLDICH, AARON | ON FILE |
| GOLDSTEIN, NUKE 3 | ON FILE |
| GOLDSTEIN, ROMAN | ON FILE |
| GOLDSTROHM , DUSTOM | ON FILE |
| GOLIS, LYNSAY | ON FILE |
| GOMEZ, ERIK | ON FILE |
| GOMEZ, JESUS | ON FILE |
| GOMOLUCH, BRADLEY | ON FILE |
| GONGIDI, SAI | ON FILE |
| GONZALES, ARMANDO | ON FILE |
| GONZALEZ , BOBBY | ON FILE |
| GONZALEZ , FRANCINE | ON FILE |
| GONZALEZ , ISMAEL | ON FILE |
| GONZALEZ , SALVADOR | ON FILE |
| GONZALEZ, ARUAM | ON FILE |
| GONZALEZ, CARLOS | ON FILE |
| GONZALEZ, CHRISTOPHER | ON FILE |
| GONZALEZ, DANIEL | ON FILE |
| GONZALEZ, ELIZABETH | ON FILE |
| GONZALEZ, JOALIZ | ON FILE |
| GONZALEZ, JUAN | ON FILE |
| GOOD, PHARREN | ON FILE |
| GOODALL, BRADLEY | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GOODMAN, NICHOLAS | ON FILE |
| GOODSON, JEFF | ON FILE |
| GOODWIN , TIARA | ON FILE |
| GOODWIN, NICHOLAS | ON FILE |
| GOOLSBY, JACOB | ON FILE |
| GORDON, JEFFREY | ON FILE |
| GORDON, JOSEPH | ON FILE |
| GORDON, ML | ON FILE |
| GOSTEL, JOHN | ON FILE |
| GOTTWALD, DOUG | ON FILE |
| GOWER, REBEKAH | ON FILE |
| GRADY, DOMINIC | ON FILE |
| GRAFF, CHRISTINE | ON FILE |
| GRAHAM, ANGELA | ON FILE |
| GRAKAUSKAS, KENNETH | ON FILE |
| GRANATA, MICHAEL | ON FILE |
| GRANT, ARTEMESE | ON FILE |
| GRANT, EMILIO | ON FILE |
| GRANT, YOLANDA | ON FILE |
| GRAUB, MICHAEL | ON FILE |
| GRAVES, DWAYNE | ON FILE |
| GRAY , TERRELL | ON FILE |
| GRAY, ALYSSA | ON FILE |
| GRAY, SIERRA | ON FILE |
| GRAYSON, DELROY | ON FILE |
| GREASLEY, SARA | ON FILE |
| GREBINGER, JEFFREY | ON FILE |
| GREEN, DAMON | ON FILE |
| GREEN, DAYLAN | ON FILE |
| GREEN, ELI | ON FILE |
| GREEN, TRAVIS | ON FILE |
| GREENE , JONATHAN | ON FILE |
| GREENE, BRANDY | ON FILE |
| GREENLEE, LARRY JOE | ON FILE |
| GREER, JAMES | ON FILE |
| GRELLA, ANGELA | ON FILE |
| GRESKA, JOE | ON FILE |
| GRIER, JACQUELINE | ON FILE |
| GRIFFIN, JULIE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GRIFFIN, RODNEY | ON FILE |
| GROEN, BRYCE | ON FILE |
| GROSS, KOLE | ON FILE |
| GROSS, NATHANIEL | ON FILE |
| GROSS, RICHARD | ON FILE |
| GRUBER, MARK | ON FILE |
| GRUEN, M.B. | ON FILE |
| GUADALAJARA, JESUS | ON FILE |
| GUADALUPE RESENDIZ, JOHNNY | ON FILE |
| GUARINO, CHRISTOPHER | ON FILE |
| GUERETTE , MARK | ON FILE |
| GUERRA , MANUEL | ON FILE |
| GUERRE , MIRLENE | ON FILE |
| GUERRERO, ADRIAN | ON FILE |
| GUERRERO, HAZAEL | ON FILE |
| GUERRERO, MILTON | ON FILE |
| GUIDO , WILSON | ON FILE |
| GUILLET, BENJAMIN | ON FILE |
| GUIMOND, TODD | ON FILE |
| GUIN , JOSHUA | ON FILE |
| GUION, JOSEPH | ON FILE |
| GUMMELT, BRIAN | ON FILE |
| GUMMELT, STEPHEN | ON FILE |
| GUNN, GUSTAVE | ON FILE |
| GUPTA, NIKHIL | ON FILE |
| GUPTA, REHAN | ON FILE |
| GUSTIN, ROSEMARY | ON FILE |
| GUTIERREZ , MICHAEL | ON FILE |
| GUTIERREZ , MICHELLE | ON FILE |
| GUTIERREZ, ALEXYS | ON FILE |
| GUZMAN, CARLOS | ON FILE |
| GUZZO, JACOB | ON FILE |
| HA, PAUL | ON FILE |
| HACKNEY, LANCE | ON FILE |
| HADLEY, JOHN | ON FILE |
| HAFF, ANDREW | ON FILE |
| HAGENDORF , BETH | ON FILE |
| HAGERAATS, SEAN | ON FILE |
| HAHN, JENNIFER | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HAIDER, PRIYOM | ON FILE |
| HALE, JESSE | ON FILE |
| HALEY, ROBERT | ON FILE |
| HALFORD, CINDY | ON FILE |
| HALL, CHRISTOPHER | ON FILE |
| HALL, DARWIN | ON FILE |
| HALL, ISOBAR | ON FILE |
| HALL, JESSICA | ON FILE |
| HALL, JOSHUA | ON FILE |
| HALL, LEVANTE | ON FILE |
| HALL, MICHAEL | ON FILE |
| HALL, NATHAN | ON FILE |
| HALL, NICHOLAS | ON FILE |
| HALL, ROBERT | ON FILE |
| HALL, SANDRINA | ON FILE |
| HALON, MICHAL | ON FILE |
| HAMILTON , ROSALIND | ON FILE |
| HAMILTON , TWANN | ON FILE |
| HAMILTON, BRIAN | ON FILE |
| HAMILTON, MATTHEW | ON FILE |
| HAMILTON, PAUL | ON FILE |
| HAMM, MATTHIAS | ON FILE |
| HAMMETT, DARYL | ON FILE |
| HAMMOND, NATHANIEL | ON FILE |
| HAMMONDS , KAREN | ON FILE |
| HANCY-DAVIS, MOJO | ON FILE |
| HAND, SHERRI | ON FILE |
| HANEY, CHRISTINA | ON FILE |
| HANKS, ANTHONY | ON FILE |
| HANLEY, JAMES | ON FILE |
| HANSBROUGH, SEAN | ON FILE |
| HANSEN, LORI | ON FILE |
| HANSEN, SHAWN | ON FILE |
| HARBOTTLE, BRADLEY | ON FILE |
| HARDING, JERRY | ON FILE |
| HARDISTY, JOHN | ON FILE |
| HARDUK, TIM | ON FILE |
| HARGETT, OLIVER | ON FILE |
| HARISH, SUMEET | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HARKINS, STEPHEN | ON FILE |
| HARLAND SAVAGE, MATTHEW | ON FILE |
| HARMON, DANIEL | ON FILE |
| HARPER , TATIANA | ON FILE |
| HARPESTAD, BRENDA | ON FILE |
| HARRELL, TERESA | ON FILE |
| HARRICHAN , RASHEDA | ON FILE |
| HARRINGTON , LORRAINE | ON FILE |
| HARRINGTON, ADAM | ON FILE |
| HARRINGTON, BRIAN | ON FILE |
| HARRINGTON, GREGORY | ON FILE |
| HARRIS , DWAYNE | ON FILE |
| HARRIS CLARK, JULIA | ON FILE |
| HARRIS, CHINA | ON FILE |
| HARRIS, CHRISTOPHER | ON FILE |
| HARRIS, DAVID | ON FILE |
| HARRIS, STEVEN | ON FILE |
| HARRIS, WADE | ON FILE |
| HARRISON , RAYMOND | ON FILE |
| HARRISON, GRAHAM | ON FILE |
| HARRISON, WESLEY | ON FILE |
| HART , RONNIE | ON FILE |
| HART, ERIC | ON FILE |
| HART, LAKIVA | ON FILE |
| HARTMANN, HELEN | ON FILE |
| HARTRAMPF, YAN | ON FILE |
| HATCHER, TIAH | ON FILE |
| HATFIELD , SHARON | ON FILE |
| HAUGHTON , SYDNEY | ON FILE |
| HAWKINS, DEBRA | ON FILE |
| HAWORTH , JUSTIN | ON FILE |
| HAYDEN, CINDY | ON FILE |
| HAYNER, REX | ON FILE |
| HAYNES, JERIAH | ON FILE |
| HAYWARD, TIMEKA | ON FILE |
| HAZELWOOD , RAYMOND | ON FILE |
| HAZLITT, JONATHAN | ON FILE |
| HEARN, ARKEEN | ON FILE |
| HEATHMAN, SONIA | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HEBERT, MARYLIN | ON FILE |
| HECK, TRAVIS | ON FILE |
| HEDEMANN, DEMITRICE | ON FILE |
| HEIFERMAN , SUSAN | ON FILE |
| HEINS, WAYNE | ON FILE |
| HELING, TIMOTHY | ON FILE |
| HEMMES, AUDREY | ON FILE |
| HENDERSON MONTAGUE, DEWAYNE | ON FILE |
| HENDERSON, JOSIAH | ON FILE |
| HENDRIKSEN, IDA | ON FILE |
| HENLEY, HARVEY | ON FILE |
| HENRICVS, THOMAS | ON FILE |
| HENRY, ANDRE | ON FILE |
| HENRY, JOSEPH | ON FILE |
| HER, LEE | ON FILE |
| HERB, KYLE | ON FILE |
| HERBERT, KIRAN | ON FILE |
| HERMAN, RAYMOND | ON FILE |
| HERMAN, VICTOR | ON FILE |
| HERMIZ, JOHN | ON FILE |
| HERNANDEZ , DANIEL | ON FILE |
| HERNANDEZ , JORGE | ON FILE |
| HERNANDEZ AVILA, DANIEL | ON FILE |
| HERNANDEZ SANCHEZ , MARESA | ON FILE |
| HERNANDEZ, ANTHONY | ON FILE |
| HERNANDEZ, CASSANDRA | ON FILE |
| HERNANDEZ, DANIEL | ON FILE |
| HERNANDEZ, DAVID | ON FILE |
| HERNANDEZ, FRANCISCO | ON FILE |
| HERNANDEZ, JOSE | ON FILE |
| HERNANDEZ, PATRICIA | ON FILE |
| HERNANDEZ, RENE | ON FILE |
| HERNANDEZ, RYAN | ON FILE |
| HERNANDEZ-MENDEZ, STEVE | ON FILE |
| HERRERA, JUAN | ON FILE |
| HERRERA, SAMUEL | ON FILE |
| HERRICK , ALEXANDRIA | ON FILE |
| HERRON, JOSEPH | ON FILE |
| HESCOCK JR., STEVEN | ON FILE |



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HEYWARD , TANAYA | ON FILE |
| HICKS , JEFFREY | ON FILE |
| HICKS, DETRAVIOUS | ON FILE |
| HICKS, JONATHAN | ON FILE |
| HICKS, SHAMBERLI | ON FILE |
| HICKSON , TERRENCE | ON FILE |
| HIDALGO , HIRAM | ON FILE |
| HIGGINS, BRENT | ON FILE |
| HIGGS, SCOTT | ON FILE |
| HILAL , MUNTHER | ON FILE |
| HILDENBRAND, BRETT | ON FILE |
| HILL, ANFERNE | ON FILE |
| HILL, CEDRIC | ON FILE |
| HILL, DWAYNE | ON FILE |
| HILL, MORONI | ON FILE |
| HILL, SHARON | ON FILE |
| HILL, STEPHEN | ON FILE |
| HILL, TAYLOR | ON FILE |
| HILL, THADEUS | ON FILE |
| HILTNER, NICHOLAS | ON FILE |
| HIM, JIMMY | ON FILE |
| HINES, KYLE | ON FILE |
| HINES, LYDIA | ON FILE |
| HING HUANG, LI | ON FILE |
| HINKEL, JAY | ON FILE |
| HINKLE, SAMUEL | ON FILE |
| HIRES, GEORGE | ON FILE |
| HIRSCHBERG, MATTHEW | ON FILE |
| HISLE, DIANA | ON FILE |
| HITESH SHETH, SHAAN | ON FILE |
| HO, EDUARDO | ON FILE |
| HODGES, SHAMIKA | ON FILE |
| HOK, MICHAEL | ON FILE |
| HOKING, HUBERT | ON FILE |
| HOLBROOK, SCOTT | ON FILE |
| HOLCOMB , NINA | ON FILE |
| HOLLEY, JEREMY | ON FILE |
| HOLLEY, LUKE | ON FILE |
| HOLLOWAY, DERICK | ON FILE |





**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HOLLOWAY-FORD, FAVOUR | ON FILE |
| HOLMAN, RYAN | ON FILE |
| HOLMAN, WILLIAM | ON FILE |
| HOLMES, STEPHEN | ON FILE |
| HOLT, DAKOTA | ON FILE |
| HOLTER, AMY | ON FILE |
| HOLUBNYAK, YEVHEN | ON FILE |
| HONAKER, BERNARD | ON FILE |
| HONDA, NATE | ON FILE |
| HOOD, MADISON | ON FILE |
| HOOKS, DARRELL | ON FILE |
| HOPKINS, BRIAN | ON FILE |
| HOSE, TIFFANY | ON FILE |
| HOSHINO, SHO | ON FILE |
| HOTTEL , ALEXANDER | ON FILE |
| HOUG, JULIE | ON FILE |
| HOULTON, JEREMEY | ON FILE |
| HOWARD , TRICIA | ON FILE |
| HOWARD, DONALD | ON FILE |
| HOWARD, JEREMY | ON FILE |
| HOWARD, MAYNARD | ON FILE |
| HOWE, BREVET | ON FILE |
| HOWELL, SIERRA | ON FILE |
| HUANG, EDDIE | ON FILE |
| HUBER, HANA | ON FILE |
| HUBICKI, WILLIAM | ON FILE |
| HUECK, HUCKSOHN | ON FILE |
| HUERTA, MARCOS | ON FILE |
| HUERTAS , BEVERLY | ON FILE |
| HUGHES, CHRISTOPHER | ON FILE |
| HUGHES, SPARKLE | ON FILE |
| HUGHES, ZACHARY | ON FILE |
| HUGO ALTAMIRANA, HERNAN | ON FILE |
| HUISINGER , MARK | ON FILE |
| HULSE, JONATHAN | ON FILE |
| HUMPHREY, SHELBY | ON FILE |
| HUNDLEY, ROBBERT | ON FILE |
| HUNSAKER , ANDY | ON FILE |
| HUNTER , TAMIKA | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HUNTER, JONATHAN | ON FILE |
| HUNTER, JOSHUA JWA | ON FILE |
| HUNTINGTON, BARON | ON FILE |
| HURTADO , ERIC | ON FILE |
| HURTADO, BRENDA | ON FILE |
| HUS, GILDA | ON FILE |
| HUSE, SPENCER | ON FILE |
| HUSSEY, MARILYN | ON FILE |
| HUTCHINSON , AARON | ON FILE |
| HUXTABLE, ELVIN | ON FILE |
| HYDE, JOSHUA | ON FILE |
| I CARVAJAL PEREZ, RAUNY | ON FILE |
| IAKOVENKO, SERGII | ON FILE |
| IBARRA, CHRISTIAN | ON FILE |
| IBSSA, AKLIL | ON FILE |
| IGNACIO VILLARREAL JR, SHADDY | ON FILE |
| IJAOLA, OLUKEMI | ON FILE |
| ILUS, ROSEDA | ON FILE |
| IMAI, ANDREW | ON FILE |
| IMPERIAL, MARK | ON FILE |
| INC, LVC USA | ON FILE |
| INGLE, TONIA | ON FILE |
| INGRAM, KELLY | ON FILE |
| INGRAM, YOLONDA | ON FILE |
| ISABELL , LINDSAY | ON FILE |
| ISAIS, MARISSA | ON FILE |
| ISAMU NAO, JEFFREY | ON FILE |
| ISHII-ADAJAR, HIROSHI | ON FILE |
| ISIJOLA, OLAWOLE | ON FILE |
| ISORENA, GARDENIA | ON FILE |
| IV, THOMAS | ON FILE |
| IVEY, SAMUEL | ON FILE |
| IZQUIETA, STEPHANIE | ON FILE |
| J BROWN, BETTY | ON FILE |
| J COMPONILE, WILLIAM | ON FILE |
| J CORCUERA, RAOUL | ON FILE |
| J MILOSH JR, CHESTER | ON FILE |
| J OKEEFE, MICHAEL | ON FILE |
| J PEACOCK , THOMAS | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| J RIVERA-MUNIZ , MICHAEL | ON FILE |
| J ROBLES, CECILIA | ON FILE |
| J STROBEL, TROY | ON FILE |
| J VANDERBRUG, PIETER | ON FILE |
| JACK, CALEB | ON FILE |
| JACKSON , CHEALSEA | ON FILE |
| JACKSON , LEO'EL | ON FILE |
| JACKSON, CONNIE | ON FILE |
| JACKSON, DOUGLAS | ON FILE |
| JACKSON, ERNEST | ON FILE |
| JACKSON, JUSTIN | ON FILE |
| JACKSON, VONTE | ON FILE |
| JACOB MERRILL, CHAD | ON FILE |
| JACOB TREVINO, RICHARD | ON FILE |
| JACOBS, STEVEN | ON FILE |
| JACOBSON, ADAM | ON FILE |
| JACOBSON, BRANDON | ON FILE |
| JACQUEMIN, BRENDAN | ON FILE |
| JAFAR, MOBIN | ON FILE |
| JAIMES, JULIO | ON FILE |
| JAMES , RECO | ON FILE |
| JAMES BARKER, BRADLEY | ON FILE |
| JAMES COOKSON, MARK | ON FILE |
| JAMES FREDERICK III, WILLIAM | ON FILE |
| JAMES PASHKO, THEODORE | ON FILE |
| JAMES PELLERIN , DUSTY | ON FILE |
| JAMES SCARLETT JR, COLLIN | ON FILE |
| JAMES STACKHOUSE II, JOHN | ON FILE |
| JAMES THIRSK, DYLAN | ON FILE |
| JAMES THIRSK, JUSTIN | ON FILE |
| JAMISON, EDWARD | ON FILE |
| JANEIL PARKER, BRANDON | ON FILE |
| JANKAUSKAS, EDWARD | ON FILE |
| JARRETT, TODD | ON FILE |
| JARVIS-STASNEY, ROBIN | ON FILE |
| JAVAID, BILAL | ON FILE |
| JAVITCH, DUSTIN | ON FILE |
| JEAN LOUIS, ROSE | ON FILE |
| JEAN TREADWELL , DOROTHY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN VALME, EVELYN | ON FILE |
| JEAN-BAPTISTE, ROSEDANY | ON FILE |
| JEAN-LOUIS, SAMIRA | ON FILE |
| JEFFERS, JODI | ON FILE |
| JEFFERSON , NATASHA | ON FILE |
| JENDREAS, KEVIN | ON FILE |
| JENKINS, KEATON | ON FILE |
| JENKINS, MARJORIE A | ON FILE |
| JENNINGS, JASON | ON FILE |
| JENSEN, DANIEL PATRICK | ON FILE |
| JENSON, PATRICIA | ON FILE |
| JENT , KYLE | ON FILE |
| JERMSTAD, HAYDEN | ON FILE |
| JESSE WATKINS, PATRICK | ON FILE |
| JETER, ALEXANDER | ON FILE |
| JIA, JACK | ON FILE |
| JIANG, JING | ON FILE |
| JIMENEZ MEJIA, JEANETH | ON FILE |
| JIMENEZ, DAVID | ON FILE |
| JIMENEZ, ROSA | ON FILE |
| JINKS, RUNAKO | ON FILE |
| JOHANSEN , KRIS | ON FILE |
| JOHN STRUZZIERY, JOSEPH | ON FILE |
| JOHNS, JOSHUA | ON FILE |
| JOHNSON , RICKY | ON FILE |
| JOHNSON , SETH | ON FILE |
| JOHNSON , TANESHA | ON FILE |
| JOHNSON , TRUDY | ON FILE |
| JOHNSON, AMANDA | ON FILE |
| JOHNSON, CAROLE | ON FILE |
| JOHNSON, DASHAWN | ON FILE |
| JOHNSON, DON | ON FILE |
| JOHNSON, ERIC | ON FILE |
| JOHNSON, JUSTIN | ON FILE |
| JOHNSON, LANCASTER | ON FILE |
| JOHNSON, LANDON | ON FILE |
| JOHNSON, LISA | ON FILE |
| JOHNSON, LLOYD | ON FILE |
| JOHNSON, LOHN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHNSON, MICHELLE | ON FILE |
| JOHNSON, NATHAN | ON FILE |
| JOHNSON, REBECCA | ON FILE |
| JOHNSON, TAMMY | ON FILE |
| JOHNSON, TRENT | ON FILE |
| JOHNSON, TRISTEN | ON FILE |
| JOHNSON, VERONICA | ON FILE |
| JOHNSON-COHEN, LEE | ON FILE |
| JOHNSTON , TRACY | ON FILE |
| JONES , AARON | ON FILE |
| JONES , CHARLEYCIA | ON FILE |
| JONES , CINDY | ON FILE |
| JONES JR, RONALD | ON FILE |
| JONES, ARETHA | ON FILE |
| JONES, BENJAMIN | ON FILE |
| JONES, BRETT | ON FILE |
| JONES, BRUCHETTA | ON FILE |
| JONES, CHRISTEN | ON FILE |
| JONES, CRYSTAL | ON FILE |
| JONES, DAVID | ON FILE |
| JONES, DEVIN A | ON FILE |
| JONES, JACQUELINE | ON FILE |
| JONES, JAMES | ON FILE |
| JONES, LATESE | ON FILE |
| JONES, MICHAEL | ON FILE |
| JONES, PARKE | ON FILE |
| JONES, PATRICK | ON FILE |
| JONES, SCOTT | ON FILE |
| JONES, SEAN | ON FILE |
| JONESDB1073@GMAIL.COM, JONESDB1073@GMAIL.COM | ON FILE |
| JORDAN, NIKI | ON FILE |
| JORDAN, THOMAS | ON FILE |
| JORGENSEN , FRANK | ON FILE |
| JOSEPH BURNETTE, NUFFIELD | ON FILE |
| JOSEPH DIAZ, WILLIAM | ON FILE |
| JOY-ANN MASON, GAIL | ON FILE |
| JOYCE RIVERA, HAZEL | ON FILE |
| JOYNER, CASEY | ON FILE |
| JR, CARLOS | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JR, ERIK | ON FILE |
| JR, FERNANDO | ON FILE |
| JR, FRED | ON FILE |
| JR, JOSUE | ON FILE |
| JR, JUAN | ON FILE |
| JR, MIGUEL | ON FILE |
| JR, OTHO | ON FILE |
| JR, OTIS | ON FILE |
| JR, THOMAS | ON FILE |
| JUAREZ, ALBERT | ON FILE |
| JUAREZ, SOLOMON | ON FILE |
| JUATON, ARLENE | ON FILE |
| JULIAN DAVIS, AUSTIN | ON FILE |
| JULIETTE OSORIO, KRYSTAL | ON FILE |
| JUMAWAN, FRANCISCO | ON FILE |
| K AMOS JR, RENAULD | ON FILE |
| K BALL, ANN | ON FILE |
| K BATISTE , BYRON | ON FILE |
| K CARTER, BRENDA | ON FILE |
| K WEEGAN, BRIAN | ON FILE |
| KACIAK, JOSHU | ON FILE |
| KAFIA WILSON, ZINGA | ON FILE |
| KAFIMOSAVI, HOSEIN | ON FILE |
| KAINADY, MEEGAN | ON FILE |
| KAISER, SHERI | ON FILE |
| KALAMBAYI KABANGA , ELIE | ON FILE |
| KALCANIDES, CHRISANTHE | ON FILE |
| KAMINKY, RYAN | ON FILE |
| KANANIOKALAPONI TURNER, GAYLE | ON FILE |
| KANIA, MARK | ON FILE |
| KAPLAN, MICHAEL | ON FILE |
| KAPOOR, ROHIT | ON FILE |
| KARABETIAN , RAZMIG | ON FILE |
| KARADSHEH, YEZEN | ON FILE |
| KARAOGUZ, TAYLAN | ON FILE |
| KARIKARI, MIKE | ON FILE |
| KARIM, ASED | ON FILE |
| KASPARIAN, MARIANNE | ON FILE |
| KASSAR, MARIBEL | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATSUYAMA, BRETT | ON FILE |
| KEANY, SHANNON | ON FILE |
| KEDIA, GILBERT | ON FILE |
| KEECH, RICHARD | ON FILE |
| KEELER , EDWARD | ON FILE |
| KEEN, RYAN | ON FILE |
| KEIM, DOUGLAS | ON FILE |
| KEITH MILBURN , MORRIS | ON FILE |
| KEITH WILLIAMS, GLENN | ON FILE |
| KELLER, BOWEN | ON FILE |
| KELLER, JAMES | ON FILE |
| KELLEY, SHAWN | ON FILE |
| KELLUM, TAVON | ON FILE |
| KELLY, JAMAAL | ON FILE |
| KEMP, NATHAN | ON FILE |
| KEMPFER, KYLE | ON FILE |
| KEMPLEN, SAVANAH | ON FILE |
| KENDRICK, KRIS A | ON FILE |
| KENLEY, JEREMY | ON FILE |
| KENNEDY III, JERRY | ON FILE |
| KENNEDY, DAVID | ON FILE |
| KENNETH, BARBARA | ON FILE |
| KENT-PAYNE, HOLLY | ON FILE |
| KENYON, DREW | ON FILE |
| KERN, ADAM | ON FILE |
| KERNER, JEREMY | ON FILE |
| KERSTING, BENJAMIN | ON FILE |
| KESTLE, ADAM | ON FILE |
| KHALILI ARABI, ARYAN | ON FILE |
| KHATER, JESSICA | ON FILE |
| KHRAPOV, SAMUEL | ON FILE |
| KI, STEVEN | ON FILE |
| KIEFL, JUSTIN | ON FILE |
| KIELAN, ALAN | ON FILE |
| KIERNAN, THOMAS | ON FILE |
| KILBURN , CARRIE | ON FILE |
| KIM, DAVID | ON FILE |
| KIM, EUI HOE | ON FILE |
| KIM, JOHN | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KIM, KIMMIE | ON FILE |
| KIM, MINJOON | ON FILE |
| KIM, YOUNG | ON FILE |
| KIMBALL, STEPHEN | ON FILE |
| KING, ADAM | ON FILE |
| KING, JENNIFER | ON FILE |
| KING, MIKE | ON FILE |
| KING-FEATHERSTONE, LATANYA | ON FILE |
| KINLAW, BRANDON | ON FILE |
| KINNEY, DAVID | ON FILE |
| KINSTNER, LANCE | ON FILE |
| KIRAMBI, GEORGE | ON FILE |
| KIRAN CHOUDARY KAMMA, SUDHA | ON FILE |
| KIRBY, BILL | ON FILE |
| KIRKPATRICK , INGA | ON FILE |
| KIRKPATRICK, GARTH | ON FILE |
| KISEL, ANDREY | ON FILE |
| KISER, JUSTIN | ON FILE |
| KITCHEN, DARLENE | ON FILE |
| KITCHEN, LARRY | ON FILE |
| KITCHEN, REGINA | ON FILE |
| KITTLE, BRIAN | ON FILE |
| KITZMILLER, CHRISTIAN | ON FILE |
| KLASSEN, ARNOLD | ON FILE |
| KLASSEN, HENRY | ON FILE |
| KLEBONAS, JACK | ON FILE |
| KLEIN , BRIAN | ON FILE |
| KLINGLER, DAVID | ON FILE |
| KLOSE, ERIC | ON FILE |
| KLOTZBACH, ROY | ON FILE |
| KLUVER, AUSTIN | ON FILE |
| KNAPP, BRENT | ON FILE |
| KNIGHT, JOAN | ON FILE |
| KNIGHT, JOHN | ON FILE |
| KNIGHT, TRINITA | ON FILE |
| KNIGHT, TRUMAN | ON FILE |
| KNIPPER, CHRISTOPHER | ON FILE |
| KNOLL, BRANDON | ON FILE |
| KOCH, PETER | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KOCH, TIMOTHY | ON FILE |
| KOEBNICK, CODY | ON FILE |
| KOMAROV, ALEXEY | ON FILE |
| KONDEL, MICHAEL | ON FILE |
| KONGSAIYA, TIM | ON FILE |
| KONTEH, BAKUSA | ON FILE |
| KOOMSON, WILLIAM | ON FILE |
| KOPEC, EDWARD | ON FILE |
| KOREIS, PHILLIP | ON FILE |
| KOTHANDAN, SHANKER | ON FILE |
| KOTHARI, VAIBHAV | ON FILE |
| KOTSCHENREUTHER, LEO | ON FILE |
| KOVAL, SHERRI-ANN | ON FILE |
| KOWALZYK, JARRED | ON FILE |
| KOWALZYK, SHANNON | ON FILE |
| KRAMER, STEPHEN | ON FILE |
| KRANGLEWITZ , RICHARD | ON FILE |
| KRAYZEL , JEREMIAH | ON FILE |
| KRESINI, MICHELLE | ON FILE |
| KRISHAN, RAJIV | ON FILE |
| KRITT, LAUREN | ON FILE |
| KRULL, JANE | ON FILE |
| KULANKO , JAMES | ON FILE |
| KUMAR INDURTI, NAVEEN | ON FILE |
| KUMAR RAMSAY, KISHU | ON FILE |
| KUMAR, PARTHIV | ON FILE |
| KUMAR, VIKASH | ON FILE |
| KUMARI, VEENA | ON FILE |
| KUNKLE, SEAN | ON FILE |
| KURTTI , ELLEN | ON FILE |
| KUSHNER, WARREN | ON FILE |
| KUZETA , ZELJKO | ON FILE |
| KUZMENKO, NIKOLAY | ON FILE |
| KWAMENAPOH, JOYCE | ON FILE |
| L CLARK, ANGELO | ON FILE |
| L DUNN IV , JOHNNY | ON FILE |
| L GREENE, JILLIAN | ON FILE |
| L JEREZ, RAFAEL | ON FILE |
| L SMITH, ROBERT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| L STOCKHAM , MARIE | ON FILE |
| L TEXTOR, ANNE | ON FILE |
| L WELLS, DEZMAN | ON FILE |
| L WIGGINS , ANTHONY | ON FILE |
| LA RUSSA, JOEL | ON FILE |
| LABONTE, TIFFANY | ON FILE |
| LABRADA GARCIA, LORENZO | ON FILE |
| LACROIX, ROBERT | ON FILE |
| LAGER, WESTLY | ON FILE |
| LAMARCHE, RICK | ON FILE |
| LAMB , ROBERT | ON FILE |
| LAMB, BARBARA | ON FILE |
| LAMBERT, MARK | ON FILE |
| LAMPKIN, CARMEN | ON FILE |
| LANDRAU, AXEL | ON FILE |
| LANG, JASON | ON FILE |
| LANG, TRAVIS | ON FILE |
| LANGAN, PATRICK | ON FILE |
| LANGDON , JOE | ON FILE |
| LANGE, JOHN | ON FILE |
| LANGERUD , JULIE | ON FILE |
| LANGLAIS, SIMON | ON FILE |
| LANIER, ERIK | ON FILE |
| LANKHAM, ROSA | ON FILE |
| LAPSLEY, TIMOTHY | ON FILE |
| LARIVIERE, JEREMY | ON FILE |
| LARKIN, TRINITY | ON FILE |
| LARSON, CODY | ON FILE |
| LARSON, PATRICIA | ON FILE |
| LARUE, PEGGY | ON FILE |
| LASSO DE LA VEG, CRISTIAN | ON FILE |
| LASTRAPES, WILEY | ON FILE |
| LATHAM, EDWARD | ON FILE |
| LATOURETTE, ROY | ON FILE |
| LAUBENTHAL , WENDY | ON FILE |
| LAUGHLIN, DAVID | ON FILE |
| LAVITOL, MICHAEL | ON FILE |
| LAVON WEAVER , GARY | ON FILE |
| LAW HENDERSON IV, FRANCIS | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAWRENCE, JASHUA | ON FILE |
| LAZARA FERNANDEZ, MYRIAM | ON FILE |
| LAZEGA, DANNY | ON FILE |
| LE, THANHLIEM | ON FILE |
| LE, VAN | ON FILE |
| LE, VY | ON FILE |
| LEA MILLER, CARRIE | ON FILE |
| LEACH, JORDON | ON FILE |
| LEAL BENKOWSKI , ANGELA | ON FILE |
| LEANN HARRIS, MICHELE | ON FILE |
| LEATHERBARROW, ETHAN | ON FILE |
| LEATHERMAN, SADIE | ON FILE |
| LEAVITT, MICHAEL | ON FILE |
| LEBLANC, MATHEW | ON FILE |
| LEBOW, THOMAS | ON FILE |
| LECLERC, STEVEN | ON FILE |
| LEDAY, BRIAN | ON FILE |
| LEE ADAMS, THERESA | ON FILE |
| LEE COOTS, WANDA | ON FILE |
| LEE FRANCIES, CINDY | ON FILE |
| LEE HARRIS, GARRETT | ON FILE |
| LEE HOENSCHEID , JASON | ON FILE |
| LEE KLANDE, TIMOTHY | ON FILE |
| LEE MILLER, SAMUEL | ON FILE |
| LEE SHUMAKER, ADAM | ON FILE |
| LEE TIPTON, DANIEL | ON FILE |
| LEE, DANIEL | ON FILE |
| LEE, IOLAUS | ON FILE |
| LEE, LARRY | ON FILE |
| LEE, MARA | ON FILE |
| LEE, MICHAEL | ON FILE |
| LEE, PHOENIX | ON FILE |
| LEE, RONALD | ON FILE |
| LEE, VELDON | ON FILE |
| LEE, YONG | ON FILE |
| LEFFELL, NICK | ON FILE |
| LEFKORT, BENJAMIN | ON FILE |
| LEGGETT, ASHTON | ON FILE |
| LEGRANGE, MICHAEL | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LEIGH LARSON, VIVIAN | ON FILE |
| LEIGHTON, JONATHAN | ON FILE |
| LEIGHTY, GRANT | ON FILE |
| LEILANI BRISENO, LAURA | ON FILE |
| LEIN, CHRISTOPHER | ON FILE |
| LEMASTERS, ZACHARY | ON FILE |
| LEMIEUX, JAMES | ON FILE |
| LEMIEUX, ROBERT | ON FILE |
| LEMON, JESSE | ON FILE |
| LENA, KRENAR | ON FILE |
| LEON, DAWN | ON FILE |
| LEONARD , BRANDON | ON FILE |
| LEONARD, SARA | ON FILE |
| LEONARDO FLORES VASQUEZ, JOSE | ON FILE |
| LEPESH, VICTOR | ON FILE |
| LEPRI, ANTHONY | ON FILE |
| LERNATOVYCH, OSTAP | ON FILE |
| LEROSE, ROSANN | ON FILE |
| LETANY, MATTHEW | ON FILE |
| LEUER, JASON | ON FILE |
| LEUTHOLD, NICHOLAS | ON FILE |
| LEVANO, YOVANA | ON FILE |
| LEVEILLEE, CHARLES | ON FILE |
| LEVELS, BENJAMIN | ON FILE |
| LEVENBERG, STEPHEN | ON FILE |
| LEVI, EMAJAI | ON FILE |
| LEVIN, ANDREW | ON FILE |
| LEVINS, JOHN | ON FILE |
| LEVISON, JAKE | ON FILE |
| LEVISON-BALL, PAMELA | ON FILE |
| LEVY, BRENDAN | ON FILE |
| LEWALLEN, NICHOLAS | ON FILE |
| LEWANDOWSKI , KAREN | ON FILE |
| LEWIN, MATT | ON FILE |
| LEWIS, DAMON | ON FILE |
| LEWIS, FLORENCE | ON FILE |
| LEWIS, JARVIS | ON FILE |
| LEWIS, KEITH | ON FILE |
| LEWIS, KZEE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEWIS, NEIL | ON FILE |
| LEWIS, TRAVIS | ON FILE |
| LI, ANTHONY | ON FILE |
| LI, KEVIN | ON FILE |
| LIANG, JIAJIA | ON FILE |
| LIBERTY, DEREK WAYNE | ON FILE |
| LIDDI BROWN, HARRISON | ON FILE |
| LIM, VICTOR | ON FILE |
| LIMANNI, CHAD | ON FILE |
| LIN, JERRY | ON FILE |
| LINCE, WILLIAM | ON FILE |
| LINDNER, ROBERT | ON FILE |
| LINDSEY, KYARION | ON FILE |
| LINDSTROM, SAMUEL | ON FILE |
| LINKE, CRAIG | ON FILE |
| LIPARI, MICHAEL | ON FILE |
| LITTERELL, STEFANY | ON FILE |
| LITTLE, BRANDON | ON FILE |
| LIU, ANDY | ON FILE |
| LIU, CARSON | ON FILE |
| LIU, JASON | ON FILE |
| LIVITZ, IGOR | ON FILE |
| LOBO, BRENDON | ON FILE |
| LOEWEN, BRADLEY | ON FILE |
| LOFFER, ADAM | ON FILE |
| LOFGREN, DAVID | ON FILE |
| LOGAN , JENNIFER | ON FILE |
| LOGAN, LYNDA | ON FILE |
| LOHMAN , JAMES | ON FILE |
| LOHR, HECTOR | ON FILE |
| LOMAX, JOYCE | ON FILE |
| LOMBANYA, RUTH | ON FILE |
| LONG, JARED | ON FILE |
| LONG, JOSH | ON FILE |
| LONG, MARK | ON FILE |
| LONG, MATTHEW | ON FILE |
| LONGAZEL, BRAD | ON FILE |
| LOOMIS , JORDAN | ON FILE |
| LOOMIS, SHELLI MAE | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LOPEZ, ALBERT | ON FILE |
| LOPEZ, ERICK | ON FILE |
| LOPEZ, ERIKA | ON FILE |
| LOPEZ, MARTHA ANA | ON FILE |
| LOPEZ, RICARDO | ON FILE |
| LOPIN, NADINE | ON FILE |
| LORAINE BOERTMAN, DAWN | ON FILE |
| LORENZO, ALEXANDER | ON FILE |
| LORENZO, MICHAEL | ON FILE |
| LOSS, JOHN | ON FILE |
| LOTTERMAN, DANA | ON FILE |
| LOUIS TILLERY JR, DENNIS | ON FILE |
| LOUIS, FADOUL | ON FILE |
| LOVE, ESTELLA | ON FILE |
| LOVELL, MONTGOMERY | ON FILE |
| LOWE, KENNY | ON FILE |
| LOWERY, GABRIEL | ON FILE |
| LP, TRADECRAFT CRYPTO ASSET FUND | ON FILE |
| LUDWIG, ROBERT | ON FILE |
| LUEDTKE , LYNNE | ON FILE |
| LUETHY, STEPHAN | ON FILE |
| LUIS MARMOL , ANGEL | ON FILE |
| LUKE OSTLER , BENJAMIN | ON FILE |
| LUKE, JENNIFER | ON FILE |
| LUKE, ROBERT | ON FILE |
| LUMPKIN , KAJWUANDRA | ON FILE |
| LUNNEBERG, PAUL | ON FILE |
| LUNSFORD, JOSHUA | ON FILE |
| LUO, MEIYING | ON FILE |
| LUQUIN, SALVADOR | ON FILE |
| LUTHER, STEVEN | ON FILE |
| LUZARDO, GUSTAVO | ON FILE |
| LYN VAZQUEZ, CRYSTAL | ON FILE |
| LYNK, ROBERT | ON FILE |
| LYNN MOFFETT, SYLVIA | ON FILE |
| LYNN WRIGHT, KELLY | ON FILE |
| LYONS, ERIC | ON FILE |
| LYONS, JOSHUA | ON FILE |
| M AVALOS, TINA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| M CHANDLER IV, JAMES | ON FILE |
| M FERREE, STEPHEN | ON FILE |
| M GURROLA, STEPHEN | ON FILE |
| M HEDMAN, SENJA | ON FILE |
| M HOPKINS-TUCKER, ALICIA | ON FILE |
| M JOHNSON, SOPHIA | ON FILE |
| M L THIEL, JOSHUA | ON FILE |
| M LADAS , TRENT | ON FILE |
| M LAROYA, EDEN | ON FILE |
| M MEDINA, RUTH | ON FILE |
| M MILLER, LINDA | ON FILE |
| M PACK, HEATHER | ON FILE |
| M SAWYER, RAEDEJA | ON FILE |
| M SMITH, JUSTIN | ON FILE |
| M TORRES, JONATHAN | ON FILE |
| M TORRES, ROSA | ON FILE |
| M TREADWAY JR, WILLIAM | ON FILE |
| M WATERS JE, JAMES | ON FILE |
| MAANE, NATHANIEL | ON FILE |
| MACALLISTER, JOY | ON FILE |
| MACDONALD, ISAAC | ON FILE |
| MACE, JASON | ON FILE |
| MACERATO, FRANK | ON FILE |
| MACHADO , SEBASTIAN | ON FILE |
| MACHADO, HUGO | ON FILE |
| MACHADO, SANDRA | ON FILE |
| MACK, KEANE | ON FILE |
| MACKEY, ADAM | ON FILE |
| MACKNESS , ADEN | ON FILE |
| MACY, CALEB | ON FILE |
| MADDOX, ANDREW | ON FILE |
| MAGNUSON , DANIELLE | ON FILE |
| MAHAFFEY, JARED | ON FILE |
| MAHARAJ, NICOLE | ON FILE |
| MAJOR, THOMAS | ON FILE |
| MAKINS II, KENNETH | ON FILE |
| MAKKAR , ARSANY | ON FILE |
| MAKRAM, SAMUEL | ON FILE |
| MALAGA, JOHN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALCHOFF , KRIS | ON FILE |
| MALDONADO, ARCELIA | ON FILE |
| MALEC, SHAUN | ON FILE |
| MALHOTRA, KUNAL | ON FILE |
| MAMBO , EUGINE | ON FILE |
| MAMBO, IRINE | ON FILE |
| MANFRA, PAT | ON FILE |
| MANFREDI, PAOLA | ON FILE |
| MANGRUM, ELLEN | ON FILE |
| MANIACI, JAMES | ON FILE |
| MANIAGO, VINCE | ON FILE |
| MANIER, ANGEL | ON FILE |
| MANIER, VIVIAN | ON FILE |
| MANN, JORDAN | ON FILE |
| MANN, TIFFANY | ON FILE |
| MANNING, ROBERT | ON FILE |
| MANNS, JASMINE | ON FILE |
| MANOUCHEKIAN, HOVIG | ON FILE |
| MANSKE, DAVID | ON FILE |
| MANUEL CABALLERO, VICTOR | ON FILE |
| MANUEL REYNAGA TERRONES , JOSE | ON FILE |
| MANZANEDO, ELENA | ON FILE |
| MANZETTI, JEREMY | ON FILE |
| MAPP, BAKARI | ON FILE |
| MAQUBELA, SIKANYISELWE | ON FILE |
| MARCELLE , DYLAN | ON FILE |
| MARCHBANKS, ERICA | ON FILE |
| MARIA ROCA, ANA | ON FILE |
| MARIANI, JILL | ON FILE |
| MARIE HOBBS , CANDICE | ON FILE |
| MARIE LOENS, CLAUDIA | ON FILE |
| MARIE MCKINNEY, LISA | ON FILE |
| MARIE MILSTEAD, SUMMER | ON FILE |
| MARIN, MICHAEL | ON FILE |
| MARIN, RICARDO | ON FILE |
| MARKS, CHRISTOPHER | ON FILE |
| MARMAN, RONAN | ON FILE |
| MARMON, NELSON | ON FILE |
| MARRERO , DENNIS | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARRERO, ANGEL | ON FILE |
| MARSHALL, BRANDON | ON FILE |
| MARSHALL, DEAN | ON FILE |
| MARSHALL, JUSTIN | ON FILE |
| MARTI , BIANCA | ON FILE |
| MARTIN, HEATHER | ON FILE |
| MARTIN, JIM | ON FILE |
| MARTIN, TASHA | ON FILE |
| MARTINAK, CLAUDIA | ON FILE |
| MARTINAS, VANESSA | ON FILE |
| MARTINBOROUGH, BAKASA | ON FILE |
| MARTINEZ , ANGEL | ON FILE |
| MARTINEZ , ANTHONY | ON FILE |
| MARTINEZ, EDISON | ON FILE |
| MARTINEZ, HYNESS | ON FILE |
| MARTINEZ, JOWEL | ON FILE |
| MARTINEZ, KATHLEEN | ON FILE |
| MARTINEZ, MICHELLE | ON FILE |
| MARTINEZ, MONIQUE | ON FILE |
| MARTIN-INGALLS, LISA | ON FILE |
| MARVELLI, RYAN | ON FILE |
| MASCIO, JONATHAN | ON FILE |
| MASHINSKY, KRISSY | ON FILE |
| MASIC, FARIS | ON FILE |
| MASKA, GEORGE | ON FILE |
| MASON, ADONTAI | ON FILE |
| MASON, JESSE | ON FILE |
| MASON, MAO | ON FILE |
| MASTRIANNI, MICHAEL | ON FILE |
| MASTRION, ROBERT | ON FILE |
| MATEUS, JAIME | ON FILE |
| MATHAI , KARANJA | ON FILE |
| MATHENY , ASHLEY | ON FILE |
| MATHISON, RICHARD | ON FILE |
| MATHY, JENNIFER CLAIRE | ON FILE |
| MATKOVITS, THOMAS | ON FILE |
| MATLOCK, DANA | ON FILE |
| MATON, NATHAN | ON FILE |
| MATTA, AIDA | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTA, ORANGEL | ON FILE |
| MATTHEW JIMMERSON, GARY | ON FILE |
| MATTHIAS , JASON | ON FILE |
| MATTIOLI, PAUL | ON FILE |
| MAXFIELD, DAVID | ON FILE |
| MAXIME-SMITH, TERRY-ANNE | ON FILE |
| MAY, AUSTIN | ON FILE |
| MAY, MATTHEW | ON FILE |
| MAY, TIARA | ON FILE |
| MAYES, BEN | ON FILE |
| MAYES, MEGAN | ON FILE |
| MAYFIELD-TURNER, DOMINQUE | ON FILE |
| MAYS, JOSEPH | ON FILE |
| MAYS, KAREN | ON FILE |
| MAYS, KEITH A | ON FILE |
| MCARTHUR, JASON | ON FILE |
| MCBRIDE, THOMAS | ON FILE |
| MCBURSE, HORATIO | ON FILE |
| MCCARTHY, AIDAN | ON FILE |
| MCCAULEY, DESTINY | ON FILE |
| MCCLELLAN, ADRIA | ON FILE |
| MCCLINTIC, ALEX | ON FILE |
| MCCLOSKEY, KRISTYN | ON FILE |
| MCCODE , RICKY | ON FILE |
| MCCONNAHA, COLTON | ON FILE |
| MCCOWAN, CHARLES | ON FILE |
| MCCOY, CHRIS | ON FILE |
| MCCRACKEN, DIANE | ON FILE |
| MCCREARY JR, MICHAEL | ON FILE |
| MCCREARY, ANDREW | ON FILE |
| MCCULLY , DARRELL | ON FILE |
| MCDANIEL , TIANDRA | ON FILE |
| MCDANIEL, COREY | ON FILE |
| MCDAVID, JAMES | ON FILE |
| MCDONALD, DEVIN | ON FILE |
| MCDONALD, KEITH | ON FILE |
| MCDONALD, PATRICK | ON FILE |
| MCDOWELL , ASHLEY | ON FILE |
| MCDOWELL, COLLIN | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MCELROY , NICOLE | ON FILE |
| MCGOORTY , KEVIN | ON FILE |
| MCGREGOR , MARSHA | ON FILE |
| MCGUIRE , NICOLE | ON FILE |
| MCILVERY , MICHAEL | ON FILE |
| MCINTOSH, JOANN | ON FILE |
| MCKEE, VIRGINIA | ON FILE |
| MCKENNA, ZACHARY | ON FILE |
| MCKINNEY, MARK | ON FILE |
| MCKNIGHT, CHANNING | ON FILE |
| MCLAIN, DALTON | ON FILE |
| MCLENNAN, JAMES | ON FILE |
| MCLEOD, YVETTE | ON FILE |
| MCMAHON , BRANDEN | ON FILE |
| MCMULLEN III, THOMAS | ON FILE |
| MCNAIR , SECELIA | ON FILE |
| MCNAY, DANIEL | ON FILE |
| MCPHERSON , LOUIS | ON FILE |
| MCQUEEN, STEPHEN | ON FILE |
| MCRAE, JOHN | ON FILE |
| MCSORLEY, RICHARD | ON FILE |
| MEANS , HILARY | ON FILE |
| MEARNS, ROBERT | ON FILE |
| MEDDIN, NICHOLAS | ON FILE |
| MEDEIROS, GABRIEL | ON FILE |
| MEDEN, TERRENCE | ON FILE |
| MEDINA, ADRIAN | ON FILE |
| MEDINA, JORGE | ON FILE |
| MEDLEY, FREDRICK | ON FILE |
| MEI, MILTON | ON FILE |
| MEIHOFER, MATHEW | ON FILE |
| MEIJER, AVERY | ON FILE |
| MEILLEUR, JARRETT | ON FILE |
| MEJIA, GUSTAVO | ON FILE |
| MEJIA, STEVEN | ON FILE |
| MELEHANI, JASON | ON FILE |
| MELLO, PAOLO | ON FILE |
| MELVIN, JOHN | ON FILE |
| MENDES, DONALD | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MENDEZ, JOELEIN | ON FILE |
| MENDOZA, KEVIN | ON FILE |
| MENJIVAR, WILLIAM | ON FILE |
| MENNUTI, JEFFERSON | ON FILE |
| MENSAH, DEBORAH | ON FILE |
| MERCER, JAMES | ON FILE |
| MERIZALDE , JAIME | ON FILE |
| MERRITT, PHILLIP | ON FILE |
| MERTEN, SCOTT | ON FILE |
| MESA, MARILYN | ON FILE |
| METCALF, CORBIN | ON FILE |
| METOYER, ALFREDO | ON FILE |
| METZ, JULIA | ON FILE |
| METZ, TRAVIS | ON FILE |
| MEYER, ADAM | ON FILE |
| MEYER, ALEXANDER | ON FILE |
| MEYER, BRANDON | ON FILE |
| MICHAEL ESTES, JOHN | ON FILE |
| MICHAEL SOCO, JOSEPH | ON FILE |
| MICHEL , ALEXIS | ON FILE |
| MICHELE JOHNSON, HASSIE | ON FILE |
| MICHELLE KULTERMAN, LINDSAY | ON FILE |
| MICK, DIANE | ON FILE |
| MIETH, MICHAEL | ON FILE |
| MIKUNDA, DANIELLE | ON FILE |
| MILBRAT, MICHAEL | ON FILE |
| MILITANO, ANTHONY | ON FILE |
| MILLER , AMANDA | ON FILE |
| MILLER, AUSTIN | ON FILE |
| MILLER, JAMEY | ON FILE |
| MILLER, JAYCE | ON FILE |
| MILLER, JOSHUA | ON FILE |
| MILLER, KASHENA | ON FILE |
| MILLER, MASON | ON FILE |
| MILLER, NICHOLAS | ON FILE |
| MILLER, PAUL | ON FILE |
| MILLER, TAMMY | ON FILE |
| MILLER, TODD A | ON FILE |
| MILLER, ZAKIYYAH | ON FILE |

**STRETTO**

**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MILLINER , JANET | ON FILE |
| MILLS, FERGIL | ON FILE |
| MILLS, RAYMOND | ON FILE |
| MIN, STEVEN | ON FILE |
| MINDEMANN, JASON | ON FILE |
| MINER, KRISTEN | ON FILE |
| MINOR, CRYSTEL | ON FILE |
| MIRABILE, NICHOLAS | ON FILE |
| MISHRA, VINAY | ON FILE |
| MISSEL, ROBERT | ON FILE |
| MITCHELL, JANICE | ON FILE |
| MITCHELL, TERRY | ON FILE |
| MITSUO ABE, DAVID | ON FILE |
| MOE, KRISTEN | ON FILE |
| MOGOS, RAHWA | ON FILE |
| MOHABIR, VIJENDRA | ON FILE |
| MOHAMED, JAMIL | ON FILE |
| MOHAMED, KALIB | ON FILE |
| MOLINA, KENDRICK | ON FILE |
| MONROY , DAVE | ON FILE |
| MONTALVO, KEITH | ON FILE |
| MONTANEZ , VICENTE | ON FILE |
| MONTANEZ, RICKY | ON FILE |
| MONTELEONE, DON | ON FILE |
| MONTGOMERY , DAWN | ON FILE |
| MONTGOMERY, BRANDEN | ON FILE |
| MONTOUR, CALEB | ON FILE |
| MONTOYA, MARIA | ON FILE |
| MOODY, BRINDA | ON FILE |
| MOODY, MONET | ON FILE |
| MOORE , DARNELL | ON FILE |
| MOORE, ALEXANDER | ON FILE |
| MOORE, KEVIN | ON FILE |
| MOORE, LINDA | ON FILE |
| MOORE, MATTHEW | ON FILE |
| MOORE, MICHELLE | ON FILE |
| MORA, LUIS | ON FILE |
| MORALES, ALEXA | ON FILE |
| MORALES, DENIRO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MORALES, MARVIN | ON FILE |
| MORALES, OSCAR | ON FILE |
| MORALES, YANM | ON FILE |
| MORALEZ, RAYMOND | ON FILE |
| MORAN, CHRISTINA | ON FILE |
| MORAN, JEREMY | ON FILE |
| MORENO GUILLERMO, CARLOS A | ON FILE |
| MORGAN, DANIEL | ON FILE |
| MORGAN, JAKE | ON FILE |
| MORGAN, JOANNE | ON FILE |
| MORNING, DANTE | ON FILE |
| MORRIS , DENA | ON FILE |
| MORRIS , LANCE | ON FILE |
| MORRIS, CHASE | ON FILE |
| MORRIS, CLAYTON | ON FILE |
| MORRIS, JAMEL | ON FILE |
| MORRIS, MICHAEL | ON FILE |
| MORRIS, NATALI | ON FILE |
| MORRIS, REBECCA | ON FILE |
| MORRIS, SPENSER | ON FILE |
| MORRISETT, WARREN | ON FILE |
| MORRISON , WAYNE | ON FILE |
| MORRISON, DANIEL | ON FILE |
| MORRISON, TIMOTHY | ON FILE |
| MORROW, LEILA | ON FILE |
| MORSE, NATHAN | ON FILE |
| MORTA, MITCHELL | ON FILE |
| MORTON MACK JR, GREGORY | ON FILE |
| MOSER, JOHN | ON FILE |
| MOSES , DAVID | ON FILE |
| MOTES, WILLIAM | ON FILE |
| MOTORNY, SERGEY | ON FILE |
| MSADDI, JAMES | ON FILE |
| MUBANGA, LILIAN | ON FILE |
| MUENYONG, RICK | ON FILE |
| MUKUNDAN, SHANMUGAM | ON FILE |
| MULLEN, CHANDLER | ON FILE |
| MULLINS , DUYANE | ON FILE |
| MULLINS, LISA | ON FILE |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUNDRAWALA, ROWAN | ON FILE |
| MUNGALL, EVAN | ON FILE |
| MUNGUIA, DAMIAN | ON FILE |
| MUNOZ , EDITH | ON FILE |
| MUNOZ , GABRIEL | ON FILE |
| MUNOZ, JONATHAN | ON FILE |
| MUNOZ, MANUEL | ON FILE |
| MUNOZ, NAT | ON FILE |
| MURANGA, JAMES | ON FILE |
| MURDOCH, JOHN | ON FILE |
| MURO, MICHAEL | ON FILE |
| MURPHY, ELISE | ON FILE |
| MURRAY , LARRY | ON FILE |
| MURRAY, DEVON | ON FILE |
| MURRAY, JEROME | ON FILE |
| MURRAY, NATHAN | ON FILE |
| MURTA , SANDRA | ON FILE |
| MURTAGH-LUX, JULIAN | ON FILE |
| MUSE, MONTANA | ON FILE |
| MYERS, KERRA | ON FILE |
| NAHORNIAK, STEPHEN | ON FILE |
| NAJAR, ADRIAN | ON FILE |
| NALDER, NOAH | ON FILE |
| NAPOLES, JOANN ASHLEY | ON FILE |
| NARANG, SHANTANU | ON FILE |
| NASH, COOPER | ON FILE |
| NASON, JAMES | ON FILE |
| NAVA, MARISOL | ON FILE |
| NAVA, VICTOR | ON FILE |
| NAVAJAS, MATHIEU | ON FILE |
| NAVARRO, ANDY | ON FILE |
| NAVARRO, HEIDI | ON FILE |
| NAVARRO, HOMMY | ON FILE |
| NAZARIO, VICTOR | ON FILE |
| NEAD, RANDY | ON FILE |
| NEAL HARDY, ERIC | ON FILE |
| NEAL, ASHLEY | ON FILE |
| NEAL, ELIZABETH | ON FILE |
| NECOCHEA , MAX | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEELY, CHERLYN | ON FILE |
| NEELY, STEPHANIE | ON FILE |
| NEILSON, A | ON FILE |
| NEISS, KAREN | ON FILE |
| NELSON, BRITTANY | ON FILE |
| NELSON, CHEREL | ON FILE |
| NELSON, RONALD | ON FILE |
| NELSON, SHAWN | ON FILE |
| NELSON, SHON | ON FILE |
| NESFIELD, EDISON | ON FILE |
| NESTERUK , MICHAEL | ON FILE |
| NEUMAN , LYNNETTE | ON FILE |
| NEUPANE, SURAJ | ON FILE |
| NEUREUTER, JACK | ON FILE |
| NEW, KEVIN | ON FILE |
| NEWMAN, ALBERTO | ON FILE |
| NEWTON, CORY | ON FILE |
| NGEOW, YOKE KENG | ON FILE |
| NGOJE, MIKHAIL | ON FILE |
| NGUON, JIMMY | ON FILE |
| NGUYEN, ANH | ON FILE |
| NGUYEN, BAO | ON FILE |
| NGUYEN, JULIE U. | ON FILE |
| NGUYEN, LINH | ON FILE |
| NGUYEN, MINHKHOI | ON FILE |
| NGUYEN, TIMOTHY | ON FILE |
| NGUYEN, TUAN | ON FILE |
| NICHOLAS PITTENGER, JAYDON | ON FILE |
| NICHOLAS, RYAN | ON FILE |
| NICHOLS , REID | ON FILE |
| NICHOLS, TAOH | ON FILE |
| NICHOLSON , JERMAINE | ON FILE |
| NICOLE WINTER, SAMANTHA | ON FILE |
| NIEHAUS , JEFFREY | ON FILE |
| NIELAND , CHRISTIAN | ON FILE |
| NIETO, ANDREA | ON FILE |
| NIEVES, DANIEL | ON FILE |
| NIEVES, JUAN | ON FILE |
| NIKOLICH, MICHAEL | ON FILE |




## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NIMELY , WINSTON | ON FILE |
| NISTOR, BEATRICE | ON FILE |
| NIXON, RESDEN | ON FILE |
| NNORUKA, IFEANYI | ON FILE |
| NODLEY, JERRY | ON FILE |
| NOEL, CHRISTOPHER | ON FILE |
| NOFFSINGER , WILLIAM | ON FILE |
| NOLAN, DONALD | ON FILE |
| NORIEGA, FERNANDO | ON FILE |
| NORRIS, JACOB | ON FILE |
| NORVILLE, MARK | ON FILE |
| NUDO, MICHAEL | ON FILE |
| NUNEZ, DILIO | ON FILE |
| NUNEZ, ERICK | ON FILE |
| NUNEZ, JOSE | ON FILE |
| NYBERG, STEPHEN | ON FILE |
| O DIAZ, ROBERTO | ON FILE |
| O JOHNSON JR, WENDELL | ON FILE |
| OAK, STEVEN | ON FILE |
| OASTER, JEREMY | ON FILE |
| OBANLA, EMMANUEL | ON FILE |
| OBIEDAT, AHMAD | ON FILE |
| OBRADOVIC, DRAGAN | ON FILE |
| OBRIEN, DENNIS | ON FILE |
| OBRIEN, PETER | ON FILE |
| OBRIEN, XAVIER | ON FILE |
| OCAMPO, BRANDON | ON FILE |
| OCONNELL, JOSEPH | ON FILE |
| ODEH, FIDAE | ON FILE |
| ODION, TRACI | ON FILE |
| ODOLA , GRACE | ON FILE |
| ODRZYWOLSKI , SEBASTIAN | ON FILE |
| OETTINGER, MICHAEL | ON FILE |
| O'GARRO, CELTON  VAUGHN | ON FILE |
| OH, JONATHAN | ON FILE |
| OKINE, JOSEPH | ON FILE |
| OKINE, JULIOUS | ON FILE |
| OKRAY , MITCHELL | ON FILE |
| OLADAPO, TAIWO | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| OLGUIN, JESSICA | ON FILE |
| OLIVEIRA CARLEI, DANIEL | ON FILE |
| OLIVELLA, JORGE | ON FILE |
| OLORODE, ABIMBOLA | ON FILE |
| OLSON, GENEVIEVE | ON FILE |
| OLSON, MICHAEL | ON FILE |
| OLVERA LOPEZ, SCOTT | ON FILE |
| OLVERA, STEVEN | ON FILE |
| ONEAL, CHEYENNE | ON FILE |
| ONEAL, REBECCA | ON FILE |
| ONEY, ANDREA | ON FILE |
| ORAH, JOSHUA | ON FILE |
| ORDUY SEISDEDOS, FERNANDO | ON FILE |
| OREILLY, RICHARD | ON FILE |
| ORIAN, KATHRYN | ON FILE |
| ORJI, ONYEDIKA | ON FILE |
| ORLANDRO TRIGGS, OBSTOLUM | ON FILE |
| ORPILLA, JACOB | ON FILE |
| ORR, JOHN | ON FILE |
| ORTIZ , CLAUDIA | ON FILE |
| ORTIZ, JASON | ON FILE |
| OSBORNE, GEORGE | ON FILE |
| OSEGUERA, NORBERT | ON FILE |
| OSORIO, JOSE | ON FILE |
| OSVOLD, MICHAEL | ON FILE |
| OSWALD, COLE | ON FILE |
| OTA, ROBERT | ON FILE |
| OWENS, CHRIS | ON FILE |
| OYEKU , ZAINAB | ON FILE |
| P MELAH , BOYCE | ON FILE |
| P WHITEASH, MARK | ON FILE |
| P. LOPEZ, ORLANDO | ON FILE |
| PAAVOLA, TIMOTHY | ON FILE |
| PABLO REYES CARDOZO , LUIS | ON FILE |
| PADILLA , JOSE | ON FILE |
| PADIN , DANIEL | ON FILE |
| PADOVA, MICHAEL | ON FILE |
| PAEK, DANIEL | ON FILE |
| PAIGE, JAIMIE | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PALACIOS, ANDRES | ON FILE |
| PALAZOV, IVELIN | ON FILE |
| PALENCIA, DOUGLAS | ON FILE |
| PALERMO, GIOVANNI | ON FILE |
| PALLOTTINI, RITA | ON FILE |
| PALMER, ANTHONY | ON FILE |
| PALMER, DAVID | ON FILE |
| PALMER, TIMOTHY | ON FILE |
| PALMERI, RON | ON FILE |
| PALMIERI, ERIC | ON FILE |
| PAMARTHI, VINAY KUMAR | ON FILE |
| PANOS, HANS | ON FILE |
| PANTOJA , JIMMY | ON FILE |
| PAOLO, FERNANDO | ON FILE |
| PARDEE, JOE | ON FILE |
| PARDI, MARC | ON FILE |
| PARIKH, VIJAL | ON FILE |
| PARK, DAVID | ON FILE |
| PARKASH, EESHA | ON FILE |
| PARKER , JOSHUA | ON FILE |
| PARKER, BRAD | ON FILE |
| PARKER, BRANDON | ON FILE |
| PARRA, JERMYN | ON FILE |
| PARRA, JESUS | ON FILE |
| PARSONS , MONICA | ON FILE |
| PASCUAL, ANA | ON FILE |
| PASSMORE, LYNNETTE | ON FILE |
| PATEL, AMITKUMAR | ON FILE |
| PATEL, EKTA | ON FILE |
| PATEL, NILAY | ON FILE |
| PATEL, SAGAR | ON FILE |
| PATEL, SHIV | ON FILE |
| PATEL, TANYA | ON FILE |
| PATRICIA RUFFINO, LAURA | ON FILE |
| PATRICK BRENNAN, TIMOTHY | ON FILE |
| PATRICK BROADNAX , WILLIAM | ON FILE |
| PATRICK SANTRY, THOMAS | ON FILE |
| PATTERSON, MARSHELLEA | ON FILE |
| PATTERSON, STEVEN | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PATTERSON, THOMAS | ON FILE |
| PAUL JONES, THOMAS | ON FILE |
| PAULS, STEPHEN | ON FILE |
| PAULUS, NATHANIEL | ON FILE |
| PAZ, EDGAR | ON FILE |
| PAZMINO , PAULINA | ON FILE |
| PEARSON, ANDREW | ON FILE |
| PEARSON, BRANDON | ON FILE |
| PEARSON, BUREN | ON FILE |
| PEARSON, JOSEPH | ON FILE |
| PEDERSEN, ERIK | ON FILE |
| PEDERSEN, FRANK | ON FILE |
| PEDROZA, GABRIELA | ON FILE |
| PEINHARDT, CHRISTOPHER | ON FILE |
| PENA , MICHAEL | ON FILE |
| PENA, NATHANAEL | ON FILE |
| PENA, RAYMOND | ON FILE |
| PENA, WILLIAM | ON FILE |
| PENDLETON , WILLIAM | ON FILE |
| PENINGER, ANDREW | ON FILE |
| PENMATSA, PUNEETH | ON FILE |
| PENN, BIANCA | ON FILE |
| PENNINGTON, HOLLAN | ON FILE |
| PENTON, SHANTEL | ON FILE |
| PEOPLES, TYSHAWN | ON FILE |
| PEPPER, ASHLEY | ON FILE |
| PERCOCO, KATHLEEN | ON FILE |
| PEREZ , CRYSTAL | ON FILE |
| PEREZ, LUIS | ON FILE |
| PEREZ, MAURICIO | ON FILE |
| PEREZ, MICHAEL | ON FILE |
| PEREZ, RAFAEL | ON FILE |
| PEREZ, RUBEN | ON FILE |
| PEREZ, RUBEN | ON FILE |
| PERNIA, ZULEIKA | ON FILE |
| PERRY, JOSHUA | ON FILE |
| PERRY, ROBERT | ON FILE |
| PERSENAIRE, MITCHELL | ON FILE |
| PERUCCA, NICHOLAS | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PESEK, DEVIN | ON FILE |
| PESENTE, JOHN | ON FILE |
| PETERMAN, DAVID | ON FILE |
| PETERS , WENDY-ANN | ON FILE |
| PETERS, MARK | ON FILE |
| PETERSEN, SHARON | ON FILE |
| PETERSON , BLESS | ON FILE |
| PETERSON, WALTER | ON FILE |
| PETKOV, HRISTO | ON FILE |
| PETROV, STRASHE | ON FILE |
| PETTIES, CAROL | ON FILE |
| PETTIFORD , CHRISTOPHER | ON FILE |
| PETTIT, LISA | ON FILE |
| PEW, RUBY | ON FILE |
| PHAM, TAN | ON FILE |
| PHAN VAN, PHONG | ON FILE |
| PHAN, BRIAN | ON FILE |
| PHILLIP GODWIN, ROSS | ON FILE |
| PHILLIPPE, DIANNA | ON FILE |
| PHILLIPS, JOHN | ON FILE |
| PHILLIPS, RONALD | ON FILE |
| PHILLIPS, SARAH | ON FILE |
| PHILLIPS, SHAWN | ON FILE |
| PHOMMACHAN , VICHAI | ON FILE |
| PHOMMARATH, DIAMOND | ON FILE |
| PIATT, GARRETT | ON FILE |
| PICAZO , JOHN | ON FILE |
| PICCHI , STEVEN | ON FILE |
| PICHARDO, KENNETH | ON FILE |
| PICHEL, KATIE | ON FILE |
| PIERRE-LOUIS, JEAN-LUC | ON FILE |
| PIETZCKER, STEVEN | ON FILE |
| PILLINGER, TRENT | ON FILE |
| PIMENTEL, ZACHARY | ON FILE |
| PINE, BRANDON | ON FILE |
| PINEDA, JOHN | ON FILE |
| PINNICK, COURTNEY | ON FILE |
| PIPPIN, JAMES | ON FILE |
| PIRANI, IMRAN | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PIRES, PEDRO | ON FILE |
| PISCOPO, BEN | ON FILE |
| PITTMAN, NATHAN | ON FILE |
| PITTMAN, TABIAS | ON FILE |
| PITTOS, ELIAS | ON FILE |
| PIYASHKIN, EVGENY | ON FILE |
| PLOURDE, BENJAMIN | ON FILE |
| PLUMLEE, ALEXANDER | ON FILE |
| POBLETE, PATRICK | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POIRIER, CHASE | ON FILE |
| POLLARD, KALIESHA | ON FILE |
| POLLIER, SCOTT | ON FILE |
| PONN, GABRIELLA | ON FILE |
| POOLER, KEVIN | ON FILE |
| POOLER, SEAN | ON FILE |
| POORMAN, LINDA | ON FILE |
| POPPS GAUTHIER, TIFFANY | ON FILE |
| PORTER, BAKARI | ON FILE |
| PORTER, CECILIA | ON FILE |
| PORTER, RYAN | ON FILE |
| PORTOCARRERO, JOSE | ON FILE |
| POSADAS, JASMIN | ON FILE |
| POTTEBAUM, BRANDON | ON FILE |
| POTTS, MAKAYLA | ON FILE |
| POTVIN, YVETTE | ON FILE |
| POU, JEFFERSON | ON FILE |
| POUDYAL, SAMRAT | ON FILE |
| POWE, MEGAN | ON FILE |
| POWELL , CHRIS | ON FILE |
| POWELL, KASEY | ON FILE |
| POWERS-COLLINS, SAIGE | ON FILE |
| PRADHAN, SARVESH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PRANAITIS , JOSEPH | ON FILE |
| PRECI, SPARTAK | ON FILE |
| PRESINZANO, PAUL | ON FILE |
| PRESLEY, KENNETH | ON FILE |
| PRESLEY, LINDSAY | ON FILE |
| PRESSLEY , YUSHA | ON FILE |
| PRESSLEY, TIFFANY | ON FILE |
| PRESSLY, JACOB | ON FILE |
| PRICE, BRIAN | ON FILE |
| PRIEBE, JAMES | ON FILE |
| PRINCE, ROLANDA | ON FILE |
| PRINCESS HILL, LAKENYA | ON FILE |
| PROSKE, HEIKE | ON FILE |
| PROUT, DANYAL | ON FILE |
| PROVYN, CRAIG | ON FILE |
| PRUITT , SHERMAN | ON FILE |
| PUCHALES, RICHARD | ON FILE |
| PUCKETT , JOHN | ON FILE |
| PUGH, BRIAN | ON FILE |
| PUGH, LEO | ON FILE |
| PUIG, MIGUEL | ON FILE |
| PUJOLS, JOHNATHAN | ON FILE |
| PURCELL LAUTI, ANNA | ON FILE |
| PURNELL, JAMES | ON FILE |
| PUSHCKOR , JUSTIN | ON FILE |
| PUTO, JACEK | ON FILE |
| QIN  ZHENG , GUO | ON FILE |
| QUENTIN IRWIN, STEVEN | ON FILE |
| QUERETTE, CLIFFORD | ON FILE |
| QUERUBIN, JEREMIAH | ON FILE |
| QUEZADA, ENRIQUE | ON FILE |
| QUINN, COLIN | ON FILE |
| QUINONES , JOHN | ON FILE |
| QUINTERO, JUAN | ON FILE |
| R CHRISTNER, AMY | ON FILE |
| R CLARK, VICTORIA | ON FILE |
| R DANIELS, WILLIAM | ON FILE |
| R LUTZ , KENNETH | ON FILE |
| R MONTENEGRO, JOSE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| R TORRES, ANGEL | ON FILE |
| R WILBERT , RONALD | ON FILE |
| RABBAN, ELIZABETH | ON FILE |
| RACENET, ELIZABETH | ON FILE |
| RADENKOV , ASSEN | ON FILE |
| RADOMSKI, JOSEPH | ON FILE |
| RADOVANOV , VLADIMIR | ON FILE |
| RADTKE, TYLER | ON FILE |
| RAINES, WALDEN | ON FILE |
| RAIVITCH, JORDAN | ON FILE |
| RAJAN, RAJAT | ON FILE |
| RAKANOVIC, ADNIAN | ON FILE |
| RALPHS, MATTHEW | ON FILE |
| RAMAMOORTHY, PRASANNA | ON FILE |
| RAMIREZ , RAYMUNDO | ON FILE |
| RAMIREZ, ALFONSO | ON FILE |
| RAMIREZ, ERIK | ON FILE |
| RAMIREZ, LEONEL | ON FILE |
| RAMIREZ, SERGIO | ON FILE |
| RAMOS , GERARDO | ON FILE |
| RAMOS DURAN, LUIS | ON FILE |
| RAMPA , SANDRA | ON FILE |
| RAMSEY, KEVIN | ON FILE |
| RANGEL, JOSHUA | ON FILE |
| RANKIN, DOUGLAS | ON FILE |
| RAPHAEL MEDRANO, ISAAC | ON FILE |
| RASHAD JEANTY, MALONE | ON FILE |
| RATAJCZAK, THOMAS | ON FILE |
| RAU, CODY | ON FILE |
| RAWLEY, NANCY | ON FILE |
| RAY BERRY , DANIEL | ON FILE |
| RAY HAALAND, MATTHEW | ON FILE |
| RAYMOND JAMES IV, EDWARD | ON FILE |
| REAVES, AMIRI | ON FILE |
| RECK, ROBERT | ON FILE |
| RECORD, RODNEY | ON FILE |
| RED, JOHNETTA | ON FILE |
| REDMOND, JASON | ON FILE |
| REGALADO , STEVEN | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| REGALADO, KRISTEN | ON FILE |
| REHBERGER, THOMAS | ON FILE |
| REICHART , MICHAEL | ON FILE |
| REID, JAN | ON FILE |
| REILLY, DEVIN | ON FILE |
| REILLY, PATRICIA A | ON FILE |
| REILLY, SHANNON | ON FILE |
| REINEKE, BRADLEY | ON FILE |
| REINHEIMER, JOHN | ON FILE |
| REITZ JR, DAVID | ON FILE |
| REMBOLD, PAUL | ON FILE |
| RENAUD , HUSILEN | ON FILE |
| RENAUD, TAMARA | ON FILE |
| RENAUD, TIMOTHY | ON FILE |
| RENEA BUCHANAN, TAMMIE | ON FILE |
| RENEE HOWELL, MARDI | ON FILE |
| RENO, JAMES DAVID | ON FILE |
| RETONDO, DAVID | ON FILE |
| RETT, WILLIAM | ON FILE |
| REW, ANDREA | ON FILE |
| REW, BRANDON | ON FILE |
| REW, WILLIAM | ON FILE |
| REW, WILLIAM | ON FILE |
| REYES , ARLETTE | ON FILE |
| REYES GARCIA, CARLOS | ON FILE |
| REYES, DENNIS | ON FILE |
| REYES, MARYLOU | ON FILE |
| REYES, MERIEN | ON FILE |
| REYES, SERGIO | ON FILE |
| REYNAGA, LUNA | ON FILE |
| REYNOLDS, JOSH | ON FILE |
| RIBEZZO, JONAH | ON FILE |
| RICCIARDI , DONALD | ON FILE |
| RICH, AMANDA | ON FILE |
| RICHARD ANDERSON, MATTHEW | ON FILE |
| RICHARD WISTOCKI , DAVID | ON FILE |
| RICKS, CHRISTOPHER | ON FILE |
| RIDDERMAN-NOHL, ANDREW | ON FILE |
| RIGHTMYER , MARK | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RIHANI, MICHAEL | ON FILE |
| RIMANELLI , VINCENT | ON FILE |
| RIMKUS, MICHAEL | ON FILE |
| RINK, PAUL | ON FILE |
| RIOS, JESUS | ON FILE |
| RIPLEY , ALLISON | ON FILE |
| RIPMASTER, AUSTIN | ON FILE |
| RISNER, SHAWN | ON FILE |
| RITTMAN, PIERRE | ON FILE |
| RIVARD, CHRISTOPHER | ON FILE |
| RIVAS, ROSMERY | ON FILE |
| RIVERA, ANGELO | ON FILE |
| RIVERA, EDWIN | ON FILE |
| RIVERA, GERONIMO | ON FILE |
| RIVERA, JENNIFER | ON FILE |
| RIVERA, JOSE | ON FILE |
| ROA-ORJUELA, VIVIANA | ON FILE |
| ROBERT LASHLEY JR, OHANLON | ON FILE |
| ROBERTS, COURTNEY | ON FILE |
| ROBERTS, JOSHUA | ON FILE |
| ROBERTSON, JEREMY | ON FILE |
| ROBERTSON, RYAN | ON FILE |
| ROBINSON, MATTHEW | ON FILE |
| ROBLES, OMAR | ON FILE |
| ROCKHOLT, RAYMOND | ON FILE |
| RODGERS, JAKE | ON FILE |
| RODRIGUEZ , ADAN | ON FILE |
| RODRIGUEZ , EVANGELINA | ON FILE |
| RODRIGUEZ , JAVIER | ON FILE |
| RODRIGUEZ , KASEY | ON FILE |
| RODRIGUEZ VERA, RAFAEL | ON FILE |
| RODRIGUEZ, ANTHONY | ON FILE |
| RODRIGUEZ, CRISTINO | ON FILE |
| RODRIGUEZ, CRISTINO | ON FILE |
| RODRIGUEZ, DOMINGO | ON FILE |
| RODRIGUEZ, JEREMY | ON FILE |
| RODRIGUEZ, JONATHAN | ON FILE |
| RODRIGUEZ, PETER | ON FILE |
| ROGERS, BRANDON | ON FILE |




**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROGERS, BRENNAN | ON FILE |
| ROGERS, DREW | ON FILE |
| ROGERS, DWAYNE | ON FILE |
| ROGERS, NICHOLAS | ON FILE |
| ROGERS, SINGRID | ON FILE |
| ROGERS, TIFFANY | ON FILE |
| ROHATGI, SAURABH | ON FILE |
| ROJAS, MICHAEL | ON FILE |
| ROJAS, STEAVEN | ON FILE |
| ROLAND JR, CHARLES | ON FILE |
| ROLLER, TREVER | ON FILE |
| ROMAN, ENRIQUE | ON FILE |
| ROMEO, MARGARET | ON FILE |
| ROMERO, JORGE | ON FILE |
| ROMERO, MARCO | ON FILE |
| ROMERO, SHERRI | ON FILE |
| ROMOHR, JACOB | ON FILE |
| RONISS, MATHEW | ON FILE |
| RONSICK, CHRISTOPHER | ON FILE |
| ROOKE, CEDRICK | ON FILE |
| ROOMET , KEITH | ON FILE |
| ROOS ALTAMIRANS, PAOLA | ON FILE |
| ROSALES, ANDREW | ON FILE |
| ROSARIO, ROBERTO | ON FILE |
| ROSAS, IGNACIO | ON FILE |
| ROSE RILEY, LATEEFAH | ON FILE |
| ROSE, ANTHONY | ON FILE |
| ROSENBERG, MARC | ON FILE |
| ROSENBERG, RYAN | ON FILE |
| ROSETES, ROSELIE | ON FILE |
| ROSINK, ASHLEY | ON FILE |
| ROSS, EDITH | ON FILE |
| ROSSEN, JOHN | ON FILE |
| ROTH , NATHAN | ON FILE |
| ROTHERY, SPENCER | ON FILE |
| ROTHSCHILD, MARK | ON FILE |
| ROUSEY, JANET | ON FILE |
| ROUSKA, BRIAN | ON FILE |
| ROWE, BRYAN | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROWLAND, TYLER | ON FILE |
| ROY, MANIT | ON FILE |
| ROZENKRANTS, ILYA | ON FILE |
| RUIZ, EMANUEL | ON FILE |
| RUIZ, LLOYD | ON FILE |
| RUIZ, MONICA | ON FILE |
| RUIZ, SANTOS | ON FILE |
| RUZZIER-GAUL, GABRIEL | ON FILE |
| RYAN ANGLE, DAVID | ON FILE |
| RYAN JOHNSON, MATTHEW | ON FILE |
| RYAN, RICHARD | ON FILE |
| RYDAHL, ZACHARY | ON FILE |
| S EIFERD , BRYAN | ON FILE |
| S RODRIGUEZ , CARLOS | ON FILE |
| SABINTSEV, ARTHUR | ON FILE |
| SACHS, RICHARD | ON FILE |
| SADDLER, DANETTE | ON FILE |
| SAECHAO, KAOTSING | ON FILE |
| SAEIDI, SINA | ON FILE |
| SAENZ, PAUL | ON FILE |
| SAFADI, REEM | ON FILE |
| SAID, WAHED | ON FILE |
| SAIKEMAL, ELMER | ON FILE |
| SAJJAD, KHURRAM | ON FILE |
| SALACHEEP, JEFFREY | ON FILE |
| SALAMEH, SAMER | ON FILE |
| SALAMONE, DIANA | ON FILE |
| SALAS, PAOLO REY | ON FILE |
| SALAZAR, CORY | ON FILE |
| SALCE, EDWIN | ON FILE |
| SALHANI, YAZAN | ON FILE |
| SALLEE, ANTHONY | ON FILE |
| SAMANTHA | ON FILE |
| SAMENT, DAVID | ON FILE |
| SAMPSON, KAREN | ON FILE |
| SAMUEL, ABHILASH | ON FILE |
| SAMUEL, CORTNEY | ON FILE |
| SAMUELS, TITUS | ON FILE |
| SANCHEZ, DIADETTE | ON FILE |

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANCHEZ, DIEGO | ON FILE |
| SANCHEZ, JOANGENIRA | ON FILE |
| SANCHEZ, JOSE | ON FILE |
| SANCHEZ, MARISOL | ON FILE |
| SANCHEZ, NESTOR | ON FILE |
| SANDOVAL, BETZA | ON FILE |
| SANDOVAL, CRISTIAN | ON FILE |
| SANTA MARIA , JENNIFER | ON FILE |
| SANTOS, AARON | ON FILE |
| SARNOV, WILLIAM | ON FILE |
| SASS, JAKOB | ON FILE |
| SASSER, AMBER | ON FILE |
| SATENAY, GILLIA | ON FILE |
| SAUK, JAMES | ON FILE |
| SAVAGE, MATT | ON FILE |
| SAWATZKY, DEAN | ON FILE |
| SAWYER, ANISHA | ON FILE |
| SCALIA, ALEXANDRIA | ON FILE |
| SCALIA, JASON | ON FILE |
| SCHAIMAN, MICHAEL | ON FILE |
| SCHAITEL, ANDREW | ON FILE |
| SCHATZ, ROBERT | ON FILE |
| SCHEBOR, TODD | ON FILE |
| SCHECTER, ALEX | ON FILE |
| SCHELLHASE, STEVEN | ON FILE |
| SCHLEGEL, JENNIFER | ON FILE |
| SCHMIDT, GUSTAV | ON FILE |
| SCHMIDT, NICK | ON FILE |
| SCHMIEDT, JAMIE | ON FILE |
| SCHMITZ, TINA | ON FILE |
| SCHNAPP, BENJAMIN | ON FILE |
| SCHOOLEY, MELINDA MARIE | ON FILE |
| SCHRIBER, JASON | ON FILE |
| SCHROEDER, COREY | ON FILE |
| SCHUWEILER , PAUL | ON FILE |
| SCHWARZ , MICHAEL | ON FILE |
| SCHWENTER , DOMINIC | ON FILE |
| SCHWINDT, MANDI | ON FILE |
| SCOTT , DEVIN | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SCOTT MOORE , FRANCIS | ON FILE |
| SCOTT TAYLOR, JEFFREY | ON FILE |
| SCOTT, CHRISTOPHER | ON FILE |
| SCOTT, CHRISTOPHER | ON FILE |
| SCRUGGS, KEVIN | ON FILE |
| SCURLOCK, DOUGLAS | ON FILE |
| SEAKS, TREVOR | ON FILE |
| SEBASTIAN HERNANDEZ , ARMANDO | ON FILE |
| SEBERN, MICHAEL | ON FILE |
| SEBIK, JOHN | ON FILE |
| SECHRIST , SETH | ON FILE |
| SEDANO , ALLISON | ON FILE |
| SEEMAN, SETH | ON FILE |
| SEERUM, SATHISH | ON FILE |
| SEGURA, PAULINA | ON FILE |
| SEMIA, MOUNIR | ON FILE |
| SENA, CANDICE | ON FILE |
| SENA, KEITH | ON FILE |
| SENE , JUDITH | ON FILE |
| SENECA, DENNIS | ON FILE |
| SENNHENN , ANTHONY | ON FILE |
| SEO, MICHAEL | ON FILE |
| SEPULVEDA, RAFAEL | ON FILE |
| SERRANO, MICHAEL | ON FILE |
| SETO, LEW | ON FILE |
| SETTER, BRIAN | ON FILE |
| SETTLES, TONNIAH | ON FILE |
| SEWELL, HEIDI | ON FILE |
| SEWELL, YVETTE | ON FILE |
| SHABA, ANDY | ON FILE |
| SHADDON, OLIVELL | ON FILE |
| SHADWICK, DEBORAH | ON FILE |
| SHADY, RYAN | ON FILE |
| SHAHRIYARI, ALI | ON FILE |
| SHAMSHOUM, YUSEF | ON FILE |
| SHANKAR SURESH, ANAND | ON FILE |
| SHANTA HALL, LANASS | ON FILE |
| SHAO, ZHIYU | ON FILE |
| SHAPIRO, DUSTIN | ON FILE |



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHAPIRO, YAKOV | ON FILE |
| SHAPLLO, KEVIN | ON FILE |
| SHARP, MELINDA KAYE | ON FILE |
| SHAW, EMILY A | ON FILE |
| SHAW, SONNY | ON FILE |
| SHELTON , RENA | ON FILE |
| SHELTON, TREVOR | ON FILE |
| SHEN, ARTHUR | ON FILE |
| SHEPHERD, JOSEPH | ON FILE |
| SHEPHERD, SCOTT | ON FILE |
| SHERCHAN, BINAYAK | ON FILE |
| SHETYE, KALPESH | ON FILE |
| SHIRGIR, PEDRAM | ON FILE |
| SHIVAEE, ALEX | ON FILE |
| SHOCKLEY, TAMMY | ON FILE |
| SHORT, JOSEPH | ON FILE |
| SHRAUNER, JARED | ON FILE |
| SHROYER, JESSE | ON FILE |
| SHURNITSKI, ADAM | ON FILE |
| SI CHAN, JOY | ON FILE |
| SIBDHANNIE, JERMAIN | ON FILE |
| SIDES, CHRISTOPHER | ON FILE |
| SIEBERT, SEAN | ON FILE |
| SIEGEL, CHARLES | ON FILE |
| SIEGMUND , JARED | ON FILE |
| SIFFERMAN, ZACHARY | ON FILE |
| SIKORSKI, CHRISTOPHER | ON FILE |
| SILVA, JUAN | ON FILE |
| SILVA, JUAN | ON FILE |
| SILVAS, GEORGE | ON FILE |
| SIMCOE, ROBERT | ON FILE |
| SIMMONS, COLLEEN | ON FILE |
| SIMON, DOMINIQUE | ON FILE |
| SIMON, SCHYLER | ON FILE |
| SIMPSON , JON | ON FILE |
| SIMPSON, DEJUAN | ON FILE |
| SIMS, DWAYNE | ON FILE |
| SIN, LAWRENCE | ON FILE |
| SINGAREDDY, BALASHOWRY | ON FILE |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SINGH KANG, ROOP | ON FILE |
| SINGH, AMRITRAJ | ON FILE |
| SINGH, HARCHARAN | ON FILE |
| SINGH, HARSHJIT | ON FILE |
| SINGH, RODNEY | ON FILE |
| SINGLETON, GARRIS | ON FILE |
| SINK, JARED | ON FILE |
| SISCO, DANIEL | ON FILE |
| SITTER, LORI | ON FILE |
| SKICKI, DOUGLAS | ON FILE |
| SLADE, DUSTIN | ON FILE |
| SLATER, SYRUS | ON FILE |
| SLATTON , ANTHONY | ON FILE |
| SLAUGHTER, JACQUELYN | ON FILE |
| SLOAN, JUSTIN | ON FILE |
| SMITH , BRYAN | ON FILE |
| SMITH , SUSAN | ON FILE |
| SMITH , WILLIAM | ON FILE |
| SMITH, ALEXANDER | ON FILE |
| SMITH, BRAD | ON FILE |
| SMITH, BRADLEY | ON FILE |
| SMITH, CHRISTOPHER | ON FILE |
| SMITH, CLARENCE | ON FILE |
| SMITH, COLTON | ON FILE |
| SMITH, DAMON BERTRAN | ON FILE |
| SMITH, DAVID | ON FILE |
| SMITH, DUSTIN | ON FILE |
| SMITH, JAMES | ON FILE |
| SMITH, JAMINE | ON FILE |
| SMITH, JASMINE | ON FILE |
| SMITH, KARL | ON FILE |
| SMITH, KENDALL | ON FILE |
| SMITH, KENYON | ON FILE |
| SMITH, LAURYN | ON FILE |
| SMITH, MARCINA A | ON FILE |
| SMITH, MICHAEL | ON FILE |
| SMITH, NELSON DAVID | ON FILE |
| SMITH, NICHOLAS | ON FILE |
| SMITH, ROBERT | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SMITH, RON | ON FILE |
| SMITH, SHAWN | ON FILE |
| SMITH, STEPHANIE | ON FILE |
| SMITH, TRAVIS | ON FILE |
| SMITH, TYLER | ON FILE |
| SMITS, SCOTT | ON FILE |
| SMYTH, CLIFFTON | ON FILE |
| SNEED, ALICIA | ON FILE |
| SNOKE, MARK | ON FILE |
| SNOW, CAROLYN | ON FILE |
| SO, KHAY | ON FILE |
| SO, THANNY | ON FILE |
| SOKOLOVITS, JAN | ON FILE |
| SOLIS, JOSEPH | ON FILE |
| SOMMERS, CAROL | ON FILE |
| SON, HOSUK | ON FILE |
| SONG XIONG-LEE , MAI | ON FILE |
| SONG, ALAN | ON FILE |
| SONG, HYUN | ON FILE |
| SONG, Y | ON FILE |
| SOTELO, BRUNO | ON FILE |
| SOTIROFF, JAMES | ON FILE |
| SOTO, JASON | ON FILE |
| SOTO, JOHAN | ON FILE |
| SPAIN, HERMINE | ON FILE |
| SPANN-LOCKE, MINNIE | ON FILE |
| SPARROW, THADD | ON FILE |
| SPAULDING, ETHAN | ON FILE |
| SPEARS, TODDRECK | ON FILE |
| SPEER, JAMES | ON FILE |
| SPEIGHT, CHRISTIAN | ON FILE |
| SPELLER, BRYON | ON FILE |
| SPENCER, DANIEL | ON FILE |
| SPEYER, STEVE | ON FILE |
| SPRINGER, TIMOTHY | ON FILE |
| SPRUILL, DERRICK | ON FILE |
| ST. HILAIRE, AARON | ON FILE |
| STACEY , BRIANNA | ON FILE |
| STADLER, JOSHUA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STALEC, SLAWOMIR | ON FILE |
| STALLBAUMER, CLAYTON | ON FILE |
| STALLINGS, FRANCIS | ON FILE |
| STANGE, JEFF | ON FILE |
| STANLEY, STEVE A | ON FILE |
| STANN, DAVE | ON FILE |
| STATZ, MITCHELL | ON FILE |
| STECHER, JERRY | ON FILE |
| STEEL, ALFONSO | ON FILE |
| STEEL, JEFFREY | ON FILE |
| STEGALL, PAMALLA | ON FILE |
| STEICHEN, MICHAEL | ON FILE |
| STEIMLING, ANGELA | ON FILE |
| STEIMLING, WILLIAM | ON FILE |
| STEIN, NOEL | ON FILE |
| STEINMAN, HOWARD | ON FILE |
| STELLA HERNANDEZ, EMILY | ON FILE |
| STENQUIST, ERIK | ON FILE |
| STEPHANIK, DONALD | ON FILE |
| STEPHENS, JEFFEREY | ON FILE |
| STEPPAN, JAMIE | ON FILE |
| STERLING, STEVE | ON FILE |
| STEVEN , FADI | ON FILE |
| STEVEN VINCENT, ANDREW | ON FILE |
| STEVENS, ARNESTO | ON FILE |
| STEVENS, BRADLEY | ON FILE |
| STEVENSON, JOHN | ON FILE |
| STEVENSON, KYLE | ON FILE |
| STEVENSON, SAMETRIA | ON FILE |
| STEWART, BEATRICE | ON FILE |
| STEWART, DAVID | ON FILE |
| STEWART, TAYLOR | ON FILE |
| STINER, MARK | ON FILE |
| STOCKER, JOHN | ON FILE |
| STOCKHAM , OLETA | ON FILE |
| STOCKHAUSEN , DERRICK | ON FILE |
| STOCKTON, MATTHEW | ON FILE |
| STOIK, SHAWN | ON FILE |
| STOKES, JOSEPH | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STOKES, RYAN | ON FILE |
| STOKES, SCOTT | ON FILE |
| STORM , TREVOR | ON FILE |
| STOSIC , GORAN | ON FILE |
| STOUT, ZACHARY | ON FILE |
| STRAIT, JARED | ON FILE |
| STRAND, CHRISTOPHER | ON FILE |
| STRANGE, JEREMY | ON FILE |
| STRIBLING, GARRISON | ON FILE |
| STRICKLING, HAYDEN | ON FILE |
| STROUP, MICHAEL | ON FILE |
| STUBBS, LUTHER | ON FILE |
| STUSHNOFF, STEFAN | ON FILE |
| SUAREZ ZAMORA, ELIUD | ON FILE |
| SUBBAIAH, POONAM | ON FILE |
| SUDDUTH, JOSHUA | ON FILE |
| SULLIVAN , VERNELL | ON FILE |
| SULLIVAN, BRIAN | ON FILE |
| SULLIVAN, JAMES | ON FILE |
| SULLIVAN, JEFFREY | ON FILE |
| SULLIVAN, TAMARA | ON FILE |
| SUMMER , ANDREW | ON FILE |
| SUTTON, TIMOTHY | ON FILE |
| SUVALSKY , REBECCA | ON FILE |
| SWANSON, CEDRIC | ON FILE |
| SWARTZ, RONALD | ON FILE |
| SWEBE, LEONARD | ON FILE |
| SWEDBERG , ELIZABETH | ON FILE |
| SWINDLE, CHERYL | ON FILE |
| SWINTON , JOSHUA | ON FILE |
| SZCZYGIEL, CHRISTOPHER | ON FILE |
| SZCZYGIEL, NATALIA | ON FILE |
| SZEFTEL, ALEC | ON FILE |
| SZYMANSKI , TERRY | ON FILE |
| SZYMANSKI, SAMUEL | ON FILE |
| T CROSS, DUSTIN | ON FILE |
| T GRIFFIN, YOLANDA | ON FILE |
| T HILLIARD, ANITA | ON FILE |
| T. GRIMES, JEAN-ALFRED | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TACKETT, TAYLOR | ON FILE |
| TALMAN, SAMUEL | ON FILE |
| TAM, JOSHUA | ON FILE |
| TAM, VICTOR | ON FILE |
| TAMACAS, GIOVANNI | ON FILE |
| TAMAYO, JORGE | ON FILE |
| TAN , ALLEN | ON FILE |
| TAN NGUYEN, JENNIFER | ON FILE |
| TAN, DERICK | ON FILE |
| TAN, FELECIA | ON FILE |
| TAN, JADEN | ON FILE |
| TANG , WING | ON FILE |
| TANIGUCHI, SHELDON | ON FILE |
| TANKERSLEY , ANTHONY | ON FILE |
| TANKISS , PETER | ON FILE |
| TANT, NATHANIEL | ON FILE |
| TANTAY, NEIL | ON FILE |
| TARAVELLA, AARON | ON FILE |
| TARVER, DIANA | ON FILE |
| TASCA JAMES, LA | ON FILE |
| TASHER , YONETTE | ON FILE |
| TAVERAS, SIMON | ON FILE |
| TAXARA, TINA | ON FILE |
| TAYLOR , DIOHN | ON FILE |
| TAYLOR , JOSHUA | ON FILE |
| TAYLOR BURNAM , ZACHARY | ON FILE |
| TAYLOR, ANTWON | ON FILE |
| TAYLOR, ELIZABETH | ON FILE |
| TAYLOR, JEFFREY SCOTT | ON FILE |
| TAYLOR, JUSTIN | ON FILE |
| TAYLOR, NASH | ON FILE |
| TAYLOR, SYVELLA | ON FILE |
| TAYLOR, ZAKARI | ON FILE |
| TEAT, LATIA | ON FILE |
| TEE, MILTON | ON FILE |
| TEJEDA, KAREN | ON FILE |
| TELEAI, JESSE | ON FILE |
| TELLER, ALEXANDRE | ON FILE |
| TELLO, JORGE | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TEN, NIKOLETA | ON FILE |
| TEPE, TIMOTHY | ON FILE |
| TERRY, KRISTOFER | ON FILE |
| TERVIL, DYES | ON FILE |
| TEUBNER, CHRISTIAN | ON FILE |
| THAI, CHRIS | ON FILE |
| THAI, KEVIN | ON FILE |
| THAO, SAU | ON FILE |
| THIEL, CORI | ON FILE |
| THIELK, KRUAMAT | ON FILE |
| THIRAWANKANOK, PETER | ON FILE |
| THOMAS , BRITTANY | ON FILE |
| THOMAS, CARL | ON FILE |
| THOMAS, JONAH | ON FILE |
| THOMAS, JOYCE | ON FILE |
| THOMAS, PAUL | ON FILE |
| THOMAS, THERON CHRISTOPHER | ON FILE |
| THOMPSON , LAKESHIA | ON FILE |
| THOMPSON , RUSSRLL | ON FILE |
| THOMPSON CAILLOUET , REBECCA | ON FILE |
| THOMPSON HUDSON , SHAUNDRICKA | ON FILE |
| THOMPSON, ANDREW | ON FILE |
| THOMPSON, CHRISTIAN | ON FILE |
| THOMPSON, JACOLBY | ON FILE |
| THOMPSON, MATTHEW | ON FILE |
| THORN, MICHAEL | ON FILE |
| THORN, MICHAEL | ON FILE |
| THORPE, KAYLA | ON FILE |
| THORSEN, ROBIN | ON FILE |
| THOTA, RAGHU RAM | ON FILE |
| THURMOND, SAMANTHA | ON FILE |
| THWEATT, KRISTINE | ON FILE |
| TICHY, PAUL | ON FILE |
| TIDDLE, PHILLIP | ON FILE |
| TILGHMAN, JAVAN | ON FILE |
| TILLIS , AURIE | ON FILE |
| TIMME, DAVID | ON FILE |
| TIMMONS, JOSHUA | ON FILE |
| TINNEL , CATHY | ON FILE |

  

**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIPPY, CARMON | ON FILE |
| TIPPY, CRYSTAL | ON FILE |
| TISCHENKO, ALEX | ON FILE |
| TOBASCO, DAMIANO | ON FILE |
| TOBIAS, ESDRAS | ON FILE |
| TOBLER, ROBERT | ON FILE |
| TODTZ, MICK | ON FILE |
| TOENNIES, DANIEL | ON FILE |
| TOLBERT, RONALD | ON FILE |
| TOMLINSON, TROY | ON FILE |
| TOMUNEN, MARI | ON FILE |
| TORBET, WILLIAM | ON FILE |
| TORRES, JORGE | ON FILE |
| TORRES, KENNETH | ON FILE |
| TORRES, KEVIN | ON FILE |
| TORRES, MARILU | ON FILE |
| TORRES, MICHAEL | ON FILE |
| TOTO, RYAN | ON FILE |
| TOUCH SO, AUN | ON FILE |
| TOURNILLON, CHAD | ON FILE |
| TOWERS, JARED | ON FILE |
| TOWNE, STEPHEN | ON FILE |
| TOWNE, TEGAN | ON FILE |
| TOWNS, JOSEPH | ON FILE |
| TOWNSEND, MATTHEW | ON FILE |
| TRAHANOVSKY, TORREY | ON FILE |
| TRAN, BENSON | ON FILE |
| TRAN, LYNN | ON FILE |
| TRAN, THUY | ON FILE |
| TRAN, YUNG | ON FILE |
| TRAUSCH, JILL | ON FILE |
| TREADWAY, ZACHARY | ON FILE |
| TREADWELL, TIARA | ON FILE |
| TREFFINGER, TIMOTHY | ON FILE |
| TREJO, ARACELI | ON FILE |
| TREMAIN POWELL , TOREY | ON FILE |
| TREVINO ESPARZA, ANDRES | ON FILE |
| TRIGGER, SIMON | ON FILE |
| TRIGGS, TRONE | ON FILE |

 

## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TRIMBOLI JR, FRANK A | ON FILE |
| TRINGALI III, SALVADOR | ON FILE |
| TRINH, TAI | ON FILE |
| TROCHIMOWICZ, SCOTT | ON FILE |
| TROYAN, MICHAEL | ON FILE |
| TRUJILLO RODRIGUEZ, OWEN | ON FILE |
| TRUJILLO, AARON | ON FILE |
| TRUONG, KY | ON FILE |
| TRUST, KINGDOM | ON FILE |
| TSCHOEP, GEORG | ON FILE |
| TSUTSUMI, MATTHEW | ON FILE |
| TUBBEN, DEVON | ON FILE |
| TUCKER, GRANT | ON FILE |
| TUCKER, MICHELLE | ON FILE |
| TUHA, ALAFONISOU | ON FILE |
| TURITZIN, ALEXANDER | ON FILE |
| TURNA, KUBILAY | ON FILE |
| TURNER , NATHANIEL | ON FILE |
| TURNER, JUSTIN | ON FILE |
| TURNER, MARIA | ON FILE |
| TURNEY, WILL | ON FILE |
| TWADELL, JODI | ON FILE |
| TWEITMANN, ETHAN | ON FILE |
| TYLER DEVILLIER, AUSTIN | ON FILE |
| TYLER KITCHENS, JUSTIN | ON FILE |
| TYLER, ROBERT | ON FILE |
| TYLER, ZACHARY | ON FILE |
| UJAH, KIMBERLY | ON FILE |
| UJAH, NACASIUS | ON FILE |
| UJVARI, ROLAND | ON FILE |
| ULMER , JENNY | ON FILE |
| UMANA , FELIPE | ON FILE |
| UNG, SOCHEA | ON FILE |
| UNTIVEROS , VICTOR | ON FILE |
| UNVERSAW , SHANE | ON FILE |
| UPTON, RICKY | ON FILE |
| URBAS, JODY | ON FILE |
| URIBE, EDGAR | ON FILE |
| URTZ, BRADLEY | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| USEM, SAM | ON FILE |
| USHIODA , YUKARI | ON FILE |
| USORO, AGNES | ON FILE |
| UYUNI, FABIAN | ON FILE |
| UZOANYA, CHIKWESIRI | ON FILE |
| VACCARO, DANIEL | ON FILE |
| VAICIULYTE, VIDA | ON FILE |
| VALDES, MICHAEL | ON FILE |
| VALDEZ, TAMMY | ON FILE |
| VALENCIA, ANGEL | ON FILE |
| VALENCIA, ANNABEL | ON FILE |
| VALENCIA, HARRY | ON FILE |
| VALENTIN GONZALEZ BINGOLA , SANTIAGO | ON FILE |
| VALENTINE, ASHLEY | ON FILE |
| VALLEJO, VICTOR | ON FILE |
| VAN ANTWERP , ANDREA | ON FILE |
| VAN DEN BROECK, JAN | ON FILE |
| VAN DER LINDEN, REMI | ON FILE |
| VAN DYKE , TODD | ON FILE |
| VAN DYKE, ANTOINE | ON FILE |
| VAN LONG, LLOYD | ON FILE |
| VAN RAVENHORST , JARED | ON FILE |
| VAN, TUAN | ON FILE |
| VANDERFIN, BRIAN | ON FILE |
| VANESSA SHACKLEFORD, OLIVIA | ON FILE |
| VANETTEN, JANICE | ON FILE |
| VANG, VING | ON FILE |
| VANWINGERDEN, KRISTOPHER | ON FILE |
| VARELA-KEEN, ANDREW | ON FILE |
| VASQUEZ , PATRICIA | ON FILE |
| VASQUEZ, HEATH | ON FILE |
| VEAL, IVAN | ON FILE |
| VEGA, OLGA | ON FILE |
| VELARDE , LORENZO | ON FILE |
| VELASQUEZ, JESUS | ON FILE |
| VELASQUEZ, JOCELENE | ON FILE |
| VELAZQUEZ , GABRIELA | ON FILE |
| VELAZQUEZ, DANIEL | ON FILE |
| VELAZQUEZ, ERICK | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VELEZ, ERIC | ON FILE |
| VELEZ, RALPH | ON FILE |
| VELGARA, WILLIAM | ON FILE |
| VERGHO, KEVIN | ON FILE |
| VERMA, VAIBHAV | ON FILE |
| VERNON MANANGKIL, ADRIAN | ON FILE |
| VERRETT, JAMES | ON FILE |
| VICENTE, MICHAEL | ON FILE |
| VICHE, KATHLEEN | ON FILE |
| VIDAL, HUGO | ON FILE |
| VIGIL, CHRISTIAN | ON FILE |
| VIJAYARAGHAVAN, RAMJI | ON FILE |
| VILLASIN, GUILLERMO | ON FILE |
| VILLEGAS, MAYRA | ON FILE |
| VINCENT, BRADLEY | ON FILE |
| VINH, DAVID | ON FILE |
| VINING, ROBERT | ON FILE |
| VO, QUOC | ON FILE |
| VOLKMAR, LUKE | ON FILE |
| VONGPHAKDY , SAY | ON FILE |
| VULOVIC , VICTOR | ON FILE |
| W ROJAS, LESTER | ON FILE |
| WADE , WAYNE | ON FILE |
| WAGNER, BENJAMIN | ON FILE |
| WAGNER, KURT | ON FILE |
| WAGNER, MICHAEL | ON FILE |
| WAIT, TYLER | ON FILE |
| WAKEFIELD, STEFEN | ON FILE |
| WALKER, BYRON | ON FILE |
| WALKER, CHERALYN | ON FILE |
| WALKER, CHRISTIAN | ON FILE |
| WALKER, DWAYNE | ON FILE |
| WALKER, MATTHEW | ON FILE |
| WALKER, TAYLOR | ON FILE |
| WALLACE, JOSHUA | ON FILE |
| WALLACE, ROB | ON FILE |
| WALLEVAND, GRAHAM | ON FILE |
| WALSH, EDMUND | ON FILE |
| WALSH, RYAN | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WALTER, DYLAN | ON FILE |
| WALTER, PAUL | ON FILE |
| WALTON JONES, ERIC | ON FILE |
| WALTON, MICHAEL | ON FILE |
| WAND, BENJAMIN | ON FILE |
| WANG, SHENGYAN | ON FILE |
| WANN, JEFF | ON FILE |
| WARD JR, MICHAEL | ON FILE |
| WARD, ASHLEY ESEOGHENE | ON FILE |
| WARD, ELENA | ON FILE |
| WARD, MICHAEL | ON FILE |
| WARD, WESLEY | ON FILE |
| WARDEN, JASON | ON FILE |
| WARE, DWAN | ON FILE |
| WARKEL, JAMIE | ON FILE |
| WARREN, DAVID | ON FILE |
| WARREN, JESSE | ON FILE |
| WARREN, KENNETH | ON FILE |
| WARREN, ROBERT | ON FILE |
| WARREN, WHIT | ON FILE |
| WASHINGTON , LAVELL | ON FILE |
| WASHINGTON, KEON | ON FILE |
| WATERS, ROGER | ON FILE |
| WATERS, RUBELYN | ON FILE |
| WATKINS, CHANTAL | ON FILE |
| WATKINS, SHETIKA | ON FILE |
| WATSON WYNOS, TIJVEYON | ON FILE |
| WATSON, MICHAEL | ON FILE |
| WATSON, THOMAS | ON FILE |
| WATTS, SAM | ON FILE |
| WAYANS, ROBERTA | ON FILE |
| WAYNE BIGGS II , DANIEL | ON FILE |
| WAYNE PLATT, JEFFREY | ON FILE |
| WAYNE STEIN , TERRY | ON FILE |
| WEBB, BENNETT | ON FILE |
| WEBB, ZACH | ON FILE |
| WEBER, ALEXANDER | ON FILE |
| WEBER, ROBERT | ON FILE |
| WEGIEL, LYNN | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WEINBERG, ZACH | ON FILE |
| WEISLING , MARYA | ON FILE |
| WEKWERTH , NIKOLAS | ON FILE |
| WEMBES, KEVIN | ON FILE |
| WENDORF, JASON | ON FILE |
| WERNER, CASEY | ON FILE |
| WERNER, PAUL | ON FILE |
| WESLEY CHAMBERS , ROBERT | ON FILE |
| WESLEY CLARK IV, CHARLES | ON FILE |
| WEST, RYAN | ON FILE |
| WESTERFIELD , MARK | ON FILE |
| WESTMORELAND, BRANDON | ON FILE |
| WHEELER, REBECCA | ON FILE |
| WHITE , PATRICIA | ON FILE |
| WHITE, BRIAN | ON FILE |
| WHITE, DOUGLAS | ON FILE |
| WHITE, DWAYNE | ON FILE |
| WHITE, JAMES | ON FILE |
| WHITE, JOHN | ON FILE |
| WHITESIDE, TYWANN | ON FILE |
| WHITESIDES, JOHN | ON FILE |
| WHITFIELD, AARON | ON FILE |
| WHITMAN, JONATHAN | ON FILE |
| WHYTE, CHRISTOPHER | ON FILE |
| WIEDER, ERIC | ON FILE |
| WIENCKOWSKI , RICHARD | ON FILE |
| WIGFIELD, NICHOLAS | ON FILE |
| WIGGER, ZOE | ON FILE |
| WIGGS, ROY | ON FILE |
| WIHER, TIM | ON FILE |
| WILBURN , TIFFANIE | ON FILE |
| WILCOX , JERRY | ON FILE |
| WILCOX, CHAD | ON FILE |
| WILCZYNSKI, MATHEW | ON FILE |
| WILKINS, DAVID | ON FILE |
| WILKINSON , MONICA | ON FILE |
| WILLIAMS , DAWN | ON FILE |
| WILLIAMS , MAURICE III | ON FILE |
| WILLIAMS , MICHAEL | ON FILE |



**STRETTO**

### Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAMS , RODAYNE | ON FILE |
| WILLIAMS , TOMIKA | ON FILE |
| WILLIAMS, ALEX | ON FILE |
| WILLIAMS, BAILEY | ON FILE |
| WILLIAMS, BRUNETTA | ON FILE |
| WILLIAMS, CASEY | ON FILE |
| WILLIAMS, CHARLIN | ON FILE |
| WILLIAMS, DAMIEN | ON FILE |
| WILLIAMS, DEVON | ON FILE |
| WILLIAMS, HERBERT | ON FILE |
| WILLIAMS, IKIEM | ON FILE |
| WILLIAMS, JAZMINE | ON FILE |
| WILLIAMS, JOYCE | ON FILE |
| WILLIAMS, KIMBERLY | ON FILE |
| WILLIAMS, LYRIC | ON FILE |
| WILLIAMS, MALIK | ON FILE |
| WILLIAMS, MICHAEL | ON FILE |
| WILLIAMS, RACHAEL | ON FILE |
| WILLIAMS, RICHARD | ON FILE |
| WILLIAMS, RODNEY | ON FILE |
| WILLIAMS, RYAN | ON FILE |
| WILLIAMS, SHERRY | ON FILE |
| WILLIAMS, ZACHARY | ON FILE |
| WILLIAMSON, ALEXANDER | ON FILE |
| WILLIAMSON, OCTAVIUS | ON FILE |
| WILLIS , JAMES ALLEN III | ON FILE |
| WILLIS, MICHAEL | ON FILE |
| WILSON, CHELSEA | ON FILE |
| WILSON, HUNTER | ON FILE |
| WILSON, JAMISON | ON FILE |
| WILSON, MARK | ON FILE |
| WILSON, MONTEIGO | ON FILE |
| WILSON, ROSE | ON FILE |
| WILSON, TIFFANY | ON FILE |
| WILSON, WYLIE | ON FILE |
| WINARSO, HARDI | ON FILE |
| WINEBRENNER, ALEX | ON FILE |
| WING, COLLIN | ON FILE |
| WINKELMANN, HENNING | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WISE, ANTHONY | ON FILE |
| WISE, JUDY A | ON FILE |
| WISE, NICHOLAS | ON FILE |
| WISER, LEONARD | ON FILE |
| WITHERSPOON, ONDRA | ON FILE |
| WITTE, LAURA | ON FILE |
| WITTMER , PAULA | ON FILE |
| WOJCIK, ADAM | ON FILE |
| WOLEF, CELIA | ON FILE |
| WOLFE, CHRIS | ON FILE |
| WOLFE, PAUL | ON FILE |
| WOLFE, ROD | ON FILE |
| WONG, CYNRIC | ON FILE |
| WONG, KAREN | ON FILE |
| WOODHAM, GERALD | ON FILE |
| WOODRUFF, AARON | ON FILE |
| WOODRUFF, DEAN | ON FILE |
| WOODRUFF, GLENN | ON FILE |
| WOODSON , AMBER | ON FILE |
| WORKMAN , MESHA | ON FILE |
| WRIGHT , JESSICA | ON FILE |
| WRIGHT, ALEXANDER | ON FILE |
| WRIGHT, CHANEL | ON FILE |
| WRIGHT, EUGENE | ON FILE |
| WRIGHT, MARY | ON FILE |
| WRIGHT-BELLE, BEVERLEY | ON FILE |
| WU LIANG, YULISA | ON FILE |
| WU, CALVIN | ON FILE |
| WUTHERICH, GEORGE | ON FILE |
| WUU, STANLEY | ON FILE |
| WYATT, MARCUS | ON FILE |
| WYLAND , SUSAN | ON FILE |
| WYLAND JR, ORVAL | ON FILE |
| WYNDER, ATAMARI | ON FILE |
| XIONG, MAI | ON FILE |
| YAKOBI, RAFAEL | ON FILE |
| YALKAB, OLGA | ON FILE |
| YANCEY, DAVID | ON FILE |
| YANCEY, WILLIAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YANCHUK, STEPHEN | ON FILE |
| YANG, DERRICK | ON FILE |
| YANG, NENG | ON FILE |
| YEDID BOTTON, KEVIN | ON FILE |
| YERBY, TREVORIA | ON FILE |
| YIP, DESMOND | ON FILE |
| YOCUM, MADISON | ON FILE |
| YODSUKAR, RICHARD | ON FILE |
| YOLANDA JONES , VANESSA | ON FILE |
| YONG YOO, JI | ON FILE |
| YOON, EDWARD | ON FILE |
| YOTTER, MARK | ON FILE |
| YOUNG, HUNTER | ON FILE |
| YOUNG, JOAN | ON FILE |
| YOUNG, SHUSHANAH | ON FILE |
| YU, DAE | ON FILE |
| YU, JIM | ON FILE |
| YU, JONATHAN | ON FILE |
| ZAMOR, SANDRA | ON FILE |
| ZAMORA, JOSE | ON FILE |
| ZAMORA, JOSEPH | ON FILE |
| ZANE FLEMING , DAVID | ON FILE |
| ZARATE, MAURICIO | ON FILE |
| ZAVALA, EDGARDO | ON FILE |
| ZEDER, DANIEL | ON FILE |
| ZEHNDER, NICHOLAS | ON FILE |
| ZELINSKI, SHAWN | ON FILE |
| ZENDEJAS, JORGE | ON FILE |
| ZENDEJAS, JORGE | ON FILE |
| ZERBE, JASON | ON FILE |
| ZHANG, SIZHONG | ON FILE |
| ZHANG, YI | ON FILE |
| ZHOU, DONGLIN | ON FILE |
| ZHOU, WENCHAO | ON FILE |
| ZIEMER, MARY | ON FILE |
| ZILAITIS , CHRISTOPHER | ON FILE |
| ZIMMERMAN , MARY | ON FILE |
| ZIVKOVIC, JEFF | ON FILE |
| ZUCHELKOWSKI, CRAIG | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZUNIGA , ANTHONY | ON FILE |
| ZUNIGA, ROBERTO | ON FILE |

# **Exhibit D**



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 007 CAPITAL LLC | ON FILE |
| 1 PLUS 1 SENIOR CARE INC | ON FILE |
| 1000 SIX LLC | ON FILE |
| 101 REAL LLC | ON FILE |
| 10X LIFE LLC | ON FILE |
| 1855 INDUSTRIES LLC | ON FILE |
| 1988 KLEIMAN LIVING TRUST, UTD 32322 | ON FILE |
| 1993 HOLDINGS LLC | ON FILE |
| 2247 TAYLOR LLC | ON FILE |
| 2BLUE CAPITAL LLC | ON FILE |
| 401K SULLY LAW PLLC RETIREMENT PLAN | ON FILE |
| 49 MUSES, LLC | ON FILE |
| 4XP MINING CDXX LLC | ON FILE |
| 6101 ARLINGTON BLVD LLC | ON FILE |
| 801 CRYPTO | ON FILE |
| 90LAR KUSAGI | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A BETTER BOAT, LLC | ON FILE |
| A BRUCE JOHNSON | ON FILE |
| A C | ON FILE |
| A CHRIS ESLAMI | ON FILE |
| A GRACE WORTHINGTON | ON FILE |
| A MIRA RUBIN | ON FILE |
| A. GIOVANNI ZOPPE | ON FILE |
| A. LEE WATSON III | ON FILE |
| A.D. MINING, LLC | ON FILE |
| A1 DASHBOARDS AND SOUNDS INC. | ON FILE |
| A1 INVESTMENTS LLC | ON FILE |
| AADEN JOHNADDAE KETARKUS | ON FILE |
| AADEN TAT | ON FILE |
| AADIL JOHNSON | ON FILE |
| AADIL MAMUJEE | ON FILE |
| AADIL MUHAMMAD | ON FILE |
| AADIL RAZVI | ON FILE |
| AADYA SHRESTHA | ON FILE |
| AAHEL IYER | ON FILE |
| AAKAASH JOIS | ON FILE |
| AAKAASH RAVI PATEL | ON FILE |
| AAKANKSHA A PATEL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AAKANSH SHARMA | ON FILE |
| AAKARSH SINHA | ON FILE |
| AAKASH GANDHI | ON FILE |
| AAKASH PATEL | ON FILE |
| AAKASH SINGH | ON FILE |
| AAKASH THAKKAR | ON FILE |
| AALAKO SIKIRU | ON FILE |
| AALAP KAIPA | ON FILE |
| AALIYAH SMITH | ON FILE |
| AALLEN RD LLC | ON FILE |
| AALOK MEHTA | ON FILE |
| AALOK MEHTA | ON FILE |
| AALOK PATEL | ON FILE |
| AALYAN RAJWANI | ON FILE |
| AAMAN MENGIS | ON FILE |
| AAMER ARBOLEDA | ON FILE |
| AAMIR BUTT | ON FILE |
| AAMIR CHEEMA | ON FILE |
| AAMIR FAROOQ | ON FILE |
| AAMIR SITABKHAN | ON FILE |
| AAMON SMITH | ON FILE |
| AANIK PATEL | ON FILE |
| AANUJ PATEL | ON FILE |
| AAQIB HAQ | ON FILE |
| AARAN LIU | ON FILE |
| AARATHI VENKATARAMAN | ON FILE |
| AARCHIT MALHOTRA | ON FILE |
| AAREN CASIMIRO | ON FILE |
| AAREN DAVIS | ON FILE |
| AAREN LEMIEUX | ON FILE |
| AAREN SMITH | ON FILE |
| AARIC MARKS | ON FILE |
| AARIEL JOHNSON | ON FILE |
| AARIN KLOVENAS | ON FILE |
| AARINA ELEAZER | ON FILE |
| AARINA ELEAZER | ON FILE |
| AARION RADTKE | ON FILE |
| AARIS JOHNSON | ON FILE |
| AARJAB GOUDEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON A MISENER | ON FILE |
| AARON ABERNATHY | ON FILE |
| AARON ADAMIC | ON FILE |
| AARON ADAMS | ON FILE |
| AARON ADAMS | ON FILE |
| AARON ADELSON | ON FILE |
| AARON ADKINS | ON FILE |
| AARON ADONIS BAZIN | ON FILE |
| AARON AGEMA | ON FILE |
| AARON AGUILAR | ON FILE |
| AARON AKRIDGE | ON FILE |
| AARON ALBERS | ON FILE |
| AARON ALDER | ON FILE |
| AARON ALICEA | ON FILE |
| AARON ALZAMORA | ON FILE |
| AARON AMARANT | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDREW JORDAN | ON FILE |
| AARON ANDREW SCHRECK | ON FILE |
| AARON ANDREWS | ON FILE |
| AARON ANNIS | ON FILE |
| AARON ANSPAUGH | ON FILE |
| AARON ANTUS | ON FILE |
| AARON APRILE | ON FILE |
| AARON APTER | ON FILE |
| AARON ARREOLA | ON FILE |
| AARON ARREOLA | ON FILE |
| AARON ASTON AWTREY | ON FILE |
| AARON ATKINS | ON FILE |
| AARON AUMILLER | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON AVEN | ON FILE |
| AARON AVERY | ON FILE |
| AARON B STEARNS | ON FILE |

 

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON BABB | ON FILE |
| AARON BABYAR | ON FILE |
| AARON BACH | ON FILE |
| AARON BACKX | ON FILE |
| AARON BAER | ON FILE |
| AARON BAHM | ON FILE |
| AARON BAIGELMAN | ON FILE |
| AARON BAILEY | ON FILE |
| AARON BAKER | ON FILE |
| AARON BAKER | ON FILE |
| AARON BALDERRAMA | ON FILE |
| AARON BALLARD | ON FILE |
| AARON BALSER | ON FILE |
| AARON BANTEGUI | ON FILE |
| AARON BARBE | ON FILE |
| AARON BARBER | ON FILE |
| AARON BARBERA | ON FILE |
| AARON BARNES | ON FILE |
| AARON BARNES | ON FILE |
| AARON BARTELL | ON FILE |
| AARON BARTELSON | ON FILE |
| AARON BASS | ON FILE |
| AARON BAUMANN | ON FILE |
| AARON BEACH | ON FILE |
| AARON BEAVER | ON FILE |
| AARON BEAVERS | ON FILE |
| AARON BECKER | ON FILE |
| AARON BEGG | ON FILE |
| AARON BELBODA | ON FILE |
| AARON BELCHER | ON FILE |
| AARON BELLAMY | ON FILE |
| AARON BELLE | ON FILE |
| AARON BENAVIDES | ON FILE |
| AARON BENCID | ON FILE |
| AARON BENJAMIN HUSK | ON FILE |
| AARON BENJAMIN MELCHOR | ON FILE |
| AARON BENNER | ON FILE |
| AARON BENNETT | ON FILE |
| AARON BENSOUA | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON BENTON | ON FILE |
| AARON BERDAN | ON FILE |
| AARON BERGER | ON FILE |
| AARON BERGMAN | ON FILE |
| AARON BERJOHN | ON FILE |
| AARON BERNARD | ON FILE |
| AARON BERNARDINO | ON FILE |
| AARON BIARD | ON FILE |
| AARON BLACK | ON FILE |
| AARON BLACKFORD | ON FILE |
| AARON BLAIR | ON FILE |
| AARON BLAIR | ON FILE |
| AARON BLAISDELL | ON FILE |
| AARON BLALOCK | ON FILE |
| AARON BLAND MOORE | ON FILE |
| AARON BLEIL | ON FILE |
| AARON BLOCH | ON FILE |
| AARON BLOW | ON FILE |
| AARON BLUESTEIN | ON FILE |
| AARON BOENDER | ON FILE |
| AARON BOLTON | ON FILE |
| AARON BOONE | ON FILE |
| AARON BOONE | ON FILE |
| AARON BOSTIC | ON FILE |
| AARON BOSTON | ON FILE |
| AARON BOTEL | ON FILE |
| AARON BOUT | ON FILE |
| AARON BOWEN | ON FILE |
| AARON BOYD | ON FILE |
| AARON BOYLAN | ON FILE |
| AARON BOYLES | ON FILE |
| AARON BRADFORD ANDERSON | ON FILE |
| AARON BRADFORD GODBOUT | ON FILE |
| AARON BREHOVE | ON FILE |
| AARON BREU | ON FILE |
| AARON BRILL | ON FILE |
| AARON BRINKERHOFF | ON FILE |
| AARON BROCKBANK | ON FILE |
| AARON BROMBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BRUHN | ON FILE |
| AARON BRYCE FISCHER | ON FILE |
| AARON BUI | ON FILE |
| AARON BURDETTE | ON FILE |
| AARON BURG | ON FILE |
| AARON BURGAD | ON FILE |
| AARON BURGIN | ON FILE |
| AARON BURKGREN | ON FILE |
| AARON BURNHAM | ON FILE |
| AARON BURROUGHS JR | ON FILE |
| AARON BUSCHMANN | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON CALVERT | ON FILE |
| AARON CAMAGANACAN | ON FILE |
| AARON CAMPOS | ON FILE |
| AARON CANARY | ON FILE |
| AARON CANNEY | ON FILE |
| AARON CANO | ON FILE |
| AARON CANTU | ON FILE |
| AARON CANTU | ON FILE |
| AARON CARLIN | ON FILE |
| AARON CARR | ON FILE |
| AARON CARSON | ON FILE |
| AARON CARSON | ON FILE |
| AARON CARTER | ON FILE |
| AARON CARUSO | ON FILE |
| AARON CARY | ON FILE |
| AARON CASADOS | ON FILE |
| AARON CASEY PATRICK | ON FILE |
| AARON CASILLAS | ON FILE |
| AARON CATLIN | ON FILE |
| AARON CAULFIELD | ON FILE |
| AARON CEDILLO | ON FILE |
| AARON CERALDI | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON CEVALLOS | ON FILE |
| AARON CHADD | ON FILE |
| AARON CHALTRY | ON FILE |
| AARON CHANDLER | ON FILE |
| AARON CHANEY | ON FILE |
| AARON CHANG | ON FILE |
| AARON CHAPIN | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHARLES VOLPER | ON FILE |
| AARON CHARLSON | ON FILE |
| AARON CHASE | ON FILE |
| AARON CHAVDA | ON FILE |
| AARON CHEATHAM | ON FILE |
| AARON CHEFF | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHERNAULT | ON FILE |
| AARON CHIN | ON FILE |
| AARON CHIUSANO | ON FILE |
| AARON CHOUINARD | ON FILE |
| AARON CHOY | ON FILE |
| AARON CHUNG | ON FILE |
| AARON CHUNG | ON FILE |
| AARON CHUNG SO | ON FILE |
| AARON CLAPP | ON FILE |
| AARON CLARK | ON FILE |
| AARON CLARK | ON FILE |
| AARON CLARKE | ON FILE |
| AARON CLARY | ON FILE |
| AARON CLAY | ON FILE |
| AARON CLEMONS | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLINESMITH | ON FILE |
| AARON CLOTHIER | ON FILE |
| AARON COFFEY | ON FILE |
| AARON COHEN | ON FILE |
| AARON COHEN | ON FILE |
| AARON COLEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON COMPTON | ON FILE |
| AARON CONNELL | ON FILE |
| AARON CONNERS | ON FILE |
| AARON CONRADKEELING JARRETT | ON FILE |
| AARON CONTRERAS | ON FILE |
| AARON COOK | ON FILE |
| AARON COPELAND | ON FILE |
| AARON CORN | ON FILE |
| AARON CORTEZ | ON FILE |
| AARON CORTEZ | ON FILE |
| AARON COVEN | ON FILE |
| AARON COX | ON FILE |
| AARON COY | ON FILE |
| AARON COZORT | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON CRONE | ON FILE |
| AARON CROSS | ON FILE |
| AARON CROUCH | ON FILE |
| AARON CRUMP | ON FILE |
| AARON CRUMP | ON FILE |
| AARON CRYDERMAN | ON FILE |
| AARON CULVER | ON FILE |
| AARON CUNY | ON FILE |
| AARON CUSTALOW | ON FILE |
| AARON D LIEBLICH | ON FILE |
| AARON DAGGS | ON FILE |
| AARON DALE HIGBEE | ON FILE |
| AARON DANIEL ALLEN | ON FILE |
| AARON DANIEL BENNETT | ON FILE |
| AARON DANIEL MAY | ON FILE |
| AARON DANIEL SCHAEDLER | ON FILE |
| AARON DANIELSON | ON FILE |
| AARON DANTIMO | ON FILE |
| AARON DAVID WEBB | ON FILE |
| AARON DAVIDSON | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DAY | ON FILE |
| AARON DE AZEVEDO | ON FILE |





## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON DEAN BROWNE | ON FILE |
| AARON DECKER | ON FILE |
| AARON DEJA | ON FILE |
| AARON DEL REAL | ON FILE |
| AARON DEM | ON FILE |
| AARON DEMBINSKY | ON FILE |
| AARON DENNIS | ON FILE |
| AARON DENNY | ON FILE |
| AARON DENSMORE | ON FILE |
| AARON DEVAUX | ON FILE |
| AARON DEXTER | ON FILE |
| AARON DEZZUTTI | ON FILE |
| AARON DICK | ON FILE |
| AARON DICK AYARZA | ON FILE |
| AARON DICKERSON | ON FILE |
| AARON DIETSCH | ON FILE |
| AARON DINGER | ON FILE |
| AARON DITTMANN | ON FILE |
| AARON DO | ON FILE |
| AARON DOEHLER | ON FILE |
| AARON DOLAN | ON FILE |
| AARON DOMS | ON FILE |
| AARON DONALD HENRY WARNER III | ON FILE |
| AARON DONHAM | ON FILE |
| AARON DOUGHTY | ON FILE |
| AARON DOUGLAS MIESSE | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRIESSEN | ON FILE |
| AARON DRURY | ON FILE |
| AARON DRYER | ON FILE |
| AARON DUBLER | ON FILE |
| AARON DUCKETT | ON FILE |
| AARON DUVALL | ON FILE |
| AARON EASTBURG | ON FILE |
| AARON EDWARDS | ON FILE |
| AARON EGGLESTON | ON FILE |
| AARON EISENBERGER | ON FILE |
| AARON EISENHAUER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON ELIJAH GRANGER | ON FILE |
| AARON ELKIN | ON FILE |
| AARON ELLIOTT | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELVIN | ON FILE |
| AARON ELZY | ON FILE |
| AARON ENGLISH | ON FILE |
| AARON ERB | ON FILE |
| AARON ERNEST | ON FILE |
| AARON ERNEST | ON FILE |
| AARON EUBANKS | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVERMAN | ON FILE |
| AARON FAIRCHILD | ON FILE |
| AARON FAMILY | ON FILE |
| AARON FANDEK | ON FILE |
| AARON FANG | ON FILE |
| AARON FARLEY | ON FILE |
| AARON FARMER | ON FILE |
| AARON FARVER | ON FILE |
| AARON FASTING | ON FILE |
| AARON FEEHAN | ON FILE |
| AARON FEINHANDLER | ON FILE |
| AARON FEKETE | ON FILE |
| AARON FELD | ON FILE |
| AARON FENKER | ON FILE |
| AARON FERDA | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FERNANDEZ | ON FILE |
| AARON FERRELL | ON FILE |
| AARON FERRUCCI | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIGUEROA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON FIGUEROA | ON FILE |
| AARON FINK | ON FILE |
| AARON FINN | ON FILE |
| AARON FIORE | ON FILE |
| AARON FISCHER | ON FILE |
| AARON FITCH | ON FILE |
| AARON FLEURY | ON FILE |
| AARON FLORIDOR | ON FILE |
| AARON FOOTE | ON FILE |
| AARON FOREST | ON FILE |
| AARON FRANCIS | ON FILE |
| AARON FRANKLIN | ON FILE |
| AARON FRAYRE | ON FILE |
| AARON FREDERICK | ON FILE |
| AARON FREDRICKSON | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FRERICHS | ON FILE |
| AARON FRIED | ON FILE |
| AARON FROUG | ON FILE |
| AARON FRY | ON FILE |
| AARON FU | ON FILE |
| AARON FUJIMORI | ON FILE |
| AARON FYKE | ON FILE |
| AARON G B TANIGUCHI | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON GABALDON | ON FILE |
| AARON GAGERN | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALINDO | ON FILE |
| AARON GALUCIA | ON FILE |
| AARON GARBACZ | ON FILE |
| AARON GARCIA | ON FILE |
| AARON GARCIA | ON FILE |
| AARON GARIEPY | ON FILE |
| AARON GARZA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON GASSMAN | ON FILE |
| AARON GAVIN | ON FILE |
| AARON GEORGE MAJOR | ON FILE |
| AARON GERARD GOSWICK | ON FILE |
| AARON GESSNER | ON FILE |
| AARON GIBNEY | ON FILE |
| AARON GILBERT | ON FILE |
| AARON GILBERT | ON FILE |
| AARON GILES | ON FILE |
| AARON GILLESPIE | ON FILE |
| AARON GILLIAM | ON FILE |
| AARON GILROY | ON FILE |
| AARON GLEN CHANDLER | ON FILE |
| AARON GLEN GLAFENHEIN | ON FILE |
| AARON GLUSICA | ON FILE |
| AARON GODBY | ON FILE |
| AARON GOLDBERG | ON FILE |
| AARON GOLDSBERRY | ON FILE |
| AARON GOLUB | ON FILE |
| AARON GOMES | ON FILE |
| AARON GOMEZ | ON FILE |
| AARON GONZALEZ | ON FILE |
| AARON GOODMAN | ON FILE |
| AARON GOODWIN | ON FILE |
| AARON GOODWIN | ON FILE |
| AARON GOOSSENS | ON FILE |
| AARON GORNEY | ON FILE |
| AARON GOSHERT | ON FILE |
| AARON GOSSARD | ON FILE |
| AARON GOTTSCHALK | ON FILE |
| AARON GOURDOUZE | ON FILE |
| AARON GOUW | ON FILE |
| AARON GOWDY | ON FILE |
| AARON GOYANG | ON FILE |
| AARON GRANT | ON FILE |
| AARON GRANT | ON FILE |
| AARON GRATE | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREEN | ON FILE |

 

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON GREEN | ON FILE |
| AARON GREENBERG | ON FILE |
| AARON GREENWALD | ON FILE |
| AARON GREER | ON FILE |
| AARON GRENOT | ON FILE |
| AARON GRIDER | ON FILE |
| AARON GRIECO | ON FILE |
| AARON GRIFFITH | ON FILE |
| AARON GRISSOM | ON FILE |
| AARON GROSS | ON FILE |
| AARON GROSSKOPF | ON FILE |
| AARON GROTH | ON FILE |
| AARON GUNN | ON FILE |
| AARON GUTIERREZ | ON FILE |
| AARON HAAS | ON FILE |
| AARON HADDAD | ON FILE |
| AARON HAGER | ON FILE |
| AARON HALE | ON FILE |
| AARON HALL | ON FILE |
| AARON HALVERSON | ON FILE |
| AARON HAM | ON FILE |
| AARON HAMBY | ON FILE |
| AARON HAMILTON | ON FILE |
| AARON HAMPTON | ON FILE |
| AARON HANCOCK | ON FILE |
| AARON HANKIN | ON FILE |
| AARON HANNEMANN | ON FILE |
| AARON HANYU-DEUTMEYER | ON FILE |
| AARON HARDISON | ON FILE |
| AARON HARDY | ON FILE |
| AARON HARPEL | ON FILE |
| AARON HARPER | ON FILE |
| AARON HARRINGTON | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |

 

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON HARTMAN | ON FILE |
| AARON HASENKRUG | ON FILE |
| AARON HATCH | ON FILE |
| AARON HATMAKER | ON FILE |
| AARON HAUGE | ON FILE |
| AARON HAYES | ON FILE |
| AARON HAYWARD | ON FILE |
| AARON HEARD | ON FILE |
| AARON HEATH | ON FILE |
| AARON HEAVILAND | ON FILE |
| AARON HEFFERNAN | ON FILE |
| AARON HEIDELBERGER | ON FILE |
| AARON HELLENGA | ON FILE |
| AARON HENDERSON | ON FILE |
| AARON HENDON | ON FILE |
| AARON HENDRA | ON FILE |
| AARON HENDRIX | ON FILE |
| AARON HENNINGFELD | ON FILE |
| AARON HENRY | ON FILE |
| AARON HEPP | ON FILE |
| AARON HERBERT | ON FILE |
| AARON HERRICK | ON FILE |
| AARON HESTERMAN | ON FILE |
| AARON HIBSHOOSH | ON FILE |
| AARON HIGUERA | ON FILE |
| AARON HILL | ON FILE |
| AARON HILLAN | ON FILE |
| AARON HILZENDAGER | ON FILE |
| AARON HIN | ON FILE |
| AARON HINDERSCHEID | ON FILE |
| AARON HINTSALA | ON FILE |
| AARON HO | ON FILE |
| AARON HOCKER | ON FILE |
| AARON HOLLAND | ON FILE |
| AARON HOLMES | ON FILE |
| AARON HOLMES | ON FILE |
| AARON HOOVER | ON FILE |
| AARON HOUGH | ON FILE |
| AARON HOYNE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON HUANG | ON FILE |
| AARON HUBBARD | ON FILE |
| AARON HUFFMAN | ON FILE |
| AARON HULL | ON FILE |
| AARON HUNDT | ON FILE |
| AARON HUNTER | ON FILE |
| AARON HUYNH | ON FILE |
| AARON IBRAO | ON FILE |
| AARON ITSUO CARVER | ON FILE |
| AARON J HARGREAVES | ON FILE |
| AARON J SEBASTYN | ON FILE |
| AARON JACK | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACOBS | ON FILE |
| AARON JAFFEY | ON FILE |
| AARON JAMES LINDHOLM | ON FILE |
| AARON JAMES LLOYD THORNTON | ON FILE |
| AARON JARNAGIN | ON FILE |
| AARON JARZOMBEK | ON FILE |
| AARON JAY BASEY | ON FILE |
| AARON JENKINS | ON FILE |
| AARON JENSEN | ON FILE |
| AARON JOHN KELLER | ON FILE |
| AARON JOHN POWELL | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOLY | ON FILE |
| AARON JONATHAN FELLERMAN | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JORDAN MANN ROESKE | ON FILE |
| AARON JOSEPH KNOBLAUCH | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSHUA BRICKMAN | ON FILE |
| AARON JOYCE | ON FILE |
| AARON JUNOD | ON FILE |
| AARON JUSTIN ELLWEIN | ON FILE |
| AARON KANE HOLLUB | ON FILE |
| AARON KAPP | ON FILE |
| AARON KAPPE | ON FILE |
| AARON KARWOO LY | ON FILE |
| AARON KAY | ON FILE |
| AARON KEITH WENDTE | ON FILE |
| AARON KELLEY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KEMMLING | ON FILE |
| AARON KENNEDY | ON FILE |
| AARON KERSHAW | ON FILE |
| AARON KILGORE | ON FILE |
| AARON KILLEBREW | ON FILE |
| AARON KIM | ON FILE |
| AARON KIMMEL | ON FILE |
| AARON KING | ON FILE |
| AARON KIRLEY | ON FILE |
| AARON KIRN | ON FILE |
| AARON KISSEL | ON FILE |
| AARON KLAUSTERMEIER | ON FILE |
| AARON KNIGHT WOODWARD | ON FILE |
| AARON KNOBLAUCH | ON FILE |
| AARON KNOPP | ON FILE |
| AARON KOBA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON KOEPPEL | ON FILE |
| AARON KONKLE | ON FILE |
| AARON KONKOL | ON FILE |
| AARON KONZEK | ON FILE |
| AARON KOVARA | ON FILE |
| AARON KOZLOFF | ON FILE |
| AARON KOZMINSKI | ON FILE |
| AARON KRAMER | ON FILE |
| AARON KRAVITZ | ON FILE |
| AARON KRAWITZ | ON FILE |
| AARON KREIDER | ON FILE |
| AARON KRUGER | ON FILE |
| AARON KUAN | ON FILE |
| AARON KUHLMANN | ON FILE |
| AARON KUNKLE | ON FILE |
| AARON KYLE | ON FILE |
| AARON LABERGE | ON FILE |
| AARON LACHETA | ON FILE |
| AARON LADNER | ON FILE |
| AARON LAGE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAMONT SMITH | ON FILE |
| AARON LANDECKER | ON FILE |
| AARON LANDIS | ON FILE |
| AARON LANGES | ON FILE |
| AARON LANGLOIS | ON FILE |
| AARON LAPHAM | ON FILE |
| AARON LARA | ON FILE |
| AARON LASTNAME | ON FILE |
| AARON LAVINCENT GENTRY | ON FILE |
| AARON LAWRENCE | ON FILE |
| AARON LAWRENCE TEITELMAN | ON FILE |
| AARON LEBAUER | ON FILE |
| AARON LEDESMA | ON FILE |
| AARON LEDYARD | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON LEE | ON FILE |
| AARON LEHR | ON FILE |
| AARON LEIGH | ON FILE |
| AARON LENHART | ON FILE |
| AARON LESAGE | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LEUCK | ON FILE |
| AARON LEUNG WOO-GABRIEL | ON FILE |
| AARON LEVIN | ON FILE |
| AARON LEVINE | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS CORSO | ON FILE |
| AARON LI | ON FILE |
| AARON LIGHT | ON FILE |
| AARON LINSKY | ON FILE |
| AARON LIPPY | ON FILE |
| AARON LITTLEFIELD | ON FILE |
| AARON LIVINGSTON | ON FILE |
| AARON LOBATO | ON FILE |
| AARON LOFTUS | ON FILE |
| AARON LOMICKA | ON FILE |
| AARON LONG | ON FILE |
| AARON LONG | ON FILE |
| AARON LONGINOTTI | ON FILE |
| AARON LOOK | ON FILE |
| AARON LOPATA | ON FILE |
| AARON LOPEZ | ON FILE |
| AARON LOPEZ | ON FILE |
| AARON LOVE | ON FILE |
| AARON LOYD | ON FILE |
| AARON LUU | ON FILE |
| AARON LYKENS | ON FILE |
| AARON LYNN FISKUM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON M CHAVIRA | ON FILE |
| AARON M HIRSCH | ON FILE |
| AARON M PATRICK | ON FILE |
| AARON M SCHROM | ON FILE |
| AARON M STANSFIELD | ON FILE |
| AARON M TROUTMAN | ON FILE |
| AARON M WOLFSON | ON FILE |
| AARON MABRA | ON FILE |
| AARON MADDOX | ON FILE |
| AARON MAGNESS | ON FILE |
| AARON MAGNESS | ON FILE |
| AARON MAHAN | ON FILE |
| AARON MALDONADO | ON FILE |
| AARON MALONE | ON FILE |
| AARON MAMELAK | ON FILE |
| AARON MAMULA | ON FILE |
| AARON MANESS | ON FILE |
| AARON MARCASE | ON FILE |
| AARON MARCO | ON FILE |
| AARON MARCUS LITTLEJOHN BOMAR | ON FILE |
| AARON MARCUS LUNA | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| AARON MARKWARD | ON FILE |
| AARON MARMER | ON FILE |
| AARON MARSHALL | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MARTINEZ | ON FILE |
| AARON MARTINEZ | ON FILE |
| AARON MARXSEN | ON FILE |
| AARON MATTHEW BARKER | ON FILE |
| AARON MATTHEW FEIGELMAN | ON FILE |
| AARON MATTHEW HOLLADAY | ON FILE |
| AARON MATTHEWS | ON FILE |
| AARON MATTOS | ON FILE |
| AARON MCAFEE | ON FILE |
| AARON MCCAFFERY | ON FILE |
| AARON MCCOLOUGH | ON FILE |
| AARON MCCONNELL RONSHEIM | ON FILE |
| AARON MCCRAY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON MCCREARY | ON FILE |
| AARON MCDANIEL | ON FILE |
| AARON MCELWEE | ON FILE |
| AARON MCKENZIE | ON FILE |
| AARON MCKIE | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MCLAUGHLIN | ON FILE |
| AARON MCRAE | ON FILE |
| AARON MCVAY | ON FILE |
| AARON MEADOR | ON FILE |
| AARON MEADOWS | ON FILE |
| AARON MEAGS | ON FILE |
| AARON MEDNICK | ON FILE |
| AARON MELENA | ON FILE |
| AARON MENA | ON FILE |
| AARON MERICKEL | ON FILE |
| AARON MESSINA | ON FILE |
| AARON MEYERSON | ON FILE |
| AARON MICHAEL BERLIN | ON FILE |
| AARON MICHAEL BIANCHI | ON FILE |
| AARON MICHAEL BRENDZY | ON FILE |
| AARON MICHAEL CROSS | ON FILE |
| AARON MICHAEL DECATOR | ON FILE |
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL GATIO | ON FILE |
| AARON MICHAEL KAGER | ON FILE |
| AARON MICHAEL KRIVITZKY | ON FILE |
| AARON MICHAEL VALFRE | ON FILE |
| AARON MICHAEL WEINSTEIN | ON FILE |
| AARON MICHAEL WEISER | ON FILE |
| AARON MICHEAL BOSTROM | ON FILE |
| AARON MICHELSON | ON FILE |
| AARON MICKEL TRACY | ON FILE |
| AARON MIDKIFF | ON FILE |
| AARON MILES | ON FILE |
| AARON MILES | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON MILLER | ON FILE |
| AARON MILTON | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON MINK | ON FILE |
| AARON MINOR | ON FILE |
| AARON MITCHELL | ON FILE |
| AARON MITCHELL GORBERG | ON FILE |
| AARON MODIC | ON FILE |
| AARON MOHAMED | ON FILE |
| AARON MONGER | ON FILE |
| AARON MONSON | ON FILE |
| AARON MONTOYA | ON FILE |
| AARON MOORE | ON FILE |
| AARON MOORE | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORRIS | ON FILE |
| AARON MORRISSETTE | ON FILE |
| AARON MORROW | ON FILE |
| AARON MOSLEY | ON FILE |
| AARON MOSLOW | ON FILE |
| AARON MOSS | ON FILE |
| AARON MOTOYAMA | ON FILE |
| AARON MOULTON | ON FILE |
| AARON MULLEN | ON FILE |
| AARON MULLENIX | ON FILE |
| AARON MULLER | ON FILE |
| AARON MULLINS | ON FILE |
| AARON MYERS | ON FILE |
| AARON NADEAU | ON FILE |
| AARON NADEL | ON FILE |
| AARON NAGY | ON FILE |
| AARON NANCE | ON FILE |
| AARON NARVAES | ON FILE |
| AARON NEGRETE | ON FILE |
| AARON NEILSON | ON FILE |
| AARON NELSON | ON FILE |
| AARON NELSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON NEUGEBAUER | ON FILE |
| AARON NGUYEN | ON FILE |
| AARON NICHOLSON | ON FILE |
| AARON NIELSEN | ON FILE |
| AARON NILSEN | ON FILE |
| AARON NISSEN | ON FILE |
| AARON NUGENT | ON FILE |
| AARON NURI FINLEY | ON FILE |
| AARON NUTTER | ON FILE |
| AARON NYBLOM | ON FILE |
| AARON O'CONNOR | ON FILE |
| AARON O'NEILL | ON FILE |
| AARON OBIE MEINICKE | ON FILE |
| AARON O'BRIEN | ON FILE |
| AARON OLARTE | ON FILE |
| AARON OLIN | ON FILE |
| AARON OLINGER | ON FILE |
| AARON OLIVENT | ON FILE |
| AARON OLSON | ON FILE |
| AARON OLSON | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON ORGITANO | ON FILE |
| AARON ORR | ON FILE |
| AARON ORTIZ | ON FILE |
| AARON OVSIENKO | ON FILE |
| AARON OWEN | ON FILE |
| AARON OWENS | ON FILE |
| AARON PANCHAL | ON FILE |
| AARON PARISEAU | ON FILE |
| AARON PARK | ON FILE |
| AARON PARK | ON FILE |
| AARON PASCUAL | ON FILE |
| AARON PATCHEN | ON FILE |
| AARON PATRICK VANDAMME | ON FILE |
| AARON PATTY | ON FILE |
| AARON PAUL RAMOS | ON FILE |
| AARON PAUL RHYMER | ON FILE |
| AARON PAULI | ON FILE |
| AARON PAWLOWSKI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON PEIRICK | ON FILE |
| AARON PERRY | ON FILE |
| AARON PETERS | ON FILE |
| AARON PETERSON | ON FILE |
| AARON PETTIJOHN | ON FILE |
| AARON PICHT | ON FILE |
| AARON PIDGEON | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON PIERCY | ON FILE |
| AARON PILKENTON | ON FILE |
| AARON PINE | ON FILE |
| AARON PIVOVARNIK | ON FILE |
| AARON POLLOCK | ON FILE |
| AARON PONG | ON FILE |
| AARON POPOVICE | ON FILE |
| AARON POTTS | ON FILE |
| AARON POWELL | ON FILE |
| AARON POWELL | ON FILE |
| AARON POWELL | ON FILE |
| AARON PRAIRIE | ON FILE |
| AARON PRATT | ON FILE |
| AARON PRICE | ON FILE |
| AARON PRICE | ON FILE |
| AARON PRINCE | ON FILE |
| AARON PROFUMO | ON FILE |
| AARON PROHOFSKY | ON FILE |
| AARON PROODIAN | ON FILE |
| AARON PUCKETT | ON FILE |
| AARON PULICANO | ON FILE |
| AARON PURDIE | ON FILE |
| AARON PUREV | ON FILE |
| AARON PURSELL | ON FILE |
| AARON PURUCKER | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON R BARNES | ON FILE |
| AARON RABINOWITZ | ON FILE |
| AARON RAHMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON RAINBOLT | ON FILE |
| AARON RANDALL | ON FILE |
| AARON RANDALL HACKLE | ON FILE |
| AARON RASHAD WIGGINS | ON FILE |
| AARON RAWCLIFFE | ON FILE |
| AARON RAY | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON REDECKER | ON FILE |
| AARON REED | ON FILE |
| AARON REEVES | ON FILE |
| AARON RESNICK | ON FILE |
| AARON REYES | ON FILE |
| AARON RHINE | ON FILE |
| AARON RHODES | ON FILE |
| AARON RICAFORT | ON FILE |
| AARON RICHARD | ON FILE |
| AARON RICHARD | ON FILE |
| AARON RICHARD BRYANT | ON FILE |
| AARON RICHARD SANDNES | ON FILE |
| AARON RICHIE | ON FILE |
| AARON RICHVALSKY | ON FILE |
| AARON RIETZ | ON FILE |
| AARON RILEY | ON FILE |
| AARON ROACH | ON FILE |
| AARON ROAF | ON FILE |
| AARON RODAS | ON FILE |
| AARON RODGERS | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON ROE | ON FILE |
| AARON ROOT | ON FILE |
| AARON ROOT | ON FILE |
| AARON ROSE | ON FILE |
| AARON ROSELLI | ON FILE |
| AARON ROSQVIST | ON FILE |
| AARON RU | ON FILE |
| AARON RUBIN | ON FILE |
| AARON RUIZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON RUMINSKI | ON FILE |
| AARON RUSNAK | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL BOEHNING | ON FILE |
| AARON RUST | ON FILE |
| AARON RUTHERFORD | ON FILE |
| AARON SACHINSKI | ON FILE |
| AARON SACHS | ON FILE |
| AARON SACKS | ON FILE |
| AARON SAHAGUN | ON FILE |
| AARON SAMMONS | ON FILE |
| AARON SAMUEL RUDIN | ON FILE |
| AARON SANCHEZ | ON FILE |
| AARON SANDBERG | ON FILE |
| AARON SANDERS | ON FILE |
| AARON SANTOS | ON FILE |
| AARON SATZ | ON FILE |
| AARON SCAGLIOTTI | ON FILE |
| AARON SCHANTZ | ON FILE |
| AARON SCHERBING | ON FILE |
| AARON SCHILDT | ON FILE |
| AARON SCHNEIDER | ON FILE |
| AARON SCHNIEDER | ON FILE |
| AARON SCHOTT | ON FILE |
| AARON SCHREMS | ON FILE |
| AARON SCHROCK | ON FILE |
| AARON SCHULZ | ON FILE |
| AARON SCHURMAN | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCOTT EPSTEIN | ON FILE |
| AARON SCOTT VENEMA | ON FILE |
| AARON SEABAUGH | ON FILE |
| AARON SEEFELDT | ON FILE |
| AARON SEID | ON FILE |
| AARON SEIDEL | ON FILE |
| AARON SETH DRABKIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON SETH VAUGHN | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON SHEHAN | ON FILE |
| AARON SHELP | ON FILE |
| AARON SHENASSA | ON FILE |
| AARON SHERMAN | ON FILE |
| AARON SHIELDS | ON FILE |
| AARON SHIN | ON FILE |
| AARON SHIPLEY | ON FILE |
| AARON SHIRDAN | ON FILE |
| AARON SHIVELY | ON FILE |
| AARON SHOURIE | ON FILE |
| AARON SHRADER | ON FILE |
| AARON SHUMWAY | ON FILE |
| AARON SIEGEL | ON FILE |
| AARON SILAS | ON FILE |
| AARON SILLS | ON FILE |
| AARON SILVERSTEIN | ON FILE |
| AARON SIMMERMAN | ON FILE |
| AARON SIMMONS | ON FILE |
| AARON SIMPKINS | ON FILE |
| AARON SIMPSON | ON FILE |
| AARON SKOOG | ON FILE |
| AARON SLOVIN | ON FILE |
| AARON SLUSHER | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITHGALL | ON FILE |
| AARON SMOLINSKI | ON FILE |
| AARON SNEED | ON FILE |
| AARON SNOCKER | ON FILE |
| AARON SNYDER | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON SOMES | ON FILE |
| AARON SOMMERVILLE | ON FILE |
| AARON SOON | ON FILE |
| AARON SORENSON | ON FILE |
| AARON SOUTHAMMAVONG | ON FILE |
| AARON SPAFFORD | ON FILE |
| AARON SPELLER | ON FILE |
| AARON SPENCE | ON FILE |
| AARON SPENCER | ON FILE |
| AARON SPICER | ON FILE |
| AARON SPIEGEL | ON FILE |
| AARON SPIERING | ON FILE |
| AARON SPRINGS | ON FILE |
| AARON STANLEY | ON FILE |
| AARON STANTON | ON FILE |
| AARON STANTON | ON FILE |
| AARON STARKS | ON FILE |
| AARON STARKS | ON FILE |
| AARON STEAGER | ON FILE |
| AARON STEINBERG | ON FILE |
| AARON STEINER | ON FILE |
| AARON STEPHENS | ON FILE |
| AARON STEPHENSON | ON FILE |
| AARON STEVENS | ON FILE |
| AARON STEWART-RADDOCK | ON FILE |
| AARON STONER | ON FILE |
| AARON STOPHER | ON FILE |
| AARON STRABLE | ON FILE |
| AARON STRAKER | ON FILE |
| AARON STUDT | ON FILE |
| AARON SUBICH | ON FILE |
| AARON SUCY | ON FILE |
| AARON SUTTER | ON FILE |
| AARON SWAN | ON FILE |
| AARON SWAN | ON FILE |
| AARON SWARTZ | ON FILE |
| AARON SWICK | ON FILE |
| AARON SWIGGART | ON FILE |
| AARON SWINDELL | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON SZENYES | ON FILE |
| AARON T WINTERS | ON FILE |
| AARON TALLENT | ON FILE |
| AARON TANG | ON FILE |
| AARON TANNER | ON FILE |
| AARON TAO | ON FILE |
| AARON TARAVELLA | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TE BERNARDO | ON FILE |
| AARON TEEL | ON FILE |
| AARON THARPE | ON FILE |
| AARON THAYER | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS EMRICH | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THORPE | ON FILE |
| AARON THURINGER | ON FILE |
| AARON TIBBETTS | ON FILE |
| AARON TIGHE | ON FILE |
| AARON TILLEMA | ON FILE |
| AARON TIMMER | ON FILE |
| AARON TIMMONS | ON FILE |
| AARON TOBIAS | ON FILE |
| AARON TONEY | ON FILE |
| AARON TORRES | ON FILE |
| AARON TORRES | ON FILE |
| AARON TOUSSAINT JEANGUENAT | ON FILE |
| AARON TRAN | ON FILE |
| AARON TRAN | ON FILE |
| AARON TRENT PHIPPS | ON FILE |
| AARON TRIPP | ON FILE |
| AARON TSAI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON TURNER | ON FILE |
| AARON TYLER | ON FILE |
| AARON UNDERWOOD | ON FILE |
| AARON URBANUS | ON FILE |
| AARON VANDENBROUCKE | ON FILE |
| AARON VASQUEZ | ON FILE |
| AARON VAUGHAN | ON FILE |
| AARON VEAL | ON FILE |
| AARON VEILLETTE | ON FILE |
| AARON VICTOR | ON FILE |
| AARON VIRNIG | ON FILE |
| AARON VITTINI | ON FILE |
| AARON VOS | ON FILE |
| AARON WAHLE | ON FILE |
| AARON WALDEN | ON FILE |
| AARON WALKER | ON FILE |
| AARON WALKER | ON FILE |
| AARON WALLOF | ON FILE |
| AARON WALTER | ON FILE |
| AARON WALTON | ON FILE |
| AARON WANG | ON FILE |
| AARON WARNER | ON FILE |
| AARON WATKINS | ON FILE |
| AARON WATSON | ON FILE |
| AARON WATTS | ON FILE |
| AARON WAYNE DIXON | ON FILE |
| AARON WEAKS | ON FILE |
| AARON WEAKS | ON FILE |
| AARON WEAVER | ON FILE |
| AARON WEBB | ON FILE |
| AARON WEDDINGTON | ON FILE |
| AARON WEIFORD | ON FILE |
| AARON WEIHE | ON FILE |
| AARON WEINBERG | ON FILE |
| AARON WEISE | ON FILE |
| AARON WEISS | ON FILE |
| AARON WEISS | ON FILE |
| AARON WESTBROOK | ON FILE |
| AARON WESTERMAN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON WESTPHAL | ON FILE |
| AARON WHEELER | ON FILE |
| AARON WHITE | ON FILE |
| AARON WHITEHEAD | ON FILE |
| AARON WHITELY | ON FILE |
| AARON WHITTAKER | ON FILE |
| AARON WHITTEN | ON FILE |
| AARON WILHELM | ON FILE |
| AARON WILKINSON | ON FILE |
| AARON WILLARD | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMSON | ON FILE |
| AARON WILLS | ON FILE |
| AARON WILMOTH | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WINES | ON FILE |
| AARON WINTER | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WOOD | ON FILE |
| AARON WOOD | ON FILE |
| AARON WOODRUFF | ON FILE |
| AARON WORD | ON FILE |
| AARON WORKEMAN | ON FILE |
| AARON WORLIE | ON FILE |
| AARON WORRELL | ON FILE |
| AARON WU | ON FILE |
| AARON YARBROUGH | ON FILE |
| AARON YATES | ON FILE |
| AARON YEE | ON FILE |
| AARON YOUNG | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZAWISLAK | ON FILE |
| AARON ZECH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON ZELIG EDELL | ON FILE |
| AARON ZEMAN | ON FILE |
| AARON ZERI | ON FILE |
| AARON ZILLINGER | ON FILE |
| AARON ZUELKE | ON FILE |
| AARRON FRENCH | ON FILE |
| AARRON PETERS | ON FILE |
| AARTI CHOUDHARY | ON FILE |
| AARYN WILSON | ON FILE |
| AARYN ZANDARSKI | ON FILE |
| AASHAY K DESAI | ON FILE |
| AASHIK NAGADIKERI HARISH | ON FILE |
| AASHIK PATEL | ON FILE |
| AASHIN SHAZAR | ON FILE |
| AASHISH DOOBRAJ | ON FILE |
| AASHISH GAUTAM | ON FILE |
| AASHISH JAY KUMAR | ON FILE |
| AASHISH KHARB | ON FILE |
| AASHISH SHESHADRI | ON FILE |
| AASHISH TAKKALA | ON FILE |
| AASHITA KESARWANI | ON FILE |
| AASHNA AASHNA | ON FILE |
| AASIM GHAZNAVI | ON FILE |
| AASIM IMRAN SHAIK | ON FILE |
| AASNA PATEL | ON FILE |
| AAVASH GHIMIRE | ON FILE |
| AAYAAM VERMA | ON FILE |
| AAYUAH POKHAREL | ON FILE |
| AAYUSH AGARWAL | ON FILE |
| AAYUSH GOYAL | ON FILE |
| AAYUSH K C | ON FILE |
| AB AUTO SALES INC | ON FILE |
| AB BOONSWANG | ON FILE |
| ABACI LLC | ON FILE |
| ABAKASH SAMAL | ON FILE |
| ABALO TEHOUNGUE | ON FILE |
| ABANDA K ABANDA | ON FILE |
| ABANOUB SAMAAN | ON FILE |
| ABASS ALIAHMAD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABASS SMITH | ON FILE |
| ABAYOMI AKINMOLAYAN | ON FILE |
| ABAYOMI FABUNMI | ON FILE |
| ABAYOMI IDRIS | ON FILE |
| ABAYOMI OBADEIN | ON FILE |
| ABBAS ABIDI | ON FILE |
| ABBAS FADOO | ON FILE |
| ABBAS HAMEER | ON FILE |
| ABBAS MEIGOONI | ON FILE |
| ABBAS NAQVI | ON FILE |
| ABBEGAYLE YOUNG | ON FILE |
| ABBEY BRYANT | ON FILE |
| ABBEY FISHER | ON FILE |
| ABBEY SCHNEIDER | ON FILE |
| ABBI RICKELMAN | ON FILE |
| ABBI STOVER | ON FILE |
| ABBIE BANTASAN | ON FILE |
| ABBIE BETZ | ON FILE |
| ABBIE MCBRIDE | ON FILE |
| ABBIE MUELLER | ON FILE |
| ABBIE PANNKUK | ON FILE |
| ABBIGAIL GRAUPNER | ON FILE |
| ABBIGAIL YOUNG | ON FILE |
| ABBOTT EP | ON FILE |
| ABBY DAWSON | ON FILE |
| ABBY DILLON | ON FILE |
| ABBY FICK | ON FILE |
| ABBY FISCHBECK | ON FILE |
| ABBY HU | ON FILE |
| ABBY JANZEN NOEL | ON FILE |
| ABBY PALERMO | ON FILE |
| ABBY PETERMAN | ON FILE |
| ABBY PUCKHABER | ON FILE |
| ABBY QUINTER | ON FILE |
| ABBY ROLL | ON FILE |
| ABBY SAYERS | ON FILE |
| ABBY SHEMESH | ON FILE |
| ABBY TRIMBLE | ON FILE |
| ABBY VOSS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABBY WALTERS | ON FILE |
| ABBY WHITE | ON FILE |
| ABBYGAIL BANUELOS | ON FILE |
| ABBYGAIL CIRCKIRILLO | ON FILE |
| ABBYGALE GO TACLIBON | ON FILE |
| ABDALAH HASSAN | ON FILE |
| ABDALLA ABDEL-RAHMAN | ON FILE |
| ABDALLA AMIN | ON FILE |
| ABDALLA ELAGHA | ON FILE |
| ABDALLAH DUGHMAN | ON FILE |
| ABDALLAH KAROUT | ON FILE |
| ABDALLAH MOHAMMED | ON FILE |
| ABDALNASSER ZAYED | ON FILE |
| ABDEL MORALES | ON FILE |
| ABDEL OUEDRAOGO | ON FILE |
| ABDELALI KHOUADIR | ON FILE |
| ABDELAZIZ ELLIS | ON FILE |
| ABDELGHAFOOR ALZAIDI | ON FILE |
| ABDELHAK NACHMAOUI | ON FILE |
| ABDELHALIM KHALDI | ON FILE |
| ABDELILLAH ELHASSANI | ON FILE |
| ABDELKADER MHAMED BENKREIRA | ON FILE |
| ABDELLA AOGA | ON FILE |
| ABDELMOUGHITE MOUTTAKI | ON FILE |
| ABDELRAHMAN IBRAHIM | ON FILE |
| ABDELRAHMAN MEGAHED | ON FILE |
| ABDERRAHIM IDBIHI | ON FILE |
| ABDERRAHMANE FAWZI | ON FILE |
| ABDIAS MARTINEZ | ON FILE |
| ABDIAS PROPEZA | ON FILE |
| ABDIEL GOMEZ | ON FILE |
| ABDIEL MARTINEZ | ON FILE |
| ABDIEL QUINONES | ON FILE |
| ABDIEL VELAZQUEZ | ON FILE |
| ABDIFATAH ALI | ON FILE |
| ABDINUR MOHAMED | ON FILE |
| ABDIRAHMAN MAHDI | ON FILE |
| ABDIRASHID YUSUF | ON FILE |
| ABDOOL AZEEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABDOU NCHARE | ON FILE |
| ABDOU SENE | ON FILE |
| ABDOUL OUEDRAOGO | ON FILE |
| ABDOULAYE DIALLO | ON FILE |
| ABDOULRASSID BADO | ON FILE |
| ABDUAL LINDSEY | ON FILE |
| ABDUKHAMIDJON ABDUSALOMOV | ON FILE |
| ABDUL AHMADY | ON FILE |
| ABDUL AULAKH | ON FILE |
| ABDUL AZAM | ON FILE |
| ABDUL AZIZ CHUGHTAI | ON FILE |
| ABDUL AZIZ OLGUN | ON FILE |
| ABDUL BAHAR | ON FILE |
| ABDUL BAREKZAI | ON FILE |
| ABDUL JALLOH | ON FILE |
| ABDUL KARIM | ON FILE |
| ABDUL KASSIM JAH | ON FILE |
| ABDUL KELLY | ON FILE |
| ABDUL KHADER QUADRI | ON FILE |
| ABDUL KHEMANI | ON FILE |
| ABDUL MERIDA | ON FILE |
| ABDUL MOYAWALA | ON FILE |
| ABDUL MUGHAL | ON FILE |
| ABDUL MUTAHR | ON FILE |
| ABDUL R SHAHEIN | ON FILE |
| ABDUL SYED | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL WASHID | ON FILE |
| ABDULAZIZ ALANGARI | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | ON FILE |
| ABDULE RICHARDSON | ON FILE |
| ABDULFATTOH MASAIDOV | ON FILE |
| ABDULHAFIZ OMER | ON FILE |
| ABDULHAMID FALLAHA | ON FILE |
| ABDULJELIL IBRAHEEM | ON FILE |
| ABDUL-KAREEM KAMARA CHRISTMAS | ON FILE |
| ABDULKAREEM ZAATUT | ON FILE |
| ABDULLA ABUGHALI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABDULLA JUBAIN | ON FILE |
| ABDULLA ZATAR | ON FILE |
| ABDULLAH AHMED | ON FILE |
| ABDULLAH AL TEKREETI | ON FILE |
| ABDULLAH ALDARAAN | ON FILE |
| ABDULLAH ALSWIED | ON FILE |
| ABDULLAH ALWARDI | ON FILE |
| ABDULLAH BOUDAQA | ON FILE |
| ABDULLAH HAMDAN | ON FILE |
| ABDULLAH JABRI | ON FILE |
| ABDULLAH JEFFERS | ON FILE |
| ABDULLAH NABEEL | ON FILE |
| ABDULLAH OLGUN | ON FILE |
| ABDULLAH PAZARBASI | ON FILE |
| ABDULLAH TALEB | ON FILE |
| ABDULLAH UZUNYAYLA | ON FILE |
| ABDULLAHI OSMAN | ON FILE |
| ABDULMAJID BANA | ON FILE |
| ABDULMOHEIMEN ALAIWI | ON FILE |
| ABDULRAHMAN ALFADHLI | ON FILE |
| ABDULRAHMAN AL-SALAMI | ON FILE |
| ABDULRAHMAN NASSER M ALDOSSARY | ON FILE |
| ABDUL-WAARITH BILAL | ON FILE |
| ABDULWAHAB ALSAGER | ON FILE |
| ABDULWAHID REHMATULLAH | ON FILE |
| ABDURRAHIM TONGUR | ON FILE |
| ABDURRAHMAN ASLAN | ON FILE |
| ABE FOUHY | ON FILE |
| ABE HERNANDEZ | ON FILE |
| ABE LEHMANN | ON FILE |
| ABE MAYFIELD | ON FILE |
| ABE SCHOR | ON FILE |
| ABE SIMPSON | ON FILE |
| ABE STOREY | ON FILE |
| ABE WOFSE | ON FILE |
| ABE ZABEK | ON FILE |
| ABED HELO | ON FILE |
| ABED NAMAVARI | ON FILE |
| ABEDE REID | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABEDIN SHERIFI | ON FILE |
| ABEER ALMUGHRABI | ON FILE |
| ABEER DESAI | ON FILE |
| ABEER KATIYAL | ON FILE |
| ABEER SINGHAL | ON FILE |
| ABEGAIL PASCASIO | ON FILE |
| ABEGAIL SAGUM | ON FILE |
| ABEKUA D BRADLEY | ON FILE |
| ABEL AMARE | ON FILE |
| ABEL ARABITG | ON FILE |
| ABEL CASTILLO | ON FILE |
| ABEL CHABOLLA | ON FILE |
| ABEL CONTRERAS | ON FILE |
| ABEL COOPER | ON FILE |
| ABEL DAVILA | ON FILE |
| ABEL DE JESUS BRIND | ON FILE |
| ABEL DE LA MANA | ON FILE |
| ABEL DEL RIO | ON FILE |
| ABEL ERNESTO CAMACHOHIDALGO | ON FILE |
| ABEL FOLGAR | ON FILE |
| ABEL FRAGOSO | ON FILE |
| ABEL GENAO | ON FILE |
| ABEL GOMEZ | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABEL HERNANDEZ | ON FILE |
| ABEL HERRERA | ON FILE |
| ABEL J HERNANDEZ | ON FILE |
| ABEL JARELL | ON FILE |
| ABEL JESUS AGRAMONTE | ON FILE |
| ABEL JOSEPH | ON FILE |
| ABEL LICON | ON FILE |
| ABEL LONGORIA | ON FILE |
| ABEL LUCIANO | ON FILE |
| ABEL NATHAN JONES | ON FILE |
| ABEL PEDRAZA | ON FILE |
| ABEL PENA GARZA | ON FILE |
| ABEL RODRIGUEZ | ON FILE |
| ABEL RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL ROJAS | ON FILE |
| ABEL SANTIAGO | ON FILE |
| ABEL TENA VILLALOBOS | ON FILE |
| ABEL VILLACORTA | ON FILE |
| ABEL WENKANG LOW | ON FILE |
| ABEL ZAMBRANO | ON FILE |
| ABELARDO AGUILAR | ON FILE |
| ABELARDO ALVAREZ | ON FILE |
| ABELARDO DIAZ | ON FILE |
| ABELINO MENCHACA | ON FILE |
| ABENA PRIMO | ON FILE |
| ABENS CAJUSTE | ON FILE |
| ABHASH KHATRI | ON FILE |
| ABHASH MALVIYA | ON FILE |
| ABHAY DOGRA | ON FILE |
| ABHAY GOHEL | ON FILE |
| ABHAY KARTHIK RAMACHANDRAREDDY | ON FILE |
| ABHAY KHANNA | ON FILE |
| ABHAY KUMAR | ON FILE |
| ABHAY PATEL | ON FILE |
| ABHAY RIJHSINGHANI | ON FILE |
| ABHAY SINGH | ON FILE |
| ABHI RAMESH | ON FILE |
| ABHICHANDRA RAVI | ON FILE |
| ABHIJEET SINGH DHILLON | ON FILE |
| ABHIJIT BHAVE | ON FILE |
| ABHIJIT GOPAL THUBE | ON FILE |
| ABHIJIT KESBHAT | ON FILE |
| ABHIJIT NAIK | ON FILE |
| ABHIJIT OHAL | ON FILE |
| ABHIJIT R AMIN | ON FILE |
| ABHIJIT SASTE | ON FILE |
| ABHIJIT SHINDE | ON FILE |
| ABHIJIT SINGH | ON FILE |
| ABHIJIT VADREVU | ON FILE |
| ABHIJITH SHASTRY | ON FILE |
| ABHIJOT SEKHON | ON FILE |
| ABHIK SEAL | ON FILE |
| ABHILASH ANTONY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |
| ABHILASH CHENNAM | ON FILE |
| ABHILASH CHUTEI | ON FILE |
| ABHILASH MELKOTE JYOTHIPRAKASH | ON FILE |
| ABHILASH NAIR | ON FILE |
| ABHILASH NAYAK | ON FILE |
| ABHILASH RAO | ON FILE |
| ABHILASH TATINENI | ON FILE |
| ABHILASHA KAMATH | ON FILE |
| ABHIMANYU KARKI | ON FILE |
| ABHINANDAN MATTELA | ON FILE |
| ABHINAV BASSI | ON FILE |
| ABHINAV CHAMALLAMUDI | ON FILE |
| ABHINAV CHENNAPAREDDY | ON FILE |
| ABHINAV GAIHA | ON FILE |
| ABHINAV POTTABATHULA | ON FILE |
| ABHINAV PRATEEK | ON FILE |
| ABHINAV RAY | ON FILE |
| ABHINAV SAU | ON FILE |
| ABHINAV SESHADRI | ON FILE |
| ABHINAV SHARMA | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHINAV VOHRA | ON FILE |
| ABHINAY VANAMALA | ON FILE |
| ABHINEET KUMAR | ON FILE |
| ABHIRAM SHIVASWAMY | ON FILE |
| ABHIRUP MITRA | ON FILE |
| ABHISHAKE ROHILLA | ON FILE |
| ABHISHAKE SATISH PARDESHI | ON FILE |
| ABHISHEIKH GILL | ON FILE |
| ABHISHEK ACHAR | ON FILE |
| ABHISHEK AGARWAL | ON FILE |
| ABHISHEK ARORA | ON FILE |
| ABHISHEK BAPNA | ON FILE |
| ABHISHEK BARAL | ON FILE |
| ABHISHEK BASU | ON FILE |
| ABHISHEK BHARDWAJ | ON FILE |
| ABHISHEK BHASIN | ON FILE |
| ABHISHEK BHATT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK BHAUMIK | ON FILE |
| ABHISHEK BHURWAL | ON FILE |
| ABHISHEK DASGUPTA | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DHIRAJLAL OZA | ON FILE |
| ABHISHEK DHOUNDIYAL | ON FILE |
| ABHISHEK DOBHAL | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | ON FILE |
| ABHISHEK GORTI | ON FILE |
| ABHISHEK GUHA | ON FILE |
| ABHISHEK GUNDALA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JALAN | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK LUTHRA | ON FILE |
| ABHISHEK MARWAH | ON FILE |
| ABHISHEK MEHROTRA | ON FILE |
| ABHISHEK PANDIT | ON FILE |
| ABHISHEK PAUDEL | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK PHADKE | ON FILE |
| ABHISHEK PUNIA | ON FILE |
| ABHISHEK RAJPUT | ON FILE |
| ABHISHEK RAO JANARDHAN RAO | ON FILE |
| ABHISHEK REDDY | ON FILE |
| ABHISHEK SAMADDER | ON FILE |
| ABHISHEK SHARMA | ON FILE |
| ABHISHEK SINGH | ON FILE |
| ABHISHEK SONI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABHISHEK SRIVASTAVA | ON FILE |
| ABHISHEK SUNKARI | ON FILE |
| ABHISHEK TONDON | ON FILE |
| ABHISHEK UPADHYAY | ON FILE |
| ABHISHEK VERMA | ON FILE |
| ABHISHEK WADHAWAN | ON FILE |
| ABHISHEK YADAV | ON FILE |
| ABHITABH ANEEL PATIL | ON FILE |
| ABHITEJ KUMAR GOPIREDDY | ON FILE |
| ABHRAJEET VIJAYESH ROY | ON FILE |
| ABHYUDAY CHAKRAVARTHI | ON FILE |
| ABI ALLEN | ON FILE |
| ABI FERRO | ON FILE |
| ABID IDREES KHOKAR | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIEL BEN-ISRAEL | ON FILE |
| ABIEL REYES | ON FILE |
| ABIEL TREVINO | ON FILE |
| ABIEZEL MALDONADO GARCIA | ON FILE |
| ABIEZEL SANTIAGO | ON FILE |
| ABIGAIL APABLAZA-ARAMA | ON FILE |
| ABIGAIL BEARD | ON FILE |
| ABIGAIL BOWE | ON FILE |
| ABIGAIL CAMPBELL | ON FILE |
| ABIGAIL CARRINGTON | ON FILE |
| ABIGAIL CHRISTINE WHITE | ON FILE |
| ABIGAIL CONTRERAS | ON FILE |
| ABIGAIL DOWNING | ON FILE |
| ABIGAIL GARCIA | ON FILE |
| ABIGAIL GAZDA | ON FILE |
| ABIGAIL JONES | ON FILE |
| ABIGAIL KINCHEN | ON FILE |
| ABIGAIL L GRABOW | ON FILE |
| ABIGAIL LONG | ON FILE |
| ABIGAIL LONG | ON FILE |
| ABIGAIL LUPENA | ON FILE |
| ABIGAIL LUZON | ON FILE |
| ABIGAIL MCCAULEY | ON FILE |
| ABIGAIL MCGUIRE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABIGAIL MUNOZHERNANDO | ON FILE |
| ABIGAIL NASH | ON FILE |
| ABIGAIL PAMELA BALONGIE | ON FILE |
| ABIGAIL PEACOCK | ON FILE |
| ABIGAIL RILEY | ON FILE |
| ABIGAIL ROMMEL | ON FILE |
| ABIGAIL RUIZ | ON FILE |
| ABIGAIL SANTOS | ON FILE |
| ABIGAIL SHOENHAIR | ON FILE |
| ABIGAIL SIRUS | ON FILE |
| ABIGAIL SMITH | ON FILE |
| ABIGAIL SONG | ON FILE |
| ABIGAIL STORM | ON FILE |
| ABIGAIL TAMAYO | ON FILE |
| ABIGAIL TAYLOR | ON FILE |
| ABIGAIL TIDWELL | ON FILE |
| ABIGAIL VANDABLE | ON FILE |
| ABIGAIL WALTON | ON FILE |
| ABIGAIL WENZEL | ON FILE |
| ABIGAIL WHITAKER | ON FILE |
| ABIGAIL ZAID | ON FILE |
| ABILASH PANIKULANGARA | ON FILE |
| ABILASH PAUL | ON FILE |
| ABIMAEL DELGADO HERNANDEZ | ON FILE |
| ABIMBOLA SALAMI | ON FILE |
| ABIMBOLA SOLANKE | ON FILE |
| ABIMELEC RODRIGUEZ | ON FILE |
| ABINAV KATURU | ON FILE |
| ABINAV SANKAR | ON FILE |
| ABIODUN OKI | ON FILE |
| ABIOLA ABIODUN | ON FILE |
| ABIOLA DARAMOLA | ON FILE |
| ABIOLA OGUNFUWA | ON FILE |
| ABIR BISWAS | ON FILE |
| ABIRAM GANESH | ON FILE |
| ABISHA THOR MUNROE | ON FILE |
| ABISHAK KODI | ON FILE |
| ABISHALOM RAMZI ABISHALOM | ON FILE |
| ABISHEIK RAMACHANDRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABISHEK REDDY | ON FILE |
| ABNEL MASSA JR | ON FILE |
| ABNER BAPTISTE | ON FILE |
| ABNER FERNANDEZ | ON FILE |
| ABNER FUNDORA | ON FILE |
| ABNER GAURINO | ON FILE |
| ABNER PINEDO | ON FILE |
| ABNER SANCHEZ | ON FILE |
| ABNER TORRES NIEVES | ON FILE |
| ABNET NIMSEY | ON FILE |
| ABOSEDE OGUNDIMU | ON FILE |
| ABOU BAKAYOKO | ON FILE |
| ABR INDUSTRIES, LLC | ON FILE |
| ABRAAO TORQUEZ | ON FILE |
| ABRAHAM AHN | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM ARREOLA | ON FILE |
| ABRAHAM ARTHUR BUFFETT | ON FILE |
| ABRAHAM AVILA | ON FILE |
| ABRAHAM BEHRENDT SUAREZ | ON FILE |
| ABRAHAM BENCOMO | ON FILE |
| ABRAHAM BENLEIN | ON FILE |
| ABRAHAM BETANCOURT | ON FILE |
| ABRAHAM BIGORNIA | ON FILE |
| ABRAHAM BLOOMER | ON FILE |
| ABRAHAM BLUMENSTEIN | ON FILE |
| ABRAHAM BRISTOL | ON FILE |
| ABRAHAM BRUCK | ON FILE |
| ABRAHAM CHOE | ON FILE |
| ABRAHAM CIPRIANO | ON FILE |
| ABRAHAM COHEN | ON FILE |
| ABRAHAM COHEN | ON FILE |
| ABRAHAM CRUZ | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FERNANDEZ | ON FILE |
| ABRAHAM FLORES | ON FILE |
| ABRAHAM FOWLER | ON FILE |
| ABRAHAM GAUCIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABRAHAM GERARD CUBAR | ON FILE |
| ABRAHAM GERSHONOWICZ | ON FILE |
| ABRAHAM GOLDMAN | ON FILE |
| ABRAHAM HACK | ON FILE |
| ABRAHAM HAIQING BENNETT | ON FILE |
| ABRAHAM HALL | ON FILE |
| ABRAHAM HAWKINS | ON FILE |
| ABRAHAM HEDAYA | ON FILE |
| ABRAHAM HERNANDEZ | ON FILE |
| ABRAHAM HOMAVAND | ON FILE |
| ABRAHAM HUDEPOHL | ON FILE |
| ABRAHAM HUMNICK | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM KALILI | ON FILE |
| ABRAHAM KHIZKIYAYEV | ON FILE |
| ABRAHAM KIM | ON FILE |
| ABRAHAM LEVI RIVERA | ON FILE |
| ABRAHAM LIM | ON FILE |
| ABRAHAM LO | ON FILE |
| ABRAHAM LOVETTE WHITE | ON FILE |
| ABRAHAM LYDIC | ON FILE |
| ABRAHAM MAHMOUD | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MEDINA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MONCION | ON FILE |
| ABRAHAM MUSALLAM | ON FILE |
| ABRAHAM MUSTO | ON FILE |
| ABRAHAM NAJJARINE | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | ON FILE |
| ABRAHAM ORNELAS | ON FILE |
| ABRAHAM PARRA | ON FILE |
| ABRAHAM PENA | ON FILE |
| ABRAHAM PEREZ | ON FILE |
| ABRAHAM PHILBROOK | ON FILE |
| ABRAHAM POLISHCHUK | ON FILE |
| ABRAHAM PONCE TORRES | ON FILE |
| ABRAHAM PRADO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABRAHAM PURDY | ON FILE |
| ABRAHAM RAFIE | ON FILE |
| ABRAHAM RAMIREZ | ON FILE |
| ABRAHAM RANGEL | ON FILE |
| ABRAHAM RIVERO | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM ROKOSZ | ON FILE |
| ABRAHAM ROMO | ON FILE |
| ABRAHAM SALDIVAR | ON FILE |
| ABRAHAM SCHNEIDER | ON FILE |
| ABRAHAM SCHWIMMER | ON FILE |
| ABRAHAM SEROUYA | ON FILE |
| ABRAHAM SMILOWITZ | ON FILE |
| ABRAHAM SOSA | ON FILE |
| ABRAHAM SOSA ARMENTA | ON FILE |
| ABRAHAM TORRES | ON FILE |
| ABRAHAM TRAVEN | ON FILE |
| ABRAHAM TWERSKI | ON FILE |
| ABRAHAM VASQUEZ | ON FILE |
| ABRAHAM WANG | ON FILE |
| ABRAHAM YEPREMIAN | ON FILE |
| ABRAHAM YODER | ON FILE |
| ABRAHAM ZAYAS | ON FILE |
| ABRAHAN CID GARCIA | ON FILE |
| ABRAHAN GALLEGOS | ON FILE |
| ABRAHAN-ADAN BERNAL MORALES | ON FILE |
| ABRAHEM RAFIQ | ON FILE |
| ABRAHIM HARB | ON FILE |
| ABRAHM CORONA | ON FILE |
| ABRAHM WILLIAMS | ON FILE |
| ABRAM AVILA | ON FILE |
| ABRAM BRILEY | ON FILE |
| ABRAM CHANDLER | ON FILE |
| ABRAM DETWILER | ON FILE |
| ABRAM DUNAWAY | ON FILE |
| ABRAM HOFFMEISTER | ON FILE |
| ABRAM HORRELL | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABRAM IBARRA | ON FILE |
| ABRAM ISIDORE SCHOTTENSTEIN | ON FILE |
| ABRAM JACOBSON | ON FILE |
| ABRAM JOHNSTON | ON FILE |
| ABRAM LISHANSKY | ON FILE |
| ABRAM MATA | ON FILE |
| ABRAM NEITLING | ON FILE |
| ABRAM RAMIREZ | ON FILE |
| ABRAM TANNENBAUM | ON FILE |
| ABRAM VAN METER | ON FILE |
| ABRAM WALKER | ON FILE |
| ABRAR AHMAD | ON FILE |
| ABRAR AHMED KHAN | ON FILE |
| ABRAR HUSSAIN | ON FILE |
| ABREANA BROWN | ON FILE |
| ABRENA WINSTON | ON FILE |
| ABRIGHT RD LLC | ON FILE |
| ABSALOM CAMILO | ON FILE |
| ABSALOM STURDIVANT | ON FILE |
| ABTIN GHASEMIEH | ON FILE |
| ABTIN SAMADI | ON FILE |
| ABU BAKAR | ON FILE |
| ABU KAMARA | ON FILE |
| ABU TALEB | ON FILE |
| ABUBAKAR KHAN | ON FILE |
| ABUBAKAR OMAR | ON FILE |
| ABUBAKR SHARIF | ON FILE |
| ABUDIKERANMU YASEN | ON FILE |
| ABUDUL-JAMAL ANIFOWOSHE | ON FILE |
| ABUL BASHAR OMOR SHARIF | ON FILE |
| ABUL HABEEBUDDIN | ON FILE |
| ABUL IMAM | ON FILE |
| ABUNDANT ETHOS LLC | ON FILE |
| ABUNDANT INVESTMENTS LLC | ON FILE |
| ABUNDANT PROVISIONS LLC | ON FILE |
| ABUTU PETER | ON FILE |
| ABUZAR SAAD ATIEQUE | ON FILE |
| ABWHITZ DANIEL | ON FILE |
| ABYGAIL WOLF | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ACADEMIC HEALTH RESEARCH GROUP INC | ON FILE |
| ACAR ARY | ON FILE |
| ACASIA VERNON | ON FILE |
| ACD FAMILY INVESTMENT LLC | ON FILE |
| ACE ADELABU | ON FILE |
| ACE RANADA | ON FILE |
| ACE ROA | ON FILE |
| ACE TUFU | ON FILE |
| ACECLIPZ F.N | ON FILE |
| ACELA ALFARO | ON FILE |
| ACER CHANG | ON FILE |
| ACHILLE TENKIANG | ON FILE |
| ACHILLE TIAM | ON FILE |
| ACHILLES BODEKER | ON FILE |
| ACHILLES GIKAS | ON FILE |
| ACHILLES YOUNG | ON FILE |
| ACHINT THAKUR | ON FILE |
| ACHMAD RUSTANDI | ON FILE |
| ACHSAH LIONEL | ON FILE |
| ACHYUT KULKARNI | ON FILE |
| ACHYUT REDDY | ON FILE |
| ACIL MARTIN | ON FILE |
| ACKEEM EDWARDS | ON FILE |
| ACKEEME BROWN | ON FILE |
| ACKEME PEARSON | ON FILE |
| ACORN 2021 CHARITABLE TRUST | ON FILE |
| ACRONGALE DDO LLC | ON FILE |
| ACTAVIAS LOWRY | ON FILE |
| AD HI | ON FILE |
| ADA BLIGE | ON FILE |
| ADA E LABRADOR MORENO | ON FILE |
| ADA PAULA RUIZ TAMAYO | ON FILE |
| ADA RODRIGUEZ | ON FILE |
| ADA VAUGHAN | ON FILE |
| ADAL ANDRADE | ON FILE |
| ADALBERTO BEATTIE | ON FILE |
| ADALBERTO BRAVO | ON FILE |
| ADALBERTO CRUZ | ON FILE |
| ADALBERTO DE LA ROSA VARGAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADALBERTO ESTEVEZ | ON FILE |
| ADALBERTO GARCIA | ON FILE |
| ADALBERTO RIVERA | ON FILE |
| ADALGISA CORNIEL REYNOSO | ON FILE |
| ADALITA BROWN | ON FILE |
| ADA-LUZ RIVERA | ON FILE |
| ADAM A ALESSI | ON FILE |
| ADAM A HELWICH | ON FILE |
| ADAM A JAMAL | ON FILE |
| ADAM A PERKINS | ON FILE |
| ADAM AARON NATIV | ON FILE |
| ADAM ABDOLRAHIM | ON FILE |
| ADAM ABERIN | ON FILE |
| ADAM ABOUNA | ON FILE |
| ADAM ABRAHAM | ON FILE |
| ADAM ABRAM | ON FILE |
| ADAM ACOSTA | ON FILE |
| ADAM ADRIAN VILLARREAL | ON FILE |
| ADAM AGABABAYEV | ON FILE |
| ADAM AGUDELO | ON FILE |
| ADAM AGUIRRE-OWENS | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM ALDEN | ON FILE |
| ADAM ALEXANDER | ON FILE |
| ADAM ALLEN | ON FILE |
| ADAM ALLEN | ON FILE |
| ADAM ALMASSRI | ON FILE |
| ADAM ALNOOR | ON FILE |
| ADAM ALWARD | ON FILE |
| ADAM AMZALAG | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDRES | ON FILE |
| ADAM ANDRZEJ GALAS | ON FILE |
| ADAM ANNIS-BROWN | ON FILE |
| ADAM ANTHONY LUNA | ON FILE |
| ADAM ANTOINE SPRAGUE | ON FILE |
| ADAM ANTOLAK | ON FILE |
| ADAM ANZUONI | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM AQUILINA | ON FILE |
| ADAM ARAIZA | ON FILE |
| ADAM ARCEO | ON FILE |
| ADAM ARGENTINE | ON FILE |
| ADAM ARLING | ON FILE |
| ADAM ARN | ON FILE |
| ADAM ARONSON | ON FILE |
| ADAM ARREDONDO | ON FILE |
| ADAM ARREGUIN | ON FILE |
| ADAM ASCHENBRENNER | ON FILE |
| ADAM ASLAKSON | ON FILE |
| ADAM AUGUST ERICKSON | ON FILE |
| ADAM AUSTIN | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM AYCOCK | ON FILE |
| ADAM B REMBISZ | ON FILE |
| ADAM BABCOCK | ON FILE |
| ADAM BACA | ON FILE |
| ADAM BADGLEY | ON FILE |
| ADAM BAILEY | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BALL | ON FILE |
| ADAM BALSIGER | ON FILE |
| ADAM BALTUSKA | ON FILE |
| ADAM BANFIELD | ON FILE |
| ADAM BANKO | ON FILE |
| ADAM BANWELL | ON FILE |
| ADAM BARBE | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARR | ON FILE |
| ADAM BARRETT | ON FILE |
| ADAM BARTHELSON | ON FILE |
| ADAM BARTNICKI | ON FILE |
| ADAM BASKIN | ON FILE |
| ADAM BAUERS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM BEACH | ON FILE |
| ADAM BEACHNAU | ON FILE |
| ADAM BEARDEN | ON FILE |
| ADAM BEAVER | ON FILE |
| ADAM BECKENSTEIN | ON FILE |
| ADAM BECKMAN | ON FILE |
| ADAM BEITER | ON FILE |
| ADAM BELIDA | ON FILE |
| ADAM BELTRAN | ON FILE |
| ADAM BENDER | ON FILE |
| ADAM BENEDICT | ON FILE |
| ADAM BEN-HORIN | ON FILE |
| ADAM BENJAMIN BAUSERMAN | ON FILE |
| ADAM BENJAMIN ROSS | ON FILE |
| ADAM BENNETT | ON FILE |
| ADAM BERENZWEIG | ON FILE |
| ADAM BERKE | ON FILE |
| ADAM BERMAN | ON FILE |
| ADAM BERRY | ON FILE |
| ADAM BETHANY | ON FILE |
| ADAM BIEDERMAN | ON FILE |
| ADAM BIEGELEISEN | ON FILE |
| ADAM BIELSKI | ON FILE |
| ADAM BIGNELL | ON FILE |
| ADAM BILCHIK | ON FILE |
| ADAM BILIMEK | ON FILE |
| ADAM BINDER | ON FILE |
| ADAM BIRD | ON FILE |
| ADAM BLACK | ON FILE |
| ADAM BLACK | ON FILE |
| ADAM BLAIS | ON FILE |
| ADAM BLAKE | ON FILE |
| ADAM BLUESTEIN | ON FILE |
| ADAM BLUM | ON FILE |
| ADAM BOILES | ON FILE |
| ADAM BOKANGA | ON FILE |
| ADAM BOLAND | ON FILE |
| ADAM BOLINGBROKE | ON FILE |
| ADAM BOLTZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM BONNER | ON FILE |
| ADAM BONNETTE | ON FILE |
| ADAM BORTNIKER | ON FILE |
| ADAM BOSWELL | ON FILE |
| ADAM BOTHAMLEY | ON FILE |
| ADAM BOTT | ON FILE |
| ADAM BOWLBY | ON FILE |
| ADAM BOWMAN | ON FILE |
| ADAM BOYD | ON FILE |
| ADAM BRADFORD | ON FILE |
| ADAM BRADSHAW | ON FILE |
| ADAM BRAHM | ON FILE |
| ADAM BRAILOVE | ON FILE |
| ADAM BRAITHWAITE | ON FILE |
| ADAM BRAUN | ON FILE |
| ADAM BRAUNTON | ON FILE |
| ADAM BRAVMAN | ON FILE |
| ADAM BRAZENAS | ON FILE |
| ADAM BRAZIE | ON FILE |
| ADAM BRENT FAETERRA | ON FILE |
| ADAM BRODEN | ON FILE |
| ADAM BROOKER | ON FILE |
| ADAM BROOKS | ON FILE |
| ADAM BROSS | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BRUSH | ON FILE |
| ADAM BRUSKY | ON FILE |
| ADAM BRZOWSKI | ON FILE |
| ADAM BUCHANAN | ON FILE |
| ADAM BULCHAK | ON FILE |
| ADAM BUNGART | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURRELL | ON FILE |
| ADAM BURTON | ON FILE |
| ADAM BUSTAMANTE | ON FILE |
| ADAM BUTLER | ON FILE |
| ADAM BUTTON | ON FILE |
| ADAM BYARS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM BYRNE | ON FILE |
| ADAM CABRALES | ON FILE |
| ADAM CALLINAN | ON FILE |
| ADAM CALVANESO | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CAMPBELL | ON FILE |
| ADAM CANTU | ON FILE |
| ADAM CAPES | ON FILE |
| ADAM CARELLI | ON FILE |
| ADAM CARLE | ON FILE |
| ADAM CARNAGEY | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARRASCO | ON FILE |
| ADAM CARREE | ON FILE |
| ADAM CARSON | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARY | ON FILE |
| ADAM CASTLE WALTZ | ON FILE |
| ADAM CAUDELL | ON FILE |
| ADAM CHAFEE | ON FILE |
| ADAM CHAMBERLIN | ON FILE |
| ADAM CHANTHABOURY | ON FILE |
| ADAM CHARRON | ON FILE |
| ADAM CHEFITZ | ON FILE |
| ADAM CHENEY | ON FILE |
| ADAM CHERRINGTON | ON FILE |
| ADAM CHEUNG | ON FILE |
| ADAM CHISHOLM | ON FILE |
| ADAM CHISHOLM | ON FILE |
| ADAM CHOPKO | ON FILE |
| ADAM CHRISTIE | ON FILE |
| ADAM CHRISTOPHER GIORGI | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM CHRISTOPHER WRIGHT | ON FILE |
| ADAM CICCIO | ON FILE |
| ADAM CIESZKIEWICZ | ON FILE |
| ADAM CLARK | ON FILE |
| ADAM CLARKE | ON FILE |
| ADAM CLAXTON | ON FILE |
| ADAM CLAYTON | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COBLE | ON FILE |
| ADAM COGBURN | ON FILE |
| ADAM COHEN | ON FILE |
| ADAM COLEMAN | ON FILE |
| ADAM COLOPY | ON FILE |
| ADAM COLTON | ON FILE |
| ADAM CONNOLLY | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOLEY | ON FILE |
| ADAM COON | ON FILE |
| ADAM COON | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COPE | ON FILE |
| ADAM CORCORAN | ON FILE |
| ADAM CORKERY | ON FILE |
| ADAM CORNELIUS | ON FILE |
| ADAM CORNETT | ON FILE |
| ADAM COX | ON FILE |
| ADAM CRAIG THOMAS | ON FILE |
| ADAM CRAWLEY | ON FILE |
| ADAM CRIMI | ON FILE |
| ADAM CRON | ON FILE |
| ADAM CRON | ON FILE |
| ADAM CROWE | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM CROWELL | ON FILE |
| ADAM CULLER | ON FILE |
| ADAM CUSHMAN | ON FILE |
| ADAM DALTON | ON FILE |
| ADAM DANG | ON FILE |
| ADAM DANIEL GRIFKA | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL ZABINSKY | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVID BENSON | ON FILE |
| ADAM DAVID CURRIER | ON FILE |
| ADAM DAVID DOWDY | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM DAVIDSON | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAY | ON FILE |
| ADAM DAYMON | ON FILE |
| ADAM DE WITT | ON FILE |
| ADAM DEBOWSKI | ON FILE |
| ADAM DEBRUIN | ON FILE |
| ADAM DEBUYSSCHER | ON FILE |
| ADAM DECK | ON FILE |
| ADAM DENNA | ON FILE |
| ADAM DERENNE | ON FILE |
| ADAM DESKUS | ON FILE |
| ADAM DEXTER | ON FILE |
| ADAM DICK | ON FILE |
| ADAM DIRKS | ON FILE |
| ADAM DOHERTY | ON FILE |
| ADAM DORENFELD | ON FILE |
| ADAM DORRANCE | ON FILE |
| ADAM DORSEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM DORSEY | ON FILE |
| ADAM DOUGLAS EMSHWILLER | ON FILE |
| ADAM DOXTATER | ON FILE |
| ADAM DREIER | ON FILE |
| ADAM DROLET | ON FILE |
| ADAM DUDDY | ON FILE |
| ADAM DUERSCHMIDT | ON FILE |
| ADAM DULBERGER | ON FILE |
| ADAM DURANTE | ON FILE |
| ADAM DUSTIN GREGG | ON FILE |
| ADAM DUTCHAK | ON FILE |
| ADAM DUVANDER | ON FILE |
| ADAM DZADONY | ON FILE |
| ADAM EARL BUCHOLZ | ON FILE |
| ADAM EDENS | ON FILE |
| ADAM EDWARD INGLE | ON FILE |
| ADAM EDWARD PRITZKER | ON FILE |
| ADAM EDWARDS | ON FILE |
| ADAM EFTINK | ON FILE |
| ADAM EL KOMMOS | ON FILE |
| ADAM ELDRIDGE | ON FILE |
| ADAM ELHAJJ | ON FILE |
| ADAM ELIMELECH | ON FILE |
| ADAM ELIOT ZERKEL | ON FILE |
| ADAM ELIOTT GULLEDGE | ON FILE |
| ADAM ELLENBERGER | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELLSWORTH | ON FILE |
| ADAM ELMORE | ON FILE |
| ADAM ELMOSTEHI | ON FILE |
| ADAM ELPINSSO | ON FILE |
| ADAM ELROD | ON FILE |
| ADAM ENAMORADO | ON FILE |
| ADAM ENGEL | ON FILE |
| ADAM ENGELHARD | ON FILE |
| ADAM ENGLEBERT | ON FILE |
| ADAM ENGLISH | ON FILE |
| ADAM ENNIS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM ERIC OBERLIN LARSON | ON FILE |
| ADAM ERIC WINTER | ON FILE |
| ADAM ERICKSON | ON FILE |
| ADAM ERICKSON | ON FILE |
| ADAM ERNST | ON FILE |
| ADAM ESKRIDGE | ON FILE |
| ADAM ESPINOZA | ON FILE |
| ADAM ESTRIN | ON FILE |
| ADAM FAHIE | ON FILE |
| ADAM FALLON | ON FILE |
| ADAM FALOSSI | ON FILE |
| ADAM FARIS | ON FILE |
| ADAM FARMER | ON FILE |
| ADAM FARNSWORTH | ON FILE |
| ADAM FATTAH | ON FILE |
| ADAM FEIFEL | ON FILE |
| ADAM FELDMAN | ON FILE |
| ADAM FELDTKELLER | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERLET | ON FILE |
| ADAM FERNANDEZ | ON FILE |
| ADAM FERRIER | ON FILE |
| ADAM FERSHKO | ON FILE |
| ADAM FICKLE | ON FILE |
| ADAM FIDDLER | ON FILE |
| ADAM FIFFLES | ON FILE |
| ADAM FIGURSKI | ON FILE |
| ADAM FINGER | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FITZPATRICK | ON FILE |
| ADAM FLETCHER | ON FILE |
| ADAM FLORES | ON FILE |
| ADAM FOLZ | ON FILE |
| ADAM FORTE | ON FILE |
| ADAM FORTIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM FOVENT | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOXWORTH | ON FILE |
| ADAM FRAHM | ON FILE |
| ADAM FRAKES | ON FILE |
| ADAM FRAM | ON FILE |
| ADAM FRANCE | ON FILE |
| ADAM FRANCKI | ON FILE |
| ADAM FRANZ SONNBERGER | ON FILE |
| ADAM FREDERICK WESTON | ON FILE |
| ADAM FREDERICKS | ON FILE |
| ADAM FREDRICK | ON FILE |
| ADAM FREEDMAN | ON FILE |
| ADAM FREEMAN | ON FILE |
| ADAM FRENCH | ON FILE |
| ADAM FRISINGER | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FRYE | ON FILE |
| ADAM FSEISI | ON FILE |
| ADAM FUNDERBURK | ON FILE |
| ADAM FUNK | ON FILE |
| ADAM FUQUA | ON FILE |
| ADAM FYFFE | ON FILE |
| ADAM GABAI | ON FILE |
| ADAM GABRIEL | ON FILE |
| ADAM GAHAGAN | ON FILE |
| ADAM GAIA | ON FILE |
| ADAM GALANFFY | ON FILE |
| ADAM GALLO | ON FILE |
| ADAM GALOPPA | ON FILE |
| ADAM GALOTTI | ON FILE |
| ADAM GAMBUZZA | ON FILE |
| ADAM GAMWELL | ON FILE |
| ADAM GARCIA | ON FILE |
| ADAM GASPARRE | ON FILE |
| ADAM GAULKE | ON FILE |
| ADAM GEBARIN | ON FILE |
| ADAM GEHMAN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM GEHRKE | ON FILE |
| ADAM GELLE | ON FILE |
| ADAM GELLERT | ON FILE |
| ADAM GEPFORD | ON FILE |
| ADAM GERALD HOSKINS | ON FILE |
| ADAM GERARD DE BRUIN | ON FILE |
| ADAM GERBENS | ON FILE |
| ADAM GERLACH | ON FILE |
| ADAM GERNERD | ON FILE |
| ADAM GERRALD | ON FILE |
| ADAM GERSH | ON FILE |
| ADAM GHAHRAMANI | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GIANETTI | ON FILE |
| ADAM GIBSON | ON FILE |
| ADAM GIDASI | ON FILE |
| ADAM GILBERT | ON FILE |
| ADAM GILILOV | ON FILE |
| ADAM GILLIAM | ON FILE |
| ADAM GILMORE | ON FILE |
| ADAM GINCHEREAU | ON FILE |
| ADAM GIRARD | ON FILE |
| ADAM GIRARDOT | ON FILE |
| ADAM GLAUDE | ON FILE |
| ADAM GLENOS | ON FILE |
| ADAM GOERGENS | ON FILE |
| ADAM GOETZ | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOGA | ON FILE |
| ADAM GOINGS | ON FILE |
| ADAM GOINS | ON FILE |
| ADAM GOLDSMITH | ON FILE |
| ADAM GOMEZ | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GOODE | ON FILE |
| ADAM GORDON | ON FILE |
| ADAM GORNIAK | ON FILE |
| ADAM GORODESKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM GORZ | ON FILE |
| ADAM GOSSAI | ON FILE |
| ADAM GOTELLI | ON FILE |
| ADAM GRABFELDER | ON FILE |
| ADAM GRABOWSKI | ON FILE |
| ADAM GRACZYK | ON FILE |
| ADAM GRAEBER | ON FILE |
| ADAM GRAHAM PARR | ON FILE |
| ADAM GRANBACK | ON FILE |
| ADAM GREEK | ON FILE |
| ADAM GREENBERG | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREENWALD | ON FILE |
| ADAM GREER | ON FILE |
| ADAM GREER | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM GREGORY | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM GREIS | ON FILE |
| ADAM GRELL | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GRODAHL | ON FILE |
| ADAM GRODIN | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM GROULX | ON FILE |
| ADAM GUERTIN | ON FILE |
| ADAM GUTLOFF | ON FILE |
| ADAM GUTTADAURO | ON FILE |
| ADAM HAER | ON FILE |
| ADAM HAKIM | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HALPER | ON FILE |
| ADAM HAMILTON | ON FILE |
| ADAM HAMRICK | ON FILE |
| ADAM HANCOCK | ON FILE |
| ADAM HANSEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM HANSON | ON FILE |
| ADAM HARDER | ON FILE |
| ADAM HARMON | ON FILE |
| ADAM HAROLD MOORE | ON FILE |
| ADAM HARRIS | ON FILE |
| ADAM HARRISON | ON FILE |
| ADAM HARRISON | ON FILE |
| ADAM HARTEAU | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HARTNETT | ON FILE |
| ADAM HARTWICK | ON FILE |
| ADAM HARVEY | ON FILE |
| ADAM HAUCK | ON FILE |
| ADAM HAYES | ON FILE |
| ADAM HAYHURST | ON FILE |
| ADAM HAYWOOD | ON FILE |
| ADAM HAZLETT | ON FILE |
| ADAM HEATHCOCK | ON FILE |
| ADAM HEBERT | ON FILE |
| ADAM HEDER | ON FILE |
| ADAM HEINS | ON FILE |
| ADAM HEISSERER | ON FILE |
| ADAM HELENOWSKI | ON FILE |
| ADAM HELFGOTT | ON FILE |
| ADAM HELLER | ON FILE |
| ADAM HELLER | ON FILE |
| ADAM HENDRIX | ON FILE |
| ADAM HENRY | ON FILE |
| ADAM HEPBURN | ON FILE |
| ADAM HERBES | ON FILE |
| ADAM HERNANDEZ | ON FILE |
| ADAM HERTHER | ON FILE |
| ADAM HETTINGER | ON FILE |
| ADAM HEUPEL | ON FILE |
| ADAM HIBSCH | ON FILE |
| ADAM HICKS | ON FILE |
| ADAM HILL | ON FILE |
| ADAM HILLIARD | ON FILE |
| ADAM HIMENO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM HIRSCH | ON FILE |
| ADAM HIRSCHY | ON FILE |
| ADAM HOAK | ON FILE |
| ADAM HODGDON | ON FILE |
| ADAM HOFFMAN | ON FILE |
| ADAM HOLCOMB | ON FILE |
| ADAM HOLLANDER | ON FILE |
| ADAM HOLLENBERG | ON FILE |
| ADAM HOLT | ON FILE |
| ADAM HONEYCUTT | ON FILE |
| ADAM HOPKINS | ON FILE |
| ADAM HORECKI | ON FILE |
| ADAM HOREJSI | ON FILE |
| ADAM HORRIGAN | ON FILE |
| ADAM HORTON | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HOUCK | ON FILE |
| ADAM HOWARD | ON FILE |
| ADAM HOWARTH | ON FILE |
| ADAM HOWELL | ON FILE |
| ADAM HUANG | ON FILE |
| ADAM HUFF | ON FILE |
| ADAM HUGHES | ON FILE |
| ADAM HULETTE | ON FILE |
| ADAM HUNEYCUTT | ON FILE |
| ADAM HUNT-AHLERS | ON FILE |
| ADAM HUNTER | ON FILE |
| ADAM HURLBERT | ON FILE |
| ADAM HURWITZ | ON FILE |
| ADAM HUSKE | ON FILE |
| ADAM IDONE | ON FILE |
| ADAM INGERSOLL | ON FILE |
| ADAM INTAHAMAR@GMAIL.COM | ON FILE |
| ADAM IRELAND | ON FILE |
| ADAM ISMAIL | ON FILE |
| ADAM ITKOFF | ON FILE |
| ADAM J BROOKS | ON FILE |
| ADAM J FEDOSZ | ON FILE |
| ADAM J GUSICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM J KAYSER | ON FILE |
| ADAM J KING | ON FILE |
| ADAM J SULKOWSKI | ON FILE |
| ADAM J VELEZ | ON FILE |
| ADAM JACE COWLEY | ON FILE |
| ADAM JACKSON | ON FILE |
| ADAM JACOB GRUNSETH | ON FILE |
| ADAM JACOBINI | ON FILE |
| ADAM JACOBOWITZ | ON FILE |
| ADAM JACOBS | ON FILE |
| ADAM JACOBSON | ON FILE |
| ADAM JAMA | ON FILE |
| ADAM JAMES AUDLEY | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JAMES LUDDEN | ON FILE |
| ADAM JAMES WEIGOLD | ON FILE |
| ADAM JAMISON EGGE | ON FILE |
| ADAM JARED RIBACK | ON FILE |
| ADAM JAROSZEWSKI | ON FILE |
| ADAM JASA | ON FILE |
| ADAM JASON WAX | ON FILE |
| ADAM JAZWIECKI | ON FILE |
| ADAM JENKINS | ON FILE |
| ADAM JENNINGS | ON FILE |
| ADAM JETER | ON FILE |
| ADAM JETT | ON FILE |
| ADAM JEZEK | ON FILE |
| ADAM JOHN ARNETT | ON FILE |
| ADAM JOHN BOLTZ | ON FILE |
| ADAM JOHN FOLTZ | ON FILE |
| ADAM JOHN ZIMMER | ON FILE |
| ADAM JOHNS | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JONES | ON FILE |
| ADAM JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JOSEPH BEATTY | ON FILE |
| ADAM JOSEPH ELIAS | ON FILE |
| ADAM JOSEPH GOLDSTEIN | ON FILE |
| ADAM JOSEPH LANGE | ON FILE |
| ADAM JOSEPH MARIK | ON FILE |
| ADAM JOSEPH SCHNEIDER | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM JOSEPH TALMAN | ON FILE |
| ADAM JOVIC | ON FILE |
| ADAM JUCHNIEWICZ | ON FILE |
| ADAM JUNG | ON FILE |
| ADAM JUSTICE | ON FILE |
| ADAM JUSTIN BOYD | ON FILE |
| ADAM JUSTIN CHENOWITH | ON FILE |
| ADAM KABAK | ON FILE |
| ADAM KAMPSCHROEDER | ON FILE |
| ADAM KANNHEISER | ON FILE |
| ADAM KAPLAN | ON FILE |
| ADAM KAPLAN | ON FILE |
| ADAM KARBA | ON FILE |
| ADAM KASNER | ON FILE |
| ADAM KATH | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFMAN | ON FILE |
| ADAM KAUPISCH | ON FILE |
| ADAM KAZI | ON FILE |
| ADAM KEIM | ON FILE |
| ADAM KELKER | ON FILE |
| ADAM KELL | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KELSCH | ON FILE |
| ADAM KENDRIX | ON FILE |
| ADAM KENNEDY | ON FILE |
| ADAM KEPINSKI | ON FILE |
| ADAM KERN | ON FILE |
| ADAM KESSLER | ON FILE |
| ADAM KEY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM KIDMAN | ON FILE |
| ADAM KIEHNA | ON FILE |
| ADAM KIERSTEAD | ON FILE |
| ADAM KILLIAN | ON FILE |
| ADAM KIM | ON FILE |
| ADAM KING | ON FILE |
| ADAM KINNEY | ON FILE |
| ADAM KINZER | ON FILE |
| ADAM KIRK | ON FILE |
| ADAM KIRR | ON FILE |
| ADAM KITAIN | ON FILE |
| ADAM KJAR | ON FILE |
| ADAM KLEIFIELD | ON FILE |
| ADAM KLEIN | ON FILE |
| ADAM KLEIN | ON FILE |
| ADAM KLINE | ON FILE |
| ADAM KLOSTER | ON FILE |
| ADAM KLOTZEK | ON FILE |
| ADAM KNIGHT | ON FILE |
| ADAM KNOX | ON FILE |
| ADAM KOE | ON FILE |
| ADAM KOENIG | ON FILE |
| ADAM KORMAN | ON FILE |
| ADAM KORNER | ON FILE |
| ADAM KORNFIELD | ON FILE |
| ADAM KORNMEHL | ON FILE |
| ADAM KOSEMPEL | ON FILE |
| ADAM KOVITZ | ON FILE |
| ADAM KOZA | ON FILE |
| ADAM KOZINA | ON FILE |
| ADAM KRAMPF | ON FILE |
| ADAM KRISTENSEN | ON FILE |
| ADAM KROLL | ON FILE |
| ADAM KRONENBERGER | ON FILE |
| ADAM KRYNSKI | ON FILE |
| ADAM KRYSKOW | ON FILE |
| ADAM KUHN | ON FILE |
| ADAM KUHN | ON FILE |
| ADAM KUTNICK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM L BROMBERG | ON FILE |
| ADAM L JANTZI | ON FILE |
| ADAM L'EPISCOPO | ON FILE |
| ADAM LACEY | ON FILE |
| ADAM LACY | ON FILE |
| ADAM LACY | ON FILE |
| ADAM LAFRANCE | ON FILE |
| ADAM LALL | ON FILE |
| ADAM LAMBERT | ON FILE |
| ADAM LAMBERT | ON FILE |
| ADAM LAMON | ON FILE |
| ADAM LANTELME | ON FILE |
| ADAM LAPOINTE | ON FILE |
| ADAM LAPORTE | ON FILE |
| ADAM LAREDO | ON FILE |
| ADAM LASHER | ON FILE |
| ADAM LASMAN | ON FILE |
| ADAM LATIFF | ON FILE |
| ADAM LAWRENCE | ON FILE |
| ADAM LAWRENCE TRUSSA | ON FILE |
| ADAM LEATHERBY | ON FILE |
| ADAM LEAVESLEY | ON FILE |
| ADAM LEBENSTEIN | ON FILE |
| ADAM LEBLANC | ON FILE |
| ADAM LEDINGHAM | ON FILE |
| ADAM LEE | ON FILE |
| ADAM LEE GREENMAN | ON FILE |
| ADAM LEE HOOVER | ON FILE |
| ADAM LEE HRABOVSKY | ON FILE |
| ADAM LEE SOON | ON FILE |
| ADAM LEEB | ON FILE |
| ADAM LEFFLER | ON FILE |
| ADAM LEHWALD | ON FILE |
| ADAM LENCHNER | ON FILE |
| ADAM LEONARD | ON FILE |
| ADAM LESHAW | ON FILE |
| ADAM LEVI | ON FILE |
| ADAM LEVINE | ON FILE |
| ADAM LEVINSON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM LEVITT | ON FILE |
| ADAM LEVY | ON FILE |
| ADAM LIANG | ON FILE |
| ADAM LIERMANN | ON FILE |
| ADAM LILE | ON FILE |
| ADAM LINDSEY | ON FILE |
| ADAM LING | ON FILE |
| ADAM LINSSEN | ON FILE |
| ADAM LIPSKI | ON FILE |
| ADAM LITTLE | ON FILE |
| ADAM LITTMAN | ON FILE |
| ADAM LIVI | ON FILE |
| ADAM LOCKE | ON FILE |
| ADAM LOCKLIN | ON FILE |
| ADAM LOFFER | ON FILE |
| ADAM LOGAN | ON FILE |
| ADAM LOHREY | ON FILE |
| ADAM LONG | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOUIS | ON FILE |
| ADAM LOUIS SHEETZ | ON FILE |
| ADAM LOURAS | ON FILE |
| ADAM LOWE | ON FILE |
| ADAM LOWRY | ON FILE |
| ADAM LOWTHER | ON FILE |
| ADAM LUTZ | ON FILE |
| ADAM M RAHN | ON FILE |
| ADAM MACHANI | ON FILE |
| ADAM MADDOX | ON FILE |
| ADAM MAGDALENO | ON FILE |
| ADAM MAGINOT | ON FILE |
| ADAM MAIRE | ON FILE |
| ADAM MALLEY | ON FILE |
| ADAM MALNAR | ON FILE |
| ADAM MALONE | ON FILE |
| ADAM MANCUSO | ON FILE |
| ADAM MANKA | ON FILE |
| ADAM MANKE | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MANOLI | ON FILE |
| ADAM MAPEL | ON FILE |
| ADAM MARCHICK | ON FILE |
| ADAM MARINELLI | ON FILE |
| ADAM MARKOWITZ | ON FILE |
| ADAM MARKS | ON FILE |
| ADAM MARSHALL | ON FILE |
| ADAM MARSHALL | ON FILE |
| ADAM MARTIN | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MARWAH | ON FILE |
| ADAM MATAS | ON FILE |
| ADAM MATHEW | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MAULDIN | ON FILE |
| ADAM MAXWELL | ON FILE |
| ADAM MAYER | ON FILE |
| ADAM MAYNARD | ON FILE |
| ADAM MAYO | ON FILE |
| ADAM MAZHAR | ON FILE |
| ADAM MCCLAIN | ON FILE |
| ADAM MCCLELLAN | ON FILE |
| ADAM MCCORMICK | ON FILE |
| ADAM MCCRAW | ON FILE |
| ADAM MCINTOSH | ON FILE |
| ADAM MEDLAM | ON FILE |
| ADAM MEHAFFEY | ON FILE |
| ADAM MEIER | ON FILE |
| ADAM MEINDEL | ON FILE |
| ADAM MELLING | ON FILE |
| ADAM MERCHAIN | ON FILE |
| ADAM MESSENGER | ON FILE |
| ADAM MESSING | ON FILE |
| ADAM MEYER | ON FILE |
| ADAM MEYERS-SPECTOR | ON FILE |
| ADAM MICHAEL BLAIR | ON FILE |
| ADAM MICHAEL DE PUIT | ON FILE |
| ADAM MICHAEL FEINTISCH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM MICHAEL JEFFERY | ON FILE |
| ADAM MICHAEL KARLI | ON FILE |
| ADAM MICHAEL SENA | ON FILE |
| ADAM MIDCAP | ON FILE |
| ADAM MIGLIORE | ON FILE |
| ADAM MIGNOGNA | ON FILE |
| ADAM MIKAL WITHERSPOON | ON FILE |
| ADAM MILGRIM | ON FILE |
| ADAM MILLER | ON FILE |
| ADAM MILLER | ON FILE |
| ADAM MIRACLE | ON FILE |
| ADAM MISCHKE | ON FILE |
| ADAM MITCHELL | ON FILE |
| ADAM MITCHELL MCCONNELL | ON FILE |
| ADAM MODERY | ON FILE |
| ADAM MODRAS | ON FILE |
| ADAM MOELLER | ON FILE |
| ADAM MOGUL | ON FILE |
| ADAM MOISA | ON FILE |
| ADAM MOODY | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MORELLI | ON FILE |
| ADAM MORIN | ON FILE |
| ADAM MORRIS | ON FILE |
| ADAM MORRIS PUTZ | ON FILE |
| ADAM MORRISON | ON FILE |
| ADAM MOULTON | ON FILE |
| ADAM MUEHLHAUS | ON FILE |
| ADAM MULERO | ON FILE |
| ADAM MULLENAUX | ON FILE |
| ADAM MUNERA | ON FILE |
| ADAM MURRAY | ON FILE |
| ADAM MUSTAFA | ON FILE |
| ADAM MYERS | ON FILE |
| ADAM MYERS | ON FILE |
| ADAM MYERS | ON FILE |
| ADAM NAGEL | ON FILE |
| ADAM NAGEL | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM NAPOLETANO | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NEAL EPSTEIN | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM NEEL | ON FILE |
| ADAM NEGRON | ON FILE |
| ADAM NEGRON | ON FILE |
| ADAM NEIBAUR | ON FILE |
| ADAM NEILSON | ON FILE |
| ADAM NEMISH | ON FILE |
| ADAM NEW | ON FILE |
| ADAM NEWMAN | ON FILE |
| ADAM NG | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICHOLS | ON FILE |
| ADAM NICHTBERGER | ON FILE |
| ADAM NICKELS | ON FILE |
| ADAM NICKS | ON FILE |
| ADAM NIETING | ON FILE |
| ADAM NIETO | ON FILE |
| ADAM NILI | ON FILE |
| ADAM NIX | ON FILE |
| ADAM NOHEL | ON FILE |
| ADAM NONNENMACHER | ON FILE |
| ADAM NORRIS | ON FILE |
| ADAM NOWOTNY | ON FILE |
| ADAM NUSSBAUM | ON FILE |
| ADAM NYQUIST | ON FILE |
| ADAM OBERLEY | ON FILE |
| ADAM OCONNOR | ON FILE |
| ADAM OFFUTT | ON FILE |
| ADAM OGDEN | ON FILE |
| ADAM OKANE | ON FILE |
| ADAM OLCESKI | ON FILE |
| ADAM OLEARY | ON FILE |
| ADAM OLESKE | ON FILE |
| ADAM OLIVER | ON FILE |
| ADAM OMERNICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM OPPENHEIMER | ON FILE |
| ADAM OPRIS | ON FILE |
| ADAM ORZEL | ON FILE |
| ADAM OSBORNE | ON FILE |
| ADAM OWENS | ON FILE |
| ADAM PADILLA | ON FILE |
| ADAM PALM | ON FILE |
| ADAM PALMER | ON FILE |
| ADAM PALMER | ON FILE |
| ADAM PANKEY | ON FILE |
| ADAM PARKER | ON FILE |
| ADAM PARKS | ON FILE |
| ADAM PARSONS | ON FILE |
| ADAM PATACCHIOLA | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PATTON | ON FILE |
| ADAM PAUL | ON FILE |
| ADAM PAUL KNOEDLER | ON FILE |
| ADAM PAUL MAGRECKI | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM PAZ | ON FILE |
| ADAM PEACOCK | ON FILE |
| ADAM PEARL | ON FILE |
| ADAM PECORARO | ON FILE |
| ADAM PELLETIER | ON FILE |
| ADAM PENA | ON FILE |
| ADAM PEPEK | ON FILE |
| ADAM PERDUE | ON FILE |
| ADAM PEREZ | ON FILE |
| ADAM PERKOWSKI | ON FILE |
| ADAM PERRY | ON FILE |
| ADAM PERSINGER | ON FILE |
| ADAM PESCATORE | ON FILE |
| ADAM PETERS | ON FILE |
| ADAM PETERSEN | ON FILE |
| ADAM PETERSEN | ON FILE |
| ADAM PHAM | ON FILE |
| ADAM PHILIP GOLDSTEIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM PIEGARI | ON FILE |
| ADAM PIELLER | ON FILE |
| ADAM PIERCE | ON FILE |
| ADAM PIFER | ON FILE |
| ADAM PIPES | ON FILE |
| ADAM PIXLER | ON FILE |
| ADAM PIZZO | ON FILE |
| ADAM PNEUMA CYPRESS | ON FILE |
| ADAM POGASH | ON FILE |
| ADAM POLLAK | ON FILE |
| ADAM POLLINI | ON FILE |
| ADAM POMERANTZ | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM POWERS | ON FILE |
| ADAM PRESCOTT | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PROKOPIN | ON FILE |
| ADAM PRUS | ON FILE |
| ADAM PUDI | ON FILE |
| ADAM PURZYNSKI | ON FILE |
| ADAM PUTZ | ON FILE |
| ADAM QUANE | ON FILE |
| ADAM QUARTERSON | ON FILE |
| ADAM QUINLAN | ON FILE |
| ADAM QUINT | ON FILE |
| ADAM QUINTANA | ON FILE |
| ADAM R CLARK | ON FILE |
| ADAM R KRAMER | ON FILE |
| ADAM RADOMSKI | ON FILE |
| ADAM RAGLE | ON FILE |
| ADAM RAIFORD | ON FILE |
| ADAM RAINS | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | ON FILE |
| ADAM RAMEY | ON FILE |
| ADAM RAMIREZ | ON FILE |
| ADAM RAMSOWER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM RANGEL | ON FILE |
| ADAM RAPHAEL | ON FILE |
| ADAM RASMUSSEN | ON FILE |
| ADAM RAUEN | ON FILE |
| ADAM RAUSCHER | ON FILE |
| ADAM RAY BROWN | ON FILE |
| ADAM RAYFORD | ON FILE |
| ADAM REAVES | ON FILE |
| ADAM RECHENMACHER | ON FILE |
| ADAM RECKERS | ON FILE |
| ADAM RECKERS | ON FILE |
| ADAM RECTOR | ON FILE |
| ADAM REDFIELD | ON FILE |
| ADAM REED | ON FILE |
| ADAM REES | ON FILE |
| ADAM REESE | ON FILE |
| ADAM REICH | ON FILE |
| ADAM REID | ON FILE |
| ADAM REIDY | ON FILE |
| ADAM REIF | ON FILE |
| ADAM REMSZA | ON FILE |
| ADAM RENARD BURTON | ON FILE |
| ADAM RENFROE | ON FILE |
| ADAM RESETARITS | ON FILE |
| ADAM RESNICK | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM RHINEHART | ON FILE |
| ADAM RICE | ON FILE |
| ADAM RICHARD BROWNSTONE | ON FILE |
| ADAM RICHARD DAHL | ON FILE |
| ADAM RICHARD SLAKTER | ON FILE |
| ADAM RICHARDS | ON FILE |
| ADAM RICHARDSON | ON FILE |
| ADAM RICHARDSON | ON FILE |
| ADAM RIDGE | ON FILE |
| ADAM RIEDE | ON FILE |
| ADAM RIEDEL | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM RIGBY | ON FILE |
| ADAM RILEY TAKESHITA | ON FILE |
| ADAM RINK | ON FILE |
| ADAM RISOLDI | ON FILE |
| ADAM RIVERA | ON FILE |
| ADAM RIVERS III BLUMER | ON FILE |
| ADAM ROBBINS | ON FILE |
| ADAM ROBERT RIGGINS | ON FILE |
| ADAM ROBERT SMITH | ON FILE |
| ADAM ROBERTSON | ON FILE |
| ADAM ROBINSON | ON FILE |
| ADAM ROBLES | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM ROCKWELL | ON FILE |
| ADAM RODRIGUES | ON FILE |
| ADAM ROMAN | ON FILE |
| ADAM ROOT | ON FILE |
| ADAM ROSE | ON FILE |
| ADAM ROSENBAUM | ON FILE |
| ADAM ROSS | ON FILE |
| ADAM ROSS | ON FILE |
| ADAM ROSS TESTER | ON FILE |
| ADAM ROTH | ON FILE |
| ADAM ROTHSCHILD | ON FILE |
| ADAM ROWLEY | ON FILE |
| ADAM ROYAL | ON FILE |
| ADAM RUBIN | ON FILE |
| ADAM RUBIN | ON FILE |
| ADAM RUDD | ON FILE |
| ADAM RUDY | ON FILE |
| ADAM RUFENER | ON FILE |
| ADAM RUNNOE | ON FILE |
| ADAM RUNYON | ON FILE |
| ADAM RUSSELL | ON FILE |
| ADAM RUSSELL COOLEY | ON FILE |
| ADAM RUST | ON FILE |
| ADAM RUTLEDGE BRUNELLE | ON FILE |
| ADAM S YEDLIN | ON FILE |
| ADAM SAEWITZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM SAGEN | ON FILE |
| ADAM SALCEDO | ON FILE |
| ADAM SALON | ON FILE |
| ADAM SANCHEZ | ON FILE |
| ADAM SANTOS | ON FILE |
| ADAM SANTOS | ON FILE |
| ADAM SARGIS | ON FILE |
| ADAM SASSO | ON FILE |
| ADAM SATCHELL | ON FILE |
| ADAM SAWICKI | ON FILE |
| ADAM SAWYERS | ON FILE |
| ADAM SCHATZ | ON FILE |
| ADAM SCHEIBE | ON FILE |
| ADAM SCHEIDLER | ON FILE |
| ADAM SCHEUER | ON FILE |
| ADAM SCHILLINGER | ON FILE |
| ADAM SCHLESINGER | ON FILE |
| ADAM SCHLITT | ON FILE |
| ADAM SCHNEIDER | ON FILE |
| ADAM SCHNOPP | ON FILE |
| ADAM SCHOP | ON FILE |
| ADAM SCHOPPE | ON FILE |
| ADAM SCHROEDER | ON FILE |
| ADAM SCHWAB | ON FILE |
| ADAM SCHWANKL | ON FILE |
| ADAM SCHWENKE | ON FILE |
| ADAM SCIRETTA | ON FILE |
| ADAM SCOTT | ON FILE |
| ADAM SCOTT DUNCAN | ON FILE |
| ADAM SEALEY | ON FILE |
| ADAM SEBASTIAN MORGAN | ON FILE |
| ADAM SEBETICH | ON FILE |
| ADAM SEDILLO-GLATT | ON FILE |
| ADAM SEGAL | ON FILE |
| ADAM SEMMEL | ON FILE |
| ADAM SHAPIRO | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHEPHEARD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM SHERMAN | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SHISLER | ON FILE |
| ADAM SHIYAB | ON FILE |
| ADAM SHOCKLEY | ON FILE |
| ADAM SHORT | ON FILE |
| ADAM SHOUP | ON FILE |
| ADAM SHUMWAY | ON FILE |
| ADAM SIDDIQUI | ON FILE |
| ADAM SIDMAN | ON FILE |
| ADAM SIEGRIST | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADAM SIEROCUK | ON FILE |
| ADAM SIKORA | ON FILE |
| ADAM SILBERMAN | ON FILE |
| ADAM SILVA | ON FILE |
| ADAM SILVERMAN | ON FILE |
| ADAM SIMPSON | ON FILE |
| ADAM SIMPSON | ON FILE |
| ADAM SIMTE | ON FILE |
| ADAM SIWIEC | ON FILE |
| ADAM SKINNER | ON FILE |
| ADAM SLUSAREK | ON FILE |
| ADAM SMEAL | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITHEY | ON FILE |
| ADAM SNELL | ON FILE |
| ADAM SNYDER | ON FILE |
| ADAM SOBOL | ON FILE |
| ADAM SOKOLOWSKI | ON FILE |
| ADAM SOLOMON | ON FILE |
| ADAM SOMMER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM SOMMERFELD | ON FILE |
| ADAM SPARKS | ON FILE |
| ADAM SPECK | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM SPIELMAN | ON FILE |
| ADAM SPOTTS | ON FILE |
| ADAM STAGE | ON FILE |
| ADAM STAHLMAN | ON FILE |
| ADAM STANLEY | ON FILE |
| ADAM STANSFIELD | ON FILE |
| ADAM STANSON | ON FILE |
| ADAM STARR | ON FILE |
| ADAM STAUBLIN | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STEFF | ON FILE |
| ADAM STEIN | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINBRENNER | ON FILE |
| ADAM STEPHENS | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STERNFELD | ON FILE |
| ADAM STETTEN | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STINE | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STONE | ON FILE |
| ADAM STONE | ON FILE |
| ADAM STONEHOCKER | ON FILE |
| ADAM STOUT | ON FILE |
| ADAM STRACHAN | ON FILE |
| ADAM STRADLING | ON FILE |
| ADAM STRAUGHN | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM STREETS | ON FILE |
| ADAM STREICH | ON FILE |
| ADAM STRICKER | ON FILE |
| ADAM STUEVE | ON FILE |
| ADAM STUMPF | ON FILE |
| ADAM SURIS | ON FILE |
| ADAM SWAGGER | ON FILE |
| ADAM SWEAT | ON FILE |
| ADAM SWICK | ON FILE |
| ADAM SWICKLE | ON FILE |
| ADAM SWIERCZYNSKI | ON FILE |
| ADAM SZABO | ON FILE |
| ADAM SZECHY | ON FILE |
| ADAM SZIGETI | ON FILE |
| ADAM TAMMINGA | ON FILE |
| ADAM TANAKA | ON FILE |
| ADAM TAPPER | ON FILE |
| ADAM TARANTINO | ON FILE |
| ADAM TARLEY | ON FILE |
| ADAM TARNOW | ON FILE |
| ADAM TARNOWSKI | ON FILE |
| ADAM TARPLEY | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TEIXEIRA | ON FILE |
| ADAM TEMPLE | ON FILE |
| ADAM TEN HOEVE | ON FILE |
| ADAM TENORE | ON FILE |
| ADAM TESCHEL | ON FILE |
| ADAM TEW | ON FILE |
| ADAM THELWELL | ON FILE |
| ADAM THIBAULT | ON FILE |
| ADAM THOMAS | ON FILE |
| ADAM THOMAS | ON FILE |
| ADAM THOMAS LEHMANN | ON FILE |
| ADAM THOMAS MACKEY | ON FILE |
| ADAM THOMAS PIERCE | ON FILE |
| ADAM THOMPSON | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM THOMPSON | ON FILE |
| ADAM THORNHILL | ON FILE |
| ADAM THORSFELDT | ON FILE |
| ADAM THRUSH | ON FILE |
| ADAM TIECK | ON FILE |
| ADAM TILLMAN-YOUNG | ON FILE |
| ADAM TILTON | ON FILE |
| ADAM TIMOTHY BLAKE | ON FILE |
| ADAM TIMOTHY CHURCH | ON FILE |
| ADAM TOTH-FEJEL | ON FILE |
| ADAM TOUMA | ON FILE |
| ADAM TRAMP | ON FILE |
| ADAM TREJO | ON FILE |
| ADAM TROIANO | ON FILE |
| ADAM TROXELL | ON FILE |
| ADAM TRUCKENMILLER | ON FILE |
| ADAM TRUJILLO | ON FILE |
| ADAM TSANG | ON FILE |
| ADAM TURKNETT | ON FILE |
| ADAM TURNI | ON FILE |
| ADAM TYLER DE PAZ | ON FILE |
| ADAM TYLER SMITH | ON FILE |
| ADAM UNG | ON FILE |
| ADAM UPPAHAD | ON FILE |
| ADAM UPTON | ON FILE |
| ADAM VALENTI | ON FILE |
| ADAM VALENTIN | ON FILE |
| ADAM VERA | ON FILE |
| ADAM VIESCAS | ON FILE |
| ADAM VIGOR | ON FILE |
| ADAM VILLAROYA | ON FILE |
| ADAM VINDIOLA | ON FILE |
| ADAM VUKSICH | ON FILE |
| ADAM W DARLAGE | ON FILE |
| ADAM WADDELL | ON FILE |
| ADAM WAGENSCHUTZ | ON FILE |
| ADAM WAGNER | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM WALKER | ON FILE |
| ADAM WALLACE | ON FILE |
| ADAM WALLIN | ON FILE |
| ADAM WALLSCHLAEGER | ON FILE |
| ADAM WALTERS | ON FILE |
| ADAM WANDER | ON FILE |
| ADAM WARD | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WAS | ON FILE |
| ADAM WASHINGTON | ON FILE |
| ADAM WASSERMAN | ON FILE |
| ADAM WATHY | ON FILE |
| ADAM WATSON | ON FILE |
| ADAM WATTS | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEEKS | ON FILE |
| ADAM WEIL | ON FILE |
| ADAM WEIS | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WELCH | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAM WELLS | ON FILE |
| ADAM WENIG | ON FILE |
| ADAM WEST | ON FILE |
| ADAM WEST | ON FILE |
| ADAM WESTER | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHEELER | ON FILE |
| ADAM WHEELER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM WHIPPLE | ON FILE |
| ADAM WHITELEY | ON FILE |
| ADAM WHITELEY | ON FILE |
| ADAM WICKMAN | ON FILE |
| ADAM WICKWIRE | ON FILE |
| ADAM WILBERT | ON FILE |
| ADAM WILDMAN | ON FILE |
| ADAM WILEY | ON FILE |
| ADAM WILKINSON | ON FILE |
| ADAM WILLETS | ON FILE |
| ADAM WILLIAM STILSON | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILLS | ON FILE |
| ADAM WILSON | ON FILE |
| ADAM WINBUSH | ON FILE |
| ADAM WINCEK | ON FILE |
| ADAM WINEBARGER | ON FILE |
| ADAM WINTER | ON FILE |
| ADAM WITEK | ON FILE |
| ADAM WITKOW | ON FILE |
| ADAM WOJCIECH KOBIELA | ON FILE |
| ADAM WOJCIECHOWSKI | ON FILE |
| ADAM WOJNOWSKI | ON FILE |
| ADAM WOLFF | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WOODS | ON FILE |
| ADAM WOODS | ON FILE |
| ADAM WOODSON | ON FILE |
| ADAM WOODWORTH | ON FILE |
| ADAM WOOLEY | ON FILE |
| ADAM WOROBEC | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM YALE | ON FILE |
| ADAM YAZBACK | ON FILE |
| ADAM YITNA | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM YORAN | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM ZACHARY CHESTER | ON FILE |
| ADAM ZADROZNY | ON FILE |
| ADAM ZEC | ON FILE |
| ADAM ZHAMUKHANOV | ON FILE |
| ADAM ZIRKLE | ON FILE |
| ADAM ZUNIGA | ON FILE |
| ADAMA DOUMBIA | ON FILE |
| ADAMA TRAORE | ON FILE |
| ADAMLEE NESVOLD | ON FILE |
| ADAMS LAMIN | ON FILE |
| ADAMS SILLAH | ON FILE |
| ADAMS WONG | ON FILE |
| ADAN AGUIAR | ON FILE |
| ADAN BANUELOS | ON FILE |
| ADAN BARRIOS | ON FILE |
| ADAN BENAVIDES | ON FILE |
| ADAN BURGUENO | ON FILE |
| ADAN CASTELLANOS | ON FILE |
| ADAN CERVANTES | ON FILE |
| ADAN CONTRERAS | ON FILE |
| ADAN DE LOS SANTOS | ON FILE |
| ADAN ENRIQUE URIZAR PINEDA | ON FILE |
| ADAN GARCIA | ON FILE |
| ADAN GOMEZ | ON FILE |
| ADAN LEMUS | ON FILE |
| ADAN LINARES | ON FILE |
| ADAN LONGENECKER | ON FILE |
| ADAN LOZA | ON FILE |
| ADAN MARTINEZ | ON FILE |
| ADAN MARTINS | ON FILE |
| ADAN RODRIGO MONTESINOS | ON FILE |
| ADAN TAMEZ | ON FILE |
| ADAN TAPIA | ON FILE |
| ADANMA DUKES | ON FILE |
| ADANNIA NICOLE MICHAELS SHAPIRO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADARSH GUPTA | ON FILE |
| ADARSH MENON | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH SINGH | ON FILE |
| ADARSH VERMA | ON FILE |
| ADAVION JOHNSON | ON FILE |
| ADDA SAAVEDRA | ON FILE |
| ADDAE JORDAN | ON FILE |
| ADDAM AYALA | ON FILE |
| ADDAM MASRI | ON FILE |
| ADDIEL GUEVARA | ON FILE |
| ADDIS AMSALU | ON FILE |
| ADDIS GETAHUN | ON FILE |
| ADDISON ADELBERG | ON FILE |
| ADDISON AUGUSTIN II | ON FILE |
| ADDISON BAILEY | ON FILE |
| ADDISON BENSON | ON FILE |
| ADDISON DA SILVA | ON FILE |
| ADDISON DAYLEY | ON FILE |
| ADDISON DIFRANCESCO | ON FILE |
| ADDISON DUMKE | ON FILE |
| ADDISON FRINZI | ON FILE |
| ADDISON GARRETT | ON FILE |
| ADDISON HALL | ON FILE |
| ADDISON HUONG | ON FILE |
| ADDISON JACOBS | ON FILE |
| ADDISON JONES | ON FILE |
| ADDISON KILIBARDA | ON FILE |
| ADDISON KWASIGROCH | ON FILE |
| ADDISON PIKE | ON FILE |
| ADDISON SANDOVAL | ON FILE |
| ADDISON SCAGLIONE | ON FILE |
| ADDISON TACKABERRY | ON FILE |
| ADDISON THARP | ON FILE |
| ADDISON TUTTLE | ON FILE |
| ADDISON TWEEDY | ON FILE |
| ADDISON USELTON | ON FILE |

 

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADDISON WANLASS | ON FILE |
| ADDISON WOODWARDDUKE SMITH | ON FILE |
| ADDISON YANG | ON FILE |
| ADDISU MESQUITTA | ON FILE |
| ADE ADELADAN | ON FILE |
| ADE AKANBI | ON FILE |
| ADE KEY | ON FILE |
| ADE OGUNMOWO | ON FILE |
| ADEBANJO SAMSON | ON FILE |
| ADEBAYO ADEWOLE | ON FILE |
| ADEBAYO BABAFEMI MOITO | ON FILE |
| ADEBAYO FASANYA | ON FILE |
| ADEBAYO IGE OSISANYA | ON FILE |
| ADEBAYO ODUNLAMI | ON FILE |
| ADEDAMOLA ADESEYE | ON FILE |
| ADEDAMOLA BALOGUN | ON FILE |
| ADEDAMOLA LITAN | ON FILE |
| ADEDAYO ABDUL | ON FILE |
| ADEDAYO OLUMIDE | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | ON FILE |
| ADEDEJI GIWA | ON FILE |
| ADEEB SHUAIB | ON FILE |
| ADEEL AFZAL | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADEEL ISMAILI | ON FILE |
| ADEEL JAVED | ON FILE |
| ADEEL MAKHANI | ON FILE |
| ADEEL RAJWANI | ON FILE |
| ADEGBOYEGA ADEBOWALE | ON FILE |
| ADEGOKE OBA | ON FILE |
| ADEJOKE JAGUNNA | ON FILE |
| ADEKUNLE A ERINKITOLA | ON FILE |
| ADEL ADEL | ON FILE |
| ADEL AMROUNI | ON FILE |
| ADEL FAKHOURI | ON FILE |
| ADEL HAMMAMI | ON FILE |
| ADEL HANSIA | ON FILE |
| ADEL LAHHAM | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADEL MEGUID | ON FILE |
| ADELA BRIGGS | ON FILE |
| ADELA MELLING | ON FILE |
| ADELA MOWER | ON FILE |
| ADELA QUIROZ PEREZ | ON FILE |
| ADELAIDA DEFIESTA | ON FILE |
| ADELAIDE BAO | ON FILE |
| ADELAIDE BRINKER | ON FILE |
| ADELAIDE KUMI | ON FILE |
| ADELAJA AYO-VAUGHAN | ON FILE |
| ADELARD RUBANGURA | ON FILE |
| ADELBERT VILLOSO | ON FILE |
| ADELE CHICO | ON FILE |
| ADELE HARRINGTON | ON FILE |
| ADELE PHAM | ON FILE |
| ADELE RASHID | ON FILE |
| ADELE WAITE | ON FILE |
| ADELIA CABUTOTAN | ON FILE |
| ADELINA OVAGUIMIAN | ON FILE |
| ADELINA POPOCA MENDEZ | ON FILE |
| ADELINE CRANSON | ON FILE |
| ADELINE MARTIN | ON FILE |
| ADELINE PADJEN | ON FILE |
| ADELISA TOPALOVIC | ON FILE |
| ADELITA POHL | ON FILE |
| ADELLENA AZZINARO | ON FILE |
| ADELOLA SOKOYA | ON FILE |
| ADELSON BERLUS | ON FILE |
| ADELSON CHUA | ON FILE |
| ADELYN LIM | ON FILE |
| ADEM CIN | ON FILE |
| ADEM GARCIA | ON FILE |
| ADEM MARKASEVIC | ON FILE |
| ADEMDIN MURATOVIC | ON FILE |
| ADEMOLA ADEDAPO | ON FILE |
| ADEMOLA OGUNBEKUN | ON FILE |
| ADEMOLA OLARINDE | ON FILE |
| ADEMOYE SODIPO | ON FILE |
| ADEN CARVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADEN KING | ON FILE |
| ADEN KING | ON FILE |
| ADEN LIBIN | ON FILE |
| ADEN MACKNESS | ON FILE |
| ADEN SACHS | ON FILE |
| ADEN SLABAUGH | ON FILE |
| ADEN WEBSTER | ON FILE |
| ADENIYI ONAGORUWA | ON FILE |
| ADEOLA ADESIGBIN-OKUSANYA | ON FILE |
| ADEOLA ARO | ON FILE |
| ADEOLU ADEGBOLA MORONKEJI | ON FILE |
| ADEOLUWA AKERELE | ON FILE |
| ADESH KHALSA | ON FILE |
| ADESHINA OPEYEMI OLADIPO | ON FILE |
| ADESOJI ADEYEMI | ON FILE |
| ADETAYO IBIJEMILUSI | ON FILE |
| ADETOKUNBO S ADEBAYO | ON FILE |
| ADETOLA ADEWODU | ON FILE |
| ADETUNJI OGUNGBAYI | ON FILE |
| ADEWALE OGUNLEYE | ON FILE |
| ADEWONUOLA THOMAS | ON FILE |
| ADHAM HABBAS | ON FILE |
| ADHAM MICHAEL NEDD-FIELDS | ON FILE |
| ADHAM MOMTAZ | ON FILE |
| ADHAM NASSAR | ON FILE |
| ADHAM SULIMAN | ON FILE |
| ADHITYA JAYASINGHE | ON FILE |
| ADI ARGOV | ON FILE |
| ADI CHITAYAT | ON FILE |
| ADI DROR | ON FILE |
| ADI KLEIN | ON FILE |
| ADI LAVI | ON FILE |
| ADI NEGRU | ON FILE |
| ADI SESHADRI | ON FILE |
| ADI TRIFKA | ON FILE |
| ADIANEZ ORTEGA | ON FILE |
| ADIATU JALLOH | ON FILE |
| ADIB KHAN | ON FILE |
| ADIEL FRID | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADIEL HERNANDEZ | ON FILE |
| ADIL BAICH | ON FILE |
| ADIL HARIS IBRAHIM | ON FILE |
| ADIL KARRAR | ON FILE |
| ADIL MAHMOOD QURESHI | ON FILE |
| ADIL SALHOTRA | ON FILE |
| ADIL XHEMAILI | ON FILE |
| ADIN HENRY MOSES | ON FILE |
| ADIN LEIBOVICH | ON FILE |
| ADIN WALDREP | ON FILE |
| ADINA NURIT YODLER | ON FILE |
| ADINARAYANA ANDY | ON FILE |
| ADINSON WONG | ON FILE |
| ADINSON WONG | ON FILE |
| ADIR ITTAH | ON FILE |
| ADIS KUSURAN | ON FILE |
| ADISA WILSON | ON FILE |
| ADISS BENLIAN | ON FILE |
| ADISSAPONG PRAPHANTANATHORN | ON FILE |
| ADISSON WILLFORD | ON FILE |
| ADIT DESAI | ON FILE |
| ADITHYA DOGGALA | ON FILE |
| ADITHYA KRISHNA NAIK | ON FILE |
| ADITHYA MURALIDHARAN | ON FILE |
| ADITHYA NAGARAJAN | ON FILE |
| ADITI SHRESTHA | ON FILE |
| ADITYA ALLADA | ON FILE |
| ADITYA ARYA | ON FILE |
| ADITYA BALAGERE | ON FILE |
| ADITYA BIRBAL JAIN | ON FILE |
| ADITYA CHAKRABORTY | ON FILE |
| ADITYA CHOPRA | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADITYA DHANEKULA | ON FILE |
| ADITYA EDAKKOTH | ON FILE |
| ADITYA GADEPALLI | ON FILE |
| ADITYA GANGULI | ON FILE |
| ADITYA GOVANDE | ON FILE |
| ADITYA GOYAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADITYA GUNDA | ON FILE |
| ADITYA KALYANSHETTI | ON FILE |
| ADITYA KAMATH | ON FILE |
| ADITYA KARIAPPA | ON FILE |
| ADITYA KASAREKAR | ON FILE |
| ADITYA KEDIA | ON FILE |
| ADITYA KOLLURU | ON FILE |
| ADITYA KULKARNI | ON FILE |
| ADITYA KUMARAKRISHNAN | ON FILE |
| ADITYA MALIK | ON FILE |
| ADITYA MITHAS | ON FILE |
| ADITYA NANDAKUMAR | ON FILE |
| ADITYA PATIL | ON FILE |
| ADITYA RADHAKRISHNAN | ON FILE |
| ADITYA RAMACHANDRA R KANKIPATI | ON FILE |
| ADITYA SARKAR | ON FILE |
| ADITYA SHAH | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHENOY | ON FILE |
| ADITYA SINGH | ON FILE |
| ADITYA SOMAIAH | ON FILE |
| ADITYA SRIVATSAN | ON FILE |
| ADITYA SURA ANANDA | ON FILE |
| ADITYA SUSARLA | ON FILE |
| ADITYA UDAI SINGH | ON FILE |
| ADITYA UPPU | ON FILE |
| ADITYA VELUTURI | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VISWANATHAN | ON FILE |
| ADITYAN MANHAPRA | ON FILE |
| ADJET KODIA | ON FILE |
| ADLAI ROUZEAU | ON FILE |
| ADLER STEINBERG | ON FILE |
| ADLYN OGUDE | ON FILE |
| ADMIR BEKTIC | ON FILE |
| ADMIR FEHRIC | ON FILE |
| ADMIR KRAK | ON FILE |
| ADNAN ALAM | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADNAN ALKAHF | ON FILE |
| ADNAN BAZARBASHI | ON FILE |
| ADNAN DEGALA | ON FILE |
| ADNAN EFFANDI | ON FILE |
| ADNAN RAHMAN | ON FILE |
| ADNAN SALAM | ON FILE |
| ADNAN TANWIR | ON FILE |
| ADNENE BEN MAHMOUD | ON FILE |
| ADNER RIVERA | ON FILE |
| ADOLF ACELAS | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADOLF RAHMER | ON FILE |
| ADOLFO CALDERON | ON FILE |
| ADOLFO CUEVAS | ON FILE |
| ADOLFO DIAZ | ON FILE |
| ADOLFO FLORES | ON FILE |
| ADOLFO GARCIA | ON FILE |
| ADOLFO HUERTA MORENO | ON FILE |
| ADOLFO JAY LAURENT | ON FILE |
| ADOLFO LIRA ZAVALETA | ON FILE |
| ADOLFO MORALES KALL | ON FILE |
| ADOLFO RODRIGUEZ | ON FILE |
| ADOLFO VALERO | ON FILE |
| ADOLPH ESTRADA | ON FILE |
| ADOMAY CEBALLOS | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | ON FILE |
| ADONAI TSEHAYE | ON FILE |
| ADONAY ALBERTO | ON FILE |
| ADONAY WOLDEGERIMA | ON FILE |
| ADONAYI CAMPBELL | ON FILE |
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIJAH KING | ON FILE |
| ADONIOS ADONAKIS | ON FILE |
| ADONIS ALBA | ON FILE |
| ADONIS BRANCH | ON FILE |
| ADONIS CHAMBLE | ON FILE |
| ADONIS EHUI | ON FILE |
| ADONIS HARPER | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADONIS K YOUNG | ON FILE |
| ADONIS LLUCH | ON FILE |
| ADONIS VASQUEZ | ON FILE |
| ADONNI ABANGE | ON FILE |
| ADONTAI MASON | ON FILE |
| ADONY FRANCISCO | ON FILE |
| ADORIA DOVER | ON FILE |
| ADOUDE BOUABEY | ON FILE |
| ADRAN WHITE | ON FILE |
| ADREA LE | ON FILE |
| ADREASE BASSETT | ON FILE |
| ADRELL BULLOCK | ON FILE |
| ADRIA DAVIS | ON FILE |
| ADRIA ELLIS | ON FILE |
| ADRIA MALCOLM | ON FILE |
| ADRIAN A JONES | ON FILE |
| ADRIAN ABARCA | ON FILE |
| ADRIAN ADKINS | ON FILE |
| ADRIAN ALANIS | ON FILE |
| ADRIAN ALBERT | ON FILE |
| ADRIAN ALEJANDRO WAISFELD | ON FILE |
| ADRIAN ALEXANDER GAMEZ | ON FILE |
| ADRIAN ALEXSANDER SANTALLA | ON FILE |
| ADRIAN ALFARO | ON FILE |
| ADRIAN ALHABSI | ON FILE |
| ADRIAN ALI | ON FILE |
| ADRIAN ALISIE | ON FILE |
| ADRIAN ALONZO | ON FILE |
| ADRIAN ALVARADO | ON FILE |
| ADRIAN AMARAL | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ANGULO | ON FILE |
| ADRIAN ANOCETO | ON FILE |
| ADRIAN ARANDELA | ON FILE |
| ADRIAN ARENAS | ON FILE |
| ADRIAN ARNOLD | ON FILE |
| ADRIAN ARVIZO | ON FILE |
| ADRIAN AUSTIN | ON FILE |
| ADRIAN AVILES | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN AYERS | ON FILE |
| ADRIAN BAGAYAS | ON FILE |
| ADRIAN BASCHUK | ON FILE |
| ADRIAN BAUME | ON FILE |
| ADRIAN BAUTISTA | ON FILE |
| ADRIAN BEARS | ON FILE |
| ADRIAN BEATY | ON FILE |
| ADRIAN BELOVIC | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN BERTULFO | ON FILE |
| ADRIAN BLACK | ON FILE |
| ADRIAN BLACKSHAW | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BOCKIAN | ON FILE |
| ADRIAN BRAKA | ON FILE |
| ADRIAN BRAND | ON FILE |
| ADRIAN BRANDL | ON FILE |
| ADRIAN BROWN | ON FILE |
| ADRIAN BURT | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CABRERA | ON FILE |
| ADRIAN CADENILLA | ON FILE |
| ADRIAN CALVIN | ON FILE |
| ADRIAN CAMACHO | ON FILE |
| ADRIAN CAMPOS | ON FILE |
| ADRIAN CANTU | ON FILE |
| ADRIAN CANTY | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CARR | ON FILE |
| ADRIAN CARTER | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTILLO | ON FILE |
| ADRIAN CASTILLO | ON FILE |
| ADRIAN CAVALLI | ON FILE |
| ADRIAN CERCENIA | ON FILE |
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHASE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN CHAVEZ-PETTERSON | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHIASSON | ON FILE |
| ADRIAN CHILDERS | ON FILE |
| ADRIAN CHIU | ON FILE |
| ADRIAN CIOBANU | ON FILE |
| ADRIAN CORONA | ON FILE |
| ADRIAN COULTER | ON FILE |
| ADRIAN COX | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ AYON | ON FILE |
| ADRIAN CUNNINGHAM | ON FILE |
| ADRIAN D MCWILLIAMS | ON FILE |
| ADRIAN DANKER | ON FILE |
| ADRIAN DAVIS | ON FILE |
| ADRIAN DE LA GARZA | ON FILE |
| ADRIAN DE LA MORA | ON FILE |
| ADRIAN DEAN | ON FILE |
| ADRIAN DEIAC | ON FILE |
| ADRIAN DENA | ON FILE |
| ADRIAN DIAZ | ON FILE |
| ADRIAN DOMINGUEZ | ON FILE |
| ADRIAN DONNELLY | ON FILE |
| ADRIAN DRAGOMIR | ON FILE |
| ADRIAN DRUZGALSKI | ON FILE |
| ADRIAN DUENAS | ON FILE |
| ADRIAN DZIAMALEK | ON FILE |
| ADRIAN EDWARD HOLMES | ON FILE |
| ADRIAN EDWARDS | ON FILE |
| ADRIAN ELLISON | ON FILE |
| ADRIAN ENACHE | ON FILE |
| ADRIAN ERWIN | ON FILE |
| ADRIAN ESCOBAR | ON FILE |
| ADRIAN ESCONDO | ON FILE |
| ADRIAN ESPINOZA | ON FILE |
| ADRIAN ESTELA | ON FILE |
| ADRIAN FACIO | ON FILE |
| ADRIAN FAIRCLOUGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNÁNDEZ | ON FILE |
| ADRIAN FLORES | ON FILE |
| ADRIAN FONG | ON FILE |
| ADRIAN FORY | ON FILE |
| ADRIAN FRASCA | ON FILE |
| ADRIAN FREEBURN | ON FILE |
| ADRIAN GABRIELI | ON FILE |
| ADRIAN GANDIA | ON FILE |
| ADRIAN GARAY | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA DE ALBA | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GATHRIGHT | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GRAJEDA | ON FILE |
| ADRIAN HERNANDEZ | ON FILE |
| ADRIAN HIGHAM | ON FILE |
| ADRIAN HILLMAN | ON FILE |
| ADRIAN HOLGUIN | ON FILE |
| ADRIAN HOLTZMAN | ON FILE |
| ADRIAN HONER | ON FILE |
| ADRIAN HOPKINS | ON FILE |
| ADRIAN HORSHAM | ON FILE |
| ADRIAN HOWARD | ON FILE |
| ADRIAN HUBERTUS BOECKELER | ON FILE |
| ADRIAN IOJA | ON FILE |
| ADRIAN ISLAS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN JACKSON | ON FILE |
| ADRIAN JACKSON | ON FILE |
| ADRIAN JAMAAL GREEN | ON FILE |
| ADRIAN JANKO | ON FILE |
| ADRIAN JANKOWSKI | ON FILE |
| ADRIAN JENSEN | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN JEWELL | ON FILE |
| ADRIAN JIMENEZ | ON FILE |
| ADRIAN JIMENEZ | ON FILE |
| ADRIAN JUAREZ | ON FILE |
| ADRIAN JULIAN JR | ON FILE |
| ADRIAN KASCHUBE | ON FILE |
| ADRIAN KELLEY | ON FILE |
| ADRIAN KOPERSKI | ON FILE |
| ADRIAN KOWALSKI | ON FILE |
| ADRIAN LABOY | ON FILE |
| ADRIAN LAI | ON FILE |
| ADRIAN LAROS | ON FILE |
| ADRIAN LARREAL MATA | ON FILE |
| ADRIAN LEAL | ON FILE |
| ADRIAN LEGARRETA | ON FILE |
| ADRIAN LESTER | ON FILE |
| ADRIAN LEWIS | ON FILE |
| ADRIAN LI | ON FILE |
| ADRIAN LLAMAS | ON FILE |
| ADRIAN LOJO | ON FILE |
| ADRIAN LONGORIA | ON FILE |
| ADRIAN LOPEZ | ON FILE |
| ADRIAN LOPEZ PLAZA | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LUGO | ON FILE |
| ADRIAN MALCOS | ON FILE |
| ADRIAN MALLETT | ON FILE |
| ADRIAN MANALO | ON FILE |
| ADRIAN MARIANO | ON FILE |
| ADRIAN MARIN | ON FILE |
| ADRIAN MARIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN MARTIN JIMENEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MCKAIN | ON FILE |
| ADRIAN MELEIRO | ON FILE |
| ADRIAN MENDEZ | ON FILE |
| ADRIAN MENDOZA | ON FILE |
| ADRIAN MENDOZA | ON FILE |
| ADRIAN MESA | ON FILE |
| ADRIAN MICHAEL GOMEZ | ON FILE |
| ADRIAN MIGUEL JUAREZ | ON FILE |
| ADRIAN MILLARD | ON FILE |
| ADRIAN MIRANDA | ON FILE |
| ADRIAN MOENING | ON FILE |
| ADRIAN MONTANEZ | ON FILE |
| ADRIAN MOORE | ON FILE |
| ADRIAN MORA | ON FILE |
| ADRIAN MORALES | ON FILE |
| ADRIAN MOREIRA | ON FILE |
| ADRIAN MORRIS | ON FILE |
| ADRIAN MOSELEY | ON FILE |
| ADRIAN MURRIETA | ON FILE |
| ADRIAN N BARRERA | ON FILE |
| ADRIAN NAJAR | ON FILE |
| ADRIAN NAVA | ON FILE |
| ADRIAN NAVA | ON FILE |
| ADRIAN NAZARIO | ON FILE |
| ADRIAN NESTA | ON FILE |
| ADRIAN NICHOLAS LOPEZ | ON FILE |
| ADRIAN NIEDZIELA | ON FILE |
| ADRIAN NIELSEN | ON FILE |
| ADRIAN NUNO | ON FILE |
| ADRIAN OCAMPO | ON FILE |
| ADRIAN OLVERA | ON FILE |
| ADRIAN OROZCO-BLAIR | ON FILE |
| ADRIAN ORTIZ | ON FILE |
| ADRIAN OTAP | ON FILE |
| ADRIAN OUDOMRATH | ON FILE |
| ADRIAN OUTRIDGE | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN PADIERNA | ON FILE |
| ADRIAN PADILLA | ON FILE |
| ADRIAN PADLAN | ON FILE |
| ADRIAN PAILA | ON FILE |
| ADRIAN PAILA | ON FILE |
| ADRIAN PAREDES | ON FILE |
| ADRIAN PEARSON | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ-SIAM | ON FILE |
| ADRIAN PERRY | ON FILE |
| ADRIAN QUESADA | ON FILE |
| ADRIAN RAMIREZ | ON FILE |
| ADRIAN RAMOS | ON FILE |
| ADRIAN RAY | ON FILE |
| ADRIAN REITARS | ON FILE |
| ADRIAN RHINES | ON FILE |
| ADRIAN RISH | ON FILE |
| ADRIAN ROBINSON | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN ROMAN | ON FILE |
| ADRIAN ROMO | ON FILE |
| ADRIAN ROSALES | ON FILE |
| ADRIAN ROSARIO PEREZ | ON FILE |
| ADRIAN RUBIO | ON FILE |
| ADRIAN RUIZ | ON FILE |
| ADRIAN RUSH | ON FILE |
| ADRIAN SAETEURN | ON FILE |
| ADRIAN SALAZAR | ON FILE |
| ADRIAN SALCEDO | ON FILE |
| ADRIAN SAN PEDRO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ VELASQUEZ | ON FILE |
| ADRIAN SANTANA | ON FILE |
| ADRIAN SARMIENTO | ON FILE |
| ADRIAN SAUCEDO | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SHALA | ON FILE |
| ADRIAN SHAW | ON FILE |
| ADRIAN SHAWN TRIPLETT | ON FILE |
| ADRIÁN SIERRA | ON FILE |
| ADRIAN SMITTO | ON FILE |
| ADRIAN SOLECKI | ON FILE |
| ADRIAN SPEARS | ON FILE |
| ADRIAN STANFIELD | ON FILE |
| ADRIAN STORNIOLO | ON FILE |
| ADRIAN SUAREZ | ON FILE |
| ADRIAN SULLIVAN | ON FILE |
| ADRIAN SYNAL | ON FILE |
| ADRIAN SZYMONSKI | ON FILE |
| ADRIAN TABARA CENADOR | ON FILE |
| ADRIAN TAPIA | ON FILE |
| ADRIAN TARANGO | ON FILE |
| ADRIAN TARANGO | ON FILE |
| ADRIAN TATE | ON FILE |
| ADRIAN THORNTON | ON FILE |
| ADRIAN TINOCO | ON FILE |
| ADRIAN TSOU | ON FILE |
| ADRIAN VALDIVIA | ON FILE |
| ADRIAN VALENCIA | ON FILE |
| ADRIAN VALENZUELA | ON FILE |
| ADRIAN VARAS | ON FILE |
| ADRIAN VASILICA | ON FILE |
| ADRIAN VASQUEZ | ON FILE |
| ADRIAN VEGA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN VEGA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VERGARA | ON FILE |
| ADRIAN VILLICANA | ON FILE |
| ADRIAN VINA RIVERO | ON FILE |
| ADRIAN WAN CHEW SEET | ON FILE |
| ADRIAN WANG | ON FILE |
| ADRIAN WANG | ON FILE |
| ADRIAN WEAVER | ON FILE |
| ADRIAN WHITE | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILSON | ON FILE |
| ADRIAN WINTHER | ON FILE |
| ADRIAN WOJTYLA | ON FILE |
| ADRIAN WRIGHT | ON FILE |
| ADRIAN YATES | ON FILE |
| ADRIAN YORK | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZAVALA-BEDOLLA | ON FILE |
| ADRIAN ZELECHIWSKY | ON FILE |
| ADRIANA AREVALO | ON FILE |
| ADRIANA BELTRAN ANDRADE | ON FILE |
| ADRIANA CACERES | ON FILE |
| ADRIANA CAMPBELL | ON FILE |
| ADRIANA CAMPOS | ON FILE |
| ADRIANA CAZARES | ON FILE |
| ADRIANA CHAVEZ | ON FILE |
| ADRIANA COLEMAN | ON FILE |
| ADRIANA COLLADO | ON FILE |
| ADRIANA CORTES | ON FILE |
| ADRIANA COSTA DE OLIVEIRA | ON FILE |
| ADRIANA DAVIS | ON FILE |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ON FILE |
| ADRIANA DELGADO | ON FILE |
| ADRIANA FINNIE | ON FILE |
| ADRIANA GOTAY | ON FILE |
| ADRIANA GUAPO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA HERRERA | ON FILE |
| ADRIANA KING | ON FILE |
| ADRIANA LAKHIANI | ON FILE |
| ADRIANA LOPEZ | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA MARQUEZ | ON FILE |
| ADRIANA MOLINA | ON FILE |
| ADRIANA RAMIREZ | ON FILE |
| ADRIANA REGALADO | ON FILE |
| ADRIANA ROBAINA | ON FILE |
| ADRIANA ROSINI | ON FILE |
| ADRIANA ROTARU | ON FILE |
| ADRIANA SANCHEZ | ON FILE |
| ADRIANA SARAVIA | ON FILE |
| ADRIANA SCOTT | ON FILE |
| ADRIANA SIU DE OLASO | ON FILE |
| ADRIANA TEJADA | ON FILE |
| ADRIANA VALLADARES | ON FILE |
| ADRIANE CARNEIRO | ON FILE |
| ADRIANE MILLER | ON FILE |
| ADRIANNA FERRARO | ON FILE |
| ADRIANNA GLOVER | ON FILE |
| ADRIANNA JUREK | ON FILE |
| ADRIANNA THOMPSON | ON FILE |
| ADRIANNE BLONIASZ | ON FILE |
| ADRIANNE CHESLEY | ON FILE |
| ADRIANNE F HALL | ON FILE |
| ADRIANNE LYNCH | ON FILE |
| ADRIANO MAIA | ON FILE |
| ADRIANO PIGNATELLI | ON FILE |
| ADRIANO PINHEIRO | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANOS FACCHETTI | ON FILE |
| ADRIC PEREZ | ON FILE |
| ADRIC SAXON | ON FILE |
| ADRIEL CALDERON | ON FILE |
| ADRIEL ENDICOTT | ON FILE |
| ADRIEL HERNANDEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEL MONTAÑEZ | ON FILE |
| ADRIEL ORBACEDO | ON FILE |
| ADRIEL RAMIREZ | ON FILE |
| ADRIEL SANIEL | ON FILE |
| ADRIELYS ESTRADA | ON FILE |
| ADRIEN ASSIE | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN CAUDRON | ON FILE |
| ADRIEN DEFONTAINE | ON FILE |
| ADRIEN FRANCOIS | ON FILE |
| ADRIEN GROYSMAN | ON FILE |
| ADRIEN GUILLO | ON FILE |
| ADRIEN LE THOMAS | ON FILE |
| ADRIEN MARK STGERMAINE | ON FILE |
| ADRIEN RAYMOND FRANÇOIS | ON FILE |
| ADRIEN TYLER HALL | ON FILE |
| ADRIEN VELTRI | ON FILE |
| ADRIENN WIEBE | ON FILE |
| ADRIENNE ASUMBRADO | ON FILE |
| ADRIENNE BLUMBERG | ON FILE |
| ADRIENNE BOUCHIE | ON FILE |
| ADRIENNE CHAN | ON FILE |
| ADRIENNE CROCKETT | ON FILE |
| ADRIENNE GIBSON CHRISTOPHER | ON FILE |
| ADRIENNE HUNTER | ON FILE |
| ADRIENNE KENDRICK | ON FILE |
| ADRIENNE KIM | ON FILE |
| ADRIENNE KIMM | ON FILE |
| ADRIENNE LAO | ON FILE |
| ADRIENNE LEE POOL | ON FILE |
| ADRIENNE LEHTINEN | ON FILE |
| ADRIENNE LOTH | ON FILE |
| ADRIENNE NIZZA | ON FILE |
| ADRIENNE PLATTS | ON FILE |
| ADRIENNE ROPECKA | ON FILE |
| ADRIENNE SMILEY | ON FILE |
| ADRIENNE SWANN | ON FILE |
| ADRIENNE WALLACE | ON FILE |
| ADRIENNE YANCEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIENNE YUNG | ON FILE |
| ADRION LARESE | ON FILE |
| ADRIYANA FEDORONKO | ON FILE |
| ADRYAN GONCALVES-MARQUES | ON FILE |
| ADULIS DESTA | ON FILE |
| ADVAIT CHAUHAN | ON FILE |
| ADVANCE COMPUTER TECHNOLOGIES | ON FILE |
| ADVON CHESTNUT | ON FILE |
| ADWAIT WALIMBE | ON FILE |
| ADX VENTURES LLC | ON FILE |
| ADYA MOHANTY | ON FILE |
| ADYN STEVENS | ON FILE |
| AE SIN SONU | ON FILE |
| AEDEN DOBOS | ON FILE |
| AEDEN MOTNYK | ON FILE |
| AEDEN TYZE CONNER | ON FILE |
| AELIS KENNEDY | ON FILE |
| AELO BALTHROP | ON FILE |
| AENCARNACAO RD LLC | ON FILE |
| AENOK SEO | ON FILE |
| AEON CLARKE | ON FILE |
| AEON SALTSGAVER | ON FILE |
| AEREYAN HUGHES | ON FILE |
| AERIAL TURNER | ON FILE |
| AERIANN GAMBOA | ON FILE |
| AERIEL TRUJILLO | ON FILE |
| AERIELL SPEAR | ON FILE |
| AERIS FEINBERG | ON FILE |
| AESUN WILHELM | ON FILE |
| AETHER CAPITAL LLC | ON FILE |
| AFAAN MOHAMMED | ON FILE |
| AFAQ AHMED | ON FILE |
| AFFRICA MAYES | ON FILE |
| AFIF MOHD-AMIR | ON FILE |
| AFOLABI AJUMOBI | ON FILE |
| AFOLARIN OLAYEMI | ON FILE |
| AFRAM BASSOUS | ON FILE |
| AFRICA HERNANDEZ | ON FILE |
| AFRIM IMERI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AFRIM KOSOVRASTI | ON FILE |
| AFSHAN AMAN-MARTIN | ON FILE |
| AFSHEEN MISAGHI | ON FILE |
| AFSHIN DAVID YOUSSEFYEH | ON FILE |
| AFSHIN MALEK NEZHAD YAZDI | ON FILE |
| AFSHIN MASHOOF | ON FILE |
| AFSHIN SADIGHPOUR | ON FILE |
| AFSHIN TAJIAN | ON FILE |
| AFSOUN RAHNAVARD | ON FILE |
| AFTON BOLZ | ON FILE |
| AFTON CARLISLE | ON FILE |
| AFUNRHE OGHRE | ON FILE |
| AFZAL NASSER | ON FILE |
| AGAIBY GEORGE | ON FILE |
| AGASTYA VYAS | ON FILE |
| AGATA BLACKWELL | ON FILE |
| AGATA MAJEWSKA | ON FILE |
| AGATA SZPYRKA | ON FILE |
| AGATHA KANG | ON FILE |
| AGATHE KAMISENDU | ON FILE |
| AGBAI OBASI | ON FILE |
| AGEM INC. | ON FILE |
| AGEU DOS SANTOS | ON FILE |
| AGHILES HAMRAOUI | ON FILE |
| AGIANE KIM TOLENTINO | ON FILE |
| AGIM XHINDI | ON FILE |
| AGINA PHIPPS | ON FILE |
| AGNES ALMEIDA | ON FILE |
| AGNES BOBADILLA | ON FILE |
| AGNES CHIAWEI YU | ON FILE |
| AGNES EVES | ON FILE |
| AGNES GEORGE | ON FILE |
| AGNES KROK | ON FILE |
| AGNES LAI | ON FILE |
| AGNES LIZASO | ON FILE |
| AGNES USORO | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNES WRAGA | ON FILE |
| AGNIESZKA FUKSA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGNIESZKA KALETA-HAUSER | ON FILE |
| AGNIESZKA KWASNIEWSKI | ON FILE |
| AGNIESZKA SKIBA | ON FILE |
| AGOSTINO CANTAVERO | ON FILE |
| AGOSTINO EARL GROSSI | ON FILE |
| AGPOON MARK | ON FILE |
| AGRON MENA | ON FILE |
| AGUEDA FLORES | ON FILE |
| AGUIDO CRESPO | ON FILE |
| AGUMS EKPENI | ON FILE |
| AGUS HALIM | ON FILE |
| AGUS SANTOSO LIE | ON FILE |
| AGUSTIN ALLERA | ON FILE |
| AGUSTIN BAUTISTA | ON FILE |
| AGUSTIN CASANOVA | ON FILE |
| AGUSTIN CORNELIO | ON FILE |
| AGUSTIN CORTES | ON FILE |
| AGUSTIN CORTES VELAZQUEZ | ON FILE |
| AGUSTIN DIAZ | ON FILE |
| AGUSTIN ENCINIA | ON FILE |
| AGUSTIN ESPINOZA | ON FILE |
| AGUSTIN FELIZ | ON FILE |
| AGUSTIN FLORES QUEZADA | ON FILE |
| AGUSTIN GARCIA | ON FILE |
| AGUSTIN GARCIA | ON FILE |
| AGUSTIN GAYTAN | ON FILE |
| AGUSTIN GOTAY | ON FILE |
| AGUSTIN LEGIDO | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MORA | ON FILE |
| AGUSTIN MUNIZ | ON FILE |
| AGUSTIN PASCUAL | ON FILE |
| AGUSTIN QUIROGA | ON FILE |
| AGUSTIN ROY OROSCO | ON FILE |
| AGUSTIN TAVARES | ON FILE |
| AGUSTIN URIBE | ON FILE |
| AGUSTIN VALDES | ON FILE |
| AGUSTIN VAZQUEZ | ON FILE |
| AGUSTIN VIGNART | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGUSTINA AARON | ON FILE |
| AGYEI CARTER | ON FILE |
| AH SENG | ON FILE |
| AH SENG LIOW | ON FILE |
| AHAB HAMEED | ON FILE |
| AHAD BADRUDDIN | ON FILE |
| AHAD SHAREEF | ON FILE |
| AHAD VIRANI | ON FILE |
| AHAD WASIM | ON FILE |
| AHAMED MAKKI | ON FILE |
| AHARON VERNO | ON FILE |
| AHARON YOJANAN KING | ON FILE |
| AHDONUS ALPHONZO COFER | ON FILE |
| AHIN CHAKRABORTY | ON FILE |
| AHIYA MITSUI | ON FILE |
| AHJA STEWART | ON FILE |
| AHJAH BOISE | ON FILE |
| AHLAM JAMAL | ON FILE |
| AHMAD AHMADZIA | ON FILE |
| AHMAD ALASADI | ON FILE |
| AHMAD ALOMARI | ON FILE |
| AHMAD ALOTHMAN | ON FILE |
| AHMAD ALSHALABI | ON FILE |
| AHMAD ALSHEBLY | ON FILE |
| AHMAD AMINI | ON FILE |
| AHMAD ARAB | ON FILE |
| AHMAD AUSTIN | ON FILE |
| AHMAD BADDOUR | ON FILE |
| AHMAD BANAT | ON FILE |
| AHMAD BARAKAT | ON FILE |
| AHMAD DIN | ON FILE |
| AHMAD EL-MALLAH | ON FILE |
| AHMAD EL-MALLAH | ON FILE |
| AHMAD EMAD | ON FILE |
| AHMAD GREENE | ON FILE |
| AHMAD HACHEM | ON FILE |
| AHMAD HAMMAD | ON FILE |
| AHMAD HARAJLI | ON FILE |
| AHMAD HILL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMAD IEBN-RABIH ITANI | ON FILE |
| AHMAD IMANTS MOHSENI | ON FILE |
| AHMAD IQBAL | ON FILE |
| AHMAD JAMALI | ON FILE |
| AHMAD LATIFI | ON FILE |
| AHMAD MARSHALL | ON FILE |
| AHMAD MIDGLEY GILLIAM | ON FILE |
| AHMAD MOHAMMED | ON FILE |
| AHMAD N JONES | ON FILE |
| AHMAD PALMER | ON FILE |
| AHMAD QAMAR | ON FILE |
| AHMAD QAUOMI | ON FILE |
| AHMAD RAFIQ | ON FILE |
| AHMAD RAHIMI | ON FILE |
| AHMAD RAMADHAN | ON FILE |
| AHMAD SARWAR | ON FILE |
| AHMAD SIDDIQI | ON FILE |
| AHMAD SOW | ON FILE |
| AHMAD WORTHY | ON FILE |
| AHMAD ZABAD | ON FILE |
| AHMADRE JAMIR KLUGH | ON FILE |
| AHMADREZA KHADEMI | ON FILE |
| AHMED ABDELRAZEK | ON FILE |
| AHMED ABDELWAHAB | ON FILE |
| AHMED ABOU EL-DAHAB | ON FILE |
| AHMED ABOUKHADRA | ON FILE |
| AHMED ABOULATIFA | ON FILE |
| AHMED AHMED - FOUAD | ON FILE |
| AHMED AL-HILALI | ON FILE |
| AHMED ALKHALDI | ON FILE |
| AHMED ALOTAIBI | ON FILE |
| AHMED ALRIBAYAWI | ON FILE |
| AHMED ALVAREZ | ON FILE |
| AHMED ALY | ON FILE |
| AHMED AQEEL | ON FILE |
| AHMED ATTIA | ON FILE |
| AHMED BAHAR | ON FILE |
| AHMED BARRIE | ON FILE |
| AHMED BENSALAH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMED BHATTI | ON FILE |
| AHMED CHARAMAND | ON FILE |
| AHMED CHOWDHURY | ON FILE |
| AHMED DE ALBA GARZA | ON FILE |
| AHMED EL-AREF | ON FILE |
| AHMED ELATTAR | ON FILE |
| AHMED ELBAROUDY | ON FILE |
| AHMED ELDIN | ON FILE |
| AHMED EL-HAWARY | ON FILE |
| AHMED ELHOSSEINY | ON FILE |
| AHMED ELIAS | ON FILE |
| AHMED ELKADI | ON FILE |
| AHMED ELKOUSSA | ON FILE |
| AHMED ELNAGGAR | ON FILE |
| AHMED ELOGIEL | ON FILE |
| AHMED ELZAHARNA | ON FILE |
| AHMED FERUZI | ON FILE |
| AHMED GALLAB | ON FILE |
| AHMED GAOH | ON FILE |
| AHMED GHANI | ON FILE |
| AHMED GHONEM | ON FILE |
| AHMED HADZISULEJMANOVIC | ON FILE |
| AHMED HAFIZ | ON FILE |
| AHMED HASAN | ON FILE |
| AHMED HASSOUNEH | ON FILE |
| AHMED HOLAIL | ON FILE |
| AHMED HUSHAM ALQAYSI | ON FILE |
| AHMED KOUHAIL | ON FILE |
| AHMED MAHMOUD | ON FILE |
| AHMED MAHMOUD EID | ON FILE |
| AHMED MEJJALLID | ON FILE |
| AHMED NASSAR | ON FILE |
| AHMED NAZARKHAN | ON FILE |
| AHMED OMAR SIDDIQUI | ON FILE |
| AHMED QADRI | ON FILE |
| AHMED RABIE | ON FILE |
| AHMED SAEED | ON FILE |
| AHMED SAID | ON FILE |
| AHMED SALEH BELAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMED SALEM | ON FILE |
| AHMED SANTANA | ON FILE |
| AHMED SHEHAPELDIN | ON FILE |
| AHMED SHOGAR | ON FILE |
| AHMED SHOKIR | ON FILE |
| AHMED SIDDIQUI | ON FILE |
| AHMED SOLIMAN | ON FILE |
| AHMED T ELHOTIBY | ON FILE |
| AHMED WALKER | ON FILE |
| AHMED ZOGHAYYER | ON FILE |
| AHMEED RAHIM | ON FILE |
| AHMER GILL | ON FILE |
| AHMER MIRZA | ON FILE |
| AHMER SHERIFF | ON FILE |
| AHMET CAGRI ASLANER | ON FILE |
| AHMET CALT | ON FILE |
| AHMET COSKUN | ON FILE |
| AHMET GOKER | ON FILE |
| AHMET HERNANDEZ | ON FILE |
| AHMET SEN | ON FILE |
| AHMET TUNCEROGLU | ON FILE |
| AHNAF SALAM | ON FILE |
| AHREN SWETT | ON FILE |
| AHRON STROUD-LUCY | ON FILE |
| AHSAN HUSSAIN | ON FILE |
| AHSAN MELWANI | ON FILE |
| AHSAN SULEHRIA | ON FILE |
| AHSHIL SHAH | ON FILE |
| AHSIF QAMRAN SAFDAR | ON FILE |
| AHSON SAIYED | ON FILE |
| AHTI HENSEL | ON FILE |
| AHZARIYAH YASHARAHLA | ON FILE |
| AI CHIEN | ON FILE |
| AI MIN WANG | ON FILE |
| AI MORRIS | ON FILE |
| AICHIN LO | ON FILE |
| AID RICH | ON FILE |
| AIDA AHEARN | ON FILE |
| AIDA CUDA | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AIDA ESTER MONSERRATE | ON FILE |
| AIDA FIGUEROA | ON FILE |
| AIDA GALOYAN | ON FILE |
| AIDA KALAMARIS | ON FILE |
| AIDA KIDANE | ON FILE |
| AIDA SWIERK | ON FILE |
| AIDAI NASIPOVA | ON FILE |
| AIDAN AMENDOLARA | ON FILE |
| AIDAN ANDERSON | ON FILE |
| AIDAN ARNOLD | ON FILE |
| AIDAN ASTIGARRAGA | ON FILE |
| AIDAN BERG | ON FILE |
| AIDAN BERTRAM | ON FILE |
| AIDAN BOHAN | ON FILE |
| AIDAN CHAN | ON FILE |
| AIDAN DAVIS | ON FILE |
| AIDAN DOMS | ON FILE |
| AIDAN GARCIA | ON FILE |
| AIDAN GOMES | ON FILE |
| AIDAN GRIMSHAW | ON FILE |
| AIDAN HALL | ON FILE |
| AIDAN HARRISON | ON FILE |
| AIDAN HOBEN | ON FILE |
| AIDAN HOLMES | ON FILE |
| AIDAN JONES | ON FILE |
| AIDAN KARAN | ON FILE |
| AIDAN KEANE | ON FILE |
| AIDAN KEARNEY | ON FILE |
| AIDAN KEEGAN | ON FILE |
| AIDAN KNERL | ON FILE |
| AIDAN KOPROWSKI | ON FILE |
| AIDAN LOWMAN | ON FILE |
| AIDAN MACKNICKI | ON FILE |
| AIDAN MARCUS ELIASSON | ON FILE |
| AIDAN MASTROIANNI | ON FILE |
| AIDAN MAY | ON FILE |
| AIDAN MCENROE | ON FILE |
| AIDAN MILLS | ON FILE |
| AIDAN NELSON-PECK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AIDAN NEMETH | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN O'REILLY | ON FILE |
| AIDAN OCHOA | ON FILE |
| AIDAN OSTROGOVICH | ON FILE |
| AIDAN OWENS | ON FILE |
| AIDAN PECK | ON FILE |
| AIDAN RACANIELLO | ON FILE |
| AIDAN REED | ON FILE |
| AIDAN ROCHE | ON FILE |
| AIDAN ROGERS | ON FILE |
| AIDAN SCHNEIDER | ON FILE |
| AIDAN SEAN ODONNELL | ON FILE |
| AIDAN SHARMA | ON FILE |
| AIDAN SHEARER | ON FILE |
| AIDAN SIMPSON | ON FILE |
| AIDAN TALORICO | ON FILE |
| AIDAN THIBODEAUX | ON FILE |
| AIDAN TURLEY | ON FILE |
| AIDAN WATERS | ON FILE |
| AIDAN WEINMANN | ON FILE |
| AIDAN WHITE | ON FILE |
| AIDAN WYER | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIDEE ÁNGEL UBANDO | ON FILE |
| AIDEEN O'MALLEY | ON FILE |
| AIDEN BURKHART | ON FILE |
| AIDEN BYRNE | ON FILE |
| AIDEN CAMPTELL | ON FILE |
| AIDEN J WEHRLE | ON FILE |
| AIDEN MACARAIG | ON FILE |
| AIDEN MCGINNIS | ON FILE |
| AIDEN RAMIREZ | ON FILE |
| AIDEN ROONEY | ON FILE |
| AIDEN ROSARIO | ON FILE |
| AIDEN ROSS | ON FILE |
| AIDEN RUE HO | ON FILE |
| AIDEN RUSSOM | ON FILE |
| AIDEN RUTHSATZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDEN SANDERS | ON FILE |
| AIDEN SIMMONS | ON FILE |
| AIDEN THRESHER | ON FILE |
| AIDIAN RAMIREZ | ON FILE |
| AIDIN AGHAMIRI | ON FILE |
| AIDIN HODZIC | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIFALA AMA | ON FILE |
| AIGERIM ZHEKIBAYEVA | ON FILE |
| AIK SIREKANIAN | ON FILE |
| AIKANE HIGA | ON FILE |
| AIKISHIA COCHRAN | ON FILE |
| AIKO TOMITA-FAIRCHILD | ON FILE |
| AIL MART | ON FILE |
| AILAN HU | ON FILE |
| AILEEN FERMO | ON FILE |
| AILEEN GRESHAM | ON FILE |
| AILEEN HERNANDEZ | ON FILE |
| AILEEN HU | ON FILE |
| AILEEN NAVARRO | ON FILE |
| AILEEN PALACIO | ON FILE |
| AILEEN SHEPHERD | ON FILE |
| AILEEN WANG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN XU | ON FILE |
| AILEENA WILEY | ON FILE |
| AILENE BICHHA NGUYEN | ON FILE |
| AILI CHU | ON FILE |
| AILSON DEPINA | ON FILE |
| AILUN LI | ON FILE |
| AIMAL MEHRABI | ON FILE |
| AIMAN BANAWAN | ON FILE |
| AIMAN BASHIR ISWAISI | ON FILE |
| AIMAN SYED MADANI | ON FILE |
| AIMANN RASHEED | ON FILE |
| AIME DAHI | ON FILE |
| AIME TAYLOR | ON FILE |
| AIMEE BIGHAM | ON FILE |
| AIMEE BOUTTE LANDRY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AIMEE C VOLLAND | ON FILE |
| AIMEE FELLENZ | ON FILE |
| AIMEE GOMEZ | ON FILE |
| AIMEE HEDSTROM | ON FILE |
| AIMEE HUGHES | ON FILE |
| AIMEE IVERSON | ON FILE |
| AIMEE JOY SMALLCOMB | ON FILE |
| AIMEE MULLER | ON FILE |
| AIMEE OKONSKI | ON FILE |
| AIMEE SUZUKI | ON FILE |
| AIMEE VILLAVICENCIO | ON FILE |
| AIMEE WILLIAMS | ON FILE |
| AIMEE ZISNER | ON FILE |
| AIMEERA FLINT | ON FILE |
| AINA THOMAS | ON FILE |
| AINE CAITLIN OCONNOR | ON FILE |
| AINN RABBANI | ON FILE |
| AINSLEY BLACKMON | ON FILE |
| AINSLEY DYER | ON FILE |
| AINSLEY GIBBS | ON FILE |
| AINSLEY IAN BURRELL | ON FILE |
| AINSLEY JACQUES | ON FILE |
| AINSLEY MALONEY | ON FILE |
| AINSLEY MELLOR | ON FILE |
| AINSLEY SEVIER | ON FILE |
| AIPING GUO | ON FILE |
| AIQIN WANG | ON FILE |
| AIREAN RAGUINDIN | ON FILE |
| AIREON BROWN | ON FILE |
| AIRETIREMENT | ON FILE |
| AIRIAN THAI | ON FILE |
| AIRIK RANJO | ON FILE |
| AIRO MAKI-SUN | ON FILE |
| AIRU KITSU | ON FILE |
| AIS ALMAHDI | ON FILE |
| AISA HAMIDAN | ON FILE |
| AISHA AMAN | ON FILE |
| AISHA HENRY | ON FILE |
| AISHA JONES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AISHA NAWAB | ON FILE |
| AISHA REGAN HARDING | ON FILE |
| AISHA SAMPSON | ON FILE |
| AISHA SEQUEIRA | ON FILE |
| AISHATH RASMA | ON FILE |
| AISHWARYA KONDAMAREDDY | ON FILE |
| AISLAN CALEB PELKA | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |
| AISOON BOONPRASITTHI | ON FILE |
| AISSATA SIDIBE | ON FILE |
| AISYA CARROLL | ON FILE |
| AITOR MATEO | ON FILE |
| AIVELIAGARAM VENKATAKRISHNAN | ON FILE |
| AIVY NGUYEN | ON FILE |
| AIWEI DENG | ON FILE |
| AIXA FOY | ON FILE |
| AIYAN SMOLAK | ON FILE |
| AIZA CHYNALIEVA | ON FILE |
| AIZAIAH YONG | ON FILE |
| AIZAT FADHIL | ON FILE |
| AIZHAN SEMBAYEVA | ON FILE |
| AIZI DENG | ON FILE |
| AJ BROWN | ON FILE |
| AJ COOPER | ON FILE |
| AJ DENHOFF | ON FILE |
| AJ DICHMANN | ON FILE |
| AJ DORAN | ON FILE |
| AJ ESTOPARE | ON FILE |
| AJ FUNK | ON FILE |
| AJ HESS | ON FILE |
| AJ HUNT | ON FILE |
| AJ KNUDSON | ON FILE |
| AJ LEINEWEBER | ON FILE |
| AJ MABUTAS | ON FILE |
| AJ MUJICA | ON FILE |
| AJ NAVA | ON FILE |
| AJ SHANLEY | ON FILE |
| AJ SHURTLEFF | ON FILE |
| AJ SWAFFORD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AJ TEAV | ON FILE |
| AJ WHITAKER | ON FILE |
| AJA ATWOOD | ON FILE |
| AJA BRIANA DANG | ON FILE |
| AJA CLUM | ON FILE |
| AJA PRYOR | ON FILE |
| AJAH WALKER | ON FILE |
| AJANI CARL GIBSON | ON FILE |
| AJANI HUSBANDS | ON FILE |
| AJANI KERR | ON FILE |
| AJAPA CHANDA | ON FILE |
| AJAUN MCLAUGHLIN | ON FILE |
| AJAY AHUJA | ON FILE |
| AJAY AKUNURI | ON FILE |
| AJAY ARORA | ON FILE |
| AJAY ATHAVALE | ON FILE |
| AJAY BAJIRAO MOHITE | ON FILE |
| AJAY BASNYAT | ON FILE |
| AJAY BHARADWAJ SHAMARAO VENKATA RAO | ON FILE |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ON FILE |
| AJAY CHANDHOK | ON FILE |
| AJAY D MEHTA | ON FILE |
| AJAY DILIP SHAH | ON FILE |
| AJAY GUPTA | ON FILE |
| AJAY JAYADEVA REDDY | ON FILE |
| AJAY JETHANI | ON FILE |
| AJAY KANDULA | ON FILE |
| AJAY KARDAK | ON FILE |
| AJAY KHADKA | ON FILE |
| AJAY KOOVAKKAT | ON FILE |
| AJAY KUMAR | ON FILE |
| AJAY KUMAR DUGAR | ON FILE |
| AJAY LELE | ON FILE |
| AJAY MADHAVAN MADATIPARAMBIL | ON FILE |
| AJAY MAHAJAN | ON FILE |
| AJAY MAKHIJA | ON FILE |
| AJAY MISHRA | ON FILE |
| AJAY PAGHDAL | ON FILE |
| AJAY PATEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AJAY PATEL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY SALWAN | ON FILE |
| AJAY SEHGAL | ON FILE |
| AJAY SHAH | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SRIRAM | ON FILE |
| AJAY SUMAN | ON FILE |
| AJAY SURESH | ON FILE |
| AJAY THIARA | ON FILE |
| AJAY THOPPIL | ON FILE |
| AJAY VALLURI | ON FILE |
| AJAY VARMA NAGARAJU | ON FILE |
| AJAY VINJAMURI | ON FILE |
| AJAY WILLIAMS | ON FILE |
| AJAYBIR SINGH | ON FILE |
| AJAYPAUL DHILLON | ON FILE |
| AJCHARIYA HARRISON | ON FILE |
| AJDIN MURATOVIC | ON FILE |
| AJEET BHATNAGAR | ON FILE |
| AJEET THAEVAR | ON FILE |
| AJESH BHARGAVA | ON FILE |
| AJHENA HENA | ON FILE |
| AJIN TAE | ON FILE |
| AJINKYA GAVANE | ON FILE |
| AJIT BADANIDIYOOR BHAT | ON FILE |
| AJIT G KURUP | ON FILE |
| AJIT GEORGE | ON FILE |
| AJIT GOENKA | ON FILE |
| AJIT JAIN | ON FILE |
| AJIT KHADSE | ON FILE |
| AJIT MOHAN | ON FILE |
| AJIT PANIKULAM | ON FILE |
| AJIT PERLA | ON FILE |
| AJIT VYAS | ON FILE |
| AJITA RAJWAR | ON FILE |
| AJLA MEHIC | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AJMAL LATIFY | ON FILE |
| AJONI JACKSON | ON FILE |
| AJU THALAPPILLIL SCARIA | ON FILE |
| AJW INVESTMENTS, LLC | ON FILE |
| AK KEHRES | ON FILE |
| AK SOLUTIONS INC | ON FILE |
| AKAANKSH SHETTY | ON FILE |
| AKAASH RAMANUJAM | ON FILE |
| AKAI FREEMAN | ON FILE |
| AKAI SUDDETH | ON FILE |
| AKAM LAWSON | ON FILE |
| AKANKSHA BISHT | ON FILE |
| AKANKSHA MOHLA | ON FILE |
| AKANKSHA RAJU KHORGADE | ON FILE |
| AKANKSHA SHARMA | ON FILE |
| AKASH CHANDRAPRAKASH GUPTA | ON FILE |
| AKASH DESAI | ON FILE |
| AKASH DHAWAN | ON FILE |
| AKASH ELDO | ON FILE |
| AKASH GOSAI | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH NARAYANAN | ON FILE |
| AKASH PATEL | ON FILE |
| AKASH PATEL | ON FILE |
| AKASH PATEL | ON FILE |
| AKASH VERMA | ON FILE |
| AKASHDEEP SINGH | ON FILE |
| AKASHKUMAR GOEL | ON FILE |
| AKATY TORAN | ON FILE |
| AKBAR ALI | ON FILE |
| AKBAR ANWARZAI | ON FILE |
| AKBAR BHANJI | ON FILE |
| AKBAR KHAN | ON FILE |
| AKBAR SHABAZZ | ON FILE |
| AKBER GILANI | ON FILE |
| AKBER ROY | ON FILE |
| AKEEM BIGBY | ON FILE |
| AKEEM BUCKNOR | ON FILE |



**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKEEM FLEMISTER | ON FILE |
| AKEEM GUERIN | ON FILE |
| AKEEM HAMILTON | ON FILE |
| AKEEM INNISS | ON FILE |
| AKEEM JAMAR JONES | ON FILE |
| AKEEM JENKINS | ON FILE |
| AKEEM MICHAEL EVANS FEARON | ON FILE |
| AKEEM SCARLETT | ON FILE |
| AKEEM WALKER | ON FILE |
| AKEEM WILKINS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEISHA SWANN | ON FILE |
| AKEKAWIT JITPRASERT | ON FILE |
| AKELI SLADE | ON FILE |
| AKEMI SOKAL YAMAMOTO | ON FILE |
| AKERS GROUP LLC | ON FILE |
| AKHEE SARKER NAG | ON FILE |
| AKHEEM DEBISETTE | ON FILE |
| AKHIL ANGRA | ON FILE |
| AKHIL AVULA | ON FILE |
| AKHIL CHALLA | ON FILE |
| AKHIL DHAMIJA | ON FILE |
| AKHIL GHORPADE | ON FILE |
| AKHIL KARANTH | ON FILE |
| AKHIL KOHLI | ON FILE |
| AKHIL MUTHIGI | ON FILE |
| AKHIL PARLAPALLI | ON FILE |
| AKHIL POTDAR | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHIL SAGAR | ON FILE |
| AKHIL THUTHIKA | ON FILE |
| AKHIL VAJJHALA | ON FILE |
| AKHIL VEGA | ON FILE |
| AKHIL VELURU | ON FILE |
| AKHILA KOSARAJU | ON FILE |
| AKHILANAND BENKAL VENKANNA | ON FILE |
| AKHILESH KUMAR | ON FILE |
| AKHILESHWAR BOMMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AKHILESLEONARDUSDANNY SINDRA | ON FILE |
| AKHTAR QURESHI | ON FILE |
| AKHTER ALI | ON FILE |
| AKHTERUZZAMAN KHAN | ON FILE |
| AKI MARUGAME | ON FILE |
| AKIA HENRY | ON FILE |
| AKIBA CHONOLES | ON FILE |
| AKIHIKO TANIGUCHI | ON FILE |
| AKIHIRO SANO | ON FILE |
| AKIKO FUJII | ON FILE |
| AKIKO HAYATA | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIKO KERMAN | ON FILE |
| AKIKO LASSARD | ON FILE |
| AKIKO ONEAL | ON FILE |
| AKIL ALI ALEXANDER | ON FILE |
| AKIL AUGUSTUS | ON FILE |
| AKIL BATISTE | ON FILE |
| AKIL COOPER | ON FILE |
| AKIL FREEMAN-KING | ON FILE |
| AKIL KURJI | ON FILE |
| AKIL PARKER | ON FILE |
| AKILAH BATES | ON FILE |
| AKILAH JACKSON | ON FILE |
| AKILESH DUVVUR | ON FILE |
| AKILESH DUVVUR | ON FILE |
| AKILI COOPER | ON FILE |
| AKILI HIGHT | ON FILE |
| AKIM JEAN-CHARLES | ON FILE |
| AKIM MIERES | ON FILE |
| AKIN PHAM VU | ON FILE |
| AKINJIDE OLAOSEBIKAN | ON FILE |
| AKINO COCKFIELD | ON FILE |
| AKINSANMI FANU | ON FILE |
| AKINTAYO ALAO | ON FILE |
| AKINTOKUNBO AKINBAJO | ON FILE |
| AKINTOLA BUSOLA | ON FILE |
| AKINTUNDE ADENUGA | ON FILE |
| AKINTUNDE LUSTER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AKINTUNDE POUNDS | ON FILE |
| AKINWALE OLUSEUN ONAMADE | ON FILE |
| AKINYELE OYENIYI | ON FILE |
| AKIO BANDLE | ON FILE |
| AKIO FUJIWARA | ON FILE |
| AKIO NODA | ON FILE |
| AKIRA KOBAYASHI | ON FILE |
| AKIRA NAGAMITSU | ON FILE |
| AKIRA SIRVAIN | ON FILE |
| AKIRA WASHIYA | ON FILE |
| AKIRA WISE | ON FILE |
| AKIRA YOKOMORI | ON FILE |
| AKIRA YUAN | ON FILE |
| AKITSUGU YAMAGUCHI | ON FILE |
| AKIVA LEEDER | ON FILE |
| AKIVA SHMIDMAN | ON FILE |
| AKIVA WEIL | ON FILE |
| AKIVA YEHUDA | ON FILE |
| AKIYUKI TANAKA | ON FILE |
| AKMAAL GRIFFITH | ON FILE |
| AKMAL AHATOV | ON FILE |
| AKOP BALAYAN | ON FILE |
| AKOP KADZHIKYAN | ON FILE |
| AKOS MAGYAR | ON FILE |
| AKOS PAPP | ON FILE |
| AKRAM N GIRGIS | ON FILE |
| AKRIS KONG | ON FILE |
| AKSHAI PARTHASARATHY | ON FILE |
| AKSHANDEEP DAYAL | ON FILE |
| AKSHAR BRAHMBHATT | ON FILE |
| AKSHARA CRITES | ON FILE |
| AKSHAT SHAH | ON FILE |
| AKSHATA DAMANI | ON FILE |
| AKSHATA PARAB | ON FILE |
| AKSHATHA RAO | ON FILE |
| AKSHAY AMIN | ON FILE |
| AKSHAY DEODAT | ON FILE |
| AKSHAY JINDAL | ON FILE |
| AKSHAY KALIA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AKSHAY KUMAR | ON FILE |
| AKSHAY LAZARUS | ON FILE |
| AKSHAY MALHOTRA | ON FILE |
| AKSHAY MANCHANDA | ON FILE |
| AKSHAY MANDLOI | ON FILE |
| AKSHAY MAYANIL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MURLIDHARAN | ON FILE |
| AKSHAY NANAVATI | ON FILE |
| AKSHAY NARANG | ON FILE |
| AKSHAY PADWAL | ON FILE |
| AKSHAY PATEL | ON FILE |
| AKSHAY PATEL | ON FILE |
| AKSHAY SALPEKAR | ON FILE |
| AKSHAY THORAT | ON FILE |
| AKSHAY VENKATESH | ON FILE |
| AKSHAY YEMBARWAR | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AKSHIT VAIDYA | ON FILE |
| AKSHYA GUPTA | ON FILE |
| AKSINYA BILAONOVA | ON FILE |
| AKUA ASARE-KONADU | ON FILE |
| AKUA BOATENG | ON FILE |
| AKUGBE UWAIFO | ON FILE |
| AKWASI FOSU | ON FILE |
| AKWASI SARPONG | ON FILE |
| AKXEL DOMINGUEZ | ON FILE |
| AL AMIR SAHER AL NASSEREDDINE | ON FILE |
| AL BELL | ON FILE |
| AL BUTKUS | ON FILE |
| AL CHESKY | ON FILE |
| AL DIRKS | ON FILE |
| AL ECHAMENDI | ON FILE |
| AL ERNST | ON FILE |
| AL FILIPKOWSKI | ON FILE |
| AL FLORSEL DABNEY | ON FILE |
| AL GARDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AL GORKAVYI | ON FILE |
| AL J JOSIAH | ON FILE |
| AL KAPLUN | ON FILE |
| AL KARES | ON FILE |
| AL MARTINEZ | ON FILE |
| AL MOREAU | ON FILE |
| AL PARRANTO | ON FILE |
| AL RAHROOH | ON FILE |
| AL RIVERS | ON FILE |
| AL SABAN | ON FILE |
| AL SABAN | ON FILE |
| AL SANCHEZ | ON FILE |
| AL SHAW | ON FILE |
| AL SHERWOOD | ON FILE |
| AL SILVERSTEIN | ON FILE |
| AL VARGAS | ON FILE |
| AL WONG | ON FILE |
| AL YU | ON FILE |
| ALA DYNAK | ON FILE |
| ALA HADDADIN | ON FILE |
| ALAA ABDUL KARIM | ON FILE |
| ALAA ALDEEN IBRAHIM KHATIB | ON FILE |
| ALAA ESSAM AFIFI | ON FILE |
| ALAA KAMEL | ON FILE |
| ALAA OUMANSOUR | ON FILE |
| ALAAP PANDIT | ON FILE |
| ALAE AMARA | ON FILE |
| ALAEDDEEN ALTOUM | ON FILE |
| ALAGARAJA JAYARAMRAJA | ON FILE |
| ALAIN ALIBERT | ON FILE |
| ALAIN AMARAN | ON FILE |
| ALAIN ARMAND PISAN | ON FILE |
| ALAIN BONVECCHIO | ON FILE |
| ALAIN DIZA | ON FILE |
| ALAIN FORTUNEY | ON FILE |
| ALAIN FOSTER | ON FILE |
| ALAIN GALETTE | ON FILE |
| ALAIN GASNER RACINE | ON FILE |
| ALAIN INIEGO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAIN KOYAMA | ON FILE |
| ALAIN LEOPOLD TAMDEM | ON FILE |
| ALAIN LO | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAIN PEREZ-MAJUL | ON FILE |
| ALAIN PICARD | ON FILE |
| ALAIN PLACIDO | ON FILE |
| ALAIN RANGEL | ON FILE |
| ALAIN RIVAS | ON FILE |
| ALAIN SIMILIEN | ON FILE |
| ALAIN SOMBOUNKHANH | ON FILE |
| ALAIN SYLVESTER | ON FILE |
| ALAIN TSCHANZ | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA GUILIANA | ON FILE |
| ALAINA MAIO | ON FILE |
| ALAINA MARTIN | ON FILE |
| ALAINA ROBERSON | ON FILE |
| ALAN A HARVEY | ON FILE |
| ALAN AGUILAR | ON FILE |
| ALAN ALFARO | ON FILE |
| ALAN ALLRED | ON FILE |
| ALAN ANAYA | ON FILE |
| ALAN ANDREW WALDRON | ON FILE |
| ALAN APONTE PEREZ | ON FILE |
| ALAN ASHER | ON FILE |
| ALAN AULSON | ON FILE |
| ALAN AWRABI | ON FILE |
| ALAN BABCHIN | ON FILE |
| ALAN BACAS | ON FILE |
| ALAN BADIA | ON FILE |
| ALAN BAERTSCHI | ON FILE |
| ALAN BAILEY | ON FILE |
| ALAN BALCOM | ON FILE |
| ALAN BANK | ON FILE |
| ALAN BARKER | ON FILE |
| ALAN BECK | ON FILE |
| ALAN BECKNER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN BEERY | ON FILE |
| ALAN BENNETT | ON FILE |
| ALAN BENOTSCH | ON FILE |
| ALAN BERRY | ON FILE |
| ALAN BLAHA | ON FILE |
| ALAN BLAKLEY | ON FILE |
| ALAN BLEVINS | ON FILE |
| ALAN BLOMMER | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN BONAVENTURE | ON FILE |
| ALAN BOSWORTH | ON FILE |
| ALAN BRACY | ON FILE |
| ALAN BRAKER | ON FILE |
| ALAN BROOKS | ON FILE |
| ALAN BRYLAWSKI | ON FILE |
| ALAN BUDIMAN | ON FILE |
| ALAN BUI | ON FILE |
| ALAN BUTTERWORTH | ON FILE |
| ALAN BUXBAUM | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CARMONA | ON FILE |
| ALAN CARROLL | ON FILE |
| ALAN CASTELLANOS | ON FILE |
| ALAN CATALAN | ON FILE |
| ALAN CERVANTES | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHANDLER | ON FILE |
| ALAN CHANG | ON FILE |
| ALAN CHAVES | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHOI | ON FILE |
| ALAN CHRISTOPHER | ON FILE |
| ALAN CHRISTOPHER SHANE | ON FILE |
| ALAN CLARK | ON FILE |
| ALAN COGLIANO | ON FILE |
| ALAN COHEN | ON FILE |
| ALAN CORYELL | ON FILE |
| ALAN COUGHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN CRANSTON | ON FILE |
| ALAN CRUZ | ON FILE |
| ALAN CUMMINGS | ON FILE |
| ALAN D'MEZA | ON FILE |
| ALAN DAHLSTROM | ON FILE |
| ALAN DALEY | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DANIEL | ON FILE |
| ALAN DANIEL JIMENEZ | ON FILE |
| ALAN DECASSO | ON FILE |
| ALAN DEIL | ON FILE |
| ALAN DEMARTINI | ON FILE |
| ALAN DERRY | ON FILE |
| ALAN DEVOS | ON FILE |
| ALAN DIAZ | ON FILE |
| ALAN DOUGLAS KLEIN III | ON FILE |
| ALAN DOUGLASS BURLEIGH | ON FILE |
| ALAN DURO | ON FILE |
| ALAN EAGLE | ON FILE |
| ALAN EARL | ON FILE |
| ALAN EDWARD RORIE | ON FILE |
| ALAN ENGEL | ON FILE |
| ALAN ENSASTEGUI SALAZAR | ON FILE |
| ALAN ESCHWEILER | ON FILE |
| ALAN ESCOBAR | ON FILE |
| ALAN ESPARZA | ON FILE |
| ALAN FIGURSKI | ON FILE |
| ALAN FILER | ON FILE |
| ALAN FIRTH | ON FILE |
| ALAN FRANKLIN LEE | ON FILE |
| ALAN FRYGIER | ON FILE |
| ALAN FULLER | ON FILE |
| ALAN GABRIEL HARGREAVES | ON FILE |
| ALAN GALLO MARTINEZ | ON FILE |
| ALAN GARTEN | ON FILE |
| ALAN GERALD AUSTIN | ON FILE |
| ALAN GLAZE | ON FILE |
| ALAN GLOVER | ON FILE |
| ALAN GOLDEN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GOODALE | ON FILE |
| ALAN GOODE | ON FILE |
| ALAN GREY | ON FILE |
| ALAN GROVE | ON FILE |
| ALAN GUGINO | ON FILE |
| ALAN GUILLAUDEU | ON FILE |
| ALAN HA THIEU DO | ON FILE |
| ALAN HAIR | ON FILE |
| ALAN HAMPTON | ON FILE |
| ALAN HANESANA | ON FILE |
| ALAN HANNA | ON FILE |
| ALAN HANRAHAN | ON FILE |
| ALAN HARPER | ON FILE |
| ALAN HARRIS | ON FILE |
| ALAN HECHT | ON FILE |
| ALAN HENSON | ON FILE |
| ALAN HILL | ON FILE |
| ALAN HOLMES JR | ON FILE |
| ALAN HONG | ON FILE |
| ALAN HORNKOHL | ON FILE |
| ALAN HORRIDGE | ON FILE |
| ALAN HOWARD ITZKOWITZ | ON FILE |
| ALAN HOYT ANDRE | ON FILE |
| ALAN HUANG | ON FILE |
| ALAN HUDA | ON FILE |
| ALAN HUGGINS | ON FILE |
| ALAN IBBETSON | ON FILE |
| ALAN IRA GARBER | ON FILE |
| ALAN ISAAKIAN | ON FILE |
| ALAN JAKE CONTRERAS | ON FILE |
| ALAN JARRIN | ON FILE |
| ALAN JIMENEZ | ON FILE |
| ALAN JOHN DE KEYREL | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JONES | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALAN JONES | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN JOSUA COLLARD | ON FILE |
| ALAN JUAREZ | ON FILE |
| ALAN KAESER | ON FILE |
| ALAN KEITH WUNSCHEL | ON FILE |
| ALAN KENNEY | ON FILE |
| ALAN KIM | ON FILE |
| ALAN KNITOWSKI | ON FILE |
| ALAN KOERBER | ON FILE |
| ALAN KONG | ON FILE |
| ALAN KRAMPF | ON FILE |
| ALAN KUNZ | ON FILE |
| ALAN KUO | ON FILE |
| ALAN KWAN | ON FILE |
| ALAN LAM | ON FILE |
| ALAN LANDAU | ON FILE |
| ALAN LATIMER | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LAZEBNIK | ON FILE |
| ALAN LE | ON FILE |
| ALAN LEE | ON FILE |
| ALAN LEENHOUTS | ON FILE |
| ALAN LEPERA | ON FILE |
| ALAN LEWIS | ON FILE |
| ALAN LIEU | ON FILE |
| ALAN LIGHTNER | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LITTLEFIELD | ON FILE |
| ALAN LITTRELL | ON FILE |
| ALAN LIU | ON FILE |
| ALAN LLOYD | ON FILE |
| ALAN LORBERBAUM | ON FILE |
| ALAN LUDLOW | ON FILE |
| ALAN LUM | ON FILE |
| ALAN MAK | ON FILE |
| ALAN MANDEL | ON FILE |
| ALAN MANNING | ON FILE |
| ALAN MARCHWINSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALAN MARK PAUKMAN | ON FILE |
| ALAN MARTIN FOUSE | ON FILE |
| ALAN MARTINEZ | ON FILE |
| ALAN MAULDIN | ON FILE |
| ALAN MCBRIDE | ON FILE |
| ALAN MCCLURE | ON FILE |
| ALAN MCLAURIN | ON FILE |
| ALAN MELWANI | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MERLOS | ON FILE |
| ALAN MEYER | ON FILE |
| ALAN MICALLEF | ON FILE |
| ALAN MICHAELBADINO RODDICK | ON FILE |
| ALAN MILLARD | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MONEK | ON FILE |
| ALAN MORAN | ON FILE |
| ALAN MORETI KNECHT | ON FILE |
| ALAN MORITA | ON FILE |
| ALAN MORTENSEN | ON FILE |
| ALAN MURPHY | ON FILE |
| ALAN MUSGRAVE | ON FILE |
| ALAN NADLER | ON FILE |
| ALAN NAIM | ON FILE |
| ALAN NAJAR | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN NGUYEN | ON FILE |
| ALAN NICHOLAS ARKADIS | ON FILE |
| ALAN NICKELL | ON FILE |
| ALAN OLSON | ON FILE |
| ALAN ORATOVSKY | ON FILE |
| ALAN ORWICK | ON FILE |
| ALAN P ALAHMAD | ON FILE |
| ALAN PAN | ON FILE |
| ALAN PANACCIONE | ON FILE |
| ALAN PANG | ON FILE |
| ALAN PATEL | ON FILE |
| ALAN PATRIDGE | ON FILE |
| ALAN PERHAY | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN PERNG | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PFAU | ON FILE |
| ALAN PHAM | ON FILE |
| ALAN PHILLIP DAVISON | ON FILE |
| ALAN PHILLIPS | ON FILE |
| ALAN PILGREEN | ON FILE |
| ALAN POTTER | ON FILE |
| ALAN PRUCE | ON FILE |
| ALAN PULIDO | ON FILE |
| ALAN PUTNAM | ON FILE |
| ALAN RAMON GARRIDO | ON FILE |
| ALAN RAMOS | ON FILE |
| ALAN RAMSAY | ON FILE |
| ALAN RANCIATO | ON FILE |
| ALAN RAYMOND KAMPER | ON FILE |
| ALAN RECH | ON FILE |
| ALAN REID | ON FILE |
| ALAN REIF | ON FILE |
| ALAN RELLINS | ON FILE |
| ALAN RETANA | ON FILE |
| ALAN RICHARDSON | ON FILE |
| ALAN RITCHIE | ON FILE |
| ALAN ROBBS | ON FILE |
| ALAN ROBERT | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN ROMAN GONZALEZ | ON FILE |
| ALAN ROQUE | ON FILE |
| ALAN SALISBURY | ON FILE |
| ALAN SANCHEZ | ON FILE |
| ALAN SCHMID | ON FILE |
| ALAN SCHONFELD | ON FILE |
| ALAN SCHULTZ | ON FILE |
| ALAN SCHWATZTRAUBER | ON FILE |
| ALAN SCHWOCHO | ON FILE |





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN SCOTT | ON FILE |
| ALAN SCOTT WESEN | ON FILE |
| ALAN SCOTT WILSON | ON FILE |
| ALAN SEIDEMAN | ON FILE |
| ALAN SHAW WADDELL | ON FILE |
| ALAN SHEYNIN | ON FILE |
| ALAN SHIEH | ON FILE |
| ALAN SHINKOOK BECKER | ON FILE |
| ALAN SIEGEL | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALAN SIU | ON FILE |
| ALAN SOUCIER | ON FILE |
| ALAN SPOLAR | ON FILE |
| ALAN SREBRO | ON FILE |
| ALAN STEVENS | ON FILE |
| ALAN STEVENSON | ON FILE |
| ALAN STEWART | ON FILE |
| ALAN STOLL | ON FILE |
| ALAN STRICKLAND | ON FILE |
| ALAN STUESSY | ON FILE |
| ALAN SUGANO | ON FILE |
| ALAN SWARTZ | ON FILE |
| ALAN TAMS | ON FILE |
| ALAN TANG | ON FILE |
| ALAN TAYLOR | ON FILE |
| ALAN TEMPKINS | ON FILE |
| ALAN TENG | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN TIBBETTS | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TREBE | ON FILE |
| ALAN TRONG HUYNH | ON FILE |
| ALAN TSE | ON FILE |
| ALAN TUNIT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALAN USIEL ALDANAZAMORA | ON FILE |
| ALAN VAFIDES | ON FILE |
| ALAN VALLEJOS | ON FILE |
| ALAN VAN | ON FILE |
| ALAN VANDERBROOK | ON FILE |
| ALAN VANEGAS | ON FILE |
| ALAN VARNADO | ON FILE |
| ALAN VAUGHN | ON FILE |
| ALAN VELASQUEZ | ON FILE |
| ALAN VEY | ON FILE |
| ALAN VINT STAMPS | ON FILE |
| ALAN VU | ON FILE |
| ALAN VUONG | ON FILE |
| ALAN WALL | ON FILE |
| ALAN WALNOHA | ON FILE |
| ALAN WALSH | ON FILE |
| ALAN WALSH | ON FILE |
| ALAN WANG | ON FILE |
| ALAN WARD | ON FILE |
| ALAN WARRINGTON | ON FILE |
| ALAN WATKINS | ON FILE |
| ALAN WATSON | ON FILE |
| ALAN WAYNE ROLLA | ON FILE |
| ALAN WEINREB | ON FILE |
| ALAN WEISSMAN | ON FILE |
| ALAN WELDON | ON FILE |
| ALAN WELLS | ON FILE |
| ALAN WHITNEY | ON FILE |
| ALAN WIEME | ON FILE |
| ALAN WIGGINS | ON FILE |
| ALAN WILLIAMS | ON FILE |
| ALAN WILLIAMS | ON FILE |
| ALAN WILLS | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WRIGHT | ON FILE |
| ALAN WU | ON FILE |
| ALAN WU | ON FILE |
| ALAN WUNDERLICH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN YEEDA | ON FILE |
| ALAN YEO | ON FILE |
| ALAN YERMAKOV | ON FILE |
| ALAN YU | ON FILE |
| ALAN YURISEVIC | ON FILE |
| ALAN Z SHEINFIL | ON FILE |
| ALAN ZAMORA | ON FILE |
| ALAN ZAREMBSKI | ON FILE |
| ALAN ZEINO | ON FILE |
| ALAN ZESZUT | ON FILE |
| ALAN ZHENG | ON FILE |
| ALAN ZHUKEN | ON FILE |
| ALAN ZOLTY | ON FILE |
| ALANA ARNOLD | ON FILE |
| ALANA BRADY | ON FILE |
| ALANA BROOKS | ON FILE |
| ALANA BROWN | ON FILE |
| ALANA CANLAS | ON FILE |
| ALANA CHESTER | ON FILE |
| ALANA CRIDDELL | ON FILE |
| ALANA DEE | ON FILE |
| ALANA DINGMAN | ON FILE |
| ALANA GOLDENBERG | ON FILE |
| ALANA HAMRICK | ON FILE |
| ALANA MAJDALAWI | ON FILE |
| ALANA MCCLASKEY | ON FILE |
| ALANA NARTKER | ON FILE |
| ALANA PARKER | ON FILE |
| ALANA PENDLETON | ON FILE |
| ALANA PETERS | ON FILE |
| ALANA PODRECIKS | ON FILE |
| ALANA WEINBERG | ON FILE |
| ALANA WHITAKER | ON FILE |
| ALANA WOODS | ON FILE |
| ALANI FRACE | ON FILE |
| ALANJON GRIFFIN | ON FILE |
| ALANNA HAYDE | ON FILE |
| ALANNA SOKOLOFF | ON FILE |
| ALANNA WARRIOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALANNA WOLFF | ON FILE |
| ALANNAH BADINI | ON FILE |
| ALANYS GISELLA HENRY TORRES | ON FILE |
| ALARIC BRUCE CHAN | ON FILE |
| ALARIC COLON | ON FILE |
| ALARIC DINH | ON FILE |
| ALARIC WIMER | ON FILE |
| ALASSANE NDIAYE | ON FILE |
| ALASTAIR FORSHEW | ON FILE |
| ALASTAIR JOHNSON | ON FILE |
| ALASTAIR NOJEK | ON FILE |
| ALASTAIR PURVIS | ON FILE |
| ALASTAIR ROBINSON | ON FILE |
| ALAYN HERNANDEZ | ON FILE |
| ALAYNA JOHNSON | ON FILE |
| ALAYNA LYNCHARD | ON FILE |
| ALAYNE SMITH | ON FILE |
| ALAYNNA PERRINE | ON FILE |
| ALAZAR ABEBE | ON FILE |
| ALAZHAR HMOOD | ON FILE |
| ALAZNE MIRAN URIZAR ZAPATA | ON FILE |
| ALBA BRISENO | ON FILE |
| ALBA CASTILLO | ON FILE |
| ALBA MEDINA | ON FILE |
| ALBA VELASCO | ON FILE |
| ALBAN BICI | ON FILE |
| ALBANY PEREZ | ON FILE |
| ALBE LUCERO | ON FILE |
| ALBEN WEEKS | ON FILE |
| ALBENA ILIEVA | ON FILE |
| ALBERIC ANDRES DAVILA CADILLA | ON FILE |
| ALBERIC GIROD | ON FILE |
| ALBERT A TERAN-VERA | ON FILE |
| ALBERT AGUIAR | ON FILE |
| ALBERT ALBA | ON FILE |
| ALBERT ALEXANDER PHILION | ON FILE |
| ALBERT ALMARAZ | ON FILE |
| ALBERT ANAYA | ON FILE |
| ALBERT ANTAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit D



Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT ARREGUIN | ON FILE |
| ALBERT AZAR | ON FILE |
| ALBERT BAINES | ON FILE |
| ALBERT BALBUENA | ON FILE |
| ALBERT BALLARD | ON FILE |
| ALBERT BARANCHUK | ON FILE |
| ALBERT BARGA | ON FILE |
| ALBERT BAUTISTA | ON FILE |
| ALBERT BELLERA COTO | ON FILE |
| ALBERT BIBEAU | ON FILE |
| ALBERT BREWTON | ON FILE |
| ALBERT BUTLER | ON FILE |
| ALBERT C WONG | ON FILE |
| ALBERT CALA | ON FILE |
| ALBERT CALPITO | ON FILE |
| ALBERT CANTOS | ON FILE |
| ALBERT CASTRO | ON FILE |
| ALBERT CAUWEL | ON FILE |
| ALBERT CHAN | ON FILE |
| ALBERT CHANG | ON FILE |
| ALBERT CHAVEZ | ON FILE |
| ALBERT CHI HIN WONG | ON FILE |
| ALBERT CHIEN | ON FILE |
| ALBERT CHIN | ON FILE |
| ALBERT CHING SAM | ON FILE |
| ALBERT CHU | ON FILE |
| ALBERT CISNEROS | ON FILE |
| ALBERT COBAS | ON FILE |
| ALBERT CORITZ | ON FILE |
| ALBERT CUELLAR | ON FILE |
| ALBERT DADZIE | ON FILE |
| ALBERT DANIELS | ON FILE |
| ALBERT DEL CUETO | ON FILE |
| ALBERT DEPALMA | ON FILE |
| ALBERT DIFIORE | ON FILE |
| ALBERT DING BOND LEONG | ON FILE |
| ALBERT DIRECTO | ON FILE |
| ALBERT DUFOUR | ON FILE |
| ALBERT E ANOKWAH DONKOH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT EDWARD SCHILLING | ON FILE |
| ALBERT EDWARDS | ON FILE |
| ALBERT ELUMN | ON FILE |
| ALBERT ERIN JEFFERSON | ON FILE |
| ALBERT ESTEVAN | ON FILE |
| ALBERT EUGENE SHIM | ON FILE |
| ALBERT F GIAMBRA | ON FILE |
| ALBERT FANG | ON FILE |
| ALBERT FERREIRA | ON FILE |
| ALBERT FLOTILDES | ON FILE |
| ALBERT FORTES | ON FILE |
| ALBERT FRANKLIN QUICK | ON FILE |
| ALBERT GARCIA | ON FILE |
| ALBERT GEVORGYAN | ON FILE |
| ALBERT GITNES | ON FILE |
| ALBERT GOMEZ | ON FILE |
| ALBERT GOREV | ON FILE |
| ALBERT GRESTO | ON FILE |
| ALBERT GUIGUI | ON FILE |
| ALBERT GURAL | ON FILE |
| ALBERT GUZMAN | ON FILE |
| ALBERT GWO | ON FILE |
| ALBERT H JOHNSON 3RD | ON FILE |
| ALBERT HARKINS | ON FILE |
| ALBERT HON CHIN | ON FILE |
| ALBERT HSU | ON FILE |
| ALBERT HSUE | ON FILE |
| ALBERT J BIERMAN JR | ON FILE |
| ALBERT JACOBS | ON FILE |
| ALBERT JENNINGS | ON FILE |
| ALBERT JIMENEZ | ON FILE |
| ALBERT JOHNSON | ON FILE |
| ALBERT JOSEPH MURPHY | ON FILE |
| ALBERT JUNIOR CARMONA | ON FILE |
| ALBERT KANG | ON FILE |
| ALBERT KANG | ON FILE |
| ALBERT KAY | ON FILE |
| ALBERT KAYKOV | ON FILE |
| ALBERT KIM | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT KIM | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KOLESA JR. | ON FILE |
| ALBERT KREDI | ON FILE |
| ALBERT LABOMBARD | ON FILE |
| ALBERT LAI | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEUNG | ON FILE |
| ALBERT LI | ON FILE |
| ALBERT LINDSEY BICKNELL | ON FILE |
| ALBERT LIU | ON FILE |
| ALBERT LLAVORE | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LORENZANA | ON FILE |
| ALBERT LOVATO | ON FILE |
| ALBERT MAGLINES | ON FILE |
| ALBERT MARIN | ON FILE |
| ALBERT MARRERO | ON FILE |
| ALBERT MATTHEWS | ON FILE |
| ALBERT MCCRACKEN | ON FILE |
| ALBERT MCDONNELL | ON FILE |
| ALBERT MENDELSON | ON FILE |
| ALBERT MEURY | ON FILE |
| ALBERT MILLER | ON FILE |
| ALBERT MIRANDA | ON FILE |
| ALBERT MOSHER | ON FILE |
| ALBERT MURPHY | ON FILE |
| ALBERT NASSAR | ON FILE |
| ALBERT NG | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NORIEGAGARCIA | ON FILE |
| ALBERT NUNEZ | ON FILE |
| ALBERT OJEDA | ON FILE |
| ALBERT ORTEGA | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT ORTEGA | ON FILE |
| ALBERT PAI | ON FILE |
| ALBERT PARK | ON FILE |
| ALBERT PERALTA | ON FILE |
| ALBERT PHILION | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT PREGO | ON FILE |
| ALBERT PUIG | ON FILE |
| ALBERT PUN | ON FILE |
| ALBERT QUIROGA | ON FILE |
| ALBERT RAHMEY | ON FILE |
| ALBERT RAMIREZ | ON FILE |
| ALBERT RODGERS | ON FILE |
| ALBERT RODRIGUEZ | ON FILE |
| ALBERT ROMERO | ON FILE |
| ALBERT ROMERO | ON FILE |
| ALBERT RORIE | ON FILE |
| ALBERT ROVIARO | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT SANCHEZ | ON FILE |
| ALBERT SANDOVAL | ON FILE |
| ALBERT SARA | ON FILE |
| ALBERT SCHRIBER | ON FILE |
| ALBERT SCHWEITZER KIM | ON FILE |
| ALBERT SEAY | ON FILE |
| ALBERT SEAY | ON FILE |
| ALBERT SHANE | ON FILE |
| ALBERT SHAW | ON FILE |
| ALBERT SHIN | ON FILE |
| ALBERT SOTO JR. | ON FILE |
| ALBERT SPIVEY ARAUJO | ON FILE |
| ALBERT THAN | ON FILE |
| ALBERT THOMPSON | ON FILE |
| ALBERT TONG | ON FILE |
| ALBERT TONY BAMELA | ON FILE |
| ALBERT TOROSYAN | ON FILE |
| ALBERT TRAN | ON FILE |
| ALBERT TSENG | ON FILE |
| ALBERT TSUN-YU CHEN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT URIARTE | ON FILE |
| ALBERT VO | ON FILE |
| ALBERT VUONG | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERT WESLEY | ON FILE |
| ALBERT WONG | ON FILE |
| ALBERT WU | ON FILE |
| ALBERT YEH | ON FILE |
| ALBERT YETZER | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YUPO CHANG | ON FILE |
| ALBERT ZAPATA | ON FILE |
| ALBERT ZENG | ON FILE |
| ALBERT ZHEN | ON FILE |
| ALBERTA BANUELOS | ON FILE |
| ALBERTER ISIODU | ON FILE |
| ALBERTINE SELENA WINSTON | ON FILE |
| ALBERTO ABEL AGUILERA | ON FILE |
| ALBERTO ACEVEDO | ON FILE |
| ALBERTO AGUIAR | ON FILE |
| ALBERTO ALCOCER | ON FILE |
| ALBERTO ALDRICH | ON FILE |
| ALBERTO ALFARO | ON FILE |
| ALBERTO ALVAREZ | ON FILE |
| ALBERTO AROCHO | ON FILE |
| ALBERTO BARRERA | ON FILE |
| ALBERTO BLANCO | ON FILE |
| ALBERTO BRESSAN | ON FILE |
| ALBERTO CAJIGA MONTERROSAS | ON FILE |
| ALBERTO CAMACHO | ON FILE |
| ALBERTO CARLOS PEREZ | ON FILE |
| ALBERTO CARRASQUILLO | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO CASTRO | ON FILE |
| ALBERTO CORRETJER | ON FILE |
| ALBERTO CRUZ | ON FILE |
| ALBERTO DAVILA JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO DI MARTINO GALLERANI | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DOMINGUEZ | ON FILE |
| ALBERTO DONADO | ON FILE |
| ALBERTO ECHEVARRIA | ON FILE |
| ALBERTO ELIEZER CALDERÓN TORRES | ON FILE |
| ALBERTO ESPINOZA | ON FILE |
| ALBERTO ESTRADA | ON FILE |
| ALBERTO EUSEBIO | ON FILE |
| ALBERTO FARIAS | ON FILE |
| ALBERTO FERIA | ON FILE |
| ALBERTO FERNANDEZ | ON FILE |
| ALBERTO FRANCISCO OZUNA | ON FILE |
| ALBERTO FUENTES | ON FILE |
| ALBERTO FURET | ON FILE |
| ALBERTO GAILLARD-CARRILLO | ON FILE |
| ALBERTO GARCÍA | ON FILE |
| ALBERTO GIREUD | ON FILE |
| ALBERTO GIUSTI | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ JR | ON FILE |
| ALBERTO ISSAC GRAY | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO JIMENEZ | ON FILE |
| ALBERTO JIMENEZ | ON FILE |
| ALBERTO JOSE GRANDE | ON FILE |
| ALBERTO LABISTE | ON FILE |
| ALBERTO LAGUNAS | ON FILE |
| ALBERTO LEMUS | ON FILE |
| ALBERTO LOPEZSANTOYO | ON FILE |
| ALBERTO MARRERO | ON FILE |
| ALBERTO MARTINEZ | ON FILE |
| ALBERTO MELGAR | ON FILE |
| ALBERTO MOEL ARDITTI | ON FILE |
| ALBERTO MOISES | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO MONNAR | ON FILE |
| ALBERTO MONTANO | ON FILE |
| ALBERTO MORALES | ON FILE |
| ALBERTO MOSQUEDA | ON FILE |
| ALBERTO MUNIZ | ON FILE |
| ALBERTO NUNEZ | ON FILE |
| ALBERTO OCTAVIO PAREJA-LECAROS | ON FILE |
| ALBERTO PAETAU | ON FILE |
| ALBERTO PAPALEO | ON FILE |
| ALBERTO PEDROZA | ON FILE |
| ALBERTO PEON | ON FILE |
| ALBERTO PEREZ | ON FILE |
| ALBERTO PEREZ | ON FILE |
| ALBERTO PONCE | ON FILE |
| ALBERTO PRIETO PANTOJA | ON FILE |
| ALBERTO REGUEIRO | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES JR | ON FILE |
| ALBERTO RIEGO MALDONADO | ON FILE |
| ALBERTO ROCHA | ON FILE |
| ALBERTO RODRIGUEZ | ON FILE |
| ALBERTO RUBIO COLOMER | ON FILE |
| ALBERTO RUIZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SASTRE | ON FILE |
| ALBERTO SERRANO-CHAVEZ | ON FILE |
| ALBERTO SOLORIOLIMON | ON FILE |
| ALBERTO SUNIGA | ON FILE |
| ALBERTO TORRES | ON FILE |
| ALBERTO VASQUEZ | ON FILE |
| ALBERTO VELAZQUEZ-ESTRADA | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBIN LIND | ON FILE |
| ALBIN THOMAS | ON FILE |
| ALBINA AKHMADULLINA | ON FILE |



**Exhibit D**
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| ALBINA ARAMBURU | ON FILE |
| ALBINO ROSALES | ON FILE |
| ALBINO VALDEZ | ON FILE |
| ALBORN EDWARDS | ON FILE |
| ALBREY BROWN | ON FILE |
| ALCEIN RIVERA | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | ON FILE |
| ALCI ALVARADO | ON FILE |
| ALCUIN RAJAN | ON FILE |
| ALCY MCCOY | ON FILE |
| ALCY TORRES | ON FILE |
| ALDAIR LAGUNES | ON FILE |
| ALDAIR MARTINEZ RODRIGUEZ | ON FILE |
| ALDAIR TAPIA | ON FILE |
| ALDAR FUENTES HUITRÓN | ON FILE |
| ALDEN ALDRICH | ON FILE |
| ALDEN BLOOMER | ON FILE |
| ALDEN CHU | ON FILE |
| ALDEN CUFFY | ON FILE |
| ALDEN FERNANDES | ON FILE |
| ALDEN GRASSE | ON FILE |
| ALDEN LUM | ON FILE |
| ALDEN ORGAIN | ON FILE |
| ALDEN POWERS | ON FILE |
| ALDEN WOODROW | ON FILE |
| ALDIE LIM | ON FILE |
| ALDIS OZOLS | ON FILE |
| ALDO ALONSO | ON FILE |
| ALDO AVILA-LOAIZA | ON FILE |
| ALDO BENDANA | ON FILE |
| ALDO BUONO | ON FILE |
| ALDO CRUZ | ON FILE |
| ALDO DAVALOS | ON FILE |
| ALDO GARCIA | ON FILE |
| ALDO GUERRERO | ON FILE |
| ALDO LEON | ON FILE |
| ALDO LOPEZ | ON FILE |
| ALDO MACIAS | ON FILE |
| ALDO MASSA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALDO MERINO | ON FILE |
| ALDO MORENO | ON FILE |
| ALDO OCHOA ESTRADA | ON FILE |
| ALDO OLANO | ON FILE |
| ALDO PADILLA | ON FILE |
| ALDO PAREJA | ON FILE |
| ALDO PENAFIEL | ON FILE |
| ALDO PERALTA | ON FILE |
| ALDO PERALTA | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO QUINTERO | ON FILE |
| ALDO QUINTERO | ON FILE |
| ALDO RAUL ESTRADA | ON FILE |
| ALDO RENE ROBLES | ON FILE |
| ALDO RIVERA | ON FILE |
| ALDO TORRES JARA | ON FILE |
| ALDO VARGAS | ON FILE |
| ALDO ZAMORACARDONA | ON FILE |
| ALDON ASHER | ON FILE |
| ALDON MARC MENDEZ | ON FILE |
| ALDRICH CHENG | ON FILE |
| ALDRIN DUARTE | ON FILE |
| ALDRIN HERNANDO | ON FILE |
| ALDRIN PEREZ VALDELLON | ON FILE |
| ALDWIN DE GUZMAN | ON FILE |
| ALDWIN KALAW | ON FILE |
| ALDWIN MARIANO | ON FILE |
| ALEA FIGUEROA | ON FILE |
| ALEA THOMAS | ON FILE |
| ALEAH BROWN | ON FILE |
| ALEAH KING | ON FILE |
| ALEAH LINDSTROM | ON FILE |
| ALEAH MYERS | ON FILE |
| ALEANA BARGAOUI | ON FILE |
| ALEC ACCETTA | ON FILE |
| ALEC AMAR | ON FILE |
| ALEC ANANIAN | ON FILE |
| ALEC ANDERSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEC ARCARA | ON FILE |
| ALEC BALL | ON FILE |
| ALEC BELLESTRI | ON FILE |
| ALEC BENTLEY | ON FILE |
| ALEC BERGLIND | ON FILE |
| ALEC BESEL | ON FILE |
| ALEC BILLANTE | ON FILE |
| ALEC BOGDA | ON FILE |
| ALEC BOYER | ON FILE |
| ALEC BRIAN COLE | ON FILE |
| ALEC BROOKS | ON FILE |
| ALEC BRUCK | ON FILE |
| ALEC BURGDORF | ON FILE |
| ALEC CARPER | ON FILE |
| ALEC CASADY | ON FILE |
| ALEC CHARBONNEAU | ON FILE |
| ALEC CHARLES EVANS | ON FILE |
| ALEC CHEN | ON FILE |
| ALEC CLAUDIO | ON FILE |
| ALEC CLINTON | ON FILE |
| ALEC COGBURN | ON FILE |
| ALEC CONARRO | ON FILE |
| ALEC CONTESTABILE | ON FILE |
| ALEC CORONA | ON FILE |
| ALEC COYLE-NICOLAS | ON FILE |
| ALEC CRUZ | ON FILE |
| ALEC CZEPIEL | ON FILE |
| ALEC DEAN SARTAIN | ON FILE |
| ALEC DEETZ | ON FILE |
| ALEC DHUSE | ON FILE |
| ALEC DOM | ON FILE |
| ALEC DOSKOCIL | ON FILE |
| ALEC ECHENIQUE | ON FILE |
| ALEC EDWARD STRAIN | ON FILE |
| ALEC ENFIELD | ON FILE |
| ALEC ENGLANDER | ON FILE |
| ALEC FERNANDEZ | ON FILE |
| ALEC FITZGERALD | ON FILE |
| ALEC GARABEDIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEC GARCIA | ON FILE |
| ALEC GARCIA | ON FILE |
| ALEC GELFENBEIN | ON FILE |
| ALEC GELFENBEIN | ON FILE |
| ALEC GEORGE KONSTANTIN | ON FILE |
| ALEC GHAZARIAN | ON FILE |
| ALEC GOODWIN | ON FILE |
| ALEC GULLICKSON | ON FILE |
| ALEC HAMELIN | ON FILE |
| ALEC HAMER | ON FILE |
| ALEC HANSELMAN | ON FILE |
| ALEC HANSEN | ON FILE |
| ALEC HARDCORN | ON FILE |
| ALEC HARRIS | ON FILE |
| ALEC HAULOTTE | ON FILE |
| ALEC HERNANDEZ | ON FILE |
| ALEC HOOKER | ON FILE |
| ALEC J FIDAN | ON FILE |
| ALEC JACKSON | ON FILE |
| ALEC JAMES THOMAS | ON FILE |
| ALEC JEFFERY | ON FILE |
| ALEC JENAB | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSTON | ON FILE |
| ALEC JORDON CLAIR | ON FILE |
| ALEC JULIUS POITZSCH | ON FILE |
| ALEC KAPINO | ON FILE |
| ALEC KARRE | ON FILE |
| ALEC KELLZI | ON FILE |
| ALEC KLESSIG | ON FILE |
| ALEC KOONE | ON FILE |
| ALEC KUNZWILER | ON FILE |
| ALEC KUNZWILER | ON FILE |
| ALEC LARSON | ON FILE |
| ALEC LOHMANN | ON FILE |
| ALEC MACKETT | ON FILE |
| ALEC MACKETT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEC MACKETT | ON FILE |
| ALEC MAKOWSKI | ON FILE |
| ALEC MANFREDI | ON FILE |
| ALEC MARTENS | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC MEEK | ON FILE |
| ALEC MENCONI | ON FILE |
| ALEC MOFFITT | ON FILE |
| ALEC MORISON | ON FILE |
| ALEC MYERS | ON FILE |
| ALEC NAZWORTH | ON FILE |
| ALEC NELSON | ON FILE |
| ALEC NORTON | ON FILE |
| ALEC OGDEN | ON FILE |
| ALEC OLSON | ON FILE |
| ALEC ORELLANA | ON FILE |
| ALEC OWENS | ON FILE |
| ALEC PARKER | ON FILE |
| ALEC PERKEY | ON FILE |
| ALEC PETERS | ON FILE |
| ALEC PHEA | ON FILE |
| ALEC PINCHAK | ON FILE |
| ALEC PINTO | ON FILE |
| ALEC PRASERTSANIT | ON FILE |
| ALEC QUINN THEODOR | ON FILE |
| ALEC RANDALL | ON FILE |
| ALEC RATLIFF | ON FILE |
| ALEC RICARDO LOPEZ | ON FILE |
| ALEC RODRIGUEZ | ON FILE |
| ALEC ROTHENBERG | ON FILE |
| ALEC ROUBEN | ON FILE |
| ALEC RUBIN | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SCHLEICHER | ON FILE |
| ALEC SEIFART | ON FILE |
| ALEC SELLARS | ON FILE |
| ALEC SLOAN | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC SNYDER | ON FILE |
| ALEC SOUSA PINTO | ON FILE |
| ALEC STEIMEL | ON FILE |
| ALEC STORY | ON FILE |
| ALEC SULLIVAN | ON FILE |
| ALEC SWANBERG | ON FILE |
| ALEC SZEFTEL | ON FILE |
| ALEC THAMMARAKSA | ON FILE |
| ALEC THOMAS ROESSLER | ON FILE |
| ALEC THORNTON | ON FILE |
| ALEC TORELLI | ON FILE |
| ALEC TRICKETT | ON FILE |
| ALEC VELAZCO | ON FILE |
| ALEC VILLANUEVA | ON FILE |
| ALEC VINCENT CUANO | ON FILE |
| ALEC WALKER | ON FILE |
| ALEC WALLS | ON FILE |
| ALEC WANTOCH DAVIS | ON FILE |
| ALEC WATERS | ON FILE |
| ALEC WEAVER | ON FILE |
| ALEC WEBER | ON FILE |
| ALEC WILLIAMS | ON FILE |
| ALEC WILLIAMS ROGERS | ON FILE |
| ALEC WOJCIK | ON FILE |
| ALEC XAVIER DESUASIDO | ON FILE |
| ALECE ALEXANDER | ON FILE |
| ALECHANDRE FISHER | ON FILE |
| ALECIA BURNETT | ON FILE |
| ALECIA HENNIS | ON FILE |
| ALECIA JONES | ON FILE |
| ALECIA JONES-THOMAS | ON FILE |
| ALECZANDER ROBINSON | ON FILE |
| ALED DAVIES | ON FILE |
| ALEE HUSMANN | ON FILE |
| ALEECA HAYS | ON FILE |
| ALEENA PITTMAN HARDIN | ON FILE |
| ALEESHA MAEWALL | ON FILE |
| ALEH KROP | ON FILE |
| ALEI RIZVI | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEIA SCHIFANO | ON FILE |
| ALEIDA PEREZ | ON FILE |
| ALEIRA HUGHES | ON FILE |
| ALEIXIS PANTOJA LEON | ON FILE |
| ALEJANDRA AGUIRRE | ON FILE |
| ALEJANDRA CHAVEZ | ON FILE |
| ALEJANDRA CORBELLA OBREGON | ON FILE |
| ALEJANDRA D'ANGELO | ON FILE |
| ALEJANDRA EUROPA | ON FILE |
| ALEJANDRA FELIX | ON FILE |
| ALEJANDRA FERRAZZA | ON FILE |
| ALEJANDRA FRANKS | ON FILE |
| ALEJANDRA FUSTER | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GONZALEZ | ON FILE |
| ALEJANDRA GONZALEZ DIAZ | ON FILE |
| ALEJANDRA GUADALUPE RODRIGUEZ | ON FILE |
| ALEJANDRA HERNANDEZ | ON FILE |
| ALEJANDRA HERNANDEZ-VALTIERRA | ON FILE |
| ALEJANDRA LOPEZ CALDERON | ON FILE |
| ALEJANDRA MORATO | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRA NOVOA | ON FILE |
| ALEJANDRA ORDAZ | ON FILE |
| ALEJANDRA RAMIREZ | ON FILE |
| ALEJANDRA RODRIGUEZ | ON FILE |
| ALEJANDRA ROMERO | ON FILE |
| ALEJANDRA TOLENTINO | ON FILE |
| ALEJANDRA TOREK | ON FILE |
| ALEJANDRA VALENZA | ON FILE |
| ALEJANDRA VILLAR | ON FILE |
| ALEJANDRO ABAD RAMIREZ ROJAS | ON FILE |
| ALEJANDRO ACEVEDO | ON FILE |
| ALEJANDRO ACOSTA | ON FILE |
| ALEJANDRO ACOSTA | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUIRRE | ON FILE |
| ALEJANDRO ALEN MOYA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO ALMARAZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO AMADOR | ON FILE |
| ALEJANDRO ANAYA | ON FILE |
| ALEJANDRO ANGELES | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |
| ALEJANDRO ANSELMO CABRERA | ON FILE |
| ALEJANDRO ANTONIO BIENES | ON FILE |
| ALEJANDRO ARAND | ON FILE |
| ALEJANDRO ARBONA | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO ARREOLA | ON FILE |
| ALEJANDRO AVALOS | ON FILE |
| ALEJANDRO AVELLA | ON FILE |
| ALEJANDRO BARBA | ON FILE |
| ALEJANDRO BARRIOS | ON FILE |
| ALEJANDRO BARRON BUCIO | ON FILE |
| ALEJANDRO BERENGUER | ON FILE |
| ALEJANDRO BERNAL | ON FILE |
| ALEJANDRO BLANCO | ON FILE |
| ALEJANDRO BLUE SCHMIEDER | ON FILE |
| ALEJANDRO BOLANOS | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BOULLON | ON FILE |
| ALEJANDRO BRAVO | ON FILE |
| ALEJANDRO BUCIO | ON FILE |
| ALEJANDRO BUENROSTRO | ON FILE |
| ALEJANDRO BURSESE | ON FILE |
| ALEJANDRO CACHEIRO | ON FILE |
| ALEJANDRO CALOCA | ON FILE |
| ALEJANDRO CAMPOS | ON FILE |
| ALEJANDRO CANAS | ON FILE |
| ALEJANDRO CAPOTE | ON FILE |
| ALEJANDRO CARBALLO | ON FILE |
| ALEJANDRO CARDENAS | ON FILE |
| ALEJANDRO CARREON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO CARREON | ON FILE |
| ALEJANDRO CARRILLO | ON FILE |
| ALEJANDRO CASANOVA | ON FILE |
| ALEJANDRO CASTILLO | ON FILE |
| ALEJANDRO CASTILLO | ON FILE |
| ALEJANDRO CASTRO AVILES | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |
| ALEJANDRO CHANG | ON FILE |
| ALEJANDRO CHAVEZ | ON FILE |
| ALEJANDRO CHAVEZ | ON FILE |
| ALEJANDRO CORNEJO | ON FILE |
| ALEJANDRO CORREA | ON FILE |
| ALEJANDRO COSME RIVERA | ON FILE |
| ALEJANDRO CRUZ | ON FILE |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | ON FILE |
| ALEJANDRO DANIEL GARCIA GRAHAM | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | ON FILE |
| ALEJANDRO DANIEL SOLIS | ON FILE |
| ALEJANDRO DE LA TORRE | ON FILE |
| ALEJANDRO DE VRIES | ON FILE |
| ALEJANDRO DI MICHELE | ON FILE |
| ALEJANDRO DIAZ | ON FILE |
| ALEJANDRO ECHEVERRIA | ON FILE |
| ALEJANDRO EDELMANN | ON FILE |
| ALEJANDRO ESCOBAR | ON FILE |
| ALEJANDRO ESCOBAR CURIEL | ON FILE |
| ALEJANDRO ESCONTRIAS | ON FILE |
| ALEJANDRO ESPITIA | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEJANDRO FAHME | ON FILE |
| ALEJANDRO FAUSTO | ON FILE |
| ALEJANDRO FERNANDEZ | ON FILE |
| ALEJANDRO FIERROS | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FRANCISCO | ON FILE |
| ALEJANDRO FRANCO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO FREDES | ON FILE |
| ALEJANDRO FUENTES | ON FILE |
| ALEJANDRO G LÓPEZ TENA | ON FILE |
| ALEJANDRO GALO | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GOMEZ | ON FILE |
| ALEJANDRO GOMEZ CARRILLO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GOUSSOT | ON FILE |
| ALEJANDRO GRAJALES SALAZAR | ON FILE |
| ALEJANDRO GRAVE | ON FILE |
| ALEJANDRO GRIMALDI | ON FILE |
| ALEJANDRO GUERRERO | ON FILE |
| ALEJANDRO GUILLEN | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ MENDEZ | ON FILE |
| ALEJANDRO HERNANDEZ-FUMERO | ON FILE |
| ALEJANDRO HILD | ON FILE |
| ALEJANDRO HINOJOSA | ON FILE |
| ALEJANDRO HOBERMAN | ON FILE |
| ALEJANDRO HONG | ON FILE |
| ALEJANDRO IBARRA | ON FILE |
| ALEJANDRO INVESTMENTS LLC | ON FILE |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | ON FILE |
| ALEJANDRO IZAGUIRRE | ON FILE |
| ALEJANDRO JARAMILLO | ON FILE |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ON FILE |
| ALEJANDRO JUAREZ | ON FILE |
| ALEJANDRO KLARIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO LANTIGUA | ON FILE |
| ALEJANDRO LARA | ON FILE |
| ALEJANDRO LEPE | ON FILE |
| ALEJANDRO LEVIN PICK | ON FILE |
| ALEJANDRO LOERA | ON FILE |
| ALEJANDRO LOMAS | ON FILE |
| ALEJANDRO LONDONO | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LÓPEZ MEDINA | ON FILE |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ON FILE |
| ALEJANDRO M LORIE | ON FILE |
| ALEJANDRO MAGALLANES | ON FILE |
| ALEJANDRO MANDULEY | ON FILE |
| ALEJANDRO MARIN | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MAYORCA | ON FILE |
| ALEJANDRO MEDIN | ON FILE |
| ALEJANDRO MENDEZ | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MERCADO EMANUELLI | ON FILE |
| ALEJANDRO MEZA | ON FILE |
| ALEJANDRO MIQUEO | ON FILE |
| ALEJANDRO MONERT | ON FILE |
| ALEJANDRO MONRROY | ON FILE |
| ALEJANDRO MONTENEGRO-MONTERO | ON FILE |
| ALEJANDRO MONTION | ON FILE |
| ALEJANDRO MONTOYA | ON FILE |
| ALEJANDRO MORENO | ON FILE |
| ALEJANDRO MORENO JAUREGUI | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO MURO | ON FILE |
| ALEJANDRO OLIVARES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO ORIZABA | ON FILE |
| ALEJANDRO OROPEZA IBANEZ | ON FILE |
| ALEJANDRO ORTIZ FALERO | ON FILE |
| ALEJANDRO OZERKOVSKY | ON FILE |
| ALEJANDRO PADILLA | ON FILE |
| ALEJANDRO PALABRICA | ON FILE |
| ALEJANDRO PALACIOS | ON FILE |
| ALEJANDRO PARRA | ON FILE |
| ALEJANDRO PEDRAZA | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PICOS | ON FILE |
| ALEJANDRO PIER | ON FILE |
| ALEJANDRO PINA | ON FILE |
| ALEJANDRO PIZARRO | ON FILE |
| ALEJANDRO POLANCO | ON FILE |
| ALEJANDRO PUENTE | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMÍREZ | ON FILE |
| ALEJANDRO RAMOS | ON FILE |
| ALEJANDRO RAMOS | ON FILE |
| ALEJANDRO RAMOS-SANCHEZ | ON FILE |
| ALEJANDRO RAYAS | ON FILE |
| ALEJANDRO RECABARREN | ON FILE |
| ALEJANDRO RELOBA | ON FILE |
| ALEJANDRO RETANA | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIVAS ROSALES | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEJANDRO RIVERA | ON FILE |




## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | ON FILE |
| ALEJANDRO ROJAS | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMO | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO SAINT JEAN | ON FILE |
| ALEJANDRO SALAZAR -SORIA | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALINAS | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | ON FILE |
| ALEJANDRO SARDINAS | ON FILE |
| ALEJANDRO SCHILLER PRIETO | ON FILE |
| ALEJANDRO SEIDEL | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |
| ALEJANDRO SERVIN | ON FILE |
| ALEJANDRO SESE | ON FILE |
| ALEJANDRO TAVARES | ON FILE |
| ALEJANDRO TORRES | ON FILE |
| ALEJANDRO TORRES | ON FILE |
| ALEJANDRO TREJOS | ON FILE |
| ALEJANDRO TRILLA | ON FILE |
| ALEJANDRO TRUJILLO | ON FILE |
| ALEJANDRO URIBE | ON FILE |
| ALEJANDRO VALENCIA | ON FILE |
| ALEJANDRO VARGAS | ON FILE |
| ALEJANDRO VAZQUEZ | ON FILE |
| ALEJANDRO VEGA SALINAS | ON FILE |
| ALEJANDRO VELASQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO VICENTE | ON FILE |
| ALEJANDRO VILLARREAL | ON FILE |
| ALEJANDRO YOON | ON FILE |
| ALEJANDRO ZAPIEN | ON FILE |
| ALEJO ESCRIVÁ | ON FILE |
| ALEJOS ANAYA | ON FILE |
| ALEK BLASER | ON FILE |
| ALEK ERGIN | ON FILE |
| ALEK FIPPS | ON FILE |
| ALEK GOLDEN | ON FILE |
| ALEK HARDEN | ON FILE |
| ALEK LISKOV | ON FILE |
| ALEK PEDERSEN | ON FILE |
| ALEK TYBURK | ON FILE |
| ALEKS APERANS | ON FILE |
| ALEKS KRAVCHUK | ON FILE |
| ALEKSANDAR ADZIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR GEORGIEV IVANOV | ON FILE |
| ALEKSANDAR JOVANOVIC | ON FILE |
| ALEKSANDAR KUZMANOSKI | ON FILE |
| ALEKSANDAR MARCETIC | ON FILE |
| ALEKSANDAR PJEVCEVIC | ON FILE |
| ALEKSANDAR RADOVANOVIC | ON FILE |
| ALEKSANDAR RISTANOVIC | ON FILE |
| ALEKSANDAR TRUJIC | ON FILE |
| ALEKSANDER ALDERETE | ON FILE |
| ALEKSANDER ARMSTRONG | ON FILE |
| ALEKSANDER HAVRAN | ON FILE |
| ALEKSANDER LECKSZAS | ON FILE |
| ALEKSANDER STAVRO | ON FILE |
| ALEKSANDER TRENT | ON FILE |
| ALEKSANDR A ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR ABROSIKOV | ON FILE |
| ALEKSANDR BACHAYEV | ON FILE |
| ALEKSANDR BASALILOV | ON FILE |
| ALEKSANDR BEREZHNOY | ON FILE |
| ALEKSANDR BLOOM | ON FILE |
| ALEKSANDR BONDAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR BOTAYEV | ON FILE |
| ALEKSANDR BRAYLOVSKIY | ON FILE |
| ALEKSANDR CHIZHIK | ON FILE |
| ALEKSANDR ELESEV | ON FILE |
| ALEKSANDR FILEN | ON FILE |
| ALEKSANDR FILIMONCHUK | ON FILE |
| ALEKSANDR GOLDVEKHT | ON FILE |
| ALEKSANDR GOLUB | ON FILE |
| ALEKSANDR GORENSHTEYN | ON FILE |
| ALEKSANDR IZHEEV | ON FILE |
| ALEKSANDR KOROL | ON FILE |
| ALEKSANDR KROLIK | ON FILE |
| ALEKSANDR KUYAROV | ON FILE |
| ALEKSANDR LEVKO | ON FILE |
| ALEKSANDR LINT | ON FILE |
| ALEKSANDR LUNGU | ON FILE |
| ALEKSANDR MAKIRTCHYAN | ON FILE |
| ALEKSANDR MATYUK | ON FILE |
| ALEKSANDR MATYUK | ON FILE |
| ALEKSANDR MAZIN | ON FILE |
| ALEKSANDR MITERIN | ON FILE |
| ALEKSANDR MUZLAYEV | ON FILE |
| ALEKSANDR NIKORA | ON FILE |
| ALEKSANDR ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR PALAMARCHUK | ON FILE |
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR POLSKIY | ON FILE |
| ALEKSANDR RIKHTERMAN | ON FILE |
| ALEKSANDR SAIYAN | ON FILE |
| ALEKSANDR SALNIKOV | ON FILE |
| ALEKSANDR SHEK | ON FILE |
| ALEKSANDR SIMMA | ON FILE |
| ALEKSANDR SMOLYAR | ON FILE |
| ALEKSANDR TCHUBENKO | ON FILE |
| ALEKSANDR VILENCHIK | ON FILE |
| ALEKSANDR VINOGRADOV | ON FILE |
| ALEKSANDR VRONSKIY | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRA MARIA MANOS | ON FILE |
| ALEKSANDRA SHRIER | ON FILE |
| ALEKSANDRA SIKORSKA | ON FILE |
| ALEKSANDRO CACA | ON FILE |
| ALEKSANDRS SVERDLOVS | ON FILE |
| ALEKSEI PAVLOV | ON FILE |
| ALEKSEI USACHENKO | ON FILE |
| ALEKSEJS MUZICENKO | ON FILE |
| ALEKSEY ANDRYUSHCHENKO | ON FILE |
| ALEKSEY BELLO | ON FILE |
| ALEKSEY BUBENTSOV | ON FILE |
| ALEKSEY CHERKASSKIY | ON FILE |
| ALEKSEY FEDOROVICH AVDYUKOV | ON FILE |
| ALEKSEY KLINTSEVICH | ON FILE |
| ALEKSEY LAVOR | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY POLENUR | ON FILE |
| ALEKSEY SAMERS | ON FILE |
| ALEKSEY SHEKOCHIKHIN | ON FILE |
| ALEKSEY SHESTYAN | ON FILE |
| ALEKSEY VISHNEVSKIY | ON FILE |
| ALEKSEY YUSUPOV | ON FILE |
| ALEKSIY SYNKEVYCH | ON FILE |
| ALELIA HUDSON | ON FILE |
| ALEM ABEBE | ON FILE |
| ALEMBERTH PEREZ | ON FILE |
| ALEMU FELEKE | ON FILE |
| ALEN HADZIC | ON FILE |
| ALEN HOT | ON FILE |
| ALEN MEHMEDAGIC | ON FILE |
| ALENA CIMRHANZLOVA | ON FILE |
| ALENA F ANISKOVICH | ON FILE |
| ALENA KOZLOVA | ON FILE |
| ALENA MAGANA | ON FILE |
| ALENA TSIARLETSKAYA | ON FILE |
| ALENA YARMOSKY | ON FILE |
| AL-ENOUDE ALMGHRABI | ON FILE |
| ALERIC HECK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALERICE DUNCANSON | ON FILE |
| ALES ORDELT | ON FILE |
| ALESE JOHNSON | ON FILE |
| ALESHA REIDY | ON FILE |
| ALESIA ADAMS | ON FILE |
| ALESKER MAMEDOV | ON FILE |
| ALESON RIETOW | ON FILE |
| ALESS BRAFLAT | ON FILE |
| ALESSANDRA ARAUJO | ON FILE |
| ALESSANDRA DAVILA | ON FILE |
| ALESSANDRA FABRELLO | ON FILE |
| ALESSANDRA ITURRINO | ON FILE |
| ALESSANDRA NARBUTAS | ON FILE |
| ALESSANDRA TIMMINS | ON FILE |
| ALESSANDRA TURATI | ON FILE |
| ALESSANDRO ACQUISTA | ON FILE |
| ALESSANDRO AITA | ON FILE |
| ALESSANDRO ALLAMAN | ON FILE |
| ALESSANDRO ANTONACCI | ON FILE |
| ALESSANDRO BAREL DI SANT ALBANO | ON FILE |
| ALESSANDRO BARROSO | ON FILE |
| ALESSANDRO BIFULCO | ON FILE |
| ALESSANDRO BONET SARAVIA | ON FILE |
| ALESSANDRO BROGNARA | ON FILE |
| ALESSANDRO CALABRESE | ON FILE |
| ALESSANDRO CENDRON | ON FILE |
| ALESSANDRO CHAPMAN | ON FILE |
| ALESSANDRO COSTA | ON FILE |
| ALESSANDRO DE OLIVEIRA | ON FILE |
| ALESSANDRO FARIAS | ON FILE |
| ALESSANDRO GALLOTTA | ON FILE |
| ALESSANDRO HERNANDEZ | ON FILE |
| ALESSANDRO LIBANI | ON FILE |
| ALESSANDRO LO COCO | ON FILE |
| ALESSANDRO MANNO | ON FILE |
| ALESSANDRO MASTROMATTEI | ON FILE |
| ALESSANDRO MORIANO | ON FILE |
| ALESSANDRO PIAZZA | ON FILE |
| ALESSANDRO S LOPRESTI | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALESSANDRO SABATELLI | ON FILE |
| ALESSANDRO SCONTRINO | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO TAORMINA | ON FILE |
| ALESSANDRO THEODOLI | ON FILE |
| ALESSANDRO TROMBA | ON FILE |
| ALESSIO BLOESCH | ON FILE |
| ALESSIO DI STASIO | ON FILE |
| ALESSIO FANO | ON FILE |
| ALESSIO FORACAPPA | ON FILE |
| ALESSIO NOVIELLO | ON FILE |
| ALESSIO TRABELSI | ON FILE |
| ALESSY LEBLANC | ON FILE |
| ALESXANDER ARRIAGA | ON FILE |
| ALETA PLUMMER | ON FILE |
| ALETA WYATT | ON FILE |
| ALETHEA LEMAN | ON FILE |
| ALETHEA MCFARLANE | ON FILE |
| ALETHEA TYLER | ON FILE |
| ALETHEA WEST | ON FILE |
| ALETHIA KNUTSON | ON FILE |
| ALEVTYNA BOGDANOVA | ON FILE |
| ALEX AARON POMERANZ | ON FILE |
| ALEX ABBOUD | ON FILE |
| ALEX ABELIN | ON FILE |
| ALEX ABRAMYAN | ON FILE |
| ALEX ACCARDI | ON FILE |
| ALEX ACOSTA | ON FILE |
| ALEX ADEWUNMI | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AKER | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | ON FILE |
| ALEX ALDANA | ON FILE |
| ALEX ALEKHINE | ON FILE |
| ALEX ALEXANDER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX ALLER | ON FILE |
| ALEX ALOIA | ON FILE |
| ALEX ALTMAN | ON FILE |
| ALEX ALVIDREZ | ON FILE |
| ALEX AN | ON FILE |
| ALEX ANDERSON | ON FILE |
| ALEX ANDREAE | ON FILE |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ANG | ON FILE |
| ALEX ANGUIANO | ON FILE |
| ALEX ANOUSITH XYPHALADT | ON FILE |
| ALEX ANTON | ON FILE |
| ALEX APOSTOLOV | ON FILE |
| ALEX APPOLLONI | ON FILE |
| ALEX ARIAS | ON FILE |
| ALEX ARRINGTON | ON FILE |
| ALEX ARWARI | ON FILE |
| ALEX ASSOCIA | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX ATKINSON | ON FILE |
| ALEX AUMOITHE | ON FILE |
| ALEX AUN | ON FILE |
| ALEX AUR | ON FILE |
| ALEX AUSMUS | ON FILE |
| ALEX AVILA | ON FILE |
| ALEX AYALA | ON FILE |
| ALEX AYAN | ON FILE |
| ALEX AYZENSHTEYN | ON FILE |
| ALEX AZRA | ON FILE |
| ALEX B FRAGA | ON FILE |
| ALEX B YEE | ON FILE |
| ALEX BACKMAN | ON FILE |
| ALEX BADEN | ON FILE |
| ALEX BAGHDJIAN | ON FILE |
| ALEX BAGIROV | ON FILE |
| ALEX BAIDER | ON FILE |
| ALEX BAIK | ON FILE |
| ALEX BAILEY | ON FILE |
| ALEX BALL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX BALTAS | ON FILE |
| ALEX BANKS | ON FILE |
| ALEX BARANGAN | ON FILE |
| ALEX BARBOSA | ON FILE |
| ALEX BARKSDALE | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARONE | ON FILE |
| ALEX BARRERAS | ON FILE |
| ALEX BECKER | ON FILE |
| ALEX BEEKEN | ON FILE |
| ALEX BEHLEN | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BENFIELD | ON FILE |
| ALEX BENJAMIN | ON FILE |
| ALEX BENYOLA | ON FILE |
| ALEX BERGER | ON FILE |
| ALEX BERNAL | ON FILE |
| ALEX BERRICK | ON FILE |
| ALEX BERRILL | ON FILE |
| ALEX BERRIOS | ON FILE |
| ALEX BERTMAN | ON FILE |
| ALEX BEYER | ON FILE |
| ALEX BIERWAGEN | ON FILE |
| ALEX BLACKMON | ON FILE |
| ALEX BLAND | ON FILE |
| ALEX BLANGY | ON FILE |
| ALEX BLANKENSHIP | ON FILE |
| ALEX BLOCK | ON FILE |
| ALEX BLOOM | ON FILE |
| ALEX BLUE HERITIER KERBY | ON FILE |
| ALEX BOLLER | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BOXILL | ON FILE |
| ALEX BRADLEY | ON FILE |
| ALEX BRADSHAW | ON FILE |
| ALEX BRANDS | ON FILE |
| ALEX BREWER | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX BROGDEN | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BRUCKNER | ON FILE |
| ALEX BRUGGEMANN | ON FILE |
| ALEX BRUNS | ON FILE |
| ALEX BRUYNELL | ON FILE |
| ALEX BRZEZINSKI | ON FILE |
| ALEX BU | ON FILE |
| ALEX BUCHHOLZ | ON FILE |
| ALEX BUCHMANN | ON FILE |
| ALEX BUGAJSKI | ON FILE |
| ALEX BUKOR | ON FILE |
| ALEX BULAT | ON FILE |
| ALEX BULMER | ON FILE |
| ALEX BUNGER | ON FILE |
| ALEX BURCH | ON FILE |
| ALEX BURGER | ON FILE |
| ALEX BURKHOLDER | ON FILE |
| ALEX BURKOWSKY | ON FILE |
| ALEX BURNEY | ON FILE |
| ALEX BUSH | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX BUSTAMANTE | ON FILE |
| ALEX BUXO | ON FILE |
| ALEX CABRERA | ON FILE |
| ALEX CAMERON | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CANO | ON FILE |
| ALEX CAPPELLO | ON FILE |
| ALEX CARADONNA | ON FILE |
| ALEX CARDWELL | ON FILE |
| ALEX CAREY | ON FILE |
| ALEX CAROLINO | ON FILE |
| ALEX CARRADINE | ON FILE |
| ALEX CARROLL | ON FILE |
| ALEX CARROLL | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX CARROZZA | ON FILE |
| ALEX CASCANTE | ON FILE |
| ALEX CASIMIR | ON FILE |
| ALEX CASSITY | ON FILE |
| ALEX CASTLE | ON FILE |
| ALEX CAVALLO | ON FILE |
| ALEX CELA | ON FILE |
| ALEX CHAMPAGNE | ON FILE |
| ALEX CHAPMAN | ON FILE |
| ALEX CHASIN | ON FILE |
| ALEX CHE | ON FILE |
| ALEX CHEBANENKO | ON FILE |
| ALEX CHERRY | ON FILE |
| ALEX CHEUNG | ON FILE |
| ALEX CHEUNG | ON FILE |
| ALEX CHILES | ON FILE |
| ALEX CHIN | ON FILE |
| ALEX CHOD | ON FILE |
| ALEX CHOI | ON FILE |
| ALEX CHOOBINEH | ON FILE |
| ALEX CHRISTIAN | ON FILE |
| ALEX CHUN | ON FILE |
| ALEX CIESIELSKI | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CLEM | ON FILE |
| ALEX CLINE | ON FILE |
| ALEX COBURN | ON FILE |
| ALEX COCCO | ON FILE |
| ALEX COLE | ON FILE |
| ALEX COLE | ON FILE |
| ALEX CONDE | ON FILE |
| ALEX CONDON | ON FILE |
| ALEX CONRAD SINCEVICH | ON FILE |
| ALEX CORADO | ON FILE |
| ALEX CORDERO | ON FILE |
| ALEX CORTIELLA | ON FILE |
| ALEX COSENZA | ON FILE |
| ALEX COVARRUBIAS | ON FILE |
| ALEX COWAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX COX | ON FILE |
| ALEX COZZOLINO | ON FILE |
| ALEX CRANE | ON FILE |
| ALEX CROGNALE | ON FILE |
| ALEX CRUZ | ON FILE |
| ALEX CRUZ | ON FILE |
| ALEX CUMMINGS | ON FILE |
| ALEX CUMMINGS | ON FILE |
| ALEX CUNANAN | ON FILE |
| ALEX CUNNINGHAM | ON FILE |
| ALEX CUPLER | ON FILE |
| ALEX CUTLER | ON FILE |
| ALEX CZAJKA | ON FILE |
| ALEX D MAGRATH | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANNUNZIO | ON FILE |
| ALEX DAVID COX | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVIES | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAYES | ON FILE |
| ALEX DEA | ON FILE |
| ALEX DEBELLIS | ON FILE |
| ALEX DECONDE | ON FILE |
| ALEX DEEB | ON FILE |
| ALEX DEEL | ON FILE |
| ALEX DEGREGORI | ON FILE |
| ALEX DEL POZZO | ON FILE |
| ALEX DELAURA | ON FILE |
| ALEX DELVALLE | ON FILE |
| ALEX DEMEULLE | ON FILE |
| ALEX DENARDO | ON FILE |
| ALEX DIESTE | ON FILE |
| ALEX DIMITRIJEVIC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX DIVIETRO | ON FILE |
| ALEX DOBRENEN | ON FILE |
| ALEX DODENHOFF | ON FILE |
| ALEX DONNELLY | ON FILE |
| ALEX DORNAK | ON FILE |
| ALEX DOS SANTOS | ON FILE |
| ALEX DOVER | ON FILE |
| ALEX DRY | ON FILE |
| ALEX DUCOTE | ON FILE |
| ALEX DUNCAN | ON FILE |
| ALEX DUPREE | ON FILE |
| ALEX DURBIN | ON FILE |
| ALEX EAKIN | ON FILE |
| ALEX EDWARD PETERSON | ON FILE |
| ALEX EDWARDOVICH AVAGIMIAN | ON FILE |
| ALEX EHRLICH | ON FILE |
| ALEX ELIE | ON FILE |
| ALEX ENGEL | ON FILE |
| ALEX EREMIAN | ON FILE |
| ALEX ERINGIS | ON FILE |
| ALEX ERVIN | ON FILE |
| ALEX ESCALANTE | ON FILE |
| ALEX ESENA | ON FILE |
| ALEX ESKANDARI | ON FILE |
| ALEX ESPINDOLA | ON FILE |
| ALEX ESPINOZA | ON FILE |
| ALEX ESPOSITO | ON FILE |
| ALEX FAIRLY | ON FILE |
| ALEX FANCHER | ON FILE |
| ALEX FANSLAU | ON FILE |
| ALEX FARQUHARSON-BROWN | ON FILE |
| ALEX FEHR | ON FILE |
| ALEX FELDT | ON FILE |
| ALEX FELISE | ON FILE |
| ALEX FERGUSON | ON FILE |
| ALEX FERGUSON | ON FILE |
| ALEX FERRARI | ON FILE |
| ALEX FIELDING | ON FILE |
| ALEX FIERSTADT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX FIRESTEIN | ON FILE |
| ALEX FIRESTONE | ON FILE |
| ALEX FISCHER | ON FILE |
| ALEX FISHMAN | ON FILE |
| ALEX FLESHER | ON FILE |
| ALEX FLOCAS | ON FILE |
| ALEX FOLMER | ON FILE |
| ALEX FONG | ON FILE |
| ALEX FOO | ON FILE |
| ALEX FORD | ON FILE |
| ALEX FOX | ON FILE |
| ALEX FRAGANO | ON FILE |
| ALEX FREED | ON FILE |
| ALEX FRIANT | ON FILE |
| ALEX FRIESTAD | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FRYE | ON FILE |
| ALEX FUCHS | ON FILE |
| ALEX FUKS | ON FILE |
| ALEX FUSMAN | ON FILE |
| ALEX GAGARIN | ON FILE |
| ALEX GAINES | ON FILE |
| ALEX GAJARDO | ON FILE |
| ALEX GALBURT | ON FILE |
| ALEX GALLEGOS | ON FILE |
| ALEX GALLOP | ON FILE |
| ALEX GALLUP | ON FILE |
| ALEX GAMBOA | ON FILE |
| ALEX GARBER | ON FILE |
| ALEX GARBUZOV | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |
| ALEX GARNET BRAWLEY | ON FILE |
| ALEX GENDELMAN | ON FILE |
| ALEX GERONIMO | ON FILE |
| ALEX GERONIMO | ON FILE |
| ALEX GHASSAN BACHOURA | ON FILE |
| ALEX GHOSSEIN | ON FILE |
| ALEX GIANGHIEM NGO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX GIESON | ON FILE |
| ALEX GILLINGHAM | ON FILE |
| ALEX GILTMIER | ON FILE |
| ALEX GINGLEN | ON FILE |
| ALEX GITLIN | ON FILE |
| ALEX GLENN | ON FILE |
| ALEX GLICK | ON FILE |
| ALEX GLONEK | ON FILE |
| ALEX GOLD | ON FILE |
| ALEX GOLDSBERRY | ON FILE |
| ALEX GOLKAR | ON FILE |
| ALEX GOMEZ | ON FILE |
| ALEX GONZALES | ON FILE |
| ALEX GONZALEZ | ON FILE |
| ALEX GONZÁLEZ | ON FILE |
| ALEX GORDON | ON FILE |
| ALEX GORTMAKER | ON FILE |
| ALEX GRAHAM | ON FILE |
| ALEX GRANDE FERMIN | ON FILE |
| ALEX GREEN | ON FILE |
| ALEX GREEN | ON FILE |
| ALEX GRIMES | ON FILE |
| ALEX GRIPP | ON FILE |
| ALEX GROVER | ON FILE |
| ALEX GUAN | ON FILE |
| ALEX GUENOV | ON FILE |
| ALEX GUERRERO | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GUILLIEN | ON FILE |
| ALEX GULUZIAN | ON FILE |
| ALEX GUM | ON FILE |
| ALEX GUREVICH | ON FILE |
| ALEX GUREVICH | ON FILE |
| ALEX GUTIERREZ | ON FILE |
| ALEX GUZHVA | ON FILE |
| ALEX HAAB | ON FILE |
| ALEX HACOPIAN | ON FILE |
| ALEX HAFF | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX HAIEK | ON FILE |
| ALEX HALL | ON FILE |
| ALEX HALL | ON FILE |
| ALEX HAMMEL-SHAVER | ON FILE |
| ALEX HAN | ON FILE |
| ALEX HANBURY | ON FILE |
| ALEX HAND | ON FILE |
| ALEX HARBERTSON | ON FILE |
| ALEX HARDING | ON FILE |
| ALEX HARE | ON FILE |
| ALEX HARRINGTON | ON FILE |
| ALEX HART | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HARVEY | ON FILE |
| ALEX HAUGABOOK | ON FILE |
| ALEX HAYE | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HEEB | ON FILE |
| ALEX HENNIGAN | ON FILE |
| ALEX HENRY | ON FILE |
| ALEX HER | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERSHEY | ON FILE |
| ALEX HESS | ON FILE |
| ALEX HEUER | ON FILE |
| ALEX HIDALGO | ON FILE |
| ALEX HIGBEE | ON FILE |
| ALEX HILBERT | ON FILE |
| ALEX HILLMAN | ON FILE |
| ALEX HINER | ON FILE |
| ALEX HINKLEY | ON FILE |
| ALEX HIROSHI LEMIEUX | ON FILE |
| ALEX HITSON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX HOANG | ON FILE |
| ALEX HOANG | ON FILE |
| ALEX HOFFBERG | ON FILE |
| ALEX HOLLE | ON FILE |
| ALEX HOLMES | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HOOPINGARNER | ON FILE |
| ALEX HOPKINS | ON FILE |
| ALEX HORENSTEIN | ON FILE |
| ALEX HORNBUCKLE | ON FILE |
| ALEX HORNING | ON FILE |
| ALEX HORSMAN | ON FILE |
| ALEX HOUSTON | ON FILE |
| ALEX HOWARD | ON FILE |
| ALEX HRADEK | ON FILE |
| ALEX HUDOCK | ON FILE |
| ALEX HUIJON | ON FILE |
| ALEX HULL | ON FILE |
| ALEX HUNSEL | ON FILE |
| ALEX HUNT | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX HYANS | ON FILE |
| ALEX HYLAND | ON FILE |
| ALEX IEMSISANITH | ON FILE |
| ALEX IGLESIAS | ON FILE |
| ALEX ILYIN | ON FILE |
| ALEX INGEMI | ON FILE |
| ALEX IP | ON FILE |
| ALEX IRIZARRY | ON FILE |
| ALEX IVERSON | ON FILE |
| ALEX J ACEVDO SEPULVEDA | ON FILE |
| ALEX J NYGAARD | ON FILE |
| ALEX JACOBS | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JAMES OLTHOFF | ON FILE |
| ALEX JANOUSEK | ON FILE |
| ALEX JANUZZI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX JENNINGS | ON FILE |
| ALEX JEWELL | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JOEL IRIZARRY | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOLLEY | ON FILE |
| ALEX JORDAN | ON FILE |
| ALEX JOSEPH BRAUN | ON FILE |
| ALEX JOSEPH CHAMBOSSE | ON FILE |
| ALEX JOSEPH GILL | ON FILE |
| ALEX JOVE | ON FILE |
| ALEX JOYNER | ON FILE |
| ALEX JUCHELKA | ON FILE |
| ALEX KALE | ON FILE |
| ALEX KALUZA | ON FILE |
| ALEX KAMPMANN | ON FILE |
| ALEX KANOPKA | ON FILE |
| ALEX KAPLAN | ON FILE |
| ALEX KARBOWSKI | ON FILE |
| ALEX KARKAZIS | ON FILE |
| ALEX KARZAG | ON FILE |
| ALEX KATZ | ON FILE |
| ALEX KAUFFMAN | ON FILE |
| ALEX KAZENOFF | ON FILE |
| ALEX KEANE | ON FILE |
| ALEX KELLER | ON FILE |
| ALEX KELLEY | ON FILE |
| ALEX KENEFICK | ON FILE |
| ALEX KHACHATURIAN | ON FILE |
| ALEX KHAIT | ON FILE |
| ALEX KHAYAT | ON FILE |
| ALEX KHOLODOVSKY | ON FILE |
| ALEX KIM | ON FILE |
| ALEX KING | ON FILE |
| ALEX KING | ON FILE |
| ALEX KING | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX KIPEL | ON FILE |
| ALEX KIRA | ON FILE |
| ALEX KIRKENDALL | ON FILE |
| ALEX KISELEV | ON FILE |
| ALEX KISTLER | ON FILE |
| ALEX KLAJIC | ON FILE |
| ALEX KLARA | ON FILE |
| ALEX KLEIN | ON FILE |
| ALEX KLINTWORTH | ON FILE |
| ALEX KNECHT | ON FILE |
| ALEX KNOEPFLMACHER | ON FILE |
| ALEX KOCHANASZ | ON FILE |
| ALEX KOGAN | ON FILE |
| ALEX KONOPKA | ON FILE |
| ALEX KOSHY | ON FILE |
| ALEX KOST | ON FILE |
| ALEX KOSZAREK | ON FILE |
| ALEX KOTOPOULIS | ON FILE |
| ALEX KOYSHMAN | ON FILE |
| ALEX KOZLOWSKI | ON FILE |
| ALEX KOZUB | ON FILE |
| ALEX KRAEMER | ON FILE |
| ALEX KRAJEC | ON FILE |
| ALEX KRAUSMAN | ON FILE |
| ALEX KREBS | ON FILE |
| ALEX KREJCI | ON FILE |
| ALEX KROTIAK | ON FILE |
| ALEX KRUG | ON FILE |
| ALEX KRUSZ | ON FILE |
| ALEX KRYSL | ON FILE |
| ALEX KUGELMAN | ON FILE |
| ALEX KUMAMOTO | ON FILE |
| ALEX KURKOWSKI | ON FILE |
| ALEX KWON | ON FILE |
| ALEX L | ON FILE |
| ALEX L. REDLUS | ON FILE |
| ALEX LAGANCE | ON FILE |
| ALEX LAGIOS | ON FILE |
| ALEX LAGUERRE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX LAM | ON FILE |
| ALEX LAMBALLE | ON FILE |
| ALEX LANAGHAN | ON FILE |
| ALEX LANDING | ON FILE |
| ALEX LANDS | ON FILE |
| ALEX LANG | ON FILE |
| ALEX LANG | ON FILE |
| ALEX LANTZ | ON FILE |
| ALEX LARY | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAVELLE | ON FILE |
| ALEX LE | ON FILE |
| ALEX LE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEFF | ON FILE |
| ALEX LEHMAN | ON FILE |
| ALEX LEMAIRE | ON FILE |
| ALEX LEMELIN | ON FILE |
| ALEX LENSINK | ON FILE |
| ALEX LENT | ON FILE |
| ALEX LENZER | ON FILE |
| ALEX LERZA | ON FILE |
| ALEX LEUNG | ON FILE |
| ALEX LEYBELMAN | ON FILE |
| ALEX LI | ON FILE |
| ALEX LIBENGOOD | ON FILE |
| ALEX LIEBERMAN | ON FILE |
| ALEX LIEN | ON FILE |
| ALEX LIEU | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LINGOIS | ON FILE |
| ALEX LINSKY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX LIOTTA | ON FILE |
| ALEX LISKA | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIVINGSTON | ON FILE |
| ALEX LLERA | ON FILE |
| ALEX LOESING | ON FILE |
| ALEX LOGVIN | ON FILE |
| ALEX LOHN | ON FILE |
| ALEX LOMBARD | ON FILE |
| ALEX LOPEZ | ON FILE |
| ALEX LOPEZ | ON FILE |
| ALEX LORENZO | ON FILE |
| ALEX LORN-KRAUSE | ON FILE |
| ALEX LOVELACE | ON FILE |
| ALEX LOZADA | ON FILE |
| ALEX LUBIN | ON FILE |
| ALEX LUDDEN | ON FILE |
| ALEX LUND | ON FILE |
| ALEX LUNDGREN | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX LYONS | ON FILE |
| ALEX M PARRILLO | ON FILE |
| ALEX M ZINN | ON FILE |
| ALEX MA | ON FILE |
| ALEX MADAR | ON FILE |
| ALEX MADDOX | ON FILE |
| ALEX MAESTAS | ON FILE |
| ALEX MAGRINI | ON FILE |
| ALEX MAJLATON | ON FILE |
| ALEX MALICKI | ON FILE |
| ALEX MAMIC | ON FILE |
| ALEX MANIVONG | ON FILE |
| ALEX MANU | ON FILE |
| ALEX MANZANARES | ON FILE |
| ALEX MARIN | ON FILE |
| ALEX MARKLEY | ON FILE |
| ALEX MARMELSTEIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX MARROQUIN | ON FILE |
| ALEX MARSHALL | ON FILE |
| ALEX MARTINEK | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MASON | ON FILE |
| ALEX MATHEW | ON FILE |
| ALEX MATKIN | ON FILE |
| ALEX MATOSOV | ON FILE |
| ALEX MATTINA | ON FILE |
| ALEX MCAVENE | ON FILE |
| ALEX MCCANN | ON FILE |
| ALEX MCFADDEN | ON FILE |
| ALEX MCFRY | ON FILE |
| ALEX MCGUIRE | ON FILE |
| ALEX MCKINNON | ON FILE |
| ALEX MCLAMB | ON FILE |
| ALEX MEADER | ON FILE |
| ALEX MEDRANO | ON FILE |
| ALEX MEDVEDEV | ON FILE |
| ALEX MEHR | ON FILE |
| ALEX MELAGRANO | ON FILE |
| ALEX MESSIER | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MICHAEL BARGER | ON FILE |
| ALEX MICHAEL FOX | ON FILE |
| ALEX MICHAEL HEINOLD | ON FILE |
| ALEX MICHAEL SCHEIDT | ON FILE |
| ALEX MIDDLESWORTH | ON FILE |
| ALEX MILLARD | ON FILE |
| ALEX MIRAGLIOTTA | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITRAKAS | ON FILE |
| ALEX MOCCO | ON FILE |
| ALEX MODE | ON FILE |
| ALEX MOEN | ON FILE |
| ALEX MOLINA | ON FILE |
| ALEX MONGE MATOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX MONTALVO | ON FILE |
| ALEX MONTMINY | ON FILE |
| ALEX MORAGA | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORGAN | ON FILE |
| ALEX MORIN | ON FILE |
| ALEX MORSE | ON FILE |
| ALEX MORTBERG | ON FILE |
| ALEX MOSKOV | ON FILE |
| ALEX MOSKVIN | ON FILE |
| ALEX MOTOR | ON FILE |
| ALEX MOYE | ON FILE |
| ALEX MOYER | ON FILE |
| ALEX MUI | ON FILE |
| ALEX MUNGUIA | ON FILE |
| ALEX MYERS | ON FILE |
| ALEX NA | ON FILE |
| ALEX NACKENOFF | ON FILE |
| ALEX NAGY | ON FILE |
| ALEX NEVEROV | ON FILE |
| ALEX NEWLIN | ON FILE |
| ALEX NG | ON FILE |
| ALEX NGAN | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX NI | ON FILE |
| ALEX NIEVES | ON FILE |
| ALEX NITZ | ON FILE |
| ALEX NKETIA | ON FILE |
| ALEX NOEGEL | ON FILE |
| ALEX NOLAN BARNETT | ON FILE |
| ALEX NORCINI | ON FILE |
| ALEX NORVILLE | ON FILE |
| ALEX NUNEZ | ON FILE |
| ALEX NUÑEZ-DUARTE | ON FILE |
| ALEX O BLACK | ON FILE |
| ALEX OBED | ON FILE |
| ALEX OBERHAUSER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX OGLESBY | ON FILE |
| ALEX OH | ON FILE |
| ALEX OLIVERO | ON FILE |
| ALEX OLUFEMI OGUNWARE | ON FILE |
| ALEX ONAN | ON FILE |
| ALEX OON | ON FILE |
| ALEX ORAIBI | ON FILE |
| ALEX ORLANSKY | ON FILE |
| ALEX OROZCO | ON FILE |
| ALEX OSBORNE | ON FILE |
| ALEX OSTROVSKY | ON FILE |
| ALEX OUZA | ON FILE |
| ALEX PACHECO | ON FILE |
| ALEX PADILLA | ON FILE |
| ALEX PAGE | ON FILE |
| ALEX PAK | ON FILE |
| ALEX PALIY | ON FILE |
| ALEX PALUCH | ON FILE |
| ALEX PANAGIOTOPOULOS | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PAREDES | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PARKER | ON FILE |
| ALEX PARKER | ON FILE |
| ALEX PARKINSON | ON FILE |
| ALEX PASCAL | ON FILE |
| ALEX PASTERNACK | ON FILE |
| ALEX PASTERNAK | ON FILE |
| ALEX PATRICK | ON FILE |
| ALEX PAUTOV | ON FILE |
| ALEX PAYNTER | ON FILE |
| ALEX PEART | ON FILE |
| ALEX PEASLEY | ON FILE |
| ALEX PECK | ON FILE |
| ALEX PEDROZA | ON FILE |
| ALEX PELLI | ON FILE |
| ALEX PENALOZA | ON FILE |
| ALEX PENDINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX PEREIRA | ON FILE |
| ALEX PERKINS | ON FILE |
| ALEX PERMIJO | ON FILE |
| ALEX PETERSEN | ON FILE |
| ALEX PETERSON | ON FILE |
| ALEX PETRE | ON FILE |
| ALEX PFARR | ON FILE |
| ALEX PHAN | ON FILE |
| ALEX PHELAN | ON FILE |
| ALEX PICHE | ON FILE |
| ALEX PIMENTEL | ON FILE |
| ALEX PINKERTON | ON FILE |
| ALEX PITTMAN | ON FILE |
| ALEX PLESS | ON FILE |
| ALEX PLEVELL | ON FILE |
| ALEX PLUHAR | ON FILE |
| ALEX PODDUBCHAK | ON FILE |
| ALEX POINAR | ON FILE |
| ALEX POON | ON FILE |
| ALEX POPESCO | ON FILE |
| ALEX PORADA | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX PRATT | ON FILE |
| ALEX PRITCHETT | ON FILE |
| ALEX PROHASKA | ON FILE |
| ALEX PROTHEROE | ON FILE |
| ALEX PUCHOL-SALVA | ON FILE |
| ALEX PYUN | ON FILE |
| ALEX QUIJAS | ON FILE |
| ALEX RABKE | ON FILE |
| ALEX RADKE | ON FILE |
| ALEX RAEI | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAWITZ | ON FILE |
| ALEX RAY | ON FILE |
| ALEX RAZZE | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX REEVES | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |
| ALEX RENSHAW | ON FILE |
| ALEX RESTUCCIA | ON FILE |
| ALEX REYNOSO | ON FILE |
| ALEX RICHARD KERR | ON FILE |
| ALEX RICKLEFS | ON FILE |
| ALEX RIGGIO | ON FILE |
| ALEX RITCHIE | ON FILE |
| ALEX RIVAS | ON FILE |
| ALEX RIVENESS | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX RIVERA RODRIGUEZ | ON FILE |
| ALEX ROA | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROBERT HARRISON | ON FILE |
| ALEX ROBERT POSADA | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX ROCKS | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX ROMANO | ON FILE |
| ALEX ROVEDA | ON FILE |
| ALEX ROWAN | ON FILE |
| ALEX ROWLETT | ON FILE |
| ALEX ROWLEY | ON FILE |
| ALEX ROYTIKH | ON FILE |
| ALEX ROZO | ON FILE |
| ALEX RUBILAR | ON FILE |
| ALEX RUDI | ON FILE |
| ALEX RUSSELL INANGELO | ON FILE |
| ALEX RYABKOV | ON FILE |
| ALEX RYLANDER | ON FILE |
| ALEX RYVKIN | ON FILE |
| ALEX SAFO | ON FILE |
| ALEX SAINGCHIN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX SALADINO | ON FILE |
| ALEX SALDIVAR | ON FILE |
| ALEX SALTER | ON FILE |
| ALEX SANDERS | ON FILE |
| ALEX SARAVIA | ON FILE |
| ALEX SASAKI | ON FILE |
| ALEX SAVARDA | ON FILE |
| ALEX SCHMITZ | ON FILE |
| ALEX SCHOP | ON FILE |
| ALEX SCHRAMM | ON FILE |
| ALEX SCHUBERT | ON FILE |
| ALEX SCHULTZ | ON FILE |
| ALEX SCHUMACHER | ON FILE |
| ALEX SCHWERY | ON FILE |
| ALEX SEETI | ON FILE |
| ALEX SEGERS | ON FILE |
| ALEX SEGURITAN | ON FILE |
| ALEX SEMFEL | ON FILE |
| ALEX SETH FONOROFF | ON FILE |
| ALEX SHARAF | ON FILE |
| ALEX SHCHIPKOV | ON FILE |
| ALEX SHEAFFER | ON FILE |
| ALEX SHENG-HUANG LEE | ON FILE |
| ALEX SHLIVKO | ON FILE |
| ALEX SHNIDER | ON FILE |
| ALEX SHUMILOV | ON FILE |
| ALEX SHUSKO | ON FILE |
| ALEX SICOLO | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIMOES | ON FILE |
| ALEX SINELNIKOV | ON FILE |
| ALEX SINELNIKOV | ON FILE |
| ALEX SINGER | ON FILE |
| ALEX SINN | ON FILE |
| ALEX SLAUGHTER | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SOLANO | ON FILE |
| ALEX SOMERSET | ON FILE |
| ALEX SOSA | ON FILE |
| ALEX SPATCHEK | ON FILE |
| ALEX SPENCER JAFFE | ON FILE |
| ALEX SPIGLER | ON FILE |
| ALEX SPITZER | ON FILE |
| ALEX SPRAGUE | ON FILE |
| ALEX ST AMAND | ON FILE |
| ALEX STANCIU | ON FILE |
| ALEX STARK | ON FILE |
| ALEX STEINBRUNNER | ON FILE |
| ALEX STEPHEN TRUONG | ON FILE |
| ALEX STEWART | ON FILE |
| ALEX STOLL | ON FILE |
| ALEX STRICKLAND | ON FILE |
| ALEX STROHL | ON FILE |
| ALEX STRUCK | ON FILE |
| ALEX SVOBODA | ON FILE |
| ALEX SWEDENBURG | ON FILE |
| ALEX SYKES | ON FILE |
| ALEX SYLVESTER SALTER | ON FILE |
| ALEX TABARINI | ON FILE |
| ALEX TABONY | ON FILE |
| ALEX TALBOTT | ON FILE |
| ALEX TARANOVICH | ON FILE |
| ALEX TAROC MABINI | ON FILE |
| ALEX TAUBENHEIM | ON FILE |
| ALEX TAVAREZ | ON FILE |
| ALEX TAYLOR | ON FILE |
| ALEX TE | ON FILE |
| ALEX TEICHROEB | ON FILE |
| ALEX TELLEZ | ON FILE |
| ALEX TEREK | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX THOMAS ENGELSGJERD | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX TIMOTHEE | ON FILE |
| ALEX TOGISALA | ON FILE |
| ALEX TOMASIK | ON FILE |
| ALEX TOMASKOVIC | ON FILE |
| ALEX TORBATIAN | ON FILE |
| ALEX TRINH | ON FILE |
| ALEX TSAI | ON FILE |
| ALEX TSANKOV | ON FILE |
| ALEX TSCHAMPL-DIESING | ON FILE |
| ALEX TSENG | ON FILE |
| ALEX TSIDULKO | ON FILE |
| ALEX TSUI | ON FILE |
| ALEX TSUJI | ON FILE |
| ALEX TULENSA | ON FILE |
| ALEX UPSHAW | ON FILE |
| ALEX URASAKI | ON FILE |
| ALEX URBAN | ON FILE |
| ALEX URIVEZ | ON FILE |
| ALEX UTSLER | ON FILE |
| ALEX VALDEZ | ON FILE |
| ALEX VALENZUELA | ON FILE |
| ALEX VALENZUELA | ON FILE |
| ALEX VAN AKEN | ON FILE |
| ALEX VAN DER COLFF | ON FILE |
| ALEX VAN HEEL | ON FILE |
| ALEX VANDENBERG | ON FILE |
| ALEX VANDERLINDEN | ON FILE |
| ALEX VANGASTLE | ON FILE |
| ALEX VARIDIN | ON FILE |
| ALEX VARTANIAN | ON FILE |
| ALEX VEGA | ON FILE |
| ALEX VICKERY | ON FILE |
| ALEX VICTORERO | ON FILE |
| ALEX VIGILANTE | ON FILE |
| ALEX VINYARD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX VIS | ON FILE |
| ALEX VOJSLAVEK | ON FILE |
| ALEX VOLLMER | ON FILE |
| ALEX VOLTZ | ON FILE |
| ALEX VRABLE | ON FILE |
| ALEX WACKER | ON FILE |
| ALEX WAGGONER | ON FILE |
| ALEX WAGNER | ON FILE |
| ALEX WAKELAND | ON FILE |
| ALEX WALCH | ON FILE |
| ALEX WALCHLI | ON FILE |
| ALEX WALDEN | ON FILE |
| ALEX WALLS | ON FILE |
| ALEX WALSH | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WANG | ON FILE |
| ALEX WANG | ON FILE |
| ALEX WARYAN | ON FILE |
| ALEX WASILEWSKI IV | ON FILE |
| ALEX WATKINS | ON FILE |
| ALEX WATSON | ON FILE |
| ALEX WEBB | ON FILE |
| ALEX WEDEL | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEINIG | ON FILE |
| ALEX WEISS | ON FILE |
| ALEX WELLS | ON FILE |
| ALEX WESTERMAN | ON FILE |
| ALEX WETZLER | ON FILE |
| ALEX WHEELOCK | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WHITLER | ON FILE |
| ALEX WHITMAN | ON FILE |
| ALEX WIEGAND | ON FILE |
| ALEX WIEN | ON FILE |
| ALEX WILLENBORG | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX WILLIAMS | ON FILE |
| ALEX WILLIAMSON | ON FILE |
| ALEX WINEBRENNER | ON FILE |
| ALEX WITHERS | ON FILE |
| ALEX WITKIN | ON FILE |
| ALEX WITT | ON FILE |
| ALEX WOLFF | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WOOD | ON FILE |
| ALEX WOODMAN | ON FILE |
| ALEX WOODS | ON FILE |
| ALEX WORKMAN | ON FILE |
| ALEX WRIGHT | ON FILE |
| ALEX WU | ON FILE |
| ALEX WU | ON FILE |
| ALEX WULLBRANDT | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YASSINE | ON FILE |
| ALEX YEPEZ | ON FILE |
| ALEX YODER | ON FILE |
| ALEX YONG | ON FILE |
| ALEX YOUNGER | ON FILE |
| ALEX YUASTELLA | ON FILE |
| ALEX ZACARIAS | ON FILE |
| ALEX ZAWADZKI | ON FILE |
| ALEX ZDVORAK | ON FILE |
| ALEX ZENG | ON FILE |
| ALEX ZHANG | ON FILE |
| ALEX ZHENG | ON FILE |
| ALEX ZUBIATE | ON FILE |
| ALEX ZUTTRE | ON FILE |
| ALEXA ANTONY | ON FILE |
| ALEXA BRAND | ON FILE |
| ALEXA BRUNSON | ON FILE |
| ALEXA BRYANNE CATANIA | ON FILE |
| ALEXA CAMPBELL | ON FILE |
| ALEXA CARL | ON FILE |
| ALEXA CHRISTINA KUNOWSKY | ON FILE |
| ALEXA COLE | ON FILE |

 STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXA DAUGHERTY | ON FILE |
| ALEXA EVANS | ON FILE |
| ALEXA FERNICOLA | ON FILE |
| ALEXA IP | ON FILE |
| ALEXA JOHNSON | ON FILE |
| ALEXA MORENO | ON FILE |
| ALEXA NGUYEN | ON FILE |
| ALEXA NUNEZ-ALCOCER | ON FILE |
| ALEXA OLIVARES | ON FILE |
| ALEXA PIZZONIA | ON FILE |
| ALEXA SENIO | ON FILE |
| ALEXA SIMONE | ON FILE |
| ALEXA STAFFORD | ON FILE |
| ALEXA TIPTON | ON FILE |
| ALEXA YIP | ON FILE |
| ALEXANDAR TILLMAN | ON FILE |
| ALEXANDER | ON FILE |
| ALEXANDER A AVALOS | ON FILE |
| ALEXANDER ABBAS HAMADY | ON FILE |
| ALEXANDER ABEND | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ABREGANA | ON FILE |
| ALEXANDER ACCARDI | ON FILE |
| ALEXANDER ACE | ON FILE |
| ALEXANDER ACHIM | ON FILE |
| ALEXANDER ACHUSIM | ON FILE |
| ALEXANDER ACTIPIS | ON FILE |
| ALEXANDER ADAME | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER AGUIAR | ON FILE |
| ALEXANDER AGUILAR | ON FILE |
| ALEXANDER AGUIRRE | ON FILE |
| ALEXANDER AGUSTINE MARTINEZ | ON FILE |
| ALEXANDER ALAKA | ON FILE |
| ALEXANDER ALANIS | ON FILE |
| ALEXANDER ALEMANY | ON FILE |
| ALEXANDER ALESHIRE | ON FILE |
| ALEXANDER ALEXEI | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER ALFANO | ON FILE |
| ALEXANDER ALI DAYHOFF | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ALIEV | ON FILE |
| ALEXANDER ALLAM | ON FILE |
| ALEXANDER ALLSOPP | ON FILE |
| ALEXANDER ALTEMOSE | ON FILE |
| ALEXANDER ALVAREZ | ON FILE |
| ALEXANDER AMBARD | ON FILE |
| ALEXANDER AMERI | ON FILE |
| ALEXANDER AMERLING | ON FILE |
| ALEXANDER ANANIEV | ON FILE |
| ALEXANDER ANASTASIOS STAMATIOU | ON FILE |
| ALEXANDER ANDERSON | ON FILE |
| ALEXANDER ANDRZEJEWSKI | ON FILE |
| ALEXANDER ANG | ON FILE |
| ALEXANDER ANGELOFF | ON FILE |
| ALEXANDER ANTONYUK | ON FILE |
| ALEXANDER APPLEMAN | ON FILE |
| ALEXANDER ARAUZ | ON FILE |
| ALEXANDER ARDALAN | ON FILE |
| ALEXANDER ARMAND GARUBA | ON FILE |
| ALEXANDER ARONOFF | ON FILE |
| ALEXANDER ARONSON | ON FILE |
| ALEXANDER ARREOLA | ON FILE |
| ALEXANDER ARROYO | ON FILE |
| ALEXANDER ASH | ON FILE |
| ALEXANDER ASHLEY | ON FILE |
| ALEXANDER ASSERAF | ON FILE |
| ALEXANDER AUDET | ON FILE |
| ALEXANDER AUGEDAHL | ON FILE |
| ALEXANDER AUGUSTINE JUAREZ | ON FILE |
| ALEXANDER AUSTRIACO | ON FILE |
| ALEXANDER AVELLINO | ON FILE |
| ALEXANDER AVERY | ON FILE |
| ALEXANDER AYABE | ON FILE |
| ALEXANDER AYAZ | ON FILE |
| ALEXANDER BAGNELL | ON FILE |
| ALEXANDER BAHTA | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER BAIKO | ON FILE |
| ALEXANDER BAILEY | ON FILE |
| ALEXANDER BALDAUFF | ON FILE |
| ALEXANDER BALIK ZANE | ON FILE |
| ALEXANDER BALLEW | ON FILE |
| ALEXANDER BANON | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER BARRERA | ON FILE |
| ALEXANDER BARRON CORSTORPHINE | ON FILE |
| ALEXANDER BARTOLO | ON FILE |
| ALEXANDER BASILA | ON FILE |
| ALEXANDER BASSALLO | ON FILE |
| ALEXANDER BATIS | ON FILE |
| ALEXANDER BEACHAM | ON FILE |
| ALEXANDER BEAL | ON FILE |
| ALEXANDER BECKER | ON FILE |
| ALEXANDER BECKERS | ON FILE |
| ALEXANDER BEITZ | ON FILE |
| ALEXANDER BEKER | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BENDER | ON FILE |
| ALEXANDER BENJAMIN HARDY | ON FILE |
| ALEXANDER BENJAMIN MCINTYRE | ON FILE |
| ALEXANDER BENSON | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERTRAM | ON FILE |
| ALEXANDER BESMER | ON FILE |
| ALEXANDER BIESTER | ON FILE |
| ALEXANDER BIGOTT | ON FILE |
| ALEXANDER BIJAN KHOYI | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BLAHNIK | ON FILE |
| ALEXANDER BLAIR | ON FILE |
| ALEXANDER BLAKE | ON FILE |
| ALEXANDER BLANK | ON FILE |



**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER BLASKOVICH | ON FILE |
| ALEXANDER BONAKDAR | ON FILE |
| ALEXANDER BOQUIST | ON FILE |
| ALEXANDER BORN | ON FILE |
| ALEXANDER BOURLAND | ON FILE |
| ALEXANDER BOURQUE | ON FILE |
| ALEXANDER BOWLES | ON FILE |
| ALEXANDER BRADEN DUNMIRE | ON FILE |
| ALEXANDER BRADFIELD | ON FILE |
| ALEXANDER BRANDT MEYER | ON FILE |
| ALEXANDER BRANHAM | ON FILE |
| ALEXANDER BRAY | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | ON FILE |
| ALEXANDER BROOKS | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRUCE | ON FILE |
| ALEXANDER BRUMMETT | ON FILE |
| ALEXANDER BRUNO | ON FILE |
| ALEXANDER BRUNO | ON FILE |
| ALEXANDER BRUSKI | ON FILE |
| ALEXANDER BRYCE HAESCHE | ON FILE |
| ALEXANDER BRZEZINSKI | ON FILE |
| ALEXANDER BUJDUVEANU | ON FILE |
| ALEXANDER BUNDRICK | ON FILE |
| ALEXANDER BURKE | ON FILE |
| ALEXANDER BURRIS | ON FILE |
| ALEXANDER BURROW | ON FILE |
| ALEXANDER BURTON | ON FILE |
| ALEXANDER BUSHONG | ON FILE |
| ALEXANDER BUTTRUM | ON FILE |
| ALEXANDER CALZADA | ON FILE |
| ALEXANDER CAMPBELL | ON FILE |
| ALEXANDER CANDLISH | ON FILE |
| ALEXANDER CARAULIA GACUYA | ON FILE |
| ALEXANDER CARBAJAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER CARDONA | ON FILE |
| ALEXANDER CARLIN | ON FILE |
| ALEXANDER CARPENTER | ON FILE |
| ALEXANDER CARR | ON FILE |
| ALEXANDER CARSON | ON FILE |
| ALEXANDER CARTER PANAGAKOS | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO ALVAREZ | ON FILE |
| ALEXANDER CATER | ON FILE |
| ALEXANDER CELLINI | ON FILE |
| ALEXANDER CENTENO | ON FILE |
| ALEXANDER CERATI | ON FILE |
| ALEXANDER CEREN | ON FILE |
| ALEXANDER CHABOT | ON FILE |
| ALEXANDER CHACE | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHANDARA POEU | ON FILE |
| ALEXANDER CHARLAND | ON FILE |
| ALEXANDER CHARLESWORTH | ON FILE |
| ALEXANDER CHARRIER | ON FILE |
| ALEXANDER CHATRON-MICHAUD | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHENEY | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER CHERRY | ON FILE |
| ALEXANDER CHIPPENDALE | ON FILE |
| ALEXANDER CHOI | ON FILE |
| ALEXANDER CHTCHEPROV | ON FILE |
| ALEXANDER CHUNG | ON FILE |
| ALEXANDER CLAES SEARING | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLEDARAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER COLE | ON FILE |
| ALEXANDER COLE | ON FILE |
| ALEXANDER COLON | ON FILE |
| ALEXANDER COMBY | ON FILE |
| ALEXANDER CONNOR | ON FILE |
| ALEXANDER CONORA | ON FILE |
| ALEXANDER CONTI | ON FILE |
| ALEXANDER CONWAY | ON FILE |
| ALEXANDER COPELAND | ON FILE |
| ALEXANDER CORNMAN | ON FILE |
| ALEXANDER CORPOLONGO | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER COUTER | ON FILE |
| ALEXANDER COWMAN | ON FILE |
| ALEXANDER CRACRAFT | ON FILE |
| ALEXANDER CRAFT | ON FILE |
| ALEXANDER CREDLE | ON FILE |
| ALEXANDER CRISPI | ON FILE |
| ALEXANDER CRISTOBAL | ON FILE |
| ALEXANDER CROSS | ON FILE |
| ALEXANDER CRUZ | ON FILE |
| ALEXANDER CRUZ-ADAMES | ON FILE |
| ALEXANDER CUGINI | ON FILE |
| ALEXANDER CUTLER | ON FILE |
| ALEXANDER CZACHOR | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | ON FILE |
| ALEXANDER D COUTINHO | ON FILE |
| ALEXANDER DAGANA | ON FILE |
| ALEXANDER DANIEL VOSS | ON FILE |
| ALEXANDER DANOVICH | ON FILE |
| ALEXANDER DARDICK | ON FILE |
| ALEXANDER DASILVA | ON FILE |
| ALEXANDER DAVID BUTCHART | ON FILE |
| ALEXANDER DAVID FOX | ON FILE |
| ALEXANDER DAVID KIRBY | ON FILE |
| ALEXANDER DAVID PATTERSON | ON FILE |
| ALEXANDER DAVIDSON | ON FILE |
| ALEXANDER DAVIS | ON FILE |
| ALEXANDER DE CASTRO | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER DE JESUS | ON FILE |
| ALEXANDER DEAN | ON FILE |
| ALEXANDER DEARTH | ON FILE |
| ALEXANDER DECOLATOR | ON FILE |
| ALEXANDER DEDMON | ON FILE |
| ALEXANDER DELMAS | ON FILE |
| ALEXANDER DENISON HEID | ON FILE |
| ALEXANDER DERIVOIS | ON FILE |
| ALEXANDER DEUTSCH | ON FILE |
| ALEXANDER DIAS | ON FILE |
| ALEXANDER DIBIAGIO | ON FILE |
| ALEXANDER DO | ON FILE |
| ALEXANDER DOMBECK | ON FILE |
| ALEXANDER DONALD GRAHAM | ON FILE |
| ALEXANDER DONESKY | ON FILE |
| ALEXANDER DONG | ON FILE |
| ALEXANDER DONGYEOB SHIN | ON FILE |
| ALEXANDER DOUGLAS | ON FILE |
| ALEXANDER DOURIS | ON FILE |
| ALEXANDER DROBOT | ON FILE |
| ALEXANDER DROFA | ON FILE |
| ALEXANDER DRONG | ON FILE |
| ALEXANDER DUBENSKIY | ON FILE |
| ALEXANDER DUBOIS | ON FILE |
| ALEXANDER DUBROVSKY | ON FILE |
| ALEXANDER DUMAS | ON FILE |
| ALEXANDER DUPLESSIE | ON FILE |
| ALEXANDER DURKEE | ON FILE |
| ALEXANDER EASTERLIN | ON FILE |
| ALEXANDER EBERLE | ON FILE |
| ALEXANDER ECKLEY | ON FILE |
| ALEXANDER EDWARD GINNO | ON FILE |
| ALEXANDER EDWARD KOLODZIEJ | ON FILE |
| ALEXANDER EGGEBEEN | ON FILE |
| ALEXANDER ELLIOTT | ON FILE |
| ALEXANDER EMILE MARSHI | ON FILE |
| ALEXANDER ENO | ON FILE |
| ALEXANDER ERADIO COBO | ON FILE |
| ALEXANDER ERAZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER ERIKSEN | ON FILE |
| ALEXANDER ERVIN | ON FILE |
| ALEXANDER ESCAR | ON FILE |
| ALEXANDER ESCOBAR | ON FILE |
| ALEXANDER ESPINOZA | ON FILE |
| ALEXANDER EUGENE GEDNOV | ON FILE |
| ALEXANDER EVANS | ON FILE |
| ALEXANDER EVDOKIMOV | ON FILE |
| ALEXANDER FABIANO | ON FILE |
| ALEXANDER FAILANO | ON FILE |
| ALEXANDER FAIRBANKS | ON FILE |
| ALEXANDER FANCHEONG HUNG | ON FILE |
| ALEXANDER FANTAPPIE | ON FILE |
| ALEXANDER FANTOZZI | ON FILE |
| ALEXANDER FEARNLEY | ON FILE |
| ALEXANDER FEDAIL | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FELIZ | ON FILE |
| ALEXANDER FERDINAND STROZEWSKI | ON FILE |
| ALEXANDER FERMO | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDO SARIFE | ON FILE |
| ALEXANDER FERTIL | ON FILE |
| ALEXANDER FICK | ON FILE |
| ALEXANDER FIELDS | ON FILE |
| ALEXANDER FIGUEROA | ON FILE |
| ALEXANDER FINKEL | ON FILE |
| ALEXANDER FITZGERALD | ON FILE |
| ALEXANDER FLESHNER | ON FILE |
| ALEXANDER FLIGELMAN | ON FILE |
| ALEXANDER FOGG | ON FILE |
| ALEXANDER FOLEY | ON FILE |
| ALEXANDER FOUNTAIN | ON FILE |
| ALEXANDER FOWLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER FRANCO | ON FILE |
| ALEXANDER FRANK | ON FILE |
| ALEXANDER FREEMAN | ON FILE |
| ALEXANDER FRIAS | ON FILE |
| ALEXANDER FRIEDMAN | ON FILE |
| ALEXANDER FRITZE | ON FILE |
| ALEXANDER FROUMAN | ON FILE |
| ALEXANDER FRY | ON FILE |
| ALEXANDER FRYDMAN | ON FILE |
| ALEXANDER FU | ON FILE |
| ALEXANDER FUCHSMAN | ON FILE |
| ALEXANDER G HERNANDEZ VARGAS | ON FILE |
| ALEXANDER GAETA | ON FILE |
| ALEXANDER GAGLIOTI | ON FILE |
| ALEXANDER GALLEN | ON FILE |
| ALEXANDER GAMBLE | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GARDINIER | ON FILE |
| ALEXANDER GARDNER | ON FILE |
| ALEXANDER GARLEN | ON FILE |
| ALEXANDER GARY GURR | ON FILE |
| ALEXANDER GAVRILOV | ON FILE |
| ALEXANDER GENOVELY | ON FILE |
| ALEXANDER GEORGE | ON FILE |
| ALEXANDER GEORGE JACZINA BRETON | ON FILE |
| ALEXANDER GERMAN | ON FILE |
| ALEXANDER GHALI | ON FILE |
| ALEXANDER GIALAMAS | ON FILE |
| ALEXANDER GIANNETTO | ON FILE |
| ALEXANDER GIGNILLIAT | ON FILE |
| ALEXANDER GILBERT | ON FILE |
| ALEXANDER GILLASPY | ON FILE |
| ALEXANDER GIRAU | ON FILE |
| ALEXANDER GITMAN | ON FILE |
| ALEXANDER GLASS | ON FILE |
| ALEXANDER GLENN | ON FILE |
| ALEXANDER GOEBEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER GOERHALS | ON FILE |
| ALEXANDER GOFF | ON FILE |
| ALEXANDER GOKHFELD | ON FILE |
| ALEXANDER GOLDBERG | ON FILE |
| ALEXANDER GOLDING | ON FILE |
| ALEXANDER GOLDSTONE | ON FILE |
| ALEXANDER GONGLACH | ON FILE |
| ALEXANDER GONZALES | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GOODMAN | ON FILE |
| ALEXANDER GORR | ON FILE |
| ALEXANDER GOTTSCH | ON FILE |
| ALEXANDER GRAHAM | ON FILE |
| ALEXANDER GRANGE | ON FILE |
| ALEXANDER GRANT | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GRAVES | ON FILE |
| ALEXANDER GREATTI | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENGAARD | ON FILE |
| ALEXANDER GREENGAARD | ON FILE |
| ALEXANDER GREER | ON FILE |
| ALEXANDER GREER | ON FILE |
| ALEXANDER GREGORI-BAKKEN | ON FILE |
| ALEXANDER GREGORY | ON FILE |
| ALEXANDER GREGORY CLARK | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER GRIFFIN GERSHON | ON FILE |
| ALEXANDER GRUBOLA | ON FILE |
| ALEXANDER GRZYB | ON FILE |
| ALEXANDER GUARING | ON FILE |
| ALEXANDER GUBERMAN | ON FILE |
| ALEXANDER GUPTILL | ON FILE |
| ALEXANDER H BURNETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER HA | ON FILE |
| ALEXANDER HAGERUP | ON FILE |
| ALEXANDER HAGGAR | ON FILE |
| ALEXANDER HALEN | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALLORAN | ON FILE |
| ALEXANDER HALSEY | ON FILE |
| ALEXANDER HAMLETT | ON FILE |
| ALEXANDER HAN | ON FILE |
| ALEXANDER HANY HABASHY | ON FILE |
| ALEXANDER HARASTY | ON FILE |
| ALEXANDER HARGRAVES | ON FILE |
| ALEXANDER HARRIS | ON FILE |
| ALEXANDER HARRIS | ON FILE |
| ALEXANDER HATHAWAY | ON FILE |
| ALEXANDER HATZEY | ON FILE |
| ALEXANDER HAWKINS | ON FILE |
| ALEXANDER HAWLA | ON FILE |
| ALEXANDER HAYES | ON FILE |
| ALEXANDER HAZELWORTH | ON FILE |
| ALEXANDER HECKMAN | ON FILE |
| ALEXANDER HEFFRON | ON FILE |
| ALEXANDER HEISHMAN | ON FILE |
| ALEXANDER HENDERSON | ON FILE |
| ALEXANDER HENRY | ON FILE |
| ALEXANDER HERMAN | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERRERA | ON FILE |
| ALEXANDER HERTZBERG | ON FILE |
| ALEXANDER HESS | ON FILE |
| ALEXANDER HEY | ON FILE |
| ALEXANDER HILDEBRAND | ON FILE |
| ALEXANDER HIMMELSTEIB | ON FILE |
| ALEXANDER HIOB | ON FILE |
| ALEXANDER HO | ON FILE |
| ALEXANDER HOAG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER HOBBS | ON FILE |
| ALEXANDER HOEXUM | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HORTON | ON FILE |
| ALEXANDER HOSKINS | ON FILE |
| ALEXANDER HOUG | ON FILE |
| ALEXANDER HOWARD | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUGHES | ON FILE |
| ALEXANDER HULBERT | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HUNG | ON FILE |
| ALEXANDER HUNT | ON FILE |
| ALEXANDER HUNTER | ON FILE |
| ALEXANDER HUNTER TRUJILLO | ON FILE |
| ALEXANDER HURLEY | ON FILE |
| ALEXANDER HURST | ON FILE |
| ALEXANDER HURT | ON FILE |
| ALEXANDER HURTADO | ON FILE |
| ALEXANDER HUY TRAN | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER HWANG | ON FILE |
| ALEXANDER IGLESIAS | ON FILE |
| ALEXANDER INURRETA | ON FILE |
| ALEXANDER IPPOLITO | ON FILE |
| ALEXANDER IRACHETA | ON FILE |
| ALEXANDER IRDMUSA | ON FILE |
| ALEXANDER IRIZARRY | ON FILE |
| ALEXANDER ISKOLD | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER J MENESES | ON FILE |
| ALEXANDER JACKS | ON FILE |
| ALEXANDER JACKSON | ON FILE |
| ALEXANDER JACOB MEYER | ON FILE |
| ALEXANDER JAHNCKE | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER JAMES | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | ON FILE |
| ALEXANDER JAMES JONES | ON FILE |
| ALEXANDER JAMES ROBERTS | ON FILE |
| ALEXANDER JAMES WOLK | ON FILE |
| ALEXANDER JANG | ON FILE |
| ALEXANDER JARBOE | ON FILE |
| ALEXANDER JARED JANNOL | ON FILE |
| ALEXANDER JASKO | ON FILE |
| ALEXANDER JAVID | ON FILE |
| ALEXANDER JEFFERSON | ON FILE |
| ALEXANDER JEFFERY | ON FILE |
| ALEXANDER JEFFREY JOSLIN | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER JETER | ON FILE |
| ALEXANDER JOHANNES CROUS | ON FILE |
| ALEXANDER JOHN ANSHUS | ON FILE |
| ALEXANDER JOHNDROW | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JORDAN | ON FILE |
| ALEXANDER JOSEPH BALDWIN | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JOSEPH LERUTH | ON FILE |
| ALEXANDER JOSEPH ST JOHN | ON FILE |
| ALEXANDER JR LIKHTERMAN | ON FILE |
| ALEXANDER JUDAS DIAZ | ON FILE |
| ALEXANDER JUKOFSKI | ON FILE |
| ALEXANDER KAELIN | ON FILE |
| ALEXANDER KAMEL | ON FILE |
| ALEXANDER KAMOUZIS | ON FILE |
| ALEXANDER KANELLOPOULOS | ON FILE |
| ALEXANDER KARAVANOV | ON FILE |
| ALEXANDER KARIUS | ON FILE |
| ALEXANDER KASSAB | ON FILE |
| ALEXANDER KATERINOS | ON FILE |
| ALEXANDER KATLER | ON FILE |
| ALEXANDER KATZ | ON FILE |
| ALEXANDER KATZ | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER KAZAKOV | ON FILE |
| ALEXANDER KAZIAS | ON FILE |
| ALEXANDER KEATING | ON FILE |
| ALEXANDER KEEDY | ON FILE |
| ALEXANDER KEEFE | ON FILE |
| ALEXANDER KELLEY | ON FILE |
| ALEXANDER KELLISON | ON FILE |
| ALEXANDER KELLY | ON FILE |
| ALEXANDER KELRIKH | ON FILE |
| ALEXANDER KENDAL CARAMES | ON FILE |
| ALEXANDER KEVIN SKOMARS | ON FILE |
| ALEXANDER KHANYAN | ON FILE |
| ALEXANDER KHOLB | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KINSMEN | ON FILE |
| ALEXANDER KIRBY | ON FILE |
| ALEXANDER KIRCHNER | ON FILE |
| ALEXANDER KIRSCHNER | ON FILE |
| ALEXANDER KITAYEV | ON FILE |
| ALEXANDER KITH | ON FILE |
| ALEXANDER KITZMANN | ON FILE |
| ALEXANDER KLEVEN | ON FILE |
| ALEXANDER KLICK | ON FILE |
| ALEXANDER KLUS | ON FILE |
| ALEXANDER KLYNE | ON FILE |
| ALEXANDER KNEZEVICH | ON FILE |
| ALEXANDER KNIGHT | ON FILE |
| ALEXANDER KNYSHOV | ON FILE |
| ALEXANDER KOCH | ON FILE |
| ALEXANDER KOLODNER | ON FILE |
| ALEXANDER KOLTUNOV | ON FILE |
| ALEXANDER KOTELES | ON FILE |
| ALEXANDER KOURY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KRAIK | ON FILE |
| ALEXANDER KRAUCH | ON FILE |
| ALEXANDER KRAVETS | ON FILE |
| ALEXANDER KRNACIK | ON FILE |
| ALEXANDER KROEGER | ON FILE |
| ALEXANDER KUBOKAWA VOGTMANN | ON FILE |
| ALEXANDER KUCK | ON FILE |
| ALEXANDER KUNSTADTER | ON FILE |
| ALEXANDER KUO | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KYLE WRIGHT | ON FILE |
| ALEXANDER KYTMANOV | ON FILE |
| ALEXANDER L BEOUGHER | ON FILE |
| ALEXANDER LACK | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LADNIER | ON FILE |
| ALEXANDER LADOUCEUR | ON FILE |
| ALEXANDER LADUKE | ON FILE |
| ALEXANDER LAGO | ON FILE |
| ALEXANDER LAMBROPOULOS | ON FILE |
| ALEXANDER LANDIS | ON FILE |
| ALEXANDER LANG | ON FILE |
| ALEXANDER LANGFORD | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LATTERELL | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LEAVEY | ON FILE |
| ALEXANDER LEDO | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE LANCERIO | ON FILE |
| ALEXANDER LEEMAN BLASSINGAME | ON FILE |
| ALEXANDER LEISHMAN | ON FILE |
| ALEXANDER LEON | ON FILE |
| ALEXANDER LEONARD | ON FILE |
| ALEXANDER LEOS | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER LEPERA | ON FILE |
| ALEXANDER LERNER | ON FILE |
| ALEXANDER LESIEUR | ON FILE |
| ALEXANDER LETZO | ON FILE |
| ALEXANDER LEVIN | ON FILE |
| ALEXANDER LEVINE | ON FILE |
| ALEXANDER LEVY | ON FILE |
| ALEXANDER LEW | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LICEA | ON FILE |
| ALEXANDER LIM | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LINDH | ON FILE |
| ALEXANDER LINGLE | ON FILE |
| ALEXANDER LITTELL | ON FILE |
| ALEXANDER LLANOS | ON FILE |
| ALEXANDER LLOYD SHULTZ | ON FILE |
| ALEXANDER LOESER | ON FILE |
| ALEXANDER LOIACONO | ON FILE |
| ALEXANDER LOOMIS | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LORENZO | ON FILE |
| ALEXANDER LOTIER | ON FILE |
| ALEXANDER LOUDERMILK | ON FILE |
| ALEXANDER LOUGHBOROUGH | ON FILE |
| ALEXANDER LOWE-SKILLERN | ON FILE |
| ALEXANDER LOWMAN | ON FILE |
| ALEXANDER LU | ON FILE |
| ALEXANDER LUCKERMAN | ON FILE |
| ALEXANDER LUMAIN | ON FILE |
| ALEXANDER LUNDEEN | ON FILE |
| ALEXANDER LUNDGREN | ON FILE |
| ALEXANDER LUNDMARK | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | ON FILE |
| ALEXANDER LYMAN | ON FILE |
| ALEXANDER LYNCH | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER MACH | ON FILE |
| ALEXANDER MACKENZIE PERRING | ON FILE |
| ALEXANDER MACLEAN | ON FILE |
| ALEXANDER MACSEMNIUC | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| ALEXANDER MADISON WRIGHT | ON FILE |
| ALEXANDER MAGEE | ON FILE |
| ALEXANDER MAJARREZ | ON FILE |
| ALEXANDER MAKARON | ON FILE |
| ALEXANDER MAKEDONSKI | ON FILE |
| ALEXANDER MAKEDONSKY | ON FILE |
| ALEXANDER MALDONADO | ON FILE |
| ALEXANDER MALEKAN | ON FILE |
| ALEXANDER MALONE | ON FILE |
| ALEXANDER MANDELSTAM | ON FILE |
| ALEXANDER MANSI | ON FILE |
| ALEXANDER MARCANO MULERO | ON FILE |
| ALEXANDER MARCHESE | ON FILE |
| ALEXANDER MARGOLIES | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN DEL CAMPO | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MASHINSKY | ON FILE |
| ALEXANDER MASON | ON FILE |
| ALEXANDER MASON | ON FILE |
| ALEXANDER MASTROCOLA | ON FILE |
| ALEXANDER MATLOCK | ON FILE |
| ALEXANDER MAXHAM | ON FILE |
| ALEXANDER MAXWELL BLACKWOOD | ON FILE |
| ALEXANDER MAYO | ON FILE |
| ALEXANDER MAZAKAS | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MCCARL | ON FILE |
| ALEXANDER MCCARTY | ON FILE |
| ALEXANDER MCCLINTIC | ON FILE |
| ALEXANDER MCCOLLUM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCLAIN | ON FILE |
| ALEXANDER MCLEAN NORMAN | ON FILE |
| ALEXANDER MCNAIR | ON FILE |
| ALEXANDER MCRITCHIE | ON FILE |
| ALEXANDER MCVICKER | ON FILE |
| ALEXANDER MEDIN | ON FILE |
| ALEXANDER MEDINA | ON FILE |
| ALEXANDER MEIJER | ON FILE |
| ALEXANDER MENA | ON FILE |
| ALEXANDER MENDEZ | ON FILE |
| ALEXANDER MENESES | ON FILE |
| ALEXANDER MERLOS | ON FILE |
| ALEXANDER MEYER | ON FILE |
| ALEXANDER MEYER | ON FILE |
| ALEXANDER MEYMAN | ON FILE |
| ALEXANDER MICHAEL BARRIOS | ON FILE |
| ALEXANDER MICHAEL CESTA | ON FILE |
| ALEXANDER MICHAEL JONES | ON FILE |
| ALEXANDER MICHAEL KANE | ON FILE |
| ALEXANDER MICHAEL TINE | ON FILE |
| ALEXANDER MIMRAN | ON FILE |
| ALEXANDER MINN | ON FILE |
| ALEXANDER MIRADOLI | ON FILE |
| ALEXANDER MITROWSKI | ON FILE |
| ALEXANDER MOEN | ON FILE |
| ALEXANDER MOHEBAN | ON FILE |
| ALEXANDER MOLANDER | ON FILE |
| ALEXANDER MOMIROV | ON FILE |
| ALEXANDER MOON | ON FILE |
| ALEXANDER MOORE | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORE | ON FILE |
| ALEXANDER MORGAN | ON FILE |
| ALEXANDER MORGAN | ON FILE |
| ALEXANDER MORRISON | ON FILE |
| ALEXANDER MORSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER MOSKALENKO | ON FILE |
| ALEXANDER MOSNICK | ON FILE |
| ALEXANDER MOTANYA | ON FILE |
| ALEXANDER MOTOLANEZ | ON FILE |
| ALEXANDER MOURA | ON FILE |
| ALEXANDER MUCHOW | ON FILE |
| ALEXANDER MUNIR | ON FILE |
| ALEXANDER MUNIZ | ON FILE |
| ALEXANDER MURO | ON FILE |
| ALEXANDER MURPHY | ON FILE |
| ALEXANDER MYERS | ON FILE |
| ALEXANDER NAM | ON FILE |
| ALEXANDER NASATKA | ON FILE |
| ALEXANDER NASON | ON FILE |
| ALEXANDER NAVARRO | ON FILE |
| ALEXANDER NB STAUFFER | ON FILE |
| ALEXANDER NEAR | ON FILE |
| ALEXANDER NEIFORD | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NERY | ON FILE |
| ALEXANDER NETTLES | ON FILE |
| ALEXANDER NEVE | ON FILE |
| ALEXANDER NG | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NICHOLAS | ON FILE |
| ALEXANDER NICKODEM | ON FILE |
| ALEXANDER NIEMANN | ON FILE |
| ALEXANDER NITZBERG | ON FILE |
| ALEXANDER NOBLE | ON FILE |
| ALEXANDER NONTE-CLARK | ON FILE |
| ALEXANDER NORTH | ON FILE |
| ALEXANDER NTIAMOAH | ON FILE |
| ALEXANDER NUTTALL | ON FILE |
| ALEXANDER O'ROURKE | ON FILE |
| ALEXANDER OBRIEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER OCHOA GONZALEZ | ON FILE |
| ALEXANDER OFFREDI | ON FILE |
| ALEXANDER OFNER | ON FILE |
| ALEXANDER OH | ON FILE |
| ALEXANDER OLMEDA | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER OLUBAJO | ON FILE |
| ALEXANDER OPONSKI-SIMS | ON FILE |
| ALEXANDER ORR | ON FILE |
| ALEXANDER ORSI | ON FILE |
| ALEXANDER ORSON EDELMAN | ON FILE |
| ALEXANDER OSADCHENKO | ON FILE |
| ALEXANDER OSBORN | ON FILE |
| ALEXANDER OSBORNE | ON FILE |
| ALEXANDER OSHA | ON FILE |
| ALEXANDER OSTRETSOV | ON FILE |
| ALEXANDER OSTROW | ON FILE |
| ALEXANDER OSWALD | ON FILE |
| ALEXANDER OSWELL | ON FILE |
| ALEXANDER OTA | ON FILE |
| ALEXANDER OTTO | ON FILE |
| ALEXANDER OWENS | ON FILE |
| ALEXANDER P FRANZ | ON FILE |
| ALEXANDER P VASQUEZ | ON FILE |
| ALEXANDER PADGET | ON FILE |
| ALEXANDER PADILLA | ON FILE |
| ALEXANDER PAGAN | ON FILE |
| ALEXANDER PALFFY | ON FILE |
| ALEXANDER PALMA | ON FILE |
| ALEXANDER PANAGOS | ON FILE |
| ALEXANDER PANTELIS | ON FILE |
| ALEXANDER PANVINI | ON FILE |
| ALEXANDER PAPAEFTHIMIOU | ON FILE |
| ALEXANDER PAPANGELOU | ON FILE |
| ALEXANDER PAPPAS | ON FILE |
| ALEXANDER PARK | ON FILE |
| ALEXANDER PARREIRAS | ON FILE |
| ALEXANDER PARRISH | ON FILE |
| ALEXANDER PARSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PASTERNAK | ON FILE |
| ALEXANDER PAUL ESTRADA | ON FILE |
| ALEXANDER PAULIUS | ON FILE |
| ALEXANDER PAVINCIC | ON FILE |
| ALEXANDER PAVLENKO | ON FILE |
| ALEXANDER PAVLOVCIK | ON FILE |
| ALEXANDER PAYTON VAN LIESHOUT | ON FILE |
| ALEXANDER PEARSON | ON FILE |
| ALEXANDER PEARSON-GOULART | ON FILE |
| ALEXANDER PEATE | ON FILE |
| ALEXANDER PEDRAJA | ON FILE |
| ALEXANDER PEGUES | ON FILE |
| ALEXANDER PENA | ON FILE |
| ALEXANDER PEREZ | ON FILE |
| ALEXANDER PERGAKIS | ON FILE |
| ALEXANDER PERKINS | ON FILE |
| ALEXANDER PETERS | ON FILE |
| ALEXANDER PETERS | ON FILE |
| ALEXANDER PETERSEN | ON FILE |
| ALEXANDER PETERSON | ON FILE |
| ALEXANDER PETERSON | ON FILE |
| ALEXANDER PETRAK | ON FILE |
| ALEXANDER PFEIFER | ON FILE |
| ALEXANDER PHILIP GEORGE CUFFE | ON FILE |
| ALEXANDER PHILLIPS | ON FILE |
| ALEXANDER PHILLIPS | ON FILE |
| ALEXANDER PIWCZYNSKI | ON FILE |
| ALEXANDER POPOFF | ON FILE |
| ALEXANDER PORTIK | ON FILE |
| ALEXANDER POSPIECH | ON FILE |
| ALEXANDER POTTS | ON FILE |
| ALEXANDER POWELL | ON FILE |
| ALEXANDER POWELL | ON FILE |
| ALEXANDER PRASAD HARI | ON FILE |
| ALEXANDER PROCTOR | ON FILE |
| ALEXANDER PROKHOROV | ON FILE |
| ALEXANDER PRYOR | ON FILE |
| ALEXANDER PUGH | ON FILE |
| ALEXANDER PULIDO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER QUICK | ON FILE |
| ALEXANDER QUILES | ON FILE |
| ALEXANDER QUINE | ON FILE |
| ALEXANDER QUINLAN | ON FILE |
| ALEXANDER QUINTANA | ON FILE |
| ALEXANDER RABENS | ON FILE |
| ALEXANDER RADEMACHER | ON FILE |
| ALEXANDER RAGUE | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMOS | ON FILE |
| ALEXANDER RAMSEY | ON FILE |
| ALEXANDER RANGEL | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| ALEXANDER RAPP | ON FILE |
| ALEXANDER RASHO | ON FILE |
| ALEXANDER RATTRAY | ON FILE |
| ALEXANDER RAYKIS | ON FILE |
| ALEXANDER READ | ON FILE |
| ALEXANDER RECENDIZ | ON FILE |
| ALEXANDER REEB | ON FILE |
| ALEXANDER REEDER | ON FILE |
| ALEXANDER REGELSBERGER | ON FILE |
| ALEXANDER REICH | ON FILE |
| ALEXANDER REILEY | ON FILE |
| ALEXANDER RELLERGERT | ON FILE |
| ALEXANDER RENNERT | ON FILE |
| ALEXANDER REPPOND | ON FILE |
| ALEXANDER RESENDIZ | ON FILE |
| ALEXANDER RESNICK | ON FILE |
| ALEXANDER REX | ON FILE |
| ALEXANDER REXOR RIBAO | ON FILE |
| ALEXANDER REYES | ON FILE |
| ALEXANDER RHODES | ON FILE |
| ALEXANDER RICH | ON FILE |
| ALEXANDER RICHARD FOERTSCH | ON FILE |
| ALEXANDER RICHARD KEARNS | ON FILE |
| ALEXANDER RICHARDT | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER ROBERT BODDY | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROBERT LINCOLN | ON FILE |
| ALEXANDER ROBERTS-PERAZZA | ON FILE |
| ALEXANDER ROBIN | ON FILE |
| ALEXANDER ROBINSON | ON FILE |
| ALEXANDER ROCHA | ON FILE |
| ALEXANDER ROCK | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER RODRÍGUEZ | ON FILE |
| ALEXANDER ROMAN MAKSIMOV | ON FILE |
| ALEXANDER ROMAN-DIAZ | ON FILE |
| ALEXANDER ROMBOCOS | ON FILE |
| ALEXANDER ROSS CRAWFORD | ON FILE |
| ALEXANDER ROSSON | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROWAN | ON FILE |
| ALEXANDER RUCKER | ON FILE |
| ALEXANDER RUIZ | ON FILE |
| ALEXANDER RUPELLI | ON FILE |
| ALEXANDER RUSSELLO | ON FILE |
| ALEXANDER RYUSEI KASAI | ON FILE |
| ALEXANDER SAAD-FALCON | ON FILE |
| ALEXANDER SABA | ON FILE |
| ALEXANDER SACIO | ON FILE |
| ALEXANDER SACKS | ON FILE |
| ALEXANDER SAFRONOV | ON FILE |
| ALEXANDER SAKOLISH | ON FILE |
| ALEXANDER SALAMANDRA | ON FILE |
| ALEXANDER SAMUELS | ON FILE |
| ALEXANDER SANCHEZ | ON FILE |
| ALEXANDER SANDINO | ON FILE |
| ALEXANDER SANTIAGO | ON FILE |
| ALEXANDER SAR | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER SAUVE | ON FILE |
| ALEXANDER SAWATZKE | ON FILE |
| ALEXANDER SCHECTER | ON FILE |
| ALEXANDER SCHELL | ON FILE |
| ALEXANDER SCHIFFGENS | ON FILE |
| ALEXANDER SCHILLACI | ON FILE |
| ALEXANDER SCHOEN | ON FILE |
| ALEXANDER SCHREDL | ON FILE |
| ALEXANDER SCHUETZ | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SCOTT | ON FILE |
| ALEXANDER SCOTT BERUBE | ON FILE |
| ALEXANDER SCOTT RUGGEBERG | ON FILE |
| ALEXANDER SCOTT TRAUTMANN | ON FILE |
| ALEXANDER SCOVER | ON FILE |
| ALEXANDER SEIBT | ON FILE |
| ALEXANDER SELIVANOFF | ON FILE |
| ALEXANDER SELWITZ | ON FILE |
| ALEXANDER SERGEY MAIN | ON FILE |
| ALEXANDER SERRANO | ON FILE |
| ALEXANDER SETH APPLE | ON FILE |
| ALEXANDER SHAABAN | ON FILE |
| ALEXANDER SHANG | ON FILE |
| ALEXANDER SHEEHAN | ON FILE |
| ALEXANDER SHIER | ON FILE |
| ALEXANDER SHUMYATCHER | ON FILE |
| ALEXANDER SHVARTS | ON FILE |
| ALEXANDER SIERRA | ON FILE |
| ALEXANDER SIMS | ON FILE |
| ALEXANDER SISEMORE | ON FILE |
| ALEXANDER SLAVIN | ON FILE |
| ALEXANDER SLESERS | ON FILE |
| ALEXANDER SMALL | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SO | ON FILE |
| ALEXANDER SOLIS | ON FILE |
| ALEXANDER SOLOMON | ON FILE |
| ALEXANDER SOTO | ON FILE |
| ALEXANDER SPASEFF | ON FILE |
| ALEXANDER SPOTNITZ | ON FILE |
| ALEXANDER SPURRIER | ON FILE |
| ALEXANDER STANFORD | ON FILE |
| ALEXANDER STANTON | ON FILE |
| ALEXANDER STAVROPOULOS | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |
| ALEXANDER STEIN | ON FILE |
| ALEXANDER STEPHEN | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | ON FILE |
| ALEXANDER STERN | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STEVENS | ON FILE |
| ALEXANDER STOUT | ON FILE |
| ALEXANDER STRANGE | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER STRAUS | ON FILE |
| ALEXANDER STREED | ON FILE |
| ALEXANDER SUTEDJA | ON FILE |
| ALEXANDER SZLIWOSKI | ON FILE |
| ALEXANDER SZYMANSKI | ON FILE |
| ALEXANDER T WAN | ON FILE |
| ALEXANDER TABARANI | ON FILE |
| ALEXANDER TALAN | ON FILE |
| ALEXANDER TAMAYO | ON FILE |
| ALEXANDER TARLESCU | ON FILE |
| ALEXANDER TATE | ON FILE |
| ALEXANDER TEEGUARDEN | ON FILE |
| ALEXANDER TEMPLETON | ON FILE |
| ALEXANDER TEODOR-MAZILU | ON FILE |
| ALEXANDER TESSMER | ON FILE |
| ALEXANDER THEILING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS MARTINEZ | ON FILE |
| ALEXANDER THOMAS MILLER | ON FILE |
| ALEXANDER THOMAS QUAN | ON FILE |
| ALEXANDER THOMAS VALOS | ON FILE |
| ALEXANDER THOR | ON FILE |
| ALEXANDER TIMIAN | ON FILE |
| ALEXANDER TIMOTHY SUNG | ON FILE |
| ALEXANDER TIMOTHY WORTHEN | ON FILE |
| ALEXANDER TIRPACK | ON FILE |
| ALEXANDER TOBAR | ON FILE |
| ALEXANDER TODER | ON FILE |
| ALEXANDER TOMANELLI | ON FILE |
| ALEXANDER TOMPKINS | ON FILE |
| ALEXANDER TONETTI | ON FILE |
| ALEXANDER TOPALOV | ON FILE |
| ALEXANDER TORRES | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TREISTMAN | ON FILE |
| ALEXANDER TRIGO | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TUCKER | ON FILE |
| ALEXANDER TURITZIN | ON FILE |
| ALEXANDER TURNER | ON FILE |
| ALEXANDER TURNER | ON FILE |
| ALEXANDER TYCHALSKI | ON FILE |
| ALEXANDER ULRICH | ON FILE |
| ALEXANDER ULUNKE-BAKHTIARI | ON FILE |
| ALEXANDER VALENCIA BRAN | ON FILE |
| ALEXANDER VALVERDE | ON FILE |
| ALEXANDER VALVIS | ON FILE |
| ALEXANDER VAN DEN DRIES | ON FILE |
| ALEXANDER VAN NAME | ON FILE |
| ALEXANDER VANSCOYK | ON FILE |
| ALEXANDER VARNAU | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASQUEZ-BOYD | ON FILE |
| ALEXANDER VAUGHN | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| ALEXANDER VELETA | ON FILE |
| ALEXANDER VELOPOLCAK | ON FILE |
| ALEXANDER VESPER | ON FILE |
| ALEXANDER VIELEE | ON FILE |
| ALEXANDER VIGH | ON FILE |
| ALEXANDER VILLALPANDO | ON FILE |
| ALEXANDER VILLANUEVA | ON FILE |
| ALEXANDER VILLARREAL | ON FILE |
| ALEXANDER VINCENT | ON FILE |
| ALEXANDER VOETS | ON FILE |
| ALEXANDER VOLK | ON FILE |
| ALEXANDER VOLSKY | ON FILE |
| ALEXANDER VOLYK | ON FILE |
| ALEXANDER VON SUMMER | ON FILE |
| ALEXANDER VYSHETSKY | ON FILE |
| ALEXANDER VYTAS PENSON BANYS | ON FILE |
| ALEXANDER WALLS | ON FILE |
| ALEXANDER WANG | ON FILE |
| ALEXANDER WARD | ON FILE |
| ALEXANDER WARTHEN | ON FILE |
| ALEXANDER WASDEN | ON FILE |
| ALEXANDER WATTS | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEEKS | ON FILE |
| ALEXANDER WEHRI | ON FILE |
| ALEXANDER WEISS | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WICKES | ON FILE |
| ALEXANDER WICTOR | ON FILE |
| ALEXANDER WIEDERKEHR | ON FILE |
| ALEXANDER WIESEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER WILLIAM BRINLEE | ON FILE |
| ALEXANDER WILLIAM EWING | ON FILE |
| ALEXANDER WILLIAM KRIEG | ON FILE |
| ALEXANDER WILLIAM PUSCH | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER WILLIAMS | ON FILE |
| ALEXANDER WILLIS | ON FILE |
| ALEXANDER WILSON | ON FILE |
| ALEXANDER WINKLER | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WORONOVICH | ON FILE |
| ALEXANDER YAN | ON FILE |
| ALEXANDER YANG | ON FILE |
| ALEXANDER YI | ON FILE |
| ALEXANDER YIM | ON FILE |
| ALEXANDER YIP | ON FILE |
| ALEXANDER YOON | ON FILE |
| ALEXANDER YOSEPH | ON FILE |
| ALEXANDER YOUNG | ON FILE |
| ALEXANDER YOUNG | ON FILE |
| ALEXANDER YU | ON FILE |
| ALEXANDER YULIEVICH PERLOV | ON FILE |
| ALEXANDER Z BRADFORD | ON FILE |
| ALEXANDER ZACARIAS | ON FILE |
| ALEXANDER ZAHRINGER | ON FILE |
| ALEXANDER ZANE GOWIN | ON FILE |
| ALEXANDER ZARTH | ON FILE |
| ALEXANDER ZATS | ON FILE |
| ALEXANDER ZAYID | ON FILE |
| ALEXANDER ZEISS | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDER ZIM | ON FILE |
| ALEXANDER ZINN | ON FILE |
| ALEXANDER ZOPF | ON FILE |
| ALEXANDER ZWICK | ON FILE |
| ALEXANDET YOON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDR CHERNYAVSKIY | ON FILE |
| ALEXANDR COJUHARI | ON FILE |
| ALEXANDR DELIU | ON FILE |
| ALEXANDR DYAGILEV | ON FILE |
| ALEXANDR GONCEARUC | ON FILE |
| ALEXANDR IVASCHENKO | ON FILE |
| ALEXANDRA AKOBIAN | ON FILE |
| ALEXANDRA ALMODOVAR | ON FILE |
| ALEXANDRA ALVAREZ | ON FILE |
| ALEXANDRA BAGINSKI | ON FILE |
| ALEXANDRA BAMMEL | ON FILE |
| ALEXANDRA BELLO | ON FILE |
| ALEXANDRA BESTE | ON FILE |
| ALEXANDRA BRANSON | ON FILE |
| ALEXANDRA BRENNAN | ON FILE |
| ALEXANDRA BRIGHT | ON FILE |
| ALEXANDRA BROWN | ON FILE |
| ALEXANDRA CACERES | ON FILE |
| ALEXANDRA CAREY | ON FILE |
| ALEXANDRA CARROLL | ON FILE |
| ALEXANDRA CHEN | ON FILE |
| ALEXANDRA COAKLEY | ON FILE |
| ALEXANDRA DE GRAVELLE | ON FILE |
| ALEXANDRA DOE | ON FILE |
| ALEXANDRA DRACHNIK | ON FILE |
| ALEXANDRA DRYER | ON FILE |
| ALEXANDRA FASULO | ON FILE |
| ALEXANDRA FLORES | ON FILE |
| ALEXANDRA FULLER | ON FILE |
| ALEXANDRA GAGNIER | ON FILE |
| ALEXANDRA GAMBOA | ON FILE |
| ALEXANDRA GARCIA | ON FILE |
| ALEXANDRA GAYTAN | ON FILE |
| ALEXANDRA GOBER | ON FILE |
| ALEXANDRA GONCHARENKO | ON FILE |
| ALEXANDRA HAGERTY | ON FILE |
| ALEXANDRA HANDSCHUH | ON FILE |
| ALEXANDRA HANN | ON FILE |
| ALEXANDRA HARTMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRA HOEN | ON FILE |
| ALEXANDRA HOLDEN | ON FILE |
| ALEXANDRA HOLLAND SWARTZ | ON FILE |
| ALEXANDRA HOLTZ | ON FILE |
| ALEXANDRA HOWELL | ON FILE |
| ALEXANDRA HURLEY | ON FILE |
| ALEXANDRA INGLISH | ON FILE |
| ALEXANDRA IOSUB | ON FILE |
| ALEXANDRA JARAMILLO | ON FILE |
| ALEXANDRA JEFFERY | ON FILE |
| ALEXANDRA KUSSOW | ON FILE |
| ALEXANDRA LORAINE BAEZ ORTIZ | ON FILE |
| ALEXANDRA M FREY | ON FILE |
| ALEXANDRA MAGONET | ON FILE |
| ALEXANDRA MAKELY | ON FILE |
| ALEXANDRA MAKS | ON FILE |
| ALEXANDRA MARTINEZ | ON FILE |
| ALEXANDRA MAZULA | ON FILE |
| ALEXANDRA MCDANIEL | ON FILE |
| ALEXANDRA MCFADDEN | ON FILE |
| ALEXANDRA MERCURIO | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA MOMIN | ON FILE |
| ALEXANDRA MURRAY | ON FILE |
| ALEXANDRA NICOLLE GOSLOW | ON FILE |
| ALEXANDRA NIERODE | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALEXANDRA OVARD FOLDS | ON FILE |
| ALEXANDRA PEDERSON | ON FILE |
| ALEXANDRA PENNER | ON FILE |
| ALEXANDRA PERRY | ON FILE |
| ALEXANDRA PHILION | ON FILE |
| ALEXANDRA PHILLIPS | ON FILE |
| ALEXANDRA RAMIREZ | ON FILE |
| ALEXANDRA RANDALL | ON FILE |
| ALEXANDRA ROBINSON | ON FILE |
| ALEXANDRA ROCCHIO | ON FILE |
| ALEXANDRA RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA ROMO | ON FILE |
| ALEXANDRA SAUVE | ON FILE |
| ALEXANDRA SAVINI | ON FILE |
| ALEXANDRA SCHMUCKER | ON FILE |
| ALEXANDRA SEITS | ON FILE |
| ALEXANDRA SRSIC | ON FILE |
| ALEXANDRA SURAN | ON FILE |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA TIMOFEEVA | ON FILE |
| ALEXANDRA TORRES | ON FILE |
| ALEXANDRA URBINA | ON FILE |
| ALEXANDRA VOZNIOUK | ON FILE |
| ALEXANDRA WADE COLE | ON FILE |
| ALEXANDRA WALSH | ON FILE |
| ALEXANDRA WANIEL | ON FILE |
| ALEXANDRA WATSON | ON FILE |
| ALEXANDRA WESTON | ON FILE |
| ALEXANDRA WILLIAMS | ON FILE |
| ALEXANDRA WINSOR | ON FILE |
| ALEXANDRA WOLF | ON FILE |
| ALEXANDRA YANEZ | ON FILE |
| ALEXANDRE BLANGY | ON FILE |
| ALEXANDRE DACCORD | ON FILE |
| ALEXANDRE DAS NEVES DIAS | ON FILE |
| ALEXANDRE DREAN | ON FILE |
| ALEXANDRE E HARTL | ON FILE |
| ALEXANDRE ECHEVERRI DECOSTER | ON FILE |
| ALEXANDRE FAGUNDES | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GROGAN | ON FILE |
| ALEXANDRE LANTHIER | ON FILE |
| ALEXANDRE LORENZ WENZEL | ON FILE |
| ALEXANDRE LORES | ON FILE |
| ALEXANDRE M GIGON | ON FILE |
| ALEXANDRE MACLELLAN | ON FILE |
| ALEXANDRE OUCHAKOV | ON FILE |
| ALEXANDRE PAVLUCK | ON FILE |
| ALEXANDRE PEREZ | ON FILE |
| ALEXANDRE ROSA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDRE SILVA | ON FILE |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE TEIXEIRA | ON FILE |
| ALEXANDRE TELLER | ON FILE |
| ALEXANDRE TOMAZ | ON FILE |
| ALEXANDRE VOLYNETS | ON FILE |
| ALEXANDRE ZUBAREV | ON FILE |
| ALEXANDREA ALPHONSO | ON FILE |
| ALEXANDREA LOGAN | ON FILE |
| ALEXANDREA MARIE JACOB | ON FILE |
| ALEXANDREA SANCHEZ | ON FILE |
| ALEXANDRIA BALICH | ON FILE |
| ALEXANDRIA BARR | ON FILE |
| ALEXANDRIA BROYTMAN | ON FILE |
| ALEXANDRIA DUCKWORTH | ON FILE |
| ALEXANDRIA ELDRIDGE | ON FILE |
| ALEXANDRIA ENGLISH | ON FILE |
| ALEXANDRIA HAYWOOD | ON FILE |
| ALEXANDRIA HOOPER | ON FILE |
| ALEXANDRIA KAREOTES | ON FILE |
| ALEXANDRIA KAY SARVER | ON FILE |
| ALEXANDRIA KONISHENKO | ON FILE |
| ALEXANDRIA LIGHTNING | ON FILE |
| ALEXANDRIA MINCEY | ON FILE |
| ALEXANDRIA NELSON | ON FILE |
| ALEXANDRIA NIKISH | ON FILE |
| ALEXANDRIA PHILLIPS | ON FILE |
| ALEXANDRIA SANTINA | ON FILE |
| ALEXANDRIA SCHIFFERT | ON FILE |
| ALEXANDRIA STAMPER | ON FILE |
| ALEXANDRIA THOMAS | ON FILE |
| ALEXANDRIA THOMPSON | ON FILE |
| ALEXANDRIA TRACY KIVIOR | ON FILE |
| ALEXANDRIA WALSH JAMES | ON FILE |
| ALEXANDRIA WATTS | ON FILE |
| ALEXANDRIA YOUNGE | ON FILE |
| ALEXANDRO ACEVEDO | ON FILE |
| ALEXANDRO ACEVEDO TORRES | ON FILE |
| ALEXANDRO FELICIANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRO SANJUAN LOPEZ | ON FILE |
| ALEXANDROS GOULAS | ON FILE |
| ALEXANDROS ILIADES | ON FILE |
| ALEXANDROS KHOR | ON FILE |
| ALEXANDROS MATHOPOULOS | ON FILE |
| ALEXANDROS MAVROGIANNIS | ON FILE |
| ALEXANDROS PANAYI | ON FILE |
| ALEXANDROS STEFANIDIS | ON FILE |
| ALEXANDROS TSIBOUKAS | ON FILE |
| ALEXANDROS TSOULFAS | ON FILE |
| ALEXANDRU APAVALOAIE | ON FILE |
| ALEXANDRU CIBOTARICA | ON FILE |
| ALEXANDRU DOBAI | ON FILE |
| ALEXANDRU FIRICA | ON FILE |
| ALEXANDRU GALAN | ON FILE |
| ALEXANDRU HENING | ON FILE |
| ALEXANDRU IOAN POP | ON FILE |
| ALEXANDRU MELNIC | ON FILE |
| ALEXANDRU MILITARU | ON FILE |
| ALEXANDRU PLACINTA | ON FILE |
| ALEXANDRU PUSNEI | ON FILE |
| ALEXANDRU STIHARU | ON FILE |
| ALEXAS FLACCO | ON FILE |
| ALEXAVIER DADE | ON FILE |
| ALEXEI ARAVIN | ON FILE |
| ALEXEI BAZHENOV | ON FILE |
| ALEXEI DE LUNA | ON FILE |
| ALEXEI DOVGOPOLYI | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI STOLBUNOV | ON FILE |
| ALEXEI WEINER | ON FILE |
| ALEXEY BERLIND | ON FILE |
| ALEXEY CHVALYUK | ON FILE |
| ALEXEY DODONOV | ON FILE |
| ALEXEY KLIMENKO | ON FILE |
| ALEXEY MOHR | ON FILE |
| ALEXEY NOZIKOV | ON FILE |
| ALEXEY PROHORENKO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXEY RIRAK | ON FILE |
| ALEXEY SITNIK | ON FILE |
| ALEXEY SMIRNOV | ON FILE |
| ALEXI DROZD | ON FILE |
| ALEXI KELLER | ON FILE |
| ALEXI MARTINEZ | ON FILE |
| ALEXIA ASSOULINE | ON FILE |
| ALEXIA CLARK | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIA FOLLINGSTAD | ON FILE |
| ALEXIA FOY-CROWDER | ON FILE |
| ALEXIA LAROSE | ON FILE |
| ALEXIA LE | ON FILE |
| ALEXIA NICOLE BOWERS | ON FILE |
| ALEXICIA HOLMES | ON FILE |
| ALEXIE WILKINSON | ON FILE |
| ALEXIO CARMELO GUADAGNO | ON FILE |
| ALEXIOS KALKAVOURAS | ON FILE |
| ALEXIOS PANOUTSOPOULOS | ON FILE |
| ALEXIS ACEVEDO | ON FILE |
| ALEXIS AGUILAR | ON FILE |
| ALEXIS AHRENS | ON FILE |
| ALEXIS ALBINO | ON FILE |
| ALEXIS ALVAREZ | ON FILE |
| ALEXIS ANDRES ROJAS | ON FILE |
| ALEXIS ANKRAH | ON FILE |
| ALEXIS ARAGON | ON FILE |
| ALEXIS ARGUELLO | ON FILE |
| ALEXIS ARREOLA | ON FILE |
| ALEXIS ARZATE | ON FILE |
| ALEXIS ATHENS | ON FILE |
| ALEXIS AVILA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BAKHTIAR | ON FILE |
| ALEXIS BARAJAS | ON FILE |
| ALEXIS BARBA | ON FILE |
| ALEXIS BARBOSA | ON FILE |



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS BARRANTES | ON FILE |
| ALEXIS BAYUDAN | ON FILE |
| ALEXIS BELLIDO | ON FILE |
| ALEXIS BENEDYK | ON FILE |
| ALEXIS BLANCO | ON FILE |
| ALEXIS BOUDREAU | ON FILE |
| ALEXIS BURNWORTH | ON FILE |
| ALEXIS CANTRELL | ON FILE |
| ALEXIS CAPETILLO ARCE | ON FILE |
| ALEXIS COLGAN | ON FILE |
| ALEXIS COPPINGER | ON FILE |
| ALEXIS CUADROS | ON FILE |
| ALEXIS DANIELS | ON FILE |
| ALEXIS DAWN MAYO | ON FILE |
| ALEXIS DEAN | ON FILE |
| ALEXIS DELAPAZ | ON FILE |
| ALEXIS DEMERS | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALEXIS DIAZ ROSADO | ON FILE |
| ALEXIS DOWLING | ON FILE |
| ALEXIS ERICA OLIVER | ON FILE |
| ALEXIS ESCARANIO | ON FILE |
| ALEXIS ESPOSITO | ON FILE |
| ALEXIS EVANGELISTA | ON FILE |
| ALEXIS FELDMAN | ON FILE |
| ALEXIS FELIX QUINTERO | ON FILE |
| ALEXIS FERGUSON | ON FILE |
| ALEXIS FIGUEROA | ON FILE |
| ALEXIS FLANDERS | ON FILE |
| ALEXIS FLEMING | ON FILE |
| ALEXIS FLORES | ON FILE |
| ALEXIS FOX | ON FILE |
| ALEXIS GAONA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GAVALDON | ON FILE |
| ALEXIS GOMEZ | ON FILE |
| ALEXIS GONZALEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS GORALCZYK | ON FILE |
| ALEXIS GUEVARA | ON FILE |
| ALEXIS GUILLORY | ON FILE |
| ALEXIS GURMAN | ON FILE |
| ALEXIS GUTIERREZ LOAEZA | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HAWES | ON FILE |
| ALEXIS HEATH | ON FILE |
| ALEXIS HERNANDEZ | ON FILE |
| ALEXIS HOMMY PAGAN LOPEZ | ON FILE |
| ALEXIS HONEYCUTT | ON FILE |
| ALEXIS HYDE | ON FILE |
| ALEXIS ISABELLA NAREDO | ON FILE |
| ALEXIS ITURRALDE | ON FILE |
| ALEXIS JACKSON | ON FILE |
| ALEXIS JACOBS | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |
| ALEXIS JAVIER ALONZO GARCÍA | ON FILE |
| ALEXIS JOEL TAMEZVALENZUELA | ON FILE |
| ALEXIS JONES | ON FILE |
| ALEXIS JUAREZ | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS KAMELA SAFIEDINE | ON FILE |
| ALEXIS KATSILIERIS | ON FILE |
| ALEXIS KEIKER | ON FILE |
| ALEXIS KLUYBER | ON FILE |
| ALEXIS KOCH | ON FILE |
| ALEXIS LAGUNES | ON FILE |
| ALEXIS LARABEE | ON FILE |
| ALEXIS LAURENT | ON FILE |
| ALEXIS LEE | ON FILE |
| ALEXIS LICKENBROCK | ON FILE |
| ALEXIS LIN | ON FILE |
| ALEXIS LOAIZA | ON FILE |
| ALEXIS LUNA PANTOJA | ON FILE |
| ALEXIS LUONG | ON FILE |
| ALEXIS LUONG | ON FILE |
| ALEXIS MALATESTA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS MANCERA CONTRERAS | ON FILE |
| ALEXIS MARMOL | ON FILE |
| ALEXIS MARSHALL | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MARTINEZ-RUIZ | ON FILE |
| ALEXIS MATIAS | ON FILE |
| ALEXIS MAURICE MISHAW | ON FILE |
| ALEXIS MENDOZA PINON | ON FILE |
| ALEXIS MERRITT TORREY | ON FILE |
| ALEXIS MIRANDA | ON FILE |
| ALEXIS MLYNAREK | ON FILE |
| ALEXIS MOCEO | ON FILE |
| ALEXIS MORENO | ON FILE |
| ALEXIS MORVAN | ON FILE |
| ALEXIS NELSON | ON FILE |
| ALEXIS NICOLE BIALCZAK | ON FILE |
| ALEXIS NICOLE REDENIUS | ON FILE |
| ALEXIS OCHOA | ON FILE |
| ALEXIS OLSON | ON FILE |
| ALEXIS ORTIZ | ON FILE |
| ALEXIS PAEZ | ON FILE |
| ALEXIS PAVIA | ON FILE |
| ALEXIS PELTIER | ON FILE |
| ALEXIS PENA | ON FILE |
| ALEXIS PICHARDO | ON FILE |
| ALEXIS PINTO ALVARADO | ON FILE |
| ALEXIS POE | ON FILE |
| ALEXIS RAMIREZ | ON FILE |
| ALEXIS RAMIREZ PINTADO | ON FILE |
| ALEXIS RIOS | ON FILE |
| ALEXIS ROBERTSON | ON FILE |
| ALEXIS ROCHA GARCIA | ON FILE |
| ALEXIS ROJAS | ON FILE |
| ALEXIS ROMERO | ON FILE |
| ALEXIS ROSS | ON FILE |
| ALEXIS SALAS | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SALAZAR | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS SAN JAVIER | ON FILE |
| ALEXIS SANDOVAL | ON FILE |
| ALEXIS SANFORD | ON FILE |
| ALEXIS SANTISTEBAN | ON FILE |
| ALEXIS SAUCEDO | ON FILE |
| ALEXIS SEHAK PAK | ON FILE |
| ALEXIS SOSA RAMOS | ON FILE |
| ALEXIS SYMONS | ON FILE |
| ALEXIS TABORA | ON FILE |
| ALEXIS TALBOT | ON FILE |
| ALEXIS TOUCH | ON FILE |
| ALEXIS URIEL MORENOSILVA | ON FILE |
| ALEXIS VALADEZ | ON FILE |
| ALEXIS VEGA | ON FILE |
| ALEXIS VERA ORTA | ON FILE |
| ALEXIS VERSCHAVE | ON FILE |
| ALEXIS VILLA | ON FILE |
| ALEXIS VOORHIES | ON FILE |
| ALEXIS WALDEN | ON FILE |
| ALEXIS WHITE | ON FILE |
| ALEXIS WILLIAMS | ON FILE |
| ALEXIS WOODWARD | ON FILE |
| ALEXIS ZUNIGA | ON FILE |
| ALEXISE SIMPSON | ON FILE |
| ALEXIUS RUSSELL | ON FILE |
| ALEXIX RAMIREZ | ON FILE |
| ALEXJANDRO DAVIANO | ON FILE |
| ALEXMIR SAENZ | ON FILE |
| ALEXONDRA MORTON-CHAFFIN | ON FILE |
| ALEXSANDER TAMARI | ON FILE |
| ALEXSIS ESPINOSA | ON FILE |
| ALEXSON RODRIGUEZ | ON FILE |
| ALEXSONDRA TOMASULO | ON FILE |
| ALEXTER ALLAYBAN | ON FILE |
| ALEXUS COLBY | ON FILE |
| ALEXUS COLLINS | ON FILE |
| ALEXUS HEMINGWAY | ON FILE |
| ALEXXANDER RODRIGUEZ | ON FILE |
| ALEXY'S HERRERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXYARIELFH@GMAIL.COM ALEXANDER | ON FILE |
| ALFIE HUANG | ON FILE |
| ALFIO TROVATO | ON FILE |
| ALFONS EGGINK | ON FILE |
| ALFONSE PILATO | ON FILE |
| ALFONSO ALVAREZ | ON FILE |
| ALFONSO ARMAS | ON FILE |
| ALFONSO BRAVO | ON FILE |
| ALFONSO BROWN | ON FILE |
| ALFONSO BUCIO | ON FILE |
| ALFONSO CABRAL | ON FILE |
| ALFONSO CACCIATORE | ON FILE |
| ALFONSO DBINION | ON FILE |
| ALFONSO DIAZ | ON FILE |
| ALFONSO DURAN | ON FILE |
| ALFONSO GARCÍA BRINGAS | ON FILE |
| ALFONSO GUERRERO | ON FILE |
| ALFONSO JARAMILLO | ON FILE |
| ALFONSO JAVIER MARTINEZ | ON FILE |
| ALFONSO JOAQUIN PAJADER | ON FILE |
| ALFONSO KENNARD | ON FILE |
| ALFONSO LAFUENTE | ON FILE |
| ALFONSO LOPEZ | ON FILE |
| ALFONSO MADERA | ON FILE |
| ALFONSO MADRIZ | ON FILE |
| ALFONSO MARQUEZ | ON FILE |
| ALFONSO MARTINEZ DE JESUS | ON FILE |
| ALFONSO MATHEW BAEZ | ON FILE |
| ALFONSO MEJIA | ON FILE |
| ALFONSO MUJICA | ON FILE |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ON FILE |
| ALFONSO ORTEGA | ON FILE |
| ALFONSO PELAYO | ON FILE |
| ALFONSO RODRIGUEZ | ON FILE |
| ALFONSO TEVES | ON FILE |
| ALFONSO VAZQUEZ | ON FILE |
| ALFONSO VERGARAY | ON FILE |
| ALFONSO VILLALPANDO | ON FILE |
| ALFONSO YUN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFONSO ZAMANILLO MARQUEZ | ON FILE |
| ALFONZA HOBBIE | ON FILE |
| ALFORD OROZCO | ON FILE |
| ALFPHA BAH | ON FILE |
| ALFRDO QUINTANAR | ON FILE |
| ALFRED AKIRA UEDA | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED BELLITTI | ON FILE |
| ALFRED BERTULFO | ON FILE |
| ALFRED BOKHOUR | ON FILE |
| ALFRED BROWN | ON FILE |
| ALFRED BRUNN | ON FILE |
| ALFRED CALVINO | ON FILE |
| ALFRED CANTERUCCIO | ON FILE |
| ALFRED CARRASQUILLO | ON FILE |
| ALFRED CHAN | ON FILE |
| ALFRED COLON | ON FILE |
| ALFRED CONWAY | ON FILE |
| ALFRED DALMACIO | ON FILE |
| ALFRED DAWSON | ON FILE |
| ALFRED DE LOS SANTOS | ON FILE |
| ALFRED DENNARD | ON FILE |
| ALFRED DRUMMOND | ON FILE |
| ALFRED FEHR | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | ON FILE |
| ALFRED GARCIA | ON FILE |
| ALFRED GENTILINI | ON FILE |
| ALFRED GONZALEZ | ON FILE |
| ALFRED HANNA DARAKJIAN | ON FILE |
| ALFRED HSING | ON FILE |
| ALFRED JIMENEZ II | ON FILE |
| ALFRED KAM | ON FILE |
| ALFRED KAYE | ON FILE |
| ALFRED LANDRY | ON FILE |
| ALFRED LOPEZ | ON FILE |
| ALFRED LUNA | ON FILE |
| ALFRED MAASS | ON FILE |
| ALFRED MACIAS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFRED MATHEW | ON FILE |
| ALFRED MBWEMBWE | ON FILE |
| ALFRED MCKINLEY | ON FILE |
| ALFRED MUSIELAK | ON FILE |
| ALFRED NOVA | ON FILE |
| ALFRED OFORI | ON FILE |
| ALFRED OYOG | ON FILE |
| ALFRED OZENNE | ON FILE |
| ALFRED OZENNE | ON FILE |
| ALFRED P HSI | ON FILE |
| ALFRED QEFALIA | ON FILE |
| ALFRED ROOSEVELT | ON FILE |
| ALFRED ROSANES | ON FILE |
| ALFRED RUSSO | ON FILE |
| ALFRED SALDIVAR | ON FILE |
| ALFRED SALINAS | ON FILE |
| ALFRED SHACKLEFORD | ON FILE |
| ALFRED SHEN | ON FILE |
| ALFRED SMITH | ON FILE |
| ALFRED TAREN | ON FILE |
| ALFRED TARNG | ON FILE |
| ALFRED TAVERAS | ON FILE |
| ALFRED TORNQUIST | ON FILE |
| ALFRED TOVAR | ON FILE |
| ALFRED WASHINGTON | ON FILE |
| ALFRED WEN | ON FILE |
| ALFRED WERMTER | ON FILE |
| ALFRED YOUNG | ON FILE |
| ALFREDA DENNIS | ON FILE |
| ALFREDA DOWNIE | ON FILE |
| ALFREDA JACKSON | ON FILE |
| ALFREDA PAYNE | ON FILE |
| ALFRED-LOUIS SANZARI | ON FILE |
| ALFREDO ACOSTA | ON FILE |
| ALFREDO ALEJANDRO CARRERO HURTADO | ON FILE |
| ALFREDO ALVARADO-ESTRADA | ON FILE |
| ALFREDO ALVAREZ | ON FILE |
| ALFREDO ANTONIO MEJIA | ON FILE |
| ALFREDO AVILA | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFREDO BARRON | ON FILE |
| ALFREDO BORDENABE | ON FILE |
| ALFREDO CABRAL | ON FILE |
| ALFREDO CAMARGO II | ON FILE |
| ALFREDO CARRAZCO | ON FILE |
| ALFREDO CARRILLO | ON FILE |
| ALFREDO CASTELLANOS | ON FILE |
| ALFREDO CASTRO | ON FILE |
| ALFREDO CHACON | ON FILE |
| ALFREDO CHINCHILLA | ON FILE |
| ALFREDO CONTRERAS | ON FILE |
| ALFREDO CUEVAS | ON FILE |
| ALFREDO DALLY | ON FILE |
| ALFREDO DEMETRIUS TOBAR | ON FILE |
| ALFREDO DIAZ | ON FILE |
| ALFREDO DOMINGUEZ | ON FILE |
| ALFREDO DUENAS | ON FILE |
| ALFREDO FERNANDEZ | ON FILE |
| ALFREDO FIELD | ON FILE |
| ALFREDO FINCH | ON FILE |
| ALFREDO FLORES ARIAS | ON FILE |
| ALFREDO FLORES JR | ON FILE |
| ALFREDO FRANCISCO | ON FILE |
| ALFREDO FRESNO | ON FILE |
| ALFREDO FUNES | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GONZALEZ | ON FILE |
| ALFREDO GONZALEZ COVARRUBIAS | ON FILE |
| ALFREDO GRADO | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO IRIZARRY | ON FILE |
| ALFREDO KEALOHA | ON FILE |
| ALFREDO LASTRA | ON FILE |
| ALFREDO MACEDO | ON FILE |
| ALFREDO MEDELLIN | ON FILE |
| ALFREDO MONZALVO | ON FILE |
| ALFREDO MORALES | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALFREDO MORALES | ON FILE |
| ALFREDO NUNEZ | ON FILE |
| ALFREDO PEDROZA | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO QUIROGA-VILLAMIL | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RIVERO | ON FILE |
| ALFREDO ROA | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALFREDO SALINAS | ON FILE |
| ALFREDO TORCHIA | ON FILE |
| ALFREDO TORRES | ON FILE |
| ALFREDO TORREZ | ON FILE |
| ALFREDO URIBE | ON FILE |
| ALFREDO VALIENTE | ON FILE |
| ALFREDO VALLE | ON FILE |
| ALFREDO VARGAS | ON FILE |
| ALFREDO YLLANA | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALFREIDA WALTHOUR | ON FILE |
| ALG MORTGAGE INC. | ON FILE |
| ALGENE EDWARDS | ON FILE |
| ALGENE YANDALL | ON FILE |
| ALGENIS VAZQUEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGER GARDNER II | ON FILE |
| ALGERNON CUNNINGHAM | ON FILE |
| ALGIMANTAS HARRELL | ON FILE |
| ALGO CAPITAL LLC | ON FILE |
| ALHAJIE DUMBUYA | ON FILE |
| ALHANON MILLER | ON FILE |
| ALHUSSEIN ELWALEED ELSHOWAYA | ON FILE |
| ALI ABDUL-WAHAB | ON FILE |
| ALI ABIBA | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI ABRAHIMIA | ON FILE |
| ALI AHSAN | ON FILE |
| ALI AKBAR KAZEMPOOR | ON FILE |
| ALI AKHTAR KADIR | ON FILE |
| ALI AL GHAFRI | ON FILE |
| ALI ALAAEDDINE ALKHALIDI | ON FILE |
| ALI ALALAWI | ON FILE |
| ALI ALAMOUTI | ON FILE |
| ALI ALBADRAN | ON FILE |
| ALI ALFONSO GOLLARZA NAVA | ON FILE |
| ALI ALIAN | ON FILE |
| ALI ALIBAKHSHI | ON FILE |
| ALI ALKHALISI | ON FILE |
| ALI AMMAR | ON FILE |
| ALI ARSHAD | ON FILE |
| ALI AVDIC | ON FILE |
| ALI AWAD | ON FILE |
| ALI AZARVAN | ON FILE |
| ALI BADRAN | ON FILE |
| ALI BAJWA | ON FILE |
| ALI BAYAT | ON FILE |
| ALI BELTRE | ON FILE |
| ALI BISHARAT | ON FILE |
| ALI BORDERS | ON FILE |
| ALI BU JUBARA | ON FILE |
| ALI CHATTHA | ON FILE |
| ALI CIRIK | ON FILE |
| ALI CIVLAK | ON FILE |
| ALI CREEL | ON FILE |
| ALI DOOST | ON FILE |
| ALI ELANTABLY | ON FILE |
| ALI ERSHADI | ON FILE |
| ALI FARSHIDNIA | ON FILE |
| ALI FENN | ON FILE |
| ALI FUSHAN | ON FILE |
| ALI GATIE | ON FILE |
| ALI GIL | ON FILE |
| ALI GONI | ON FILE |
| ALI GUZELDERE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI HABIBULLAH | ON FILE |
| ALI HAMEDANI | ON FILE |
| ALI HARAJLI | ON FILE |
| ALI HASAN | ON FILE |
| ALI HASSAN | ON FILE |
| ALI HAZIMI | ON FILE |
| ALI HENKE | ON FILE |
| ALI IRSHAYYID | ON FILE |
| ALI ISMAIL | ON FILE |
| ALI JADE MACGILLIVRAY | ON FILE |
| ALI JAFRI | ON FILE |
| ALI JANGBARWALA | ON FILE |
| ALI JOORABCHI | ON FILE |
| ALI JOSEPH | ON FILE |
| ALI KAFEL | ON FILE |
| ALI KARZAI | ON FILE |
| ALI KOHBODI | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI LANZETTA | ON FILE |
| ALI LATIF | ON FILE |
| ALI LUQMAN | ON FILE |
| ALI MAKKI | ON FILE |
| ALI MAMMADOV | ON FILE |
| ALI MASSIHI | ON FILE |
| ALI MESDAQ | ON FILE |
| ALI MIRAB | ON FILE |
| ALI MOHIUDDIN | ON FILE |
| ALI MOHSEN ISSA | ON FILE |
| ALI MOURAD | ON FILE |
| ALI MUMTAZ | ON FILE |
| ALI NAJI | ON FILE |
| ALI NAKHAIE | ON FILE |
| ALI NAZJOO | ON FILE |
| ALI NEKOUY MEHR | ON FILE |
| ALI NISSI | ON FILE |
| ALI NIV | ON FILE |
| ALI NURDIN | ON FILE |
| ALI OBEID | ON FILE |
| ALI OMRANI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI OSMAN ANKARALI | ON FILE |
| ALI OSMAN RAMADAN | ON FILE |
| ALI PIRZADEH | ON FILE |
| ALI PREVEZ | ON FILE |
| ALI R GOSS | ON FILE |
| ALI RAISS | ON FILE |
| ALI RAZVI | ON FILE |
| ALI REZA BAKHSHALIZADEH | ON FILE |
| ALI REZA BOROJERDI | ON FILE |
| ALI REZA KHOSHKJAN | ON FILE |
| ALI REZA SIDDIQUI | ON FILE |
| ALI REZAEI | ON FILE |
| ALI SAFDAR HUSAIN | ON FILE |
| ALI SALEH | ON FILE |
| ALI SALEHI | ON FILE |
| ALI SARAFZADEH | ON FILE |
| ALI SEDAGHATPOUR | ON FILE |
| ALI SEDGHI | ON FILE |
| ALI SHAFIE | ON FILE |
| ALI SHAHNI | ON FILE |
| ALI SHAHRIARI | ON FILE |
| ALI SHAHROOZ | ON FILE |
| ALI SHAMI | ON FILE |
| ALI SHAPOURI | ON FILE |
| ALI SHARIF | ON FILE |
| ALI SHAW | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SHOWKATIAN | ON FILE |
| ALI SIADATI | ON FILE |
| ALI SOBH | ON FILE |
| ALI SULTANI | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ON FILE |
| ALI TAHERI | ON FILE |
| ALI TALLAL | ON FILE |
| ALI TAREK HASAN SHAFEI ALI | ON FILE |
| ALI TASLIMI | ON FILE |
| ALI TAYARANI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI TEJANI | ON FILE |
| ALI TIPU | ON FILE |
| ALI VAHIDI | ON FILE |
| ALI VAKILIMAFAKHERI | ON FILE |
| ALI VAZIN | ON FILE |
| ALI VELAZQUEZ CORTES | ON FILE |
| ALI WEST | ON FILE |
| ALI ZAHEER | ON FILE |
| ALI ZARAFSHAN | ON FILE |
| ALI ZARE | ON FILE |
| ALI ZENATI | ON FILE |
| ALIA GAMBAY | ON FILE |
| ALIA LIUMITH | ON FILE |
| ALIAKSANDR K MALAKHAU | ON FILE |
| ALIAKSANDRA TSIATSERA | ON FILE |
| ALIAKSEI ZHYLIAYEU | ON FILE |
| ALIASGHAR MARJANI | ON FILE |
| ALIC SMITH | ON FILE |
| ALICE ALEXANDER | ON FILE |
| ALICE BRITZ | ON FILE |
| ALICE BUTRYN | ON FILE |
| ALICE CICHON | ON FILE |
| ALICE COLES | ON FILE |
| ALICE EACHO | ON FILE |
| ALICE ELSHOFF | ON FILE |
| ALICE FILKER | ON FILE |
| ALICE GREEN | ON FILE |
| ALICE HU | ON FILE |
| ALICE JO BENNETT | ON FILE |
| ALICE KNAG | ON FILE |
| ALICE LEUNG | ON FILE |
| ALICE MITCHELL | ON FILE |
| ALICE NAMM | ON FILE |
| ALICE NICKALLS | ON FILE |
| ALICE NTCHOUANE | ON FILE |
| ALICE OH | ON FILE |
| ALICE PAK | ON FILE |
| ALICE PEDERSEN | ON FILE |
| ALICE ROBERTS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALICE SHEN | ON FILE |
| ALICE SMITH | ON FILE |
| ALICE SUN CHEN | ON FILE |
| ALICE TSO | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICE WENDT | ON FILE |
| ALICE WOOLFORD | ON FILE |
| ALICE WU | ON FILE |
| ALICEN LUM | ON FILE |
| ALICIA ALLENSWORTH | ON FILE |
| ALICIA ALTEMOSE | ON FILE |
| ALICIA ATKINSTALL | ON FILE |
| ALICIA AZZI | ON FILE |
| ALICIA BARR | ON FILE |
| ALICIA BRASSER | ON FILE |
| ALICIA BROWN | ON FILE |
| ALICIA CARUTHERS | ON FILE |
| ALICIA CHU | ON FILE |
| ALICIA COMPTON | ON FILE |
| ALICIA COURTNEY PAESANI | ON FILE |
| ALICIA CROUCH | ON FILE |
| ALICIA CRUM | ON FILE |
| ALICIA DANIEL | ON FILE |
| ALICIA DATTNER | ON FILE |
| ALICIA DELOACH | ON FILE |
| ALICIA DION | ON FILE |
| ALICIA DOING | ON FILE |
| ALICIA DOSS | ON FILE |
| ALICIA DUNAMS | ON FILE |
| ALICIA EMILI | ON FILE |
| ALICIA FREEMAN | ON FILE |
| ALICIA FROMMEYER | ON FILE |
| ALICIA GILBERT | ON FILE |
| ALICIA GRABOWSKI | ON FILE |
| ALICIA HANSEN | ON FILE |
| ALICIA HARRINGTON | ON FILE |
| ALICIA HOLNESS | ON FILE |
| ALICIA ISEN | ON FILE |
| ALICIA JABBAR | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALICIA JONES | ON FILE |
| ALICIA JONES | ON FILE |
| ALICIA JORDAN | ON FILE |
| ALICIA KARPELES | ON FILE |
| ALICIA LIZARRAGA | ON FILE |
| ALICIA LOPEZ | ON FILE |
| ALICIA LUPERCIO DE MARTIN | ON FILE |
| ALICIA MARGO MORRISSEY | ON FILE |
| ALICIA MATHEWS | ON FILE |
| ALICIA MCQUISTON | ON FILE |
| ALICIA MILLER | ON FILE |
| ALÍCIA MILLER | ON FILE |
| ALICIA MORRIS | ON FILE |
| ALICIA NICHOLLS | ON FILE |
| ALICIA NORWOOD | ON FILE |
| ALICIA PORTER | ON FILE |
| ALICIA POSADA | ON FILE |
| ALICIA RESS | ON FILE |
| ALICIA REYES | ON FILE |
| ALICIA RINDGE | ON FILE |
| ALICIA RUELAS | ON FILE |
| ALICIA SCHILLER | ON FILE |
| ALICIA SHARP | ON FILE |
| ALICIA SISTI | ON FILE |
| ALICIA SMILEY | ON FILE |
| ALICIA STEGALL | ON FILE |
| ALICIA WADE | ON FILE |
| ALICIA WILLIAMS | ON FILE |
| ALICIA WILLS | ON FILE |
| ALICIA WONG | ON FILE |
| ALICIA WOOLEY | ON FILE |
| ALICIA YANG | ON FILE |
| ALICJA KORZENIOWSKI | ON FILE |
| ALIDA CORTES | ON FILE |
| ALIDA EAGAN | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALIENOR ROAN LEI | ON FILE |
| ALIES JONES | ON FILE |
| ALIEU JALLOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIF ALAM | ON FILE |
| ALIF HOQUE | ON FILE |
| ALIF RENEAU | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIK YONATANOV | ON FILE |
| ALIKA KANE | ON FILE |
| ALIKA NOSKOVA | ON FILE |
| ALIKHAN ABDIMAJIDOV | ON FILE |
| ALIM CHARANIYA | ON FILE |
| ALIM OSMANOV | ON FILE |
| ALIM RAMJI | ON FILE |
| ALIMAMY KANU | ON FILE |
| ALIN IORDANESCU | ON FILE |
| ALINA BRODSKY | ON FILE |
| ALINA BRUGAL | ON FILE |
| ALINA CUTICK | ON FILE |
| ALINA DRUFOVKA | ON FILE |
| ALINA GADALKIN | ON FILE |
| ALINA GULSHINA | ON FILE |
| ALINA JANSSEN | ON FILE |
| ALINA KATREVICH | ON FILE |
| ALINA KOVALENKO | ON FILE |
| ALINA KRYSTAL KHENCHANTHAVONG | ON FILE |
| ALINA MORA | ON FILE |
| ALINA NOVIKOVA | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA PINCHUK | ON FILE |
| ALINA PLASENCIA | ON FILE |
| ALINA SHARAFINSKI | ON FILE |
| ALINA SOPT | ON FILE |
| ALINA TULADHAR | ON FILE |
| ALINA VILLASANTE | ON FILE |
| ALINE GRUBER | ON FILE |
| ALINE HOBART | ON FILE |
| ALINE THUY LE | ON FILE |
| ALINNE GONZALEZ | ON FILE |
| ALINO ALPAHO | ON FILE |
| ALIONA SANARINA | ON FILE |
| ALIOUNE SY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALIREDHA WALJI | ON FILE |
| ALIREZA ALEMI NEISSI | ON FILE |
| ALIREZA BOLOURIAN | ON FILE |
| ALIREZA CHOUBINEH | ON FILE |
| ALIREZA ESFAHANE | ON FILE |
| ALIREZA GH | ON FILE |
| ALIREZA NIKZAD | ON FILE |
| ALIREZA RAFIEI | ON FILE |
| ALIREZA REZAI | ON FILE |
| ALIREZA SHIRAZIYAN | ON FILE |
| ALIREZA TAFAZZOL | ON FILE |
| ALIS DELIALLISI | ON FILE |
| ALISA BUSLAIEVA | ON FILE |
| ALISA CROMER | ON FILE |
| ALISA GREENBLATT | ON FILE |
| ALISA HARTMAN | ON FILE |
| ALISA KANLAYA | ON FILE |
| ALISA KARDELL-TRUMAN | ON FILE |
| ALISA KERR | ON FILE |
| ALISA KOH | ON FILE |
| ALISA MARIE WILKERSON | ON FILE |
| ALISA OSHIMA | ON FILE |
| ALISA RAMIREZ | ON FILE |
| ALISA UGALDE | ON FILE |
| ALISA WILLUMSEN | ON FILE |
| ALISAAD KASMANI | ON FILE |
| ALISEN FLUKE | ON FILE |
| ALISEN STEFFENS | ON FILE |
| ALISHA ANCRUM | ON FILE |
| ALISHA BRUYON | ON FILE |
| ALISHA CHASEY | ON FILE |
| ALISHA CLARK | ON FILE |
| ALISHA FLETCHER | ON FILE |
| ALISHA GABRIEL | ON FILE |
| ALISHA HERAZ | ON FILE |
| ALISHA KHAMBATI | ON FILE |
| ALISHA KUNDERT | ON FILE |
| ALISHA LINNET BROOKS | ON FILE |
| ALISHA LOHSE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALISHA MAZZOCCHI | ON FILE |
| ALISHA MCGEACHEN | ON FILE |
| ALISHA MEHARALI | ON FILE |
| ALISHA PIERSON | ON FILE |
| ALISHA RODRIGUEZ | ON FILE |
| ALISHA SMITH | ON FILE |
| ALISHA WALKER | ON FILE |
| ALISHER FAHRI | ON FILE |
| ALISHIA CLARKE | ON FILE |
| ALISHIA FLOWERS | ON FILE |
| ALISI BRUNT | ON FILE |
| ALISON AGLEY | ON FILE |
| ALISON ANH-MIEN NGUYEN | ON FILE |
| ALISON ANN DAVIS | ON FILE |
| ALISON BALDREE | ON FILE |
| ALISON BRANCIFORTE | ON FILE |
| ALISON BROWN | ON FILE |
| ALISON CALHOUN | ON FILE |
| ALISON CHEN | ON FILE |
| ALISON DYER | ON FILE |
| ALISON ELLIS | ON FILE |
| ALISON FIORAVANTI | ON FILE |
| ALISON GLASSER | ON FILE |
| ALISON GRINDSTAFF | ON FILE |
| ALISON HARE | ON FILE |
| ALISON HARRIS | ON FILE |
| ALISON HAYES | ON FILE |
| ALISON JAMIE REGLI | ON FILE |
| ALISON JOY VOUDRIE | ON FILE |
| ALISON LAGRECA | ON FILE |
| ALISON LEARY | ON FILE |
| ALISON MAGALLON | ON FILE |
| ALISON MERSCHOFF | ON FILE |
| ALISON MORRIS | ON FILE |
| ALISON NAJERA | ON FILE |
| ALISON NELLE HENDERSON | ON FILE |
| ALISON NERI | ON FILE |
| ALISON NOBREGA | ON FILE |
| ALISON PETROSKI | ON FILE |



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALISON PRINS | ON FILE |
| ALISON RAY | ON FILE |
| ALISON RITCHIE | ON FILE |
| ALISON ROFFMAN | ON FILE |
| ALISON RUDY | ON FILE |
| ALISON SCOVIE | ON FILE |
| ALISON SHERMAN RANDALL | ON FILE |
| ALISON SPALDING | ON FILE |
| ALISON SPANKOWSKI | ON FILE |
| ALISON ST PIERRE | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALISON TREFRY | ON FILE |
| ALISON TYLER | ON FILE |
| ALISON VALSAMIS | ON FILE |
| ALISSA BUSHINGER | ON FILE |
| ALISSA COOKE | ON FILE |
| ALISSA HIXSON | ON FILE |
| ALISSA KRUSE | ON FILE |
| ALISSA LEAH BROWN | ON FILE |
| ALISSA LIACHENKO | ON FILE |
| ALISSA MARQUES | ON FILE |
| ALISSA MONK | ON FILE |
| ALISSA NOWAK | ON FILE |
| ALISSA SHIM | ON FILE |
| ALISSA SMITH | ON FILE |
| ALISSA SUAREZ | ON FILE |
| ALISSA WEBB | ON FILE |
| ALISSE NICOLE GALDE | ON FILE |
| ALISSON BARRETO DO AMARAL | ON FILE |
| ALISTAIR COOPER | ON FILE |
| ALISTAIR CUMMINGS | ON FILE |
| ALISTAIR HODGSON | ON FILE |
| ALISTAIR HSIAOCHUN HUONG | ON FILE |
| ALISTAIR PORTER | ON FILE |
| ALISTAIR THISTLETHWAITE | ON FILE |
| ALIUSHA MORALES PENA | ON FILE |
| ALIX AR TATE | ON FILE |
| ALIX HEARSHMAN | ON FILE |
| ALIX RUBIO | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIX VERCRUYSSE | ON FILE |
| ALIX WANLASS | ON FILE |
| ALIXANDRA KRUNTORAD | ON FILE |
| ALIYAH SHAKIRAH | ON FILE |
| ALIYAH WASHINGTON | ON FILE |
| ALIYANA ALSTON | ON FILE |
| ALIYU LECKY | ON FILE |
| ALIZA BENLOULOU | ON FILE |
| ALIZA LANDES | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALIZAH DELOS SANTOS | ON FILE |
| ALIZE CAMPBELL | ON FILE |
| ALIZJR ASH-SHIFA | ON FILE |
| ALJAMAIN STERLING | ON FILE |
| ALKANIE ON | ON FILE |
| ALKESH DHANKI | ON FILE |
| ALL FOR HIM INVESTMENTS LLC | ON FILE |
| ALL OUT SERVICES LLC | ON FILE |
| ALLA ATA ZEIDAN | ON FILE |
| ALLA BERGER | ON FILE |
| ALLA GERZON | ON FILE |
| ALLA KUPRIYAN | ON FILE |
| ALLA NEDEAU | ON FILE |
| ALLA ROMANOV | ON FILE |
| ALLAIN ANDRY | ON FILE |
| ALLAN ABREU | ON FILE |
| ALLAN AGUILERA | ON FILE |
| ALLAN ARAUJO | ON FILE |
| ALLAN AVENDANO | ON FILE |
| ALLAN BARELYUK | ON FILE |
| ALLAN BAYER | ON FILE |
| ALLAN BERRY JR | ON FILE |
| ALLAN BOURNE | ON FILE |
| ALLAN CABRAL | ON FILE |
| ALLAN CAGUIAT | ON FILE |
| ALLAN CAMOIRANO | ON FILE |
| ALLAN CHASEY | ON FILE |
| ALLAN CHESSHIR | ON FILE |
| ALLAN CLARK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLAN COLLINS | ON FILE |
| ALLAN COMEAU | ON FILE |
| ALLAN DE LAURELL | ON FILE |
| ALLAN DERIZE | ON FILE |
| ALLAN DICK | ON FILE |
| ALLAN DOUBLEDAY | ON FILE |
| ALLAN DOWLER | ON FILE |
| ALLAN EDMOND | ON FILE |
| ALLAN EPOLT | ON FILE |
| ALLAN EPPS | ON FILE |
| ALLAN FELICANO | ON FILE |
| ALLAN GAO | ON FILE |
| ALLAN GASTON | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLAN GONZALEZ | ON FILE |
| ALLAN HAMILTON | ON FILE |
| ALLAN HARRIS | ON FILE |
| ALLAN HERRADURA | ON FILE |
| ALLAN HONRATH | ON FILE |
| ALLAN HSU | ON FILE |
| ALLAN JAMES HAYES | ON FILE |
| ALLAN JERMAN | ON FILE |
| ALLAN JOSEF GRUDSKY | ON FILE |
| ALLAN KALISZ | ON FILE |
| ALLAN KLEMZ | ON FILE |
| ALLAN LEAL | ON FILE |
| ALLAN LEE | ON FILE |
| ALLAN LEWIS | ON FILE |
| ALLAN LISEK | ON FILE |
| ALLAN LONGE | ON FILE |
| ALLAN LUEVANO | ON FILE |
| ALLAN LY | ON FILE |
| ALLAN MAHARJAN | ON FILE |
| ALLAN MAMKAGH | ON FILE |
| ALLAN MASSOUD | ON FILE |
| ALLAN MATHISEN | ON FILE |
| ALLAN MICHAEL STEFANSKI | ON FILE |
| ALLAN MILLER | ON FILE |
| ALLAN MONTOYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLAN NALVEN | ON FILE |
| ALLAN NGUYEN | ON FILE |
| ALLAN NOVOHATSKI | ON FILE |
| ALLAN NUNEZ | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN PAANANEN | ON FILE |
| ALLAN PALOMARES | ON FILE |
| ALLAN PEREZ JUAREZ | ON FILE |
| ALLAN PHILLIPS | ON FILE |
| ALLAN RAMIS | ON FILE |
| ALLAN REMENSNYDER | ON FILE |
| ALLAN SEASE | ON FILE |
| ALLAN SERRANO | ON FILE |
| ALLAN SHIN | ON FILE |
| ALLAN THOMPSON | ON FILE |
| ALLAN TREJO | ON FILE |
| ALLAN TREJO | ON FILE |
| ALLAN USARAGA | ON FILE |
| ALLAN VANDEVENTER | ON FILE |
| ALLAN YANG | ON FILE |
| ALLAN ZHANG | ON FILE |
| ALLEGRA MENDOZA | ON FILE |
| ALLEGRETTA FRANCES MATTISON | ON FILE |
| ALLEK MOTT | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLEN AARON PYON | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ASHOURI | ON FILE |
| ALLEN BAHERI | ON FILE |
| ALLEN BATES | ON FILE |
| ALLEN BILLINGS | ON FILE |
| ALLEN BISHOP | ON FILE |
| ALLEN BOUTA | ON FILE |
| ALLEN BOYRAZIAN | ON FILE |
| ALLEN C FARR | ON FILE |
| ALLEN CAGLE | ON FILE |
| ALLEN CALVIN JR | ON FILE |
| ALLEN CAMPBELL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN CAMPBELL | ON FILE |
| ALLEN CARTER | ON FILE |
| ALLEN CELADO | ON FILE |
| ALLEN CHAU | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHERBAKA | ON FILE |
| ALLEN CHIOU | ON FILE |
| ALLEN CHYR | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN COLT WHRITER | ON FILE |
| ALLEN CUNNINGHAM | ON FILE |
| ALLEN CURRY | ON FILE |
| ALLEN DAI | ON FILE |
| ALLEN DAVID JEFFERIS | ON FILE |
| ALLEN DEAN | ON FILE |
| ALLEN DEAN FOUST | ON FILE |
| ALLEN DEFEDERICIS | ON FILE |
| ALLEN DEGRANGE | ON FILE |
| ALLEN DEWAINE PRIDGEN | ON FILE |
| ALLEN DIPPOLD | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |
| ALLEN DRAUGELIS | ON FILE |
| ALLEN DUBOSE | ON FILE |
| ALLEN DUHON | ON FILE |
| ALLEN DUONG | ON FILE |
| ALLEN EDMISON | ON FILE |
| ALLEN FAULHABER | ON FILE |
| ALLEN FINLEY | ON FILE |
| ALLEN FLORITO | ON FILE |
| ALLEN FORTUNE | ON FILE |
| ALLEN FOUNTAIN | ON FILE |
| ALLEN FULMER | ON FILE |
| ALLEN G BISHOP | ON FILE |
| ALLEN GAINES | ON FILE |
| ALLEN GALIZA | ON FILE |
| ALLEN GATOR | ON FILE |
| ALLEN GLENN WALTERS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN GOULART | ON FILE |
| ALLEN GRAZIANO | ON FILE |
| ALLEN GREEN | ON FILE |
| ALLEN GREENSTEIN | ON FILE |
| ALLEN HABTAMU | ON FILE |
| ALLEN HELM | ON FILE |
| ALLEN HINKELMAN | ON FILE |
| ALLEN HO | ON FILE |
| ALLEN HOLDEN | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN HOLLON | ON FILE |
| ALLEN HOWERTON | ON FILE |
| ALLEN HUANG | ON FILE |
| ALLEN IOV | ON FILE |
| ALLEN J FERRER | ON FILE |
| ALLEN JENSSON | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN JOHNSON | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JOSE TENGCO | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN KHATINSKY | ON FILE |
| ALLEN KIEN PHAM | ON FILE |
| ALLEN KIESLING | ON FILE |
| ALLEN KIRK | ON FILE |
| ALLEN KNOLL | ON FILE |
| ALLEN LAI | ON FILE |
| ALLEN LAMB | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LI | ON FILE |
| ALLEN LIM | ON FILE |
| ALLEN LIN | ON FILE |
| ALLEN LIND | ON FILE |
| ALLEN LU | ON FILE |
| ALLEN LY NGUYEN | ON FILE |
| ALLEN MAREDIA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN MARSH | ON FILE |
| ALLEN MCGUIRE | ON FILE |
| ALLEN MEYEROVICH | ON FILE |
| ALLEN MITCHELL | ON FILE |
| ALLEN MORE | ON FILE |
| ALLEN MULLINS | ON FILE |
| ALLEN NAYLOR | ON FILE |
| ALLEN NGUYEN | ON FILE |
| ALLEN NOBLE | ON FILE |
| ALLEN ORTIZ | ON FILE |
| ALLEN OSBORNE IV | ON FILE |
| ALLEN OSGOOD | ON FILE |
| ALLEN PARK | ON FILE |
| ALLEN PHILLIPS | ON FILE |
| ALLEN PLACK | ON FILE |
| ALLEN PLUMMER | ON FILE |
| ALLEN POPE | ON FILE |
| ALLEN REED | ON FILE |
| ALLEN REED BARTON | ON FILE |
| ALLEN REID | ON FILE |
| ALLEN RICHARDSON | ON FILE |
| ALLEN RISHE | ON FILE |
| ALLEN ROBERT WEISS | ON FILE |
| ALLEN ROSSMAN | ON FILE |
| ALLEN RUEHR | ON FILE |
| ALLEN RUSS | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN RUSSELL WRIGHT | ON FILE |
| ALLEN RUTLEDGE | ON FILE |
| ALLEN SABIANI | ON FILE |
| ALLEN SANCHEZ | ON FILE |
| ALLEN SANTIAGO | ON FILE |
| ALLEN SASSMAN | ON FILE |
| ALLEN SCOTT JR | ON FILE |
| ALLEN SEAL | ON FILE |
| ALLEN SETTLE | ON FILE |
| ALLEN SIMS | ON FILE |
| ALLEN SINGH | ON FILE |
| ALLEN SKELTON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN SONGCO | ON FILE |
| ALLEN STEPHENSON | ON FILE |
| ALLEN STEWART | ON FILE |
| ALLEN SZCZEPEK JR | ON FILE |
| ALLEN TAN | ON FILE |
| ALLEN THOK | ON FILE |
| ALLEN THOMAS | ON FILE |
| ALLEN TRAN | ON FILE |
| ALLEN TUNSTALL | ON FILE |
| ALLEN VARDANYAN | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WALKER | ON FILE |
| ALLEN WASHINGTON | ON FILE |
| ALLEN WEISS | ON FILE |
| ALLEN WEN | ON FILE |
| ALLEN WESLEY REMSCHEL | ON FILE |
| ALLEN WEST | ON FILE |
| ALLEN WESTCOTT | ON FILE |
| ALLEN WHITE | ON FILE |
| ALLEN WIGGINS | ON FILE |
| ALLEN WILKES | ON FILE |
| ALLEN WILLIAMS | ON FILE |
| ALLEN WILLIAMS, JR | ON FILE |
| ALLEN WINEBARGER | ON FILE |
| ALLEN WOERNER | ON FILE |
| ALLEN WONG | ON FILE |
| ALLEN WU | ON FILE |
| ALLEN YANG | ON FILE |
| ALLEN YANG | ON FILE |
| ALLEN YAU | ON FILE |
| ALLEN YE | ON FILE |
| ALLEN YE | ON FILE |
| ALLEN YEM | ON FILE |
| ALLEN YODER | ON FILE |
| ALLEN YU | ON FILE |
| ALLEN ZHANG | ON FILE |
| ALLEN ZHAO | ON FILE |
| ALLEN ZHENG | ON FILE |
| ALLEN ZHOU | ON FILE |




### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLENA FLOOD | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENDY PEREZ | ON FILE |
| ALLENE ACOSTA | ON FILE |
| ALLEN-JUSTIN BLANCO | ON FILE |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ON FILE |
| ALLEXUS ARMSTRONG | ON FILE |
| ALLI CLUTE | ON FILE |
| ALLI HARRIS | ON FILE |
| ALLI HEILMAN | ON FILE |
| ALLIANCE SERVICE INC | ON FILE |
| ALLICIA BRETON | ON FILE |
| ALLIE MCGUFFIN | ON FILE |
| ALLIE MENG | ON FILE |
| ALLIE SHAPERO | ON FILE |
| ALLISHA OLECHOVSKI | ON FILE |
| ALLISON ADAMS | ON FILE |
| ALLISON AIELLO | ON FILE |
| ALLISON ALTHAUSER | ON FILE |
| ALLISON ANDREWS | ON FILE |
| ALLISON BANISTER | ON FILE |
| ALLISON BAXTER | ON FILE |
| ALLISON BEANE | ON FILE |
| ALLISON BEARDSLEY | ON FILE |
| ALLISON BINGHAM | ON FILE |
| ALLISON BRADFORD VOLKOV | ON FILE |
| ALLISON CAMPO | ON FILE |
| ALLISON CAREY | ON FILE |
| ALLISON CASTELLANOS | ON FILE |
| ALLISON CHAPMAN | ON FILE |
| ALLISON COPP | ON FILE |
| ALLISON CRANDALL | ON FILE |
| ALLISON CULBRETH CHAN | ON FILE |
| ALLISON CURTIS | ON FILE |
| ALLISON DAILEY | ON FILE |
| ALLISON DARBONE | ON FILE |
| ALLISON DOLIN | ON FILE |
| ALLISON DONNELLY | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLISON EISEN | ON FILE |
| ALLISON ELMORE ISLEY | ON FILE |
| ALLISON ESCALERA | ON FILE |
| ALLISON FERRERA | ON FILE |
| ALLISON FRANCIS | ON FILE |
| ALLISON FRAZIER | ON FILE |
| ALLISON GAYHEART | ON FILE |
| ALLISON GLORY BARKER | ON FILE |
| ALLISON GOLSON | ON FILE |
| ALLISON GRAUB | ON FILE |
| ALLISON GUNTER | ON FILE |
| ALLISON HAYS | ON FILE |
| ALLISON HELLMICH-ISERSON | ON FILE |
| ALLISON HERRINGTON | ON FILE |
| ALLISON HICKINBOTHAM | ON FILE |
| ALLISON HWANG | ON FILE |
| ALLISON HYLAND | ON FILE |
| ALLISON JENNIFER CHEN | ON FILE |
| ALLISON JOHNSON | ON FILE |
| ALLISON JOHNSON | ON FILE |
| ALLISON JUNETTE SPARKS | ON FILE |
| ALLISON KAREN-SWENSON | ON FILE |
| ALLISON KEMMERLING | ON FILE |
| ALLISON LAI | ON FILE |
| ALLISON LEE GORAB | ON FILE |
| ALLISON LINDGREN | ON FILE |
| ALLISON LOCKHART | ON FILE |
| ALLISON M CLARK | ON FILE |
| ALLISON MANN | ON FILE |
| ALLISON MARQUARD | ON FILE |
| ALLISON MARTIN | ON FILE |
| ALLISON MCCONNELL | ON FILE |
| ALLISON MCGUIRE | ON FILE |
| ALLISON MENDOZA | ON FILE |
| ALLISON MORAN | ON FILE |
| ALLISON NASH | ON FILE |
| ALLISON NICOLE BIEDERMAN | ON FILE |
| ALLISON OBERMAN | ON FILE |
| ALLISON OELGER | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLISON PICCIONI | ON FILE |
| ALLISON PLESKONKO | ON FILE |
| ALLISON ROBINSON | ON FILE |
| ALLISON ROOK | ON FILE |
| ALLISON RUTH LABIANCA | ON FILE |
| ALLISON SABATINI | ON FILE |
| ALLISON SANTOS | ON FILE |
| ALLISON SEGAL | ON FILE |
| ALLISON SHARITS | ON FILE |
| ALLISON SIRKIN | ON FILE |
| ALLISON SOUFAL | ON FILE |
| ALLISON STETTLER | ON FILE |
| ALLISON VITELLO | ON FILE |
| ALLISON WALTER | ON FILE |
| ALLISON WELTY | ON FILE |
| ALLISON WEST | ON FILE |
| ALLISON WIPPERMAN | ON FILE |
| ALLISON ZHENG | ON FILE |
| ALLISTAIRE ABALDE | ON FILE |
| ALLISTER BELL JR | ON FILE |
| ALLISTER LAM | ON FILE |
| ALLIX FISCHENBERG | ON FILE |
| ALLLEN TRAN | ON FILE |
| ALLON AMITAI | ON FILE |
| ALLSTON FOJAS | ON FILE |
| ALLWIN DAVID ASIRVATHAM | ON FILE |
| ALLY BANUELOS | ON FILE |
| ALLY LI | ON FILE |
| ALLY LIN | ON FILE |
| ALLY PHILLIPS | ON FILE |
| ALLY VU | ON FILE |
| ALLYN SCHEINKMAN | ON FILE |
| ALLYSA NGUYEN | ON FILE |
| ALLYSIA-ROSE RAZON | ON FILE |
| ALLYSON BROOKS | ON FILE |
| ALLYSON GALLER | ON FILE |
| ALLYSON LYNN HALE | ON FILE |
| ALLYSON NIICHEL | ON FILE |
| ALLYSON ZUZIK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLYSSA MAES | ON FILE |
| ALLYSSON FIGUEROA | ON FILE |
| ALMA BARRETO CURIEL | ON FILE |
| ALMA CLARISA GARCIA | ON FILE |
| ALMA FARIAS BARRIGA | ON FILE |
| ALMA GARNICA ARROYO | ON FILE |
| ALMA GRISELDA RUBIO | ON FILE |
| ALMA HERRERA | ON FILE |
| ALMA MEZA-MOECKEL | ON FILE |
| ALMA NCHO | ON FILE |
| ALMA ZAVALA | ON FILE |
| ALMEDA RICHARDSON | ON FILE |
| ALMI GARCIA LIRA | ON FILE |
| ALMIR BOJKOVIC | ON FILE |
| ALMOND STINCHCOMB | ON FILE |
| ALNEDO BRAVO | ON FILE |
| ALNOR CABONCE | ON FILE |
| ALODIA RICAFORT | ON FILE |
| ALOHA ROBERT COUGHLIN | ON FILE |
| ALOIS CHARLES ENTRESS | ON FILE |
| ALOISIO CAMPANHA | ON FILE |
| ALOK ABRAHAM | ON FILE |
| ALOK ALOK | ON FILE |
| ALOK BIRLA | ON FILE |
| ALOK CHAUDHARY | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK MOHINDRA | ON FILE |
| ALOK SUBBARAO | ON FILE |
| ALOKE FRANCIS FERNANDES | ON FILE |
| ALON ABOODI | ON FILE |
| ALON AMIR | ON FILE |
| ALON AMIT | ON FILE |
| ALON BONDER | ON FILE |
| ALON CULLINS | ON FILE |
| ALON DAVID | ON FILE |
| ALON GOREN | ON FILE |
| ALON GURBA | ON FILE |
| ALON KESELMAN | ON FILE |
| ALON PRANTSIPAL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALON SAGGIE | ON FILE |
| ALONA KOST | ON FILE |
| ALONDRA ARREOLA SORIA | ON FILE |
| ALONDRA GRADO MERAZ | ON FILE |
| ALONDRA GUTIERREZ | ON FILE |
| ALONDRA JIMENEZ | ON FILE |
| ALONDRIA SHASTINE SHIELDS | ON FILE |
| ALONSO BONILLA | ON FILE |
| ALONSO DE LA O | ON FILE |
| ALONSO FLORES | ON FILE |
| ALONSO GARCIA | ON FILE |
| ALONSO HERAS | ON FILE |
| ALONSO HERNANDEZ | ON FILE |
| ALONSO LOZANO | ON FILE |
| ALONSO MAGALLANES | ON FILE |
| ALONSO MILLER | ON FILE |
| ALONSO REIG | ON FILE |
| ALONSO RENE LEON | ON FILE |
| ALONSO SALGADO | ON FILE |
| ALONSO SIMMONS | ON FILE |
| ALONSO ZUNIGA | ON FILE |
| ALONTE JACKSON | ON FILE |
| ALONZO ADEN JOSEPH | ON FILE |
| ALONZO ALCON | ON FILE |
| ALONZO ARELLANO | ON FILE |
| ALONZO BENAVIDES | ON FILE |
| ALONZO BROWN | ON FILE |
| ALONZO FULLENWILDER | ON FILE |
| ALONZO HOWELL | ON FILE |
| ALONZO JONES | ON FILE |
| ALONZO KEMP | ON FILE |
| ALONZO LEWIS | ON FILE |
| ALONZO MELGAR | ON FILE |
| ALONZO MERCER | ON FILE |
| ALONZO ROOS-WILKINSON | ON FILE |
| ALONZO SEIDLER | ON FILE |
| ALONZO STARKS | ON FILE |
| ALONZO TYRONE SEXTON | ON FILE |
| ALONZO YOUNG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALORA FISHER | ON FILE |
| ALOYSIUS REYES | ON FILE |
| ALOYSIUS ROTOR | ON FILE |
| ALP ESMEN | ON FILE |
| ALP YURTER | ON FILE |
| ALPA SWINGER | ON FILE |
| ALPANA TRIGUNA | ON FILE |
| ALPAY CAN ALTUNTAS | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPHA FOCUS, LLC | ON FILE |
| ALPHA MAPEPELE | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALPHA SIGMA CAPITAL FUND, LP | ON FILE |
| ALPHA STARCHER | ON FILE |
| ALPHANSO LOWE | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |
| ALPHONSO BILL EILAND | ON FILE |
| ALPHONSO GORDON | ON FILE |
| ALPHONSO MAYFIELD | ON FILE |
| ALPHONSO SANCHEZ | ON FILE |
| ALPHONZO DAVIS | ON FILE |
| ALPINE ROCKERY LLC | ON FILE |
| ALRHETTA ANDERSON | ON FILE |
| ALRICK JAMES | ON FILE |
| ALRICO ROSSOUW | ON FILE |
| ALSU SAIFETDINOVA | ON FILE |
| ALSYLVIA PINKNEY | ON FILE |
| ALTAF MOTIWALA | ON FILE |
| ALTAFUL AMIN | ON FILE |
| ALTAMISH BHAIDANI | ON FILE |
| ALTAMYR ALMEIDA | ON FILE |
| ALTAN KIHM | ON FILE |
| ALTANGEREL DOVCHINKHOROL | ON FILE |
| ALTANTSOOJ BAASANSUREN | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTARIK JOHNSON | ON FILE |
| ALTER GOLDSTEIN | ON FILE |
| ALTERIK WARDRICK | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | ON FILE |
| ALTHEIA SHAVER | ON FILE |
| ALTHEMAR IGLESIAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALTIMISHA MONIQUE WOODS | ON FILE |
| ALTO DAWKINS IV | ON FILE |
| ALTON ANDERSON | ON FILE |
| ALTON BECK | ON FILE |
| ALTON BOILES | ON FILE |
| ALTON CHAPMAN | ON FILE |
| ALTON COGERT | ON FILE |
| ALTON EDWARD CANNON | ON FILE |
| ALTON F CHRISTOPHER | ON FILE |
| ALTON GONZALEZ | ON FILE |
| ALTON HOUSTON | ON FILE |
| ALTON HUGHES | ON FILE |
| ALTON IVERSON | ON FILE |
| ALTON PARKER | ON FILE |
| ALTON SMITH | ON FILE |
| ALTON SMITH | ON FILE |
| ALTON STOVALL | ON FILE |
| ALTON SUN | ON FILE |
| ALTON TORRES | ON FILE |
| ALTON WU | ON FILE |
| ALTRAZO MARCUS | ON FILE |
| ALTWANE LONGMYER | ON FILE |
| ALUN SHORE | ON FILE |
| ALUNA KAUR | ON FILE |
| ALVA RICHARDSON | ON FILE |
| ALVAN CAI | ON FILE |
| ALVAND ABDOLSALEHI | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | ON FILE |
| ALVAREZ PEDRO | ON FILE |
| ALVARO AGUILERA VAZQUEZ | ON FILE |
| ALVARO ARREDONDO | ON FILE |
| ALVARO BELTRAN | ON FILE |
| ALVARO BLANCO | ON FILE |
| ALVARO BORJAS | ON FILE |
| ALVARO CAMPOMANES | ON FILE |
| ALVARO CAMPUZANO | ON FILE |
| ALVARO CARRANZA DE LA CRUZ | ON FILE |
| ALVARO CARRILLO | ON FILE |
| ÁLVARO CHÁVEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVARO CORONA | ON FILE |
| ALVARO CUERVO | ON FILE |
| ALVARO DOMINGUEZ GARCIA | ON FILE |
| ALVARO DREVON CAUSA | ON FILE |
| ALVARO FELIX | ON FILE |
| ALVARO FERNANDO COLOCHO | ON FILE |
| ALVARO GARCIA ARENAS | ON FILE |
| ALVARO GARCIA III | ON FILE |
| ALVARO GLORIA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GUTIERREZ | ON FILE |
| ALVARO GUTIERREZ | ON FILE |
| ALVARO HUERTA | ON FILE |
| ALVARO ILIZARBE | ON FILE |
| ALVARO JARAMILLO | ON FILE |
| ALVARO JAVIER MARTINEZ | ON FILE |
| ALVARO JIMENEZ | ON FILE |
| ALVARO LINARES | ON FILE |
| ALVARO LOPEZ | ON FILE |
| ALVARO MACIAS | ON FILE |
| ALVARO MADRIGAL | ON FILE |
| ALVARO MELENDEZ | ON FILE |
| ALVARO MORENO | ON FILE |
| ALVARO MUNOZ | ON FILE |
| ALVARO NADAL PIANTINI | ON FILE |
| ALVARO NAJERA | ON FILE |
| ALVARO NAJERA MONTALVAN | ON FILE |
| ALVARO OBREGON | ON FILE |
| ALVARO PATARROYO | ON FILE |
| ALVARO PINEDA | ON FILE |
| ALVARO ROBLEDO | ON FILE |
| ALVARO RUIZ | ON FILE |
| ALVARO SANDOVAL | ON FILE |
| ALVARO SANDOVAL BARDALES | ON FILE |
| ALVARO TERCERO | ON FILE |
| ALVARO TURATI | ON FILE |
| ALVARO VAZQUEZ | ON FILE |
| ALVARO ZUBIETA ARNES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVELYN PETNUNTHAWONG | ON FILE |
| ALVEN DIAZ | ON FILE |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | ON FILE |
| ALVEN KROOT | ON FILE |
| ALVIN ALONZO | ON FILE |
| ALVIN APUAN | ON FILE |
| ALVIN BASILIO | ON FILE |
| ALVIN BECKFORD | ON FILE |
| ALVIN CANGCO | ON FILE |
| ALVIN CAO | ON FILE |
| ALVIN CASTILLO | ON FILE |
| ALVIN CHAU | ON FILE |
| ALVIN CHAU | ON FILE |
| ALVIN CHEN | ON FILE |
| ALVIN CLEMENT | ON FILE |
| ALVIN DICKSON | ON FILE |
| ALVIN FERNANDEZ | ON FILE |
| ALVIN FLORENTINO | ON FILE |
| ALVIN FLORES | ON FILE |
| ALVIN FLORES | ON FILE |
| ALVIN GOMEZ | ON FILE |
| ALVIN GOUNDAR | ON FILE |
| ALVIN HEUMANN | ON FILE |
| ALVIN HO | ON FILE |
| ALVIN HONG | ON FILE |
| ALVIN HUANG | ON FILE |
| ALVIN IBRAHIM | ON FILE |
| ALVIN JAMES | ON FILE |
| ALVIN JAMES BROWN | ON FILE |
| ALVIN JONES | ON FILE |
| ALVIN JUNIOUS ROBINSON III | ON FILE |
| ALVIN KAMOGA | ON FILE |
| ALVIN LAND | ON FILE |
| ALVIN LAO | ON FILE |
| ALVIN LEE | ON FILE |
| ALVIN LEUNG | ON FILE |
| ALVIN LIN | ON FILE |
| ALVIN LLANEZA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVIN LLANOS | ON FILE |
| ALVIN MARTINEZ ROSA | ON FILE |
| ALVIN MATHEW | ON FILE |
| ALVIN MATTI | ON FILE |
| ALVIN MCCRAY | ON FILE |
| ALVIN MCPHERSON | ON FILE |
| ALVIN MILES | ON FILE |
| ALVIN MOHAMED | ON FILE |
| ALVIN NIVAR | ON FILE |
| ALVIN OUTTA | ON FILE |
| ALVIN POSEY | ON FILE |
| ALVIN RELLETA | ON FILE |
| ALVIN REYES | ON FILE |
| ALVIN RICAFORT | ON FILE |
| ALVIN RIVERA | ON FILE |
| ALVIN RODGERS | ON FILE |
| ALVIN ROSA | ON FILE |
| ALVIN ROY BERONIA | ON FILE |
| ALVIN SAGUIN | ON FILE |
| ALVIN SHAFFER | ON FILE |
| ALVIN SHEN | ON FILE |
| ALVIN SHIELDS | ON FILE |
| ALVIN SILVERIO | ON FILE |
| ALVIN SUSBILLA | ON FILE |
| ALVIN TABIOS | ON FILE |
| ALVIN TANG | ON FILE |
| ALVIN TEH | ON FILE |
| ALVIN TERRY | ON FILE |
| ALVIN THOMAS | ON FILE |
| ALVIN TSZ HIN NG | ON FILE |
| ALVIN URENA | ON FILE |
| ALVIN WEI | ON FILE |
| ALVIN WHITE | ON FILE |
| ALVIN YAU | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YOKOYAMA | ON FILE |
| ALVINA EFFENDI | ON FILE |
| ALVINA HEARD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVINE FLORES | ON FILE |
| ALVINO MEDINA | ON FILE |
| ALVIS DIAZ | ON FILE |
| ALVIS JENKINS | ON FILE |
| ALVIS MILLER | ON FILE |
| ALVISE MAGATON | ON FILE |
| ALVY SPROUSE | ON FILE |
| ALY KARIM M KHERANI | ON FILE |
| ALY MAWJI | ON FILE |
| ALY MAWJI | ON FILE |
| ALYA PCHELOVA | ON FILE |
| ALYAH AFZAL | ON FILE |
| ALYANNA SOFIA TEODORO JAVIER | ON FILE |
| ALYCE ALLENTINI-WATTS | ON FILE |
| ALYCIA BEASLEY | ON FILE |
| ALYCIA GLEASON | ON FILE |
| ALYCIA JJ | ON FILE |
| ALYCIA KRAVITZ | ON FILE |
| ALYCIA MCDUFF | ON FILE |
| ALYCIA SHILTS | ON FILE |
| ALYENE RUSSELL | ON FILE |
| ALYIA ROBERSON | ON FILE |
| ALYMPIA LEE | ON FILE |
| ALYONA HENSEL | ON FILE |
| ALYSE BERRY | ON FILE |
| ALYSE BINGHAM | ON FILE |
| ALYSE RECORD | ON FILE |
| ALYSH LYNCH | ON FILE |
| ALYSHA BUSZA | ON FILE |
| ALYSHAZ ALI | ON FILE |
| ALYSIA BROWN | ON FILE |
| ALYSIA DARYL TURNER TOWNSEND | ON FILE |
| ALYSIA WILLIAMS | ON FILE |
| ALYSIUS JOSEPH | ON FILE |
| ALYSON BROOKE HATTON | ON FILE |
| ALYSON BUDDE | ON FILE |
| ALYSON BYLONE | ON FILE |
| ALYSON CHAR | ON FILE |
| ALYSON CONDREY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALYSON MARGARET FRANZ | ON FILE |
| ALYSON MARY-MARGARET GERLACH | ON FILE |
| ALYSON MATHER | ON FILE |
| ALYSON ROY | ON FILE |
| ALYSON STIFFEL | ON FILE |
| ALYSON THOMAS | ON FILE |
| ALYSSA ALBERT | ON FILE |
| ALYSSA ALDEN | ON FILE |
| ALYSSA ANDREW-SWIFT | ON FILE |
| ALYSSA BAKER | ON FILE |
| ALYSSA BERTOLON | ON FILE |
| ALYSSA BISCARDI | ON FILE |
| ALYSSA BUSCHING | ON FILE |
| ALYSSA CAROCARI | ON FILE |
| ALYSSA CEJNA | ON FILE |
| ALYSSA CHAPMAN | ON FILE |
| ALYSSA CHEN | ON FILE |
| ALYSSA CORSETTI | ON FILE |
| ALYSSA CUBA | ON FILE |
| ALYSSA DANIEL GALLANO | ON FILE |
| ALYSSA DAVIS | ON FILE |
| ALYSSA DEFREESE | ON FILE |
| ALYSSA DELGADO | ON FILE |
| ALYSSA EASH | ON FILE |
| ALYSSA ENG | ON FILE |
| ALYSSA ESTERSOHN | ON FILE |
| ALYSSA FUNDORA | ON FILE |
| ALYSSA FUREY | ON FILE |
| ALYSSA GARCIA | ON FILE |
| ALYSSA GOLDENBERG | ON FILE |
| ALYSSA HAGERTY | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | ON FILE |
| ALYSSA HIGHTCHEW | ON FILE |
| ALYSSA HOHORST | ON FILE |
| ALYSSA HOLZBERGER | ON FILE |
| ALYSSA KARCHMER | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | ON FILE |
| ALYSSA LUND | ON FILE |
| ALYSSA MAKISHIMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALYSSA MARICONDA | ON FILE |
| ALYSSA MELVIN | ON FILE |
| ALYSSA MULLEN | ON FILE |
| ALYSSA NOLL | ON FILE |
| ALYSSA PFEIFFER | ON FILE |
| ALYSSA PIACELLA | ON FILE |
| ALYSSA PRATER | ON FILE |
| ALYSSA RACHAL | ON FILE |
| ALYSSA RENA HEADRICK | ON FILE |
| ALYSSA RHODD | ON FILE |
| ALYSSA ROSE SCOTT | ON FILE |
| ALYSSA SANDERS | ON FILE |
| ALYSSA SANZARI | ON FILE |
| ALYSSA SAUCEDO | ON FILE |
| ALYSSA SIEGEL | ON FILE |
| ALYSSA SPOOLSTRA | ON FILE |
| ALYSSA TOMPSETT | ON FILE |
| ALYSSA WEATHERSTON | ON FILE |
| ALYSSA WILLIAMS | ON FILE |
| ALYSSA WISE | ON FILE |
| ALYSSA XIONG | ON FILE |
| ALYSSA YOUNG | ON FILE |
| ALYSSE DINESCU | ON FILE |
| ALYX GRIFFITH | ON FILE |
| ALYX THILMONY | ON FILE |
| ALYZA ANNE ESPINOZA | ON FILE |
| ALZADO BLACKWELL | ON FILE |
| AM VENTURES HOLDING INC. | ON FILE |
| AMAAN PORBANDARWALLA | ON FILE |
| AMAAN SAIYED MAREDIA | ON FILE |
| AMABELLE RAYMUNDO | ON FILE |
| AMAD ALKATREB | ON FILE |
| AMADA FERIA | ON FILE |
| AMADEO RUIU | ON FILE |
| AMADEUS ALANIZ | ON FILE |
| AMADEUS ALVAREZ | ON FILE |
| AMADEUS RAGSDALE | ON FILE |
| AMADI PHILLIPS | ON FILE |
| AMADISON CAMACHO | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMADO ANTONIO | ON FILE |
| AMADO RAMIREZ | ON FILE |
| AMADOR JASO | ON FILE |
| AMADOU NIANE | ON FILE |
| AMADU BAKER | ON FILE |
| AMAIRANY AVILA MOLINA | ON FILE |
| AMAIRANY PEREZ | ON FILE |
| AMAL AHMAD | ON FILE |
| AMAL HIJAZI | ON FILE |
| AMAL MASRI | ON FILE |
| AMALA MANI | ON FILE |
| AMALIA ABARCA | ON FILE |
| AMALIA CERRO | ON FILE |
| AMALIA CORPUS | ON FILE |
| AMALIA MARTICI | ON FILE |
| AMAL-SUNDAR TATUM | ON FILE |
| AMAN AGARWAL | ON FILE |
| AMAN GUPTA | ON FILE |
| AMAN HAILE | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN LAL | ON FILE |
| AMAN LUNIA | ON FILE |
| AMAN MANJI | ON FILE |
| AMAN MEHAT | ON FILE |
| AMAN OCTAIN | ON FILE |
| AMAN PAHWA | ON FILE |
| AMAN PATEL | ON FILE |
| AMAN QUADRI | ON FILE |
| AMAN RASTOGI | ON FILE |
| AMAN ROY | ON FILE |
| AMAN SACHAN | ON FILE |
| AMAN SAHI | ON FILE |
| AMAN SAIED SHEFEDIN | ON FILE |
| AMAN SARUP | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SINGH | ON FILE |
| AMAN W STUPPARD | ON FILE |
| AMANBIR SINGH | ON FILE |
| AMANDA ABRAMS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA ADAMS | ON FILE |
| AMANDA AGANA | ON FILE |
| AMANDA ANDERSON | ON FILE |
| AMANDA ANDERSON | ON FILE |
| AMANDA ANGULO | ON FILE |
| AMANDA ANSELMINO | ON FILE |
| AMANDA AYALA | ON FILE |
| AMANDA AYERS | ON FILE |
| AMANDA AYRES | ON FILE |
| AMANDA BAILES TATE | ON FILE |
| AMANDA BALLARD | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA BASCETTA | ON FILE |
| AMANDA BAUMAN | ON FILE |
| AMANDA BEAN | ON FILE |
| AMANDA BERG | ON FILE |
| AMANDA BERRETT | ON FILE |
| AMANDA BERUBE | ON FILE |
| AMANDA BLIZZARD | ON FILE |
| AMANDA BOLLINI | ON FILE |
| AMANDA BOMBINSKI | ON FILE |
| AMANDA BOMBINSKI | ON FILE |
| AMANDA BOONE | ON FILE |
| AMANDA BREHOVE | ON FILE |
| AMANDA BRENDA DOLLAR | ON FILE |
| AMANDA BRINKERHOFF | ON FILE |
| AMANDA BRITZ | ON FILE |
| AMANDA BRONSON | ON FILE |
| AMANDA BROWN | ON FILE |
| AMANDA BROWN | ON FILE |
| AMANDA BRUMMETT | ON FILE |
| AMANDA BRYANT | ON FILE |
| AMANDA BURNHAM | ON FILE |
| AMANDA BUSCHLE | ON FILE |
| AMANDA BUSTAMANTE | ON FILE |
| AMANDA BYUN | ON FILE |
| AMANDA CARBONI | ON FILE |
| AMANDA CASILLAS | ON FILE |
| AMANDA CASSIDY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANDA CASTANON | ON FILE |
| AMANDA CENTENO | ON FILE |
| AMANDA CHAVEZ | ON FILE |
| AMANDA CHELSIE REIERSGORD | ON FILE |
| AMANDA CHRISTINE BACI | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA CHRISTINE WRIGHT | ON FILE |
| AMANDA COLLEY | ON FILE |
| AMANDA COSTANZA | ON FILE |
| AMANDA CRAIG | ON FILE |
| AMANDA CRIDER | ON FILE |
| AMANDA CUTLER | ON FILE |
| AMANDA DARBY | ON FILE |
| AMANDA DARLENE GRIFFIN | ON FILE |
| AMANDA DEBUIGNE | ON FILE |
| AMANDA DECENA | ON FILE |
| AMANDA DEE CHAPMAN | ON FILE |
| AMANDA DILMORE | ON FILE |
| AMANDA DUMVILLE | ON FILE |
| AMANDA DWYER | ON FILE |
| AMANDA DYER | ON FILE |
| AMANDA ECKES | ON FILE |
| AMANDA ECKES | ON FILE |
| AMANDA EICK | ON FILE |
| AMANDA ELIZABETH MALLARD | ON FILE |
| AMANDA ENAYATI | ON FILE |
| AMANDA ESPINOSA | ON FILE |
| AMANDA FAEHR | ON FILE |
| AMANDA FAGAN | ON FILE |
| AMANDA FALES | ON FILE |
| AMANDA FARBER | ON FILE |
| AMANDA FIVECOAT | ON FILE |
| AMANDA FORGIONE | ON FILE |
| AMANDA FOSSUM | ON FILE |
| AMANDA GERSTLE | ON FILE |
| AMANDA GOFORTH | ON FILE |
| AMANDA GOLDFARB | ON FILE |
| AMANDA GOULD | ON FILE |
| AMANDA GREEN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANDA GUTIERREZ | ON FILE |
| AMANDA HAGAN | ON FILE |
| AMANDA HALANSKI | ON FILE |
| AMANDA HARRISON | ON FILE |
| AMANDA HERNANDEZ | ON FILE |
| AMANDA HERZ | ON FILE |
| AMANDA HILL | ON FILE |
| AMANDA HIN | ON FILE |
| AMANDA HO | ON FILE |
| AMANDA HUFFMAN | ON FILE |
| AMANDA HURLA | ON FILE |
| AMANDA JACKSON | ON FILE |
| AMANDA JEAN BAILEY | ON FILE |
| AMANDA JEZUSKO | ON FILE |
| AMANDA JO GILLAM | ON FILE |
| AMANDA JONES | ON FILE |
| AMANDA JOSEPHINE BLACK | ON FILE |
| AMANDA KAPLAN | ON FILE |
| AMANDA KATHRYN HAASE | ON FILE |
| AMANDA KAY HAMLETT | ON FILE |
| AMANDA KAYE GEIGER | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANDA KEARNS | ON FILE |
| AMANDA KEITT | ON FILE |
| AMANDA KENNEY | ON FILE |
| AMANDA KEOKANYA | ON FILE |
| AMANDA KEYES | ON FILE |
| AMANDA KIEBALA | ON FILE |
| AMANDA KINGSBURY | ON FILE |
| AMANDA KISTNER | ON FILE |
| AMANDA KLEM | ON FILE |
| AMANDA KNIGHT | ON FILE |
| AMANDA KNOWLES | ON FILE |
| AMANDA KOURI | ON FILE |
| AMANDA KRAMER STORM | ON FILE |
| AMANDA KULPA | ON FILE |
| AMANDA LANCASTER | ON FILE |
| AMANDA LANGE | ON FILE |
| AMANDA LAVOIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANDA LEDESMA | ON FILE |
| AMANDA LEIJA | ON FILE |
| AMANDA LEVKOFF | ON FILE |
| AMANDA LILLEY | ON FILE |
| AMANDA LIMBERT | ON FILE |
| AMANDA LOPES | ON FILE |
| AMANDA LOPEZ | ON FILE |
| AMANDA LORAINE DAVIS | ON FILE |
| AMANDA LOSADA | ON FILE |
| AMANDA LOUIS | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA LYNN JESSEE | ON FILE |
| AMANDA MALIZIA | ON FILE |
| AMANDA MARIE HILLIER | ON FILE |
| AMANDA MARIE KOTELES | ON FILE |
| AMANDA MARIE OOOM | ON FILE |
| AMANDA MARIE SAULEAN | ON FILE |
| AMANDA MARIE TORRES | ON FILE |
| AMANDA MARKS | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA MARUSCO | ON FILE |
| AMANDA MASON | ON FILE |
| AMANDA MCCARNEY | ON FILE |
| AMANDA MCGHEE | ON FILE |
| AMANDA MCGOWEN | ON FILE |
| AMANDA MCMULLEN | ON FILE |
| AMANDA METZGER | ON FILE |
| AMANDA MIGUEL | ON FILE |
| AMANDA MILES | ON FILE |
| AMANDA MILLER | ON FILE |
| AMANDA MILLS | ON FILE |
| AMANDA MINNIS | ON FILE |
| AMANDA MITCHELL-SPOJA | ON FILE |
| AMANDA MOORE | ON FILE |
| AMANDA MOSHER | ON FILE |
| AMANDA MUELLER | ON FILE |
| AMANDA MYSLENSKI | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANDA NAT | ON FILE |
| AMANDA NICHOLE MCHONE | ON FILE |
| AMANDA NILSON | ON FILE |
| AMANDA NUNES | ON FILE |
| AMANDA OCHSENDORF | ON FILE |
| AMANDA ORTIZ | ON FILE |
| AMANDA OVERBECK | ON FILE |
| AMANDA OWEN-WALKUP | ON FILE |
| AMANDA PERTL | ON FILE |
| AMANDA PFEFFER | ON FILE |
| AMANDA PIHL | ON FILE |
| AMANDA PLATANITIS | ON FILE |
| AMANDA PRISTINA | ON FILE |
| AMANDA RAICHERT | ON FILE |
| AMANDA RAID | ON FILE |
| AMANDA RAMIREZ | ON FILE |
| AMANDA RIGGS | ON FILE |
| AMANDA ROBBEN | ON FILE |
| AMANDA RODRIGUEZ CINTRON | ON FILE |
| AMANDA ROSATO | ON FILE |
| AMANDA ROSE WOOD | ON FILE |
| AMANDA RUETENIK | ON FILE |
| AMANDA SAMSON | ON FILE |
| AMANDA SANCHEZ | ON FILE |
| AMANDA SANDERS | ON FILE |
| AMANDA SANTOS | ON FILE |
| AMANDA SCHLAFER | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SCOTT | ON FILE |
| AMANDA SEARLES | ON FILE |
| AMANDA SEXTON | ON FILE |
| AMANDA SGRIGNOLI | ON FILE |
| AMANDA SHEPPARD | ON FILE |
| AMANDA SHERROD | ON FILE |
| AMANDA SMITH | ON FILE |
| AMANDA SMOLIN | ON FILE |
| AMANDA STILER | ON FILE |
| AMANDA STUCKE | ON FILE |
| AMANDA TAYLOR | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA TERRY | ON FILE |
| AMANDA TORRES | ON FILE |
| AMANDA TRACY | ON FILE |
| AMANDA TRENBETH | ON FILE |
| AMANDA TURNER | ON FILE |
| AMANDA TUSKEY | ON FILE |
| AMANDA UNGER | ON FILE |
| AMANDA UPCHURCH | ON FILE |
| AMANDA URBAN | ON FILE |
| AMANDA VALONE | ON FILE |
| AMANDA VELAZQUEZ | ON FILE |
| AMANDA VOTNEY SMITH | ON FILE |
| AMANDA WANG | ON FILE |
| AMANDA WARD | ON FILE |
| AMANDA WARD | ON FILE |
| AMANDA WEATHERSBY | ON FILE |
| AMANDA WELSH | ON FILE |
| AMANDA WILDES | ON FILE |
| AMANDA WILLIAMS | ON FILE |
| AMANDA WILLIAMS | ON FILE |
| AMANDA WISE | ON FILE |
| AMANDA WOOLEY | ON FILE |
| AMANDA YANES | ON FILE |
| AMANDA YU | ON FILE |
| AMANDA ZHEN | ON FILE |
| AMANDEEP BHASIN | ON FILE |
| AMANDEEP BHULLAR | ON FILE |
| AMANDEEP GULIANI | ON FILE |
| AMANDEEP KAUR | ON FILE |
| AMANDEEP PATEL | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMANDINE GUINARD | ON FILE |
| AMANDO REYES | ON FILE |
| AMANI SIMMONS | ON FILE |
| AMANI TALBERT | ON FILE |
| AMANJIT AHUJA | ON FILE |
| AMANORITSEWO EMIKO | ON FILE |
| AMANUEL MIKRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANULLAH WAHEED | ON FILE |
| AMANY ABDELFATTAH | ON FILE |
| AMAR ADEL ABRO | ON FILE |
| AMAR AKHTER | ON FILE |
| AMAR AMIN | ON FILE |
| AMAR BAROT | ON FILE |
| AMAR DHEBAR | ON FILE |
| AMAR GHODASARA | ON FILE |
| AMAR GRANULO | ON FILE |
| AMAR JOSHI | ON FILE |
| AMAR KISHORBHAI PATEL | ON FILE |
| AMAR MEHTA | ON FILE |
| AMAR PATEL | ON FILE |
| AMAR PAUL | ON FILE |
| AMAR POUDEL | ON FILE |
| AMAR S MCLEOD | ON FILE |
| AMAR TALATI | ON FILE |
| AMAR VEDAMURTHY | ON FILE |
| AMAR ZAGORICA | ON FILE |
| AMARA HECHT | ON FILE |
| AMARA LANSDOWNE | ON FILE |
| AMARA LUEKER | ON FILE |
| AMARABALAN RAJENDRAN | ON FILE |
| AMARACHI MABOUR | ON FILE |
| AMARACHI UJAGBOR | ON FILE |
| AMARAH RAMOS | ON FILE |
| AMARCO DIMAYACYAC | ON FILE |
| AMARDEEP ASHOK SHINGE | ON FILE |
| AMARDEEP SANGHERA | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMARESHWAR SIDDIRAM | ON FILE |
| AMARFIO RICHARDS | ON FILE |
| AMARI BRIGGS | ON FILE |
| AMARI CASTLIN | ON FILE |
| AMARI LOCKETT | ON FILE |
| AMARII KEYES | ON FILE |
| AMARILDO PRINCIVIL | ON FILE |
| AMARILIS LOPEZ | ON FILE |
| AMARILY TORRES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMARIN GENESI | ON FILE |
| AMARINDER SINGH | ON FILE |
| AMARIS BENARDO | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMARNATH BOLLEDDULA | ON FILE |
| AMARNAUTH THORAL | ON FILE |
| AMARO LUNA | ON FILE |
| AMARPAL BANGER | ON FILE |
| AMARPREET MINHAS | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMARTUVSHIN TSOGBADRAKH | ON FILE |
| AMATANGELO PASCIUTI | ON FILE |
| AMATE KABUNDI | ON FILE |
| AMATTESON RD LLC | ON FILE |
| AMAURI SILVA | ON FILE |
| AMAURY AMADOR | ON FILE |
| AMAURY GUICHON | ON FILE |
| AMAURY MONTALVO REYES | ON FILE |
| AMAURY PENA | ON FILE |
| AMAURY RODRIGUEZ BELTRE | ON FILE |
| AMAURY SARMIENTO | ON FILE |
| AMAYA SANCHEZ | ON FILE |
| AMAYA VILLANUEVA | ON FILE |
| AMAYAH WOODARD | ON FILE |
| AMBARISH MANEPALLI | ON FILE |
| AMBARISH NAYAK | ON FILE |
| AMBER ACRES | ON FILE |
| AMBER ANDERSON | ON FILE |
| AMBER ASHLEY | ON FILE |
| AMBER ATKINS | ON FILE |
| AMBER BELL | ON FILE |
| AMBER BISCARRET | ON FILE |
| AMBER BLAETTLER | ON FILE |
| AMBER BOOTH | ON FILE |
| AMBER BOWLES | ON FILE |
| AMBER BOWMAN | ON FILE |
| AMBER BROWNE | ON FILE |
| AMBER CAMERON | ON FILE |
| AMBER CARDER | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMBER CELMER | ON FILE |
| AMBER CHADDICK | ON FILE |
| AMBER CHEYENNE DRINKARD | ON FILE |
| AMBER CHURCH | ON FILE |
| AMBER CONNER | ON FILE |
| AMBER CORTEZ | ON FILE |
| AMBER DAWN JONESMOORE | ON FILE |
| AMBER DELOOF | ON FILE |
| AMBER DETTY | ON FILE |
| AMBER DISTLER | ON FILE |
| AMBER EDDINGS | ON FILE |
| AMBER EVANS | ON FILE |
| AMBER FRANK | ON FILE |
| AMBER FRANTZ | ON FILE |
| AMBER FRIESEN | ON FILE |
| AMBER FUDACZ | ON FILE |
| AMBER GARRISON | ON FILE |
| AMBER GEASLIN | ON FILE |
| AMBER GONZALEZ | ON FILE |
| AMBER GRAY | ON FILE |
| AMBER GUY | ON FILE |
| AMBER HANKINS | ON FILE |
| AMBER HANSEN | ON FILE |
| AMBER HARTING | ON FILE |
| AMBER HELMS | ON FILE |
| AMBER HOGGATT | ON FILE |
| AMBER HORN | ON FILE |
| AMBER IVY | ON FILE |
| AMBER J LAWSON | ON FILE |
| AMBER JACOBS FRANKLIN | ON FILE |
| AMBER JEFFERSON | ON FILE |
| AMBER JOHNSON | ON FILE |
| AMBER JONES | ON FILE |
| AMBER JORGENSEN | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER KALEILEHUA CALINA CARTER | ON FILE |
| AMBER KAY HASS | ON FILE |
| AMBER KING | ON FILE |
| AMBER KUMAR MAGAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMBER KURKOSKI | ON FILE |
| AMBER LASKOWSKY | ON FILE |
| AMBER LAZARIS | ON FILE |
| AMBER LOOMIS | ON FILE |
| AMBER LUKO | ON FILE |
| AMBER MANFREDO | ON FILE |
| AMBER MCCULLOUGH | ON FILE |
| AMBER MCDONALD | ON FILE |
| AMBER MICHELLE GARRETT | ON FILE |
| AMBER MICHELLE LAVALLEY | ON FILE |
| AMBER MILLER | ON FILE |
| AMBER MOWERY | ON FILE |
| AMBER NEVERS | ON FILE |
| AMBER NICOLE GARCIA | ON FILE |
| AMBER NORSWORTHY | ON FILE |
| AMBER NORTON | ON FILE |
| AMBER OBRIEN | ON FILE |
| AMBER OVERFIELD | ON FILE |
| AMBER PEEK | ON FILE |
| AMBER PELEZO | ON FILE |
| AMBER PETERSON | ON FILE |
| AMBER RENEE SMITH | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER ROSE MCDOWELL-EDWARDS | ON FILE |
| AMBER SAM | ON FILE |
| AMBER SCZUROSKI | ON FILE |
| AMBER SILVESTRI | ON FILE |
| AMBER SIMONE ATHERTON | ON FILE |
| AMBER SINGLETON | ON FILE |
| AMBER TERRANOVA | ON FILE |
| AMBER THILLE | ON FILE |
| AMBER TIELL | ON FILE |
| AMBER TURNER | ON FILE |
| AMBER UZZLE | ON FILE |
| AMBER VERNON | ON FILE |
| AMBER WAHID | ON FILE |
| AMBER WALD | ON FILE |
| AMBER WAMPNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMBER WELSH | ON FILE |
| AMBER WENDT | ON FILE |
| AMBER WESTERMAN | ON FILE |
| AMBER WEYER | ON FILE |
| AMBER WIDGER | ON FILE |
| AMBER WILLIAMS | ON FILE |
| AMBER ZIECH | ON FILE |
| AMBEREEN CLARK | ON FILE |
| AMBERLEIGH WANKEL | ON FILE |
| AMBERLY BROWN | ON FILE |
| AMBERLY CATRINA PARADOA | ON FILE |
| AMBERLY DUKURAY | ON FILE |
| AMBERLY MCNABB | ON FILE |
| AMBERLY PINKLETON | ON FILE |
| AMBITIOUS TYPES LLC | ON FILE |
| AMBRI INGRAM | ON FILE |
| AMBROCIO MENDEZ | ON FILE |
| AMBROSE CLARK | ON FILE |
| AMBROSE GONZALEZ | ON FILE |
| AMBROSE VUONG | ON FILE |
| AMBROSIA CARUSO | ON FILE |
| AMBROSIA DANU | ON FILE |
| AMBROSIA SIMS | ON FILE |
| AMBUJ SHARMA | ON FILE |
| AMEDEO CHIRIATTI | ON FILE |
| AMEDEO SIANO | ON FILE |
| AMEE TAN | ON FILE |
| AMEEN BARAKAT | ON FILE |
| AMEEN BARGHI | ON FILE |
| AMEEN HAKIMIANPOUR | ON FILE |
| AMEEN MAULTSBY | ON FILE |
| AMEER ANSARI | ON FILE |
| AMEER CARTER | ON FILE |
| AMEER KHOJA | ON FILE |
| AMEER MOUSSAED | ON FILE |
| AMEER PATEL | ON FILE |
| AMEER PINNIX | ON FILE |
| AMEERA MUHAMMAD | ON FILE |
| AMEERAH THOMAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMEESH BHANDARI | ON FILE |
| AMEET CHANDAK | ON FILE |
| AMEET PATEL | ON FILE |
| AMEET SINGH | ON FILE |
| AMEET VERNEKAR | ON FILE |
| AMEETAV NANGRANI | ON FILE |
| AMEIR BANNOURA | ON FILE |
| AMEL LANDGRAF | ON FILE |
| AMELA SYHAPANHA | ON FILE |
| AMELEA SAUCEDO | ON FILE |
| AMELIA ABERCROMBIE | ON FILE |
| AMELIA ALVAREZ | ON FILE |
| AMELIA ANDERS | ON FILE |
| AMELIA CADWELL | ON FILE |
| AMELIA DIAZ | ON FILE |
| AMELIA GOODRICH | ON FILE |
| AMELIA GORMLEY | ON FILE |
| AMELIA HUMBLE | ON FILE |
| AMELIA IRVIN | ON FILE |
| AMELIA JIN | ON FILE |
| AMELIA KING | ON FILE |
| AMELIA LEAKE | ON FILE |
| AMELIA MARTINEZ | ON FILE |
| AMELIA MORTON HAUETER | ON FILE |
| AMELIA OCHOA | ON FILE |
| AMELIA PELLEGRINI | ON FILE |
| AMELIA QUINONES | ON FILE |
| AMELIA ROSKIN-FRAZEE | ON FILE |
| AMELIA SABBEY | ON FILE |
| AMELIA SIMPSON | ON FILE |
| AMELIA SMITH | ON FILE |
| AMELIA TIAN | ON FILE |
| AMELIA WANG | ON FILE |
| AMELIA WIJAYA | ON FILE |
| AMELINDA GRACE | ON FILE |
| AMEN ALLAH BEN HAMIDA | ON FILE |
| AMEN BIRU | ON FILE |
| AMEN-T QETLAH | ON FILE |
| AMER ALQAISSI | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMER DAMANHOURY | ON FILE |
| AMER HAJRIC | ON FILE |
| AMER HALWANI | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMER NIMER BARAKAT | ON FILE |
| AMER NIZAM | ON FILE |
| AMER RASSAM | ON FILE |
| AMER SASIVAREVIC | ON FILE |
| AMERFINO AQUIPEL | ON FILE |
| AMERICA LOPEZ | ON FILE |
| AMERICAN KEVIN | ON FILE |
| AMERICAN RESEARCH AND POLICY INSTITUTE | ON FILE |
| AMERICAN STONECRAFT, INC. | ON FILE |
| AMERICO LOPEZ | ON FILE |
| AMERICO SEDILLO | ON FILE |
| AMERY CASTANEDAOROZCO | ON FILE |
| AMERY FREDRICKS | ON FILE |
| AMEY KINNERKAR | ON FILE |
| AMI ANTONUCCI | ON FILE |
| AMI HONTALAS | ON FILE |
| AMI PATEL | ON FILE |
| AMI TERUYA | ON FILE |
| AMIE CORBIN | ON FILE |
| AMIE DICK | ON FILE |
| AMIE LUYTIES | ON FILE |
| AMIE MENDEZ | ON FILE |
| AMIE MICHELLE TRANKLE | ON FILE |
| AMIEL DAIGAN | ON FILE |
| AMIEL DE GUZMAN | ON FILE |
| AMIEL PATERNO | ON FILE |
| AMIKA AKAYA | ON FILE |
| AMIL COOK | ON FILE |
| AMIL SHAH | ON FILE |
| AMILA MEVIC | ON FILE |
| AMILCAR DIAZ | ON FILE |
| AMILCAR DUVERGE | ON FILE |
| AMILCAR ESPINAL | ON FILE |
| AMILCAR PAIZ | ON FILE |
| AMILLER RD LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIN AFSHAR | ON FILE |
| AMIN AGUERO | ON FILE |
| AMIN BERRADA | ON FILE |
| AMIN BHOJANI | ON FILE |
| AMIN DARYAEI | ON FILE |
| AMIN EMBRY | ON FILE |
| AMIN EMRANI | ON FILE |
| AMIN MALOUF | ON FILE |
| AMIN MEYGHANI | ON FILE |
| AMIN SALKHI | ON FILE |
| AMIN VAKHSHOURI | ON FILE |
| AMINA EID | ON FILE |
| AMINA MOUSA | ON FILE |
| AMINAH CLAXTON | ON FILE |
| AMINAH MIREMBE WEST | ON FILE |
| AMINE RAJI SENHAJI | ON FILE |
| AMINTO MENDEZ | ON FILE |
| AMIR ABDUL JAWAD | ON FILE |
| AMIR ADAM TARSHA | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHMED | ON FILE |
| AMIR AKKAD | ON FILE |
| AMIR ALKHAMASH | ON FILE |
| AMIR AMOS | ON FILE |
| AMIR AMOS | ON FILE |
| AMIR BAKER | ON FILE |
| AMIR BARAM | ON FILE |
| AMIR BENJELLOUN | ON FILE |
| AMIR BOULOS | ON FILE |
| AMIR CANELA | ON FILE |
| AMIR DEE HOSSLER | ON FILE |
| AMIR DIBAEI | ON FILE |
| AMIR EBRAHIMI | ON FILE |
| AMIR EL-BADRY | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR FOULADGAR | ON FILE |
| AMIR GIRGIS | ON FILE |
| AMIR HABIBI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIR HAIMOVICH | ON FILE |
| AMIR HALFON | ON FILE |
| AMIR HERMELIN | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR IHAB SORIAL | ON FILE |
| AMIR JAD NASER | ON FILE |
| AMIR JAMAL | ON FILE |
| AMIR KHALEGHI | ON FILE |
| AMIR KHALILI | ON FILE |
| AMIR KHAN | ON FILE |
| AMIR KIANI | ON FILE |
| AMIR KOGAN | ON FILE |
| AMIR LACOUNT | ON FILE |
| AMIR LANGROUDI | ON FILE |
| AMIR MACH | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR MAGAL | ON FILE |
| AMIR MALIK | ON FILE |
| AMIR MILANI | ON FILE |
| AMIR MINASAZI | ON FILE |
| AMIR MOHAMED | ON FILE |
| AMIR MOSADDEGHIFAR | ON FILE |
| AMIR NASSAR | ON FILE |
| AMIR NAVID | ON FILE |
| AMIR NOY | ON FILE |
| AMIR OREZZOLI | ON FILE |
| AMIR OTAJAGIC | ON FILE |
| AMIR PASHA MARVASTIAN | ON FILE |
| AMIR PATEL | ON FILE |
| AMIR RAMI ZAKARIA | ON FILE |
| AMIR RAZI | ON FILE |
| AMIR RAZM JOU | ON FILE |
| AMIR REZVANI SARABI | ON FILE |
| AMIR RIABY | ON FILE |
| AMIR ROUZATI | ON FILE |
| AMIR ROY | ON FILE |
| AMIR SAFA | ON FILE |
| AMIR SAMI GERGES | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIR SARROUJ | ON FILE |
| AMIR SAYYAD | ON FILE |
| AMIR SCHLEE | ON FILE |
| AMIR SHABAZ | ON FILE |
| AMIR SHANEHSAZZADEH | ON FILE |
| AMIR SHAYESTEH | ON FILE |
| AMIR SHORTE | ON FILE |
| AMIR TAGHAVINIA | ON FILE |
| AMIR TEMPLE | ON FILE |
| AMIR TURKZADEH | ON FILE |
| AMIR VAREDI | ON FILE |
| AMIR VIDJAK YACAMAN | ON FILE |
| AMIR WILLIAMS | ON FILE |
| AMIR YACAMAN | ON FILE |
| AMIR YOUSSOUF | ON FILE |
| AMIRA GEORGE | ON FILE |
| AMIRA REDZIC | ON FILE |
| AMIRA RICHARDSON | ON FILE |
| AMIRAH JACKSON - BARRETT | ON FILE |
| AMIRAH RAMELIZE | ON FILE |
| AMIRAHMAD CHAPNEVIS | ON FILE |
| AMIRALI ARAD | ON FILE |
| AMIRATA TAGHAVI | ON FILE |
| AMIRCAL CARDOZA | ON FILE |
| AMIRE ASHOUR | ON FILE |
| AMIRFARHAD DAVARI | ON FILE |
| AMIR-HAMSA ESKANDARI | ON FILE |
| AMIRHOMAN HOSSEIN | ON FILE |
| AMIRHOSEIN NOROUZI | ON FILE |
| AMIRHOSSEIN RAHIMDEL | ON FILE |
| AMIRHOSSEIN SAFINIA | ON FILE |
| AMIRKASRA MOJTAHED | ON FILE |
| AMIRREZA KHODAPARAST | ON FILE |
| AMIRREZA SAFINIA | ON FILE |
| AMIRREZA SHARIFIAN | ON FILE |
| AMIRSABER SHARIFI | ON FILE |
| AMIRSALAR SHEKARKHAR | ON FILE |
| AMISH MENDAPRA | ON FILE |
| AMISH MENON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMISH MODY | ON FILE |
| AMISH SHAH | ON FILE |
| AMISHA THAKKAR | ON FILE |
| AMISHI DHANKI | ON FILE |
| AMISHKUMAR PATEL | ON FILE |
| AMIT ARORA | ON FILE |
| AMIT ATASH | ON FILE |
| AMIT B PATEL | ON FILE |
| AMIT BHATNAGAR | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHIKHALA SOHAGIA | ON FILE |
| AMIT BHUTANI | ON FILE |
| AMIT BOSE | ON FILE |
| AMIT CHAUDHARY | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT DESAI | ON FILE |
| AMIT DINESH PATEL | ON FILE |
| AMIT GANDHI | ON FILE |
| AMIT GOLDSTEIN | ON FILE |
| AMIT GOYAL | ON FILE |
| AMIT HUNDIA DALPATRAJ | ON FILE |
| AMIT IKA | ON FILE |
| AMIT JAIN | ON FILE |
| AMIT KABRA | ON FILE |
| AMIT KALARIA | ON FILE |
| AMIT KANNAN | ON FILE |
| AMIT KAUSHIK | ON FILE |
| AMIT KHANCHI | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KISHORE GANGULY | ON FILE |
| AMIT KOONER | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT LELE | ON FILE |
| AMIT LEVRAN | ON FILE |
| AMIT MAHESHWARI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIT MANI | ON FILE |
| AMIT MISRA | ON FILE |
| AMIT MORAG | ON FILE |
| AMIT NACSON | ON FILE |
| AMIT PARASHAR | ON FILE |
| AMIT PARIKH | ON FILE |
| AMIT PARIKH | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATNAIK | ON FILE |
| AMIT RAMESHBHAI PATEL | ON FILE |
| AMIT RATHI | ON FILE |
| AMIT SAHOO | ON FILE |
| AMIT SAINI | ON FILE |
| AMIT SANGANI | ON FILE |
| AMIT SANYAL | ON FILE |
| AMIT SAOJI | ON FILE |
| AMIT SATHYAN | ON FILE |
| AMIT SHAFRIR | ON FILE |
| AMIT SHAH | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SINGH | ON FILE |
| AMIT SOLANKI | ON FILE |
| AMIT SOOD | ON FILE |
| AMIT SRIVASTAVA | ON FILE |
| AMIT TEWARI | ON FILE |
| AMIT THAKUR | ON FILE |
| AMIT TIWARI | ON FILE |
| AMIT TOOR | ON FILE |
| AMIT TYAGI | ON FILE |
| AMIT VADIRAJ MITHANTHAYA | ON FILE |
| AMIT VERMA | ON FILE |
| AMIT VIJ | ON FILE |
| AMITA BASRA | ON FILE |
| AMITABHA KARMAKAR | ON FILE |
| AMITAI FRAIMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMITH NUNNA | ON FILE |
| AMITH PULLA | ON FILE |
| AMITH SINGH | ON FILE |
| AMITH VARGHESE ALIAS | ON FILE |
| AMITKUMAR PATEL | ON FILE |
| AMITKUMAR SHARMA | ON FILE |
| AMITOSH JAIN | ON FILE |
| AMITT MAHAJAN | ON FILE |
| AMIYA CHAND | ON FILE |
| AMIYA SEKHAR | ON FILE |
| AMJAD GAFAR | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | ON FILE |
| AMJED DWEIK | ON FILE |
| AMMANUEL GIZAW | ON FILE |
| AMMAR AHMADI | ON FILE |
| AMMAR HUSAIN | ON FILE |
| AMMAR HUSSAIN | ON FILE |
| AMMAR KARO | ON FILE |
| AMMAR KOTHARI | ON FILE |
| AMMAR KURDI | ON FILE |
| AMMAR NAEEM | ON FILE |
| AMMAR SAYLA | ON FILE |
| AMMAR YAHYA | ON FILE |
| AMMER SOLIMAN | ON FILE |
| AMMIE CHU | ON FILE |
| AMMIE ROBINSON | ON FILE |
| AMMON BAKER | ON FILE |
| AMMON EUBANKS | ON FILE |
| AMMON HITCHCOCK | ON FILE |
| AMMON PITTMAN | ON FILE |
| AMMON REES | ON FILE |
| AMMON WILHITE | ON FILE |
| AMMY CARDONA | ON FILE |
| AMNON MORRIS | ON FILE |
| AMOG ISKA | ON FILE |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ON FILE |
| AMOH KUM | ON FILE |
| AMOL AGADE | ON FILE |
| AMOL ARUN KAROO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMOL BIKRAM SINGH | ON FILE |
| AMOL CHAVAN | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL GUPTA | ON FILE |
| AMOL KALE | ON FILE |
| AMOL MAHESH | ON FILE |
| AMOL RAIRIKAR | ON FILE |
| AMOL SHELAT | ON FILE |
| AMON HILT | ON FILE |
| AMON TOBIN | ON FILE |
| AMORNRAT AIEMRAKSA | ON FILE |
| AMORY DOUGLAS VAN WINKLE | ON FILE |
| AMORY SAUCEDO | ON FILE |
| AMOS BANHAM | ON FILE |
| AMOS BARROWS | ON FILE |
| AMOS BINGHAM | ON FILE |
| AMOS DUCTAN | ON FILE |
| AMOS FANG | ON FILE |
| AMOS GRAIFMAN | ON FILE |
| AMOS HERRERA | ON FILE |
| AMOS INDRANADA | ON FILE |
| AMOS KELLEY | ON FILE |
| AMOS OBADIAH KYLER | ON FILE |
| AMOS PILKINGTON | ON FILE |
| AMOS STEINBRUNNER | ON FILE |
| AMOS STEPHAN WESCOTT | ON FILE |
| AMOS UY | ON FILE |
| AMOSES HOLTON | ON FILE |
| AMOSLYN MANNEH | ON FILE |
| AMPARO PADILLA | ON FILE |
| AMPARO SEVILLA-MERRYFIELD | ON FILE |
| AMPHONE ROUBSOUAY | ON FILE |
| AMPHONE ROUBSOUAY JR | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | ON FILE |
| AMR REHAB | ON FILE |
| AMR SAMAHA | ON FILE |
| AMRAM ANKARI | ON FILE |
| AMRIEL KISSNER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMRINDER GREWAL | ON FILE |
| AMRINDER KAHLON | ON FILE |
| AMRINDER SINGH | ON FILE |
| AMRISH JOSEPH | ON FILE |
| AMRISH MOHAN | ON FILE |
| AMRIT SINGH | ON FILE |
| AMRIT SRAN | ON FILE |
| AMRITANSHU AGRAWAL | ON FILE |
| AMRITPAL SARAN | ON FILE |
| AMRITPAL SINGH | ON FILE |
| AMRITPAL SOHAL | ON FILE |
| AMRITPAN KAUR | ON FILE |
| AMRITPAUL GILL | ON FILE |
| AMRO HABIB | ON FILE |
| AMRO MAHMOUD | ON FILE |
| AMRO NASSAR | ON FILE |
| AMRUTA YELAMANCHILI | ON FILE |
| AMRUTHA MYLARAPU | ON FILE |
| AMRYN JEFFREY | ON FILE |
| AMSOKHA CHAN | ON FILE |
| AMUDI SEBASTIAN | ON FILE |
| AMULANG SHIKEEVA | ON FILE |
| AMULDEEP SINGH JHANDI | ON FILE |
| AMY ALANIZ | ON FILE |
| AMY BAKOS | ON FILE |
| AMY BALSAVAGE | ON FILE |
| AMY BARNES | ON FILE |
| AMY BEAVER | ON FILE |
| AMY BECHHOLD | ON FILE |
| AMY BETANCOURT | ON FILE |
| AMY BLISS | ON FILE |
| AMY BOGGS | ON FILE |
| AMY BOURG | ON FILE |
| AMY BOWERSOX | ON FILE |
| AMY BRAVO | ON FILE |
| AMY BROD | ON FILE |
| AMY BROOKS | ON FILE |
| AMY BROUKHIM | ON FILE |
| AMY BRUSSEE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY BURZYNSKI | ON FILE |
| AMY BUTTS | ON FILE |
| AMY CALDICOTT | ON FILE |
| AMY CATTAU | ON FILE |
| AMY CHEN | ON FILE |
| AMY CHMELECKI | ON FILE |
| AMY CHOREW | ON FILE |
| AMY COLBURN | ON FILE |
| AMY COLLINS | ON FILE |
| AMY COLON | ON FILE |
| AMY CORNELL | ON FILE |
| AMY CROSS | ON FILE |
| AMY DALTON | ON FILE |
| AMY DAPPRICH | ON FILE |
| AMY DARLENE ALCORN | ON FILE |
| AMY DEL PRADO | ON FILE |
| AMY DUNAJSKI | ON FILE |
| AMY EGER | ON FILE |
| AMY ELISE | ON FILE |
| AMY ELLIS | ON FILE |
| AMY ERASMUS | ON FILE |
| AMY ERICKSEN | ON FILE |
| AMY FISHER | ON FILE |
| AMY FLOR | ON FILE |
| AMY FUCHS | ON FILE |
| AMY FULGINITI | ON FILE |
| AMY FULLERTON | ON FILE |
| AMY G PATTERSON | ON FILE |
| AMY GAJDA | ON FILE |
| AMY GARCIA | ON FILE |
| AMY GARLAND | ON FILE |
| AMY GEORGE | ON FILE |
| AMY GERRISH | ON FILE |
| AMY GILBERT | ON FILE |
| AMY GOLDSMITH | ON FILE |
| AMY GOLLNICK | ON FILE |
| AMY GONZALEZ | ON FILE |
| AMY GREENHILL | ON FILE |
| AMY GROOM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY HAAS | ON FILE |
| AMY HANEY | ON FILE |
| AMY HARDER | ON FILE |
| AMY HARLAN | ON FILE |
| AMY HARSHMAN | ON FILE |
| AMY HARVEY | ON FILE |
| AMY HEARD | ON FILE |
| AMY HEINBACH | ON FILE |
| AMY HENDERSON | ON FILE |
| AMY HOFFMAN | ON FILE |
| AMY HOLDING | ON FILE |
| AMY HOLGUIN | ON FILE |
| AMY HOOVER | ON FILE |
| AMY HUANG | ON FILE |
| AMY HUBERT | ON FILE |
| AMY HUDSON | ON FILE |
| AMY HYDE | ON FILE |
| AMY JENNIFER PETERSON | ON FILE |
| AMY JOHNSON | ON FILE |
| AMY JONES | ON FILE |
| AMY KAGELMACHER | ON FILE |
| AMY KARMAN LAU | ON FILE |
| AMY KEHL | ON FILE |
| AMY KIMMERLE | ON FILE |
| AMY KING | ON FILE |
| AMY KING | ON FILE |
| AMY KUO | ON FILE |
| AMY LARGER | ON FILE |
| AMY LAVY | ON FILE |
| AMY LE | ON FILE |
| AMY LEARNED | ON FILE |
| AMY LEE CHENG | ON FILE |
| AMY LEMIRE | ON FILE |
| AMY LEUNG KIM | ON FILE |
| AMY LEVELLE | ON FILE |
| AMY LINDSEY | ON FILE |
| AMY LONG | ON FILE |
| AMY LONGO | ON FILE |
| AMY LORD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY LOUISE CRANE | ON FILE |
| AMY LUCAS WESTOVER | ON FILE |
| AMY LYN PEACOCK | ON FILE |
| AMY LYNN WILES | ON FILE |
| AMY LYNN WILLIAMS | ON FILE |
| AMY M WALDER | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MARTON | ON FILE |
| AMY MATTESON | ON FILE |
| AMY MCDONALD | ON FILE |
| AMY MCNICHOLAS | ON FILE |
| AMY MEHTA | ON FILE |
| AMY MEYER | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE LOUW | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY MILLER | ON FILE |
| AMY MONTALVO | ON FILE |
| AMY MOONSHOT TRUST | ON FILE |
| AMY MORELL | ON FILE |
| AMY NAUMANN | ON FILE |
| AMY NEWTON | ON FILE |
| AMY NGUYEN | ON FILE |
| AMY NGUYEN VO | ON FILE |
| AMY NICOLE DIVIS | ON FILE |
| AMY NILSON | ON FILE |
| AMY NOEL | ON FILE |
| AMY NOEL GRAY | ON FILE |
| AMY OAKLEY | ON FILE |
| AMY OLIVIER | ON FILE |
| AMY OLSEN | ON FILE |
| AMY OLSON | ON FILE |
| AMY OWENS | ON FILE |
| AMY PAGE | ON FILE |
| AMY PAN | ON FILE |
| AMY PARK KIM | ON FILE |
| AMY PARSON | ON FILE |
| AMY PEREZ | ON FILE |
| AMY PERRY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY PEURRUNG | ON FILE |
| AMY PHAM | ON FILE |
| AMY PHAN | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PINTER | ON FILE |
| AMY PORTER | ON FILE |
| AMY POWELL | ON FILE |
| AMY PULLIAM | ON FILE |
| AMY RAMÍREZ | ON FILE |
| AMY REESE | ON FILE |
| AMY RHODES | ON FILE |
| AMY RICHARDSON | ON FILE |
| AMY ROBBINS-WILSON | ON FILE |
| AMY ROETSCHKE | ON FILE |
| AMY ROHRER | ON FILE |
| AMY ROLL | ON FILE |
| AMY SCHAAL | ON FILE |
| AMY SCHWARTZ | ON FILE |
| AMY SIEVERS | ON FILE |
| AMY SIFONTES | ON FILE |
| AMY SMITH | ON FILE |
| AMY STEINFELD | ON FILE |
| AMY STENBERG | ON FILE |
| AMY STEPHENS | ON FILE |
| AMY STEWART | ON FILE |
| AMY STINESPRING | ON FILE |
| AMY STONE | ON FILE |
| AMY TAM | ON FILE |
| AMY TAM | ON FILE |
| AMY TAYLOR | ON FILE |
| AMY TAYLOR | ON FILE |
| AMY THOMAS | ON FILE |
| AMY THORPE | ON FILE |
| AMY TONGUE | ON FILE |
| AMY TRAMMELL | ON FILE |
| AMY TRAN | ON FILE |
| AMY TRAVISE | ON FILE |
| AMY ULLOA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY URDANETA | ON FILE |
| AMY VINOGRADOV | ON FILE |
| AMY VIVIANNE LONGCOPE | ON FILE |
| AMY WAN | ON FILE |
| AMY WERLING | ON FILE |
| AMY WESSON | ON FILE |
| AMY WEST | ON FILE |
| AMY WINDMILLER | ON FILE |
| AMY WINKLER | ON FILE |
| AMY WOODS | ON FILE |
| AMY WRESSELL | ON FILE |
| AMY YOO | ON FILE |
| AMY ZANZINGER | ON FILE |
| AMY ZHANG | ON FILE |
| AMY ZHAO | ON FILE |
| AMYBETH LATESSA | ON FILE |
| AMYLI MCDANIEL | ON FILE |
| AMYLIA SIBERT | ON FILE |
| AMYTHANHHOA BUI | ON FILE |
| AN AN WU | ON FILE |
| AN EYE TOWARD RETIREMENT LLC | ON FILE |
| AN LA | ON FILE |
| AN LAM | ON FILE |
| AN LE | ON FILE |
| AN LE | ON FILE |
| AN LI | ON FILE |
| AN LIN | ON FILE |
| AN LY | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN PHAM | ON FILE |
| AN PHAM | ON FILE |
| AN PHAM | ON FILE |
| AN PHAN | ON FILE |
| AN PHAN | ON FILE |
| AN PHAN | ON FILE |
| AN THOMAS TRAN | ON FILE |
| AN TRAN | ON FILE |

## STRETTO

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AN TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN'RAE CLAIR | ON FILE |
| ANA ABREU SANTOS | ON FILE |
| ANA ACOSTA | ON FILE |
| ANA AMAYA IZQUIERDO | ON FILE |
| ANA ARAQUE | ON FILE |
| ANA ARTEAGA | ON FILE |
| ANA BARAJAS OYARZUN | ON FILE |
| ANA BARTUSCH | ON FILE |
| ANA BOGINO | ON FILE |
| ANA CASTILLO | ON FILE |
| ANA CECILIA | ON FILE |
| ANA CHESTER | ON FILE |
| ANA CLAVERE-GRACIETTE | ON FILE |
| ANA CRANE | ON FILE |
| ANA CSERE | ON FILE |
| ANA CURA | ON FILE |
| ANA DE LA TORRE | ON FILE |
| ANA DELGADO | ON FILE |
| ANA DJURDJEVIC | ON FILE |
| ANA GARCIA | ON FILE |
| ANA GOMEZ | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA GRIMALDO | ON FILE |
| ANA GUILLEN-BROCKMAN | ON FILE |
| ANA HERNANDEZ | ON FILE |
| ANA HERNANDEZ | ON FILE |
| ANA HERNANDEZ DE RIVAS | ON FILE |
| ANA HOGNESTAD | ON FILE |
| ANA HOYOS | ON FILE |
| ANA HUBBART | ON FILE |
| ANA KORNETT | ON FILE |
| ANA LENNOX | ON FILE |
| ANA LINARES | ON FILE |
| ANA LIZARRAGA | ON FILE |
| ANA LOES | ON FILE |
| ANA LOPEZ | ON FILE |
| ANA LOZANO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANA MAHARJAN | ON FILE |
| ANA MARIA MORA CANO | ON FILE |
| ANA MARTINEZ | ON FILE |
| ANA MEDINA | ON FILE |
| ANA MEIJER | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA MONTSERRAT | ON FILE |
| ANA NAVA | ON FILE |
| ANA NEWKIRK | ON FILE |
| ANA OBENZA | ON FILE |
| ANA ORTIZ | ON FILE |
| ANA OUSOULJOGLOU | ON FILE |
| ANA PAULA BRAKEY | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREZ | ON FILE |
| ANA PEREZ | ON FILE |
| ANA PETERS | ON FILE |
| ANA PINEDA | ON FILE |
| ANA QUINONES | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA ROQUE | ON FILE |
| ANA ROSA SANCHEZ PEREZ | ON FILE |
| ANA ROSADO | ON FILE |
| ANA RUBEN | ON FILE |
| ANA SAMOUR | ON FILE |
| ANA SANTIAGO | ON FILE |
| ANA TANCHEZ | ON FILE |
| ANA TAPIA | ON FILE |
| ANA TAVERAS | ON FILE |
| ANA VICTORIA BOCCADORO | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| ANABEL GODINEZ | ON FILE |
| ANABELA VOI YOU | ON FILE |
| ANABELL ROSIER | ON FILE |
| ANABELLE DIAS | ON FILE |
| ANAEL BONSORTE | ON FILE |
| ANAGABRIEL JETER | ON FILE |
| ANAGHA BARDE | ON FILE |
| ANAHI MEJIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANAHID DER | ON FILE |
| ANAHITA ALIZADEH | ON FILE |
| ANAHITA ASKARI | ON FILE |
| ANAHITA AZIZKHANI | ON FILE |
| ANAHITA YAZDI | ON FILE |
| ANAICA QUAO | ON FILE |
| ANAIIS JESSICA SIMON | ON FILE |
| ANAIS MAUREL-FLANNERY | ON FILE |
| ANAIS SALAZAR FINCH | ON FILE |
| ANAKIN FITRIANSYAH | ON FILE |
| ANALEIGH SANDERSON | ON FILE |
| ANALI WATENE | ON FILE |
| ANALIA PENA | ON FILE |
| ANALÍA RIVERO | ON FILE |
| ANALIAH PATRICE | ON FILE |
| ANALICIA VELEZ | ON FILE |
| ANALILIA MORE CALLE | ON FILE |
| ANALISA MOSKUS | ON FILE |
| ANALISA RODRIGUEZ | ON FILE |
| ANALISSA ACEVEDO | ON FILE |
| ANALYN GRIMES | ON FILE |
| ANALYNN BEN-AMOR | ON FILE |
| ANAND ANTHONY DIPTEE | ON FILE |
| ANAND ARAVINDAN | ON FILE |
| ANAND BHAT | ON FILE |
| ANAND BODICHARLA | ON FILE |
| ANAND CHUDAVALA | ON FILE |
| ANAND DAVID | ON FILE |
| ANAND GANDHI | ON FILE |
| ANAND GARG | ON FILE |
| ANAND GOHIL | ON FILE |
| ANAND IYER | ON FILE |
| ANAND K DEVAIAH | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND MISHRA | ON FILE |
| ANAND NARIMETLA | ON FILE |
| ANAND PARSARD | ON FILE |
| ANAND PATEL | ON FILE |
| ANAND PATEL | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANAND RAGHUNATHAN | ON FILE |
| ANAND RAMACHANDRAN | ON FILE |
| ANAND RAMANJERI | ON FILE |
| ANAND REDDY SHIRIGI REDDY | ON FILE |
| ANAND SEWAK | ON FILE |
| ANAND SHAH | ON FILE |
| ANAND SHAH | ON FILE |
| ANAND SHARANNAVAR | ON FILE |
| ANAND SIMON PATEL | ON FILE |
| ANAND SINGH | ON FILE |
| ANAND SUKHADIA | ON FILE |
| ANAND SUNDARARAJAN | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANAND VARMA CHEKURI | ON FILE |
| ANAND VENKATESH NARAYANAPPA | ON FILE |
| ANANDA KOHLER | ON FILE |
| ANANDA RICHTER | ON FILE |
| ANANDHA RAJENDRAN | ON FILE |
| ANANT ASTHANA | ON FILE |
| ANANT BHOSALE | ON FILE |
| ANANT PANTHRI | ON FILE |
| ANANT PATEL | ON FILE |
| ANANTHA KANCHERLA | ON FILE |
| ANANTHA MULAMPAKA | ON FILE |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ON FILE |
| ANANTHARA MANI | ON FILE |
| ANARA TULENDIYEVA | ON FILE |
| ANAS ABUDAN | ON FILE |
| ANAS HAKIMEH | ON FILE |
| ANAS KHAN | ON FILE |
| ANASS LYAZGHI | ON FILE |
| ANASS NAZIH | ON FILE |
| ANASTACIA LEUNG WOO-GABRIEL | ON FILE |
| ANASTACIA SPENCER | ON FILE |
| ANASTACIA VALLES | ON FILE |
| ANASTACIO YU | ON FILE |
| ANASTASHA NAVARRO | ON FILE |
| ANASTASIA BLASI | ON FILE |
| ANASTASIA CANONICA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANASTASIA CECI | ON FILE |
| ANASTASIA DIMATTEO | ON FILE |
| ANASTASIA EROPKIN | ON FILE |
| ANASTASIA GAROFALO | ON FILE |
| ANASTASIA GORSKI | ON FILE |
| ANASTASIA IRISH | ON FILE |
| ANASTASIA IVANOVA | ON FILE |
| ANASTASIA KHOBTA | ON FILE |
| ANASTASIA LEE | ON FILE |
| ANASTASIA MARCHENKOVA | ON FILE |
| ANASTASIA MASLOVA | ON FILE |
| ANASTASIA MEDYTSKA | ON FILE |
| ANASTASIA NICOLELLA | ON FILE |
| ANASTASIA PAPYAN | ON FILE |
| ANASTASIA PERKOWSKI | ON FILE |
| ANASTASIA ROSKAM | ON FILE |
| ANASTASIA ROSKAM | ON FILE |
| ANASTASIA SHULEPOVA | ON FILE |
| ANASTASIA SIMPSON | ON FILE |
| ANASTASIA SLISENKO | ON FILE |
| ANASTASIA STALBOVSKAYA | ON FILE |
| ANASTASIA ZAREMBA | ON FILE |
| ANASTASIIA CORNELISON | ON FILE |
| ANASTASIIA GOLOVINA | ON FILE |
| ANASTASIIA WILLIAMS | ON FILE |
| ANASTASIOS DERNELAKIS | ON FILE |
| ANASTASIOS MALLIS | ON FILE |
| ANASTASIOS MANOURAS KALOGRAIAS | ON FILE |
| ANASTASIYA SHCHERBENOK | ON FILE |
| ANASTAZIA COTTRILL | ON FILE |
| ANASURYAMMA PALLAPOLU | ON FILE |
| ANAT GIFFORD | ON FILE |
| ANATOLE PETER COLEVAS | ON FILE |
| ANATOLI SLOZHENITSIN | ON FILE |
| ANATOLI TOMASZCZUK | ON FILE |
| ANATOLIE GARSTEA | ON FILE |
| ANATOLII PAPENKO | ON FILE |
| ANATOLIY ANCHAKOV | ON FILE |
| ANATOLIY NOVAK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANATOLIY SHCHUROVSKIY | ON FILE |
| ANATOLIY TERESHCHUK | ON FILE |
| ANATOLY GRINEV | ON FILE |
| ANATOLY SHEVCHENKO | ON FILE |
| ANAWACHAWAN MONGKOLSINDHU | ON FILE |
| ANAXIMANDRO D OLEO REYES | ON FILE |
| ANAYA MORRISON | ON FILE |
| ANAYADIRA GUILLEN | ON FILE |
| ANAYAT DANIALI | ON FILE |
| ANAYDA CHAVEZ | ON FILE |
| ANAYENSSI CASTILLO | ON FILE |
| ANAYS CHEDA | ON FILE |
| ANB ROTH CAPITAL | ON FILE |
| ANBARASAN SHANMUGAM | ON FILE |
| ANCE DAVIS | ON FILE |
| ANCEL BRILEY | ON FILE |
| AN-CHI LU | ON FILE |
| ANCHIT BHARAT | ON FILE |
| ANCIL MARSHALL | ON FILE |
| ANCIL PHILIP | ON FILE |
| ANDALUSIA TRILBY KEAR | ON FILE |
| ANDAVION COSTEN | ON FILE |
| ANDEE ANDERSON | ON FILE |
| ANDEL JNLOUIS | ON FILE |
| ANDELA BOBIC | ON FILE |
| ANDELL EDWARDS | ON FILE |
| ANDER LLONA VIVANCO | ON FILE |
| ANDER SAHONERO | ON FILE |
| ANDERIA FLESSIA HILL | ON FILE |
| ANDERS ASCHKENASE | ON FILE |
| ANDERS BERGGREN | ON FILE |
| ANDERS CARATOZZOLO | ON FILE |
| ANDERS CHRISTIAN KEARNEY | ON FILE |
| ANDERS ERIK HELGESON | ON FILE |
| ANDERS FAGERSTAL | ON FILE |
| ANDERS FRELIN | ON FILE |
| ANDERS HEGG | ON FILE |
| ANDERS JENSEN | ON FILE |
| ANDERS JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDERS JONASSON | ON FILE |
| ANDERS KLINGER | ON FILE |
| ANDERS PEARSON | ON FILE |
| ANDERS PP GELLE | ON FILE |
| ANDERS RATHLEV | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDERS SEBASTIAN KISS | ON FILE |
| ANDERS TORGERSON II | ON FILE |
| ANDERS VON REIS CROOKS | ON FILE |
| ANDERSEN HOLDINGS LLC | ON FILE |
| ANDERSEN WINANTO OEI | ON FILE |
| ANDERSON APPLICATIONS LLC | ON FILE |
| ANDERSON BELL | ON FILE |
| ANDERSON BROCK TUCKER | ON FILE |
| ANDERSON BURNS | ON FILE |
| ANDERSON CORREA DE ARAUJO | ON FILE |
| ANDERSON DELIMA | ON FILE |
| ANDERSON DINH | ON FILE |
| ANDERSON HUANG | ON FILE |
| ANDERSON JAY WARD JR | ON FILE |
| ANDERSON KINSEY | ON FILE |
| ANDERSON KLIPEL | ON FILE |
| ANDERSON LEE | ON FILE |
| ANDERSON MCGEE | ON FILE |
| ANDERSON PURCINA | ON FILE |
| ANDERSON RASCHIERY | ON FILE |
| ANDERSON WHITNELL | ON FILE |
| ANDEW HANKS | ON FILE |
| ANDHY MACIAS | ON FILE |
| ANDI BARKE | ON FILE |
| ANDIE OLSON | ON FILE |
| ANDIE PREUSS | ON FILE |
| ANDII BALDWIN | ON FILE |
| ANDOR BYRD | ON FILE |
| ANDORA FREEDOM | ON FILE |
| ANDRA HAUSMAN | ON FILE |
| ANDRA LALLY | ON FILE |
| ANDRA LYNN BIRKHIMER | ON FILE |
| ANDRADA POPA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRAE ALDRETE | ON FILE |
| ANDRAE SUTHERLAND | ON FILE |
| ANDRAE WATSON | ON FILE |
| ANDRAE WILLIAMSON | ON FILE |
| ANDRANIK AGAZARYAN | ON FILE |
| ANDRANIK SAAKYAN | ON FILE |
| ANDRAO CRAWFORD | ON FILE |
| ANDRAS BIKK | ON FILE |
| ANDRAS FEHER | ON FILE |
| ANDRÁS FEKETE | ON FILE |
| ANDRAS SMULOVICS | ON FILE |
| ANDRAS SZOKE | ON FILE |
| ANDRE A DUVAL | ON FILE |
| ANDRE ABRANTES | ON FILE |
| ANDRE ALLEN | ON FILE |
| ANDRE ALTO | ON FILE |
| ANDRE ANDERSON | ON FILE |
| ANDRE ANTHONY MARKS II | ON FILE |
| ANDRE ANYABENA | ON FILE |
| ANDRE ARRAIS | ON FILE |
| ANDRE BAKER | ON FILE |
| ANDRE BALASANYAN | ON FILE |
| ANDRE BALLESTEROS | ON FILE |
| ANDRE BARRUTIA | ON FILE |
| ANDRE BAUZO | ON FILE |
| ANDRE BEAUSOLEIL | ON FILE |
| ANDRE BEUKERS | ON FILE |
| ANDRE BLOUNT | ON FILE |
| ANDRE BORGES | ON FILE |
| ANDRE BOS | ON FILE |
| ANDRE BOULAY | ON FILE |
| ANDRE BP MORRISS | ON FILE |
| ANDRE BRAXTON | ON FILE |
| ANDRE BROUSSARD | ON FILE |
| ANDRE BURNETT | ON FILE |
| ANDRE BUTTERS | ON FILE |
| ANDRE CARTER | ON FILE |
| ANDRE CHELALA | ON FILE |
| ANDRE CHOO QUAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE CLAUDE FANKHAUSER | ON FILE |
| ANDRE CONCEICAO | ON FILE |
| ANDRE CONDEMARIN | ON FILE |
| ANDRE CORREA | ON FILE |
| ANDRE CRABB | ON FILE |
| ANDRE CRABB | ON FILE |
| ANDRE CUSTODIO MASCARENHAS | ON FILE |
| ANDRE D VIRUET | ON FILE |
| ANDRE DAISY | ON FILE |
| ANDRE DALEY | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDRE DAVIS | ON FILE |
| ANDRE DE CRISTO | ON FILE |
| ANDRE DELAPAZ | ON FILE |
| ANDRE DEMAURICE | ON FILE |
| ANDRE DESHOUN LOMAX | ON FILE |
| ANDRE DESOUZA | ON FILE |
| ANDRE DEVANTIER | ON FILE |
| ANDRE DO VALLE | ON FILE |
| ANDRE DOUGLAS | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE DURDEN | ON FILE |
| ANDRE DZIURMAN | ON FILE |
| ANDRE EDWARD JENNINGS | ON FILE |
| ANDRE EDWARDS | ON FILE |
| ANDRE EVANS | ON FILE |
| ANDRE FELDER | ON FILE |
| ANDRE FELICIANO | ON FILE |
| ANDRE FONSECA | ON FILE |
| ANDRE FOX | ON FILE |
| ANDRE FRIEDSON | ON FILE |
| ANDRE FULTON | ON FILE |
| ANDRE GENAO | ON FILE |
| ANDRE GOLSTON | ON FILE |
| ANDRE GOMEZ | ON FILE |
| ANDRE GOODING | ON FILE |
| ANDRE GORDON | ON FILE |
| ANDRE GRANT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE GRASS | ON FILE |
| ANDRE GRAUZER | ON FILE |
| ANDRE GREEN | ON FILE |
| ANDRE GUILBAULT | ON FILE |
| ANDRE HARMON | ON FILE |
| ANDRE HASHEMI | ON FILE |
| ANDRE HENDERSON | ON FILE |
| ANDRE HENRY | ON FILE |
| ANDRE HENRY | ON FILE |
| ANDRE HERMSTAD | ON FILE |
| ANDRE HICKS | ON FILE |
| ANDRE HINES | ON FILE |
| ANDRE HOLLIS | ON FILE |
| ANDRE HOPGOOD | ON FILE |
| ANDRE HOWARD | ON FILE |
| ANDRE JENNINGS | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |
| ANDRE JOHNSON | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JOSE | ON FILE |
| ANDRE K HAUGHTON | ON FILE |
| ANDRE KALLAB | ON FILE |
| ANDRE KIERKIEWICZ | ON FILE |
| ANDRE KING | ON FILE |
| ANDRE KIRBY | ON FILE |
| ANDRE KOHANSAMAD | ON FILE |
| ANDRE KOOL | ON FILE |
| ANDRE KOSHKERIAN | ON FILE |
| ANDRE KRATZER | ON FILE |
| ANDRE KRICHIKOV | ON FILE |
| ANDRE KUBAT | ON FILE |
| ANDRE L MOSIN | ON FILE |
| ANDRE LA BREC | ON FILE |
| ANDRE LAZARO CABRERA | ON FILE |
| ANDRE LEAUTAUD | ON FILE |
| ANDRE LEE | ON FILE |
| ANDRE LEONE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRE LIE | ON FILE |
| ANDRE LILTON | ON FILE |
| ANDRE LOUISDRESHAUN BARBINE | ON FILE |
| ANDRE LUNA | ON FILE |
| ANDRE LYON | ON FILE |
| ANDRE LYONS | ON FILE |
| ANDRE MAISONETTE | ON FILE |
| ANDRE MANNING | ON FILE |
| ANDRE MANOUKIAN | ON FILE |
| ANDRE MARTELL | ON FILE |
| ANDRE MARTIN | ON FILE |
| ANDRE MARVIN BACCHUS | ON FILE |
| ANDRE MATEO-FUENTES | ON FILE |
| ANDRE MAUND | ON FILE |
| ANDRE MAURO | ON FILE |
| ANDRE MCCORVEY | ON FILE |
| ANDRE MCINTOSH | ON FILE |
| ANDRE MCKENZIE | ON FILE |
| ANDRE MCNEIL | ON FILE |
| ANDRE MEADOWS | ON FILE |
| ANDRE MERILLE | ON FILE |
| ANDRE MERLUCCI | ON FILE |
| ANDRE MESSINA | ON FILE |
| ANDRE MICHAEL SANCHEZ | ON FILE |
| ANDRE MINTZ | ON FILE |
| ANDRE MIRZAYAN | ON FILE |
| ANDRE MOSLEY | ON FILE |
| ANDRE MYSLINKSKI AUSTIN | ON FILE |
| ANDRÉ N'GUETTIA | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE NEWLAND | ON FILE |
| ANDRE NGUYEN | ON FILE |
| ANDRE NGUYEN | ON FILE |
| ANDRE NIEMEYER | ON FILE |
| ANDRE NODEM ZEBAZE | ON FILE |
| ANDRE NOGUES | ON FILE |
| ANDRE OCHMAN | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE OVERSTREET | ON FILE |
| ANDRE P HERNANDEZ | ON FILE |
| ANDRE PANAGETOPULOS | ON FILE |
| ANDRE PASCOE | ON FILE |
| ANDRE PAUL SOFIAN | ON FILE |
| ANDRE PETERKIN | ON FILE |
| ANDRE PHINIZY | ON FILE |
| ANDRE PINEDA | ON FILE |
| ANDRE PINHEIRO | ON FILE |
| ANDRE POSEY | ON FILE |
| ANDRE PRICE | ON FILE |
| ANDRE PRYCE | ON FILE |
| ANDRÉ REICHMUTH | ON FILE |
| ANDRE RICHARDS | ON FILE |
| ANDRE RIDDICK | ON FILE |
| ANDRE RODRIGUEZ | ON FILE |
| ANDRE RODRIGUEZ | ON FILE |
| ANDRE ROMERO | ON FILE |
| ANDRE ROSDAHL | ON FILE |
| ANDRE RYOJI | ON FILE |
| ANDRE SANCHEZ | ON FILE |
| ANDRE SANTIAGO | ON FILE |
| ANDRE SCOTT | ON FILE |
| ANDRE SHKOZA | ON FILE |
| ANDRE SIBAYAN | ON FILE |
| ANDRE SIMON | ON FILE |
| ANDRE SMART | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRE SPEED | ON FILE |
| ANDRE STANTON | ON FILE |
| ANDRE SUSTIC | ON FILE |
| ANDRE SYLVAIN | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE TOLEDO-GATICA | ON FILE |
| ANDRE TRADER | ON FILE |
| ANDRE TRAN | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE VALDEZ | ON FILE |
| ANDRE VALENCIANA | ON FILE |
| ANDRE VAZQUEZ | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | ON FILE |
| ANDRE WILLIAMS | ON FILE |
| ANDRE WILLIAMS | ON FILE |
| ANDRE WILLIE | ON FILE |
| ANDRE WINN | ON FILE |
| ANDRE WOODBINE | ON FILE |
| ANDRE WYSS | ON FILE |
| ANDREA ABDONEY | ON FILE |
| ANDREA ABI | ON FILE |
| ANDREA ALVAREZ | ON FILE |
| ANDREA ANNA FEKETE | ON FILE |
| ANDREA BARBEE | ON FILE |
| ANDREA BELOFSKY | ON FILE |
| ANDREA BENZEN ADKINS | ON FILE |
| ANDREA BERGARA | ON FILE |
| ANDREA BLACKTHORNE | ON FILE |
| ANDREA BOTWIN | ON FILE |
| ANDREA BRAINARD | ON FILE |
| ANDREA BRITTON | ON FILE |
| ANDREA BROOKS | ON FILE |
| ANDREA BROWN | ON FILE |
| ANDREA BURGON | ON FILE |
| ANDREA CALDIERO | ON FILE |
| ANDREA CARRARA | ON FILE |
| ANDREA CARRILLO | ON FILE |
| ANDREA CASTILLO | ON FILE |
| ANDREA CENIDOZA | ON FILE |
| ANDREA CHERYL WILLIAMS | ON FILE |
| ANDREA CHIANG | ON FILE |
| ANDREA CHRISTENSEN | ON FILE |
| ANDREA CINCOTTA | ON FILE |
| ANDREA COLETTI | ON FILE |
| ANDREA COLLIER | ON FILE |
| ANDREA COREY | ON FILE |
| ANDREA DAWN URFER | ON FILE |
| ANDREA DELGADILLO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA DEPIRRO | ON FILE |
| ANDREA DEXTER | ON FILE |
| ANDREA DIBELLA | ON FILE |
| ANDREA DICKERSON | ON FILE |
| ANDREA DOMAGAS | ON FILE |
| ANDREA DOMAN | ON FILE |
| ANDREA DRAIN | ON FILE |
| ANDREA DUARTE | ON FILE |
| ANDREA EASY | ON FILE |
| ANDREA ELIZABETH KOCOUREK | ON FILE |
| ANDREA ENGELGAU-WILLIAMS | ON FILE |
| ANDREA ESPINOSA | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA FINCH | ON FILE |
| ANDREA FINKELSTEIN | ON FILE |
| ANDREA FORD | ON FILE |
| ANDREA FRANCESCO LESKY | ON FILE |
| ANDREA GAGGIANO | ON FILE |
| ANDREA GARDNER-YOUNG | ON FILE |
| ANDREA GARNER | ON FILE |
| ANDREA GATELY | ON FILE |
| ANDREA GERBINO | ON FILE |
| ANDREA GIACOBBE | ON FILE |
| ANDREA GLAZER | ON FILE |
| ANDREA GOMEZ | ON FILE |
| ANDREA GONDER | ON FILE |
| ANDREA GOODSAID | ON FILE |
| ANDREA GOSSE | ON FILE |
| ANDREA GRIFFIN | ON FILE |
| ANDREA GUNN DEROME | ON FILE |
| ANDREA GUTIERREZ | ON FILE |
| ANDREA HALE | ON FILE |
| ANDREA HALLOCK | ON FILE |
| ANDREA HARDISON | ON FILE |
| ANDREA HENNEN | ON FILE |
| ANDREA HERNANDEZ | ON FILE |
| ANDREA HOLLENBECK | ON FILE |
| ANDREA JEAN STOCKWELL | ON FILE |
| ANDREA JOHNSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA KALEMBER | ON FILE |
| ANDREA KAUPPILA | ON FILE |
| ANDREA KELSEY | ON FILE |
| ANDREA KEYES | ON FILE |
| ANDREA KRISTIAN | ON FILE |
| ANDREA LAWRENCE | ON FILE |
| ANDREA LEWIS | ON FILE |
| ANDREA LINNETTE BERRY | ON FILE |
| ANDREA LITA GALVEZ | ON FILE |
| ANDREA LUDDEN | ON FILE |
| ANDREA M YU | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |
| ANDREA MARR | ON FILE |
| ANDREA MARSHALL | ON FILE |
| ANDREA MCKENNA | ON FILE |
| ANDREA MCNAIR | ON FILE |
| ANDREA MEADOWS BOYETTE | ON FILE |
| ANDREA MENDIBIL | ON FILE |
| ANDREA MENDOZA | ON FILE |
| ANDREA MINOO | ON FILE |
| ANDREA MOORMAN | ON FILE |
| ANDREA MUNEVAR DAZA | ON FILE |
| ANDREA NASON | ON FILE |
| ANDREA NATHAN | ON FILE |
| ANDREA NAVARRO | ON FILE |
| ANDREA NEGRINI | ON FILE |
| ANDREA NICOLE THIMESCH | ON FILE |
| ANDREA OPPEDISANO | ON FILE |
| ANDREA PALLARES | ON FILE |
| ANDREA PANCAKE | ON FILE |
| ANDREA PATTERSON | ON FILE |
| ANDREA PATZER | ON FILE |
| ANDREA PAULSON-METZGER | ON FILE |
| ANDREA PHILLIPS | ON FILE |
| ANDREA POPESCU | ON FILE |
| ANDREA POWELL | ON FILE |
| ANDREA PROFILI | ON FILE |
| ANDREA RAWSON | ON FILE |
| ANDREA RECORD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA REYES BENJUMEA | ON FILE |
| ANDREA REZZONICO | ON FILE |
| ANDREA RIZZI | ON FILE |
| ANDREA ROBERTSON | ON FILE |
| ANDREA ROCHE | ON FILE |
| ANDREA RODRIGUEZ | ON FILE |
| ANDREA ROLENA BOYLE | ON FILE |
| ANDREA RYAN | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALKEY | ON FILE |
| ANDREA SANCHO SILGADO | ON FILE |
| ANDREA SANDOVAL | ON FILE |
| ANDREA SATTIZAHN | ON FILE |
| ANDREA SCALZO | ON FILE |
| ANDREA SCHKLAR | ON FILE |
| ANDREA SHANNON | ON FILE |
| ANDREA SHERMAN | ON FILE |
| ANDREA SIEJNA | ON FILE |
| ANDREA SIFONTES | ON FILE |
| ANDREA SIMIEN | ON FILE |
| ANDREA SIMONE FLORIA | ON FILE |
| ANDREA SMELLIE | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA SODARO | ON FILE |
| ANDREA SUAREZ | ON FILE |
| ANDREA TADVICK | ON FILE |
| ANDREA TANSIL TAN | ON FILE |
| ANDREA TAYLOR | ON FILE |
| ANDREA THIGPEN | ON FILE |
| ANDREA THOMAS | ON FILE |
| ANDREA THOMAS | ON FILE |
| ANDREA TORAIN | ON FILE |
| ANDREA TOSCANO | ON FILE |
| ANDREA TRAVANI | ON FILE |
| ANDREA TRENNER | ON FILE |
| ANDREA TSENG | ON FILE |
| ANDREA VELASQUEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA VELAZQUEZ | ON FILE |
| ANDREA VIAU | ON FILE |
| ANDREA VIGIL | ON FILE |
| ANDREA WALDRUM | ON FILE |
| ANDREA WALKER | ON FILE |
| ANDREA WATTS | ON FILE |
| ANDREA WEISNER | ON FILE |
| ANDREA WELLS | ON FILE |
| ANDREA WENGER | ON FILE |
| ANDREAL WU | ON FILE |
| ANDREANA DAVIES | ON FILE |
| ANDREANNIA OVERSTREET | ON FILE |
| ANDREANO FARINAS | ON FILE |
| ANDREAS ANDREAKIS | ON FILE |
| ANDREAS ANUSAVICE | ON FILE |
| ANDRÉAS BECHRAKIS | ON FILE |
| ANDREAS BJORU | ON FILE |
| ANDREAS CASTRO | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS DAL PIAZ | ON FILE |
| ANDREAS DIVARIS | ON FILE |
| ANDREAS EMINIDIS | ON FILE |
| ANDREAS FANELLI | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS GOETZ | ON FILE |
| ANDREAS GRAMMATIKOPOULOS | ON FILE |
| ANDREAS GUDMUNDSSON | ON FILE |
| ANDREAS HAGBERG | ON FILE |
| ANDREAS HOFSTETTER | ON FILE |
| ANDREAS HUBER | ON FILE |
| ANDREAS HWANG | ON FILE |
| ANDREAS JANZEN | ON FILE |
| ANDREAS JONES | ON FILE |
| ANDREAS KAEHMER | ON FILE |
| ANDREAS KAPETANOS | ON FILE |
| ANDREAS LAUBSCHER | ON FILE |
| ANDREAS MAFFUCCI | ON FILE |
| ANDREAS MAIER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS MUELLER | ON FILE |
| ANDREAS ORREGO | ON FILE |
| ANDREAS PERITOS | ON FILE |
| ANDREAS RICHARD KRAMER | ON FILE |
| ANDREAS SCHILLING | ON FILE |
| ANDREAS SCHLOTTER | ON FILE |
| ANDREAS TROEGER | ON FILE |
| ANDREAS TZIOTIS | ON FILE |
| ANDREAS WERNER | ON FILE |
| ANDREAS WOLFRAM KNIEP | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREAUS TYSON | ON FILE |
| ANDREE ALARCONMONTES | ON FILE |
| ANDREE LOYO GUERRA | ON FILE |
| ANDREE MEDLIN | ON FILE |
| ANDREE SCHNEIDER | ON FILE |
| ANDREEA DEAK | ON FILE |
| ANDREEA DUMITRESCU | ON FILE |
| ANDREI ALABANZA | ON FILE |
| ANDREI BEHJAN | ON FILE |
| ANDREI CHIN | ON FILE |
| ANDREI CURT | ON FILE |
| ANDREI DIAGO | ON FILE |
| ANDREI GALIC | ON FILE |
| ANDREI HOMELCO | ON FILE |
| ANDREI JIKH | ON FILE |
| ANDREI KALININE | ON FILE |
| ANDREI KAPTUR | ON FILE |
| ANDREI KOENIG | ON FILE |
| ANDREI LIZARDI | ON FILE |
| ANDREI MODIRCA | ON FILE |
| ANDREI NAIDENOV | ON FILE |
| ANDREI NEVADO | ON FILE |
| ANDREI OSTAPENKO | ON FILE |
| ANDREI PETROV | ON FILE |
| ANDREI PLOP | ON FILE |
| ANDREI POLUDNEWYCZ | ON FILE |
| ANDREI RADAZA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREI SPIRIDON | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI TRICOLICI | ON FILE |
| ANDREI VOINEA | ON FILE |
| ANDREI VRABIE | ON FILE |
| ANDREIA CORREIA | ON FILE |
| ANDREINA D'AMARIO | ON FILE |
| ANDREIS HERNANDEZ | ON FILE |
| ANDREJ KANDUS | ON FILE |
| ANDREJ PHILIP HITZ | ON FILE |
| ANDREJA DJOKOVIC | ON FILE |
| ANDREJS VAN NOSTRAND | ON FILE |
| ANDREL CORREA | ON FILE |
| ANDRELYN MOSS | ON FILE |
| ANDRE-MARC DESTREE | ON FILE |
| ANDRE-MATTHEW EDEJER | ON FILE |
| ANDREQUIS MAYS | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVES LUJAN | ON FILE |
| ANDRES ACUNA | ON FILE |
| ANDRES ALA TORRE | ON FILE |
| ANDRES ALARCON | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALBIZO | ON FILE |
| ANDRES ALCARAZ | ON FILE |
| ANDRES ALEMANY | ON FILE |
| ANDRES ALFARO | ON FILE |
| ANDRES ALONSO | ON FILE |
| ANDRES ALSINA | ON FILE |
| ANDRES ALVAREZ | ON FILE |
| ANDRES ARANDA | ON FILE |
| ANDRES BARCELO SANCHEZ | ON FILE |
| ANDRES BARDALES | ON FILE |
| ANDRES BELLBELTRAN | ON FILE |
| ANDRES BLANCO | ON FILE |
| ANDRES BRENES | ON FILE |
| ANDRES BUTTER | ON FILE |
| ANDRES CABO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRES CABRERA | ON FILE |
| ANDRES CADENA | ON FILE |
| ANDRES CAMACHO | ON FILE |
| ANDRES CAMERO | ON FILE |
| ANDRES CARDENAS | ON FILE |
| ANDRES CARMONA | ON FILE |
| ANDRES CASIMIRO | ON FILE |
| ANDRES CASTANEDA | ON FILE |
| ANDRES CASTRO CALDERON | ON FILE |
| ANDRES CAVAZOS | ON FILE |
| ANDRES CHAVEZ | ON FILE |
| ANDRES CIFUENTES | ON FILE |
| ANDRES COLLADO | ON FILE |
| ANDRES COLON PEREZ | ON FILE |
| ANDRES CONDE-BOSCH | ON FILE |
| ANDRES DAVID LOPEZ | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | ON FILE |
| ANDRES DAVID QUINTERO OSPINA | ON FILE |
| ANDRES DAVILA | ON FILE |
| ANDRES DE LA MORA | ON FILE |
| ANDRES DIAZ | ON FILE |
| ANDRES DUQUE | ON FILE |
| ANDRES ESTEVEZ | ON FILE |
| ANDRES ESTRIN | ON FILE |
| ANDRES FALERO | ON FILE |
| ANDRES FALLON | ON FILE |
| ANDRES FELIPE CARDONA | ON FILE |
| ANDRES FELIPE ELEJALDE | ON FILE |
| ANDRES FELIPE SEPULVEDA ESTRADA | ON FILE |
| ANDRES FERMIN | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | ON FILE |
| ANDRES FLOREZ | ON FILE |
| ANDRES FRUTOS | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GARCIA NIETO | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GIRALDO | ON FILE |
| ANDRES GOMEZ | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GRAVE | ON FILE |
| ANDRES GUIBERT SARGENTON | ON FILE |
| ANDRES GUILLERMO EYHERABIDE | ON FILE |
| ANDRES HERNANDEZ | ON FILE |
| ANDRES HERNANDEZ | ON FILE |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ON FILE |
| ANDRES HERNANDEZ ORTEGA | ON FILE |
| ANDRES HOBERMAN | ON FILE |
| ANDRES IBANEZ | ON FILE |
| ANDRES IDROVO | ON FILE |
| ANDRES III BERMUDEZ | ON FILE |
| ANDRES IZQUIERDO | ON FILE |
| ANDRES JIMENEZ | ON FILE |
| ANDRES JORDAN VALERDI | ON FILE |
| ANDRES JOSEPH RIVERA TRIZON | ON FILE |
| ANDRES LARA | ON FILE |
| ANDRES LENNOX | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES LOPEZ BRAVO | ON FILE |
| ANDRES MANTILLA | ON FILE |
| ANDRES MARIN | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MEGO | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MELIAN | ON FILE |
| ANDRES MENA | ON FILE |
| ANDRES MERCADO | ON FILE |
| ANDRÉS MERCHAN GUAMAN | ON FILE |
| ANDRES MONTANEZ | ON FILE |
| ANDRES MONTANO | ON FILE |
| ANDRES MONTERO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRES MORALES LLANOS | ON FILE |
| ANDRES MOREIRA | ON FILE |
| ANDRES MOSES | ON FILE |
| ANDRES NEVAREZ | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OJEDA | ON FILE |
| ANDRES OLARTE | ON FILE |
| ANDRES OLVERA | ON FILE |
| ANDRES ORJUELA-BERNAL | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES ORTIZ | ON FILE |
| ANDRES ORTUNO | ON FILE |
| ANDRES PACHECO | ON FILE |
| ANDRES PALOS VALIENTE | ON FILE |
| ANDRES PAZ | ON FILE |
| ANDRES PECH | ON FILE |
| ANDRES PENA | ON FILE |
| ANDRES PENA | ON FILE |
| ANDRES PEÑAFIEL | ON FILE |
| ANDRES PHILLIP ECHEANDIA | ON FILE |
| ANDRES PINEDA | ON FILE |
| ANDRES PINEDA | ON FILE |
| ANDRES PINZON | ON FILE |
| ANDRES PRATO | ON FILE |
| ANDRES PUERTA | ON FILE |
| ANDRES QUEZADA | ON FILE |
| ANDRES QUINONEZ | ON FILE |
| ANDRES QUINTANAR | ON FILE |
| ANDRES QUINTINI | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMOS | ON FILE |
| ANDRES RANGEL | ON FILE |
| ANDRES RESTREPO | ON FILE |
| ANDRES RINCON | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES ROJAS | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ CINTRON | ON FILE |
| ANDRES SABO | ON FILE |
| ANDRES SAEZ | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRES SANCHEZ VILLALBA | ON FILE |
| ANDRES SANTOS | ON FILE |
| ANDRES SOBRADO | ON FILE |
| ANDRES SOLORIO | ON FILE |
| ANDRES SOTO | ON FILE |
| ANDRES TAMAYO | ON FILE |
| ANDRES TEJEDA | ON FILE |
| ANDRES TOBON | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRES VARGAS | ON FILE |
| ANDRES VARGAS GONZALEZ | ON FILE |
| ANDRES VELARDE | ON FILE |
| ANDRES VELEZ | ON FILE |
| ANDRES VILLALOBOS | ON FILE |
| ANDRES VILLASMIL | ON FILE |
| ANDRES ZALGUIZURI | ON FILE |
| ANDRES ZUNIGA | ON FILE |
| ANDRESS ENRIQUE CORONADO GIL | ON FILE |
| ANDREU PLANELLS MALVAREZ | ON FILE |
| ANDREV WARD | ON FILE |
| ANDREW A AGEMY | ON FILE |
| ANDREW A ASTUDILLO | ON FILE |
| ANDREW A BESTAFKA | ON FILE |
| ANDREW A ZARUBA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW AARON ANEMA | ON FILE |
| ANDREW ABADEIR | ON FILE |
| ANDREW ABANG | ON FILE |
| ANDREW ABBOTT | ON FILE |
| ANDREW ABRIGO | ON FILE |
| ANDREW ACEVEDO | ON FILE |
| ANDREW ACKERMAN | ON FILE |
| ANDREW ACOCELLA | ON FILE |
| ANDREW ACOSTA | ON FILE |
| ANDREW ACQUISTA | ON FILE |
| ANDREW ADAMKOWSKI | ON FILE |
| ANDREW ADAMS | ON FILE |
| ANDREW ADAMS | ON FILE |
| ANDREW ADAMSHICK | ON FILE |
| ANDREW ADAMSON | ON FILE |
| ANDREW ADKINS | ON FILE |
| ANDREW ADLAON | ON FILE |
| ANDREW AESCHLIMAN | ON FILE |
| ANDREW AGARD | ON FILE |
| ANDREW AIKEN | ON FILE |
| ANDREW AJEWOLE | ON FILE |
| ANDREW ALANIZ | ON FILE |
| ANDREW ALBENUS HUGGETT | ON FILE |
| ANDREW ALBERTO ESPOSITO | ON FILE |
| ANDREW ALCALA | ON FILE |
| ANDREW ALDRIDGE | ON FILE |
| ANDREW ALEMAN DA SILVA | ON FILE |
| ANDREW ALEMANY | ON FILE |
| ANDREW ALEWINE | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | ON FILE |
| ANDREW ALISA | ON FILE |
| ANDREW ALLAN | ON FILE |
| ANDREW ALLEN | ON FILE |
| ANDREW ALLEN | ON FILE |
| ANDREW ALLEN DONESON | ON FILE |
| ANDREW ALLIANCE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW ALLISON | ON FILE |
| ANDREW ALLRED | ON FILE |
| ANDREW ALONZO | ON FILE |
| ANDREW ALTMAN | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ALVEY | ON FILE |
| ANDREW ANASTOS | ON FILE |
| ANDREW ANAYA | ON FILE |
| ANDREW ANDERSON | ON FILE |
| ANDREW ANDRES MENDOZA HUGHES | ON FILE |
| ANDREW ANDREYEV | ON FILE |
| ANDREW ANGLIN | ON FILE |
| ANDREW ANTHONY | ON FILE |
| ANDREW ANTHONY VILLALOBOS | ON FILE |
| ANDREW ANYANWU | ON FILE |
| ANDREW APODACA | ON FILE |
| ANDREW AQUINO | ON FILE |
| ANDREW ARAKELIAN | ON FILE |
| ANDREW ARANDA | ON FILE |
| ANDREW ARCE | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | ON FILE |
| ANDREW ARENT | ON FILE |
| ANDREW ARIZPE | ON FILE |
| ANDREW ARMANDO DOMINGUEZ | ON FILE |
| ANDREW ARMSTRONG | ON FILE |
| ANDREW ARMSTRONG SMITH | ON FILE |
| ANDREW ARNESEN | ON FILE |
| ANDREW ARNOLD | ON FILE |
| ANDREW ARONSON | ON FILE |
| ANDREW ARTHUR | ON FILE |
| ANDREW ARTHUR ACKERMAN | ON FILE |
| ANDREW ARTHUR GIBSON | ON FILE |
| ANDREW ASAFF | ON FILE |
| ANDREW ATTILIO | ON FILE |
| ANDREW ATWATER | ON FILE |
| ANDREW AU | ON FILE |
| ANDREW AUNAN | ON FILE |
| ANDREW AUSTIN-PETERSEN | ON FILE |
| ANDREW AYER | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW AZZAM | ON FILE |
| ANDREW BABCHICK | ON FILE |
| ANDREW BABKES | ON FILE |
| ANDREW BACA | ON FILE |
| ANDREW BACKSCHEIDER | ON FILE |
| ANDREW BAE | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKHSHAY | ON FILE |
| ANDREW BALCH | ON FILE |
| ANDREW BALLARD BRYANT | ON FILE |
| ANDREW BANASKI | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARKER | ON FILE |
| ANDREW BARNARD | ON FILE |
| ANDREW BARON-GROOMES | ON FILE |
| ANDREW BARRETTE | ON FILE |
| ANDREW BARRON | ON FILE |
| ANDREW BARROW | ON FILE |
| ANDREW BARSON | ON FILE |
| ANDREW BARTLEY | ON FILE |
| ANDREW BARTOL | ON FILE |
| ANDREW BARTON | ON FILE |
| ANDREW BASA | ON FILE |
| ANDREW BASILE | ON FILE |
| ANDREW BATES | ON FILE |
| ANDREW BATES | ON FILE |
| ANDREW BATTAGLINI | ON FILE |
| ANDREW BAXTER | ON FILE |
| ANDREW BEAL | ON FILE |
| ANDREW BEAL | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BEATY | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BECKER | ON FILE |
| ANDREW BEDARD | ON FILE |
| ANDREW BEDNARCIK | ON FILE |
| ANDREW BEDWELL | ON FILE |
| ANDREW BEEL | ON FILE |
| ANDREW BEER | ON FILE |
| ANDREW BELCASTRO | ON FILE |
| ANDREW BELENDIUK | ON FILE |
| ANDREW BELIVEAU | ON FILE |
| ANDREW BELKNAP | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BEN STEPHEN JANOS | ON FILE |
| ANDREW BENIN | ON FILE |
| ANDREW BENSON | ON FILE |
| ANDREW BENTON | ON FILE |
| ANDREW BERG | ON FILE |
| ANDREW BERGH | ON FILE |
| ANDREW BERGTHOLD | ON FILE |
| ANDREW BERK | ON FILE |
| ANDREW BERLIN | ON FILE |
| ANDREW BERLOWITZ | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BERNER | ON FILE |
| ANDREW BERSTER | ON FILE |
| ANDREW BERTRAM | ON FILE |
| ANDREW BERUBE | ON FILE |
| ANDREW BICKETT | ON FILE |
| ANDREW BIELECKI | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIRCHLER | ON FILE |
| ANDREW BITANS | ON FILE |
| ANDREW BIVIANO | ON FILE |
| ANDREW BIVIANS GIBSON | ON FILE |
| ANDREW BLACKMON | ON FILE |
| ANDREW BLACKSTOCK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BLACKWELL | ON FILE |
| ANDREW BLAHNIK | ON FILE |
| ANDREW BLAIR | ON FILE |
| ANDREW BLAKE | ON FILE |
| ANDREW BLAKE SHOLL | ON FILE |
| ANDREW BLANEY | ON FILE |
| ANDREW BLANFORD | ON FILE |
| ANDREW BLANKENSHIP | ON FILE |
| ANDREW BLANSFIELD | ON FILE |
| ANDREW BLATT THOMPSON | ON FILE |
| ANDREW BLOEMKER | ON FILE |
| ANDREW BLUETT | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOHN | ON FILE |
| ANDREW BOHO | ON FILE |
| ANDREW BOICE | ON FILE |
| ANDREW BOIMILA | ON FILE |
| ANDREW BOLDUC | ON FILE |
| ANDREW BONCZKOWSKI | ON FILE |
| ANDREW BONE | ON FILE |
| ANDREW BONNER | ON FILE |
| ANDREW BONURA | ON FILE |
| ANDREW BOOKWALTER | ON FILE |
| ANDREW BOONE | ON FILE |
| ANDREW BOOTHE | ON FILE |
| ANDREW BOREK | ON FILE |
| ANDREW BORMANN | ON FILE |
| ANDREW BOTTOMLEY | ON FILE |
| ANDREW BOUD | ON FILE |
| ANDREW BOWER | ON FILE |
| ANDREW BOWERS-BIASI | ON FILE |
| ANDREW BRADLEY | ON FILE |
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRAINE | ON FILE |
| ANDREW BRAMLETT | ON FILE |
| ANDREW BRANDLEY | ON FILE |
| ANDREW BRANT | ON FILE |
| ANDREW BRANTLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BRASIL | ON FILE |
| ANDREW BRECHTL | ON FILE |
| ANDREW BREISH | ON FILE |
| ANDREW BREITBACH | ON FILE |
| ANDREW BREITSPRECHER | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRIDGES | ON FILE |
| ANDREW BRINKMAN | ON FILE |
| ANDREW BRITO | ON FILE |
| ANDREW BRIZENDINE | ON FILE |
| ANDREW BROCK | ON FILE |
| ANDREW BROCKENBERRY | ON FILE |
| ANDREW BROOKE | ON FILE |
| ANDREW BROOKS | ON FILE |
| ANDREW BROSENITSCH | ON FILE |
| ANDREW BROUSSARD | ON FILE |
| ANDREW BROW | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWNING | ON FILE |
| ANDREW BROWNING | ON FILE |
| ANDREW BRUCKSE | ON FILE |
| ANDREW BRUNO | ON FILE |
| ANDREW BRUSH | ON FILE |
| ANDREW BRYAN | ON FILE |
| ANDREW BRYAN CRISTOPHER TSAI | ON FILE |
| ANDREW BRYANT | ON FILE |
| ANDREW BUCCI | ON FILE |
| ANDREW BUCCIERI | ON FILE |
| ANDREW BUCKENBERGER | ON FILE |
| ANDREW BUCKLER | ON FILE |
| ANDREW BUDACK | ON FILE |
| ANDREW BUIE | ON FILE |
| ANDREW BUIS | ON FILE |
| ANDREW BULL | ON FILE |
| ANDREW BUNK | ON FILE |
| ANDREW BUNKER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BURICH | ON FILE |
| ANDREW BURKE | ON FILE |
| ANDREW BURNELL | ON FILE |
| ANDREW BURNHAM | ON FILE |
| ANDREW BURNS | ON FILE |
| ANDREW BURTNETT | ON FILE |
| ANDREW BUSH | ON FILE |
| ANDREW BUSHNELL | ON FILE |
| ANDREW BUSS | ON FILE |
| ANDREW BUTIKOFER | ON FILE |
| ANDREW BUTLER | ON FILE |
| ANDREW BUXMAN | ON FILE |
| ANDREW BYRD | ON FILE |
| ANDREW BYRNES | ON FILE |
| ANDREW BYRON | ON FILE |
| ANDREW C BACIANGA | ON FILE |
| ANDREW C FERRIERE | ON FILE |
| ANDREW C YOUNG | ON FILE |
| ANDREW CABALLERO | ON FILE |
| ANDREW CACERES | ON FILE |
| ANDREW CALDERONE | ON FILE |
| ANDREW CALDWELL | ON FILE |
| ANDREW CALL | ON FILE |
| ANDREW CALLAGHAN | ON FILE |
| ANDREW CAMACHO | ON FILE |
| ANDREW CAMARENA | ON FILE |
| ANDREW CAMILO | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CANNON | ON FILE |
| ANDREW CAPALDO | ON FILE |
| ANDREW CARBALLO | ON FILE |
| ANDREW CARDIEL | ON FILE |
| ANDREW CARL MANJARREZ | ON FILE |
| ANDREW CARLE | ON FILE |
| ANDREW CARLETON | ON FILE |
| ANDREW CARLILE | ON FILE |
| ANDREW CARLTON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW CARLTON AIKEN | ON FILE |
| ANDREW CARMEAN | ON FILE |
| ANDREW CARRANO | ON FILE |
| ANDREW CARRICO | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CARTER ADAMS | ON FILE |
| ANDREW CARUSO | ON FILE |
| ANDREW CASH | ON FILE |
| ANDREW CASORT | ON FILE |
| ANDREW CASPER | ON FILE |
| ANDREW CASSANO | ON FILE |
| ANDREW CASTELLANO | ON FILE |
| ANDREW CATTELL | ON FILE |
| ANDREW CAUBLE | ON FILE |
| ANDREW CAUGHLAN | ON FILE |
| ANDREW CAUSEY | ON FILE |
| ANDREW CAVE | ON FILE |
| ANDREW CECOLA | ON FILE |
| ANDREW CEDENO | ON FILE |
| ANDREW CEDILLO | ON FILE |
| ANDREW CELI | ON FILE |
| ANDREW CENNAME | ON FILE |
| ANDREW CERVANTEZ | ON FILE |
| ANDREW CESAR-METZGUS | ON FILE |
| ANDREW CETRARO | ON FILE |
| ANDREW CHA | ON FILE |
| ANDREW CHAMBERS | ON FILE |
| ANDREW CHAN | ON FILE |
| ANDREW CHANEY | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHANG-GU | ON FILE |
| ANDREW CHANOVA | ON FILE |
| ANDREW CHAPIN | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHARLES ADAMEK | ON FILE |
| ANDREW CHARLES OARE | ON FILE |
| ANDREW CHARLES SHINOHARA | ON FILE |
| ANDREW CHASE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW CHASE SCOTT | ON FILE |
| ANDREW CHAVEZ | ON FILE |
| ANDREW CHEDID | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHENG | ON FILE |
| ANDREW CHERN | ON FILE |
| ANDREW CHESHER | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHIARELLI | ON FILE |
| ANDREW CHIN | ON FILE |
| ANDREW CHINN | ON FILE |
| ANDREW CHIPEGO | ON FILE |
| ANDREW CHIU | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHOE | ON FILE |
| ANDREW CHONG | ON FILE |
| ANDREW CHOPLIN | ON FILE |
| ANDREW CHRISTENSEN | ON FILE |
| ANDREW CHRISTIAN | ON FILE |
| ANDREW CHRISTOFFERSON | ON FILE |
| ANDREW CHRISTON PAPE | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | ON FILE |
| ANDREW CHUBB-RUCH | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNGMU CHON | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW CIERNIAK | ON FILE |
| ANDREW CITRON | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLAYTON | ON FILE |
| ANDREW CLELAND | ON FILE |
| ANDREW CLEVELAND | ON FILE |
| ANDREW CLEVELAND | ON FILE |
| ANDREW CLINTON JR HULL | ON FILE |
| ANDREW CLYDE | ON FILE |
| ANDREW CLYNE | ON FILE |
| ANDREW COE | ON FILE |
| ANDREW COHEN | ON FILE |
| ANDREW COHILAS | ON FILE |
| ANDREW COHN | ON FILE |
| ANDREW COLACHICO | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLEMAN | ON FILE |
| ANDREW COLLIER | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLON | ON FILE |
| ANDREW CONARD RUSZKAY | ON FILE |
| ANDREW CONBOY | ON FILE |
| ANDREW CONDRA | ON FILE |
| ANDREW CONGEDO | ON FILE |
| ANDREW CONLEY | ON FILE |
| ANDREW CONLON | ON FILE |
| ANDREW CONNELL | ON FILE |
| ANDREW CONNELLY | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW COOK | ON FILE |
| ANDREW COOKSEY | ON FILE |
| ANDREW COONEY | ON FILE |
| ANDREW COPE | ON FILE |
| ANDREW COPLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW COPLEY | ON FILE |
| ANDREW CORBIN | ON FILE |
| ANDREW CORDELL HORNING | ON FILE |
| ANDREW CORONA | ON FILE |
| ANDREW CORRAO | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CORTADO | ON FILE |
| ANDREW CORTEZ | ON FILE |
| ANDREW COURTNEY | ON FILE |
| ANDREW COUTAIN | ON FILE |
| ANDREW COUTTS | ON FILE |
| ANDREW COWAP | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW CRAFT | ON FILE |
| ANDREW CRAIG | ON FILE |
| ANDREW CRAIG ROWE | ON FILE |
| ANDREW CRAMPTON | ON FILE |
| ANDREW CRAWFORD | ON FILE |
| ANDREW CREECH | ON FILE |
| ANDREW CRIDER | ON FILE |
| ANDREW CRIPE | ON FILE |
| ANDREW CRITTENDEN | ON FILE |
| ANDREW CRONIN | ON FILE |
| ANDREW CROSSLAND | ON FILE |
| ANDREW CROUCH | ON FILE |
| ANDREW CULLEN | ON FILE |
| ANDREW CUMMINS | ON FILE |
| ANDREW CURATO | ON FILE |
| ANDREW CURRIE | ON FILE |
| ANDREW CUTCHALL | ON FILE |
| ANDREW CUTLER | ON FILE |
| ANDREW CZOPEK | ON FILE |
| ANDREW D BELLIS | ON FILE |
| ANDREW D CHRISTUS | ON FILE |
| ANDREW D WIECZENSKI | ON FILE |
| ANDREW DADESKY | ON FILE |
| ANDREW DAGGON | ON FILE |
| ANDREW DAKAN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DALECKI | ON FILE |
| ANDREW DALLMANN | ON FILE |
| ANDREW DALPINO | ON FILE |
| ANDREW DALTON | ON FILE |
| ANDREW DALTON | ON FILE |
| ANDREW DALY | ON FILE |
| ANDREW DAMON-SMITH | ON FILE |
| ANDREW DANG | ON FILE |
| ANDREW DANIEL | ON FILE |
| ANDREW DANIEL HOWERTON | ON FILE |
| ANDREW DANNING | ON FILE |
| ANDREW DANOWSKI | ON FILE |
| ANDREW DARDEN | ON FILE |
| ANDREW DAREZZI | ON FILE |
| ANDREW DARLING | ON FILE |
| ANDREW DARNELL | ON FILE |
| ANDREW DAVID CAUDLE | ON FILE |
| ANDREW DAVID FISHER | ON FILE |
| ANDREW DAVID HOFFMAN | ON FILE |
| ANDREW DAVID STEVENS | ON FILE |
| ANDREW DAVID WESTBERRY | ON FILE |
| ANDREW DAVIDSON | ON FILE |
| ANDREW DAVIDSON | ON FILE |
| ANDREW DAVIES | ON FILE |
| ANDREW DAVIES | ON FILE |
| ANDREW DAVIS | ON FILE |
| ANDREW DAVIS-LEDESMA | ON FILE |
| ANDREW DAWSON | ON FILE |
| ANDREW DAY | ON FILE |
| ANDREW DE GUZMAN | ON FILE |
| ANDREW DE JESUS | ON FILE |
| ANDREW DE LA ROSA | ON FILE |
| ANDREW DE MICHAELIS | ON FILE |
| ANDREW DE PAOLANTONIO | ON FILE |
| ANDREW DEAN HUEBERT | ON FILE |
| ANDREW DEANE | ON FILE |
| ANDREW DEBA | ON FILE |
| ANDREW DECAPRIA | ON FILE |
| ANDREW DECKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DECOSTA | ON FILE |
| ANDREW DEEGEAR | ON FILE |
| ANDREW DEER | ON FILE |
| ANDREW DEGAETANO | ON FILE |
| ANDREW DEGARMO | ON FILE |
| ANDREW DELABRER | ON FILE |
| ANDREW DELENIKOS | ON FILE |
| ANDREW DELVALLE | ON FILE |
| ANDREW DENNIS | ON FILE |
| ANDREW DENNISON | ON FILE |
| ANDREW DENTON | ON FILE |
| ANDREW DEVENPORT | ON FILE |
| ANDREW DEVIN | ON FILE |
| ANDREW DEVITO | ON FILE |
| ANDREW DEVRIES | ON FILE |
| ANDREW DEWEY | ON FILE |
| ANDREW DICIENZO | ON FILE |
| ANDREW DICKERSON | ON FILE |
| ANDREW DICKINSON BUELL | ON FILE |
| ANDREW DIDALOWSKY JR | ON FILE |
| ANDREW DIDOROSI | ON FILE |
| ANDREW DIESEL | ON FILE |
| ANDREW DIETRICH | ON FILE |
| ANDREW DIETZ | ON FILE |
| ANDREW DILLION | ON FILE |
| ANDREW DILLON | ON FILE |
| ANDREW DIMOCK | ON FILE |
| ANDREW DIMURO | ON FILE |
| ANDREW DINGER | ON FILE |
| ANDREW DINH | ON FILE |
| ANDREW DINU STERIAN | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DO | ON FILE |
| ANDREW DOAN | ON FILE |
| ANDREW DOBBING | ON FILE |
| ANDREW DOCHTERMAN | ON FILE |
| ANDREW DODD | ON FILE |
| ANDREW DONABEDIAN | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DONCHEZ | ON FILE |
| ANDREW DONG | ON FILE |
| ANDREW DORAN | ON FILE |
| ANDREW DORBIAN | ON FILE |
| ANDREW DORSEY | ON FILE |
| ANDREW DOSS | ON FILE |
| ANDREW DOTSON | ON FILE |
| ANDREW DOUCET | ON FILE |
| ANDREW DOUGHERTY | ON FILE |
| ANDREW DOUGLAS CUMMINS | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOUGLAS ROBINSON | ON FILE |
| ANDREW DOWNING | ON FILE |
| ANDREW DOWSETT | ON FILE |
| ANDREW DOZIER | ON FILE |
| ANDREW DRAUGHON | ON FILE |
| ANDREW DRESSELHAUS | ON FILE |
| ANDREW DREVO | ON FILE |
| ANDREW DUBRON | ON FILE |
| ANDREW DUBYNIN | ON FILE |
| ANDREW DUDEK | ON FILE |
| ANDREW DUERST | ON FILE |
| ANDREW DUFFY | ON FILE |
| ANDREW DUGAN | ON FILE |
| ANDREW DUMAS | ON FILE |
| ANDREW DUNNE | ON FILE |
| ANDREW DUNTON | ON FILE |
| ANDREW DUQUE | ON FILE |
| ANDREW DUTCH | ON FILE |
| ANDREW DYDASCO | ON FILE |
| ANDREW E STEPHENS | ON FILE |
| ANDREW E ZUCCO | ON FILE |
| ANDREW EAGAN | ON FILE |
| ANDREW EANNUCCI | ON FILE |
| ANDREW EBERT | ON FILE |
| ANDREW EBSEN | ON FILE |
| ANDREW EDWARD BRYANT | ON FILE |
| ANDREW EDWARD COYNE | ON FILE |
| ANDREW EFAW | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW EGAN | ON FILE |
| ANDREW EGIPTO | ON FILE |
| ANDREW EISBERG | ON FILE |
| ANDREW EISENHARDT | ON FILE |
| ANDREW EISENHART | ON FILE |
| ANDREW EKLUND | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELGIN | ON FILE |
| ANDREW ELKHOULY | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKOMMOS | ON FILE |
| ANDREW ELLABY | ON FILE |
| ANDREW ELLIOTT | ON FILE |
| ANDREW ELLIS | ON FILE |
| ANDREW EMBLETON | ON FILE |
| ANDREW ENOCH | ON FILE |
| ANDREW ENTREKIN | ON FILE |
| ANDREW EPSTEIN | ON FILE |
| ANDREW ERB | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW ERICKSON | ON FILE |
| ANDREW ERNST PLATNER | ON FILE |
| ANDREW ERTZ | ON FILE |
| ANDREW ERWIN | ON FILE |
| ANDREW ESCOTO | ON FILE |
| ANDREW ESMEIER | ON FILE |
| ANDREW ESPINOSA | ON FILE |
| ANDREW ESTEVES BELLA | ON FILE |
| ANDREW EVAN ALEXANDERSON | ON FILE |
| ANDREW EVAN BUTLER | ON FILE |
| ANDREW EVAN DAVIS | ON FILE |
| ANDREW EVANS | ON FILE |
| ANDREW EVELYN | ON FILE |
| ANDREW EVERETT | ON FILE |
| ANDREW FAIMAN | ON FILE |
| ANDREW FAIRCHILD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW FAIRCHILD | ON FILE |
| ANDREW FAIRLEY | ON FILE |
| ANDREW FAUVER | ON FILE |
| ANDREW FAY | ON FILE |
| ANDREW FAYASH III | ON FILE |
| ANDREW FAZZOLARE | ON FILE |
| ANDREW FEDOSKY | ON FILE |
| ANDREW FEGAN | ON FILE |
| ANDREW FEINGOLD | ON FILE |
| ANDREW FELLOWS | ON FILE |
| ANDREW FELTS | ON FILE |
| ANDREW FENSTER | ON FILE |
| ANDREW FENTON | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FERENCI | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FERNANDEZ | ON FILE |
| ANDREW FERNANDO SALDANA | ON FILE |
| ANDREW FERRELL | ON FILE |
| ANDREW FERRETTE | ON FILE |
| ANDREW FIELDS | ON FILE |
| ANDREW FIGUEROA | ON FILE |
| ANDREW FILAMOR | ON FILE |
| ANDREW FILLINGIM | ON FILE |
| ANDREW FINCH | ON FILE |
| ANDREW FINE | ON FILE |
| ANDREW FINK | ON FILE |
| ANDREW FINKBEINER | ON FILE |
| ANDREW FINKLE | ON FILE |
| ANDREW FINLEY | ON FILE |
| ANDREW FISANICH | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISKE | ON FILE |
| ANDREW FITCH | ON FILE |
| ANDREW FITZGERALD | ON FILE |
| ANDREW FLETES | ON FILE |
| ANDREW FLICK | ON FILE |
| ANDREW FLOOD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW FLOR | ON FILE |
| ANDREW FLORA | ON FILE |
| ANDREW FLORES | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW FLUKE | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FOCKEL | ON FILE |
| ANDREW FOLKER | ON FILE |
| ANDREW FORMAN | ON FILE |
| ANDREW FORYSIAK | ON FILE |
| ANDREW FOSTER | ON FILE |
| ANDREW FOUGHT | ON FILE |
| ANDREW FOURNIER | ON FILE |
| ANDREW FOWLER | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOY | ON FILE |
| ANDREW FRANK | ON FILE |
| ANDREW FRANK ORAM | ON FILE |
| ANDREW FRASIER | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW FREDERICK | ON FILE |
| ANDREW FREEBORN | ON FILE |
| ANDREW FREEMAN | ON FILE |
| ANDREW FREEMAN | ON FILE |
| ANDREW FRIEDMAN | ON FILE |
| ANDREW FRIEL | ON FILE |
| ANDREW FROOME | ON FILE |
| ANDREW FRUM | ON FILE |
| ANDREW FUJAN | ON FILE |
| ANDREW FULLER | ON FILE |
| ANDREW FULTZ | ON FILE |
| ANDREW FURBER | ON FILE |
| ANDREW FURJANIC | ON FILE |
| ANDREW FURTADO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW FUSELIER | ON FILE |
| ANDREW FUTRELL | ON FILE |
| ANDREW GABOR MEZEI | ON FILE |
| ANDREW GAHM | ON FILE |
| ANDREW GAINES | ON FILE |
| ANDREW GALASSI | ON FILE |
| ANDREW GALEANO | ON FILE |
| ANDREW GALEANO | ON FILE |
| ANDREW GALVIN | ON FILE |
| ANDREW GAMBINO | ON FILE |
| ANDREW GANGLOFF | ON FILE |
| ANDREW GANSSLE | ON FILE |
| ANDREW GARBER | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARLAND | ON FILE |
| ANDREW GARLIKOV | ON FILE |
| ANDREW GARNICA | ON FILE |
| ANDREW GARTNER | ON FILE |
| ANDREW GARZA | ON FILE |
| ANDREW GAWECO | ON FILE |
| ANDREW GAYNOR | ON FILE |
| ANDREW GEIGER | ON FILE |
| ANDREW GELLER | ON FILE |
| ANDREW GENE | ON FILE |
| ANDREW GEORGE | ON FILE |
| ANDREW GEORGE DENNIS | ON FILE |
| ANDREW GEORGOPOULOS | ON FILE |
| ANDREW GERARD BOURDELAIS | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | ON FILE |
| ANDREW GERDEL | ON FILE |
| ANDREW GERGEN | ON FILE |
| ANDREW GERLICHER | ON FILE |
| ANDREW GERMAN | ON FILE |
| ANDREW GERULSKY | ON FILE |
| ANDREW GERZAN | ON FILE |
| ANDREW GHERLEIN | ON FILE |
| ANDREW GIBBS | ON FILE |

 

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GIBBS | ON FILE |
| ANDREW GIBSON | ON FILE |
| ANDREW GIENG | ON FILE |
| ANDREW GILBERT BECKWITH | ON FILE |
| ANDREW GILMER | ON FILE |
| ANDREW GINGRICH | ON FILE |
| ANDREW GINN | ON FILE |
| ANDREW GIVLER | ON FILE |
| ANDREW GLAROS | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW GLICKFELD | ON FILE |
| ANDREW GLICKFELD | ON FILE |
| ANDREW GLOBE | ON FILE |
| ANDREW GLUCK | ON FILE |
| ANDREW GODFREY STANCILL | ON FILE |
| ANDREW GOINGS | ON FILE |
| ANDREW GOLBA | ON FILE |
| ANDREW GOLDBERG | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDENBERG | ON FILE |
| ANDREW GOLDMAN | ON FILE |
| ANDREW GOLDRING | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GOLEBIOWSKI | ON FILE |
| ANDREW GOLLIHAR | ON FILE |
| ANDREW GOLTIAO | ON FILE |
| ANDREW GOMEZ | ON FILE |
| ANDREW GOMEZ | ON FILE |
| ANDREW GONZALES | ON FILE |
| ANDREW GONZALES | ON FILE |
| ANDREW GONZALEZ | ON FILE |
| ANDREW GONZALEZ | ON FILE |
| ANDREW GOODFELLOW | ON FILE |
| ANDREW GOODMAN | ON FILE |
| ANDREW GOODRICH | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GOODWIN | ON FILE |
| ANDREW GORA | ON FILE |
| ANDREW GORALSKI | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW GORE | ON FILE |
| ANDREW GOTT | ON FILE |
| ANDREW GOULAS | ON FILE |
| ANDREW GOULET | ON FILE |
| ANDREW GOWDEY | ON FILE |
| ANDREW GRACE | ON FILE |
| ANDREW GRAFEMAN | ON FILE |
| ANDREW GRAFF | ON FILE |
| ANDREW GRAMES | ON FILE |
| ANDREW GRAMMATIKOS | ON FILE |
| ANDREW GRAND-PIERRE | ON FILE |
| ANDREW GRANT | ON FILE |
| ANDREW GRAVES | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GRAYSON | ON FILE |
| ANDREW GREANYA | ON FILE |
| ANDREW GREAVES | ON FILE |
| ANDREW GREEN | ON FILE |
| ANDREW GREENBERG | ON FILE |
| ANDREW GREENWICH | ON FILE |
| ANDREW GREENWOOD | ON FILE |
| ANDREW GREER | ON FILE |
| ANDREW GREIDANUS | ON FILE |
| ANDREW GREIF | ON FILE |
| ANDREW GREIG | ON FILE |
| ANDREW GREMILLION | ON FILE |
| ANDREW GRETTE | ON FILE |
| ANDREW GRIESEN | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GRIFFIS | ON FILE |
| ANDREW GRINTER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GROCHAL | ON FILE |
| ANDREW GROHS | ON FILE |
| ANDREW GROJEAN | ON FILE |
| ANDREW GRUEBEL | ON FILE |
| ANDREW GRUNDY | ON FILE |
| ANDREW GUARDIA | ON FILE |
| ANDREW GUERRERO | ON FILE |
| ANDREW GUGGER | ON FILE |
| ANDREW GUIRGUIS | ON FILE |
| ANDREW GULLICKSON | ON FILE |
| ANDREW GUMBINER | ON FILE |
| ANDREW GUSTAFSON | ON FILE |
| ANDREW GUTHRIE | ON FILE |
| ANDREW HA | ON FILE |
| ANDREW HABERS | ON FILE |
| ANDREW HADEN | ON FILE |
| ANDREW HAFF | ON FILE |
| ANDREW HAHR | ON FILE |
| ANDREW HAILE | ON FILE |
| ANDREW HAIMERL | ON FILE |
| ANDREW HAIRGROVE | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HALE | ON FILE |
| ANDREW HALE | ON FILE |
| ANDREW HALEY | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALLETT | ON FILE |
| ANDREW HALLIN | ON FILE |
| ANDREW HALLS | ON FILE |
| ANDREW HAMAN | ON FILE |
| ANDREW HAMMERS | ON FILE |
| ANDREW HANDOJO | ON FILE |
| ANDREW HANSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW HANSON | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HARDER | ON FILE |
| ANDREW HARE | ON FILE |
| ANDREW HARKNESS | ON FILE |
| ANDREW HARLEY | ON FILE |
| ANDREW HARMON | ON FILE |
| ANDREW HARMS | ON FILE |
| ANDREW HAROLD FABIANO | ON FILE |
| ANDREW HARRINAM | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRISON WALKON | ON FILE |
| ANDREW HARRY PAUL | ON FILE |
| ANDREW HARTELL | ON FILE |
| ANDREW HARTWIG | ON FILE |
| ANDREW HARTZLER | ON FILE |
| ANDREW HARVELL | ON FILE |
| ANDREW HARVEY | ON FILE |
| ANDREW HARVEY | ON FILE |
| ANDREW HARVEY KALIN | ON FILE |
| ANDREW HARWOOD | ON FILE |
| ANDREW HASKINS | ON FILE |
| ANDREW HASTINGS | ON FILE |
| ANDREW HAUER | ON FILE |
| ANDREW HAUGHTON | ON FILE |
| ANDREW HAWKINS | ON FILE |
| ANDREW HAWLEY | ON FILE |
| ANDREW HAWORTH | ON FILE |
| ANDREW HAYDUK | ON FILE |
| ANDREW HAYNES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW HEATH | ON FILE |
| ANDREW HEATH | ON FILE |
| ANDREW HEATON | ON FILE |
| ANDREW HECKETHORN | ON FILE |
| ANDREW HED | ON FILE |
| ANDREW HEDDERMAN | ON FILE |
| ANDREW HEDSTROM | ON FILE |
| ANDREW HEERMANCE | ON FILE |
| ANDREW HEGGLAND | ON FILE |
| ANDREW HEIL | ON FILE |
| ANDREW HEIN | ON FILE |
| ANDREW HEINRITZ | ON FILE |
| ANDREW HEINZELMANN | ON FILE |
| ANDREW HELLINGER GEORGE | ON FILE |
| ANDREW HELMS | ON FILE |
| ANDREW HENLEY | ON FILE |
| ANDREW HENNESSE | ON FILE |
| ANDREW HENNING | ON FILE |
| ANDREW HENRIKSON | ON FILE |
| ANDREW HENRY | ON FILE |
| ANDREW HENRY STEWART | ON FILE |
| ANDREW HENSLEY | ON FILE |
| ANDREW HERBST | ON FILE |
| ANDREW HERMAN | ON FILE |
| ANDREW HERNANDEZ | ON FILE |
| ANDREW HERRING | ON FILE |
| ANDREW HERRMANN | ON FILE |
| ANDREW HERZOG | ON FILE |
| ANDREW HETTRICK | ON FILE |
| ANDREW HEWERDINE | ON FILE |
| ANDREW HEYMAN | ON FILE |
| ANDREW HICKS | ON FILE |
| ANDREW HIGGINS | ON FILE |
| ANDREW HIGHFIELD | ON FILE |
| ANDREW HILDENBRAND | ON FILE |
| ANDREW HILGEMAN | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILLIARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HILSEBERG | ON FILE |
| ANDREW HILTBRAND | ON FILE |
| ANDREW HINKES | ON FILE |
| ANDREW HINMAN | ON FILE |
| ANDREW HINMAN | ON FILE |
| ANDREW HINZ | ON FILE |
| ANDREW HIRATA | ON FILE |
| ANDREW HIRTH | ON FILE |
| ANDREW HITCH | ON FILE |
| ANDREW HO | ON FILE |
| ANDREW HO | ON FILE |
| ANDREW HOANG | ON FILE |
| ANDREW HOBBS | ON FILE |
| ANDREW HOCHBERGER | ON FILE |
| ANDREW HODGES | ON FILE |
| ANDREW HODGES | ON FILE |
| ANDREW HOFFMAN | ON FILE |
| ANDREW HOFFMANN | ON FILE |
| ANDREW HOGGAN | ON FILE |
| ANDREW HOLDER | ON FILE |
| ANDREW HOLLEN | ON FILE |
| ANDREW HOLLOWAY | ON FILE |
| ANDREW HOLM | ON FILE |
| ANDREW HOMAN | ON FILE |
| ANDREW HONG | ON FILE |
| ANDREW HONG | ON FILE |
| ANDREW HOOGLAND | ON FILE |
| ANDREW HOPKINSON | ON FILE |
| ANDREW HOPPER | ON FILE |
| ANDREW HORNER | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORWITZ | ON FILE |
| ANDREW HOSHIHARA | ON FILE |
| ANDREW HOTALING | ON FILE |
| ANDREW HOUCK | ON FILE |
| ANDREW HOUSTON | ON FILE |
| ANDREW HOUSTON | ON FILE |
| ANDREW HOVIS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW HOXIE | ON FILE |
| ANDREW HSU | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUEBERT | ON FILE |
| ANDREW HUGHES | ON FILE |
| ANDREW HUGHEY | ON FILE |
| ANDREW HULETT | ON FILE |
| ANDREW HUME | ON FILE |
| ANDREW HUNG | ON FILE |
| ANDREW HUNT | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HURST | ON FILE |
| ANDREW HURTADO | ON FILE |
| ANDREW HUSSEINI | ON FILE |
| ANDREW HUTNER | ON FILE |
| ANDREW HYUNWOO KIM | ON FILE |
| ANDREW IEMSISANITH | ON FILE |
| ANDREW IGE | ON FILE |
| ANDREW ILCKEN | ON FILE |
| ANDREW IMHOFF | ON FILE |
| ANDREW IMWALLE | ON FILE |
| ANDREW INCAVO | ON FILE |
| ANDREW INDA | ON FILE |
| ANDREW INGRAM | ON FILE |
| ANDREW INNIS | ON FILE |
| ANDREW INNISS | ON FILE |
| ANDREW IOANNOU | ON FILE |
| ANDREW IRVINE | ON FILE |
| ANDREW IRVING HAYLOCK | ON FILE |
| ANDREW IRWIN | ON FILE |
| ANDREW ISAACS | ON FILE |
| ANDREW ISAKU WATANABE | ON FILE |
| ANDREW ISSOGLIO | ON FILE |
| ANDREW IVANYO | ON FILE |
| ANDREW IVES | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW IZARD | ON FILE |
| ANDREW IZQUIERDO | ON FILE |
| ANDREW J FERRIER | ON FILE |
| ANDREW J LESSARD | ON FILE |
| ANDREW J MANNING | ON FILE |
| ANDREW J MUYS | ON FILE |
| ANDREW J NORTON | ON FILE |
| ANDREW JACINTO | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON MC LEMORE | ON FILE |
| ANDREW JACKSON NOBLE | ON FILE |
| ANDREW JACOB BAUMGARTNER | ON FILE |
| ANDREW JACOB GONZALES | ON FILE |
| ANDREW JACOB VOTH | ON FILE |
| ANDREW JACOBS | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JACOBSON | ON FILE |
| ANDREW JACOBYETM GARRETT | ON FILE |
| ANDREW JACOT | ON FILE |
| ANDREW JALWAN | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES BARD | ON FILE |
| ANDREW JAMES CRENWELGE | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JAMES PERFETTO | ON FILE |
| ANDREW JAMES RICHARDS | ON FILE |
| ANDREW JAMES RUSCHAU | ON FILE |
| ANDREW JAMES SCHAFFRAN | ON FILE |
| ANDREW JAMES SKYBERG | ON FILE |
| ANDREW JAMES VAUBEL | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAN HAJDUCZEK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JANG | ON FILE |
| ANDREW JARED SKLOVER | ON FILE |
| ANDREW JARMON | ON FILE |
| ANDREW JASON SEARLE | ON FILE |
| ANDREW JAY | ON FILE |
| ANDREW JAYE | ON FILE |
| ANDREW JECKLIN | ON FILE |
| ANDREW JEFF | ON FILE |
| ANDREW JEFFERSON | ON FILE |
| ANDREW JENKINS | ON FILE |
| ANDREW JENNINGS | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JERL MCCLAIN | ON FILE |
| ANDREW JEROME MILLS | ON FILE |
| ANDREW JETTON | ON FILE |
| ANDREW JIANG | ON FILE |
| ANDREW JING | ON FILE |
| ANDREW JOBES | ON FILE |
| ANDREW JOHN | ON FILE |
| ANDREW JOHN CALLAHAN | ON FILE |
| ANDREW JOHN FETTIG | ON FILE |
| ANDREW JOHN GRAMSKY | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHN PEARSON | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN SEIFRIED | ON FILE |
| ANDREW JOHN SISCHO | ON FILE |
| ANDREW JOHNS | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |

 STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSTON | ON FILE |
| ANDREW JON GUNDERSON | ON FILE |
| ANDREW JONATHAN SUSSMAN | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JORDAN | ON FILE |
| ANDREW JORDAN | ON FILE |
| ANDREW JOSE SOTO | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH BISACCIA | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH ECORD | ON FILE |
| ANDREW JOSEPH FORD | ON FILE |
| ANDREW JOSEPH GORECKI | ON FILE |
| ANDREW JOSEPH HEAVNER | ON FILE |
| ANDREW JOSEPH NEVILLE | ON FILE |
| ANDREW JOSEPH PORTER | ON FILE |
| ANDREW JOSEPH SAUCEDA | ON FILE |
| ANDREW JOSEPH SELBY | ON FILE |
| ANDREW JOSEPH SPIRO | ON FILE |
| ANDREW JOSEPH TATE | ON FILE |
| ANDREW JOSEPH WESLEY | ON FILE |
| ANDREW JOSEPH WULLSCHLEGER | ON FILE |
| ANDREW JOSEPH YORK | ON FILE |
| ANDREW JOSEPH ZIMMER | ON FILE |
| ANDREW JOSHUA PARKER | ON FILE |
| ANDREW JOSLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JOUBERT | ON FILE |
| ANDREW JUAREZ | ON FILE |
| ANDREW JUBA | ON FILE |
| ANDREW KANCANS | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KARCZEWSKI | ON FILE |
| ANDREW KARL LINDGREN | ON FILE |
| ANDREW KARNES | ON FILE |
| ANDREW KASH | ON FILE |
| ANDREW KASHIN | ON FILE |
| ANDREW KATZ | ON FILE |
| ANDREW KAY | ON FILE |
| ANDREW KAYLOR | ON FILE |
| ANDREW KEANAN PIGSLEY | ON FILE |
| ANDREW KEARNEY | ON FILE |
| ANDREW KEARNS | ON FILE |
| ANDREW KEATING | ON FILE |
| ANDREW KECK | ON FILE |
| ANDREW KEEGAN HEYING | ON FILE |
| ANDREW KEISLING | ON FILE |
| ANDREW KELLEHER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLEY | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KEMP | ON FILE |
| ANDREW KENDZICKY | ON FILE |
| ANDREW KENICHI DUVALL | ON FILE |
| ANDREW KENNEDY | ON FILE |
| ANDREW KENNETH HOXEY | ON FILE |
| ANDREW KENNETH TOTH | ON FILE |
| ANDREW KENT | ON FILE |
| ANDREW KERDCHANA | ON FILE |
| ANDREW KERNER | ON FILE |
| ANDREW KIK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW KILLIAN | ON FILE |
| ANDREW KILPATRICK | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KINGSBURY | ON FILE |
| ANDREW KINNETZ | ON FILE |
| ANDREW KIRK REED | ON FILE |
| ANDREW KITTLESON | ON FILE |
| ANDREW KIZZIA | ON FILE |
| ANDREW KLAWIER | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLETZING | ON FILE |
| ANDREW KLINGLER | ON FILE |
| ANDREW KLONTZ | ON FILE |
| ANDREW KLOPAT | ON FILE |
| ANDREW KLOPFER | ON FILE |
| ANDREW KLUMP | ON FILE |
| ANDREW KNESTRICK | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KNOP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW KNOPF | ON FILE |
| ANDREW KNOWLES | ON FILE |
| ANDREW KNOWLES | ON FILE |
| ANDREW KOCH | ON FILE |
| ANDREW KOCHAVI | ON FILE |
| ANDREW KOEHNEKE | ON FILE |
| ANDREW KOELLER | ON FILE |
| ANDREW KOERNER | ON FILE |
| ANDREW KOHNKE | ON FILE |
| ANDREW KOINES | ON FILE |
| ANDREW KOLAR | ON FILE |
| ANDREW KOLO | ON FILE |
| ANDREW KOOGLER | ON FILE |
| ANDREW KOPAC | ON FILE |
| ANDREW KORMILITSIN | ON FILE |
| ANDREW KORN | ON FILE |
| ANDREW KOSKO | ON FILE |
| ANDREW KOWALSKI | ON FILE |
| ANDREW KOZELISKI | ON FILE |
| ANDREW KOZLOVE | ON FILE |
| ANDREW KRATOCHVIL | ON FILE |
| ANDREW KREI | ON FILE |
| ANDREW KRIGER | ON FILE |
| ANDREW KRIPPNER | ON FILE |
| ANDREW KRISHER | ON FILE |
| ANDREW KRONSCHNABEL | ON FILE |
| ANDREW KROSZKEWICZ | ON FILE |
| ANDREW KRUEGER | ON FILE |
| ANDREW KRUP | ON FILE |
| ANDREW KRUPAR | ON FILE |
| ANDREW KUBIAK | ON FILE |
| ANDREW KUCHERIAVY | ON FILE |
| ANDREW KUEPPER | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KUHN | ON FILE |
| ANDREW KUHNS | ON FILE |
| ANDREW KUKUK | ON FILE |
| ANDREW KULA | ON FILE |
| ANDREW KUNESH | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW KUNS | ON FILE |
| ANDREW KYLE SATTLER | ON FILE |
| ANDREW L TUTTLE | ON FILE |
| ANDREW LABRECK | ON FILE |
| ANDREW LAC | ON FILE |
| ANDREW LACHANCE | ON FILE |
| ANDREW LACROIX | ON FILE |
| ANDREW LAFFERTY | ON FILE |
| ANDREW LAGOMARSINO | ON FILE |
| ANDREW LAHMAN | ON FILE |
| ANDREW LAJARA | ON FILE |
| ANDREW LAKE | ON FILE |
| ANDREW LALLOS | ON FILE |
| ANDREW LAM | ON FILE |
| ANDREW LAMPLEY | ON FILE |
| ANDREW LANDRIGAN | ON FILE |
| ANDREW LANEZ | ON FILE |
| ANDREW LANEZ | ON FILE |
| ANDREW LANG | ON FILE |
| ANDREW LANIER | ON FILE |
| ANDREW LANKSTON | ON FILE |
| ANDREW LANPHAR | ON FILE |
| ANDREW LARA | ON FILE |
| ANDREW LARKIN | ON FILE |
| ANDREW LARSEN | ON FILE |
| ANDREW LARSON | ON FILE |
| ANDREW LARSON | ON FILE |
| ANDREW LAU | ON FILE |
| ANDREW LAVAWAY | ON FILE |
| ANDREW LAVEAU | ON FILE |
| ANDREW LAVELLE | ON FILE |
| ANDREW LAVOIE | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LAWRENCE BROWN | ON FILE |
| ANDREW LAWSON | ON FILE |
| ANDREW LAWTON II | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEAK | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW LEBBOS | ON FILE |
| ANDREW LECROIX | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE GEORGE | ON FILE |
| ANDREW LEE HARWELL | ON FILE |
| ANDREW LEE JOHNSON | ON FILE |
| ANDREW LEFEBVRE | ON FILE |
| ANDREW LEFEBVRE | ON FILE |
| ANDREW LEFKOWITZ | ON FILE |
| ANDREW LEGRAND | ON FILE |
| ANDREW LEIGH | ON FILE |
| ANDREW LEITNER | ON FILE |
| ANDREW LENZ | ON FILE |
| ANDREW LENZ | ON FILE |
| ANDREW LEON | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LEPORE | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LETAYF | ON FILE |
| ANDREW LETCHWORTH | ON FILE |
| ANDREW LETT | ON FILE |
| ANDREW LETTIERI | ON FILE |
| ANDREW LEVEY | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW LEVINE | ON FILE |
| ANDREW LEVITT | ON FILE |
| ANDREW LEVY | ON FILE |
| ANDREW LEWANDOWSKI | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEYDIC | ON FILE |
| ANDREW LICKING | ON FILE |
| ANDREW LIEBERTHAL | ON FILE |
| ANDREW LIEM | ON FILE |
| ANDREW LIEN | ON FILE |
| ANDREW LIH | ON FILE |
| ANDREW LIM | ON FILE |
| ANDREW LINDBERG | ON FILE |
| ANDREW LINDEMAN | ON FILE |
| ANDREW LINFOOT | ON FILE |
| ANDREW LINK | ON FILE |
| ANDREW LINNSTAEDT | ON FILE |
| ANDREW LINO | ON FILE |
| ANDREW LISKA | ON FILE |
| ANDREW LIU | ON FILE |
| ANDREW LIVERMAN | ON FILE |
| ANDREW LIZANEC | ON FILE |
| ANDREW LIZEK | ON FILE |
| ANDREW LLEWELLYN | ON FILE |
| ANDREW LLOYD | ON FILE |
| ANDREW LLOYD-JONES | ON FILE |
| ANDREW LOBER | ON FILE |
| ANDREW LOMAX | ON FILE |
| ANDREW LONERO | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LOOMIS | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW LOPEZ | ON FILE |
| ANDREW LORD | ON FILE |
| ANDREW LORONA | ON FILE |
| ANDREW LOSADA | ON FILE |
| ANDREW LOUIS CARPENTER | ON FILE |
| ANDREW LOUIS MILLER | ON FILE |
| ANDREW LOVE | ON FILE |
| ANDREW LOWE | ON FILE |
| ANDREW LOWE | ON FILE |
| ANDREW LU | ON FILE |
| ANDREW LUCAS | ON FILE |
| ANDREW LUCENA | ON FILE |
| ANDREW LUCKEY | ON FILE |
| ANDREW LUCKI | ON FILE |
| ANDREW LUDWIG ACREE | ON FILE |
| ANDREW LUEBBERT | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUKE HANSEN | ON FILE |
| ANDREW LUSE | ON FILE |
| ANDREW LUTER | ON FILE |
| ANDREW LUTZ | ON FILE |
| ANDREW LYDON | ON FILE |
| ANDREW LYNCH | ON FILE |
| ANDREW LYNN | ON FILE |
| ANDREW LYONS | ON FILE |
| ANDREW M BRAUNSTEIN | ON FILE |
| ANDREW M MARTINEK | ON FILE |
| ANDREW M SHREEVES | ON FILE |
| ANDREW MA | ON FILE |
| ANDREW MABRY | ON FILE |
| ANDREW MACALUSO | ON FILE |
| ANDREW MACDONALD | ON FILE |
| ANDREW MACK | ON FILE |
| ANDREW MACKENNA MCCLURE | ON FILE |
| ANDREW MACLEOD | ON FILE |
| ANDREW MAGANA | ON FILE |
| ANDREW MAGGIO | ON FILE |
| ANDREW MAHABIR | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MAHLER | ON FILE |
| ANDREW MAI | ON FILE |
| ANDREW MAJOR | ON FILE |
| ANDREW MAJOT | ON FILE |
| ANDREW MALLINGER | ON FILE |
| ANDREW MALMIN | ON FILE |
| ANDREW MALSBURY | ON FILE |
| ANDREW MANDAC | ON FILE |
| ANDREW MANDEL | ON FILE |
| ANDREW MANGUART | ON FILE |
| ANDREW MANNING | ON FILE |
| ANDREW MAO | ON FILE |
| ANDREW MARC MANALO | ON FILE |
| ANDREW MARCHESE | ON FILE |
| ANDREW MARDER | ON FILE |
| ANDREW MARGOLIN | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARIN | ON FILE |
| ANDREW MARINACCI | ON FILE |
| ANDREW MARIO LOPEZ | ON FILE |
| ANDREW MARK DRESLINSKI | ON FILE |
| ANDREW MARKOWITZ | ON FILE |
| ANDREW MARKS | ON FILE |
| ANDREW MARLER | ON FILE |
| ANDREW MARQUARDT | ON FILE |
| ANDREW MARRAFFA | ON FILE |
| ANDREW MARRAFFA | ON FILE |
| ANDREW MARSH | ON FILE |
| ANDREW MARSH | ON FILE |
| ANDREW MARSTON | ON FILE |
| ANDREW MARTENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MASER | ON FILE |
| ANDREW MASON | ON FILE |
| ANDREW MASON | ON FILE |
| ANDREW MASOTTI | ON FILE |
| ANDREW MASS | ON FILE |
| ANDREW MATTHEW MULLIN | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTIE | ON FILE |
| ANDREW MATTSON | ON FILE |
| ANDREW MATUSCHAK | ON FILE |
| ANDREW MAUS | ON FILE |
| ANDREW MAXWELL | ON FILE |
| ANDREW MAXWELL | ON FILE |
| ANDREW MAXWELL ANDERSON | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAYHEW | ON FILE |
| ANDREW MAZUR | ON FILE |
| ANDREW MCALISTER | ON FILE |
| ANDREW MCALLISTER | ON FILE |
| ANDREW MCBURNETT | ON FILE |
| ANDREW MCCALISTER | ON FILE |
| ANDREW MCCALL | ON FILE |
| ANDREW MCCALLEN | ON FILE |
| ANDREW MCCANDLESS | ON FILE |
| ANDREW MCCANN | ON FILE |
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCCARTOR | ON FILE |
| ANDREW MCCLINTOCK | ON FILE |
| ANDREW MCCORMICK | ON FILE |
| ANDREW MCCOY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MCCRACKEN | ON FILE |
| ANDREW MCCULLOUGH | ON FILE |
| ANDREW MCCUSKER | ON FILE |
| ANDREW MCDANIEL | ON FILE |
| ANDREW MCDONALD | ON FILE |
| ANDREW MCDOWELL | ON FILE |
| ANDREW MCELFRESH | ON FILE |
| ANDREW MCGIVERN | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINTYRE | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKENNA | ON FILE |
| ANDREW MCKILLIP | ON FILE |
| ANDREW MCKINNIS | ON FILE |
| ANDREW MCKONE | ON FILE |
| ANDREW MCLAINE | ON FILE |
| ANDREW MCLAUGHLIN | ON FILE |
| ANDREW MCLEAN | ON FILE |
| ANDREW MCLINDON | ON FILE |
| ANDREW MCMAHON | ON FILE |
| ANDREW MCNULTY | ON FILE |
| ANDREW MCRORIE | ON FILE |
| ANDREW MCVEY | ON FILE |
| ANDREW MCWILLIAMS | ON FILE |
| ANDREW MEACHAM | ON FILE |
| ANDREW MEADE | ON FILE |
| ANDREW MEADE | ON FILE |
| ANDREW MEANA | ON FILE |
| ANDREW MEASE | ON FILE |
| ANDREW MEDINA | ON FILE |
| ANDREW MEDWECKY | ON FILE |
| ANDREW MEHRHOLZ | ON FILE |
| ANDREW MEI | ON FILE |
| ANDREW MEIER | ON FILE |
| ANDREW MEIER | ON FILE |
| ANDREW MELTON | ON FILE |
| ANDREW MENDOZA | ON FILE |

 

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MENJIVAR | ON FILE |
| ANDREW MERLINO | ON FILE |
| ANDREW MERMELSTEIN | ON FILE |
| ANDREW MEROLLA | ON FILE |
| ANDREW MERRY | ON FILE |
| ANDREW MESCHTER | ON FILE |
| ANDREW MESSINA | ON FILE |
| ANDREW MESSNER | ON FILE |
| ANDREW MESTRE | ON FILE |
| ANDREW METZGER | ON FILE |
| ANDREW MEURER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEZA | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL BARTLETT | ON FILE |
| ANDREW MICHAEL CAPOZZI | ON FILE |
| ANDREW MICHAEL ECKER | ON FILE |
| ANDREW MICHAEL EICHENBERGER | ON FILE |
| ANDREW MICHAEL GURALNICK | ON FILE |
| ANDREW MICHAEL JARRETT | ON FILE |
| ANDREW MICHAEL JESCHKE | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL MAILLIS | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL SHEPLER | ON FILE |
| ANDREW MICHAEL SIMM | ON FILE |
| ANDREW MICHAELSON | ON FILE |
| ANDREW MICHALAK | ON FILE |
| ANDREW MIELE | ON FILE |
| ANDREW MIKEDIS | ON FILE |
| ANDREW MIKHALYUK | ON FILE |
| ANDREW MILKOWSKI | ON FILE |
| ANDREW MILLARD | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLIGAN | ON FILE |
| ANDREW MILLINGTON | ON FILE |
| ANDREW MILNER | ON FILE |
| ANDREW MILOT | ON FILE |
| ANDREW MIMLITZ | ON FILE |
| ANDREW MINAURO | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MINH LEQUANG | ON FILE |
| ANDREW MINNICUS | ON FILE |
| ANDREW MINUTELLA | ON FILE |
| ANDREW MIROFF | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL TAYLOR | ON FILE |
| ANDREW MO | ON FILE |
| ANDREW MOCERI | ON FILE |
| ANDREW MOENCH | ON FILE |
| ANDREW MOFFAT | ON FILE |
| ANDREW MOHORIC | ON FILE |
| ANDREW MOLGAARD | ON FILE |
| ANDREW MONDY | ON FILE |
| ANDREW MONDZELEWSKI | ON FILE |
| ANDREW MONGE | ON FILE |
| ANDREW MONTANEZ | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MONTI | ON FILE |
| ANDREW MONTOYA | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MORA | ON FILE |
| ANDREW MORALES | ON FILE |
| ANDREW MORAN | ON FILE |
| ANDREW MORAN | ON FILE |
| ANDREW MORCOS | ON FILE |
| ANDREW MORENO | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGASEN | ON FILE |
| ANDREW MORI | ON FILE |
| ANDREW MORLEY | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRISON | ON FILE |
| ANDREW MORRISON | ON FILE |
| ANDREW MORROW | ON FILE |
| ANDREW MORTATI | ON FILE |
| ANDREW MORTILLO | ON FILE |
| ANDREW MOSCOVICH | ON FILE |
| ANDREW MOSHER | ON FILE |
| ANDREW MOSIER | ON FILE |
| ANDREW MOSS | ON FILE |
| ANDREW MOTLEY | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MRAMOR | ON FILE |
| ANDREW MUGO | ON FILE |
| ANDREW MULLEN | ON FILE |
| ANDREW MULLICAN | ON FILE |
| ANDREW MUNROE | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MURNANE | ON FILE |
| ANDREW MURPHY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW MUSK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MUSSELMAN | ON FILE |
| ANDREW MYER | ON FILE |
| ANDREW MYERS | ON FILE |
| ANDREW MYERS | ON FILE |
| ANDREW MYRTUE | ON FILE |
| ANDREW MYUNG | ON FILE |
| ANDREW NACHMAN | ON FILE |
| ANDREW NAKAMURA | ON FILE |
| ANDREW NALBAND | ON FILE |
| ANDREW NANAI | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NATHAN POWELL-MORSE | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NAZARECHUK | ON FILE |
| ANDREW NEAL | ON FILE |
| ANDREW NEAVEAR | ON FILE |
| ANDREW NEISHA | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON MATKIN | ON FILE |
| ANDREW NEUMAN | ON FILE |
| ANDREW NEWCOMB | ON FILE |
| ANDREW NEWCOMB | ON FILE |
| ANDREW NEWHOUSE | ON FILE |
| ANDREW NEWMAN | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGU | ON FILE |
| ANDREW NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NI | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NICHOLSON | ON FILE |
| ANDREW NICOLO | ON FILE |
| ANDREW NIETO | ON FILE |
| ANDREW NIEVES | ON FILE |
| ANDREW NIMMO | ON FILE |
| ANDREW NINNEMANN | ON FILE |
| ANDREW NOORISHAD | ON FILE |
| ANDREW NORDMEIER | ON FILE |
| ANDREW NORMAN | ON FILE |
| ANDREW NORTH | ON FILE |
| ANDREW NORTON | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NUNEZ | ON FILE |
| ANDREW O'FLAHERTY | ON FILE |
| ANDREW OBERST | ON FILE |
| ANDREW OCEGUEDA | ON FILE |
| ANDREW ODANIELL | ON FILE |
| ANDREW OELSCHLAEGER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW OFFENBERGER | ON FILE |
| ANDREW OFFORD | ON FILE |
| ANDREW OGLETREE | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OHERON | ON FILE |
| ANDREW OHIOZE JR ARUMEMI | ON FILE |
| ANDREW OKUSKO | ON FILE |
| ANDREW OLIFF | ON FILE |
| ANDREW OLIVAREZ | ON FILE |
| ANDREW ONDREY | ON FILE |
| ANDREW ONG | ON FILE |
| ANDREW ORTIZ | ON FILE |
| ANDREW OSWARI | ON FILE |
| ANDREW OTTO | ON FILE |
| ANDREW OTTO | ON FILE |
| ANDREW OVERSHINER | ON FILE |
| ANDREW OVERTON | ON FILE |
| ANDREW OWEN | ON FILE |
| ANDREW P GREEN | ON FILE |
| ANDREW P SONTHEIMER | ON FILE |
| ANDREW PACHECO | ON FILE |
| ANDREW PAGE | ON FILE |
| ANDREW PAGLIARA | ON FILE |
| ANDREW PAHL | ON FILE |
| ANDREW PAIK | ON FILE |
| ANDREW PAKCHOIAN | ON FILE |
| ANDREW PALERMO | ON FILE |
| ANDREW PALIK | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PANARAS | ON FILE |
| ANDREW PANDOLFINO | ON FILE |
| ANDREW PANDORA | ON FILE |
| ANDREW PANICO | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PARK | ON FILE |

 

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARRILLO | ON FILE |
| ANDREW PARRISH | ON FILE |
| ANDREW PARRISH | ON FILE |
| ANDREW PARSONS | ON FILE |
| ANDREW PASCHALL | ON FILE |
| ANDREW PASDEN | ON FILE |
| ANDREW PATELLA | ON FILE |
| ANDREW PATRONI | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PATUBO | ON FILE |
| ANDREW PAUL | ON FILE |
| ANDREW PAUL ARNOLD CHEVALIER | ON FILE |
| ANDREW PAUL BERGMAN | ON FILE |
| ANDREW PAUL BLACKBURN | ON FILE |
| ANDREW PAUL HANCOX | ON FILE |
| ANDREW PAUL MCPHERSON | ON FILE |
| ANDREW PAULEY | ON FILE |
| ANDREW PAX VAN ORNUM | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PECE | ON FILE |
| ANDREW PEDRO | ON FILE |
| ANDREW PEKAREK | ON FILE |
| ANDREW PELAEZ | ON FILE |
| ANDREW PELLERITO | ON FILE |
| ANDREW PENCZNER | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PENDRAGON | ON FILE |
| ANDREW PEPPER | ON FILE |
| ANDREW PERERA | ON FILE |
| ANDREW PEREZ | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW PEREZ | ON FILE |
| ANDREW PERKINS | ON FILE |
| ANDREW PERLIN | ON FILE |
| ANDREW PERNICIARO | ON FILE |
| ANDREW PERRY | ON FILE |
| ANDREW PERRY DUFFY | ON FILE |
| ANDREW PERRYMAN | ON FILE |
| ANDREW PERSSON | ON FILE |
| ANDREW PETER STEAD | ON FILE |
| ANDREW PETROSINELLI | ON FILE |
| ANDREW PETRY | ON FILE |
| ANDREW PETTY | ON FILE |
| ANDREW PFEIFER | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHILLIP CARDOSO VENTURA | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PICHARDO | ON FILE |
| ANDREW PICHEE | ON FILE |
| ANDREW PIEKUTOWSKI | ON FILE |
| ANDREW PIERCE | ON FILE |
| ANDREW PIERSON | ON FILE |
| ANDREW PIERSON | ON FILE |
| ANDREW PIERZ | ON FILE |
| ANDREW PILALIDES | ON FILE |
| ANDREW PINEDA | ON FILE |
| ANDREW PIRACHA | ON FILE |
| ANDREW PIRON | ON FILE |
| ANDREW PITLUCK | ON FILE |
| ANDREW PITTS | ON FILE |
| ANDREW PLATT | ON FILE |
| ANDREW PLUMLEY | ON FILE |
| ANDREW POIRIER | ON FILE |
| ANDREW POIRIER | ON FILE |
| ANDREW POKOJ | ON FILE |
| ANDREW POLLARD | ON FILE |
| ANDREW POLLESEL | ON FILE |
| ANDREW POPE | ON FILE |
| ANDREW PORT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW PORT | ON FILE |
| ANDREW POTTER | ON FILE |
| ANDREW POTTS | ON FILE |
| ANDREW POULIAS | ON FILE |
| ANDREW POULIN | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW PRAT | ON FILE |
| ANDREW PRAY | ON FILE |
| ANDREW PREMO | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRINCE | ON FILE |
| ANDREW PRINDLE | ON FILE |
| ANDREW PROCTOR | ON FILE |
| ANDREW PRUETT | ON FILE |
| ANDREW PUCKETT | ON FILE |
| ANDREW PULLAR | ON FILE |
| ANDREW PULLIN | ON FILE |
| ANDREW PUND | ON FILE |
| ANDREW PYLAND | ON FILE |
| ANDREW QIAN | ON FILE |
| ANDREW QUALLS | ON FILE |
| ANDREW QUINONES | ON FILE |
| ANDREW R CUSSON | ON FILE |
| ANDREW R HIGASHI | ON FILE |
| ANDREW R KUGACH | ON FILE |
| ANDREW R PALEY | ON FILE |
| ANDREW R ZALESKI | ON FILE |
| ANDREW RADJA | ON FILE |
| ANDREW RADLBECK | ON FILE |
| ANDREW RAFALOWITZ | ON FILE |
| ANDREW RAFFENSPERGER | ON FILE |
| ANDREW RALEIGH | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RAND | ON FILE |
| ANDREW RANNEY | ON FILE |
| ANDREW RAPPAZZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW RAPSOMANIKIS | ON FILE |
| ANDREW RASMUSSEN | ON FILE |
| ANDREW RASMUSSEN | ON FILE |
| ANDREW RATTRAY | ON FILE |
| ANDREW RAY | ON FILE |
| ANDREW RAYO | ON FILE |
| ANDREW REBHAN | ON FILE |
| ANDREW REDD | ON FILE |
| ANDREW REDMOND | ON FILE |
| ANDREW REED | ON FILE |
| ANDREW REED | ON FILE |
| ANDREW REFF | ON FILE |
| ANDREW REICH | ON FILE |
| ANDREW REICH | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REIFF | ON FILE |
| ANDREW REILEY | ON FILE |
| ANDREW REIN | ON FILE |
| ANDREW REINHART | ON FILE |
| ANDREW REISS | ON FILE |
| ANDREW REITZEL | ON FILE |
| ANDREW REN | ON FILE |
| ANDREW RENARD | ON FILE |
| ANDREW RESTIVO | ON FILE |
| ANDREW REUTER | ON FILE |
| ANDREW REXROTH | ON FILE |
| ANDREW REYES | ON FILE |
| ANDREW RHOADS | ON FILE |
| ANDREW RIBEIRO | ON FILE |
| ANDREW RICHARD GOOD | ON FILE |
| ANDREW RICHARD HAKE | ON FILE |
| ANDREW RICHARD MIDDLEMASS | ON FILE |
| ANDREW RICHARD VAZQUEZ | ON FILE |
| ANDREW RICHARDSON | ON FILE |
| ANDREW RICHARDSON | ON FILE |
| ANDREW RICHEY | ON FILE |
| ANDREW RICHMAN | ON FILE |
| ANDREW RICHMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW RIDDERMAN-NOHL | ON FILE |
| ANDREW RIDENOUR | ON FILE |
| ANDREW RIGGAR | ON FILE |
| ANDREW RIGGLE | ON FILE |
| ANDREW RIGGS | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RIOJAS | ON FILE |
| ANDREW RISER | ON FILE |
| ANDREW RIVENESS | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RO | ON FILE |
| ANDREW ROBB | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT | ON FILE |
| ANDREW ROBERT MARTIN | ON FILE |
| ANDREW ROBERT WILLS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBSON | ON FILE |
| ANDREW ROCCAMO | ON FILE |
| ANDREW ROCHELLE | ON FILE |
| ANDREW RODE | ON FILE |
| ANDREW RODGERS | ON FILE |
| ANDREW ROGERS | ON FILE |
| ANDREW ROHLFING | ON FILE |
| ANDREW ROLAND | ON FILE |
| ANDREW ROLLINS | ON FILE |
| ANDREW ROMERO | ON FILE |
| ANDREW ROMEY | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW ROSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW ROSENBUSH | ON FILE |
| ANDREW ROSENSTEIN | ON FILE |
| ANDREW ROSS | ON FILE |
| ANDREW ROSSI | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTHENBUHLER | ON FILE |
| ANDREW ROTTNER | ON FILE |
| ANDREW ROWAN | ON FILE |
| ANDREW ROWE | ON FILE |
| ANDREW ROWLES | ON FILE |
| ANDREW ROYER | ON FILE |
| ANDREW ROYER | ON FILE |
| ANDREW ROZNER | ON FILE |
| ANDREW RUCKER | ON FILE |
| ANDREW RUFFIN | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RUZEK | ON FILE |
| ANDREW RYAN | ON FILE |
| ANDREW RYAN GIBEAUT | ON FILE |
| ANDREW RYAN MOORE | ON FILE |
| ANDREW RYDER | ON FILE |
| ANDREW S MASIERO | ON FILE |
| ANDREW SAEFKOW | ON FILE |
| ANDREW SAGER | ON FILE |
| ANDREW SAKHAEE | ON FILE |
| ANDREW SAKHICHAND | ON FILE |
| ANDREW SALAZAR | ON FILE |
| ANDREW SAM LIFSHITZ | ON FILE |
| ANDREW SAMONTE | ON FILE |
| ANDREW SAMPSON | ON FILE |
| ANDREW SAMUEL CONNELL | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANDKER | ON FILE |
| ANDREW SANDO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW SANFORD | ON FILE |
| ANDREW SANTIAGO | ON FILE |
| ANDREW SANTOS | ON FILE |
| ANDREW SANTOS | ON FILE |
| ANDREW SANTOS BORAL | ON FILE |
| ANDREW SASPE | ON FILE |
| ANDREW SATORSKI | ON FILE |
| ANDREW SAULINO | ON FILE |
| ANDREW SAUNDERS | ON FILE |
| ANDREW SAUNDERS | ON FILE |
| ANDREW SAUVAGEAU | ON FILE |
| ANDREW SAVOY | ON FILE |
| ANDREW SCANNELL | ON FILE |
| ANDREW SCHAFFER | ON FILE |
| ANDREW SCHAFFNER | ON FILE |
| ANDREW SCHAITEL | ON FILE |
| ANDREW SCHANNE | ON FILE |
| ANDREW SCHARF | ON FILE |
| ANDREW SCHENEMAN | ON FILE |
| ANDREW SCHIANO | ON FILE |
| ANDREW SCHLACHTER | ON FILE |
| ANDREW SCHMIDT | ON FILE |
| ANDREW SCHMITH | ON FILE |
| ANDREW SCHMITT | ON FILE |
| ANDREW SCHNACKENBERG | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHOBER | ON FILE |
| ANDREW SCHOENAUER | ON FILE |
| ANDREW SCHOENHERR | ON FILE |
| ANDREW SCHOFIELD | ON FILE |
| ANDREW SCHOLES | ON FILE |
| ANDREW SCHOLZ | ON FILE |
| ANDREW SCHONSCHACK | ON FILE |
| ANDREW SCHOP | ON FILE |
| ANDREW SCHULTZ | ON FILE |
| ANDREW SCHUMANN | ON FILE |
| ANDREW SCHWARTZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW SCHWING | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCOTT DUPONT | ON FILE |
| ANDREW SCOTT FITZWATER | ON FILE |
| ANDREW SCOTT LIM | ON FILE |
| ANDREW SCOTT MICHALSKI | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SCOTT PERSINGER | ON FILE |
| ANDREW SCOTT TOWNLEY | ON FILE |
| ANDREW SCOTT VANDIVER | ON FILE |
| ANDREW SCOTT VIGNEAULT | ON FILE |
| ANDREW SCULLY | ON FILE |
| ANDREW SEALEY | ON FILE |
| ANDREW SEAMAN | ON FILE |
| ANDREW SEAN HARRAL | ON FILE |
| ANDREW SEASE | ON FILE |
| ANDREW SEEBA | ON FILE |
| ANDREW SEEGER | ON FILE |
| ANDREW SEEVARATNAM | ON FILE |
| ANDREW SENOGLES | ON FILE |
| ANDREW SENOPOLE | ON FILE |
| ANDREW SEPPALA | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SERRES | ON FILE |
| ANDREW SHANE COLEMAN | ON FILE |
| ANDREW SHARP | ON FILE |
| ANDREW SHARRON | ON FILE |
| ANDREW SHAW | ON FILE |
| ANDREW SHAW | ON FILE |
| ANDREW SHEETS | ON FILE |
| ANDREW SHEFFIELD | ON FILE |
| ANDREW SHEKHAR BRECKENRIDGE | ON FILE |
| ANDREW SHENDOCK | ON FILE |
| ANDREW SHERWOOD | ON FILE |
| ANDREW SHIBLEY | ON FILE |
| ANDREW SHIEH | ON FILE |
| ANDREW SHIELDS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW SHIN | ON FILE |
| ANDREW SHIN | ON FILE |
| ANDREW SHIPPY | ON FILE |
| ANDREW SHUBOV | ON FILE |
| ANDREW SIANKO | ON FILE |
| ANDREW SIEGEL | ON FILE |
| ANDREW SIEMERS | ON FILE |
| ANDREW SIGNOR | ON FILE |
| ANDREW SILVA | ON FILE |
| ANDREW SILVER | ON FILE |
| ANDREW SILVERNAIL | ON FILE |
| ANDREW SIMEK | ON FILE |
| ANDREW SIMEON AYMELOGLU | ON FILE |
| ANDREW SIMMS | ON FILE |
| ANDREW SIMPKINS | ON FILE |
| ANDREW SIMPSON | ON FILE |
| ANDREW SING | ON FILE |
| ANDREW SIRLS | ON FILE |
| ANDREW SISOMMOUT | ON FILE |
| ANDREW SISTRUNK | ON FILE |
| ANDREW SITTER | ON FILE |
| ANDREW SKATOFF | ON FILE |
| ANDREW SKEMP | ON FILE |
| ANDREW SKEPNEK | ON FILE |
| ANDREW SMETANA | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMOLAK | ON FILE |
| ANDREW SOEBBING | ON FILE |
| ANDREW SOK | ON FILE |
| ANDREW SOLOMON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW SOLUK | ON FILE |
| ANDREW SON | ON FILE |
| ANDREW SOPCHAK | ON FILE |
| ANDREW SORKIN | ON FILE |
| ANDREW SOUSA | ON FILE |
| ANDREW SOUTO | ON FILE |
| ANDREW SPATH | ON FILE |
| ANDREW SPAULDING | ON FILE |
| ANDREW SPELL | ON FILE |
| ANDREW SPELLMAN | ON FILE |
| ANDREW SPENCER | ON FILE |
| ANDREW SPICER | ON FILE |
| ANDREW SPINKS | ON FILE |
| ANDREW SPOTT | ON FILE |
| ANDREW ST JOHN | ON FILE |
| ANDREW STACH | ON FILE |
| ANDREW STAHLHUTH | ON FILE |
| ANDREW STANDISH | ON FILE |
| ANDREW STANTON | ON FILE |
| ANDREW STANTON HUDDLESTON | ON FILE |
| ANDREW STAPLES | ON FILE |
| ANDREW STEED | ON FILE |
| ANDREW STEEHLER | ON FILE |
| ANDREW STEELE | ON FILE |
| ANDREW STEFANICK | ON FILE |
| ANDREW STEGMEYER | ON FILE |
| ANDREW STEINER | ON FILE |
| ANDREW STELLA | ON FILE |
| ANDREW STEPHEN WILSON | ON FILE |
| ANDREW STEPHEN WIRICK | ON FILE |
| ANDREW STEPHENS | ON FILE |
| ANDREW STEPHENSON | ON FILE |
| ANDREW STERLING | ON FILE |
| ANDREW STERN | ON FILE |
| ANDREW STEVEN HAGEMEISTER | ON FILE |
| ANDREW STEVENS | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEWART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STIEGER | ON FILE |
| ANDREW STILES | ON FILE |
| ANDREW STIRNKORB | ON FILE |
| ANDREW STOCK | ON FILE |
| ANDREW STOCK | ON FILE |
| ANDREW STOKES | ON FILE |
| ANDREW STOKOLS | ON FILE |
| ANDREW STRADTNER | ON FILE |
| ANDREW STRANE | ON FILE |
| ANDREW STRAUB | ON FILE |
| ANDREW STRAUSBERGER | ON FILE |
| ANDREW STRECKER | ON FILE |
| ANDREW STRIGUN | ON FILE |
| ANDREW STRINGER | ON FILE |
| ANDREW STROBLE | ON FILE |
| ANDREW STROUP | ON FILE |
| ANDREW STROUP | ON FILE |
| ANDREW STUART | ON FILE |
| ANDREW STUART FORMAN | ON FILE |
| ANDREW STUBBLEFIELD | ON FILE |
| ANDREW SUAREZ | ON FILE |
| ANDREW SUDANO | ON FILE |
| ANDREW SUDEITH | ON FILE |
| ANDREW SUGG | ON FILE |
| ANDREW SUGRIM | ON FILE |
| ANDREW SUH | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SUMMER | ON FILE |
| ANDREW SUN | ON FILE |
| ANDREW SUTPHIN | ON FILE |
| ANDREW SWANN PRICE JR | ON FILE |
| ANDREW SWANSON | ON FILE |
| ANDREW SWARD | ON FILE |
| ANDREW SWARTZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW SWEET | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW SWIHART | ON FILE |
| ANDREW SWINK | ON FILE |
| ANDREW SWITZER | ON FILE |
| ANDREW SWYERS | ON FILE |
| ANDREW SZOCH | ON FILE |
| ANDREW SZYMANSKI | ON FILE |
| ANDREW T BARHORST | ON FILE |
| ANDREW T ERRICHIELLO | ON FILE |
| ANDREW T GILL | ON FILE |
| ANDREW T LITTMAN | ON FILE |
| ANDREW T PELHAM | ON FILE |
| ANDREW TA | ON FILE |
| ANDREW TAGGART | ON FILE |
| ANDREW TAM | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TANDY | ON FILE |
| ANDREW TANGONAN | ON FILE |
| ANDREW TANNER | ON FILE |
| ANDREW TATUM | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TEDESCHI | ON FILE |
| ANDREW TEMPLETON | ON FILE |
| ANDREW TENOLD | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW THAN | ON FILE |
| ANDREW THAYYIL | ON FILE |
| ANDREW THIEN-TAM NGUYEN | ON FILE |
| ANDREW THIGPEN | ON FILE |
| ANDREW THIHER | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS | ON FILE |


**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW THOMAS BECKET | ON FILE |
| ANDREW THOMAS DUNN | ON FILE |
| ANDREW THOMAS GIALAMAS | ON FILE |
| ANDREW THOMAS HAMMOND | ON FILE |
| ANDREW THOMAS LAUSTRUP | ON FILE |
| ANDREW THOMAS PINAS | ON FILE |
| ANDREW THOMAS REES | ON FILE |
| ANDREW THOMAS SHAW | ON FILE |
| ANDREW THOMASON | ON FILE |
| ANDREW THOMASSY | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMSON | ON FILE |
| ANDREW THORSEN | ON FILE |
| ANDREW THORSON | ON FILE |
| ANDREW THURBER | ON FILE |
| ANDREW TIBBITTS | ON FILE |
| ANDREW TIEKEN | ON FILE |
| ANDREW TILLMAN | ON FILE |
| ANDREW TIMMINS | ON FILE |
| ANDREW TIMOTHY EGENES | ON FILE |
| ANDREW TING | ON FILE |
| ANDREW TOD | ON FILE |
| ANDREW TODD | ON FILE |
| ANDREW TODD HAYWARD | ON FILE |
| ANDREW TODD PECKHAM | ON FILE |
| ANDREW TOENNIESSEN | ON FILE |
| ANDREW TOLERO | ON FILE |
| ANDREW TOMASCHKO | ON FILE |
| ANDREW TOMASI | ON FILE |
| ANDREW TOOKE | ON FILE |
| ANDREW TOPHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW TORAL | ON FILE |
| ANDREW TORCHINE | ON FILE |
| ANDREW TORO | ON FILE |
| ANDREW TORRES | ON FILE |
| ANDREW TOTTA | ON FILE |
| ANDREW TOWNSEND | ON FILE |
| ANDREW TOWNSEND | ON FILE |
| ANDREW TOY | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAPP | ON FILE |
| ANDREW TRAVERSO | ON FILE |
| ANDREW TRAVIS | ON FILE |
| ANDREW TRAVIS GUTIERREZ | ON FILE |
| ANDREW TRAVISE | ON FILE |
| ANDREW TRAYLOR | ON FILE |
| ANDREW TRENO | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW TRIPP | ON FILE |
| ANDREW TROTT | ON FILE |
| ANDREW TRUAX | ON FILE |
| ANDREW TRUMAN | ON FILE |
| ANDREW TRUMBULL | ON FILE |
| ANDREW TRUMP | ON FILE |
| ANDREW TSAI | ON FILE |
| ANDREW TSCHIDA | ON FILE |
| ANDREW TSENG | ON FILE |
| ANDREW TSUKAHIRA | ON FILE |
| ANDREW TUCH | ON FILE |
| ANDREW TUNNEY | ON FILE |
| ANDREW TURKOVICH | ON FILE |
| ANDREW TURNER | ON FILE |
| ANDREW TURNLEY EHRENKRANZ | ON FILE |
| ANDREW TURPIN | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TYINK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW TYLER EASTERLY | ON FILE |
| ANDREW UMPHREY | ON FILE |
| ANDREW URBAN | ON FILE |
| ANDREW URRUTIA | ON FILE |
| ANDREW UTLEY | ON FILE |
| ANDREW VALDEZ | ON FILE |
| ANDREW VALDEZ JR | ON FILE |
| ANDREW VALENCIA | ON FILE |
| ANDREW VALENSON | ON FILE |
| ANDREW VALENTI | ON FILE |
| ANDREW VALERI | ON FILE |
| ANDREW VALERIO | ON FILE |
| ANDREW VALLETTE | ON FILE |
| ANDREW VALLIER | ON FILE |
| ANDREW VAN AGGELEN | ON FILE |
| ANDREW VAN BINDSBERGEN | ON FILE |
| ANDREW VAN CLEVE | ON FILE |
| ANDREW VAN DEN HOUTEN | ON FILE |
| ANDREW VAN DYKE | ON FILE |
| ANDREW VANDERGRIFT | ON FILE |
| ANDREW VANDERKOLK | ON FILE |
| ANDREW VARILONE | ON FILE |
| ANDREW VARNEY | ON FILE |
| ANDREW VASHCHENKO | ON FILE |
| ANDREW VATHANAKAMSANG | ON FILE |
| ANDREW VAUDREUIL | ON FILE |
| ANDREW VEIT | ON FILE |
| ANDREW VELASCO | ON FILE |
| ANDREW VENETTIS | ON FILE |
| ANDREW VERBEKE | ON FILE |
| ANDREW VEST | ON FILE |
| ANDREW VIDAL | ON FILE |
| ANDREW VIELHAK | ON FILE |
| ANDREW VINCENT | ON FILE |
| ANDREW VINOD | ON FILE |
| ANDREW VIRAY | ON FILE |
| ANDREW VISLOSKY | ON FILE |
| ANDREW VIVERITO | ON FILE |
| ANDREW VLASSIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW VO | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VOLGENIN | ON FILE |
| ANDREW VOLZ | ON FILE |
| ANDREW VONA | ON FILE |
| ANDREW VONREIN | ON FILE |
| ANDREW VORESS | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANDREW WADDELL | ON FILE |
| ANDREW WADE | ON FILE |
| ANDREW WADSWORTH | ON FILE |
| ANDREW WAGES | ON FILE |
| ANDREW WAHNSCHAFF | ON FILE |
| ANDREW WALES | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WALL | ON FILE |
| ANDREW WALL | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALSH | ON FILE |
| ANDREW WALSH | ON FILE |
| ANDREW WALTER | ON FILE |
| ANDREW WALTER HOWARD | ON FILE |
| ANDREW WALTERS | ON FILE |
| ANDREW WALTERS | ON FILE |
| ANDREW WALTON GRAY | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARF | ON FILE |
| ANDREW WARFIELD | ON FILE |
| ANDREW WARFIELD | ON FILE |
| ANDREW WASDEN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW WASHINGTON | ON FILE |
| ANDREW WATERS | ON FILE |
| ANDREW WATKINS | ON FILE |
| ANDREW WATKINS | ON FILE |
| ANDREW WATSON | ON FILE |
| ANDREW WATSON | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WAYNE GREENBERG | ON FILE |
| ANDREW WAYNE NELSON | ON FILE |
| ANDREW WEATHERS | ON FILE |
| ANDREW WEATHERS | ON FILE |
| ANDREW WEAVER | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WEBSTER | ON FILE |
| ANDREW WEEMS | ON FILE |
| ANDREW WEINBERG | ON FILE |
| ANDREW WEIS | ON FILE |
| ANDREW WEISHAHN | ON FILE |
| ANDREW WELSH | ON FILE |
| ANDREW WEN WEI | ON FILE |
| ANDREW WERNER | ON FILE |
| ANDREW WERNER | ON FILE |
| ANDREW WESLEY REISS | ON FILE |
| ANDREW WESLEY STEINLY | ON FILE |
| ANDREW WESTBERG | ON FILE |
| ANDREW WESTFALL | ON FILE |
| ANDREW WESTON | ON FILE |
| ANDREW WHATELY | ON FILE |
| ANDREW WHELAN | ON FILE |
| ANDREW WHETZEL | ON FILE |
| ANDREW WHITCOMB | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITESIDE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW WHITLOCK | ON FILE |
| ANDREW WHYTE | ON FILE |
| ANDREW WILFONG | ON FILE |
| ANDREW WILHELMSEN | ON FILE |
| ANDREW WILKINS | ON FILE |
| ANDREW WILL | ON FILE |
| ANDREW WILLFOND | ON FILE |
| ANDREW WILLIAM EVANS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMSON | ON FILE |
| ANDREW WILLINGHAM | ON FILE |
| ANDREW WILLIS | ON FILE |
| ANDREW WILLOCK | ON FILE |
| ANDREW WILMOTH | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILZ | ON FILE |
| ANDREW WIMPEY | ON FILE |
| ANDREW WINDSOR | ON FILE |
| ANDREW WINEGARNER | ON FILE |
| ANDREW WINTERS | ON FILE |
| ANDREW WINTON | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WITHERSPOON | ON FILE |
| ANDREW WOLF LEVIN | ON FILE |
| ANDREW WOLFE | ON FILE |
| ANDREW WOLFF | ON FILE |
| ANDREW WOLFF | ON FILE |
| ANDREW WOLOZ | ON FILE |
| ANDREW WON | ON FILE |
| ANDREW WONG | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WOODARD | ON FILE |
| ANDREW WOODRUFF | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODWARD | ON FILE |
| ANDREW WOOLLEY | ON FILE |
| ANDREW WOOLUM | ON FILE |
| ANDREW WOOTEN | ON FILE |
| ANDREW WOOTTON | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW WUNDER | ON FILE |
| ANDREW WYATT | ON FILE |
| ANDREW Y KIM | ON FILE |
| ANDREW Y SUN | ON FILE |
| ANDREW YALCIN | ON FILE |
| ANDREW YAMILKOSKI | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YAO | ON FILE |
| ANDREW YAVINSKY | ON FILE |
| ANDREW YEH | ON FILE |
| ANDREW YEUNG | ON FILE |
| ANDREW YEUNG | ON FILE |
| ANDREW YING | ON FILE |
| ANDREW YIP | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW YOON | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREW YORK | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG KIM | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDREW YUB HUR | ON FILE |
| ANDREW ZAJICEK | ON FILE |
| ANDREW ZARICK | ON FILE |
| ANDREW ZENTAY | ON FILE |
| ANDREW ZEPEDA | ON FILE |
| ANDREW ZHENG | ON FILE |
| ANDREW ZINSSER | ON FILE |
| ANDREW ZITO | ON FILE |
| ANDREW ZOOROB | ON FILE |
| ANDREW ZOYES | ON FILE |
| ANDREW ZURBORG | ON FILE |
| ANDREWP PEREA | ON FILE |
| ANDREWS JON | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | ON FILE |
| ANDREY ANDRSH | ON FILE |
| ANDREY CHUDNY | ON FILE |
| ANDREY DROZD | ON FILE |
| ANDREY FURMUZAN | ON FILE |
| ANDREY GABETS | ON FILE |
| ANDREY GLICKSTEIN | ON FILE |
| ANDREY GORIN | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY KARAVAEV | ON FILE |
| ANDREY KISEL | ON FILE |
| ANDREY KOZITSKY | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY LITVIN | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY MICHEL | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREY PALENYY | ON FILE |
| ANDREY PINCHUK | ON FILE |
| ANDREY POPOVICH | ON FILE |
| ANDREY POZHIDAEV | ON FILE |
| ANDREY REZNIKOV | ON FILE |
| ANDREY RUDENKO | ON FILE |
| ANDREY SHRAYEV | ON FILE |
| ANDREY SIDLINSKIY | ON FILE |
| ANDREY SKRIPNIKOV | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY SOLODYANKIN | ON FILE |
| ANDREY SOTNIK | ON FILE |
| ANDREY STAROSTIN | ON FILE |
| ANDREY STRUTINSKIY | ON FILE |
| ANDREY STUDINETS | ON FILE |
| ANDREY SULIK | ON FILE |
| ANDREY THORPE | ON FILE |
| ANDREY TIKHONOV | ON FILE |
| ANDREY TSVETENKO | ON FILE |
| ANDREY TSVIRKO | ON FILE |
| ANDREY ULYANENKO | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY YANEV | ON FILE |
| ANDREY ZELENKO | ON FILE |
| ANDREY ZHOLNEROVICH | ON FILE |
| ANDREY ZUBENKO | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRIA MUSHAHWAR | ON FILE |
| ANDRIAN ONILOV | ON FILE |
| ANDRIANA RAQUEL HERRERA | ON FILE |
| ANDRIANTA PRAMONO | ON FILE |
| ANDRII VLASOV | ON FILE |
| ANDRIJANA BORKOVIC | ON FILE |
| ANDRIK CRUZ POLANCO | ON FILE |
| ANDRIN DULI | ON FILE |
| ANDRIS BENDIKS | ON FILE |
| ANDRIS LORENZO VEISS | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRIUS DIRMEITIS | ON FILE |
| ANDRIUS MIKSENAS | ON FILE |
| ANDRIUS SLIZIUS | ON FILE |
| ANDRIY DERKACH | ON FILE |
| ANDRIY DROZDYUK | ON FILE |
| ANDRIY GORBUNOV | ON FILE |
| ANDRIY GREBENYUK | ON FILE |
| ANDRIY MARCHUK | ON FILE |
| ANDRIY PISHCHALENKO | ON FILE |
| ANDRIY VASYLYSHYN | ON FILE |
| ANDRIY YASINSKYY | ON FILE |
| ANDRO MAGHAROUS | ON FILE |
| ANDROMEDA KOSOVA | ON FILE |
| ANDROS DUARTE AVILA | ON FILE |
| ANDRU BLONQUIST | ON FILE |
| ANDRY SUPIAN | ON FILE |
| ANDRY ZINSOU | ON FILE |
| ANDRYA BIHILANI | ON FILE |
| ANDRZEJ BLICHARZ | ON FILE |
| ANDRZEJ BOGUSZEWSKI | ON FILE |
| ANDRZEJ KOZLOWSKI | ON FILE |
| ANDRZEJ MIERZWA | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ PRONOBIS | ON FILE |
| ANDRZEJ SIWEK | ON FILE |
| ANDRZEJ TYLAK | ON FILE |
| ANDRZEJ WILK | ON FILE |
| ANDRZEJ ZWADA | ON FILE |
| ANDUENA HYSENI | ON FILE |
| ANDY ACOSTA | ON FILE |
| ANDY ALBA | ON FILE |
| ANDY ALVARADO | ON FILE |
| ANDY AMARAN | ON FILE |
| ANDY AU | ON FILE |
| ANDY BADER | ON FILE |
| ANDY BAEZ | ON FILE |
| ANDY BARNHART | ON FILE |
| ANDY BARTOW | ON FILE |
| ANDY BAUER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY BENSON | ON FILE |
| ANDY BOWEN | ON FILE |
| ANDY BOYD | ON FILE |
| ANDY BUI | ON FILE |
| ANDY CAMPBELL | ON FILE |
| ANDY CARBAJAL | ON FILE |
| ANDY CARLSON | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CARTER | ON FILE |
| ANDY CASTILLO | ON FILE |
| ANDY CATALAN | ON FILE |
| ANDY CHAMBERLAIN | ON FILE |
| ANDY CHAN | ON FILE |
| ANDY CHANG | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHENG | ON FILE |
| ANDY CHENG | ON FILE |
| ANDY CHEUNG | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CHU | ON FILE |
| ANDY CHUNG | ON FILE |
| ANDY COBB | ON FILE |
| ANDY CZARNIECKI | ON FILE |
| ANDY DANG | ON FILE |
| ANDY DEAN DENNY | ON FILE |
| ANDY DESMOULIN | ON FILE |
| ANDY DICKERSON | ON FILE |
| ANDY DIEP | ON FILE |
| ANDY DOAN | ON FILE |
| ANDY DOLE | ON FILE |
| ANDY DONG | ON FILE |
| ANDY DOSDALL | ON FILE |
| ANDY DUC DIEP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY ECHEVARRIA | ON FILE |
| ANDY EDWARDS | ON FILE |
| ANDY EGAN | ON FILE |
| ANDY ESPINAL | ON FILE |
| ANDY FENG | ON FILE |
| ANDY FERNG | ON FILE |
| ANDY FILLMORE | ON FILE |
| ANDY FLAMBERT | ON FILE |
| ANDY FREED | ON FILE |
| ANDY GARCIA | ON FILE |
| ANDY GARCIA | ON FILE |
| ANDY GERMANOV | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GILMORE | ON FILE |
| ANDY GIMINO | ON FILE |
| ANDY GOMEZ | ON FILE |
| ANDY GRAU | ON FILE |
| ANDY HAIN | ON FILE |
| ANDY HAJROVIC | ON FILE |
| ANDY HAN | ON FILE |
| ANDY HANEY | ON FILE |
| ANDY HAROS | ON FILE |
| ANDY HARRIS | ON FILE |
| ANDY HERRERA | ON FILE |
| ANDY HETTRICK | ON FILE |
| ANDY HILL | ON FILE |
| ANDY HO | ON FILE |
| ANDY HO CHUN SETO | ON FILE |
| ANDY HOANG | ON FILE |
| ANDY HSIEH | ON FILE |
| ANDY HUA | ON FILE |
| ANDY HUA | ON FILE |
| ANDY HUANG | ON FILE |
| ANDY HUNSAKER | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY JAMES | ON FILE |
| ANDY JAMES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY JANSEN | ON FILE |
| ANDY JENNINGS | ON FILE |
| ANDY JETT | ON FILE |
| ANDY JIANG | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JOHN PANCIO | ON FILE |
| ANDY JONATAN | ON FILE |
| ANDY KACMARCIK | ON FILE |
| ANDY KAPLAN | ON FILE |
| ANDY KATZ | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KITTELSON | ON FILE |
| ANDY KONG | ON FILE |
| ANDY KRESSIN | ON FILE |
| ANDY KRISTENSEN | ON FILE |
| ANDY KUMEDA | ON FILE |
| ANDY LAM | ON FILE |
| ANDY LAM | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE TONG | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE JULSON | ON FILE |
| ANDY LEYVA | ON FILE |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LIANG | ON FILE |
| ANDY LIN | ON FILE |
| ANDY LINDQUIST | ON FILE |
| ANDY LIU | ON FILE |
| ANDY LOBIEN | ON FILE |
| ANDY LOPEZ | ON FILE |
| ANDY LOPEZ MEDRANO | ON FILE |
| ANDY LUSSIER | ON FILE |
| ANDY LUU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY LYTLE | ON FILE |
| ANDY MACKENSEN | ON FILE |
| ANDY MACSINKA | ON FILE |
| ANDY MARTIN | ON FILE |
| ANDY MAURER | ON FILE |
| ANDY MEDINA | ON FILE |
| ANDY MENDOZA | ON FILE |
| ANDY MEZA | ON FILE |
| ANDY MOAWAD | ON FILE |
| ANDY MONTANEZ | ON FILE |
| ANDY NARANJO | ON FILE |
| ANDY NAVARRETE | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NIFONG | ON FILE |
| ANDY NIVER | ON FILE |
| ANDY NUMA | ON FILE |
| ANDY OH | ON FILE |
| ANDY PANG | ON FILE |
| ANDY PARK | ON FILE |
| ANDY PARK | ON FILE |
| ANDY PAUL HEBERT | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PLYMATE | ON FILE |
| ANDY POSADA | ON FILE |
| ANDY RASICO | ON FILE |
| ANDY REN | ON FILE |
| ANDY ROBINSON | ON FILE |
| ANDY ROK GUERRERO | ON FILE |
| ANDY ROVIRA | ON FILE |
| ANDY ROY | ON FILE |
| ANDY RYAN | ON FILE |
| ANDY SAM | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY SAM | ON FILE |
| ANDY SCHALITZ | ON FILE |
| ANDY SCHMIDT | ON FILE |
| ANDY SCHRAM | ON FILE |
| ANDY SHAW | ON FILE |
| ANDY SHUM | ON FILE |
| ANDY SITU | ON FILE |
| ANDY SLEZAK | ON FILE |
| ANDY SMITH | ON FILE |
| ANDY STIEG | ON FILE |
| ANDY STUPPARD | ON FILE |
| ANDY TANG | ON FILE |
| ANDY TENG | ON FILE |
| ANDY TENG | ON FILE |
| ANDY THAI | ON FILE |
| ANDY THOMAS | ON FILE |
| ANDY THOMAS LIM | ON FILE |
| ANDY THOU | ON FILE |
| ANDY TJ OUCH | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRUONG | ON FILE |
| ANDY TUAN TRAN | ON FILE |
| ANDY TUCKER | ON FILE |
| ANDY VANG | ON FILE |
| ANDY VAZQUEZ | ON FILE |
| ANDY WALMER | ON FILE |
| ANDY WAN | ON FILE |
| ANDY WANG | ON FILE |
| ANDY WANG | ON FILE |
| ANDY WANG | ON FILE |
| ANDY WESTENSKOW | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WU | ON FILE |
| ANDY WU | ON FILE |
| ANDY XIE | ON FILE |
| ANDY XU | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDY XU | ON FILE |
| ANDY YEE | ON FILE |
| ANDY YORK | ON FILE |
| ANDY YU | ON FILE |
| ANDY ZENG | ON FILE |
| ANDY ZHUO | ON FILE |
| ANDY ZIMMERS | ON FILE |
| ANDYCHINSHIN CHONG | ON FILE |
| ANECETO ALCANTARA MENDOZA | ON FILE |
| ANEEL KUMAR GOGULA | ON FILE |
| ANEEL PATIL | ON FILE |
| ANEES HUNED PATWA | ON FILE |
| ANEES PARDESI | ON FILE |
| ANEES SHAIKH | ON FILE |
| ANEESAH WALKER | ON FILE |
| ANEESH KUMAR | ON FILE |
| ANEESH SUBRAMANIAN | ON FILE |
| ANEETTA SUNNY | ON FILE |
| ANEL DANZA | ON FILE |
| ANEL FORREST | ON FILE |
| ANEL KORAJKIC | ON FILE |
| ANEL PENAVA | ON FILE |
| ANEL URAZOVA | ON FILE |
| ANELIZE LARSEN | ON FILE |
| ANERI SHAH | ON FILE |
| ANESSA ELIZABETH HERNANDEZ | ON FILE |
| ANESSA FREEMAN | ON FILE |
| ANESTHESIA ANULI EZIKA | ON FILE |
| ANET ORTIZ | ON FILE |
| ANETA MROWCA | ON FILE |
| ANETA RIKI LEAVITT | ON FILE |
| ANETA SANSONE | ON FILE |
| ANETHIA FIELDS | ON FILE |
| ANETT RUDOSKY | ON FILE |
| ANETTA GOLDSHER | ON FILE |
| ANETTE BARTHA | ON FILE |
| ANETTY MATOS | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANEUDIS VILLALONA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANFERNEE ANDERSON TSAIPI | ON FILE |
| ANFERNEE YOEUN | ON FILE |
| ANG KOZIOL | ON FILE |
| ANG LI | ON FILE |
| ANGAD CHADHA | ON FILE |
| ANGAD PUNIANI | ON FILE |
| ANGALAR CHAN CHI | ON FILE |
| ANGE MAYA | ON FILE |
| ANGEL A MELENDEZ | ON FILE |
| ANGEL ADRIAN AYURE-LOPEZ | ON FILE |
| ANGEL AGUILERA | ON FILE |
| ANGEL ALCANTARA | ON FILE |
| ANGEL ALCUDIA | ON FILE |
| ANGEL ALEJOS | ON FILE |
| ANGEL ALONSO | ON FILE |
| ANGEL ALVAREZ | ON FILE |
| ANGEL ALVAREZ | ON FILE |
| ANGEL ANDERSON | ON FILE |
| ANGEL ANTONIO YSLA | ON FILE |
| ANGEL ARIAS | ON FILE |
| ANGEL AYALA | ON FILE |
| ANGEL BARAJASHERNANDEZ | ON FILE |
| ANGEL BAUTISTA | ON FILE |
| ANGEL BECERRA | ON FILE |
| ANGEL BORREGO | ON FILE |
| ANGEL BRIAN CHAVEZ | ON FILE |
| ANGEL BRIGNONI | ON FILE |
| ANGEL BURKE | ON FILE |
| ANGEL CALL | ON FILE |
| ANGEL CAMPBELL | ON FILE |
| ANGEL CARABALLO | ON FILE |
| ANGEL CARR | ON FILE |
| ANGEL CASAS | ON FILE |
| ANGEL CASTRO | ON FILE |
| ANGEL CATALA | ON FILE |
| ANGEL CHAVARIN | ON FILE |
| ANGEL CHAVEZ | ON FILE |
| ANGEL CHRISTINE MERCURIO | ON FILE |
| ANGEL COLLADO | ON FILE |

 

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL CONDE | ON FILE |
| ANGEL CONTRERAS | ON FILE |
| ANGEL CONTRERAS-PAEZ | ON FILE |
| ANGEL COPENHAVER | ON FILE |
| ANGEL CRESPO | ON FILE |
| ANGEL CRYPTO | ON FILE |
| ANGEL CUEVA | ON FILE |
| ANGEL CUSTODIO | ON FILE |
| ANGEL DACHE | ON FILE |
| ANGEL DANIEL VASQUEZ | ON FILE |
| ANGEL DEASON | ON FILE |
| ANGEL DIAZ JR | ON FILE |
| ANGEL ESPARZA | ON FILE |
| ANGEL ESPIRITU | ON FILE |
| ANGEL ESTRADA | ON FILE |
| ANGEL FERREIRO | ON FILE |
| ANGEL FIERRO | ON FILE |
| ANGEL FIGUEROA | ON FILE |
| ANGEL FIGUEROA | ON FILE |
| ANGEL FLORES | ON FILE |
| ANGEL FLORES | ON FILE |
| ANGEL FONG | ON FILE |
| ANGEL FORTSON | ON FILE |
| ANGEL FRAGOSO | ON FILE |
| ANGEL FRANCO GARCIA | ON FILE |
| ANGEL FUENTES | ON FILE |
| ANGEL GABRIEL GARCIA | ON FILE |
| ANGEL GALLEGOS | ON FILE |
| ANGEL GALVEZ | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARZA | ON FILE |
| ANGEL GASKINS | ON FILE |
| ANGEL GAUTHIER | ON FILE |
| ANGEL GILLESPIE | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GONZALEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL GONZALEZ | ON FILE |
| ANGEL GREEN | ON FILE |
| ANGEL GUARDADO | ON FILE |
| ANGEL GUTIERREZ | ON FILE |
| ANGEL GUTIERREZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERRERA | ON FILE |
| ANGEL IBARRA | ON FILE |
| ANGEL ISAI BURRUELURIARTE | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JOY MALANYAON ESTRADA | ON FILE |
| ANGEL JUNIOR FARIAS | ON FILE |
| ANGEL KAKI | ON FILE |
| ANGEL KRAMER | ON FILE |
| ANGEL LABOY | ON FILE |
| ANGEL LARA | ON FILE |
| ANGEL LASSALLE | ON FILE |
| ANGEL LEGER | ON FILE |
| ANGEL LIBRETTO | ON FILE |
| ANGEL LOZANO | ON FILE |
| ANGEL LUGO | ON FILE |
| ANGEL LUIS III VALLE | ON FILE |
| ANGEL LUNA | ON FILE |
| ANGEL MALDONADO | ON FILE |
| ANGEL MANNION | ON FILE |
| ANGEL MARIO AGUILERA | ON FILE |
| ANGEL MARRERO | ON FILE |
| ANGEL MARTIN | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARVOYIE MANNEH | ON FILE |
| ANGEL MASON | ON FILE |
| ANGEL MAYO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL MEJIA | ON FILE |
| ANGEL MEJIAS | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ-PEREZ | ON FILE |
| ANGEL MENENDEZ CARABALLO | ON FILE |
| ANGEL MENJIVAR | ON FILE |
| ANGEL MERCHANT JR | ON FILE |
| ANGEL MILLER | ON FILE |
| ANGEL MIRANDA | ON FILE |
| ANGEL MITCHELL | ON FILE |
| ANGEL MONTALVO | ON FILE |
| ANGEL MONTERROSA | ON FILE |
| ANGEL MOON | ON FILE |
| ANGEL MORALES | ON FILE |
| ANGEL MORALES CABAN | ON FILE |
| ANGEL MORENO | ON FILE |
| ANGEL MOSQUERA | ON FILE |
| ANGEL MUNOZ | ON FILE |
| ANGEL NELSON SIERRA CORTES | ON FILE |
| ANGEL NUÑEZ GRASSAL | ON FILE |
| ANGEL OBERTO | ON FILE |
| ANGEL OJEDA | ON FILE |
| ANGEL OLAYO | ON FILE |
| ANGEL OLIVIERI | ON FILE |
| ANGEL ORTA | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL OTERO | ON FILE |
| ANGEL PADILLA | ON FILE |
| ANGEL PALACIOS | ON FILE |
| ANGEL PARK | ON FILE |
| ANGEL PARRISH | ON FILE |
| ANGEL PEDRAZA | ON FILE |
| ANGEL PERALTA | ON FILE |
| ANGEL PEREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL PEREZ | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PINO DOMINGUEZ | ON FILE |
| ANGEL PORTILLO | ON FILE |
| ANGEL QUEZADA | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMOS | ON FILE |
| ANGEL RASCON | ON FILE |
| ANGEL REVELS | ON FILE |
| ANGEL REYES | ON FILE |
| ANGEL RICARDO MORAGARCIA | ON FILE |
| ANGEL RICO | ON FILE |
| ANGEL RIOS | ON FILE |
| ANGEL RIOS CRUZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRÍGUEZ | ON FILE |
| ANGEL RODRIGUEZ VELEZ | ON FILE |
| ANGEL ROJAS | ON FILE |
| ANGEL ROLDAN | ON FILE |
| ANGEL ROMERO | ON FILE |
| ANGEL ROMERO | ON FILE |
| ANGEL ROSADO | ON FILE |
| ANGEL ROSARIO | ON FILE |
| ANGEL RUIZ | ON FILE |
| ANGEL SALAS | ON FILE |
| ANGEL SALDANA | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ PRADO | ON FILE |
| ANGEL SANDOVAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL SANTIAGO | ON FILE |
| ANGEL SHIWAKOTI | ON FILE |
| ANGEL SILVA | ON FILE |
| ANGEL SMITH | ON FILE |
| ANGEL SOLERO | ON FILE |
| ANGEL SOSA | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL THOMAS YBARRA | ON FILE |
| ANGEL TORRADO PEREZ | ON FILE |
| ANGEL TORREALBA | ON FILE |
| ANGEL TORRES | ON FILE |
| ANGEL TORRES | ON FILE |
| ANGEL TORRES | ON FILE |
| ANGEL URBINA | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VEGA ALVAREZ | ON FILE |
| ANGEL VELAZQUEZ-DIAZ | ON FILE |
| ANGEL VELEZ | ON FILE |
| ANGEL VIERA | ON FILE |
| ANGEL VILLALOBOS | ON FILE |
| ANGEL VILLALOBOS | ON FILE |
| ANGEL WHATTS | ON FILE |
| ANGEL ZUNIGA | ON FILE |
| ANGELA ABUAN | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGELA AMARO | ON FILE |
| ANGELA ARMSTRONG | ON FILE |
| ANGELA ARRINGTON | ON FILE |
| ANGELA ATKINS | ON FILE |
| ANGELA BAKER | ON FILE |
| ANGELA BALUYOT | ON FILE |
| ANGELA BANKSTON | ON FILE |
| ANGELA BAPTISTE | ON FILE |
| ANGELA BARBOZA | ON FILE |
| ANGELA BARINGTON | ON FILE |
| ANGELA BOGGUS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA BRANDER | ON FILE |
| ANGELA BRASINGTON | ON FILE |
| ANGELA BRUMFIELD | ON FILE |
| ANGELA BURNS | ON FILE |
| ANGELA C GRELLA | ON FILE |
| ANGELA CAGLE | ON FILE |
| ANGELA CARLSON | ON FILE |
| ANGELA CARUSO | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA CASTRO | ON FILE |
| ANGELA CENZON | ON FILE |
| ANGELA CHANG | ON FILE |
| ANGELA CHENG | ON FILE |
| ANGELA CHENG | ON FILE |
| ANGELA CHEY WOJCIECHOWSKI | ON FILE |
| ANGELA CHRISTIANSEN | ON FILE |
| ANGELA CLAIRE JAMES | ON FILE |
| ANGELA CLIFTON | ON FILE |
| ANGELA CORONADO | ON FILE |
| ANGELA DARLIEN SCOTT | ON FILE |
| ANGELA DAVIS | ON FILE |
| ANGELA DAWN OWENS | ON FILE |
| ANGELA DE WITT | ON FILE |
| ANGELA DEAL | ON FILE |
| ANGELA DEAN | ON FILE |
| ANGELA DIAZ | ON FILE |
| ANGELA DIBELLA | ON FILE |
| ANGELA DICORCIA | ON FILE |
| ANGELA DOSTAL | ON FILE |
| ANGELA DOUGLAS | ON FILE |
| ANGELA EADES | ON FILE |
| ANGELA FINCH | ON FILE |
| ANGELA FRENCH-BELL | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | ON FILE |
| ANGELA GAETANO | ON FILE |
| ANGELA GIAMPOLO | ON FILE |
| ANGELA GIBBS | ON FILE |
| ANGELA GIBSON | ON FILE |
| ANGELA GOFF | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELA GUZMÁN | ON FILE |
| ANGELA HARMON | ON FILE |
| ANGELA HATTER | ON FILE |
| ANGELA HAVER | ON FILE |
| ANGELA HERRERA Z | ON FILE |
| ANGELA HIATT | ON FILE |
| ANGELA HOLMAN | ON FILE |
| ANGELA HUGHES | ON FILE |
| ANGELA HUGHES | ON FILE |
| ANGELA JALEN DE VEGA | ON FILE |
| ANGELA JASMIN | ON FILE |
| ANGELA JEAN STEVENS | ON FILE |
| ANGELA JONES | ON FILE |
| ANGELA JOY CAMPBELL | ON FILE |
| ANGELA KEENAN | ON FILE |
| ANGELA KERR | ON FILE |
| ANGELA KILLOREN | ON FILE |
| ANGELA KIM | ON FILE |
| ANGELA L MCPHERSON | ON FILE |
| ANGELA LAMBERT | ON FILE |
| ANGELA LE | ON FILE |
| ANGELA LEAVITT | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LEHMAN | ON FILE |
| ANGELA LEVIE | ON FILE |
| ANGELA LEWIE | ON FILE |
| ANGELA LI | ON FILE |
| ANGELA LIANG | ON FILE |
| ANGELA LICHTENSTEIN | ON FILE |
| ANGELA LIEBERMAN | ON FILE |
| ANGELA LIU | ON FILE |
| ANGELA LOWE | ON FILE |
| ANGELA LUCAS | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA M CONAHAN | ON FILE |
| ANGELA MALOON | ON FILE |
| ANGELA MANDERFELD | ON FILE |
| ANGELA MARIE CHAMBOSSE | ON FILE |
| ANGELA MARIE DOTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELA MARIE WALKER | ON FILE |
| ANGELA MARTIN | ON FILE |
| ANGELA MAULE | ON FILE |
| ANGELA MAY SEARD | ON FILE |
| ANGELA MAYORGA | ON FILE |
| ANGELA MCINTIRE | ON FILE |
| ANGELA MCNISH | ON FILE |
| ANGELA MCNULTY | ON FILE |
| ANGELA MILCHAK | ON FILE |
| ANGELA MOLL | ON FILE |
| ANGELA MORRIS | ON FILE |
| ANGELA MURPHY | ON FILE |
| ANGELA NOBLES | ON FILE |
| ANGELA NOEL GRANT | ON FILE |
| ANGELA OCAMPO | ON FILE |
| ANGELA ONDE | ON FILE |
| ANGELA OSSMEN BLOXHAM | ON FILE |
| ANGELA PAK | ON FILE |
| ANGELA PEREZ | ON FILE |
| ANGELA PERKINS | ON FILE |
| ANGELA PERRY | ON FILE |
| ANGELA PETERS | ON FILE |
| ANGELA PHATSAVONG | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA PUIA | ON FILE |
| ANGELA QUIDLEY | ON FILE |
| ANGELA RAUNER | ON FILE |
| ANGELA RHAE MARTIN | ON FILE |
| ANGELA ROBINSON | ON FILE |
| ANGELA ROHNER | ON FILE |
| ANGELA RUTLEDGE | ON FILE |
| ANGELA SABATINI | ON FILE |
| ANGELA SANCLEMENTE | ON FILE |
| ANGELA SEATON | ON FILE |
| ANGELA SEVILLA | ON FILE |
| ANGELA SHEN | ON FILE |
| ANGELA SHI | ON FILE |
| ANGELA SIMPSON | ON FILE |
| ANGELA SIPPER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANGELA SMITH | ON FILE |
| ANGELA SMITH | ON FILE |
| ANGELA SNOW | ON FILE |
| ANGELA STACK | ON FILE |
| ANGELA STATEN | ON FILE |
| ANGELA STEPHANIE BAIZA | ON FILE |
| ANGELA STOUT | ON FILE |
| ANGELA STOVER | ON FILE |
| ANGELA SUAREZ | ON FILE |
| ANGELA SUTTON | ON FILE |
| ANGELA SYNN | ON FILE |
| ANGELA TAMBONE | ON FILE |
| ANGELA TAMNHU DANG | ON FILE |
| ANGELA THACH | ON FILE |
| ANGELA TRACY-HERSHKOVICH | ON FILE |
| ANGELA TSENG | ON FILE |
| ANGELA ULIBARRI | ON FILE |
| ANGELA VANDERLAAN | ON FILE |
| ANGELA VARELA | ON FILE |
| ANGELA VISCO | ON FILE |
| ANGELA WAGNER | ON FILE |
| ANGELA WANG | ON FILE |
| ANGELA WARD | ON FILE |
| ANGELA WEATHERS | ON FILE |
| ANGELA WEEKS | ON FILE |
| ANGELA WHITE | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| ANGELA YARMAKOVICH | ON FILE |
| ANGELA YOUNGLOVE | ON FILE |
| ANGELA ZERBEL | ON FILE |
| ANGELA ZHANG | ON FILE |
| ANGELE GRAY | ON FILE |
| ANGELEENA MULLIGAN | ON FILE |
| ANGELEIGH HASELWOOD | ON FILE |
| ANGELENA LYNN LACKOVIC | ON FILE |
| ANGELI ANCHO | ON FILE |
| ANGELICA AGUIRRE | ON FILE |
| ANGELICA AMOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGÉLICA APOLINARIS RODRÍGUEZ | ON FILE |
| ANGELICA AYALA | ON FILE |
| ANGELICA BARAJAS | ON FILE |
| ANGELICA BRACCO | ON FILE |
| ANGELICA CABO | ON FILE |
| ANGELICA DEMATAS | ON FILE |
| ANGELICA DORY | ON FILE |
| ANGELICA GALAVIZ | ON FILE |
| ANGELICA GENTILE | ON FILE |
| ANGELICA HA | ON FILE |
| ANGELICA HERNANDEZ | ON FILE |
| ANGELICA JHAVERI | ON FILE |
| ANGELICA JIMENEZ | ON FILE |
| ANGELICA KELLY | ON FILE |
| ANGELICA MOREIRA | ON FILE |
| ANGELICA MUNS | ON FILE |
| ANGELICA NEGRETE | ON FILE |
| ANGELICA NG | ON FILE |
| ANGELICA ONEAL | ON FILE |
| ANGELICA OROZCO | ON FILE |
| ANGELICA PAMINTUAN | ON FILE |
| ANGELICA PEREZ | ON FILE |
| ANGELICA RODRIGUEZ | ON FILE |
| ANGELICA ROTAP | ON FILE |
| ANGELICA SAROL | ON FILE |
| ANGELICA SLAUGHTER | ON FILE |
| ANGELICA THOMAS | ON FILE |
| ANGELICA TRASLAVINA | ON FILE |
| ANGELICA VAZQUEZ | ON FILE |
| ANGELICA VELOZ | ON FILE |
| ANGELICA VERGADOS | ON FILE |
| ANGELICA WILDIN | ON FILE |
| ANGELICE ANDREINA MITRAKAS | ON FILE |
| ANGELIE DO | ON FILE |
| ANGELIKA KOWALSKA | ON FILE |
| ANGELIKA KUCSAK | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA BLASS | ON FILE |
| ANGELINA CANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELINA COUGHLIN | ON FILE |
| ANGELINA DRAKE | ON FILE |
| ANGELINA FISHLER | ON FILE |
| ANGELINA GAULT | ON FILE |
| ANGELINA GUZMAN | ON FILE |
| ANGELINA HARDY | ON FILE |
| ANGELINA JENSON BRIGHT | ON FILE |
| ANGELINA LATU | ON FILE |
| ANGELINA TOMAYLY | ON FILE |
| ANGELINA VALENZUELA | ON FILE |
| ANGELINE GROO | ON FILE |
| ANGELINE NGO | ON FILE |
| ANGELINE ROMERO | ON FILE |
| ANGELINE TRINH | ON FILE |
| ANGELINE YANDALL | ON FILE |
| ANGELIQUE CHEUNG | ON FILE |
| ANGELIQUE LOCHRIE | ON FILE |
| ANGELIQUE MOLLOY | ON FILE |
| ANGELIQUE STANIFER | ON FILE |
| ANGELIQUE SWOYER | ON FILE |
| ANGELISHA GERMOSEN | ON FILE |
| ANGELITO JUSAY | ON FILE |
| ANGELITO MARQUEZ FELIX | ON FILE |
| ANGELLA HEWITT | ON FILE |
| ANGELLEIGHA KEARNS | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | ON FILE |
| ANGELLO LAZAR | ON FILE |
| ANGELNETTE BUCKNER | ON FILE |
| ANGELO ACCETTURO | ON FILE |
| ANGELO ALFEO | ON FILE |
| ANGELO BACCELLIERI | ON FILE |
| ANGELO CABANBAN | ON FILE |
| ANGELO CADOLINO | ON FILE |
| ANGELO CAMPOS | ON FILE |
| ANGELO CASTANO | ON FILE |
| ANGELO CASTILLO | ON FILE |
| ANGELO CHAN | ON FILE |
| ANGELO CHRISTOPOULOS | ON FILE |
| ANGELO CHRONIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO COPPOLA | ON FILE |
| ANGELO CORTEZ | ON FILE |
| ANGELO CROCCO | ON FILE |
| ANGELO CRUZ | ON FILE |
| ANGELO CUSHMAN | ON FILE |
| ANGELO DALELIO | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO DAVALOS | ON FILE |
| ANGELO DEL RIO | ON FILE |
| ANGELO DEPUMA | ON FILE |
| ANGELO DIGIOVANNI | ON FILE |
| ANGELO DROUET | ON FILE |
| ANGELO FERNANDEZ | ON FILE |
| ANGELO FRABONI | ON FILE |
| ANGELO GELSOMINI | ON FILE |
| ANGELO GIALLOMBARDO | ON FILE |
| ANGELO GRELLI | ON FILE |
| ANGELO HAFALLA | ON FILE |
| ANGELO IANNITELLI | ON FILE |
| ANGELO ILA MARI | ON FILE |
| ANGELO J OCASIO | ON FILE |
| ANGELO LAISE | ON FILE |
| ANGELO LOMBARDO | ON FILE |
| ANGELO LOMONTE | ON FILE |
| ANGELO MAGLIULO | ON FILE |
| ANGELO MARGIOLAS | ON FILE |
| ANGELO MERCADO | ON FILE |
| ANGELO MUNOZ | ON FILE |
| ANGELO MUNOZ | ON FILE |
| ANGELO NAVA | ON FILE |
| ANGELO OTERO | ON FILE |
| ANGELO PAPARAZZI | ON FILE |
| ANGELO PARISH POWELL | ON FILE |
| ANGELO PENA | ON FILE |
| ANGELO PHOMMAPHAT | ON FILE |
| ANGELO PILATO | ON FILE |
| ANGELO POLANCO | ON FILE |
| ANGELO RANA | ON FILE |
| ANGELO RENARDO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO REYES | ON FILE |
| ANGELO ROLDAN | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANGELO SCATURRO | ON FILE |
| ANGELO SINGH | ON FILE |
| ANGELO SPACCARELLI | ON FILE |
| ANGELO STEVENSON | ON FILE |
| ANGELO THEO SAKELLARIOU | ON FILE |
| ANGELO TRIFANOFF | ON FILE |
| ANGELO TRINH | ON FILE |
| ANGELO USMAN | ON FILE |
| ANGELO VETTESE | ON FILE |
| ANGELO WALSH | ON FILE |
| ANGELO WILLIS | ON FILE |
| ANGELO WOOTEN | ON FILE |
| ANGELO ZANNIS | ON FILE |
| ANGELYN STROUD | ON FILE |
| ANGENI NETTLES | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGHEL STOIAN | ON FILE |
| ANGHELO BENITES | ON FILE |
| ANGI WANG | ON FILE |
| ANGIE ABENOJA | ON FILE |
| ANGIE ALONSO | ON FILE |
| ANGIE AUSBAN | ON FILE |
| ANGIE BADILLO | ON FILE |
| ANGIE BIRDSELL | ON FILE |
| ANGIE CANELA | ON FILE |
| ANGIE CORTES | ON FILE |
| ANGIE DREFAHL | ON FILE |
| ANGIE INTHISONE | ON FILE |
| ANGIE JESSENTHA PIERRE | ON FILE |
| ANGIE KAMP | ON FILE |
| ANGIE MULKEY | ON FILE |
| ANGIE PSIHRAMIS | ON FILE |
| ANGIE RASO | ON FILE |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ON FILE |
| ANGIE TAPIAS DIAZ | ON FILE |
| ANGIE THEISSEN | ON FILE |




STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGIE TRUONG | ON FILE |
| ANGIE WILEN | ON FILE |
| ANGIE YOW | ON FILE |
| ANGIE ZAVALA | ON FILE |
| ANGKARA MOLINA | ON FILE |
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | ON FILE |
| ANGREZ SEKHON | ON FILE |
| ANGSHUMAN MUKHERJEE | ON FILE |
| ANGUR PATEL | ON FILE |
| ANGUS DUNN | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS YANG | ON FILE |
| ANH BAO TRAN | ON FILE |
| ANH BAO TRAN-LE | ON FILE |
| ANH CASE | ON FILE |
| ANH DAM | ON FILE |
| ANH DANG | ON FILE |
| ANH DAO | ON FILE |
| ANH DINH | ON FILE |
| ANH DOAN | ON FILE |
| ANH DUONG | ON FILE |
| ANH DUONG | ON FILE |
| ANH HA | ON FILE |
| ANH HOANG TRAN | ON FILE |
| ANH HONG TRINH | ON FILE |
| ANH HUY NGUYEN | ON FILE |
| ANH KHOA NGUYEN | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LUU | ON FILE |
| ANH MAI | ON FILE |
| ANH NGO | ON FILE |
| ANH NGO | ON FILE |
| ANH NGO | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANH QUYEN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH VU | ON FILE |
| ANH VU HUYNH | ON FILE |
| ANH VU NGUYEN | ON FILE |
| ANH VU TRIEU | ON FILE |
| ANH WILLIAMS | ON FILE |
| ANHA TRAN | ON FILE |
| ANHANG ZHU | ON FILE |
| ANHMINH LE TRAN | ON FILE |
| ANHTHU JARVIS | ON FILE |
| ANHTU VU | ON FILE |
| ANHTUAN LE | ON FILE |
| ANHTUAN TRAN | ON FILE |
| ANHTUAN-TIZ NGUYEN | ON FILE |
| ANH-VU NGUYEN | ON FILE |
| ANHVU TRAN | ON FILE |
| ANI CAHILL | ON FILE |
| ANI GABOYAN | ON FILE |
| ANI POGARIAN | ON FILE |
| ANI POPI | ON FILE |
| ANI TEROGANESYAN | ON FILE |
| ANI VAHANYAN | ON FILE |
| ANIA DE HERRERA | ON FILE |
| ANIA MITCHELL | ON FILE |
| ANIBAL BORROTO | ON FILE |
| ANIBAL CARABALLO | ON FILE |
| ANIBAL CORDERO | ON FILE |
| ANIBAL DARQUEA GUERRERO | ON FILE |
| ANIBAL GUAJARDO | ON FILE |
| ANIBAL MONGE GUERRERO | ON FILE |
| ANIBAL SOSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANICHA CANNON | ON FILE |
| ANIE HONG | ON FILE |
| ANIEL VARMA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK DANG | ON FILE |
| ANIK DUTTA | ON FILE |
| ANIK PATEL | ON FILE |
| ANIK SHAH | ON FILE |
| ANIKA BALACONIS | ON FILE |
| ANIKA CHOWDHURY | ON FILE |
| ANIKA HASAN | ON FILE |
| ANIKA KAO | ON FILE |
| ANIKA MAHIN | ON FILE |
| ANIKA NIEH | ON FILE |
| ANIKA TABASSUM SARDAR NEELA | ON FILE |
| ANIKET CHAVHAN | ON FILE |
| ANIKET GUPTA | ON FILE |
| ANIKET PRAVINCHANDRA MALVE | ON FILE |
| ANIKET SHAH | ON FILE |
| ANIKET UDARE | ON FILE |
| ANIKO PIRI | ON FILE |
| ANIKO SZATMARI | ON FILE |
| ANIL ABRAHAM | ON FILE |
| ANIL BALARAMA | ON FILE |
| ANIL BHAILA | ON FILE |
| ANIL BUDHA | ON FILE |
| ANIL CHITNENI | ON FILE |
| ANIL GEORGE | ON FILE |
| ANIL GOGINENI | ON FILE |
| ANIL GOPARAJU | ON FILE |
| ANIL GORANIA | ON FILE |
| ANIL KRIPALANI | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL MAHARJAN | ON FILE |
| ANIL OMMI | ON FILE |
| ANIL SHAKYA | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANIL SOOKOO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANILASH ALOSIOUS PANIKULANGARA | ON FILE |
| ANILEY PEREZ | ON FILE |
| ANILKUMAR ACHUTHAN | ON FILE |
| ANILKUMAR KAIRAMKONDA | ON FILE |
| ANILKUMAR PAI | ON FILE |
| ANIMESH ANAND | ON FILE |
| ANIMESH GUPTA | ON FILE |
| ANIMESH KARKI | ON FILE |
| ANIMESH SHUKLA | ON FILE |
| ANIMESH SINGH | ON FILE |
| ANIMISH ANDRASKAR | ON FILE |
| ANINON EGBEJULE | ON FILE |
| ANIRBAN BANERJEE | ON FILE |
| ANIRBAN GHOSH | ON FILE |
| ANIRUDDH SOM | ON FILE |
| ANIRUDDHA LANKE | ON FILE |
| ANIRUDDHA NAGNUR | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH CHINTALAPANI | ON FILE |
| ANIRUDH JOSHI | ON FILE |
| ANIRUDH LOKA | ON FILE |
| ANIRUDH MANIAN | ON FILE |
| ANIRUDH REDDY RAVULA | ON FILE |
| ANIRUDH SHARMA | ON FILE |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ON FILE |
| ANIRVAN MUKHERJEE | ON FILE |
| ANIS BOUGHANMI | ON FILE |
| ANISA KABAR | ON FILE |
| ANISA SABELLA | ON FILE |
| ANISAH BOND | ON FILE |
| ANISE PARIKH | ON FILE |
| ANISH AMIN | ON FILE |
| ANISH BALI | ON FILE |
| ANISH BASNET | ON FILE |
| ANISH BASU | ON FILE |
| ANISH CHANDRA BHATIA | ON FILE |
| ANISH DAYAL | ON FILE |
| ANISH DESHMUKH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANISH GHIMIRE | ON FILE |
| ANISH MITRA | ON FILE |
| ANISH MITRA | ON FILE |
| ANISH PAUL | ON FILE |
| ANISH RAMAN | ON FILE |
| ANISH SHANDILYA | ON FILE |
| ANISH SIKHINAM | ON FILE |
| ANISH SKARIYA | ON FILE |
| ANISHA HAMPTON | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANISHA MEJIA | ON FILE |
| ANISHA PANDAY | ON FILE |
| ANISHSANJAY NAYAK | ON FILE |
| ANISSA PESCE ZUCKER | ON FILE |
| ANISSA REYNOLDS | ON FILE |
| ANISTA SHRESTHA | ON FILE |
| ANITA AGRAWAL | ON FILE |
| ANITA BELL | ON FILE |
| ANITA CHOU | ON FILE |
| ANITA CHRISTENSEN | ON FILE |
| ANITA CURRAN | ON FILE |
| ANITA GANDHY | ON FILE |
| ANITA GANESAN | ON FILE |
| ANITA GUADARRAMA | ON FILE |
| ANITA HILL | ON FILE |
| ANITA IBARRA | ON FILE |
| ANITA KRUEGER | ON FILE |
| ANITA LACY | ON FILE |
| ANITA LAM | ON FILE |
| ANITA LAMARTINA | ON FILE |
| ANITA LEE | ON FILE |
| ANITA LOUISE MUSCARELLA | ON FILE |
| ANITA LOWE | ON FILE |
| ANITA MAHARJAN | ON FILE |
| ANITA MITHANI | ON FILE |
| ANITA MOGAKA | ON FILE |
| ANITA MOTWANI | ON FILE |
| ANITA NJOKU | ON FILE |
| ANITA PIZZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANITA PRYOR | ON FILE |
| ANITA REBECCA LEWIS | ON FILE |
| ANITA SUE PETTY | ON FILE |
| ANITA SUTTON | ON FILE |
| ANITA WILLFOND | ON FILE |
| ANITRA JONES | ON FILE |
| ANITRA KNIGHT | ON FILE |
| ANITRA ZANDER | ON FILE |
| ANITRIA GLASS | ON FILE |
| ANITZA URQUIA | ON FILE |
| ANJA CLAUS | ON FILE |
| ANJA DIAZ | ON FILE |
| ANJAL BANGDIWALA | ON FILE |
| ANJAL HAROLI | ON FILE |
| ANJALI BHAGWAT | ON FILE |
| ANJALI DIPAOLA | ON FILE |
| ANJALI MCQUEEN | ON FILE |
| ANJANA KADAKKAL | ON FILE |
| ANJANETTE LYNCHARD | ON FILE |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ON FILE |
| ANJEANETTE ALVA | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANJO GABRIEL CORDERO | ON FILE |
| ANJOLAOLUWA ADEMILUYI | ON FILE |
| ANJOLY MARTE | ON FILE |
| ANJURUL ISLAM | ON FILE |
| ANKEET UDANI | ON FILE |
| ANKHBAYAR MENDSAIKHAN | ON FILE |
| ANKIT BHARDWAJ | ON FILE |
| ANKIT BHATLA | ON FILE |
| ANKIT CHAUDHARY | ON FILE |
| ANKIT CHOVATIA | ON FILE |
| ANKIT GANATRA | ON FILE |
| ANKIT GARG | ON FILE |
| ANKIT GROVER | ON FILE |
| ANKIT JAIN | ON FILE |
| ANKIT KATIYAR | ON FILE |
| ANKIT KAUSHIK | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANKIT KEDIA | ON FILE |
| ANKIT KIRAN GANDHI | ON FILE |
| ANKIT LADWA | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATHAK | ON FILE |
| ANKIT SADANA | ON FILE |
| ANKIT SHAH | ON FILE |
| ANKIT SHAH | ON FILE |
| ANKIT SHRIVASTAVA | ON FILE |
| ANKIT SRIVASTAVA | ON FILE |
| ANKIT VADHER | ON FILE |
| ANKIT VERMA | ON FILE |
| ANKIT YADAV | ON FILE |
| ANKITA BATRA | ON FILE |
| ANKITA TANEJA | ON FILE |
| ANKITKUMAR SHAH | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR BANSAL | ON FILE |
| ANKUR BAROT | ON FILE |
| ANKUR BULSARA | ON FILE |
| ANKUR DESAI | ON FILE |
| ANKUR GANDHI | ON FILE |
| ANKUR GOYAL | ON FILE |
| ANKUR JOSHI | ON FILE |
| ANKUR KANSAL | ON FILE |
| ANKUR KASSAL | ON FILE |
| ANKUR NAIK | ON FILE |
| ANKUR PAREKH | ON FILE |
| ANKUR PATEL | ON FILE |
| ANKUR PATEL | ON FILE |
| ANKUR SHAH | ON FILE |
| ANKUR SHARMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANKUSH BHATIA | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH KHEMANI | ON FILE |
| ANKUSH SHAH | ON FILE |
| ANKUSH SHARMA | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANLAN YU | ON FILE |
| ANLY KEY | ON FILE |
| ANMAR JERJEES | ON FILE |
| ANMARIE HEGARTY | ON FILE |
| ANMIN SHEN | ON FILE |
| ANMOL GUPTA | ON FILE |
| ANMOL SEKHON | ON FILE |
| ANMOL SINGH GREWAL | ON FILE |
| ANMOL TANEJA | ON FILE |
| ANMOLDEEP SINGH BAJWA | ON FILE |
| ANN ANDERS | ON FILE |
| ANN AUDREY | ON FILE |
| ANN BANICH | ON FILE |
| ANN BEECH | ON FILE |
| ANN BERGE | ON FILE |
| ANN BEST | ON FILE |
| ANN BOWMAN | ON FILE |
| ANN CHEN ROCKWELL | ON FILE |
| ANN CLIPPARD | ON FILE |
| ANN COOPER-CICCARELLI | ON FILE |
| ANN DEANER | ON FILE |
| ANN DUNDON | ON FILE |
| ANN DUPOUX | ON FILE |
| ANN EDWARDS | ON FILE |
| ANN FENLEY | ON FILE |
| ANN FENTON | ON FILE |
| ANN GARNER | ON FILE |
| ANN GRIDER | ON FILE |
| ANN GULLICKSON | ON FILE |
| ANN HAWE | ON FILE |
| ANN I-AN SHIH | ON FILE |
| ANN KERR | ON FILE |
| ANN KUNG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANN LAMBERT | ON FILE |
| ANN LISA | ON FILE |
| ANN MAITLAND | ON FILE |
| ANN MARGARET WEATHERBY | ON FILE |
| ANN MARIE BUGLER | ON FILE |
| ANN MARIE COLIN | ON FILE |
| ANN MARIE FLORENDO | ON FILE |
| ANN MARIE LEE | ON FILE |
| ANN MARIE MOORE | ON FILE |
| ANN MARIE O'BRIEN | ON FILE |
| ANN MARIE SHERIDAN | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN MARIE VACHON | ON FILE |
| ANN MARINOVICH | ON FILE |
| ANN MEEHAN | ON FILE |
| ANN MONDI | ON FILE |
| ANN MULLINS | ON FILE |
| ANN PHAN | ON FILE |
| ANN PIELET | ON FILE |
| ANN PUSHIES | ON FILE |
| ANN RICKER | ON FILE |
| ANN ROSEN | ON FILE |
| ANN SHIN | ON FILE |
| ANN STERLING | ON FILE |
| ANN THAI | ON FILE |
| ANN URBANIEC | ON FILE |
| ANN VIRGINIA SEXTON | ON FILE |
| ANN WILLMOTT | ON FILE |
| ANN YOON | ON FILE |
| ANN ZHU | ON FILE |
| ANNA AGUIRRE | ON FILE |
| ANNA ANTHONY | ON FILE |
| ANNA ARBOLEDA | ON FILE |
| ANNA ARNETT | ON FILE |
| ANNA ASTASHCHANKA | ON FILE |
| ANNA AVERY | ON FILE |
| ANNA BARNACKA | ON FILE |
| ANNA BARNWELL | ON FILE |
| ANNA BENNETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA BERGER | ON FILE |
| ANNA BLACKHAM | ON FILE |
| ANNA BOLLER | ON FILE |
| ANNA BROWN | ON FILE |
| ANNA BUCKLEY | ON FILE |
| ANNA BURGESS | ON FILE |
| ANNA CHASE | ON FILE |
| ANNA CISARIK | ON FILE |
| ANNA CLEARY | ON FILE |
| ANNA COLITTI | ON FILE |
| ANNA COMINOS | ON FILE |
| ANNA CRAMER | ON FILE |
| ANNA CUNNINGHAM | ON FILE |
| ANNA CUSHMAN | ON FILE |
| ANNA DE LUCA | ON FILE |
| ANNA DEAUX | ON FILE |
| ANNA DENBLEYKER | ON FILE |
| ANNA DEVAI | ON FILE |
| ANNA DICARLO | ON FILE |
| ANNA DOMRACHEVA | ON FILE |
| ANNA DORNIER | ON FILE |
| ANNA DROTENKO | ON FILE |
| ANNA DUSHAK | ON FILE |
| ANNA DYNOV | ON FILE |
| ANNA DZIAMALEK | ON FILE |
| ANNA ELIMELECH | ON FILE |
| ANNA ENOVA | ON FILE |
| ANNA FARACE | ON FILE |
| ANNA FERNANDEZ | ON FILE |
| ANNA FIEDZIUKIEWICZ | ON FILE |
| ANNA FIRESTONE | ON FILE |
| ANNA FLORY | ON FILE |
| ANNA GAILLARD | ON FILE |
| ANNA GALICA | ON FILE |
| ANNA GLUECK | ON FILE |
| ANNA GNEGY | ON FILE |
| ANNA GOFF | ON FILE |
| ANNA GOLDEN | ON FILE |
| ANNA GOLOLOBOVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA GORDON | ON FILE |
| ANNA GOSS | ON FILE |
| ANNA GRINSHPUN | ON FILE |
| ANNA HAGADORN | ON FILE |
| ANNA HANEY | ON FILE |
| ANNA HANSEN | ON FILE |
| ANNA HILBISH | ON FILE |
| ANNA HOLLIS | ON FILE |
| ANNA HUANG | ON FILE |
| ANNA ISAYEVA | ON FILE |
| ANNA KAFKA | ON FILE |
| ANNA KAID | ON FILE |
| ANNA KAPALCZYNSKI | ON FILE |
| ANNA KATE TILLISON | ON FILE |
| ANNA KAWAR | ON FILE |
| ANNA KAY | ON FILE |
| ANNA KAY AKANA | ON FILE |
| ANNA KIM | ON FILE |
| ANNA KOCH | ON FILE |
| ANNA KOREPANOVA | ON FILE |
| ANNA KRASNICH | ON FILE |
| ANNA KRISTEN HILL | ON FILE |
| ANNA KROHN | ON FILE |
| ANNA KRUEGER | ON FILE |
| ANNA LAVELLE | ON FILE |
| ANNA LINDGREN | ON FILE |
| ANNA LINDSAY | ON FILE |
| ANNA LIPSCOMB | ON FILE |
| ANNA LONSKAYA | ON FILE |
| ANNA MA | ON FILE |
| ANNA MADRIGAL | ON FILE |
| ANNA MAJORS | ON FILE |
| ANNA MARIA PORTER | ON FILE |
| ANNA MARIA RUEDA | ON FILE |
| ANNA MARIE SCOTT | ON FILE |
| ANNA MARIE YAKUBOVICH | ON FILE |
| ANNA MARTIN | ON FILE |
| ANNA MAYBERRY | ON FILE |
| ANNA MCCLENDON | ON FILE |

 

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNA MCCLENDON | ON FILE |
| ANNA MENDEZ | ON FILE |
| ANNA MILDOR | ON FILE |
| ANNA MOISEYEV | ON FILE |
| ANNA MORRIS | ON FILE |
| ANNA MORRISON | ON FILE |
| ANNA MULSO | ON FILE |
| ANNA NIA | ON FILE |
| ANNA NYSTROM | ON FILE |
| ANNA PAPADOGIANNAKIS | ON FILE |
| ANNA PAVLOVA | ON FILE |
| ANNA PEARL SHAPLEY | ON FILE |
| ANNA PERONA | ON FILE |
| ANNA PETTERSON | ON FILE |
| ANNA PODEH | ON FILE |
| ANNA PORTER | ON FILE |
| ANNA RACZ | ON FILE |
| ANNA RADICK | ON FILE |
| ANNA RASEY | ON FILE |
| ANNA ROMANOV | ON FILE |
| ANNA SABBATINI | ON FILE |
| ANNA SIA | ON FILE |
| ANNA SILVERBERG | ON FILE |
| ANNA SINGHARATH | ON FILE |
| ANNA SMITH | ON FILE |
| ANNA SUN | ON FILE |
| ANNA T SCOTT | ON FILE |
| ANNA TALERICO | ON FILE |
| ANNA TARABRINA | ON FILE |
| ANNA TEAGUE | ON FILE |
| ANNA TEMPLETON | ON FILE |
| ANNA TONG | ON FILE |
| ANNA TOSO | ON FILE |
| ANNA TOWNES | ON FILE |
| ANNA VINER | ON FILE |
| ANNA VOGEL | ON FILE |
| ANNA WEISSMANN | ON FILE |
| ANNA WILLIAMS | ON FILE |
| ANNA WYCKSTANDT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNABELLA RUBINI | ON FILE |
| ANNABELLE CHO | ON FILE |
| ANNABELLE FACTURA | ON FILE |
| ANNABELLE FERRARO | ON FILE |
| ANNABELLE GUTIERREZ | ON FILE |
| ANNABELLE SULEIMAN | ON FILE |
| ANNABELLE WILDE | ON FILE |
| ANNAH RAMONES | ON FILE |
| ANNALEE GOULD | ON FILE |
| ANNALEE MCLEAN | ON FILE |
| ANNALEE WALTON | ON FILE |
| ANNALEEZA LIBERTI | ON FILE |
| ANNALESE ABREU | ON FILE |
| ANNALICE YUIROO CHANG | ON FILE |
| ANNALIES HERNANDEZ | ON FILE |
| ANNALIESE DELL | ON FILE |
| ANNALIESE TROXELL | ON FILE |
| ANNALISA DORAZIO | ON FILE |
| ANNALISA ERICKSON | ON FILE |
| ANNALISE ABDELNOUR | ON FILE |
| ANNALISE FAGLIANO | ON FILE |
| ANNALISE LAWLER CARON | ON FILE |
| ANNALIZA MAGTIRA | ON FILE |
| ANNALIZA RUSTIA | ON FILE |
| ANNALYN CLARK | ON FILE |
| ANNALYN HAMOAY JAMERO | ON FILE |
| ANNAMAE BAFIA | ON FILE |
| ANNAMARIA BRYANT | ON FILE |
| ANNA-MARIA KING | ON FILE |
| ANNA-MARIE BROCKER | ON FILE |
| ANNAMMA MATHEW | ON FILE |
| ANNAPURNA INC | ON FILE |
| ANNE ALBERS | ON FILE |
| ANNE BAGLEY GUFFEY | ON FILE |
| ANNE BAKER | ON FILE |
| ANNE BALL | ON FILE |
| ANNE BANFICH | ON FILE |
| ANNE BRIGHAM | ON FILE |
| ANNE BROWN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNE BRUNS | ON FILE |
| ANNE BUI | ON FILE |
| ANNE CAMERON | ON FILE |
| ANNE CHRISTINA PARKER | ON FILE |
| ANNE CHRISTINE SPANG | ON FILE |
| ANNE CRUDUP | ON FILE |
| ANNE DETRICK | ON FILE |
| ANNE DOISY | ON FILE |
| ANNE DONNELLY | ON FILE |
| ANNE ELIZABETH KING | ON FILE |
| ANNE ELIZABETH LITTLE | ON FILE |
| ANNE FAIRFIELD | ON FILE |
| ANNE GALLO | ON FILE |
| ANNE GINTZIG | ON FILE |
| ANNE GOETTL | ON FILE |
| ANNE GRAY | ON FILE |
| ANNE GREEN | ON FILE |
| ANNE GREEN | ON FILE |
| ANNE JOHNS | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KEASEY | ON FILE |
| ANNE KELLER | ON FILE |
| ANNE KENNEY | ON FILE |
| ANNE KOEHLER | ON FILE |
| ANNE KURODA | ON FILE |
| ANNE LATSOS | ON FILE |
| ANNE LIBIN | ON FILE |
| ANNE M WILKINSON | ON FILE |
| ANNE MARIE BEN-YEHUDA | ON FILE |
| ANNE MARIE ELLEN KOZUCH | ON FILE |
| ANNE MARIE GALLEGOS | ON FILE |
| ANNE MARIE HOOPER | ON FILE |
| ANNE MARIE LOUIS | ON FILE |
| ANNE MARIE NANCY VENNE | ON FILE |
| ANNE MARIE REGALADO | ON FILE |
| ANNE MARIE VENNE | ON FILE |
| ANNE MAZZA | ON FILE |
| ANNE MICHELLE ANG | ON FILE |
| ANNE MICHELLE PADDOCK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE MONTEITH | ON FILE |
| ANNE MUSASIZI | ON FILE |
| ANNE PARTRIDGE | ON FILE |
| ANNE PHAM | ON FILE |
| ANNE PREMO | ON FILE |
| ANNE R AXILROD | ON FILE |
| ANNE RAMIREZ | ON FILE |
| ANNE RASKIN | ON FILE |
| ANNE ROST | ON FILE |
| ANNE SANTOS | ON FILE |
| ANNE SCHWEDT | ON FILE |
| ANNE SMITH | ON FILE |
| ANNE SWANSON | ON FILE |
| ANNE TA | ON FILE |
| ANNE TAYLOR | ON FILE |
| ANNE TIETYEN | ON FILE |
| ANNE TOYOFUKU | ON FILE |
| ANNE VILLEROT | ON FILE |
| ANNE WALTON-RAMIREZ | ON FILE |
| ANNE WESTFALL | ON FILE |
| ANNE WYMAN | ON FILE |
| ANNE YATES | ON FILE |
| ANNE YEH | ON FILE |
| ANNEBELLE WANG | ON FILE |
| ANNEILIESE TILLSON | ON FILE |
| ANNELI JOPLIN | ON FILE |
| ANNELIES GENTILE | ON FILE |
| ANNELIESE ANTONUCCI | ON FILE |
| ANNELIESE FINN | ON FILE |
| ANNELISA LAIZURE | ON FILE |
| ANNE-LISE DUCLUZEAU | ON FILE |
| ANNELISE WEINMANN | ON FILE |
| ANNELISE WOLFE | ON FILE |
| ANNEMARIE GALATI | ON FILE |
| ANNEMARIE JENKINS | ON FILE |
| ANNEMARIE JOHNSON | ON FILE |
| ANNEMARIE OHALLORAN | ON FILE |
| ANNE-MARIE WOOD | ON FILE |
| ANNEMAY LELIS | ON FILE |





| NAME | EMAIL |
|------|-------|
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNESSA JONES | ON FILE |
| ANNETTA VENFORD | ON FILE |
| ANNETTE ATTOH | ON FILE |
| ANNETTE BARGER | ON FILE |
| ANNETTE BELL | ON FILE |
| ANNETTE BIRDSONG | ON FILE |
| ANNETTE BREEN | ON FILE |
| ANNETTE CHU | ON FILE |
| ANNETTE DE LA ROSA | ON FILE |
| ANNETTE E BOLLIG | ON FILE |
| ANNETTE FAYNBURD | ON FILE |
| ANNETTE FELIX | ON FILE |
| ANNETTE HUNTER | ON FILE |
| ANNETTE IANNUCCI | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE KRAUSE | ON FILE |
| ANNETTE LABRADOR | ON FILE |
| ANNETTE LANTIGUA | ON FILE |
| ANNETTE MARIE LUZAR | ON FILE |
| ANNETTE MCCARTY | ON FILE |
| ANNETTE ORR | ON FILE |
| ANNETTE PERRITT | ON FILE |
| ANNETTE RASMUSSEN | ON FILE |
| ANNETTE REGINA STOTLER | ON FILE |
| ANNETTE ROSENTHAL | ON FILE |
| ANNETTE SMITH | ON FILE |
| ANNETTE VILLAMIZAR | ON FILE |
| ANNEXE LUBERISSE | ON FILE |
| ANNGELINA S KOENIG-FALES | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNIA GUTIERREZ-MERCADO | ON FILE |
| ANNICA QUAKENBUSH | ON FILE |
| ANNIE BELL DARBY | ON FILE |
| ANNIE BHAUMIK | ON FILE |
| ANNIE BURNEY | ON FILE |
| ANNIE CHAO | ON FILE |
| ANNIE CHEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNIE COLLINS | ON FILE |
| ANNIE COYLE | ON FILE |
| ANNIE DAO | ON FILE |
| ANNIE HSINPAI CHANG | ON FILE |
| ANNIE KIM | ON FILE |
| ANNIE KUNZ | ON FILE |
| ANNIE LI | ON FILE |
| ANNIE LIN | ON FILE |
| ANNIE LIN LEONG | ON FILE |
| ANNIE MADATHIL | ON FILE |
| ANNIE MORGAN ARTZ | ON FILE |
| ANNIE NGUYEN | ON FILE |
| ANNIE NGUYEN DANG | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNIE ROBERTSON | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANNIE TENG | ON FILE |
| ANNIE TRAN | ON FILE |
| ANNIE YAN | ON FILE |
| ANNIE ZHANG | ON FILE |
| ANNIE ZHOU | ON FILE |
| ANNIKA REYNOLDS | ON FILE |
| ANNIS NAEEM | ON FILE |
| ANNISA SHARIF | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE BROWN | ON FILE |
| ANNMARIE DEGUZMAN CHARLAND | ON FILE |
| ANNMARIE HENSHAW | ON FILE |
| ANNMARIE LUC | ON FILE |
| ANN-MARIE LUCIANO | ON FILE |
| ANN-MARIE NUNEZ | ON FILE |
| ANNMARIE PUCKETT | ON FILE |
| ANNMARIE RASCON | ON FILE |
| ANNMARIE RUSSO | ON FILE |
| ANN-NAN LO | ON FILE |
| ANNY MORENO | ON FILE |
| ANNY PASCOE | ON FILE |
| ANO NYMOUS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANOA'I NIU | ON FILE |
| ANOJ PERERA | ON FILE |
| ANOJ PERERA | ON FILE |
| ANONSACK AUSTIN DEPE | ON FILE |
| ANOOP KANSUPADA | ON FILE |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ON FILE |
| ANOOP PATEL | ON FILE |
| ANOOP SUBRAMANIAN | ON FILE |
| ANOOSH JAVAHERIAN | ON FILE |
| ANOOSHERAVAN KASHEFI | ON FILE |
| ANOSH CHUNARA | ON FILE |
| ANOUAR IMOUHDINE | ON FILE |
| ANOUAR MANFALOUTI | ON FILE |
| ANOUK DELANGE | ON FILE |
| ANOUSA SENGSAVANH | ON FILE |
| ANOUSACK NORADETH | ON FILE |
| ANOUSACK SENGMANY | ON FILE |
| ANRY STEWART | ON FILE |
| ANSAR ADEEL | ON FILE |
| ANSEL FLOY | ON FILE |
| ANSELL FERNANDEZ | ON FILE |
| ANSELM CHAPMAN | ON FILE |
| ANSELM JIA | ON FILE |
| ANSELME B MVILONGO | ON FILE |
| ANSELMO BERARDI | ON FILE |
| ANSELMO MARRERO | ON FILE |
| ANSH BHAKTA | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH MORAJE | ON FILE |
| ANSH NANDA | ON FILE |
| ANSHIKA KAPUR | ON FILE |
| ANSHU PATEL | ON FILE |
| ANSHUL A SHAH | ON FILE |
| ANSHUL CHOUDHARY | ON FILE |
| ANSHUL GUPTA | ON FILE |
| ANSHUL KOKA | ON FILE |
| ANSHUL NARANG | ON FILE |
| ANSHUMAN RAWAT | ON FILE |
| ANSIL DYAL | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANSIS ROZITIS | ON FILE |
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSMYR VIAUD | ON FILE |
| ANSON DAVIS | ON FILE |
| ANSON KAKEUNG AU | ON FILE |
| ANSON MCDANIEL | ON FILE |
| ANSON MCDANIEL | ON FILE |
| ANSON RHODES | ON FILE |
| ANSON ROBERTS | ON FILE |
| ANSON SO | ON FILE |
| ANSON THOMAS ANGAIL | ON FILE |
| AN-SON TRAN | ON FILE |
| ANSON WESTBERRY | ON FILE |
| ANSSAR SOUSSI TAMLI | ON FILE |
| ANT RID | ON FILE |
| ANTAL GYORI | ON FILE |
| ANTAL TOTH JR | ON FILE |
| ANTARDEB GUHARAY | ON FILE |
| ANTARIAS JOHNSON | ON FILE |
| ANTARIKSH B SEETHARAM | ON FILE |
| ANTARJOT KAUR | ON FILE |
| ANTAWN WILLIAMS | ON FILE |
| ANTE ROTIM | ON FILE |
| ANTE SKELIN | ON FILE |
| ANTENIKA PARKER | ON FILE |
| ANTEUES PETERSON | ON FILE |
| ANTHNY REC | ON FILE |
| ANTHONE RIGGINS | ON FILE |
| ANTHONEIL NICKALE REID | ON FILE |
| ANTHONEY TATE | ON FILE |
| ANTHONEY VUVAN | ON FILE |
| ANTHONI MCMILLAN | ON FILE |
| ANTHONI SULLINS | ON FILE |
| ANTHONIA NGAFOR | ON FILE |
| ANTHONIA NNAJI | ON FILE |
| ANTHONY A MUSILLI | ON FILE |
| ANTHONY A PALUZZI | ON FILE |
| ANTHONY ABADEIR | ON FILE |
| ANTHONY ABAJIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ABBY | ON FILE |
| ANTHONY ACCARDO | ON FILE |
| ANTHONY ACCETTA | ON FILE |
| ANTHONY ADDEO | ON FILE |
| ANTHONY ADJUDER | ON FILE |
| ANTHONY ADLER | ON FILE |
| ANTHONY AGBOFOATI | ON FILE |
| ANTHONY AIELLO | ON FILE |
| ANTHONY AIME | ON FILE |
| ANTHONY AKIN | ON FILE |
| ANTHONY ALAGNA | ON FILE |
| ANTHONY ALAMO | ON FILE |
| ANTHONY ALAN PERONE | ON FILE |
| ANTHONY ALAN SANCHEZ | ON FILE |
| ANTHONY ALBRIGHT | ON FILE |
| ANTHONY ALCALA | ON FILE |
| ANTHONY ALEGRETE | ON FILE |
| ANTHONY ALETA | ON FILE |
| ANTHONY ALEXION | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN AUCOIN | ON FILE |
| ANTHONY ALLEVA | ON FILE |
| ANTHONY ALMAZAN | ON FILE |
| ANTHONY ALMONTE | ON FILE |
| ANTHONY ALOIS KRICKL | ON FILE |
| ANTHONY ALOISI | ON FILE |
| ANTHONY ALONZO | ON FILE |
| ANTHONY ALOSI | ON FILE |
| ANTHONY ALVARADO | ON FILE |
| ANTHONY ALVAREZ | ON FILE |
| ANTHONY AMADOR | ON FILE |
| ANTHONY AMARU | ON FILE |
| ANTHONY AMATO | ON FILE |
| ANTHONY AMAYA | ON FILE |
| ANTHONY AMAYA | ON FILE |
| ANTHONY AMBROSINO | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY AMICUCCI | ON FILE |
| ANTHONY AMMIRATI | ON FILE |
| ANTHONY AN TRUONG | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDRE | ON FILE |
| ANTHONY ANDREWS | ON FILE |
| ANTHONY ANDREWS | ON FILE |
| ANTHONY ANGUIANO | ON FILE |
| ANTHONY ANH TUAN LE | ON FILE |
| ANTHONY ANTENUCCI | ON FILE |
| ANTHONY ANTON | ON FILE |
| ANTHONY ANTWAN JOHNSON | ON FILE |
| ANTHONY APICE | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY APOSTOL | ON FILE |
| ANTHONY ARCULEO | ON FILE |
| ANTHONY ARELLANO | ON FILE |
| ANTHONY ARELLANO-KRUSE | ON FILE |
| ANTHONY ARGOSTINO | ON FILE |
| ANTHONY ARNOLD | ON FILE |
| ANTHONY ARRIAGA | ON FILE |
| ANTHONY ARTHUR GONZALES | ON FILE |
| ANTHONY ASADI | ON FILE |
| ANTHONY ASHLEY | ON FILE |
| ANTHONY ASSELIN | ON FILE |
| ANTHONY ASTOLFI | ON FILE |
| ANTHONY ATHERTON | ON FILE |
| ANTHONY AUGUSTUS MESSINA | ON FILE |
| ANTHONY AULT | ON FILE |
| ANTHONY AURECCHIONE | ON FILE |
| ANTHONY AVENT | ON FILE |
| ANTHONY AVERY | ON FILE |
| ANTHONY AVILA JR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY AWOYELE | ON FILE |
| ANTHONY B ASTUDILLO | ON FILE |
| ANTHONY B CORNISH | ON FILE |
| ANTHONY BACCAM | ON FILE |
| ANTHONY BACCARI | ON FILE |
| ANTHONY BAGLINO | ON FILE |
| ANTHONY BAHAM | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BAKER JR. | ON FILE |
| ANTHONY BAKKER | ON FILE |
| ANTHONY BALDUZZI | ON FILE |
| ANTHONY BALLERO | ON FILE |
| ANTHONY BALON | ON FILE |
| ANTHONY BANDALOS | ON FILE |
| ANTHONY BANDY | ON FILE |
| ANTHONY BARI | ON FILE |
| ANTHONY BARKSDALE | ON FILE |
| ANTHONY BARNCORD | ON FILE |
| ANTHONY BARNES | ON FILE |
| ANTHONY BARONCI | ON FILE |
| ANTHONY BARRILE | ON FILE |
| ANTHONY BARSZCZEWSKI | ON FILE |
| ANTHONY BARTHELL | ON FILE |
| ANTHONY BARTOLO | ON FILE |
| ANTHONY BASILE | ON FILE |
| ANTHONY BASKIN | ON FILE |
| ANTHONY BASSEY | ON FILE |
| ANTHONY BAUCUM | ON FILE |
| ANTHONY BAUMGARTEN | ON FILE |
| ANTHONY BAYLOR JR | ON FILE |
| ANTHONY BEAIRD | ON FILE |
| ANTHONY BECERRA | ON FILE |
| ANTHONY BEHR | ON FILE |
| ANTHONY BELLOTTI | ON FILE |
| ANTHONY BENEDICT-SMITH | ON FILE |
| ANTHONY BERARDI | ON FILE |
| ANTHONY BERCH PHILLIPS | ON FILE |
| ANTHONY BERHOLD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY BERHOLD | ON FILE |
| ANTHONY BERNARDINO | ON FILE |
| ANTHONY BERTOLINI | ON FILE |
| ANTHONY BERTUCCI | ON FILE |
| ANTHONY BEST | ON FILE |
| ANTHONY BETANCUR | ON FILE |
| ANTHONY BIALY | ON FILE |
| ANTHONY BIANCHI | ON FILE |
| ANTHONY BIASIOTTA | ON FILE |
| ANTHONY BILLANTE | ON FILE |
| ANTHONY BILLINGS | ON FILE |
| ANTHONY BISAGNO | ON FILE |
| ANTHONY BISMUTH | ON FILE |
| ANTHONY BOERSMA | ON FILE |
| ANTHONY BOETTCHER | ON FILE |
| ANTHONY BOGDAN | ON FILE |
| ANTHONY BOHANON | ON FILE |
| ANTHONY BONA | ON FILE |
| ANTHONY BONACUSE | ON FILE |
| ANTHONY BONANNI | ON FILE |
| ANTHONY BONS | ON FILE |
| ANTHONY BONTRAGER | ON FILE |
| ANTHONY BORG | ON FILE |
| ANTHONY BORRIELLO | ON FILE |
| ANTHONY BORTOLAZZO | ON FILE |
| ANTHONY BOTTARO | ON FILE |
| ANTHONY BOTZO | ON FILE |
| ANTHONY BOVA | ON FILE |
| ANTHONY BOWMAN | ON FILE |
| ANTHONY BOXILL | ON FILE |
| ANTHONY BOYCE | ON FILE |
| ANTHONY BOYD | ON FILE |
| ANTHONY BRADLEY | ON FILE |
| ANTHONY BRANT | ON FILE |
| ANTHONY BRASIL | ON FILE |
| ANTHONY BRAVO | ON FILE |
| ANTHONY BRAZZELL | ON FILE |
| ANTHONY BRENT | ON FILE |
| ANTHONY BRESCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY BRIDA | ON FILE |
| ANTHONY BRODERICK | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN SR | ON FILE |
| ANTHONY BROWNELL | ON FILE |
| ANTHONY BRUNELLI | ON FILE |
| ANTHONY BRUNI | ON FILE |
| ANTHONY BRUSCANTINI | ON FILE |
| ANTHONY BRYAN | ON FILE |
| ANTHONY BRYANT | ON FILE |
| ANTHONY BRYANT | ON FILE |
| ANTHONY BRZEZINSKI | ON FILE |
| ANTHONY BUCELLO | ON FILE |
| ANTHONY BUCKENBERGER | ON FILE |
| ANTHONY BUI-TRAN | ON FILE |
| ANTHONY BUKOVEC | ON FILE |
| ANTHONY BULLIS | ON FILE |
| ANTHONY BULLOCK | ON FILE |
| ANTHONY BUNTY | ON FILE |
| ANTHONY BUOB | ON FILE |
| ANTHONY BURCH | ON FILE |
| ANTHONY BURGOS | ON FILE |
| ANTHONY BURNETT | ON FILE |
| ANTHONY BURNHAM | ON FILE |
| ANTHONY BURRIS | ON FILE |
| ANTHONY BURWELL-LANG | ON FILE |
| ANTHONY BUSCHER | ON FILE |
| ANTHONY BUSTAMANTE | ON FILE |
| ANTHONY BUTLER | ON FILE |
| ANTHONY BUTTE | ON FILE |
| ANTHONY BUTTINO | ON FILE |
| ANTHONY CAFONE | ON FILE |
| ANTHONY CALCIANO | ON FILE |
| ANTHONY CALDALDA | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALDERONE | ON FILE |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALIENDO | ON FILE |
| ANTHONY CALISE | ON FILE |
| ANTHONY CALVILLO | ON FILE |
| ANTHONY CAM | ON FILE |
| ANTHONY CAMACHO | ON FILE |
| ANTHONY CAMAJ | ON FILE |
| ANTHONY CAMARDA | ON FILE |
| ANTHONY CAMPANA | ON FILE |
| ANTHONY CAMPITI | ON FILE |
| ANTHONY CANELO | ON FILE |
| ANTHONY CANIZALES | ON FILE |
| ANTHONY CANNON | ON FILE |
| ANTHONY CAPELLO | ON FILE |
| ANTHONY CAPITAN | ON FILE |
| ANTHONY CAPO | ON FILE |
| ANTHONY CAPPAERT | ON FILE |
| ANTHONY CAPUTO | ON FILE |
| ANTHONY CARABALLO | ON FILE |
| ANTHONY CARAMES | ON FILE |
| ANTHONY CARBAJAL | ON FILE |
| ANTHONY CARBONI | ON FILE |
| ANTHONY CAREY | ON FILE |
| ANTHONY CARLO MORRESI | ON FILE |
| ANTHONY CARLSON | ON FILE |
| ANTHONY CARPER | ON FILE |
| ANTHONY CARRILLO | ON FILE |
| ANTHONY CARTER | ON FILE |
| ANTHONY CARTER | ON FILE |
| ANTHONY CARTMILL | ON FILE |
| ANTHONY CARUSO | ON FILE |
| ANTHONY CARUSO | ON FILE |
| ANTHONY CASH | ON FILE |
| ANTHONY CASILLAS | ON FILE |
| ANTHONY CASSATA | ON FILE |
| ANTHONY CASSELLA | ON FILE |
| ANTHONY CASTELLANI | ON FILE |
| ANTHONY CASTELLANO | ON FILE |
| ANTHONY CASTRO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CASTRO | ON FILE |
| ANTHONY CASTROVILLO | ON FILE |
| ANTHONY CATANZARO | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELIS | ON FILE |
| ANTHONY CENCI | ON FILE |
| ANTHONY CHAIDEZ | ON FILE |
| ANTHONY CHAMBERS | ON FILE |
| ANTHONY CHAMPAGNE | ON FILE |
| ANTHONY CHANDLER | ON FILE |
| ANTHONY CHAPMAN | ON FILE |
| ANTHONY CHARLES | ON FILE |
| ANTHONY CHARLES LAURIA | ON FILE |
| ANTHONY CHAVEZ | ON FILE |
| ANTHONY CHAVEZ-RODRIGUEZ | ON FILE |
| ANTHONY CHAVIRA | ON FILE |
| ANTHONY CHEESEBOROUGH | ON FILE |
| ANTHONY CHELLEW | ON FILE |
| ANTHONY CHENEY | ON FILE |
| ANTHONY CHHENG | ON FILE |
| ANTHONY CHIARELLO | ON FILE |
| ANTHONY CHMIELEWSKI | ON FILE |
| ANTHONY CHO | ON FILE |
| ANTHONY CHRISTIANSEN | ON FILE |
| ANTHONY CHRISTOPHERSON | ON FILE |
| ANTHONY CHUA | ON FILE |
| ANTHONY CHUDYK | ON FILE |
| ANTHONY CHUNG CHOI | ON FILE |
| ANTHONY CHURCH | ON FILE |
| ANTHONY CHY | ON FILE |
| ANTHONY CICHELLA | ON FILE |
| ANTHONY CID | ON FILE |
| ANTHONY CIMINERA | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CINTRON | ON FILE |
| ANTHONY CIORCIARI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CLARIZIO | ON FILE |
| ANTHONY CLARK | ON FILE |
| ANTHONY CLARKE BENYARKO | ON FILE |
| ANTHONY CLAVERO | ON FILE |
| ANTHONY CLEGG | ON FILE |
| ANTHONY CLERVI | ON FILE |
| ANTHONY CLEVES | ON FILE |
| ANTHONY COBB | ON FILE |
| ANTHONY CODILLA | ON FILE |
| ANTHONY COHN | ON FILE |
| ANTHONY COIRO | ON FILE |
| ANTHONY COLATRELLA | ON FILE |
| ANTHONY COLE | ON FILE |
| ANTHONY COLEMAN | ON FILE |
| ANTHONY COLLINS | ON FILE |
| ANTHONY COLLINS | ON FILE |
| ANTHONY COLON | ON FILE |
| ANTHONY COMBEST | ON FILE |
| ANTHONY COMEROTA | ON FILE |
| ANTHONY CONDE | ON FILE |
| ANTHONY CONIGLIARO | ON FILE |
| ANTHONY CONNER | ON FILE |
| ANTHONY CONOSCENTI | ON FILE |
| ANTHONY CONSOLAZIO | ON FILE |
| ANTHONY COOKE | ON FILE |
| ANTHONY COONEN | ON FILE |
| ANTHONY COOPER | ON FILE |
| ANTHONY COPELLO | ON FILE |
| ANTHONY CORBISIERO | ON FILE |
| ANTHONY CORDERO WILLIAMS | ON FILE |
| ANTHONY CORVEN | ON FILE |
| ANTHONY COSENTINO | ON FILE |
| ANTHONY COSENZA | ON FILE |
| ANTHONY COSTA | ON FILE |
| ANTHONY COSTAGLIOLA | ON FILE |
| ANTHONY COSTANZA | ON FILE |
| ANTHONY COTTI | ON FILE |
| ANTHONY COX | ON FILE |
| ANTHONY COX | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CRANE | ON FILE |
| ANTHONY CRECCO | ON FILE |
| ANTHONY CRESTA | ON FILE |
| ANTHONY CRUZ | ON FILE |
| ANTHONY CURRO | ON FILE |
| ANTHONY CURRY | ON FILE |
| ANTHONY CURTIS | ON FILE |
| ANTHONY DACOSTA | ON FILE |
| ANTHONY DAGATA | ON FILE |
| ANTHONY DAMIANO | ON FILE |
| ANTHONY DANIELS | ON FILE |
| ANTHONY DANNA | ON FILE |
| ANTHONY DARNELL IVERY | ON FILE |
| ANTHONY DARWIN | ON FILE |
| ANTHONY DASCENZO | ON FILE |
| ANTHONY DAUGHTRY | ON FILE |
| ANTHONY DAUGUSTINE | ON FILE |
| ANTHONY DAVENPORT | ON FILE |
| ANTHONY DAVID PUHL | ON FILE |
| ANTHONY DAVIDSON | ON FILE |
| ANTHONY DAVIDSON | ON FILE |
| ANTHONY DAVILA | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DAWSON | ON FILE |
| ANTHONY DE LOS SANTOS | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DE MONROY | ON FILE |
| ANTHONY DEAL | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DEBELLO | ON FILE |
| ANTHONY DECARVALHO | ON FILE |
| ANTHONY DECICCO | ON FILE |
| ANTHONY DECONTI | ON FILE |
| ANTHONY DEFABIIS | ON FILE |
| ANTHONY DEGIORGIO | ON FILE |
| ANTHONY DEGIORGIO | ON FILE |
| ANTHONY DEITA JR | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY DELANEY | ON FILE |
| ANTHONY DELCOURT | ON FILE |
| ANTHONY DELEGGE | ON FILE |
| ANTHONY DELEON | ON FILE |
| ANTHONY DELP | ON FILE |
| ANTHONY DELUCA | ON FILE |
| ANTHONY DELUCCIA | ON FILE |
| ANTHONY DEMARTINO | ON FILE |
| ANTHONY DEMILLARD | ON FILE |
| ANTHONY DEPALMA | ON FILE |
| ANTHONY DEQUAN JR BOX | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY DEUTSCH | ON FILE |
| ANTHONY DEVECCHIO | ON FILE |
| ANTHONY DEWEESE | ON FILE |
| ANTHONY DIAS | ON FILE |
| ANTHONY DIAZ | ON FILE |
| ANTHONY DIAZ | ON FILE |
| ANTHONY DIBSY | ON FILE |
| ANTHONY DICKINSON | ON FILE |
| ANTHONY DIGIUSEPPE | ON FILE |
| ANTHONY DIIULIO | ON FILE |
| ANTHONY DILEMME | ON FILE |
| ANTHONY DILEONARDO | ON FILE |
| ANTHONY DIONISIO | ON FILE |
| ANTHONY DIPRIZIO | ON FILE |
| ANTHONY DIQUARTO | ON FILE |
| ANTHONY DISANTI | ON FILE |
| ANTHONY DISERAFINO | ON FILE |
| ANTHONY DIXON | ON FILE |
| ANTHONY DO | ON FILE |
| ANTHONY DOAN | ON FILE |
| ANTHONY DOHERTY | ON FILE |
| ANTHONY DOLLAR | ON FILE |
| ANTHONY DONISI | ON FILE |
| ANTHONY D'ORONZO | ON FILE |
| ANTHONY DOSWELL | ON FILE |
| ANTHONY DOUGLAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY DOUGLAS | ON FILE |
| ANTHONY DOWDELL | ON FILE |
| ANTHONY DRAFT | ON FILE |
| ANTHONY DRAPER | ON FILE |
| ANTHONY DRIMONES | ON FILE |
| ANTHONY DRUMMER | ON FILE |
| ANTHONY DUANE ADAMS | ON FILE |
| ANTHONY DUARTE | ON FILE |
| ANTHONY DUNN | ON FILE |
| ANTHONY DUONG | ON FILE |
| ANTHONY DUPONT | ON FILE |
| ANTHONY DYBIK | ON FILE |
| ANTHONY E SCRIMA JR | ON FILE |
| ANTHONY EARL | ON FILE |
| ANTHONY EASTIN | ON FILE |
| ANTHONY EBRIGHT | ON FILE |
| ANTHONY EDWARD MANNARINO | ON FILE |
| ANTHONY EGELN JR | ON FILE |
| ANTHONY EHLE | ON FILE |
| ANTHONY ELIA | ON FILE |
| ANTHONY ELIA | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY ELLIS | ON FILE |
| ANTHONY ELLS | ON FILE |
| ANTHONY ELMORE | ON FILE |
| ANTHONY EMBERGER | ON FILE |
| ANTHONY ENGER | ON FILE |
| ANTHONY ENGLAND | ON FILE |
| ANTHONY ENRIQUEZ | ON FILE |
| ANTHONY EOVALDI | ON FILE |
| ANTHONY EPEFANIO | ON FILE |
| ANTHONY EPIE | ON FILE |
| ANTHONY ERCOLANI | ON FILE |
| ANTHONY ERIKSEN | ON FILE |
| ANTHONY ESCALERA | ON FILE |
| ANTHONY ESCOBEDO | ON FILE |
| ANTHONY ESCUE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY ESPOSITO | ON FILE |
| ANTHONY ESPOSITO | ON FILE |
| ANTHONY ESTOPARE | ON FILE |
| ANTHONY ESTRADA | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVERSON | ON FILE |
| ANTHONY EVIDENTE | ON FILE |
| ANTHONY FABRIZI | ON FILE |
| ANTHONY FAIKEL | ON FILE |
| ANTHONY FALBO | ON FILE |
| ANTHONY FAMEREE | ON FILE |
| ANTHONY FARINAS | ON FILE |
| ANTHONY FARRELL | ON FILE |
| ANTHONY FATCHHIV CHONG | ON FILE |
| ANTHONY FAUGNO | ON FILE |
| ANTHONY FAVOROSO | ON FILE |
| ANTHONY FAZIO | ON FILE |
| ANTHONY FELICIANO | ON FILE |
| ANTHONY FENECH | ON FILE |
| ANTHONY FERNANDES | ON FILE |
| ANTHONY FERRARIS | ON FILE |
| ANTHONY FERRARO | ON FILE |
| ANTHONY FERRERA | ON FILE |
| ANTHONY FESTA JR | ON FILE |
| ANTHONY FIELDS | ON FILE |
| ANTHONY FIERROS | ON FILE |
| ANTHONY FINELLI | ON FILE |
| ANTHONY FIORANI | ON FILE |
| ANTHONY FIORENZI | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FLEMISTER | ON FILE |
| ANTHONY FLICK | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY FLORIO | ON FILE |
| ANTHONY FLORIO | ON FILE |
| ANTHONY FORDE | ON FILE |
| ANTHONY FOREST | ON FILE |
| ANTHONY FORRENCE | ON FILE |
| ANTHONY FOSSACECA | ON FILE |
| ANTHONY FRACCI | ON FILE |
| ANTHONY FRAGALE | ON FILE |
| ANTHONY FRAGALE | ON FILE |
| ANTHONY FRANCIS PELLICCI | ON FILE |
| ANTHONY FRANCIS SIRAGUSA | ON FILE |
| ANTHONY FRANCISKATO | ON FILE |
| ANTHONY FRANK | ON FILE |
| ANTHONY FRANKLIN | ON FILE |
| ANTHONY FREMUTH | ON FILE |
| ANTHONY FREYRE | ON FILE |
| ANTHONY FRIERI | ON FILE |
| ANTHONY FUERHOFF | ON FILE |
| ANTHONY FULGINITTI | ON FILE |
| ANTHONY FUNG | ON FILE |
| ANTHONY FUSCO | ON FILE |
| ANTHONY G GRIGONIS | ON FILE |
| ANTHONY GABELMAN | ON FILE |
| ANTHONY GAGLIONE | ON FILE |
| ANTHONY GAGNOR | ON FILE |
| ANTHONY GALANTE | ON FILE |
| ANTHONY GALIMA | ON FILE |
| ANTHONY GALLA | ON FILE |
| ANTHONY GALLO | ON FILE |
| ANTHONY GALOFARO | ON FILE |
| ANTHONY GALVEZ | ON FILE |
| ANTHONY GAMA | ON FILE |
| ANTHONY GANTENBEIN | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIAS | ON FILE |
| ANTHONY GARDNER | ON FILE |
| ANTHONY GARDNER II | ON FILE |
| ANTHONY GARIBALDI | ON FILE |
| ANTHONY GAROFALO | ON FILE |
| ANTHONY GARZA | ON FILE |
| ANTHONY GATTO | ON FILE |
| ANTHONY GAULIER | ON FILE |
| ANTHONY GEE MING CHING | ON FILE |
| ANTHONY GENE WILLIAMS JR | ON FILE |
| ANTHONY GENIESSE | ON FILE |
| ANTHONY GENOSA | ON FILE |
| ANTHONY GENOVESE | ON FILE |
| ANTHONY GERALD SPIDALE | ON FILE |
| ANTHONY GIANCOLA | ON FILE |
| ANTHONY GIBBY | ON FILE |
| ANTHONY GIBSON | ON FILE |
| ANTHONY GIELLO | ON FILE |
| ANTHONY GIGLIA | ON FILE |
| ANTHONY GIGLIETTA | ON FILE |
| ANTHONY GILES | ON FILE |
| ANTHONY GIOELI | ON FILE |
| ANTHONY GIORDANO | ON FILE |
| ANTHONY GIRARDI | ON FILE |
| ANTHONY GIUGGIO | ON FILE |
| ANTHONY GIUNTA | ON FILE |
| ANTHONY GIVENS | ON FILE |
| ANTHONY GJOKAJ | ON FILE |
| ANTHONY GLADNEY | ON FILE |
| ANTHONY GLAVINIC | ON FILE |
| ANTHONY GLOVER | ON FILE |
| ANTHONY GODINEZ | ON FILE |
| ANTHONY GOLEMBRESKI | ON FILE |
| ANTHONY GOMEZ | ON FILE |
| ANTHONY GONKE | ON FILE |
| ANTHONY GONZALES | ON FILE |
| ANTHONY GONZALES | ON FILE |
| ANTHONY GONZALEZ | ON FILE |



# Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GOODSON | ON FILE |
| ANTHONY GOSSELIN | ON FILE |
| ANTHONY GOURLEY | ON FILE |
| ANTHONY GRAJALES | ON FILE |
| ANTHONY GRANATA | ON FILE |
| ANTHONY GRANDE | ON FILE |
| ANTHONY GRAVES | ON FILE |
| ANTHONY GRAY | ON FILE |
| ANTHONY GRAYSON | ON FILE |
| ANTHONY GRAZIO | ON FILE |
| ANTHONY GRECO | ON FILE |
| ANTHONY GREEN | ON FILE |
| ANTHONY GREEN | ON FILE |
| ANTHONY GREGORIO | ON FILE |
| ANTHONY GRIECO | ON FILE |
| ANTHONY GRIMALDI | ON FILE |
| ANTHONY GUADAMUZ | ON FILE |
| ANTHONY GUASTELLA | ON FILE |
| ANTHONY GUEVARA | ON FILE |
| ANTHONY GUIAALVARADO | ON FILE |
| ANTHONY GULLI | ON FILE |
| ANTHONY GUMBERG | ON FILE |
| ANTHONY GUTIERREZ | ON FILE |
| ANTHONY GUY | ON FILE |
| ANTHONY H WILLIAMS | ON FILE |
| ANTHONY HA | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HAMMONDS | ON FILE |
| ANTHONY HAMPTON | ON FILE |
| ANTHONY HAMPTON | ON FILE |
| ANTHONY HANIFEN | ON FILE |
| ANTHONY HANNA | ON FILE |
| ANTHONY HANNON | ON FILE |
| ANTHONY HARDLE | ON FILE |
| ANTHONY HARMON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY HARPER | ON FILE |
| ANTHONY HART | ON FILE |
| ANTHONY HARVEY | ON FILE |
| ANTHONY HAUGHTON | ON FILE |
| ANTHONY HAWKINS | ON FILE |
| ANTHONY HAYASHI | ON FILE |
| ANTHONY HE | ON FILE |
| ANTHONY HEARD | ON FILE |
| ANTHONY HEIDAL | ON FILE |
| ANTHONY HENG | ON FILE |
| ANTHONY HENRICH | ON FILE |
| ANTHONY HERMAN | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HESTER | ON FILE |
| ANTHONY HEYGOOD | ON FILE |
| ANTHONY HIGH | ON FILE |
| ANTHONY HIGHTOWER | ON FILE |
| ANTHONY HILE | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HINES | ON FILE |
| ANTHONY HO | ON FILE |
| ANTHONY HODGES | ON FILE |
| ANTHONY HODGES | ON FILE |
| ANTHONY HOLETZ | ON FILE |
| ANTHONY HOLMES | ON FILE |
| ANTHONY HOLTON | ON FILE |
| ANTHONY HOPKINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY HORTON | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HUANG | ON FILE |
| ANTHONY HUERTA | ON FILE |
| ANTHONY HUGHES | ON FILE |
| ANTHONY HUGHES | ON FILE |
| ANTHONY HUMPHREY | ON FILE |
| ANTHONY HURON | ON FILE |
| ANTHONY HURT | ON FILE |
| ANTHONY HUTZOL | ON FILE |
| ANTHONY IGLESIAS | ON FILE |
| ANTHONY INDURANTE | ON FILE |
| ANTHONY ING | ON FILE |
| ANTHONY INSWASTY | ON FILE |
| ANTHONY INZUNZA | ON FILE |
| ANTHONY IOVANNA | ON FILE |
| ANTHONY IUSO | ON FILE |
| ANTHONY IVORY | ON FILE |
| ANTHONY J DANESE | ON FILE |
| ANTHONY J DIVALERIO III | ON FILE |
| ANTHONY J GUEVARAHALL | ON FILE |
| ANTHONY J JOHNSON | ON FILE |
| ANTHONY J PERAGALLO | ON FILE |
| ANTHONY J TEAGUE | ON FILE |
| ANTHONY JABBOUR | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON JR | ON FILE |
| ANTHONY JACOB MANVILLE | ON FILE |
| ANTHONY JACOBS | ON FILE |
| ANTHONY JAEGER | ON FILE |
| ANTHONY JAMES | ON FILE |
| ANTHONY JAMES APODACA | ON FILE |
| ANTHONY JAMES CASH | ON FILE |
| ANTHONY JAMES CRINIERI | ON FILE |
| ANTHONY JAMES GALLO | ON FILE |
| ANTHONY JAMES LEWIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY JAMES RIGNOLA | ON FILE |
| ANTHONY JAMES THORNTON | ON FILE |
| ANTHONY JAMES UTRIE | ON FILE |
| ANTHONY JAMES VASHRO | ON FILE |
| ANTHONY JAMES VU | ON FILE |
| ANTHONY JAN POTTER | ON FILE |
| ANTHONY JANOCKO | ON FILE |
| ANTHONY JANSEN-YOCHIM | ON FILE |
| ANTHONY JAVIER | ON FILE |
| ANTHONY JAVIER DE JESUS TUBENS | ON FILE |
| ANTHONY JAY DEATON | ON FILE |
| ANTHONY JIANG | ON FILE |
| ANTHONY JIMENEZ | ON FILE |
| ANTHONY JOHN MAIORANO | ON FILE |
| ANTHONY JOHN PATRICK GRINO JR | ON FILE |
| ANTHONY JOHN ZICCARDI | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOLLY JR | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JOSE | ON FILE |
| ANTHONY JOSEPH CARIELLO | ON FILE |
| ANTHONY JOSEPH CILLO | ON FILE |
| ANTHONY JOSEPH CONTRI | ON FILE |
| ANTHONY JOSEPH DIBLASIO | ON FILE |
| ANTHONY JOSEPH MYERS | ON FILE |
| ANTHONY JOSEPH POSCA | ON FILE |
| ANTHONY JOSEPH RECIO | ON FILE |
| ANTHONY JOSEPH RIZZO | ON FILE |
| ANTHONY JOSEPH TONNESEN | ON FILE |
| ANTHONY JUHLIN | ON FILE |
| ANTHONY JUNO | ON FILE |
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY KAFUKO | ON FILE |
| ANTHONY KARL SITTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY KARPOWICH JR | ON FILE |
| ANTHONY KARSTEN | ON FILE |
| ANTHONY KEEL | ON FILE |
| ANTHONY KEHOE | ON FILE |
| ANTHONY KELANI | ON FILE |
| ANTHONY KENDALL | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KHA | ON FILE |
| ANTHONY KIEM TRAN | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIMBRELL | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KNOX | ON FILE |
| ANTHONY KOCH | ON FILE |
| ANTHONY KOERNER | ON FILE |
| ANTHONY KOLAK | ON FILE |
| ANTHONY KOLNBERGER | ON FILE |
| ANTHONY KOOREY | ON FILE |
| ANTHONY KOSTUROS | ON FILE |
| ANTHONY KOTERBA | ON FILE |
| ANTHONY KOZLOSKY | ON FILE |
| ANTHONY KOZMINSKI | ON FILE |
| ANTHONY KRAWCZYNSKI | ON FILE |
| ANTHONY KREIS | ON FILE |
| ANTHONY KRESS | ON FILE |
| ANTHONY KRICHEVSKIY | ON FILE |
| ANTHONY KRITIS | ON FILE |
| ANTHONY KRUEGER | ON FILE |
| ANTHONY KURDA | ON FILE |
| ANTHONY KYLE FROGOZO | ON FILE |
| ANTHONY L SCAGGS | ON FILE |
| ANTHONY LA FORGIA | ON FILE |
| ANTHONY LACKEY | ON FILE |
| ANTHONY LADNER | ON FILE |
| ANTHONY LAI | ON FILE |




## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY LAMBERT | ON FILE |
| ANTHONY LAMBERT JOHNSON | ON FILE |
| ANTHONY LAMMERS | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT SIMS | ON FILE |
| ANTHONY LANCE | ON FILE |
| ANTHONY LANDAVERDE | ON FILE |
| ANTHONY LANE HAYESLIP | ON FILE |
| ANTHONY LANTZ | ON FILE |
| ANTHONY LARA | ON FILE |
| ANTHONY LAU | ON FILE |
| ANTHONY LAUDIERO | ON FILE |
| ANTHONY LAUER | ON FILE |
| ANTHONY LAWRENCE LEACH JR | ON FILE |
| ANTHONY LAY | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE PHERO | ON FILE |
| ANTHONY LEAL | ON FILE |
| ANTHONY LEANG | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE TORRES | ON FILE |
| ANTHONY LEIDY | ON FILE |
| ANTHONY LEMLEY | ON FILE |
| ANTHONY LEONARD | ON FILE |
| ANTHONY LEW | ON FILE |
| ANTHONY LEWANDOWSKI | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LI | ON FILE |
| ANTHONY LIBA | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LINTON | ON FILE |
| ANTHONY LIOCE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY LIONETTI | ON FILE |
| ANTHONY LIPINSKI | ON FILE |
| ANTHONY LISICA | ON FILE |
| ANTHONY LITTLE | ON FILE |
| ANTHONY LIU | ON FILE |
| ANTHONY LIVADAS | ON FILE |
| ANTHONY LIVELY | ON FILE |
| ANTHONY LLERAS | ON FILE |
| ANTHONY LOBERTINI | ON FILE |
| ANTHONY LOMAISTRO | ON FILE |
| ANTHONY LOMBARDO | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LONGOBARDO | ON FILE |
| ANTHONY LOOMIS | ON FILE |
| ANTHONY LOPEZ | ON FILE |
| ANTHONY LOPO | ON FILE |
| ANTHONY LORENZO DIAZ | ON FILE |
| ANTHONY LOSCHIAVO | ON FILE |
| ANTHONY LOUGH | ON FILE |
| ANTHONY LOUKILI | ON FILE |
| ANTHONY LOVELAND | ON FILE |
| ANTHONY LUCACEL | ON FILE |
| ANTHONY LUCCI | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUELL | ON FILE |
| ANTHONY LUGO | ON FILE |
| ANTHONY LUNA | ON FILE |
| ANTHONY LUONGO | ON FILE |
| ANTHONY LUU | ON FILE |
| ANTHONY LY | ON FILE |
| ANTHONY LYAMICHEV | ON FILE |
| ANTHONY LYNN CAREY | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY M CHIARELLO | ON FILE |
| ANTHONY M CINELLI | ON FILE |
| ANTHONY MACAISA | ON FILE |
| ANTHONY MACFARLAND | ON FILE |
| ANTHONY MADDOX | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY MADIOU | ON FILE |
| ANTHONY MADOSH | ON FILE |
| ANTHONY MAESTAS | ON FILE |
| ANTHONY MAGALLANES | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MAGNETTA | ON FILE |
| ANTHONY MAHNESMITH | ON FILE |
| ANTHONY MAIDA | ON FILE |
| ANTHONY MALDONADO | ON FILE |
| ANTHONY MALELE | ON FILE |
| ANTHONY MALUENDA | ON FILE |
| ANTHONY MAMMOLA | ON FILE |
| ANTHONY MANDRA | ON FILE |
| ANTHONY MANNING | ON FILE |
| ANTHONY MANUEL MARTINEZ | ON FILE |
| ANTHONY MANZI | ON FILE |
| ANTHONY MARASOVICH | ON FILE |
| ANTHONY MARCHAND | ON FILE |
| ANTHONY MARCHESE | ON FILE |
| ANTHONY MARENO | ON FILE |
| ANTHONY MARGAIN | ON FILE |
| ANTHONY MARION BARNES | ON FILE |
| ANTHONY MARMON | ON FILE |
| ANTHONY MAROTTO | ON FILE |
| ANTHONY MARQUES | ON FILE |
| ANTHONY MARQUEZ | ON FILE |
| ANTHONY MARROITT | ON FILE |
| ANTHONY MARSILIO | ON FILE |
| ANTHONY MARTE | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ BAUTISTA | ON FILE |
| ANTHONY MARTURANO | ON FILE |
| ANTHONY MARULLO | ON FILE |
| ANTHONY MARZANO | ON FILE |
| ANTHONY MASON | ON FILE |
| ANTHONY MASON | ON FILE |
| ANTHONY MASSA | ON FILE |
| ANTHONY MASSETTI | ON FILE |
| ANTHONY MASSEY | ON FILE |
| ANTHONY MASSUCCO | ON FILE |
| ANTHONY MASTELLONE | ON FILE |
| ANTHONY MATARANGAS | ON FILE |
| ANTHONY MATSON | ON FILE |
| ANTHONY MATTOCKS | ON FILE |
| ANTHONY MAUCIERI | ON FILE |
| ANTHONY MAZZA | ON FILE |
| ANTHONY MAZZARA | ON FILE |
| ANTHONY MAZZIE | ON FILE |
| ANTHONY MAZZOTTI | ON FILE |
| ANTHONY MCCALL | ON FILE |
| ANTHONY MCCARVILLE | ON FILE |
| ANTHONY MCCROVITZ | ON FILE |
| ANTHONY MCDONALD | ON FILE |
| ANTHONY MCHENRY | ON FILE |
| ANTHONY MCKINLEY | ON FILE |
| ANTHONY MCLAUGHLIN | ON FILE |
| ANTHONY MCLEAN | ON FILE |
| ANTHONY MCMURRY | ON FILE |
| ANTHONY MEAD | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEGLIO | ON FILE |
| ANTHONY MEIER | ON FILE |
| ANTHONY MELVIN WILLIAMS | ON FILE |
| ANTHONY MENCHAVEZCAYABYAB DALY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY MENCINI | ON FILE |
| ANTHONY MENDEZ | ON FILE |
| ANTHONY MENGINIE | ON FILE |
| ANTHONY MENO | ON FILE |
| ANTHONY MENOLASCINO | ON FILE |
| ANTHONY MENTO | ON FILE |
| ANTHONY MEONI | ON FILE |
| ANTHONY MERCALDI | ON FILE |
| ANTHONY MERRIMAN | ON FILE |
| ANTHONY MICELI | ON FILE |
| ANTHONY MICHAEL BENTANCUR | ON FILE |
| ANTHONY MICHAEL CAMUGLIA | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | ON FILE |
| ANTHONY MICHAEL ETTIPIO | ON FILE |
| ANTHONY MICHAEL KUCHLER | ON FILE |
| ANTHONY MICHAEL MARSHALL | ON FILE |
| ANTHONY MICHAEL MINGONE | ON FILE |
| ANTHONY MICHAEL RICCI | ON FILE |
| ANTHONY MICHAEL VINSON | ON FILE |
| ANTHONY MILANO | ON FILE |
| ANTHONY MILES | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MIMS | ON FILE |
| ANTHONY MINICH | ON FILE |
| ANTHONY MIRABILE | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MISHLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY MITCHELL | ON FILE |
| ANTHONY MITNAUL | ON FILE |
| ANTHONY MOCZYNSKI | ON FILE |
| ANTHONY MOHR | ON FILE |
| ANTHONY MONACO | ON FILE |
| ANTHONY MONCADA | ON FILE |
| ANTHONY MONDELLO | ON FILE |
| ANTHONY MONDRAGON | ON FILE |
| ANTHONY MONISTERE | ON FILE |
| ANTHONY MONSIBAIS | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTECALVO | ON FILE |
| ANTHONY MONTELEONE | ON FILE |
| ANTHONY MONTES | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY MOODY | ON FILE |
| ANTHONY MOORE | ON FILE |
| ANTHONY MOORE | ON FILE |
| ANTHONY MOORMAN | ON FILE |
| ANTHONY MOORMAN JR | ON FILE |
| ANTHONY MORAN | ON FILE |
| ANTHONY MORELLA | ON FILE |
| ANTHONY MORELLI | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MORINELLO | ON FILE |
| ANTHONY MORLEY | ON FILE |
| ANTHONY MORPHEW | ON FILE |
| ANTHONY MORRIS | ON FILE |
| ANTHONY MUELLER | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MURRAIN | ON FILE |
| ANTHONY MURRIETTA | ON FILE |
| ANTHONY MUTUKU | ON FILE |
| ANTHONY MYERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MYLES | ON FILE |
| ANTHONY N GRECO | ON FILE |
| ANTHONY NANWANI | ON FILE |
| ANTHONY NAPODANO | ON FILE |
| ANTHONY NATALE | ON FILE |
| ANTHONY NATERA | ON FILE |
| ANTHONY NDU | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY NEWTON | ON FILE |
| ANTHONY NGO | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NICHOLSON | ON FILE |
| ANTHONY NICOLETTI | ON FILE |
| ANTHONY NICOLO | ON FILE |
| ANTHONY NORR | ON FILE |
| ANTHONY NUNEZ | ON FILE |
| ANTHONY NUTT | ON FILE |
| ANTHONY NWANOKWALE | ON FILE |
| ANTHONY NZEOGU | ON FILE |
| ANTHONY OCHOA | ON FILE |
| ANTHONY OKEREKE | ON FILE |
| ANTHONY OKINEDO | ON FILE |
| ANTHONY OLEGARIO | ON FILE |
| ANTHONY OLIVER | ON FILE |
| ANTHONY OLIVERIO | ON FILE |
| ANTHONY ONG | ON FILE |
| ANTHONY ONORIO | ON FILE |
| ANTHONY ORANGE | ON FILE |
| ANTHONY ORDONEZ | ON FILE |
| ANTHONY OROZCO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY OSEI TUTU | ON FILE |
| ANTHONY OSORNO | ON FILE |
| ANTHONY OSOWSKI | ON FILE |
| ANTHONY OSTOPOVICH | ON FILE |
| ANTHONY OSTROW | ON FILE |
| ANTHONY P BEVILACQUA | ON FILE |
| ANTHONY P MAHER | ON FILE |
| ANTHONY PACE | ON FILE |
| ANTHONY PADILLA | ON FILE |
| ANTHONY PAGANO | ON FILE |
| ANTHONY PAGGETT | ON FILE |
| ANTHONY PAGLIARINI | ON FILE |
| ANTHONY PAIZ | ON FILE |
| ANTHONY PALANDRO | ON FILE |
| ANTHONY PALERMO | ON FILE |
| ANTHONY PALERMO | ON FILE |
| ANTHONY PALLARIA | ON FILE |
| ANTHONY PALMIERI | ON FILE |
| ANTHONY PANCERELLA | ON FILE |
| ANTHONY PANGALLO | ON FILE |
| ANTHONY PANIZZI | ON FILE |
| ANTHONY PANZICA | ON FILE |
| ANTHONY PAOLETTI | ON FILE |
| ANTHONY PAPASSO | ON FILE |
| ANTHONY PARIS KOHBELL | ON FILE |
| ANTHONY PARMENTER | ON FILE |
| ANTHONY PARRA | ON FILE |
| ANTHONY PARROVECHIO | ON FILE |
| ANTHONY PASCHAL | ON FILE |
| ANTHONY PASSANISI | ON FILE |
| ANTHONY PATERRA | ON FILE |
| ANTHONY PATRONE | ON FILE |
| ANTHONY PATTERSON | ON FILE |
| ANTHONY PATTON | ON FILE |
| ANTHONY PAUL LANGELLO | ON FILE |
| ANTHONY PAUL SANCHEZ | ON FILE |
| ANTHONY PAUL VELOTTA | ON FILE |
| ANTHONY PAVONE | ON FILE |
| ANTHONY PAYANO | ON FILE |

 **STRETTO**



| NAME | EMAIL |
|------|-------|
| ANTHONY PAYNE | ON FILE |
| ANTHONY PAZ | ON FILE |
| ANTHONY PAZMINO | ON FILE |
| ANTHONY PECORARO | ON FILE |
| ANTHONY PECORELLI | ON FILE |
| ANTHONY PEETE | ON FILE |
| ANTHONY PEHRSON | ON FILE |
| ANTHONY PEI-CHEE CHAN | ON FILE |
| ANTHONY PELUSO | ON FILE |
| ANTHONY PENA | ON FILE |
| ANTHONY PENNA | ON FILE |
| ANTHONY PENNA | ON FILE |
| ANTHONY PENNINGTON | ON FILE |
| ANTHONY PERALES | ON FILE |
| ANTHONY PEREZ | ON FILE |
| ANTHONY PEREZ | ON FILE |
| ANTHONY PERL | ON FILE |
| ANTHONY PERSICHETTI | ON FILE |
| ANTHONY PETERS | ON FILE |
| ANTHONY PETERSON | ON FILE |
| ANTHONY PETERSON | ON FILE |
| ANTHONY PETH | ON FILE |
| ANTHONY PETRUCELLI | ON FILE |
| ANTHONY PETRUCELLI | ON FILE |
| ANTHONY PEVIA | ON FILE |
| ANTHONY PEYROLO | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PHELPS | ON FILE |
| ANTHONY PHILLIP BUETTNER | ON FILE |
| ANTHONY PHORTH | ON FILE |
| ANTHONY PICA | ON FILE |
| ANTHONY PICKENS | ON FILE |
| ANTHONY PICO | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIGNATARO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY PIGNONE | ON FILE |
| ANTHONY PINK | ON FILE |
| ANTHONY PINO | ON FILE |
| ANTHONY PIRONE | ON FILE |
| ANTHONY PISASALE | ON FILE |
| ANTHONY PIZZUTO | ON FILE |
| ANTHONY PLATT | ON FILE |
| ANTHONY POER | ON FILE |
| ANTHONY POLSTER | ON FILE |
| ANTHONY POPE | ON FILE |
| ANTHONY PORTILLO | ON FILE |
| ANTHONY PORTUGAL | ON FILE |
| ANTHONY POSA | ON FILE |
| ANTHONY POWELL | ON FILE |
| ANTHONY PRASKAVICH | ON FILE |
| ANTHONY PRATT | ON FILE |
| ANTHONY PRENCIPE | ON FILE |
| ANTHONY PRESTAMO | ON FILE |
| ANTHONY PRESTAMO | ON FILE |
| ANTHONY PRESTON | ON FILE |
| ANTHONY PRESTON | ON FILE |
| ANTHONY PRICE | ON FILE |
| ANTHONY PROCOPIO | ON FILE |
| ANTHONY PROCTOR | ON FILE |
| ANTHONY PROTO | ON FILE |
| ANTHONY PRYOR | ON FILE |
| ANTHONY PSIHRAMIS | ON FILE |
| ANTHONY PUGLIESE | ON FILE |
| ANTHONY Q OROZCO | ON FILE |
| ANTHONY QUAIL | ON FILE |
| ANTHONY QUINONES | ON FILE |
| ANTHONY QUIROZ | ON FILE |
| ANTHONY R LOPEZ | ON FILE |
| ANTHONY R MELILLO | ON FILE |
| ANTHONY R PALMIOTTO | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMOS | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY RAMOS | ON FILE |
| ANTHONY RANIERI | ON FILE |
| ANTHONY RATANAVONG | ON FILE |
| ANTHONY RAUDINO | ON FILE |
| ANTHONY RAUL FUNEZ | ON FILE |
| ANTHONY RAYMOND | ON FILE |
| ANTHONY RAYMOND PARKER | ON FILE |
| ANTHONY REALE | ON FILE |
| ANTHONY REAMONN SULLIVAN | ON FILE |
| ANTHONY REGA | ON FILE |
| ANTHONY REID | ON FILE |
| ANTHONY REID | ON FILE |
| ANTHONY REMENSNYDER | ON FILE |
| ANTHONY REPOLI | ON FILE |
| ANTHONY RESTAINO | ON FILE |
| ANTHONY REVETTA | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RHODES | ON FILE |
| ANTHONY RIAZZI | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICHARD FORESTIERE | ON FILE |
| ANTHONY RICHARD NAPOLITANO | ON FILE |
| ANTHONY RICHARDS | ON FILE |
| ANTHONY RICKS-ROCHESTER | ON FILE |
| ANTHONY RINALDI | ON FILE |
| ANTHONY RINCON | ON FILE |
| ANTHONY RINEER BASS | ON FILE |
| ANTHONY RINI | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY RÍOS | ON FILE |
| ANTHONY RISI | ON FILE |
| ANTHONY RITENOUR | ON FILE |
| ANTHONY RIVERA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY RIVERA II | ON FILE |
| ANTHONY RIVERA RODRÍGUEZ | ON FILE |
| ANTHONY RIZZELLO | ON FILE |
| ANTHONY RIZZI | ON FILE |
| ANTHONY RIZZO | ON FILE |
| ANTHONY ROBERT ANGELONE | ON FILE |
| ANTHONY ROBERT BOSPFLUG | ON FILE |
| ANTHONY ROBERT CAMP | ON FILE |
| ANTHONY ROBERTO | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTSON | ON FILE |
| ANTHONY ROCCO | ON FILE |
| ANTHONY RODRICK | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROJAS | ON FILE |
| ANTHONY ROJO | ON FILE |
| ANTHONY ROMAN | ON FILE |
| ANTHONY ROMANO | ON FILE |
| ANTHONY ROMERO | ON FILE |
| ANTHONY RONCONI | ON FILE |
| ANTHONY ROSA | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSS | ON FILE |
| ANTHONY ROUSE | ON FILE |
| ANTHONY ROWE | ON FILE |
| ANTHONY ROY RIOS | ON FILE |
| ANTHONY ROZA | ON FILE |
| ANTHONY RUEDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY RUIZ | ON FILE |
| ANTHONY RUIZ | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RUST | ON FILE |
| ANTHONY RUTLEDGE | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY RYAN | ON FILE |
| ANTHONY RYAN LESLIE | ON FILE |
| ANTHONY SACCOL | ON FILE |
| ANTHONY SALGADO | ON FILE |
| ANTHONY SALINAS | ON FILE |
| ANTHONY SALOMÉ | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANDERS | ON FILE |
| ANTHONY SANTELLA | ON FILE |
| ANTHONY SANTIAGO | ON FILE |
| ANTHONY SANTOS | ON FILE |
| ANTHONY SATAS | ON FILE |
| ANTHONY SAUCEDO | ON FILE |
| ANTHONY SAURINE | ON FILE |
| ANTHONY SAVAGE | ON FILE |
| ANTHONY SAVASTANO | ON FILE |
| ANTHONY SAWYER | ON FILE |
| ANTHONY SCARSELLI | ON FILE |
| ANTHONY SCATENA | ON FILE |
| ANTHONY SCATURRO | ON FILE |
| ANTHONY SCHEER | ON FILE |
| ANTHONY SCHWINGEL | ON FILE |
| ANTHONY SCIBELLI | ON FILE |
| ANTHONY SCOCOZZO | ON FILE |
| ANTHONY SCOGNAMIGLIO | ON FILE |
| ANTHONY SCOTT | ON FILE |
| ANTHONY SCOTT | ON FILE |
| ANTHONY SCOTT FINCHUM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY SCOTT HUIZINGA | ON FILE |
| ANTHONY SEBASTIAN | ON FILE |
| ANTHONY SEGARRA NIEVES | ON FILE |
| ANTHONY SENZAMICI | ON FILE |
| ANTHONY SERDAR | ON FILE |
| ANTHONY SERGIO | ON FILE |
| ANTHONY SERINO | ON FILE |
| ANTHONY SERRA | ON FILE |
| ANTHONY SERRANO | ON FILE |
| ANTHONY SESSA | ON FILE |
| ANTHONY SHARP | ON FILE |
| ANTHONY SHAW | ON FILE |
| ANTHONY SHEPHARD | ON FILE |
| ANTHONY SHEPPARD | ON FILE |
| ANTHONY SHERWOOD | ON FILE |
| ANTHONY SHIFFLETT | ON FILE |
| ANTHONY SHINTAKU | ON FILE |
| ANTHONY SIANO | ON FILE |
| ANTHONY SICARI | ON FILE |
| ANTHONY SILVA | ON FILE |
| ANTHONY SILVA | ON FILE |
| ANTHONY SIMMONDS | ON FILE |
| ANTHONY SIMONETTI | ON FILE |
| ANTHONY SIMONETTI | ON FILE |
| ANTHONY SIMS | ON FILE |
| ANTHONY SINATRA | ON FILE |
| ANTHONY SINGH | ON FILE |
| ANTHONY SIPE | ON FILE |
| ANTHONY SMANIOTTO | ON FILE |
| ANTHONY SMEDIRA | ON FILE |
| ANTHONY SMEJKAL | ON FILE |
| ANTHONY SMETAK | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SNOOK | ON FILE |
| ANTHONY SOLANO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SOLIZ | ON FILE |
| ANTHONY SOTO | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY SPILOTRO | ON FILE |
| ANTHONY SPURLING | ON FILE |
| ANTHONY ST CLAIRE | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY STALFORD | ON FILE |
| ANTHONY STANZA | ON FILE |
| ANTHONY STARCEV | ON FILE |
| ANTHONY STATON | ON FILE |
| ANTHONY STAUP | ON FILE |
| ANTHONY STEINMETZ | ON FILE |
| ANTHONY STELLA | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEVENS | ON FILE |
| ANTHONY STEWART | ON FILE |
| ANTHONY STIGALL | ON FILE |
| ANTHONY STOCKERT | ON FILE |
| ANTHONY STRANK | ON FILE |
| ANTHONY STUCHKO | ON FILE |
| ANTHONY STUDLEY | ON FILE |
| ANTHONY STUMPF | ON FILE |
| ANTHONY SUBER | ON FILE |
| ANTHONY SUCHIT | ON FILE |
| ANTHONY SULLINS | ON FILE |
| ANTHONY SWANN | ON FILE |
| ANTHONY SWIHART | ON FILE |
| ANTHONY TAIT | ON FILE |
| ANTHONY TALAMANTEZ | ON FILE |
| ANTHONY TALORICO | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG III | ON FILE |
| ANTHONY TAPIA | ON FILE |
| ANTHONY TAVANO | ON FILE |
| ANTHONY TAVERNA | ON FILE |
| ANTHONY TAYLOR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TAYNOR | ON FILE |
| ANTHONY TELLERI | ON FILE |
| ANTHONY TENORIO | ON FILE |
| ANTHONY TERAN | ON FILE |
| ANTHONY TERESAVAGE | ON FILE |
| ANTHONY TERRAGNA | ON FILE |
| ANTHONY TERRY | ON FILE |
| ANTHONY THAI | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY THOMPSON | ON FILE |
| ANTHONY THORNE | ON FILE |
| ANTHONY THUY BA HUYNH | ON FILE |
| ANTHONY TILLERY | ON FILE |
| ANTHONY TILLMON | ON FILE |
| ANTHONY TILOTTA | ON FILE |
| ANTHONY TIPS | ON FILE |
| ANTHONY TOBIAS | ON FILE |
| ANTHONY TODD MINCA | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | ON FILE |
| ANTHONY TOMMASINO | ON FILE |
| ANTHONY TONETTI | ON FILE |
| ANTHONY TORAIN | ON FILE |
| ANTHONY TORRES | ON FILE |
| ANTHONY TOWNSEND | ON FILE |
| ANTHONY TOWSLEY | ON FILE |
| ANTHONY TRAMA | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRASATTI | ON FILE |
| ANTHONY TRAYWICK | ON FILE |
| ANTHONY TREVINO | ON FILE |
| ANTHONY TREVINO LARSON | ON FILE |
| ANTHONY TRIPPLE | ON FILE |
| ANTHONY TRY | ON FILE |
| ANTHONY TSENG | ON FILE |
| ANTHONY TUCCILLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY TUGWELL | ON FILE |
| ANTHONY TWYMAN | ON FILE |
| ANTHONY TYDINGCO | ON FILE |
| ANTHONY TYLER | ON FILE |
| ANTHONY TYNAN | ON FILE |
| ANTHONY UCKUN | ON FILE |
| ANTHONY ULLOA | ON FILE |
| ANTHONY UVEDA | ON FILE |
| ANTHONY VALERA | ON FILE |
| ANTHONY VALERY | ON FILE |
| ANTHONY VALLDEPERAS | ON FILE |
| ANTHONY VALLECILLO | ON FILE |
| ANTHONY VANNACHAIVONG | ON FILE |
| ANTHONY VARGAS | ON FILE |
| ANTHONY VARGAS | ON FILE |
| ANTHONY VASQUEZ | ON FILE |
| ANTHONY VAZHAPILLY | ON FILE |
| ANTHONY VEEDMONT | ON FILE |
| ANTHONY VEKSTEIN | ON FILE |
| ANTHONY VELASQUEZ | ON FILE |
| ANTHONY VELEZ | ON FILE |
| ANTHONY VENDITTI | ON FILE |
| ANTHONY VENIER | ON FILE |
| ANTHONY VERDESCA DE AGUIAR | ON FILE |
| ANTHONY VERDESCO | ON FILE |
| ANTHONY VERKRUYSE | ON FILE |
| ANTHONY VERNAVA | ON FILE |
| ANTHONY VESA | ON FILE |
| ANTHONY VIEIRA | ON FILE |
| ANTHONY VILLEGAS | ON FILE |
| ANTHONY VIRGILIO | ON FILE |
| ANTHONY VO | ON FILE |
| ANTHONY VOLLMAR | ON FILE |
| ANTHONY VON LENO | ON FILE |
| ANTHONY WAITE | ON FILE |
| ANTHONY WALDREP | ON FILE |
| ANTHONY WALKER | ON FILE |
| ANTHONY WALLS | ON FILE |
| ANTHONY WANG | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY WANJAU | ON FILE |
| ANTHONY WANNER | ON FILE |
| ANTHONY WASHINGTON | ON FILE |
| ANTHONY WATTS | ON FILE |
| ANTHONY WAYNE CARROLL | ON FILE |
| ANTHONY WAYNE ERWIN | ON FILE |
| ANTHONY WEAVER | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WEEDEN | ON FILE |
| ANTHONY WENDLING | ON FILE |
| ANTHONY WENE | ON FILE |
| ANTHONY WERLEY | ON FILE |
| ANTHONY WESSEL | ON FILE |
| ANTHONY WEST | ON FILE |
| ANTHONY WESTON | ON FILE |
| ANTHONY WESTRUDE | ON FILE |
| ANTHONY WESTRUDE | ON FILE |
| ANTHONY WEYER | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITEMAN | ON FILE |
| ANTHONY WHITHAM | ON FILE |
| ANTHONY WICKE | ON FILE |
| ANTHONY WIGINTON | ON FILE |
| ANTHONY WILEY | ON FILE |
| ANTHONY WILL | ON FILE |
| ANTHONY WILLIAM MULHERIN | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILMS | ON FILE |
| ANTHONY WINDER | ON FILE |
| ANTHONY WING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY WIRJOPRAWIRO | ON FILE |
| ANTHONY WLADYSLAW KOLODZIEJ | ON FILE |
| ANTHONY WOLFE | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WOODALL | ON FILE |
| ANTHONY WOODARD | ON FILE |
| ANTHONY WOOLF | ON FILE |
| ANTHONY WORKS | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY WYNN | ON FILE |
| ANTHONY XU | ON FILE |
| ANTHONY YOST | ON FILE |
| ANTHONY YOUNG KIM | ON FILE |
| ANTHONY YUNG | ON FILE |
| ANTHONY ZAAROUR | ON FILE |
| ANTHONY ZALDANA | ON FILE |
| ANTHONY ZANARDI | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONY ZARZECKI | ON FILE |
| ANTHONY ZASIMOVICH | ON FILE |
| ANTHONY ZASIMOVICH | ON FILE |
| ANTHONY ZENS | ON FILE |
| ANTHONY ZEPEDA | ON FILE |
| ANTHONY ZHANG | ON FILE |
| ANTHONY ZIMMER | ON FILE |
| ANTHONY ZINSMASTER | ON FILE |
| ANTHONY ZUANICH | ON FILE |
| ANTHUAN LEYVA CLARO | ON FILE |
| ANTIGONE LOWERY | ON FILE |
| ANTIKA JUNRAKAN | ON FILE |
| ANTIMO PONTICELLO | ON FILE |
| ANTIOCO GONZALEZ | ON FILE |
| ANTIONE MCCALL | ON FILE |
| ANTJE FREUND | ON FILE |
| ANTOINE ALARY | ON FILE |
| ANTOINE ALBERT | ON FILE |
| ANTOINE BANKS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOINE BENOIT | ON FILE |
| ANTOINE BERGIER | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BRUYNS | ON FILE |
| ANTOINE CUMMINGS | ON FILE |
| ANTOINE DESPRES | ON FILE |
| ANTOINE DIVAY | ON FILE |
| ANTOINE DULIN | ON FILE |
| ANTOINE FALQUERHO | ON FILE |
| ANTOINE HOUFF | ON FILE |
| ANTOINE IZQUIERDO | ON FILE |
| ANTOINE JEAN GHISLAIN DE MARSILY | ON FILE |
| ANTOINE JUHASZ | ON FILE |
| ANTOINE LANCIFIELD | ON FILE |
| ANTOINE MCDONALD | ON FILE |
| ANTOINE MELLINGER | ON FILE |
| ANTOINE MOSS | ON FILE |
| ANTOINE NIOUS | ON FILE |
| ANTOINE NOBLE | ON FILE |
| ANTOINE PRIESTER | ON FILE |
| ANTOINE RIBAUT | ON FILE |
| ANTOINE STALBERT | ON FILE |
| ANTOINE STEIBLEN | ON FILE |
| ANTOINE VAUGHN | ON FILE |
| ANTOINE WADE | ON FILE |
| ANTOINE WHEELER JR | ON FILE |
| ANTOINE WRIGHT | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | ON FILE |
| ANTOINEO JORDAN | ON FILE |
| ANTOINETTA GIULIANO | ON FILE |
| ANTOINETTE ANDRZEJEWSKI | ON FILE |
| ANTOINETTE AVANT | ON FILE |
| ANTOINETTE BONSIGNORE | ON FILE |
| ANTOINETTE BROWN | ON FILE |
| ANTOINETTE MAHABIR | ON FILE |
| ANTOINETTE MARIE | ON FILE |
| ANTOINETTE MCGURGAN | ON FILE |
| ANTOINETTE MILLER | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOINETTE MILLER | ON FILE |
| ANTOINETTE SCURABRANDT | ON FILE |
| ANTOINETTE WHITTINGHAM | ON FILE |
| ANTOINETTE WILLIAMS | ON FILE |
| ANTOLIN MENDOZA | ON FILE |
| ANTON AMBROSINO | ON FILE |
| ANTON BIELIAUSKAS | ON FILE |
| ANTON BLAGA | ON FILE |
| ANTON CHELTSOV | ON FILE |
| ANTON CHRISTIAN PIPENBACHER | ON FILE |
| ANTON DZIATKOVSKII | ON FILE |
| ANTON EDMUND KOS | ON FILE |
| ANTON EDWARD PISMENYUK | ON FILE |
| ANTON ENGEL | ON FILE |
| ANTON GENERALOV | ON FILE |
| ANTON GERARD BOSMA | ON FILE |
| ANTON GODDARD | ON FILE |
| ANTON GOLOUB | ON FILE |
| ANTON GORBUNOV | ON FILE |
| ANTON GORODNIUK | ON FILE |
| ANTON HANNAK | ON FILE |
| ANTON HENRY | ON FILE |
| ANTON JUSUFI | ON FILE |
| ANTON KHOKHRYAKOV | ON FILE |
| ANTON KOLYABIN | ON FILE |
| ANTON KONEVSKI | ON FILE |
| ANTON LISHCHENKO | ON FILE |
| ANTON MATEJEK | ON FILE |
| ANTON NASLEDOV | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON PESTKA | ON FILE |
| ANTON PRIGGE | ON FILE |
| ANTON QUINTIN MONTES | ON FILE |
| ANTON RADUECHEL | ON FILE |
| ANTON RASSADKIN | ON FILE |
| ANTON REEVES | ON FILE |
| ANTON RIVERA | ON FILE |
| ANTON ROBERT HOCKING | ON FILE |
| ANTON ROUSH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTON SADEGHI | ON FILE |
| ANTON SERGEYEVICH KAPLIY | ON FILE |
| ANTON SHARAPOV | ON FILE |
| ANTON SHAW | ON FILE |
| ANTON SHMAKOV | ON FILE |
| ANTON SHTYLMAN | ON FILE |
| ANTON SLOBODKIN | ON FILE |
| ANTON SMIRNOV | ON FILE |
| ANTON SUMMERS | ON FILE |
| ANTON TANANAEV | ON FILE |
| ANTON TENAZAS | ON FILE |
| ANTON THOMAS BREU | ON FILE |
| ANTON TOMASEK | ON FILE |
| ANTON TRAN | ON FILE |
| ANTON VAN SEVENTER | ON FILE |
| ANTON VERNER | ON FILE |
| ANTON WINGEIER | ON FILE |
| ANTONE ABUYAGHI | ON FILE |
| ANTONE DRILLON | ON FILE |
| ANTONE HEYWARD | ON FILE |
| ANTONE PERREIRA | ON FILE |
| ANTONEA EASON | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONETTE AGUIRRE | ON FILE |
| ANTONETTE TUBERA | ON FILE |
| ANTONI AGOSTO | ON FILE |
| ANTONI ANTON | ON FILE |
| ANTONIA ELIASON | ON FILE |
| ANTONIA GAINES | ON FILE |
| ANTONIA GARZA | ON FILE |
| ANTONIA KETRING | ON FILE |
| ANTONIA MARIE ROBERTS | ON FILE |
| ANTONIA REA | ON FILE |
| ANTONIA SAMUELU | ON FILE |
| ANTONIA TATE | ON FILE |
| ANTONIETA GALLARDO | ON FILE |
| ANTONIJE LAZIC | ON FILE |
| ANTONIN STEINHAUSER | ON FILE |
| ANTONINO BONILLA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONINO MUSCO | ON FILE |
| ANTONINO PICATAGGI | ON FILE |
| ANTONIO AGUILAR VARGAS | ON FILE |
| ANTONIO ALEGRE | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | ON FILE |
| ANTONIO ALICEA | ON FILE |
| ANTONIO ALONZO | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ALVAREZ-MONTIEL | ON FILE |
| ANTONIO AMARO | ON FILE |
| ANTONIO ANDRADE | ON FILE |
| ANTONIO ANDRADE GARCIA | ON FILE |
| ANTONIO ARREDONDO | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO AUGUSTO HERNANDEZ | ON FILE |
| ANTONIO AYON | ON FILE |
| ANTONIO BANSON | ON FILE |
| ANTONIO BARBANENTE | ON FILE |
| ANTONIO BARRAGAN | ON FILE |
| ANTONIO BELLONI | ON FILE |
| ANTONIO BERNARD MERCADO | ON FILE |
| ANTONIO BILBAO | ON FILE |
| ANTONIO BISTRAIN | ON FILE |
| ANTONIO BLAS | ON FILE |
| ANTONIO BOVE | ON FILE |
| ANTONIO BROUGHTON | ON FILE |
| ANTONIO BURGOS | ON FILE |
| ANTONIO BURGOS | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | ON FILE |
| ANTONIO CABALLERO | ON FILE |
| ANTONIO CADENA | ON FILE |
| ANTONIO CALLE | ON FILE |
| ANTONIO CARANNANTE | ON FILE |
| ANTONIO CARDENAS | ON FILE |
| ANTONIO CARDOZA | ON FILE |
| ANTONIO CARRERA | ON FILE |
| ANTONIO CARRILLO | ON FILE |
| ANTONIO CASELLAS BOND | ON FILE |
| ANTONIO CASTILLO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO CASTRO | ON FILE |
| ANTONIO CAZANAS | ON FILE |
| ANTONIO CEVOLI | ON FILE |
| ANTONIO CHANG | ON FILE |
| ANTONIO CHASE | ON FILE |
| ANTONIO CHENG | ON FILE |
| ANTONIO CICCHESE | ON FILE |
| ANTONIO COHN | ON FILE |
| ANTONIO COLE | ON FILE |
| ANTONIO CONTRERAS | ON FILE |
| ANTONIO COSTELLO | ON FILE |
| ANTONIO COX | ON FILE |
| ANTONIO CRUZ | ON FILE |
| ANTONIO CUGLIANI | ON FILE |
| ANTONIO D DANIELS | ON FILE |
| ANTONIO DAGGETT | ON FILE |
| ANTONIO DAGGETT INVESTMENT TRUST | ON FILE |
| ANTONIO DAVIS | ON FILE |
| ANTONIO DAVIS | ON FILE |
| ANTONIO DE ARMAS | ON FILE |
| ANTONIO DE JESUS | ON FILE |
| ANTONIO DEANGELIS | ON FILE |
| ANTONIO DECICCO | ON FILE |
| ANTONIO DEJESUS GARCIA | ON FILE |
| ANTONIO DENARD HALL | ON FILE |
| ANTONIO DESROSIERS | ON FILE |
| ANTONIO DEVIA | ON FILE |
| ANTONIO DI CRISTO | ON FILE |
| ANTONIO DI CRISTO | ON FILE |
| ANTONIO DIAZ | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | ON FILE |
| ANTONIO ELOSUA | ON FILE |
| ANTONIO ENRIQUEZ | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO ESPANOL | ON FILE |
| ANTONIO ESPINOZA HIDALGO | ON FILE |
| ANTONIO ESPINOZA MEDINA | ON FILE |
| ANTONIO F TUDTUD | ON FILE |
| ANTONIO FELICIANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO FERREIRA | ON FILE |
| ANTONIO FOX | ON FILE |
| ANTONIO FREIRE | ON FILE |
| ANTONIO FRESE | ON FILE |
| ANTONIO FUNCHES | ON FILE |
| ANTONIO GABILONDO | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | ON FILE |
| ANTONIO GAGLIANO | ON FILE |
| ANTONIO GAGLIOSTRO | ON FILE |
| ANTONIO GALINDO | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA LEON | ON FILE |
| ANTONIO GARIBAY | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO GASTON | ON FILE |
| ANTONIO GERMANO | ON FILE |
| ANTONIO GHISELLI | ON FILE |
| ANTONIO GIANCARLO CANALE | ON FILE |
| ANTONIO GILMONIO | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GUERRERO | ON FILE |
| ANTONIO GUEVARA | ON FILE |
| ANTONIO GUILLEN | ON FILE |
| ANTONIO HAGANS | ON FILE |
| ANTONIO HENDRIX | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERRERA | ON FILE |
| ANTONIO HUITRON | ON FILE |
| ANTONIO JACKSON | ON FILE |
| ANTONIO JIMENEZ | ON FILE |
| ANTONIO JOHNSON | ON FILE |
| ANTONIO JOSEPH SAMUDIO | ON FILE |
| ANTONIO JR GONZALEZ | ON FILE |
| ANTONIO KARPILOVSKY | ON FILE |
| ANTONIO KATSAROV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO KEM | ON FILE |
| ANTONIO KENNEDY | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO KING | ON FILE |
| ANTONIO LANG | ON FILE |
| ANTONIO LANS | ON FILE |
| ANTONIO LARA | ON FILE |
| ANTONIO LASSALLE | ON FILE |
| ANTONIO LEITAO | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVONE COUNTS | ON FILE |
| ANTONIO LEWIS | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ PEREZ | ON FILE |
| ANTONIO LUCAS | ON FILE |
| ANTONIO M OLIVEIRA | ON FILE |
| ANTONIO MALDONADO | ON FILE |
| ANTONIO MANJU | ON FILE |
| ANTONIO MARIO CLEMENT | ON FILE |
| ANTONIO MARQUES | ON FILE |
| ANTONIO MARQUEZ | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARROQUIN | ON FILE |
| ANTONIO MARSHMAN | ON FILE |
| ANTONIO MARTELL | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ-LOPEZ | ON FILE |
| ANTONIO MATIC | ON FILE |
| ANTONIO MEDINA | ON FILE |
| ANTONIO MEDONE | ON FILE |
| ANTONIO MELENDEZ | ON FILE |




**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO MENDIBUR | ON FILE |
| ANTONIO MIKER | ON FILE |
| ANTONIO MILLER | ON FILE |
| ANTONIO MIRAVETE | ON FILE |
| ANTONIO MONETTI | ON FILE |
| ANTONIO MONTALVO | ON FILE |
| ANTONIO MORALES | ON FILE |
| ANTONIO MORALES | ON FILE |
| ANTONIO MURILLO GARCIA | ON FILE |
| ANTONIO MURPHY | ON FILE |
| ANTONIO MUSUMECI | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NAVARRO | ON FILE |
| ANTONIO NOLFO | ON FILE |
| ANTONIO NORIEGA | ON FILE |
| ANTONIO NORRIS | ON FILE |
| ANTONIO NUNES | ON FILE |
| ANTONIO OJEDA | ON FILE |
| ANTONIO OLIVIERI LIMA | ON FILE |
| ANTONIO PATRICK | ON FILE |
| ANTONIO PEREIRA | ON FILE |
| ANTONIO PEREZ | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PITTMAN | ON FILE |
| ANTONIO PLAZA | ON FILE |
| ANTONIO POKER | ON FILE |
| ANTONIO PONCE | ON FILE |
| ANTONIO PONCE III | ON FILE |
| ANTONIO POTTS | ON FILE |
| ANTONIO PULIDO | ON FILE |
| ANTONIO QUEZADA GONZALES | ON FILE |
| ANTONIO QUINTANA | ON FILE |
| ANTONIO QUINTERO | ON FILE |
| ANTONIO R FULLER | ON FILE |
| ANTONIO REGOJO | ON FILE |
| ANTONIO RHONE | ON FILE |
| ANTONIO RICO | ON FILE |
| ANTONIO RINCON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO RIZZO | ON FILE |
| ANTONIO ROBINSON | ON FILE |
| ANTONIO RODRIGUEZ | ON FILE |
| ANTONIO RODRIGUEZ QUINONES | ON FILE |
| ANTONIO ROMERO | ON FILE |
| ANTONIO ROMINE | ON FILE |
| ANTONIO ROSALES | ON FILE |
| ANTONIO RULLO | ON FILE |
| ANTONIO RUSSELL BOWLES | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO SABAL | ON FILE |
| ANTONIO SALMASO | ON FILE |
| ANTONIO SALMERON | ON FILE |
| ANTONIO SALTERS | ON FILE |
| ANTONIO SANTANA | ON FILE |
| ANTONIO SANTIAGO | ON FILE |
| ANTONIO SANTOS | ON FILE |
| ANTONIO SAROSI | ON FILE |
| ANTONIO SAVAGE | ON FILE |
| ANTONIO SCANNI | ON FILE |
| ANTONIO SCHWALDT | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTONIO SIMPSON | ON FILE |
| ANTONIO SOLA | ON FILE |
| ANTONIO SPANN | ON FILE |
| ANTONIO STORCKE | ON FILE |
| ANTONIO SWEENEY I | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TEJELO | ON FILE |
| ANTONIO TINES | ON FILE |
| ANTONIO TORRES | ON FILE |
| ANTONIO TRAN | ON FILE |
| ANTONIO TUCKER | ON FILE |
| ANTONIO UBACH | ON FILE |
| ANTONIO VANEGAS-BLONK | ON FILE |
| ANTONIO VELASCO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO VERA | ON FILE |
| ANTONIO VILLEGAS | ON FILE |
| ANTONIO WELLINGTON | ON FILE |
| ANTONIO WHITING JR | ON FILE |
| ANTONIO WILEY | ON FILE |
| ANTONIO YANCY | ON FILE |
| ANTONIO YORO | ON FILE |
| ANTONIO YOUNG | ON FILE |
| ANTONIO ZAPATA | ON FILE |
| ANTONIO ZENDEJAS | ON FILE |
| ANTONIO ZONA | ON FILE |
| ANTONIOS CONSTANDINOU | ON FILE |
| ANTONIOS PARASKEVIS | ON FILE |
| ANTONIOUS NAGUIB | ON FILE |
| ANTONIQUE HODGE | ON FILE |
| ANTONIS RAMMOS | ON FILE |
| ANTONY BLYAKHER | ON FILE |
| ANTONY BROWN | ON FILE |
| ANTONY COLUNGA | ON FILE |
| ANTONY MATHEW | ON FILE |
| ANTONY OLLOQUI | ON FILE |
| ANTONY PRYCE | ON FILE |
| ANTONY REYNOLDS | ON FILE |
| ANTONY SAVELLI | ON FILE |
| ANTONY SUMPSTER | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY THIER | ON FILE |
| ANTONY VENGEROVSKIY | ON FILE |
| ANTQUON HARRIS | ON FILE |
| ANTRANEKA DENTON | ON FILE |
| ANTREZE PRAYLOR | ON FILE |
| ANTRON CASSAGNOL | ON FILE |
| ANTRONIO SMITH | ON FILE |
| ANTRUNG NGUYEN | ON FILE |
| ANTUAN VAZQUEZ | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTWAIN BARNSLATER | ON FILE |
| ANTWAN BAYNARD | ON FILE |
| ANTWAN DEVAUGHN MILLS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTWAN FISHER | ON FILE |
| ANTWAN HOLTON | ON FILE |
| ANTWAN ROSS | ON FILE |
| ANTWAN SHELLMAN | ON FILE |
| ANTWION BUTLER | ON FILE |
| ANTWON LEMON | ON FILE |
| ANTWON SABOOR | ON FILE |
| ANTWONE FLETCHER | ON FILE |
| ANTWUAN BRANCH | ON FILE |
| ANU NEIPP | ON FILE |
| ANUAR ACOSTA | ON FILE |
| ANUAR G YUNES TOVAR | ON FILE |
| ANUBHAV C. RICHARDS | ON FILE |
| ANUBHAV GAHLOUT | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUBHAV KAPOOR | ON FILE |
| ANUBHAV SINHA | ON FILE |
| ANUBHAV TRIPATHI | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUDEEP BATCHU | ON FILE |
| ANUDEEP GUNDA | ON FILE |
| ANUJ BHARDWAJ | ON FILE |
| ANUJ CHAUHAN | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KALIRAMAN | ON FILE |
| ANUJ KAPADIA | ON FILE |
| ANUJ KAPIL | ON FILE |
| ANUJ KATIYAL | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUJ OSWAL | ON FILE |
| ANUJ PAHUJA | ON FILE |
| ANUJ PATEL | ON FILE |
| ANUJ PATEL | ON FILE |
| ANUJ SAXENA | ON FILE |
| ANUJ SHAH | ON FILE |
| ANUJA BANDYOPADHYAY | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANUM SAEED CHAUDHRY | ON FILE |
| ANUMALASETTY VEERANJANEYULU | ON FILE |
| ANUMEET PRIYADARSHI | ON FILE |
| ANUP BHATTARAI | ON FILE |
| ANUP CHAMRAJNAGAR | ON FILE |
| ANUP KATARIYA | ON FILE |
| ANUP MATHUR | ON FILE |
| ANUP PARASU | ON FILE |
| ANUP SHRESTHA | ON FILE |
| ANUP SINGH | ON FILE |
| ANUP VASUDEVAN | ON FILE |
| ANUPAM CHAUHAN | ON FILE |
| ANUPAM GOGAR | ON FILE |
| ANUPAM PRASAD | ON FILE |
| ANUPAMA KUMAR | ON FILE |
| ANUPAMA NATARAJ | ON FILE |
| ANURAAG BODDUPALLI | ON FILE |
| ANURAG CHAKRAVARTI | ON FILE |
| ANURAG GHOSH | ON FILE |
| ANURAG GOLLA | ON FILE |
| ANURAG KATARE | ON FILE |
| ANURAG MUPPALA | ON FILE |
| ANURAG SYAL | ON FILE |
| ANURAG VERMA | ON FILE |
| ANURAN CHATTERJEE | ON FILE |
| ANUSH VISHWANATH | ON FILE |
| ANUSHA RAMESH CHANDRA | ON FILE |
| ANUSHREE BHOSALE | ON FILE |
| ANVAR A NURULLAYEV | ON FILE |
| ANVIT GOYAL | ON FILE |
| ANVIT SHETTY | ON FILE |
| ANVO GUETAT | ON FILE |
| ANWAR ALDHAFARI | ON FILE |
| ANWAR ARAGON | ON FILE |
| ANWAR FRANCIS | ON FILE |
| ANWAR LIMON | ON FILE |
| ANWAR MAI | ON FILE |
| ANWAR MCMILLIAN JR | ON FILE |
| ANXHELO MARA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANYA BADALIAN | ON FILE |
| ANYA JONES | ON FILE |
| ANYA SARETZKY | ON FILE |
| ANYEE PAYNE | ON FILE |
| ANYELI CHUNG | ON FILE |
| ANYELO LUNA | ON FILE |
| ANYING LIU | ON FILE |
| ANYON HARRINGTON | ON FILE |
| ANYSIA NAVARRO | ON FILE |
| ANYSSA MITCHELL | ON FILE |
| ANZAR DEWANI | ON FILE |
| ANZEL VESSUP | ON FILE |
| ANZHELA MATSYSHEN | ON FILE |
| ANZOR KARAF | ON FILE |
| ANZURIA MOSES | ON FILE |
| ANZY ALCIDE | ON FILE |
| AO LIU | ON FILE |
| AOS INVESTMENTS LLC | ON FILE |
| APARAJITH NAGARAJAN | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | ON FILE |
| APARNA AKSHINTHALA | ON FILE |
| APEKSHYA MUDWARI | ON FILE |
| APEKSHYA RIMAL | ON FILE |
| APERECIO WIGGINS | ON FILE |
| APEX EQUITY LLC | ON FILE |
| APHICHIT JINDAPORNSUK | ON FILE |
| APHISONG SANGBOUASY | ON FILE |
| APIWAT KHONGPOOL | ON FILE |
| APOLINA VARGAS | ON FILE |
| APOORUVA SHUKLA | ON FILE |
| APOORV BHATNAGAR | ON FILE |
| APOORV KWATRA | ON FILE |
| APOORV OSATWAL | ON FILE |
| APOORV UPADHYAYA | ON FILE |
| APOORVA BHOPALE | ON FILE |
| APOORVA PATHAK | ON FILE |
| APOORVA PRAKASH | ON FILE |
| APOORVE MOHAN | ON FILE |
| APPECHHA NEUPANE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| APPLE LEVY | ON FILE |
| APRAJITA GAUTAM | ON FILE |
| APRIL ALEXANDER | ON FILE |
| APRIL ARELLANES | ON FILE |
| APRIL BARNES | ON FILE |
| APRIL BROWN | ON FILE |
| APRIL BROWNE | ON FILE |
| APRIL COLLUM | ON FILE |
| APRIL COLSON | ON FILE |
| APRIL CONLON | ON FILE |
| APRIL CROSBY | ON FILE |
| APRIL DANZY | ON FILE |
| APRIL DAVIS | ON FILE |
| APRIL DENISON | ON FILE |
| APRIL DENNIS | ON FILE |
| APRIL DONG | ON FILE |
| APRIL ELKIN | ON FILE |
| APRIL ELLEN CHIU | ON FILE |
| APRIL EVANS | ON FILE |
| APRIL FIGUEROA | ON FILE |
| APRIL FLETCHER | ON FILE |
| APRIL FRANK | ON FILE |
| APRIL HAWTHORNE | ON FILE |
| APRIL HAYMOND | ON FILE |
| APRIL HAYSLIP | ON FILE |
| APRIL HELENE AMBROZY | ON FILE |
| APRIL HERNANDEZ | ON FILE |
| APRIL HESS | ON FILE |
| APRIL HOUSTON | ON FILE |
| APRIL JANKOWSKI | ON FILE |
| APRIL JEFFERSON | ON FILE |
| APRIL JOHNSON | ON FILE |
| APRIL JONES | ON FILE |
| APRIL JOY ESPEJO | ON FILE |
| APRIL KARALIS | ON FILE |
| APRIL KVETKOSKY | ON FILE |
| APRIL LANE | ON FILE |
| APRIL LAUREN CRUM | ON FILE |
| APRIL LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| APRIL MASON | ON FILE |
| APRIL MCFARLAND | ON FILE |
| APRIL MCLEOD | ON FILE |
| APRIL MICHELLE HALL | ON FILE |
| APRIL MILLER | ON FILE |
| APRIL MORRIS | ON FILE |
| APRIL MURIEKO | ON FILE |
| APRIL NORED | ON FILE |
| APRIL OSBORNE | ON FILE |
| APRIL OTT | ON FILE |
| APRIL PROCIW | ON FILE |
| APRIL PULLINS | ON FILE |
| APRIL ROCKE | ON FILE |
| APRIL ROGERS | ON FILE |
| APRIL ROPER | ON FILE |
| APRIL ROSON | ON FILE |
| APRIL SOFRONOVA | ON FILE |
| APRIL SPIGNER | ON FILE |
| APRIL SPROAT | ON FILE |
| APRIL STEPHENS | ON FILE |
| APRIL TUCKER | ON FILE |
| APRIL VANDEVOORDE | ON FILE |
| APRIL VU | ON FILE |
| APRIL WALLACE | ON FILE |
| APRIL YEP | ON FILE |
| APRILE DEAN | ON FILE |
| APRILLE WISNIEWSKI | ON FILE |
| APRITIKIN RD LLC. | ON FILE |
| APS-MATERIALS, INC. | ON FILE |
| APUROOP CHIMATA | ON FILE |
| APURV GUJRAL | ON FILE |
| APURV KULKARNI | ON FILE |
| APURVA MUDDAPPA | ON FILE |
| APURVA TRIVEDI | ON FILE |
| APV INVESTMENTS, LLC | ON FILE |
| AQUANETTE SANDERS | ON FILE |
| AQUA-RAVEN MURRAY | ON FILE |
| AQUIB ZAMAN | ON FILE |
| AQUILA BYERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AQUILES CHAVEZ | ON FILE |
| AQUILES M RUIZMARQUEZ | ON FILE |
| AQUILINO ROSA AQUINO | ON FILE |
| AQUILLA ELIZABETH SMITH | ON FILE |
| AQUINIS ELLISON | ON FILE |
| ARA ADAMYAN | ON FILE |
| ARA ARRINGTON | ON FILE |
| ARA ATESIAN | ON FILE |
| ARA AVEDIAN | ON FILE |
| ARA BASIL | ON FILE |
| ARA DEVEJIAN | ON FILE |
| ARA HAGHNAZARIAN | ON FILE |
| ARA MINATSAGHANIAN | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARA PIRIJANYAN | ON FILE |
| ARA SCHWARTZ | ON FILE |
| ARA THOMPSON | ON FILE |
| ARABELLA BARRAMEDA | ON FILE |
| ARABELLA RAMMON | ON FILE |
| ARABELLA TOLLEY | ON FILE |
| ARACELI AYALA | ON FILE |
| ARACELI BECERRA | ON FILE |
| ARACELI HERNANDEZ | ON FILE |
| ARACELI LABRUNO | ON FILE |
| ARACELI LANDA | ON FILE |
| ARACELI MARTINEZ | ON FILE |
| ARACELI SANCHEZ | ON FILE |
| ARACELI TOVAR | ON FILE |
| ARACELI YUN | ON FILE |
| ARAD KAZEMI | ON FILE |
| ARAD MARKOWITZ | ON FILE |
| ARADHANA NIGAM | ON FILE |
| ARADIA SUNLIGHT | ON FILE |
| ARAFAT MOUSA | ON FILE |
| ARAFAT SHAWON | ON FILE |
| ARAHN HAWKINS | ON FILE |
| ARAK YEGHIAZARIAN | ON FILE |
| ARAM HAROUTUNIAN | ON FILE |
| ARAM IVANY URIBE | ON FILE |



# Exhibit D

## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARAM KIM | ON FILE |
| ARAM MARTIROSYAN | ON FILE |
| ARAM MKHITARYAN | ON FILE |
| ARAM ROBERSON | ON FILE |
| ARAM SARKISYAN | ON FILE |
| ARAM SIROUNIAN | ON FILE |
| ARAM SMBATYAN | ON FILE |
| ARAM TOPALIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAME DIAGNE | ON FILE |
| ARAMIS CASTILLO | ON FILE |
| ARAMIS MCVEY | ON FILE |
| ARAMIS MONTES VALLES | ON FILE |
| ARAMIS RIVERA | ON FILE |
| ARAN JACKSON | ON FILE |
| ARAN KHANNA | ON FILE |
| ARANTXA VALDERRAMA | ON FILE |
| ARANZA OSORIO | ON FILE |
| ARASH ADAMI | ON FILE |
| ARASH AFIGHOM | ON FILE |
| ARASH EMAMI | ON FILE |
| ARASH FARZAN | ON FILE |
| ARASH GHAZANFARI | ON FILE |
| ARASH HOSSEIN ZADEH | ON FILE |
| ARASH JAHANGIRI | ON FILE |
| ARASH KHOSROVI-EGHBAL | ON FILE |
| ARASH MICHAEL SARABIANTEHRANI | ON FILE |
| ARASH POUSTI | ON FILE |
| ARASH SABET-PAYMAN | ON FILE |
| ARASH SARBAZ | ON FILE |
| ARASH SAYARI | ON FILE |
| ARASHDEEP THIND | ON FILE |
| ARATA YAMAMOTO | ON FILE |
| ARATH GALLARDO | ON FILE |
| ARATIVE HOLDINGS LLC | ON FILE |
| ARAVIND KOTHAKAPU | ON FILE |
| ARAVIND MENON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAVIND RAJU | ON FILE |
| ARAVIND SUBRAMANIAN | ON FILE |
| ARAVIND SUGUMAR | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVIND VENKITASUBRAMONY | ON FILE |
| ARAVINDA TEGGINAMATH | ON FILE |
| ARAXI LINDSEY | ON FILE |
| ARAYA YODVILAI | ON FILE |
| ARAYA ZAESIM | ON FILE |
| ARAZIN MINASIAN | ON FILE |
| ARBAAZ MANJIYANI | ON FILE |
| ARBAZ PARPIA | ON FILE |
| ARBEN KANE | ON FILE |
| ARBER ASANOSKI | ON FILE |
| ARBER COMO | ON FILE |
| ARBER MUHAREMI | ON FILE |
| ARBEY VASQUEZ | ON FILE |
| ARBI BARSEGHIAN | ON FILE |
| ARBI ISMAILYAN | ON FILE |
| ARBO CAPITAL INC. | ON FILE |
| ARBY GUTIERREZ | ON FILE |
| ARCADIA CONSOLIDATED LLC | ON FILE |
| ARCADIO FERRER RAMIREZ | ON FILE |
| ARCADIO REYES | ON FILE |
| ARCADIO RIOS | ON FILE |
| ARCADY KOTLER | ON FILE |
| ARCANGELO REA | ON FILE |
| ARCANUS R LLC | ON FILE |
| ARCELI ABAD | ON FILE |
| ARCH MARTIN | ON FILE |
| ARCHAN PATEL | ON FILE |
| ARCHANA BASU | ON FILE |
| ARCHANA BOLBANDI | ON FILE |
| ARCHANA CHINNAPPAN | ON FILE |
| ARCHANA PRASAD | ON FILE |
| ARCHIE FORTE | ON FILE |
| ARCHIE HUNT | ON FILE |
| ARCHIE JOAQUIN | ON FILE |
| ARCHIE JUNGBLOM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARCHIE KIPP | ON FILE |
| ARCHIE LEWIS | ON FILE |
| ARCHIE LUPER | ON FILE |
| ARCHIE SAENZ | ON FILE |
| ARCHIE SIEH | ON FILE |
| ARCHIMEDES MANDAP | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARCHIT JHA | ON FILE |
| ARDA HATAY | ON FILE |
| ARDALAN SAEIDI | ON FILE |
| ARDAVAN ALAMOUTINIA | ON FILE |
| ARDEN DERTAT | ON FILE |
| ARDEN EBALO | ON FILE |
| ARDESHIR DELSSOUZBAHRI | ON FILE |
| ARDESHIR TOUSSI | ON FILE |
| ARDETH HUDSON | ON FILE |
| ARDIANTY SHEELER | ON FILE |
| ARDIT RRUSHAJ | ON FILE |
| ARDREONA DESOUSA | ON FILE |
| AREC PHANTHAPANYA | ON FILE |
| AREEAN MOGHADASSI | ON FILE |
| AREEB NASEER | ON FILE |
| AREF JADALLAH | ON FILE |
| AREK KISSOYAN | ON FILE |
| AREK PIATKOWSKI | ON FILE |
| AREKE WALCOTT | ON FILE |
| ARELI UBEDA | ON FILE |
| ARELY DAYANA MORÁN GELPUD | ON FILE |
| ARELYS AGUIAR | ON FILE |
| ARELYS PEREZ | ON FILE |
| AREMY HANYU-DEUTMEYER | ON FILE |
| AREN FENDELL | ON FILE |
| AREN GARY BAGHDASARIAN | ON FILE |
| AREN LARSEN | ON FILE |
| AREN PAGELER | ON FILE |
| AREN TAHMASIAN | ON FILE |
| ARENDT VANDENBURGH | ON FILE |
| ARERAE K HOWELL | ON FILE |
| ARES ZERUNYAN | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARETA JACKSON | ON FILE |
| ARETE MORTGAGE NW, LLC | ON FILE |
| ARETHA BOWER | ON FILE |
| AREVIK KHURDAYAN | ON FILE |
| AREYA DARGAHI | ON FILE |
| AREZKI AMEZDAT AREZKI | ON FILE |
| AREZOO GHARIB | ON FILE |
| ARFAN CHAUDHRY | ON FILE |
| ARFAN QURESHI | ON FILE |
| ARGAD SHAHVERDIAN | ON FILE |
| ARGAT AMIRIAN | ON FILE |
| ARGENA OLIVIS | ON FILE |
| ARGENIS CURIEL | ON FILE |
| ARGENIS GUTIERREZ | ON FILE |
| ARGENIS MOLINA | ON FILE |
| ARGENIS NAVARRO | ON FILE |
| ARGENIS RUVALCABA | ON FILE |
| ARGENT LLC | ON FILE |
| ARGHAVAN MAHBOUBIN | ON FILE |
| ARGIE WILLIAMS | ON FILE |
| ARGNARAMON ASSIE | ON FILE |
| ARHTUR PURIS | ON FILE |
| ARI ALLEN | ON FILE |
| ARI ASHPIS | ON FILE |
| ARI BENCUYA | ON FILE |
| ARI DANIEL LERNER | ON FILE |
| ARI GARBOOS | ON FILE |
| ARI GONZALEZ | ON FILE |
| ARI GORGANI | ON FILE |
| ARI HILL | ON FILE |
| ARI JOHNSON | ON FILE |
| ARI KALISH | ON FILE |
| ARI KAPLAN | ON FILE |
| ARI KARLINS | ON FILE |
| ARI KEY | ON FILE |
| ARI LEVINE | ON FILE |
| ARI LIVANOS | ON FILE |
| ARI MCCLORY-MAGUIRE | ON FILE |
| ARI MORALES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

## STRETTO

### Exhibit D
#### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARI OVADIA | ON FILE |
| ARI RUBIN | ON FILE |
| ARI SAGHERIAN | ON FILE |
| ARI SHARON | ON FILE |
| ARI SHAUN BECK | ON FILE |
| ARI SIMON | ON FILE |
| ARI SPAGNUOLO | ON FILE |
| ARI STRULOWITZ | ON FILE |
| ARI UQUILLAS | ON FILE |
| ARI VALERO LOPEZ | ON FILE |
| ARI WARNICKE-SMITH | ON FILE |
| ARI WIDEN | ON FILE |
| ARIA AMIRIANFAR | ON FILE |
| ARIA BROUJERDI | ON FILE |
| ARIA CHARSETAD | ON FILE |
| ARIA ESLAMI | ON FILE |
| ARIA GUATIMEA | ON FILE |
| ARIA LEE | ON FILE |
| ARIA MADANI | ON FILE |
| ARIA MICHAEL IZADPANAH | ON FILE |
| ARIA SOROUDI | ON FILE |
| ARIADNA DEVIS TORO | ON FILE |
| ARIADNA PRADO | ON FILE |
| ARIAH KLAGES-MUNDT | ON FILE |
| ARIAM SIUM | ON FILE |
| ARIAN AZIMI | ON FILE |
| ARIAN MAHUSAY | ON FILE |
| ARIAN MASHHOOD | ON FILE |
| ARIAN MONZON | ON FILE |
| ARIAN MUSTAFA | ON FILE |
| ARIAN POPAL | ON FILE |
| ARIAN TONEY | ON FILE |
| ARIAN VAN DE CARR | ON FILE |
| ARIANA ANGELONI | ON FILE |
| ARIANA BURRELL | ON FILE |
| ARIANA EGINLI | ON FILE |
| ARIANA ELIZABETH HARO | ON FILE |
| ARIANA LIFSCHULTZ | ON FILE |
| ARIANA LORENZANA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIANA SALAZAR | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | ON FILE |
| ARIANA TRISTINE GARCIA | ON FILE |
| ARIANA WOLFORD | ON FILE |
| ARIANE BEATON | ON FILE |
| ARIANE MACNEVIN | ON FILE |
| ARIANE NADER | ON FILE |
| ARIANE PHOEBE ANGELES | ON FILE |
| ARIANNA ARIAS | ON FILE |
| ARIANNA BLATT | ON FILE |
| ARIANNA CRUZ | ON FILE |
| ARIANNA ESPINOSA | ON FILE |
| ARIANNA FIEDLER | ON FILE |
| ARIANNA HOFFMAN | ON FILE |
| ARIANNA SILVA | ON FILE |
| ARIANNE HARBAUGH | ON FILE |
| ARIANNE KIM | ON FILE |
| ARIANNE ROSAS | ON FILE |
| ARIANY MIZRAHI | ON FILE |
| ARIC BOWDEN | ON FILE |
| ARIC BURTON | ON FILE |
| ARIC DEBRIAE | ON FILE |
| ARIC DROTTS | ON FILE |
| ARIC DUANE SCHMITZ | ON FILE |
| ARIC GREENE | ON FILE |
| ARIC HAGY | ON FILE |
| ARIC KAST | ON FILE |
| ARIC LEE | ON FILE |
| ARIC LIGHT | ON FILE |
| ARIC MOEN | ON FILE |
| ARIC NICHOLSON | ON FILE |
| ARIC SORENSON | ON FILE |
| ARIC SPRINGSTROH | ON FILE |
| ARIC TAO | ON FILE |
| ARIC WESLEY HABECK | ON FILE |
| ARIC WILSON | ON FILE |
| ARIC ZAKY | ON FILE |
| ARICA SMITH | ON FILE |
| ARICIA NIMS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARICK AZOULAY | ON FILE |
| ARICK DAIN AMSPACKER | ON FILE |
| ARICK MICHAEL FORREST | ON FILE |
| ARIDENOUR RD LLC | ON FILE |
| ARIE DEKRAKER | ON FILE |
| ARIE DEVRIES | ON FILE |
| ARIEH SHALEM | ON FILE |
| ARIEL ALCANTARA | ON FILE |
| ARIEL ALCANTARA | ON FILE |
| ARIEL AMARO | ON FILE |
| ARIEL APARENTADO | ON FILE |
| ARIEL ASUZANO | ON FILE |
| ARIEL AVEO | ON FILE |
| ARIEL BASCH | ON FILE |
| ARIEL BOWIE | ON FILE |
| ARIEL BRAY | ON FILE |
| ARIEL CAMPOS | ON FILE |
| ARIEL CEJA | ON FILE |
| ARIEL COLEMAN | ON FILE |
| ARIEL CROITORESCU | ON FILE |
| ARIEL CRUZ | ON FILE |
| ARIEL DARMONI | ON FILE |
| ARIEL DAVIS | ON FILE |
| ARIEL DEL ROSARIO | ON FILE |
| ARIEL DESCART | ON FILE |
| ARIEL DESI NUNEZ | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIEL ESPINOZA | ON FILE |
| ARIEL ESTEVEZ | ON FILE |
| ARIEL ESTRELLA | ON FILE |
| ARIEL ETHEREDGE | ON FILE |
| ARIEL FEINMAN | ON FILE |
| ARIEL FEINMAN | ON FILE |
| ARIEL FONTICIELLA | ON FILE |
| ARIEL GERBEROFF | ON FILE |
| ARIEL GIVENTER | ON FILE |
| ARIEL GORE | ON FILE |
| ARIEL HADAR | ON FILE |
| ARIEL HUANG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIEL JACOB FEIFEL | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL KOLTON | ON FILE |
| ARIEL LEE | ON FILE |
| ARIEL LITVIN | ON FILE |
| ARIEL LOPEZ | ON FILE |
| ARIEL LOZA | ON FILE |
| ARIEL LYNCH | ON FILE |
| ARIEL MADRIGAL | ON FILE |
| ARIEL MARTINEZ | ON FILE |
| ARIEL MECHLOWITZ | ON FILE |
| ARIEL MELENDEZ | ON FILE |
| ARIEL MENDOZA | ON FILE |
| ARIEL MILLER | ON FILE |
| ARIEL MILO | ON FILE |
| ARIEL MIRANDA | ON FILE |
| ARIEL MONNET | ON FILE |
| ARIEL MORRIS | ON FILE |
| ARIEL NAVARRO CARRASCO | ON FILE |
| ARIEL NEGRON | ON FILE |
| ARIEL NEWMAN | ON FILE |
| ARIEL NEWMAN | ON FILE |
| ARIEL PANIRY | ON FILE |
| ARIEL PEREZ | ON FILE |
| ARIEL PICADO | ON FILE |
| ARIEL PISTURINO | ON FILE |
| ARIEL POLICANO | ON FILE |
| ARIEL PRADO | ON FILE |
| ARIEL REBOH | ON FILE |
| ARIEL RINGLEIN | ON FILE |
| ARIEL ROBINSON VELAZQUEZ | ON FILE |
| ARIEL RODRIGUEZ | ON FILE |
| ARIEL ROPEK | ON FILE |
| ARIEL RUDOLPH | ON FILE |
| ARIEL RUIZ | ON FILE |
| ARIEL SALANGA | ON FILE |
| ARIEL SALVADOR | ON FILE |
| ARIEL SANCHEZ | ON FILE |
| ARIEL SANTANA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIEL SANTIAGO | ON FILE |
| ARIEL SARDINAS | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIEL SIEGAL | ON FILE |
| ARIEL SINE | ON FILE |
| ARIEL STEPHENS | ON FILE |
| ARIEL TOLEDO | ON FILE |
| ARIEL TORRES | ON FILE |
| ARIEL VALERIO | ON FILE |
| ARIEL VALLE | ON FILE |
| ARIEL VERGEZ | ON FILE |
| ARIEL WALDOCH | ON FILE |
| ARIEL WESTERMAN | ON FILE |
| ARIELLA BARRUTIA | ON FILE |
| ARIELLA FRANK | ON FILE |
| ARIELLA MARTIN MCCOY | ON FILE |
| ARIELLE BESSALA | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE FOX | ON FILE |
| ARIELLE GIBBINGS | ON FILE |
| ARIELLE JESSEL | ON FILE |
| ARIELLE KASSORA | ON FILE |
| ARIELLE KENDRICK | ON FILE |
| ARIELLE LARIOSA | ON FILE |
| ARIELLE M'HAMSSA | ON FILE |
| ARIELLE MELLEN | ON FILE |
| ARIELLE MILLER | ON FILE |
| ARIELLE O SAMMS | ON FILE |
| ARIELLE OFRA BRENDER | ON FILE |
| ARIELLE PRAY | ON FILE |
| ARIELLE RAMEY | ON FILE |
| ARIELLE SHAPIRO | ON FILE |
| ARIELLE WEYRAUCH | ON FILE |
| ARIELLE WILLIAMS-SPEARS | ON FILE |
| ARIELLE ZOELLER | ON FILE |
| ARIENE MILLER | ON FILE |
| ARIES RUIZ | ON FILE |
| ARIF HASAN | ON FILE |
| ARIF KHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIF SATTAR | ON FILE |
| ARIF SUWANDI | ON FILE |
| ARIFIN SUMITRO | ON FILE |
| ARIJA PERRY | ON FILE |
| ARIJEET BISWAS | ON FILE |
| ARIK FOX | ON FILE |
| ARIK PESHEL | ON FILE |
| ARIK SHAFIR | ON FILE |
| ARIK SHINKAREVSKY | ON FILE |
| ARIK WARNER | ON FILE |
| ARIK WARWICK | ON FILE |
| ARIK WARWICK | ON FILE |
| ARIK XANDER | ON FILE |
| ARILYN FELICIANO | ON FILE |
| ARIN BROOSAN | ON FILE |
| ARIN MCKAY | ON FILE |
| ARINA PENNEY | ON FILE |
| ARINDAM CHANDA | ON FILE |
| ARINDAM DAS | ON FILE |
| ARINZE ASOEGWU | ON FILE |
| ARINZE NWOLISA | ON FILE |
| ARINZE OBI | ON FILE |
| ARINZECHUKWU UGWU | ON FILE |
| ARIO HOSSEIN HOSSEINI | ON FILE |
| ARIO TAMADDONI | ON FILE |
| ARIS STAVRIANOS | ON FILE |
| ARISA KUO | ON FILE |
| ARISS DERHOVANESSIAN | ON FILE |
| ARISTA SMALL | ON FILE |
| ARISTAKES SISLYAN | ON FILE |
| ARISTEO VALERA | ON FILE |
| ARISTIDE DONALD LEMOGO | ON FILE |
| ARISTIDES BAEZ | ON FILE |
| ARISTIDES DIMITRIOU | ON FILE |
| ARISTIDES NAKOS | ON FILE |
| ARISTIDES VERA | ON FILE |
| ARISTO PUPO | ON FILE |
| ARISTON TWEEDY | ON FILE |
| ARISTOTELE RIVAS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARISTOTELIS MARINIS | ON FILE |
| ARISTOTLE ABOU-ZAMZAM | ON FILE |
| ARISTOTLE ECLARINO | ON FILE |
| ARISTOTLE LIMJUCO | ON FILE |
| ARISTOTLE PANTELIS | ON FILE |
| ARIUS MAK | ON FILE |
| ARIVANAND MURUGESAN | ON FILE |
| ARIVU KAPOOR | ON FILE |
| ARIYA AZIMI | ON FILE |
| ARIZONA PHELPS | ON FILE |
| ARJAN JAHROMI | ON FILE |
| ARJANIT GJEVUKAJ | ON FILE |
| ARJAY ANCHETA | ON FILE |
| ARJAY ARDANAS | ON FILE |
| ARJAY CORDERO | ON FILE |
| ARJAY KERR | ON FILE |
| ARJAY WARAN | ON FILE |
| ARJON SEBASTIAN | ON FILE |
| ARJUN BAMBA | ON FILE |
| ARJUN BHALODIA | ON FILE |
| ARJUN DURBHAKULA | ON FILE |
| ARJUN GANATRA | ON FILE |
| ARJUN GANJOO | ON FILE |
| ARJUN GUPTA | ON FILE |
| ARJUN GURRAM | ON FILE |
| ARJUN KALLADKA SHENOY | ON FILE |
| ARJUN MANOJ | ON FILE |
| ARJUN MISHRA | ON FILE |
| ARJUN MUKHERJEE | ON FILE |
| ARJUN PARMAR | ON FILE |
| ARJUN PATEL | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN RAO | ON FILE |
| ARJUN REDDY | ON FILE |
| ARJUN SINGH | ON FILE |
| ARJUN SRIVASTAVA | ON FILE |
| ARJUN SUBBA RAO | ON FILE |
| ARJUN THAKUR | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARJUN THIRUPPATHI | ON FILE |
| ARJUN VARMA | ON FILE |
| ARJUN VERMA | ON FILE |
| ARJUN VISAKH | ON FILE |
| ARJUN YELAMANCHILI | ON FILE |
| ARJUNA ANDAY | ON FILE |
| ARK CHIA LIU | ON FILE |
| ARKABANDHU CHOWDHURY | ON FILE |
| ARKADI DJOURAEV | ON FILE |
| ARKADI RAZOUMOVITCH | ON FILE |
| ARKADIOS KOFIDIS | ON FILE |
| ARKADIUSZ HARLACZ | ON FILE |
| ARKADIUSZ MAZUR | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKADIUSZ WRÓBLEWSKI | ON FILE |
| ARKADY DIKSHTEYN | ON FILE |
| ARKADY ELTERMAN | ON FILE |
| ARKAJIT MANDAL | ON FILE |
| ARKEE LINDEN | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | ON FILE |
| ARKO BASU | ON FILE |
| ARLA HETTRICK | ON FILE |
| ARLAAN MCKAY | ON FILE |
| ARLAN FEDLER | ON FILE |
| ARLAN PRADO | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLAND WHITFIELD | ON FILE |
| ARLANDAS KULIESA | ON FILE |
| ARLANDERIA NICHELL BANKS | ON FILE |
| ARLANDO MILLER | ON FILE |
| ARLEN BALIAN | ON FILE |
| ARLEN CHILDRESS | ON FILE |
| ARLEN LYNN RIVAS | ON FILE |
| ARLENE BOONIE | ON FILE |
| ARLENE CASTRO | ON FILE |
| ARLENE DINKINS | ON FILE |
| ARLENE GELLMAN | ON FILE |
| ARLENE GENEROSO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARLENE JOSEPH | ON FILE |
| ARLENE LAMAYO | ON FILE |
| ARLENE MARIE PETRUSH | ON FILE |
| ARLENE MERVIUS | ON FILE |
| ARLENE PERO | ON FILE |
| ARLENE RABANO | ON FILE |
| ARLENE SCHREIBER-DAPKUS | ON FILE |
| ARLENE SEGUIN CUARESMA | ON FILE |
| ARLENE SHRUT | ON FILE |
| ARLENE TEMAN | ON FILE |
| ARLENE WIMER | ON FILE |
| ARLENE WOLFORD | ON FILE |
| ARLES ARAUZ | ON FILE |
| ARLESHIA JONES | ON FILE |
| ARLET ARAMIAN | ON FILE |
| ARLETHIA BOYKIN-WOOTEN | ON FILE |
| ARLETTE DYER-WIGGINS | ON FILE |
| ARLETTE GODSON FREEMAN | ON FILE |
| ARLEX GOLE | ON FILE |
| ARLI COLEMAN | ON FILE |
| ARLICIA TURNER | ON FILE |
| ARLIE D BROWN | ON FILE |
| ARLIN MOORE | ON FILE |
| ARLIN RAHDAMES TRONCOSO PENA | ON FILE |
| ARLINE BROOKS | ON FILE |
| ARLISHEA FULTON | ON FILE |
| ARLO ELIZARRARAZ | ON FILE |
| ARLO PIGNOTTI | ON FILE |
| ARLO REILLY | ON FILE |
| ARLO STERLING | ON FILE |
| ARLON RAHN | ON FILE |
| ARLON TOUSLEY | ON FILE |
| ARLUAH WONTAN | ON FILE |
| ARLY BRUTUS | ON FILE |
| ARLYN ALBERT WILKENING | ON FILE |
| ARLYN D COPLEY | ON FILE |
| ARLYN MRAZEK | ON FILE |
| ARLYN WALTERS | ON FILE |
| ARLYSS GEASE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARLYSS WEHRER | ON FILE |
| ARMAAN JUNEJA | ON FILE |
| ARMADA MANAGEMENT CORP | ON FILE |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ON FILE |
| ARMAN ANVARI | ON FILE |
| ARMAN ARU | ON FILE |
| ARMAN BARSEGIAN | ON FILE |
| ARMAN BROWN | ON FILE |
| ARMAN DARUI | ON FILE |
| ARMAN GHAFFARI | ON FILE |
| ARMAN HAKARI | ON FILE |
| ARMAN HEZARKHANI | ON FILE |
| ARMAN JIVANI | ON FILE |
| ARMAN KASSAMALI | ON FILE |
| ARMAN KESWANI | ON FILE |
| ARMAN KHALIGHI | ON FILE |
| ARMAN KHOSRAVIANI | ON FILE |
| ARMAN MANSHADI | ON FILE |
| ARMAN NADJAFI | ON FILE |
| ARMAN PARASTARAN | ON FILE |
| ARMAN QURESHI | ON FILE |
| ARMAN RAHIM PRADHAN | ON FILE |
| ARMAN RAUBITSCHEK | ON FILE |
| ARMAN RIN | ON FILE |
| ARMAN TAGHIZADEH | ON FILE |
| ARMAN VAZIRI | ON FILE |
| ARMAND CALARA | ON FILE |
| ARMAND CROUCH | ON FILE |
| ARMAND DUTREUIL | ON FILE |
| ARMAND FLORES | ON FILE |
| ARMAND FRANCOIS | ON FILE |
| ARMAND J LEDESMA | ON FILE |
| ARMAND JOHNS | ON FILE |
| ARMAND KOULOUZIAN | ON FILE |
| ARMAND MARTIN | ON FILE |
| ARMAND PATY | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMAND SMITH | ON FILE |

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMAND TOLENTINO | ON FILE |
| ARMAND YABUT | ON FILE |
| ARMANDDO MARQUES | ON FILE |
| ARMANDE MILLENDER | ON FILE |
| ARMANDEEP SINGH | ON FILE |
| ARMANDO AGUILAR | ON FILE |
| ARMANDO ALFARO | ON FILE |
| ARMANDO ANDRADE | ON FILE |
| ARMANDO ANDRADES | ON FILE |
| ARMANDO ANTONIO | ON FILE |
| ARMANDO ARELLANO RODRIGUEZ | ON FILE |
| ARMANDO AYALA | ON FILE |
| ARMANDO BARAJAS | ON FILE |
| ARMANDO BISONO | ON FILE |
| ARMANDO BOJORGES | ON FILE |
| ARMANDO BUELNA | ON FILE |
| ARMANDO CANELA | ON FILE |
| ARMANDO CARROZZA | ON FILE |
| ARMANDO CASTILLO | ON FILE |
| ARMANDO CASTILLO CASTRO | ON FILE |
| ARMANDO CASTRO | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | ON FILE |
| ARMANDO DAVILA | ON FILE |
| ARMANDO DAVIS | ON FILE |
| ARMANDO DE LA CRUZ | ON FILE |
| ARMANDO DIAZ | ON FILE |
| ARMANDO DIAZ FIGUEROA | ON FILE |
| ARMANDO ELABED | ON FILE |
| ARMANDO ESPINO | ON FILE |
| ARMANDO ESTEVES | ON FILE |
| ARMANDO FERNANDEZ | ON FILE |
| ARMANDO FLORES | ON FILE |
| ARMANDO FONTICIELLA | ON FILE |
| ARMANDO GARCIA | ON FILE |
| ARMANDO GIL | ON FILE |
| ARMANDO GODINEZ | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GONG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GUERRERO | ON FILE |
| ARMANDO GUTIERREZ | ON FILE |
| ARMANDO HERERRA HERNANDEZ | ON FILE |
| ARMANDO HERNANDEZ JR | ON FILE |
| ARMANDO HERNANDEZMORENO | ON FILE |
| ARMANDO IBARRA | ON FILE |
| ARMANDO ISLAS | ON FILE |
| ARMANDO JR MARTINEZ | ON FILE |
| ARMANDO LAMBERT | ON FILE |
| ARMANDO LEMUS | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO MACHADO | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO MATA | ON FILE |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MICHAUD | ON FILE |
| ARMANDO MUNOZ | ON FILE |
| ARMANDO MURO | ON FILE |
| ARMANDO OCANAS | ON FILE |
| ARMANDO OLIVARES | ON FILE |
| ARMANDO PANIAGUA | ON FILE |
| ARMANDO PARDEY | ON FILE |
| ARMANDO PATINO | ON FILE |
| ARMANDO PEDRAZA | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO R CASTILLO | ON FILE |
| ARMANDO R CASTILLO VILLALOBOS | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO RAMOS | ON FILE |
| ARMANDO RIVERA | ON FILE |
| ARMANDO RIVERA-CORDERO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | EMAIL |
|------|-------|
| ARMANDO RODRIGUEZ | ON FILE |
| ARMANDO RODRIGUEZ GOMEZ | ON FILE |
| ARMANDO RODRÍGUEZ NEGRON | ON FILE |
| ARMANDO RUBIO | ON FILE |
| ARMANDO RUBIO PEREZ | ON FILE |
| ARMANDO RUIZ | ON FILE |
| ARMANDO SALLAVANTI | ON FILE |
| ARMANDO SANCHEZ | ON FILE |
| ARMANDO SEGURA | ON FILE |
| ARMANDO SOMERA AGANAD | ON FILE |
| ARMANDO TELLEZ | ON FILE |
| ARMANDO TENORIO, JR | ON FILE |
| ARMANDO TIJERINA | ON FILE |
| ARMANDO VARGAS | ON FILE |
| ARMANDO VASQUEZ | ON FILE |
| ARMANDO VAZQUEZ | ON FILE |
| ARMANDO VELA JR. | ON FILE |
| ARMANDO YANEZ | ON FILE |
| ARMANDO ZARAGOZA | ON FILE |
| ARMANDS KRUZE | ON FILE |
| ARMANI MARTINEZ | ON FILE |
| ARMANI PEREZ | ON FILE |
| ARMANI REEVES | ON FILE |
| ARMANY HIDALGO | ON FILE |
| ARMB20210210 LLC | ON FILE |
| ARMEL ANNUMOOM | ON FILE |
| ARMEL ROMELUS | ON FILE |
| ARMEN AKOPIAN | ON FILE |
| ARMEN BISLAMIAN | ON FILE |
| ARMEN DALLAKIAN | ON FILE |
| ARMEN DERAVAKIAN | ON FILE |
| ARMEN EDVEEN AVANESSIAN | ON FILE |
| ARMEN GARAYAN | ON FILE |
| ARMEN JOE ZABOUNIAN | ON FILE |
| ARMEN MELIDONIAN | ON FILE |
| ARMEN MKRTCHYAN | ON FILE |
| ARMEND ALBANI | ON FILE |
| ARMID CHICK | ON FILE |
| ARMIE BERUVIDES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMIE DALUSUNG | ON FILE |
| ARMIN ADAM BAHRANI | ON FILE |
| ARMIN ARYAN | ON FILE |
| ARMIN GARAI | ON FILE |
| ARMIN GOODEN | ON FILE |
| ARMIN HARBA | ON FILE |
| ARMIN MONFARED | ON FILE |
| ARMIN NADERI | ON FILE |
| ARMIN PAPP | ON FILE |
| ARMIN ROUHANI | ON FILE |
| ARMINE ARZOUMANIAN | ON FILE |
| ARMINEH HAVAN | ON FILE |
| ARMON BAHMANI | ON FILE |
| ARMON KESHMIRI | ON FILE |
| ARMOND NOSHADEYAN | ON FILE |
| ARMONDO BILANCIONE | ON FILE |
| ARMONDO HAWKINS | ON FILE |
| ARMONTE MCDOWELL | ON FILE |
| ARMSTRONG ARMSTRONG | ON FILE |
| ARMSTRONG MARK | ON FILE |
| ARMSTRONG MARSHALL | ON FILE |
| ARMSTRONG REEVES TIRAO | ON FILE |
| ARMY SANTILLAN | ON FILE |
| ARNAB CHATTERJEE | ON FILE |
| ARNAB SAHA | ON FILE |
| ARNALDO ABREU | ON FILE |
| ARNALDO ALVAREZ | ON FILE |
| ARNALDO ANTONIO MALDONADO | ON FILE |
| ARNALDO AROCHO VEGA | ON FILE |
| ARNALDO CORDOVA | ON FILE |
| ARNALDO FEBRES SALICRUP | ON FILE |
| ARNALDO FORTE | ON FILE |
| ARNALDO PEREZ | ON FILE |
| ARNALDO RIVERA DELGADO | ON FILE |
| ARNAUD BRAM | ON FILE |
| ARNAUD DAHI | ON FILE |
| ARNAUD GASQUY-NICOLAS | ON FILE |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ON FILE |
| ARNAV ABOTI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAV MOITRA | ON FILE |
| ARNEAL PAULO | ON FILE |
| ARNEKA FRANKLIN | ON FILE |
| ARNEL ARENAS | ON FILE |
| ARNEL C DORN | ON FILE |
| ARNEL CALVARIO | ON FILE |
| ARNEL DELEON | ON FILE |
| ARNEL IBASITAS | ON FILE |
| ARNEL JOAQUIN | ON FILE |
| ARNESK LLC | ON FILE |
| ARNESTO STEVENS | ON FILE |
| ARNETT ESTERS JR | ON FILE |
| ARNO KRAMER | ON FILE |
| ARNO LEMUS | ON FILE |
| ARNO MERKLE | ON FILE |
| ARNOL CALDERON | ON FILE |
| ARNOLD ADAMS | ON FILE |
| ARNOLD AOSHIMA | ON FILE |
| ARNOLD BARRERAS | ON FILE |
| ARNOLD BUNYAVIROCH | ON FILE |
| ARNOLD CHIUTSUN TSANG | ON FILE |
| ARNOLD COATES JR | ON FILE |
| ARNOLD DAVIDSON | ON FILE |
| ARNOLD EDUARD WIKEY | ON FILE |
| ARNOLD FRIER | ON FILE |
| ARNOLD GASTON III MOONEY | ON FILE |
| ARNOLD GAUFLER | ON FILE |
| ARNOLD GLANZ | ON FILE |
| ARNOLD GORE | ON FILE |
| ARNOLD HALL | ON FILE |
| ARNOLD HEAD | ON FILE |
| ARNOLD HONG | ON FILE |
| ARNOLD KAECH | ON FILE |
| ARNOLD KAUFFMAN | ON FILE |
| ARNOLD KIM | ON FILE |
| ARNOLD LEIGH | ON FILE |
| ARNOLD MAHINAY | ON FILE |
| ARNOLD MEZA | ON FILE |
| ARNOLD MIRANDA REYNOSO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARNOLD NICHOLAS HAFNER | ON FILE |
| ARNOLD NUNEZ | ON FILE |
| ARNOLD PARK | ON FILE |
| ARNOLD RODGERS | ON FILE |
| ARNOLD STACHURSKI JR | ON FILE |
| ARNOLD THAO | ON FILE |
| ARNOLD TOBING | ON FILE |
| ARNOLD TOLENTINO | ON FILE |
| ARNOLD TRUJILLO | ON FILE |
| ARNOLD UKAGWU | ON FILE |
| ARNOLD VELAZQUEZ | ON FILE |
| ARNOLD WEIHONG TUNG | ON FILE |
| ARNOLD WERSCHKY III | ON FILE |
| ARNOLDAS PIVORIUS | ON FILE |
| ARNOLDO AMADOR | ON FILE |
| ARNOLDO ARGULLIN JR | ON FILE |
| ARNOLDO CORRALES SOLER | ON FILE |
| ARNOLDO MORAN | ON FILE |
| ARNOLDO OLIVEROS LOPEZ | ON FILE |
| ARNOLDO RUIZ | ON FILE |
| ARNOLDO SIANEZ-TORRES | ON FILE |
| ARNOLDO ZIMMERLE | ON FILE |
| ARNON CHAFFIN | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARNULFO JR. PUENTES | ON FILE |
| ARODI BAUTISTA | ON FILE |
| ARON ALLEN MCCLAIN | ON FILE |
| ARON FLEMING | ON FILE |
| ARON FRIED | ON FILE |
| ARON GAHAGAN | ON FILE |
| ARON GLOVER | ON FILE |
| ARON GRAGNANI | ON FILE |
| ARON KHAIMOV | ON FILE |
| ARON LEIGH HASELBAUER | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON MILLS | ON FILE |
| ARON MURILLO | ON FILE |
| ARON NAGY | ON FILE |
| ARON NEWTON | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARON ORBACH | ON FILE |
| ARON PLACENCIA | ON FILE |
| ARON POLSON | ON FILE |
| ARON SANCHEZ | ON FILE |
| ARON SCHULTZ | ON FILE |
| ARON SCHWARTZ | ON FILE |
| ARON SHINTAKU | ON FILE |
| ARON TAN | ON FILE |
| ARON VASILY KAPLAN | ON FILE |
| ARON WILLIAM PARSONS | ON FILE |
| ARON YEDERSBERGER | ON FILE |
| AROON KALAKUNJA | ON FILE |
| AROURA HUDSPETH | ON FILE |
| AROUTIOUN AKOPIAN | ON FILE |
| ARPA MUKHERJEE | ON FILE |
| ARPAN BHANDARI | ON FILE |
| ARPAN DALAL | ON FILE |
| ARPAN PATEL | ON FILE |
| ARPAN R JANI | ON FILE |
| ARPAN SOPARKAR | ON FILE |
| ARPIT BHATNAGAR | ON FILE |
| ARPIT SETHI | ON FILE |
| ARPIT SHETH | ON FILE |
| ARPIT SONI | ON FILE |
| ARPITKUMAR SHANTILAL PATEL | ON FILE |
| ARQUM MASOOD | ON FILE |
| ARRA JAE SOLTE | ON FILE |
| ARRAM HAN | ON FILE |
| ARRAN COOPER | ON FILE |
| ARRAN REYNOLDS | ON FILE |
| ARREGIOUS JOYNER | ON FILE |
| ARREND SANTIAGO | ON FILE |
| ARRICA MONTOYA | ON FILE |
| ARRIEN AEHEGMA | ON FILE |
| ARRIO CHE | ON FILE |
| ARRISON ILLIANO | ON FILE |
| ARRON ACHEY | ON FILE |
| ARRON BONEY | ON FILE |
| ARRON LANGEVIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARRON MICHAEL HOWARD | ON FILE |
| ARRON PATTON | ON FILE |
| ARRON PERCOCO | ON FILE |
| ARRON ROLES | ON FILE |
| ARRON TRAMMELL | ON FILE |
| ARRY YU | ON FILE |
| ARSAL SHAZAD | ON FILE |
| ARSALAN MALIK | ON FILE |
| ARSALANALI ZOLFAGHARI | ON FILE |
| ARSEN CHALOYAN | ON FILE |
| ARSEN DAGBASHYAN | ON FILE |
| ARSEN GUYUMDZHYAN | ON FILE |
| ARSEN PIRIJANYAN | ON FILE |
| ARSEN UVAYDOV | ON FILE |
| ARSENI MURADZIAN | ON FILE |
| ARSENII DENISOV | ON FILE |
| ARSENIO SYLVESTER | ON FILE |
| ARSENIY TRAKHT | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSHA MIR | ON FILE |
| ARSHAD YOUSEF | ON FILE |
| ARSHAK AMIRBEKYAN | ON FILE |
| ARSHAK GHARIBJANYAN | ON FILE |
| ARSHAK HOVSEPIAN | ON FILE |
| ARSHAK TOVMASSIAN | ON FILE |
| ARSHAM ZAMANI | ON FILE |
| ARSHDEEP DHILLON | ON FILE |
| ARSHIA BIGDELI | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARSINEH VARTANIAN | ON FILE |
| ARSLAN MAMEDOV | ON FILE |
| ARSLAN SALEEM | ON FILE |
| ART ANDERSON | ON FILE |
| ART BODENMILLER | ON FILE |
| ART BRADFORD | ON FILE |
| ART CARLSON | ON FILE |
| ART CERVANTES | ON FILE |
| ART CHAVEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ART COTTO | ON FILE |
| ART GHAZARIAN | ON FILE |
| ART JONAK | ON FILE |
| ART JONES | ON FILE |
| ART KAUSHANSKY | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOUIS BALE | ON FILE |
| ART MANAGO | ON FILE |
| ART MARTLIX APO | ON FILE |
| ART MATHIAS | ON FILE |
| ART NIVON | ON FILE |
| ART OTOOLE | ON FILE |
| ART PARKER | ON FILE |
| ART RAMIREZ | ON FILE |
| ART WILL | ON FILE |
| ART WYSZYNSKI | ON FILE |
| ART_ROD LLC | ON FILE |
| ARTA SEYEDIAN | ON FILE |
| ARTAH SALOUR | ON FILE |
| ARTAK HOVHANNISYAN | ON FILE |
| ARTAK OGANESIAN | ON FILE |
| ARTASHES KOCHARYAN | ON FILE |
| ARTAVOUS PROTHRO | ON FILE |
| ARTEEN ZAHIRI | ON FILE |
| ARTEM ABRAMYAN | ON FILE |
| ARTEM FOKIN | ON FILE |
| ARTEM GUSSELNIKOV | ON FILE |
| ARTEM IURASOV SURJKO | ON FILE |
| ARTEM KOKER | ON FILE |
| ARTEM KOROCHYNSKYI | ON FILE |
| ARTEM KORZA | ON FILE |
| ARTEM LAZUKIN | ON FILE |
| ARTEM MARKOV | ON FILE |
| ARTEM OSELEDKO | ON FILE |
| ARTEM PLUZHNIK | ON FILE |
| ARTEM THUMA | ON FILE |
| ARTEM VASIUKOV | ON FILE |
| ARTEM ZBANDUT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTEM ZHUN | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTEMII KROPACHEV | ON FILE |
| ARTEMIO FIGUEROA | ON FILE |
| ARTEMIO OLIVAS | ON FILE |
| ARTEMIO VITAL JR | ON FILE |
| ARTEMIZA MORA | ON FILE |
| ARTH CHOKSHI | ON FILE |
| ARTH JOSHI | ON FILE |
| ARTH PACHCHIGAR | ON FILE |
| ARTHUR ABREGO | ON FILE |
| ARTHUR ADAME | ON FILE |
| ARTHUR ADAMS | ON FILE |
| ARTHUR AGABABYAN | ON FILE |
| ARTHUR AMORNSRISAKUL | ON FILE |
| ARTHUR ANTHONY GARCIA | ON FILE |
| ARTHUR ARIAS | ON FILE |
| ARTHUR ARMSTRONG | ON FILE |
| ARTHUR ATKINSON | ON FILE |
| ARTHUR BACHAYEV | ON FILE |
| ARTHUR BAIRD | ON FILE |
| ARTHUR BARCELO II | ON FILE |
| ARTHUR BARNETTE | ON FILE |
| ARTHUR BEKKERMAN | ON FILE |
| ARTHUR BERNACIAK | ON FILE |
| ARTHUR BING | ON FILE |
| ARTHUR BLEA | ON FILE |
| ARTHUR BOBILA ARZAGA | ON FILE |
| ARTHUR BULLOCK | ON FILE |
| ARTHUR BURGER | ON FILE |
| ARTHUR CALDERBANK | ON FILE |
| ARTHUR CANO | ON FILE |
| ARTHUR CARMEN MAMAZZA | ON FILE |
| ARTHUR CARRA | ON FILE |
| ARTHUR CARSON | ON FILE |
| ARTHUR CHAMBERS | ON FILE |
| ARTHUR CHAN | ON FILE |
| ARTHUR CHARLES MARTIN | ON FILE |
| ARTHUR CHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR CHIHO YUEN | ON FILE |
| ARTHUR CHIU | ON FILE |
| ARTHUR CLARK | ON FILE |
| ARTHUR COLUM | ON FILE |
| ARTHUR CONDON | ON FILE |
| ARTHUR COSTALES | ON FILE |
| ARTHUR COUPE | ON FILE |
| ARTHUR CREECH | ON FILE |
| ARTHUR CROWSON | ON FILE |
| ARTHUR D HARDY-DOUBLEDAY | ON FILE |
| ARTHUR D MADSEN | ON FILE |
| ARTHUR DAVIDSON | ON FILE |
| ARTHUR DEBERNARDE | ON FILE |
| ARTHUR DIAS | ON FILE |
| ARTHUR DONOVAN | ON FILE |
| ARTHUR DRAKE | ON FILE |
| ARTHUR DUNK | ON FILE |
| ARTHUR E PILSKALNS | ON FILE |
| ARTHUR EDWARD MEUNIER | ON FILE |
| ARTHUR EDWARD URSCHEL | ON FILE |
| ARTHUR FAGEN | ON FILE |
| ARTHUR FLAKSMAN | ON FILE |
| ARTHUR FONTANILLA | ON FILE |
| ARTHUR FREDERICK BROWN III | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR FRY | ON FILE |
| ARTHUR GAMBARYAN | ON FILE |
| ARTHUR GANZHORN | ON FILE |
| ARTHUR GARDNER | ON FILE |
| ARTHUR GEORGE ASHWDRTH | ON FILE |
| ARTHUR GILL | ON FILE |
| ARTHUR GOBER | ON FILE |
| ARTHUR GSCHWIND | ON FILE |
| ARTHUR GUTIERREZ | ON FILE |
| ARTHUR HAKOBYAN | ON FILE |
| ARTHUR HAMM | ON FILE |
| ARTHUR HAMOUI | ON FILE |
| ARTHUR HANSEN | ON FILE |
| ARTHUR HARDING II | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR HARRIS | ON FILE |
| ARTHUR HAYNES | ON FILE |
| ARTHUR HERNANDEZ | ON FILE |
| ARTHUR HERRERA | ON FILE |
| ARTHUR HERRON | ON FILE |
| ARTHUR HOLT | ON FILE |
| ARTHUR HOWARD POPKAVE | ON FILE |
| ARTHUR HUNTLEY | ON FILE |
| ARTHUR HUYNH | ON FILE |
| ARTHUR IAN ROBERT CHINERY | ON FILE |
| ARTHUR IINUMA | ON FILE |
| ARTHUR IRVING LITTLEFIELD | ON FILE |
| ARTHUR J REYNOLDS | ON FILE |
| ARTHUR J SONS | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JONES | ON FILE |
| ARTHUR JUST | ON FILE |
| ARTHUR JUSTIN BORQUEZ | ON FILE |
| ARTHUR KAZARYANTS | ON FILE |
| ARTHUR KEDZIERSKI | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KINSOLVING | ON FILE |
| ARTHUR KLEIN | ON FILE |
| ARTHUR KROYAN | ON FILE |
| ARTHUR KUYUMCHIAN | ON FILE |
| ARTHUR LAMBROS | ON FILE |
| ARTHUR LEBOWITZ | ON FILE |
| ARTHUR LECHUGA | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE CONYERS | ON FILE |
| ARTHUR LEWIS | ON FILE |
| ARTHUR LI | ON FILE |
| ARTHUR LINDSAY | ON FILE |
| ARTHUR LOPEZ JR | ON FILE |
| ARTHUR MAILLET | ON FILE |
| ARTHUR MARGOLIS | ON FILE |
| ARTHUR MARK LEWIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARTHUR MARODIS | ON FILE |
| ARTHUR MCDEE | ON FILE |
| ARTHUR MCGEE JR | ON FILE |
| ARTHUR MCMELLON JR | ON FILE |
| ARTHUR MEETHER | ON FILE |
| ARTHUR MERTZ | ON FILE |
| ARTHUR MESA | ON FILE |
| ARTHUR MEZHERITSKIY | ON FILE |
| ARTHUR MILLER | ON FILE |
| ARTHUR MILLER | ON FILE |
| ARTHUR MORRIS SMITH | ON FILE |
| ARTHUR MOTORINO | ON FILE |
| ARTHUR MYER | ON FILE |
| ARTHUR NATHANIEL POLSKY | ON FILE |
| ARTHUR NEAU | ON FILE |
| ARTHUR NEMIROVSKIY | ON FILE |
| ARTHUR NEW LAWRANCE JR | ON FILE |
| ARTHUR NEWBY | ON FILE |
| ARTHUR NGO | ON FILE |
| ARTHUR NIP | ON FILE |
| ARTHUR NISBETH | ON FILE |
| ARTHUR ORT | ON FILE |
| ARTHUR PALMER | ON FILE |
| ARTHUR PAUL TERRAZAS | ON FILE |
| ARTHUR PEKAREK | ON FILE |
| ARTHUR PEMBERTON | ON FILE |
| ARTHUR PEREZ | ON FILE |
| ARTHUR PETTUS | ON FILE |
| ARTHUR PIKE | ON FILE |
| ARTHUR PIPERATO | ON FILE |
| ARTHUR PISKO | ON FILE |
| ARTHUR QUAN | ON FILE |
| ARTHUR RACELA | ON FILE |
| ARTHUR RAKHMATULIN | ON FILE |
| ARTHUR RAMIREZ | ON FILE |
| ARTHUR RAY JR MILTON | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | ON FILE |
| ARTHUR RICHARD SANDOVAL | ON FILE |
| ARTHUR RICHIUSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR RIVERA | ON FILE |
| ARTHUR RODRIGUEZ | ON FILE |
| ARTHUR ROGERS-BEY | ON FILE |
| ARTHUR ROYTER | ON FILE |
| ARTHUR RUNGE | ON FILE |
| ARTHUR SAFIRA | ON FILE |
| ARTHUR SANCHEZ | ON FILE |
| ARTHUR SAUVE | ON FILE |
| ARTHUR SHEK | ON FILE |
| ARTHUR SHEN | ON FILE |
| ARTHUR SHEYN | ON FILE |
| ARTHUR SHTRIKMAN | ON FILE |
| ARTHUR SIMONIAN | ON FILE |
| ARTHUR SMITH | ON FILE |
| ARTHUR SOARES KLEIN | ON FILE |
| ARTHUR SPRUNGER | ON FILE |
| ARTHUR STAMPS | ON FILE |
| ARTHUR STERN | ON FILE |
| ARTHUR SVOBODA | ON FILE |
| ARTHUR TAPANOV | ON FILE |
| ARTHUR THOMAS | ON FILE |
| ARTHUR TOLCHINSKY | ON FILE |
| ARTHUR TONELLI | ON FILE |
| ARTHUR TRIPLETTE | ON FILE |
| ARTHUR VAN RIPER | ON FILE |
| ARTHUR VANDERWAAL | ON FILE |
| ARTHUR VARELA | ON FILE |
| ARTHUR VASQUEZ III | ON FILE |
| ARTHUR VUONG | ON FILE |
| ARTHUR WANG | ON FILE |
| ARTHUR WEINSTEIN | ON FILE |
| ARTHUR WELCH | ON FILE |
| ARTHUR WESTBROOK | ON FILE |
| ARTHUR WICKERSHAM | ON FILE |
| ARTHUR WILKIE | ON FILE |
| ARTHUR WILLIAMS | ON FILE |
| ARTHUR WILLSON | ON FILE |
| ARTHUR WOOLSEY | ON FILE |
| ARTHUR YEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR YEP | ON FILE |
| ARTHUR YU | ON FILE |
| ARTIEST CANNADY | ON FILE |
| ARTIK MINASIAN | ON FILE |
| ARTIN LALEIAN | ON FILE |
| ARTIN ONANIANS | ON FILE |
| ARTIN SEPANI | ON FILE |
| ARTIOM CIUMACENCO | ON FILE |
| ARTIOM CULA | ON FILE |
| ARTIOM IACUNIN | ON FILE |
| ARTIS COLEMAN | ON FILE |
| ARTIS HUDSON | ON FILE |
| ARTIS WALLACE | ON FILE |
| ARTISANOV CONSTRUCTION INC | ON FILE |
| ARTJAY JAVIER | ON FILE |
| ARTJON XHINDI | ON FILE |
| ARTMAS PERINE | ON FILE |
| ARTO VALIO | ON FILE |
| ARTOUR KOVATCHEV | ON FILE |
| ARTRINAS MARTIN | ON FILE |
| ARTSIOM BADUN | ON FILE |
| ARTU ARIN | ON FILE |
| ARTUR ABADZHIAN | ON FILE |
| ARTUR ABDULLIN | ON FILE |
| ARTUR AKOPYAN | ON FILE |
| ARTUR AOKI | ON FILE |
| ARTUR BAGDASARYAN | ON FILE |
| ARTUR DE SA NETO | ON FILE |
| ARTUR DENARSKI | ON FILE |
| ARTUR FIKH | ON FILE |
| ARTUR GHARIBKHANYAN | ON FILE |
| ARTUR KAGANOVSKY | ON FILE |
| ARTUR KHUDIKYAN | ON FILE |
| ARTUR KMIEC | ON FILE |
| ARTUR KUDRIK | ON FILE |
| ARTUR LUDSCHER | ON FILE |
| ARTUR NESTERENKO | ON FILE |
| ARTUR NOWOSAD | ON FILE |
| ARTUR POKUSIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTUR RAMOS | ON FILE |
| ARTUR SANTOS | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR TRETIAKOV | ON FILE |
| ARTUR VARDANIAN | ON FILE |
| ARTUR ZACHAREWICZ | ON FILE |
| ARTUR ZAULYANOV | ON FILE |
| ARTUR ZAYTSEV | ON FILE |
| ARTURO ALMAGUER | ON FILE |
| ARTURO ALVARADO | ON FILE |
| ARTURO ARREDONDO | ON FILE |
| ARTURO AVINA | ON FILE |
| ARTURO BENITEZ | ON FILE |
| ARTURO BETANCOURT | ON FILE |
| ARTURO BRITO | ON FILE |
| ARTURO BROAS | ON FILE |
| ARTURO BUENROSTRO | ON FILE |
| ARTURO CABALLERO | ON FILE |
| ARTURO CANCINO | ON FILE |
| ARTURO CARIAS | ON FILE |
| ARTURO CARRASCO | ON FILE |
| ARTURO CARTER | ON FILE |
| ARTURO CASTILLO | ON FILE |
| ARTURO CELLERI | ON FILE |
| ARTURO CERVANTES | ON FILE |
| ARTURO CHARLES | ON FILE |
| ARTURO CORRALES | ON FILE |
| ARTURO ESTEVEZ | ON FILE |
| ARTURO FELIPE RUGGEROLI | ON FILE |
| ARTURO FERNANDEZ | ON FILE |
| ARTURO FIERROS TORRES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO GABBEDON | ON FILE |
| ARTURO GARCIA | ON FILE |
| ARTURO GARZA | ON FILE |
| ARTURO GOMEZ DIAZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTURO GONZALEZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO ISIDRO | ON FILE |
| ARTURO LARA | ON FILE |
| ARTURO LOGRONO | ON FILE |
| ARTURO LOPEZ | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MEDINA | ON FILE |
| ARTURO MENA | ON FILE |
| ARTURO MINOR TORRES | ON FILE |
| ARTURO MIRANDA | ON FILE |
| ARTURO MOLINA | ON FILE |
| ARTURO MONCIVAIS | ON FILE |
| ARTURO MONTEJANO-NUNO | ON FILE |
| ARTURO MONTES | ON FILE |
| ARTURO MORALES | ON FILE |
| ARTURO MORALES AGUILAR | ON FILE |
| ARTURO MUNIZ | ON FILE |
| ARTURO NESCI | ON FILE |
| ARTURO ORTIZ | ON FILE |
| ARTURO PATLAN JR | ON FILE |
| ARTURO PEREZ | ON FILE |
| ARTURO PIRELA | ON FILE |
| ARTURO QUINTANA | ON FILE |
| ARTURO RAFAEL GAMEZ | ON FILE |
| ARTURO RAMIREZ | ON FILE |
| ARTURO ROMERO | ON FILE |
| ARTURO ROSSI | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO SALDANA | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SIDRANSKY | ON FILE |
| ARTURO SILBERSTEIN | ON FILE |
| ARTURO SIMON GÁMEZ | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO SMITH | ON FILE |
| ARTURO TELLECHEA | ON FILE |
| ARTURO TORRES | ON FILE |
| ARTURO TRUJILLO | ON FILE |
| ARTURO VALDIVIA RUIZ | ON FILE |
| ARTURO VASSALLO | ON FILE |
| ARTURO VEGA | ON FILE |
| ARTURO VEGA FLORES | ON FILE |
| ARTURO VELARDE | ON FILE |
| ARTURO VIERA JR | ON FILE |
| ARTURO VILLA TANORI | ON FILE |
| ARTURO VILLASENOR | ON FILE |
| ARTURO ZAMBRANO | ON FILE |
| ARTURO ZAVALA | ON FILE |
| ARTY SANTOS | ON FILE |
| ARTYOM VLADIMIROVICH LINNIK | ON FILE |
| ARUAM GONZALEZ | ON FILE |
| ARUDHRAN THIRUMURUGAN | ON FILE |
| ARUJ VERMA | ON FILE |
| ARUL GUPTA | ON FILE |
| ARUMUN SURMA | ON FILE |
| ARUN AGGARWAL | ON FILE |
| ARUN ANBUMANI | ON FILE |
| ARUN AUGUSTIN CHARLES THOMAS | ON FILE |
| ARUN BHATT | ON FILE |
| ARUN CHANDRASHEKAR | ON FILE |
| ARUN GNANAMANI | ON FILE |
| ARUN GOEL | ON FILE |
| ARUN GOLLAPUDI | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN HANDA | ON FILE |
| ARUN HEWAVITHARANA | ON FILE |
| ARUN KANDASAMY | ON FILE |
| ARUN KARAI | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR AKKINAPALLI | ON FILE |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ON FILE |
| ARUN M MANNENGAL | ON FILE |



**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARUN MANIVEL | ON FILE |
| ARUN MOHAN | ON FILE |
| ARUN MURALI | ON FILE |
| ARUN NANDI | ON FILE |
| ARUN NARAYAN DAS | ON FILE |
| ARUN NEPAL | ON FILE |
| ARUN PATURI | ON FILE |
| ARUN PRASAD VENUGOPAL | ON FILE |
| ARUN PURUSHOTHAMAN | ON FILE |
| ARUN RAJASEKHAR | ON FILE |
| ARUN RAMACHANDRAN | ON FILE |
| ARUN SASIDHARAN | ON FILE |
| ARUN SHAKYA | ON FILE |
| ARUN SHAW | ON FILE |
| ARUN SHRESTHA | ON FILE |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ON FILE |
| ARUN VASUDEVAN | ON FILE |
| ARUN VEMURY | ON FILE |
| ARUN VINAYAGAM | ON FILE |
| ARUNA PATEL | ON FILE |
| ARUNA REDDI | ON FILE |
| ARUNABH CHATTOPADHYAY | ON FILE |
| ARUNAVA SAHA | ON FILE |
| ARUNKUMAR ELANGOVAN | ON FILE |
| ARUNKUMAR NAIR | ON FILE |
| ARUNRAM KALAISELVAN | ON FILE |
| ARUNVENKATESH ARULJOTHI | ON FILE |
| ARUPANANDA SENGUPTA | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARUTH SAMUELS | ON FILE |
| ARUTYUN PETIKYAN | ON FILE |
| ARVEEN SALVADOR | ON FILE |
| ARVI BRITO | ON FILE |
| ARVID JOHNSON | ON FILE |
| ARVILLA COMBS | ON FILE |
| ARVIN AQUINO | ON FILE |
| ARVIN BARONI | ON FILE |
| ARVIN BECKER | ON FILE |
| ARVIN BOLBOLI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARVIN DALNAY | ON FILE |
| ARVIN EBDALIAN | ON FILE |
| ARVIN ESCALADA | ON FILE |
| ARVIN FEKRI | ON FILE |
| ARVIN HOI | ON FILE |
| ARVIN KUMAR | ON FILE |
| ARVIN MAGUSARA | ON FILE |
| ARVIN NEHIAMIAH DONNER | ON FILE |
| ARVIN PUSOD HERNANDEZ | ON FILE |
| ARVIN VALENCIANO | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ARVIND GIREESH | ON FILE |
| ARVIND JAIN | ON FILE |
| ARVIND KROVVIDI | ON FILE |
| ARVIND KUMAR POTKANOORI | ON FILE |
| ARVIND RADHAKRISHNEN | ON FILE |
| ARVIND SAMPATH | ON FILE |
| ARVIND SHINDE | ON FILE |
| ARVINDAN RAMESH | ON FILE |
| ARVINDER MATHARU | ON FILE |
| ARVINDH RAJARAMAN | ON FILE |
| ARVYDAS MOAYED SAFFARI | ON FILE |
| ARWEN CLARK | ON FILE |
| ARWEN VAUGHAN | ON FILE |
| ARWIN ISIDRO | ON FILE |
| ARWIN LUVISI | ON FILE |
| ARY FARAJI | ON FILE |
| ARY LEZCANO | ON FILE |
| ARYA AFIGHOM | ON FILE |
| ARYA AMIRNIROUMAND | ON FILE |
| ARYA JOSHI | ON FILE |
| ARYA MAGHBOULEH | ON FILE |
| ARYA TORAB | ON FILE |
| ARYAN BAHRAMI | ON FILE |
| ARYAN BARTO | ON FILE |
| ARYAN DIZAYEE | ON FILE |
| ARYAN GHASSEMI | ON FILE |
| ARYAN MOBINY | ON FILE |
| ARYAN PARIHAR | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARYAN SADIGHI | ON FILE |
| ARYAN SINGH | ON FILE |
| ARYAN TAYAL | ON FILE |
| ARYAN YAGHOBI | ON FILE |
| ARYEH FRIED | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYEH NEWMAN | ON FILE |
| ARYEH PRICE | ON FILE |
| ARYEH SHEINBEIN | ON FILE |
| ARYEH STOUT | ON FILE |
| ARYN GROSSMAN | ON FILE |
| ARZA HAACK | ON FILE |
| ARZIA AFROZE | ON FILE |
| ARZIN DALAL | ON FILE |
| ARZU ESENDEMIR | ON FILE |
| ARZUM SANCHEZ | ON FILE |
| ASA CHANDLER | ON FILE |
| ASA DEAN | ON FILE |
| ASA GOODMAN | ON FILE |
| ASA LAKE | ON FILE |
| ASA LOW | ON FILE |
| ASA MCCUNE | ON FILE |
| ASAD ABBAS | ON FILE |
| ASAD ALI AHMAD | ON FILE |
| ASAD ALWANI | ON FILE |
| ASAD MOHMAND | ON FILE |
| ASAD RAFIQ | ON FILE |
| ASAD SAIDPOUR | ON FILE |
| ASADAH KIRKLAND | ON FILE |
| ASADULLAH KHAN | ON FILE |
| ASADUR RAHMAN | ON FILE |
| ASAEL MONCADA | ON FILE |
| ASAEL PEREZ | ON FILE |
| ASAEL REYES | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF KOTLER | ON FILE |
| ASAF LEDERMAN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASAF RAPOPORT | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAHI WATANABE | ON FILE |
| ASAI ADAME | ON FILE |
| ASAKO SHIMURA | ON FILE |
| ASAM ELZOFRI | ON FILE |
| ASANTE PARKER | ON FILE |
| ASAWARAK RATTANASIRIRAT | ON FILE |
| ASAWAREE KULKARNI | ON FILE |
| ASBERY RAINEY | ON FILE |
| ASC11 LLC | ON FILE |
| ASEEM VYAS | ON FILE |
| ASEN ANGELOV | ON FILE |
| ASEN IVANOV | ON FILE |
| ASER A SAMAHY | ON FILE |
| ASGHAR RAZAVI | ON FILE |
| ASH ALANKAR | ON FILE |
| ASH DAVIS | ON FILE |
| ASH SHAALAN | ON FILE |
| ASHA AMEDEE | ON FILE |
| ASHA DALLING | ON FILE |
| ASHA JEEVAN | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHA MCCLARENCE | ON FILE |
| ASHA MUNGARA | ON FILE |
| ASHA MUNROE | ON FILE |
| ASHA RAGIN | ON FILE |
| ASHA RITCHIE | ON FILE |
| ASHAAB ALAM | ON FILE |
| ASHAKI VALLEY | ON FILE |
| ASHANI WRIGHT | ON FILE |
| ASHANTI MCCLELLAND | ON FILE |
| ASHAR KANDATHIL | ON FILE |
| ASHBEY JIMENEZ | ON FILE |
| ASHBY HALL | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEESH HARSHA | ON FILE |
| ASHEEV PATEL | ON FILE |




**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHER ABRAMOV | ON FILE |
| ASHER BRUMMEL | ON FILE |
| ASHER CREPPEL | ON FILE |
| ASHER DE METZ | ON FILE |
| ASHER ENCINAS | ON FILE |
| ASHER FRANK | ON FILE |
| ASHER GARLAND | ON FILE |
| ASHER GREEN | ON FILE |
| ASHER HOFFMAN | ON FILE |
| ASHER HOPP | ON FILE |
| ASHER JEREMY BRUSTEIN | ON FILE |
| ASHER KRIPKE | ON FILE |
| ASHER SHAH | ON FILE |
| ASHER SHEPPARD | ON FILE |
| ASHER WALKER | ON FILE |
| ASHFORD JACKSON | ON FILE |
| ASHIK AHMAD | ON FILE |
| ASHIK REDDY PASHAM | ON FILE |
| ASHIM DEY | ON FILE |
| ASHIM GHIMIRE | ON FILE |
| ASHINI MEHTA | ON FILE |
| ASHIRVAD PARIKH | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH CHAUHAN | ON FILE |
| ASHISH CHETTIAR | ON FILE |
| ASHISH CHITALIA | ON FILE |
| ASHISH GOHIL | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH HIMANSHU MEHTA | ON FILE |
| ASHISH KATIYAR | ON FILE |
| ASHISH KAYASTHA | ON FILE |
| ASHISH KHERA | ON FILE |
| ASHISH KUMAR KHULLAR | ON FILE |
| ASHISH KURCHANIA | ON FILE |
| ASHISH MAHAMUNI | ON FILE |
| ASHISH MAINI | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHISH MISTRY | ON FILE |
| ASHISH OJHA | ON FILE |
| ASHISH PARMAR | ON FILE |
| ASHISH PEREIRA | ON FILE |
| ASHISH RAOSAHEB PATIL | ON FILE |
| ASHISH SAPRA | ON FILE |
| ASHISH SETHI | ON FILE |
| ASHISH SINGHAL | ON FILE |
| ASHISH TANEJA | ON FILE |
| ASHISH THAKER | ON FILE |
| ASHISH YADAV | ON FILE |
| ASHITA PATEL | ON FILE |
| ASHITAKA PORTER | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHKAAN HASSAN | ON FILE |
| ASHKAN AMIRREZA MOFTAKHAR | ON FILE |
| ASHKAN DEHGHAN | ON FILE |
| ASHKAN RAMEZANI | ON FILE |
| ASHKON CYRUS | ON FILE |
| ASHKON SHAHEEN BANIHASHEMI | ON FILE |
| ASHLE MARIE DORAN | ON FILE |
| ASHLEA KLAHR | ON FILE |
| ASHLEE BATES | ON FILE |
| ASHLEE BEARDSLEE | ON FILE |
| ASHLEE ELISABETH MOORE | ON FILE |
| ASHLEE KENNEDY | ON FILE |
| ASHLEE MILLER | ON FILE |
| ASHLEE NICHOLE BROCK | ON FILE |
| ASHLEE POOLE | ON FILE |
| ASHLEE WILLIAMS | ON FILE |
| ASHLEIGH DAWN DINGES | ON FILE |
| ASHLEIGH DEVIVO | ON FILE |
| ASHLEIGH EVANS | ON FILE |
| ASHLEIGH HAMMOND | ON FILE |
| ASHLEIGH HERR | ON FILE |
| ASHLEIGH M JORDAN | ON FILE |
| ASHLEIGH PETET | ON FILE |
| ASHLEIGH ROUSE | ON FILE |
| ASHLEIGH WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLENE RAMADAN | ON FILE |
| ASHLEY ACCARDO | ON FILE |
| ASHLEY ADDINGTON | ON FILE |
| ASHLEY AFRAMIAN | ON FILE |
| ASHLEY AGEMY | ON FILE |
| ASHLEY AGUOGIEYIN | ON FILE |
| ASHLEY AHN | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY ALEXIS | ON FILE |
| ASHLEY ALLEN | ON FILE |
| ASHLEY ALM | ON FILE |
| ASHLEY AMPAABENG | ON FILE |
| ASHLEY ANDRIEN | ON FILE |
| ASHLEY ANNE HARRELL | ON FILE |
| ASHLEY AUTUMN PROFITT | ON FILE |
| ASHLEY BADOVINAC | ON FILE |
| ASHLEY BALBI | ON FILE |
| ASHLEY BARLOW | ON FILE |
| ASHLEY BARNHILL | ON FILE |
| ASHLEY BEELER | ON FILE |
| ASHLEY BENNETT | ON FILE |
| ASHLEY BLASER | ON FILE |
| ASHLEY BLOOMER | ON FILE |
| ASHLEY BLUE | ON FILE |
| ASHLEY BLUMENSTOCK | ON FILE |
| ASHLEY BRIANNA CHAPMAN | ON FILE |
| ASHLEY BRIGGS | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BRUN | ON FILE |
| ASHLEY BUCHANAN | ON FILE |
| ASHLEY BURNS | ON FILE |
| ASHLEY CALL-WILLIAMS | ON FILE |
| ASHLEY CANNING | ON FILE |
| ASHLEY CARDENAS | ON FILE |
| ASHLEY CARMICHAEL | ON FILE |
| ASHLEY CHASTAIN | ON FILE |
| ASHLEY CHAVEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASHLEY CHIN | ON FILE |
| ASHLEY CHIN HONG | ON FILE |
| ASHLEY CLARK | ON FILE |
| ASHLEY COOK | ON FILE |
| ASHLEY CORBETT | ON FILE |
| ASHLEY COWIE | ON FILE |
| ASHLEY DAMBOISE | ON FILE |
| ASHLEY DAMMASCHKE | ON FILE |
| ASHLEY DAVIS | ON FILE |
| ASHLEY DENG | ON FILE |
| ASHLEY DIEGO | ON FILE |
| ASHLEY DIFIORE | ON FILE |
| ASHLEY DOEHRING | ON FILE |
| ASHLEY DORANTES-SMITH | ON FILE |
| ASHLEY DUNHAM | ON FILE |
| ASHLEY DUNLAP | ON FILE |
| ASHLEY DURNELL | ON FILE |
| ASHLEY EASTON | ON FILE |
| ASHLEY EISENBACH | ON FILE |
| ASHLEY ELYSE ORLOVICH | ON FILE |
| ASHLEY ERIKSEN | ON FILE |
| ASHLEY FAUSAK | ON FILE |
| ASHLEY FORTOH | ON FILE |
| ASHLEY FRANCE | ON FILE |
| ASHLEY FULTON | ON FILE |
| ASHLEY GABRICK | ON FILE |
| ASHLEY GALLOWAY | ON FILE |
| ASHLEY GARRETT | ON FILE |
| ASHLEY GENTRY | ON FILE |
| ASHLEY GIANUZZI | ON FILE |
| ASHLEY GIERKE | ON FILE |
| ASHLEY GOGGINS | ON FILE |
| ASHLEY GRAVES | ON FILE |
| ASHLEY GREEN | ON FILE |
| ASHLEY GUTTRIDGE | ON FILE |
| ASHLEY HAINES | ON FILE |
| ASHLEY HALEY | ON FILE |
| ASHLEY HANNA | ON FILE |
| ASHLEY HARDY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY HARPER | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY HARRIS | ON FILE |
| ASHLEY HARTMAN | ON FILE |
| ASHLEY HERMAWAN | ON FILE |
| ASHLEY HERRERA | ON FILE |
| ASHLEY HIGGINS | ON FILE |
| ASHLEY HINTON | ON FILE |
| ASHLEY HODGES | ON FILE |
| ASHLEY HORTON | ON FILE |
| ASHLEY HOWARD | ON FILE |
| ASHLEY HUTCHERSON | ON FILE |
| ASHLEY HUTCHISON | ON FILE |
| ASHLEY JAYNES | ON FILE |
| ASHLEY JENNINGS | ON FILE |
| ASHLEY JOHN | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSTON | ON FILE |
| ASHLEY JONES | ON FILE |
| ASHLEY JULIEN | ON FILE |
| ASHLEY KAPPELMAN | ON FILE |
| ASHLEY KASPER | ON FILE |
| ASHLEY KELSEY | ON FILE |
| ASHLEY KEMBER | ON FILE |
| ASHLEY KHONDAKAR | ON FILE |
| ASHLEY KING | ON FILE |
| ASHLEY KING | ON FILE |
| ASHLEY KLANAC | ON FILE |
| ASHLEY KROEGER | ON FILE |
| ASHLEY KRYNSKI | ON FILE |
| ASHLEY LADONNE POTTER | ON FILE |
| ASHLEY LAFORTUNE | ON FILE |
| ASHLEY LAIRD | ON FILE |
| ASHLEY LAVIGNE | ON FILE |
| ASHLEY LAWRENCE | ON FILE |
| ASHLEY LE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASHLEY LEHAF | ON FILE |
| ASHLEY LEIBENSPERGER | ON FILE |
| ASHLEY LOPEZ | ON FILE |
| ASHLEY LORA | ON FILE |
| ASHLEY LUND | ON FILE |
| ASHLEY LYNAE FRANCO | ON FILE |
| ASHLEY LYNN OSWALD | ON FILE |
| ASHLEY LYNN SMITH | ON FILE |
| ASHLEY MACKEY | ON FILE |
| ASHLEY MACON | ON FILE |
| ASHLEY MANSOUR | ON FILE |
| ASHLEY MARCHELLE DAY | ON FILE |
| ASHLEY MARIE RACANELLI | ON FILE |
| ASHLEY MARIE WARNER | ON FILE |
| ASHLEY MARTINEZ | ON FILE |
| ASHLEY MASTERS | ON FILE |
| ASHLEY MAY | ON FILE |
| ASHLEY MCCLELLAND | ON FILE |
| ASHLEY MCGEE | ON FILE |
| ASHLEY MCKAY | ON FILE |
| ASHLEY MCKEE | ON FILE |
| ASHLEY MCKNIGHT | ON FILE |
| ASHLEY MCNAMARA | ON FILE |
| ASHLEY MEDINA | ON FILE |
| ASHLEY MEEHAN | ON FILE |
| ASHLEY MENARDO | ON FILE |
| ASHLEY MICHELE MCGARVEY | ON FILE |
| ASHLEY MICHELLE ROSE LIBRING | ON FILE |
| ASHLEY MILHIZER | ON FILE |
| ASHLEY MONSERRAT COVINGTON | ON FILE |
| ASHLEY MOON | ON FILE |
| ASHLEY MOORE | ON FILE |
| ASHLEY MOORE | ON FILE |
| ASHLEY MORERA | ON FILE |
| ASHLEY MURRAY | ON FILE |
| ASHLEY NATI | ON FILE |
| ASHLEY NELSON | ON FILE |
| ASHLEY NEWSOME | ON FILE |
| ASHLEY NICKOLE WEBB | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY NICOLE BRYANT | ON FILE |
| ASHLEY NICOLE FLEMING | ON FILE |
| ASHLEY NICOLE GRIFFITH | ON FILE |
| ASHLEY NICOLE KIRBY | ON FILE |
| ASHLEY NICOLE WOLINSKI | ON FILE |
| ASHLEY NIEMERG | ON FILE |
| ASHLEY NIEMERG | ON FILE |
| ASHLEY NIX | ON FILE |
| ASHLEY NOBLE | ON FILE |
| ASHLEY NORRIS | ON FILE |
| ASHLEY O'BRIEN | ON FILE |
| ASHLEY OHLSSON | ON FILE |
| ASHLEY OSBORN | ON FILE |
| ASHLEY OSBORNE | ON FILE |
| ASHLEY PARK | ON FILE |
| ASHLEY PATURI | ON FILE |
| ASHLEY PEPPLE | ON FILE |
| ASHLEY PEREIRA | ON FILE |
| ASHLEY PERKINS | ON FILE |
| ASHLEY PHILIP MALLORY | ON FILE |
| ASHLEY PINA | ON FILE |
| ASHLEY POLADIAN | ON FILE |
| ASHLEY POWELL | ON FILE |
| ASHLEY POWELL | ON FILE |
| ASHLEY PRAY | ON FILE |
| ASHLEY RAE CRUZ | ON FILE |
| ASHLEY RAMIREZ | ON FILE |
| ASHLEY RANSOM | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RAYE COOPER | ON FILE |
| ASHLEY REESE | ON FILE |
| ASHLEY REGIER | ON FILE |
| ASHLEY RENEE THOMPSON | ON FILE |
| ASHLEY RIDDLE | ON FILE |
| ASHLEY RINES | ON FILE |
| ASHLEY ROBBINS | ON FILE |
| ASHLEY ROBLES | ON FILE |
| ASHLEY RODRIQUEZ | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY ROSE | ON FILE |
| ASHLEY ROSE SCHORR | ON FILE |
| ASHLEY ROTH | ON FILE |
| ASHLEY RYAN | ON FILE |
| ASHLEY SALCEDO | ON FILE |
| ASHLEY SANCHEZ | ON FILE |
| ASHLEY SANTOS | ON FILE |
| ASHLEY SCHAACK | ON FILE |
| ASHLEY SCHIMERS | ON FILE |
| ASHLEY SCOTT | ON FILE |
| ASHLEY SELLHORST | ON FILE |
| ASHLEY SERENA DALEYNELSON | ON FILE |
| ASHLEY SHOCKLEY | ON FILE |
| ASHLEY SITZMAN | ON FILE |
| ASHLEY SKELTON | ON FILE |
| ASHLEY SNYDER | ON FILE |
| ASHLEY SOHL | ON FILE |
| ASHLEY SOTOMAYOR-ALVAREZ | ON FILE |
| ASHLEY SOUTHARD | ON FILE |
| ASHLEY STACY | ON FILE |
| ASHLEY STATON | ON FILE |
| ASHLEY STROM | ON FILE |
| ASHLEY SUPERNAULT | ON FILE |
| ASHLEY SUSAN | ON FILE |
| ASHLEY SWIM | ON FILE |
| ASHLEY SWINDLER | ON FILE |
| ASHLEY TACKETT | ON FILE |
| ASHLEY TAPULADO | ON FILE |
| ASHLEY TERTOCHA | ON FILE |
| ASHLEY THEODORE | ON FILE |
| ASHLEY TOLIVER | ON FILE |
| ASHLEY TORRENCE | ON FILE |
| ASHLEY TROWBRIDGE | ON FILE |
| ASHLEY TURNER | ON FILE |
| ASHLEY TURNER | ON FILE |
| ASHLEY TUSCHEN | ON FILE |
| ASHLEY VAN DER LAAN | ON FILE |
| ASHLEY VANDER MEER | ON FILE |
| ASHLEY VANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY VICKERY | ON FILE |
| ASHLEY VILLANUEVA | ON FILE |
| ASHLEY VORBURGER | ON FILE |
| ASHLEY VU | ON FILE |
| ASHLEY WANG | ON FILE |
| ASHLEY WARD | ON FILE |
| ASHLEY WARD | ON FILE |
| ASHLEY WARE | ON FILE |
| ASHLEY WEEKS | ON FILE |
| ASHLEY WILLARD | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILSON | ON FILE |
| ASHLEY WILSON | ON FILE |
| ASHLEY WIRONTONO | ON FILE |
| ASHLEY WOOD | ON FILE |
| ASHLEY WOODS | ON FILE |
| ASHLEY WOODWORTH | ON FILE |
| ASHLEY YAMATO | ON FILE |
| ASHLEY YOUNGWOLFE | ON FILE |
| ASHLEY ZARATE | ON FILE |
| ASHLEY ZIPF | ON FILE |
| ASHLI DONAHUE | ON FILE |
| ASHLI HARRIS | ON FILE |
| ASHLI MATHIS | ON FILE |
| ASHLIE ELAMPARO | ON FILE |
| ASHLIE MEREDITH | ON FILE |
| ASHLON CARMICHAEL | ON FILE |
| ASHLY BAUSERMAN | ON FILE |
| ASHLY CRUMP | ON FILE |
| ASHLY MIRAMONTES | ON FILE |
| ASHLY N SOSA | ON FILE |
| ASHLY NEVADA SPAGNOLA | ON FILE |
| ASHLYN BROCKWAY | ON FILE |
| ASHLYN GUASCH | ON FILE |
| ASHLYN SCHWARZ | ON FILE |
| ASHLYN SHABER | ON FILE |
| ASHLYN WOLFE | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHMIT GUPTA | ON FILE |
| ASHOK BHARGAV | ON FILE |
| ASHOK BHUTA | ON FILE |
| ASHOK DIAZ | ON FILE |
| ASHOK GEORGE PUTHENPURACKAL | ON FILE |
| ASHOK IYENGAR | ON FILE |
| ASHOK KUMAR REDDY SADHU | ON FILE |
| ASHOK RAMAKRISHNAN | ON FILE |
| ASHOKA KAMINENI | ON FILE |
| ASHOKKUMAR DESAI | ON FILE |
| ASHOKKUMAR VENKATESAN | ON FILE |
| ASHOT MINASYAN | ON FILE |
| ASHOT SHIRAZYAN | ON FILE |
| ASHOUR AZIZ | ON FILE |
| ASHPAK SHAIKH | ON FILE |
| ASHRAF AWWAD | ON FILE |
| ASHRAF ELSHAFEI | ON FILE |
| ASHRAF KHATIB | ON FILE |
| ASHRAF MOHAMMED | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHRAFUL QUADIR | ON FILE |
| ASHRAFUR RAHMAN | ON FILE |
| ASHTEN ALEXANDERROSS LIPSCOMB | ON FILE |
| ASHTON ADEKANMBI | ON FILE |
| ASHTON AMORES | ON FILE |
| ASHTON AVERY | ON FILE |
| ASHTON BERHORST | ON FILE |
| ASHTON CARTER | ON FILE |
| ASHTON CATON | ON FILE |
| ASHTON CHAN | ON FILE |
| ASHTON COGHLAN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON COOPER HYMAS | ON FILE |
| ASHTON DAVIDSON | ON FILE |
| ASHTON DIXON | ON FILE |
| ASHTON DOTTERER | ON FILE |
| ASHTON DULL | ON FILE |
| ASHTON ECKERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHTON ELLIS | ON FILE |
| ASHTON EMMONS | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON GACSAL | ON FILE |
| ASHTON GALLO | ON FILE |
| ASHTON GOODWIN | ON FILE |
| ASHTON HESS | ON FILE |
| ASHTON HONNECKE | ON FILE |
| ASHTON IRBY | ON FILE |
| ASHTON JARCZYK | ON FILE |
| ASHTON JOHNSON | ON FILE |
| ASHTON JOSEPH FLETCHER | ON FILE |
| ASHTON KAYLE SIMPSON | ON FILE |
| ASHTON KUPFERBERG | ON FILE |
| ASHTON LAKE MCCLURE | ON FILE |
| ASHTON MAGDOS | ON FILE |
| ASHTON MARSHALL | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |
| ASHTON MORRIS | ON FILE |
| ASHTON NOLAND | ON FILE |
| ASHTON PAPI | ON FILE |
| ASHTON ROHMER | ON FILE |
| ASHTON SANTEE | ON FILE |
| ASHTON SATCHWELL | ON FILE |
| ASHTON TAYLOR | ON FILE |
| ASHTON TAYLOR MURWAY | ON FILE |
| ASHTON WALTERS | ON FILE |
| ASHTON WASHINGTON | ON FILE |
| ASHTON WHITLOCK | ON FILE |
| ASHTON WILLIAMS | ON FILE |
| ASHTON WILLIAMS | ON FILE |
| ASHTON WOOD | ON FILE |
| ASHTYNN GILMORE | ON FILE |
| ASHUR BENJAMIN | ON FILE |
| ASHUR NISAN | ON FILE |
| ASHUTOSH CHHIBBAR | ON FILE |
| ASHVIN GORE | ON FILE |
| ASHVIN PATEL | ON FILE |
| ASHVIN PULINTHITTA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHVIN THOMAS | ON FILE |
| ASHVINBHAI PATEL | ON FILE |
| ASHWANI KUMAR SINGH | ON FILE |
| ASHWANI TRIPATHI | ON FILE |
| ASHWIN CHANDRAN | ON FILE |
| ASHWIN CHANNAPATNA-RAMESH | ON FILE |
| ASHWIN FORCHION | ON FILE |
| ASHWIN HUBLI BALAKRISHNA | ON FILE |
| ASHWIN KAMATH | ON FILE |
| ASHWIN KANNAN | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |
| ASHWIN LUHAR | ON FILE |
| ASHWIN M PATEL | ON FILE |
| ASHWIN NAIR | ON FILE |
| ASHWIN NARASIMHAN | ON FILE |
| ASHWIN PATALAY | ON FILE |
| ASHWIN PATEL | ON FILE |
| ASHWIN PATEL | ON FILE |
| ASHWIN RAJA | ON FILE |
| ASHWIN SAMSON | ON FILE |
| ASHWIN SANKARAN | ON FILE |
| ASHWIN SEHWANI | ON FILE |
| ASHWIN SHYAM | ON FILE |
| ASHWIN SINGH | ON FILE |
| ASHWIN VENKATARAMAN | ON FILE |
| ASHWORTH STEPHENS | ON FILE |
| ASIA ABDUR-RAHIM | ON FILE |
| ASIA CORONA | ON FILE |
| ASIA GARNER | ON FILE |
| ASIA HART | ON FILE |
| ASIA HASHIM-BEY | ON FILE |
| ASIA HOOVER | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIA TATE-LEWIS | ON FILE |
| ASIEL GIL | ON FILE |
| ASIF ALI | ON FILE |
| ASIF BALSARA | ON FILE |
| ASIF CHOWDURY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASIF JAWAID | ON FILE |
| ASIF KHAN | ON FILE |
| ASIF WILLIAM RAHMAN | ON FILE |
| ASIM AZEEMUDDIN | ON FILE |
| ASIM BAG | ON FILE |
| ASIM HIRJI | ON FILE |
| ASIM KHATTAK | ON FILE |
| ASIM MASOOD | ON FILE |
| ASIM ZAHID | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASISHA SHAW | ON FILE |
| ASJA CARSON | ON FILE |
| ASJAD BUTT | ON FILE |
| ASKIA GILLETTE | ON FILE |
| ASKIA PHILLIPS | ON FILE |
| ASKIA TARIQ WEST | ON FILE |
| ASLAN ALYBAEV | ON FILE |
| ASLAN TASHTANOV | ON FILE |
| ASLI LEONE | ON FILE |
| ASMA FAROOQI | ON FILE |
| ASMA IQBAL | ON FILE |
| ASMA KHAN | ON FILE |
| ASMAA NOUREDDINE | ON FILE |
| ASMAI BUTT | ON FILE |
| ASMAPON SOMRUYPARZEAD | ON FILE |
| ASMIR BESIC | ON FILE |
| ASMIR HAJRIC | ON FILE |
| ASMITA RANJITKAR | ON FILE |
| ASOK DORAISWAMY | ON FILE |
| ASPARAGUS SHORTS | ON FILE |
| ASPEN MEADOWS | ON FILE |
| ASPEN NORD | ON FILE |
| ASPEN VANDERWIELEN | ON FILE |
| ASRA YOUSUFUDDIN | ON FILE |
| ASRAR MANSOOR RANGWALA | ON FILE |
| ASSAD RUTHERFORD | ON FILE |
| ASSAF GEFEN | ON FILE |
| ASSAF SHMUEL SHALVI | ON FILE |
| ASSAME AUGUSTIN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASSAN JAGNE | ON FILE |
| ASSEM KARIPBAYEVA | ON FILE |
| ASSENA YAO | ON FILE |
| ASSIMAKIS TZAMALOUKAS | ON FILE |
| ASTELYN SAINT-JUSTE | ON FILE |
| ASTERIO JORGO | ON FILE |
| ASTHA GHIMIRE | ON FILE |
| ASTI BENOIT | ON FILE |
| ASTI LUKE | ON FILE |
| ASTIK PATEL | ON FILE |
| ASTIN PRONIO | ON FILE |
| ASTON INVESTING | ON FILE |
| ASTOR KHANG | ON FILE |
| ASTRE 74 | ON FILE |
| ASTRID JACKSON | ON FILE |
| ASTRID OSUNA-LOZANO | ON FILE |
| ASTRID PORTILLO | ON FILE |
| ASUKA ANDERSON | ON FILE |
| ASVATHAAMAN SEETHARAMAN | ON FILE |
| ASWATH SURESH | ON FILE |
| ASWATHI NANDA KUMAR | ON FILE |
| ASWIN AKHILESH | ON FILE |
| ASWIN KANNAN | ON FILE |
| ASWIN RAJKUMAR | ON FILE |
| ASWINI ADUSUMILLI | ON FILE |
| ASWINI MUDIREDDY | ON FILE |
| ASYA ABDULLAEVA | ON FILE |
| ASYA RAHIM | ON FILE |
| AT PRAK | ON FILE |
| ATA PANYASITH | ON FILE |
| ATAA GHOMASHCHI | ON FILE |
| ATABAK ALLAEI | ON FILE |
| ATAHUALPA AVALO | ON FILE |
| ATANAS IBBA MANTCHOROV | ON FILE |
| ATANAS IVANOV | ON FILE |
| ATANAS PETROV | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| ATANU BISWAS | ON FILE |
| ATANU HALDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ATARA MUHAMMAD | ON FILE |
| ATB VENTURES LLC | ON FILE |
| ATC INVESTMENT TRUST | ON FILE |
| ATCHARA RITKUMLUNG | ON FILE |
| ATEF BENHAMOUDA | ON FILE |
| ATEM REED | ON FILE |
| ATHA HYDERI | ON FILE |
| ATHAN MONCADA | ON FILE |
| ATHANASIOS GIALAMOUDIS | ON FILE |
| ATHANASIOS VLACHOS | ON FILE |
| ATHAR HASSAN SALEH | ON FILE |
| ATHAR HUSAIN | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHEA REYES | ON FILE |
| ATHEER WASEEM HANNA HANNA | ON FILE |
| ATHENA CAMPINI HARRINGTON | ON FILE |
| ATHENA PANTON | ON FILE |
| ATHENA PEERSON | ON FILE |
| ATHENA ROSE | ON FILE |
| ATHENE WANCHIE CHAN | ON FILE |
| ATHIEEI LAM | ON FILE |
| ATHIN VEDERE REDDY | ON FILE |
| ATHIT TIMCHOM | ON FILE |
| ATIBA ANTOINE | ON FILE |
| ATIBA HAINSTOCK | ON FILE |
| ATIF WILSON | ON FILE |
| ATIKH BANA | ON FILE |
| ATILIO MINEIRO | ON FILE |
| ATIR MIRZA | ON FILE |
| ATIVUT SON | ON FILE |
| ATLANTICA MINISTRY INC | ON FILE |
| ATLAS BTC MINING LLC | ON FILE |
| ATMADEEP SEN | ON FILE |
| ATO DEGRAFT-JOHNSON | ON FILE |
| ATO SPARKMAN | ON FILE |
| ATOI KING | ON FILE |
| ATRAN RD LLC | ON FILE |
| ATREYU OSWALD | ON FILE |
| ATRI BASU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ATRI RAYCHOWDHURY | ON FILE |
| ATSUO OCHIAI | ON FILE |
| ATSUSHI HINO | ON FILE |
| ATTAWOOT JITRSKUL | ON FILE |
| ATTEEQ REHMAN | ON FILE |
| ATTICUS GARANT | ON FILE |
| ATTICUS KILLOUGH | ON FILE |
| ATTICUS LI | ON FILE |
| ATTICUS RONESS | ON FILE |
| ATTICUS SHARP | ON FILE |
| ATTICUS VONHOLTEN | ON FILE |
| ATTILA ANDRASFI | ON FILE |
| ATTILA BANOVITS | ON FILE |
| ATTILA HEVESY | ON FILE |
| ATTILA JENES | ON FILE |
| ATTILA MAK | ON FILE |
| ATTILA MISZTI | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILIO CELLA | ON FILE |
| ATTILIO D'AGOSTINO | ON FILE |
| ATUL AGRAWAL | ON FILE |
| ATUL LUNAWAT | ON FILE |
| ATUL MEHTA | ON FILE |
| ATUL MENON | ON FILE |
| ATUL MODI | ON FILE |
| ATUL NAIR | ON FILE |
| ATUL NIPANE | ON FILE |
| ATUL SHRESTHA | ON FILE |
| ATW PROPERTIES, LLC | ON FILE |
| AUBIN HEFFERNAN | ON FILE |
| AUBIN SEVRIN | ON FILE |
| AUBREE BERNIER-CLARKE | ON FILE |
| AUBREE PAULUS | ON FILE |
| AUBREE SMITH | ON FILE |
| AUBREIGH ROBINSON | ON FILE |
| AUBREY BAILEY | ON FILE |
| AUBREY BERRY | ON FILE |
| AUBREY CABOT-CASE | ON FILE |
| AUBREY CLAIR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUBREY COLLARD JR | ON FILE |
| AUBREY DOWDLE | ON FILE |
| AUBREY GREENHOUSE JR | ON FILE |
| AUBREY HALTERMAN | ON FILE |
| AUBREY HUTCHESON | ON FILE |
| AUBREY JACK | ON FILE |
| AUBREY KOSKI | ON FILE |
| AUBREY LELAND JONES | ON FILE |
| AUBREY LIPSCOMB | ON FILE |
| AUBREY LORNE DUNN | ON FILE |
| AUBREY MOLICA | ON FILE |
| AUBREY PATE | ON FILE |
| AUBREY PHILLIPS | ON FILE |
| AUBREY SIMCOE | ON FILE |
| AUBREY VISPISIANO | ON FILE |
| AUBRIANNA KEITH | ON FILE |
| AUBRIE DUMITRU | ON FILE |
| AUBRIE FORBES | ON FILE |
| AUBRIE TOLLIVER | ON FILE |
| AUBRIE WOLFSBERGER | ON FILE |
| AUBRIELL ANGELIS SHAW | ON FILE |
| AUBRY YOUNG | ON FILE |
| AUBRYNN WISEMAN | ON FILE |
| AUBURY COLEMAN | ON FILE |
| AUDARYA | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDELIO FLOREZ | ON FILE |
| AUDEN ROVELLEQUARTZ | ON FILE |
| AUDIAS CHILEL | ON FILE |
| AUDIE FRANKS | ON FILE |
| AUDIE LEE | ON FILE |
| AUDIE SWAN | ON FILE |
| AUDIRA CAVE | ON FILE |
| AUDLEY LEWIS | ON FILE |
| AUDLEY MAHON | ON FILE |
| AUDON MARTINEZ | ON FILE |
| AUDRA GRASSETTI | ON FILE |
| AUDRA KING | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUDRA PAGANO | ON FILE |
| AUDRA RAE BRUNNER | ON FILE |
| AUDRA SNYDER | ON FILE |
| AUDREY BERTENS | ON FILE |
| AUDREY CABE | ON FILE |
| AUDREY CASO | ON FILE |
| AUDREY CHILD | ON FILE |
| AUDREY CORIOU | ON FILE |
| AUDREY DAVEY | ON FILE |
| AUDREY EZEH | ON FILE |
| AUDREY GUSTAFSON | ON FILE |
| AUDREY HALL | ON FILE |
| AUDREY HARTIGAN | ON FILE |
| AUDREY KO | ON FILE |
| AUDREY LIND | ON FILE |
| AUDREY LOUISE ZAEBST | ON FILE |
| AUDREY MA | ON FILE |
| AUDREY MCCLOUD | ON FILE |
| AUDREY MEHRING | ON FILE |
| AUDREY MULLER | ON FILE |
| AUDREY NGO | ON FILE |
| AUDREY NZOMBET | ON FILE |
| AUDREY OLIVER | ON FILE |
| AUDREY PANCIS | ON FILE |
| AUDREY PHONE | ON FILE |
| AUDREY SARRIA | ON FILE |
| AUDREY SCIANDRA | ON FILE |
| AUDREY SHEA JOHNSTON | ON FILE |
| AUDREY TEAGUE | ON FILE |
| AUDREY THOMAS | ON FILE |
| AUDREY VALENTINE | ON FILE |
| AUDREY WEIDMAN | ON FILE |
| AUDREY YODER | ON FILE |
| AUDREY ZALESKI | ON FILE |
| AUDRIENNE SHIFFLETTE | ON FILE |
| AUGIE MOORE | ON FILE |
| AUGUST BAILEY | ON FILE |
| AUGUST BIERMAN | ON FILE |
| AUGUST BROCKMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUGUST ESSNER | ON FILE |
| AUGUST EVERETTE | ON FILE |
| AUGUST FAN | ON FILE |
| AUGUST HARKER | ON FILE |
| AUGUST MELISH | ON FILE |
| AUGUST PENLAND | ON FILE |
| AUGUST SWEITZER | ON FILE |
| AUGUST TURSCHAK | ON FILE |
| AUGUST VANDERFORD | ON FILE |
| AUGUST WELCH | ON FILE |
| AUGUSTA ARADER | ON FILE |
| AUGUSTIN ARVIZO | ON FILE |
| AUGUSTIN BA | ON FILE |
| AUGUSTIN LEUNG | ON FILE |
| AUGUSTIN OCHOA | ON FILE |
| AUGUSTIN RAFIE | ON FILE |
| AUGUSTIN SONG | ON FILE |
| AUGUSTINA FYNN | ON FILE |
| AUGUSTINE AU | ON FILE |
| AUGUSTINE CHANG | ON FILE |
| AUGUSTINE DETAR | ON FILE |
| AUGUSTINE I ADIELE | ON FILE |
| AUGUSTINE ISRAEL | ON FILE |
| AUGUSTINE JOSE RAMON LUCERO | ON FILE |
| AUGUSTINE KIM | ON FILE |
| AUGUSTINE MEYER | ON FILE |
| AUGUSTINE MORALES | ON FILE |
| AUGUSTINE OGUAMANAM | ON FILE |
| AUGUSTINE POSADA | ON FILE |
| AUGUSTINE VILLEGAS | ON FILE |
| AUGUSTINO CALDERONE | ON FILE |
| AUGUSTO GUZMAN | ON FILE |
| AUGUSTO VALBUENA | ON FILE |
| AUGUSTUS FREEMAN | ON FILE |
| AUGUSTUS LYONS | ON FILE |
| AUGUSTUS SECREST | ON FILE |
| AUNALI SALIM KHAKU | ON FILE |
| AUNDRE CLARK | ON FILE |
| AUNDRE DAVID ZANE KENNEDY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUNG KHANT NYAR | ON FILE |
| AUNG PAING | ON FILE |
| AUNG THUYA HTET | ON FILE |
| AUNGELIQUE BOLDERSON | ON FILE |
| AUNINNA FLORES | ON FILE |
| AUNNA TLYNN SHAW | ON FILE |
| AUNREY MARKESE MADDOX | ON FILE |
| AURA CORSINO | ON FILE |
| AURA LANGDON | ON FILE |
| AURA MARINA GUEDEZ RIVERO | ON FILE |
| AURA NORORI | ON FILE |
| AURAUSP MANESHNI | ON FILE |
| AURBREY JARED BRUTON | ON FILE |
| AUREA VALLADARES | ON FILE |
| AUREL AMBARUS | ON FILE |
| AUREL VON BRYAN MAGTIRA | ON FILE |
| AURELIA PEART | ON FILE |
| AURELIE MALAGNOUX | ON FILE |
| AURELIEN DEROUINEAU | ON FILE |
| AURELIEN DONY | ON FILE |
| AURELIEN MASSAU | ON FILE |
| AURELIO CRUZ | ON FILE |
| AURELIO GARCIA | ON FILE |
| AURELIO GARCIA | ON FILE |
| AURELIO KIM | ON FILE |
| AURELIO LUA | ON FILE |
| AURELIO MEDINA JR | ON FILE |
| AURIA TORSHIZI | ON FILE |
| AURIEL BROOKS-SHORT | ON FILE |
| AURIELLE SALAZAR | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| AURORA ALVA | ON FILE |
| AURORA BLANCO | ON FILE |
| AURORA DOLINA II | ON FILE |
| AURORA ESTATE TRUST | ON FILE |
| AURORA HEBNER | ON FILE |
| AURORA LUNA | ON FILE |
| AURUS GALINDO | ON FILE |
| AURYN DANIEL STRICKLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSHA DAO | ON FILE |
| AUSOLA LLC | ON FILE |
| AUSTAN RATH | ON FILE |
| AUSTEN AARON | ON FILE |
| AUSTEN BANKS | ON FILE |
| AUSTEN CAMERON | ON FILE |
| AUSTEN GREENE | ON FILE |
| AUSTEN HAWSEY | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN MICHAEL LLOYD | ON FILE |
| AUSTEN MILLER | ON FILE |
| AUSTEN MOLANO | ON FILE |
| AUSTEN MYERS-FLACHSON | ON FILE |
| AUSTEN NOH | ON FILE |
| AUSTEN PLOUDRE | ON FILE |
| AUSTEN POMERENE | ON FILE |
| AUSTEN ROBINSON | ON FILE |
| AUSTEN SMITH | ON FILE |
| AUSTEN SPOONTS | ON FILE |
| AUSTEN TALBOT | ON FILE |
| AUSTEN TYLER RIVARD STRANAHAN | ON FILE |
| AUSTEN WILKINS | ON FILE |
| AUSTIN ABENDSCHEIN | ON FILE |
| AUSTIN ACOSTA | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ALAO | ON FILE |
| AUSTIN ALDERMAN | ON FILE |
| AUSTIN ALDRICH | ON FILE |
| AUSTIN ALEXANDER RECHT | ON FILE |
| AUSTIN ALLAN | ON FILE |
| AUSTIN ALLEN CAREY | ON FILE |
| AUSTIN ANDERSON | ON FILE |
| AUSTIN ANDRE | ON FILE |
| AUSTIN ANDRES | ON FILE |
| AUSTIN ANDRUS | ON FILE |
| AUSTIN ARLT | ON FILE |
| AUSTIN ARMSTRONG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN ARNOLDINI | ON FILE |
| AUSTIN ARROM | ON FILE |
| AUSTIN BACASA | ON FILE |
| AUSTIN BAGLEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAKER | ON FILE |
| AUSTIN BAKER | ON FILE |
| AUSTIN BALL | ON FILE |
| AUSTIN BALTES | ON FILE |
| AUSTIN BAND | ON FILE |
| AUSTIN BANKS | ON FILE |
| AUSTIN BARNARD | ON FILE |
| AUSTIN BARNARD | ON FILE |
| AUSTIN BARNHILL | ON FILE |
| AUSTIN BARTLETT | ON FILE |
| AUSTIN BARTON | ON FILE |
| AUSTIN BEAN | ON FILE |
| AUSTIN BEARD | ON FILE |
| AUSTIN BELTRAN | ON FILE |
| AUSTIN BENNETT | ON FILE |
| AUSTIN BERKEL | ON FILE |
| AUSTIN BERNARD | ON FILE |
| AUSTIN BERTRAM | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLACKWELL | ON FILE |
| AUSTIN BLADOW | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BLAKE BRADSHAW | ON FILE |
| AUSTIN BLAKELY | ON FILE |
| AUSTIN BOLT | ON FILE |
| AUSTIN BOOTH | ON FILE |
| AUSTIN BORDELON | ON FILE |
| AUSTIN BORDEN | ON FILE |
| AUSTIN BRADLEY | ON FILE |
| AUSTIN BRADSHAW | ON FILE |
| AUSTIN BRADSHAW | ON FILE |
| AUSTIN BRAHAM | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN BRAMHALL | ON FILE |
| AUSTIN BRASCHE | ON FILE |
| AUSTIN BREMER | ON FILE |
| AUSTIN BROADBENT | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROYLES | ON FILE |
| AUSTIN BRUNER | ON FILE |
| AUSTIN BRUNETTE | ON FILE |
| AUSTIN BRYANT | ON FILE |
| AUSTIN BRYEANS | ON FILE |
| AUSTIN BRYSON | ON FILE |
| AUSTIN BUCHLA | ON FILE |
| AUSTIN BUCKLEY | ON FILE |
| AUSTIN BUENO-VANNATTER | ON FILE |
| AUSTIN BUESING | ON FILE |
| AUSTIN BURGE WEISS | ON FILE |
| AUSTIN BURIAN | ON FILE |
| AUSTIN BURKE | ON FILE |
| AUSTIN BURKE | ON FILE |
| AUSTIN BURNS | ON FILE |
| AUSTIN BUTLER | ON FILE |
| AUSTIN CALVERT | ON FILE |
| AUSTIN CAMACHO | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CARLYLE | ON FILE |
| AUSTIN CARMEL | ON FILE |
| AUSTIN CARR | ON FILE |
| AUSTIN CARTER | ON FILE |
| AUSTIN CASE | ON FILE |
| AUSTIN CASEY | ON FILE |
| AUSTIN CATMULL | ON FILE |
| AUSTIN CAUSEY | ON FILE |
| AUSTIN CEAL | ON FILE |
| AUSTIN CHAMBERLAIN | ON FILE |
| AUSTIN CHANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN CHANMANIVONE | ON FILE |
| AUSTIN CHAPMAN | ON FILE |
| AUSTIN CHAU | ON FILE |
| AUSTIN CHEN | ON FILE |
| AUSTIN CHEW | ON FILE |
| AUSTIN CHHUT | ON FILE |
| AUSTIN CHILDRESS | ON FILE |
| AUSTIN CHO | ON FILE |
| AUSTIN CHRISTIANSON | ON FILE |
| AUSTIN CHRISTOPHERSON | ON FILE |
| AUSTIN CHUSTZ | ON FILE |
| AUSTIN CHYNNE | ON FILE |
| AUSTIN CLAYBROOK | ON FILE |
| AUSTIN CLIFFORD | ON FILE |
| AUSTIN COHA | ON FILE |
| AUSTIN COLE | ON FILE |
| AUSTIN COLE ESSER | ON FILE |
| AUSTIN COLE MILLER | ON FILE |
| AUSTIN COLE SYKORA | ON FILE |
| AUSTIN COLLIE | ON FILE |
| AUSTIN COLLIE | ON FILE |
| AUSTIN COLLINS | ON FILE |
| AUSTIN COLLON | ON FILE |
| AUSTIN COMSTOCK | ON FILE |
| AUSTIN CORRITORE | ON FILE |
| AUSTIN CORY HARNER | ON FILE |
| AUSTIN COSTLEY | ON FILE |
| AUSTIN COUVILLION | ON FILE |
| AUSTIN COWDELL | ON FILE |
| AUSTIN COX | ON FILE |
| AUSTIN CRAIG | ON FILE |
| AUSTIN CROUSE | ON FILE |
| AUSTIN CULVER | ON FILE |
| AUSTIN CUMMINGS | ON FILE |
| AUSTIN CUMMINGS | ON FILE |
| AUSTIN CUNDIFF | ON FILE |
| AUSTIN CUNNINGHAM | ON FILE |
| AUSTIN CURRAN-BENNETT | ON FILE |
| AUSTIN CURTIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN CZYZEWSKI | ON FILE |
| AUSTIN DAHLY | ON FILE |
| AUSTIN DAKOTA BARR | ON FILE |
| AUSTIN DANE HOLM | ON FILE |
| AUSTIN DAUPHINEE | ON FILE |
| AUSTIN DAVID FARLEY | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DEAN ASHFORD | ON FILE |
| AUSTIN DEAN HENZE | ON FILE |
| AUSTIN DENSON | ON FILE |
| AUSTIN DERBY | ON FILE |
| AUSTIN DEVILLE | ON FILE |
| AUSTIN DILL | ON FILE |
| AUSTIN DIMMLER | ON FILE |
| AUSTIN DIOGO | ON FILE |
| AUSTIN DO | ON FILE |
| AUSTIN DOMINGUEZ | ON FILE |
| AUSTIN DOUGLAS | ON FILE |
| AUSTIN DOUGLAS POWELL | ON FILE |
| AUSTIN DRAKE | ON FILE |
| AUSTIN DRUECKHAMMER | ON FILE |
| AUSTIN DUBOIS | ON FILE |
| AUSTIN DUNFORD | ON FILE |
| AUSTIN DYE | ON FILE |
| AUSTIN EBERLE | ON FILE |
| AUSTIN ECHAVARRIA | ON FILE |
| AUSTIN EDELMAYER | ON FILE |
| AUSTIN EDWARD NUTTALL | ON FILE |
| AUSTIN EDWARDS | ON FILE |
| AUSTIN EHLINGER | ON FILE |
| AUSTIN ELLIS | ON FILE |
| AUSTIN ELLIS | ON FILE |
| AUSTIN ENNIS | ON FILE |
| AUSTIN ERLANDSON | ON FILE |

 

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN ERMON | ON FILE |
| AUSTIN ESTWICK | ON FILE |
| AUSTIN EUGENE SOBCZAK | ON FILE |
| AUSTIN EWING | ON FILE |
| AUSTIN FALK | ON FILE |
| AUSTIN FARMER | ON FILE |
| AUSTIN FERRO | ON FILE |
| AUSTIN FERTITTA | ON FILE |
| AUSTIN FIGULY | ON FILE |
| AUSTIN FILIERE | ON FILE |
| AUSTIN FIRTH | ON FILE |
| AUSTIN FITCH | ON FILE |
| AUSTIN FLAUGH | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FLOYD | ON FILE |
| AUSTIN FONG | ON FILE |
| AUSTIN FOSTER | ON FILE |
| AUSTIN FOWLER | ON FILE |
| AUSTIN FOX | ON FILE |
| AUSTIN FRAHLER | ON FILE |
| AUSTIN FRANCIS | ON FILE |
| AUSTIN FRANKLIN | ON FILE |
| AUSTIN FRANTZ | ON FILE |
| AUSTIN FRAY | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN FRIEDMAN | ON FILE |
| AUSTIN FRODSHAM | ON FILE |
| AUSTIN FUERCH | ON FILE |
| AUSTIN FUERTES | ON FILE |
| AUSTIN GALLINA | ON FILE |
| AUSTIN GARDNER | ON FILE |
| AUSTIN GARRIDO | ON FILE |
| AUSTIN GARVEY | ON FILE |
| AUSTIN GARY | ON FILE |
| AUSTIN GEHM | ON FILE |
| AUSTIN GELHAR | ON FILE |
| AUSTIN GIBSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN GIBSON | ON FILE |
| AUSTIN GILMOUR | ON FILE |
| AUSTIN GIOVANETTI | ON FILE |
| AUSTIN GLAS | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLENN JONES | ON FILE |
| AUSTIN GLIDEWELL | ON FILE |
| AUSTIN GLOVA | ON FILE |
| AUSTIN GOLDSTROM | ON FILE |
| AUSTIN GOMEZ | ON FILE |
| AUSTIN GONGORA | ON FILE |
| AUSTIN GONZALES | ON FILE |
| AUSTIN GORDON | ON FILE |
| AUSTIN GOTWALT | ON FILE |
| AUSTIN GRAHAM HEDSTROM | ON FILE |
| AUSTIN GRAHAM SOUDERS | ON FILE |
| AUSTIN GRANT | ON FILE |
| AUSTIN GRAVES | ON FILE |
| AUSTIN GREEN | ON FILE |
| AUSTIN GROOVER | ON FILE |
| AUSTIN GROSKLAGS | ON FILE |
| AUSTIN GROSSMAN | ON FILE |
| AUSTIN GUERRA | ON FILE |
| AUSTIN GUIDRY | ON FILE |
| AUSTIN GUMZ | ON FILE |
| AUSTIN GUMZ | ON FILE |
| AUSTIN GUNKEL | ON FILE |
| AUSTIN GUNNOE | ON FILE |
| AUSTIN HAAS | ON FILE |
| AUSTIN HAGEMEISTER | ON FILE |
| AUSTIN HAIMERL | ON FILE |
| AUSTIN HAINEY | ON FILE |
| AUSTIN HAIR | ON FILE |
| AUSTIN HAIRABEDIAN | ON FILE |
| AUSTIN HALE | ON FILE |
| AUSTIN HAMILTON | ON FILE |
| AUSTIN HANKWITZ | ON FILE |
| AUSTIN HANLON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN HANSEN | ON FILE |
| AUSTIN HARBOUR | ON FILE |
| AUSTIN HARDESTY | ON FILE |
| AUSTIN HARDING | ON FILE |
| AUSTIN HARDY | ON FILE |
| AUSTIN HARDY | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN HARTMAN | ON FILE |
| AUSTIN HARVELL | ON FILE |
| AUSTIN HASS | ON FILE |
| AUSTIN HAUBENSCHILD | ON FILE |
| AUSTIN HAYFORD | ON FILE |
| AUSTIN HAZEN | ON FILE |
| AUSTIN HEALEY | ON FILE |
| AUSTIN HEAPS | ON FILE |
| AUSTIN HEATH | ON FILE |
| AUSTIN HEATH KEKOA AH LOO | ON FILE |
| AUSTIN HEGELE | ON FILE |
| AUSTIN HEIMERMAN | ON FILE |
| AUSTIN HELTON | ON FILE |
| AUSTIN HEMINGER | ON FILE |
| AUSTIN HENDRICKSON | ON FILE |
| AUSTIN HENLEY | ON FILE |
| AUSTIN HENSLEY | ON FILE |
| AUSTIN HERBERT | ON FILE |
| AUSTIN HERDE | ON FILE |
| AUSTIN HESS | ON FILE |
| AUSTIN HESS | ON FILE |
| AUSTIN HIGGINS | ON FILE |
| AUSTIN HILT | ON FILE |
| AUSTIN HOCKING | ON FILE |
| AUSTIN HODGES | ON FILE |
| AUSTIN HOFMANN | ON FILE |
| AUSTIN HOLLAND | ON FILE |
| AUSTIN HORNSTEIN | ON FILE |
| AUSTIN HOUVENER | ON FILE |
| AUSTIN HOWZE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN HUGHES | ON FILE |
| AUSTIN HULINGS | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNTER | ON FILE |
| AUSTIN HUNWARDSEN | ON FILE |
| AUSTIN HURWITZ | ON FILE |
| AUSTIN HUYNH | ON FILE |
| AUSTIN HWANG | ON FILE |
| AUSTIN IDDINGS | ON FILE |
| AUSTIN IP | ON FILE |
| AUSTIN IVANS | ON FILE |
| AUSTIN JACKSON | ON FILE |
| AUSTIN JAMES | ON FILE |
| AUSTIN JAMES | ON FILE |
| AUSTIN JAMES BLUNDELL | ON FILE |
| AUSTIN JAMES HILL | ON FILE |
| AUSTIN JAMES SCHUMACHER | ON FILE |
| AUSTIN JAMES SEELBACH | ON FILE |
| AUSTIN JAMES WYMAN | ON FILE |
| AUSTIN JANCAN | ON FILE |
| AUSTIN JANG | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JARED PLUMMER | ON FILE |
| AUSTIN JARRETT | ON FILE |
| AUSTIN JASON HALLING | ON FILE |
| AUSTIN JENKINS | ON FILE |
| AUSTIN JETER | ON FILE |
| AUSTIN JOHN PARENT | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JOSEPH MC ELWAINE | ON FILE |
| AUSTIN JOSEPH WINSCHEL | ON FILE |
| AUSTIN KARLS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN KARRAT | ON FILE |
| AUSTIN KEATING | ON FILE |
| AUSTIN KEEFER | ON FILE |
| AUSTIN KEKOA | ON FILE |
| AUSTIN KELLER | ON FILE |
| AUSTIN KELLY | ON FILE |
| AUSTIN KENNEDY | ON FILE |
| AUSTIN KETTNER | ON FILE |
| AUSTIN KEYS | ON FILE |
| AUSTIN KIM | ON FILE |
| AUSTIN KINARD | ON FILE |
| AUSTIN KINCHEN | ON FILE |
| AUSTIN KIRKWOOD | ON FILE |
| AUSTIN KLIPHON | ON FILE |
| AUSTIN KLUCAS | ON FILE |
| AUSTIN KLUVER | ON FILE |
| AUSTIN KNIGHTON | ON FILE |
| AUSTIN KNOX | ON FILE |
| AUSTIN KOCH | ON FILE |
| AUSTIN KOCH | ON FILE |
| AUSTIN KOECKERITZ | ON FILE |
| AUSTIN KONG | ON FILE |
| AUSTIN KOOSHA | ON FILE |
| AUSTIN KOPAS | ON FILE |
| AUSTIN KOTLER | ON FILE |
| AUSTIN KREINBRINK | ON FILE |
| AUSTIN KRUG | ON FILE |
| AUSTIN KRUSE | ON FILE |
| AUSTIN KUNTZ | ON FILE |
| AUSTIN KURMAS | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |
| AUSTIN LABOUNTY | ON FILE |
| AUSTIN LAMAR WRIGHT | ON FILE |
| AUSTIN LAN | ON FILE |
| AUSTIN LANDERS | ON FILE |
| AUSTIN LANDRY | ON FILE |
| AUSTIN LANGLEY | ON FILE |
| AUSTIN LANGLEY | ON FILE |
| AUSTIN LARK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN LAUBACH | ON FILE |
| AUSTIN LAWERENCE PRICE | ON FILE |
| AUSTIN LAYMAN | ON FILE |
| AUSTIN LECHNER | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE ALLEN | ON FILE |
| AUSTIN LEE DAVIS | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN LEWIS | ON FILE |
| AUSTIN LIAO | ON FILE |
| AUSTIN LIBOWITZ | ON FILE |
| AUSTIN LIN | ON FILE |
| AUSTIN LINDERER | ON FILE |
| AUSTIN LIPOWSKI | ON FILE |
| AUSTIN LIPPERT | ON FILE |
| AUSTIN LISCANO | ON FILE |
| AUSTIN LIU | ON FILE |
| AUSTIN LIU | ON FILE |
| AUSTIN LONG | ON FILE |
| AUSTIN LOOS | ON FILE |
| AUSTIN LOWTHER | ON FILE |
| AUSTIN LUBBERS | ON FILE |
| AUSTIN LUCAS | ON FILE |
| AUSTIN LUKE FRANCO | ON FILE |
| AUSTIN LUMPKIN | ON FILE |
| AUSTIN LUU | ON FILE |
| AUSTIN LUU | ON FILE |
| AUSTIN LYON | ON FILE |
| AUSTIN MALDONADO | ON FILE |
| AUSTIN MAMMANO | ON FILE |
| AUSTIN MANNING | ON FILE |
| AUSTIN MARK | ON FILE |
| AUSTIN MARSH | ON FILE |
| AUSTIN MARSHALL | ON FILE |
| AUSTIN MASI | ON FILE |
| AUSTIN MATASE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN MAXWELL | ON FILE |
| AUSTIN MAY | ON FILE |
| AUSTIN MCCALLA | ON FILE |
| AUSTIN MCCARTHY | ON FILE |
| AUSTIN MCCULLEY | ON FILE |
| AUSTIN MCCULLOUGH | ON FILE |
| AUSTIN MCDONALD | ON FILE |
| AUSTIN MCFADDEN | ON FILE |
| AUSTIN MCGEHEE | ON FILE |
| AUSTIN MCGUIRE | ON FILE |
| AUSTIN MCKEE | ON FILE |
| AUSTIN MCKEE | ON FILE |
| AUSTIN MCLAURINE | ON FILE |
| AUSTIN MCLEAN | ON FILE |
| AUSTIN MCLU | ON FILE |
| AUSTIN MCMILLAN | ON FILE |
| AUSTIN MCNEW | ON FILE |
| AUSTIN MCNULTY | ON FILE |
| AUSTIN MEAD | ON FILE |
| AUSTIN MEJIA | ON FILE |
| AUSTIN MENDEZ | ON FILE |
| AUSTIN MERRILL | ON FILE |
| AUSTIN METZGER | ON FILE |
| AUSTIN METZGER | ON FILE |
| AUSTIN MEYS | ON FILE |
| AUSTIN MICHAEL LANTERO | ON FILE |
| AUSTIN MICHAEL MANCUSO | ON FILE |
| AUSTIN MICHAEL MORRISSEY | ON FILE |
| AUSTIN MICHELSON | ON FILE |
| AUSTIN MIKOLAITIES | ON FILE |
| AUSTIN MILAN | ON FILE |
| AUSTIN MILEY | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MINYARD | ON FILE |
| AUSTIN MIX | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN MONTGOMERY | ON FILE |
| AUSTIN MONTGOMERY | ON FILE |
| AUSTIN MOONEY | ON FILE |
| AUSTIN MORALES | ON FILE |
| AUSTIN MORENO | ON FILE |
| AUSTIN MORTON | ON FILE |
| AUSTIN MOTLEY | ON FILE |
| AUSTIN MUFFLER | ON FILE |
| AUSTIN MULHERN | ON FILE |
| AUSTIN MULLEN | ON FILE |
| AUSTIN MULLER | ON FILE |
| AUSTIN MURANAKA | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN NALLEY | ON FILE |
| AUSTIN NASSO | ON FILE |
| AUSTIN NATIVIDAD | ON FILE |
| AUSTIN NELSON | ON FILE |
| AUSTIN NEMORIN | ON FILE |
| AUSTIN NETELBEEK | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGUYEN | ON FILE |
| AUSTIN NGUYEN | ON FILE |
| AUSTIN NICHOLAS SURA | ON FILE |
| AUSTIN NICHOLES OLESKIE | ON FILE |
| AUSTIN NISONOFF | ON FILE |
| AUSTIN NORTON | ON FILE |
| AUSTIN O'BYRNE | ON FILE |
| AUSTIN O'LEARY | ON FILE |
| AUSTIN ODELL | ON FILE |
| AUSTIN OLESZCZUK | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN OPDYKE | ON FILE |
| AUSTIN ORVILLE | ON FILE |
| AUSTIN OTT | ON FILE |
| AUSTIN OTTINGER | ON FILE |
| AUSTIN OWENS | ON FILE |
| AUSTIN PACHECO-TIMMERMAN | ON FILE |
| AUSTIN PAGET | ON FILE |
| AUSTIN PAGLIA | ON FILE |
| AUSTIN PARDI | ON FILE |
| AUSTIN PARE | ON FILE |
| AUSTIN PARKER | ON FILE |
| AUSTIN PASKER | ON FILE |
| AUSTIN PATRICK HAEDICKE | ON FILE |
| AUSTIN PAYNE | ON FILE |
| AUSTIN PEAIRS | ON FILE |
| AUSTIN PEAT | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PERRY BOONE | ON FILE |
| AUSTIN PETERJOHN | ON FILE |
| AUSTIN PETERS | ON FILE |
| AUSTIN PHELAN | ON FILE |
| AUSTIN PHILLIPS | ON FILE |
| AUSTIN PHIPPS | ON FILE |
| AUSTIN PIERCE | ON FILE |
| AUSTIN PIUNNO | ON FILE |
| AUSTIN PLOTT | ON FILE |
| AUSTIN PODHAJSKY | ON FILE |
| AUSTIN POEL | ON FILE |
| AUSTIN POHANKA | ON FILE |
| AUSTIN POND | ON FILE |
| AUSTIN POPPLEWELL | ON FILE |
| AUSTIN PORTELL | ON FILE |
| AUSTIN PORTER | ON FILE |
| AUSTIN POTTS | ON FILE |
| AUSTIN POWELL | ON FILE |
| AUSTIN POWLENKO | ON FILE |
| AUSTIN PRATT | ON FILE |
| AUSTIN PRATT | ON FILE |



| NAME | EMAIL |
|------|-------|
| AUSTIN PRICE | ON FILE |
| AUSTIN PRITCHETT | ON FILE |
| AUSTIN PUTMAN | ON FILE |
| AUSTIN QUINTON | ON FILE |
| AUSTIN RACHLES | ON FILE |
| AUSTIN RADEBAUGH | ON FILE |
| AUSTIN RATCHFORD | ON FILE |
| AUSTIN RAWCLIFFE | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAY READ | ON FILE |
| AUSTIN REASE | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REID | ON FILE |
| AUSTIN REID | ON FILE |
| AUSTIN REIFF | ON FILE |
| AUSTIN RIBICKAS | ON FILE |
| AUSTIN RITTER | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBERTSON | ON FILE |
| AUSTIN ROBINSON | ON FILE |
| AUSTIN ROCHON | ON FILE |
| AUSTIN RODRIGUEZ | ON FILE |
| AUSTIN ROGERS | ON FILE |
| AUSTIN ROMEO | ON FILE |
| AUSTIN RONDEAU | ON FILE |
| AUSTIN ROOT | ON FILE |
| AUSTIN ROTH | ON FILE |
| AUSTIN RUCKER | ON FILE |
| AUSTIN RUHL | ON FILE |
| AUSTIN RUMBO | ON FILE |
| AUSTIN RZANSA | ON FILE |
| AUSTIN S BROWN | ON FILE |
| AUSTIN SALAVA | ON FILE |
| AUSTIN SANDIFORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN SARFAN | ON FILE |
| AUSTIN SARNE | ON FILE |
| AUSTIN SARNO | ON FILE |
| AUSTIN SCHALLER | ON FILE |
| AUSTIN SCHEPP | ON FILE |
| AUSTIN SCHOLL | ON FILE |
| AUSTIN SCHREIBER | ON FILE |
| AUSTIN SCHULER | ON FILE |
| AUSTIN SCHULTZ | ON FILE |
| AUSTIN SCOTT | ON FILE |
| AUSTIN SCOTT LOWRY | ON FILE |
| AUSTIN SCOTT TALLY | ON FILE |
| AUSTIN SEQUEIRA | ON FILE |
| AUSTIN SEWELL | ON FILE |
| AUSTIN SHACKELFORD | ON FILE |
| AUSTIN SHANE | ON FILE |
| AUSTIN SHEFFIELD | ON FILE |
| AUSTIN SHELDON | ON FILE |
| AUSTIN SHELTON | ON FILE |
| AUSTIN SHENK | ON FILE |
| AUSTIN SHERMAN | ON FILE |
| AUSTIN SHINAVER | ON FILE |
| AUSTIN SHRIGLEY | ON FILE |
| AUSTIN SICKLER | ON FILE |
| AUSTIN SIMMERMAN | ON FILE |
| AUSTIN SIMON | ON FILE |
| AUSTIN SIMONS | ON FILE |
| AUSTIN SIRKIN | ON FILE |
| AUSTIN SITES | ON FILE |
| AUSTIN SMALL | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SOKOL | ON FILE |
| AUSTIN SOLARI | ON FILE |
| AUSTIN SOLIMINE | ON FILE |
| AUSTIN SOMMER | ON FILE |
| AUSTIN SPAKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN SPENCER | ON FILE |
| AUSTIN STANKIEWICZ | ON FILE |
| AUSTIN STANLEY | ON FILE |
| AUSTIN STANTON | ON FILE |
| AUSTIN STAPLETON | ON FILE |
| AUSTIN STEACY | ON FILE |
| AUSTIN STEIN | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEVENSON | ON FILE |
| AUSTIN STOGNER | ON FILE |
| AUSTIN STOGNER | ON FILE |
| AUSTIN STOLLER | ON FILE |
| AUSTIN STONE | ON FILE |
| AUSTIN STOUTENBURG | ON FILE |
| AUSTIN STRATTON | ON FILE |
| AUSTIN STRINGER | ON FILE |
| AUSTIN SUMMERVILLE | ON FILE |
| AUSTIN SUN | ON FILE |
| AUSTIN SUNG | ON FILE |
| AUSTIN SVERDRUP | ON FILE |
| AUSTIN T M KOWALEWSKI | ON FILE |
| AUSTIN TAM | ON FILE |
| AUSTIN TANG | ON FILE |
| AUSTIN TANKERSLEY | ON FILE |
| AUSTIN TAYLOR | ON FILE |
| AUSTIN TAYLOR | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TAYLOR MIDDLETON | ON FILE |
| AUSTIN TEAGUE | ON FILE |
| AUSTIN TEMPLE | ON FILE |
| AUSTIN THERIAULT | ON FILE |
| AUSTIN THESING | ON FILE |
| AUSTIN THOMAS | ON FILE |
| AUSTIN THOMAS BESSINGER | ON FILE |
| AUSTIN THOMAS PORTER | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THOMPSON | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THORNE | ON FILE |
| AUSTIN THYNG | ON FILE |
| AUSTIN TIAN | ON FILE |
| AUSTIN TILLEY | ON FILE |
| AUSTIN TORGGLER | ON FILE |
| AUSTIN TORRES | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAN NGUYEN | ON FILE |
| AUSTIN TRAURIG | ON FILE |
| AUSTIN TULL | ON FILE |
| AUSTIN TUWINER | ON FILE |
| AUSTIN ULSH | ON FILE |
| AUSTIN UMBENHAUR | ON FILE |
| AUSTIN VATERLAUS | ON FILE |
| AUSTIN VAUGHN | ON FILE |
| AUSTIN VENECHUK | ON FILE |
| AUSTIN VIA | ON FILE |
| AUSTIN VICTOR | ON FILE |
| AUSTIN VILLEJO | ON FILE |
| AUSTIN VOLZ | ON FILE |
| AUSTIN VORNDRAN | ON FILE |
| AUSTIN WADE PICARD | ON FILE |
| AUSTIN WAECHTER | ON FILE |
| AUSTIN WAGNER | ON FILE |
| AUSTIN WAHLE | ON FILE |
| AUSTIN WAINWRIGHT | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WALTER | ON FILE |
| AUSTIN WANG | ON FILE |
| AUSTIN WEATHERLY | ON FILE |
| AUSTIN WEINGART | ON FILE |
| AUSTIN WELCH | ON FILE |
| AUSTIN WENTZEL | ON FILE |
| AUSTIN WESTERHAUS | ON FILE |
| AUSTIN WEULE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN WHAN | ON FILE |
| AUSTIN WHIPPLE | ON FILE |
| AUSTIN WHITAKER | ON FILE |
| AUSTIN WHITE | ON FILE |
| AUSTIN WHITEHEAD | ON FILE |
| AUSTIN WHITLEY | ON FILE |
| AUSTIN WHITMAN | ON FILE |
| AUSTIN WIEGAND | ON FILE |
| AUSTIN WILCOX | ON FILE |
| AUSTIN WILLIAMS | ON FILE |
| AUSTIN WILLIS | ON FILE |
| AUSTIN WILSON | ON FILE |
| AUSTIN WILSON | ON FILE |
| AUSTIN WIMBERLY | ON FILE |
| AUSTIN WINCHELL | ON FILE |
| AUSTIN WINTERS | ON FILE |
| AUSTIN WISE | ON FILE |
| AUSTIN WITT | ON FILE |
| AUSTIN WOLFE | ON FILE |
| AUSTIN WOOD | ON FILE |
| AUSTIN WORTHINGTON | ON FILE |
| AUSTIN WRIGHT | ON FILE |
| AUSTIN WYATT | ON FILE |
| AUSTIN XAVIER HUBBERT | ON FILE |
| AUSTIN YAGGIE | ON FILE |
| AUSTIN YAU | ON FILE |
| AUSTIN YODER | ON FILE |
| AUSTIN YOSICK | ON FILE |
| AUSTIN YOST | ON FILE |
| AUSTIN YOUNG | ON FILE |
| AUSTIN ZAHARIS | ON FILE |
| AUSTIN ZEILER | ON FILE |
| AUSTIN ZHANG | ON FILE |
| AUSTIN ZIMMERMAN | ON FILE |
| AUSTIN ZIVICH | ON FILE |
| AUSTIN ZOUZALIK | ON FILE |
| AUSTON BUNSEN | ON FILE |
| AUSTON EDWARD HYMAN | ON FILE |
| AUSTON HENSLEY | ON FILE |

 **STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTON REASER | ON FILE |
| AUSTYN MEYERS | ON FILE |
| AUSTYN ROSS | ON FILE |
| AUSTYN SLAVYCH | ON FILE |
| AUSTYN WALTERS | ON FILE |
| AUSTYN WEST | ON FILE |
| AUTONYO D SANDERS | ON FILE |
| AUTUM RODRIGUEZ | ON FILE |
| AUTUMN BARNES | ON FILE |
| AUTUMN BRADY | ON FILE |
| AUTUMN CARRISALEZ | ON FILE |
| AUTUMN CONDE | ON FILE |
| AUTUMN HOM LEE | ON FILE |
| AUTUMN MAIA | ON FILE |
| AUTUMN MARIE HARVEY | ON FILE |
| AUTUMN MCCANN | ON FILE |
| AUTUMN OSBORN | ON FILE |
| AUTUMN PHALEN | ON FILE |
| AUTUMN RAULERSON | ON FILE |
| AUTUMN RUTHERFORD | ON FILE |
| AUTUMN SAUERBRY | ON FILE |
| AUTUMN SCHULTZ | ON FILE |
| AUTUMN SHERIDAN | ON FILE |
| AUTUMN TAYS-SHORT | ON FILE |
| AUTUMN THU TRAN | ON FILE |
| AUTUMN VANDELOO | ON FILE |
| AUTUMN WIGGINS | ON FILE |
| AUTUMN WILLIAMS | ON FILE |
| AUTUMNROSE STANGROOM | ON FILE |
| AUTURO DENNIS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUXILIARY FORCE LLC | ON FILE |
| AUXTYNE IYOBOSA OMOREGBEE | ON FILE |
| AVA BLANK | ON FILE |
| AVA ENGBERG | ON FILE |
| AVA GROVE | ON FILE |
| AVA HARO | ON FILE |
| AVA HUMPHREY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVA JAVAHERI | ON FILE |
| AVA KAZIMIERCZAK | ON FILE |
| AVA LAZAROV | ON FILE |
| AVA LEE DIAMOND | ON FILE |
| AVA PHILDIUS | ON FILE |
| AVA REGAN | ON FILE |
| AVA SHIRZADEH | ON FILE |
| AVA VARGASON | ON FILE |
| AVA VARGASON | ON FILE |
| AVA VARGASON | ON FILE |
| AVA-LISA MASTERSON | ON FILE |
| AVALON FRANTZ | ON FILE |
| AVALYN GALLIMORE | ON FILE |
| AVAN TRUST | ON FILE |
| AVANEESH SINGH | ON FILE |
| AVANES HOVSEPIAN | ON FILE |
| AVANI PATEL | ON FILE |
| AVANIKA NAYYAR | ON FILE |
| AVAREE LIPSCOMB | ON FILE |
| AVARIN VIRAPONGSE | ON FILE |
| AVASH ACHARYA | ON FILE |
| AVE JENKINS | ON FILE |
| AVEDIS AKOPYAN | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEJAN CADABONA | ON FILE |
| AVEL AGUILAR-MALDONADO | ON FILE |
| AVELINO ROBLES | ON FILE |
| AVELINO RODRIGUES | ON FILE |
| AVERIAN BEACHEM | ON FILE |
| AVERIAN COLLINS | ON FILE |
| AVERY AUSTIN | ON FILE |
| AVERY BARRERA | ON FILE |
| AVERY BARRON | ON FILE |
| AVERY BENAVIDEZ | ON FILE |
| AVERY BENJAMIN POIRIER | ON FILE |
| AVERY BERNARD BELL | ON FILE |
| AVERY BIRCHARD | ON FILE |
| AVERY BRACKEN | ON FILE |
| AVERY BURNS | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| AVERY CHERNIN | ON FILE |
| AVERY CLAY | ON FILE |
| AVERY COX | ON FILE |
| AVERY CUSSON | ON FILE |
| AVERY DAGG | ON FILE |
| AVERY DYES | ON FILE |
| AVERY FETERL | ON FILE |
| AVERY FETERL | ON FILE |
| AVERY FISCHER | ON FILE |
| AVERY GAIL HULOG-VICENTE | ON FILE |
| AVERY GARBERICK | ON FILE |
| AVERY GOTTLOB | ON FILE |
| AVERY HARRINGTON | ON FILE |
| AVERY JACKSON | ON FILE |
| AVERY KENNER | ON FILE |
| AVERY KNAPP | ON FILE |
| AVERY KUNG | ON FILE |
| AVERY LEE | ON FILE |
| AVERY LEWIS | ON FILE |
| AVERY LIEU | ON FILE |
| AVERY LIND | ON FILE |
| AVERY LOPEZ | ON FILE |
| AVERY M ZYCHERMAN | ON FILE |
| AVERY MASON | ON FILE |
| AVERY MCCLURE | ON FILE |
| AVERY MOODIE | ON FILE |
| AVERY NELSON | ON FILE |
| AVERY PAWELEK | ON FILE |
| AVERY SANDKER | ON FILE |
| AVERY SCOTT | ON FILE |
| AVERY STEPHAN | ON FILE |
| AVERY STREIN | ON FILE |
| AVERY T CASHION | ON FILE |
| AVERY THOMAS | ON FILE |
| AVERY THOMPSON | ON FILE |
| AVERY WATTERWORTH | ON FILE |
| AVERY WEST | ON FILE |
| AVERY WIETSCHNER | ON FILE |
| AVERY WONG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AVERY WOODS | ON FILE |
| AVESTA HAGHNAZARI | ON FILE |
| AVETIK HOVHANNISYAN | ON FILE |
| AVETIK MURADYAN | ON FILE |
| AVETIK TONOYAN | ON FILE |
| AVETIS GRIGORYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVI BIALO | ON FILE |
| AVI JAMAL | ON FILE |
| AVI LOPCHINSKY | ON FILE |
| AVI MARGOLIES | ON FILE |
| AVI PEREZ | ON FILE |
| AVI R PALLEY | ON FILE |
| AVI RYAN | ON FILE |
| AVI SASI | ON FILE |
| AVI SCHLESINGER | ON FILE |
| AVI SUISSA | ON FILE |
| AVI ZISMAN | ON FILE |
| AVIAD GOZLAN | ON FILE |
| AVIAD HAIMI-COHEN | ON FILE |
| AVIAN DORTA | ON FILE |
| AVICHAI NESHER CHANAN LEVENSON | ON FILE |
| AVIDAHN LEVIN | ON FILE |
| AVIEL CRIGGER | ON FILE |
| AVIEL HITCHENS | ON FILE |
| AVIEL ISAAC BOEV | ON FILE |
| AVIER SILVERIO | ON FILE |
| AVIGAIL CHAZIN | ON FILE |
| AVIJIT BISWAS | ON FILE |
| AVIJIT KUMAR | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVIJIT PANWAR | ON FILE |
| AVIJOSH SANGHA | ON FILE |
| AVIK JAIN | ON FILE |
| AVIK ROY | ON FILE |
| AVINASH ACHAIBAR | ON FILE |
| AVINASH CHABINATH | ON FILE |
| AVINASH HONASOGE | ON FILE |

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVINASH KOMURAVELLI | ON FILE |
| AVINASH KOTTE | ON FILE |
| AVINASH MUPPIDI | ON FILE |
| AVINASH PANDIT | ON FILE |
| AVINASH PANDITH | ON FILE |
| AVINASH PATEL | ON FILE |
| AVINASH PATEL | ON FILE |
| AVINASH RAM | ON FILE |
| AVINASH SHARMA | ON FILE |
| AVINASH SINGH | ON FILE |
| AVINASH VILAYANUR RAMACHANDRAN | ON FILE |
| AVINOAM DUKLER | ON FILE |
| AVIROOP DASGUPTA | ON FILE |
| AVIS HANATANI | ON FILE |
| AVIS KIRAKOSYAN | ON FILE |
| AVISHAI WEISS | ON FILE |
| AVIV BARON | ON FILE |
| AVIV MESHULAM | ON FILE |
| AVIV SCHARF | ON FILE |
| AVIVA ISENBERG | ON FILE |
| AVIVA YAGHOOBIA | ON FILE |
| AVNEESH MEHTA | ON FILE |
| AVNEET SINGH | ON FILE |
| AVNER BUSHARI | ON FILE |
| AVNER KHAIMOV | ON FILE |
| AVNINDER SOHAL | ON FILE |
| AVRAHAM AVI COHEN | ON FILE |
| AVRAHAM COHEN | ON FILE |
| AVRAHAM NAHAMANY | ON FILE |
| AVRAM NIVERBA | ON FILE |
| AVRAM WALDEN | ON FILE |
| AVRIL ANDROMACHE JOHNNIDIS | ON FILE |
| AVRIL GRANT | ON FILE |
| AVRIL KING | ON FILE |
| AVROHOM FREUNDLICH | ON FILE |
| AVROHOM GREEN | ON FILE |
| AVROHOM HAUER | ON FILE |
| AVROHOM STEINBERG | ON FILE |
| AVROOP BAINS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVTAR SINGH PANNU | ON FILE |
| AVY FAINGEZICHT TARCICA | ON FILE |
| AW ARMS LLC | ON FILE |
| AW INVESTMENT GROUPS LLC | ON FILE |
| AWAB HAMID | ON FILE |
| AWAWUTOR SAMAI | ON FILE |
| AWD INVESTMENTS LLC | ON FILE |
| AWDWI FLORIDA | ON FILE |
| AWELEMDY ORAKWUE | ON FILE |
| AWI DAWA | ON FILE |
| AWKARI WIGGINS | ON FILE |
| AWNI TOUKAN | ON FILE |
| AWNYADDA BURNEY | ON FILE |
| AWS AYAR | ON FILE |
| AWSAF GAZI | ON FILE |
| AX MOMENTUM LP | ON FILE |
| AXAULE SULTANOVA | ON FILE |
| AXEL AGUILAR | ON FILE |
| AXEL AYERDIS | ON FILE |
| AXEL BAYARD | ON FILE |
| AXEL CADENAS | ON FILE |
| AXEL DAHLBERG | ON FILE |
| AXEL ESTRADA | ON FILE |
| AXEL EYER | ON FILE |
| AXEL FRANCISCO YEOMANSCELAYA | ON FILE |
| AXEL GETZ | ON FILE |
| AXEL HAUDUC | ON FILE |
| AXEL HRANOV | ON FILE |
| AXEL INGLIS | ON FILE |
| AXEL JAMES MANTHER | ON FILE |
| AXEL JANSSEN | ON FILE |
| AXEL JIMENEZ | ON FILE |
| AXEL LAPORTE | ON FILE |
| AXEL MALDONADO | ON FILE |
| AXEL MALDONADO-HERNANDEZ | ON FILE |
| AXEL MIAZGA | ON FILE |
| AXEL REGALADO | ON FILE |
| AXEL RIVERA | ON FILE |
| AXEL RODRIGUEZ | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AXEL SALDANA | ON FILE |
| AXEL SOLANO | ON FILE |
| AXEL WAGNER | ON FILE |
| AXELL STRICKLAND | ON FILE |
| AXIOMODAL LLC LLC | ON FILE |
| AYA AL JURAISHI | ON FILE |
| AYA HORINOUCHI | ON FILE |
| AYA OVED | ON FILE |
| AYAAKI OSAWA | ON FILE |
| AYAD NALU | ON FILE |
| AYAH MOHAMED | ON FILE |
| AYAKI OKUBO | ON FILE |
| AYALA ABRAMS | ON FILE |
| AYAN GOSWAMI | ON FILE |
| AYAN KALYSBEKOV | ON FILE |
| AYAN POUDEL | ON FILE |
| AYANA MARS | ON FILE |
| AYANA ROBINSON | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYANNA WALKER | ON FILE |
| AYATO FRENCH | ON FILE |
| AYAZ ALI | ON FILE |
| AYDAN AKTUG | ON FILE |
| AYDDA MARIE MISKOV | ON FILE |
| AYDEN COLE | ON FILE |
| AYDEN HAIRABEDIAN | ON FILE |
| AYDEN MARTIN | ON FILE |
| AYDEN OMEALY | ON FILE |
| AYDEN PRICE HASSELL | ON FILE |
| AYDEN SPATA | ON FILE |
| AYDEN WHITE | ON FILE |
| AYDIN ABDOLLAHIAN | ON FILE |
| AYDIN KOYMEN | ON FILE |
| AYDIN SAKAR | ON FILE |
| AYDON DESPAIN | ON FILE |
| AYDRIANA TETU | ON FILE |
| AYE THWIN | ON FILE |
| AYEDEE MANNEH | ON FILE |
| AYELLET PELLED | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AYESH AAMIR | ON FILE |
| AYESHA CHUGHTAI | ON FILE |
| AYGUL BEASLEY | ON FILE |
| AYHAN OKCULAR | ON FILE |
| AYHAN OZEL | ON FILE |
| AYI HUNLEDE | ON FILE |
| AYINDE BRIDGES | ON FILE |
| AYINNA ONWUZURUIGBO | ON FILE |
| AYLA ANNAC | ON FILE |
| AYLA GENET MARSHEK | ON FILE |
| AYLA MARIE FOWLER | ON FILE |
| AYLA WALLACE | ON FILE |
| AYLAR ANNABERDIYEVA EVERSLEY | ON FILE |
| AYLEEN CRUZ | ON FILE |
| AYLIN OZGENER | ON FILE |
| AYLMER GIVEN | ON FILE |
| AYMAN HASWAH | ON FILE |
| AYMAN MEDANI | ON FILE |
| AYMAN MIJALLI | ON FILE |
| AYMAN RASHAD MAYBERRY | ON FILE |
| AYMEN SHEPHERD | ON FILE |
| AYMIE HOODENPYL | ON FILE |
| AYNICE GRIFFIN | ON FILE |
| AYNSLEY RAMSAUR | ON FILE |
| AYO ADELAYI | ON FILE |
| AYO STELLAR | ON FILE |
| AYODEJI DAWODU | ON FILE |
| AYODELE ADEPITAN | ON FILE |
| AYODELE ADEYEMI | ON FILE |
| AYODELE OJO | ON FILE |
| AYODELE OREBANJO | ON FILE |
| AYOKIITAN AKALA | ON FILE |
| AYOKUNLE FATINIKUN | ON FILE |
| AYOMIDE BENSON | ON FILE |
| AYOMIDE LEKAN | ON FILE |
| AYOMIKUN AJULO | ON FILE |
| AYRIC ARNOLD OSBORNE | ON FILE |
| AYRIS BURRELL | ON FILE |
| AYSE GIDER UHING | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYSE SAYGIN | ON FILE |
| AYSE SERBETCI | ON FILE |
| AYSEL YAGMUR | ON FILE |
| AYSHA SHAIKH | ON FILE |
| AYSHA TERRY | ON FILE |
| AYSIA MARSHALL | ON FILE |
| AYTAC BIBER | ON FILE |
| AYTEKIN KARASOGUT | ON FILE |
| AYUSH DAYAL | ON FILE |
| AYUSH GOENKA | ON FILE |
| AYUSH JAIN | ON FILE |
| AYUSH KUMAR ARORA | ON FILE |
| AYUSH MOHANTY | ON FILE |
| AYUSH PATEL | ON FILE |
| AYUSH SAHA | ON FILE |
| AYUSH TOMAR | ON FILE |
| AYUSHI PUNDIR | ON FILE |
| AYUSHMAAN GANOTRA | ON FILE |
| AZAD JAFARIAN | ON FILE |
| AZAD MALLI | ON FILE |
| AZAL ALI | ON FILE |
| AZAMAT AIDAROV | ON FILE |
| AZAMAT INATULLAEV | ON FILE |
| AZAMAT RABE | ON FILE |
| AZARIA MARTIROSIAN | ON FILE |
| AZARIAH JARON THEXTON | ON FILE |
| AZARIAS MUSTAFA | ON FILE |
| AZAT BIZHANOV | ON FILE |
| AZAT NURMAGAMBETOV | ON FILE |
| AZEEM BAKHTIAR | ON FILE |
| AZEEM H TAJANI | ON FILE |
| AZEEZ AZEEZ | ON FILE |
| AZEEZ BADARU | ON FILE |
| AZEEZ SWARUP | ON FILE |
| AZHAN MOHAMMAD | ON FILE |
| AZIA SAUBERS | ON FILE |
| AZIB MANZOOR | ON FILE |
| AZIE BENJAMIN HORNE | ON FILE |
| AZIEB KALEAB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AZIKIWE KAMAU LOMBARD | ON FILE |
| AZIM ALI | ON FILE |
| AZIM DAYANI | ON FILE |
| AZIM KULOV | ON FILE |
| AZIZ AZIZ | ON FILE |
| AZIZ AZNABAKIYEV | ON FILE |
| AZIZ CHAUDHRY | ON FILE |
| AZIZ GAZIPURA | ON FILE |
| AZIZ HASAN | ON FILE |
| AZIZ MANSOOR | ON FILE |
| AZIZ ORUMBAEV | ON FILE |
| AZIZ RAJJ | ON FILE |
| AZIZ SYED | ON FILE |
| AZMAN SADEQUE NARVIK | ON FILE |
| AZMATH MOHAMMED | ON FILE |
| AZMEENA SHABOUT | ON FILE |
| AZMEH AMER | ON FILE |
| AZNIV KORKEJIAN | ON FILE |
| AZRAF AHMAD RAKIN | ON FILE |
| AZRIEL ARNTZEN | ON FILE |
| AZRIEL BAILEY | ON FILE |
| AZUCENA GONZALEZ | ON FILE |
| AZUCENA PERALTA | ON FILE |
| AZUCENA SALGUERO | ON FILE |
| B & B TRUST | ON FILE |
| B BROWN | ON FILE |
| B DAVID NEUBERT | ON FILE |
| B DEVIN DAVIS | ON FILE |
| B SIM IRA, LLC | ON FILE |
| B SIM ROTH, LLC | ON FILE |
| B TILLMAN BURNETT | ON FILE |
| B.E.C. LLC | ON FILE |
| BAABAK MOSTOUFI | ON FILE |
| BABAC IZADI | ON FILE |
| BABACAR SOW | ON FILE |
| BABAK AKHAVAN | ON FILE |
| BABAK ASHOURIRAD | ON FILE |
| BABAK BARMAR | ON FILE |
| BABAK DORJI | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BABAK FARHANG KALYANI | ON FILE |
| BABAK KEYVANI | ON FILE |
| BABAK TASHAKKOR | ON FILE |
| BABAK YOOSSEFPOUR | ON FILE |
| BABAR RASHEED | ON FILE |
| BABATOPE ILESANMI | ON FILE |
| BABATOPE OGUNTUASE JUSTUS | ON FILE |
| BABATUNDE ADERIBIGBE | ON FILE |
| BABATUNDE DAUDU | ON FILE |
| BABATUNDE SOMADE | ON FILE |
| BABBBIT-2, LLC | ON FILE |
| BABOYMA KAGNINIWA | ON FILE |
| BABY TRINDLE | ON FILE |
| BACH BABENDREIER | ON FILE |
| BACH PHAM | ON FILE |
| BACH VIEN NGUYEN | ON FILE |
| BACHAR BALKAR | ON FILE |
| BACHIR BAH | ON FILE |
| BADAL DAVE | ON FILE |
| BADER ALMUALIM | ON FILE |
| BADER EDDIN ABDEEN | ON FILE |
| BADIA HARDIN | ON FILE |
| BADR LAMTAIFI | ON FILE |
| BADRADDIN NAGI | ON FILE |
| BADRI KRISHNAKUMAR | ON FILE |
| BADY GAMBOA | ON FILE |
| BAELEI WALBY | ON FILE |
| BAGHARBEK RAMAZYAN | ON FILE |
| BAHAA BASSIL | ON FILE |
| BAHAAEDDINE ZAHRA | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAHAR PINAR | ON FILE |
| BAHIA HAIFI | ON FILE |
| BAHIYYAH TEMPLE | ON FILE |
| BAHJAT KURD-MISTO | ON FILE |
| BAHODIR DJURAKULOV | ON FILE |
| BAHRA SELIMAGIC | ON FILE |
| BAHRAM KHOSRAVIANI | ON FILE |
| BAHRAM PARVINIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAHTIER HASHIMOV | ON FILE |
| BAI XIAO | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJU SHAH | ON FILE |
| BAIKUINTHA ADHIKARI | ON FILE |
| BAILEE AUXIER | ON FILE |
| BAILEE KEMP | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BAILEY BAILEY | ON FILE |
| BAILEY BAKER | ON FILE |
| BAILEY BEAIRD | ON FILE |
| BAILEY BOURN | ON FILE |
| BAILEY BROWN | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAILEY BUTLER | ON FILE |
| BAILEY CARLOW | ON FILE |
| BAILEY CONNOLLY | ON FILE |
| BAILEY DOXEY | ON FILE |
| BAILEY GENE BULLION | ON FILE |
| BAILEY GOFORTH | ON FILE |
| BAILEY GOTO | ON FILE |
| BAILEY HARGRAVE | ON FILE |
| BAILEY HARRIS | ON FILE |
| BAILEY HENSLEY | ON FILE |
| BAILEY JOHNSON | ON FILE |
| BAILEY LOMAX | ON FILE |
| BAILEY MILLER | ON FILE |
| BAILEY MOORE | ON FILE |
| BAILEY MORRISON | ON FILE |
| BAILEY MOSES | ON FILE |
| BAILEY MURRY | ON FILE |
| BAILEY OLSON | ON FILE |
| BAILEY PENIX | ON FILE |
| BAILEY POWERS | ON FILE |
| BAILEY RAPE | ON FILE |
| BAILEY REISCH | ON FILE |
| BAILEY SEAY | ON FILE |
| BAILEY STEVENS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAILEY STOW | ON FILE |
| BAILEY SUIRE | ON FILE |
| BAILEY TARASOVIC | ON FILE |
| BAILEY TATE | ON FILE |
| BAILEY WACHOWSKI | ON FILE |
| BAILEY WILSON | ON FILE |
| BAILEY WINTER | ON FILE |
| BAILEY WOODS | ON FILE |
| BAILI ZHONG | ON FILE |
| BAILIE GARDNER | ON FILE |
| BAILY S WAGONER | ON FILE |
| BAJITH MASID | ON FILE |
| BAKARI PORTER | ON FILE |
| BAKARI T HUNT | ON FILE |
| BAKER ANDERSON | ON FILE |
| BAKER BURCHFIELD | ON FILE |
| BAKER LEAVITT | ON FILE |
| BAKER MEDLEY | ON FILE |
| BAKHANN PROM | ON FILE |
| BAKHTIYAR RUZYBAYEV | ON FILE |
| BAKHYT AYUPOV | ON FILE |
| BAKIS MOJEED | ON FILE |
| BAKISTA WAGNAC | ON FILE |
| BAKO HOLDINGS LLC | ON FILE |
| BAKRIN AJIBADE | ON FILE |
| BAKRU HUNSEL | ON FILE |
| BAKTASH FAKHIMGHANBARZADEH | ON FILE |
| BAKUL BADWAL | ON FILE |
| BAL KRISHNA JHA | ON FILE |
| BALA ANAND MURALI KRISHNA GUDDLA | ON FILE |
| BALA KRISHNA VELAGAPUDI | ON FILE |
| BALA MURALI KRISHNA PAMIDI | ON FILE |
| BALA NACHIAPPAN | ON FILE |
| BALA SUDALAYANDI | ON FILE |
| BALAGURUSAMY SUBRAMANIAN | ON FILE |
| BALAJ SINGH | ON FILE |
| BALAJI BODICHERLA | ON FILE |
| BALAJI JEEVAN | ON FILE |
| BALAJI MUDIGURI KESAVULU | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BALAJIPRASAD VINNAKOTA | ON FILE |
| BALAKRISHNAN SENGOTTAIAN | ON FILE |
| BALAM CONTRERAS | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALAMURUGAN ELANGOVAN | ON FILE |
| BALAMURUGAN NATARAJAN | ON FILE |
| BALAMURUGAN RAMADOSS | ON FILE |
| BALAMURUGAN SUBRAHMANIYAN | ON FILE |
| BALASARAVANAN PERIASWAMY | ON FILE |
| BALASHEKAR REDDY GAJJALA | ON FILE |
| BALAZS LEVAY | ON FILE |
| BALÁZS SZLÁDEK | ON FILE |
| BALDEMAR BAEZA | ON FILE |
| BALDEMAR MERLO | ON FILE |
| BALDEV MADAHAR | ON FILE |
| BALDO DIAZ | ON FILE |
| BALDOMERO ZAVALA | ON FILE |
| BALDWIN BALDWIN | ON FILE |
| BALDWIN NGO | ON FILE |
| BALEND NAOOM | ON FILE |
| BALEY CASTRO | ON FILE |
| BALI SIERRA | ON FILE |
| BALKRISHNA PATEL | ON FILE |
| BALLAH BURCH | ON FILE |
| BALMORE DERAS | ON FILE |
| BALPARTEEK MANN | ON FILE |
| BALVANT PATEL | ON FILE |
| BAMBANG WITORADYO | ON FILE |
| BAMIDELE JOKODOLA | ON FILE |
| BAN KIM | ON FILE |
| BAN ON | ON FILE |
| BANABAKOUA AKOTANGNI | ON FILE |
| BANAFSHEH FATHIEH | ON FILE |
| BANANA CRYSTAL INC. | ON FILE |
| BANANA LEAF, LLC | ON FILE |
| BANARASI TIPPA | ON FILE |
| BANARD GERALL | ON FILE |
| BANESA MERCADO | ON FILE |
| BANESHA JACKSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BANEZA HOLMES | ON FILE |
| BANG CAO | ON FILE |
| BANG DUONG | ON FILE |
| BANG LE | ON FILE |
| BANG PHAN | ON FILE |
| BANG PHAN | ON FILE |
| BANJI ZHANG | ON FILE |
| BANKS PICKETT | ON FILE |
| BANNECKER WOODS | ON FILE |
| BANNON WYSOCKI | ON FILE |
| BANNVISTA LLC | ON FILE |
| BANSARI ACHARYA | ON FILE |
| BANSI PATEL | ON FILE |
| BANTHASITH VATHANANONH | ON FILE |
| BANTHOM VONGDALA | ON FILE |
| BANU POLAT | ON FILE |
| BAO BUI | ON FILE |
| BAO DAVID DU | ON FILE |
| BAO DUONG | ON FILE |
| BAO HONG | ON FILE |
| BAO HUYNH | ON FILE |
| BAO HUYNH | ON FILE |
| BAO KHANH TRAN | ON FILE |
| BAO KIEU | ON FILE |
| BAO LIN JIAN | ON FILE |
| BAO LUONG | ON FILE |
| BAO MA | ON FILE |
| BAO NGOC HUYNH | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO PHAN | ON FILE |
| BAO PHUC DOAN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUYNH TRAN | ON FILE |
| BAO THAI | ON FILE |
| BAO VANG | ON FILE |
| BAO VO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAO VU | ON FILE |
| BAOCHAU TRAN | ON FILE |
| BAOHAN WU | ON FILE |
| BAO-PHUONG NGUYEN | ON FILE |
| BAOQI DU MC CANN | ON FILE |
| BAOQI LIANG | ON FILE |
| BAO-QUOC PHAM | ON FILE |
| BAOSHENG LEE | ON FILE |
| BAOTRUONG JESSE NGUYEN | ON FILE |
| BAOVAN NGUYENPHUOC | ON FILE |
| BAOWINDSOMDE ZOMA | ON FILE |
| BAOYU ZHU | ON FILE |
| BAOYUE HU | ON FILE |
| BAQAR TABREZ | ON FILE |
| BAQER KAROUNI | ON FILE |
| BARAK BAR | ON FILE |
| BARAK NEVES | ON FILE |
| BARAM LEE | ON FILE |
| BARAN CIN | ON FILE |
| BARAN HO | ON FILE |
| BARAN OLGUN | ON FILE |
| BARAN ULUSOY | ON FILE |
| BARATHAN KANNAN | ON FILE |
| BARB HAUXWELL | ON FILE |
| BARB SILVERMAN | ON FILE |
| BARB VESELICH | ON FILE |
| BARBARA AMOS | ON FILE |
| BARBARA ANNE AMADOR-CRUZ | ON FILE |
| BARBARA ANNE NAVEIRO GEORGE | ON FILE |
| BARBARA ASCENCIO | ON FILE |
| BARBARA BATTAGLIA | ON FILE |
| BARBARA BELANGER | ON FILE |
| BARBARA BENSON | ON FILE |
| BARBARA BILLINGSLEY | ON FILE |
| BARBARA BJORNHOLM | ON FILE |
| BARBARA BUNDY | ON FILE |
| BARBARA BURKE | ON FILE |
| BARBARA CHI CHUN LEE | ON FILE |
| BARBARA CIUDAD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBARA DAWSON | ON FILE |
| BARBARA DEWITT | ON FILE |
| BARBARA DIEHL | ON FILE |
| BARBARA DOREO | ON FILE |
| BARBARA DRODDY | ON FILE |
| BARBARA ELAYNE POSTERICK | ON FILE |
| BARBARA EMERY | ON FILE |
| BARBARA ERWIN | ON FILE |
| BARBARA EVANS | ON FILE |
| BARBARA FOLAND SHUTOVICH | ON FILE |
| BARBARA FORNER | ON FILE |
| BARBARA FOWLER | ON FILE |
| BARBARA FUCHES | ON FILE |
| BARBARA GOLD | ON FILE |
| BARBARA GONZALEZ | ON FILE |
| BARBARA GORE | ON FILE |
| BARBARA GORSKA | ON FILE |
| BARBARA GRAHAM | ON FILE |
| BARBARA GUMBAN | ON FILE |
| BARBARA HICKOK | ON FILE |
| BARBARA HUGHES | ON FILE |
| BARBARA HUTCHINSON | ON FILE |
| BARBARA IRISH | ON FILE |
| BARBARA IUNKER | ON FILE |
| BARBARA JOHNSON | ON FILE |
| BARBARA JOHNSON | ON FILE |
| BARBARA KING | ON FILE |
| BARBARA KIPP | ON FILE |
| BARBARA LANOIL | ON FILE |
| BARBARA LETZIG | ON FILE |
| BARBARA LINDER | ON FILE |
| BARBARA MARION | ON FILE |
| BARBARA MCDANIEL | ON FILE |
| BARBARA MCMANIGLE | ON FILE |
| BARBARA MINDELL | ON FILE |
| BARBARA MONTESINO | ON FILE |
| BARBARA MOODY | ON FILE |
| BARBARA MORRISON | ON FILE |
| BARBARA NGO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBARA OLSON | ON FILE |
| BARBARA ORCHID | ON FILE |
| BARBARA ORLOFF | ON FILE |
| BARBARA PAZ | ON FILE |
| BARBARA PECK | ON FILE |
| BARBARA PETERKA | ON FILE |
| BARBARA PETERS-GORRY | ON FILE |
| BARBARA PIERRE | ON FILE |
| BARBARA POTTER | ON FILE |
| BARBARA PRYDEKKER | ON FILE |
| BARBARA PUHAK | ON FILE |
| BARBARA RILEY | ON FILE |
| BARBARA RODDEN | ON FILE |
| BARBARA RODRIGUEZ | ON FILE |
| BARBARA SAKOTA | ON FILE |
| BARBARA SASSER | ON FILE |
| BARBARA SCHLICHTMAN | ON FILE |
| BARBARA SCHLICHTMAN | ON FILE |
| BARBARA SERO | ON FILE |
| BARBARA SHIPP | ON FILE |
| BARBARA SNYDER | ON FILE |
| BARBARA STANKIEWICZ | ON FILE |
| BARBARA STOBER | ON FILE |
| BARBARA SULLIVAN | ON FILE |
| BARBARA SVEEN | ON FILE |
| BARBARA SWALM | ON FILE |
| BARBARA TANG | ON FILE |
| BARBARA THOMPSON | ON FILE |
| BARBARA UTTER | ON FILE |
| BARBARA VAHLKAMP | ON FILE |
| BARBARA WATTS | ON FILE |
| BARBARA WEHRMACHER | ON FILE |
| BARBARA WILLIAMS | ON FILE |
| BARBARA WILLIAMS | ON FILE |
| BARBARA WOODS | ON FILE |
| BARBARA WORKMAN | ON FILE |
| BARBARA ZIMMERMAN | ON FILE |
| BARBIE BEELER | ON FILE |
| BARBIE GARDNER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBRA D BUOY | ON FILE |
| BARBRA HOLDEN | ON FILE |
| BARBU PANAITESCU | ON FILE |
| BARCLEY MURPHY | ON FILE |
| BARD DANIEL ROCKENBACH | ON FILE |
| BARDIA TABARSI | ON FILE |
| BAREDY AUGUST SR | ON FILE |
| BAREK TIMMERMAN WEBB | ON FILE |
| BAREL ALCANTARA | ON FILE |
| BARIONEL GUITEAU | ON FILE |
| BARIS SELCEN | ON FILE |
| BARISH DANTAL | ON FILE |
| BARJINDERJIT SINGH | ON FILE |
| BARKAT ALI | ON FILE |
| BARKHA HERMAN | ON FILE |
| BARKHA RAISONI | ON FILE |
| BARNABAS DUKES | ON FILE |
| BARNABAS KUI | ON FILE |
| BARNABAS LEE | ON FILE |
| BARNABAS OKERE | ON FILE |
| BARNABAS SCHLACKS | ON FILE |
| BARNALI SARKER | ON FILE |
| BARNEY FRANDO | ON FILE |
| BARNEY MULLER | ON FILE |
| BARON BEISH | ON FILE |
| BARON CANNON | ON FILE |
| BARON GRIFFITH | ON FILE |
| BARON HUNTINGTON | ON FILE |
| BARON REZNIK | ON FILE |
| BARON THROWER II | ON FILE |
| BARRET ELENGOLD | ON FILE |
| BARRET MEEKS | ON FILE |
| BARRET SCHENK | ON FILE |
| BARRETT CONRAD | ON FILE |
| BARRETT CROOK | ON FILE |
| BARRETT ETHRIDGE | ON FILE |
| BARRETT HARBER | ON FILE |
| BARRETT JACOCKS | ON FILE |
| BARRETT JAMES MICHAEL TAYLOR | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BARRETT LARWIN | ON FILE |
| BARRETT MONTGOMERY | ON FILE |
| BARRETT NORRIS | ON FILE |
| BARRETT ODONNELL | ON FILE |
| BARRETT PETERSON | ON FILE |
| BARRETT RICHTER | ON FILE |
| BARRETT SWIRBLE | ON FILE |
| BARRETT WOOLDRIDGE | ON FILE |
| BARRETT WORLEY | ON FILE |
| BARRIAN MOORER | ON FILE |
| BARRICK BERKMAN | ON FILE |
| BARRIE HILL | ON FILE |
| BARRIE WOOD | ON FILE |
| BARRINGTON DAVIS | ON FILE |
| BARRINGTON EDWARDS | ON FILE |
| BARRON CASTER | ON FILE |
| BARRON CHEW | ON FILE |
| BARRON DUHON | ON FILE |
| BARRON FRANKDUKAS JONES | ON FILE |
| BARRON PITTMAN | ON FILE |
| BARRY AMORIN | ON FILE |
| BARRY ANDERS | ON FILE |
| BARRY ANDERSON | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY ASHBROOK | ON FILE |
| BARRY BARNWELL | ON FILE |
| BARRY BARTLETT | ON FILE |
| BARRY BATCHELOR II | ON FILE |
| BARRY BICKHAM | ON FILE |
| BARRY BLANKENBERG | ON FILE |
| BARRY BOATNER | ON FILE |
| BARRY BOYCE | ON FILE |
| BARRY BRICK | ON FILE |
| BARRY BROUSSARD JR | ON FILE |
| BARRY BROWN | ON FILE |
| BARRY BURRIS | ON FILE |
| BARRY C BUMPUS | ON FILE |
| BARRY CAMERON | ON FILE |
| BARRY CANTY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARRY CARSON | ON FILE |
| BARRY CARTER | ON FILE |
| BARRY CASE | ON FILE |
| BARRY CHAFFEE | ON FILE |
| BARRY CHANDLER | ON FILE |
| BARRY CHEN | ON FILE |
| BARRY COLLINS | ON FILE |
| BARRY COOPER | ON FILE |
| BARRY CRIPPS | ON FILE |
| BARRY DEBRUIN | ON FILE |
| BARRY DEPEPPE | ON FILE |
| BARRY DIRICKSON | ON FILE |
| BARRY ELDRIDGE | ON FILE |
| BARRY ELEY | ON FILE |
| BARRY EMERSON | ON FILE |
| BARRY ENGH | ON FILE |
| BARRY FERGUSON | ON FILE |
| BARRY FLOWERS | ON FILE |
| BARRY FRENCH | ON FILE |
| BARRY FUCHS | ON FILE |
| BARRY GELLER | ON FILE |
| BARRY GOERS | ON FILE |
| BARRY GRAVELY | ON FILE |
| BARRY GREEN | ON FILE |
| BARRY HAMMAN | ON FILE |
| BARRY HART | ON FILE |
| BARRY HE | ON FILE |
| BARRY HERBST | ON FILE |
| BARRY HOLROYD | ON FILE |
| BARRY HOVET | ON FILE |
| BARRY HOWARD | ON FILE |
| BARRY HUANG | ON FILE |
| BARRY HUSBAND | ON FILE |
| BARRY IRUKE | ON FILE |
| BARRY JAMES WHITE | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JEROME DICK | ON FILE |
| BARRY JOHNSON | ON FILE |
| BARRY JOSEPH WAACK | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARRY KLIPP | ON FILE |
| BARRY KSIDO | ON FILE |
| BARRY LANDAU | ON FILE |
| BARRY LARSEN | ON FILE |
| BARRY LARSEN | ON FILE |
| BARRY LINGELBACH | ON FILE |
| BARRY LOGAN | ON FILE |
| BARRY LYONS | ON FILE |
| BARRY MCFADDEN | ON FILE |
| BARRY MCKEE, JR. | ON FILE |
| BARRY MERRITT | ON FILE |
| BARRY METZGER | ON FILE |
| BARRY MILLER | ON FILE |
| BARRY MISTER | ON FILE |
| BARRY MONIES | ON FILE |
| BARRY MOORE | ON FILE |
| BARRY MORRIS | ON FILE |
| BARRY OMATSU | ON FILE |
| BARRY OMEARA | ON FILE |
| BARRY PAPE | ON FILE |
| BARRY PARKER | ON FILE |
| BARRY PETERSON | ON FILE |
| BARRY PETERSON | ON FILE |
| BARRY PHELPS | ON FILE |
| BARRY PHOENIX | ON FILE |
| BARRY PURYEAR | ON FILE |
| BARRY RAY DUNLAP | ON FILE |
| BARRY ROBBINS | ON FILE |
| BARRY SADLER | ON FILE |
| BARRY SCHNEIDER | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SPENCER | ON FILE |
| BARRY STAHL | ON FILE |
| BARRY STALNAKER | ON FILE |
| BARRY STAPLES | ON FILE |
| BARRY STOKES JR. | ON FILE |
| BARRY STOVALL | ON FILE |
| BARRY SWANSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARRY TILLEY | ON FILE |
| BARRY VAUGHN | ON FILE |
| BARRY WATERS | ON FILE |
| BARRY WAYNE PRUITT | ON FILE |
| BARRY WEICKERT | ON FILE |
| BARRY WILLIAMS | ON FILE |
| BARRY WINATA | ON FILE |
| BARRY WINSTON | ON FILE |
| BARRY YAGER | ON FILE |
| BARRY YAMASAKI | ON FILE |
| BARRY YEH | ON FILE |
| BARSHAM MURPHY | ON FILE |
| BART AARON JONES | ON FILE |
| BART ALBRECHT | ON FILE |
| BART BUTELL | ON FILE |
| BART CHOW | ON FILE |
| BART CLIFFORD GLIATTA | ON FILE |
| BART HADFIELD | ON FILE |
| BART LANDEN | ON FILE |
| BART MARKLEY | ON FILE |
| BART PHILLIPS | ON FILE |
| BART ROTHE | ON FILE |
| BART SEIDLER | ON FILE |
| BART SMETHWICK | ON FILE |
| BART SMITH | ON FILE |
| BART STADNICKI | ON FILE |
| BART STARR | ON FILE |
| BART WAGGONER | ON FILE |
| BART WINTER | ON FILE |
| BARTHOLOMEW GRZYBOWSKI | ON FILE |
| BARTHOLOMEW NATHANAEL INGALLINA | ON FILE |
| BARTHOLOMEW STRAKA | ON FILE |
| BARTHOLOMEW TERACINO | ON FILE |
| BARTHOLOMEW WILSON FREIBERT | ON FILE |
| BARTLETT BURSON | ON FILE |
| BARTLETT MARKEL | ON FILE |
| BARTLEY FORSYTHE | ON FILE |
| BARTLEY FOUCHARD | ON FILE |
| BARTLOMIEJ FRYSZCZYN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARTLOMIEJ IMIELSKI | ON FILE |
| BARTLOMIEJ KARMILOWICZ | ON FILE |
| BARTLOMIEJ KRAWIECKI | ON FILE |
| BARTLOMIEJ MISIASZEK | ON FILE |
| BARTLOMIEJ TROCIUK | ON FILE |
| BARTLOMIEJ TRZASKA | ON FILE |
| BARTOLOME TOMAS BARTOLOME | ON FILE |
| BARTON ANSTAETT | ON FILE |
| BARTON HOPSON | ON FILE |
| BARTON KEAN | ON FILE |
| BARTON KWAN | ON FILE |
| BARTON LESTER | ON FILE |
| BARTON MURRAY | ON FILE |
| BARTON SEYMOUR | ON FILE |
| BARTON SHOWALTER | ON FILE |
| BARTON THIEL | ON FILE |
| BARTOSZ DWORZANCZYK | ON FILE |
| BARTOSZ J LUCZYNSKI | ON FILE |
| BARTOSZ RINGWELSKI | ON FILE |
| BARTOSZ WOLEK | ON FILE |
| BARTRONICES HIZINE | ON FILE |
| BARTTY LUGO | ON FILE |
| BARUCH GILDIN | ON FILE |
| BARUH BENJAMINS | ON FILE |
| BASANTA RAI | ON FILE |
| BASANTA SAPKOTA | ON FILE |
| BASAVA SREEDEVI GUMMADI | ON FILE |
| BASAVASAI KONURU | ON FILE |
| BASEEM MISSAGHI | ON FILE |
| BASEL SERIO | ON FILE |
| BASEM ATTUM | ON FILE |
| BASEM JASSIN | ON FILE |
| BASEM SALLOUM | ON FILE |
| BASHAR ABDUL | ON FILE |
| BASHAR HASAN | ON FILE |
| BASHEER ELHUBISHI | ON FILE |
| BASHIDU LA | ON FILE |
| BASHIR AHMED | ON FILE |
| BASI MALOBELA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASIL ALDHANEEM | ON FILE |
| BASIL BURNS | ON FILE |
| BASIL CHIDI FUNK | ON FILE |
| BASIL IBRAHIM | ON FILE |
| BASIL RUSSO | ON FILE |
| BASIL THANKACHAN | ON FILE |
| BASILE NKERE | ON FILE |
| BASILE TREDE | ON FILE |
| BASILIOJOFICRIS TUZON | ON FILE |
| BASILIOS DIMITRELIAS | ON FILE |
| BASILISA RODRIGUEZ | ON FILE |
| BASIM AZIZ | ON FILE |
| BASIR AHMAD JALALI | ON FILE |
| BASIYR RODNEY | ON FILE |
| BASKAL KORKIS | ON FILE |
| BASMA ABDO | ON FILE |
| BASMA SAADOUN | ON FILE |
| BASS WILLARD | ON FILE |
| BASSAM KHALIL | ON FILE |
| BASSAM OSHANA | ON FILE |
| BASSEL FADL RAAD | ON FILE |
| BASSEL MNEIMNEH | ON FILE |
| BASSEL ZAAZAA | ON FILE |
| BASSEM FAKIH | ON FILE |
| BASSEM KHALIL | ON FILE |
| BASSEM MATTAR | ON FILE |
| BASSEM YOUSSEF | ON FILE |
| BASSIL ABDELAL | ON FILE |
| BASSIM ELSAMALOTY | ON FILE |
| BASSY BOB BROCKMANN | ON FILE |
| BASTIAN SILVESTRE | ON FILE |
| BASTIEN BRECHE | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BASUDEV ADHIKARI | ON FILE |
| BATCHIMEG LONG | ON FILE |
| BATE ILONDIOR | ON FILE |
| BÂTH BØŠŠ | ON FILE |
| BATHAB RADIGAN | ON FILE |
| BATHANY NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BATHSHEBA MCCALL | ON FILE |
| BATIAH KING | ON FILE |
| BATIBOU TRUST | ON FILE |
| BATIR CARRERA | ON FILE |
| BATJIN BOLDBAATAR | ON FILE |
| BATO JOVANOVIC | ON FILE |
| BATREK YASSA | ON FILE |
| BATUHAN BILDIK | ON FILE |
| BATUHAN TAYLAN | ON FILE |
| BAU PHAM | ON FILE |
| BAU PHAN | ON FILE |
| BAVAN SINGH | ON FILE |
| BAVITHRA JAYARAJ | ON FILE |
| BAWI LING THAWNG | ON FILE |
| BAXTER ORR | ON FILE |
| BAXTER SMITH | ON FILE |
| BAXTON BEYER BROWNING | ON FILE |
| BAYETTE BIKIM BROWN | ON FILE |
| BAYLAN DUNCAN | ON FILE |
| BAYLAN DUNCAN | ON FILE |
| BAYLEE BUCHANAN | ON FILE |
| BAYLEE CAMPBELL | ON FILE |
| BAYLEE MELISSA EDLER | ON FILE |
| BAYLEN PENTZ | ON FILE |
| BAYNE BROWN | ON FILE |
| BAYODE OKUSANYA | ON FILE |
| BAYRON CALDERON | ON FILE |
| BAYRON CAMACHO THOMAS | ON FILE |
| BAYVIEW FINANCIAL LLC | ON FILE |
| BAZYLI BRZÓSKA | ON FILE |
| BBCT HOLDINGS | ON FILE |
| BC BIERMANN | ON FILE |
| BCF LIL&#SHINE | ON FILE |
| BCK HARBOUR LLC | ON FILE |
| BCRS2 LLC | ON FILE |
| BE FULLERTON | ON FILE |
| BE TRUC THI CHIEM | ON FILE |
| BEA SENETHAVYSOUK | ON FILE |
| BEACON ROTH LLC | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEACON TRADITIONAL LLC | ON FILE |
| BEAKAL TESHOME | ON FILE |
| BEAMER HODGE | ON FILE |
| BEAR HYDEN | ON FILE |
| BEARDED CRYPTO | ON FILE |
| BEARTIN KOCIBELLI | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEATA GEORGE | ON FILE |
| BEATA MCCARDLE | ON FILE |
| BEATA SOLYA RADFORD | ON FILE |
| BEATA TELKAMP | ON FILE |
| BEATE ARTIGLIERE | ON FILE |
| BEATE EGLOFF | ON FILE |
| BEATE ELY-CROFT | ON FILE |
| BEATO CALVO | ON FILE |
| BEATRICE ANDERSON | ON FILE |
| BEATRICE BELLANTON | ON FILE |
| BEATRICE BURCH | ON FILE |
| BEATRICE CARROT | ON FILE |
| BEATRICE KWAN | ON FILE |
| BEATRICE PARKER | ON FILE |
| BEATRICE WILLS | ON FILE |
| BEATRIZ BARRAZA | ON FILE |
| BEATRIZ E. SUHUL SOP | ON FILE |
| BEATRIZ HERNANDEZ RIVERA | ON FILE |
| BEATRIZ JOSE GONZALEZ | ON FILE |
| BEATRIZ LAMEDA DIAZ | ON FILE |
| BEATRIZ LOZANO | ON FILE |
| BEATRIZ MONTERROSO | ON FILE |
| BEATRIZ OYANEDEL | ON FILE |
| BEATRIZ PACHECO | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATS WORKING LLC | ON FILE |
| BEAU ALEXANDER BLOCK | ON FILE |
| BEAU BAKER | ON FILE |
| BEAU BARRETT | ON FILE |
| BEAU BLACKWELL | ON FILE |
| BEAU BRADSHAW | ON FILE |
| BEAU BRAMWELL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEAU BRANTON | ON FILE |
| BEAU BURGESS | ON FILE |
| BEAU CARTER | ON FILE |
| BEAU FLEEMAN | ON FILE |
| BEAU FRASER | ON FILE |
| BEAU GILLAM | ON FILE |
| BEAU GORDON | ON FILE |
| BEAU GORUBEC | ON FILE |
| BEAU HASELTINE | ON FILE |
| BEAU HASHIM | ON FILE |
| BEAU HELLANDER | ON FILE |
| BEAU HODES | ON FILE |
| BEAU HORTON | ON FILE |
| BEAU JAMES LONTINE | ON FILE |
| BEAU JARRET SCHULGEN | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU JENKINSON | ON FILE |
| BEAU KANE | ON FILE |
| BEAU KELLY-FONTANO | ON FILE |
| BEAU LEM | ON FILE |
| BEAU MELING | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MILLER | ON FILE |
| BEAU MORRIS | ON FILE |
| BEAU NICHOLSON | ON FILE |
| BEAU NOONAN | ON FILE |
| BEAU PARKER | ON FILE |
| BEAU PATTERSON | ON FILE |
| BEAU RABORN | ON FILE |
| BEAU RAFFENSPERGER | ON FILE |
| BEAU RENFROW | ON FILE |
| BEAU ROBERT JOSEPH GARCIA | ON FILE |
| BEAU ROGERS | ON FILE |
| BEAU RUSSELL | ON FILE |
| BEAU SESTOSO | ON FILE |
| BEAU SHEFFER | ON FILE |
| BEAU SHERMAN | ON FILE |
| BEAU SIMON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEAU STAAL | ON FILE |
| BEAU STANTON | ON FILE |
| BEAU TETREAULT | ON FILE |
| BEAU THEGN BERRY | ON FILE |
| BEAU THOMPSON | ON FILE |
| BEAU TROXCLAIR | ON FILE |
| BEAU TURNER | ON FILE |
| BEAU VIGE | ON FILE |
| BEAU WALL | ON FILE |
| BEAULIEU TRUST | ON FILE |
| BEAUMONT VANCE | ON FILE |
| BEAUTY SENG | ON FILE |
| BEBE VUONG | ON FILE |
| BECCA CARR | ON FILE |
| BECCA MAYERS | ON FILE |
| BECCA ROBEY | ON FILE |
| BECCA SHEEN | ON FILE |
| BECKA MCINNES | ON FILE |
| BECKER VENTURE CAPITAL | ON FILE |
| BECKET MCGINN | ON FILE |
| BECKETT CHMURA | ON FILE |
| BECKI JACOBS | ON FILE |
| BECKIE RONO | ON FILE |
| BECKY ATKINSON | ON FILE |
| BECKY BURN | ON FILE |
| BECKY CARNEY | ON FILE |
| BECKY FUNOVITS | ON FILE |
| BECKY GROVES | ON FILE |
| BECKY HINZ | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY ROLAND | ON FILE |
| BECKY STENSRUD | ON FILE |
| BECKY SUNG | ON FILE |
| BECKY TAING | ON FILE |
| BECKY TROUP | ON FILE |
| BECKY WELCH | ON FILE |
| BECKY WERNER | ON FILE |
| BEDE OKORO | ON FILE |
| BEDFORD PALMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEDNARCIK RICHARD | ON FILE |
| BEE LAO | ON FILE |
| BEE LOR | ON FILE |
| BEE MAHATAMACHAI | ON FILE |
| BEE THAO | ON FILE |
| BEE YANG | ON FILE |
| BEEB ASHCROFT | ON FILE |
| BEEP BOOP LABS LLC | ON FILE |
| BEETHOVEN OLIMPO | ON FILE |
| BEHDAD MOTTAHED | ON FILE |
| BEHNAM JAFARI | ON FILE |
| BEHNAM MOHAMMAD JAFARI | ON FILE |
| BEHNOOD PAMENARI | ON FILE |
| BEHRANG BEHJOO | ON FILE |
| BEHRANG DEHKORDI | ON FILE |
| BEHRANG SADEGHI | ON FILE |
| BEHRENS WATKINS | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEHROUZ MOVAHHED NOURI | ON FILE |
| BEHROUZ NAE | ON FILE |
| BEHZAD FARAJIDIZAJI | ON FILE |
| BEHZAD MASHAYEKHI | ON FILE |
| BEI DOUANGPHOUXAY | ON FILE |
| BEIBIT SEITZHAPAR | ON FILE |
| BEICHBERGER RD LLC | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIHONG HUO | ON FILE |
| BEIMNET ADNEW | ON FILE |
| BEINI CHEN | ON FILE |
| BEISAN HAMDAN | ON FILE |
| BEJAN MALJAI | ON FILE |
| BEJOY MANIARA | ON FILE |
| BEJOY NAIR | ON FILE |
| BEKA KULIANI | ON FILE |
| BEKA WESTBERG | ON FILE |
| BEKIM ALIU | ON FILE |
| BEKNUR ABDRAZAKOV | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BELA ERDELYI | ON FILE |
| BELA GAZDAG | ON FILE |
| BELA HOWARD | ON FILE |
| BELA REEVES | ON FILE |
| BELA SZABADI | ON FILE |
| BELAL ABDELFATTAH | ON FILE |
| BELAL AFIFI | ON FILE |
| BELAL AHMAD | ON FILE |
| BELAL GHAZI | ON FILE |
| BELEN TRUJILLO | ON FILE |
| BELINDA BONDS | ON FILE |
| BELINDA BOWEN | ON FILE |
| BELINDA CHAVIRA | ON FILE |
| BELINDA COOK | ON FILE |
| BELINDA FAGIN | ON FILE |
| BELINDA FELIX | ON FILE |
| BELINDA SPENCER | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELKIS MINAYA | ON FILE |
| BELKIS PEREZ VEGA | ON FILE |
| BELKYS J RODRIGUEZ FALCON | ON FILE |
| BELKYS SOSA | ON FILE |
| BELL C JONES | ON FILE |
| BELL HASTANAND | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BELL WU | ON FILE |
| BELLA DECOCCO | ON FILE |
| BELLA DODSON | ON FILE |
| BELLA GENKINA | ON FILE |
| BELLA SINELNIKOV | ON FILE |
| BELLE AND TESSA LLC | ON FILE |
| BELLEH ASAHA | ON FILE |
| BELMA ABACI | ON FILE |
| BELNER BOLIMA | ON FILE |
| BELVIN LINC HARRIS | ON FILE |
| BELZU JONES | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMIS DILLINGHAM | ON FILE |

 

**Exhibit D**



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEMONERO LLC | ON FILE |
| BEN ACKERSON | ON FILE |
| BEN ADAMS | ON FILE |
| BEN ADLEBURG | ON FILE |
| BEN AGEE | ON FILE |
| BEN ALEXANDER | ON FILE |
| BEN ALLAN BAZE | ON FILE |
| BEN ALWOOD | ON FILE |
| BEN ANTANAITIS | ON FILE |
| BEN APPIAH | ON FILE |
| BEN ARBIB | ON FILE |
| BEN ARMSTRONG | ON FILE |
| BEN ARMSTRONG | ON FILE |
| BEN AUBUCHON | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN BARNA | ON FILE |
| BEN BARNARD | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BASH | ON FILE |
| BEN BAUGHER | ON FILE |
| BEN BAUTISTA | ON FILE |
| BEN BEEBE | ON FILE |
| BEN BELCHER | ON FILE |
| BEN BELCHER | ON FILE |
| BEN BELEC | ON FILE |
| BEN BEN | ON FILE |
| BEN BENCH | ON FILE |
| BEN BENGSTON | ON FILE |
| BEN BERRY | ON FILE |
| BEN BINEGAR | ON FILE |
| BEN BIRKETT | ON FILE |
| BEN BJORK | ON FILE |
| BEN BLACHER | ON FILE |
| BEN BLANKENBERG | ON FILE |
| BEN BLONDEL | ON FILE |
| BEN BLOOD | ON FILE |
| BEN BORCHARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN BOURLAND | ON FILE |
| BEN BRABAND | ON FILE |
| BEN BRANCUCCI | ON FILE |
| BEN BROKAW | ON FILE |
| BEN BROOKS | ON FILE |
| BEN BROWN | ON FILE |
| BEN BRUCE | ON FILE |
| BEN BURGESS | ON FILE |
| BEN BURNETT | ON FILE |
| BEN BUSSELL | ON FILE |
| BEN BUTLER | ON FILE |
| BEN BUTLER | ON FILE |
| BEN CABALLERO | ON FILE |
| BEN CAHILL | ON FILE |
| BEN CAMP | ON FILE |
| BEN CARDWELL | ON FILE |
| BEN CASSELMAN | ON FILE |
| BEN CHAMBERLAIN | ON FILE |
| BEN CHANG | ON FILE |
| BEN CHAVDA | ON FILE |
| BEN CHEW | ON FILE |
| BEN CHIMENTO | ON FILE |
| BEN CHING | ON FILE |
| BEN CHO | ON FILE |
| BEN CHRISTENSEN | ON FILE |
| BEN CHUNG | ON FILE |
| BEN CLARK | ON FILE |
| BEN COCHRAN | ON FILE |
| BEN COFER | ON FILE |
| BEN COMPTON | ON FILE |
| BEN CONNOLLY | ON FILE |
| BEN CONNORS | ON FILE |
| BEN CONOVER | ON FILE |
| BEN COPLIN | ON FILE |
| BEN CRAIG | ON FILE |
| BEN DATIKA | ON FILE |
| BEN DAVIS | ON FILE |
| BEN DECARLO | ON FILE |
| BEN DEGRANDPRE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN DEMARR | ON FILE |
| BEN DEMBELE | ON FILE |
| BEN DEPPE | ON FILE |
| BEN DESHAIES | ON FILE |
| BEN DICHIACCHIO | ON FILE |
| BEN DICKSON | ON FILE |
| BEN DIXON | ON FILE |
| BEN DODDS | ON FILE |
| BEN DOERGES | ON FILE |
| BEN DONALD | ON FILE |
| BEN DONOHOO | ON FILE |
| BEN DOOLIN | ON FILE |
| BEN DORSEY | ON FILE |
| BEN DOUGLASS | ON FILE |
| BEN DRANSFIELD | ON FILE |
| BEN DUNNING | ON FILE |
| BEN DUP | ON FILE |
| BEN DWEH | ON FILE |
| BEN EDMONDS | ON FILE |
| BEN EISERLE | ON FILE |
| BEN EISNER | ON FILE |
| BEN ELLENBERG | ON FILE |
| BEN ELLIS | ON FILE |
| BEN EMMA | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGLISH | ON FILE |
| BEN ESPANTO | ON FILE |
| BEN EVERSON | ON FILE |
| BEN F GARFUNKEL | ON FILE |
| BEN FAIBISCH | ON FILE |
| BEN FAIRBEE | ON FILE |
| BEN FALES | ON FILE |
| BEN FALLER | ON FILE |
| BEN FARREL RUSSELL | ON FILE |
| BEN FARRIS | ON FILE |
| BEN FARZAM | ON FILE |
| BEN FAUST | ON FILE |
| BEN FEATHERSTONE | ON FILE |



**STRETTO**



| NAME | EMAIL |
|------|-------|
| BEN FEILER | ON FILE |
| BEN FINLEY | ON FILE |
| BEN FISHER | ON FILE |
| BEN FLORES | ON FILE |
| BEN FOLK | ON FILE |
| BEN FORTGANG | ON FILE |
| BEN FRENCH | ON FILE |
| BEN GALVIN | ON FILE |
| BEN GASPARINI | ON FILE |
| BEN GAUER | ON FILE |
| BEN GAUTSCHY | ON FILE |
| BEN GIBBS | ON FILE |
| BEN GILFILLAN | ON FILE |
| BEN GOLDSTEIN | ON FILE |
| BEN GOODKIND | ON FILE |
| BEN GOODMAN | ON FILE |
| BEN GORDON-POUND | ON FILE |
| BEN GOTTFRIED | ON FILE |
| BEN GRAVES | ON FILE |
| BEN GRIESER | ON FILE |
| BEN GROLL | ON FILE |
| BEN GULLEDGE | ON FILE |
| BEN HALL | ON FILE |
| BEN HALLIN | ON FILE |
| BEN HANDEL | ON FILE |
| BEN HANDLEY | ON FILE |
| BEN HANESTAD | ON FILE |
| BEN HARDY | ON FILE |
| BEN HARLEY DODGE | ON FILE |
| BEN HART | ON FILE |
| BEN HARTLEY | ON FILE |
| BEN HARWOOD | ON FILE |
| BEN HENRY | ON FILE |
| BEN HESSELS | ON FILE |
| BEN HINES | ON FILE |
| BEN HOBSON | ON FILE |
| BEN HOFF IV | ON FILE |
| BEN HOGAN | ON FILE |
| BEN HOLMAN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN HOLMES | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOMRICH | ON FILE |
| BEN HOWE | ON FILE |
| BEN HUBBARD | ON FILE |
| BEN HUBBARD | ON FILE |
| BEN HUDSON | ON FILE |
| BEN HUDSON | ON FILE |
| BEN HUGGINS | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN HYMAN | ON FILE |
| BEN IDZIKOWSKI | ON FILE |
| BEN ISAAK | ON FILE |
| BEN JACKSON | ON FILE |
| BEN JANASIAK | ON FILE |
| BEN JANNASCH | ON FILE |
| BEN JARVIS | ON FILE |
| BEN JENNINGS | ON FILE |
| BEN JEROME WINTERMUTE | ON FILE |
| BEN JESSIE | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JONES | ON FILE |
| BEN JONES | ON FILE |
| BEN JOSEPH | ON FILE |
| BEN JOSEPHSON | ON FILE |
| BEN JUREK | ON FILE |
| BEN KANE | ON FILE |
| BEN KAPLAN | ON FILE |
| BEN KAPLANSKY | ON FILE |
| BEN KARLOVICH | ON FILE |
| BEN KATZ | ON FILE |
| BEN KATZ | ON FILE |
| BEN KAUL | ON FILE |
| BEN KAYSER | ON FILE |
| BEN KAZMERSKI | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN KIME | ON FILE |
| BEN KIOUS | ON FILE |
| BEN KL | ON FILE |
| BEN KLAU | ON FILE |
| BEN KLAWITTER | ON FILE |
| BEN KNAUS | ON FILE |
| BEN KNOSBY | ON FILE |
| BEN KNOTTS | ON FILE |
| BEN KOCHAVY | ON FILE |
| BEN KOHNLE | ON FILE |
| BEN KOLARCIK | ON FILE |
| BEN KOLLMANN | ON FILE |
| BEN KORSON | ON FILE |
| BEN KOSS | ON FILE |
| BEN KRISANTO PARAS | ON FILE |
| BEN KRISAY | ON FILE |
| BEN KROES | ON FILE |
| BEN KUBESH | ON FILE |
| BEN KWAN | ON FILE |
| BEN LAHEY | ON FILE |
| BEN LAING | ON FILE |
| BEN LAM | ON FILE |
| BEN LANGHALS | ON FILE |
| BEN LANGSTON | ON FILE |
| BEN LAUFFER | ON FILE |
| BEN LAWSON | ON FILE |
| BEN LEE | ON FILE |
| BEN LEONARD | ON FILE |
| BEN LEVELS | ON FILE |
| BEN LEWIN | ON FILE |
| BEN LIEBERMAN | ON FILE |
| BEN LIM | ON FILE |
| BEN LOCKHART | ON FILE |
| BEN LOFGREN | ON FILE |
| BEN LONG | ON FILE |
| BEN LORENZ | ON FILE |
| BEN LUU | ON FILE |
| BEN MACADAM | ON FILE |
| BEN MACKIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN MAHONE | ON FILE |
| BEN MALOL | ON FILE |
| BEN MARMONT | ON FILE |
| BEN MARSH | ON FILE |
| BEN MARSHALL | ON FILE |
| BEN MARTIN | ON FILE |
| BEN MARVIN | ON FILE |
| BEN MAUL | ON FILE |
| BEN MAUN | ON FILE |
| BEN MCCARTHA | ON FILE |
| BEN MCCORMACK | ON FILE |
| BEN MCCULLOUGH | ON FILE |
| BEN MCDERMOTT | ON FILE |
| BEN MCGEHEE | ON FILE |
| BEN MCMANAMAN | ON FILE |
| BEN MEISTER | ON FILE |
| BEN MENA | ON FILE |
| BEN MERCER | ON FILE |
| BEN MEYER | ON FILE |
| BEN MEYERS | ON FILE |
| BEN MICHAEL | ON FILE |
| BEN MICHAEL SHIPPEE | ON FILE |
| BEN MILLER | ON FILE |
| BEN MILLER | ON FILE |
| BEN MILLIKAN | ON FILE |
| BEN MIN CHU JR | ON FILE |
| BEN MINSK | ON FILE |
| BEN MITCHELL | ON FILE |
| BEN MOK | ON FILE |
| BEN MONEGHITTIE | ON FILE |
| BEN MONROE | ON FILE |
| BEN MOORE | ON FILE |
| BEN MOORE | ON FILE |
| BEN MORTON | ON FILE |
| BEN MOSTROM | ON FILE |
| BEN MOTION | ON FILE |
| BEN MUELLER | ON FILE |
| BEN MULDER | ON FILE |
| BEN MUNGKORNPANICH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN MURRAY | ON FILE |
| BEN NAGAR | ON FILE |
| BEN NERI | ON FILE |
| BEN NEUKIRCH | ON FILE |
| BEN NGUYEN | ON FILE |
| BEN NOBLE | ON FILE |
| BEN NOBLES | ON FILE |
| BEN NORTHROP | ON FILE |
| BEN O BOURSIQUOT | ON FILE |
| BEN O'BRIEN | ON FILE |
| BEN O'HARE | ON FILE |
| BEN OAKLAND | ON FILE |
| BEN OBIANOZIE | ON FILE |
| BEN OLSON | ON FILE |
| BEN ONEILL | ON FILE |
| BEN ORCUTT | ON FILE |
| BEN ORMSBY | ON FILE |
| BEN PAGEL | ON FILE |
| BEN PALM | ON FILE |
| BEN PARKER | ON FILE |
| BEN PATTON | ON FILE |
| BEN PAUTSCH | ON FILE |
| BEN PAWLOWSKI | ON FILE |
| BEN PEARCE | ON FILE |
| BEN PHAIR | ON FILE |
| BEN PLESSER | ON FILE |
| BEN POLCYN | ON FILE |
| BEN PONCINI | ON FILE |
| BEN POORE | ON FILE |
| BEN POTESKY | ON FILE |
| BEN PRETZINGER | ON FILE |
| BEN PREVOST | ON FILE |
| BEN PREWITT | ON FILE |
| BEN PRICE | ON FILE |
| BEN QUIDDAOEN | ON FILE |
| BEN RAHLF | ON FILE |
| BEN RAINWATER | ON FILE |
| BEN RASBERRY | ON FILE |
| BEN RASCOE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN RATAJESAK | ON FILE |
| BEN RECKNER | ON FILE |
| BEN REED | ON FILE |
| BEN REEDER | ON FILE |
| BEN REICHENBERGER | ON FILE |
| BEN RESNICOW | ON FILE |
| BEN RETKE | ON FILE |
| BEN RICHARD | ON FILE |
| BEN RICHARDSON | ON FILE |
| BEN RICHARDSON | ON FILE |
| BEN RICKERT | ON FILE |
| BEN ROBERTSON | ON FILE |
| BEN ROCK | ON FILE |
| BEN ROGERS | ON FILE |
| BEN ROKOWSKI | ON FILE |
| BEN ROSCOE | ON FILE |
| BEN ROSENBLUM | ON FILE |
| BEN RUBIN | ON FILE |
| BEN RUSSELL | ON FILE |
| BEN SALSKY | ON FILE |
| BEN SAN NICOLAS | ON FILE |
| BEN SARANTOS | ON FILE |
| BEN SATTERWHITE | ON FILE |
| BEN SAUER | ON FILE |
| BEN SAWYER | ON FILE |
| BEN SCHAEFER | ON FILE |
| BEN SCHERER | ON FILE |
| BEN SCHMIDT | ON FILE |
| BEN SCHNOSE | ON FILE |
| BEN SCHULTHEIS | ON FILE |
| BEN SCUDERI | ON FILE |
| BEN SEAGO | ON FILE |
| BEN SEYMOUR | ON FILE |
| BEN SHADER | ON FILE |
| BEN SHAHVAR | ON FILE |
| BEN SHOEMAKER | ON FILE |
| BEN SKINNER | ON FILE |
| BEN SLOBODNIK | ON FILE |
| BEN SLOMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN SMOLEN | ON FILE |
| BEN SNYDER | ON FILE |
| BEN SOLOMON | ON FILE |
| BEN SPADA | ON FILE |
| BEN SPICKARD | ON FILE |
| BEN STAFFORD | ON FILE |
| BEN STAGGE | ON FILE |
| BEN STANSBURY-HOUSDEN | ON FILE |
| BEN STAUFFER | ON FILE |
| BEN STEETS | ON FILE |
| BEN STEINER | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STORY | ON FILE |
| BEN STOUT | ON FILE |
| BEN STREAM | ON FILE |
| BEN STUART RICHTER | ON FILE |
| BEN SUAREZ | ON FILE |
| BEN SUMMERLIN | ON FILE |
| BEN SWANSON | ON FILE |
| BEN SYMES | ON FILE |
| BEN SZETO | ON FILE |
| BEN TANKSLEY | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TEETS | ON FILE |
| BEN TEMPLE | ON FILE |
| BEN TEW | ON FILE |
| BEN THACKER | ON FILE |
| BEN THIERET | ON FILE |
| BEN THIETJE | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THORNTON | ON FILE |
| BEN THORPE | ON FILE |
| BEN TILLINGER | ON FILE |
| BEN TIMOTHY GERRY | ON FILE |
| BEN TOELLE | ON FILE |
| BEN TOUREK | ON FILE |
| BEN TROTH | ON FILE |
| BEN TRUCKSESS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN TSAO | ON FILE |
| BEN TUCKER | ON FILE |
| BEN TUNSETH | ON FILE |
| BEN TURNER | ON FILE |
| BEN TURNER | ON FILE |
| BEN TYLER | ON FILE |
| BEN UPDEGROVE | ON FILE |
| BEN URICK | ON FILE |
| BEN VATHANANONH | ON FILE |
| BEN VESSER | ON FILE |
| BEN WAGNER | ON FILE |
| BEN WARD | ON FILE |
| BEN WATTS | ON FILE |
| BEN WEAVER | ON FILE |
| BEN WEIDEMANN | ON FILE |
| BEN WEINBAUM | ON FILE |
| BEN WEINER | ON FILE |
| BEN WEINGARTEN | ON FILE |
| BEN WENGER | ON FILE |
| BEN WERNER | ON FILE |
| BEN WESTHOFF | ON FILE |
| BEN WHETSTONE | ON FILE |
| BEN WHITFORD | ON FILE |
| BEN WHITROCK | ON FILE |
| BEN WICHLACZ | ON FILE |
| BEN WILDE | ON FILE |
| BEN WILLMAN | ON FILE |
| BEN WINCHESTER | ON FILE |
| BEN WINTER | ON FILE |
| BEN WORD | ON FILE |
| BEN WRIGHT | ON FILE |
| BEN WU | ON FILE |
| BEN WU | ON FILE |
| BEN XAVIER | ON FILE |
| BEN YACKO | ON FILE |
| BEN YARDENI | ON FILE |
| BEN YOUNG | ON FILE |
| BEN YOUNG | ON FILE |
| BEN YURGARTIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN ZARHOUD | ON FILE |
| BEN ZATKULAK | ON FILE |
| BEN ZHUANG | ON FILE |
| BEN ZHUK | ON FILE |
| BEN ZIFKIN | ON FILE |
| BEN ZIMMER | ON FILE |
| BEN ZIMMER | ON FILE |
| BEN ZIMMERMAN | ON FILE |
| BENADETTA PINZONE | ON FILE |
| BENARD BIHOLBO | ON FILE |
| BENARDO BENTON FERNANDEZ | ON FILE |
| BENCE ALLENDER | ON FILE |
| BENCHAWAN WANPISHID | ON FILE |
| BENDA HELTON | ON FILE |
| BENDIGO M BINNS | ON FILE |
| BENDIGO WELLS-FALLON | ON FILE |
| BENDJY SAINT-LOUIS | ON FILE |
| BENDRICK WILSON | ON FILE |
| BENEDIC ARISTIDE | ON FILE |
| BENEDICK FIDLOW | ON FILE |
| BENEDICT AKINLOSOTU | ON FILE |
| BENEDICT CHAN | ON FILE |
| BENEDICT CHOU | ON FILE |
| BENEDICT DELORENZO | ON FILE |
| BENEDICT FAMORI | ON FILE |
| BENEDICT GARNELL | ON FILE |
| BENEDICT HUI | ON FILE |
| BENEDICT N GBORKORQUELLIE | ON FILE |
| BENEDICT NAVASCA CALANGIAN | ON FILE |
| BENEDICT PINEYRO | ON FILE |
| BENEDICT ROMERO | ON FILE |
| BENEDICTA BRUCE | ON FILE |
| BENFRY ESPINAL | ON FILE |
| BENGI MASTROPIERI | ON FILE |
| BENGY PHAN | ON FILE |
| BENHUR NETTO | ON FILE |
| BENIAMIN CACUCI SIMIONAS | ON FILE |
| BENIGNO LARACUENTE | ON FILE |
| BENIGNO SOTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENITA DUFRESNE | ON FILE |
| BENITO ADOLFO LETTIERI | ON FILE |
| BENITO CRUZ | ON FILE |
| BENITO FRAUSTO | ON FILE |
| BENITO GARCIA DAVILA | ON FILE |
| BENITO GERMANN | ON FILE |
| BENITO HERNANDEZ | ON FILE |
| BENITO KING | ON FILE |
| BENITO MARQUEZ | ON FILE |
| BENITO MEDINA | ON FILE |
| BENITO NISHIZAWA RODRIGUEZ | ON FILE |
| BENITO PEDRAZA | ON FILE |
| BENITO PEREZ | ON FILE |
| BENITO ROMAGNOLI | ON FILE |
| BENITO THOMPSON | ON FILE |
| BENITO VILLARREAL | ON FILE |
| BENJAMAN MITROWSKI | ON FILE |
| BENJAMEN THOMAS MCGOVERN | ON FILE |
| BENJAMEN TOTMAN | ON FILE |
| BENJAMEN WALKER | ON FILE |
| BENJAMIN AARON BRADLEY | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN ABNER TERRY III | ON FILE |
| BENJAMIN ABRAHAM | ON FILE |
| BENJAMIN ADAM HUGUENIN | ON FILE |
| BENJAMIN ADAMS | ON FILE |
| BENJAMIN ADDURU | ON FILE |
| BENJAMIN ADES | ON FILE |
| BENJAMIN ADKINS | ON FILE |
| BENJAMIN AGOSTO | ON FILE |
| BENJAMIN AHRENS | ON FILE |
| BENJAMIN AKRISH | ON FILE |
| BENJAMIN ALAN HEINRICHS | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALCORN | ON FILE |
| BENJAMIN ALEXANDER | ON FILE |
| BENJAMIN ALLAN GUNTHER | ON FILE |
| BENJAMIN AMAYA | ON FILE |
| BENJAMIN ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ANDREW GEHRIG | ON FILE |
| BENJAMIN ANDREWS | ON FILE |
| BENJAMIN ANIGBO JR. | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTROBUS | ON FILE |
| BENJAMIN APPEL | ON FILE |
| BENJAMIN ARCHBOLD | ON FILE |
| BENJAMIN ARMEL | ON FILE |
| BENJAMIN ARMSTRONG | ON FILE |
| BENJAMIN ATKINS | ON FILE |
| BENJAMIN AYRES | ON FILE |
| BENJAMIN BAETEN | ON FILE |
| BENJAMIN BAILEY | ON FILE |
| BENJAMIN BAIRD | ON FILE |
| BENJAMIN BAJOREK | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BALLSTAEDT | ON FILE |
| BENJAMIN BANKS NOEL | ON FILE |
| BENJAMIN BARNETTE, III | ON FILE |
| BENJAMIN BARSON | ON FILE |
| BENJAMIN BARTOLOME | ON FILE |
| BENJAMIN BASIL | ON FILE |
| BENJAMIN BASS | ON FILE |
| BENJAMIN BAYSINGER | ON FILE |
| BENJAMIN BEALE | ON FILE |
| BENJAMIN BEASLEY | ON FILE |
| BENJAMIN BEAUCHMAN | ON FILE |
| BENJAMIN BEAUDIN | ON FILE |
| BENJAMIN BEAUMONT | ON FILE |
| BENJAMIN BECK | ON FILE |
| BENJAMIN BEEN | ON FILE |
| BENJAMIN BEILMAN | ON FILE |
| BENJAMIN BEIN | ON FILE |
| BENJAMIN BELFIGLIO | ON FILE |
| BENJAMIN BELNAP | ON FILE |
| BENJAMIN BELTRAN | ON FILE |
| BENJAMIN BELTRAN SANTIAGO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN BENSON | ON FILE |
| BENJAMIN BERHORST | ON FILE |
| BENJAMIN BERMAN | ON FILE |
| BENJAMIN BERNIER | ON FILE |
| BENJAMIN BISHOP | ON FILE |
| BENJAMIN BISHOP | ON FILE |
| BENJAMIN BLUMENTHAL | ON FILE |
| BENJAMIN BOHNHOFF | ON FILE |
| BENJAMIN BOLIVAR | ON FILE |
| BENJAMIN BORKOVITZ | ON FILE |
| BENJAMIN BOURGOYNE | ON FILE |
| BENJAMIN BOWES | ON FILE |
| BENJAMIN BOWLES | ON FILE |
| BENJAMIN BOXER | ON FILE |
| BENJAMIN BOYD | ON FILE |
| BENJAMIN BRACEWELL | ON FILE |
| BENJAMIN BRAFF | ON FILE |
| BENJAMIN BRESSLER | ON FILE |
| BENJAMIN BRETT | ON FILE |
| BENJAMIN BREWER | ON FILE |
| BENJAMIN BREWSTER | ON FILE |
| BENJAMIN BRIGHTON | ON FILE |
| BENJAMIN BRILL | ON FILE |
| BENJAMIN BRIXIUS | ON FILE |
| BENJAMIN BROAD | ON FILE |
| BENJAMIN BROCH | ON FILE |
| BENJAMIN BROSS | ON FILE |
| BENJAMIN BROWER | ON FILE |
| BENJAMIN BROWN | ON FILE |
| BENJAMIN BROWNELL | ON FILE |
| BENJAMIN BROYLES | ON FILE |
| BENJAMIN BRUCE | ON FILE |
| BENJAMIN BRUNER | ON FILE |
| BENJAMIN BRUNT | ON FILE |
| BENJAMIN BUKER | ON FILE |
| BENJAMIN BULLIMORE | ON FILE |
| BENJAMIN BULLOCK | ON FILE |
| BENJAMIN BURDICK | ON FILE |
| BENJAMIN BURKMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN BURTON | ON FILE |
| BENJAMIN BUSBY | ON FILE |
| BENJAMIN BUSCHMANN | ON FILE |
| BENJAMIN BUSH | ON FILE |
| BENJAMIN BUSIEK | ON FILE |
| BENJAMIN BUSSIERE | ON FILE |
| BENJAMIN CALL | ON FILE |
| BENJAMIN CALLEN | ON FILE |
| BENJAMIN CALLOW | ON FILE |
| BENJAMIN CAMPBELL | ON FILE |
| BENJAMIN CARLSON | ON FILE |
| BENJAMIN CARR | ON FILE |
| BENJAMIN CARRIER | ON FILE |
| BENJAMIN CARUSO | ON FILE |
| BENJAMIN CASTLEBERRY | ON FILE |
| BENJAMIN CASTRO | ON FILE |
| BENJAMIN CATTAU | ON FILE |
| BENJAMIN CAVALLARO | ON FILE |
| BENJAMIN CHAMBLISS | ON FILE |
| BENJAMIN CHANG | ON FILE |
| BENJAMIN CHARLES LAIRD | ON FILE |
| BENJAMIN CHARLES TURCAN | ON FILE |
| BENJAMIN CHAUSSEE | ON FILE |
| BENJAMIN CHEN | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | ON FILE |
| BENJAMIN CHIVERS | ON FILE |
| BENJAMIN CHOU | ON FILE |
| BENJAMIN CHUN | ON FILE |
| BENJAMIN CHUNG YIP | ON FILE |
| BENJAMIN CHUTE | ON FILE |
| BENJAMIN CLACK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLEVELAND | ON FILE |
| BENJAMIN CLIFTON | ON FILE |
| BENJAMIN CLINE | ON FILE |
| BENJAMIN COGHILL BANKS | ON FILE |
| BENJAMIN COHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COLE ELLEFSON | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COMMODORE | ON FILE |
| BENJAMIN CONAWAY | ON FILE |
| BENJAMIN CONNER | ON FILE |
| BENJAMIN CONWAY | ON FILE |
| BENJAMIN COOK | ON FILE |
| BENJAMIN COPE | ON FILE |
| BENJAMIN COPE | ON FILE |
| BENJAMIN CORNETT | ON FILE |
| BENJAMIN CORNICK | ON FILE |
| BENJAMIN COSTELLO | ON FILE |
| BENJAMIN COX | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | ON FILE |
| BENJAMIN CROKE | ON FILE |
| BENJAMIN CROPP | ON FILE |
| BENJAMIN CRUZ | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CULVER | ON FILE |
| BENJAMIN CUMMINGS | ON FILE |
| BENJAMIN CURTIS | ON FILE |
| BENJAMIN CUTHBERTSON | ON FILE |
| BENJAMIN D NOVATZKY | ON FILE |
| BENJAMIN D'AMICO | ON FILE |
| BENJAMIN DACKE | ON FILE |
| BENJAMIN DAGROSA | ON FILE |
| BENJAMIN DAGUE | ON FILE |
| BENJAMIN DALE LEONARD | ON FILE |
| BENJAMIN DALE PROZINSKI | ON FILE |
| BENJAMIN DANIEL DENNIS | ON FILE |
| BENJAMIN DANZGER | ON FILE |
| BENJAMIN DARBRO | ON FILE |
| BENJAMIN DAUGHERTY | ON FILE |
| BENJAMIN DAVID DEMOSS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN DAVID KURLAND | ON FILE |
| BENJAMIN DAVID LARSON | ON FILE |
| BENJAMIN DAVID MINER | ON FILE |
| BENJAMIN DAVID SHANKLE | ON FILE |
| BENJAMIN DAVID SLEVAGGIO | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DAVID VELASQUEZ | ON FILE |
| BENJAMIN DAVID WALL | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DEBNAM | ON FILE |
| BENJAMIN DELACRUZ | ON FILE |
| BENJAMIN DELANOY | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN DENIS | ON FILE |
| BENJAMIN DENSMORE | ON FILE |
| BENJAMIN DERBIGNY | ON FILE |
| BENJAMIN DEVON LOVING | ON FILE |
| BENJAMIN DIEP | ON FILE |
| BENJAMIN DILLER | ON FILE |
| BENJAMIN DITOTA | ON FILE |
| BENJAMIN DO | ON FILE |
| BENJAMIN DO | ON FILE |
| BENJAMIN DODGSON | ON FILE |
| BENJAMIN DODSON | ON FILE |
| BENJAMIN DOGGETT | ON FILE |
| BENJAMIN DOIRON | ON FILE |
| BENJAMIN DONALD KAHLER | ON FILE |
| BENJAMIN DONALDSON | ON FILE |
| BENJAMIN DONOGHUE RELLICK | ON FILE |
| BENJAMIN DRAKE | ON FILE |
| BENJAMIN DRAKE | ON FILE |
| BENJAMIN DRYSDALE | ON FILE |
| BENJAMIN DU | ON FILE |
| BENJAMIN DUANE LIPHAM | ON FILE |
| BENJAMIN DUBOIS | ON FILE |
| BENJAMIN DUCKWORTH | ON FILE |
| BENJAMIN DUGGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN DUNCAN HILDEBRAND | ON FILE |
| BENJAMIN DUNN | ON FILE |
| BENJAMIN DURWOOD | ON FILE |
| BENJAMIN DWECK | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN EBENEZER | ON FILE |
| BENJAMIN EBERLY | ON FILE |
| BENJAMIN EDKIN | ON FILE |
| BENJAMIN EDWARD FOSTER | ON FILE |
| BENJAMIN EDWARD MANUEL | ON FILE |
| BENJAMIN EDWARDS | ON FILE |
| BENJAMIN EGAN | ON FILE |
| BENJAMIN EHLERT | ON FILE |
| BENJAMIN ELLIOTT | ON FILE |
| BENJAMIN EM | ON FILE |
| BENJAMIN EMMERSON | ON FILE |
| BENJAMIN ERICKSON | ON FILE |
| BENJAMIN ERNST | ON FILE |
| BENJAMIN ESCOBEDO | ON FILE |
| BENJAMIN ETHEREDGE WALKER | ON FILE |
| BENJAMIN EUGENE TAUER | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN EVICK | ON FILE |
| BENJAMIN EXPOSITO | ON FILE |
| BENJAMIN FABREGAS | ON FILE |
| BENJAMIN FANJOY | ON FILE |
| BENJAMIN FARCHMIN | ON FILE |
| BENJAMIN FARHI | ON FILE |
| BENJAMIN FAY | ON FILE |
| BENJAMIN FEINSTEIN | ON FILE |
| BENJAMIN FELLOW | ON FILE |
| BENJAMIN FENTON | ON FILE |
| BENJAMIN FERRARA | ON FILE |
| BENJAMIN FERRARI | ON FILE |
| BENJAMIN FINCHEM | ON FILE |
| BENJAMIN FINE | ON FILE |
| BENJAMIN FINNIGAN | ON FILE |
| BENJAMIN FISCHER | ON FILE |
| BENJAMIN FISHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN FISHLER | ON FILE |
| BENJAMIN FITCH | ON FILE |
| BENJAMIN FLORSHEIM | ON FILE |
| BENJAMIN FORD | ON FILE |
| BENJAMIN FORDE | ON FILE |
| BENJAMIN FORMAN | ON FILE |
| BENJAMIN FOSTER HENWOOD | ON FILE |
| BENJAMIN FRANCE | ON FILE |
| BENJAMIN FRANDSEN | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN FREDERICK | ON FILE |
| BENJAMIN FREILICH | ON FILE |
| BENJAMIN FRIEDBERG | ON FILE |
| BENJAMIN FRIEDMAN | ON FILE |
| BENJAMIN FRIEDRICH FLECK | ON FILE |
| BENJAMIN FRUEHAUF | ON FILE |
| BENJAMIN FULLER | ON FILE |
| BENJAMIN FURDUI | ON FILE |
| BENJAMIN GAGO | ON FILE |
| BENJAMIN GALBRAITH | ON FILE |
| BENJAMIN GALINDO | ON FILE |
| BENJAMIN GALVAN | ON FILE |
| BENJAMIN GALVAN | ON FILE |
| BENJAMIN GAPASIN | ON FILE |
| BENJAMIN GARCIA CENDEJAS | ON FILE |
| BENJAMIN GARCIA GARCIA | ON FILE |
| BENJAMIN GARMAN | ON FILE |
| BENJAMIN GARNER | ON FILE |
| BENJAMIN GARVIN | ON FILE |
| BENJAMIN GASE | ON FILE |
| BENJAMIN GASSMANN | ON FILE |
| BENJAMIN GAUGHAN | ON FILE |
| BENJAMIN GERONIMO | ON FILE |
| BENJAMIN GIELOW | ON FILE |
| BENJAMIN GILBERT | ON FILE |
| BENJAMIN GILMAN | ON FILE |
| BENJAMIN GIMM | ON FILE |
| BENJAMIN GLASSMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN GLEICHER | ON FILE |
| BENJAMIN GLEICHER | ON FILE |
| BENJAMIN GLIDDEN | ON FILE |
| BENJAMIN GOLD | ON FILE |
| BENJAMIN GOMEZ | ON FILE |
| BENJAMIN GONZALES | ON FILE |
| BENJAMIN GONZALES | ON FILE |
| BENJAMIN GONZALEZ | ON FILE |
| BENJAMIN GOOCH | ON FILE |
| BENJAMIN GOODE II ANDERSON | ON FILE |
| BENJAMIN GOORIN | ON FILE |
| BENJAMIN GORDON | ON FILE |
| BENJAMIN GORSKI | ON FILE |
| BENJAMIN GOWDEY | ON FILE |
| BENJAMIN GRAHAM | ON FILE |
| BENJAMIN GRANT BARTHOLOMEW | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN GREENBERG | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREER | ON FILE |
| BENJAMIN GRIFFIN | ON FILE |
| BENJAMIN GRISE | ON FILE |
| BENJAMIN GRONO | ON FILE |
| BENJAMIN GROSS | ON FILE |
| BENJAMIN GROSSMAN | ON FILE |
| BENJAMIN GUJER | ON FILE |
| BENJAMIN GUNTER | ON FILE |
| BENJAMIN HAAN | ON FILE |
| BENJAMIN HABERMAN | ON FILE |
| BENJAMIN HACKETT | ON FILE |
| BENJAMIN HAGOOD | ON FILE |
| BENJAMIN HAIDUKEWYCH | ON FILE |
| BENJAMIN HAISLIP | ON FILE |
| BENJAMIN HAKENSON | ON FILE |
| BENJAMIN HALEY | ON FILE |
| BENJAMIN HALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN HALPERN | ON FILE |
| BENJAMIN HALPERN | ON FILE |
| BENJAMIN HAMLITSCH | ON FILE |
| BENJAMIN HAMMOND | ON FILE |
| BENJAMIN HANG | ON FILE |
| BENJAMIN HANNA | ON FILE |
| BENJAMIN HANUS | ON FILE |
| BENJAMIN HARDEE | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HARVEY | ON FILE |
| BENJAMIN HAYDEN | ON FILE |
| BENJAMIN HEALD | ON FILE |
| BENJAMIN HELLER | ON FILE |
| BENJAMIN HENDRICKSON | ON FILE |
| BENJAMIN HENRY | ON FILE |
| BENJAMIN HERBSTREIT | ON FILE |
| BENJAMIN HERNANDEZ | ON FILE |
| BENJAMIN HERRMAN | ON FILE |
| BENJAMIN HERZIGER | ON FILE |
| BENJAMIN HIGGINS | ON FILE |
| BENJAMIN HINTON | ON FILE |
| BENJAMIN HOANG | ON FILE |
| BENJAMIN HODGES | ON FILE |
| BENJAMIN HODGES | ON FILE |
| BENJAMIN HOFFMAN | ON FILE |
| BENJAMIN HOKANSON | ON FILE |
| BENJAMIN HOLLANDER | ON FILE |
| BENJAMIN HOLLINS | ON FILE |
| BENJAMIN HOLLOWAY | ON FILE |
| BENJAMIN HOLMES | ON FILE |
| BENJAMIN HOLT | ON FILE |
| BENJAMIN HOOL | ON FILE |
| BENJAMIN HOUDESHELL | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN HUDSON | ON FILE |
| BENJAMIN HUDSON | ON FILE |
| BENJAMIN HUDSON | ON FILE |
| BENJAMIN HUFFMAN | ON FILE |
| BENJAMIN HUGHEY | ON FILE |
| BENJAMIN HULL | ON FILE |
| BENJAMIN HUNG | ON FILE |
| BENJAMIN HUNTER | ON FILE |
| BENJAMIN HUNTZINGER | ON FILE |
| BENJAMIN HY | ON FILE |
| BENJAMIN ICELY | ON FILE |
| BENJAMIN ILLIES | ON FILE |
| BENJAMIN INTILI | ON FILE |
| BENJAMIN IVY | ON FILE |
| BENJAMIN J CHIERICI | ON FILE |
| BENJAMIN J GEBO | ON FILE |
| BENJAMIN J KINGDON | ON FILE |
| BENJAMIN J REEMSNYDER | ON FILE |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JACOB MOORE | ON FILE |
| BENJAMIN JACOB WOOD | ON FILE |
| BENJAMIN JACOBS | ON FILE |
| BENJAMIN JADERSTROM | ON FILE |
| BENJAMIN JAKEMAN | ON FILE |
| BENJAMIN JAMES | ON FILE |
| BENJAMIN JAMES STUPAR | ON FILE |
| BENJAMIN JAMES WAGHORN | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JARED STEPHENS | ON FILE |
| BENJAMIN JARKOW | ON FILE |
| BENJAMIN JAROS | ON FILE |
| BENJAMIN JASON WYNN | ON FILE |
| BENJAMIN JASPER | ON FILE |
| BENJAMIN JAY RATHBUN | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFREY KLINGBERG | ON FILE |
| BENJAMIN JENKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN JENSEN | ON FILE |
| BENJAMIN JESSEL | ON FILE |
| BENJAMIN JOHN HUXTABLE | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JORDAN | ON FILE |
| BENJAMIN JOSEPH | ON FILE |
| BENJAMIN JOSEPHS | ON FILE |
| BENJAMIN JOSHUA HANNON | ON FILE |
| BENJAMIN JOSIAH HILL | ON FILE |
| BENJAMIN JUAREZ | ON FILE |
| BENJAMIN JULIAN DAME | ON FILE |
| BENJAMIN JULIE | ON FILE |
| BENJAMIN JUNG HO KU | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN K BANG | ON FILE |
| BENJAMIN KAISER | ON FILE |
| BENJAMIN KALB | ON FILE |
| BENJAMIN KALT | ON FILE |
| BENJAMIN KAPLAN | ON FILE |
| BENJAMIN KATZ | ON FILE |
| BENJAMIN KAUFFMAN | ON FILE |
| BENJAMIN KAZMIERCZAK | ON FILE |
| BENJAMIN KEILEY | ON FILE |
| BENJAMIN KELLEY | ON FILE |
| BENJAMIN KELLING | ON FILE |
| BENJAMIN KELLY | ON FILE |
| BENJAMIN KENDZICKY | ON FILE |
| BENJAMIN KERVIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN KESSLER | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KEVIN SIEPEL | ON FILE |
| BENJAMIN KIGER | ON FILE |
| BENJAMIN KING | ON FILE |
| BENJAMIN KIRCHENSCHLAGER | ON FILE |
| BENJAMIN KIRK | ON FILE |
| BENJAMIN KIRSTEIN | ON FILE |
| BENJAMIN KOPEC | ON FILE |
| BENJAMIN KOSH | ON FILE |
| BENJAMIN KOVITZ | ON FILE |
| BENJAMIN KOZLOWSKI | ON FILE |
| BENJAMIN KRIEGER | ON FILE |
| BENJAMIN KULIS | ON FILE |
| BENJAMIN KUMTONG | ON FILE |
| BENJAMIN KUPKA | ON FILE |
| BENJAMIN KURZIUS | ON FILE |
| BENJAMIN KUSHLAN WANGER | ON FILE |
| BENJAMIN L NDUKWE | ON FILE |
| BENJAMIN LA MARCA | ON FILE |
| BENJAMIN LAGRONE | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAKE | ON FILE |
| BENJAMIN LALEZARI | ON FILE |
| BENJAMIN LAM | ON FILE |
| BENJAMIN LANDRESS | ON FILE |
| BENJAMIN LANDRY | ON FILE |
| BENJAMIN LANDRY | ON FILE |
| BENJAMIN LANE | ON FILE |
| BENJAMIN LARSON | ON FILE |
| BENJAMIN LAU | ON FILE |
| BENJAMIN LAUBSCHER | ON FILE |
| BENJAMIN LAWRENCE | ON FILE |
| BENJAMIN LAYTON | ON FILE |
| BENJAMIN LE | ON FILE |
| BENJAMIN LE | ON FILE |
| BENJAMIN LEDESMA | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE GRIFFIN | ON FILE |
| BENJAMIN LEE MURKEN | ON FILE |
| BENJAMIN LEE WEAVER | ON FILE |
| BENJAMIN LEFF | ON FILE |
| BENJAMIN LEFTWICH | ON FILE |
| BENJAMIN LEHOTAY | ON FILE |
| BENJAMIN LEHRKE | ON FILE |
| BENJAMIN LEONARD INGUI | ON FILE |
| BENJAMIN LEONG | ON FILE |
| BENJAMIN LERCH | ON FILE |
| BENJAMIN LETSU | ON FILE |
| BENJAMIN LEVY | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS SILVERMAN | ON FILE |
| BENJAMIN LIEBERMANN | ON FILE |
| BENJAMIN LINNENKAMP | ON FILE |
| BENJAMIN LINSTEIN | ON FILE |
| BENJAMIN LINTON MACDONALD | ON FILE |
| BENJAMIN LIPPMAN | ON FILE |
| BENJAMIN LIU | ON FILE |
| BENJAMIN LIU | ON FILE |
| BENJAMIN LIUPAOGO | ON FILE |
| BENJAMIN LONG | ON FILE |
| BENJAMIN LONGO | ON FILE |
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN LOUDEN | ON FILE |
| BENJAMIN LUCAS | ON FILE |
| BENJAMIN LUE | ON FILE |
| BENJAMIN LUKOVAC | ON FILE |
| BENJAMIN LYSKAWA | ON FILE |
| BENJAMIN M HADLEY | ON FILE |
| BENJAMIN M JUMPER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN MAAS | ON FILE |
| BENJAMIN MACDONALD | ON FILE |
| BENJAMIN MACE | ON FILE |
| BENJAMIN MACKEY | ON FILE |
| BENJAMIN MACKLEY | ON FILE |
| BENJAMIN MAGERS | ON FILE |
| BENJAMIN MANCILLAS | ON FILE |
| BENJAMIN MANSOUR | ON FILE |
| BENJAMIN MARCHANT | ON FILE |
| BENJAMIN MARINO | ON FILE |
| BENJAMIN MARLEY | ON FILE |
| BENJAMIN MARQUEZ | ON FILE |
| BENJAMIN MARSHALL | ON FILE |
| BENJAMIN MARSTON | ON FILE |
| BENJAMIN MARTE | ON FILE |
| BENJAMIN MARTIN | ON FILE |
| BENJAMIN MARTIN SIZELOVE | ON FILE |
| BENJAMIN MARTINEZ | ON FILE |
| BENJAMIN MASSA | ON FILE |
| BENJAMIN MATHEW | ON FILE |
| BENJAMIN MATTHEW | ON FILE |
| BENJAMIN MATTHEW KRAININ | ON FILE |
| BENJAMIN MATTHIAS BANNER | ON FILE |
| BENJAMIN MAULDING | ON FILE |
| BENJAMIN MAURO | ON FILE |
| BENJAMIN MAX LEVINE | ON FILE |
| BENJAMIN MAYENSCHEIN | ON FILE |
| BENJAMIN MCABEE | ON FILE |
| BENJAMIN MCCLELLAN | ON FILE |
| BENJAMIN MCCLENDON | ON FILE |
| BENJAMIN MCCORMICK | ON FILE |
| BENJAMIN MCCOY | ON FILE |
| BENJAMIN MCCRORY | ON FILE |
| BENJAMIN MCDANIEL | ON FILE |
| BENJAMIN MCFALLS | ON FILE |
| BENJAMIN MCGREGOR HUTCHINSON | ON FILE |
| BENJAMIN MCKENNA | ON FILE |
| BENJAMIN MCKINNEY | ON FILE |
| BENJAMIN MCLAUGHLIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MCMURTRY JR | ON FILE |
| BENJAMIN MCNEILL | ON FILE |
| BENJAMIN MCNULLY | ON FILE |
| BENJAMIN MCNUTT | ON FILE |
| BENJAMIN MEDRANO | ON FILE |
| BENJAMIN MELOSH | ON FILE |
| BENJAMIN MENDOLA | ON FILE |
| BENJAMIN MENDOZA JR | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MICHAEL FREDERICKSON | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | ON FILE |
| BENJAMIN MICHAEL KLAHR | ON FILE |
| BENJAMIN MICHAEL ROESCH | ON FILE |
| BENJAMIN MICHAEL RUDOLPH | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE |
| BENJAMIN MICKENS | ON FILE |
| BENJAMIN MILES SPANNUTH | ON FILE |
| BENJAMIN MILLAN | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLS | ON FILE |
| BENJAMIN MINER | ON FILE |
| BENJAMIN MOCK | ON FILE |
| BENJAMIN MOFFETT-APSLEY | ON FILE |
| BENJAMIN MOORE | ON FILE |
| BENJAMIN MOORE | ON FILE |
| BENJAMIN MORDECAI | ON FILE |
| BENJAMIN MORELOCK | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORITA | ON FILE |
| BENJAMIN MORRISON | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MORSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN MOSEBACH | ON FILE |
| BENJAMIN MOSS | ON FILE |
| BENJAMIN MOTTRAM | ON FILE |
| BENJAMIN MULAMOOTTIL | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN MURDOCK | ON FILE |
| BENJAMIN MURKEN LLC | ON FILE |
| BENJAMIN MURRAY | ON FILE |
| BENJAMIN MYERS | ON FILE |
| BENJAMIN NASON | ON FILE |
| BENJAMIN NEAL DEERING | ON FILE |
| BENJAMIN NEBESKY | ON FILE |
| BENJAMIN NEHLS | ON FILE |
| BENJAMIN NELSON | ON FILE |
| BENJAMIN NELSON | ON FILE |
| BENJAMIN NESLER | ON FILE |
| BENJAMIN NEUMANN | ON FILE |
| BENJAMIN NEWKIRK | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NGUYEN | ON FILE |
| BENJAMIN NICHOLS | ON FILE |
| BENJAMIN NIGRI | ON FILE |
| BENJAMIN NIKKO WHITMAN | ON FILE |
| BENJAMIN NORMAN | ON FILE |
| BENJAMIN NORTHENOR | ON FILE |
| BENJAMIN NORTHEY | ON FILE |
| BENJAMIN NYE | ON FILE |
| BENJAMIN OKWUMABUA | ON FILE |
| BENJAMIN OLIVER | ON FILE |
| BENJAMIN ORLOFF | ON FILE |
| BENJAMIN ORTIZ | ON FILE |
| BENJAMIN OWLIAIE | ON FILE |
| BENJAMIN P CHRISTENSEN | ON FILE |
| BENJAMIN P LEARY | ON FILE |
| BENJAMIN PACHECO | ON FILE |
| BENJAMIN PACKWOOD | ON FILE |
| BENJAMIN PAN | ON FILE |
| BENJAMIN PANIAGUA | ON FILE |
| BENJAMIN PARÉ | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN PARK | ON FILE |
| BENJAMIN PARTRIDGE | ON FILE |
| BENJAMIN PASILLAS | ON FILE |
| BENJAMIN PATIENT | ON FILE |
| BENJAMIN PATTON | ON FILE |
| BENJAMIN PAUL SALVIO | ON FILE |
| BENJAMIN PAUL WINTER | ON FILE |
| BENJAMIN PAWLOWKSI | ON FILE |
| BENJAMIN PAYNE | ON FILE |
| BENJAMIN PEACOCK | ON FILE |
| BENJAMIN PECK | ON FILE |
| BENJAMIN PECK | ON FILE |
| BENJAMIN PELAYO | ON FILE |
| BENJAMIN PENA | ON FILE |
| BENJAMIN PERDOK | ON FILE |
| BENJAMIN PEREZ | ON FILE |
| BENJAMIN PEREZ JR | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERSON | ON FILE |
| BENJAMIN PETRISIN | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PICACHE | ON FILE |
| BENJAMIN PIEARSON | ON FILE |
| BENJAMIN POKHAREL | ON FILE |
| BENJAMIN POLAND | ON FILE |
| BENJAMIN POLLARA | ON FILE |
| BENJAMIN PONDER | ON FILE |
| BENJAMIN POOCK | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POPE | ON FILE |
| BENJAMIN PORTER | ON FILE |
| BENJAMIN PORTNEY | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN POWELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN POZO | ON FILE |
| BENJAMIN PRESLER | ON FILE |
| BENJAMIN PRICE | ON FILE |
| BENJAMIN PRICE | ON FILE |
| BENJAMIN PROPST | ON FILE |
| BENJAMIN PUENTES | ON FILE |
| BENJAMIN PURSER | ON FILE |
| BENJAMIN PUZA | ON FILE |
| BENJAMIN QUEEN | ON FILE |
| BENJAMIN QUIJADA | ON FILE |
| BENJAMIN QUINN | ON FILE |
| BENJAMIN R GARDNER | ON FILE |
| BENJAMIN R SAWA | ON FILE |
| BENJAMIN RADCLIFFE | ON FILE |
| BENJAMIN RAJU | ON FILE |
| BENJAMIN RANCHES | ON FILE |
| BENJAMIN RANDALL BERUBE | ON FILE |
| BENJAMIN RASCOE | ON FILE |
| BENJAMIN RATNER | ON FILE |
| BENJAMIN RAUE | ON FILE |
| BENJAMIN RAWSON | ON FILE |
| BENJAMIN RAY | ON FILE |
| BENJAMIN READ | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN REDD | ON FILE |
| BENJAMIN REED | ON FILE |
| BENJAMIN REEVES | ON FILE |
| BENJAMIN REEVES | ON FILE |
| BENJAMIN REGAN | ON FILE |
| BENJAMIN REGO | ON FILE |
| BENJAMIN REHKA | ON FILE |
| BENJAMIN REIERSON | ON FILE |
| BENJAMIN REISTER | ON FILE |
| BENJAMIN REYDEL | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN RICHARD PUZON II | ON FILE |
| BENJAMIN RICHARD SCHETTLER | ON FILE |
| BENJAMIN RICHARDSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN RICKERS | ON FILE |
| BENJAMIN RICKLE | ON FILE |
| BENJAMIN RIEKE | ON FILE |
| BENJAMIN RINDGE | ON FILE |
| BENJAMIN RIOS | ON FILE |
| BENJAMIN RIOS | ON FILE |
| BENJAMIN RIVERA | ON FILE |
| BENJAMIN RIVERA TRENCHE | ON FILE |
| BENJAMIN ROBERGE | ON FILE |
| BENJAMIN ROBERT HAWK | ON FILE |
| BENJAMIN ROBINOT | ON FILE |
| BENJAMIN ROBINSON | ON FILE |
| BENJAMIN ROBINSON | ON FILE |
| BENJAMIN ROBISON | ON FILE |
| BENJAMIN RODRIGUEZ | ON FILE |
| BENJAMIN ROGAHN | ON FILE |
| BENJAMIN ROPER | ON FILE |
| BENJAMIN RORVICK | ON FILE |
| BENJAMIN ROSATO | ON FILE |
| BENJAMIN ROSCILLO | ON FILE |
| BENJAMIN ROSE | ON FILE |
| BENJAMIN ROSS CURTIS | ON FILE |
| BENJAMIN ROSS SCHROEDER | ON FILE |
| BENJAMIN ROTTLER | ON FILE |
| BENJAMIN ROVERO | ON FILE |
| BENJAMIN ROWE | ON FILE |
| BENJAMIN ROWELL | ON FILE |
| BENJAMIN RUBINSTEIN | ON FILE |
| BENJAMIN RUCKMAN | ON FILE |
| BENJAMIN S CHMIEL | ON FILE |
| BENJAMIN S KUO | ON FILE |
| BENJAMIN SAESEE | ON FILE |
| BENJAMIN SAISAW | ON FILE |
| BENJAMIN SAJAN | ON FILE |
| BENJAMIN SALTMIRAS | ON FILE |
| BENJAMIN SALVETTE | ON FILE |
| BENJAMIN SAMPSON | ON FILE |
| BENJAMIN SAMUEL SHARPE | ON FILE |
| BENJAMIN SAN SOUCIE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN SANCHEZ | ON FILE |
| BENJAMIN SANDLER | ON FILE |
| BENJAMIN SANDLER | ON FILE |
| BENJAMIN SANDLIN | ON FILE |
| BENJAMIN SANTIAGO | ON FILE |
| BENJAMIN SANTIAGO RAMOS | ON FILE |
| BENJAMIN SARGENT | ON FILE |
| BENJAMIN SARNOVSKIY | ON FILE |
| BENJAMIN SASSER | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SAWATSKY | ON FILE |
| BENJAMIN SCHATZ | ON FILE |
| BENJAMIN SCHAYE | ON FILE |
| BENJAMIN SCHMIDT | ON FILE |
| BENJAMIN SCHOLOM | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN SCHRAM | ON FILE |
| BENJAMIN SCHRECK | ON FILE |
| BENJAMIN SCHUETZ | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SCOTT DWORKIN | ON FILE |
| BENJAMIN SCOTT FLETCHER | ON FILE |
| BENJAMIN SCOTT HALE | ON FILE |
| BENJAMIN SCOTT VANDORN | ON FILE |
| BENJAMIN SEGHERS | ON FILE |
| BENJAMIN SEKEL | ON FILE |
| BENJAMIN SERRA | ON FILE |
| BENJAMIN SETH BAILEY | ON FILE |
| BENJAMIN SEVIN | ON FILE |
| BENJAMIN SEXTON | ON FILE |
| BENJAMIN SHARPLES | ON FILE |
| BENJAMIN SHAUB | ON FILE |
| BENJAMIN SHAW | ON FILE |
| BENJAMIN SHAWN HICKEY | ON FILE |
| BENJAMIN SHEEHY | ON FILE |
| BENJAMIN SHEPARD | ON FILE |
| BENJAMIN SIDWELL | ON FILE |
| BENJAMIN SIEGEL | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN SIERRA | ON FILE |
| BENJAMIN SIGMUND | ON FILE |
| BENJAMIN SILTON | ON FILE |
| BENJAMIN SIMMONS | ON FILE |
| BENJAMIN SIMON | ON FILE |
| BENJAMIN SIMPSON | ON FILE |
| BENJAMIN SIRKIN | ON FILE |
| BENJAMIN SKEEN | ON FILE |
| BENJAMIN SLACK | ON FILE |
| BENJAMIN SLIPEK | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SNELSON | ON FILE |
| BENJAMIN SOMERVILLE | ON FILE |
| BENJAMIN SORCINELLI | ON FILE |
| BENJAMIN SOUTHGATE | ON FILE |
| BENJAMIN SPEER | ON FILE |
| BENJAMIN SPRADLEY | ON FILE |
| BENJAMIN STAWSKI | ON FILE |
| BENJAMIN STEPHANUS KUIPERS | ON FILE |
| BENJAMIN STEPHENSON | ON FILE |
| BENJAMIN STEVENSON | ON FILE |
| BENJAMIN STIEFEL | ON FILE |
| BENJAMIN STOCKS | ON FILE |
| BENJAMIN STONE | ON FILE |
| BENJAMIN STONER | ON FILE |
| BENJAMIN STOUT | ON FILE |
| BENJAMIN STRICKLAND | ON FILE |
| BENJAMIN STUART | ON FILE |
| BENJAMIN STURM | ON FILE |
| BENJAMIN SUH | ON FILE |
| BENJAMIN SWENSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN SWYGART | ON FILE |
| BENJAMIN TABAS | ON FILE |
| BENJAMIN TAO | ON FILE |
| BENJAMIN TAO | ON FILE |
| BENJAMIN TAPPAN | ON FILE |
| BENJAMIN TARQUIN | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN TEMPLE SAVILL | ON FILE |
| BENJAMIN THARPE | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS FULLERTON | ON FILE |
| BENJAMIN THOMAS GREEN | ON FILE |
| BENJAMIN THOMAS HILL | ON FILE |
| BENJAMIN THOMPSON | ON FILE |
| BENJAMIN THROOP | ON FILE |
| BENJAMIN THURBER | ON FILE |
| BENJAMIN TIMM | ON FILE |
| BENJAMIN TIPTON | ON FILE |
| BENJAMIN TODD | ON FILE |
| BENJAMIN TODD KEELER | ON FILE |
| BENJAMIN TOLLE | ON FILE |
| BENJAMIN TOMLINSON | ON FILE |
| BENJAMIN TORRES | ON FILE |
| BENJAMIN TOWNSEND | ON FILE |
| BENJAMIN TRAVIS ZEEB | ON FILE |
| BENJAMIN TRIEU | ON FILE |
| BENJAMIN TSOI | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURPIN | ON FILE |
| BENJAMIN TUSETH | ON FILE |
| BENJAMIN TYLER | ON FILE |
| BENJAMIN TYLER COZZENS | ON FILE |
| BENJAMIN TYLER HALVERSON | ON FILE |
| BENJAMIN TYLER STEWART | ON FILE |
| BENJAMIN TYLER WHITFIELD | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN UHLIG | ON FILE |
| BENJAMIN UM | ON FILE |
| BENJAMIN UNGVARI | ON FILE |
| BENJAMIN UPTON | ON FILE |
| BENJAMIN USCINSKI | ON FILE |
| BENJAMIN VACEK | ON FILE |
| BENJAMIN VALENTINE | ON FILE |
| BENJAMIN VALERDI TORRES | ON FILE |
| BENJAMIN VAN DOREN | ON FILE |
| BENJAMIN VANCE | ON FILE |
| BENJAMIN VANSANT | ON FILE |
| BENJAMIN VEADER | ON FILE |
| BENJAMIN VILLALOBOS | ON FILE |
| BENJAMIN VINH | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN VONDAL | ON FILE |
| BENJAMIN VUJINOVIC | ON FILE |
| BENJAMIN W EARLE | ON FILE |
| BENJAMIN WADAHARA | ON FILE |
| BENJAMIN WADE TANKIN | ON FILE |
| BENJAMIN WAHL | ON FILE |
| BENJAMIN WAHLIN | ON FILE |
| BENJAMIN WAKEFIELD | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALLACE | ON FILE |
| BENJAMIN WALLINGA | ON FILE |
| BENJAMIN WALTON | ON FILE |
| BENJAMIN WANG | ON FILE |
| BENJAMIN WARD | ON FILE |
| BENJAMIN WARDEN | ON FILE |
| BENJAMIN WARNICK | ON FILE |
| BENJAMIN WARREN | ON FILE |
| BENJAMIN WATERS | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | ON FILE |
| BENJAMIN WEBB | ON FILE |
| BENJAMIN WEBER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN WEEMS KING | ON FILE |
| BENJAMIN WEINKAUF | ON FILE |
| BENJAMIN WEISS | ON FILE |
| BENJAMIN WEPMAN | ON FILE |
| BENJAMIN WERDMULLER | ON FILE |
| BENJAMIN WERKMAN | ON FILE |
| BENJAMIN WERLIN | ON FILE |
| BENJAMIN WESTON | ON FILE |
| BENJAMIN WHEELER-HARSH | ON FILE |
| BENJAMIN WHISLER | ON FILE |
| BENJAMIN WHITE | ON FILE |
| BENJAMIN WHITSON | ON FILE |
| BENJAMIN WHITTAKER | ON FILE |
| BENJAMIN WIEBER | ON FILE |
| BENJAMIN WIENER | ON FILE |
| BENJAMIN WIESE | ON FILE |
| BENJAMIN WIESSMANN | ON FILE |
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILLEN | ON FILE |
| BENJAMIN WILLETTS | ON FILE |
| BENJAMIN WILLHITE | ON FILE |
| BENJAMIN WILLIAM ROBERTSON | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLOUGHBY | ON FILE |
| BENJAMIN WILLOW | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WINKLER | ON FILE |
| BENJAMIN WINSLOW | ON FILE |
| BENJAMIN WITKOWSKI | ON FILE |
| BENJAMIN WOITA | ON FILE |
| BENJAMIN WONG LIVINGSTON | ON FILE |
| BENJAMIN WOO | ON FILE |
| BENJAMIN WOODRING | ON FILE |
| BENJAMIN WOODY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN WRIGHT | ON FILE |
| BENJAMIN WYATT | ON FILE |
| BENJAMIN YANG | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| BENJAMIN YI | ON FILE |
| BENJAMIN YIN | ON FILE |
| BENJAMIN YOO | ON FILE |
| BENJAMIN YORKE | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN ZAND | ON FILE |
| BENJAMIN ZEHER | ON FILE |
| BENJAMIN ZUCKER | ON FILE |
| BENJAMIN-JAMES PAGE | ON FILE |
| BENJAMLN JOHNSTON | ON FILE |
| BENJAMYN SHEPHERD | ON FILE |
| BENJERMAN KLIMPEL | ON FILE |
| BENJI GWALTNEY | ON FILE |
| BENJI HYAM | ON FILE |
| BENJI MAGNELLI | ON FILE |
| BENJI ZAMORA | ON FILE |
| BENJIAMIN GREEN | ON FILE |
| BENJIMAN KUTCHUK | ON FILE |
| BENJIMAN MORRIS | ON FILE |
| BENJIN YU | ON FILE |
| BENJY BELL | ON FILE |
| BENN KENNY | ON FILE |
| BENN MENDELSOHN | ON FILE |
| BENNETT ALOSHYAS | ON FILE |
| BENNETT BLACK | ON FILE |
| BENNETT D KEILY | ON FILE |
| BENNETT EDWARDS | ON FILE |
| BENNETT FORSBERG | ON FILE |
| BENNETT GIBSON | ON FILE |
| BENNETT JACKSON | ON FILE |
| BENNETT JOHNSON | ON FILE |
| BENNETT KOERNER | ON FILE |
| BENNETT KOHLER | ON FILE |
| BENNETT MALLORY | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENNETT MARTIN | ON FILE |
| BENNETT MICHAEL SELL | ON FILE |
| BENNETT MOORE | ON FILE |
| BENNETT MOORE | ON FILE |
| BENNETT ORTIZ | ON FILE |
| BENNETT POLLACK-REEBER | ON FILE |
| BENNETT QUINLAN | ON FILE |
| BENNETT QUINTARD | ON FILE |
| BENNETT RASH | ON FILE |
| BENNETT RAYMOND OBRIEN | ON FILE |
| BENNETT REID SCHULMAN | ON FILE |
| BENNETT RIDDERING | ON FILE |
| BENNETT TRAN | ON FILE |
| BENNETT WACHOB | ON FILE |
| BENNETT WATSON | ON FILE |
| BENNIE BROWN | ON FILE |
| BENNIE CRAWFORD | ON FILE |
| BENNIE JACKSON | ON FILE |
| BENNIE JONES | ON FILE |
| BENNIE PETTIT | ON FILE |
| BENNIE SMITH | ON FILE |
| BENNIE TYSON | ON FILE |
| BENNINGTON WILLARDSON | ON FILE |
| BENNISON ALCONCEL | ON FILE |
| BENNO MEIER | ON FILE |
| BENNY BALL | ON FILE |
| BENNY BARAK | ON FILE |
| BENNY BERNSTEIN | ON FILE |
| BENNY BOSTON | ON FILE |
| BENNY C YIP | ON FILE |
| BENNY CABRERA-VEGA | ON FILE |
| BENNY DOMINIC | ON FILE |
| BENNY FINE | ON FILE |
| BENNY FISCHER | ON FILE |
| BENNY HERNANDEZ | ON FILE |
| BENNY HUYNH | ON FILE |
| BENNY JAMES PATTERSON | ON FILE |
| BENNY JON ROBAINA | ON FILE |
| BENNY LAM | ON FILE |

 

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENNY LEE | ON FILE |
| BENNY LEONARD WARE JR | ON FILE |
| BENNY MOYLER | ON FILE |
| BENNY ORTIZ | ON FILE |
| BENNY OSORIO | ON FILE |
| BENNY PRANAV KATIKALA | ON FILE |
| BENNY ROCHE | ON FILE |
| BENNY RYMER | ON FILE |
| BENNY SANCHEZ | ON FILE |
| BENNY TRAN | ON FILE |
| BENNY TRUJILLO | ON FILE |
| BENNY WONG | ON FILE |
| BENNY YIU BEN WONG | ON FILE |
| BENNY ZEOLLA | ON FILE |
| BENOIT BORIE | ON FILE |
| BENOIT LE BOURGEOIS | ON FILE |
| BENOY JOSEPH | ON FILE |
| BENOY MANIARA | ON FILE |
| BENSON LUKE BUDIMAN | ON FILE |
| BENSON THAI | ON FILE |
| BENTI GELALCHA | ON FILE |
| BENTLEY LAZENBY | ON FILE |
| BENTLEY TURNER SCHOENING | ON FILE |
| BENTON BAKER | ON FILE |
| BENTON DANIELS | ON FILE |
| BENTON FRAME | ON FILE |
| BENTON GREEN | ON FILE |
| BENTON JONES | ON FILE |
| BENTON MCGIVERN | ON FILE |
| BENTON PERET | ON FILE |
| BENTON SMITH | ON FILE |
| BENTON WACHTER | ON FILE |
| BENTON WAHL | ON FILE |
| BENTON YAUN | ON FILE |
| BENY MARTINEZ | ON FILE |
| BENYAM MENGESHA | ON FILE |
| BENYAMIN CARBAJAL | ON FILE |
| BENZOE NIE | ON FILE |
| BENZVI AVIDAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEOMKYU HAN | ON FILE |
| BERARDINO LA TORRE | ON FILE |
| BEREKET AMDEMICHAEL | ON FILE |
| BERENICE AGUILAR | ON FILE |
| BERENICE LUNA MORACHIS | ON FILE |
| BERENICE MARTINEZ AVITIA | ON FILE |
| BERENICE ZOUGA | ON FILE |
| BERETTA KEARNEY HILL | ON FILE |
| BERGOMI RAYMOND DE SAUL JOSEPH | ON FILE |
| BERHANE KIFLE | ON FILE |
| BERIT BROGAARD | ON FILE |
| BERK ALGAN | ON FILE |
| BERK CAGATAY | ON FILE |
| BERK GOBJOKA | ON FILE |
| BERK TURFANDA | ON FILE |
| BERKAHOUM BADAOUI | ON FILE |
| BERKAN BOLKAN | ON FILE |
| BERKAY IŞILAK | ON FILE |
| BERKCAN GECER | ON FILE |
| BERKELEY BURGESS | ON FILE |
| BERKELEY FIFE | ON FILE |
| BERKELEY GENIS | ON FILE |
| BERKER PEKÖZ | ON FILE |
| BERKLEE SAWYER | ON FILE |
| BERKLEY LE | ON FILE |
| BERKLEY VAUGHN OLMSTEAD | ON FILE |
| BERL KAUFMAN | ON FILE |
| BERLIN MADISON | ON FILE |
| BERLINO FELIX | ON FILE |
| BERMAN ETIENNE | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERMANN SEJOUR | ON FILE |
| BERN MENDOZA | ON FILE |
| BERNA CARPIO | ON FILE |
| BERNA CELIKKOL | ON FILE |
| BERNABE HERNANDEZ | ON FILE |
| BERNABE JOSUE HERNANDEZ | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNADETTE BETCHKAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNADETTE COUTURE | ON FILE |
| BERNADETTE JUNIO | ON FILE |
| BERNADETTE SLOWEY | ON FILE |
| BERNADETTE TOLER | ON FILE |
| BERNADINE AMOROSI | ON FILE |
| BERNADINE GONZALEZ | ON FILE |
| BERNALYN RUIZ | ON FILE |
| BERNARD ADAMS | ON FILE |
| BERNARD AKPUAKA | ON FILE |
| BERNARD ALEXANDER | ON FILE |
| BERNARD ALFRED BARTON JR | ON FILE |
| BERNARD ARREAGA JEX | ON FILE |
| BERNARD ATIASE JR | ON FILE |
| BERNARD BALATBAT | ON FILE |
| BERNARD BALKE | ON FILE |
| BERNARD BANKS | ON FILE |
| BERNARD BERKOWITZ | ON FILE |
| BERNARD BERZONSKY | ON FILE |
| BERNARD BILLINGS | ON FILE |
| BERNARD BOATENG | ON FILE |
| BERNARD CHUKWUNEKE | ON FILE |
| BERNARD DENNIS KITCHING | ON FILE |
| BERNARD DOWNING | ON FILE |
| BERNARD EUBANKS | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FALLER | ON FILE |
| BERNARD FRANCIS MARTIN IV | ON FILE |
| BERNARD FRAZIER | ON FILE |
| BERNARD HALPERN | ON FILE |
| BERNARD HEARN | ON FILE |
| BERNARD HERNANDEZ | ON FILE |
| BERNARD HWANG | ON FILE |
| BERNARD JOSEPH INSALACO | ON FILE |
| BERNARD KAHAO | ON FILE |
| BERNARD KINGARA | ON FILE |
| BERNARD KLOOZ | ON FILE |
| BERNARD KNOPPERS | ON FILE |
| BERNARD KNOTH | ON FILE |
| BERNARD LAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNARD LEE | ON FILE |
| BERNARD LEO PERKINS | ON FILE |
| BERNARD LEVERICH | ON FILE |
| BERNARD MACDONALD | ON FILE |
| BERNARD MANALAC | ON FILE |
| BERNARD MARKER | ON FILE |
| BERNARD MCCABE | ON FILE |
| BERNARD MCCLELLAN | ON FILE |
| BERNARD MCCLURE | ON FILE |
| BERNARD MENSAH | ON FILE |
| BERNARD MIDDLETON | ON FILE |
| BERNARD MONTGOMERY | ON FILE |
| BERNARD MUTZ | ON FILE |
| BERNARD NEUBERT | ON FILE |
| BERNARD NEVERSON JR. | ON FILE |
| BERNARD NICHOLAS PFAHLER | ON FILE |
| BERNARD NIEHUES | ON FILE |
| BERNARD O'CONNOR | ON FILE |
| BERNARD ODAK | ON FILE |
| BERNARD OSBUAL | ON FILE |
| BERNARD P ALEXANDER | ON FILE |
| BERNARD PADILLA | ON FILE |
| BERNARD PARKER | ON FILE |
| BERNARD PROPST | ON FILE |
| BERNARD RACEY | ON FILE |
| BERNARD RICHARD BUTEAU | ON FILE |
| BERNARD ROGERS | ON FILE |
| BERNARD SCHMIDT | ON FILE |
| BERNARD SHADLEY | ON FILE |
| BERNARD STEPTEAU | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARD SWANSON | ON FILE |
| BERNARD THOMAS | ON FILE |
| BERNARD VARNER | ON FILE |
| BERNARD VEILLON | ON FILE |
| BERNARD VICENTE | ON FILE |
| BERNARD WANG | ON FILE |
| BERNARD WILLIAMS | ON FILE |
| BERNARD WITEK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNARDO AMADOR | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | ON FILE |
| BERNARDO DE SOUZA E SILVA | ON FILE |
| BERNARDO DEL VALLE | ON FILE |
| BERNARDO FERNANDEZ | ON FILE |
| BERNARDO GARCIA | ON FILE |
| BERNARDO LOPEZCAVAZOS | ON FILE |
| BERNARDO MANUEL CRUZ | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNARDO MIRANDA | ON FILE |
| BERNARDO NIEVES JR | ON FILE |
| BERNARDO OLIVER | ON FILE |
| BERNARDO PLACENCIA | ON FILE |
| BERNARDO SALCEDO | ON FILE |
| BERNARDO SANCHEZ GOMEZ | ON FILE |
| BERNARDO SOARES | ON FILE |
| BERNARDO STEPHANO | ON FILE |
| BERND KNOEDLER | ON FILE |
| BERND TIGUE | ON FILE |
| BERNELL WARD | ON FILE |
| BERNELL WIGGINS | ON FILE |
| BERNEN ALBA | ON FILE |
| BERNHARD FOEDERMAIR | ON FILE |
| BERNHARD GUZMAN | ON FILE |
| BERNHARD JOHANSEN | ON FILE |
| BERNHARD KLINGENBERG | ON FILE |
| BERNHARD WOLF | ON FILE |
| BERNICE SHANKS | ON FILE |
| BERNIE BAE | ON FILE |
| BERNIE CLICK | ON FILE |
| BERNIE ESTIN | ON FILE |
| BERNIE GABRIEL | ON FILE |
| BERNIE KOMPANCARIL | ON FILE |
| BERNIE KUAN | ON FILE |
| BERNIE POPE | ON FILE |
| BERNIE REEDER | ON FILE |
| BERNITA DIGGS | ON FILE |
| BERNITA MIMS HAREWOOD | ON FILE |
| BERNSTEIN YAO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERRIEN SUTTON | ON FILE |
| BERRIL COAKLEY | ON FILE |
| BERRON JOHNSON | ON FILE |
| BERRUCHE ARCHILLE | ON FILE |
| BERRY CAMPBELL | ON FILE |
| BERRY CHANEY | ON FILE |
| BERSINBM BERSIN | ON FILE |
| BERT AYCOCK | ON FILE |
| BERT BOGOMOLNY | ON FILE |
| BERT BOSMAN | ON FILE |
| BERT BROSSETTE | ON FILE |
| BERT CASTANHO | ON FILE |
| BERT DE ROECK | ON FILE |
| BERT HEINZELMAN | ON FILE |
| BERT MITCHELL | ON FILE |
| BERT TOSHIO NAKASONE | ON FILE |
| BERT WOODS | ON FILE |
| BERTELL BRINKLEY | ON FILE |
| BERTHA ALISIA VEGA | ON FILE |
| BERTHA MONJES | ON FILE |
| BERTHA WAGNER | ON FILE |
| BERTHENDA JOHNSON | ON FILE |
| BERTHOLD HALTER | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTON PHILIP ANGELLE | ON FILE |
| BERTRAM BYAM | ON FILE |
| BERTRAM EISHAW | ON FILE |
| BERTRAM SCROGGINS | ON FILE |
| BERTRAN HARDEN | ON FILE |
| BERTRAND CHEVALIER | ON FILE |
| BERTRAND CLARENCE LUANG | ON FILE |
| BERTRAND COOPER | ON FILE |
| BERTRAND MARIE D HUYBRECHTS | ON FILE |
| BERTRAND PORTIER | ON FILE |
| BERTRAND R LE HELLEY | ON FILE |
| BERTRAND RIGER | ON FILE |
| BERYL RYAN | ON FILE |
| BESHOY HABASHI | ON FILE |
| BESJANA KUBICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BESJANA ZEQO | ON FILE |
| BESSIE ARNOLD | ON FILE |
| BESSIE HU | ON FILE |
| BESSIE PETERSON | ON FILE |
| BESTAIRDROP LCO | ON FILE |
| BESUFEKAD LEMMA TESSEMA | ON FILE |
| BETAI KOFFI | ON FILE |
| BETH ANNE HOFFMAN | ON FILE |
| BETH AUTRY | ON FILE |
| BETH BAUGH | ON FILE |
| BETH CARTRETTE | ON FILE |
| BETH CASTRO | ON FILE |
| BETH CELESTE | ON FILE |
| BETH DAY | ON FILE |
| BETH FITZPATRICK | ON FILE |
| BETH GARD | ON FILE |
| BETH GERSTENFELD | ON FILE |
| BETH HOUSTON | ON FILE |
| BETH LI | ON FILE |
| BETH MAHONEY | ON FILE |
| BETH MENSEN | ON FILE |
| BETH NELSON | ON FILE |
| BETH ONEIL | ON FILE |
| BETH ORVOSH | ON FILE |
| BETH PARIN | ON FILE |
| BETH PARIN | ON FILE |
| BETH PETTY | ON FILE |
| BETH PULLIAM | ON FILE |
| BETH QUINSEY LYBARGER | ON FILE |
| BETH REFFEY | ON FILE |
| BETH SEELBAUGH | ON FILE |
| BETH SHAW | ON FILE |
| BETH SHAWALUK | ON FILE |
| BETH STRADLING | ON FILE |
| BETH TRACY | ON FILE |
| BETH TURNER | ON FILE |
| BETH TUSKAN | ON FILE |
| BETH VICKREY | ON FILE |
| BETH WAIGHT | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BETH WILLIAMS | ON FILE |
| BETHAMY BOUCHER | ON FILE |
| BETHANI BROUSSARD | ON FILE |
| BETHANIE GOURLEY | ON FILE |
| BETHANIE RODRIGUEZ | ON FILE |
| BETHANIE STEPHENS | ON FILE |
| BETHANN MONTERIO | ON FILE |
| BETHANNE ARNOLD | ON FILE |
| BETHANY ADLER | ON FILE |
| BETHANY AKMAL | ON FILE |
| BETHANY ALBRITTON | ON FILE |
| BETHANY BRANDON | ON FILE |
| BETHANY BUTTON | ON FILE |
| BETHANY CARTMILL | ON FILE |
| BETHANY CHAN | ON FILE |
| BETHANY CODDING | ON FILE |
| BETHANY DAVIS | ON FILE |
| BETHANY DUBOIS | ON FILE |
| BETHANY ELLEN DONGIOVANNI | ON FILE |
| BETHANY GORHAM | ON FILE |
| BETHANY GRACE BITTINGER | ON FILE |
| BETHANY GROBSON | ON FILE |
| BETHANY HELLER | ON FILE |
| BETHANY HSIA | ON FILE |
| BETHANY J FERRELL | ON FILE |
| BETHANY JENKINS | ON FILE |
| BETHANY KALLIEL | ON FILE |
| BETHANY KATHUMBA | ON FILE |
| BETHANY LEWIS | ON FILE |
| BETHANY LINDSTROM | ON FILE |
| BETHANY MAIER | ON FILE |
| BETHANY MCCABE | ON FILE |
| BETHANY MILLER | ON FILE |
| BETHANY MORRISSEY | ON FILE |
| BETHANY NAASZ | ON FILE |
| BETHANY PALMA | ON FILE |
| BETHANY REIS | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ON FILE |
| BETHANY RIZKALLAH | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETHANY ROBISON | ON FILE |
| BETHANY RUFENER | ON FILE |
| BETHANY SACCOGNA | ON FILE |
| BETHANY SAUCIER | ON FILE |
| BETHANY SUSAN ORLOWSKI | ON FILE |
| BETHEL HOLDINGS LLC | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETSEY FILIPPI | ON FILE |
| BETSHEL BAHETA | ON FILE |
| BETSY CATHEY | ON FILE |
| BETSY CONTRERAS | ON FILE |
| BETSY FARRIS | ON FILE |
| BETSY MALONE | ON FILE |
| BETSY NICOLAS | ON FILE |
| BETSY OCHOA | ON FILE |
| BETSY SASSER-HOBBS | ON FILE |
| BETSY USHER | ON FILE |
| BETTER DAYS | ON FILE |
| BETTIE SABATH LAVEN | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | ON FILE |
| BETTINA KEMENOSH | ON FILE |
| BETTINA ROC | ON FILE |
| BETTY ALUOCH BUYU | ON FILE |
| BETTY DISTLER | ON FILE |
| BETTY HAGANS | ON FILE |
| BETTY HALLORAN | ON FILE |
| BETTY HENDRICKSON | ON FILE |
| BETTY HENSON | ON FILE |
| BETTY HIRALDO | ON FILE |
| BETTY J SPAIN | ON FILE |
| BETTY JEAN MARY | ON FILE |
| BETTY JEAN MORADO | ON FILE |
| BETTY KAPLAN | ON FILE |
| BETTY KARSLAKE | ON FILE |
| BETTY LIN | ON FILE |
| BETTY LINDSTROM | ON FILE |
| BETTY LOUISE CRAWFORD | ON FILE |
| BETTY MARINEAU | ON FILE |
| BETTY PECKINPAUGH | ON FILE |





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BETTY SHEN | ON FILE |
| BETTY SLOAN | ON FILE |
| BETTY SMALLWOOD | ON FILE |
| BETTY TOLER | ON FILE |
| BETTY WOODS | ON FILE |
| BETTY YOUNG | ON FILE |
| BETTY YUHASKER | ON FILE |
| BETZABE ARNAIZ | ON FILE |
| BETZALEL PERLOW | ON FILE |
| BEVAN BARRINGER | ON FILE |
| BEVAN SHIMIZU | ON FILE |
| BEVERLEE CARROLL | ON FILE |
| BEVERLEY BAKER | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE |
| BEVERLEY SHIRLEY | ON FILE |
| BEVERLY ANN STAUFFER | ON FILE |
| BEVERLY BOYER | ON FILE |
| BEVERLY CANGIALOSI | ON FILE |
| BEVERLY DAWSON | ON FILE |
| BEVERLY ELLIOTT | ON FILE |
| BEVERLY HARTWELL DURANT | ON FILE |
| BEVERLY HULL | ON FILE |
| BEVERLY IHEANACHO | ON FILE |
| BEVERLY JONES | ON FILE |
| BEVERLY LEBLANC | ON FILE |
| BEVERLY LOTZ | ON FILE |
| BEVERLY MCIVER | ON FILE |
| BEVERLY NWOKOYE | ON FILE |
| BEVERLY RUTH MARIE GRANZ | ON FILE |
| BEVERLY TAYLOR | ON FILE |
| BEVERLY WALKER | ON FILE |
| BEVERLY WENZEL | ON FILE |
| BEVERLY YU | ON FILE |
| BEVON ANDRE DORMER | ON FILE |
| BEWAR ABDULQADIR | ON FILE |
| BEY VANG | ON FILE |
| BEYLUL SOLOMON | ON FILE |
| BEYOND ASSOCIATES LLC | ON FILE |
| BEZHOU FENG | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BFALLER RD LLC | ON FILE |
| BFALLER ROTH RD LLC | ON FILE |
| BG DIVERSIFIED LLC | ON FILE |
| BHAGAMSHI KANNEGUNDLA | ON FILE |
| BHAGATIORASAD PARMAR | ON FILE |
| BHAGAVATH KUMAR | ON FILE |
| BHAGERATH GUNNESS | ON FILE |
| BHAGWANDAS PESHWANI | ON FILE |
| BHAGYESH PATEL | ON FILE |
| BHALRAM KUMAR | ON FILE |
| BHANIK BIPIN SHAH | ON FILE |
| BHANU MATURI | ON FILE |
| BHANU NUTHAKKI | ON FILE |
| BHANU PRAKASH RAJU SOMALARAJU | ON FILE |
| BHANU SINGH | ON FILE |
| BHARAT BHATIA | ON FILE |
| BHARAT CHAND GOLI | ON FILE |
| BHARAT CHOKSHI | ON FILE |
| BHARAT JINDAL | ON FILE |
| BHARAT NADIMPALLI | ON FILE |
| BHARAT PATEL | ON FILE |
| BHARAT REDDY | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHARAT SUKHYANI | ON FILE |
| BHARATH ACHARYA | ON FILE |
| BHARATH KARNATI | ON FILE |
| BHARATH KUMAR KAPPALA | ON FILE |
| BHARATH KUMAR MANNE | ON FILE |
| BHARATH KUMAR MENON | ON FILE |
| BHARATH NOOKALA | ON FILE |
| BHARATH PENAKA | ON FILE |
| BHARATH RAMANATHAN | ON FILE |
| BHARATH TURUVEKERE | ON FILE |
| BHARATI PARMAR | ON FILE |
| BHARATKUMAR NAICKAR | ON FILE |
| BHARGAV DUDDUPUDI | ON FILE |
| BHARGAV KALARI | ON FILE |
| BHARGAV MEHTA | ON FILE |
| BHARGAVA RAMISETTY | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BHARGAVI BANDI | ON FILE |
| BHARGAVI MASHRUWALA | ON FILE |
| BHARGAVSINH RAVALJI | ON FILE |
| BHARTI PATEL | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHASKAR KOLLA | ON FILE |
| BHASKAR MAJHI | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BHAUMIK CHOKSI | ON FILE |
| BHAVAN PANDYA | ON FILE |
| BHAVANA LAKSHMI MALEMPATI | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHAVANI SUKHDEO | ON FILE |
| BHAVDEEP BHASIN | ON FILE |
| BHAVEEN KAPADIA | ON FILE |
| BHAVESH ANGHAN | ON FILE |
| BHAVESH BHAKTA | ON FILE |
| BHAVESH PANDYA | ON FILE |
| BHAVESH THAKRAR | ON FILE |
| BHAVI PATEL | ON FILE |
| BHAVIK ADHIA | ON FILE |
| BHAVIK PANDYA | ON FILE |
| BHAVIK PATEL | ON FILE |
| BHAVIK VALA | ON FILE |
| BHAVIN PATEL | ON FILE |
| BHAVIN SHAH | ON FILE |
| BHAVIN TAILOR | ON FILE |
| BHAVINI KUNVARJEE | ON FILE |
| BHAVINKUMAR PATEL | ON FILE |
| BHAVNA SHAH | ON FILE |
| BHAVNABEN PATEL | ON FILE |
| BHAVNEET KAMAL | ON FILE |
| BHAVNIT BHATIA | ON FILE |
| BHAVYA MISHRA | ON FILE |
| BHAVYA SHETH | ON FILE |
| BHAVYA VASHISHT | ON FILE |
| BHEEM NEGI | ON FILE |
| BHOOSHAN PERERA | ON FILE |
| BHUJANGA RAO KOTTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ON FILE |
| BHUMIKABEN JIGNESH PATEL | ON FILE |
| BHUMIT PATEL | ON FILE |
| BHUPENN BAHADUR CHAND | ON FILE |
| BHUPINDER GREWAL | ON FILE |
| BHUPINDER SINGH CHAWLA | ON FILE |
| BHUVANA CHANDRA MEKA | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BHUWAN PANT | ON FILE |
| BI BOTTI YOUAN | ON FILE |
| BIAGIO NICCHIA | ON FILE |
| BIAGIO STANGO | ON FILE |
| BIANCA ADARRAGA | ON FILE |
| BIANCA BIAGIONI | ON FILE |
| BIANCA CHEUNG | ON FILE |
| BIANCA COLEMAN | ON FILE |
| BIANCA DELEON-DUARTE | ON FILE |
| BIANCA DELORES BECKWITH | ON FILE |
| BIANCA FARAG | ON FILE |
| BIANCA FINOCCHIARO | ON FILE |
| BIANCA GARCIA | ON FILE |
| BIANCA GARZA | ON FILE |
| BIANCA GONZALES | ON FILE |
| BIANCA HAN | ON FILE |
| BIANCA LEICHNITZ | ON FILE |
| BIANCA MACKILL | ON FILE |
| BIANCA MANZANARES | ON FILE |
| BIANCA MATHIEU | ON FILE |
| BIANCA MCKENZIE | ON FILE |
| BIANCA PEAKE | ON FILE |
| BIANCA PEREZ | ON FILE |
| BIANCA PICCIRILLI | ON FILE |
| BIANCA PICK | ON FILE |
| BIANCA SCOLAMACCHIA | ON FILE |
| BIANCA SILVA | ON FILE |
| BIANCA TAIT | ON FILE |
| BIANCA VAN KUST | ON FILE |
| BIANY CARRASCAL LOPEZ | ON FILE |
| BIAO HAO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIAO SHOU | ON FILE |
| BIBASH LAMA | ON FILE |
| BIBBY THOMAS | ON FILE |
| BIBEK KARKI | ON FILE |
| BIBHOR PANTA | ON FILE |
| BIBHU MOHANTY | ON FILE |
| BIBIANA AGUERO | ON FILE |
| BIBIANA GARBER | ON FILE |
| BIBIANA KURTA | ON FILE |
| BIC CHIEM | ON FILE |
| BICH NGO | ON FILE |
| BICH TRINH | ON FILE |
| BICHEN XU | ON FILE |
| BIDEMI AKINOLA | ON FILE |
| BIENCY NATIVIDAD | ON FILE |
| BIENVENIDO CONCEPCION | ON FILE |
| BIENVENIDO LUIS | ON FILE |
| BIENVENIDO RODRIGUEZ PEREZ | ON FILE |
| BIENVENIDO TICSAY | ON FILE |
| BIER BROS LLC | ON FILE |
| BIEU LU | ON FILE |
| BIFF BOGDAN | ON FILE |
| BIFF WADE | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIG PAPA'S IPHONE | ON FILE |
| BIG SELL | ON FILE |
| BIG SKY LITTLE CLOUD SOLOK LLC | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | ON FILE |
| BIGI LUI | ON FILE |
| BIGWAVE DAVE | ON FILE |
| BIIG LLC | ON FILE |
| BIINGHWA FUH | ON FILE |
| BIJAL D TULSIDAS | ON FILE |
| BIJAL PATEL | ON FILE |
| BIJAN EGHTESADI | ON FILE |
| BIJAN ERFAN KHAZIRI | ON FILE |
| BIJAN HEJAZI | ON FILE |
| BIJAN MACHEN | ON FILE |
| BIJAN MALEKI | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIJAN NAZIFI | ON FILE |
| BIJAN POUSTI | ON FILE |
| BIJAN RAMESHK | ON FILE |
| BIJAN SHAPOURI | ON FILE |
| BIJAN STEPHENS | ON FILE |
| BIJAN YAGHOOBIA | ON FILE |
| BIJANCA LAUREL CLARK | ON FILE |
| BIJAR JATOI | ON FILE |
| BIJAY POKHAREL | ON FILE |
| BIJAYA ADHIKARI | ON FILE |
| BIJENDRA SUWAL | ON FILE |
| BIJIAO SHEN | ON FILE |
| BIJJU VIJAY | ON FILE |
| BIJOY KAR | ON FILE |
| BIKAS KUMAR SATPATHY | ON FILE |
| BIKASH KARKI | ON FILE |
| BIKRAM SITOULA | ON FILE |
| BIKRAMJOT HANZRA | ON FILE |
| BILAL ABDULKADER | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BERCHE | ON FILE |
| BILAL BUTT | ON FILE |
| BILAL CHAUDHRY | ON FILE |
| BILAL EL-HAGHASSAN | ON FILE |
| BILAL HASHMI | ON FILE |
| BILAL HUSSAIN | ON FILE |
| BILAL KARAZE | ON FILE |
| BILAL MAHBUB | ON FILE |
| BILAL MALIK | ON FILE |
| BILAL ONAL | ON FILE |
| BILAL SHAHID | ON FILE |
| BILAL TAYAR | ON FILE |
| BILAWAL AHMED | ON FILE |
| BILEGT BALDANDORJ | ON FILE |
| BILEKO WISSA | ON FILE |
| BILJANA GIBARAC | ON FILE |
| BILJANA SEKI | ON FILE |
| BILJANA WEBER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BILL ALBERTSON | ON FILE |
| BILL BERGMAN | ON FILE |
| BILL BERROTH | ON FILE |
| BILL BERRY | ON FILE |
| BILL BURNS | ON FILE |
| BILL BUTLER | ON FILE |
| BILL CHANG | ON FILE |
| BILL CHRISTO | ON FILE |
| BILL CHUANG | ON FILE |
| BILL CLIPPINGER | ON FILE |
| BILL CORCORAN | ON FILE |
| BILL CORRIERE | ON FILE |
| BILL CURRY | ON FILE |
| BILL DAVISON | ON FILE |
| BILL DOUGHERTY | ON FILE |
| BILL DURHAM | ON FILE |
| BILL DUTCH | ON FILE |
| BILL ESCH | ON FILE |
| BILL FERRER | ON FILE |
| BILL FIORELLA | ON FILE |
| BILL FISHER | ON FILE |
| BILL GARCIA | ON FILE |
| BILL HAK | ON FILE |
| BILL HANSEN | ON FILE |
| BILL HARVAT | ON FILE |
| BILL HAWKS | ON FILE |
| BILL HEDRICK | ON FILE |
| BILL HILDERBRAND | ON FILE |
| BILL HOLDEMAN | ON FILE |
| BILL HOLY | ON FILE |
| BILL HU | ON FILE |
| BILL HUYNH | ON FILE |
| BILL HYDE | ON FILE |
| BILL JAQUETTE | ON FILE |
| BILL JEREMY ENDERS | ON FILE |
| BILL JOSWIG | ON FILE |
| BILL JULIAN BACHAND | ON FILE |
| BILL K LANTZ | ON FILE |
| BILL KINARA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILL KORBY | ON FILE |
| BILL KOREY | ON FILE |
| BILL KUANG | ON FILE |
| BILL LOWE | ON FILE |
| BILL LUFT | ON FILE |
| BILL MADDEN | ON FILE |
| BILL MANNING | ON FILE |
| BILL MARTIN III | ON FILE |
| BILL MCALLISTER | ON FILE |
| BILL MCCULLOUGH | ON FILE |
| BILL MCGROARTY | ON FILE |
| BILL MCKUSICK | ON FILE |
| BILL MCPHERSON | ON FILE |
| BILL MINH THACH | ON FILE |
| BILL MOORE | ON FILE |
| BILL NEWMAN | ON FILE |
| BILL NGUYEN | ON FILE |
| BILL NJOROGE | ON FILE |
| BILL OKOSUN | ON FILE |
| BILL OMER | ON FILE |
| BILL OWUSU | ON FILE |
| BILL POOLE | ON FILE |
| BILL REES | ON FILE |
| BILL RIX | ON FILE |
| BILL ROHN | ON FILE |
| BILL ROURK | ON FILE |
| BILL RUSHTON | ON FILE |
| BILL RUTHERFORD | ON FILE |
| BILL SAHWELL | ON FILE |
| BILL SCHMOLZE | ON FILE |
| BILL SKLODOWSKI | ON FILE |
| BILL SMALL | ON FILE |
| BILL STALEYJR | ON FILE |
| BILL SWIFT | ON FILE |
| BILL TAINTER | ON FILE |
| BILL TAYLOR | ON FILE |
| BILL TAYLOR | ON FILE |
| BILL TENG | ON FILE |
| BILL THOMAS | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILL THORNTON | ON FILE |
| BILL TOPOLY | ON FILE |
| BILL TUTHILL | ON FILE |
| BILL VERA | ON FILE |
| BILL WALTON | ON FILE |
| BILL WENDT | ON FILE |
| BILL WILLIAMS | ON FILE |
| BILL YOO | ON FILE |
| BILL ZEMAN | ON FILE |
| BILLAL CHAHINE | ON FILE |
| BILLEAUD CONSULTING LLC | ON FILE |
| BILL-EM MITCHNER | ON FILE |
| BILLIE MCGINNIS | ON FILE |
| BILLIE MCGUINN | ON FILE |
| BILLIE MOTA | ON FILE |
| BILLIE OKWUOLIS BONES IJEOMA | ON FILE |
| BILLIE SIEDOW | ON FILE |
| BILLIE WORKMAN | ON FILE |
| BILLY ALEXANDER | ON FILE |
| BILLY BAKTHY | ON FILE |
| BILLY BARBER | ON FILE |
| BILLY BARTLETT | ON FILE |
| BILLY BLAIR | ON FILE |
| BILLY BLANKENSHIP | ON FILE |
| BILLY BRANDER | ON FILE |
| BILLY BRIGHT | ON FILE |
| BILLY BROWN | ON FILE |
| BILLY BRYANT | ON FILE |
| BILLY BUI | ON FILE |
| BILLY BURRESS JR | ON FILE |
| BILLY CADY | ON FILE |
| BILLY CARTER | ON FILE |
| BILLY CASEY | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY CHARLES | ON FILE |
| BILLY CHEN | ON FILE |
| BILLY CLARK | ON FILE |
| BILLY CLENDENIN | ON FILE |
| BILLY DIAZ | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILLY DUKE | ON FILE |
| BILLY ELLIOTT | ON FILE |
| BILLY FERGUSON | ON FILE |
| BILLY GAMBOA | ON FILE |
| BILLY GUAN | ON FILE |
| BILLY HALE | ON FILE |
| BILLY HALL | ON FILE |
| BILLY HARRIS | ON FILE |
| BILLY HINCHEY | ON FILE |
| BILLY HOANG | ON FILE |
| BILLY HOFFMAN | ON FILE |
| BILLY HOFFS | ON FILE |
| BILLY HONG | ON FILE |
| BILLY HOWARD | ON FILE |
| BILLY HULSEY | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JACKSON | ON FILE |
| BILLY JAMES LANGFORD | ON FILE |
| BILLY JAY SANTANA | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY JOHN FEREBEE | ON FILE |
| BILLY JOHNSON | ON FILE |
| BILLY JOLLY | ON FILE |
| BILLY JOSAY | ON FILE |
| BILLY JUSTICE | ON FILE |
| BILLY KENNEDY | ON FILE |
| BILLY KLARMANN | ON FILE |
| BILLY KOWITZ | ON FILE |
| BILLY KWAN | ON FILE |
| BILLY LEE WOMACK | ON FILE |
| BILLY LIANG | ON FILE |
| BILLY LUCERO | ON FILE |
| BILLY MAHURIN | ON FILE |
| BILLY MALDONADO | ON FILE |
| BILLY MALDONADO | ON FILE |
| BILLY MARTIN | ON FILE |
| BILLY MATELSKE | ON FILE |
| BILLY MCMULLEN | ON FILE |
| BILLY MILLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILLY MOCK | ON FILE |
| BILLY MORGAN JR | ON FILE |
| BILLY MORRISSEY | ON FILE |
| BILLY MOSS | ON FILE |
| BILLY NAKISO MAODZA | ON FILE |
| BILLY NEWGEN | ON FILE |
| BILLY NICOLAS | ON FILE |
| BILLY OBRIEN | ON FILE |
| BILLY PARDUE | ON FILE |
| BILLY PELLEGRINO | ON FILE |
| BILLY PHETSAYA | ON FILE |
| BILLY RAY LUZONG | ON FILE |
| BILLY RINGSTAFF | ON FILE |
| BILLY ROBERTSON | ON FILE |
| BILLY RUTHERFORD | ON FILE |
| BILLY SAINZ | ON FILE |
| BILLY SALGDAO | ON FILE |
| BILLY SAVAGE | ON FILE |
| BILLY SCHULTZ | ON FILE |
| BILLY SHIH | ON FILE |
| BILLY SHIPP | ON FILE |
| BILLY STAFFILES | ON FILE |
| BILLY STOLL | ON FILE |
| BILLY TAGLIERI | ON FILE |
| BILLY TANG | ON FILE |
| BILLY TIMMONS | ON FILE |
| BILLY TUNG | ON FILE |
| BILLY V CARTER | ON FILE |
| BILLY VANASUPA | ON FILE |
| BILLY VAZQUEZ | ON FILE |
| BILLY VO | ON FILE |
| BILLY WAYNE HARRIS | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY YOUNG | ON FILE |
| BILLY ZHONG | ON FILE |
| BILOL MIRGANIEV | ON FILE |
| BIMAL AJITKUMAR GANDHI | ON FILE |
| BIMAL SHAH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIMAL SHRESTHA | ON FILE |
| BIN HUANG | ON FILE |
| BIN JIANG | ON FILE |
| BIN LEE | ON FILE |
| BIN LEI | ON FILE |
| BIN LU | ON FILE |
| BIN NA YOON | ON FILE |
| BIN WELLMAN | ON FILE |
| BIN YAN | ON FILE |
| BIN ZHAO | ON FILE |
| BIN ZHENG | ON FILE |
| BIN ZHENG | ON FILE |
| BINA PATEL | ON FILE |
| BINAYAK KC | ON FILE |
| BINDIYA PATEL | ON FILE |
| BINDU NAIR | ON FILE |
| BINEESH QAMAR | ON FILE |
| BING CHEN | ON FILE |
| BING JI SITU | ON FILE |
| BING JIANG | ON FILE |
| BING KONG | ON FILE |
| BING LI | ON FILE |
| BING LOO | ON FILE |
| BING WU | ON FILE |
| BINGHAM H VANDYKE | ON FILE |
| BINGJIAN NIU | ON FILE |
| BINGJIE ZHANG | ON FILE |
| BINGXIAO JIANG | ON FILE |
| BINGXUAN DENNIS CHUA | ON FILE |
| BINH CONG | ON FILE |
| BINH DAM | ON FILE |
| BINH DAO | ON FILE |
| BINH LAM | ON FILE |
| BINH LAM | ON FILE |
| BINH LY | ON FILE |
| BINH NGUYEN | ON FILE |
| BINH NHAM | ON FILE |
| BINH PHAM | ON FILE |
| BINH PHAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BINH QUANG PHAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRONG VO | ON FILE |
| BINHAN LE | ON FILE |
| BINI PARK | ON FILE |
| BINIAM EARLY | ON FILE |
| BINITA MEHTA | ON FILE |
| BINJIE GUAN | ON FILE |
| BINOD KATHAYAT | ON FILE |
| BINOD PANT | ON FILE |
| BINOD TULADHAR | ON FILE |
| BINOJ CHACKO | ON FILE |
| BINOY DANIEL ARNOLD | ON FILE |
| BINOY PRAHLAD | ON FILE |
| BINOY SHAH | ON FILE |
| BINTOU DIBBA | ON FILE |
| BINU JANARDANAN | ON FILE |
| BINY LIBIN | ON FILE |
| BINYAM FEYSSA | ON FILE |
| BINYAMIN SCHWARTZ | ON FILE |
| BIO NATURE PRO | ON FILE |
| BION SHOEMAKER | ON FILE |
| BIPIN LEKSHMANAN | ON FILE |
| BIPIN MAGANLAL PATEL | ON FILE |
| BIPLAP BOGATI | ON FILE |
| BIPLAV CHHETRI | ON FILE |
| BIPRODAS DUTTA | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIR KAFLE | ON FILE |
| BIRAJ PARIKH | ON FILE |
| BIRAJ SHAH | ON FILE |
| BIRAN SHAH | ON FILE |
| BIRDAVINDER SINGH | ON FILE |
| BIRENDRA RANA | ON FILE |
| BIRGIT CAMPANA | ON FILE |
| BIRGIT MORRISON | ON FILE |
| BIRJU SHAH | ON FILE |
| BIRT DOUGLAS MCKENDREE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BIRUK KASSAYE | ON FILE |
| BIRUPAKSHYA LENKA | ON FILE |
| BISER FAN | ON FILE |
| BISHAL GAUCHAN | ON FILE |
| BISHAL KC | ON FILE |
| BISHAM SINGH | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BISHOP RAY CLARK | ON FILE |
| BISHOP ROBERTSON | ON FILE |
| BISHOP ROMERO ORTEGA | ON FILE |
| BISMA ABBASI | ON FILE |
| BISMARCK CHIANG | ON FILE |
| BISMARCK GONZALEZ RIVERA | ON FILE |
| BISRAT WOLDESILASSIE | ON FILE |
| BISWA MUKHERJEE | ON FILE |
| BISWAJIT BORUAH | ON FILE |
| BISWARUP DEB | ON FILE |
| BITA SAAD ADEL | ON FILE |
| BITCOINFEEN ONTOP | ON FILE |
| BITCOINS ZUBEIDY | ON FILE |
| BITGOLD LLC | ON FILE |
| BITPUN HOLDINGS, LLC LLC | ON FILE |
| BITS OF SUNSHINE LLC | ON FILE |
| BIWESH PRADHAN | ON FILE |
| BIYAO LIU | ON FILE |
| BIZIMANA FRENKI | ON FILE |
| BJ GAMEZ | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | ON FILE |
| BJ LEHRFELD | ON FILE |
| BJ MIN | ON FILE |
| BJ NETTLES | ON FILE |
| BJA ALDRIDGE | ON FILE |
| BJJ CAVEMAN LLC | ON FILE |
| BJORN BERNTSON | ON FILE |
| BJORN CURRY | ON FILE |
| BJORN HANSEN | ON FILE |
| BJORN HANSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN JONES | ON FILE |
| BJORN LESTRUD | ON FILE |
| BJORN LOBO | ON FILE |
| BJORN PAULO BELTRAN | ON FILE |
| BKEM CAPITAL | ON FILE |
| BKS DIGITAL ASSETS, LLC | ON FILE |
| BLA NHIAYILYNEEYANG | ON FILE |
| BLACK BELT INVESTMENTS, LLC | ON FILE |
| BLACKGREYGOLD CRYPTO LLC | ON FILE |
| BLACKS CAMPBELL | ON FILE |
| BLADE EDWARDS | ON FILE |
| BLADE GADDY | ON FILE |
| BLADEMIR AVILEZ | ON FILE |
| BLADIMIR FERNANDEZ | ON FILE |
| BLADIMIR MARQUINA | ON FILE |
| BLADIMIR NUNEZ | ON FILE |
| BLADIMIR ROMERO | ON FILE |
| BLAID MBIYANGANDU | ON FILE |
| BLAIKE BENZAN | ON FILE |
| BLAIN ALEXANDER BERRIER | ON FILE |
| BLAIN BEVIS | ON FILE |
| BLAIN HILL | ON FILE |
| BLAIN MCVEY | ON FILE |
| BLAIN OKSANEN | ON FILE |
| BLAIN THOMAS | ON FILE |
| BLAINE AGPOON | ON FILE |
| BLAINE AUSTIN PRICE | ON FILE |
| BLAINE BUCKLEY | ON FILE |
| BLAINE COLE | ON FILE |
| BLAINE COURTS | ON FILE |
| BLAINE DANIEL WALL | ON FILE |
| BLAINE DENNIS FARR | ON FILE |
| BLAINE DUBOSE JR | ON FILE |
| BLAINE ELWOOD BISHOP | ON FILE |
| BLAINE HESS | ON FILE |
| BLAINE HINE | ON FILE |
| BLAINE HOUGER | ON FILE |
| BLAINE JESSE ALLEN | ON FILE |
| BLAINE KRUMPE | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAINE LEE | ON FILE |
| BLAINE LESTER | ON FILE |
| BLAINE LIVINGSTON | ON FILE |
| BLAINE MATSUURA | ON FILE |
| BLAINE MICHAEL WOSZCZAK | ON FILE |
| BLAINE MOORE | ON FILE |
| BLAINE MORBITZER | ON FILE |
| BLAINE NG | ON FILE |
| BLAINE OWEN | ON FILE |
| BLAINE PATTAVINA | ON FILE |
| BLAINE PITTMAN | ON FILE |
| BLAINE RHODEN | ON FILE |
| BLAINE ROBISON | ON FILE |
| BLAINE SCHWAKE | ON FILE |
| BLAINE SCOTT | ON FILE |
| BLAINE SEITZ | ON FILE |
| BLAINE SIMMONS | ON FILE |
| BLAINE STOLPESTAD | ON FILE |
| BLAINE TRUMAN | ON FILE |
| BLAINE TURNER | ON FILE |
| BLAINE WALENTON | ON FILE |
| BLAINE WALES | ON FILE |
| BLAINE WATKINS | ON FILE |
| BLAINE WENZEL | ON FILE |
| BLAINE WHYTE | ON FILE |
| BLAINE WILLIAMS | ON FILE |
| BLAINE WINEGARDEN | ON FILE |
| BLAIR AIHARA | ON FILE |
| BLAIR ASHLEY SPICER | ON FILE |
| BLAIR BOLING | ON FILE |
| BLAIR BORDELON | ON FILE |
| BLAIR BRYANT | ON FILE |
| BLAIR BRYANT | ON FILE |
| BLAIR COURTNEY DAVISON | ON FILE |
| BLAIR D CHRISTENSEN | ON FILE |
| BLAIR DURKEE | ON FILE |
| BLAIR FOULDS | ON FILE |
| BLAIR HALVER | ON FILE |
| BLAIR JUAREZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAIR KENNETH PETERSON | ON FILE |
| BLAIR LIGGINS | ON FILE |
| BLAIR LOVIG | ON FILE |
| BLAIR ORR | ON FILE |
| BLAIR PATTON | ON FILE |
| BLAIR PEARSON | ON FILE |
| BLAIR SALVESON | ON FILE |
| BLAIR SAUNDERS | ON FILE |
| BLAIR SCHREPEL | ON FILE |
| BLAIR SILVER | ON FILE |
| BLAIR STREITENBERGER | ON FILE |
| BLAIRE DAVIS | ON FILE |
| BLAISE CHUBEY | ON FILE |
| BLAISE JACKSON | ON FILE |
| BLAISE MCFARLAND | ON FILE |
| BLAISE MEADOWS | ON FILE |
| BLAISE MORRISON | ON FILE |
| BLAISE NOVAKOVIC | ON FILE |
| BLAIZE PENNINGTON | ON FILE |
| BLAIZE WALLACE | ON FILE |
| BLAKE ADAMS | ON FILE |
| BLAKE ALCOCK | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE ALEXANDER STASYUK | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLEN | ON FILE |
| BLAKE ALMANZA | ON FILE |
| BLAKE ANDERSON | ON FILE |
| BLAKE ANTHONY BEAN | ON FILE |
| BLAKE ANTHONY BITROS | ON FILE |
| BLAKE ARELLANO | ON FILE |
| BLAKE ARNOLD | ON FILE |
| BLAKE AUSTIN JONES | ON FILE |
| BLAKE AYLOTT | ON FILE |
| BLAKE BABSON | ON FILE |
| BLAKE BAILEY | ON FILE |
| BLAKE BAIRD | ON FILE |
| BLAKE BALLARD | ON FILE |
| BLAKE BANGLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE BARBER | ON FILE |
| BLAKE BARNHART | ON FILE |
| BLAKE BARRETT | ON FILE |
| BLAKE BATCHELDER | ON FILE |
| BLAKE BAUER | ON FILE |
| BLAKE BEAUDETTE | ON FILE |
| BLAKE BECKWITH | ON FILE |
| BLAKE BELTRAMEA | ON FILE |
| BLAKE BERTOLINO | ON FILE |
| BLAKE BEYNON | ON FILE |
| BLAKE BISHOP | ON FILE |
| BLAKE BITEMAN | ON FILE |
| BLAKE BJORDAHL | ON FILE |
| BLAKE BLUMENSTOCK | ON FILE |
| BLAKE BONASERA | ON FILE |
| BLAKE BOUNDS | ON FILE |
| BLAKE BOWEN | ON FILE |
| BLAKE BOWMAN | ON FILE |
| BLAKE BOYD | ON FILE |
| BLAKE BRETZ | ON FILE |
| BLAKE BROWN | ON FILE |
| BLAKE BROWN | ON FILE |
| BLAKE BURNETT | ON FILE |
| BLAKE BUSTAMANTE | ON FILE |
| BLAKE CAMACHO | ON FILE |
| BLAKE CANTER | ON FILE |
| BLAKE CEDAR | ON FILE |
| BLAKE CHA | ON FILE |
| BLAKE CHANDLER BISHOP | ON FILE |
| BLAKE CHESHIER | ON FILE |
| BLAKE CHIDESTER | ON FILE |
| BLAKE CHINELLY | ON FILE |
| BLAKE CHRISTIAN GALBAVY | ON FILE |
| BLAKE CLEMMONS | ON FILE |
| BLAKE COFFMAN | ON FILE |
| BLAKE COHEN | ON FILE |
| BLAKE COMBS | ON FILE |
| BLAKE CRANE | ON FILE |
| BLAKE CRUMMEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE CUNNINGHAM | ON FILE |
| BLAKE CURTIS | ON FILE |
| BLAKE CURTIS MALE | ON FILE |
| BLAKE DAKOTA STENZEL | ON FILE |
| BLAKE DAVENPORT | ON FILE |
| BLAKE DAVIS | ON FILE |
| BLAKE DEBENON | ON FILE |
| BLAKE DEWBERRY | ON FILE |
| BLAKE DICKINSON | ON FILE |
| BLAKE DILLMAN | ON FILE |
| BLAKE DONNARUMA | ON FILE |
| BLAKE DOUGLAS | ON FILE |
| BLAKE DOUGLAS | ON FILE |
| BLAKE DRYDEN | ON FILE |
| BLAKE DYLAN ALEXANDER | ON FILE |
| BLAKE EDENS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE ELLIOT JOHNSTON | ON FILE |
| BLAKE ENGLE | ON FILE |
| BLAKE ENIS | ON FILE |
| BLAKE ETCHISON | ON FILE |
| BLAKE EVAN HUNTER | ON FILE |
| BLAKE EVAN MARCHAL | ON FILE |
| BLAKE FALLAR | ON FILE |
| BLAKE FRITZ-BASAS | ON FILE |
| BLAKE FUNKHOUSER | ON FILE |
| BLAKE GADDIS | ON FILE |
| BLAKE GAINES | ON FILE |
| BLAKE GANTNEY | ON FILE |
| BLAKE GARRETT | ON FILE |
| BLAKE GARY | ON FILE |
| BLAKE GIESBRECHT | ON FILE |
| BLAKE GOLDSMITH | ON FILE |
| BLAKE GONTERMAN | ON FILE |
| BLAKE GOODMAN | ON FILE |
| BLAKE GORDON WASHBURN | ON FILE |
| BLAKE GRAHAM | ON FILE |
| BLAKE GRANTHAM | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE GRAY | ON FILE |
| BLAKE GREENBERG | ON FILE |
| BLAKE HALL | ON FILE |
| BLAKE HALLONQUIST | ON FILE |
| BLAKE HAMBLIN | ON FILE |
| BLAKE HAND | ON FILE |
| BLAKE HARRIS | ON FILE |
| BLAKE HAWKINS-OMEIR | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HENDERSON | ON FILE |
| BLAKE HISE | ON FILE |
| BLAKE HODITS | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE HOUSTON | ON FILE |
| BLAKE HUNTER | ON FILE |
| BLAKE ISELIN | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JAMES | ON FILE |
| BLAKE JAMES EMBREY | ON FILE |
| BLAKE JOHNSON | ON FILE |
| BLAKE JOHNSON | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE JOSEPH AYCOCK | ON FILE |
| BLAKE KARWOSKI | ON FILE |
| BLAKE KELLY | ON FILE |
| BLAKE KELLY | ON FILE |
| BLAKE KIM | ON FILE |
| BLAKE KNIGHT | ON FILE |
| BLAKE KOWALCZYK | ON FILE |
| BLAKE KRISTOPHER VOGEL | ON FILE |
| BLAKE KUEBELBECK | ON FILE |
| BLAKE LAFORCE | ON FILE |
| BLAKE LAWLER | ON FILE |
| BLAKE LAWRIE | ON FILE |
| BLAKE LEDDEN | ON FILE |
| BLAKE LEVARIO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE LEWIS | ON FILE |
| BLAKE LINDELL | ON FILE |
| BLAKE LINDLER | ON FILE |
| BLAKE LOCK | ON FILE |
| BLAKE LOCKWOOD CURREY | ON FILE |
| BLAKE LODGE | ON FILE |
| BLAKE LOGAN | ON FILE |
| BLAKE LOHMEIER | ON FILE |
| BLAKE MACHADO | ON FILE |
| BLAKE MACKEY | ON FILE |
| BLAKE MANSFIELD | ON FILE |
| BLAKE MARCELISSEN | ON FILE |
| BLAKE MARCHELL | ON FILE |
| BLAKE MARKUM | ON FILE |
| BLAKE MARTIN | ON FILE |
| BLAKE MASON | ON FILE |
| BLAKE MATSUURA | ON FILE |
| BLAKE MCGILL | ON FILE |
| BLAKE MCKEEVER | ON FILE |
| BLAKE MCNAMARA | ON FILE |
| BLAKE MCQUADE | ON FILE |
| BLAKE MERRITT | ON FILE |
| BLAKE METREJEAN | ON FILE |
| BLAKE MEYER | ON FILE |
| BLAKE MEYER | ON FILE |
| BLAKE MEYERS | ON FILE |
| BLAKE MICHAEL PLUMMER | ON FILE |
| BLAKE MILLER | ON FILE |
| BLAKE MILLER LLC | ON FILE |
| BLAKE MILLS | ON FILE |
| BLAKE MIZRAHI | ON FILE |
| BLAKE MOLDER | ON FILE |
| BLAKE MORGAN | ON FILE |
| BLAKE MORGAN | ON FILE |
| BLAKE MOSER | ON FILE |
| BLAKE MOSSER | ON FILE |
| BLAKE MULLER | ON FILE |
| BLAKE MUSIL | ON FILE |
| BLAKE MYER | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE NEELY | ON FILE |
| BLAKE NELSON | ON FILE |
| BLAKE NEYLAND | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NOBLE | ON FILE |
| BLAKE NOLAN SMALL | ON FILE |
| BLAKE NORIEGA | ON FILE |
| BLAKE O'NEAL | ON FILE |
| BLAKE OCONNOR | ON FILE |
| BLAKE OLSEN | ON FILE |
| BLAKE ORTH | ON FILE |
| BLAKE PARKER | ON FILE |
| BLAKE PATE | ON FILE |
| BLAKE PATRICK SADLAK | ON FILE |
| BLAKE PATTERSON | ON FILE |
| BLAKE PETERSON | ON FILE |
| BLAKE PETETAN | ON FILE |
| BLAKE RAINEY | ON FILE |
| BLAKE RICCI | ON FILE |
| BLAKE RICE | ON FILE |
| BLAKE RICHMAN | ON FILE |
| BLAKE RIPES | ON FILE |
| BLAKE ROBBINS | ON FILE |
| BLAKE ROBERT FOUND | ON FILE |
| BLAKE ROBINSON | ON FILE |
| BLAKE ROGERS | ON FILE |
| BLAKE ROSE | ON FILE |
| BLAKE ROTH | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE RYAN POLZER | ON FILE |
| BLAKE RYBURN | ON FILE |
| BLAKE S SPAHR | ON FILE |
| BLAKE SALSBURY | ON FILE |
| BLAKE SAUNDERS | ON FILE |
| BLAKE SCHAEFER | ON FILE |
| BLAKE SCHNERINGER | ON FILE |
| BLAKE SENNETT | ON FILE |
| BLAKE SHARP | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE SHEARS | ON FILE |
| BLAKE SHERRY | ON FILE |
| BLAKE SHIGENO | ON FILE |
| BLAKE SHOCKLEY | ON FILE |
| BLAKE SHORES | ON FILE |
| BLAKE SIMPSON | ON FILE |
| BLAKE SISK | ON FILE |
| BLAKE SMITH | ON FILE |
| BLAKE SMITH | ON FILE |
| BLAKE SOKALSKI | ON FILE |
| BLAKE SOLANG | ON FILE |
| BLAKE STARKENBURG | ON FILE |
| BLAKE STAUFFER | ON FILE |
| BLAKE STREFLING | ON FILE |
| BLAKE SUFFERLING | ON FILE |
| BLAKE THOMAS | ON FILE |
| BLAKE THOMAS | ON FILE |
| BLAKE THOMAS URQUHART | ON FILE |
| BLAKE THOMPSON | ON FILE |
| BLAKE THORNHILL | ON FILE |
| BLAKE TORMEY | ON FILE |
| BLAKE TOUSSAINT | ON FILE |
| BLAKE TRIVUNDZA | ON FILE |
| BLAKE TROMBATORE | ON FILE |
| BLAKE TRUEBLOOD | ON FILE |
| BLAKE TRUMAN | ON FILE |
| BLAKE TYLER | ON FILE |
| BLAKE VARGO | ON FILE |
| BLAKE VIDRINE | ON FILE |
| BLAKE WADDINGTON | ON FILE |
| BLAKE WALLING | ON FILE |
| BLAKE WARDMAN | ON FILE |
| BLAKE WARNER | ON FILE |
| BLAKE WATKINS | ON FILE |
| BLAKE WATKINS | ON FILE |
| BLAKE WEATHERBY | ON FILE |
| BLAKE WEBB | ON FILE |
| BLAKE WEBER | ON FILE |
| BLAKE WEEKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE WEISER | ON FILE |
| BLAKE WEST | ON FILE |
| BLAKE WESTON | ON FILE |
| BLAKE WHITLEY | ON FILE |
| BLAKE WIEHE | ON FILE |
| BLAKE WILLIAM AUDSLEY | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKE WOOD | ON FILE |
| BLAKE WOOLBRIGHT | ON FILE |
| BLAKE WORKMAN | ON FILE |
| BLAKE WRIGHT | ON FILE |
| BLAKE YEO | ON FILE |
| BLAKE YOUNKER | ON FILE |
| BLAKE ZAAL | ON FILE |
| BLAKELY GLASSMAN | ON FILE |
| BLAKELY HARNAGE | ON FILE |
| BLAKELY LUKE | ON FILE |
| BLAKENEY SANFORD | ON FILE |
| BLANCA ARREDONDO | ON FILE |
| BLANCA CASTRO | ON FILE |
| BLANCA CHAGA | ON FILE |
| BLANCA DE LA FUENTE | ON FILE |
| BLANCA G GONZALVO | ON FILE |
| BLANCA LINDSEY | ON FILE |
| BLANCA LOPEZ | ON FILE |
| BLANCA LOZANO | ON FILE |
| BLANCA LUJAN | ON FILE |
| BLANCA MACIAS | ON FILE |
| BLANCA MUNOZ | ON FILE |
| BLANCA RAMIREZ | ON FILE |
| BLANCA RAMOS | ON FILE |
| BLAND CANNON III | ON FILE |
| BLANE ATWELL | ON FILE |
| BLANE HOLLAND | ON FILE |
| BLANE LEE STROH | ON FILE |
| BLANE LEWALLEN TARR | ON FILE |
| BLANE MIRE | ON FILE |
| BLANKA JUCHELKA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAQUID HOLDINGS LLC | ON FILE |
| BLAS GARCIA | ON FILE |
| BLAS RODRIGUEZ | ON FILE |
| BLAS RODRIGUEZ | ON FILE |
| BLASE DE LEO | ON FILE |
| BLASE TOTO | ON FILE |
| BLAYNE GIBSON | ON FILE |
| BLAYNE LEWIS | ON FILE |
| BLAYNE MURRAY | ON FILE |
| BLAZE ALLENCASTRE | ON FILE |
| BLAZE BULLOCK | ON FILE |
| BLAZE GIOVENGO | ON FILE |
| BLAZE STOUTE | ON FILE |
| BLDJ LLC | ON FILE |
| BLEN SAAVEDRA | ON FILE |
| BLEND AVDYLI | ON FILE |
| BLENDA PEREZ | ON FILE |
| BLESSAN JOSEPH | ON FILE |
| BLESSEN MATHEW | ON FILE |
| BLESSON JOHN | ON FILE |
| BLESSY VARKEY | ON FILE |
| BLEUJAUN KNIGHTEN | ON FILE |
| BLICON ARROYO | ON FILE |
| BLIEVERNICHT FAMILY FOUNDATION, INC | ON FILE |
| BLISS BERNAL | ON FILE |
| BLISS HARRIS | ON FILE |
| BLOCK DIGITAL CORPORATION | ON FILE |
| BLOCK VENTURES | ON FILE |
| BLOCKCHAIN MOMENTUM, LP | ON FILE |
| BLOCKFOX | ON FILE |
| BLONDELL ALLEN | ON FILE |
| BLONDINE ZETRENNE | ON FILE |
| BLONDY JOSEPH | ON FILE |
| BLONNIE MASSENBURG | ON FILE |
| BLOSSOM AKPEDEYE | ON FILE |
| BLP- S401K | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | ON FILE |
| BLUE DIGITAL MEDIA | ON FILE |
| BLUE DRAGON MARKETING INC | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLUE ENTERPRISE HOLDINGS, LLC | ON FILE |
| BLUE FALCON LLC | ON FILE |
| BLUE WORLD PROPERTIES, TRUST | ON FILE |
| BLUEBABY LOGISTICS LLC | ON FILE |
| BLUEWATER AVERY | ON FILE |
| BMC VENTURES, INC. | ON FILE |
| BNIEL JUN | ON FILE |
| BO ADAMS | ON FILE |
| BO ALLAN BERGSTROM | ON FILE |
| BO BENNETT | ON FILE |
| BO BILLMAN | ON FILE |
| BO BIRKELAND | ON FILE |
| BO CHEN | ON FILE |
| BO CUI | ON FILE |
| BO DOU | ON FILE |
| BO HUANG | ON FILE |
| BO HUANG | ON FILE |
| BO LEE | ON FILE |
| BO MARANG | ON FILE |
| BO PEI | ON FILE |
| BO POWELL | ON FILE |
| BO RODEBACK | ON FILE |
| BO SHENG | ON FILE |
| BO SMITH | ON FILE |
| BO STOUGHT | ON FILE |
| BO WANG | ON FILE |
| BO WU | ON FILE |
| BO XIAO | ON FILE |
| BO XIE | ON FILE |
| BO YANG | ON FILE |
| BOAZ AVITAL | ON FILE |
| BOAZ LAOR | ON FILE |
| BOB BAKER | ON FILE |
| BOB BAUMAN | ON FILE |
| BOB BROWN | ON FILE |
| BOB CLINE | ON FILE |
| BOB ELLIOTT | ON FILE |
| BOB ELLS | ON FILE |
| BOB FRANCE | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOB GARRISON | ON FILE |
| BOB GIRARDI | ON FILE |
| BOB HILTON | ON FILE |
| BOB HOSKINS | ON FILE |
| BOB KEHL | ON FILE |
| BOB KHOUNSOMBATH | ON FILE |
| BOB KIDD | ON FILE |
| BOB KIM | ON FILE |
| BOB KOHN | ON FILE |
| BOB KRATZ | ON FILE |
| BOB L. | ON FILE |
| BOB LABINE | ON FILE |
| BOB MCELHENEY | ON FILE |
| BOB MCGINN | ON FILE |
| BOB MEDINA | ON FILE |
| BOB MEYER | ON FILE |
| BOB MOMPREMIER | ON FILE |
| BOB NYBE | ON FILE |
| BOB P. | ON FILE |
| BOB PHILIPPEAU | ON FILE |
| BOB QUAID | ON FILE |
| BOB REDUS | ON FILE |
| BOB RICHEY | ON FILE |
| BOB SCOTT DARTH-LORD | ON FILE |
| BOB SUTEDJA | ON FILE |
| BOB SWANSON | ON FILE |
| BOB THEODOR | ON FILE |
| BOB TORBENSON | ON FILE |
| BOB TRAN | ON FILE |
| BOB VON SEGGERN | ON FILE |
| BOB WALL | ON FILE |
| BOBAN BOJKOVIC | ON FILE |
| BOBAN NEDELJKOVIC | ON FILE |
| BOBAN TUNJIC | ON FILE |
| BOBBETTE DALEY | ON FILE |
| BOBBI BRYANT | ON FILE |
| BOBBI CAROLE PERKINS | ON FILE |
| BOBBI CASTER | ON FILE |
| BOBBI COX | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOBBI ECHEVARRIA | ON FILE |
| BOBBI EISENBEIS | ON FILE |
| BOBBI KIDD | ON FILE |
| BOBBI MILLER | ON FILE |
| BOBBIE BENNETT | ON FILE |
| BOBBIE LEWIS | ON FILE |
| BOBBIE LOPEZ | ON FILE |
| BOBBIE ORT | ON FILE |
| BOBBIE OSTLER | ON FILE |
| BOBBIE RAGSDALE | ON FILE |
| BOBBIE SPIVEY | ON FILE |
| BOBBIE TAYLOR | ON FILE |
| BOBBY ALIFF TAJUDEEN | ON FILE |
| BOBBY BAKER | ON FILE |
| BOBBY BALLINGER | ON FILE |
| BOBBY BERLAND | ON FILE |
| BOBBY BLAND | ON FILE |
| BOBBY BLANKENSHIP | ON FILE |
| BOBBY BOWDEN | ON FILE |
| BOBBY BRADBURY | ON FILE |
| BOBBY BRODNER | ON FILE |
| BOBBY BROWN | ON FILE |
| BOBBY CAMPBELL | ON FILE |
| BOBBY CARPENTER | ON FILE |
| BOBBY CHANDRA | ON FILE |
| BOBBY CHANG | ON FILE |
| BOBBY CHUNG | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY DALE HICKEY | ON FILE |
| BOBBY DARBY | ON FILE |
| BOBBY DAWKINS | ON FILE |
| BOBBY ELLENA | ON FILE |
| BOBBY EXEVEA | ON FILE |
| BOBBY FELICANO | ON FILE |
| BOBBY GARFINKEL | ON FILE |
| BOBBY GEORGE | ON FILE |
| BOBBY GERASIMIDIS | ON FILE |
| BOBBY GLASS | ON FILE |
| BOBBY GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOBBY GORDON | ON FILE |
| BOBBY GRAHAM | ON FILE |
| BOBBY GRAVES | ON FILE |
| BOBBY GRAY | ON FILE |
| BOBBY GREESON | ON FILE |
| BOBBY HICKS | ON FILE |
| BOBBY JACK EYER | ON FILE |
| BOBBY JO FOREHAND | ON FILE |
| BOBBY JOHNSON | ON FILE |
| BOBBY JOHNSON | ON FILE |
| BOBBY JONES | ON FILE |
| BOBBY JORGENSEN | ON FILE |
| BOBBY JOSEPH | ON FILE |
| BOBBY KACHEUNG WU | ON FILE |
| BOBBY KEENUM | ON FILE |
| BOBBY KELLETT | ON FILE |
| BOBBY KESSINGER | ON FILE |
| BOBBY LAVILLA | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY MAC | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MCCANTS | ON FILE |
| BOBBY MECHE | ON FILE |
| BOBBY MEHTA | ON FILE |
| BOBBY MILES | ON FILE |
| BOBBY MOSLEY | ON FILE |
| BOBBY NGO | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY PHILLIPS | ON FILE |
| BOBBY RAPPAI | ON FILE |
| BOBBY RAY SMATHERS | ON FILE |
| BOBBY RAY TERRY | ON FILE |
| BOBBY REKHA | ON FILE |
| BOBBY RICKS | ON FILE |
| BOBBY ROYAL | ON FILE |
| BOBBY SBABO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY SEID | ON FILE |
| BOBBY SNIVELY | ON FILE |
| BOBBY SOLIS | ON FILE |
| BOBBY THEPHACHANH | ON FILE |
| BOBBY TILMAN | ON FILE |
| BOBBY TIPTON | ON FILE |
| BOBBY TITTLE | ON FILE |
| BOBBY TRAN | ON FILE |
| BOBBY TRAN | ON FILE |
| BOBBY TRIBBEY | ON FILE |
| BOBBY TSE | ON FILE |
| BOBBY VEITH | ON FILE |
| BOBBY VICE | ON FILE |
| BOBBY WALKER | ON FILE |
| BOBBY WARREN | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WAYNE BLACKBURN | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY WILSON | ON FILE |
| BOBBY WOMACK | ON FILE |
| BOBBY WOOFTER | ON FILE |
| BOBBY YECK | ON FILE |
| BOBLETO LATTA | ON FILE |
| BOBY HAN | ON FILE |
| BODA SARATH RAO | ON FILE |
| BODDIE MICHAEL CLOUSE | ON FILE |
| BODEE JOHNSON | ON FILE |
| BODEN CROUCH | ON FILE |
| BODEY LUNDELL | ON FILE |
| BODHI ARCHIQUETTE | ON FILE |
| BODHI JEFFREYS | ON FILE |
| BODHI LONG | ON FILE |
| BODHI NOW, LLC | ON FILE |
| BODHI RADER | ON FILE |
| BOER ZHAO | ON FILE |
| BOERGE SIERIGK | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| BOGDAN ABAEV | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOGDAN ALEXANDRESCU | ON FILE |
| BOGDAN BANDURA | ON FILE |
| BOGDAN BRAILEANU | ON FILE |
| BOGDAN KORISHEV | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN PADUA | ON FILE |
| BOGDAN PUGACH | ON FILE |
| BOGDAN SHVETS | ON FILE |
| BOGDAN STANEI | ON FILE |
| BOGDAN TIMOFEYENKO | ON FILE |
| BOGDAN VLADU | ON FILE |
| BOGIER EMIR NAVARRETTE | ON FILE |
| BOH YOUNG SUH | ON FILE |
| BOHAN LOU | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAR HERMAN | ON FILE |
| BOHDRI BATEMAN | ON FILE |
| BOHN SMITH | ON FILE |
| BOJAMES MOLAI | ON FILE |
| BOJAN BALABAN | ON FILE |
| BOJAN JANCIC | ON FILE |
| BOJAN KOVACEVIC | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN PETRESKI | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BOJAN ROKSANDIC | ON FILE |
| BOJAN VESELIC | ON FILE |
| BOJEN CHIOU | ON FILE |
| BOJIAN CAO | ON FILE |
| BOJIE JIANG | ON FILE |
| BOK CHOI | ON FILE |
| BOKHOUR PLATINUM TRUST | ON FILE |
| BOKUI FENG | ON FILE |
| BOLA ABDELMALEK | ON FILE |
| BOLADE OGUNRINDE | ON FILE |
| BOLARINWA OLA | ON FILE |
| BOLD FUTURE CONSULTING, LLC | ON FILE |
| BOLEN YOEM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOLET DUMAN | ON FILE |
| BOLIVA YANG | ON FILE |
| BOLIVAR PENAHERRERA | ON FILE |
| BOLIVAR SLIOA | ON FILE |
| BOMANI BRITT | ON FILE |
| BOMANI BUCKHALTER | ON FILE |
| BOMING YU | ON FILE |
| BON HAM YIP | ON FILE |
| BONANI MAPUNDU | ON FILE |
| BONATUA SINAGA | ON FILE |
| BOND EDENFIELD | ON FILE |
| BONE LUNDY | ON FILE |
| BONETTA LOU COULTER | ON FILE |
| BONG CHAN KOH | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONG-SEOK CHOI | ON FILE |
| BONGSOO PARK | ON FILE |
| BONHEUR TUMURERE | ON FILE |
| BONIFACIO CAPUYAN | ON FILE |
| BONITA MCILVAINE | ON FILE |
| BONITA RUSSELL | ON FILE |
| BONITA TURNER | ON FILE |
| BONNIE BAILEY | ON FILE |
| BONNIE BEYER | ON FILE |
| BONNIE BRONSON | ON FILE |
| BONNIE BUSH | ON FILE |
| BONNIE CHAVDA | ON FILE |
| BONNIE CHENG | ON FILE |
| BONNIE CHIEN | ON FILE |
| BONNIE CLARK | ON FILE |
| BONNIE DAVIS | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE GOODALL | ON FILE |
| BONNIE HANKS | ON FILE |
| BONNIE HICKS | ON FILE |
| BONNIE HU | ON FILE |
| BONNIE JOHNSON | ON FILE |
| BONNIE KELLY | ON FILE |
| BONNIE LIOCE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BONNIE LUI | ON FILE |
| BONNIE LYNK | ON FILE |
| BONNIE PATE | ON FILE |
| BONNIE PETERS | ON FILE |
| BONNIE PETRENKO | ON FILE |
| BONNIE POULSEN | ON FILE |
| BONNIE REYNOLDS | ON FILE |
| BONNIE SAE JUNG | ON FILE |
| BONNIE SAINSBURY | ON FILE |
| BONNIE SMITH | ON FILE |
| BONNIE STEINMETZ | ON FILE |
| BONNIE SUE FRIEHLING | ON FILE |
| BONNIE TOLAND | ON FILE |
| BONNIE WHITE | ON FILE |
| BONNY WALLS | ON FILE |
| BONY GOMES | ON FILE |
| BOO GANG LEE | ON FILE |
| BOOKER SESSOMS | ON FILE |
| BOON POH TAN | ON FILE |
| BOON XAI LOR | ON FILE |
| BOONE PHAM | ON FILE |
| BOONLENG CHEONG | ON FILE |
| BOONRIT ANANTASEN | ON FILE |
| BOOTH HEMINGWAY | ON FILE |
| BORA CHAU | ON FILE |
| BORA CHOI | ON FILE |
| BORA KARAON | ON FILE |
| BORA OCBE | ON FILE |
| BORCHE ROLEVSKI | ON FILE |
| BOREN CHAMBERS | ON FILE |
| BORG HSU | ON FILE |
| BORGHESE CAPITAL PARTNERS LLC | ON FILE |
| BORIS ABRAMOV | ON FILE |
| BORIS ACOSTA SANCHEZ | ON FILE |
| BORIS ALESHKER | ON FILE |
| BORIS ALEXANDER KORZH | ON FILE |
| BORIS BAGDASARIAN | ON FILE |
| BORIS BAJLOVIC | ON FILE |
| BORIS BELOUSOV | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS BLOSSE | ON FILE |
| BORIS BROWN | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS DIESELDORFF | ON FILE |
| BORIS FLORES | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS GELMAN | ON FILE |
| BORIS GOLDSTEYN | ON FILE |
| BORIS GOROVETS | ON FILE |
| BORIS HRISTOV | ON FILE |
| BORIS JOULINE | ON FILE |
| BORIS KHANUKAYEV | ON FILE |
| BORIS KLIMUSHKIN | ON FILE |
| BORIS KOGAN | ON FILE |
| BORIS KRIVITSKY | ON FILE |
| BORIS LEONOV | ON FILE |
| BORIS LIBMAN | ON FILE |
| BORIS LIOKUMOVICH | ON FILE |
| BORIS LIPSMAN | ON FILE |
| BORIS LOPEZ | ON FILE |
| BORIS MUCHNIK | ON FILE |
| BORIS MURMANN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS PALANKER | ON FILE |
| BORIS PAUTA | ON FILE |
| BORIS PEREZ DE LA ROSA | ON FILE |
| BORIS PEYSAKHOV | ON FILE |
| BORIS POLYAK | ON FILE |
| BORIS REZNIKOV | ON FILE |
| BORIS RODRIGUEZ | ON FILE |
| BORIS RUVINOV | ON FILE |
| BORIS SITNIKOFF | ON FILE |
| BORIS SOBOLEV | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BORIS THE BULLET DODGER | ON FILE |
| BORIS VALUSEK | ON FILE |
| BORIS VENFORD | ON FILE |
| BORIS VIRNIK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BORISLAV BULATOVIC | ON FILE |
| BORJA ARAGON | ON FILE |
| BORJA PENALVER | ON FILE |
| BORNA ESLAMI | ON FILE |
| BORNA MOZAFARI | ON FILE |
| BORTH RD LLC | ON FILE |
| BORUCH LANG | ON FILE |
| BORWYN WANG | ON FILE |
| BORY LY | ON FILE |
| BORYANA DINEVA | ON FILE |
| BORZOU DARAGAHI | ON FILE |
| BOS RESEARCH TRUST | ON FILE |
| BOSCHEN SIEGEL | ON FILE |
| BOSCO WOO | ON FILE |
| BOSE LASISI | ON FILE |
| BOSS ME | ON FILE |
| BOSUNG KIM | ON FILE |
| BOTAO JIANG | ON FILE |
| BOUBACAR DIALLO | ON FILE |
| BOUBACAR DIALLO | ON FILE |
| BOUBACAR KANTE | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOULTON THOMAS | ON FILE |
| BOUN SIVONGSA | ON FILE |
| BOUNTHANI VONGXAY | ON FILE |
| BOUNTHAVY SYHARATH | ON FILE |
| BOUNTHENE VONGXAY | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | ON FILE |
| BOUNTY CHARLES BEADY | ON FILE |
| BOURKE FLOYD | ON FILE |
| BOUTHSABONG SIHAVONG | ON FILE |
| BOV ENTERPRISES INC | ON FILE |
| BOW MCLEAN | ON FILE |
| BOW TY ENTERPRISES VENTURE CAPITAL | ON FILE |
| BOWEI LIU | ON FILE |
| BOWEN COEN | ON FILE |
| BOWEN DWELLE | ON FILE |
| BOWEN HE | ON FILE |
| BOWEN KYLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOWEN LI | ON FILE |
| BOWEN LI | ON FILE |
| BOWEN SHENG | ON FILE |
| BOWEN TROYER | ON FILE |
| BOWEN WANG | ON FILE |
| BOWIE BRANDAO | ON FILE |
| BOXIANG LIU | ON FILE |
| BOYAN ANGELOV | ON FILE |
| BOYAN MARINOV | ON FILE |
| BOYANG SHAO | ON FILE |
| BOYANG WANG | ON FILE |
| BOYCE DESMOND, JR POLEON | ON FILE |
| BOYCE J LANDRY 3RD | ON FILE |
| BOYD AYER | ON FILE |
| BOYD BINGAMAN | ON FILE |
| BOYD DAVIS | ON FILE |
| BOYD GAFFNEY | ON FILE |
| BOYD NORWOOD | ON FILE |
| BOYD REYNOLDS | ON FILE |
| BOYD TANNER | ON FILE |
| BOYI YANG | ON FILE |
| BOYOUNG YOON | ON FILE |
| BOYSIE SHORTER | ON FILE |
| BOYU LIU | ON FILE |
| BOYU TIAN | ON FILE |
| BOYU WANG | ON FILE |
| BOZENA OWENS | ON FILE |
| BOZJ20201213 LLC | ON FILE |
| BOZJ20210224 LLC | ON FILE |
| BRACKEN HAYS | ON FILE |
| BRACKEN SULLIVAN | ON FILE |
| BRACKETT' JOSHUA | ON FILE |
| BRACKIN BOWLER | ON FILE |
| BRAD ABBOTT | ON FILE |
| BRAD ABEYTA | ON FILE |
| BRAD ADAMCZAK | ON FILE |
| BRAD AKERS | ON FILE |
| BRAD ALLEN | ON FILE |
| BRAD ALLRED | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD ANDERSEN | ON FILE |
| BRAD ANDERSON | ON FILE |
| BRAD ANTHONY YOUNG | ON FILE |
| BRAD ARMSTRONG | ON FILE |
| BRAD ATAMAN-PLASENCIA | ON FILE |
| BRAD BABCOCK | ON FILE |
| BRAD BADER | ON FILE |
| BRAD BAKLUND | ON FILE |
| BRAD BAN | ON FILE |
| BRAD BARKER | ON FILE |
| BRAD BARNETT | ON FILE |
| BRAD BARTON | ON FILE |
| BRAD BASSUK | ON FILE |
| BRAD BATEMAN | ON FILE |
| BRAD BAYLESS | ON FILE |
| BRAD BEASLEY | ON FILE |
| BRAD BEAVEN | ON FILE |
| BRAD BECKHAM | ON FILE |
| BRAD BELL | ON FILE |
| BRAD BERARD | ON FILE |
| BRAD BERTOGLIO | ON FILE |
| BRAD BIEL | ON FILE |
| BRAD BISIG | ON FILE |
| BRAD BJORK | ON FILE |
| BRAD BOEHMER | ON FILE |
| BRAD BRADLEY ALTMAN | ON FILE |
| BRAD BRAVERMAN | ON FILE |
| BRAD BRECHTEL | ON FILE |
| BRAD BROEKEMA | ON FILE |
| BRAD BUCZEK | ON FILE |
| BRAD BUETTNER | ON FILE |
| BRAD BURZON | ON FILE |
| BRAD BUSS | ON FILE |
| BRAD BYRNE | ON FILE |
| BRAD CANO | ON FILE |
| BRAD CARR | ON FILE |
| BRAD CHRISCHILLES | ON FILE |
| BRAD CLARK | ON FILE |
| BRAD COFFEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAD COLE | ON FILE |
| BRAD COLEMAN | ON FILE |
| BRAD COMEAUX | ON FILE |
| BRAD CONDON | ON FILE |
| BRAD CONNOLLY | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD COWLING | ON FILE |
| BRAD COYLE | ON FILE |
| BRAD CRENSHAW | ON FILE |
| BRAD CUMMINS | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DE KUBBER | ON FILE |
| BRAD DECKER | ON FILE |
| BRAD DEMERS | ON FILE |
| BRAD DEMICCO | ON FILE |
| BRAD DESPAIN | ON FILE |
| BRAD DEZENZO | ON FILE |
| BRAD DIETZ | ON FILE |
| BRAD DOUGLAS SMEDBERG | ON FILE |
| BRAD DUNLAP | ON FILE |
| BRAD DURBOROW | ON FILE |
| BRAD EARLS | ON FILE |
| BRAD EBERLE | ON FILE |
| BRAD EGAN | ON FILE |
| BRAD ELLIS | ON FILE |
| BRAD FARRAR | ON FILE |
| BRAD FLAGMEIER | ON FILE |
| BRAD FLINT | ON FILE |
| BRAD FREDRICKSON | ON FILE |
| BRAD FURROW | ON FILE |
| BRAD GAMBLE | ON FILE |
| BRAD GETTIG | ON FILE |
| BRAD GIESEKE | ON FILE |
| BRAD GILBERT | ON FILE |
| BRAD GIOIA | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GORDON | ON FILE |

 

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD GORDON | ON FILE |
| BRAD GOULD | ON FILE |
| BRAD GRAFF | ON FILE |
| BRAD GRASTY | ON FILE |
| BRAD GREENBAUM | ON FILE |
| BRAD GRIFFITH | ON FILE |
| BRAD GURASICH | ON FILE |
| BRAD HALL | ON FILE |
| BRAD HANOVICH | ON FILE |
| BRAD HANUSHCHAK | ON FILE |
| BRAD HARDMAN | ON FILE |
| BRAD HARRIS | ON FILE |
| BRAD HELLER | ON FILE |
| BRAD HERMAN | ON FILE |
| BRAD HEROLD | ON FILE |
| BRAD HERRINGTON | ON FILE |
| BRAD HILL | ON FILE |
| BRAD HOLLOWAY | ON FILE |
| BRAD HOLT | ON FILE |
| BRAD HOTTMAN | ON FILE |
| BRAD HUBBARD | ON FILE |
| BRAD HUCKABEE | ON FILE |
| BRAD HUFF | ON FILE |
| BRAD HUGHLING | ON FILE |
| BRAD JOHN WEBER | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOSEPH SALVATO | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD KAIGHEN | ON FILE |
| BRAD KANEYAMA | ON FILE |
| BRAD KEEFER | ON FILE |
| BRAD KERNUS | ON FILE |
| BRAD KILBRETH | ON FILE |
| BRAD KNIEJSKI | ON FILE |
| BRAD KNISPEL | ON FILE |
| BRAD KOPPENHAFER | ON FILE |
| BRAD KRAAYENBRINK | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD KRAMER | ON FILE |
| BRAD KRANZ | ON FILE |
| BRAD LAMBERT | ON FILE |
| BRAD LAMBERT | ON FILE |
| BRAD LARSON | ON FILE |
| BRAD LAUBE | ON FILE |
| BRAD LEWIS | ON FILE |
| BRAD LEWIS | ON FILE |
| BRAD LIVINGSTON | ON FILE |
| BRAD LONG | ON FILE |
| BRAD LUCAS | ON FILE |
| BRAD LUSCHER | ON FILE |
| BRAD LUSHER | ON FILE |
| BRAD MALONEY | ON FILE |
| BRAD MASHLUM | ON FILE |
| BRAD MATTES | ON FILE |
| BRAD MCISAAC | ON FILE |
| BRAD MCLAUGHLIN | ON FILE |
| BRAD MCLEOD | ON FILE |
| BRAD MCMICHAEL | ON FILE |
| BRAD MCPHERSON | ON FILE |
| BRAD MELISKA | ON FILE |
| BRAD MELLOTT | ON FILE |
| BRAD MERFELD | ON FILE |
| BRAD MICHELI | ON FILE |
| BRAD MILLER | ON FILE |
| BRAD MONTAUK | ON FILE |
| BRAD MOORE | ON FILE |
| BRAD MORA | ON FILE |
| BRAD MURDOCK | ON FILE |
| BRAD MURPHY | ON FILE |
| BRAD MURRAY | ON FILE |
| BRAD NELSON | ON FILE |
| BRAD OKUMA | ON FILE |
| BRAD OLIVERSON | ON FILE |
| BRAD PADULA | ON FILE |
| BRAD PARSELL | ON FILE |
| BRAD PASKO | ON FILE |
| BRAD PETERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD PETERSON | ON FILE |
| BRAD PIERCE | ON FILE |
| BRAD PLAZA | ON FILE |
| BRAD PODGE | ON FILE |
| BRAD PODHAJSKY | ON FILE |
| BRAD PODHAJSKY | ON FILE |
| BRAD POKLASNY | ON FILE |
| BRAD POTTER | ON FILE |
| BRAD RATCLIFFE | ON FILE |
| BRAD RECKERT | ON FILE |
| BRAD REIN | ON FILE |
| BRAD RIDDOCK | ON FILE |
| BRAD RIEW | ON FILE |
| BRAD ROARK | ON FILE |
| BRAD ROBBINS | ON FILE |
| BRAD ROBERTSON | ON FILE |
| BRAD ROBNETT | ON FILE |
| BRAD ROGERS | ON FILE |
| BRAD ROGERS | ON FILE |
| BRAD RUTA | ON FILE |
| BRAD SCHALLERT | ON FILE |
| BRAD SCHAPIRO | ON FILE |
| BRAD SCHELL | ON FILE |
| BRAD SCHLAGEL | ON FILE |
| BRAD SCHMIDT | ON FILE |
| BRAD SCHNEIDER | ON FILE |
| BRAD SCOTT | ON FILE |
| BRAD SERNA | ON FILE |
| BRAD SHEEHAN | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD SILVA | ON FILE |
| BRAD SIMMONS | ON FILE |
| BRAD SLYKHUIS | ON FILE |
| BRAD SMITH | ON FILE |
| BRAD SPORER | ON FILE |
| BRAD STEWART | ON FILE |
| BRAD STOKER | ON FILE |
| BRAD TABBERT | ON FILE |
| BRAD TABERTSHOFER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAD THOMPSON | ON FILE |
| BRAD THURMOND | ON FILE |
| BRAD TIFFT | ON FILE |
| BRAD TRAVIS REESER | ON FILE |
| BRAD TRAYNHAM | ON FILE |
| BRAD TREPANIER | ON FILE |
| BRAD TRIMPER | ON FILE |
| BRAD TRUONG CHI | ON FILE |
| BRAD TYLER | ON FILE |
| BRAD VERBRUGGEN | ON FILE |
| BRAD VIDEON | ON FILE |
| BRAD VOTE | ON FILE |
| BRAD VUCOVICH | ON FILE |
| BRAD WAGNER | ON FILE |
| BRAD WAHLSTROM | ON FILE |
| BRAD WALKER | ON FILE |
| BRAD WALTER | ON FILE |
| BRAD WARDMAN | ON FILE |
| BRAD WARREN | ON FILE |
| BRAD WARSH | ON FILE |
| BRAD WEBB | ON FILE |
| BRAD WENTWORTH | ON FILE |
| BRAD WHISNANT | ON FILE |
| BRAD WILLIAMS | ON FILE |
| BRAD WILSTED | ON FILE |
| BRAD WIMSATT | ON FILE |
| BRAD WINDEMULLER | ON FILE |
| BRAD YODER | ON FILE |
| BRAD ZAHN | ON FILE |
| BRAD ZOOK | ON FILE |
| BRADAN WELCH | ON FILE |
| BRADD HINTZ | ON FILE |
| BRADDLEY BOUCHARD | ON FILE |
| BRADDOCK LEE GONZALES | ON FILE |
| BRADDON MIELE | ON FILE |
| BRADEN BARR | ON FILE |
| BRADEN BENNETT | ON FILE |
| BRADEN BETZ | ON FILE |
| BRADEN BYRUM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADEN CATALANI | ON FILE |
| BRADEN CULVER | ON FILE |
| BRADEN DAVIS | ON FILE |
| BRADEN DETURK | ON FILE |
| BRADEN DOBYNE | ON FILE |
| BRADEN DOWNING | ON FILE |
| BRADEN DZEMSKE | ON FILE |
| BRADEN FINNEY | ON FILE |
| BRADEN FOXLEY | ON FILE |
| BRADEN GIBSON | ON FILE |
| BRADEN GREEN | ON FILE |
| BRADEN GRUBB | ON FILE |
| BRADEN JACQUOT | ON FILE |
| BRADEN JONES | ON FILE |
| BRADEN LARSEN | ON FILE |
| BRADEN LEE | ON FILE |
| BRADEN LEE | ON FILE |
| BRADEN MADDEN | ON FILE |
| BRADEN MCINTOSH | ON FILE |
| BRADEN MELIA | ON FILE |
| BRADEN MILLER | ON FILE |
| BRADEN MYGATT | ON FILE |
| BRADEN NIXON | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |
| BRADEN PAN | ON FILE |
| BRADEN PROCTOR | ON FILE |
| BRADEN RICHNER-MACKEY | ON FILE |
| BRADEN SCHRUPP | ON FILE |
| BRADEN SHELDON | ON FILE |
| BRADEN SIMS | ON FILE |
| BRADEN SINCLAIR | ON FILE |
| BRADEN STEED | ON FILE |
| BRADEN SWEETEN | ON FILE |
| BRADEN TAYLOR | ON FILE |
| BRADEN VANDERWALL | ON FILE |
| BRADEN VINCENT | ON FILE |
| BRADEN WIEDMANN | ON FILE |
| BRADEN WOOD | ON FILE |
| BRADEN YOUNGLOVE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADERIK HARRISON | ON FILE |
| BRADEY GERKE | ON FILE |
| BRADFORD BLACK | ON FILE |
| BRADFORD BRUENELL | ON FILE |
| BRADFORD CHOUNG | ON FILE |
| BRADFORD DAVIS | ON FILE |
| BRADFORD FERRELL | ON FILE |
| BRADFORD GALLIEN | ON FILE |
| BRADFORD GLAIZE | ON FILE |
| BRADFORD GLEESON | ON FILE |
| BRADFORD HAZELTINE | ON FILE |
| BRADFORD IRWIN | ON FILE |
| BRADFORD JAMES NUTTING | ON FILE |
| BRADFORD JAY BINNING | ON FILE |
| BRADFORD JITSUSO YAMADA | ON FILE |
| BRADFORD JOHNSON | ON FILE |
| BRADFORD JOSEPH FAJFAR | ON FILE |
| BRADFORD KINARD | ON FILE |
| BRADFORD LEPIK | ON FILE |
| BRADFORD MATTHEWS | ON FILE |
| BRADFORD NEIL GUNTER | ON FILE |
| BRADFORD NELSON | ON FILE |
| BRADFORD NOLAN | ON FILE |
| BRADFORD PARKS | ON FILE |
| BRADFORD PRETORIUS | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD SCOTT | ON FILE |
| BRADFORD SHORR | ON FILE |
| BRADFORD SNIDER | ON FILE |
| BRADFORD SOLINSKY | ON FILE |
| BRADFORD THOMAS TENNYSON | ON FILE |
| BRADFORD TRAYWICK | ON FILE |
| BRADFORD TRENT | ON FILE |
| BRADFORD WENTZ | ON FILE |
| BRADFORD WHITEHEAD | ON FILE |
| BRADFORD WOELKE | ON FILE |
| BRADFORD WRIGHT | ON FILE |
| BRADLEE DAVIS | ON FILE |
| BRADLEE OISHI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY ABERNATHY | ON FILE |
| BRADLEY ABRAHAMS | ON FILE |
| BRADLEY ADAM DOBBS | ON FILE |
| BRADLEY AGYEMAN | ON FILE |
| BRADLEY AKERMAN | ON FILE |
| BRADLEY ALAN BURGESS | ON FILE |
| BRADLEY ALAN HARMSWORTH | ON FILE |
| BRADLEY ALAN KLEMM | ON FILE |
| BRADLEY ALAN THURMAN | ON FILE |
| BRADLEY ALDEN | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALLEN | ON FILE |
| BRADLEY ALLEN PARKER | ON FILE |
| BRADLEY ALLEN REESER | ON FILE |
| BRADLEY ANDERSON | ON FILE |
| BRADLEY ANDRES | ON FILE |
| BRADLEY ANDRUS | ON FILE |
| BRADLEY ARTHUR | ON FILE |
| BRADLEY ASH | ON FILE |
| BRADLEY AUSTIN DOSTER | ON FILE |
| BRADLEY AUSTIN ERVIN | ON FILE |
| BRADLEY AUSTIN RAWE | ON FILE |
| BRADLEY BACON | ON FILE |
| BRADLEY BAILEY | ON FILE |
| BRADLEY BAKER | ON FILE |
| BRADLEY BARRETT | ON FILE |
| BRADLEY BATISTA | ON FILE |
| BRADLEY BATTLES | ON FILE |
| BRADLEY BEALS | ON FILE |
| BRADLEY BECKER | ON FILE |
| BRADLEY BEENY | ON FILE |
| BRADLEY BEHAN | ON FILE |
| BRADLEY BEHLING | ON FILE |
| BRADLEY BELUSAR | ON FILE |
| BRADLEY BELZER | ON FILE |
| BRADLEY BESCHTA | ON FILE |
| BRADLEY BIEBERBERG | ON FILE |
| BRADLEY BISHOP | ON FILE |
| BRADLEY BODDEN | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY BOGGS | ON FILE |
| BRADLEY BOGUS | ON FILE |
| BRADLEY BOGUS | ON FILE |
| BRADLEY BOLT | ON FILE |
| BRADLEY BORDELON | ON FILE |
| BRADLEY BOWMAN | ON FILE |
| BRADLEY BRADBARY | ON FILE |
| BRADLEY BRITT | ON FILE |
| BRADLEY BROWN | ON FILE |
| BRADLEY BUGHER | ON FILE |
| BRADLEY BURGDORF | ON FILE |
| BRADLEY BYRNE | ON FILE |
| BRADLEY CAGENELLO | ON FILE |
| BRADLEY CAMPBELL | ON FILE |
| BRADLEY CARTER SIDDONS | ON FILE |
| BRADLEY CARTIER | ON FILE |
| BRADLEY CEYNOWA | ON FILE |
| BRADLEY CHAMBERS | ON FILE |
| BRADLEY CHANDLER | ON FILE |
| BRADLEY CHASE | ON FILE |
| BRADLEY CHAVIS | ON FILE |
| BRADLEY CHEE | ON FILE |
| BRADLEY CHIN | ON FILE |
| BRADLEY CHRISTIANSEN | ON FILE |
| BRADLEY COLIN RUSH | ON FILE |
| BRADLEY COLLINS | ON FILE |
| BRADLEY CONDIT | ON FILE |
| BRADLEY COOPER | ON FILE |
| BRADLEY CORLETT | ON FILE |
| BRADLEY CORTEZ DORSEY | ON FILE |
| BRADLEY COUFAL | ON FILE |
| BRADLEY CRANE | ON FILE |
| BRADLEY CRESS | ON FILE |
| BRADLEY CRUZ | ON FILE |
| BRADLEY CUBBAGE | ON FILE |
| BRADLEY CUTLER | ON FILE |
| BRADLEY CZERKIES | ON FILE |
| BRADLEY D OKAMOTO | ON FILE |
| BRADLEY DALRYMPLE | ON FILE |




## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY DAVID DUFOUR | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAWSON | ON FILE |
| BRADLEY DE BRUYN | ON FILE |
| BRADLEY DESZELL | ON FILE |
| BRADLEY DEVLIN | ON FILE |
| BRADLEY DICKASON | ON FILE |
| BRADLEY DICKEN | ON FILE |
| BRADLEY DILLS | ON FILE |
| BRADLEY DOBBS | ON FILE |
| BRADLEY DRAPEAUX | ON FILE |
| BRADLEY DUANE KIEFER | ON FILE |
| BRADLEY DURHAM | ON FILE |
| BRADLEY DWAYNE BRYANT | ON FILE |
| BRADLEY E BROOK | ON FILE |
| BRADLEY EDWIN GIARDIELLO | ON FILE |
| BRADLEY EVERETT CHRISTIAN | ON FILE |
| BRADLEY FELTON | ON FILE |
| BRADLEY FEULING | ON FILE |
| BRADLEY FEULING | ON FILE |
| BRADLEY FINK | ON FILE |
| BRADLEY FINK | ON FILE |
| BRADLEY FLAHERTY | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY FRICK | ON FILE |
| BRADLEY FRINK | ON FILE |
| BRADLEY FRONBERRY | ON FILE |
| BRADLEY FROST | ON FILE |
| BRADLEY FULLER | ON FILE |
| BRADLEY FULLER | ON FILE |
| BRADLEY FULLMER | ON FILE |
| BRADLEY GEIDEL | ON FILE |
| BRADLEY GERNER | ON FILE |
| BRADLEY GETTER | ON FILE |
| BRADLEY GILBERTO | ON FILE |
| BRADLEY GLENN WILCOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY GOODALL | ON FILE |
| BRADLEY GORDON | ON FILE |
| BRADLEY GRAHAM | ON FILE |
| BRADLEY GREAGER | ON FILE |
| BRADLEY GRIFFITH | ON FILE |
| BRADLEY GRIGSBY | ON FILE |
| BRADLEY GROSS | ON FILE |
| BRADLEY GRUTZIUS | ON FILE |
| BRADLEY GUSTAFSON | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HAMILTON | ON FILE |
| BRADLEY HAMMER | ON FILE |
| BRADLEY HANCOCK | ON FILE |
| BRADLEY HARMEYER | ON FILE |
| BRADLEY HARRINGTON | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HASSE | ON FILE |
| BRADLEY HASSELER | ON FILE |
| BRADLEY HASTINGS | ON FILE |
| BRADLEY HATFIELD | ON FILE |
| BRADLEY HAYMES | ON FILE |
| BRADLEY HAZELWORTH | ON FILE |
| BRADLEY HESS | ON FILE |
| BRADLEY HILL | ON FILE |
| BRADLEY HINTON | ON FILE |
| BRADLEY HIVES | ON FILE |
| BRADLEY HOLSTON | ON FILE |
| BRADLEY HOMER | ON FILE |
| BRADLEY HOUSTON | ON FILE |
| BRADLEY HOWARD | ON FILE |
| BRADLEY HOWARD ABRAMSON | ON FILE |
| BRADLEY HOWE | ON FILE |
| BRADLEY HOYT | ON FILE |
| BRADLEY HUNT | ON FILE |
| BRADLEY ISHMAN | ON FILE |
| BRADLEY ISSLER | ON FILE |
| BRADLEY IVAN GRIFFIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY JACOBS | ON FILE |
| BRADLEY JACOBSEN | ON FILE |
| BRADLEY JAHN | ON FILE |
| BRADLEY JAMES | ON FILE |
| BRADLEY JAMES COX | ON FILE |
| BRADLEY JAMES DOWNS | ON FILE |
| BRADLEY JAMES GARLAND | ON FILE |
| BRADLEY JAMES SANT | ON FILE |
| BRADLEY JAMESCLEETON STONE | ON FILE |
| BRADLEY JOHN PECK | ON FILE |
| BRADLEY JOHN WELLMAN | ON FILE |
| BRADLEY JOHNS | ON FILE |
| BRADLEY JOHNSON | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY JOSEPH DAVIS | ON FILE |
| BRADLEY JOSEPH WRAGE | ON FILE |
| BRADLEY JOYCE | ON FILE |
| BRADLEY KELLER | ON FILE |
| BRADLEY KELLY | ON FILE |
| BRADLEY KELLY | ON FILE |
| BRADLEY KENDREX | ON FILE |
| BRADLEY KENDRICK | ON FILE |
| BRADLEY KERLEY | ON FILE |
| BRADLEY KINNEY | ON FILE |
| BRADLEY KLEIN | ON FILE |
| BRADLEY KONG | ON FILE |
| BRADLEY KREAR | ON FILE |
| BRADLEY KREIN | ON FILE |
| BRADLEY KUHL | ON FILE |
| BRADLEY LABADIE | ON FILE |
| BRADLEY LAMBERT | ON FILE |
| BRADLEY LARSEN | ON FILE |
| BRADLEY LAW | ON FILE |
| BRADLEY LEAVELL | ON FILE |
| BRADLEY LEFFLER | ON FILE |
| BRADLEY LEPAGE | ON FILE |
| BRADLEY LEW | ON FILE |
| BRADLEY LIANG | ON FILE |
| BRADLEY LIND | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY LINK | ON FILE |
| BRADLEY LIVERMORE | ON FILE |
| BRADLEY LORD | ON FILE |
| BRADLEY LOSITO | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOVELACE | ON FILE |
| BRADLEY LOWE | ON FILE |
| BRADLEY MACHAMER | ON FILE |
| BRADLEY MACKLER | ON FILE |
| BRADLEY MANILLA | ON FILE |
| BRADLEY MANN | ON FILE |
| BRADLEY MARTEL | ON FILE |
| BRADLEY MARTENS | ON FILE |
| BRADLEY MAST | ON FILE |
| BRADLEY MCANUFF | ON FILE |
| BRADLEY MCCALL | ON FILE |
| BRADLEY MCKINLEY | ON FILE |
| BRADLEY MEACHAM | ON FILE |
| BRADLEY MENDEL | ON FILE |
| BRADLEY MERRIFIELD | ON FILE |
| BRADLEY METZGER | ON FILE |
| BRADLEY MICHAEL HAHN | ON FILE |
| BRADLEY MICHAEL HARBOUR | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLS | ON FILE |
| BRADLEY MITCHELL | ON FILE |
| BRADLEY MITTMAN | ON FILE |
| BRADLEY MODIC | ON FILE |
| BRADLEY MORGAN | ON FILE |
| BRADLEY MORRISON | ON FILE |
| BRADLEY MOURISE SMITH | ON FILE |
| BRADLEY MULLIS | ON FILE |
| BRADLEY NEAL MILBURN | ON FILE |
| BRADLEY NESTE | ON FILE |
| BRADLEY NEYLAND | ON FILE |
| BRADLEY NOAH BERNS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRADLEY NOLAN ROTTER | ON FILE |
| BRADLEY NORDYKE | ON FILE |
| BRADLEY NORMAN | ON FILE |
| BRADLEY NOSSE | ON FILE |
| BRADLEY OCONNELL | ON FILE |
| BRADLEY PALMER | ON FILE |
| BRADLEY PANZARELLA | ON FILE |
| BRADLEY PARO | ON FILE |
| BRADLEY PEARL | ON FILE |
| BRADLEY PETERSEN | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY PETKUS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PIERRE | ON FILE |
| BRADLEY PORTER | ON FILE |
| BRADLEY POTTEIGER | ON FILE |
| BRADLEY PRENTICE | ON FILE |
| BRADLEY PRESTON | ON FILE |
| BRADLEY PRICE | ON FILE |
| BRADLEY PRYMICZ | ON FILE |
| BRADLEY PUSKAR | ON FILE |
| BRADLEY QUARLES | ON FILE |
| BRADLEY QUID | ON FILE |
| BRADLEY R FULGHAM | ON FILE |
| BRADLEY R RONOWSKI | ON FILE |
| BRADLEY RADTKE | ON FILE |
| BRADLEY RAMIREZ | ON FILE |
| BRADLEY RASCO | ON FILE |
| BRADLEY REAMES | ON FILE |
| BRADLEY REED | ON FILE |
| BRADLEY REEVES | ON FILE |
| BRADLEY RICHARDS | ON FILE |
| BRADLEY RILEY | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY ROBINSON | ON FILE |
| BRADLEY ROGERS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY ROSENBERG | ON FILE |
| BRADLEY ROSS | ON FILE |
| BRADLEY ROTH | ON FILE |
| BRADLEY RUSH | ON FILE |
| BRADLEY RUTTEN | ON FILE |
| BRADLEY S DICUS | ON FILE |
| BRADLEY SABOTA | ON FILE |
| BRADLEY SALONEN | ON FILE |
| BRADLEY SANTURE | ON FILE |
| BRADLEY SCALZO | ON FILE |
| BRADLEY SCHAUER | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SCHONHORST | ON FILE |
| BRADLEY SHORT | ON FILE |
| BRADLEY SHOSS | ON FILE |
| BRADLEY SHRYER | ON FILE |
| BRADLEY SIGLER | ON FILE |
| BRADLEY SINGLETON | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMYTHE | ON FILE |
| BRADLEY SOUCEK | ON FILE |
| BRADLEY SPILLMAN | ON FILE |
| BRADLEY STAGMYER | ON FILE |
| BRADLEY STANBROUGH | ON FILE |
| BRADLEY STARFORTH | ON FILE |
| BRADLEY STEIGER | ON FILE |
| BRADLEY STEVENS | ON FILE |
| BRADLEY STEWART | ON FILE |
| BRADLEY STONE | ON FILE |
| BRADLEY STRADLING | ON FILE |
| BRADLEY STRATTON | ON FILE |
| BRADLEY STRAWHORN | ON FILE |
| BRADLEY STRAYER | ON FILE |
| BRADLEY STREET | ON FILE |
| BRADLEY STRUCK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRADLEY SUMMERS | ON FILE |
| BRADLEY TAMMEN | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY THEISSEN | ON FILE |
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY THOMAS MAUTZ | ON FILE |
| BRADLEY THOMAS WEIMERT | ON FILE |
| BRADLEY TODD DAVIS | ON FILE |
| BRADLEY TOMAYKO | ON FILE |
| BRADLEY TREMBACKI | ON FILE |
| BRADLEY TRIMAS | ON FILE |
| BRADLEY TURNMIRE | ON FILE |
| BRADLEY URBANSKI | ON FILE |
| BRADLEY VARNELL | ON FILE |
| BRADLEY VEEDER | ON FILE |
| BRADLEY VIDAL | ON FILE |
| BRADLEY VOMOCIL | ON FILE |
| BRADLEY WADE PETERS | ON FILE |
| BRADLEY WALKON | ON FILE |
| BRADLEY WATTERUD | ON FILE |
| BRADLEY WAYNE SLIGAR | ON FILE |
| BRADLEY WEAVER | ON FILE |
| BRADLEY WEIGAND | ON FILE |
| BRADLEY WESTERN | ON FILE |
| BRADLEY WHITAKER | ON FILE |
| BRADLEY WHITE | ON FILE |
| BRADLEY WIESNER | ON FILE |
| BRADLEY WILKES | ON FILE |
| BRADLEY WILLIAM BENNETT | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADLEY WILLIS | ON FILE |
| BRADLEY WILLS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY WINSTON PETERSON | ON FILE |
| BRADLEY WINTER | ON FILE |
| BRADLEY WUBBENHORST | ON FILE |
| BRADLEY WULLER | ON FILE |
| BRADLEY WYATT | ON FILE |
| BRADLEY YARBROUGH | ON FILE |
| BRADLEY YECKERING | ON FILE |
| BRADLEY YOUNG | ON FILE |
| BRADLEY ZABLOSKI | ON FILE |
| BRADLEY ZACHARIAS | ON FILE |
| BRADLEY ZHAO | ON FILE |
| BRADLEY ZOLLER | ON FILE |
| BRADLY C UPCHURCH | ON FILE |
| BRADLY HUDSPETH | ON FILE |
| BRADLY JAY KELLER | ON FILE |
| BRADLY KEITH BEARCE | ON FILE |
| BRADLYE GORDON | ON FILE |
| BRADNER PARKINSON | ON FILE |
| BRADON YOUNG | ON FILE |
| BRADY ADAMS | ON FILE |
| BRADY ALVITRES MAQUIN | ON FILE |
| BRADY ARFFA | ON FILE |
| BRADY BABIN | ON FILE |
| BRADY BAKER | ON FILE |
| BRADY BAN | ON FILE |
| BRADY BEAULAC | ON FILE |
| BRADY BEVER | ON FILE |
| BRADY BOLLINGER | ON FILE |
| BRADY BOWER | ON FILE |
| BRADY BRIDDLE | ON FILE |
| BRADY BROTHERS | ON FILE |
| BRADY BULLARD | ON FILE |
| BRADY CANON | ON FILE |
| BRADY CHARLES BOYD | ON FILE |
| BRADY COOPER | ON FILE |
| BRADY DECOCK | ON FILE |
| BRADY ELLIOTT | ON FILE |
| BRADY ERICKSON | ON FILE |
| BRADY EUBANK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADY FLYNN | ON FILE |
| BRADY FOX | ON FILE |
| BRADY GILLILAND-DANIEL | ON FILE |
| BRADY GRAHAM | ON FILE |
| BRADY HASELKAMP | ON FILE |
| BRADY HAYGOOD | ON FILE |
| BRADY HOINESS | ON FILE |
| BRADY HOUSTON | ON FILE |
| BRADY HUF | ON FILE |
| BRADY HUNT | ON FILE |
| BRADY JONES | ON FILE |
| BRADY JOSEPH MCCLUNG | ON FILE |
| BRADY JOSLIN | ON FILE |
| BRADY KENDRICK | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY KINSEY-MURILLO | ON FILE |
| BRADY KNUDSON | ON FILE |
| BRADY KRAUSE | ON FILE |
| BRADY KROLL | ON FILE |
| BRADY LANDRY | ON FILE |
| BRADY LANGHOLZ | ON FILE |
| BRADY LITTS | ON FILE |
| BRADY LOEFKE | ON FILE |
| BRADY MACKEY | ON FILE |
| BRADY MCCLOYN | ON FILE |
| BRADY MCLAUGHLIN | ON FILE |
| BRADY MCNEILL | ON FILE |
| BRADY MILLER | ON FILE |
| BRADY MORGAN | ON FILE |
| BRADY NELSON | ON FILE |
| BRADY NELSON | ON FILE |
| BRADY OTTEN | ON FILE |
| BRADY PALMQUIST | ON FILE |
| BRADY PATTERSON | ON FILE |
| BRADY PENNINGTON | ON FILE |
| BRADY PHILBECK | ON FILE |
| BRADY POSTMA | ON FILE |
| BRADY PUGLIESE | ON FILE |
| BRADY RAMSEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADY RAUSCH | ON FILE |
| BRADY ROBINETTE | ON FILE |
| BRADY RUPPERT | ON FILE |
| BRADY SCHULMAN | ON FILE |
| BRADY SERMENO | ON FILE |
| BRADY SHERMAN | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY STRAHM | ON FILE |
| BRADY TARR | ON FILE |
| BRADY TEUSCHER | ON FILE |
| BRADY THOMAS | ON FILE |
| BRADY TINNIN | ON FILE |
| BRADY WALCZAK | ON FILE |
| BRADY WALTERS | ON FILE |
| BRADY WEEKS | ON FILE |
| BRADY WELLER | ON FILE |
| BRADY WERKHEISER | ON FILE |
| BRADY WETZ | ON FILE |
| BRADY WHICKER | ON FILE |
| BRADY WILLIAMS | ON FILE |
| BRADY WILLIAMS | ON FILE |
| BRADY WILSON | ON FILE |
| BRADY YEZULINAS-NOMICK | ON FILE |
| BRADY YOO | ON FILE |
| BRADY YOUNG | ON FILE |
| BRADYN HOPKINS | ON FILE |
| BRADYN OLSEN | ON FILE |
| BRAE HULERY | ON FILE |
| BRAE INZAR | ON FILE |
| BRAEDAN FITZGERALD | ON FILE |
| BRAEDEN EUBANKS | ON FILE |
| BRAEDEN REMBERT | ON FILE |
| BRAEDY LUXENBURG | ON FILE |
| BRAELON HALL | ON FILE |
| BRAELYN WEKWERTH | ON FILE |
| BRAHAIN ASCENCIO MANCIA | ON FILE |
| BRAHIM BOUIRABDANE | ON FILE |
| BRAHM PATEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRAHM SCHENKMAN | ON FILE |
| BRAHM VANANTWERP | ON FILE |
| BRAHMENDRA UPPUTURI | ON FILE |
| BRAHMS BRULEY | ON FILE |
| BRAIDEN OYA | ON FILE |
| BRAIDEN PARKS | ON FILE |
| BRAIDON PILLA | ON FILE |
| BRAINERD JAMES | ON FILE |
| BRAJESH KUMAR SINGH | ON FILE |
| BRAJON SHELTON | ON FILE |
| BRAM AUGAT | ON FILE |
| BRAM GUILD | ON FILE |
| BRAM KINCHELOE | ON FILE |
| BRAM WATHEN | ON FILE |
| BRAN WARREN | ON FILE |
| BRANCH GORDON | ON FILE |
| BRANCO CAMPOS | ON FILE |
| BRANDAL MATT GRIFFIN | ON FILE |
| BRANDAN CRABILL | ON FILE |
| BRANDAN FAGAN | ON FILE |
| BRANDAN GERBERS | ON FILE |
| BRANDAN GOULDING | ON FILE |
| BRANDAN HEARNE | ON FILE |
| BRANDAN KAYKEO | ON FILE |
| BRANDAN NORRIS | ON FILE |
| BRANDAN PFLUGMACHER | ON FILE |
| BRANDAN RICHARDSON | ON FILE |
| BRANDAN WHITE | ON FILE |
| BRANDEE MELLENTINE | ON FILE |
| BRANDEE NEMIRE | ON FILE |
| BRANDELYN FOREHAND | ON FILE |
| BRANDEN ARNOLD | ON FILE |
| BRANDEN BAKER | ON FILE |
| BRANDEN BELL | ON FILE |
| BRANDEN BENNINGFIELD | ON FILE |
| BRANDEN BIEGERT | ON FILE |
| BRANDEN BOYD | ON FILE |
| BRANDEN BRINK | ON FILE |
| BRANDEN BURNETTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDEN COLLINGSWORTH | ON FILE |
| BRANDEN DEVRIES | ON FILE |
| BRANDEN DUNLEAVY | ON FILE |
| BRANDEN EDWARDS | ON FILE |
| BRANDEN EDWIN FAZIO | ON FILE |
| BRANDEN FOX | ON FILE |
| BRANDEN GARZA | ON FILE |
| BRANDEN HAINES | ON FILE |
| BRANDEN HENDERSON | ON FILE |
| BRANDEN HEPTING | ON FILE |
| BRANDEN HUGHES | ON FILE |
| BRANDEN HUTTON | ON FILE |
| BRANDEN JOHNSON | ON FILE |
| BRANDEN JONES | ON FILE |
| BRANDEN KUNKLER | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | ON FILE |
| BRANDEN LENZ | ON FILE |
| BRANDEN LOWELL BERGEN | ON FILE |
| BRANDEN MIESEMER | ON FILE |
| BRANDEN MOHLER | ON FILE |
| BRANDEN REYNOLDS | ON FILE |
| BRANDEN RICHARDS | ON FILE |
| BRANDEN SAMI | ON FILE |
| BRANDEN SANCHEZ | ON FILE |
| BRANDEN SANDERS | ON FILE |
| BRANDEN SCARBROUGH | ON FILE |
| BRANDEN SIMS | ON FILE |
| BRANDEN TAWIL | ON FILE |
| BRANDEN YOUNG | ON FILE |
| BRANDEN ZALESKI | ON FILE |
| BRANDI AKERS | ON FILE |
| BRANDI ANDERSON | ON FILE |
| BRANDI DRAKE | ON FILE |
| BRANDI FARMER | ON FILE |
| BRANDI HASKINS | ON FILE |
| BRANDI HENDERSON | ON FILE |
| BRANDI HOPPER | ON FILE |
| BRANDI KYLE | ON FILE |
| BRANDI LYNN MORSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDI M WOLF | ON FILE |
| BRANDI MIKHAYLA OLSEN | ON FILE |
| BRANDI NICHOL PERES | ON FILE |
| BRANDI ODOM | ON FILE |
| BRANDI SATTERFIELD | ON FILE |
| BRANDIAN QUINONES | ON FILE |
| BRANDICE WALTERS | ON FILE |
| BRANDIE FROST | ON FILE |
| BRANDIE KAHOANO | ON FILE |
| BRANDIE MICHELLE SYZDEK | ON FILE |
| BRANDIE MUSICANT | ON FILE |
| BRANDIN BEAUDIN | ON FILE |
| BRANDIN HOUSEL | ON FILE |
| BRANDIN JOHNSON | ON FILE |
| BRANDIN NORTHROP | ON FILE |
| BRANDO BOCCARDI | ON FILE |
| BRANDO MURPHY | ON FILE |
| BRANDO SALINAS | ON FILE |
| BRANDON A GABRIEL | ON FILE |
| BRANDON A KANAGY | ON FILE |
| BRANDON ABDUL-HAKIM | ON FILE |
| BRANDON ABERNATHY | ON FILE |
| BRANDON ABLE | ON FILE |
| BRANDON ACEITUNO | ON FILE |
| BRANDON ADAMS | ON FILE |
| BRANDON ADAMS | ON FILE |
| BRANDON ADRIAN HENRY | ON FILE |
| BRANDON AGUILAR | ON FILE |
| BRANDON AGUINALDO | ON FILE |
| BRANDON AGYEMAN | ON FILE |
| BRANDON AHEARN | ON FILE |
| BRANDON ALAYON | ON FILE |
| BRANDON ALBERTS | ON FILE |
| BRANDON ALDRICH | ON FILE |
| BRANDON ALEMANY | ON FILE |
| BRANDON ALEXANDER CUN | ON FILE |
| BRANDON ALEXANDER EDMONDS | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON ALLAN PLASTER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ALLEN | ON FILE |
| BRANDON ALLEN | ON FILE |
| BRANDON ALLEN BOOTS | ON FILE |
| BRANDON ALLGYER | ON FILE |
| BRANDON ALSPAUGH | ON FILE |
| BRANDON ALTVATER | ON FILE |
| BRANDON ALVAREZ | ON FILE |
| BRANDON ALVES | ON FILE |
| BRANDON AMARAL | ON FILE |
| BRANDON AMARO | ON FILE |
| BRANDON AMENT | ON FILE |
| BRANDON AMOS | ON FILE |
| BRANDON ANDERSEN | ON FILE |
| BRANDON ANDERSON | ON FILE |
| BRANDON ANDERSON | ON FILE |
| BRANDON ANDORKA | ON FILE |
| BRANDON ANDREW GARRETT | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANGELES | ON FILE |
| BRANDON ANTHONY COUTRE | ON FILE |
| BRANDON ANTONY | ON FILE |
| BRANDON APPLEWHITE | ON FILE |
| BRANDON ARCHIE | ON FILE |
| BRANDON ARDOIN | ON FILE |
| BRANDON ARNAUD | ON FILE |
| BRANDON ARREOLA | ON FILE |
| BRANDON ARROYO | ON FILE |
| BRANDON ART | ON FILE |
| BRANDON ASHLEY | ON FILE |
| BRANDON AU | ON FILE |
| BRANDON AUSTIN | ON FILE |
| BRANDON AYON | ON FILE |
| BRANDON BABIN | ON FILE |
| BRANDON BADGLEY | ON FILE |
| BRANDON BADILLO | ON FILE |
| BRANDON BAER | ON FILE |
| BRANDON BAEZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON BAILEY | ON FILE |
| BRANDON BAIRD | ON FILE |
| BRANDON BAKER | ON FILE |
| BRANDON BAL | ON FILE |
| BRANDON BALBACH | ON FILE |
| BRANDON BALFE | ON FILE |
| BRANDON BARBER | ON FILE |
| BRANDON BARKER | ON FILE |
| BRANDON BARKER | ON FILE |
| BRANDON BARNARD-SULLIVAN | ON FILE |
| BRANDON BARNES | ON FILE |
| BRANDON BARRICK | ON FILE |
| BRANDON BARTELS | ON FILE |
| BRANDON BARTLETT | ON FILE |
| BRANDON BASCOM | ON FILE |
| BRANDON BASS | ON FILE |
| BRANDON BAYLES | ON FILE |
| BRANDON BEATTY | ON FILE |
| BRANDON BECERRA | ON FILE |
| BRANDON BECERRA | ON FILE |
| BRANDON BECK | ON FILE |
| BRANDON BECK | ON FILE |
| BRANDON BECKER | ON FILE |
| BRANDON BEDDIE | ON FILE |
| BRANDON BEGANE | ON FILE |
| BRANDON BELK | ON FILE |
| BRANDON BELL | ON FILE |
| BRANDON BELMONT | ON FILE |
| BRANDON BENFIELD | ON FILE |
| BRANDON BENNETT | ON FILE |
| BRANDON BERNYK | ON FILE |
| BRANDON BERTOLINO | ON FILE |
| BRANDON BERTRAND | ON FILE |
| BRANDON BETHEA | ON FILE |
| BRANDON BEYER | ON FILE |
| BRANDON BIKSEN | ON FILE |
| BRANDON BIRD | ON FILE |
| BRANDON BISHOP | ON FILE |
| BRANDON BIVENS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON BLAIR | ON FILE |
| BRANDON BLANCHARD | ON FILE |
| BRANDON BLATTNER | ON FILE |
| BRANDON BLEVINS | ON FILE |
| BRANDON BLOCK | ON FILE |
| BRANDON BLUEFORD | ON FILE |
| BRANDON BOECKER | ON FILE |
| BRANDON BOGHOSIAN | ON FILE |
| BRANDON BOGLE | ON FILE |
| BRANDON BOLANDER | ON FILE |
| BRANDON BOLLENBACH | ON FILE |
| BRANDON BOLLINGER | ON FILE |
| BRANDON BOLTON | ON FILE |
| BRANDON BOMELINE | ON FILE |
| BRANDON BONFIGLIO | ON FILE |
| BRANDON BORKO | ON FILE |
| BRANDON BOSWELL | ON FILE |
| BRANDON BOTSET | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOUCHEREAU | ON FILE |
| BRANDON BOURDELAIS | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOWERS | ON FILE |
| BRANDON BOWLIN | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BRAAKSMA | ON FILE |
| BRANDON BRACE | ON FILE |
| BRANDON BRAGER | ON FILE |
| BRANDON BRASHERS | ON FILE |
| BRANDON BRIDGES | ON FILE |
| BRANDON BRISBON | ON FILE |
| BRANDON BRIZZI | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROOKS-PATTON | ON FILE |
| BRANDON BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYER | ON FILE |
| BRANDON BUCHANAN | ON FILE |
| BRANDON BUCHHOLTZ | ON FILE |
| BRANDON BUCKMAN | ON FILE |
| BRANDON BUCKROFF | ON FILE |
| BRANDON BUI | ON FILE |
| BRANDON BUI | ON FILE |
| BRANDON BULENGO | ON FILE |
| BRANDON BULLARD | ON FILE |
| BRANDON BURKEEN | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BURNWORTH | ON FILE |
| BRANDON BURRELL | ON FILE |
| BRANDON BURRER | ON FILE |
| BRANDON BURT | ON FILE |
| BRANDON BUSCARNERA | ON FILE |
| BRANDON BUSH | ON FILE |
| BRANDON BUSHNELL | ON FILE |
| BRANDON BUSHONG | ON FILE |
| BRANDON BUTLER | ON FILE |
| BRANDON BUTTERFIELD | ON FILE |
| BRANDON BUTTS | ON FILE |
| BRANDON BUYSSE | ON FILE |
| BRANDON BYKER | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON BYRNE | ON FILE |
| BRANDON BYRNE | ON FILE |
| BRANDON CABALLERO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON CABLE | ON FILE |
| BRANDON CAIRL | ON FILE |
| BRANDON CALLAHAN | ON FILE |
| BRANDON CAMPOS | ON FILE |
| BRANDON CANADAY | ON FILE |
| BRANDON CANNON | ON FILE |
| BRANDON CANNON | ON FILE |
| BRANDON CANTORAN BRAMBILA | ON FILE |
| BRANDON CAPDAREST | ON FILE |
| BRANDON CAPECCI | ON FILE |
| BRANDON CARBERRY | ON FILE |
| BRANDON CARDONA | ON FILE |
| BRANDON CARE | ON FILE |
| BRANDON CARIGNAN | ON FILE |
| BRANDON CARLL | ON FILE |
| BRANDON CARLO | ON FILE |
| BRANDON CARLOCK | ON FILE |
| BRANDON CARLUCCI | ON FILE |
| BRANDON CAROLL | ON FILE |
| BRANDON CART | ON FILE |
| BRANDON CARTER | ON FILE |
| BRANDON CASEY WHITMAN | ON FILE |
| BRANDON CASH | ON FILE |
| BRANDON CASILLAS | ON FILE |
| BRANDON CASPER | ON FILE |
| BRANDON CASTANEDA | ON FILE |
| BRANDON CASTENS | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CATOLICO | ON FILE |
| BRANDON CAVAZOS | ON FILE |
| BRANDON CELLURA | ON FILE |
| BRANDON CHANCE | ON FILE |
| BRANDON CHAPMAN | ON FILE |
| BRANDON CHARLES BREVET | ON FILE |
| BRANDON CHASE | ON FILE |
| BRANDON CHASE LARGENT | ON FILE |
| BRANDON CHAU | ON FILE |
| BRANDON CHAVEZ MARTINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail



| NAME | EMAIL |
|---|---|
| BRANDON CHE | ON FILE |
| BRANDON CHERNEY | ON FILE |
| BRANDON CHIANTARETTO | ON FILE |
| BRANDON CHIU | ON FILE |
| BRANDON CHONG | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CHU | ON FILE |
| BRANDON CHUNG | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARKE | ON FILE |
| BRANDON CLARKE | ON FILE |
| BRANDON CLARK-MEYER GABEL | ON FILE |
| BRANDON CLEMENS | ON FILE |
| BRANDON CLEMENT | ON FILE |
| BRANDON CLEMMER | ON FILE |
| BRANDON CLIFTON BRITTINGHAM | ON FILE |
| BRANDON CLOUS | ON FILE |
| BRANDON CLOYD | ON FILE |
| BRANDON COCHRAN | ON FILE |
| BRANDON COFFMAN | ON FILE |
| BRANDON COHEN | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COLLIER | ON FILE |
| BRANDON COLLINS | ON FILE |
| BRANDON COLON | ON FILE |
| BRANDON COLVIN | ON FILE |
| BRANDON COMBS | ON FILE |
| BRANDON CONCORD | ON FILE |
| BRANDON CONDON | ON FILE |
| BRANDON CONLY | ON FILE |
| BRANDON CONNER | ON FILE |
| BRANDON CONWAY | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOPER | ON FILE |
| BRANDON COPELAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON CORCORAN | ON FILE |
| BRANDON CORTES | ON FILE |
| BRANDON CORWIN | ON FILE |
| BRANDON COTNER | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON CRAMER | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON CRITTENDEN | ON FILE |
| BRANDON CROCKER | ON FILE |
| BRANDON CROCKETT | ON FILE |
| BRANDON CROCKETT | ON FILE |
| BRANDON CROMAR | ON FILE |
| BRANDON CROUCIER | ON FILE |
| BRANDON CROWLEY | ON FILE |
| BRANDON CRUZ | ON FILE |
| BRANDON CUFF | ON FILE |
| BRANDON CUMMINGS | ON FILE |
| BRANDON CUMMINS | ON FILE |
| BRANDON CUNNINGHAM | ON FILE |
| BRANDON CURLEY | ON FILE |
| BRANDON CURRAN | ON FILE |
| BRANDON CURRY | ON FILE |
| BRANDON CURTIS | ON FILE |
| BRANDON CUTSHALL | ON FILE |
| BRANDON D KARL | ON FILE |
| BRANDON D STEPHENS | ON FILE |
| BRANDON DAHL | ON FILE |
| BRANDON DAKUS | ON FILE |
| BRANDON DALEY | ON FILE |
| BRANDON DALTON | ON FILE |
| BRANDON DAMIANO | ON FILE |
| BRANDON DANG | ON FILE |
| BRANDON DANIEL | ON FILE |
| BRANDON DANIEL CARLSON | ON FILE |
| BRANDON DANKER | ON FILE |
| BRANDON DANLEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON DANZYGER | ON FILE |
| BRANDON DAVID BORDETTE | ON FILE |
| BRANDON DAVID PIETSCH | ON FILE |
| BRANDON DAVIDSON | ON FILE |
| BRANDON DAVIS | ON FILE |
| BRANDON DAVIS | ON FILE |
| BRANDON DAVISON | ON FILE |
| BRANDON DAWSON | ON FILE |
| BRANDON DAY | ON FILE |
| BRANDON DAY | ON FILE |
| BRANDON DE LA ROSA | ON FILE |
| BRANDON DE LEÓN | ON FILE |
| BRANDON DEAN | ON FILE |
| BRANDON DEAN GABLE | ON FILE |
| BRANDON DEE TERRY | ON FILE |
| BRANDON DELAHOUSSAYE | ON FILE |
| BRANDON DELANEY | ON FILE |
| BRANDON DELAUNE | ON FILE |
| BRANDON DELUCO | ON FILE |
| BRANDON DEPIETRO | ON FILE |
| BRANDON DERISO | ON FILE |
| BRANDON DEVON BAKER | ON FILE |
| BRANDON DEXTER | ON FILE |
| BRANDON DIAZ | ON FILE |
| BRANDON DIAZ-ABREU | ON FILE |
| BRANDON DICKEY | ON FILE |
| BRANDON DICOSTANZO | ON FILE |
| BRANDON DIEDERICH | ON FILE |
| BRANDON DILLMAN | ON FILE |
| BRANDON DIMICHELE | ON FILE |
| BRANDON DIMITRIE | ON FILE |
| BRANDON DION WHITE | ON FILE |
| BRANDON DISMUKES | ON FILE |
| BRANDON DOBSON | ON FILE |
| BRANDON DOCKERY | ON FILE |
| BRANDON DOLSON | ON FILE |
| BRANDON DOMANGUE | ON FILE |
| BRANDON DOMBROFF | ON FILE |
| BRANDON DONALDSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON DOOLEY | ON FILE |
| BRANDON DORTCH | ON FILE |
| BRANDON DRAEGER | ON FILE |
| BRANDON DREADIN | ON FILE |
| BRANDON DRIVER | ON FILE |
| BRANDON DUCKWORTH | ON FILE |
| BRANDON DUNAWAY | ON FILE |
| BRANDON DUNCAN | ON FILE |
| BRANDON DUONG | ON FILE |
| BRANDON DURBIN | ON FILE |
| BRANDON DUSSEAU | ON FILE |
| BRANDON DYLEWSKI | ON FILE |
| BRANDON EAKER | ON FILE |
| BRANDON EASTERLING | ON FILE |
| BRANDON EBOIGBODIN | ON FILE |
| BRANDON ECKL | ON FILE |
| BRANDON EDGHILL | ON FILE |
| BRANDON EDWARD CONGDON | ON FILE |
| BRANDON EDWARD WILLIAMS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON EDWARDSON | ON FILE |
| BRANDON EGERVARI | ON FILE |
| BRANDON EGLAND | ON FILE |
| BRANDON EHRNREITER | ON FILE |
| BRANDON EISCHEID | ON FILE |
| BRANDON ELLGEN | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLISON | ON FILE |
| BRANDON ELSWICK | ON FILE |
| BRANDON ELZY | ON FILE |
| BRANDON EMANS | ON FILE |
| BRANDON EMERSON | ON FILE |
| BRANDON ENG | ON FILE |
| BRANDON ENGLE | ON FILE |
| BRANDON EPLING | ON FILE |
| BRANDON EQUILS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON ERICKSON | ON FILE |
| BRANDON ESBACH | ON FILE |
| BRANDON ESCOBAR | ON FILE |
| BRANDON ESTEP | ON FILE |
| BRANDON ESTRADA-HERRERA | ON FILE |
| BRANDON EUGENE BROWN | ON FILE |
| BRANDON EUGENE DREIER | ON FILE |
| BRANDON EVANS | ON FILE |
| BRANDON EVANS | ON FILE |
| BRANDON EVERETT | ON FILE |
| BRANDON EVERETT | ON FILE |
| BRANDON FACEMIRE | ON FILE |
| BRANDON FAN | ON FILE |
| BRANDON FANNIN | ON FILE |
| BRANDON FARRELL | ON FILE |
| BRANDON FERDIG | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FERRIS | ON FILE |
| BRANDON FETTERS | ON FILE |
| BRANDON FINNEY | ON FILE |
| BRANDON FISCHER | ON FILE |
| BRANDON FITTING | ON FILE |
| BRANDON FITZGERALD | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON FLETCHER | ON FILE |
| BRANDON FLORES | ON FILE |
| BRANDON FLORES | ON FILE |
| BRANDON FLORES | ON FILE |
| BRANDON FONG | ON FILE |
| BRANDON FOTOOHI | ON FILE |
| BRANDON FOWLER | ON FILE |
| BRANDON FOX | ON FILE |
| BRANDON FRAMPTON | ON FILE |
| BRANDON FRANKS | ON FILE |
| BRANDON FRASER | ON FILE |
| BRANDON FRENCH | ON FILE |
| BRANDON FRENCHAK | ON FILE |
| BRANDON FRERICHS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON FRESNOZA DAGOHOY | ON FILE |
| BRANDON FRIAS | ON FILE |
| BRANDON FRIEDMAN | ON FILE |
| BRANDON FRISCH | ON FILE |
| BRANDON FROJD | ON FILE |
| BRANDON FRULLA | ON FILE |
| BRANDON FUENTES | ON FILE |
| BRANDON FUNDERBURG | ON FILE |
| BRANDON FUSARO | ON FILE |
| BRANDON FUTCHER | ON FILE |
| BRANDON GABRIEL FELDMAN | ON FILE |
| BRANDON GAFFNEY | ON FILE |
| BRANDON GALINDO | ON FILE |
| BRANDON GARCES | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARRETT | ON FILE |
| BRANDON GARRETT | ON FILE |
| BRANDON GARY | ON FILE |
| BRANDON GARY | ON FILE |
| BRANDON GASPAR | ON FILE |
| BRANDON GENDHAR | ON FILE |
| BRANDON GENTILE | ON FILE |
| BRANDON GEORGE | ON FILE |
| BRANDON GERRY NORWOOD | ON FILE |
| BRANDON GHOLSON | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIER | ON FILE |
| BRANDON GIESING | ON FILE |
| BRANDON GILBERT | ON FILE |
| BRANDON GINKEL | ON FILE |
| BRANDON GLASGOW | ON FILE |
| BRANDON GLIDDEN | ON FILE |
| BRANDON GODINA | ON FILE |
| BRANDON GOIN | ON FILE |
| BRANDON GOMES | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON GOMEZ | ON FILE |
| BRANDON GONZALES | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GOODWIN | ON FILE |
| BRANDON GOUDY | ON FILE |
| BRANDON GOULD | ON FILE |
| BRANDON GOV | ON FILE |
| BRANDON GRADY | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRANT | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GREEN | ON FILE |
| BRANDON GREEN | ON FILE |
| BRANDON GREENPLATE | ON FILE |
| BRANDON GREENWAY | ON FILE |
| BRANDON GREGORY | ON FILE |
| BRANDON GRIESE | ON FILE |
| BRANDON GRIFFITH | ON FILE |
| BRANDON GRIFFITH | ON FILE |
| BRANDON GRINSTEAD | ON FILE |
| BRANDON GROVES | ON FILE |
| BRANDON GUNN | ON FILE |
| BRANDON GUNTER | ON FILE |
| BRANDON GUSHLAW | ON FILE |
| BRANDON GUTIERREZ | ON FILE |
| BRANDON GWINUP | ON FILE |
| BRANDON HAHN | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HAMAGUCHI | ON FILE |
| BRANDON HANAN | ON FILE |
| BRANDON HANGE | ON FILE |
| BRANDON HANNAH | ON FILE |
| BRANDON HANSEN | ON FILE |
| BRANDON HANSON | ON FILE |
| BRANDON HARMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON HARP | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARRISON | ON FILE |
| BRANDON HARTMAN | ON FILE |
| BRANDON HARTSELL | ON FILE |
| BRANDON HASKINS | ON FILE |
| BRANDON HASSER | ON FILE |
| BRANDON HAWES | ON FILE |
| BRANDON HAWKER | ON FILE |
| BRANDON HAWKINS | ON FILE |
| BRANDON HAWORTH | ON FILE |
| BRANDON HAYDEN | ON FILE |
| BRANDON HAZELWOOD | ON FILE |
| BRANDON HEATH | ON FILE |
| BRANDON HEBERT | ON FILE |
| BRANDON HEBNER | ON FILE |
| BRANDON HELMUTH | ON FILE |
| BRANDON HENDERSON | ON FILE |
| BRANDON HENDERSON | ON FILE |
| BRANDON HENKE | ON FILE |
| BRANDON HENNINGTON | ON FILE |
| BRANDON HENSON | ON FILE |
| BRANDON HEPPNER | ON FILE |
| BRANDON HERNANDEZ | ON FILE |
| BRANDON HERRERA | ON FILE |
| BRANDON HERRING | ON FILE |
| BRANDON HESS | ON FILE |
| BRANDON HEVLE | ON FILE |
| BRANDON HICKS | ON FILE |
| BRANDON HIGGINS | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILLEGAS | ON FILE |
| BRANDON HINES | ON FILE |
| BRANDON HINES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON HIPPS | ON FILE |
| BRANDON HIRAI | ON FILE |
| BRANDON HIRTH | ON FILE |
| BRANDON HIXENBAUGH | ON FILE |
| BRANDON HOANG | ON FILE |
| BRANDON HODGES | ON FILE |
| BRANDON HODY | ON FILE |
| BRANDON HOEHN | ON FILE |
| BRANDON HOFER | ON FILE |
| BRANDON HOFFMAN | ON FILE |
| BRANDON HOFFMAN | ON FILE |
| BRANDON HOGUE | ON FILE |
| BRANDON HOLLEY | ON FILE |
| BRANDON HOLLIDAY | ON FILE |
| BRANDON HOLSTEIN | ON FILE |
| BRANDON HOLT | ON FILE |
| BRANDON HOLT | ON FILE |
| BRANDON HOOGLAND | ON FILE |
| BRANDON HOROWSKI | ON FILE |
| BRANDON HORTON | ON FILE |
| BRANDON HOURIHAN | ON FILE |
| BRANDON HOWARD | ON FILE |
| BRANDON HSIUNG | ON FILE |
| BRANDON HUA | ON FILE |
| BRANDON HUANG | ON FILE |
| BRANDON HUANG | ON FILE |
| BRANDON HUBBARD | ON FILE |
| BRANDON HUGHES | ON FILE |
| BRANDON HUGUELEY | ON FILE |
| BRANDON HUKILL | ON FILE |
| BRANDON HUNT | ON FILE |
| BRANDON HUNTER | ON FILE |
| BRANDON ICKES | ON FILE |
| BRANDON ILAGA | ON FILE |
| BRANDON IN | ON FILE |
| BRANDON IN | ON FILE |
| BRANDON IVERSON | ON FILE |
| BRANDON J KELLY | ON FILE |
| BRANDON J MAYER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON J WUZZARDO | ON FILE |
| BRANDON J ZANOTTI | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACOBO LUNA | ON FILE |
| BRANDON JACOBSEN | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JAGOE | ON FILE |
| BRANDON JAMAL GRAYSON | ON FILE |
| BRANDON JAMES BARR | ON FILE |
| BRANDON JAMES DONNELLY | ON FILE |
| BRANDON JAMES HEINRICH | ON FILE |
| BRANDON JAMES KIRBY | ON FILE |
| BRANDON JAMES MOORE | ON FILE |
| BRANDON JAMES NEWGREN | ON FILE |
| BRANDON JAMES WEST | ON FILE |
| BRANDON JARELL FELDER | ON FILE |
| BRANDON JARRETT | ON FILE |
| BRANDON JARVIS | ON FILE |
| BRANDON JASONROBERT BATTISTA | ON FILE |
| BRANDON JAVON ARCHIBALD | ON FILE |
| BRANDON JAVORICH | ON FILE |
| BRANDON JAYNES | ON FILE |
| BRANDON JEFFREYKENNETH BEAVER | ON FILE |
| BRANDON JENNIGES | ON FILE |
| BRANDON JENNINGS | ON FILE |
| BRANDON JENSEN | ON FILE |
| BRANDON JESS MELENDREZ | ON FILE |
| BRANDON JEW | ON FILE |
| BRANDON JEWELL | ON FILE |
| BRANDON JIMENEZ | ON FILE |
| BRANDON JOE | ON FILE |
| BRANDON JOE CRANMER | ON FILE |
| BRANDON JOHN CARRIVEAU | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOLLEY | ON FILE |
| BRANDON JOLLEY | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JOON LEE | ON FILE |
| BRANDON JOPLIN | ON FILE |
| BRANDON JORDAN | ON FILE |
| BRANDON JOSEPH | ON FILE |
| BRANDON JOSEPH | ON FILE |
| BRANDON JOSEPH ESSARY | ON FILE |
| BRANDON JOSEPH HANCOCK | ON FILE |
| BRANDON JOSEPH PHARES | ON FILE |
| BRANDON JOSHUA JACKSON | ON FILE |
| BRANDON JOSHUA MULLINS | ON FILE |
| BRANDON JOSHUA POWELL | ON FILE |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ON FILE |
| BRANDON JOSIE | ON FILE |
| BRANDON JOYNER | ON FILE |
| BRANDON JUAREZ | ON FILE |
| BRANDON JUDOPRASETIJO | ON FILE |
| BRANDON JUNG | ON FILE |
| BRANDON JUON | ON FILE |
| BRANDON K POPE | ON FILE |
| BRANDON KAIPO RELLEZ | ON FILE |
| BRANDON KASAY | ON FILE |
| BRANDON KASTAW | ON FILE |
| BRANDON KAYSEN | ON FILE |
| BRANDON KEITH | ON FILE |
| BRANDON KEITH NANCE | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON KELLY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON KENNEDY | ON FILE |
| BRANDON KENNEDY | ON FILE |
| BRANDON KERNS | ON FILE |
| BRANDON KERR | ON FILE |
| BRANDON KEYS | ON FILE |
| BRANDON KIHL | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KIMMEL | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KIRK | ON FILE |
| BRANDON KIRKPATRICK | ON FILE |
| BRANDON KIRKSEY | ON FILE |
| BRANDON KLIM | ON FILE |
| BRANDON KLING | ON FILE |
| BRANDON KNIFFIN | ON FILE |
| BRANDON KNIGHT | ON FILE |
| BRANDON KNOWLES | ON FILE |
| BRANDON KNUTH | ON FILE |
| BRANDON KOBLICH | ON FILE |
| BRANDON KOCH | ON FILE |
| BRANDON KOKINADIS | ON FILE |
| BRANDON KOON | ON FILE |
| BRANDON KOONS | ON FILE |
| BRANDON KOZLAREK | ON FILE |
| BRANDON KRAMER | ON FILE |
| BRANDON KRUGER | ON FILE |
| BRANDON KRUK | ON FILE |
| BRANDON KUNZ | ON FILE |
| BRANDON KUSCHEL | ON FILE |
| BRANDON KWOCK | ON FILE |
| BRANDON KYKER | ON FILE |
| BRANDON KYLE HILL | ON FILE |
| BRANDON LACAYO | ON FILE |
| BRANDON LAKE-DENNIE | ON FILE |
| BRANDON LAMROCK | ON FILE |



**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON LANDGARD | ON FILE |
| BRANDON LANE | ON FILE |
| BRANDON LANE NANCE | ON FILE |
| BRANDON LANGAN | ON FILE |
| BRANDON LAPEUS | ON FILE |
| BRANDON LARAQUE | ON FILE |
| BRANDON LARSON | ON FILE |
| BRANDON LATORRE | ON FILE |
| BRANDON LAWRENCE | ON FILE |
| BRANDON LAWS | ON FILE |
| BRANDON LAWSON | ON FILE |
| BRANDON LE | ON FILE |
| BRANDON LE PHAM | ON FILE |
| BRANDON LEAVITT | ON FILE |
| BRANDON LEBOWITZ | ON FILE |
| BRANDON LEDOUX | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE HEATH | ON FILE |
| BRANDON LEE MCCLEARY | ON FILE |
| BRANDON LEE RIBAK | ON FILE |
| BRANDON LEEDBERG | ON FILE |
| BRANDON LEEDS | ON FILE |
| BRANDON LEESCOTT KELLEY | ON FILE |
| BRANDON LEGGETT | ON FILE |
| BRANDON LEHR | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LEMARR | ON FILE |
| BRANDON LENEAR | ON FILE |
| BRANDON LENTZ | ON FILE |
| BRANDON LEON | ON FILE |
| BRANDON LERDAHL | ON FILE |
| BRANDON LESCALLEET | ON FILE |
| BRANDON LESTER | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON LESTER | ON FILE |
| BRANDON LETHERMAN | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEYVA | ON FILE |
| BRANDON LEYVA | ON FILE |
| BRANDON LIEN | ON FILE |
| BRANDON LIETZ | ON FILE |
| BRANDON LIEU | ON FILE |
| BRANDON LILJENQUIST | ON FILE |
| BRANDON LIN | ON FILE |
| BRANDON LINDQUIST | ON FILE |
| BRANDON LINDSEY | ON FILE |
| BRANDON LINDSLEY | ON FILE |
| BRANDON LINHART | ON FILE |
| BRANDON LINK | ON FILE |
| BRANDON LIPIN | ON FILE |
| BRANDON LITHERLAND | ON FILE |
| BRANDON LIU | ON FILE |
| BRANDON LLAMAS | ON FILE |
| BRANDON LONG | ON FILE |
| BRANDON LOONG | ON FILE |
| BRANDON LOPEZ | ON FILE |
| BRANDON LOR | ON FILE |
| BRANDON LOREDO | ON FILE |
| BRANDON LOWE | ON FILE |
| BRANDON LOWRIE | ON FILE |
| BRANDON LU | ON FILE |
| BRANDON LUCAS | ON FILE |
| BRANDON LUCKENBACH | ON FILE |
| BRANDON LUND | ON FILE |
| BRANDON LUNDY | ON FILE |
| BRANDON LUNKLEY | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LYNN FRENCH | ON FILE |
| BRANDON LYONS | ON FILE |
| BRANDON M HUGHES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON MACEY | ON FILE |
| BRANDON MACK | ON FILE |
| BRANDON MAGIEROWSKI | ON FILE |
| BRANDON MAHER | ON FILE |
| BRANDON MAINUS | ON FILE |
| BRANDON MALCHOW | ON FILE |
| BRANDON MALLETTE | ON FILE |
| BRANDON MANCHESTER | ON FILE |
| BRANDON MANGOLD | ON FILE |
| BRANDON MANNING | ON FILE |
| BRANDON MARCHELL | ON FILE |
| BRANDON MARK-DOUGLAS COOLEY | ON FILE |
| BRANDON MARKEE AGNEW | ON FILE |
| BRANDON MARKLE | ON FILE |
| BRANDON MARRETTA | ON FILE |
| BRANDON MARTIN | ON FILE |
| BRANDON MARTIN OSWALT | ON FILE |
| BRANDON MARTINEZ | ON FILE |
| BRANDON MARTINEZ | ON FILE |
| BRANDON MARZIK | ON FILE |
| BRANDON MASAKOWSKI | ON FILE |
| BRANDON MASCARENAS | ON FILE |
| BRANDON MASCORRO | ON FILE |
| BRANDON MASSEY | ON FILE |
| BRANDON MATSUMOTO | ON FILE |
| BRANDON MATTA | ON FILE |
| BRANDON MATTHEW BAKER | ON FILE |
| BRANDON MATTHEWS | ON FILE |
| BRANDON MAXWELL | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCCALL | ON FILE |
| BRANDON MCCAMBRIDGE | ON FILE |
| BRANDON MCCASLIN | ON FILE |
| BRANDON MCCLUNG | ON FILE |
| BRANDON MCCULLEY | ON FILE |
| BRANDON MCCUNE | ON FILE |
| BRANDON MCCUTCHEON | ON FILE |
| BRANDON MCDONALD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON MCDONALD | ON FILE |
| BRANDON MCGEE | ON FILE |
| BRANDON MCGREGOR | ON FILE |
| BRANDON MCKELL | ON FILE |
| BRANDON MCKINNEY | ON FILE |
| BRANDON MCKNIGHT | ON FILE |
| BRANDON MCLAUGHLIN | ON FILE |
| BRANDON MCLAUGHLIN | ON FILE |
| BRANDON MCMAHAN | ON FILE |
| BRANDON MCNAY | ON FILE |
| BRANDON MCQUILKIN | ON FILE |
| BRANDON MCWARD | ON FILE |
| BRANDON MEHOTA | ON FILE |
| BRANDON MEJIA | ON FILE |
| BRANDON MELENDY | ON FILE |
| BRANDON MENDIOLA | ON FILE |
| BRANDON MENSING | ON FILE |
| BRANDON MERAZ | ON FILE |
| BRANDON MERCADO | ON FILE |
| BRANDON MERINO | ON FILE |
| BRANDON MERITT | ON FILE |
| BRANDON MERL LANSDELL | ON FILE |
| BRANDON MERRILL | ON FILE |
| BRANDON MEYERS | ON FILE |
| BRANDON MICHAEL BENCAZ | ON FILE |
| BRANDON MICHAEL CHAMBERS | ON FILE |
| BRANDON MICHAEL DILLS | ON FILE |
| BRANDON MICHAEL GILBERT | ON FILE |
| BRANDON MICHAEL HAMRICK | ON FILE |
| BRANDON MICHAEL HARRIS | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL LEE RUNYON | ON FILE |
| BRANDON MICHAEL LOVE | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |
| BRANDON MICHAEL WIRTZ | ON FILE |
| BRANDON MICHAELS | ON FILE |
| BRANDON MILLBURN | ON FILE |
| BRANDON MILLER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLIGAN | ON FILE |
| BRANDON MILLIKEN | ON FILE |
| BRANDON MILLS | ON FILE |
| BRANDON MILLS | ON FILE |
| BRANDON MIMMS | ON FILE |
| BRANDON MINH-KHA NGO | ON FILE |
| BRANDON MINNER | ON FILE |
| BRANDON MINNICK | ON FILE |
| BRANDON MINTZ | ON FILE |
| BRANDON MITCHELL | ON FILE |
| BRANDON MIURA | ON FILE |
| BRANDON MOBERG | ON FILE |
| BRANDON MONAGHAN | ON FILE |
| BRANDON MONCRIEF | ON FILE |
| BRANDON MONKUS | ON FILE |
| BRANDON MONTGOMERY | ON FILE |
| BRANDON MONTGOMERY | ON FILE |
| BRANDON MOODY | ON FILE |
| BRANDON MOORE | ON FILE |
| BRANDON MORAN-SMITH | ON FILE |
| BRANDON MORGAN | ON FILE |
| BRANDON MORICI | ON FILE |
| BRANDON MORRIS | ON FILE |
| BRANDON MORRISEY | ON FILE |
| BRANDON MORROW | ON FILE |
| BRANDON MORTON | ON FILE |
| BRANDON MOUA | ON FILE |
| BRANDON MUELLER | ON FILE |
| BRANDON MUELLER | ON FILE |
| BRANDON MUNDY | ON FILE |
| BRANDON MURILLO | ON FILE |
| BRANDON MURRAY | ON FILE |
| BRANDON MUSSO | ON FILE |
| BRANDON MYINT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON NAHORNEY | ON FILE |
| BRANDON NAILLING | ON FILE |
| BRANDON NEAL BROOMELL | ON FILE |
| BRANDON NEALS | ON FILE |
| BRANDON NETTLES | ON FILE |
| BRANDON NEWBY | ON FILE |
| BRANDON NEWTON | ON FILE |
| BRANDON NG | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN PHAM | ON FILE |
| BRANDON NHEK | ON FILE |
| BRANDON NIBLOCK | ON FILE |
| BRANDON NICHOLAS WALKER | ON FILE |
| BRANDON NIMMO | ON FILE |
| BRANDON NOLAN | ON FILE |
| BRANDON NUTT | ON FILE |
| BRANDON O'NEAL | ON FILE |
| BRANDON O'NEAL | ON FILE |
| BRANDON OAKLEY | ON FILE |
| BRANDON O'BRIEN | ON FILE |
| BRANDON OCARIZ | ON FILE |
| BRANDON OKUMURA | ON FILE |
| BRANDON OLDS | ON FILE |
| BRANDON OLIPHANT | ON FILE |
| BRANDON ONSPAUGH | ON FILE |
| BRANDON OROXON | ON FILE |
| BRANDON OSBORNE | ON FILE |
| BRANDON OTIS | ON FILE |
| BRANDON OUELLETTE | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON PAENG | ON FILE |
| BRANDON PAGUNI | ON FILE |
| BRANDON PAJUR | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PALUBA | ON FILE |




STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON PAOLELLA | ON FILE |
| BRANDON PAQUETTE | ON FILE |
| BRANDON PARHAM | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARVEZ | ON FILE |
| BRANDON PASKER | ON FILE |
| BRANDON PATE | ON FILE |
| BRANDON PATERNOSTER | ON FILE |
| BRANDON PATINO | ON FILE |
| BRANDON PATRICK PATTERSON | ON FILE |
| BRANDON PAUL WOODWARD | ON FILE |
| BRANDON PAYNE | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANDON PEARSON | ON FILE |
| BRANDON PEEKS | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PELLETIER | ON FILE |
| BRANDON PEREZ | ON FILE |
| BRANDON PEREZ | ON FILE |
| BRANDON PERKINS | ON FILE |
| BRANDON PERRY | ON FILE |
| BRANDON PETER CIARLANTE | ON FILE |
| BRANDON PETERS | ON FILE |
| BRANDON PETERSEN | ON FILE |
| BRANDON PETERSON | ON FILE |
| BRANDON PETRY | ON FILE |
| BRANDON PFISTER | ON FILE |
| BRANDON PHILLIP CAIN | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PICCININI | ON FILE |
| BRANDON PICEK | ON FILE |
| BRANDON PIEDRA | ON FILE |
| BRANDON PIERSON | ON FILE |
| BRANDON PINS | ON FILE |
| BRANDON PIOTRZKOWSKI | ON FILE |
| BRANDON PISERCHIA | ON FILE |
| BRANDON PLEDGER | ON FILE |

  STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON PLETCHER | ON FILE |
| BRANDON PLETCHERY | ON FILE |
| BRANDON PLISKA | ON FILE |
| BRANDON PLUMMER | ON FILE |
| BRANDON POINTER | ON FILE |
| BRANDON POPPE | ON FILE |
| BRANDON POWERS | ON FILE |
| BRANDON PRESCOTT | ON FILE |
| BRANDON PRESLEY | ON FILE |
| BRANDON PRESSLY | ON FILE |
| BRANDON PRICE | ON FILE |
| BRANDON PRICE | ON FILE |
| BRANDON PRIEST | ON FILE |
| BRANDON PRIZER | ON FILE |
| BRANDON PRUITT | ON FILE |
| BRANDON PUCKLY | ON FILE |
| BRANDON PUENTE | ON FILE |
| BRANDON PUGH | ON FILE |
| BRANDON PULATIE | ON FILE |
| BRANDON PURDY | ON FILE |
| BRANDON PUTZER | ON FILE |
| BRANDON PYLE | ON FILE |
| BRANDON QUADROS | ON FILE |
| BRANDON QUANN WILLIAMS | ON FILE |
| BRANDON QUILLIGAN | ON FILE |
| BRANDON QUINLAN | ON FILE |
| BRANDON QUINN | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON RADER | ON FILE |
| BRANDON RADFORD | ON FILE |
| BRANDON RAGLAND | ON FILE |
| BRANDON RAINBEAU | ON FILE |
| BRANDON RAINWATER | ON FILE |
| BRANDON RAJASOMBATH | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RANKINS | ON FILE |
| BRANDON RAPOSE | ON FILE |
| BRANDON RAPPAPORT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON RASGAITIS | ON FILE |
| BRANDON RATLIFF | ON FILE |
| BRANDON RATZLOFF | ON FILE |
| BRANDON RAUCH | ON FILE |
| BRANDON RAUSCH | ON FILE |
| BRANDON RAY | ON FILE |
| BRANDON RAYMOND | ON FILE |
| BRANDON RECKERT | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REESE | ON FILE |
| BRANDON REESE | ON FILE |
| BRANDON REIMER | ON FILE |
| BRANDON REINERT | ON FILE |
| BRANDON REITER | ON FILE |
| BRANDON RENNICK | ON FILE |
| BRANDON REVELL | ON FILE |
| BRANDON REYNOLDS | ON FILE |
| BRANDON RHINE | ON FILE |
| BRANDON RICE | ON FILE |
| BRANDON RICHARD | ON FILE |
| BRANDON RICHARD | ON FILE |
| BRANDON RICHARDS | ON FILE |
| BRANDON RICHARDS | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RINGE | ON FILE |
| BRANDON RISTOW | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON ROBB | ON FILE |
| BRANDON ROBBINS | ON FILE |
| BRANDON ROBERT S YUST | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTSON | ON FILE |
| BRANDON RODGERS | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON RODRIGUEZ | ON FILE |
| BRANDON RODRIGUEZ-OLIVEROS | ON FILE |
| BRANDON ROEHRIG | ON FILE |
| BRANDON ROJAN | ON FILE |
| BRANDON ROLLINS | ON FILE |
| BRANDON ROMANO | ON FILE |
| BRANDON ROON | ON FILE |
| BRANDON ROOPNARAIN | ON FILE |
| BRANDON ROOT | ON FILE |
| BRANDON ROSE | ON FILE |
| BRANDON ROSLER | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROTH | ON FILE |
| BRANDON ROTH | ON FILE |
| BRANDON ROTIMI | ON FILE |
| BRANDON ROUSSEAU | ON FILE |
| BRANDON ROVELL | ON FILE |
| BRANDON ROWLAND | ON FILE |
| BRANDON ROYBAL | ON FILE |
| BRANDON RUBACH | ON FILE |
| BRANDON RUBIN | ON FILE |
| BRANDON RUCKLE | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUNNELS | ON FILE |
| BRANDON RUSH | ON FILE |
| BRANDON RUSS | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUZIC | ON FILE |
| BRANDON S STIEG | ON FILE |
| BRANDON SAALFRANK | ON FILE |
| BRANDON SACK | ON FILE |
| BRANDON SAICHUN TONG | ON FILE |
| BRANDON SALCIDO | ON FILE |
| BRANDON SAMS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANDER | ON FILE |
| BRANDON SANDY | ON FILE |
| BRANDON SANFILIPPO | ON FILE |
| BRANDON SANG | ON FILE |
| BRANDON SANSONE | ON FILE |
| BRANDON SANTOS | ON FILE |
| BRANDON SANYET | ON FILE |
| BRANDON SAUCEDA | ON FILE |
| BRANDON SAUERMANN | ON FILE |
| BRANDON SAUERWEIN | ON FILE |
| BRANDON SAURBORN | ON FILE |
| BRANDON SAYERS | ON FILE |
| BRANDON SCARAMAZZO | ON FILE |
| BRANDON SCHMOLL | ON FILE |
| BRANDON SCHNEIDER | ON FILE |
| BRANDON SCHREINER | ON FILE |
| BRANDON SCHUEBEL | ON FILE |
| BRANDON SCHULTZ | ON FILE |
| BRANDON SCHWARTZ | ON FILE |
| BRANDON SCOTT | ON FILE |
| BRANDON SCOTT | ON FILE |
| BRANDON SCOTT JANCA | ON FILE |
| BRANDON SCOTT RICHARDS | ON FILE |
| BRANDON SCOTT TARAGANO | ON FILE |
| BRANDON SCOTT TAYLOR | ON FILE |
| BRANDON SCOTT WHALEN | ON FILE |
| BRANDON SCOTTMASAO OKAMOTO | ON FILE |
| BRANDON SCROGGINS | ON FILE |
| BRANDON SEAMSTER | ON FILE |
| BRANDON SEARLE | ON FILE |
| BRANDON SEEK | ON FILE |
| BRANDON SEENAUGHT | ON FILE |
| BRANDON SEK | ON FILE |
| BRANDON SEMINARIO | ON FILE |
| BRANDON SEXTON | ON FILE |
| BRANDON SHARODD MORRIS | ON FILE |
| BRANDON SHARP | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON SHARP | ON FILE |
| BRANDON SHATNEY | ON FILE |
| BRANDON SHATTO | ON FILE |
| BRANDON SHAULL | ON FILE |
| BRANDON SHAVER | ON FILE |
| BRANDON SHEETS | ON FILE |
| BRANDON SHEFSKY | ON FILE |
| BRANDON SHELLEY | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SHIRAH | ON FILE |
| BRANDON SHORT | ON FILE |
| BRANDON SHOWALTER | ON FILE |
| BRANDON SHULER | ON FILE |
| BRANDON SHUPE | ON FILE |
| BRANDON SIEG | ON FILE |
| BRANDON SIEMINSKI | ON FILE |
| BRANDON SIERRA | ON FILE |
| BRANDON SIFUENTES | ON FILE |
| BRANDON SIMMONS | ON FILE |
| BRANDON SIMON | ON FILE |
| BRANDON SIMONS | ON FILE |
| BRANDON SIMS | ON FILE |
| BRANDON SINCLAIR | ON FILE |
| BRANDON SINGER | ON FILE |
| BRANDON SISKIN | ON FILE |
| BRANDON SISOLA | ON FILE |
| BRANDON SKJEFTE | ON FILE |
| BRANDON SKYE GENTRY | ON FILE |
| BRANDON SLAMES | ON FILE |
| BRANDON SLATTERY | ON FILE |
| BRANDON SLOVER | ON FILE |
| BRANDON SMALLEY | ON FILE |
| BRANDON SMALLEY | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SNYDER | ON FILE |
| BRANDON SOKOLOWSKI | ON FILE |
| BRANDON SOLIS | ON FILE |
| BRANDON SONG | ON FILE |
| BRANDON SONNIER | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON SOUKUP | ON FILE |
| BRANDON SOUZA | ON FILE |
| BRANDON SOV | ON FILE |
| BRANDON SOWDER | ON FILE |
| BRANDON SPACEK | ON FILE |
| BRANDON SPEARS | ON FILE |
| BRANDON SPENCER | ON FILE |
| BRANDON SPENCER | ON FILE |
| BRANDON SPENCER-SHELTON | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON SPODEK | ON FILE |
| BRANDON SPURLEY | ON FILE |
| BRANDON STAGE | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STARLING | ON FILE |
| BRANDON STARR | ON FILE |
| BRANDON STEIGERWALD | ON FILE |
| BRANDON STEIN | ON FILE |
| BRANDON STEIN | ON FILE |
| BRANDON STEINHAUER | ON FILE |
| BRANDON STEINKE | ON FILE |
| BRANDON STEPHENS | ON FILE |
| BRANDON STETNER | ON FILE |
| BRANDON STEVENS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON STEVENSON | ON FILE |
| BRANDON STEVENSON | ON FILE |
| BRANDON STEWART | ON FILE |
| BRANDON STEWART | ON FILE |
| BRANDON STILWELL | ON FILE |
| BRANDON STINNETT | ON FILE |
| BRANDON STOCKTON | ON FILE |
| BRANDON STOCKWELL | ON FILE |
| BRANDON STONEHAM | ON FILE |
| BRANDON STOWE | ON FILE |
| BRANDON STRAIN | ON FILE |
| BRANDON STROMBERG | ON FILE |
| BRANDON STUART | ON FILE |
| BRANDON STUCKI | ON FILE |
| BRANDON STURGELL | ON FILE |
| BRANDON STUTES | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SULLENBERGER | ON FILE |
| BRANDON SUMMERS | ON FILE |
| BRANDON SUMNER | ON FILE |
| BRANDON SUN | ON FILE |
| BRANDON SUNDWALL | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SWAN | ON FILE |
| BRANDON SWENSON | ON FILE |
| BRANDON SWISHER | ON FILE |
| BRANDON SY WONG | ON FILE |
| BRANDON T ROBINSON | ON FILE |
| BRANDON TACOTACO | ON FILE |
| BRANDON TAMISIN | ON FILE |
| BRANDON TAN | ON FILE |
| BRANDON TAPLIN | ON FILE |
| BRANDON TARDY | ON FILE |
| BRANDON TATE | ON FILE |
| BRANDON TATE BENSON | ON FILE |
| BRANDON TAYLOR | ON FILE |
| BRANDON TAYLOR | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON TEAGUE | ON FILE |
| BRANDON TEASLEY | ON FILE |
| BRANDON TEPLANSKY | ON FILE |
| BRANDON THELTON MCCRACKIN | ON FILE |
| BRANDON THIBODEAUX | ON FILE |
| BRANDON THIBODEAUX | ON FILE |
| BRANDON THOMAS | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON TINDALE | ON FILE |
| BRANDON TINGLE | ON FILE |
| BRANDON TODD | ON FILE |
| BRANDON TODD GINSBERG | ON FILE |
| BRANDON TODDWILLIAMS | ON FILE |
| BRANDON TOINTON | ON FILE |
| BRANDON TOLSON | ON FILE |
| BRANDON TOM | ON FILE |
| BRANDON TOMS | ON FILE |
| BRANDON TOOMEY | ON FILE |
| BRANDON TORON | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TRABUCCO | ON FILE |
| BRANDON TRAINI | ON FILE |
| BRANDON TRAMMELL | ON FILE |
| BRANDON TRAN | ON FILE |
| BRANDON TRAVIS | ON FILE |
| BRANDON TRENTHEM | ON FILE |
| BRANDON TREVINO | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TUELLER | ON FILE |
| BRANDON TURNER | ON FILE |

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON TUSING | ON FILE |
| BRANDON TUTEWOHL | ON FILE |
| BRANDON TYLER ANCIER | ON FILE |
| BRANDON TYLER CONNOLLY | ON FILE |
| BRANDON TYLER D'ANNUNZIO | ON FILE |
| BRANDON TYLER LENNON | ON FILE |
| BRANDON UREDNICK | ON FILE |
| BRANDON VALENCIA | ON FILE |
| BRANDON VALLORANI | ON FILE |
| BRANDON VAN ASTEN | ON FILE |
| BRANDON VAN CUREN | ON FILE |
| BRANDON VARNER | ON FILE |
| BRANDON VASQUEZ | ON FILE |
| BRANDON VAUGHAN HAMILTON | ON FILE |
| BRANDON VAZQUEZ | ON FILE |
| BRANDON VEIT | ON FILE |
| BRANDON VELASQUEZ | ON FILE |
| BRANDON VENEGAS | ON FILE |
| BRANDON VIDANUEVA | ON FILE |
| BRANDON VIGLIATURA | ON FILE |
| BRANDON VILLAGRAN | ON FILE |
| BRANDON VILLALUNA | ON FILE |
| BRANDON VINCENT ALEX GRANA | ON FILE |
| BRANDON VIOLETTE | ON FILE |
| BRANDON VISE | ON FILE |
| BRANDON VISKOVIC | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON VOSS | ON FILE |
| BRANDON W ALLEN | ON FILE |
| BRANDON WADE ESPINOSA | ON FILE |
| BRANDON WAGNER | ON FILE |
| BRANDON WALBURG | ON FILE |
| BRANDON WALDRON | ON FILE |
| BRANDON WALKER | ON FILE |
| BRANDON WALSH | ON FILE |
| BRANDON WALSH | ON FILE |
| BRANDON WALTER | ON FILE |
| BRANDON WALTERS | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIS | ON FILE |
| BRANDON WILLIS | ON FILE |
| BRANDON WILLMOTT | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WINTERS | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WISSBAUM | ON FILE |
| BRANDON WITHEROW | ON FILE |
| BRANDON WITT | ON FILE |
| BRANDON WLGGLNS | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFGRAM | ON FILE |
| BRANDON WOLOV | ON FILE |
| BRANDON WONG | ON FILE |
| BRANDON WOODS | ON FILE |
| BRANDON WORF | ON FILE |
| BRANDON WORKMAN | ON FILE |
| BRANDON WRIGHT | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WUNSCH | ON FILE |
| BRANDON WYATT | ON FILE |
| BRANDON WYMELENBERG | ON FILE |
| BRANDON WYNNE HERMAN | ON FILE |
| BRANDON XAVIER BRICENO RODRIGUEZ | ON FILE |
| BRANDON YAMADA | ON FILE |
| BRANDON YASSO | ON FILE |
| BRANDON YEAGER | ON FILE |
| BRANDON YEAGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON YEE | ON FILE |
| BRANDON YI | ON FILE |
| BRANDON YI | ON FILE |
| BRANDON YOKOTA | ON FILE |
| BRANDON YOKOYAMA | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNGGREEN | ON FILE |
| BRANDON YU | ON FILE |
| BRANDON YUAN | ON FILE |
| BRANDON YUP | ON FILE |
| BRANDON ZACHARIA BLANDING | ON FILE |
| BRANDON ZAMORA | ON FILE |
| BRANDON ZAYID | ON FILE |
| BRANDON ZHAN | ON FILE |
| BRANDON ZHANG | ON FILE |
| BRANDON ZUMAR | ON FILE |
| BRANDT DILLION | ON FILE |
| BRANDT HEFLIN | ON FILE |
| BRANDT HENDRICKSON | ON FILE |
| BRANDT HENSLEE | ON FILE |
| BRANDT JACOBUS | ON FILE |
| BRANDT KIEL | ON FILE |
| BRANDT SHULTZ | ON FILE |
| BRANDT WALKER | ON FILE |
| BRANDT WESSEL | ON FILE |
| BRANDY A THEPNORINH | ON FILE |
| BRANDY BENNETT | ON FILE |
| BRANDY BITTNER | ON FILE |
| BRANDY BRINTON | ON FILE |
| BRANDY CORCORAN CARLSON | ON FILE |
| BRANDY COVINGTON | ON FILE |
| BRANDY GAIL HAIRSTON | ON FILE |
| BRANDY GALLATIN | ON FILE |
| BRANDY GAUSTAD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDY GIROUARD LEWIS | ON FILE |
| BRANDY GONZALEZ | ON FILE |
| BRANDY HUBBARD | ON FILE |
| BRANDY HUTCHINSON | ON FILE |
| BRANDY ISAACSON | ON FILE |
| BRANDY JOSEPH | ON FILE |
| BRANDY LITTLES | ON FILE |
| BRANDY MALFITANO | ON FILE |
| BRANDY MARTIN | ON FILE |
| BRANDY MCNEIL | ON FILE |
| BRANDY MILLER-MCCAW | ON FILE |
| BRANDY MUSE | ON FILE |
| BRANDY NALANI ALLENCASTRE | ON FILE |
| BRANDY NICHOLE VAUGHN | ON FILE |
| BRANDY PROPPE | ON FILE |
| BRANDY SCHIAVONE | ON FILE |
| BRANDY SELBY | ON FILE |
| BRANDY SHEPPARD | ON FILE |
| BRANDY THOMPSON | ON FILE |
| BRANDY ZAPP | ON FILE |
| BRANDYN ECKHART | ON FILE |
| BRANDYN GR | ON FILE |
| BRANDYN GRAHAM | ON FILE |
| BRANDYN MICHAEL HANDT | ON FILE |
| BRANDYN OVIEDO | ON FILE |
| BRANDYN SCHWALM | ON FILE |
| BRANFORD ROGERS | ON FILE |
| BRANHAM MCKENZIE | ON FILE |
| BRANIMIR KRGIN | ON FILE |
| BRANISLAV GJORCEVSKI | ON FILE |
| BRANISLAV JOVANOVIC | ON FILE |
| BRANKO JOVETIC | ON FILE |
| BRANKO PADJEN | ON FILE |
| BRANNON BIENASZ | ON FILE |
| BRANNON CROWE | ON FILE |
| BRANNON HALL | ON FILE |
| BRANNON HUMPHRIES | ON FILE |
| BRANNON JOSEPH KING | ON FILE |
| BRANNON LEE VINES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANNON OSUBA | ON FILE |
| BRANSON BLAIR | ON FILE |
| BRANSON LANKSTER | ON FILE |
| BRANT ALLEN | ON FILE |
| BRANT AUSTIN DUNLAP | ON FILE |
| BRANT CHESTON READER | ON FILE |
| BRANT GAST | ON FILE |
| BRANT HARRISON | ON FILE |
| BRANT HLAVIN | ON FILE |
| BRANT HUTTON | ON FILE |
| BRANT KELSEY | ON FILE |
| BRANT KUMMERFELD | ON FILE |
| BRANT LAPP | ON FILE |
| BRANT MCCRACKEN | ON FILE |
| BRANT MOORE | ON FILE |
| BRANT MOUNGER | ON FILE |
| BRANT NIELSON | ON FILE |
| BRANT PATRICK PETERSON | ON FILE |
| BRANT SCHEIFLER | ON FILE |
| BRANT SCHEIFLER | ON FILE |
| BRANT SEVY | ON FILE |
| BRANT SULEK | ON FILE |
| BRANT SWIDLER | ON FILE |
| BRANT VOGT | ON FILE |
| BRANT WHITED | ON FILE |
| BRANTLEY CALHOUN JENKINS | ON FILE |
| BRANTLEY MORROW | ON FILE |
| BRANTLEY PRICE | ON FILE |
| BRANTLEY RICHERSON | ON FILE |
| BRANTLEY VOGT | ON FILE |
| BRANTLY KEIEK | ON FILE |
| BRAQUE THERIOT | ON FILE |
| BRAULIO ADAME | ON FILE |
| BRAULIO ALANIZ | ON FILE |
| BRAULIO CABRAL | ON FILE |
| BRAULIO CORONADO | ON FILE |
| BRAULIO ESPINOSA SERRANO | ON FILE |
| BRAULIO GRANADOS | ON FILE |
| BRAULIO RAMIREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAULIO REYES | ON FILE |
| BRAULIO REYES | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAVEN SALEEBYAN | ON FILE |
| BRAXSTON RASHAD FIELDS | ON FILE |
| BRAXTON BAKER | ON FILE |
| BRAXTON BAUM | ON FILE |
| BRAXTON CRANE | ON FILE |
| BRAXTON CREDEUR | ON FILE |
| BRAXTON D LIDAYWA | ON FILE |
| BRAXTON DAHL | ON FILE |
| BRAXTON GELAUDE | ON FILE |
| BRAXTON JOHNSON | ON FILE |
| BRAXTON MCCULLAR | ON FILE |
| BRAXTON MCGLOTHIN | ON FILE |
| BRAXTON THOMPSON-PRICE | ON FILE |
| BRAY BROCKBANK | ON FILE |
| BRAY POLKINGHORNE | ON FILE |
| BRAYAM MURILLO | ON FILE |
| BRAYAM VASQUEZ | ON FILE |
| BRAYAN HERNANDEZ MARTINEZ | ON FILE |
| BRAYAN JIMENEZ | ON FILE |
| BRAYAN MAZARIEGOS | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYAN RIVAS | ON FILE |
| BRAYANT BENITEZ | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRAYDEN ANDERSON | ON FILE |
| BRAYDEN BISHOP | ON FILE |
| BRAYDEN BROCKBANK | ON FILE |
| BRAYDEN BRUGGEMAN | ON FILE |
| BRAYDEN CAMERON | ON FILE |
| BRAYDEN COMBS | ON FILE |
| BRAYDEN DAUBEN | ON FILE |
| BRAYDEN DISANZA | ON FILE |
| BRAYDEN GAZLAY | ON FILE |
| BRAYDEN HILL | ON FILE |
| BRAYDEN JONATHON CROWNOVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAYDEN MICHAEL CAMPAGNA | ON FILE |
| BRAYDEN MIYAHARA | ON FILE |
| BRAYDEN MOYER | ON FILE |
| BRAYDEN PETERS | ON FILE |
| BRAYDEN RATCLIFF | ON FILE |
| BRAYDEN SERB | ON FILE |
| BRAYDEN SROKA | ON FILE |
| BRAYDEN STEPHEN | ON FILE |
| BRAYDEN STOWE | ON FILE |
| BRAYDEN WAGNER | ON FILE |
| BRAYDEN WARD | ON FILE |
| BRAYDON SULT | ON FILE |
| BRAYDOR DEUS RODRÍGUEZ | ON FILE |
| BRAYLIN BATEMAN | ON FILE |
| BRAYMIL PAVLOVIC | ON FILE |
| BRAYTON MCKNIGHT | ON FILE |
| BRAYTON ROBERT SHIRLEY | ON FILE |
| BRAZDON GOODWIN | ON FILE |
| BREA MYKOLE MILLER | ON FILE |
| BREANA BAUMAN | ON FILE |
| BREANA JOHNSON | ON FILE |
| BREANA MCKENZIE | ON FILE |
| BREANA PALARUAN | ON FILE |
| BREANE ANGIANO | ON FILE |
| BREANN QUICK | ON FILE |
| BREANNA BARTON | ON FILE |
| BREANNA BENNETT | ON FILE |
| BREANNA BLUNDELL | ON FILE |
| BREANNA COON | ON FILE |
| BREANNA DRAKE | ON FILE |
| BREANNA FOLEY | ON FILE |
| BREANNA GANZER | ON FILE |
| BREANNA LAMM | ON FILE |
| BREANNA PENNOCK | ON FILE |
| BREANNA STREMPLE | ON FILE |
| BREANNA THORNTON | ON FILE |
| BREANNA VARTANIAN | ON FILE |
| BREANNA VERLINDA | ON FILE |
| BREANNA WARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BREANNA WHIPPS | ON FILE |
| BREANNE BROWNE | ON FILE |
| BREANNE GIORDANO | ON FILE |
| BREANNE RODRIGUEZ | ON FILE |
| BREANNE SHAROS | ON FILE |
| BREASHA SWAINSTON | ON FILE |
| BRECHELE BROWN-HARRIS | ON FILE |
| BRECK JUDD | ON FILE |
| BRECK KLINE | ON FILE |
| BRECKENRIDGE BUSELLI | ON FILE |
| BREDA JENKINS | ON FILE |
| BREE IVORY CAPEL | ON FILE |
| BREE JIMENEZ | ON FILE |
| BREE JOHNSON | ON FILE |
| BREE MARSHALL | ON FILE |
| BREE PETERSON-RESNICK | ON FILE |
| BREE WY | ON FILE |
| BREELLEN LOUGHLIN | ON FILE |
| BREEN EIDEN | ON FILE |
| BREGGIN LIOCE | ON FILE |
| BREHONNA FAIRLEY | ON FILE |
| BREKAYE WILLIAMS | ON FILE |
| BRELAND JOHNSON | ON FILE |
| BRELYN BREWTON | ON FILE |
| BREN LA ROSE | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA AGUIRRE | ON FILE |
| BRENDA ALCOTT | ON FILE |
| BRENDA ALMONTE VENTURA | ON FILE |
| BRENDA ANGUIANO | ON FILE |
| BRENDA BARNETT | ON FILE |
| BRENDA BAUTISTA QUINTANA | ON FILE |
| BRENDA BOBLITT | ON FILE |
| BRENDA BOFMAN | ON FILE |
| BRENDA BRABANT | ON FILE |
| BRENDA BRADLEY | ON FILE |
| BRENDA BROWNING | ON FILE |
| BRENDA BUSH | ON FILE |
| BRENDA BUSTO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDA CAMPOS | ON FILE |
| BRENDA CORDLE | ON FILE |
| BRENDA CRITCHFIELD | ON FILE |
| BRENDA CROSSAN | ON FILE |
| BRENDA DE BAETS | ON FILE |
| BRENDA DOHERTY | ON FILE |
| BRENDA DYE | ON FILE |
| BRENDA ELIZABETH FERNANDEZ RIJO | ON FILE |
| BRENDA ESTRADA | ON FILE |
| BRENDA FALKOWSKI-ASHWAY | ON FILE |
| BRENDA GONZALEZ | ON FILE |
| BRENDA HAAN | ON FILE |
| BRENDA HUA | ON FILE |
| BRENDA JOHNSON | ON FILE |
| BRENDA JONES | ON FILE |
| BRENDA KAIREY | ON FILE |
| BRENDA KIPPER | ON FILE |
| BRENDA LAVENTURE | ON FILE |
| BRENDA LONG | ON FILE |
| BRENDA LYNN SCOTT | ON FILE |
| BRENDA MABE | ON FILE |
| BRENDA MARCOS | ON FILE |
| BRENDA MEJIA | ON FILE |
| BRENDA NEVAREZ | ON FILE |
| BRENDA NGUYEN | ON FILE |
| BRENDA NGUYEN | ON FILE |
| BRENDA NIXON | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDA PAK | ON FILE |
| BRENDA PALAFOX | ON FILE |
| BRENDA PASINT | ON FILE |
| BRENDA PATTERSON | ON FILE |
| BRENDA PEREZ | ON FILE |
| BRENDA PEREZ | ON FILE |
| BRENDA PERLMAN | ON FILE |
| BRENDA PETERS | ON FILE |
| BRENDA PIZZA | ON FILE |
| BRENDA PLANK | ON FILE |
| BRENDA RICHARDSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDA ROBINSON | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ SALAZAR | ON FILE |
| BRENDA ROSS | ON FILE |
| BRENDA RUMMEL | ON FILE |
| BRENDA RYAN | ON FILE |
| BRENDA SAALFRANK | ON FILE |
| BRENDA SANCHEZ | ON FILE |
| BRENDA SEGAL | ON FILE |
| BRENDA SELMAN | ON FILE |
| BRENDA SHAMO | ON FILE |
| BRENDA SHRIVER | ON FILE |
| BRENDA SUE MAYROSE | ON FILE |
| BRENDA VALERI | ON FILE |
| BRENDA VEGA | ON FILE |
| BRENDA WAINWRIGHT | ON FILE |
| BRENDA WALDEN | ON FILE |
| BRENDA WALTER | ON FILE |
| BRENDA WEATHERBY | ON FILE |
| BRENDA WEBBER | ON FILE |
| BRENDA WILSON | ON FILE |
| BRENDA ZHANG | ON FILE |
| BRENDA ZIES | ON FILE |
| BRENDAN ABRAHAM GOLDFARB | ON FILE |
| BRENDAN ADAMS | ON FILE |
| BRENDAN ADAMS | ON FILE |
| BRENDAN ALEXANDERMICHAEL NOBEL | ON FILE |
| BRENDAN ANGELIDES | ON FILE |
| BRENDAN ANTHONY BARRETT | ON FILE |
| BRENDAN ARUNDEL | ON FILE |
| BRENDAN BAILEY | ON FILE |
| BRENDAN BAKER | ON FILE |
| BRENDAN BALENT | ON FILE |
| BRENDAN BARNABI | ON FILE |
| BRENDAN BARRY | ON FILE |
| BRENDAN BARRY | ON FILE |
| BRENDAN BATTAGLIA WHITE | ON FILE |
| BRENDAN BELL | ON FILE |
| BRENDAN BLAKE ARCHIBALD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN BLANDY | ON FILE |
| BRENDAN BROGAN | ON FILE |
| BRENDAN BROWN | ON FILE |
| BRENDAN BRYANT | ON FILE |
| BRENDAN BURKE | ON FILE |
| BRENDAN BURKE | ON FILE |
| BRENDAN BURNS | ON FILE |
| BRENDAN BYRNE | ON FILE |
| BRENDAN C BABIC | ON FILE |
| BRENDAN CARROLL | ON FILE |
| BRENDAN CHASE | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN CLARK | ON FILE |
| BRENDAN COATES | ON FILE |
| BRENDAN COCKCROFT | ON FILE |
| BRENDAN COLEMAN | ON FILE |
| BRENDAN COONEY | ON FILE |
| BRENDAN CORAZZIN | ON FILE |
| BRENDAN CORRIGAN | ON FILE |
| BRENDAN CRANE | ON FILE |
| BRENDAN CROSKERRY | ON FILE |
| BRENDAN CULLEN | ON FILE |
| BRENDAN CURRAN | ON FILE |
| BRENDAN CURRY | ON FILE |
| BRENDAN CURTISSKEATINGE MURPHY | ON FILE |
| BRENDAN DALY | ON FILE |
| BRENDAN DANIELSEN | ON FILE |
| BRENDAN DECERBO | ON FILE |
| BRENDAN DEL ROSARIO | ON FILE |
| BRENDAN DEMPSEY | ON FILE |
| BRENDAN DIAMOND | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DIERSEN | ON FILE |
| BRENDAN DIMITRO | ON FILE |
| BRENDAN DONALD LAWRENCE | ON FILE |
| BRENDAN DORSEY | ON FILE |
| BRENDAN DOSS | ON FILE |
| BRENDAN DRIVER | ON FILE |
| BRENDAN DUANE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN DUGGAN | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN EGAN | ON FILE |
| BRENDAN ELLIS | ON FILE |
| BRENDAN EMBRY | ON FILE |
| BRENDAN FANG | ON FILE |
| BRENDAN FAZEKAS | ON FILE |
| BRENDAN FERENCE | ON FILE |
| BRENDAN FILIPPI | ON FILE |
| BRENDAN FINN | ON FILE |
| BRENDAN FISK | ON FILE |
| BRENDAN FITZGIBBONS | ON FILE |
| BRENDAN FITZPATRICK | ON FILE |
| BRENDAN FLANAGAN | ON FILE |
| BRENDAN FLORES | ON FILE |
| BRENDAN FORTI | ON FILE |
| BRENDAN GAFFNEY | ON FILE |
| BRENDAN GALLAGHER | ON FILE |
| BRENDAN GAO | ON FILE |
| BRENDAN GEPHART | ON FILE |
| BRENDAN GILLIANO | ON FILE |
| BRENDAN GOUGH | ON FILE |
| BRENDAN GOWEN | ON FILE |
| BRENDAN GRAF | ON FILE |
| BRENDAN GREY | ON FILE |
| BRENDAN H BURNS | ON FILE |
| BRENDAN HANEY | ON FILE |
| BRENDAN HASSON | ON FILE |
| BRENDAN HENRIQUE | ON FILE |
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN HOLLOWAY | ON FILE |
| BRENDAN J HILLMAN | ON FILE |
| BRENDAN JACQUEMIN | ON FILE |
| BRENDAN JANET | ON FILE |
| BRENDAN JOHN SMITH | ON FILE |
| BRENDAN JONES | ON FILE |
| BRENDAN JONES | ON FILE |
| BRENDAN JONES | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN JOSEPH MC GOWAN | ON FILE |
| BRENDAN JOSEPH SHAKLOVITZ | ON FILE |
| BRENDAN K MELVILLE | ON FILE |
| BRENDAN KAVANAGH | ON FILE |
| BRENDAN KLOVEKORN | ON FILE |
| BRENDAN KOREN | ON FILE |
| BRENDAN KRAFTY | ON FILE |
| BRENDAN KURTZ | ON FILE |
| BRENDAN LAMMOND | ON FILE |
| BRENDAN LANE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEIGHTON | ON FILE |
| BRENDAN LEITH | ON FILE |
| BRENDAN LOHMAR | ON FILE |
| BRENDAN LYON | ON FILE |
| BRENDAN M OCONNELL | ON FILE |
| BRENDAN M O'TOOLE | ON FILE |
| BRENDAN MA | ON FILE |
| BRENDAN MACGRATH | ON FILE |
| BRENDAN MAGENNIS | ON FILE |
| BRENDAN MAZUR | ON FILE |
| BRENDAN MCCAFFREY | ON FILE |
| BRENDAN MCCALL | ON FILE |
| BRENDAN MCCARTY | ON FILE |
| BRENDAN MCCUE | ON FILE |
| BRENDAN MCDONNELL | ON FILE |
| BRENDAN MCFARLAND | ON FILE |
| BRENDAN MCGOONA | ON FILE |
| BRENDAN MCINTOSH | ON FILE |
| BRENDAN MCKELVY | ON FILE |
| BRENDAN MCSORLEY | ON FILE |
| BRENDAN MERRICK DAILY | ON FILE |
| BRENDAN MERRICK DEVINE | ON FILE |
| BRENDAN MICHAEL GAGAIN | ON FILE |
| BRENDAN MICHAEL KENNEDY | ON FILE |
| BRENDAN MICHAEL MURRAY | ON FILE |
| BRENDAN MICHAEL OLEARY | ON FILE |
| BRENDAN MICHAEL PREWITT | ON FILE |
| BRENDAN MICHAEL SPARR | ON FILE |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN MICHAEL SWEENEY | ON FILE |
| BRENDAN MICHAEL VARGA | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MONAGHAN | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN NAFARRATE | ON FILE |
| BRENDAN NEFF | ON FILE |
| BRENDAN NOE | ON FILE |
| BRENDAN OCHS | ON FILE |
| BRENDAN OGATA | ON FILE |
| BRENDAN O'NEILL | ON FILE |
| BRENDAN PASCALE | ON FILE |
| BRENDAN PATRICK RAMIREZ | ON FILE |
| BRENDAN PATTERSON | ON FILE |
| BRENDAN PIERSON | ON FILE |
| BRENDAN PLOTT | ON FILE |
| BRENDAN QUINLAN | ON FILE |
| BRENDAN RABOZA | ON FILE |
| BRENDAN RALSTON | ON FILE |
| BRENDAN RANKIN | ON FILE |
| BRENDAN REGNIER | ON FILE |
| BRENDAN REILLY | ON FILE |
| BRENDAN ROADMAN | ON FILE |
| BRENDAN RODRIGUES | ON FILE |
| BRENDAN RODRIGUEZ | ON FILE |
| BRENDAN RONAN | ON FILE |
| BRENDAN ROSS PARETS | ON FILE |
| BRENDAN RUSH | ON FILE |
| BRENDAN RYAN | ON FILE |
| BRENDAN S BEAMER | ON FILE |
| BRENDAN S MACDEVETTE | ON FILE |
| BRENDAN SCOTT | ON FILE |
| BRENDAN SCOTT CHRIST | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN SHAY | ON FILE |
| BRENDAN SMOKE | ON FILE |
| BRENDAN SPATZ | ON FILE |
| BRENDAN STAUFFER | ON FILE |
| BRENDAN STONE | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN TAYLOR | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDAN THOMPSON | ON FILE |
| BRENDAN TOBOLASKI | ON FILE |
| BRENDAN TSUDA | ON FILE |
| BRENDAN TYRELL JONES | ON FILE |
| BRENDAN VICTORY | ON FILE |
| BRENDAN VU | ON FILE |
| BRENDAN WALKER | ON FILE |
| BRENDAN WALSH | ON FILE |
| BRENDAN WHELAN | ON FILE |
| BRENDAN WILLIAMS | ON FILE |
| BRENDAN WRIGHT | ON FILE |
| BRENDAN ZAHARIADES | ON FILE |
| BRENDEAN LUCE | ON FILE |
| BRENDEN BOCK | ON FILE |
| BRENDEN BULLER | ON FILE |
| BRENDEN COLLINS | ON FILE |
| BRENDEN CONTE | ON FILE |
| BRENDEN COOMARASWAMY | ON FILE |
| BRENDEN DEMANCHE | ON FILE |
| BRENDEN DISANTO | ON FILE |
| BRENDEN DUNLEAVY | ON FILE |
| BRENDEN EANS | ON FILE |
| BRENDEN ESPINOSA | ON FILE |
| BRENDEN GREEN | ON FILE |
| BRENDEN HOLLINGSWORTH | ON FILE |
| BRENDEN JOHNSON | ON FILE |
| BRENDEN KIM | ON FILE |
| BRENDEN MCAVEY | ON FILE |
| BRENDEN MCGALE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDEN MCQUEENEY | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |
| BRENDEN O'FLAHERTY | ON FILE |
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN PRITCHARD | ON FILE |
| BRENDEN RAYMOND YEE | ON FILE |
| BRENDEN SHACKLEFORD | ON FILE |
| BRENDEN SHEEHAN | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN SOTKOVSKY | ON FILE |
| BRENDEN TACON | ON FILE |
| BRENDEN TRUMAN | ON FILE |
| BRENDEN ULRICH | ON FILE |
| BRENDEN WARN | ON FILE |
| BRENDEN WITT | ON FILE |
| BRENDON ABNEY | ON FILE |
| BRENDON ANDERSON | ON FILE |
| BRENDON BRADLEY | ON FILE |
| BRENDON BROWN | ON FILE |
| BRENDON CHAN | ON FILE |
| BRENDON DANIEL HOORNEMAN | ON FILE |
| BRENDON DEVORE | ON FILE |
| BRENDON DUMAS | ON FILE |
| BRENDON FELLER | ON FILE |
| BRENDON GOLSTON | ON FILE |
| BRENDON GREENWOOD | ON FILE |
| BRENDON HAMLIN | ON FILE |
| BRENDON HASTY | ON FILE |
| BRENDON ISLINGER | ON FILE |
| BRENDON KOOY | ON FILE |
| BRENDON LEARY | ON FILE |
| BRENDON LINTHURST | ON FILE |
| BRENDON LOBO | ON FILE |
| BRENDON M SOBIEN | ON FILE |
| BRENDON MARTIN | ON FILE |
| BRENDON MCCOY | ON FILE |
| BRENDON MILLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDON NESTEGARD | ON FILE |
| BRENDON OHEARN | ON FILE |
| BRENDON ORR | ON FILE |
| BRENDON PAUL | ON FILE |
| BRENDON RAUCH | ON FILE |
| BRENDON READER | ON FILE |
| BRENDON REYNOLDS DAVIS | ON FILE |
| BRENDON RICH | ON FILE |
| BRENDON RIVERA | ON FILE |
| BRENDON ROSE | ON FILE |
| BRENDON SCHMIDT | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |
| BRENDON STANLEY | ON FILE |
| BRENDON STEPANIAN | ON FILE |
| BRENDON STRUCK | ON FILE |
| BRENDON SULLIVAN-MONSON | ON FILE |
| BRENDON TSAI | ON FILE |
| BRENDON WALKER | ON FILE |
| BRENDT OHE | ON FILE |
| BRENEN HOFSTADTER | ON FILE |
| BRENIAN GOODRUM | ON FILE |
| BRENNA BENSON | ON FILE |
| BRENNA COLEMAN | ON FILE |
| BRENNA LUNDGREN | ON FILE |
| BRENNA MCDOWELL | ON FILE |
| BRENNA MONTANO | ON FILE |
| BRENNA MUNOZ | ON FILE |
| BRENNA NUNGARAY | ON FILE |
| BRENNA RAMSAY | ON FILE |
| BRENNA STEINBERG | ON FILE |
| BRENNA STEVENS | ON FILE |
| BRENNA TROUT | ON FILE |
| BRENNAN AGEE | ON FILE |
| BRENNAN ASHLIN HAGGETT | ON FILE |
| BRENNAN BERGER | ON FILE |
| BRENNAN BICHLER | ON FILE |
| BRENNAN BOSLEY | ON FILE |
| BRENNAN BURGE AGRANOFF | ON FILE |
| BRENNAN BURKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENNAN CAMERON | ON FILE |
| BRENNAN CHAN | ON FILE |
| BRENNAN CONNOR | ON FILE |
| BRENNAN COX | ON FILE |
| BRENNAN DOUGLAS ECKERT | ON FILE |
| BRENNAN FLYNN | ON FILE |
| BRENNAN FREITAG | ON FILE |
| BRENNAN GEORGE MCCONNELL | ON FILE |
| BRENNAN GIVA | ON FILE |
| BRENNAN GLOW | ON FILE |
| BRENNAN HAELIG | ON FILE |
| BRENNAN HARRIS | ON FILE |
| BRENNAN HILTS | ON FILE |
| BRENNAN JAVONILLO | ON FILE |
| BRENNAN JOHNSON | ON FILE |
| BRENNAN KERSGAARD | ON FILE |
| BRENNAN KING | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN LONEY | ON FILE |
| BRENNAN MANION | ON FILE |
| BRENNAN MARTIN | ON FILE |
| BRENNAN MATTHEWS | ON FILE |
| BRENNAN MOCK | ON FILE |
| BRENNAN MONACO | ON FILE |
| BRENNAN MOSER | ON FILE |
| BRENNAN MURPHY | ON FILE |
| BRENNAN NEWMAN | ON FILE |
| BRENNAN NYKREIM | ON FILE |
| BRENNAN OJEDA | ON FILE |
| BRENNAN PEAK | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN PORTER | ON FILE |
| BRENNAN ROACH | ON FILE |
| BRENNAN ROSALES | ON FILE |
| BRENNAN ROSSELLI | ON FILE |
| BRENNAN RUNGE | ON FILE |
| BRENNAN SANDOR | ON FILE |
| BRENNAN SEAGER | ON FILE |
| BRENNAN SHUTT | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN SULLIVAN | ON FILE |
| BRENNAN T KURISKO | ON FILE |
| BRENNAN THEWS | ON FILE |
| BRENNAN THOMAS DEAN | ON FILE |
| BRENNAN THOMPSON | ON FILE |
| BRENNAN TO | ON FILE |
| BRENNAN VARNELL | ON FILE |
| BRENNAN VAUGHN | ON FILE |
| BRENNAN WALLMAN | ON FILE |
| BRENNAN WALTER | ON FILE |
| BRENNAN WEST | ON FILE |
| BRENNAN WHITE | ON FILE |
| BRENNAN YANOWITCH | ON FILE |
| BRENNAN YOUNG | ON FILE |
| BRENNEN ALEXANDER | ON FILE |
| BRENNEN KISTE | ON FILE |
| BRENNEN MCCONNELL | ON FILE |
| BRENNEN SANDERS | ON FILE |
| BRENNEN SMITH | ON FILE |
| BRENNEN STUDENC | ON FILE |
| BRENNEN YU | ON FILE |
| BRENNER PANTOJA | ON FILE |
| BRENNER SAYAVONG | ON FILE |
| BRENNO KENJI KANEYASU | ON FILE |
| BRENNO LIMA RIBEIRO | ON FILE |
| BRENNON BEACH | ON FILE |
| BRENNON PALMER | ON FILE |
| BRENT AARON WALL | ON FILE |
| BRENT ADAMS | ON FILE |
| BRENT ADKINS | ON FILE |
| BRENT ALLEN | ON FILE |
| BRENT ALLEN | ON FILE |
| BRENT ALLEN AULTMAN | ON FILE |
| BRENT ALLMAN | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ARIC CORMAN | ON FILE |
| BRENT ARNOLD | ON FILE |



**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT ARTMAN | ON FILE |
| BRENT BACON | ON FILE |
| BRENT BAHAM | ON FILE |
| BRENT BALDWIN | ON FILE |
| BRENT BANDHAN | ON FILE |
| BRENT BARRE | ON FILE |
| BRENT BARRE | ON FILE |
| BRENT BARTHOLOMEW | ON FILE |
| BRENT BAUM | ON FILE |
| BRENT BAUMAN | ON FILE |
| BRENT BELLAMY | ON FILE |
| BRENT BELLOTTE | ON FILE |
| BRENT BEMENT | ON FILE |
| BRENT BEMILLER | ON FILE |
| BRENT BENWARE | ON FILE |
| BRENT BERGER | ON FILE |
| BRENT BLACK | ON FILE |
| BRENT BLACKBURN | ON FILE |
| BRENT BLAYNE RICHARDSON | ON FILE |
| BRENT BLEDSOE | ON FILE |
| BRENT BLOEMER | ON FILE |
| BRENT BOCIAN | ON FILE |
| BRENT BORTMAN | ON FILE |
| BRENT BOWERS | ON FILE |
| BRENT BOWLES | ON FILE |
| BRENT BOYLES | ON FILE |
| BRENT BRENES | ON FILE |
| BRENT BRESSLER | ON FILE |
| BRENT BROWN | ON FILE |
| BRENT BRUEGGING | ON FILE |
| BRENT BRUNSON | ON FILE |
| BRENT BUNDRICK | ON FILE |
| BRENT BURGER | ON FILE |
| BRENT BURGESS | ON FILE |
| BRENT BURRIS | ON FILE |
| BRENT C MEYER | ON FILE |
| BRENT CABRERA | ON FILE |
| BRENT CALDWELL | ON FILE |
| BRENT CAMPBELL | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT CARPENTER | ON FILE |
| BRENT CARROLL | ON FILE |
| BRENT CEARLOCK | ON FILE |
| BRENT CHRISTIANSEN | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT CHUMPITAZI | ON FILE |
| BRENT CLARKE | ON FILE |
| BRENT COKER | ON FILE |
| BRENT COLLINS | ON FILE |
| BRENT COLLINS | ON FILE |
| BRENT COMISFORD | ON FILE |
| BRENT CORDEIRO | ON FILE |
| BRENT CORNELL | ON FILE |
| BRENT CORSON | ON FILE |
| BRENT COSTA | ON FILE |
| BRENT COUCH | ON FILE |
| BRENT COUTURE | ON FILE |
| BRENT COUTURE | ON FILE |
| BRENT COUTURE | ON FILE |
| BRENT CRALLEY | ON FILE |
| BRENT CULVER | ON FILE |
| BRENT CURRIE | ON FILE |
| BRENT D RUSS LLC | ON FILE |
| BRENT D SHINER | ON FILE |
| BRENT DALLEY | ON FILE |
| BRENT DANIELSKI | ON FILE |
| BRENT DAVIS | ON FILE |
| BRENT DELAHOUSSAYE | ON FILE |
| BRENT DESJARLAIS | ON FILE |
| BRENT DESMOND | ON FILE |
| BRENT DOWELL | ON FILE |
| BRENT DOZIER | ON FILE |
| BRENT DRABEK | ON FILE |
| BRENT DUNAGAN | ON FILE |
| BRENT DUSTIN COFFEY | ON FILE |
| BRENT EASON | ON FILE |
| BRENT EDWARD FOSTER | ON FILE |
| BRENT EIJI QUACKENBUSH | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT ERU | ON FILE |
| BRENT EVAN GOTTESMAN | ON FILE |
| BRENT EYESTONE | ON FILE |
| BRENT FAIRCHILD | ON FILE |
| BRENT FISHER | ON FILE |
| BRENT FLOWERS | ON FILE |
| BRENT FRIDLEY | ON FILE |
| BRENT GALLAGHER | ON FILE |
| BRENT GARRIGUS | ON FILE |
| BRENT GILDNER | ON FILE |
| BRENT GLOVER | ON FILE |
| BRENT GOERS | ON FILE |
| BRENT GOSSETT | ON FILE |
| BRENT GOSTOMSKI | ON FILE |
| BRENT GOWENS | ON FILE |
| BRENT GREER | ON FILE |
| BRENT GRESHAM | ON FILE |
| BRENT GRIEWSKI | ON FILE |
| BRENT GUTHRIE | ON FILE |
| BRENT HARKINS | ON FILE |
| BRENT HARRIS | ON FILE |
| BRENT HARRISON FRIEDMAN | ON FILE |
| BRENT HARVEY | ON FILE |
| BRENT HENDRICK | ON FILE |
| BRENT HENRIKSON | ON FILE |
| BRENT HESSE | ON FILE |
| BRENT HOLLAND | ON FILE |
| BRENT HOWARD | ON FILE |
| BRENT HUBBARD | ON FILE |
| BRENT HULL | ON FILE |
| BRENT HUNTER | ON FILE |
| BRENT HUSKEY | ON FILE |
| BRENT JACKSON | ON FILE |
| BRENT JAMES FELIX | ON FILE |
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT JEREMY WISSBROD | ON FILE |
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JOHNSON | ON FILE |
| BRENT JOHNSON | ON FILE |




## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT JONATHAN MAJOR | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT JUDD | ON FILE |
| BRENT KANE | ON FILE |
| BRENT KARMANN | ON FILE |
| BRENT KERTZ | ON FILE |
| BRENT KESSLER | ON FILE |
| BRENT KITCHEN | ON FILE |
| BRENT KLECKA | ON FILE |
| BRENT KLINE | ON FILE |
| BRENT KOSE | ON FILE |
| BRENT KRUG | ON FILE |
| BRENT KYTCHAK | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT LAWRENCE | ON FILE |
| BRENT LEE | ON FILE |
| BRENT LEE DAVIS | ON FILE |
| BRENT LEISTER | ON FILE |
| BRENT LLOYD | ON FILE |
| BRENT M ALTENHOF | ON FILE |
| BRENT MAHER | ON FILE |
| BRENT MAKUH | ON FILE |
| BRENT MANN | ON FILE |
| BRENT MATHIEU | ON FILE |
| BRENT MATSUI | ON FILE |
| BRENT MATTHEW BECKER | ON FILE |
| BRENT MAURICE | ON FILE |
| BRENT MAURIELLO | ON FILE |
| BRENT MCADAMS | ON FILE |
| BRENT MCCARTHY | ON FILE |
| BRENT MCCLAINE | ON FILE |
| BRENT MCCLINTOCK | ON FILE |
| BRENT MCGEE | ON FILE |
| BRENT MCGUIRE | ON FILE |
| BRENT MEYER | ON FILE |
| BRENT MILANKOVICH | ON FILE |
| BRENT MINDERLER | ON FILE |
| BRENT MISCHNICK | ON FILE |
| BRENT MOENS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT MORGAN | ON FILE |
| BRENT MORRIS | ON FILE |
| BRENT MORTON | ON FILE |
| BRENT MUHA | ON FILE |
| BRENT MULLINS | ON FILE |
| BRENT MULLLINS | ON FILE |
| BRENT MUMFORD | ON FILE |
| BRENT NEDELLA | ON FILE |
| BRENT NELSON | ON FILE |
| BRENT O'GUIN | ON FILE |
| BRENT OHEARN | ON FILE |
| BRENT ORJE RAGA | ON FILE |
| BRENT ORTH | ON FILE |
| BRENT OTT | ON FILE |
| BRENT PARSONS | ON FILE |
| BRENT PATTERSON | ON FILE |
| BRENT PETERSEN | ON FILE |
| BRENT PETERSON | ON FILE |
| BRENT PHILIP KANAR | ON FILE |
| BRENT PHILLIPS | ON FILE |
| BRENT POHL | ON FILE |
| BRENT POSTELL | ON FILE |
| BRENT POWERS | ON FILE |
| BRENT RAGAN | ON FILE |
| BRENT RAUSCHER | ON FILE |
| BRENT REED | ON FILE |
| BRENT REID | ON FILE |
| BRENT REITZE | ON FILE |
| BRENT REYNOLDS | ON FILE |
| BRENT REYNOLDS | ON FILE |
| BRENT RILEY | ON FILE |
| BRENT ROBERT VERWEY | ON FILE |
| BRENT ROBERTSON | ON FILE |
| BRENT ROBINSON | ON FILE |
| BRENT ROBINSON | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |
| BRENT ROZYCKI | ON FILE |
| BRENT RUSS | ON FILE |
| BRENT RUSSELL | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT RYAN DAVIDSON | ON FILE |
| BRENT RYAN ZEMLER | ON FILE |
| BRENT SAITTA | ON FILE |
| BRENT SANDERS HERRON | ON FILE |
| BRENT SCHUKO | ON FILE |
| BRENT SENNEFF | ON FILE |
| BRENT SHANE WOODALL | ON FILE |
| BRENT SHAWN HALE | ON FILE |
| BRENT SHORT | ON FILE |
| BRENT SIMKINS | ON FILE |
| BRENT SKALL | ON FILE |
| BRENT SMITH | ON FILE |
| BRENT SPRINGER | ON FILE |
| BRENT STAINS | ON FILE |
| BRENT STENSTROM | ON FILE |
| BRENT STONE | ON FILE |
| BRENT SULLIVAN | ON FILE |
| BRENT SUTHERLAND | ON FILE |
| BRENT THOMAS | ON FILE |
| BRENT THOMAS RECKERT | ON FILE |
| BRENT THOMPSON | ON FILE |
| BRENT TOYOMITSU | ON FILE |
| BRENT TRAIDMAN | ON FILE |
| BRENT TYSON | ON FILE |
| BRENT UFKES | ON FILE |
| BRENT VAN DE GRAAFF | ON FILE |
| BRENT W ANDRUS | ON FILE |
| BRENT WALESCH | ON FILE |
| BRENT WALKER | ON FILE |
| BRENT WALLACE | ON FILE |
| BRENT WALSH | ON FILE |
| BRENT WARREN | ON FILE |
| BRENT WARREN BEHRINGER | ON FILE |
| BRENT WATERS | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WEISS | ON FILE |
| BRENT WERTHMANN | ON FILE |
| BRENT WHITFIELD | ON FILE |
| BRENT WHITLOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT WICKENHEISER | ON FILE |
| BRENT WIEHEBRINK | ON FILE |
| BRENT WIETHOFF | ON FILE |
| BRENT WILLIAM NOBLITT | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILSON | ON FILE |
| BRENT WILSON | ON FILE |
| BRENT WINGERS | ON FILE |
| BRENT WINKEL | ON FILE |
| BRENT WISE | ON FILE |
| BRENT WOLF | ON FILE |
| BRENT WOMAC | ON FILE |
| BRENT ZADINA | ON FILE |
| BRENTEN CANFIELD | ON FILE |
| BRENTEN HAVER | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRENTIN HESS | ON FILE |
| BRENTLEY CHOATE | ON FILE |
| BRENTLEY ULDRICK | ON FILE |
| BRENTLY HAYDEN | ON FILE |
| BRENTON ALEXANDER | ON FILE |
| BRENTON ANDERSON | ON FILE |
| BRENTON ANDERSON | ON FILE |
| BRENTON ANDREW FIEDLER | ON FILE |
| BRENTON ANG | ON FILE |
| BRENTON BENNETT | ON FILE |
| BRENTON BROWN | ON FILE |
| BRENTON CARROLL RAHN | ON FILE |
| BRENTON EMERSON WAY | ON FILE |
| BRENTON GRUND-WICKRAMASEKERA | ON FILE |
| BRENTON HAGEN | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON HEDGES | ON FILE |
| BRENTON HEDGES | ON FILE |
| BRENTON HORNE | ON FILE |
| BRENTON JONES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENTON MARCOTTE | ON FILE |
| BRENTON MATTHEW CHILDERS | ON FILE |
| BRENTON MCDANIEL | ON FILE |
| BRENTON RICHARD STANTON | ON FILE |
| BRENTON SCHROEDER | ON FILE |
| BRENTON SCOTT | ON FILE |
| BRENTON SMOTHERS | ON FILE |
| BRENTON STALCUP | ON FILE |
| BRENTON STEVENS | ON FILE |
| BRENTON VANLIEW | ON FILE |
| BRENTON WATERS | ON FILE |
| BRENTON WHEATON | ON FILE |
| BRENTON WUNNER | ON FILE |
| BREON CARTER | ON FILE |
| BREON JOHNSON | ON FILE |
| BREON SEGREE | ON FILE |
| BREONE AIRALL | ON FILE |
| BREONNA CLARK | ON FILE |
| BRET ACHARTZ | ON FILE |
| BRET ANNONI | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET BEHNKE | ON FILE |
| BRET BOBECK | ON FILE |
| BRET BOYD | ON FILE |
| BRET CAILLAREC | ON FILE |
| BRET CARLSON | ON FILE |
| BRET CHARLES KIZIS | ON FILE |
| BRET CITRIN | ON FILE |
| BRET COOPER | ON FILE |
| BRET DAWKINS | ON FILE |
| BRET DUMBAUGH | ON FILE |
| BRET FEIG | ON FILE |
| BRET FROTZ | ON FILE |
| BRET GREEBON | ON FILE |
| BRET HASSLER | ON FILE |
| BRET JAMES LOEHR | ON FILE |
| BRET JOHNSON | ON FILE |
| BRET KOBYLKA | ON FILE |
| BRET LANGER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRET LEWANDOWSKI | ON FILE |
| BRET LEWIS | ON FILE |
| BRET LUGINSKI | ON FILE |
| BRET MANN | ON FILE |
| BRET MAZZEI | ON FILE |
| BRET MEAGHER | ON FILE |
| BRET MORGAN | ON FILE |
| BRET PAULSON | ON FILE |
| BRET PORTER | ON FILE |
| BRET RICKETSON | ON FILE |
| BRET RIDEOUT | ON FILE |
| BRET RING | ON FILE |
| BRET ROBERTS | ON FILE |
| BRET ROSEN | ON FILE |
| BRET SHERMAN | ON FILE |
| BRET SPOONTS | ON FILE |
| BRET STEWARD | ON FILE |
| BRET SUTTON | ON FILE |
| BRET SVITES | ON FILE |
| BRET THOMAS | ON FILE |
| BRET TOUSIGNANT | ON FILE |
| BRET TREADWAY | ON FILE |
| BRET UHLIG | ON FILE |
| BRET WADDELL | ON FILE |
| BRET WESTWOOD | ON FILE |
| BRET YUTZY | ON FILE |
| BRETON BRANDER | ON FILE |
| BRETON GEYER | ON FILE |
| BRETT A PLOWMAN | ON FILE |
| BRETT A RISSMILLER | ON FILE |
| BRETT ABEL | ON FILE |
| BRETT ABRAMSON | ON FILE |
| BRETT ADAMEK | ON FILE |
| BRETT ADAMS | ON FILE |
| BRETT AHLBERG | ON FILE |
| BRETT ALAN MCRAE | ON FILE |
| BRETT ALAN PERRY | ON FILE |
| BRETT ALAN REGGIO | ON FILE |
| BRETT ALAN STEWART | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT ALAN WALFORD | ON FILE |
| BRETT ALDEN | ON FILE |
| BRETT ALLAN COLEMAN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN RICHTER | ON FILE |
| BRETT ALLEN WILLIAMS | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANHDER | ON FILE |
| BRETT ANTHONY VANTIL | ON FILE |
| BRETT APLIN | ON FILE |
| BRETT ARBS | ON FILE |
| BRETT ARCHIBALD | ON FILE |
| BRETT ARNOLD | ON FILE |
| BRETT ATKINSON | ON FILE |
| BRETT BACHELIS | ON FILE |
| BRETT BAKER | ON FILE |
| BRETT BALINT | ON FILE |
| BRETT BALL | ON FILE |
| BRETT BARLOW | ON FILE |
| BRETT BARON | ON FILE |
| BRETT BARTON | ON FILE |
| BRETT BARTYLLA | ON FILE |
| BRETT BAXTER | ON FILE |
| BRETT BAYS | ON FILE |
| BRETT BEACHNER | ON FILE |
| BRETT BEAVERS GRAVES | ON FILE |
| BRETT BELL | ON FILE |
| BRETT BENTLEY | ON FILE |
| BRETT BERGERON | ON FILE |
| BRETT BEULKE | ON FILE |
| BRETT BIRDSALL | ON FILE |
| BRETT BIRKELAND | ON FILE |
| BRETT BLUMA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT BOERMAN | ON FILE |
| BRETT BOLDEN | ON FILE |
| BRETT BOLING WILSON | ON FILE |
| BRETT BORDELON | ON FILE |
| BRETT BOUCHARD | ON FILE |
| BRETT BOURASSA | ON FILE |
| BRETT BOVILL | ON FILE |
| BRETT BOWDEN | ON FILE |
| BRETT BOYLE | ON FILE |
| BRETT BRADLEY | ON FILE |
| BRETT BRADSHAW | ON FILE |
| BRETT BRINKEL | ON FILE |
| BRETT BRISTOL | ON FILE |
| BRETT BRODY | ON FILE |
| BRETT BRUMBACH | ON FILE |
| BRETT BURGS | ON FILE |
| BRETT BURKE | ON FILE |
| BRETT BURNS | ON FILE |
| BRETT BUSSEY | ON FILE |
| BRETT CABRERA | ON FILE |
| BRETT CAMERON | ON FILE |
| BRETT CARLTON TEETER | ON FILE |
| BRETT CARRIG | ON FILE |
| BRETT CARTEE | ON FILE |
| BRETT CHAUVIERE | ON FILE |
| BRETT CHIEN | ON FILE |
| BRETT CHRISTINA | ON FILE |
| BRETT CICCHILLO | ON FILE |
| BRETT COFFEY | ON FILE |
| BRETT COPENHAVER | ON FILE |
| BRETT CRAIG FUKUMA | ON FILE |
| BRETT CRANE | ON FILE |
| BRETT D EKELMANN | ON FILE |
| BRETT DALE SPRADLIN | ON FILE |
| BRETT DANIELS | ON FILE |
| BRETT DAVIS | ON FILE |
| BRETT DEBEAULIEU | ON FILE |
| BRETT DEPRINCE | ON FILE |
| BRETT DONALDSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT DOTY | ON FILE |
| BRETT DRISKILL | ON FILE |
| BRETT DUNNING | ON FILE |
| BRETT DVORETZ | ON FILE |
| BRETT DYE | ON FILE |
| BRETT E DAVIS | ON FILE |
| BRETT E IGOE | ON FILE |
| BRETT EASON | ON FILE |
| BRETT EATON | ON FILE |
| BRETT EIDELMAN | ON FILE |
| BRETT ENGLISH | ON FILE |
| BRETT EUGENE DEIBEL | ON FILE |
| BRETT EUGENE HOWELL | ON FILE |
| BRETT FARRAR | ON FILE |
| BRETT FARRIS | ON FILE |
| BRETT FILES | ON FILE |
| BRETT FISH | ON FILE |
| BRETT FISHER | ON FILE |
| BRETT FLORA | ON FILE |
| BRETT FRANKSMANN | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT FUSSNER | ON FILE |
| BRETT GABBARD | ON FILE |
| BRETT GARBER | ON FILE |
| BRETT GARCIA | ON FILE |
| BRETT GARRETT | ON FILE |
| BRETT GARRETT | ON FILE |
| BRETT GIBSON | ON FILE |
| BRETT GIBSON | ON FILE |
| BRETT GILBERT | ON FILE |
| BRETT GILDEA | ON FILE |
| BRETT GILLUM | ON FILE |
| BRETT GODOY | ON FILE |
| BRETT GOFF | ON FILE |
| BRETT GRANT | ON FILE |
| BRETT GRANT | ON FILE |
| BRETT GRAVITT | ON FILE |
| BRETT GREEN | ON FILE |
| BRETT GREINER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT GWINN | ON FILE |
| BRETT HALL | ON FILE |
| BRETT HANSON | ON FILE |
| BRETT HART | ON FILE |
| BRETT HAVENGA | ON FILE |
| BRETT HEALEY | ON FILE |
| BRETT HEATLEY | ON FILE |
| BRETT HEIER | ON FILE |
| BRETT HEINRICH | ON FILE |
| BRETT HERNANDEZ | ON FILE |
| BRETT HERZOG | ON FILE |
| BRETT HEYES | ON FILE |
| BRETT HILDEBRANDT | ON FILE |
| BRETT HILEY | ON FILE |
| BRETT HILL | ON FILE |
| BRETT HOLLAND | ON FILE |
| BRETT HORGAN | ON FILE |
| BRETT HOWARD | ON FILE |
| BRETT HOWELL | ON FILE |
| BRETT HUFFMAN | ON FILE |
| BRETT HUGHES | ON FILE |
| BRETT HULSTINE | ON FILE |
| BRETT J GURSKY | ON FILE |
| BRETT JACK | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JAMES-EVAN BARDEL | ON FILE |
| BRETT JENSEN | ON FILE |
| BRETT JENSEN | ON FILE |
| BRETT JOHN PARVIN | ON FILE |
| BRETT JOSEPH SCOCCIA | ON FILE |
| BRETT JOSEPH TAYLOR | ON FILE |
| BRETT JOSEPH THURLWELL | ON FILE |
| BRETT JOSEPH YEZIC | ON FILE |
| BRETT KALINA | ON FILE |
| BRETT KASSADAY COOPER | ON FILE |
| BRETT KEDZIOR | ON FILE |
| BRETT KENNEDY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT KINKEL | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT KNIGHTON | ON FILE |
| BRETT KOKINADIS | ON FILE |
| BRETT KOSKINEN | ON FILE |
| BRETT KRAMER | ON FILE |
| BRETT KUECHLER | ON FILE |
| BRETT LAFORTUNE | ON FILE |
| BRETT LANGE | ON FILE |
| BRETT LEE | ON FILE |
| BRETT LEE POTTER | ON FILE |
| BRETT LEVINE | ON FILE |
| BRETT LEVINE | ON FILE |
| BRETT LEWIS | ON FILE |
| BRETT LIEBERMAN | ON FILE |
| BRETT LINDEMANN | ON FILE |
| BRETT LINDSTROM | ON FILE |
| BRETT LLOYD | ON FILE |
| BRETT LOBB | ON FILE |
| BRETT LOGAN | ON FILE |
| BRETT LONG | ON FILE |
| BRETT LONGERBEAM | ON FILE |
| BRETT LUCKABAUGH | ON FILE |
| BRETT LUKAS | ON FILE |
| BRETT LUMPKINS | ON FILE |
| BRETT M ABRAHAM | ON FILE |
| BRETT M GREEN | ON FILE |
| BRETT M HILDENBRAND | ON FILE |
| BRETT M HOFBAUER | ON FILE |
| BRETT M KIOLBASSA | ON FILE |
| BRETT MACDONNELL | ON FILE |
| BRETT MAJESKY | ON FILE |
| BRETT MALINOWSKI | ON FILE |
| BRETT MARK | ON FILE |
| BRETT MARTIN | ON FILE |
| BRETT MARTIN | ON FILE |
| BRETT MATYE | ON FILE |
| BRETT MAXWELL | ON FILE |
| BRETT MAXWELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT MCCARTY | ON FILE |
| BRETT MCCURDY | ON FILE |
| BRETT MCDONOUGH | ON FILE |
| BRETT MCGINN | ON FILE |
| BRETT MCKNIGHT | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MCNAMEE | ON FILE |
| BRETT MEDINA | ON FILE |
| BRETT MEIGGS | ON FILE |
| BRETT METCALF | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILNER | ON FILE |
| BRETT MOLZAHN | ON FILE |
| BRETT MORAN | ON FILE |
| BRETT MORATH | ON FILE |
| BRETT MORTON | ON FILE |
| BRETT MULARKEY | ON FILE |
| BRETT MULLINS | ON FILE |
| BRETT MYERS | ON FILE |
| BRETT MYGRANT | ON FILE |
| BRETT NASH | ON FILE |
| BRETT NEBEKER | ON FILE |
| BRETT NEER | ON FILE |
| BRETT NEWTON | ON FILE |
| BRETT NICHOLSON | ON FILE |
| BRETT NICKERSON | ON FILE |
| BRETT NIVEN | ON FILE |
| BRETT OLIVER REEVES | ON FILE |
| BRETT OLSEN | ON FILE |
| BRETT OROURKE | ON FILE |
| BRETT PARKER | ON FILE |
| BRETT PARKS | ON FILE |
| BRETT PARSEKIAN | ON FILE |
| BRETT PARTAIN | ON FILE |
| BRETT PEMBLE | ON FILE |
| BRETT PERRY | ON FILE |
| BRETT PETERSON | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT PHILIP OSBORN | ON FILE |
| BRETT PHINNEY | ON FILE |
| BRETT PICKETT | ON FILE |
| BRETT PONTON | ON FILE |
| BRETT PORCELLI | ON FILE |
| BRETT POTTER | ON FILE |
| BRETT PRESTON LUHRMAN | ON FILE |
| BRETT PRICE | ON FILE |
| BRETT QUINN | ON FILE |
| BRETT REID | ON FILE |
| BRETT RICH | ON FILE |
| BRETT RICHARDSON | ON FILE |
| BRETT ROBERT EXNOWSKI | ON FILE |
| BRETT ROBERTS | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT ROCKWELL | ON FILE |
| BRETT RODGERS | ON FILE |
| BRETT RODRIGUEZ | ON FILE |
| BRETT ROVZAR | ON FILE |
| BRETT RUBE | ON FILE |
| BRETT RUSSELL | ON FILE |
| BRETT SANDERS | ON FILE |
| BRETT SANFRATELLO | ON FILE |
| BRETT SAUNDERS | ON FILE |
| BRETT SAXE | ON FILE |
| BRETT SCHENCK | ON FILE |
| BRETT SCHOLES | ON FILE |
| BRETT SCHWIETERMAN | ON FILE |
| BRETT SCOLES | ON FILE |
| BRETT SCOTT | ON FILE |
| BRETT SCULTHORP | ON FILE |
| BRETT SEEGMILLER | ON FILE |
| BRETT SELF | ON FILE |
| BRETT SETTLE | ON FILE |
| BRETT SHAMBLIN | ON FILE |
| BRETT SHECKLER | ON FILE |
| BRETT SHEHADEY | ON FILE |
| BRETT SHEPPARD | ON FILE |
| BRETT SHERBERT | ON FILE |





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT SHEWMAKER | ON FILE |
| BRETT SHIBAO | ON FILE |
| BRETT SILVA | ON FILE |
| BRETT SLAATHAUG | ON FILE |
| BRETT SLENKER | ON FILE |
| BRETT SMETANKA | ON FILE |
| BRETT SMILIE | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SOMMERFELD | ON FILE |
| BRETT SORENSON | ON FILE |
| BRETT SPARACELLO | ON FILE |
| BRETT SPOONER | ON FILE |
| BRETT STARRETT | ON FILE |
| BRETT STECKBAR | ON FILE |
| BRETT STECKLER | ON FILE |
| BRETT STEFANSKI | ON FILE |
| BRETT STEINMETZ | ON FILE |
| BRETT STEWART | ON FILE |
| BRETT STOGRYN | ON FILE |
| BRETT STONECIPHER | ON FILE |
| BRETT SUTTON | ON FILE |
| BRETT SWANSON | ON FILE |
| BRETT SWIECICKI | ON FILE |
| BRETT TALLADA | ON FILE |
| BRETT TERWILLIGER | ON FILE |
| BRETT THOMAS PEARSON | ON FILE |
| BRETT THOMAS WEINZAPFEL | ON FILE |
| BRETT TRAVIS HOFFMAN | ON FILE |
| BRETT UEUNTEN | ON FILE |
| BRETT VAN ALSTINE | ON FILE |
| BRETT VANDERMOLEN | ON FILE |
| BRETT VECCHIO | ON FILE |
| BRETT VERNON | ON FILE |
| BRETT WAGNER | ON FILE |
| BRETT WALKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT WALLACE | ON FILE |
| BRETT WALSH | ON FILE |
| BRETT WALTERS | ON FILE |
| BRETT WARD | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRETT WEEKLEY | ON FILE |
| BRETT WEIGEL | ON FILE |
| BRETT WELLDE | ON FILE |
| BRETT WESTBROOK | ON FILE |
| BRETT WEYRICK | ON FILE |
| BRETT WHITESIDE | ON FILE |
| BRETT WILHITE | ON FILE |
| BRETT WILLIAM LOWE | ON FILE |
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAM SHAFFER | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIS | ON FILE |
| BRETT WILSON | ON FILE |
| BRETT WILZBACH | ON FILE |
| BRETT WINTON | ON FILE |
| BRETT WODISKE | ON FILE |
| BRETT WOLF | ON FILE |
| BRETT WOLF | ON FILE |
| BRETT WOLFE | ON FILE |
| BRETT WOLFE | ON FILE |
| BRETT WORKMAN | ON FILE |
| BRETT WRIGHT | ON FILE |
| BRETT WYPISZYNSKI | ON FILE |
| BRETT YANCEY | ON FILE |
| BRETT YEAGER | ON FILE |
| BRETT YOUNG | ON FILE |
| BRETT ZAKEOSIAN | ON FILE |
| BRETTANY WILLIAMS | ON FILE |
| BRETTE CAMPBELL | ON FILE |
| BRETTE PUHL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETTNEY DAUGHERTY | ON FILE |
| BRETTON BADENOCH | ON FILE |
| BRETTON KLAICH | ON FILE |
| BRETTON SLATE | ON FILE |
| BREUN AYERS | ON FILE |
| BREXTON JUST | ON FILE |
| BREYER CORDEIRO | ON FILE |
| BREYONNA MORGAN | ON FILE |
| BRIA HILLMAN | ON FILE |
| BRIA THOMAS | ON FILE |
| BRIAH THAYER | ON FILE |
| BRIAN A MILLER | ON FILE |
| BRIAN A NOONING | ON FILE |
| BRIAN A THERRIEN | ON FILE |
| BRIAN AARON | ON FILE |
| BRIAN ABE-GRAY | ON FILE |
| BRIAN ABERNETHY | ON FILE |
| BRIAN ABRAMS | ON FILE |
| BRIAN ABRAMS | ON FILE |
| BRIAN ACCIAVATTI | ON FILE |
| BRIAN ACHILLES | ON FILE |
| BRIAN ACKERMAN | ON FILE |
| BRIAN ADAM DUDLEY | ON FILE |
| BRIAN ADAMS | ON FILE |
| BRIAN ADAMS | ON FILE |
| BRIAN ADAMSON | ON FILE |
| BRIAN ADKINS | ON FILE |
| BRIAN ADOFF | ON FILE |
| BRIAN AGID | ON FILE |
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN AGUERO | ON FILE |
| BRIAN AGUILAR | ON FILE |
| BRIAN AHERN | ON FILE |
| BRIAN AHN | ON FILE |
| BRIAN ALAN D'AGOSTINE | ON FILE |
| BRIAN ALBANY | ON FILE |
| BRIAN ALBERT | ON FILE |
| BRIAN ALDEN | ON FILE |
| BRIAN ALEXANDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER DAVIS | ON FILE |
| BRIAN ALLAN GENZ | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN COVINGTON | ON FILE |
| BRIAN ALLOCCO | ON FILE |
| BRIAN ALLRED | ON FILE |
| BRIAN ALLUM | ON FILE |
| BRIAN ALMEIDA | ON FILE |
| BRIAN ALTERMAN | ON FILE |
| BRIAN ALVAREZ | ON FILE |
| BRIAN AMACKER | ON FILE |
| BRIAN AMOAH | ON FILE |
| BRIAN AMOROSI | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDREW DELEY | ON FILE |
| BRIAN ANDREW JACOBSON | ON FILE |
| BRIAN ANDREW VANDERFIN | ON FILE |
| BRIAN ANTHONY JOHNSON | ON FILE |
| BRIAN ANTHONY MICHALIK | ON FILE |
| BRIAN ANTHONY SCHUBERT | ON FILE |
| BRIAN ANTILL | ON FILE |
| BRIAN ANTONIO LIPSCDMB | ON FILE |
| BRIAN APONTE | ON FILE |
| BRIAN APPLE | ON FILE |
| BRIAN ARANDA | ON FILE |
| BRIAN ARCHER | ON FILE |
| BRIAN ARCHIBALD | ON FILE |
| BRIAN ARNOLD | ON FILE |
| BRIAN ARPAIO | ON FILE |
| BRIAN ARROYO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ASH | ON FILE |
| BRIAN ASHER | ON FILE |
| BRIAN ASHLEY FINCHER | ON FILE |
| BRIAN ASKEW | ON FILE |
| BRIAN ATAGA | ON FILE |
| BRIAN ATCHLEY | ON FILE |
| BRIAN ATTARD | ON FILE |
| BRIAN AUCOIN | ON FILE |
| BRIAN AUGE | ON FILE |
| BRIAN AUSTIN | ON FILE |
| BRIAN AUSTIN | ON FILE |
| BRIAN AVANT | ON FILE |
| BRIAN AVANTS | ON FILE |
| BRIAN AVELAR | ON FILE |
| BRIAN AVERBUCH | ON FILE |
| BRIAN AYALA ALEJO | ON FILE |
| BRIAN AYERS | ON FILE |
| BRIAN BABCOCK | ON FILE |
| BRIAN BACK | ON FILE |
| BRIAN BACKHAUS | ON FILE |
| BRIAN BAGWELL | ON FILE |
| BRIAN BAGWELL | ON FILE |
| BRIAN BAILEY | ON FILE |
| BRIAN BAKER | ON FILE |
| BRIAN BAKER | ON FILE |
| BRIAN BALA | ON FILE |
| BRIAN BALANDRA | ON FILE |
| BRIAN BALDWIN | ON FILE |
| BRIAN BANASIAK | ON FILE |
| BRIAN BANG | ON FILE |
| BRIAN BANKE | ON FILE |
| BRIAN BANNER | ON FILE |
| BRIAN BARAD | ON FILE |
| BRIAN BARBUSCIA | ON FILE |
| BRIAN BARDOLF FAWCETT | ON FILE |
| BRIAN BARGER | ON FILE |
| BRIAN BARKER | ON FILE |
| BRIAN BARNES | ON FILE |
| BRIAN BARNES | ON FILE |




# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN BARRERA | ON FILE |
| BRIAN BARTEL | ON FILE |
| BRIAN BASTIDAS | ON FILE |
| BRIAN BASURTO | ON FILE |
| BRIAN BATI | ON FILE |
| BRIAN BATTISTONE | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUGH | ON FILE |
| BRIAN BAUK | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |
| BRIAN BAUTISTA | ON FILE |
| BRIAN BAYNES | ON FILE |
| BRIAN BEALS | ON FILE |
| BRIAN BEARD | ON FILE |
| BRIAN BEATTY | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECKER | ON FILE |
| BRIAN BEILBY | ON FILE |
| BRIAN BELDEN | ON FILE |
| BRIAN BELLAMY | ON FILE |
| BRIAN BELTRAN | ON FILE |
| BRIAN BELUE | ON FILE |
| BRIAN BENDER | ON FILE |
| BRIAN BENNINK | ON FILE |
| BRIAN BENSON | ON FILE |
| BRIAN BERGMAN | ON FILE |
| BRIAN BERMAN | ON FILE |
| BRIAN BERRY | ON FILE |
| BRIAN BERSCH | ON FILE |
| BRIAN BERTHOLD | ON FILE |
| BRIAN BERTRAND | ON FILE |
| BRIAN BERTSCH | ON FILE |
| BRIAN BESSERMAN | ON FILE |
| BRIAN BI | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN BICKFORD | ON FILE |
| BRIAN BIELAWSKI | ON FILE |
| BRIAN BIELICKI | ON FILE |
| BRIAN BIGGS | ON FILE |
| BRIAN BIGNEY | ON FILE |
| BRIAN BILNOSKI | ON FILE |
| BRIAN BIRKELAND | ON FILE |
| BRIAN BITANGA | ON FILE |
| BRIAN BIXLER | ON FILE |
| BRIAN BLACKARD | ON FILE |
| BRIAN BLAND | ON FILE |
| BRIAN BOCK | ON FILE |
| BRIAN BOCOBO | ON FILE |
| BRIAN BOEHM | ON FILE |
| BRIAN BOELLER | ON FILE |
| BRIAN BOENAU | ON FILE |
| BRIAN BOERST | ON FILE |
| BRIAN BOGDAHN | ON FILE |
| BRIAN BOGDAHN | ON FILE |
| BRIAN BOHL | ON FILE |
| BRIAN BOKOR | ON FILE |
| BRIAN BOLENA | ON FILE |
| BRIAN BOLFING | ON FILE |
| BRIAN BOLSTROM | ON FILE |
| BRIAN BOMBYK | ON FILE |
| BRIAN BON | ON FILE |
| BRIAN BOODE | ON FILE |
| BRIAN BOOKER | ON FILE |
| BRIAN BOOKER | ON FILE |
| BRIAN BOOM | ON FILE |
| BRIAN BOONE | ON FILE |
| BRIAN BORKOWSKI | ON FILE |
| BRIAN BOSE | ON FILE |
| BRIAN BOSHEARS | ON FILE |
| BRIAN BOTEZ | ON FILE |
| BRIAN BOTHWELL | ON FILE |
| BRIAN BOTRUFF | ON FILE |
| BRIAN BOUCHAT | ON FILE |
| BRIAN BOUFFARD | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN BOULWARE | ON FILE |
| BRIAN BOUMAN | ON FILE |
| BRIAN BOURGERIE | ON FILE |
| BRIAN BOVE | ON FILE |
| BRIAN BOWEN | ON FILE |
| BRIAN BOWES | ON FILE |
| BRIAN BOWLSBY | ON FILE |
| BRIAN BOYAL | ON FILE |
| BRIAN BOYD | ON FILE |
| BRIAN BRADERMAN | ON FILE |
| BRIAN BRADFORD | ON FILE |
| BRIAN BRADSHAW | ON FILE |
| BRIAN BRANDOW | ON FILE |
| BRIAN BRATTON | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAZON | ON FILE |
| BRIAN BRESHEARS | ON FILE |
| BRIAN BREWER | ON FILE |
| BRIAN BRIAN | ON FILE |
| BRIAN BRIDGMAN | ON FILE |
| BRIAN BRISCOE | ON FILE |
| BRIAN BRISENO | ON FILE |
| BRIAN BROOKSHIRE | ON FILE |
| BRIAN BROOM-PELTZ | ON FILE |
| BRIAN BROWER | ON FILE |
| BRIAN BROWN | ON FILE |
| BRIAN BROWN | ON FILE |
| BRIAN BRUBAKER | ON FILE |
| BRIAN BRUSH | ON FILE |
| BRIAN BRYSON | ON FILE |
| BRIAN BRYSON | ON FILE |
| BRIAN BUCHANAN | ON FILE |
| BRIAN BURGE | ON FILE |
| BRIAN BURGESS | ON FILE |
| BRIAN BURGOS | ON FILE |
| BRIAN BURKE | ON FILE |
| BRIAN BURNEY | ON FILE |
| BRIAN BURROUGHS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN BURTON | ON FILE |
| BRIAN BUSCH | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSSELL | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN BUTCHER | ON FILE |
| BRIAN BUTSCHKY | ON FILE |
| BRIAN BUTTZ | ON FILE |
| BRIAN BYERS | ON FILE |
| BRIAN BYRD | ON FILE |
| BRIAN C BOJRAB | ON FILE |
| BRIAN C FINLEY | ON FILE |
| BRIAN CABALLERO | ON FILE |
| BRIAN CABLISH | ON FILE |
| BRIAN CABRERA | ON FILE |
| BRIAN CALLA | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| BRIAN CAMILLI | ON FILE |
| BRIAN CAMPBELL | ON FILE |
| BRIAN CAMPBELL | ON FILE |
| BRIAN CAMPBELL MOURE | ON FILE |
| BRIAN CAMPOLI | ON FILE |
| BRIAN CANALS | ON FILE |
| BRIAN CAPLAN | ON FILE |
| BRIAN CAPLIN | ON FILE |
| BRIAN CAPOBIANCO | ON FILE |
| BRIAN CARGO | ON FILE |
| BRIAN CARL HILL | ON FILE |
| BRIAN CARLOS COLLINS | ON FILE |
| BRIAN CARLSON | ON FILE |
| BRIAN CAROLAN | ON FILE |
| BRIAN CARRAZANA | ON FILE |
| BRIAN CARRIERE | ON FILE |
| BRIAN CARRIG | ON FILE |
| BRIAN CARROCCIO | ON FILE |
| BRIAN CARSON | ON FILE |
| BRIAN CARTER | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CARTER | ON FILE |
| BRIAN CASE | ON FILE |
| BRIAN CASSIDY | ON FILE |
| BRIAN CASSIDY | ON FILE |
| BRIAN CASTANEDA | ON FILE |
| BRIAN CASTELLANOS | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CASTRO | ON FILE |
| BRIAN CELESTIN | ON FILE |
| BRIAN CETINA | ON FILE |
| BRIAN CHA | ON FILE |
| BRIAN CHAFFIN | ON FILE |
| BRIAN CHAIKELSON | ON FILE |
| BRIAN CHAMBERLAIN | ON FILE |
| BRIAN CHAMBERS | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHANNEL | ON FILE |
| BRIAN CHANNELL | ON FILE |
| BRIAN CHAPMAN | ON FILE |
| BRIAN CHAPNICK | ON FILE |
| BRIAN CHARLES DALTON | ON FILE |
| BRIAN CHARLES PERROTT | ON FILE |
| BRIAN CHARLES POLACHEK | ON FILE |
| BRIAN CHASTAIN | ON FILE |
| BRIAN CHAU | ON FILE |
| BRIAN CHAVEZ | ON FILE |
| BRIAN CHECK | ON FILE |
| BRIAN CHEEVERS | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN CHESLEY | ON FILE |
| BRIAN CHEUNG | ON FILE |
| BRIAN CHICKERY | ON FILE |
| BRIAN CHILCUTT | ON FILE |
| BRIAN CHILDRESS | ON FILE |
| BRIAN CHIPMAN SNYDER | ON FILE |
| BRIAN CHO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CHOI | ON FILE |
| BRIAN CHOU | ON FILE |
| BRIAN CHOU | ON FILE |
| BRIAN CHRISTMAN | ON FILE |
| BRIAN CHRISTOPHER CAMERON | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | ON FILE |
| BRIAN CHRISTOPHER CRABTREE | ON FILE |
| BRIAN CHRISTOPHER DARCY | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHRISTOPHER HAZELET | ON FILE |
| BRIAN CHRISTOPHER SCHAEDLER | ON FILE |
| BRIAN CHU | ON FILE |
| BRIAN CHUI | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CIANO | ON FILE |
| BRIAN CIPPONERI | ON FILE |
| BRIAN CLAPNER | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLAY | ON FILE |
| BRIAN CLAYBERGER | ON FILE |
| BRIAN CLELAND | ON FILE |
| BRIAN CLEMMER | ON FILE |
| BRIAN CLONAN | ON FILE |
| BRIAN CLOTWORTHY | ON FILE |
| BRIAN CLUFF | ON FILE |
| BRIAN CLUKEY | ON FILE |
| BRIAN COATES | ON FILE |
| BRIAN COCHRANE | ON FILE |
| BRIAN COCKERHAM | ON FILE |
| BRIAN CODY | ON FILE |
| BRIAN COFFEY | ON FILE |
| BRIAN COGSWELL | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN COLE | ON FILE |
| BRIAN COLE | ON FILE |
| BRIAN COLE WOOSLEY | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COLLIER | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN COMAN | ON FILE |
| BRIAN COMSTOCK | ON FILE |
| BRIAN CONAWAY | ON FILE |
| BRIAN CONNELL | ON FILE |
| BRIAN CONNELLY | ON FILE |
| BRIAN CONNER | ON FILE |
| BRIAN CONNOLLY | ON FILE |
| BRIAN CONNOR | ON FILE |
| BRIAN CONRADT | ON FILE |
| BRIAN CONWAY | ON FILE |
| BRIAN COOK | ON FILE |
| BRIAN COOPER | ON FILE |
| BRIAN COPE | ON FILE |
| BRIAN CORDER | ON FILE |
| BRIAN CORDOVA | ON FILE |
| BRIAN COTTINGS | ON FILE |
| BRIAN COVELLA | ON FILE |
| BRIAN COWELL | ON FILE |
| BRIAN COX | ON FILE |
| BRIAN COX | ON FILE |
| BRIAN CRANE | ON FILE |
| BRIAN CRANEY | ON FILE |
| BRIAN CRAWFORD | ON FILE |
| BRIAN CROCKER | ON FILE |
| BRIAN CROSEN | ON FILE |
| BRIAN CROSSAN | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CRUZ | ON FILE |
| BRIAN CRUZ | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN CURLISS | ON FILE |
| BRIAN CURRAN | ON FILE |
| BRIAN CUTILLO | ON FILE |
| BRIAN CUTLER | ON FILE |
| BRIAN CYHANIUK | ON FILE |
| BRIAN CYR | ON FILE |
| BRIAN D KRASKA | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| BRIAN D MILLER | ON FILE |
| BRIAN D'ALELIO | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DAHLEN | ON FILE |
| BRIAN DAHMER | ON FILE |
| BRIAN DALLACOSTA | ON FILE |
| BRIAN DALTON | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DAMBI | ON FILE |
| BRIAN DAMIAN | ON FILE |
| BRIAN DANIEL ENCE | ON FILE |
| BRIAN DANIEL FROBEY | ON FILE |
| BRIAN DANIEL MUELLER | ON FILE |
| BRIAN DANTE TRUDEL | ON FILE |
| BRIAN DAVID DAHL | ON FILE |
| BRIAN DAVID FORBIS | ON FILE |
| BRIAN DAVID HESS | ON FILE |
| BRIAN DAVID JOHANSEN | ON FILE |
| BRIAN DAVID MEEKS | ON FILE |
| BRIAN DAVID SMITH | ON FILE |
| BRIAN DAVID STARSMAN | ON FILE |
| BRIAN DAVID WILSON | ON FILE |
| BRIAN DAVIDSON | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DE COSTA | ON FILE |
| BRIAN DE MINT | ON FILE |
| BRIAN DEAN GENTZ | ON FILE |
| BRIAN DEBAETS | ON FILE |
| BRIAN DEBURR | ON FILE |
| BRIAN DECKER | ON FILE |
| BRIAN DECKER | ON FILE |
| BRIAN DECOUTO | ON FILE |
| BRIAN DEFFERDING | ON FILE |
| BRIAN DEFRANCO | ON FILE |
| BRIAN DEIBLER | ON FILE |
| BRIAN DEISENROTH | ON FILE |
| BRIAN DEJARNETT | ON FILE |
| BRIAN DEL BOVE | ON FILE |
| BRIAN DEL VECCHIO | ON FILE |
| BRIAN DELAY | ON FILE |
| BRIAN DELGADILLO | ON FILE |
| BRIAN DELIZZA | ON FILE |
| BRIAN DELORME | ON FILE |
| BRIAN DEMARCUS THOMPSON | ON FILE |
| BRIAN DENNIS | ON FILE |
| BRIAN DENNY | ON FILE |
| BRIAN DEPPE | ON FILE |
| BRIAN DEVLIN | ON FILE |
| BRIAN DIAZ | ON FILE |
| BRIAN DICHTER | ON FILE |
| BRIAN DIEDERICH | ON FILE |
| BRIAN DIEHL | ON FILE |
| BRIAN DILL | ON FILE |
| BRIAN DILLEY | ON FILE |
| BRIAN DILLON | ON FILE |
| BRIAN DIVITO | ON FILE |
| BRIAN DIX | ON FILE |
| BRIAN DIXON | ON FILE |
| BRIAN DOBOL | ON FILE |
| BRIAN DODDS | ON FILE |
| BRIAN DODEL | ON FILE |
| BRIAN DODGE | ON FILE |
| BRIAN DOERRFELD | ON FILE |

 **STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DOLD | ON FILE |
| BRIAN DOMANSKI | ON FILE |
| BRIAN DONALD MOSES | ON FILE |
| BRIAN DONALSON | ON FILE |
| BRIAN DOOLEY | ON FILE |
| BRIAN DORSEY | ON FILE |
| BRIAN DOUGHERTY | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS FEDERINKO | ON FILE |
| BRIAN DOUGLAS MC KEON | ON FILE |
| BRIAN DOUGLAS PIAZZA | ON FILE |
| BRIAN DOUGLAS SKYY | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DRAGON | ON FILE |
| BRIAN DRAKE | ON FILE |
| BRIAN DRAUGELIS | ON FILE |
| BRIAN DRISCOLL | ON FILE |
| BRIAN DUBS | ON FILE |
| BRIAN DUDLEY | ON FILE |
| BRIAN DUFFY | ON FILE |
| BRIAN DUGAN | ON FILE |
| BRIAN DUKA-SMITH | ON FILE |
| BRIAN DUKE | ON FILE |
| BRIAN DUNAGAN | ON FILE |
| BRIAN DUNCAN | ON FILE |
| BRIAN DUONG | ON FILE |
| BRIAN DURAN WOODY | ON FILE |
| BRIAN DURE | ON FILE |
| BRIAN DURNAN | ON FILE |
| BRIAN DUVALL | ON FILE |
| BRIAN DYE | ON FILE |
| BRIAN E LEONE | ON FILE |
| BRIAN E MORTON | ON FILE |
| BRIAN EASTLAND | ON FILE |
| BRIAN EATON | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN EBERLEIN | ON FILE |
| BRIAN ECHOLS | ON FILE |
| BRIAN EDDINGS | ON FILE |
| BRIAN EDDLEMAN | ON FILE |
| BRIAN EDER | ON FILE |
| BRIAN EDWARD CHILDS | ON FILE |
| BRIAN EDWARD CONLEY | ON FILE |
| BRIAN EDWARD COONS | ON FILE |
| BRIAN EDWARD FIEBIGER | ON FILE |
| BRIAN EDWARD LAVELLE | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD WOOD | ON FILE |
| BRIAN EDWARDS | ON FILE |
| BRIAN EDWARDS | ON FILE |
| BRIAN EHA | ON FILE |
| BRIAN EHLSCHLAGER | ON FILE |
| BRIAN EICHSTADT | ON FILE |
| BRIAN EIFFES | ON FILE |
| BRIAN EISENSTEIN | ON FILE |
| BRIAN ELLEDGE | ON FILE |
| BRIAN ELLIOT | ON FILE |
| BRIAN EMERSON | ON FILE |
| BRIAN EMERY | ON FILE |
| BRIAN ENG | ON FILE |
| BRIAN ERICKSON | ON FILE |
| BRIAN ERNESTO MUNOZ PENA | ON FILE |
| BRIAN ERNST | ON FILE |
| BRIAN ERNST | ON FILE |
| BRIAN ESPERSON | ON FILE |
| BRIAN ESQUIVEL ALONSO | ON FILE |
| BRIAN EUTSLER | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVERETT | ON FILE |
| BRIAN EVERETT LOMAX | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN EVERS | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN F O'CONNOR | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAIRLIE | ON FILE |
| BRIAN FALCON | ON FILE |
| BRIAN FALLON | ON FILE |
| BRIAN FANNIN | ON FILE |
| BRIAN FARIVAR | ON FILE |
| BRIAN FARLOW | ON FILE |
| BRIAN FARMER | ON FILE |
| BRIAN FARRELL | ON FILE |
| BRIAN FEAGLEY | ON FILE |
| BRIAN FEINGLASS | ON FILE |
| BRIAN FELLONEY | ON FILE |
| BRIAN FENTON | ON FILE |
| BRIAN FERGUS | ON FILE |
| BRIAN FERGUSON | ON FILE |
| BRIAN FERGUSON | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FILLENWARTH | ON FILE |
| BRIAN FINAN | ON FILE |
| BRIAN FINCH | ON FILE |
| BRIAN FINK | ON FILE |
| BRIAN FINLEY | ON FILE |
| BRIAN FINNEGAN | ON FILE |
| BRIAN FINUCANE | ON FILE |
| BRIAN FISHER | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FLAHERTY | ON FILE |
| BRIAN FLAMENCO | ON FILE |
| BRIAN FLOUNDERS | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FOGELSON | ON FILE |
| BRIAN FOLEY | ON FILE |




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN FOLEY | ON FILE |
| BRIAN FONG-MURDOCK | ON FILE |
| BRIAN FORMOLO | ON FILE |
| BRIAN FORSYTH | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FRANCELLA | ON FILE |
| BRIAN FRANCIS | ON FILE |
| BRIAN FRANCO | ON FILE |
| BRIAN FRANDSEN | ON FILE |
| BRIAN FRANK | ON FILE |
| BRIAN FRANKART | ON FILE |
| BRIAN FRASURE | ON FILE |
| BRIAN FREEBORN | ON FILE |
| BRIAN FREEDMAN | ON FILE |
| BRIAN FREELAND | ON FILE |
| BRIAN FREEMAN | ON FILE |
| BRIAN FREIFELDER | ON FILE |
| BRIAN FREY | ON FILE |
| BRIAN FRIEND | ON FILE |
| BRIAN FRIERDICH | ON FILE |
| BRIAN FRITTON | ON FILE |
| BRIAN FRITZ | ON FILE |
| BRIAN FRYER | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FULLER | ON FILE |
| BRIAN FULLER | ON FILE |
| BRIAN FUNG | ON FILE |
| BRIAN FUQUA | ON FILE |
| BRIAN GABRIEL | ON FILE |
| BRIAN GALLAGHER | ON FILE |
| BRIAN GALURA | ON FILE |
| BRIAN GAMBLIN | ON FILE |
| BRIAN GAMMILL | ON FILE |
| BRIAN GANNUSCIO | ON FILE |
| BRIAN GARON | ON FILE |
| BRIAN GARRIDO | ON FILE |
| BRIAN GARRITY | ON FILE |




## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN GARY | ON FILE |
| BRIAN GATES | ON FILE |
| BRIAN GATTI | ON FILE |
| BRIAN GEARY | ON FILE |
| BRIAN GENE MILLER | ON FILE |
| BRIAN GENSHAW | ON FILE |
| BRIAN GEORGE | ON FILE |
| BRIAN GEORGE | ON FILE |
| BRIAN GEORGE BURKHARDT | ON FILE |
| BRIAN GEORGE DUNN | ON FILE |
| BRIAN GEORGE PAPPAS | ON FILE |
| BRIAN GERMOSO | ON FILE |
| BRIAN GIBSON | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILMORE | ON FILE |
| BRIAN GIOVANNUCCI | ON FILE |
| BRIAN GIRARD | ON FILE |
| BRIAN GIZELAR | ON FILE |
| BRIAN GLASER | ON FILE |
| BRIAN GLASS | ON FILE |
| BRIAN GLEASON | ON FILE |
| BRIAN GLENN BLACKWELL | ON FILE |
| BRIAN GLICK | ON FILE |
| BRIAN GLUF | ON FILE |
| BRIAN GLUNT | ON FILE |
| BRIAN GOBELL | ON FILE |
| BRIAN GODWIN CHASE | ON FILE |
| BRIAN GOEPPNER | ON FILE |
| BRIAN GOLDBERG | ON FILE |
| BRIAN GOLDBERG | ON FILE |
| BRIAN GOLDEN | ON FILE |
| BRIAN GOLDSTEIN | ON FILE |
| BRIAN GONZALES | ON FILE |
| BRIAN GONZALEZ MARQUEZ | ON FILE |
| BRIAN GOOCH | ON FILE |
| BRIAN GOODMAN | ON FILE |
| BRIAN GOSEWISCH | ON FILE |
| BRIAN GOTTI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN GOVANLU | ON FILE |
| BRIAN GRANDE | ON FILE |
| BRIAN GRAVES | ON FILE |
| BRIAN GRAY | ON FILE |
| BRIAN GRAY | ON FILE |
| BRIAN GRAYBEAL | ON FILE |
| BRIAN GREEN | ON FILE |
| BRIAN GREEN | ON FILE |
| BRIAN GREENBERG | ON FILE |
| BRIAN GREGG PETERS | ON FILE |
| BRIAN GREGORY | ON FILE |
| BRIAN GREGORY LAWRENCE | ON FILE |
| BRIAN GRELLING | ON FILE |
| BRIAN GRIFFEN | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN GRIMAN | ON FILE |
| BRIAN GRISSOM | ON FILE |
| BRIAN GRIZZARD | ON FILE |
| BRIAN GROGAN | ON FILE |
| BRIAN GROSS | ON FILE |
| BRIAN GRRENE | ON FILE |
| BRIAN GRUITT | ON FILE |
| BRIAN GRULKOWSKI | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN GUALILLO | ON FILE |
| BRIAN GUALTIERI | ON FILE |
| BRIAN GUERRERO | ON FILE |
| BRIAN GUERRETTE | ON FILE |
| BRIAN GULLEY | ON FILE |
| BRIAN GUNN | ON FILE |
| BRIAN GUNNING | ON FILE |
| BRIAN GUNNOE | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN GUSHI | ON FILE |
| BRIAN GUTHRIE | ON FILE |
| BRIAN GUTIERREZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN GUZMAN | ON FILE |
| BRIAN H MAHLER | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HAAS | ON FILE |
| BRIAN HACKMAN | ON FILE |
| BRIAN HAGAR | ON FILE |
| BRIAN HAGGENMILLER | ON FILE |
| BRIAN HALL | ON FILE |
| BRIAN HALLISEY | ON FILE |
| BRIAN HAMILTON | ON FILE |
| BRIAN HAMMAN | ON FILE |
| BRIAN HAMMOND | ON FILE |
| BRIAN HAMMOND | ON FILE |
| BRIAN HANC | ON FILE |
| BRIAN HANDSCHUH | ON FILE |
| BRIAN HANKERSON | ON FILE |
| BRIAN HANLEY | ON FILE |
| BRIAN HANNA | ON FILE |
| BRIAN HANNA | ON FILE |
| BRIAN HANNAN | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HARBAUGH | ON FILE |
| BRIAN HARD | ON FILE |
| BRIAN HARING | ON FILE |
| BRIAN HARPER | ON FILE |
| BRIAN HARRIS | ON FILE |
| BRIAN HARRISON | ON FILE |
| BRIAN HARRISON | ON FILE |
| BRIAN HART | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HEALEY | ON FILE |
| BRIAN HEALY | ON FILE |
| BRIAN HEARSEY | ON FILE |
| BRIAN HEATER | ON FILE |
| BRIAN HEATH | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN HEATH | ON FILE |
| BRIAN HEE | ON FILE |
| BRIAN HEFLIN | ON FILE |
| BRIAN HEIDER | ON FILE |
| BRIAN HEIGHT | ON FILE |
| BRIAN HEIMERDINGER | ON FILE |
| BRIAN HELLEMN | ON FILE |
| BRIAN HELLER | ON FILE |
| BRIAN HELMS | ON FILE |
| BRIAN HEMESATH | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENSON | ON FILE |
| BRIAN HERBST | ON FILE |
| BRIAN HERHOLD | ON FILE |
| BRIAN HERNANDEZ | ON FILE |
| BRIAN HERRMANN | ON FILE |
| BRIAN HERSHEY | ON FILE |
| BRIAN HERTNEKY | ON FILE |
| BRIAN HERTZOG | ON FILE |
| BRIAN HIBMA | ON FILE |
| BRIAN HIEBEL | ON FILE |
| BRIAN HIGGINS | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILLIARD | ON FILE |
| BRIAN HILLMANN | ON FILE |
| BRIAN HILSENHOFF | ON FILE |
| BRIAN HIRSBRUNNER | ON FILE |
| BRIAN HO | ON FILE |
| BRIAN HOANG | ON FILE |
| BRIAN HODGES | ON FILE |
| BRIAN HODGES | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN HOFFLER | ON FILE |
| BRIAN HOLLAND | ON FILE |
| BRIAN HOLLENBECK | ON FILE |
| BRIAN HOLSHOUSER | ON FILE |
| BRIAN HONG | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPPE | ON FILE |
| BRIAN HORWITZ | ON FILE |
| BRIAN HOSMAN | ON FILE |
| BRIAN HOSOKAWA | ON FILE |
| BRIAN HOURIHAN | ON FILE |
| BRIAN HOUSTON | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD STANDING | ON FILE |
| BRIAN HOWE | ON FILE |
| BRIAN HOY | ON FILE |
| BRIAN HRUSKA | ON FILE |
| BRIAN HUANG | ON FILE |
| BRIAN HUANG | ON FILE |
| BRIAN HUFF | ON FILE |
| BRIAN HUFFMAN | ON FILE |
| BRIAN HULT | ON FILE |
| BRIAN HULTIN | ON FILE |
| BRIAN HUMPHREY | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNTLEY | ON FILE |
| BRIAN HUOT | ON FILE |
| BRIAN HURLA | ON FILE |
| BRIAN HUSEREAU | ON FILE |
| BRIAN HUVAL | ON FILE |
| BRIAN HUYNH | ON FILE |
| BRIAN HUYNH | ON FILE |
| BRIAN IKLABUAY | ON FILE |
| BRIAN IP | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN IRVING | ON FILE |
| BRIAN ISBELL | ON FILE |
| BRIAN ITO | ON FILE |
| BRIAN IVAN CORADOROSALES | ON FILE |
| BRIAN J AGUIRRE | ON FILE |
| BRIAN J CODY | ON FILE |
| BRIAN J KLEIN | ON FILE |
| BRIAN J PEIXINHO | ON FILE |
| BRIAN J TOBIN | ON FILE |
| BRIAN J WEBB | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JACOBY | ON FILE |
| BRIAN JACOBY | ON FILE |
| BRIAN JAMES CICHOWITZ | ON FILE |
| BRIAN JAMES COTNER | ON FILE |
| BRIAN JAMES KELLEY | ON FILE |
| BRIAN JAMES MUNN | ON FILE |
| BRIAN JANDRON | ON FILE |
| BRIAN JARED DECOVENY | ON FILE |
| BRIAN JARRETT | ON FILE |
| BRIAN JAY YIP | ON FILE |
| BRIAN JAYVEE SORIANO | ON FILE |
| BRIAN JEFFERSON DILLARD | ON FILE |
| BRIAN JEFFERY BOYETTE | ON FILE |
| BRIAN JEFFREY EVERS | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |
| BRIAN JEFFREY SCHAEFER | ON FILE |
| BRIAN JEFFREY WOLF | ON FILE |
| BRIAN JEFFREYLIM LEONG | ON FILE |
| BRIAN JENSEN | ON FILE |
| BRIAN JENSVOLD | ON FILE |
| BRIAN JEON | ON FILE |
| BRIAN JEPPESEN | ON FILE |
| BRIAN JESSEN | ON FILE |
| BRIAN JEWETT | ON FILE |
| BRIAN JIMENEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN LIESCH | ON FILE |
| BRIAN JOHN PEARSON | ON FILE |
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHN WILSON | ON FILE |
| BRIAN JOHNSOM | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JONATHAN ORR | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOSEPH | ON FILE |
| BRIAN JOSEPH DIETERLE | ON FILE |
| BRIAN JOSEPH MCCARTHY | ON FILE |
| BRIAN JOSEPH MCKEON | ON FILE |
| BRIAN JOSEPH MICHAUD | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN JOSEPH SHONEBARGER | ON FILE |
| BRIAN JOSEPH VERNALI | ON FILE |
| BRIAN JOYCE | ON FILE |
| BRIAN JULIN | ON FILE |
| BRIAN JUNG | ON FILE |
| BRIAN JUSTIN MARTIN | ON FILE |
| BRIAN JUSTIN REMBIALKOWSKI | ON FILE |
| BRIAN K DULAC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KACZMAREK | ON FILE |
| BRIAN KAFFEE | ON FILE |
| BRIAN KALAFUT | ON FILE |
| BRIAN KALER | ON FILE |
| BRIAN KALINOWSKI | ON FILE |
| BRIAN KAMINSKY | ON FILE |
| BRIAN KANABROSKI | ON FILE |
| BRIAN KANE | ON FILE |
| BRIAN KANG | ON FILE |
| BRIAN KANNEL | ON FILE |
| BRIAN KAPELLEN | ON FILE |
| BRIAN KARGBO | ON FILE |
| BRIAN KARLESKEY | ON FILE |
| BRIAN KASHA | ON FILE |
| BRIAN KASSA | ON FILE |
| BRIAN KATZ | ON FILE |
| BRIAN KEAN | ON FILE |
| BRIAN KEARLEY | ON FILE |
| BRIAN KEAY | ON FILE |
| BRIAN KECK | ON FILE |
| BRIAN KEEFE | ON FILE |
| BRIAN KEEFE | ON FILE |
| BRIAN KEEN | ON FILE |
| BRIAN KEENER | ON FILE |
| BRIAN KEETER | ON FILE |
| BRIAN KEITH | ON FILE |
| BRIAN KEITH CHIPPI | ON FILE |
| BRIAN KEITH GIBBS | ON FILE |
| BRIAN KEITH JACKSON | ON FILE |
| BRIAN KEITH JOHNSTON | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KELLY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNETH EVANS | ON FILE |
| BRIAN KENNETH PRICE | ON FILE |
| BRIAN KENT BIRGE III | ON FILE |
| BRIAN KENT TRUAX | ON FILE |
| BRIAN KERICO | ON FILE |
| BRIAN KIELBASA | ON FILE |
| BRIAN KIETH VERMILLION | ON FILE |
| BRIAN KILLIAN | ON FILE |
| BRIAN KILLINGBECK | ON FILE |
| BRIAN KILPATRICK | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIMMEL | ON FILE |
| BRIAN KING | ON FILE |
| BRIAN KING | ON FILE |
| BRIAN KINGHORN | ON FILE |
| BRIAN KINSELLA | ON FILE |
| BRIAN KINSEY | ON FILE |
| BRIAN KINTZ | ON FILE |
| BRIAN KIRCHNER | ON FILE |
| BRIAN KIRCHOFF | ON FILE |
| BRIAN KIRK | ON FILE |
| BRIAN KISCADEN | ON FILE |
| BRIAN KISER | ON FILE |
| BRIAN KITCHEN | ON FILE |
| BRIAN KITCHING | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN KLEIN | ON FILE |
| BRIAN KNAPP | ON FILE |
| BRIAN KNEEBONE | ON FILE |
| BRIAN KNEELAND | ON FILE |
| BRIAN KNOWLES | ON FILE |
| BRIAN KOCHAKJI | ON FILE |
| BRIAN KOEHL | ON FILE |
| BRIAN KOHL | ON FILE |
| BRIAN KOMLOSKE | ON FILE |
| BRIAN KONCZEWSKI | ON FILE |
| BRIAN KONG | ON FILE |
| BRIAN KONZMAN | ON FILE |
| BRIAN KORDIK | ON FILE |
| BRIAN KORNRUMPF | ON FILE |
| BRIAN KORTEWEG | ON FILE |
| BRIAN KOSARKO | ON FILE |
| BRIAN KOWALSKI | ON FILE |
| BRIAN KOWALSKI | ON FILE |
| BRIAN KRACOFF | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN KREHBIEL | ON FILE |
| BRIAN KREINBRINK | ON FILE |
| BRIAN KREINBROOK | ON FILE |
| BRIAN KRITZBERG | ON FILE |
| BRIAN KROOK | ON FILE |
| BRIAN KROPF | ON FILE |
| BRIAN KRUPINSKY | ON FILE |
| BRIAN KRYNITSKY | ON FILE |
| BRIAN KUBER | ON FILE |
| BRIAN KUHAR | ON FILE |
| BRIAN KUHLMANN | ON FILE |
| BRIAN KUNZIG | ON FILE |
| BRIAN KYLE PATLEN JR | ON FILE |
| BRIAN KYU HO YOUN | ON FILE |
| BRIAN L CHEN | ON FILE |
| BRIAN L HAYES | ON FILE |
| BRIAN L MANGELS | ON FILE |
| BRIAN L SPAHR | ON FILE |
| BRIAN LABLANC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LACASSE | ON FILE |
| BRIAN LAFFERTY | ON FILE |
| BRIAN LAHTI | ON FILE |
| BRIAN LAI | ON FILE |
| BRIAN LAKHAN | ON FILE |
| BRIAN LALL | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAMAR KELLER | ON FILE |
| BRIAN LANE | ON FILE |
| BRIAN LANFAIR | ON FILE |
| BRIAN LANG | ON FILE |
| BRIAN LANGSBARD | ON FILE |
| BRIAN LANGTON | ON FILE |
| BRIAN LAPIERRE | ON FILE |
| BRIAN LARA | ON FILE |
| BRIAN LAROCK | ON FILE |
| BRIAN LARSON | ON FILE |
| BRIAN LARUE | ON FILE |
| BRIAN LASONDE | ON FILE |
| BRIAN LATCHFORD | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LAU | ON FILE |
| BRIAN LAVALLEE | ON FILE |
| BRIAN LAW | ON FILE |
| BRIAN LAWRENCE | ON FILE |
| BRIAN LAYDEN | ON FILE |
| BRIAN LAYNE | ON FILE |
| BRIAN LE | ON FILE |
| BRIAN LE | ON FILE |
| BRIAN LEAL OLIVEIRA | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE HOLLENBECK | ON FILE |
| BRIAN LEE PEDERSEN | ON FILE |
| BRIAN LEGROS | ON FILE |
| BRIAN LEHMANN | ON FILE |
| BRIAN LEIB | ON FILE |
| BRIAN LEIGHTON | ON FILE |
| BRIAN LEISNER | ON FILE |
| BRIAN LEJEUNE | ON FILE |
| BRIAN LENERTZ | ON FILE |
| BRIAN LEONARD | ON FILE |
| BRIAN LEONARD | ON FILE |
| BRIAN LEROY BILLS | ON FILE |
| BRIAN LESIEUR | ON FILE |
| BRIAN LEVASSEUR | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LI | ON FILE |
| BRIAN LIBERMAN | ON FILE |
| BRIAN LICATA | ON FILE |
| BRIAN LIGESKI | ON FILE |
| BRIAN LILLY | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LINDENBERG | ON FILE |
| BRIAN LINDLEY | ON FILE |
| BRIAN LINK | ON FILE |
| BRIAN LINSK | ON FILE |
| BRIAN LINZY | ON FILE |
| BRIAN LITWIN | ON FILE |
| BRIAN LIU | ON FILE |
| BRIAN LIVESAY | ON FILE |
| BRIAN LLOYD | ON FILE |
| BRIAN LLOYD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LOCKER | ON FILE |
| BRIAN LOCKET | ON FILE |
| BRIAN LOCKHART | ON FILE |
| BRIAN LOFGREN | ON FILE |
| BRIAN LOFTUS | ON FILE |
| BRIAN LOGSDON | ON FILE |
| BRIAN LOGUE | ON FILE |
| BRIAN LOH | ON FILE |
| BRIAN LOMBARDI | ON FILE |
| BRIAN LONDON | ON FILE |
| BRIAN LONGEST | ON FILE |
| BRIAN LONGO | ON FILE |
| BRIAN LONQUICH | ON FILE |
| BRIAN LOPEZ | ON FILE |
| BRIAN LORD | ON FILE |
| BRIAN LOSS | ON FILE |
| BRIAN LOTHER | ON FILE |
| BRIAN LOTHER | ON FILE |
| BRIAN LOUDERBOUGH | ON FILE |
| BRIAN LOUGH | ON FILE |
| BRIAN LOUIS | ON FILE |
| BRIAN LOUIS | ON FILE |
| BRIAN LOVEJOY | ON FILE |
| BRIAN LOVETT | ON FILE |
| BRIAN LOWERY | ON FILE |
| BRIAN LOWRY | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LUBBEN | ON FILE |
| BRIAN LUCAS | ON FILE |
| BRIAN LUCAS GLISZINSKI | ON FILE |
| BRIAN LUCE | ON FILE |
| BRIAN LUJAN | ON FILE |
| BRIAN LUK | ON FILE |
| BRIAN LUKACSY | ON FILE |
| BRIAN LUMAN | ON FILE |
| BRIAN LUNDIN | ON FILE |
| BRIAN LUSBY | ON FILE |
| BRIAN LUSTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LUT CHING WAI | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN M KIM | ON FILE |
| BRIAN M SABOURIN | ON FILE |
| BRIAN MACCABEE | ON FILE |
| BRIAN MACDONALD | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MACLEOD | ON FILE |
| BRIAN MAGGARD | ON FILE |
| BRIAN MAHONEY | ON FILE |
| BRIAN MALDONADO | ON FILE |
| BRIAN MALENICH | ON FILE |
| BRIAN MALINN | ON FILE |
| BRIAN MALONEY | ON FILE |
| BRIAN MALVIZZI | ON FILE |
| BRIAN MANCELL | ON FILE |
| BRIAN MANCIA | ON FILE |
| BRIAN MANCIA | ON FILE |
| BRIAN MANDEL | ON FILE |
| BRIAN MANEEVESE | ON FILE |
| BRIAN MANLEY | ON FILE |
| BRIAN MANN | ON FILE |
| BRIAN MANSON | ON FILE |
| BRIAN MAR | ON FILE |
| BRIAN MARCH | ON FILE |
| BRIAN MARCOTTE | ON FILE |
| BRIAN MARK MALCONIAN | ON FILE |
| BRIAN MARK SHAFFER | ON FILE |
| BRIAN MARKHAM | ON FILE |
| BRIAN MARKHAM | ON FILE |
| BRIAN MARKHARDT | ON FILE |
| BRIAN MARKS | ON FILE |
| BRIAN MARR | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARTASIN | ON FILE |
| BRIAN MARTIN | ON FILE |
| BRIAN MARTIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MARTIN | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARYO | ON FILE |
| BRIAN MASAKA | ON FILE |
| BRIAN MASI | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASTERSON | ON FILE |
| BRIAN MATHASON | ON FILE |
| BRIAN MATHEW CEDARWALL | ON FILE |
| BRIAN MATNEY | ON FILE |
| BRIAN MATTHEW BLACK | ON FILE |
| BRIAN MATTHEW CHILDS | ON FILE |
| BRIAN MATTHEW NASH | ON FILE |
| BRIAN MATTHEW PEETERS | ON FILE |
| BRIAN MATTHEW PERRY MENDIETA | ON FILE |
| BRIAN MAURICE BAILLARGEON | ON FILE |
| BRIAN MAVIS | ON FILE |
| BRIAN MAXFIELD | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MAYER | ON FILE |
| BRIAN MAYES | ON FILE |
| BRIAN MAYO | ON FILE |
| BRIAN MAYS | ON FILE |
| BRIAN MAZZA | ON FILE |
| BRIAN MCARDLE | ON FILE |
| BRIAN MCCAFFERY | ON FILE |
| BRIAN MCCARTHY | ON FILE |
| BRIAN MCCASLIN | ON FILE |
| BRIAN MCCLEAN | ON FILE |
| BRIAN MCCLEARY | ON FILE |
| BRIAN MCCLELLAN | ON FILE |
| BRIAN MCCLUSKEY | ON FILE |
| BRIAN MCCONNAUGHY | ON FILE |
| BRIAN MCCOY | ON FILE |
| BRIAN MCCREADY | ON FILE |
| BRIAN MCCURDY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

 **STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MCCURDY | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCGRATH | ON FILE |
| BRIAN MCGRATH | ON FILE |
| BRIAN MCGRAW | ON FILE |
| BRIAN MCHALE | ON FILE |
| BRIAN MCLEOD | ON FILE |
| BRIAN MCLOUGHLIN | ON FILE |
| BRIAN MCMULLEN | ON FILE |
| BRIAN MCNALLY | ON FILE |
| BRIAN MCNETT | ON FILE |
| BRIAN MEADE | ON FILE |
| BRIAN MEDIGOVICH | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEHLER | ON FILE |
| BRIAN MEISNER | ON FILE |
| BRIAN MELCHER | ON FILE |
| BRIAN MELLOY | ON FILE |
| BRIAN MENDEZ | ON FILE |
| BRIAN MENG | ON FILE |
| BRIAN MERCADO | ON FILE |
| BRIAN MERCADO VENTURA | ON FILE |
| BRIAN MEREDITH GOFF | ON FILE |
| BRIAN MESICK | ON FILE |
| BRIAN MESROPYAN | ON FILE |
| BRIAN MESSER | ON FILE |
| BRIAN MESSER | ON FILE |
| BRIAN METCALF | ON FILE |
| BRIAN METZGER | ON FILE |
| BRIAN MEYER | ON FILE |
| BRIAN MICHAEL CLEMENTS | ON FILE |
| BRIAN MICHAEL CORNELL | ON FILE |
| BRIAN MICHAEL CURLEY | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL NEPHEW | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL WATTS | ON FILE |
| BRIAN MILES | ON FILE |
| BRIAN MILLER | ON FILE |
| BRIAN MILLER | ON FILE |
| BRIAN MILO | ON FILE |
| BRIAN MINZLAFF | ON FILE |
| BRIAN MIRSHAFIEE | ON FILE |
| BRIAN MISNER | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MITCHELL KINNEY | ON FILE |
| BRIAN MIZHQUIRI | ON FILE |
| BRIAN MOKORO | ON FILE |
| BRIAN MOLITOR | ON FILE |
| BRIAN MONROE | ON FILE |
| BRIAN MONROY | ON FILE |
| BRIAN MONTUORI | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MORAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORIN | ON FILE |
| BRIAN MORRELL | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRITT | ON FILE |
| BRIAN MORTORANO | ON FILE |
| BRIAN MOSER | ON FILE |
| BRIAN MOSES | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MOSICH | ON FILE |
| BRIAN MOSKAL | ON FILE |
| BRIAN MOSKOWITZ | ON FILE |
| BRIAN MOSS | ON FILE |
| BRIAN MOWBRAY | ON FILE |
| BRIAN MROCZENSKI | ON FILE |
| BRIAN MUELLER | ON FILE |
| BRIAN MUGICA | ON FILE |
| BRIAN MULA | ON FILE |
| BRIAN MULCAHEY | ON FILE |
| BRIAN MUMM | ON FILE |
| BRIAN MUNOZ | ON FILE |
| BRIAN MUNROE | ON FILE |
| BRIAN MURDOCK | ON FILE |
| BRIAN MURPHY | ON FILE |
| BRIAN MURRAY | ON FILE |
| BRIAN MURRAY | ON FILE |
| BRIAN MUSGRAVE | ON FILE |
| BRIAN MYERS | ON FILE |
| BRIAN NAILLING | ON FILE |
| BRIAN NAITO | ON FILE |
| BRIAN NAJI | ON FILE |
| BRIAN NAKAMURA | ON FILE |
| BRIAN NANCE | ON FILE |
| BRIAN NARLOCK | ON FILE |
| BRIAN NATHAN MORAN | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN NEAL CULVER | ON FILE |
| BRIAN NELSON | ON FILE |
| BRIAN NETTLE | ON FILE |
| BRIAN NETTLES | ON FILE |
| BRIAN NEUBAUER | ON FILE |
| BRIAN NEUMANN | ON FILE |
| BRIAN NEWBURY | ON FILE |
| BRIAN NEWELL | ON FILE |
| BRIAN NEWMAN | ON FILE |
| BRIAN NGOH | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NICHOLAS EVANS | ON FILE |
| BRIAN NICHOLS | ON FILE |
| BRIAN NICKELSON | ON FILE |
| BRIAN NIEDERSTADT | ON FILE |
| BRIAN NIGGLI | ON FILE |
| BRIAN NINNI | ON FILE |
| BRIAN NOLAN | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NORDWICK | ON FILE |
| BRIAN NORRIS | ON FILE |
| BRIAN NOVAK | ON FILE |
| BRIAN NULF | ON FILE |
| BRIAN O'DONNELL | ON FILE |
| BRIAN O'NEILL | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OAKLEY | ON FILE |
| BRIAN OBERHEU | ON FILE |
| BRIAN OCHIAGHA | ON FILE |
| BRIAN OCHOA | ON FILE |
| BRIAN OCONNOR | ON FILE |
| BRIAN ODHIAMBO | ON FILE |
| BRIAN OGRADY | ON FILE |
| BRIAN OH | ON FILE |
| BRIAN OLIVER | ON FILE |
| BRIAN OLMSTEAD | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN ONDRAKO | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN ONEILL | ON FILE |
| BRIAN OOSTMAN | ON FILE |
| BRIAN ORDONEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN OREN POST | ON FILE |
| BRIAN ORLINO | ON FILE |
| BRIAN ORMANDY | ON FILE |
| BRIAN ORR | ON FILE |
| BRIAN ORTEGA | ON FILE |
| BRIAN ORTH | ON FILE |
| BRIAN ORTIZ | ON FILE |
| BRIAN ORTIZ | ON FILE |
| BRIAN ORVEK | ON FILE |
| BRIAN OSBURN | ON FILE |
| BRIAN OTTOSEN | ON FILE |
| BRIAN OVERTON | ON FILE |
| BRIAN OWEN | ON FILE |
| BRIAN OXMAN | ON FILE |
| BRIAN OYOLA | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P MURPHY | ON FILE |
| BRIAN PACHECO | ON FILE |
| BRIAN PAHK | ON FILE |
| BRIAN PALMER | ON FILE |
| BRIAN PALMER | ON FILE |
| BRIAN PALTING | ON FILE |
| BRIAN PANCZA | ON FILE |
| BRIAN PANSY | ON FILE |
| BRIAN PARADIS JR | ON FILE |
| BRIAN PARHAM | ON FILE |
| BRIAN PARKER | ON FILE |
| BRIAN PARMITER | ON FILE |
| BRIAN PARTON | ON FILE |
| BRIAN PASH | ON FILE |
| BRIAN PATINO LARA | ON FILE |
| BRIAN PATRICK DUTKIEWICZ | ON FILE |
| BRIAN PATRICK FERRY | ON FILE |
| BRIAN PATRICK HOLLERAN | ON FILE |
| BRIAN PATRICK SILVEY | ON FILE |
| BRIAN PATRICK SPRINGER | ON FILE |
| BRIAN PATRICK ST GEORGE | ON FILE |
| BRIAN PATTERSON | ON FILE |
| BRIAN PATTERSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN PAUL | ON FILE |
| BRIAN PAUL DUENAS LOPEZ | ON FILE |
| BRIAN PAUL JR DANIELS | ON FILE |
| BRIAN PAUL LETOURNEAU | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN PAUL OLSON | ON FILE |
| BRIAN PAULEY | ON FILE |
| BRIAN PAVLINA | ON FILE |
| BRIAN PAYAWAL | ON FILE |
| BRIAN PEACOCK | ON FILE |
| BRIAN PEACOCK | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PELL | ON FILE |
| BRIAN PELLAND | ON FILE |
| BRIAN PELZ | ON FILE |
| BRIAN PENDERGRASS | ON FILE |
| BRIAN PENG | ON FILE |
| BRIAN PENLEY | ON FILE |
| BRIAN PENNY | ON FILE |
| BRIAN PENUELAS | ON FILE |
| BRIAN PEOPLES | ON FILE |
| BRIAN PERALES | ON FILE |
| BRIAN PEREZ | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PESCH | ON FILE |
| BRIAN PESCH | ON FILE |
| BRIAN PETER CAPOBIANCO | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PFEIFFER | ON FILE |
| BRIAN PHAM | ON FILE |
| BRIAN PHAN | ON FILE |
| BRIAN PHILIP CURTIS | ON FILE |

**STRETTO**

| NAME | EMAIL |
|------|-------|
| BRIAN PHILLIP HERSHLER | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHU | ON FILE |
| BRIAN PICCIANO | ON FILE |
| BRIAN PIERCE | ON FILE |
| BRIAN PIERCE | ON FILE |
| BRIAN PIGGREM | ON FILE |
| BRIAN PINO | ON FILE |
| BRIAN PIÑON | ON FILE |
| BRIAN PISETH LACH | ON FILE |
| BRIAN PLAGE | ON FILE |
| BRIAN PLESCOVICH | ON FILE |
| BRIAN PLETCHER | ON FILE |
| BRIAN PLUMB | ON FILE |
| BRIAN PON | ON FILE |
| BRIAN POPOWITZ | ON FILE |
| BRIAN POPPE | ON FILE |
| BRIAN PORTER | ON FILE |
| BRIAN POSCH | ON FILE |
| BRIAN POTTER | ON FILE |
| BRIAN POWELL | ON FILE |
| BRIAN POWELL | ON FILE |
| BRIAN POWER | ON FILE |
| BRIAN POZDRO | ON FILE |
| BRIAN PRADO | ON FILE |
| BRIAN PRICE | ON FILE |
| BRIAN PRINCE II | ON FILE |
| BRIAN PRISTASH | ON FILE |
| BRIAN PUDLO | ON FILE |
| BRIAN PUMMER | ON FILE |
| BRIAN PUSTILNIK | ON FILE |
| BRIAN PYLE | ON FILE |
| BRIAN QUIGLEY | ON FILE |
| BRIAN QUINN | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN RACETTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN RAMIREZ | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAND | ON FILE |
| BRIAN RANDALL | ON FILE |
| BRIAN RANDALL | ON FILE |
| BRIAN RANDALL CHAMBERS | ON FILE |
| BRIAN RAPP | ON FILE |
| BRIAN RASMUSSEN | ON FILE |
| BRIAN RAY | ON FILE |
| BRIAN RAYBURN | ON FILE |
| BRIAN RECHEN | ON FILE |
| BRIAN REDA | ON FILE |
| BRIAN REGGIANNINI | ON FILE |
| BRIAN REGO | ON FILE |
| BRIAN REILLY | ON FILE |
| BRIAN REINHART | ON FILE |
| BRIAN RENKEN | ON FILE |
| BRIAN REPKO | ON FILE |
| BRIAN RETHMAN | ON FILE |
| BRIAN REVELLE | ON FILE |
| BRIAN REVFI | ON FILE |
| BRIAN REVILL | ON FILE |
| BRIAN REYNOLDS | ON FILE |
| BRIAN REYNOLDS | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHUDY | ON FILE |
| BRIAN RICHARD ELFORD | ON FILE |
| BRIAN RICHARD FORZANI | ON FILE |
| BRIAN RICHARDSON | ON FILE |
| BRIAN RIDGE | ON FILE |
| BRIAN RIDINGS | ON FILE |
| BRIAN RILEY | ON FILE |
| BRIAN RISELEY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN RIVAS | ON FILE |
| BRIAN RIVERA NG | ON FILE |
| BRIAN ROATH | ON FILE |
| BRIAN ROBBEN | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBERT GUTHRIE | ON FILE |
| BRIAN ROBERT MULLIN | ON FILE |
| BRIAN ROBERT PRYOR | ON FILE |
| BRIAN ROBERT SCHNUR | ON FILE |
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN ROBERTSON | ON FILE |
| BRIAN RODGERS | ON FILE |
| BRIAN RODRIGUES | ON FILE |
| BRIAN RODRIGUEZ | ON FILE |
| BRIAN ROESSLER | ON FILE |
| BRIAN ROFF | ON FILE |
| BRIAN ROGALSKI | ON FILE |
| BRIAN ROGERS | ON FILE |
| BRIAN ROGERS | ON FILE |
| BRIAN ROGNESS | ON FILE |
| BRIAN ROGSTAD | ON FILE |
| BRIAN ROHRLICK | ON FILE |
| BRIAN ROMERO | ON FILE |
| BRIAN ROOK | ON FILE |
| BRIAN ROOKEY | ON FILE |
| BRIAN RORICK | ON FILE |
| BRIAN ROSE | ON FILE |
| BRIAN ROSE | ON FILE |
| BRIAN ROSHER | ON FILE |
| BRIAN ROSS | ON FILE |
| BRIAN ROSS EWERS | ON FILE |
| BRIAN ROSS WEINBERG | ON FILE |
| BRIAN ROTHENBERG | ON FILE |
| BRIAN ROWDEN | ON FILE |
| BRIAN ROWE | ON FILE |
| BRIAN RUBEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN RUBLE | ON FILE |
| BRIAN RUDD | ON FILE |
| BRIAN RUDDICK | ON FILE |
| BRIAN RUDOLPH | ON FILE |
| BRIAN RUFFANER | ON FILE |
| BRIAN RUPP | ON FILE |
| BRIAN RUSS | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |
| BRIAN RUSSELL PASQUINI | ON FILE |
| BRIAN RUSSELL PEARCE | ON FILE |
| BRIAN RYBARCZYK | ON FILE |
| BRIAN S BOOKER | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S PORTER | ON FILE |
| BRIAN SABINE | ON FILE |
| BRIAN SACKS | ON FILE |
| BRIAN SADAMOTO | ON FILE |
| BRIAN SALAZAR | ON FILE |
| BRIAN SALDIVAR | ON FILE |
| BRIAN SALERNI | ON FILE |
| BRIAN SALGADO | ON FILE |
| BRIAN SAM ABANIEL | ON FILE |
| BRIAN SAMENT | ON FILE |
| BRIAN SANDOVAL | ON FILE |
| BRIAN SANE | ON FILE |
| BRIAN SANNER | ON FILE |
| BRIAN SANTAY | ON FILE |
| BRIAN SANTIAGO | ON FILE |
| BRIAN SANTILLO | ON FILE |
| BRIAN SANTORE | ON FILE |
| BRIAN SARAFIN | ON FILE |
| BRIAN SAROUHAN | ON FILE |
| BRIAN SATHER | ON FILE |
| BRIAN SAUERBRY | ON FILE |
| BRIAN SAUVE | ON FILE |
| BRIAN SAVAGE | ON FILE |
| BRIAN SCHAAF | ON FILE |
| BRIAN SCHAPPACHER | ON FILE |
| BRIAN SCHEEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN SCHEFFLER | ON FILE |
| BRIAN SCHIED | ON FILE |
| BRIAN SCHIFFMAN | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHOENBORN | ON FILE |
| BRIAN SCHOOLMAN | ON FILE |
| BRIAN SCHOPFER | ON FILE |
| BRIAN SCHROEDER | ON FILE |
| BRIAN SCHULTZ | ON FILE |
| BRIAN SCHULZ | ON FILE |
| BRIAN SCHULZ | ON FILE |
| BRIAN SCHWARM | ON FILE |
| BRIAN SCHWARTZ | ON FILE |
| BRIAN SCHWEERS | ON FILE |
| BRIAN SCHWEIZER | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT BALUTANSKI | ON FILE |
| BRIAN SCOTT CHARLEBOIS | ON FILE |
| BRIAN SCOTT COLBERT | ON FILE |
| BRIAN SCOTT KERNS | ON FILE |
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SCOTT VANDORN | ON FILE |
| BRIAN SCULLY | ON FILE |
| BRIAN SEATON | ON FILE |
| BRIAN SEAVEY | ON FILE |
| BRIAN SEE | ON FILE |
| BRIAN SEGGELINK | ON FILE |
| BRIAN SEGUIN | ON FILE |
| BRIAN SELLERS | ON FILE |
| BRIAN SEMINARIO | ON FILE |
| BRIAN SENNETT | ON FILE |
| BRIAN SEPULVEDA | ON FILE |
| BRIAN SERVELLON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SERVEY | ON FILE |
| BRIAN SHAFFER | ON FILE |
| BRIAN SHAMO | ON FILE |
| BRIAN SHANLEY | ON FILE |
| BRIAN SHARKEY | ON FILE |
| BRIAN SHARLOW | ON FILE |
| BRIAN SHAVER | ON FILE |
| BRIAN SHAW | ON FILE |
| BRIAN SHEA | ON FILE |
| BRIAN SHEEHY | ON FILE |
| BRIAN SHEETS | ON FILE |
| BRIAN SHELBY | ON FILE |
| BRIAN SHELDON | ON FILE |
| BRIAN SHELTON | ON FILE |
| BRIAN SHEPHERD | ON FILE |
| BRIAN SHERIDAN | ON FILE |
| BRIAN SHI | ON FILE |
| BRIAN SHIH | ON FILE |
| BRIAN SHIMO | ON FILE |
| BRIAN SHIN | ON FILE |
| BRIAN SHING CHAN | ON FILE |
| BRIAN SHIPLEY WILCOX | ON FILE |
| BRIAN SHIRZAD | ON FILE |
| BRIAN SHOENFELD | ON FILE |
| BRIAN SHOTZBARGER | ON FILE |
| BRIAN SHREFFLER | ON FILE |
| BRIAN SHUSHKOVSKY | ON FILE |
| BRIAN SICNER | ON FILE |
| BRIAN SIEMBOR | ON FILE |
| BRIAN SIERRA | ON FILE |
| BRIAN SIEVEKING | ON FILE |
| BRIAN SIKORA | ON FILE |
| BRIAN SILBOSA | ON FILE |
| BRIAN SILVA | ON FILE |
| BRIAN SIMMONS | ON FILE |
| BRIAN SIMON | ON FILE |
| BRIAN SIMON | ON FILE |
| BRIAN SINDALL | ON FILE |
| BRIAN SINGER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN SINTAY | ON FILE |
| BRIAN SISOLAK | ON FILE |
| BRIAN SKALL | ON FILE |
| BRIAN SLADEK | ON FILE |
| BRIAN SLATTERY | ON FILE |
| BRIAN SLATTON | ON FILE |
| BRIAN SLUMPFF | ON FILE |
| BRIAN SLUTSKY | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SODA | ON FILE |
| BRIAN SOE | ON FILE |
| BRIAN SOLIVEN | ON FILE |
| BRIAN SOMMERS | ON FILE |
| BRIAN SONDAG | ON FILE |
| BRIAN SONNEK | ON FILE |
| BRIAN SOOHOO | ON FILE |
| BRIAN SORENSON | ON FILE |
| BRIAN SORGENFREI | ON FILE |
| BRIAN SPAGNOLETTI | ON FILE |
| BRIAN SPAHR | ON FILE |
| BRIAN SPALDING | ON FILE |
| BRIAN SPITAELS | ON FILE |
| BRIAN SPOHR | ON FILE |
| BRIAN SPRAWKA | ON FILE |
| BRIAN STACH | ON FILE |
| BRIAN STANART | ON FILE |
| BRIAN STASNEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN STEARNS | ON FILE |
| BRIAN STEKETEE | ON FILE |
| BRIAN STEPHEN | ON FILE |
| BRIAN STEPHENSON | ON FILE |
| BRIAN STEVEN LYEW | ON FILE |
| BRIAN STEVEN MILLER | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STINER | ON FILE |
| BRIAN STOFFERS | ON FILE |
| BRIAN STOKES | ON FILE |
| BRIAN STRAND | ON FILE |
| BRIAN STRAUSS | ON FILE |
| BRIAN STREETMAN | ON FILE |
| BRIAN STROUF | ON FILE |
| BRIAN STUBBS | ON FILE |
| BRIAN STURTZ | ON FILE |
| BRIAN SUAREZ | ON FILE |
| BRIAN SUCCAR | ON FILE |
| BRIAN SUDER | ON FILE |
| BRIAN SUGGS | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULTAN | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN SUTER | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN SUTTON | ON FILE |
| BRIAN SWEENEY | ON FILE |
| BRIAN SWEENEY | ON FILE |
| BRIAN SWOPE | ON FILE |
| BRIAN SYLVESTER | ON FILE |
| BRIAN SZAD | ON FILE |
| BRIAN T CRAWFORD | ON FILE |
| BRIAN T JOHNSON | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | ON FILE |
| BRIAN TA | ON FILE |





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN TAIT | ON FILE |
| BRIAN TALBOTT | ON FILE |
| BRIAN TAN | ON FILE |
| BRIAN TANG | ON FILE |
| BRIAN TAO | ON FILE |
| BRIAN TARANTINO | ON FILE |
| BRIAN TARR | ON FILE |
| BRIAN TASSINARI | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR LUNT | ON FILE |
| BRIAN TEMISTOCLES WHITTAKER | ON FILE |
| BRIAN TENICELA | ON FILE |
| BRIAN TENORIO | ON FILE |
| BRIAN TESSLER | ON FILE |
| BRIAN TESTINO | ON FILE |
| BRIAN THIBAULT | ON FILE |
| BRIAN THOMA | ON FILE |
| BRIAN THOMAS | ON FILE |
| BRIAN THOMAS GROOMS | ON FILE |
| BRIAN THOMAS KASER | ON FILE |
| BRIAN THOMAS LEE | ON FILE |
| BRIAN THOMAS MCGARRY | ON FILE |
| BRIAN THOMAS MENCHACA | ON FILE |
| BRIAN THOMAS MOCCA | ON FILE |
| BRIAN THOMAS MORRIS | ON FILE |
| BRIAN THOMAS SLATER | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN THORNE | ON FILE |
| BRIAN TIEDMAN | ON FILE |
| BRIAN TIMOTHY CALDWELL | ON FILE |
| BRIAN TIMOTHY KASPER | ON FILE |
| BRIAN TINDALL | ON FILE |
| BRIAN TINER | ON FILE |
| BRIAN TINNEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail



| NAME | EMAIL |
| --- | --- |
| BRIAN TISDALE | ON FILE |
| BRIAN TKACH | ON FILE |
| BRIAN TOLEP | ON FILE |
| BRIAN TOMPKINS | ON FILE |
| BRIAN TOMS | ON FILE |
| BRIAN TON | ON FILE |
| BRIAN TORRES | ON FILE |
| BRIAN TORRES | ON FILE |
| BRIAN TOUGIAS | ON FILE |
| BRIAN TOWNER | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAUB | ON FILE |
| BRIAN TRAVIS GOODMAN | ON FILE |
| BRIAN TRAYNELIS | ON FILE |
| BRIAN TREFILEK | ON FILE |
| BRIAN TREFRY | ON FILE |
| BRIAN TREMBLEY | ON FILE |
| BRIAN TRIBBEY | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TROJANOWSKI | ON FILE |
| BRIAN TROTTER | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TSUI | ON FILE |
| BRIAN TUCKER | ON FILE |
| BRIAN TUCKER | ON FILE |
| BRIAN TURLNGTON | ON FILE |
| BRIAN TURNBOW | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURPIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN TUTT | ON FILE |
| BRIAN TWEER | ON FILE |
| BRIAN TWITTY | ON FILE |
| BRIAN TWYNHAM | ON FILE |
| BRIAN UHL | ON FILE |
| BRIAN UNGER | ON FILE |
| BRIAN UNGGUL | ON FILE |
| BRIAN UPAPONG | ON FILE |
| BRIAN UYCHICH | ON FILE |
| BRIAN VALANT | ON FILE |
| BRIAN VALCY | ON FILE |
| BRIAN VALENCIA | ON FILE |
| BRIAN VAN DE MOTTER | ON FILE |
| BRIAN VAN PESKI | ON FILE |
| BRIAN VAN WAGNER | ON FILE |
| BRIAN VANSLYKE | ON FILE |
| BRIAN VAUGHAN | ON FILE |
| BRIAN VAUGHN | ON FILE |
| BRIAN VAUGHN | ON FILE |
| BRIAN VAZQUEZ | ON FILE |
| BRIAN VELUZ | ON FILE |
| BRIAN VELUZ-NEPOMUCENO | ON FILE |
| BRIAN VENTURA | ON FILE |
| BRIAN VERNETTI | ON FILE |
| BRIAN VERWOERD | ON FILE |
| BRIAN VICENTE | ON FILE |
| BRIAN VIETEN | ON FILE |
| BRIAN VIGIL | ON FILE |
| BRIAN VIGORITO | ON FILE |
| BRIAN VILE | ON FILE |
| BRIAN VILLATORO | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VIOLETTE | ON FILE |
| BRIAN VISSER | ON FILE |
| BRIAN VO | ON FILE |
| BRIAN VOCKEROTH | ON FILE |
| BRIAN VOOGD | ON FILE |
| BRIAN W BISHOP | ON FILE |
| BRIAN WADDELL | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN WADE | ON FILE |
| BRIAN WAGER | ON FILE |
| BRIAN WAH | ON FILE |
| BRIAN WAINAINA | ON FILE |
| BRIAN WALDRON | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALSH | ON FILE |
| BRIAN WALTER | ON FILE |
| BRIAN WALTERMIRE | ON FILE |
| BRIAN WAN | ON FILE |
| BRIAN WANGENHEIM | ON FILE |
| BRIAN WARD | ON FILE |
| BRIAN WARD | ON FILE |
| BRIAN WARNER | ON FILE |
| BRIAN WARREN | ON FILE |
| BRIAN WARTHEN | ON FILE |
| BRIAN WATKINS | ON FILE |
| BRIAN WATSON | ON FILE |
| BRIAN WATSON | ON FILE |
| BRIAN WATT | ON FILE |
| BRIAN WAYNE HUDSON | ON FILE |
| BRIAN WEAVER | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEGENER | ON FILE |
| BRIAN WEINSTEIN | ON FILE |
| BRIAN WEISER | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WELCH | ON FILE |
| BRIAN WELLENSTEIN | ON FILE |
| BRIAN WENG | ON FILE |
| BRIAN WERNER | ON FILE |
| BRIAN WEST | ON FILE |
| BRIAN WESTON | ON FILE |
| BRIAN WETZEL | ON FILE |
| BRIAN WHALEN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN WHEELER | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHITCHER | ON FILE |
| BRIAN WHITMAN | ON FILE |
| BRIAN WIESNER | ON FILE |
| BRIAN WILCOX | ON FILE |
| BRIAN WILDER | ON FILE |
| BRIAN WILFORD | ON FILE |
| BRIAN WILKIN | ON FILE |
| BRIAN WILKINSON | ON FILE |
| BRIAN WILLIAM LARSON | ON FILE |
| BRIAN WILLIAM LAUGHLIN | ON FILE |
| BRIAN WILLIAM PIERCE | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMSON | ON FILE |
| BRIAN WILLIS | ON FILE |
| BRIAN WILMERDING | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WINCH | ON FILE |
| BRIAN WITMER | ON FILE |
| BRIAN WITTER | ON FILE |
| BRIAN WOJTON | ON FILE |
| BRIAN WOLF | ON FILE |
| BRIAN WOLF | ON FILE |
| BRIAN WON | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WOODS | ON FILE |
| BRIAN WOODWARD | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN WRIGHT | ON FILE |
| BRIAN WULF | ON FILE |
| BRIAN XIONG | ON FILE |
| BRIAN XU | ON FILE |
| BRIAN YAMAGATA | ON FILE |
| BRIAN YANCEY | ON FILE |
| BRIAN YANG | ON FILE |
| BRIAN YARBOR | ON FILE |
| BRIAN YEE | ON FILE |
| BRIAN YENNIE | ON FILE |
| BRIAN YI | ON FILE |
| BRIAN YIM | ON FILE |
| BRIAN YOO | ON FILE |
| BRIAN YOUNG | ON FILE |
| BRIAN YOUNG HO KRIEG | ON FILE |
| BRIAN Z ZHENG | ON FILE |
| BRIAN ZACHARY | ON FILE |
| BRIAN ZANI | ON FILE |
| BRIAN ZENS | ON FILE |
| BRIAN ZHANG | ON FILE |
| BRIAN ZIDER | ON FILE |
| BRIAN ZIEGENFUSS | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZOLENSKI | ON FILE |
| BRIAN ZWANG | ON FILE |
| BRIANA ALATORRE | ON FILE |
| BRIANA ALVES | ON FILE |
| BRIANA ALVITES | ON FILE |
| BRIANA AMICO | ON FILE |
| BRIANA AUSTIN | ON FILE |
| BRIANA BETTIS | ON FILE |
| BRIANA BOGGAN | ON FILE |
| BRIANA BROWN | ON FILE |
| BRIANA CARLINGTON | ON FILE |
| BRIANA CARRILLO | ON FILE |
| BRIANA CAVANAUGH | ON FILE |
| BRIANA CLARK | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANA CRAIG | ON FILE |
| BRIANA EVELYN RISTAU | ON FILE |
| BRIANA HURTA | ON FILE |
| BRIANA KAN | ON FILE |
| BRIANA KIM | ON FILE |
| BRIANA MENDEZ | ON FILE |
| BRIANA NOVA | ON FILE |
| BRIANA REED | ON FILE |
| BRIANA RUBIO | ON FILE |
| BRIANA SASSOON | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANA WOLF | ON FILE |
| BRIANDA AVILA-GARCIA | ON FILE |
| BRIAN-LOGAN REID | ON FILE |
| BRIANN PHILIP CRUZ | ON FILE |
| BRIANNA BROWN | ON FILE |
| BRIANNA CARPINELLI | ON FILE |
| BRIANNA CURRY | ON FILE |
| BRIANNA DANIELLE EVANCOE | ON FILE |
| BRIANNA DEFOE | ON FILE |
| BRIANNA DOROGER | ON FILE |
| BRIANNA ESCOBEDO | ON FILE |
| BRIANNA FARLEY | ON FILE |
| BRIANNA GERNSTEIN | ON FILE |
| BRIANNA GONZALES | ON FILE |
| BRIANNA GONZALEZ | ON FILE |
| BRIANNA GONZALEZ | ON FILE |
| BRIANNA HARGROVE | ON FILE |
| BRIANNA HAWKINS | ON FILE |
| BRIANNA HERLIHY | ON FILE |
| BRIANNA HOLDEN | ON FILE |
| BRIANNA JEANTY | ON FILE |
| BRIANNA KIGHT | ON FILE |
| BRIANNA LEHMAN | ON FILE |
| BRIANNA LIBONATI | ON FILE |
| BRIANNA LOPEZ | ON FILE |
| BRIANNA MARIE STERLING | ON FILE |
| BRIANNA MCGUFFIN | ON FILE |
| BRIANNA MONIQUE RAMOS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIANNA MONTGOMERY | ON FILE |
| BRIANNA MONTGOMERY | ON FILE |
| BRIANNA MORDKIN | ON FILE |
| BRIANNA MUSILLI | ON FILE |
| BRIANNA RICHARDSON | ON FILE |
| BRIANNA RODRIGUEZ | ON FILE |
| BRIANNA ROTH | ON FILE |
| BRIANNA RUBERT | ON FILE |
| BRIANNA RUTKOWSKI | ON FILE |
| BRIANNA SHTONIA HARMON | ON FILE |
| BRIANNA SLEBODA | ON FILE |
| BRIANNA SMITH | ON FILE |
| BRIANNA STILGER | ON FILE |
| BRIANNA TYAN CZAHOROSKI | ON FILE |
| BRIANNA VICORY | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNE BENZMILLER | ON FILE |
| BRIANNE CONNER | ON FILE |
| BRIANNE DIXON | ON FILE |
| BRIANNE FREY | ON FILE |
| BRIANNE JACKSON | ON FILE |
| BRIANNE JOHNSON | ON FILE |
| BRIANNE MAHONEY | ON FILE |
| BRIANNE ROACH | ON FILE |
| BRIANNE TURSKY | ON FILE |
| BRIANZAC SANDOVAL | ON FILE |
| BRIAR CARLISLE | ON FILE |
| BRIAR ZIMMERMAN | ON FILE |
| BRICE ALEXANDER SPOON | ON FILE |
| BRICE ALKEMA | ON FILE |
| BRICE BAY | ON FILE |
| BRICE CAMBRE | ON FILE |
| BRICE CENTER | ON FILE |
| BRICE DUNLAP | ON FILE |
| BRICE EVERSON | ON FILE |
| BRICE FLORES | ON FILE |
| BRICE GROSKREUTZ | ON FILE |
| BRICE HOFFMAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRICE JAMES GREEN | ON FILE |
| BRICE JOHNSON | ON FILE |
| BRICE K WILSON | ON FILE |
| BRICE LARRICK | ON FILE |
| BRICE MCDUFFIE | ON FILE |
| BRICE MILLA | ON FILE |
| BRICE PETTY | ON FILE |
| BRICE PINKOWSKI | ON FILE |
| BRICE TIKUM | ON FILE |
| BRICE WILKERSON | ON FILE |
| BRICE WILSON | ON FILE |
| BRICE YOKOYAMA | ON FILE |
| BRICHARD D I TOUSSAINT JOSEPH | ON FILE |
| BRIDGE MEI | ON FILE |
| BRIDGEN G PAREKH | ON FILE |
| BRIDGER ALEC TYLER | ON FILE |
| BRIDGER CROFT | ON FILE |
| BRIDGER LOGAN | ON FILE |
| BRIDGER MAX BULLOCK | ON FILE |
| BRIDGER PUTNAM | ON FILE |
| BRIDGET BARISANO | ON FILE |
| BRIDGET BUCHANAN | ON FILE |
| BRIDGET COPELAND HARRIS | ON FILE |
| BRIDGET CROFUT | ON FILE |
| BRIDGET DESKUS | ON FILE |
| BRIDGET DUFFY | ON FILE |
| BRIDGET FAKANYA | ON FILE |
| BRIDGET FLETCHER | ON FILE |
| BRIDGET HUMPHRIES | ON FILE |
| BRIDGET KENNEY | ON FILE |
| BRIDGET KRANTZ | ON FILE |
| BRIDGET KURANO | ON FILE |
| BRIDGET LAUTENSACK | ON FILE |
| BRIDGET LEYLAND | ON FILE |
| BRIDGET NAMECHE | ON FILE |
| BRIDGET NISTICO | ON FILE |
| BRIDGET O'NEILL | ON FILE |
| BRIDGET PALMER | ON FILE |
| BRIDGET RAINEY | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIDGET RESNICK | ON FILE |
| BRIDGET SCHILLING | ON FILE |
| BRIDGET SCOTT | ON FILE |
| BRIDGET SMITH | ON FILE |
| BRIDGET TOOMEY | ON FILE |
| BRIDGET ZINENKO | ON FILE |
| BRIDGETT FARLEY | ON FILE |
| BRIDGETT RUSH | ON FILE |
| BRIDGETTE GRAHAM | ON FILE |
| BRIDGETTE MICHELLE FULTON | ON FILE |
| BRIDGETTE REHG | ON FILE |
| BRIDGETTE TERNOSKY | ON FILE |
| BRIDGIT DANNER | ON FILE |
| BRIDGIT DEVINE | ON FILE |
| BRIDGITE MCCREARY | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIE TOSOLINI | ON FILE |
| BRIEANNA MARQUEZ | ON FILE |
| BRIEANNE RUNSTEN | ON FILE |
| BRIEL BROWN | ON FILE |
| BRIELLE PEARSON | ON FILE |
| BRIELLE SIMS | ON FILE |
| BRIEN JAMES SCHWEIKART JOHNSON | ON FILE |
| BRIEN MATTHEW JEFFERSON | ON FILE |
| BRIEN PAFFORD | ON FILE |
| BRIEN S SRNKA | ON FILE |
| BRIEN THOMPSON | ON FILE |
| BRIEN YUEN | ON FILE |
| BRIETTA DOWD | ON FILE |
| BRIETTE AWBREY | ON FILE |
| BRIGETTE MULLER | ON FILE |
| BRIGGS IWUNZE | ON FILE |
| BRIGHAM A HALL | ON FILE |
| BRIGHAM DARGER | ON FILE |
| BRIGHAM FARNSWORTH | ON FILE |
| BRIGHAM MURDOCH | ON FILE |
| BRIGHAM SNOW | ON FILE |
| BRIGHT BRIGHT | ON FILE |
| BRIGHT EIGBEDION | ON FILE |



## Exhibit D
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| BRIGHT WATER INTERNATIONAL LLC | ON FILE |
| BRIGHTON HUDSON | ON FILE |
| BRIGID BYRNES | ON FILE |
| BRIGID CAPELLO | ON FILE |
| BRIGID CAZZETTA | ON FILE |
| BRIGID MALUMPHY | ON FILE |
| BRIGID RAMIREZ | ON FILE |
| BRIGIE ANDZOUANA | ON FILE |
| BRIGIT BARON | ON FILE |
| BRIGITTE DEFOORT | ON FILE |
| BRIGITTE KLEMENT | ON FILE |
| BRIGITTE ROSEMEYER | ON FILE |
| BRIGITTE THIEME-BURDETTE | ON FILE |
| BRIIAHNA STAKER | ON FILE |
| BRIJEN PATEL | ON FILE |
| BRIJENDAR KUKREJA | ON FILE |
| BRIJESH GULATI | ON FILE |
| BRIJESH PAREKH | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRIJRAJ JADEJA | ON FILE |
| BRIK MILLER | ON FILE |
| BRILLANTE WANG | ON FILE |
| BRILLIANT CLAYTON CLAYTON | ON FILE |
| BRINDUSA ENACHESCU | ON FILE |
| BRINN MATTHEWS | ON FILE |
| BRINT BAILEY | ON FILE |
| BRINTON DUNCAN | ON FILE |
| BRION DODSON | ON FILE |
| BRION GOUDREAU | ON FILE |
| BRION LAU | ON FILE |
| BRION LIVERMORE | ON FILE |
| BRION ZACHARY ZIMINSKI | ON FILE |
| BRIONNE OLSEN JOHN | ON FILE |
| BRIP NRONG | ON FILE |
| BRISA BOYER | ON FILE |
| BRITAINY BARNES | ON FILE |
| BRITAINY PIMLOTT | ON FILE |
| BRITANY BARICH | ON FILE |
| BRITANY MORGAN ROY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRITANY RACHELL MYERS | ON FILE |
| BRITLYN WOLETSKY | ON FILE |
| BRITNEY POSEY | ON FILE |
| BRITNI NEWS | ON FILE |
| BRITON CALLAHAN | ON FILE |
| BRITON KNOWLES | ON FILE |
| BRITT B SORENSEN | ON FILE |
| BRITT BAY | ON FILE |
| BRITT DICKASON | ON FILE |
| BRITT JOSEPH | ON FILE |
| BRITT PETTIGREW | ON FILE |
| BRITTA GREEN | ON FILE |
| BRITTAIN CHAPMAN | ON FILE |
| BRITTAN BROWN | ON FILE |
| BRITTANI ANITA FRENCH | ON FILE |
| BRITTANI BROOKINS | ON FILE |
| BRITTANI GRELLI | ON FILE |
| BRITTANI ROBINSON | ON FILE |
| BRITTANIE KNEZOVICH | ON FILE |
| BRITTANIE MARKHAM | ON FILE |
| BRITTANIE SEARS | ON FILE |
| BRITTANIE WALLACE | ON FILE |
| BRITTANY ALPHONSE | ON FILE |
| BRITTANY AMAYA | ON FILE |
| BRITTANY ARANOWITZ | ON FILE |
| BRITTANY AYER CHAMBERS | ON FILE |
| BRITTANY BEECHER | ON FILE |
| BRITTANY BITTICK | ON FILE |
| BRITTANY BLASSINGILL | ON FILE |
| BRITTANY BOWN | ON FILE |
| BRITTANY BRANDENBURG | ON FILE |
| BRITTANY BROWNLEE | ON FILE |
| BRITTANY BRYANT | ON FILE |
| BRITTANY BUCHANAN | ON FILE |
| BRITTANY BURRELL | ON FILE |
| BRITTANY BYARS | ON FILE |
| BRITTANY CACACE | ON FILE |
| BRITTANY CAMPBELL | ON FILE |
| BRITTANY CAMPO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRITTANY CHAMBERS | ON FILE |
| BRITTANY CHANDANI | ON FILE |
| BRITTANY CLAPP | ON FILE |
| BRITTANY CROWELS | ON FILE |
| BRITTANY CULVER | ON FILE |
| BRITTANY D WILLIAMSON | ON FILE |
| BRITTANY DARBY | ON FILE |
| BRITTANY DAVIS | ON FILE |
| BRITTANY DICKERSON | ON FILE |
| BRITTANY DIETRICK | ON FILE |
| BRITTANY DYAN CUNNINGHAM | ON FILE |
| BRITTANY DZOAN | ON FILE |
| BRITTANY ELENSON | ON FILE |
| BRITTANY EPKES | ON FILE |
| BRITTANY FALCHINI | ON FILE |
| BRITTANY FALK | ON FILE |
| BRITTANY FARRELL | ON FILE |
| BRITTANY FILIPS | ON FILE |
| BRITTANY FOSTER | ON FILE |
| BRITTANY GEASE | ON FILE |
| BRITTANY GILLIAM | ON FILE |
| BRITTANY GILLISON-CHILCUTT | ON FILE |
| BRITTANY GLANDON | ON FILE |
| BRITTANY GOODACRE | ON FILE |
| BRITTANY GREGORY | ON FILE |
| BRITTANY HADDAD | ON FILE |
| BRITTANY HAMSTRA | ON FILE |
| BRITTANY HAYES | ON FILE |
| BRITTANY HEFLIN | ON FILE |
| BRITTANY HERRON | ON FILE |
| BRITTANY HINOJOSA | ON FILE |
| BRITTANY HODGE | ON FILE |
| BRITTANY HOPKINS | ON FILE |
| BRITTANY IVERSON | ON FILE |
| BRITTANY JAMES-WATKINS | ON FILE |
| BRITTANY JENA MAYO | ON FILE |
| BRITTANY JONES | ON FILE |
| BRITTANY KAISER | ON FILE |
| BRITTANY KAISER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRITTANY KANG | ON FILE |
| BRITTANY KO | ON FILE |
| BRITTANY KRIPPNER | ON FILE |
| BRITTANY LARY | ON FILE |
| BRITTANY LEBER | ON FILE |
| BRITTANY LEES | ON FILE |
| BRITTANY LENHART | ON FILE |
| BRITTANY LIBURD | ON FILE |
| BRITTANY MADERO | ON FILE |
| BRITTANY MADRUGA | ON FILE |
| BRITTANY MALSON | ON FILE |
| BRITTANY MANABE | ON FILE |
| BRITTANY MARIE MADISON | ON FILE |
| BRITTANY MARIE SALVIO | ON FILE |
| BRITTANY MARINA BIANCHI | ON FILE |
| BRITTANY MENTEL | ON FILE |
| BRITTANY MOREAU | ON FILE |
| BRITTANY MYNATT | ON FILE |
| BRITTANY NICOLE WHEELER | ON FILE |
| BRITTANY NICOLE ZABLO | ON FILE |
| BRITTANY NOTTINGHAM | ON FILE |
| BRITTANY OSBORNE | ON FILE |
| BRITTANY OSEJO | ON FILE |
| BRITTANY OWENS | ON FILE |
| BRITTANY PALLOTTA | ON FILE |
| BRITTANY PALMER | ON FILE |
| BRITTANY PETERSON | ON FILE |
| BRITTANY PHILLIPS | ON FILE |
| BRITTANY POWER | ON FILE |
| BRITTANY RAINES | ON FILE |
| BRITTANY RAMIREZ | ON FILE |
| BRITTANY REAL | ON FILE |
| BRITTANY REID | ON FILE |
| BRITTANY RENZI | ON FILE |
| BRITTANY RODGERS | ON FILE |
| BRITTANY ROMBOLD | ON FILE |
| BRITTANY RUSSELL | ON FILE |
| BRITTANY SAUER | ON FILE |
| BRITTANY SENTEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRITTANY SHANTERRIA EPPS | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY SHELDON | ON FILE |
| BRITTANY SMITH | ON FILE |
| BRITTANY SMITH | ON FILE |
| BRITTANY SNIDER | ON FILE |
| BRITTANY TABARRINI | ON FILE |
| BRITTANY TEEKELL | ON FILE |
| BRITTANY THOMPSON | ON FILE |
| BRITTANY TOUCHON | ON FILE |
| BRITTANY WASHINGTON | ON FILE |
| BRITTANY WATU | ON FILE |
| BRITTANY WEINER | ON FILE |
| BRITTANY WHEELER | ON FILE |
| BRITTANY WHITE | ON FILE |
| BRITTANY WILLBRAND | ON FILE |
| BRITTANY WILLSON | ON FILE |
| BRITTANY WRIGHT | ON FILE |
| BRITTE C | ON FILE |
| BRITTEN BUNDY | ON FILE |
| BRITTEN ROBINSON-ADAMS | ON FILE |
| BRITTENY RAYNOR | ON FILE |
| BRITTIAN LEE | ON FILE |
| BRITTNAY MILDENBERGER | ON FILE |
| BRITTNE THOMAS | ON FILE |
| BRITTNEY BEAMAN | ON FILE |
| BRITTNEY BELLAS | ON FILE |
| BRITTNEY BOONE | ON FILE |
| BRITTNEY CHITWOOD | ON FILE |
| BRITTNEY DEBROUSE | ON FILE |
| BRITTNEY DIANE HOLMES | ON FILE |
| BRITTNEY FEDELE | ON FILE |
| BRITTNEY FRANCO | ON FILE |
| BRITTNEY GATTORNA | ON FILE |
| BRITTNEY GROVES | ON FILE |
| BRITTNEY KAGEE | ON FILE |
| BRITTNEY KRAUS | ON FILE |
| BRITTNEY KRAUSZ | ON FILE |
| BRITTNEY LIFSEY | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRITTNEY MARIE SINGLETON | ON FILE |
| BRITTNEY MARTINSON | ON FILE |
| BRITTNEY MONTGOMERY | ON FILE |
| BRITTNEY MURPHY | ON FILE |
| BRITTNEY NICOLE TURNER | ON FILE |
| BRITTNEY POLLOCK | ON FILE |
| BRITTNEY POZZI | ON FILE |
| BRITTNEY REFAKES | ON FILE |
| BRITTNEY RIORDAN | ON FILE |
| BRITTNEY ROBERSON | ON FILE |
| BRITTNEY RODRIGUEZ | ON FILE |
| BRITTNEY RUSS | ON FILE |
| BRITTNEY SALTER | ON FILE |
| BRITTNEY SANCHEZ | ON FILE |
| BRITTNEY WINTERS | ON FILE |
| BRITTNI BAKER | ON FILE |
| BRITTNI TRUSS | ON FILE |
| BRITTNY GEORGE FREEMAN | ON FILE |
| BRITTNY HAMILTON-NEWMAN | ON FILE |
| BRITTNY TEW | ON FILE |
| BRITTON BEENY | ON FILE |
| BRITTON BRADLEY BORRERO | ON FILE |
| BRITTON BROWN | ON FILE |
| BRITTON COX | ON FILE |
| BRITTON ELLINGTON | ON FILE |
| BRITTON H TRIMMER | ON FILE |
| BRITTON KINNARD | ON FILE |
| BRITTON KITCHELL | ON FILE |
| BRITTON KYLE LANE | ON FILE |
| BRITTON MORK | ON FILE |
| BRITTON NICHOLS | ON FILE |
| BRITTON ROBITZSCH | ON FILE |
| BRITTON SHEELY | ON FILE |
| BRITTON SMITH | ON FILE |
| BRIYILDA SANTANA | ON FILE |
| BROAD REACH CONSULTING LLC | ON FILE |
| BROC MAYO | ON FILE |
| BROC MILLER | ON FILE |
| BROC MONTGOMERY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROCK ALLDREDGE | ON FILE |
| BROCK ALLEN BLANKENSHIP | ON FILE |
| BROCK ANDERSEN | ON FILE |
| BROCK ANDERSON | ON FILE |
| BROCK BARBOSA | ON FILE |
| BROCK BENNION | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK BLACKMON | ON FILE |
| BROCK BOYNTON | ON FILE |
| BROCK BOZZANI | ON FILE |
| BROCK BRADY | ON FILE |
| BROCK BROCK | ON FILE |
| BROCK BROUSSARD | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK BUCCI | ON FILE |
| BROCK CRIVARO | ON FILE |
| BROCK CUNNINGHAM | ON FILE |
| BROCK DAVID JOHNSTON | ON FILE |
| BROCK DAVIS | ON FILE |
| BROCK DECICCO | ON FILE |
| BROCK DUNDA | ON FILE |
| BROCK GLOVER | ON FILE |
| BROCK GOODRICK | ON FILE |
| BROCK HARDWICK | ON FILE |
| BROCK HOLLEY | ON FILE |
| BROCK ITA | ON FILE |
| BROCK JAMES DANIELS | ON FILE |
| BROCK JESKE | ON FILE |
| BROCK JOHNSON | ON FILE |
| BROCK JOLET | ON FILE |
| BROCK KARLS | ON FILE |
| BROCK KAUFMANN | ON FILE |
| BROCK KEYSTER | ON FILE |
| BROCK KIRIAN | ON FILE |
| BROCK KNIGHT | ON FILE |
| BROCK KOBAYASHI | ON FILE |
| BROCK LABORDE | ON FILE |
| BROCK LARSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROCK LIVINGSTON COLLINS | ON FILE |
| BROCK MACE | ON FILE |
| BROCK MASON | ON FILE |
| BROCK MCCALLUM | ON FILE |
| BROCK MCCLELLAN | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BROCK MISHLER | ON FILE |
| BROCK MOSES | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NIEUWKOOP | ON FILE |
| BROCK NOSBISCH | ON FILE |
| BROCK OLER | ON FILE |
| BROCK PEARSON | ON FILE |
| BROCK PEER | ON FILE |
| BROCK POTTER WIBERG | ON FILE |
| BROCK ROBERTS | ON FILE |
| BROCK RYAN JOHNSON | ON FILE |
| BROCK SCHADLER | ON FILE |
| BROCK SCHALO | ON FILE |
| BROCK SCHANER | ON FILE |
| BROCK SMITH | ON FILE |
| BROCK SWENSON | ON FILE |
| BROCK TANYA | ON FILE |
| BROCK TROTTER | ON FILE |
| BROCK WILKINS | ON FILE |
| BROCKLAN PLEDGER | ON FILE |
| BRODDERICK RODRIGUEZ | ON FILE |
| BRODERICK FLINTON | ON FILE |
| BRODERICK GAMBLE | ON FILE |
| BRODERICK JONES | ON FILE |
| BRODERICK LAMONT HILL | ON FILE |
| BRODERICK RHODES | ON FILE |
| BRODIE GEERS | ON FILE |
| BRODIE KEUNE | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE MOWER | ON FILE |
| BRODIE RINER | ON FILE |
| BRODIE SMITH | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRODNEY POOL | ON FILE |
| BRODRICK ANTHONY PRICE | ON FILE |
| BRODRICK SMITH | ON FILE |
| BRODY BARRETT | ON FILE |
| BRODY BILLINGS | ON FILE |
| BRODY BOAN | ON FILE |
| BRODY BROWN | ON FILE |
| BRODY COPE DENTON | ON FILE |
| BRODY DANNER | ON FILE |
| BRODY HILL | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |
| BRODY JACKSON | ON FILE |
| BRODY KLEEN | ON FILE |
| BRODY KONSTENIUS | ON FILE |
| BRODY NIXON | ON FILE |
| BRODY NOWLAND | ON FILE |
| BRODY REHFUS | ON FILE |
| BRODY SMITH | ON FILE |
| BRODY STEVENETT | ON FILE |
| BRODY WILLIAMS | ON FILE |
| BROE FAMILY DENTAL LLC | ON FILE |
| BROGAN BECKNER | ON FILE |
| BROGAN CLAWSON | ON FILE |
| BROGAN MCKENZIE | ON FILE |
| BROGDEN SCATES | ON FILE |
| BROGEN LESH | ON FILE |
| BROGEN MAY | ON FILE |
| BROKEN TOP LLC | ON FILE |
| BROMANPAL TSO | ON FILE |
| BRON GACKI | ON FILE |
| BRON HAGER | ON FILE |
| BRON HAMEL | ON FILE |
| BRON LEE | ON FILE |
| BRONSON BENNETT | ON FILE |
| BRONSON BENZIEN | ON FILE |
| BRONSON BROER | ON FILE |
| BRONSON BROWN | ON FILE |
| BRONSON CAUDILL | ON FILE |
| BRONSON FREDERICK CHEEKS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRONSON KARAFF | ON FILE |
| BRONSON KURTZ | ON FILE |
| BRONSON LUKE | ON FILE |
| BRONSON MIRANDA | ON FILE |
| BRONSON THEDE | ON FILE |
| BRONSON THOMAS | ON FILE |
| BRONSON WILLIAMS | ON FILE |
| BRONSON WOOD | ON FILE |
| BROOK COYAN | ON FILE |
| BROOK FIEBIGER | ON FILE |
| BROOK HENRY | ON FILE |
| BROOK LAWE | ON FILE |
| BROOK LOGAN | ON FILE |
| BROOK MUMFORD | ON FILE |
| BROOK PETERSON | ON FILE |
| BROOK PRICE | ON FILE |
| BROOK REDLIN | ON FILE |
| BROOK ROBISON | ON FILE |
| BROOK WILLOWOOD | ON FILE |
| BROOKANNE STRING | ON FILE |
| BROOKE AIREY | ON FILE |
| BROOKE BOICE | ON FILE |
| BROOKE BOYD | ON FILE |
| BROOKE BRYANT | ON FILE |
| BROOKE CARTER | ON FILE |
| BROOKE CHATTERTON | ON FILE |
| BROOKE CLAYTON | ON FILE |
| BROOKE CLINE | ON FILE |
| BROOKE CLIPPINGER | ON FILE |
| BROOKE COWING | ON FILE |
| BROOKE DEARDEN | ON FILE |
| BROOKE DELANEY PAPA | ON FILE |
| BROOKE DRISKELL | ON FILE |
| BROOKE DUNCAN | ON FILE |
| BROOKE EDWARDS | ON FILE |
| BROOKE EISELE | ON FILE |
| BROOKE ELIZABETH CIANFICHI | ON FILE |
| BROOKE FEINGLASS | ON FILE |
| BROOKE FORTSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROOKE FYKE | ON FILE |
| BROOKE GROZENSKI | ON FILE |
| BROOKE GUADAGNA | ON FILE |
| BROOKE GUNTER | ON FILE |
| BROOKE HACHEY | ON FILE |
| BROOKE HANSON | ON FILE |
| BROOKE HARRIS | ON FILE |
| BROOKE HIGGINS | ON FILE |
| BROOKE HILL | ON FILE |
| BROOKE HOFFMAN | ON FILE |
| BROOKE JAMIESON | ON FILE |
| BROOKE KELLY | ON FILE |
| BROOKE KILEY | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKE LYNNPAIGE SMITH | ON FILE |
| BROOKE MATSON | ON FILE |
| BROOKE MIYAMOTO | ON FILE |
| BROOKE MORGAN | ON FILE |
| BROOKE NEWELL | ON FILE |
| BROOKE OLMSTEAD | ON FILE |
| BROOKE OLSEN BENTON | ON FILE |
| BROOKE ONEAL | ON FILE |
| BROOKE PAULIN | ON FILE |
| BROOKE PEARSON | ON FILE |
| BROOKE PETERS | ON FILE |
| BROOKE RANDOLPH | ON FILE |
| BROOKE RHODES | ON FILE |
| BROOKE ROBINSON | ON FILE |
| BROOKE SAMANTHA MICHAEL | ON FILE |
| BROOKE SEARS | ON FILE |
| BROOKE SHEEHY | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKE SIMPKINS | ON FILE |
| BROOKE SLAUSON | ON FILE |
| BROOKE SOUSA | ON FILE |
| BROOKE SPAHR | ON FILE |
| BROOKE STEIN | ON FILE |
| BROOKE SUSAN JARAS | ON FILE |
| BROOKE TAYLOR | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BROOKE WATSON | ON FILE |
| BROOKE WHITTINGTON | ON FILE |
| BROOKE WOLD | ON FILE |
| BROOKELYN SPROVIERO | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BROOKLYN HUDSON | ON FILE |
| BROOKLYN LEVINE SAPOZHNIKOV | ON FILE |
| BROOKLYN POWELL | ON FILE |
| BROOKLYN YOUNG | ON FILE |
| BROOKLYNN ROLLINS | ON FILE |
| BROOKS ARNOLD | ON FILE |
| BROOKS BABICS | ON FILE |
| BROOKS BLALOCK | ON FILE |
| BROOKS BOYD | ON FILE |
| BROOKS BREWER | ON FILE |
| BROOKS BROWNING | ON FILE |
| BROOKS BUCK | ON FILE |
| BROOKS CASH | ON FILE |
| BROOKS COLE | ON FILE |
| BROOKS DIFIORE | ON FILE |
| BROOKS DUVALL | ON FILE |
| BROOKS ELLIS | ON FILE |
| BROOKS FARMER | ON FILE |
| BROOKS GARY | ON FILE |
| BROOKS GOKAMI | ON FILE |
| BROOKS HARPER | ON FILE |
| BROOKS HOUCK | ON FILE |
| BROOKS JAMES BAILEY | ON FILE |
| BROOKS JAMES TUYN | ON FILE |
| BROOKS JONES | ON FILE |
| BROOKS JULIUS | ON FILE |
| BROOKS LAYSON | ON FILE |
| BROOKS RICHON | ON FILE |
| BROOKS RYAN FULLER | ON FILE |
| BROOKS RYAN WEISBLAT | ON FILE |
| BROOKS SMITH | ON FILE |
| BROOKS TELLES | ON FILE |
| BROOKS THOMPSON | ON FILE |
| BROOKS TURNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROOKS WALLACE | ON FILE |
| BROOKS WEAKLAND | ON FILE |
| BROOKS WILLIAM GERKE | ON FILE |
| BROOKS YBARRA | ON FILE |
| BROSS SENG | ON FILE |
| BROUSSARD BROUSSARD | ON FILE |
| BROWN NOU | ON FILE |
| BROWNING HOLLOMON | ON FILE |
| BRUCE ALAN WOOD | ON FILE |
| BRUCE ALCORDO | ON FILE |
| BRUCE ALEXANDER COLEMAN | ON FILE |
| BRUCE ALLEN | ON FILE |
| BRUCE ARENALES | ON FILE |
| BRUCE ARMES | ON FILE |
| BRUCE BALDERRAMA | ON FILE |
| BRUCE BALZA ESCALONA | ON FILE |
| BRUCE BARON | ON FILE |
| BRUCE BASSI | ON FILE |
| BRUCE BECHHOLD | ON FILE |
| BRUCE BECK | ON FILE |
| BRUCE BLACHFORD | ON FILE |
| BRUCE BOSLAUGH | ON FILE |
| BRUCE BRIAN FRY | ON FILE |
| BRUCE BRIDGES | ON FILE |
| BRUCE BUGBEE | ON FILE |
| BRUCE BURCH | ON FILE |
| BRUCE BURNETT | ON FILE |
| BRUCE BUZBEE | ON FILE |
| BRUCE CALWAY | ON FILE |
| BRUCE CAMERON | ON FILE |
| BRUCE CAMERON CANN | ON FILE |
| BRUCE CARLTON | ON FILE |
| BRUCE CARR | ON FILE |
| BRUCE CIZA | ON FILE |
| BRUCE CLIFT | ON FILE |
| BRUCE CONNERS | ON FILE |
| BRUCE CONRAD FRANSZEN | ON FILE |
| BRUCE CURCIO | ON FILE |
| BRUCE DAVIS | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE DECOSTA | ON FILE |
| BRUCE DEICHL | ON FILE |
| BRUCE DIXON | ON FILE |
| BRUCE DOAN | ON FILE |
| BRUCE DOUGLAS OSBORN | ON FILE |
| BRUCE EDGAR | ON FILE |
| BRUCE EDWARD LANTELME | ON FILE |
| BRUCE EDWARD RIGGS | ON FILE |
| BRUCE EDWARDS | ON FILE |
| BRUCE EIMON | ON FILE |
| BRUCE ELWELL | ON FILE |
| BRUCE ERFKAMP | ON FILE |
| BRUCE EUGENE WARMAN | ON FILE |
| BRUCE FLACHSBART | ON FILE |
| BRUCE FRANCIS | ON FILE |
| BRUCE FULLER | ON FILE |
| BRUCE GATENBY | ON FILE |
| BRUCE GONZALEZ | ON FILE |
| BRUCE GOULD | ON FILE |
| BRUCE GOWIE | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| BRUCE GREENE | ON FILE |
| BRUCE GREENWELL | ON FILE |
| BRUCE GRIFFIN | ON FILE |
| BRUCE GROTENHUIS | ON FILE |
| BRUCE GUSTAFSON | ON FILE |
| BRUCE H KIM | ON FILE |
| BRUCE HAMELIN | ON FILE |
| BRUCE HANEY | ON FILE |
| BRUCE HARNEY | ON FILE |
| BRUCE HATTON | ON FILE |
| BRUCE HEARD | ON FILE |
| BRUCE HEERSINK | ON FILE |
| BRUCE HESS | ON FILE |
| BRUCE HOFMAN | ON FILE |
| BRUCE HOWARD | ON FILE |
| BRUCE HUNT | ON FILE |
| BRUCE JAMES KREMERS | ON FILE |
| BRUCE JEFFERY | ON FILE |





## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE JOHNSEN | ON FILE |
| BRUCE JOSEPH DOWNEY | ON FILE |
| BRUCE KAHRE | ON FILE |
| BRUCE KANE | ON FILE |
| BRUCE KESSLER | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE KUHR | ON FILE |
| BRUCE KUNG | ON FILE |
| BRUCE L HOUSE | ON FILE |
| BRUCE LANE | ON FILE |
| BRUCE LAWSON | ON FILE |
| BRUCE LEANIO | ON FILE |
| BRUCE LERARIO | ON FILE |
| BRUCE LEVENTHAL | ON FILE |
| BRUCE LEVINE | ON FILE |
| BRUCE LIEBENBERG | ON FILE |
| BRUCE MANGANIELLO | ON FILE |
| BRUCE MARRIO TAYLOR | ON FILE |
| BRUCE MATHEWS | ON FILE |
| BRUCE MCEVOY | ON FILE |
| BRUCE MCLANAHAN | ON FILE |
| BRUCE MILLER | ON FILE |
| BRUCE MOFFAT WIGLE III | ON FILE |
| BRUCE MUNN | ON FILE |
| BRUCE NANCE | ON FILE |
| BRUCE NAULT II | ON FILE |
| BRUCE NEELY | ON FILE |
| BRUCE NELSON | ON FILE |
| BRUCE NGUYEN | ON FILE |
| BRUCE OBERON | ON FILE |
| BRUCE OLDHAM | ON FILE |
| BRUCE ORIANS | ON FILE |
| BRUCE PARK | ON FILE |
| BRUCE PARKER | ON FILE |
| BRUCE PARRISH | ON FILE |
| BRUCE PEDERSEN | ON FILE |
| BRUCE PERRY | ON FILE |
| BRUCE PICKERING | ON FILE |
| BRUCE PILAND | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE PLESHKO | ON FILE |
| BRUCE PORTER | ON FILE |
| BRUCE PREBLE | ON FILE |
| BRUCE PRYOR | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUCE ROBINSON | ON FILE |
| BRUCE ROEHRKASSE | ON FILE |
| BRUCE ROETHLE | ON FILE |
| BRUCE ROTH | ON FILE |
| BRUCE ROWLAND | ON FILE |
| BRUCE S GOLD | ON FILE |
| BRUCE SAUNDERS | ON FILE |
| BRUCE SCHUMACHER | ON FILE |
| BRUCE SILVER | ON FILE |
| BRUCE SMITH | ON FILE |
| BRUCE SMITH JR | ON FILE |
| BRUCE SPIKE | ON FILE |
| BRUCE STEVENS | ON FILE |
| BRUCE STOCKWELL | ON FILE |
| BRUCE STONE | ON FILE |
| BRUCE SUMMERFIELD | ON FILE |
| BRUCE SUMMERS | ON FILE |
| BRUCE SUN | ON FILE |
| BRUCE TALL | ON FILE |
| BRUCE TAYLOR | ON FILE |
| BRUCE THOMPSON | ON FILE |
| BRUCE TODD | ON FILE |
| BRUCE VERNER | ON FILE |
| BRUCE VINCENT WYRWITZKE | ON FILE |
| BRUCE VINES | ON FILE |
| BRUCE WANG | ON FILE |
| BRUCE WASICSKO | ON FILE |
| BRUCE WAUGH | ON FILE |
| BRUCE WAYNE GARRETT | ON FILE |
| BRUCE WELLINGTON | ON FILE |
| BRUCE WHEELER | ON FILE |
| BRUCE WHITTINGHAM DIEDRICK | ON FILE |
| BRUCE WILLIAM PREGLER | ON FILE |
| BRUCE WILLIAMSON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE WILLSON | ON FILE |
| BRUCE WILSON | ON FILE |
| BRUCE WINDISH | ON FILE |
| BRUCE WINN | ON FILE |
| BRUCE WINTER | ON FILE |
| BRUCE WINTER | ON FILE |
| BRUCE WITEBSKY | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE XUONG CAN | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCE YARK | ON FILE |
| BRUCK HABTEMARIAM | ON FILE |
| BRUCK TESFAYE | ON FILE |
| BRUNA GOMES | ON FILE |
| BRUNILDO KALAJ | ON FILE |
| BRUNO AGUIAR LUZ | ON FILE |
| BRUNO ALLAIRE | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO BERBERI | ON FILE |
| BRUNO BOMPASTOR | ON FILE |
| BRUNO BRANCATO | ON FILE |
| BRUNO BUSTOS | ON FILE |
| BRUNO CANAVERDE | ON FILE |
| BRUNO CARDENAS | ON FILE |
| BRUNO CHIDI CHIMA | ON FILE |
| BRUNO COLACO GORGATTI | ON FILE |
| BRUNO DE FARIA | ON FILE |
| BRUNO EBIHARA | ON FILE |
| BRUNO EMANUEL SOUSE DE CARVALHO | ON FILE |
| BRUNO EWALD | ON FILE |
| BRUNO FELIX | ON FILE |
| BRUNO GARCIA | ON FILE |
| BRUNO HENRIQUE NEVES | ON FILE |
| BRUNO HILL | ON FILE |
| BRUNO KALONJI | ON FILE |
| BRUNO LOPEZ | ON FILE |
| BRUNO MENARD GERMAIN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUNO MIOTTO | ON FILE |
| BRUNO MORETZSOHN | ON FILE |
| BRUNO NICKNADARVICH | ON FILE |
| BRUNO PASINI | ON FILE |
| BRUNO PEREIRA | ON FILE |
| BRUNO RACINEUX | ON FILE |
| BRUNO RADMILOVIC | ON FILE |
| BRUNO ROTELLINI | ON FILE |
| BRUNO ROWELL | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SESSIONS | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SOTELO | ON FILE |
| BRUNO VAIS | ON FILE |
| BRUNO VERGEYNST | ON FILE |
| BRUNO VILLALOBOS | ON FILE |
| BRUNO ZAMBERNARDI | ON FILE |
| BRUNSWICK EXINOR | ON FILE |
| BRUSHARD HIGGINS | ON FILE |
| BRUSSELL DDO LLC | ON FILE |
| BRY MARTIN BRESTER | ON FILE |
| BRYAN ABAD | ON FILE |
| BRYAN ACOSTA | ON FILE |
| BRYAN ACTON | ON FILE |
| BRYAN ADAMSON | ON FILE |
| BRYAN AGLES | ON FILE |
| BRYAN AJULUCHUKWU | ON FILE |
| BRYAN ALBERT LIANG | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | ON FILE |
| BRYAN ALEXIS CORTEZ SANCHEZ | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN HARTLEY | ON FILE |
| BRYAN ALMODOVAR | ON FILE |
| BRYAN ALTERIO | ON FILE |
| BRYAN ALVA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDREW BERTOGLIO | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN ANGELES | ON FILE |
| BRYAN APONTE | ON FILE |
| BRYAN ARANGO | ON FILE |
| BRYAN ARIAS | ON FILE |
| BRYAN ARTURO | ON FILE |
| BRYAN ASHBAUGH | ON FILE |
| BRYAN ASHLEY | ON FILE |
| BRYAN ASHTON THOMAS | ON FILE |
| BRYAN ASPEY | ON FILE |
| BRYAN ATKINS | ON FILE |
| BRYAN AU | ON FILE |
| BRYAN AUSTIN BERRINGER | ON FILE |
| BRYAN AVERY | ON FILE |
| BRYAN AVILA | ON FILE |
| BRYAN BAIRA | ON FILE |
| BRYAN BALDWIN | ON FILE |
| BRYAN BAMFORD | ON FILE |
| BRYAN BANISTER | ON FILE |
| BRYAN BANUELOS | ON FILE |
| BRYAN BARRAS | ON FILE |
| BRYAN BARRETT | ON FILE |
| BRYAN BARTELL | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BATCHELDER | ON FILE |
| BRYAN BAXLEY | ON FILE |
| BRYAN BAZEMORE | ON FILE |
| BRYAN BEAVER | ON FILE |
| BRYAN BEH | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELLO | ON FILE |
| BRYAN BELLUCCIO | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN BELMONT | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BERETTA | ON FILE |
| BRYAN BERKLAND | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN BEYERS | ON FILE |
| BRYAN BIALY | ON FILE |
| BRYAN BIRD | ON FILE |
| BRYAN BLACKWELL | ON FILE |
| BRYAN BLAHA | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAKEY | ON FILE |
| BRYAN BLANDON | ON FILE |
| BRYAN BLIZZARD | ON FILE |
| BRYAN BLOUNT | ON FILE |
| BRYAN BODROG | ON FILE |
| BRYAN BOSHART | ON FILE |
| BRYAN BRACKETT | ON FILE |
| BRYAN BRAFFA | ON FILE |
| BRYAN BRASHEARS, LLC | ON FILE |
| BRYAN BRATCHER | ON FILE |
| BRYAN BRATT | ON FILE |
| BRYAN BRAVO | ON FILE |
| BRYAN BRISENO | ON FILE |
| BRYAN BRITTENHAM | ON FILE |
| BRYAN BROCKBANK | ON FILE |
| BRYAN BROOKS | ON FILE |
| BRYAN BROUSSARD | ON FILE |
| BRYAN BUCKLEY | ON FILE |
| BRYAN BULLINGER | ON FILE |
| BRYAN BUTLER | ON FILE |
| BRYAN BYLSKI | ON FILE |
| BRYAN C HOFFMAN | ON FILE |
| BRYAN CABALO | ON FILE |
| BRYAN CABRERA | ON FILE |
| BRYAN CALDWELL | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN CAMACHO | ON FILE |
| BRYAN CAMPBELL | ON FILE |
| BRYAN CANNON | ON FILE |
| BRYAN CANTRELL | ON FILE |
| BRYAN CAPRIGLIONE | ON FILE |
| BRYAN CARABALLO | ON FILE |
| BRYAN CARD | ON FILE |
| BRYAN CAREY | ON FILE |
| BRYAN CARLAT | ON FILE |
| BRYAN CARLIN | ON FILE |
| BRYAN CARRAWAY | ON FILE |
| BRYAN CASTANEDA | ON FILE |
| BRYAN CASTILLO | ON FILE |
| BRYAN CHALER | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHAO | ON FILE |
| BRYAN CHARLES HEAD | ON FILE |
| BRYAN CHEN | ON FILE |
| BRYAN CHENG-YI SHIEH | ON FILE |
| BRYAN CHESSHIR | ON FILE |
| BRYAN CHICO | ON FILE |
| BRYAN CHOO | ON FILE |
| BRYAN CHRISTIANSEN | ON FILE |
| BRYAN CHRISTOPHER HORLING | ON FILE |
| BRYAN CHRISTOPHER ROBINSON | ON FILE |
| BRYAN CIOTOLA | ON FILE |
| BRYAN CLARKE | ON FILE |
| BRYAN CLAUDIO | ON FILE |
| BRYAN CLUM | ON FILE |
| BRYAN COE | ON FILE |
| BRYAN COLBURN | ON FILE |
| BRYAN COLLEMACINE | ON FILE |
| BRYAN COMANDINI | ON FILE |
| BRYAN COMER | ON FILE |
| BRYAN COMPTON | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN CONKLIN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN COOKE | ON FILE |
| BRYAN COPELAND | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN COSTA | ON FILE |
| BRYAN COURCHESNE | ON FILE |
| BRYAN CROTEAU | ON FILE |
| BRYAN CRUTCHFIELD | ON FILE |
| BRYAN CURATIVO ONG | ON FILE |
| BRYAN CUSATIS | ON FILE |
| BRYAN CUSTODIO | ON FILE |
| BRYAN CYPEN WISOTSKY | ON FILE |
| BRYAN DA PONTE | ON FILE |
| BRYAN DAHL | ON FILE |
| BRYAN DANEK | ON FILE |
| BRYAN DATTILO | ON FILE |
| BRYAN DAVID PULLEY | ON FILE |
| BRYAN DAVID STOBB | ON FILE |
| BRYAN DAVIDSON | ON FILE |
| BRYAN DEBARBIERIS | ON FILE |
| BRYAN DEBNAM | ON FILE |
| BRYAN DEITZ | ON FILE |
| BRYAN DEKEYSER | ON FILE |
| BRYAN DELA CRUZ | ON FILE |
| BRYAN DELA CRUZ | ON FILE |
| BRYAN DELGADO | ON FILE |
| BRYAN DELIMATA | ON FILE |
| BRYAN DENNIS KLUGE | ON FILE |
| BRYAN DIAGO | ON FILE |
| BRYAN DIMERY | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN DORF | ON FILE |
| BRYAN DREYER | ON FILE |
| BRYAN DUARTE | ON FILE |
| BRYAN E THOMPSON | ON FILE |
| BRYAN EARL | ON FILE |
| BRYAN EDWARD WELKER | ON FILE |
| BRYAN EINWALTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN ELIAS | ON FILE |
| BRYAN ELIAS ANGEL-ARGUETA | ON FILE |
| BRYAN EMORY | ON FILE |
| BRYAN EMORY | ON FILE |
| BRYAN EPSTEIN | ON FILE |
| BRYAN ESTRADA | ON FILE |
| BRYAN ESTRADA MENDEZ | ON FILE |
| BRYAN EUGENE MAXWELL | ON FILE |
| BRYAN FABBRI | ON FILE |
| BRYAN FALCHUK | ON FILE |
| BRYAN FAY | ON FILE |
| BRYAN FAYER | ON FILE |
| BRYAN FERGUSON | ON FILE |
| BRYAN FERRAEZ | ON FILE |
| BRYAN FERRER | ON FILE |
| BRYAN FILL | ON FILE |
| BRYAN FISHER | ON FILE |
| BRYAN FITZGERALD | ON FILE |
| BRYAN FLAIG | ON FILE |
| BRYAN FLECKER | ON FILE |
| BRYAN FLORES | ON FILE |
| BRYAN FLORES | ON FILE |
| BRYAN FORESTER | ON FILE |
| BRYAN FORMSMA | ON FILE |
| BRYAN FORSYTHE | ON FILE |
| BRYAN FOWLER | ON FILE |
| BRYAN FOX | ON FILE |
| BRYAN FOX | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN FRYE | ON FILE |
| BRYAN FU | ON FILE |
| BRYAN FULFORD | ON FILE |
| BRYAN FULLMER | ON FILE |
| BRYAN GALLICHANT | ON FILE |
| BRYAN GALSTON | ON FILE |
| BRYAN GALVIN | ON FILE |
| BRYAN GAMEZ | ON FILE |
| BRYAN GARVEY | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN GASTON | ON FILE |
| BRYAN GAUVIN | ON FILE |
| BRYAN GESINSKI | ON FILE |
| BRYAN GIBBS | ON FILE |
| BRYAN GINTZ | ON FILE |
| BRYAN GISNER | ON FILE |
| BRYAN GLAZA | ON FILE |
| BRYAN GLOTFELTY | ON FILE |
| BRYAN GOLDER | ON FILE |
| BRYAN GOMEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GRAHAM | ON FILE |
| BRYAN GRANIL | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN GREENWALD | ON FILE |
| BRYAN GRIBSKOV | ON FILE |
| BRYAN GRIFFITH | ON FILE |
| BRYAN GRIFFITH | ON FILE |
| BRYAN GRILL | ON FILE |
| BRYAN GRIMALDI | ON FILE |
| BRYAN GROSBACH | ON FILE |
| BRYAN GRYKA | ON FILE |
| BRYAN GUERRA | ON FILE |
| BRYAN GUNDERSEN | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN GUZMAN | ON FILE |
| BRYAN HAAKENSEN | ON FILE |
| BRYAN HABEREK | ON FILE |
| BRYAN HAIRSTON | ON FILE |
| BRYAN HALCOTT | ON FILE |
| BRYAN HALL | ON FILE |
| BRYAN HANSEN | ON FILE |
| BRYAN HARDING | ON FILE |
| BRYAN HARRIS | ON FILE |
| BRYAN HARRISON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN HASKINS | ON FILE |
| BRYAN HATCHER | ON FILE |
| BRYAN HAUER | ON FILE |
| BRYAN HEINER | ON FILE |
| BRYAN HENNEN | ON FILE |
| BRYAN HENRY | ON FILE |
| BRYAN HENRY | ON FILE |
| BRYAN HERNANDEZ | ON FILE |
| BRYAN HERNANDEZ CRUZ | ON FILE |
| BRYAN HEROLD | ON FILE |
| BRYAN HERRERA | ON FILE |
| BRYAN HICKEY | ON FILE |
| BRYAN HILL | ON FILE |
| BRYAN HILLER | ON FILE |
| BRYAN HIRZEL | ON FILE |
| BRYAN HOGAN | ON FILE |
| BRYAN HOLBROOK | ON FILE |
| BRYAN HOLDBROOK | ON FILE |
| BRYAN HOLDEN | ON FILE |
| BRYAN HOLT | ON FILE |
| BRYAN HOLTON | ON FILE |
| BRYAN HOOPER | ON FILE |
| BRYAN HORD | ON FILE |
| BRYAN HOSTETLER | ON FILE |
| BRYAN HOWELL | ON FILE |
| BRYAN HULL | ON FILE |
| BRYAN HUNT | ON FILE |
| BRYAN HUNT | ON FILE |
| BRYAN J HUNT | ON FILE |
| BRYAN J SANNITO | ON FILE |
| BRYAN J VOGEL | ON FILE |
| BRYAN JASKI | ON FILE |
| BRYAN JASMER | ON FILE |
| BRYAN JAY-CHARLES GORE | ON FILE |
| BRYAN JEFFREY FOLEY | ON FILE |
| BRYAN JENDZA | ON FILE |
| BRYAN JEPSON | ON FILE |
| BRYAN JESBERGER | ON FILE |
| BRYAN JESEPH LOPEZ | ON FILE |







**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN JESUS RIOS | ON FILE |
| BRYAN JO | ON FILE |
| BRYAN JOHN FITZGIBBONS | ON FILE |
| BRYAN JOHN WHEELER | ON FILE |
| BRYAN JOHNATHAN HONG | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSTONE | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONGRUNGPINYO | ON FILE |
| BRYAN JORDAHL | ON FILE |
| BRYAN JOSEPH ALVES | ON FILE |
| BRYAN JOSEPH BET | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN JULIUS | ON FILE |
| BRYAN JURECZKI | ON FILE |
| BRYAN KARRAKER | ON FILE |
| BRYAN KATZEL | ON FILE |
| BRYAN KEANE | ON FILE |
| BRYAN KEITH HARRIS | ON FILE |
| BRYAN KEITH LAUFENBERG | ON FILE |
| BRYAN KELLY WALKER | ON FILE |
| BRYAN KEO | ON FILE |
| BRYAN KIDD | ON FILE |
| BRYAN KILEY | ON FILE |
| BRYAN KILPATRICK | ON FILE |
| BRYAN KIM | ON FILE |
| BRYAN KIM | ON FILE |
| BRYAN KIMBALL | ON FILE |
| BRYAN KING | ON FILE |
| BRYAN KLEMM | ON FILE |
| BRYAN KLIPFEL | ON FILE |
| BRYAN KOESLER | ON FILE |
| BRYAN KOHLMEIER | ON FILE |
| BRYAN KOHLSTEDT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN KORTE | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUYSMAN | ON FILE |
| BRYAN KUESTER | ON FILE |
| BRYAN L BARRETT | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN LABUTTA | ON FILE |
| BRYAN LAMB | ON FILE |
| BRYAN LAMBERTE | ON FILE |
| BRYAN LANDRIE | ON FILE |
| BRYAN LANGFORD | ON FILE |
| BRYAN LANTOW | ON FILE |
| BRYAN LAPLACA | ON FILE |
| BRYAN LARA | ON FILE |
| BRYAN LARKINS | ON FILE |
| BRYAN LAROCHE | ON FILE |
| BRYAN LAUBHAN | ON FILE |
| BRYAN LAURO | ON FILE |
| BRYAN LAWLOR | ON FILE |
| BRYAN LE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE BEDWELL | ON FILE |
| BRYAN LEE KASTLEMAN | ON FILE |
| BRYAN LEE MASSENZO | ON FILE |
| BRYAN LEMON | ON FILE |
| BRYAN LEONARD | ON FILE |
| BRYAN LEWIS | ON FILE |
| BRYAN LIGHT | ON FILE |
| BRYAN LIMA | ON FILE |
| BRYAN LIN | ON FILE |
| BRYAN LINTON | ON FILE |
| BRYAN LIPINSKI | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LLANOZ | ON FILE |
| BRYAN LOMOTAN | ON FILE |
| BRYAN LONGORIA | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN LOPEZ | ON FILE |
| BRYAN LOPEZ | ON FILE |
| BRYAN LORDEN | ON FILE |
| BRYAN LOVATO | ON FILE |
| BRYAN LUCAS | ON FILE |
| BRYAN LUPP | ON FILE |
| BRYAN LY | ON FILE |
| BRYAN LYN JANKOWSKI | ON FILE |
| BRYAN MADDEX | ON FILE |
| BRYAN MADDIN | ON FILE |
| BRYAN MADDIN | ON FILE |
| BRYAN MAGANA | ON FILE |
| BRYAN MAKIN | ON FILE |
| BRYAN MAKLE | ON FILE |
| BRYAN MALONE | ON FILE |
| BRYAN MALONE KELTNER | ON FILE |
| BRYAN MANNS | ON FILE |
| BRYAN MARASCALCHI | ON FILE |
| BRYAN MARCELL REID | ON FILE |
| BRYAN MARINAS | ON FILE |
| BRYAN MARTIN | ON FILE |
| BRYAN MARTINEZ | ON FILE |
| BRYAN MARTINS | ON FILE |
| BRYAN MASSIE | ON FILE |
| BRYAN MATHEW | ON FILE |
| BRYAN MATTHEW DEWHURST | ON FILE |
| BRYAN MAY | ON FILE |
| BRYAN MAYFIELD | ON FILE |
| BRYAN MCADOO | ON FILE |
| BRYAN MCCAFFREY | ON FILE |
| BRYAN MCCAULLEY | ON FILE |
| BRYAN MCCAUSLAND | ON FILE |
| BRYAN MCCLENDON | ON FILE |
| BRYAN MCCLOSKEY | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCDONALD | ON FILE |
| BRYAN MCFARLAND | ON FILE |
| BRYAN MCGILL | ON FILE |
| BRYAN MCGINN | ON FILE |




## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN MCMANDON | ON FILE |
| BRYAN MCMASTERS | ON FILE |
| BRYAN MCMILLAN | ON FILE |
| BRYAN MCNABB | ON FILE |
| BRYAN MEAS-CHEY | ON FILE |
| BRYAN MELARA | ON FILE |
| BRYAN MELCHER | ON FILE |
| BRYAN MESTER | ON FILE |
| BRYAN MEYER | ON FILE |
| BRYAN MICHAEL PULLIAM | ON FILE |
| BRYAN MICHAEL SWINK | ON FILE |
| BRYAN MICHILENA | ON FILE |
| BRYAN MILES | ON FILE |
| BRYAN MILLSTEIN | ON FILE |
| BRYAN MIRANDA | ON FILE |
| BRYAN MITCHELL | ON FILE |
| BRYAN MITTLER | ON FILE |
| BRYAN MOBAYYEN | ON FILE |
| BRYAN MOHR | ON FILE |
| BRYAN MOLYNEUX | ON FILE |
| BRYAN MONKARSH | ON FILE |
| BRYAN MONTANEZ | ON FILE |
| BRYAN MOORE | ON FILE |
| BRYAN MORELLI | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MOSS | ON FILE |
| BRYAN MOTOHARU MARSEILLES | ON FILE |
| BRYAN MUELLER | ON FILE |
| BRYAN MUIR | ON FILE |
| BRYAN MURRAY | ON FILE |
| BRYAN MUSSON | ON FILE |
| BRYAN NAM | ON FILE |
| BRYAN NEAL FIETZ | ON FILE |
| BRYAN NEAL WALLIS | ON FILE |
| BRYAN NEMETH | ON FILE |
| BRYAN NESTI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NIESET | ON FILE |
| BRYAN NOBLE | ON FILE |
| BRYAN NORRIS | ON FILE |
| BRYAN NUNEZ | ON FILE |
| BRYAN NYLIN | ON FILE |
| BRYAN OLSEN | ON FILE |
| BRYAN OLSON | ON FILE |
| BRYAN ORTEGA HERRERA | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN OWEN | ON FILE |
| BRYAN P LEGANSKI | ON FILE |
| BRYAN PACHECO | ON FILE |
| BRYAN PAJARI | ON FILE |
| BRYAN PARRISH | ON FILE |
| BRYAN PASSANISI | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN PATRICK JAWAN | ON FILE |
| BRYAN PAVLOVIC | ON FILE |
| BRYAN PAYETTE | ON FILE |
| BRYAN PEDLER | ON FILE |
| BRYAN PEREZ | ON FILE |
| BRYAN PERL | ON FILE |
| BRYAN PERNES | ON FILE |
| BRYAN PETERS | ON FILE |
| BRYAN PETERSON | ON FILE |
| BRYAN PETKUS | ON FILE |
| BRYAN PETTY | ON FILE |
| BRYAN POMRANKY | ON FILE |
| BRYAN PONCE | ON FILE |
| BRYAN POPOJAS | ON FILE |
| BRYAN PORTIELES | ON FILE |
| BRYAN POWELL | ON FILE |
| BRYAN PUNDERSON | ON FILE |
| BRYAN PURCELL | ON FILE |
| BRYAN QUILO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN RABATIC | ON FILE |
| BRYAN RALPHS | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RANKIN | ON FILE |
| BRYAN RAY | ON FILE |
| BRYAN REDDING | ON FILE |
| BRYAN REHNBERG | ON FILE |
| BRYAN REMELY | ON FILE |
| BRYAN REW | ON FILE |
| BRYAN RICE | ON FILE |
| BRYAN RICHARD SAKAMOTO | ON FILE |
| BRYAN RICHARD SETTLES | ON FILE |
| BRYAN RICHARD TAKVORIAN | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RIDDLE | ON FILE |
| BRYAN ROBERTS | ON FILE |
| BRYAN ROBINSON | ON FILE |
| BRYAN ROBINSON VAN DEVENDER | ON FILE |
| BRYAN ROBLERO CORSON | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN ROMEIKE | ON FILE |
| BRYAN ROMERO | ON FILE |
| BRYAN ROMERO | ON FILE |
| BRYAN ROOP | ON FILE |
| BRYAN ROSE | ON FILE |
| BRYAN ROSENBERG | ON FILE |
| BRYAN ROSNER | ON FILE |
| BRYAN ROSS SCHLEGEL | ON FILE |
| BRYAN ROTELLA | ON FILE |
| BRYAN ROWE | ON FILE |
| BRYAN RUDA | ON FILE |
| BRYAN S SMILK | ON FILE |
| BRYAN SALGADO MORALES | ON FILE |
| BRYAN SANBORN | ON FILE |
| BRYAN SANDINE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN SANDLIN | ON FILE |
| BRYAN SAUNDERS | ON FILE |
| BRYAN SAWYERS | ON FILE |
| BRYAN SAYLER | ON FILE |
| BRYAN SAYLOR | ON FILE |
| BRYAN SCARIANO | ON FILE |
| BRYAN SCHELL | ON FILE |
| BRYAN SCHILLO | ON FILE |
| BRYAN SCHMIDT | ON FILE |
| BRYAN SCHOONOVER | ON FILE |
| BRYAN SCHRAMM | ON FILE |
| BRYAN SCHROCK | ON FILE |
| BRYAN SCOTT | ON FILE |
| BRYAN SCOTT AMOS | ON FILE |
| BRYAN SCOTT DUNKEL | ON FILE |
| BRYAN SCOTT ROUNDS | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SHIBLEY | ON FILE |
| BRYAN SHIVER | ON FILE |
| BRYAN SHOWALTER | ON FILE |
| BRYAN SICKLES | ON FILE |
| BRYAN SIEBERT | ON FILE |
| BRYAN SIMPSON | ON FILE |
| BRYAN SIMPSON | ON FILE |
| BRYAN SINGER | ON FILE |
| BRYAN SINGLE | ON FILE |
| BRYAN SIVERS | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITHSON | ON FILE |
| BRYAN SNEHOTTA | ON FILE |
| BRYAN SOLLECITO | ON FILE |
| BRYAN SOMERS | ON FILE |
| BRYAN SOSA HERNANDEZ | ON FILE |
| BRYAN SPADE | ON FILE |
| BRYAN SPEIRS | ON FILE |
| BRYAN SPIEWAK | ON FILE |
| BRYAN SPROWLS | ON FILE |




# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN STANCIL | ON FILE |
| BRYAN STANLEY | ON FILE |
| BRYAN STAPP | ON FILE |
| BRYAN STATZ | ON FILE |
| BRYAN STEELE | ON FILE |
| BRYAN STEINMAN | ON FILE |
| BRYAN STEPHENS | ON FILE |
| BRYAN STOUT | ON FILE |
| BRYAN STROM | ON FILE |
| BRYAN STRONG | ON FILE |
| BRYAN SUÁREZ | ON FILE |
| BRYAN SULLIVAN | ON FILE |
| BRYAN SULLIVAN | ON FILE |
| BRYAN SUTTON | ON FILE |
| BRYAN SUTTON | ON FILE |
| BRYAN SWANSON | ON FILE |
| BRYAN SWARTWOOD | ON FILE |
| BRYAN TAUB | ON FILE |
| BRYAN TAVAREZ | ON FILE |
| BRYAN TAYLOR | ON FILE |
| BRYAN THACKER | ON FILE |
| BRYAN THIERRY | ON FILE |
| BRYAN THOLEN | ON FILE |
| BRYAN THOMAS | ON FILE |
| BRYAN THOMAS CAINE | ON FILE |
| BRYAN THOMAS LAU | ON FILE |
| BRYAN TIMOTHY RUSSELL | ON FILE |
| BRYAN TINIACOS | ON FILE |
| BRYAN TORMEY | ON FILE |
| BRYAN TOSCANO | ON FILE |
| BRYAN TRAMMELL | ON FILE |
| BRYAN TREPANIER | ON FILE |
| BRYAN TRIBBLE | ON FILE |
| BRYAN TROSCLAIR | ON FILE |
| BRYAN TROYER | ON FILE |
| BRYAN TSAO | ON FILE |
| BRYAN TSILIACOS | ON FILE |
| BRYAN TUCKER | ON FILE |
| BRYAN TULLOS | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN TULSHI | ON FILE |
| BRYAN TURCICH | ON FILE |
| BRYAN UPPERMAN | ON FILE |
| BRYAN VALADEZ | ON FILE |
| BRYAN VALLADARES | ON FILE |
| BRYAN VAN | ON FILE |
| BRYAN VAZQUEZ | ON FILE |
| BRYAN VENABLE | ON FILE |
| BRYAN VERNAY | ON FILE |
| BRYAN VIGNERY | ON FILE |
| BRYAN VOVAN | ON FILE |
| BRYAN VU | ON FILE |
| BRYAN VUKICH | ON FILE |
| BRYAN W DAUGHERTY | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WALTON | ON FILE |
| BRYAN WANG | ON FILE |
| BRYAN WARD | ON FILE |
| BRYAN WARRINER | ON FILE |
| BRYAN WATKINS | ON FILE |
| BRYAN WATSON | ON FILE |
| BRYAN WATTS | ON FILE |
| BRYAN WEAVER | ON FILE |
| BRYAN WEBB | ON FILE |
| BRYAN WEICHERT | ON FILE |
| BRYAN WEIDE | ON FILE |
| BRYAN WILLIAM DOREIAN | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLINGHAM | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WINCHESTER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN WINGATE | ON FILE |
| BRYAN WISEMAN | ON FILE |
| BRYAN WISOR | ON FILE |
| BRYAN WITTLIN | ON FILE |
| BRYAN WORLEY | ON FILE |
| BRYAN WU | ON FILE |
| BRYAN YAMANOHA | ON FILE |
| BRYAN YANAGITA | ON FILE |
| BRYAN YANNA | ON FILE |
| BRYAN YATES | ON FILE |
| BRYAN YATES | ON FILE |
| BRYAN YIQUN SHANGGUAN | ON FILE |
| BRYAN YOON | ON FILE |
| BRYAN YOUNG | ON FILE |
| BRYAN YOUNG | ON FILE |
| BRYAN ZACHAU | ON FILE |
| BRYAN ZAMBRANA | ON FILE |
| BRYAN ZIERK | ON FILE |
| BRYAN ZOMETA | ON FILE |
| BRYANAH GREEN | ON FILE |
| BRYAND CASTILLO ROCHA | ON FILE |
| BRYANNA BOEGNER | ON FILE |
| BRYANNA HORRELL | ON FILE |
| BRYANT ANDERSON | ON FILE |
| BRYANT ANTHONY GUZMAN | ON FILE |
| BRYANT AZCORRA | ON FILE |
| BRYANT BANKS | ON FILE |
| BRYANT BRANTLEY | ON FILE |
| BRYANT CALDWELL | ON FILE |
| BRYANT CARMONA | ON FILE |
| BRYANT CHAVEZ | ON FILE |
| BRYANT CHRISTOPHER WILLIAMS | ON FILE |
| BRYANT CRUM | ON FILE |
| BRYANT CUEVAS | ON FILE |
| BRYANT DENTON | ON FILE |
| BRYANT FINKLER | ON FILE |
| BRYANT FLAHERTY | ON FILE |
| BRYANT GEOFFREY ROSS | ON FILE |
| BRYANT GILLIGAN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYANT GINGRICH | ON FILE |
| BRYANT GREER | ON FILE |
| BRYANT HATFIELD | ON FILE |
| BRYANT HUANG | ON FILE |
| BRYANT HUYNH | ON FILE |
| BRYANT IRBY | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | ON FILE |
| BRYANT JAMES CUNNINGHAM | ON FILE |
| BRYANT JAN ANDERSON | ON FILE |
| BRYANT JANSEN | ON FILE |
| BRYANT JOHNSON | ON FILE |
| BRYANT JOSEPH HAMSTRA | ON FILE |
| BRYANT KAUNG SUNG KIM | ON FILE |
| BRYANT KIRBY | ON FILE |
| BRYANT KOSTER | ON FILE |
| BRYANT KUSY | ON FILE |
| BRYANT LAM | ON FILE |
| BRYANT LEE | ON FILE |
| BRYANT LESTER | ON FILE |
| BRYANT LONG | ON FILE |
| BRYANT LOZANO | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT MATA | ON FILE |
| BRYANT MERCADO | ON FILE |
| BRYANT NIX | ON FILE |
| BRYANT OATIS | ON FILE |
| BRYANT PEREZ | ON FILE |
| BRYANT POPOLIZIO | ON FILE |
| BRYANT PRICE | ON FILE |
| BRYANT PUGH | ON FILE |
| BRYANT PURDIN | ON FILE |
| BRYANT RAMSEY | ON FILE |
| BRYANT RODRIGUEZ | ON FILE |
| BRYANT ROGERS | ON FILE |
| BRYANT ROY | ON FILE |
| BRYANT SEWELL | ON FILE |
| BRYANT SHIM | ON FILE |
| BRYANT SMITH | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYANT STEVENSON | ON FILE |
| BRYANT SULLIVAN | ON FILE |
| BRYANT TAN | ON FILE |
| BRYANT TRAN | ON FILE |
| BRYANT TRAN | ON FILE |
| BRYANT ULLOA | ON FILE |
| BRYANT V LOPEZ | ON FILE |
| BRYANT VILLARREAL | ON FILE |
| BRYANT WALTERS | ON FILE |
| BRYANT WANG | ON FILE |
| BRYANT WIECZOREK | ON FILE |
| BRYANT WILLIAM WHITTAKER | ON FILE |
| BRYANT WOODS | ON FILE |
| BRYANT YANG | ON FILE |
| BRYCE ALLEE | ON FILE |
| BRYCE ANDREW RICHARDS | ON FILE |
| BRYCE ANGELL | ON FILE |
| BRYCE ARMSTRONG | ON FILE |
| BRYCE BARNES | ON FILE |
| BRYCE BARNETT | ON FILE |
| BRYCE BATZKO | ON FILE |
| BRYCE BEAULIEU | ON FILE |
| BRYCE BELL | ON FILE |
| BRYCE BIGGS | ON FILE |
| BRYCE BIVENS | ON FILE |
| BRYCE BJORKLUND | ON FILE |
| BRYCE BOW | ON FILE |
| BRYCE BOYLAN | ON FILE |
| BRYCE BRADY | ON FILE |
| BRYCE BRIMHALL | ON FILE |
| BRYCE BROWN | ON FILE |
| BRYCE BUCHANAN | ON FILE |
| BRYCE BUNCE | ON FILE |
| BRYCE BURCHI | ON FILE |
| BRYCE BURDGE | ON FILE |
| BRYCE BYERS | ON FILE |
| BRYCE BYKER | ON FILE |
| BRYCE CALLAHAN | ON FILE |
| BRYCE CALLNIN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRYCE CALVIN | ON FILE |
| BRYCE CASS | ON FILE |
| BRYCE CHRISTENSEN | ON FILE |
| BRYCE CHUDOMELKA | ON FILE |
| BRYCE CONDON | ON FILE |
| BRYCE DABBS | ON FILE |
| BRYCE DANIEL | ON FILE |
| BRYCE DAUGHERTY | ON FILE |
| BRYCE DAVIDSON | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYCE DREWS | ON FILE |
| BRYCE ELISCHER | ON FILE |
| BRYCE FAMIANO | ON FILE |
| BRYCE FITZNER | ON FILE |
| BRYCE FLANDERS | ON FILE |
| BRYCE FLEMMING | ON FILE |
| BRYCE FOUNTAINE | ON FILE |
| BRYCE FRAZIER | ON FILE |
| BRYCE FREEMAN | ON FILE |
| BRYCE FREEMAN | ON FILE |
| BRYCE GARNER | ON FILE |
| BRYCE GARRELS | ON FILE |
| BRYCE GIVENS | ON FILE |
| BRYCE GREGOIRE | ON FILE |
| BRYCE HAMILTON | ON FILE |
| BRYCE HARA | ON FILE |
| BRYCE HILL | ON FILE |
| BRYCE HILTON | ON FILE |
| BRYCE HOEN | ON FILE |
| BRYCE HOLEMAN | ON FILE |
| BRYCE HOLLIER | ON FILE |
| BRYCE HUDSON | ON FILE |
| BRYCE JERRED | ON FILE |
| BRYCE JOHNSON | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE JORGENSEN | ON FILE |
| BRYCE KELLER | ON FILE |
| BRYCE KENT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYCE KLINETOBE | ON FILE |
| BRYCE KOPP | ON FILE |
| BRYCE LASITER | ON FILE |
| BRYCE LEE | ON FILE |
| BRYCE LEE JACKSON | ON FILE |
| BRYCE LEVEILLE | ON FILE |
| BRYCE LEWIS | ON FILE |
| BRYCE LIVERS | ON FILE |
| BRYCE LOGAN | ON FILE |
| BRYCE MAGNESS | ON FILE |
| BRYCE MARCHELL | ON FILE |
| BRYCE MARCUS ANDERSON | ON FILE |
| BRYCE MATSON | ON FILE |
| BRYCE MCCANTS | ON FILE |
| BRYCE MCCLELLAN | ON FILE |
| BRYCE MCCONNAUGHY | ON FILE |
| BRYCE MCDOWELL | ON FILE |
| BRYCE MCNICOL | ON FILE |
| BRYCE MELZER | ON FILE |
| BRYCE MEREDITH | ON FILE |
| BRYCE MILLER | ON FILE |
| BRYCE MILLER | ON FILE |
| BRYCE MITCHELL VALLEY | ON FILE |
| BRYCE MOSLEY | ON FILE |
| BRYCE MUSE | ON FILE |
| BRYCE OBRECHT | ON FILE |
| BRYCE PALMER | ON FILE |
| BRYCE PARIN | ON FILE |
| BRYCE PARRISH | ON FILE |
| BRYCE PAUL | ON FILE |
| BRYCE POOLE | ON FILE |
| BRYCE POOLE | ON FILE |
| BRYCE POOLER | ON FILE |
| BRYCE QUIGLEY | ON FILE |
| BRYCE REINHARD | ON FILE |
| BRYCE RIDGWAY | ON FILE |
| BRYCE RINER | ON FILE |
| BRYCE RODGERS | ON FILE |
| BRYCE RUTILA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYCE SHEARD | ON FILE |
| BRYCE SHEARER | ON FILE |
| BRYCE SHREEVE | ON FILE |
| BRYCE STRAYER | ON FILE |
| BRYCE STREEPER | ON FILE |
| BRYCE STUART | ON FILE |
| BRYCE TADASHI FONG | ON FILE |
| BRYCE THORNTON | ON FILE |
| BRYCE TIMM | ON FILE |
| BRYCE TOBIAS | ON FILE |
| BRYCE UNGERSMA | ON FILE |
| BRYCE VASEY | ON FILE |
| BRYCE VINYARD | ON FILE |
| BRYCE WATTS | ON FILE |
| BRYCE WHITE | ON FILE |
| BRYCE WILLIAM SIMON | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE YOUNG | ON FILE |
| BRYCE ZACHARY | ON FILE |
| BRYCE ZAREMBY | ON FILE |
| BRYCEN DETIMORE | ON FILE |
| BRYCEN GREGOR | ON FILE |
| BRYCEN IKEDA | ON FILE |
| BRYCEN ROGERS | ON FILE |
| BRYCEN SEILER | ON FILE |
| BRYCEN WIGHT | ON FILE |
| BRYDEN BOEHNING | ON FILE |
| BRYDEN KUTZ | ON FILE |
| BRYDON HORNE | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYER KAUFMAN | ON FILE |
| BRYLEE DUNCAN | ON FILE |
| BRYLEE MILLER | ON FILE |
| BRYN BEEBY | ON FILE |
| BRYN DAVIS | ON FILE |
| BRYN DEBASS | ON FILE |
| BRYN EDWARD SHAW | ON FILE |
| BRYN GAUTNEY | ON FILE |

 STRETTO

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYN HOME | ON FILE |
| BRYN MYERS | ON FILE |
| BRYN PETTY | ON FILE |
| BRYN WILSON | ON FILE |
| BRYNDAN ADAMS | ON FILE |
| BRYNDON BURFINE | ON FILE |
| BRYNDON MINTER | ON FILE |
| BRYNETTA GADDIS | ON FILE |
| BRYNLEE TURNER | ON FILE |
| BRYNN ASKEW | ON FILE |
| BRYNN SAVAGE | ON FILE |
| BRYNNA WRIGHT | ON FILE |
| BRYNSTON REED | ON FILE |
| BRYNT CAGALAWAN | ON FILE |
| BRYON FAGEN | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HAMMER | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON JANSEN | ON FILE |
| BRYON JOHNSON | ON FILE |
| BRYON LAWRENCE GARRETY | ON FILE |
| BRYON RENIKER | ON FILE |
| BRYON SCHMIDT | ON FILE |
| BRYON SHEA | ON FILE |
| BRYON STANTON | ON FILE |
| BRYON THERNES | ON FILE |
| BRYON TOD STEINWAND | ON FILE |
| BRYON UNDERWOOD | ON FILE |
| BRYON YAMAMOTO | ON FILE |
| BRYS LUTHER | ON FILE |
| BRYSON ANDERSON | ON FILE |
| BRYSON BROOKS | ON FILE |
| BRYSON CHANDLER LOCHTE | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON CRAVEN | ON FILE |
| BRYSON DAHLHEIMER | ON FILE |
| BRYSON DEAN HOPFE | ON FILE |
| BRYSON DEDMON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYSON DOWDELL | ON FILE |
| BRYSON FONG | ON FILE |
| BRYSON HENDRICKS | ON FILE |
| BRYSON ISOM | ON FILE |
| BRYSON JACK | ON FILE |
| BRYSON JACKSON | ON FILE |
| BRYSON LLOYD | ON FILE |
| BRYSON LUND | ON FILE |
| BRYSON PALMER | ON FILE |
| BRYSON PRYOR | ON FILE |
| BRYSON REED | ON FILE |
| BRYSON SAEZ | ON FILE |
| BRYSON SHERMAN | ON FILE |
| BRYSON TAKAO DAVID ALEF | ON FILE |
| BRYSON WISE | ON FILE |
| BRYSTAL NICHOLAS | ON FILE |
| BRYTON ALEXANDER HANCOCK | ON FILE |
| BRYTON LAWSON | ON FILE |
| BRYTTANY MITCHELL | ON FILE |
| BRYTTNEE PRICE | ON FILE |
| BRYTTNEY ISGAR | ON FILE |
| BRYTTON MELLOR | ON FILE |
| BSLATER DDO LLC | ON FILE |
| BUCHANAN CARPENTER | ON FILE |
| BUCHI DIAI | ON FILE |
| BUCK ALLEN IVIE | ON FILE |
| BUCK BAZINET | ON FILE |
| BUCKLEY SHARP | ON FILE |
| BUCKLIN FOLEY | ON FILE |
| BUCKY FARQUE | ON FILE |
| BUD CAMPBELL | ON FILE |
| BUD DOCTOLERO | ON FILE |
| BUD MERTZ | ON FILE |
| BUDDHA BLOOM | ON FILE |
| BUDDY COX | ON FILE |
| BUDDY MOFFIT | ON FILE |
| BUDDY NEWCOMB | ON FILE |
| BUDDY POTTER | ON FILE |
| BUDDY SATTERFIELD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BUDDY TOMONORI KOGA | ON FILE |
| BUDDY WAKEFIELD | ON FILE |
| BUFORD MARTIN IV | ON FILE |
| BUGRA DEMIREL | ON FILE |
| BUJAR AHMETI | ON FILE |
| BULENT EMRE DINCER | ON FILE |
| BULLARD BULLARD | ON FILE |
| BULLARD VENTURE FUND, LLC | ON FILE |
| BUM JONG YOON | ON FILE |
| BUMSOO LEE | ON FILE |
| BUNCH BUNCH | ON FILE |
| BUNLAM SANGAASREE | ON FILE |
| BUNLEE JANG | ON FILE |
| BUNNA PHORTH | ON FILE |
| BUNNA ROS | ON FILE |
| BUNNY LEE | ON FILE |
| BUNRA AV | ON FILE |
| BUNRONG REY | ON FILE |
| BUNSENG TAING | ON FILE |
| BUNTY PATEL | ON FILE |
| BUQING FENG | ON FILE |
| BURAK FENERCIOGLU | ON FILE |
| BURAK OZCAN | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BURBON REDD | ON FILE |
| BURCE BOSNAK | ON FILE |
| BURGESS POWELL | ON FILE |
| BURHAN AHMED | ON FILE |
| BURHAN HALEEM | ON FILE |
| BURHAN ISHAQ | ON FILE |
| BURHAN WANI | ON FILE |
| BURHON JORA | ON FILE |
| BURKE ADAMS | ON FILE |
| BURKE ALLEN ANDERSON | ON FILE |
| BURKE HARRISON HICKS | ON FILE |
| BURKE RYAN SNIPES | ON FILE |
| BURKELY YODER | ON FILE |
| BURKETT MASSEY | ON FILE |
| BURKHARD EICHBERGER | ON FILE |

 STRETTO

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BURL JOHNSON V | ON FILE |
| BURLY CRYPTO | ON FILE |
| BURNARDO CALDEIRA | ON FILE |
| BURNIS BANKS | ON FILE |
| BURNS RICHARD | ON FILE |
| BURR HILSABECK | ON FILE |
| BURT ELLIS HASHIGUCHI | ON FILE |
| BURT KENNETH HAGBERG | ON FILE |
| BURT LAO | ON FILE |
| BURT MALCUIT | ON FILE |
| BURT MCANALLY | ON FILE |
| BURT PARSONS | ON FILE |
| BURT ROSENBLUTH | ON FILE |
| BURT STANFORD - PROSTAR | ON FILE |
| BURT STORM | ON FILE |
| BURTON AFONJA | ON FILE |
| BURTON G BONJOUR | ON FILE |
| BURTON GIDDENS | ON FILE |
| BURTON LOSEE | ON FILE |
| BURWELL BOYKIN WAGNER | ON FILE |
| BURWELL WAGNER | ON FILE |
| BURWIN BISHOP | ON FILE |
| BUSKO BUSKO | ON FILE |
| BUT NGUYEN | ON FILE |
| BUTCH 'FRENCHGEEK' CROWDER | ON FILE |
| BUTCH TUBERA | ON FILE |
| BUTTA JACKSON | ON FILE |
| BUU NGO | ON FILE |
| BUU PHUNG | ON FILE |
| BUU T TRAN | ON FILE |
| BUYANKHISHIG GANBAATAR | ON FILE |
| BUZZ BONNEAU | ON FILE |
| BUZZ KRAGER | ON FILE |
| BVEEDER RD LLC | ON FILE |
| BWALSH RD LLC | ON FILE |
| BXC 2021 DYNASTY LLC | ON FILE |
| BXC TRUST | ON FILE |
| BYATEC | ON FILE |
| BYEUL PARK | ON FILE |

 

## STRETTO

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BYON JUNG | ON FILE |
| BYOUNGJUN JO | ON FILE |
| BYOUNGSUNG PARK | ON FILE |
| BYREN HUANG | ON FILE |
| BYRON AHN | ON FILE |
| BYRON ANDRES | ON FILE |
| BYRON AVILA | ON FILE |
| BYRON BARTON | ON FILE |
| BYRON BEAM | ON FILE |
| BYRON BENTON | ON FILE |
| BYRON BLADES | ON FILE |
| BYRON BOYLIN HOWELL | ON FILE |
| BYRON CHAN | ON FILE |
| BYRON CLARK | ON FILE |
| BYRON CLARK | ON FILE |
| BYRON CORDOBA | ON FILE |
| BYRON DARBY | ON FILE |
| BYRON DEL ORBE | ON FILE |
| BYRON ELLIOTT JR JOHNSON | ON FILE |
| BYRON ERAZO | ON FILE |
| BYRON FAZANDE | ON FILE |
| BYRON FOUNTAIN | ON FILE |
| BYRON FREEMAN | ON FILE |
| BYRON GOLUB | ON FILE |
| BYRON GONZALEZ | ON FILE |
| BYRON HILLMAN | ON FILE |
| BYRON HING LUNG LEE | ON FILE |
| BYRON HOOVER | ON FILE |
| BYRON HUNDLEY | ON FILE |
| BYRON JAY INOCENCIO | ON FILE |
| BYRON JOSEPH RACO | ON FILE |
| BYRON KATS | ON FILE |
| BYRON KELLEY | ON FILE |
| BYRON KENNEDY | ON FILE |
| BYRON KOSCIUCZYK | ON FILE |
| BYRON LEVELS | ON FILE |
| BYRON LEWIS | ON FILE |
| BYRON LINARES | ON FILE |
| BYRON LOGAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BYRON MEACHAM | ON FILE |
| BYRON MEINERTH | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MINCHOW | ON FILE |
| BYRON NASH | ON FILE |
| BYRON NG | ON FILE |
| BYRON NUFFER | ON FILE |
| BYRON PATTON | ON FILE |
| BYRON RAU | ON FILE |
| BYRON RAUL ROMANJIMENEZ | ON FILE |
| BYRON RAYMOND MINCHOW | ON FILE |
| BYRON RAZON | ON FILE |
| BYRON REID | ON FILE |
| BYRON SCHRIVER | ON FILE |
| BYRON SERRANO | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SOTO | ON FILE |
| BYRON STACEY | ON FILE |
| BYRON TIPPETT | ON FILE |
| BYRON TORRES | ON FILE |
| BYRON WALKER | ON FILE |
| BYRON WALTER BEAN | ON FILE |
| BYRON WAXLER | ON FILE |
| BYRON WHITLOW | ON FILE |
| BYRON WILLIAMS | ON FILE |
| BYRON WOOD | ON FILE |
| BYRON WOODRUFF | ON FILE |
| BYRON WOULARD | ON FILE |
| BYTNA LAMB | ON FILE |
| BYUL YOO | ON FILE |
| BYUNG HEE YOON | ON FILE |
| BYUNG HOON YU | ON FILE |
| BYUNG HUN JEON | ON FILE |
| BYUNG JUNE LEE | ON FILE |
| BYUNG LIM | ON FILE |
| BYUNG MOO AHN | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BYUNG PAK | ON FILE |
| BYUNG PARK | ON FILE |
| BYUNG RYOO | ON FILE |
| BYUNG YOO | ON FILE |
| BYUNG YUN | ON FILE |
| BYUNG YUN | ON FILE |
| BYUNG YUN JEON | ON FILE |
| BYUNGCHAN AN | ON FILE |
| C C CARLETTO | ON FILE |
| C J | ON FILE |
| C K | ON FILE |
| C KEN SPADY | ON FILE |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | ON FILE |
| C TODD ARNOLD | ON FILE |
| C WILLY LEMONDS | ON FILE |
| C. LAUREN FAST | ON FILE |
| C2 CAPITAL MANAGEMENT, LLC | ON FILE |
| CA BL | ON FILE |
| CA NGUYEN | ON FILE |
| CABLE BLACKFORD | ON FILE |
| CABO FAMILY HOLDINGS LLC | ON FILE |
| CABOT SMITH | ON FILE |
| CAC HOLDINGS 18 LLC | ON FILE |
| CACHAULO VAN LAANEN | ON FILE |
| CACHE GROUP LLC | ON FILE |
| CACHET WENZIGER | ON FILE |
| CACIMAR TORRES | ON FILE |
| CACTUS JACK | ON FILE |
| CA-DARIOUS LEATHERWOOD | ON FILE |
| CADE ADELMAN | ON FILE |
| CADE ALEXANDER WALKER COLLINS | ON FILE |
| CADE ALMOND | ON FILE |
| CADE BATES | ON FILE |
| CADE BRIGMON | ON FILE |
| CADE CAMPBELL | ON FILE |
| CADE CARPENTER | ON FILE |
| CADE CARTER | ON FILE |
| CADE CRADER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CADE CUDA | ON FILE |
| CADE DENMAN | ON FILE |
| CADE DILLAN MICHAEL | ON FILE |
| CADE DOUGLAS CUNNINGHAM | ON FILE |
| CADE EDWARD GERARDY | ON FILE |
| CADE ELLISON | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE FLATEN | ON FILE |
| CADE HEPNER | ON FILE |
| CADE HILDRETH | ON FILE |
| CADE HOLZER | ON FILE |
| CADE KNEBEL | ON FILE |
| CADE MC | ON FILE |
| CADE MOORE | ON FILE |
| CADE OAKLEY | ON FILE |
| CADE OVERHOLT | ON FILE |
| CADE PRENOVOST | ON FILE |
| CADE RIEDMUELLER | ON FILE |
| CADE ROBERTS | ON FILE |
| CADE ROBERTSON | ON FILE |
| CADE ROGERS | ON FILE |
| CADE RUBEN | ON FILE |
| CADE RYAN CROW | ON FILE |
| CADE WILBURN | ON FILE |
| CADE WILLIAM FEENEY | ON FILE |
| CADE ZACHARIAS | ON FILE |
| CADEEM FRANK | ON FILE |
| CADEN ARBO | ON FILE |
| CADEN ARNOLD | ON FILE |
| CADEN BEARDALL | ON FILE |
| CADEN BEVILACQUA | ON FILE |
| CADEN BRENT SORENSON | ON FILE |
| CADEN BRIDGES | ON FILE |
| CADEN BROCKBANK | ON FILE |
| CADEN CARTER | ON FILE |
| CADEN EVANS | ON FILE |
| CADEN HJELSETH | ON FILE |
| CADEN JONES | ON FILE |
| CADEN MAX WEST | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CADEN MIZE | ON FILE |
| CADEN MYLES POK | ON FILE |
| CADEN OSMONSON | ON FILE |
| CADEN PATTERSON | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CAEL JORDAN | ON FILE |
| CAEL TENOLD | ON FILE |
| CAEL WILCOX | ON FILE |
| CAELAN MAITLAND | ON FILE |
| CAELO MARROQUIN | ON FILE |
| CAELUM DANG | ON FILE |
| CAESAR CALLERA | ON FILE |
| CAESAR CHOU | ON FILE |
| CAESAR GARCIA | ON FILE |
| CAESAR JACKSON | ON FILE |
| CAESAR JONATHAN III ARTURO | ON FILE |
| CAESAR MARTINEZ | ON FILE |
| CAESAR MICHEL | ON FILE |
| CAESARE ANN ASSAD | ON FILE |
| CAESAR-MUNIR WILSON | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAGIN LEE | ON FILE |
| CAHLEA WHALEY | ON FILE |
| CAI LI | ON FILE |
| CAIDEN VASQUEZ | ON FILE |
| CAILEB CLARK | ON FILE |
| CAILEB NEWBY | ON FILE |
| CAILEN MELVILLE | ON FILE |
| CAILEN SULLIVAN | ON FILE |
| CAILEY ECONOMOU-ARCHER | ON FILE |
| CAILEY TALBOT | ON FILE |
| CAIN CADE | ON FILE |
| CAIN ELLIOTT | ON FILE |
| CAIN JOHNSON | ON FILE |
| CAINE DEARMAN | ON FILE |
| CAINE WILSON | ON FILE |
| CAIO ALMEIDA | ON FILE |
| CAIO DIAS | ON FILE |
| CAIRA WARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAIRE CONSULTING LLC | ON FILE |
| CAIRO JACKSON | ON FILE |
| CAIRO PATTERSON | ON FILE |
| CAIRO YASSER GARCIA | ON FILE |
| CAITANYA KILLEEN | ON FILE |
| CAITIE DELAROCHE | ON FILE |
| CAITLIN APPLEBAUM | ON FILE |
| CAITLIN ASHLEY GRANT | ON FILE |
| CAITLIN BLANTON | ON FILE |
| CAITLIN BLUE | ON FILE |
| CAITLIN BRENNER | ON FILE |
| CAITLIN BRITOS | ON FILE |
| CAITLIN BUSH | ON FILE |
| CAITLIN CALLAHAN | ON FILE |
| CAITLIN CASEY | ON FILE |
| CAITLIN CLANCY | ON FILE |
| CAITLIN COLE | ON FILE |
| CAITLIN COSTELLO | ON FILE |
| CAITLIN DALY | ON FILE |
| CAITLIN DARTEZ | ON FILE |
| CAITLIN DEAN | ON FILE |
| CAITLIN DOUGHERTY | ON FILE |
| CAITLIN EVERETT | ON FILE |
| CAITLIN HUNTRESS | ON FILE |
| CAITLIN JOHNSON | ON FILE |
| CAITLIN JUDGE | ON FILE |
| CAITLIN KILKKA | ON FILE |
| CAITLIN KLING | ON FILE |
| CAITLIN MADISON | ON FILE |
| CAITLIN MARIE LAWS | ON FILE |
| CAITLIN MCELROY | ON FILE |
| CAITLIN MCNALLY | ON FILE |
| CAITLIN NIELSON | ON FILE |
| CAITLIN POWELL | ON FILE |
| CAITLIN RIGGS | ON FILE |
| CAITLIN SARIAN | ON FILE |
| CAITLIN SILLS | ON FILE |
| CAITLIN SULT | ON FILE |
| CAITLIN SUTTON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAITLIN SYMMONDS | ON FILE |
| CAITLIN TERRY | ON FILE |
| CAITLIN WELBY | ON FILE |
| CAITLIN WHITE | ON FILE |
| CAITLYN BELL | ON FILE |
| CAITLYN LOPEZ | ON FILE |
| CAITLYN MILLER | ON FILE |
| CAITLYN RIVERS | ON FILE |
| CAITLYN TALBERT | ON FILE |
| CAITLYNN CARTMILL | ON FILE |
| CAITLYNN CRIPPEN | ON FILE |
| CAITLYNN QUIST | ON FILE |
| CAITY WELZ | ON FILE |
| CAITY YOUNGE | ON FILE |
| CAL DURRETT | ON FILE |
| CAL LAFOUNTAIN | ON FILE |
| CAL LAWANSON | ON FILE |
| CAL LOCKETTI | ON FILE |
| CAL MOURITSEN | ON FILE |
| CAL SCHOFFSTALL | ON FILE |
| CALAWAY HANKS | ON FILE |
| CALCULON | ON FILE |
| CALDER COHEN | ON FILE |
| CALDER MATTHEW KURCZ | ON FILE |
| CALDWELL BAILEY | ON FILE |
| CALE BECK | ON FILE |
| CALE ESTEP | ON FILE |
| CALE KNEPSHIELD | ON FILE |
| CALE KROGMAN | ON FILE |
| CALE MONTIS | ON FILE |
| CALE STEADMAN | ON FILE |
| CALE WALTER | ON FILE |
| CALE WINEBRENNER | ON FILE |
| CALEB A UNZICKER | ON FILE |
| CALEB ACREE | ON FILE |
| CALEB ADRIAN | ON FILE |
| CALEB ALEXANDER | ON FILE |
| CALEB ALEXANDER WAKEFIELD | ON FILE |
| CALEB ALLDRIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB ALLEN | ON FILE |
| CALEB ANDERSEN | ON FILE |
| CALEB ANDREW HARRAH | ON FILE |
| CALEB ANDREW HILL | ON FILE |
| CALEB ARNDT | ON FILE |
| CALEB ASHLEY | ON FILE |
| CALEB ATUBEH | ON FILE |
| CALEB AYLOR | ON FILE |
| CALEB AYMETT | ON FILE |
| CALEB BACKUS | ON FILE |
| CALEB BAKER | ON FILE |
| CALEB BALLARD | ON FILE |
| CALEB BANZHAF | ON FILE |
| CALEB BARNETT | ON FILE |
| CALEB BARR | ON FILE |
| CALEB BAUMGARTEN | ON FILE |
| CALEB BAXTER | ON FILE |
| CALEB BEARD | ON FILE |
| CALEB BEERY | ON FILE |
| CALEB BELL | ON FILE |
| CALEB BENNING | ON FILE |
| CALEB BERGEN | ON FILE |
| CALEB BICKNELL | ON FILE |
| CALEB BIGNEY | ON FILE |
| CALEB BIZZARRO | ON FILE |
| CALEB BLACKHURST | ON FILE |
| CALEB BLASINGAME | ON FILE |
| CALEB BLEDSOE | ON FILE |
| CALEB BOOTH | ON FILE |
| CALEB BOUCHER | ON FILE |
| CALEB BRADDOCK | ON FILE |
| CALEB BRADLEY | ON FILE |
| CALEB BRANDON TORRES | ON FILE |
| CALEB BRAYBOY | ON FILE |
| CALEB BREITHAUPT | ON FILE |
| CALEB BRENEGAN | ON FILE |
| CALEB BRINKLEY | ON FILE |
| CALEB BRISBANE | ON FILE |
| CALEB BROCK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB BROWN | ON FILE |
| CALEB BROWNELL | ON FILE |
| CALEB BUCHHOLZ | ON FILE |
| CALEB BUCKMAN | ON FILE |
| CALEB BUDIN | ON FILE |
| CALEB BUEHRER | ON FILE |
| CALEB BURRILL | ON FILE |
| CALEB BUSCH | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CARTE | ON FILE |
| CALEB CARTER | ON FILE |
| CALEB CHA | ON FILE |
| CALEB CHABOT | ON FILE |
| CALEB CHAPANAR | ON FILE |
| CALEB CHAVEZ | ON FILE |
| CALEB CHEN | ON FILE |
| CALEB CHERSIN | ON FILE |
| CALEB CLARK | ON FILE |
| CALEB CLARK | ON FILE |
| CALEB COATES | ON FILE |
| CALEB COKER | ON FILE |
| CALEB COLFLESH | ON FILE |
| CALEB CONNER | ON FILE |
| CALEB COOK | ON FILE |
| CALEB CORBIN | ON FILE |
| CALEB COUNTS | ON FILE |
| CALEB CRAIG | ON FILE |
| CALEB CULVER | ON FILE |
| CALEB DAHL | ON FILE |
| CALEB DEBASS | ON FILE |
| CALEB DECK | ON FILE |
| CALEB DENNY | ON FILE |
| CALEB DETTMER | ON FILE |
| CALEB DILLINGHAM | ON FILE |
| CALEB DILLION | ON FILE |
| CALEB DILLMAN | ON FILE |
| CALEB DRIESMAN | ON FILE |
| CALEB DUCKETT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB DUKES | ON FILE |
| CALEB DUONG | ON FILE |
| CALEB DUPE | ON FILE |
| CALEB DVORACEK | ON FILE |
| CALEB EARL | ON FILE |
| CALEB EDWARD ANDERSON M | ON FILE |
| CALEB ELLENBURG | ON FILE |
| CALEB ELLER | ON FILE |
| CALEB ELLIOTT | ON FILE |
| CALEB ENRIGHT | ON FILE |
| CALEB EPLEY | ON FILE |
| CALEB FAIRLY | ON FILE |
| CALEB FENNER | ON FILE |
| CALEB FINK | ON FILE |
| CALEB FLORA | ON FILE |
| CALEB FLYNN | ON FILE |
| CALEB FRAWLEY | ON FILE |
| CALEB FRITEL | ON FILE |
| CALEB FRYER | ON FILE |
| CALEB GARBER | ON FILE |
| CALEB GARDNER | ON FILE |
| CALEB GEORGE | ON FILE |
| CALEB GEORGE OAKES | ON FILE |
| CALEB GLANCY | ON FILE |
| CALEB GOODMAN | ON FILE |
| CALEB GOODWIN | ON FILE |
| CALEB GRANT | ON FILE |
| CALEB GREENWOOD | ON FILE |
| CALEB HALE | ON FILE |
| CALEB HAMILTON | ON FILE |
| CALEB HARDING | ON FILE |
| CALEB HARRIS | ON FILE |
| CALEB HART | ON FILE |
| CALEB HEATH MITCHELL | ON FILE |
| CALEB HECK | ON FILE |
| CALEB HESS | ON FILE |
| CALEB HESTER | ON FILE |
| CALEB HEUPEL | ON FILE |
| CALEB HICKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB HILTON | ON FILE |
| CALEB HODGES | ON FILE |
| CALEB HODGE-WILLIAMS | ON FILE |
| CALEB HOGG | ON FILE |
| CALEB HOWARD SIMPSON | ON FILE |
| CALEB HOWE | ON FILE |
| CALEB HUNT | ON FILE |
| CALEB HUR | ON FILE |
| CALEB HUSTON | ON FILE |
| CALEB HYRE | ON FILE |
| CALEB ISAACSON | ON FILE |
| CALEB JACK | ON FILE |
| CALEB JANSSON | ON FILE |
| CALEB JEANNITON | ON FILE |
| CALEB JESSE BOWERS | ON FILE |
| CALEB JOHN MALENKE | ON FILE |
| CALEB JOHN TEEL | ON FILE |
| CALEB JOHN VIAU | ON FILE |
| CALEB JOHNSEN | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOINER | ON FILE |
| CALEB JORGENSEN | ON FILE |
| CALEB JORGENSEN | ON FILE |
| CALEB JOYE | ON FILE |
| CALEB JUHNKE | ON FILE |
| CALEB KAUFFMAN | ON FILE |
| CALEB KAUFFMAN | ON FILE |
| CALEB KEATON | ON FILE |
| CALEB KEHOE | ON FILE |
| CALEB KIM | ON FILE |
| CALEB KIRKEIDE | ON FILE |
| CALEB KNOBEL | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRANENBURG | ON FILE |
| CALEB KRUEGER | ON FILE |
| CALEB KUO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB LACLAIR | ON FILE |
| CALEB LAMBERTH | ON FILE |
| CALEB LARISON | ON FILE |
| CALEB LAWRENZ | ON FILE |
| CALEB LEDET | ON FILE |
| CALEB LEHMAN | ON FILE |
| CALEB LINDLEY | ON FILE |
| CALEB LISTER | ON FILE |
| CALEB LITTLE | ON FILE |
| CALEB LITTLE | ON FILE |
| CALEB LOGAN | ON FILE |
| CALEB LOU | ON FILE |
| CALEB LUNDBERG | ON FILE |
| CALEB LYTLE | ON FILE |
| CALEB MALATHI TAYLOR | ON FILE |
| CALEB MALLERY | ON FILE |
| CALEB MARSHALL | ON FILE |
| CALEB MARSHALL | ON FILE |
| CALEB MARX | ON FILE |
| CALEB MATTHEW FOSTER | ON FILE |
| CALEB MATTHIESEN | ON FILE |
| CALEB MC | ON FILE |
| CALEB MCCANLIES | ON FILE |
| CALEB MCDONNELL | ON FILE |
| CALEB MCGINNIS | ON FILE |
| CALEB MCGREGOR | ON FILE |
| CALEB MCNIECE | ON FILE |
| CALEB MEIER | ON FILE |
| CALEB MELLAS | ON FILE |
| CALEB MEREDITH | ON FILE |
| CALEB MEYER | ON FILE |
| CALEB MICHAEL BONANNO | ON FILE |
| CALEB MICHAEL KARPAY | ON FILE |
| CALEB MILES | ON FILE |
| CALEB MIMS | ON FILE |
| CALEB MINGS | ON FILE |
| CALEB MOLITORIS | ON FILE |
| CALEB MONTGOMERY | ON FILE |
| CALEB MONTOUR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB MOORE | ON FILE |
| CALEB MORGAN | ON FILE |
| CALEB MORRIS | ON FILE |
| CALEB MORTON | ON FILE |
| CALEB MOSS | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB MYKEL CONTRERAS | ON FILE |
| CALEB NATHANIEL HOLMSTROM | ON FILE |
| CALEB NEAL | ON FILE |
| CALEB NEAL | ON FILE |
| CALEB NEAL WILSON | ON FILE |
| CALEB NEFF | ON FILE |
| CALEB NEHRING | ON FILE |
| CALEB NETTEN | ON FILE |
| CALEB NGAI | ON FILE |
| CALEB NIELSON | ON FILE |
| CALEB NULL | ON FILE |
| CALEB OHMER | ON FILE |
| CALEB OSWARI | ON FILE |
| CALEB PAN | ON FILE |
| CALEB PARAZETTE | ON FILE |
| CALEB PARKER | ON FILE |
| CALEB PASTRANA | ON FILE |
| CALEB PATE | ON FILE |
| CALEB PATRICK MCCOMBS | ON FILE |
| CALEB PEACH | ON FILE |
| CALEB PECHT | ON FILE |
| CALEB PEELER | ON FILE |
| CALEB PEPERA | ON FILE |
| CALEB PETTIS | ON FILE |
| CALEB PFAFF | ON FILE |
| CALEB PIEKSTRA | ON FILE |
| CALEB PIERCE | ON FILE |
| CALEB PLANTE | ON FILE |
| CALEB POE | ON FILE |
| CALEB POON | ON FILE |
| CALEB PRICE | ON FILE |
| CALEB QUINSEY | ON FILE |
| CALEB RALLINGS | ON FILE |

 

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB RANDALL POSS | ON FILE |
| CALEB RASH | ON FILE |
| CALEB REEVES | ON FILE |
| CALEB REYNOLDS | ON FILE |
| CALEB RIPPEY | ON FILE |
| CALEB ROBINSON | ON FILE |
| CALEB RODRIGUES | ON FILE |
| CALEB ROSERA | ON FILE |
| CALEB ROSS | ON FILE |
| CALEB RYAN | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SAUNDERS | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB SEARS | ON FILE |
| CALEB SHANNON SALTER | ON FILE |
| CALEB SHOIHET | ON FILE |
| CALEB SIMPSON | ON FILE |
| CALEB SMITH | ON FILE |
| CALEB SNADER | ON FILE |
| CALEB SPEARS | ON FILE |
| CALEB SPEYRER | ON FILE |
| CALEB SPILLYARDS | ON FILE |
| CALEB STARR | ON FILE |
| CALEB STEFFEN | ON FILE |
| CALEB STOFFEL | ON FILE |
| CALEB STUDZINSKI | ON FILE |
| CALEB TAN | ON FILE |
| CALEB TARRANT GOODMAN | ON FILE |
| CALEB TAYLOR | ON FILE |
| CALEB TAYLOR | ON FILE |
| CALEB THOMAS | ON FILE |
| CALEB THOMAS LEY | ON FILE |
| CALEB TINLEY | ON FILE |
| CALEB TIPTON | ON FILE |
| CALEB TRAVNICK | ON FILE |
| CALEB TREVITHICK | ON FILE |
| CALEB TUCKER DAME | ON FILE |
| CALEB TUMAN | ON FILE |
| CALEB TUTTLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CALEB VANDERLOOP | ON FILE |
| CALEB VAUGHN | ON FILE |
| CALEB VICKERY | ON FILE |
| CALEB VIEYRA | ON FILE |
| CALEB VINYARD | ON FILE |
| CALEB VITRO | ON FILE |
| CALEB VOISIN | ON FILE |
| CALEB VUOCOLO | ON FILE |
| CALEB WADSWORTH | ON FILE |
| CALEB WAGLE | ON FILE |
| CALEB WALLER | ON FILE |
| CALEB WEATHERLY | ON FILE |
| CALEB WEBER | ON FILE |
| CALEB WESTBROOK | ON FILE |
| CALEB WHALEN | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WILLIAMS | ON FILE |
| CALEB WILLIAMS | ON FILE |
| CALEB WILSON | ON FILE |
| CALEB WINTER | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB WURM | ON FILE |
| CALEB WYNN | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB ZABEL | ON FILE |
| CALEB ZEHNDER | ON FILE |
| CALEB ZEIGLER | ON FILE |
| CALEBE NOBRE | ON FILE |
| CALEN COOPER | ON FILE |
| CALEN FRETTS | ON FILE |
| CALENA CAMEL | ON FILE |
| CALEV JIIMENEZ | ON FILE |
| CALEY DENNIS | ON FILE |
| CALI BOX | ON FILE |
| CALI HORNE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALI MARI ENTERESO | ON FILE |
| CALIB VOLTAIRE | ON FILE |
| CALIE PIERCE | ON FILE |
| CALIL BAIZ | ON FILE |
| CALIN MARINAU | ON FILE |
| CALIN PITZ | ON FILE |
| CALINE FORWARD | ON FILE |
| CALIPH HERALD | ON FILE |
| CALIXTE AUGUSTIN | ON FILE |
| CALIXTE SAINTIL | ON FILE |
| CALIXTO BRAVO | ON FILE |
| CALIXTO SOLIS | ON FILE |
| CALLA JANKE | ON FILE |
| CALLA MOTSIS | ON FILE |
| CALLAHAN MCALVAIN | ON FILE |
| CALLAN SARRE | ON FILE |
| CALLANA OLLIE | ON FILE |
| CALLEAH FLETCHER | ON FILE |
| CALLEE BOYKIN | ON FILE |
| CALLEN KIM | ON FILE |
| CALLIE ANNE BERRY | ON FILE |
| CALLIE BORNHOFT | ON FILE |
| CALLIE CHUA | ON FILE |
| CALLIE COLLINS | ON FILE |
| CALLIE E BROOKS | ON FILE |
| CALLIE KNIGHT | ON FILE |
| CALLIE POETRY | ON FILE |
| CALLIE ZOBECK | ON FILE |
| CALLOWAY SKWERSKI | ON FILE |
| CALLUM BOOKER | ON FILE |
| CALLUM J BROTHERTON | ON FILE |
| CALLUM JONES | ON FILE |
| CALLUM RYAN ROBINSON | ON FILE |
| CALLYN HARRIS | ON FILE |
| CALOGERO FASCIANELLA | ON FILE |
| CALOGERO LO RASO | ON FILE |
| CALVIN ⚡CALVIN | ON FILE |
| CALVIN ALEXIS | ON FILE |
| CALVIN ANDERSON | ON FILE |



## STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN ARTERBERRY | ON FILE |
| CALVIN ARTHUR STEELE | ON FILE |
| CALVIN ASHWORTH | ON FILE |
| CALVIN BALDWIN | ON FILE |
| CALVIN BALOTRO | ON FILE |
| CALVIN BECERRA | ON FILE |
| CALVIN BECK | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN BOBO | ON FILE |
| CALVIN BOHNER | ON FILE |
| CALVIN BRINKLEY | ON FILE |
| CALVIN CAI | ON FILE |
| CALVIN CASE | ON FILE |
| CALVIN CHAN | ON FILE |
| CALVIN CHANG | ON FILE |
| CALVIN CHARLES FRANCIS | ON FILE |
| CALVIN COOPER | ON FILE |
| CALVIN CORNWELL | ON FILE |
| CALVIN CRAIG | ON FILE |
| CALVIN CRAWLEY | ON FILE |
| CALVIN DADNIA | ON FILE |
| CALVIN DAVIS | ON FILE |
| CALVIN DEROSIER | ON FILE |
| CALVIN DI GIOVANNI | ON FILE |
| CALVIN DO | ON FILE |
| CALVIN DUCHARME | ON FILE |
| CALVIN ESCOBAR | ON FILE |
| CALVIN ESSLINGER | ON FILE |
| CALVIN FIORE | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CALVIN FRITZ | ON FILE |
| CALVIN GAITHER | ON FILE |
| CALVIN GARCIA | ON FILE |
| CALVIN GOODMAN | ON FILE |
| CALVIN GRAY | ON FILE |
| CALVIN HAMILTON | ON FILE |
| CALVIN HARRISON | ON FILE |
| CALVIN HE | ON FILE |
| CALVIN HENRY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALVIN HILL | ON FILE |
| CALVIN HILTON | ON FILE |
| CALVIN HINES | ON FILE |
| CALVIN HOLEMAN | ON FILE |
| CALVIN HOLLYS SOLOMON | ON FILE |
| CALVIN HOLT | ON FILE |
| CALVIN HOWARD | ON FILE |
| CALVIN HSIEH | ON FILE |
| CALVIN HU | ON FILE |
| CALVIN HUDSON | ON FILE |
| CALVIN HUYNH | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN JOHNSON | ON FILE |
| CALVIN KENNETH COTTRELL, JR | ON FILE |
| CALVIN KIM | ON FILE |
| CALVIN KINATEDER | ON FILE |
| CALVIN KU | ON FILE |
| CALVIN LAUB | ON FILE |
| CALVIN LEE | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LI | ON FILE |
| CALVIN LIANG | ON FILE |
| CALVIN LIM | ON FILE |
| CALVIN LIN | ON FILE |
| CALVIN LOOC | ON FILE |
| CALVIN LOUANGRATH | ON FILE |
| CALVIN LU | ON FILE |
| CALVIN LUCK | ON FILE |
| CALVIN LUI | ON FILE |
| CALVIN MACINTOSH | ON FILE |
| CALVIN MAKORNKRAN | ON FILE |
| CALVIN MAKUNDI | ON FILE |
| CALVIN MARABLE | ON FILE |
| CALVIN MARTY | ON FILE |
| CALVIN MAUNG | ON FILE |
| CALVIN MCDOWELL | ON FILE |
| CALVIN MEAN | ON FILE |
| CALVIN MILLER | ON FILE |
| CALVIN MO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALVIN MOLOHON | ON FILE |
| CALVIN MORRIS | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN NILES | ON FILE |
| CALVIN NYGAARD | ON FILE |
| CALVIN ODHIAMBO | ON FILE |
| CALVIN PARK | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PHIPPS | ON FILE |
| CALVIN POULSEN | ON FILE |
| CALVIN R ANTONIEWICZ | ON FILE |
| CALVIN RAM | ON FILE |
| CALVIN RAMIREZ | ON FILE |
| CALVIN RAY BECK | ON FILE |
| CALVIN RICHARDSON | ON FILE |
| CALVIN ROSS STEWART | ON FILE |
| CALVIN RUSSELL JR | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SAUNDERS | ON FILE |
| CALVIN SCHROEDER | ON FILE |
| CALVIN SCOTT | ON FILE |
| CALVIN SHEPPARD | ON FILE |
| CALVIN SKALLA | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SPENCER RAWE | ON FILE |
| CALVIN STAUFFER | ON FILE |
| CALVIN STRONG | ON FILE |
| CALVIN STUART HOLT | ON FILE |
| CALVIN STUDEBAKER | ON FILE |
| CALVIN SUN | ON FILE |
| CALVIN TANG | ON FILE |
| CALVIN THAI | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRUJILLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALVIN VALLADARES | ON FILE |
| CALVIN VANDOR | ON FILE |
| CALVIN VISMALE | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VONG | ON FILE |
| CALVIN VU | ON FILE |
| CALVIN WANG | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | ON FILE |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ON FILE |
| CALVIN WHITE | ON FILE |
| CALVIN WHITE | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN XAVIER GOMEZ | ON FILE |
| CALVIN YOUNG | ON FILE |
| CALVIN YU | ON FILE |
| CALVIN YU | ON FILE |
| CALVIN ZIRKLE | ON FILE |
| CALVYN DU TOIT | ON FILE |
| CAM BETTIN | ON FILE |
| CAM BLACKSTOCK | ON FILE |
| CAM EASEY | ON FILE |
| CAM ETCHINGS | ON FILE |
| CAM HODGES | ON FILE |
| CAM PHAN | ON FILE |
| CAM ROBERT JANOWSKI | ON FILE |
| CAM SAUNDERS | ON FILE |
| CAM SMITH | ON FILE |
| CAM TIEN | ON FILE |
| CAM TRAN | ON FILE |
| CAM TU VO | ON FILE |
| CAM VAN NGUYEN | ON FILE |
| CAMALA THAO | ON FILE |
| CAMARON THOMAS | ON FILE |
| CAMAS COBERLY | ON FILE |
| CAMAS MOORE | ON FILE |
| CAMBIZ MURA | ON FILE |
| CAMBRI MORRIS | ON FILE |
| CAMBRIA BOXLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMBRIA WENGERT | ON FILE |
| CAMDEN BARBO | ON FILE |
| CAMDEN BARTA | ON FILE |
| CAMDEN COULTER | ON FILE |
| CAMDEN CUSH | ON FILE |
| CAMDEN GARDINER | ON FILE |
| CAMDEN MAZZONI | ON FILE |
| CAMDEN MCFARLAND | ON FILE |
| CAMDEN MCGATH | ON FILE |
| CAMDEN PADGETT | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMDEN SAWICKI | ON FILE |
| CAMDEN SCHULTZ | ON FILE |
| CAMDEN STEWART | ON FILE |
| CAMDEN WAITE | ON FILE |
| CAMDEN WESTRA | ON FILE |
| CAMDEN WILLIAMSON | ON FILE |
| CAMEAH STEVENS | ON FILE |
| CAMEL3 INVESTMENTS LLC | ON FILE |
| CAMELA BRASWELL | ON FILE |
| CAMELA HALL | ON FILE |
| CAMELIA JARJOURA | ON FILE |
| CAMELLA GALLAGHER | ON FILE |
| CAMERION FIELDS | ON FILE |
| CAMERON ABEL | ON FILE |
| CAMERON ADAMS | ON FILE |
| CAMERON ADDISONLAUSTER SPOHRER | ON FILE |
| CAMERON ADELSON | ON FILE |
| CAMERON AHYAEE | ON FILE |
| CAMERON ALEXANDER | ON FILE |
| CAMERON ALEXANDER BECKFORD HOGE | ON FILE |
| CAMERON ALFORD | ON FILE |
| CAMERON ALFRED MARCOTTE | ON FILE |
| CAMERON ALMY | ON FILE |
| CAMERON ANTHONY CAVOSSA | ON FILE |
| CAMERON ANTHONY PATTON | ON FILE |
| CAMERON ARBIS | ON FILE |
| CAMERON ASTON | ON FILE |
| CAMERON ATHERTON | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON BAILEY | ON FILE |
| CAMERON BAKER | ON FILE |
| CAMERON BANKHEAD | ON FILE |
| CAMERON BARKER | ON FILE |
| CAMERON BARNHART | ON FILE |
| CAMERON BARRETT | ON FILE |
| CAMERON BEACH | ON FILE |
| CAMERON BEAUCHAMP | ON FILE |
| CAMERON BECHHOLD | ON FILE |
| CAMERON BEERS | ON FILE |
| CAMERON BEVAN RICHARDS | ON FILE |
| CAMERON BILLER | ON FILE |
| CAMERON BINTZ | ON FILE |
| CAMERON BLAKELEY | ON FILE |
| CAMERON BOOTH | ON FILE |
| CAMERON BOTT | ON FILE |
| CAMERON BOUCHER | ON FILE |
| CAMERON BRADY | ON FILE |
| CAMERON BRAZZELL | ON FILE |
| CAMERON BRIN | ON FILE |
| CAMERON BROOKS | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWNE | ON FILE |
| CAMERON BRUMAGHIM | ON FILE |
| CAMERON BUIE | ON FILE |
| CAMERON BURNHAM | ON FILE |
| CAMERON BURRESS | ON FILE |
| CAMERON BUTLER | ON FILE |
| CAMERON BYRD | ON FILE |
| CAMERON CADOGAN | ON FILE |
| CAMERON CALLOWAY | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CANALES | ON FILE |
| CAMERON CARL TUSKEN | ON FILE |
| CAMERON CAROTHERS | ON FILE |
| CAMERON CARR | ON FILE |
| CAMERON CARRILLO | ON FILE |
| CAMERON CASSIDY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON CASTELLANOS | ON FILE |
| CAMERON CATON | ON FILE |
| CAMERON CAUBLE | ON FILE |
| CAMERON CHACE | ON FILE |
| CAMERON CHADWICK | ON FILE |
| CAMERON CHARLES ALLCOTT | ON FILE |
| CAMERON CHAVEZ | ON FILE |
| CAMERON CHIEN | ON FILE |
| CAMERON CHITTICK | ON FILE |
| CAMERON CLERKLEY | ON FILE |
| CAMERON CLIFTON | ON FILE |
| CAMERON COATS | ON FILE |
| CAMERON COBBOLD | ON FILE |
| CAMERON COKER | ON FILE |
| CAMERON COLE | ON FILE |
| CAMERON COLLINS | ON FILE |
| CAMERON COMINS-KENNEDY | ON FILE |
| CAMERON COODY | ON FILE |
| CAMERON COOK | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON COREY HOXIT | ON FILE |
| CAMERON CORREDERA | ON FILE |
| CAMERON COSTIN | ON FILE |
| CAMERON COUSINO | ON FILE |
| CAMERON COVINGTON | ON FILE |
| CAMERON COX | ON FILE |
| CAMERON CRAFT | ON FILE |
| CAMERON CRAMER | ON FILE |
| CAMERON CREECH | ON FILE |
| CAMERON CREWS | ON FILE |
| CAMERON CROPEK | ON FILE |
| CAMERON D DIETRICH | ON FILE |
| CAMERON DARLING | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAY | ON FILE |
| CAMERON DEBOER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON DEHAAN | ON FILE |
| CAMERON DELGROSSO | ON FILE |
| CAMERON DESAUTELS | ON FILE |
| CAMERON DESMARAIS | ON FILE |
| CAMERON DEVANNEY | ON FILE |
| CAMERON DIXON | ON FILE |
| CAMERON DOBBINS | ON FILE |
| CAMERON DOCTOR | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON DOWNING | ON FILE |
| CAMERON DUNFORD | ON FILE |
| CAMERON DYE | ON FILE |
| CAMERON DYER | ON FILE |
| CAMERON EDENS | ON FILE |
| CAMERON EDMONDSON | ON FILE |
| CAMERON EHRLICH | ON FILE |
| CAMERON EVANS | ON FILE |
| CAMERON EVANS | ON FILE |
| CAMERON FAHEY | ON FILE |
| CAMERON FANG | ON FILE |
| CAMERON FASZEWSKI | ON FILE |
| CAMERON FEHR | ON FILE |
| CAMERON FLYNN | ON FILE |
| CAMERON FRASER | ON FILE |
| CAMERON FRAZIER | ON FILE |
| CAMERON FRYE | ON FILE |
| CAMERON FULTON | ON FILE |
| CAMERON GATZOW | ON FILE |
| CAMERON GAUTHIER | ON FILE |
| CAMERON GEEHR | ON FILE |
| CAMERON GIBSON | ON FILE |
| CAMERON GIESLER | ON FILE |
| CAMERON GILLESPIE | ON FILE |
| CAMERON GINKEL | ON FILE |
| CAMERON GIRGUS | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | ON FILE |
| CAMERON GOETTING | ON FILE |
| CAMERON GORDON | ON FILE |
| CAMERON GRAHAM | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON GRANT | ON FILE |
| CAMERON GREEN-KELLY | ON FILE |
| CAMERON GROSS | ON FILE |
| CAMERON GRUSS | ON FILE |
| CAMERON HADFIELD | ON FILE |
| CAMERON HAIR | ON FILE |
| CAMERON HALEEN | ON FILE |
| CAMERON HALLIN | ON FILE |
| CAMERON HANSEL | ON FILE |
| CAMERON HARDY | ON FILE |
| CAMERON HARRISON | ON FILE |
| CAMERON HARTLEY | ON FILE |
| CAMERON HARVEY | ON FILE |
| CAMERON HASHEMI | ON FILE |
| CAMERON HASKELL | ON FILE |
| CAMERON HAYWARD | ON FILE |
| CAMERON HAYWARD | ON FILE |
| CAMERON HEARD | ON FILE |
| CAMERON HECK | ON FILE |
| CAMERON HEIER | ON FILE |
| CAMERON HELSEL | ON FILE |
| CAMERON HEMPHILL | ON FILE |
| CAMERON HENDRICKS | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON HERTZ | ON FILE |
| CAMERON HERZOG | ON FILE |
| CAMERON HESKETT | ON FILE |
| CAMERON HICKS | ON FILE |
| CAMERON HILL | ON FILE |
| CAMERON HILPERT | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HOFFMAN-ALTAMURA | ON FILE |
| CAMERON HOLCOMB | ON FILE |
| CAMERON HOLLOWELL | ON FILE |
| CAMERON HOOPER | ON FILE |
| CAMERON HOPKINS | ON FILE |
| CAMERON HORNE | ON FILE |
| CAMERON HOWSARE | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAMERON HUFFORD | ON FILE |
| CAMERON HUMPHRIES | ON FILE |
| CAMERON HUNG LONG TU | ON FILE |
| CAMERON HURST | ON FILE |
| CAMERON IMPASTATO | ON FILE |
| CAMERON INGRAM | ON FILE |
| CAMERON JACKSON | ON FILE |
| CAMERON JACQUES | ON FILE |
| CAMERON JAY SCHROEDER | ON FILE |
| CAMERON JEFFERSON | ON FILE |
| CAMERON JOE | ON FILE |
| CAMERON JOHN ISAACS | ON FILE |
| CAMERON JOHN RUTZ | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JOSEPH HENDERSON | ON FILE |
| CAMERON JULIAN CASTELLON | ON FILE |
| CAMERON KAPLAN | ON FILE |
| CAMERON KASEY | ON FILE |
| CAMERON KASZAS | ON FILE |
| CAMERON KEENAN HUSSEY | ON FILE |
| CAMERON KEGLOVIC | ON FILE |
| CAMERON KEIF | ON FILE |
| CAMERON KEITH NICKOLS | ON FILE |
| CAMERON KELLY-JOHNSON | ON FILE |
| CAMERON KEMP | ON FILE |
| CAMERON KENDALL | ON FILE |
| CAMERON KENNON | ON FILE |
| CAMERON KIMREY | ON FILE |
| CAMERON KING | ON FILE |
| CAMERON KINNICK | ON FILE |
| CAMERON KIRKHAM | ON FILE |
| CAMERON KNOWLES | ON FILE |
| CAMERON KOLWICH | ON FILE |
| CAMERON KORTH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON KOUBECK | ON FILE |
| CAMERON KRUGER | ON FILE |
| CAMERON KUKLA | ON FILE |
| CAMERON LADERER | ON FILE |
| CAMERON LAIRD | ON FILE |
| CAMERON LAIRD | ON FILE |
| CAMERON LANE | ON FILE |
| CAMERON LANGENHAGEN | ON FILE |
| CAMERON LAURENCE NELSON | ON FILE |
| CAMERON LAW | ON FILE |
| CAMERON LEBATO | ON FILE |
| CAMERON LECKSELL | ON FILE |
| CAMERON LEE ARRINGTON | ON FILE |
| CAMERON LEE CAMMARATA | ON FILE |
| CAMERON LEE SCHLOTZHAUER | ON FILE |
| CAMERON LEE WORD | ON FILE |
| CAMERON LEVENE | ON FILE |
| CAMERON LEVY | ON FILE |
| CAMERON LEWIS | ON FILE |
| CAMERON LISCHKE | ON FILE |
| CAMERON LISKA | ON FILE |
| CAMERON LOMAX | ON FILE |
| CAMERON LOUIS WHITE | ON FILE |
| CAMERON LUC | ON FILE |
| CAMERON LUCITT | ON FILE |
| CAMERON LYTLE | ON FILE |
| CAMERON MACCONOMY | ON FILE |
| CAMERON MACDONALD | ON FILE |
| CAMERON MACKENZIE WEBLEY | ON FILE |
| CAMERON MAGDALENO | ON FILE |
| CAMERON MAHLE | ON FILE |
| CAMERON MALONE | ON FILE |
| CAMERON MARCH | ON FILE |
| CAMERON MARSHALL | ON FILE |
| CAMERON MARTIN OUTLAW | ON FILE |
| CAMERON MARTINEZ | ON FILE |
| CAMERON MAYNARD | ON FILE |
| CAMERON MCGRAW | ON FILE |
| CAMERON MENESES | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MICHAEL PERRY | ON FILE |
| CAMERON MILLER | ON FILE |
| CAMERON MILLER | ON FILE |
| CAMERON MILLIGAN | ON FILE |
| CAMERON MITCHELL | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MONIZ | ON FILE |
| CAMERON MOORS | ON FILE |
| CAMERON MORMON | ON FILE |
| CAMERON MORTAZAVI | ON FILE |
| CAMERON MOTEVASSELANI | ON FILE |
| CAMERON MULLINS | ON FILE |
| CAMERON MURA | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON NAGHDI | ON FILE |
| CAMERON NEACE | ON FILE |
| CAMERON NICK | ON FILE |
| CAMERON NORTHRUP | ON FILE |
| CAMERON NULL | ON FILE |
| CAMERON OFNER | ON FILE |
| CAMERON OHEARN | ON FILE |
| CAMERON OLEZENE | ON FILE |
| CAMERON OLSEN | ON FILE |
| CAMERON PAGE | ON FILE |
| CAMERON PALMER | ON FILE |
| CAMERON PARKER | ON FILE |
| CAMERON PARMER | ON FILE |
| CAMERON PAUL CLINGER | ON FILE |
| CAMERON PECK | ON FILE |
| CAMERON PERCY | ON FILE |
| CAMERON PETERS | ON FILE |
| CAMERON PETERS | ON FILE |
| CAMERON PHELPS | ON FILE |
| CAMERON PHILIPPONA | ON FILE |
| CAMERON PHILLIPS | ON FILE |
| CAMERON PIZZOFERRATO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON PLEZIA | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMERON PORTER | ON FILE |
| CAMERON POWERS | ON FILE |
| CAMERON PRESTON | ON FILE |
| CAMERON PRICE HILL | ON FILE |
| CAMERON QUINLAN | ON FILE |
| CAMERON R SPILLER | ON FILE |
| CAMERON RAHMATI | ON FILE |
| CAMERON RAMON | ON FILE |
| CAMERON RANDOLPH | ON FILE |
| CAMERON REAGAN | ON FILE |
| CAMERON REESE | ON FILE |
| CAMERON REID | ON FILE |
| CAMERON RENE BAGLEY | ON FILE |
| CAMERON REUSS | ON FILE |
| CAMERON REYES | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON RICHMOND | ON FILE |
| CAMERON RING | ON FILE |
| CAMERON ROBINSON | ON FILE |
| CAMERON ROBINSON | ON FILE |
| CAMERON ROCKWELL | ON FILE |
| CAMERON RONEY | ON FILE |
| CAMERON ROOKS | ON FILE |
| CAMERON ROSS | ON FILE |
| CAMERON ROUDEBUSH | ON FILE |
| CAMERON ROY | ON FILE |
| CAMERON RUMFORD | ON FILE |
| CAMERON SADLER | ON FILE |
| CAMERON SANDEFUR | ON FILE |
| CAMERON SANDERS | ON FILE |
| CAMERON SARNER | ON FILE |
| CAMERON SAUNDERS | ON FILE |
| CAMERON SCALES | ON FILE |
| CAMERON SCHERLE | ON FILE |
| CAMERON SCHORG | ON FILE |
| CAMERON SCHULZ | ON FILE |
| CAMERON SCOTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON SENETHAVYSOUK | ON FILE |
| CAMERON SHELTON | ON FILE |
| CAMERON SHELTON | ON FILE |
| CAMERON SHEPHERD | ON FILE |
| CAMERON SHEYA | ON FILE |
| CAMERON SHINER | ON FILE |
| CAMERON SHOWMAN | ON FILE |
| CAMERON SINGLETON | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SORENSEN | ON FILE |
| CAMERON SPENCER | ON FILE |
| CAMERON SPENCER | ON FILE |
| CAMERON SPRAGUE | ON FILE |
| CAMERON STECKI | ON FILE |
| CAMERON STEIJN | ON FILE |
| CAMERON STEPHENS | ON FILE |
| CAMERON STEWART | ON FILE |
| CAMERON STICKEL | ON FILE |
| CAMERON STRAW | ON FILE |
| CAMERON SUMRELL | ON FILE |
| CAMERON SUOZZI | ON FILE |
| CAMERON TAYLOR | ON FILE |
| CAMERON TERRY | ON FILE |
| CAMERON THOLLAUG | ON FILE |
| CAMERON THOMAS JOHNSON | ON FILE |
| CAMERON THOMPSON | ON FILE |
| CAMERON TIBBLIN | ON FILE |
| CAMERON TICE | ON FILE |
| CAMERON TIELL | ON FILE |
| CAMERON TIERNO | ON FILE |
| CAMERON TINKER | ON FILE |
| CAMERON TREECE | ON FILE |
| CAMERON TREECE | ON FILE |
| CAMERON TUDHOPE | ON FILE |
| CAMERON TULL | ON FILE |
| CAMERON TURNER | ON FILE |
| CAMERON TURNEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON VACEK | ON FILE |
| CAMERON VAUGHAN | ON FILE |
| CAMERON VAUGHAN | ON FILE |
| CAMERON VEATCH | ON FILE |
| CAMERON WADDILL | ON FILE |
| CAMERON WALKER | ON FILE |
| CAMERON WANKE | ON FILE |
| CAMERON WARNER | ON FILE |
| CAMERON WEAVER | ON FILE |
| CAMERON WEBB | ON FILE |
| CAMERON WEBB | ON FILE |
| CAMERON WEINHOLD | ON FILE |
| CAMERON WHITMORE | ON FILE |
| CAMERON WHITNEY | ON FILE |
| CAMERON WILEY | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CAMERON WILLIAMSON | ON FILE |
| CAMERON WLODARCZYK | ON FILE |
| CAMERON WOLFF | ON FILE |
| CAMERON WOOD | ON FILE |
| CAMERON WOODFORD | ON FILE |
| CAMERON WOODMAN | ON FILE |
| CAMERON WOOLSTENHULME | ON FILE |
| CAMERON YOUNG | ON FILE |
| CAMERON YOUNGBLOOD | ON FILE |
| CAMERON ZICK | ON FILE |
| CAMEY DRAKE | ON FILE |
| CAMI ANDERSON | ON FILE |
| CAMI ELIAS | ON FILE |
| CAMI MORELLO | ON FILE |
| CAMI ULCH | ON FILE |
| CAMIE ROSE LEVIN | ON FILE |
| CAMIKA UNDERWOOD | ON FILE |
| CAMIL FARAH SAMAHA | ON FILE |
| CAMILA IBACACHE | ON FILE |
| CAMILA MORA | ON FILE |
| CAMILA RODRIGUEZ | ON FILE |
| CAMILA SANTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMILE COLAS | ON FILE |
| CAMILLA ARISTIZABAL | ON FILE |
| CAMILLA FELICJANCIK | ON FILE |
| CAMILLA JANE VIVI CONSTANCE-CHURCHER | ON FILE |
| CAMILLA MANZANO-BANKS | ON FILE |
| CAMILLA MEDINA | ON FILE |
| CAMILLA PAIGE COOK | ON FILE |
| CAMILLA PARISI | ON FILE |
| CAMILLA POTZ | ON FILE |
| CAMILLE ARDARY | ON FILE |
| CAMILLE ATTLE | ON FILE |
| CAMILLE BROWN | ON FILE |
| CAMILLE CLARKE, LLC | ON FILE |
| CAMILLE CLARKE-SMTH | ON FILE |
| CAMILLE COUVILLION | ON FILE |
| CAMILLE CRAWFORD | ON FILE |
| CAMILLE DANIELLE PROULX | ON FILE |
| CAMILLE DUCKETT | ON FILE |
| CAMILLE DYAN REECE | ON FILE |
| CAMILLE HAILINH DOAN | ON FILE |
| CAMILLE HEBERT | ON FILE |
| CAMILLE HOLMAN | ON FILE |
| CAMILLE KENNEY | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE LABRECQUE | ON FILE |
| CAMILLE LUMIDAO | ON FILE |
| CAMILLE MCARDLE-HANKIN | ON FILE |
| CAMILLE MCGHEE | ON FILE |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ON FILE |
| CAMILLE ORTIZ WEALES | ON FILE |
| CAMILLE R BERGSTROM | ON FILE |
| CAMILLE SEBASTIAN | ON FILE |
| CAMILLE SHARONI | ON FILE |
| CAMILLE SMYTHE | ON FILE |
| CAMILLO DORAZIO | ON FILE |
| CAMILO AMAYA LOPEZ | ON FILE |
| CAMILO ANGEL | ON FILE |
| CAMILO BLANCO | ON FILE |
| CAMILO CEREIJO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILO ESCOBAR | ON FILE |
| CAMILO ESTRADA | ON FILE |
| CAMILO GARCIA | ON FILE |
| CAMILO GOMEZ DUQUE | ON FILE |
| CAMILO HEREDIA | ON FILE |
| CAMILO JAIME | ON FILE |
| CAMILO LARROTTA | ON FILE |
| CAMILO LEON-TATIS | ON FILE |
| CAMILO MENDEZ | ON FILE |
| CAMILO MENESES | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMILO RAYO | ON FILE |
| CAMILO TAPIA-URDANETA | ON FILE |
| CAMILO VALENCIA | ON FILE |
| CAMILO VARGAS | ON FILE |
| CAMILO VARGAS-LESMES | ON FILE |
| CAMMIE JONES | ON FILE |
| CAMMIE JORDAN | ON FILE |
| CAMMIE JORDAN | ON FILE |
| CAMPBELL BROWN | ON FILE |
| CAMPBELL MONSON | ON FILE |
| CAMPBELL RALEY | ON FILE |
| CAMREN CARL ASAY | ON FILE |
| CAMREN DODGE | ON FILE |
| CAMRON BADAKHSHANIAN | ON FILE |
| CAMRON BAUMBACH | ON FILE |
| CAMRON BELL | ON FILE |
| CAMRON COFFMAN | ON FILE |
| CAMRON GORDON | ON FILE |
| CAMRON JAMES PALETTA | ON FILE |
| CAMRON JIM GIULIANI | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAMRON RASHIDI | ON FILE |
| CAMRON RITTER | ON FILE |
| CAMRON SCOTT | ON FILE |
| CAMRON TAYSOM | ON FILE |
| CAMRYN FREEZE | ON FILE |
| CAMRYN HALL | ON FILE |
| CAMRYN HOWARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMRYN KNECHT | ON FILE |
| CAMTU HUYNH | ON FILE |
| CAMY DOROLIAN | ON FILE |
| CAMY RAISSIAN | ON FILE |
| CAN CAKMAK | ON FILE |
| CAN CERITOGLU | ON FILE |
| CAN LIANG | ON FILE |
| CAN TASTAN | ON FILE |
| CAN ZHANG | ON FILE |
| CANAAN BEN-JOSEPH | ON FILE |
| CANALP CANER | ON FILE |
| CANBERK BULDU | ON FILE |
| CANDACE BENTON | ON FILE |
| CANDACE BLANTON | ON FILE |
| CANDACE CARTER | ON FILE |
| CANDACE CASTILLO | ON FILE |
| CANDACE CHAPMAN | ON FILE |
| CANDACE COLLINS | ON FILE |
| CANDACE CUNNINGHAM | ON FILE |
| CANDACE CUTBIRTH | ON FILE |
| CANDACE DAVISON | ON FILE |
| CANDACE FEATHERS | ON FILE |
| CANDACE FERNANDEZ | ON FILE |
| CANDACE GOODMAN | ON FILE |
| CANDACE HILLARD | ON FILE |
| CANDACE HOLDEN | ON FILE |
| CANDACE HUGHES | ON FILE |
| CANDACE ISIDORE | ON FILE |
| CANDACE JACOBS | ON FILE |
| CANDACE JANIS DUNCAN | ON FILE |
| CANDACE LARYEA | ON FILE |
| CANDACE MALLAS | ON FILE |
| CANDACE MARIE SHERMAN | ON FILE |
| CANDACE MCLERAN | ON FILE |
| CANDACE MYERS | ON FILE |
| CANDACE NEWCOMB | ON FILE |
| CANDACE PAULMAN | ON FILE |
| CANDACE PHILLIPS | ON FILE |
| CANDACE PYUN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CANDACE REED | ON FILE |
| CANDACE RHODES | ON FILE |
| CANDACE SANDFORD | ON FILE |
| CANDACE TORIAN | ON FILE |
| CANDACE TRAN | ON FILE |
| CANDACE WALLACE | ON FILE |
| CANDACE WOODBURY | ON FILE |
| CANDACE WOODWARD | ON FILE |
| CANDELA VIDETTO | ON FILE |
| CANDEO LLC | ON FILE |
| CANDI BOWN | ON FILE |
| CANDI HIGLEY | ON FILE |
| CANDI LORENZO | ON FILE |
| CANDICE ACTON | ON FILE |
| CANDICE APRIL | ON FILE |
| CANDICE BLOOMFIELD | ON FILE |
| CANDICE BOATRIGHT | ON FILE |
| CANDICE BROWN | ON FILE |
| CANDICE BRYAN | ON FILE |
| CANDICE CLEMENT | ON FILE |
| CANDICE COLE | ON FILE |
| CANDICE CURRY | ON FILE |
| CANDICE DITALIA | ON FILE |
| CANDICE DITALIA | ON FILE |
| CANDICE FALLON | ON FILE |
| CANDICE GOODMAN | ON FILE |
| CANDICE JONGSMA | ON FILE |
| CANDICE LAINE PENELTON | ON FILE |
| CANDICE LAMB | ON FILE |
| CANDICE LEHMAN | ON FILE |
| CANDICE LEWIS | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE MIRANDA | ON FILE |
| CANDICE MOORE | ON FILE |
| CANDICE NELMS | ON FILE |
| CANDICE NORSESIAN | ON FILE |
| CANDICE PAYNE | ON FILE |
| CANDICE RICHEY | ON FILE |
| CANDICE RILEY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CANDICE SCHWARTZ | ON FILE |
| CANDICE THOMAS | ON FILE |
| CANDICE TRULL | ON FILE |
| CANDICE TUNG | ON FILE |
| CANDICEKAYE HIRONAKA | ON FILE |
| CANDIDAH WYNGAARDT | ON FILE |
| CANDIE LASALA | ON FILE |
| CANDIS DUBOSE | ON FILE |
| CANDIS MIXON | ON FILE |
| CANDLENEST LLC | ON FILE |
| CANDY CHEN | ON FILE |
| CANDY POSEY | ON FILE |
| CANDY QUIRINO | ON FILE |
| CANDY SMITH | ON FILE |
| CANDYCE BABB | ON FILE |
| CANER OKAN | ON FILE |
| CANG DAO | ON FILE |
| CANG LY | ON FILE |
| CANICE ADOM | ON FILE |
| CANISIUS ROZARIO | ON FILE |
| CANKUT GUVEN | ON FILE |
| CANNON ASDOT | ON FILE |
| CANNON CANNON | ON FILE |
| CANNON DEAN | ON FILE |
| CANNON LEE ASDOT | ON FILE |
| CANNON LEITZ | ON FILE |
| CANNON MYERS | ON FILE |
| CANNON OUELLETTE | ON FILE |
| CANNON WHITNEY MCNAIR | ON FILE |
| CANON HASTINGS | ON FILE |
| CANON LOVE | ON FILE |
| CANON MCGARRY | ON FILE |
| CANON MCGARRY | ON FILE |
| CANON MCGARRY | ON FILE |
| CANSU UZUN | ON FILE |
| CANTLEY KRAFFT | ON FILE |
| CANYON CHRISTOPHER CROFT | ON FILE |
| CANYON TOBER | ON FILE |
| CAO HO PHI HAI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAO VU | ON FILE |
| CAOIMHE OBYRNE | ON FILE |
| CAPITOL RACQUET SPORT INC | ON FILE |
| CAPPER NEWTON | ON FILE |
| CAPREE KIMBALL | ON FILE |
| CAPRIANA JACKSON | ON FILE |
| CAPS INVESTMENTS LLC | ON FILE |
| CAPTAIN CRUSO | ON FILE |
| CAPUCINE KONG | ON FILE |
| CARA BERKEN PIOTROWSKI | ON FILE |
| CARA CAMPBELL | ON FILE |
| CARA COLLINS | ON FILE |
| CARA DINOTE | ON FILE |
| CARA ERANGEY | ON FILE |
| CARA EVANGELISTA | ON FILE |
| CARA FILSON | ON FILE |
| CARA JOHNSON | ON FILE |
| CARA KORNEGAY | ON FILE |
| CARA KORZEC | ON FILE |
| CARA LAYDEN | ON FILE |
| CARA LUCAS | ON FILE |
| CARA MAGLIOZZI | ON FILE |
| CARA OLSON | ON FILE |
| CARA PETERSON | ON FILE |
| CARA SCHROCK | ON FILE |
| CARA THOMPSON | ON FILE |
| CARA WINTERS | ON FILE |
| CARDAIRIEUS HUNTER | ON FILE |
| CARDENAS8686 CARDENAS8686 | ON FILE |
| CARDERIOUS DEAN | ON FILE |
| CARDIFF ANDANA | ON FILE |
| CARDINAL SANKER | ON FILE |
| CARDIOSYSTEMS KEENER | ON FILE |
| CARDWELL HANNABASS | ON FILE |
| CAREL BADENHORST | ON FILE |
| CAREN BLYSTONE | ON FILE |
| CAREN DRES-HAJESKI | ON FILE |
| CAREN IRES | ON FILE |
| CAREN LA NAE ASHLEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAREN SIMON | ON FILE |
| CARESHA GIBBS | ON FILE |
| CARETTE NELSON | ON FILE |
| CAREW FERGUSON | ON FILE |
| CAREY BIRMINGHAM | ON FILE |
| CAREY BURDICK | ON FILE |
| CAREY CAHILL | ON FILE |
| CAREY CANELLA | ON FILE |
| CAREY CARINNE ROBERTS | ON FILE |
| CAREY CONLEY | ON FILE |
| CAREY ELLIS | ON FILE |
| CAREY GROSSMAN | ON FILE |
| CAREY HAAS | ON FILE |
| CAREY KENNETH DRAKE | ON FILE |
| CAREY MUSE | ON FILE |
| CAREY NICHOLS | ON FILE |
| CAREY NIEN-KAI LUMENG | ON FILE |
| CAREY NUYEN | ON FILE |
| CAREY PEARSON | ON FILE |
| CAREY PETERSON | ON FILE |
| CAREY SEIP | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY THOMPSON | ON FILE |
| CAREY WALKER | ON FILE |
| CARI BETH MATHIS | ON FILE |
| CARI JURGENSEN | ON FILE |
| CARI KREMMIN | ON FILE |
| CARI MCCLURE | ON FILE |
| CARI MORE | ON FILE |
| CARI PAK | ON FILE |
| CARI ROSE | ON FILE |
| CARI SMITH | ON FILE |
| CARIANN AH LOO | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | ON FILE |
| CARIDAD CABAGBAG | ON FILE |
| CARIDAD MIERES | ON FILE |
| CARIDAD SMITH | ON FILE |
| CARIERA ODENTHAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARILYN CIPOLLA | ON FILE |
| CARIMAR MONEY | ON FILE |
| CARIN LUSE | ON FILE |
| CARIN NAJJAR | ON FILE |
| CARIN REILLY | ON FILE |
| CARIN ROGERS | ON FILE |
| CARINA COGAN | ON FILE |
| CARINA FERRANTE | ON FILE |
| CARINA SEIB | ON FILE |
| CARINA WRIGHT | ON FILE |
| CARINE WANG | ON FILE |
| CARIS CARR | ON FILE |
| CARISA LAKE | ON FILE |
| CARISSA BELLOFIORE | ON FILE |
| CARISSA BYRO | ON FILE |
| CARISSA CARLBERG | ON FILE |
| CARISSA GREINEL-BLUM | ON FILE |
| CARISSA LEFURGEY | ON FILE |
| CARISSA NUSSBAUM | ON FILE |
| CARL ALDEN | ON FILE |
| CARL ANTHONY GARCIA | ON FILE |
| CARL ANTHONY ITOKA | ON FILE |
| CARL ARMOUR | ON FILE |
| CARL AUSTIN | ON FILE |
| CARL BARTLING | ON FILE |
| CARL BAUER | ON FILE |
| CARL BELCHER II | ON FILE |
| CARL BELL | ON FILE |
| CARL BELL | ON FILE |
| CARL BENSON | ON FILE |
| CARL BENSON | ON FILE |
| CARL BLOCK | ON FILE |
| CARL BORK | ON FILE |
| CARL BRANDON FARMER | ON FILE |
| CARL BRANDON MCCAGHREN | ON FILE |
| CARL BRANDON TUINSTRA | ON FILE |
| CARL BREWER | ON FILE |
| CARL BURGESS | ON FILE |
| CARL BURKHART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL BURKHART | ON FILE |
| CARL BURNS | ON FILE |
| CARL CADAVONA | ON FILE |
| CARL CALIANNO | ON FILE |
| CARL CANLAS | ON FILE |
| CARL CARD | ON FILE |
| CARL CASTELIC | ON FILE |
| CARL CHEETHAM | ON FILE |
| CARL CLITES | ON FILE |
| CARL COCHRANE | ON FILE |
| CARL COOPER | ON FILE |
| CARL CORMIER | ON FILE |
| CARL COTE | ON FILE |
| CARL CRAIG | ON FILE |
| CARL D SANDBERG | ON FILE |
| CARL DAGOSTINO | ON FILE |
| CARL DANIELS | ON FILE |
| CARL DAVIS | ON FILE |
| CARL DECAIRE | ON FILE |
| CARL DELEON | ON FILE |
| CARL DEMARCO | ON FILE |
| CARL DIDRIKSON | ON FILE |
| CARL DIGGS | ON FILE |
| CARL DOBY | ON FILE |
| CARL DODGE | ON FILE |
| CARL DOLENTE | ON FILE |
| CARL DUKES | ON FILE |
| CARL DUKES JR | ON FILE |
| CARL EDWARD ELWOOD JR | ON FILE |
| CARL ELGIN | ON FILE |
| CARL ERIC JR DAVIS | ON FILE |
| CARL ERICKSON | ON FILE |
| CARL EVANGELISTA | ON FILE |
| CARL EVANS | ON FILE |
| CARL FISSELL | ON FILE |
| CARL FLINKSTROM | ON FILE |
| CARL FOLLINGSTAD | ON FILE |
| CARL FRANK | ON FILE |
| CARL FRANK JOHNSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL FRANK JR ENDORF | ON FILE |
| CARL FRANKLIN LEMASTER | ON FILE |
| CARL GAROFALO | ON FILE |
| CARL GARVEY | ON FILE |
| CARL GIANNONE | ON FILE |
| CARL GIORGI | ON FILE |
| CARL GIPSON JR. | ON FILE |
| CARL GOLSTON | ON FILE |
| CARL GRICE | ON FILE |
| CARL GROVE | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARL HAAS | ON FILE |
| CARL HAMILTON | ON FILE |
| CARL HAYNES | ON FILE |
| CARL HEBERT | ON FILE |
| CARL HEINZ | ON FILE |
| CARL HENRY CORNWELL | ON FILE |
| CARL HERMANSEN | ON FILE |
| CARL HERWIG | ON FILE |
| CARL HOFFMAN | ON FILE |
| CARL HOLLAN | ON FILE |
| CARL HOLLIDAY | ON FILE |
| CARL HORNER | ON FILE |
| CARL HOSICK | ON FILE |
| CARL INSERRA JR. | ON FILE |
| CARL IRVIN JR | ON FILE |
| CARL JACKSON | ON FILE |
| CARL JACOBSON | ON FILE |
| CARL JIANG | ON FILE |
| CARL JOHN BROKER | ON FILE |
| CARL JOHN TRUPP | ON FILE |
| CARL JONES | ON FILE |
| CARL JOSEPH | ON FILE |
| CARL JUSTIN FOSTER | ON FILE |
| CARL KAPPENHAGEN | ON FILE |
| CARL KASALEK | ON FILE |
| CARL KAUFMANN | ON FILE |
| CARL KENNISON | ON FILE |
| CARL KEYES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL LANE | ON FILE |
| CARL LENKER | ON FILE |
| CARL LEONARD FISCHER | ON FILE |
| CARL LEWIS | ON FILE |
| CARL LOKE | ON FILE |
| CARL LOMENICK | ON FILE |
| CARL LUKSCH | ON FILE |
| CARL MAGDEFRAU | ON FILE |
| CARL MANNING | ON FILE |
| CARL MARTEL | ON FILE |
| CARL MARTINEZ | ON FILE |
| CARL MATHENY | ON FILE |
| CARL MAYBIN | ON FILE |
| CARL MAYBIN | ON FILE |
| CARL MERTZ | ON FILE |
| CARL METELLUS | ON FILE |
| CARL MILLER | ON FILE |
| CARL MOHRBACHER | ON FILE |
| CARL MOORE | ON FILE |
| CARL MOSCATELLO | ON FILE |
| CARL NICKERSON | ON FILE |
| CARL OSBORNE | ON FILE |
| CARL OVIEDO | ON FILE |
| CARL PANG | ON FILE |
| CARL PAPA | ON FILE |
| CARL PATTERSON JR | ON FILE |
| CARL PAULINO | ON FILE |
| CARL PESANT | ON FILE |
| CARL PETERSON | ON FILE |
| CARL PETERSON | ON FILE |
| CARL PHOENIX | ON FILE |
| CARL POGONCHEFF | ON FILE |
| CARL PRAGG | ON FILE |
| CARL REISING | ON FILE |
| CARL REYNOLDS | ON FILE |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ON FILE |
| CARL ROWELL | ON FILE |
| CARL SAULSBERRY | ON FILE |
| CARL SAVOIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL SAXE | ON FILE |
| CARL SCHIRO | ON FILE |
| CARL SCHNEIDER | ON FILE |
| CARL SCHOEMAN | ON FILE |
| CARL SELTZER | ON FILE |
| CARL SHANOR | ON FILE |
| CARL SHEPHERD | ON FILE |
| CARL SILVA | ON FILE |
| CARL SIMPSON | ON FILE |
| CARL SITTMAN | ON FILE |
| CARL SORIA | ON FILE |
| CARL STANGE | ON FILE |
| CARL STARKS | ON FILE |
| CARL STRATTON | ON FILE |
| CARL STRAUB | ON FILE |
| CARL STROHMEYER | ON FILE |
| CARL SUMMERS | ON FILE |
| CARL TAM | ON FILE |
| CARL TARRANCE | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMSON | ON FILE |
| CARL TRIGILIO | ON FILE |
| CARL TURNER | ON FILE |
| CARL TYSON | ON FILE |
| CARL VOLL | ON FILE |
| CARL WAGNER | ON FILE |
| CARL WALKER | ON FILE |
| CARL WALLACE | ON FILE |
| CARL WEATHERFORD | ON FILE |
| CARL WEISHEIT | ON FILE |
| CARL WEST | ON FILE |
| CARL WEST | ON FILE |
| CARL WEYANT | ON FILE |
| CARL WHINERY | ON FILE |
| CARL WILLIAMS | ON FILE |
| CARL WILSON | ON FILE |
| CARL WINKLER | ON FILE |
| CARL YETTKE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL ZURHORST | ON FILE |
| CARLA ALDRIDGE | ON FILE |
| CARLA ARMSTRONG | ON FILE |
| CARLA BARRINGTON | ON FILE |
| CARLA BRADLEY | ON FILE |
| CARLA CAPRILES | ON FILE |
| CARLA CARLSON | ON FILE |
| CARLA ESPINOSA | ON FILE |
| CARLA EVANS | ON FILE |
| CARLA FONTANA | ON FILE |
| CARLA GONZALEZ-DIAZ DE LEON | ON FILE |
| CARLA GREGORY | ON FILE |
| CARLA GUIDRY GRAVENKEMPER | ON FILE |
| CARLA GUILLEN | ON FILE |
| CARLA HART | ON FILE |
| CARLA HOPKINS | ON FILE |
| CARLA JEAN WALKER | ON FILE |
| CARLA JIMENEZ | ON FILE |
| CARLA JOACHIM | ON FILE |
| CARLA JOHNSON | ON FILE |
| CARLA JONES | ON FILE |
| CARLA JORDAN | ON FILE |
| CARLA LECLERC | ON FILE |
| CARLA LOUISE DETER | ON FILE |
| CARLA MARRS | ON FILE |
| CARLA MARSHALL | ON FILE |
| CARLA MAURA FARAGUNA | ON FILE |
| CARLA MCDANIEL | ON FILE |
| CARLA MILES | ON FILE |
| CARLA MOORE | ON FILE |
| CARLA MORAVEC | ON FILE |
| CARLA MORENO | ON FILE |
| CARLA PADILLA | ON FILE |
| CARLA RAMBERG | ON FILE |
| CARLA RIZVI | ON FILE |
| CARLA ROCHIN | ON FILE |
| CARLA SAN DIEGO | ON FILE |
| CARLA SMITH | ON FILE |
| CARLA STAXRUD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA STRATTON | ON FILE |
| CARLA WHITE | ON FILE |
| CARLA ZACCONE | ON FILE |
| CARLD ELISCAR | ON FILE |
| CARLDIN LAVENTURE | ON FILE |
| CARLEE BRIGHT | ON FILE |
| CARLEE CRAWFORD | ON FILE |
| CARLEE GREEN | ON FILE |
| CARLEE KOMOROSKI | ON FILE |
| CARLEE VOIGT | ON FILE |
| CARLEE WISEMANN | ON FILE |
| CARLEEN BISCONTINE | ON FILE |
| CARLENA NEELY | ON FILE |
| CARLENA STROH | ON FILE |
| CARLENE BERG | ON FILE |
| CARLENE MORALES | ON FILE |
| CARLEO CAPILI | ON FILE |
| CARLETON LARSEN | ON FILE |
| CARLETON PITTMAN | ON FILE |
| CARLETON WILLIAMS | ON FILE |
| CARLEWIS ANTHONY SMITH | ON FILE |
| CARLEY OLIVAS | ON FILE |
| CARLEY VINCENT | ON FILE |
| CARL-FREDRIK LUNDSTROM | ON FILE |
| CARL-HENRY DENIS | ON FILE |
| CARLHERB ST.FIRMIN | ON FILE |
| CARLI BEDNAR | ON FILE |
| CARLI CASSEL | ON FILE |
| CARLI JESSOP | ON FILE |
| CARLI STILLMAN | ON FILE |
| CARLIE DARRAGH | ON FILE |
| CARLIE DOSSMAN | ON FILE |
| CARLIN AYLSWORTH | ON FILE |
| CARLIN COMEROUSKI | ON FILE |
| CARLIN LENARD TOOLS | ON FILE |
| CARLIN LI | ON FILE |
| CARLIN MANUEL | ON FILE |
| CARLIN SIMMONS | ON FILE |
| CARLIN VENUS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLING FARLEY | ON FILE |
| CARLINS ALMONOR | ON FILE |
| CARLISLE ROSE WOUT | ON FILE |
| CARLISSA TALBOTT | ON FILE |
| CARLITO DUQUE | ON FILE |
| CARLITO RAMOS | ON FILE |
| CARLIUS DEFRANCO | ON FILE |
| CARLJAE NATION | ON FILE |
| CARLL FIELD | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLO A KUHRT | ON FILE |
| CARLO ANTONIO JEDIDIAH JACKSON | ON FILE |
| CARLO BAGHRAMIAN MOGHANI | ON FILE |
| CARLO BERARDELLI | ON FILE |
| CARLO CABRERA | ON FILE |
| CARLO CASTILLO | ON FILE |
| CARLO DIONSON | ON FILE |
| CARLO DULLANO | ON FILE |
| CARLO F CASARANO | ON FILE |
| CARLO FAVA | ON FILE |
| CARLO FAVIS | ON FILE |
| CARLO FERNANDEZ-ARROYO | ON FILE |
| CARLO FRANCIS CIMILLO | ON FILE |
| CARLO GARCIA | ON FILE |
| CARLO GARIBAY | ON FILE |
| CARLO GAROFALO | ON FILE |
| CARLO JIBAJA | ON FILE |
| CARLO LICCIARDI | ON FILE |
| CARLO MARRUFO | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLO RAMIREZ | ON FILE |
| CARLO REYES | ON FILE |
| CARLO RITZ | ON FILE |
| CARLO ROMERO | ON FILE |
| CARLO SABATELLA | ON FILE |
| CARLO SOOGRIM | ON FILE |
| CARLO TABOADA | ON FILE |
| CARLO TOMASINI | ON FILE |
| CARLO VACCARI | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLO VARGAS | ON FILE |
| CARLO VEGA | ON FILE |
| CARLOS A A GARCIA | ON FILE |
| CARLOS A ALMEIDA | ON FILE |
| CARLOS A RAMIREZ | ON FILE |
| CARLOS ABREU | ON FILE |
| CARLOS ACELLO | ON FILE |
| CARLOS ACEVEDO | ON FILE |
| CARLOS ACEVEDO | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ADAM | ON FILE |
| CARLOS AGUILA | ON FILE |
| CARLOS AGUILAR | ON FILE |
| CARLOS AGUILERA | ON FILE |
| CARLOS ALABAN | ON FILE |
| CARLOS ALAYON | ON FILE |
| CARLOS ALBERTO JORDAN | ON FILE |
| CARLOS ALBERTO OTERO CERDA | ON FILE |
| CARLOS ALBERTO RIVERA GUZMAN | ON FILE |
| CARLOS ALBERTO SANCHEZ | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFONSO CID BELTRAN | ON FILE |
| CARLOS ALFREDO PEREZ | ON FILE |
| CARLOS ALLEN | ON FILE |
| CARLOS ALO | ON FILE |
| CARLOS ALVARADO | ON FILE |
| CARLOS ALVARENGA CHICAS | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS AMADOR | ON FILE |
| CARLOS AMAYA | ON FILE |
| CARLOS ANDRADE | ON FILE |
| CARLOS ANDRADE GONZALEZ | ON FILE |
| CARLOS ANDRES PALENCIA | ON FILE |
| CARLOS ANDUJAR | ON FILE |
| CARLOS ANDUJAR | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS ANTONIO NUNEZ | ON FILE |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ON FILE |
| CARLOS ANZORA ZARCENO | ON FILE |
| CARLOS APONTE JR | ON FILE |
| CARLOS ARANDIA | ON FILE |
| CARLOS ARAUZ | ON FILE |
| CARLOS ARAUZ | ON FILE |
| CARLOS ARCE MERCADO | ON FILE |
| CARLOS ARCINIEGA | ON FILE |
| CARLOS ARENAS | ON FILE |
| CARLOS ARIAS | ON FILE |
| CARLOS ARIZA | ON FILE |
| CARLOS ARMAS | ON FILE |
| CARLOS ARMENTEROS | ON FILE |
| CARLOS ARRAZOLA | ON FILE |
| CARLOS ARREDONDO | ON FILE |
| CARLOS ARREGUIN | ON FILE |
| CARLOS ARTURO DUQUE REINOSO | ON FILE |
| CARLOS ARVELO | ON FILE |
| CARLOS AURELIO RODRIGUEZ | ON FILE |
| CARLOS AVALOS | ON FILE |
| CARLOS AVILEZ | ON FILE |
| CARLOS AYALA | ON FILE |
| CARLOS AYALA | ON FILE |
| CARLOS BAEZ | ON FILE |
| CARLOS BANOS | ON FILE |
| CARLOS BARAJAS | ON FILE |
| CARLOS BARANDAS | ON FILE |
| CARLOS BARILLAS | ON FILE |
| CARLOS BARRETO | ON FILE |
| CARLOS BARRETO RUIZ | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BARRÓN | ON FILE |
| CARLOS BATISTA | ON FILE |
| CARLOS BECHARA | ON FILE |
| CARLOS BEDIA | ON FILE |
| CARLOS BELTRAN | ON FILE |
| CARLOS BENTANCOR | ON FILE |
| CARLOS BEREJNOI BEJARANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS BERLANGA | ON FILE |
| CARLOS BERMUDEZ | ON FILE |
| CARLOS BERNAL | ON FILE |
| CARLOS BERNAL | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BOLIVAR | ON FILE |
| CARLOS BORRAYO | ON FILE |
| CARLOS BRICENO | ON FILE |
| CARLOS BROOKS | ON FILE |
| CARLOS BROWN | ON FILE |
| CARLOS BUENTELLO | ON FILE |
| CARLOS BURAYE | ON FILE |
| CARLOS BURGOS | ON FILE |
| CARLOS BURGOS AGUILAR | ON FILE |
| CARLOS BURTON | ON FILE |
| CARLOS BURTON | ON FILE |
| CARLOS BUSTAMANTE | ON FILE |
| CARLOS BUTRON | ON FILE |
| CARLOS CABALLERO | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CACERES | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CALDERON GRANADOS | ON FILE |
| CARLOS CALIX | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALLEGARI | ON FILE |
| CARLOS CANCINO | ON FILE |
| CARLOS CAO | ON FILE |
| CARLOS CARBAJAL | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CARDOZO | ON FILE |
| CARLOS CARLO | ON FILE |
| CARLOS CARRASQUILLO | ON FILE |
| CARLOS CARTAGENA | ON FILE |
| CARLOS CASARES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS CASAS | ON FILE |
| CARLOS CASTANEDA | ON FILE |
| CARLOS CASTANEDA BAUTISTA | ON FILE |
| CARLOS CASTELLANOS | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO LARA | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO ORTIZ | ON FILE |
| CARLOS CEPEDA MORA | ON FILE |
| CARLOS CESPEDES | ON FILE |
| CARLOS CHAVEZ | ON FILE |
| CARLOS CHEVERE LUGO | ON FILE |
| CARLOS CHOLULA | ON FILE |
| CARLOS CHU | ON FILE |
| CARLOS CODY GONZALEZ | ON FILE |
| CARLOS COLEMAN | ON FILE |
| CARLOS COLINDRES ALVARADO | ON FILE |
| CARLOS COLLAZO | ON FILE |
| CARLOS COLOMBO | ON FILE |
| CARLOS COLON | ON FILE |
| CARLOS CONCEPCION | ON FILE |
| CARLOS CONSTANCIO | ON FILE |
| CARLOS CONTE | ON FILE |
| CARLOS CORTES | ON FILE |
| CARLOS CORTES | ON FILE |
| CARLOS CORTEZ | ON FILE |
| CARLOS CORTEZ | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS CUEVA | ON FILE |
| CARLOS DANIEL ACOSTA | ON FILE |
| CARLOS DANIEL HERNANDEZ SORTO | ON FILE |
| CARLOS DANIEL TORRES MERCADO | ON FILE |
| CARLOS DE LA CRUZ | ON FILE |
| CARLOS DE LA NUEZ | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS DE LA TORRE VALENZUELA | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | ON FILE |
| CARLOS DELEON | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELOSSANTOS | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARLOS DIAZ | ON FILE |
| CARLOS DIEGO FLORESLOPEZNEGRETE | ON FILE |
| CARLOS DIGGS | ON FILE |
| CARLOS DIXON | ON FILE |
| CARLOS DOMINGUEZ | ON FILE |
| CARLOS DOMÍNGUEZ | ON FILE |
| CARLOS DONAYRE | ON FILE |
| CARLOS DORADO | ON FILE |
| CARLOS DORSEY | ON FILE |
| CARLOS DURAN | ON FILE |
| CARLOS E FLORES MOLOTLA | ON FILE |
| CARLOS ECHEVERRIA | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE |
| CARLOS EDUARDO TREVINO | ON FILE |
| CARLOS ENCARNACION | ON FILE |
| CARLOS ENRIQUE CAMPBELL | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA | ON FILE |
| CARLOS ESPINAL | ON FILE |
| CARLOS ESPINOSA | ON FILE |
| CARLOS ESTRADA | ON FILE |
| CARLOS F OTALVARO GALINDO | ON FILE |
| CARLOS FALCON | ON FILE |
| CARLOS FEASTER | ON FILE |
| CARLOS FEDERICO SINGER | ON FILE |
| CARLOS FELICIANO II | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS FELIX ICHIKAWA ALONSO | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERREIRA | ON FILE |
| CARLOS FIERROS | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES SANCHEZ | ON FILE |
| CARLOS FONT | ON FILE |
| CARLOS FORMENT | ON FILE |
| CARLOS FRANCIS | ON FILE |
| CARLOS FRANCISCO CISNEROS VILCHIS | ON FILE |
| CARLOS FRANK | ON FILE |
| CARLOS FRIAS | ON FILE |
| CARLOS FRONTELA | ON FILE |
| CARLOS FUENTES | ON FILE |
| CARLOS G RAMOS | ON FILE |
| CARLOS GABRIEL | ON FILE |
| CARLOS GALAVIZ | ON FILE |
| CARLOS GALLISA | ON FILE |
| CARLOS GALLISÁ | ON FILE |
| CARLOS GALVEZ | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA DE LARA | ON FILE |
| CARLOS GARCIA JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS GARCIA NIELSEN | ON FILE |
| CARLOS GARCIA VARGAS | ON FILE |
| CARLOS GARZA | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GONZALES | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ AVILA | ON FILE |
| CARLOS GONZALEZ HOLMANN | ON FILE |
| CARLOS GOVEA | ON FILE |
| CARLOS GRULLON | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUEVARA | ON FILE |
| CARLOS GUILLEN | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS HARRINGTON | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS HERNÁNDEZ | ON FILE |
| CARLOS HERNANDEZ MONTILLA | ON FILE |
| CARLOS HERNANDEZ MOYA | ON FILE |
| CARLOS HERNANDEZ RABANALES | ON FILE |
| CARLOS HERRERA | ON FILE |
| CARLOS HERRERA | ON FILE |
| CARLOS HULETT | ON FILE |
| CARLOS HURST | ON FILE |
| CARLOS IBANEZ | ON FILE |
| CARLOS IBARRA | ON FILE |
| CARLOS ISARAEL APONTE JR | ON FILE |
| CARLOS ISAZA | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS JACOBO | ON FILE |
| CARLOS JAEN | ON FILE |
| CARLOS JAVIER RUIZ | ON FILE |
| CARLOS JESUS RAY | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JOHNSON | ON FILE |
| CARLOS JONES | ON FILE |
| CARLOS JOSE CUERVO ARANGO | ON FILE |
| CARLOS JOSE MONTALVO | ON FILE |
| CARLOS JR GUTIERREZ | ON FILE |
| CARLOS JULIANO | ON FILE |
| CARLOS JULIO ROJAS | ON FILE |
| CARLOS KACHAL | ON FILE |
| CARLOS KEARNS | ON FILE |
| CARLOS KOUSTAS | ON FILE |
| CARLOS L ALBELAIS | ON FILE |
| CARLOS LA RIVA | ON FILE |
| CARLOS LAGUARDIA | ON FILE |
| CARLOS LANDA | ON FILE |
| CARLOS LANDS | ON FILE |
| CARLOS LARA | ON FILE |
| CARLOS LAUREANO | ON FILE |
| CARLOS LAZALDE | ON FILE |
| CARLOS LEAL | ON FILE |
| CARLOS LEONE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS LESTER | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LIMARDO | ON FILE |
| CARLOS LINARES | ON FILE |
| CARLOS LOAIZA | ON FILE |
| CARLOS LOBO | ON FILE |
| CARLOS LOERA | ON FILE |
| CARLOS LOMBARDO | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOZANO | ON FILE |
| CARLOS LUGONES | ON FILE |
| CARLOS LUNA | ON FILE |
| CARLOS M RODRIGUEZ | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MACIAS BERTI | ON FILE |
| CARLOS MANN | ON FILE |
| CARLOS MANOSALVA | ON FILE |
| CARLOS MANUEL CHOUCINO | ON FILE |
| CARLOS MANUEL SALDANA VEIT | ON FILE |
| CARLOS MANZANO | ON FILE |
| CARLOS MARCANO | ON FILE |
| CARLOS MARCANO COA | ON FILE |
| CARLOS MARICHE | ON FILE |
| CARLOS MARINA | ON FILE |
| CARLOS MARQUEZ | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ CASTRO | ON FILE |
| CARLOS MATOS | ON FILE |
| CARLOS MATTEI MONTALVO | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MAZARIEGOS | ON FILE |
| CARLOS MAZON | ON FILE |
| CARLOS MEDEIROS | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA MENDEZ | ON FILE |
| CARLOS MEDINA PEDRAJA | ON FILE |
| CARLOS MEDINA PEREZ | ON FILE |
| CARLOS MEJIA | ON FILE |
| CARLOS MELARA | ON FILE |
| CARLOS MELENDEZ | ON FILE |
| CARLOS MELGAR | ON FILE |
| CARLOS MENA | ON FILE |
| CARLOS MENCHACA | ON FILE |
| CARLOS MENDEZ | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA JR | ON FILE |
| CARLOS MENESES | ON FILE |
| CARLOS MICHELL VERDUGO | ON FILE |
| CARLOS MINGUELA | ON FILE |
| CARLOS MIRABAL | ON FILE |
| CARLOS MOLINA | ON FILE |
| CARLOS MONTANEZ | ON FILE |
| CARLOS MONTELONGO | ON FILE |
| CARLOS MONTILLA | ON FILE |
| CARLOS MONTOYA | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MORA | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MORALES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MORALES | ON FILE |
| CARLOS MORONES | ON FILE |
| CARLOS MOSES | ON FILE |
| CARLOS MUNOZ | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURILLO | ON FILE |
| CARLOS N. MERCADO | ON FILE |
| CARLOS NAJERA | ON FILE |
| CARLOS NAPOLEONI | ON FILE |
| CARLOS NARANJO | ON FILE |
| CARLOS NARIO | ON FILE |
| CARLOS NAVA FLORES | ON FILE |
| CARLOS NAVARRETE | ON FILE |
| CARLOS NEGRON | ON FILE |
| CARLOS NEVAREZ | ON FILE |
| CARLOS NEWMAN | ON FILE |
| CARLOS NOA | ON FILE |
| CARLOS NORMAN | ON FILE |
| CARLOS NUNEZ | ON FILE |
| CARLOS OCHOA | ON FILE |
| CARLOS OGAZ | ON FILE |
| CARLOS OJEDA | ON FILE |
| CARLOS OLIVAS | ON FILE |
| CARLOS ORELLANA HERNANDEZ | ON FILE |
| CARLOS OROZCO | ON FILE |
| CARLOS ORTELIO DELGADO | ON FILE |
| CARLOS ORTIZ | ON FILE |
| CARLOS ORTIZ | ON FILE |
| CARLOS ORTIZ | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALAFOX | ON FILE |
| CARLOS PAMPLONA | ON FILE |
| CARLOS PARRA | ON FILE |
| CARLOS PARRIS | ON FILE |
| CARLOS PEDIGO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS PEDRAZA | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELLECER | ON FILE |
| CARLOS PELLOT | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PEÑA | ON FILE |
| CARLOS PENA CABALLERO | ON FILE |
| CARLOS PENILLA | ON FILE |
| CARLOS PERALTA | ON FILE |
| CARLOS PERALTA | ON FILE |
| CARLOS PEREIRA | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PINEDA | ON FILE |
| CARLOS PINILLA | ON FILE |
| CARLOS PINZON | ON FILE |
| CARLOS PLACENCIA | ON FILE |
| CARLOS PLIEGO GOMEZ | ON FILE |
| CARLOS POLANCO | ON FILE |
| CARLOS PORTILLO | ON FILE |
| CARLOS POSSI | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRECIADO | ON FILE |
| CARLOS PUENTES | ON FILE |
| CARLOS QUEVEDO | ON FILE |
| CARLOS QUINTANAR | ON FILE |
| CARLOS QUINTERO | ON FILE |
| CARLOS QUIROZ | ON FILE |
| CARLOS QUNTERO | ON FILE |
| CARLOS RAMIREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS FALCON | ON FILE |
| CARLOS RECALDE | ON FILE |
| CARLOS REID | ON FILE |
| CARLOS REINOSO | ON FILE |
| CARLOS RENDON | ON FILE |
| CARLOS RENE MELENDEZ | ON FILE |
| CARLOS REYES | ON FILE |
| CARLOS REYES | ON FILE |
| CARLOS REYES | ON FILE |
| CARLOS RICO | ON FILE |
| CARLOS RIVAROLA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA COLON | ON FILE |
| CARLOS ROBAINA | ON FILE |
| CARLOS ROBERTO SANTANA | ON FILE |
| CARLOS ROBLES | ON FILE |
| CARLOS RODRIGUES | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ-VERA | ON FILE |
| CARLOS ROMAN | ON FILE |
| CARLOS ROMERO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROSA | ON FILE |
| CARLOS ROSADO | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROSARIO | ON FILE |
| CARLOS ROVELO | ON FILE |
| CARLOS RUBEN CARDONA | ON FILE |
| CARLOS RUBIANO | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALDANA | ON FILE |
| CARLOS SALOMON SOCCOL | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANDOVAL | ON FILE |
| CARLOS SANTANA | ON FILE |
| CARLOS SANTANARUIZ | ON FILE |
| CARLOS SANTO | ON FILE |
| CARLOS SANTOS | ON FILE |
| CARLOS SARMIENTO | ON FILE |
| CARLOS SCARLATA | ON FILE |
| CARLOS SCHULER | ON FILE |
| CARLOS SCHWEINFURTH | ON FILE |
| CARLOS SEPULVEDA | ON FILE |
| CARLOS SERRANO | ON FILE |
| CARLOS SERRANO | ON FILE |
| CARLOS SIERRA | ON FILE |
| CARLOS SIFONTES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SIMMONS | ON FILE |
| CARLOS SIU CHOW | ON FILE |
| CARLOS SOLOMON | ON FILE |
| CARLOS SOSA | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTOLONGO | ON FILE |
| CARLOS SPINELLI JR | ON FILE |
| CARLOS STENNETT | ON FILE |
| CARLOS STEVE MORALES | ON FILE |
| CARLOS SUAREZ | ON FILE |
| CARLOS SUAREZ | ON FILE |
| CARLOS SULBARAN | ON FILE |
| CARLOS TABUENCA BLANCO | ON FILE |
| CARLOS TARIFA | ON FILE |
| CARLOS TELLEZ | ON FILE |
| CARLOS TENORIO AMARILES | ON FILE |
| CARLOS TERRAZAS | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORREZ | ON FILE |
| CARLOS TORRICO ARISPE | ON FILE |
| CARLOS TOUSSAINT | ON FILE |
| CARLOS TREVINO | ON FILE |
| CARLOS ULLOA | ON FILE |
| CARLOS UMANA | ON FILE |
| CARLOS URQUIJO | ON FILE |
| CARLOS VAL HILLIARD | ON FILE |
| CARLOS VALBUENA | ON FILE |
| CARLOS VALENCIA | ON FILE |
| CARLOS VALLE | ON FILE |
| CARLOS VALVERDE | ON FILE |
| CARLOS VARGAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS VASQUEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VEGA | ON FILE |
| CARLOS VEGA IGUALADA | ON FILE |
| CARLOS VELARDE | ON FILE |
| CARLOS VELIZ | ON FILE |
| CARLOS VERDUGO | ON FILE |
| CARLOS VERGARA AMANTE | ON FILE |
| CARLOS VESSUP | ON FILE |
| CARLOS VEZGA | ON FILE |
| CARLOS VIA | ON FILE |
| CARLOS VILLA | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLARREAL | ON FILE |
| CARLOS VIRAMONTES | ON FILE |
| CARLOS WHITE | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | ON FILE |
| CARLOS WIRAWAN | ON FILE |
| CARLOS XITUMUL | ON FILE |
| CARLOS ZACARIAS | ON FILE |
| CARLOS ZAGA | ON FILE |
| CARLOS ZAMORANO | ON FILE |
| CARLOS ZARIKIAN | ON FILE |
| CARLOTA LOPEZ | ON FILE |
| CARLOTA VENEGAS | ON FILE |
| CARLSON FLOY | ON FILE |
| CARLTON ARNEZ MITCHELL | ON FILE |
| CARLTON BASKERVILLE | ON FILE |
| CARLTON BOWENS | ON FILE |
| CARLTON BRADFORD ATWELL | ON FILE |
| CARLTON BRIDGEWATER | ON FILE |
| CARLTON BRYANT | ON FILE |
| CARLTON COOK | ON FILE |
| CARLTON COON II | ON FILE |
| CARLTON DAVID | ON FILE |
| CARLTON DAVIS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLTON FLOYD | ON FILE |
| CARLTON GREENE | ON FILE |
| CARLTON JAMES RUYS | ON FILE |
| CARLTON RAY LINDER | ON FILE |
| CARLTON SCAFE | ON FILE |
| CARLTON SCAFE | ON FILE |
| CARLTON TADASHI SHIMAURA | ON FILE |
| CARLTON WILLIAMS | ON FILE |
| CARLTON WRIGHT | ON FILE |
| CARLTON YOUNG | ON FILE |
| CARLUS IVY MCCORMICK II | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLY A JOHNSON | ON FILE |
| CARLY BECK | ON FILE |
| CARLY BERUBE | ON FILE |
| CARLY BURRESS | ON FILE |
| CARLY BURTON | ON FILE |
| CARLY BUSH | ON FILE |
| CARLY CARBERT | ON FILE |
| CARLY COOK | ON FILE |
| CARLY ERIN KOGAN | ON FILE |
| CARLY HOLLAND | ON FILE |
| CARLY KALIS | ON FILE |
| CARLY LEVIN | ON FILE |
| CARLY MANN | ON FILE |
| CARLY MARISA CAPPELLUZZO | ON FILE |
| CARLY MASS | ON FILE |
| CARLY MCKINNIS | ON FILE |
| CARLY MICHEL | ON FILE |
| CARLY REILLY | ON FILE |
| CARLY ROBLES | ON FILE |
| CARLY RUSSELL | ON FILE |
| CARLY SALZBERG | ON FILE |
| CARLY SURRATT | ON FILE |
| CARLY SWANSON | ON FILE |
| CARLY TERPSTRA | ON FILE |
| CARLY WHITEHEAD | ON FILE |
| CARLYE CANNON | ON FILE |
| CARLYLE SALIM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLYN MCDONALD | ON FILE |
| CARLYN MEYER | ON FILE |
| CARLYN SCOTT | ON FILE |
| CARLYON PETERS | ON FILE |
| CARM BENSON | ON FILE |
| CARMA LYNN JUDY | ON FILE |
| CARMACK KERSEY | ON FILE |
| CARMEL PARIS | ON FILE |
| CARMEL PHILISTIN | ON FILE |
| CARMELA BERNACKI | ON FILE |
| CARMELA ELIAS | ON FILE |
| CARMELA NAPOLI | ON FILE |
| CARMELA TAN | ON FILE |
| CARMELITO FABIAN | ON FILE |
| CARMELLE COTTRELL | ON FILE |
| CARMELLE KIESLER | ON FILE |
| CARMELO BRIGANTI | ON FILE |
| CARMELO COLON 3RD | ON FILE |
| CARMELO GONZALEZ-PENA | ON FILE |
| CARMELO SANCHEZ JR | ON FILE |
| CARMELO SCROFANI | ON FILE |
| CARMEN ANDERSON | ON FILE |
| CARMEN ARANO | ON FILE |
| CARMEN BATTISTA | ON FILE |
| CARMEN CANDELARIO | ON FILE |
| CARMEN CASTANEYRA PACHECO | ON FILE |
| CARMEN CHOW | ON FILE |
| CARMEN CHRISTINE LEMMON | ON FILE |
| CARMEN CIPOLLA | ON FILE |
| CARMEN COLLIER | ON FILE |
| CARMEN DEVAI | ON FILE |
| CARMEN DIEZ MACIAS | ON FILE |
| CARMEN DOWELL | ON FILE |
| CARMEN ENRIQUEZ | ON FILE |
| CARMEN EUGENE II YOUNG | ON FILE |
| CARMEN FRANCIS | ON FILE |
| CARMEN FRANKLIN | ON FILE |
| CARMEN GREEN | ON FILE |
| CARMEN GROSSI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARMEN HARSONY | ON FILE |
| CARMEN HERNANDEZ-ESQUIJAROSA | ON FILE |
| CARMEN IONELA MANTA | ON FILE |
| CARMEN JOSEPH GOTTI | ON FILE |
| CARMEN KESSING | ON FILE |
| CARMEN KONG | ON FILE |
| CARMEN LABELLA | ON FILE |
| CARMEN MACON | ON FILE |
| CARMEN MAHINA KU'ULEIALOHA KA'ANA'ANA | ON FILE |
| CARMEN MALDONADO | ON FILE |
| CARMEN MANN | ON FILE |
| CARMEN MCDONALD | ON FILE |
| CARMEN MIRELES | ON FILE |
| CARMEN MORA | ON FILE |
| CARMEN PARGA | ON FILE |
| CARMEN PON | ON FILE |
| CARMEN PRETOPAPA | ON FILE |
| CARMEN RADU | ON FILE |
| CARMEN ROBINSON | ON FILE |
| CARMEN ROMONO MORETH | ON FILE |
| CARMEN SAN JOSE | ON FILE |
| CARMEN SANTIAGO BROWN | ON FILE |
| CARMEN VALDES | ON FILE |
| CARMEN VALENCIA | ON FILE |
| CARMEN VERRATTI | ON FILE |
| CARMEN WEIR | ON FILE |
| CARMICHAEL GROSS | ON FILE |
| CARMINA AGUIRRE | ON FILE |
| CARMINA DIMAGIBA | ON FILE |
| CARMINE CAMPIONE | ON FILE |
| CARMINE DENICOLA JR. | ON FILE |
| CARMINE POLIANDRO | ON FILE |
| CARMINE RICCIOLI | ON FILE |
| CARMINE SANTOIANNI | ON FILE |
| CARMINE SMEDIRA | ON FILE |
| CARMINE TIRONE | ON FILE |
| CARMITA SARDINAS | ON FILE |
| CARNEL ST. LOUIS | ON FILE |
| CARNELL BURCH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARNIVORE REBEL | ON FILE |
| CAROL ALLECA | ON FILE |
| CAROL AMPLO | ON FILE |
| CAROL AND TIMOTHY JOHNSON | ON FILE |
| CAROL ANN FORTUNE | ON FILE |
| CAROL ANN GOODMAN | ON FILE |
| CAROL ANN VAN STRATEN | ON FILE |
| CAROL ARANGO | ON FILE |
| CAROL BECHT | ON FILE |
| CAROL BENJAMIN | ON FILE |
| CAROL BIRNBERG | ON FILE |
| CAROL CARROLL | ON FILE |
| CAROL CHESWICK | ON FILE |
| CAROL CHMARA | ON FILE |
| CAROL CHRISTOPHER | ON FILE |
| CAROL CIERZAN | ON FILE |
| CAROL COLBENSON | ON FILE |
| CAROL CROUSHORE | ON FILE |
| CAROL DAMEWOOD | ON FILE |
| CAROL DARLINGTON | ON FILE |
| CAROL DARROUGH | ON FILE |
| CAROL DEATER | ON FILE |
| CAROL DI SALVO | ON FILE |
| CAROL DOEMEL | ON FILE |
| CAROL DONOVAN | ON FILE |
| CAROL ERWIN | ON FILE |
| CAROL FREDAS | ON FILE |
| CAROL GARTZ | ON FILE |
| CAROL GILBERT | ON FILE |
| CAROL GONZALEZ | ON FILE |
| CAROL GRACE LIN | ON FILE |
| CAROL HAHN | ON FILE |
| CAROL HEORMAN | ON FILE |
| CAROL HIGGINBOTHAM | ON FILE |
| CAROL HUDSON | ON FILE |
| CAROL ISHAK | ON FILE |
| CAROL JACHIM | ON FILE |
| CAROL JONAS | ON FILE |
| CAROL JORGENSEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROL JOSEPHSON | ON FILE |
| CAROL KING | ON FILE |
| CAROL KRESSE | ON FILE |
| CAROL KUHN | ON FILE |
| CAROL LIN | ON FILE |
| CAROL LYNN FABER | ON FILE |
| CAROL M WILSON | ON FILE |
| CAROL MARCHIONI | ON FILE |
| CAROL MARIE LAUZON | ON FILE |
| CAROL MAYERS | ON FILE |
| CAROL MCINTIRE | ON FILE |
| CAROL MILLER | ON FILE |
| CAROL PARK | ON FILE |
| CAROL REAGOR | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL RUNNER | ON FILE |
| CAROL RYSTICKEN | ON FILE |
| CAROL SABELHAUS | ON FILE |
| CAROL SCOTT | ON FILE |
| CAROL SHELLS | ON FILE |
| CAROL SILBERSTEIN | ON FILE |
| CAROL SUMMERS | ON FILE |
| CAROL TIBBITTS | ON FILE |
| CAROL VALLECALLE | ON FILE |
| CAROL VERNAY | ON FILE |
| CAROL VIERA | ON FILE |
| CAROL VISOKEY | ON FILE |
| CAROL WEITH | ON FILE |
| CAROL WILCOX | ON FILE |
| CAROL YARBROUGH | ON FILE |
| CAROLANN CORBIN | ON FILE |
| CAROLE ANN BAKER | ON FILE |
| CAROLE CAMPBELL | ON FILE |
| CAROLE HOI HARPER | ON FILE |
| CAROLE MARTIN | ON FILE |
| CAROLE NAGEL | ON FILE |
| CAROLE POCKEY | ON FILE |
| CAROLE WAGNER | ON FILE |
| CAROLEE TILBURY | ON FILE |

![STRETTO]

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLINA BARRAGAN | ON FILE |
| CAROLINA BOTERO | ON FILE |
| CAROLINA BRITO | ON FILE |
| CAROLINA CRUZ | ON FILE |
| CAROLINA DEISTLER | ON FILE |
| CAROLINA FERNANDEZ | ON FILE |
| CAROLINA FITZGERALD | ON FILE |
| CAROLINA GASTELUM | ON FILE |
| CAROLINA GOMEZ | ON FILE |
| CAROLINA HERNÁNDEZ | ON FILE |
| CAROLINA HERRERA | ON FILE |
| CAROLINA LAURA PAINI | ON FILE |
| CAROLINA LOPEZ | ON FILE |
| CAROLINA MENDOZA | ON FILE |
| CAROLINA MONROY | ON FILE |
| CAROLINA MORALES | ON FILE |
| CAROLINA OSEGUERA | ON FILE |
| CAROLINA PEREZ | ON FILE |
| CAROLINA SALAZAR-PARANHOS | ON FILE |
| CAROLINA TRILLO | ON FILE |
| CAROLINA YASKY CARRIAZO | ON FILE |
| CAROLINA ZAVALA | ON FILE |
| CAROLINE ABRUZESE | ON FILE |
| CAROLINE ALEMANY | ON FILE |
| CAROLINE ANN KOWALCZYK | ON FILE |
| CAROLINE BALAS | ON FILE |
| CAROLINE BERGH | ON FILE |
| CAROLINE BOGEMA | ON FILE |
| CAROLINE BONENFANT | ON FILE |
| CAROLINE BRADLEY | ON FILE |
| CAROLINE BYL | ON FILE |
| CAROLINE CRAWFORD | ON FILE |
| CAROLINE CUNNINGHAM | ON FILE |
| CAROLINE CUTLER | ON FILE |
| CAROLINE DANIELL | ON FILE |
| CAROLINE DE POSADA-RODRIGUEZ | ON FILE |
| CAROLINE DRUMMOND | ON FILE |
| CAROLINE DUNN | ON FILE |
| CAROLINE EMEGBAGHA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLINE ESTEL | ON FILE |
| CAROLINE EVANS | ON FILE |
| CAROLINE FERREIRA | ON FILE |
| CAROLINE FRIEDMAN | ON FILE |
| CAROLINE GANNON | ON FILE |
| CAROLINE GARBER | ON FILE |
| CAROLINE HO | ON FILE |
| CAROLINE JOAN KELLER-LYNN | ON FILE |
| CAROLINE KANG | ON FILE |
| CAROLINE KEBBELL | ON FILE |
| CAROLINE KIM | ON FILE |
| CAROLINE LAZARO | ON FILE |
| CAROLINE LE | ON FILE |
| CAROLINE LUECKE | ON FILE |
| CAROLINE LUK | ON FILE |
| CAROLINE METZLER | ON FILE |
| CAROLINE MIKOUCHI | ON FILE |
| CAROLINE MINKOWSKI | ON FILE |
| CAROLINE NGUYEN | ON FILE |
| CAROLINE PENNYPACKER | ON FILE |
| CAROLINE PFEFFERKORN | ON FILE |
| CAROLINE REINHART | ON FILE |
| CAROLINE RESOR | ON FILE |
| CAROLINE ROBINSON | ON FILE |
| CAROLINE RUETER | ON FILE |
| CAROLINE SACKLEH | ON FILE |
| CAROLINE SANDERS KAESTNER | ON FILE |
| CAROLINE SCHWARTZMAN | ON FILE |
| CAROLINE SEUNG | ON FILE |
| CAROLINE SHAW | ON FILE |
| CAROLINE SNOW | ON FILE |
| CAROLINE TAYLOR MATTHES | ON FILE |
| CAROLINE THACKER | ON FILE |
| CAROLINE THOMPSON | ON FILE |
| CAROLINE WARREN | ON FILE |
| CAROLINE WELLS | ON FILE |
| CAROLSUE RIES | ON FILE |
| CAROLYN BARNES | ON FILE |
| CAROLYN BEAULIEU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLYN BENTON | ON FILE |
| CAROLYN BINDAS | ON FILE |
| CAROLYN BLAKEMAN | ON FILE |
| CAROLYN CHAMBERLAYNE | ON FILE |
| CAROLYN CHEW | ON FILE |
| CAROLYN CHIULLI | ON FILE |
| CAROLYN COSMAN | ON FILE |
| CAROLYN DAVIDSON | ON FILE |
| CAROLYN DAVIS | ON FILE |
| CAROLYN DOHERTY | ON FILE |
| CAROLYN FAYE PENFIELD | ON FILE |
| CAROLYN FRENCH | ON FILE |
| CAROLYN GINNO | ON FILE |
| CAROLYN GREENFIELD | ON FILE |
| CAROLYN HAMBY | ON FILE |
| CAROLYN HUYNH | ON FILE |
| CAROLYN J GIAMBRA | ON FILE |
| CAROLYN JANE PENAREDONDO | ON FILE |
| CAROLYN JUNG | ON FILE |
| CAROLYN KIMANH GOTTILLA | ON FILE |
| CAROLYN KING | ON FILE |
| CAROLYN KOKAS | ON FILE |
| CAROLYN LE | ON FILE |
| CAROLYN LEE MOLINARO | ON FILE |
| CAROLYN LESPI | ON FILE |
| CAROLYN LIM | ON FILE |
| CAROLYN LIM | ON FILE |
| CAROLYN M ASKEW | ON FILE |
| CAROLYN MANNING | ON FILE |
| CAROLYN MARIE KRESSER | ON FILE |
| CAROLYN MARTINEZ | ON FILE |
| CAROLYN MCDONNELL | ON FILE |
| CAROLYN MCGUIRE | ON FILE |
| CAROLYN MEIER | ON FILE |
| CAROLYN MUENCH | ON FILE |
| CAROLYN NGUYEN | ON FILE |
| CAROLYN OSBORNE | ON FILE |
| CAROLYN PALLADINO | ON FILE |
| CAROLYN PHIPPS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLYN SABA | ON FILE |
| CAROLYN SATZ | ON FILE |
| CAROLYN SCOTT | ON FILE |
| CAROLYN SELLARS | ON FILE |
| CAROLYN SILVA | ON FILE |
| CAROLYN SIMPSON | ON FILE |
| CAROLYN STEWART-PRINZING | ON FILE |
| CAROLYN STONESTREET | ON FILE |
| CAROLYN SUE STIER | ON FILE |
| CAROLYN ZENTMAIER | ON FILE |
| CAROLYNA OTERO | ON FILE |
| CAROLYNE NGUYEN | ON FILE |
| CAROLYNN KIDWELL | ON FILE |
| CAROLYNN MAZZEI | ON FILE |
| CARON GLOVER | ON FILE |
| CARREASA VARNER | ON FILE |
| CARRETA CAPITAL LLC | ON FILE |
| CARRICK CARPENTER | ON FILE |
| CARRIE ANN JOZA | ON FILE |
| CARRIE BEALS | ON FILE |
| CARRIE BORKOWSKI | ON FILE |
| CARRIE BOYD | ON FILE |
| CARRIE CAMERON | ON FILE |
| CARRIE CHENG | ON FILE |
| CARRIE COLEMAN | ON FILE |
| CARRIE CONGINE | ON FILE |
| CARRIE CRISELL | ON FILE |
| CARRIE DORRANCE | ON FILE |
| CARRIE DUNGAN | ON FILE |
| CARRIE DURAN | ON FILE |
| CARRIE EDGERTON | ON FILE |
| CARRIE FARRINGTON | ON FILE |
| CARRIE FERNANDEZ | ON FILE |
| CARRIE GARDNER | ON FILE |
| CARRIE GORMAN | ON FILE |
| CARRIE HARRIS | ON FILE |
| CARRIE HERON | ON FILE |
| CARRIE INGBER | ON FILE |
| CARRIE JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARRIE KAPLAN | ON FILE |
| CARRIE KLINE | ON FILE |
| CARRIE LEMKE | ON FILE |
| CARRIE LEUNG | ON FILE |
| CARRIE LORANGER | ON FILE |
| CARRIE LYNN DENARO | ON FILE |
| CARRIE M WENTZEL | ON FILE |
| CARRIE MCNICOL | ON FILE |
| CARRIE MERINO | ON FILE |
| CARRIE P FORBES | ON FILE |
| CARRIE PENDER | ON FILE |
| CARRIE RENNECKER | ON FILE |
| CARRIE SCHWIETZER | ON FILE |
| CARRIE SNOW | ON FILE |
| CARRIE SOLOMON | ON FILE |
| CARRIE SUND | ON FILE |
| CARRIE TORRES | ON FILE |
| CARRIE VOGT | ON FILE |
| CARRIE WILLIAMS | ON FILE |
| CARRIE-ANNE JOSIAH | ON FILE |
| CARRINGTON BREEANN BROOKS | ON FILE |
| CARRINGTON CROLL | ON FILE |
| CARRINGTON GADSON | ON FILE |
| CARRINGTON LONG | ON FILE |
| CARRIS CRAWFORD | ON FILE |
| CARROLL HARDER | ON FILE |
| CARROLL HARRINGTON | ON FILE |
| CARRON HART | ON FILE |
| CARSON ANDERSON | ON FILE |
| CARSON AUSTIN | ON FILE |
| CARSON BAHR | ON FILE |
| CARSON BAKER | ON FILE |
| CARSON BLACKHURST | ON FILE |
| CARSON BLAIR | ON FILE |
| CARSON BORR | ON FILE |
| CARSON BOS | ON FILE |
| CARSON BUTTERBAUGH | ON FILE |
| CARSON COYLE | ON FILE |
| CARSON CRAINSHAW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARSON DAVIS | ON FILE |
| CARSON DEAN | ON FILE |
| CARSON DEANGELIS | ON FILE |
| CARSON DREW COMBS | ON FILE |
| CARSON DUCOTE | ON FILE |
| CARSON DUKE | ON FILE |
| CARSON DUNBAR | ON FILE |
| CARSON ELI ARTZ | ON FILE |
| CARSON EMMET KRUEGER | ON FILE |
| CARSON FRICKS | ON FILE |
| CARSON GIBB WEIDNER | ON FILE |
| CARSON GNEITING | ON FILE |
| CARSON GREEN | ON FILE |
| CARSON HENLEY | ON FILE |
| CARSON HESS | ON FILE |
| CARSON HUTSON | ON FILE |
| CARSON JAHN | ON FILE |
| CARSON JENNINGS | ON FILE |
| CARSON JONES | ON FILE |
| CARSON JONES | ON FILE |
| CARSON JONES | ON FILE |
| CARSON KAYLOR | ON FILE |
| CARSON KIEHNE | ON FILE |
| CARSON KRUEGER | ON FILE |
| CARSON KUNTZ | ON FILE |
| CARSON LIVERS | ON FILE |
| CARSON LUNDELL | ON FILE |
| CARSON MAHONEY | ON FILE |
| CARSON MAREK | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CARSON MCWAINE | ON FILE |
| CARSON MULLAN | ON FILE |
| CARSON NEMELKA | ON FILE |
| CARSON NIX | ON FILE |
| CARSON PAGE | ON FILE |
| CARSON PEMBLE | ON FILE |
| CARSON RUSCH | ON FILE |
| CARSON SANDERS | ON FILE |
| CARSON SCHAEFER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARSON SCHNICK | ON FILE |
| CARSON SCHVANEVELDT | ON FILE |
| CARSON SHAW | ON FILE |
| CARSON SMITH | ON FILE |
| CARSON STONE | ON FILE |
| CARSON TAYLOR | ON FILE |
| CARSON TAYLOR HUTCHISON | ON FILE |
| CARSON VEST | ON FILE |
| CARSON WARD | ON FILE |
| CARSON WOOSLEY | ON FILE |
| CARSON ZIDE | ON FILE |
| CARSON ZOIS | ON FILE |
| CARSTEN FRY | ON FILE |
| CARSTEN HOOD | ON FILE |
| CARSTEN UWE PAUSER | ON FILE |
| CARSTON OLSON | ON FILE |
| CARSYN AMSTUTZ | ON FILE |
| CARTER A BUFF | ON FILE |
| CARTER ABEL | ON FILE |
| CARTER ALLEN | ON FILE |
| CARTER BAUM | ON FILE |
| CARTER BAUMHOER | ON FILE |
| CARTER BLACK | ON FILE |
| CARTER BOISFONTAINE | ON FILE |
| CARTER BRADLEY CHAPMAN | ON FILE |
| CARTER BRAINERD | ON FILE |
| CARTER BRIGGS | ON FILE |
| CARTER COATES | ON FILE |
| CARTER COLE | ON FILE |
| CARTER CONNOLLY | ON FILE |
| CARTER COOPER | ON FILE |
| CARTER CRAMPTON LATHROP | ON FILE |
| CARTER DAVID GOLGART | ON FILE |
| CARTER EDMONDSON | ON FILE |
| CARTER GETHIN | ON FILE |
| CARTER GILL | ON FILE |
| CARTER GOOD | ON FILE |
| CARTER HANSON | ON FILE |
| CARTER HARRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARTER HEIMBACH | ON FILE |
| CARTER HERRITY | ON FILE |
| CARTER HOLTZER | ON FILE |
| CARTER JOSEPH DRENNON | ON FILE |
| CARTER KING | ON FILE |
| CARTER KIRKPATRICK | ON FILE |
| CARTER KLEPPER | ON FILE |
| CARTER LAMBERT | ON FILE |
| CARTER LANTZ | ON FILE |
| CARTER LLOYDS | ON FILE |
| CARTER LOEWEN | ON FILE |
| CARTER MC NEAL HASSON | ON FILE |
| CARTER MORTARA | ON FILE |
| CARTER NELSON | ON FILE |
| CARTER O'NEILL | ON FILE |
| CARTER OLSON | ON FILE |
| CARTER PATTON | ON FILE |
| CARTER POOL | ON FILE |
| CARTER RAZINK | ON FILE |
| CARTER REICHARDT | ON FILE |
| CARTER RESCHKE | ON FILE |
| CARTER RUSSELL COURON | ON FILE |
| CARTER SHULTZ | ON FILE |
| CARTER SMITH | ON FILE |
| CARTER SPICER | ON FILE |
| CARTER STEWART STINSON | ON FILE |
| CARTER THOMAS | ON FILE |
| CARTER THOMAS FRICK | ON FILE |
| CARTER TSCHUMPER | ON FILE |
| CARTER WANDS | ON FILE |
| CARTER WELLS | ON FILE |
| CARTER WILKINSON | ON FILE |
| CARTER WILLIAMS | ON FILE |
| CARTER WON | ON FILE |
| CARTER YOHEY | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARTIER JOURNAL GWIN | ON FILE |
| CARVETTE REDMOND | ON FILE |
| CARVILLE HOLLINGSWORTH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARVIN GORDON | ON FILE |
| CARY AUGUST HODSON | ON FILE |
| CARY BARRETT | ON FILE |
| CARY BERGERON | ON FILE |
| CARY CHAN | ON FILE |
| CARY DAVIS | ON FILE |
| CARY ENG | ON FILE |
| CARY GEIL | ON FILE |
| CARY GINID | ON FILE |
| CARY GORDON | ON FILE |
| CARY HAYNER | ON FILE |
| CARY HICKS | ON FILE |
| CARY HOLL | ON FILE |
| CARY KOSKI | ON FILE |
| CARY LEAVY | ON FILE |
| CARY MOORE | ON FILE |
| CARY P PARKER JR | ON FILE |
| CARY PENNINGTON | ON FILE |
| CARY POLEN | ON FILE |
| CARY PUZINO | ON FILE |
| CARY SNYDER | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY TRAMMELL | ON FILE |
| CARY TSOUKALAS | ON FILE |
| CARY UTT | ON FILE |
| CARY WAN | ON FILE |
| CARY WONG | ON FILE |
| CARY ZINN | ON FILE |
| CARYL BAXTER | ON FILE |
| CARYN DAVIS | ON FILE |
| CARYN WOOLDRIDGE | ON FILE |
| CAS PETKOVIC | ON FILE |
| CASANDRA CLARK | ON FILE |
| CASANDRA JOAN RECIO | ON FILE |
| CASANDRA JOY | ON FILE |
| CASANDRA KUROKAWA | ON FILE |
| CASANDRA ROCKER | ON FILE |
| CASANDRA VALME | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASE DELST | ON FILE |
| CASE JOEL | ON FILE |
| CASE MIYAHIRA | ON FILE |
| CASE ROBERTSON | ON FILE |
| CASE SCAGLIONE | ON FILE |
| CASE SIMMONS | ON FILE |
| CASE1 CASE1 | ON FILE |
| CASE2 CASE2 | ON FILE |
| CASEEM WARD | ON FILE |
| CASEN BRANT | ON FILE |
| CASEY AARON | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ABBOTT | ON FILE |
| CASEY AKUSIS | ON FILE |
| CASEY ALAN DILL | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY ANDERSON | ON FILE |
| CASEY BARABE | ON FILE |
| CASEY BEAVER | ON FILE |
| CASEY BELGIO | ON FILE |
| CASEY BIGGERSTAFF | ON FILE |
| CASEY BLAKELY | ON FILE |
| CASEY BOUWHUIS | ON FILE |
| CASEY BRIAN BROOKS | ON FILE |
| CASEY BRICE | ON FILE |
| CASEY BRITT | ON FILE |
| CASEY BROWN | ON FILE |
| CASEY BRYAN | ON FILE |
| CASEY BRYANT | ON FILE |
| CASEY BUTLER | ON FILE |
| CASEY CALDWELL | ON FILE |
| CASEY CARRUTH | ON FILE |
| CASEY CHAMRA | ON FILE |
| CASEY CHEN | ON FILE |
| CASEY CHILD | ON FILE |
| CASEY CHITTY | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY CLARKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY CLAYTON | ON FILE |
| CASEY CLIFTON | ON FILE |
| CASEY COBB | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY COLLINS | ON FILE |
| CASEY COLUCCI | ON FILE |
| CASEY CONNER | ON FILE |
| CASEY CONROY | ON FILE |
| CASEY COOTER | ON FILE |
| CASEY COTTER | ON FILE |
| CASEY CRONN | ON FILE |
| CASEY CROW | ON FILE |
| CASEY CROWHURST | ON FILE |
| CASEY CURBOW | ON FILE |
| CASEY CURTIS CREVELING | ON FILE |
| CASEY DANIEL | ON FILE |
| CASEY DARR | ON FILE |
| CASEY DAWSON | ON FILE |
| CASEY DE LA VEGA | ON FILE |
| CASEY DELFOSSE | ON FILE |
| CASEY DICK | ON FILE |
| CASEY DONAHUE | ON FILE |
| CASEY DUNN | ON FILE |
| CASEY DUNSON | ON FILE |
| CASEY DUPELL | ON FILE |
| CASEY EBERHART | ON FILE |
| CASEY ECHTERNACHT | ON FILE |
| CASEY ELSWICK | ON FILE |
| CASEY ESLINGER | ON FILE |
| CASEY FAGUNDES | ON FILE |
| CASEY FALLON | ON FILE |
| CASEY FARR | ON FILE |
| CASEY FASNUT | ON FILE |
| CASEY FETZER | ON FILE |
| CASEY FIOLA | ON FILE |
| CASEY FLETCHER | ON FILE |
| CASEY FLINSPACH | ON FILE |
| CASEY FLORES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY FORD | ON FILE |
| CASEY FRANK | ON FILE |
| CASEY FRIEDER | ON FILE |
| CASEY GALVIN | ON FILE |
| CASEY GARDINER | ON FILE |
| CASEY GARDNER | ON FILE |
| CASEY GARDNER | ON FILE |
| CASEY GASCHO | ON FILE |
| CASEY GILLAN | ON FILE |
| CASEY GLAWE | ON FILE |
| CASEY GLEN MAYER | ON FILE |
| CASEY GOEHL | ON FILE |
| CASEY GOLDMAN | ON FILE |
| CASEY GOLDMANDEWITT | ON FILE |
| CASEY GOVER | ON FILE |
| CASEY GRAHAM | ON FILE |
| CASEY GREENFIELD | ON FILE |
| CASEY HALE | ON FILE |
| CASEY HANSEN | ON FILE |
| CASEY HANSEN | ON FILE |
| CASEY HARMAN | ON FILE |
| CASEY HARRIS | ON FILE |
| CASEY HAUCK | ON FILE |
| CASEY HAVILAND | ON FILE |
| CASEY HILL | ON FILE |
| CASEY HINES | ON FILE |
| CASEY HOFF | ON FILE |
| CASEY HOLMQUIST | ON FILE |
| CASEY HOLTZ | ON FILE |
| CASEY HORN | ON FILE |
| CASEY HOU | ON FILE |
| CASEY HUFFMAN | ON FILE |
| CASEY HUTCHISON | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY IRELAND | ON FILE |
| CASEY JACOBSON | ON FILE |
| CASEY JAMES KELL | ON FILE |
| CASEY JANDRO | ON FILE |
| CASEY JAYNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY JEPPESEN | ON FILE |
| CASEY JOHNSON | ON FILE |
| CASEY JONES | ON FILE |
| CASEY K MISHIMA | ON FILE |
| CASEY KAIM | ON FILE |
| CASEY KIMMY | ON FILE |
| CASEY KLABOE | ON FILE |
| CASEY KNECHT | ON FILE |
| CASEY KOCHIS | ON FILE |
| CASEY KOZLOWSKI | ON FILE |
| CASEY KRACHT | ON FILE |
| CASEY KRINGLEN | ON FILE |
| CASEY KUANWEI CHOU | ON FILE |
| CASEY LANDERKIN | ON FILE |
| CASEY LEE JACKSON | ON FILE |
| CASEY LELLO | ON FILE |
| CASEY LEVI VENTERS | ON FILE |
| CASEY LYNN DESHOTELS | ON FILE |
| CASEY LYNN WALLACE | ON FILE |
| CASEY MACKINNON | ON FILE |
| CASEY MAHONEY | ON FILE |
| CASEY MAIN | ON FILE |
| CASEY MARION | ON FILE |
| CASEY MARQUEZ | ON FILE |
| CASEY MARQUEZ | ON FILE |
| CASEY MARTZ | ON FILE |
| CASEY MATT | ON FILE |
| CASEY MAY | ON FILE |
| CASEY MBALA | ON FILE |
| CASEY MCBRIDE | ON FILE |
| CASEY MCCABE | ON FILE |
| CASEY MCCLURE | ON FILE |
| CASEY MCCULLOUGH | ON FILE |
| CASEY MCGUIRE | ON FILE |
| CASEY MELNICHENKO | ON FILE |
| CASEY MENA | ON FILE |
| CASEY MICHAEL WIEBER | ON FILE |
| CASEY MILES | ON FILE |
| CASEY MILLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY MILLER | ON FILE |
| CASEY MITSCH | ON FILE |
| CASEY MOCCERO | ON FILE |
| CASEY MORRISON | ON FILE |
| CASEY MURTAUGH | ON FILE |
| CASEY NOONE | ON FILE |
| CASEY O'BRYANT | ON FILE |
| CASEY O'KEEFE | ON FILE |
| CASEY P LYNDE | ON FILE |
| CASEY PATRICK O'BRIAN | ON FILE |
| CASEY PATRICK SALT | ON FILE |
| CASEY PAULSON | ON FILE |
| CASEY PELLETIER | ON FILE |
| CASEY PERLEBERG | ON FILE |
| CASEY PIERRE-LOUIS | ON FILE |
| CASEY PIPER | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY POEHNER | ON FILE |
| CASEY POTTER | ON FILE |
| CASEY POWELL | ON FILE |
| CASEY PRICE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY RAY | ON FILE |
| CASEY RAY MUNDELL | ON FILE |
| CASEY REALCHAN | ON FILE |
| CASEY RHEA | ON FILE |
| CASEY RIEDEL | ON FILE |
| CASEY RING | ON FILE |
| CASEY ROBERT LOWERY | ON FILE |
| CASEY RODARMOR | ON FILE |
| CASEY RODENBAUGH | ON FILE |
| CASEY RODRICK HOGUE | ON FILE |
| CASEY ROGERS | ON FILE |
| CASEY ROWLEY | ON FILE |
| CASEY SANDERSON | ON FILE |
| CASEY SCHEIDEMAN | ON FILE |
| CASEY SCHEPP | ON FILE |
| CASEY SCHILF | ON FILE |
| CASEY SCHOONOVER | ON FILE |
| CASEY SCHOONOVER | ON FILE |
| CASEY SCHULMAN | ON FILE |
| CASEY SCHUMACHER | ON FILE |
| CASEY SELL | ON FILE |
| CASEY SEUY | ON FILE |
| CASEY SHAW | ON FILE |
| CASEY SHERIDAN | ON FILE |
| CASEY SHINGLER | ON FILE |
| CASEY SIELA | ON FILE |
| CASEY SIMON | ON FILE |
| CASEY SIMS | ON FILE |
| CASEY SIRIPHONE | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SOMMER | ON FILE |
| CASEY SOUSA | ON FILE |
| CASEY SQUIER | ON FILE |
| CASEY STAKER | ON FILE |
| CASEY STAUDT | ON FILE |
| CASEY STEWART | ON FILE |
| CASEY TAMBE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY TEAGUE | ON FILE |
| CASEY THOMAS CORN | ON FILE |
| CASEY THOMAS HOEFT | ON FILE |
| CASEY THORTON | ON FILE |
| CASEY TORRES | ON FILE |
| CASEY TRAN | ON FILE |
| CASEY TRAUTWEIN | ON FILE |
| CASEY TWINING | ON FILE |
| CASEY VISCO | ON FILE |
| CASEY WALKER | ON FILE |
| CASEY WALSH | ON FILE |
| CASEY WARBURTON | ON FILE |
| CASEY WARR | ON FILE |
| CASEY WEBBER | ON FILE |
| CASEY WELLS | ON FILE |
| CASEY WERNER | ON FILE |
| CASEY WESSEL | ON FILE |
| CASEY WHITHAM | ON FILE |
| CASEY WHITTAKER | ON FILE |
| CASEY WICKER | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY WINGATE | ON FILE |
| CASEY WINKLE | ON FILE |
| CASEY WRIGHT-HARRIS | ON FILE |
| CASEY YAMAZAKI HEINEMAN | ON FILE |
| CASEY YOUNG | ON FILE |
| CASEY YUTZY | ON FILE |
| CASH GODBOLD | ON FILE |
| CASH HANSEN | ON FILE |
| CASH TEAGUE | ON FILE |
| CASHMERE ANTES | ON FILE |
| CASI ZOLNIEREK | ON FILE |
| CASIDEE DAVIES | ON FILE |
| CASIE TOMASZEWSKI | ON FILE |
| CASIE WEEKES | ON FILE |
| CASILDO RUIZ | ON FILE |
| CASIMIR WANCZYK | ON FILE |
| CASIMIRO FLORES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASON CHAPMAN | ON FILE |
| CASON KIRK | ON FILE |
| CASPAR YEN | ON FILE |
| CASPER MOORE | ON FILE |
| CASS MCKAY | ON FILE |
| CASSANDRA ANN FOGEL | ON FILE |
| CASSANDRA ANN NEITLING | ON FILE |
| CASSANDRA ANNA SKINNER | ON FILE |
| CASSANDRA BAHR | ON FILE |
| CASSANDRA BARFIELD | ON FILE |
| CASSANDRA BERBON | ON FILE |
| CASSANDRA BERGER | ON FILE |
| CASSANDRA BETTY JEAN CROATT | ON FILE |
| CASSANDRA BUDA | ON FILE |
| CASSANDRA BURNS | ON FILE |
| CASSANDRA BUSTAMANTE | ON FILE |
| CASSANDRA CARLEY | ON FILE |
| CASSANDRA CASTANEDA | ON FILE |
| CASSANDRA COOK | ON FILE |
| CASSANDRA CORNSTUBBLE | ON FILE |
| CASSANDRA COTHRAN | ON FILE |
| CASSANDRA DAHL | ON FILE |
| CASSANDRA DUNCAN | ON FILE |
| CASSANDRA FLORES | ON FILE |
| CASSANDRA FRANCESWAIKWUN MAK | ON FILE |
| CASSANDRA GRANT | ON FILE |
| CASSANDRA HALL | ON FILE |
| CASSANDRA HALLIMAN | ON FILE |
| CASSANDRA HEBERT | ON FILE |
| CASSANDRA HINNEN | ON FILE |
| CASSANDRA HOLLMANN | ON FILE |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | ON FILE |
| CASSANDRA MCCORMICK | ON FILE |
| CASSANDRA MCDANIEL | ON FILE |
| CASSANDRA OLNER | ON FILE |
| CASSANDRA PAINTER | ON FILE |
| CASSANDRA PARSONS | ON FILE |
| CASSANDRA PETERSON | ON FILE |
| CASSANDRA POUGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSANDRA RENZ | ON FILE |
| CASSANDRA RICA | ON FILE |
| CASSANDRA ROBBINS | ON FILE |
| CASSANDRA ROPER | ON FILE |
| CASSANDRA SHAKESPEARE | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSANDRA SICKMAN | ON FILE |
| CASSANDRA SUE-LIN SHIH | ON FILE |
| CASSANDRA TONG | ON FILE |
| CASSANDRA TUCKER-BENNETT | ON FILE |
| CASSANDRA WONG | ON FILE |
| CASSANDRA YOUNG | ON FILE |
| CASSANDRE CAMILLE | ON FILE |
| CASSAUNDRA FITCH | ON FILE |
| CASSAUNDRA SMITH | ON FILE |
| CASSAUNDRA TAYLOR | ON FILE |
| CASSEY GHAZAL | ON FILE |
| CASSI GRIFFIN | ON FILE |
| CASSI MONSEY | ON FILE |
| CASSIA ROXANE DEMELLO | ON FILE |
| CASSIDEY OUSLEY | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY CHANDRAKASEM | ON FILE |
| CASSIDY DZATKO | ON FILE |
| CASSIDY ELLIS | ON FILE |
| CASSIDY GEARHART | ON FILE |
| CASSIDY JAMES DAVIES | ON FILE |
| CASSIDY LEE LARSON | ON FILE |
| CASSIE ADCOCK | ON FILE |
| CASSIE BAILEY | ON FILE |
| CASSIE BECK | ON FILE |
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE BRIGHT | ON FILE |
| CASSIE GUDEK | ON FILE |
| CASSIE KLETZING | ON FILE |
| CASSIE LYNN BRASFIELD | ON FILE |
| CASSIE MCGRATH | ON FILE |
| CASSIE PANTER | ON FILE |
| CASSIE PATT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASSIE POUGH | ON FILE |
| CASSIE ROELL | ON FILE |
| CASSIE SNOW | ON FILE |
| CASSIE TATE | ON FILE |
| CASSIE WILLIAMS | ON FILE |
| CASSIUS CORRIGAN | ON FILE |
| CASSIUS HALL | ON FILE |
| CASSIUS MITCHELL | ON FILE |
| CASSIUS RHYMES | ON FILE |
| CASSIUS VERNEIGE | ON FILE |
| CASSONDRA BRYANT | ON FILE |
| CASSONDRA DIETRICH | ON FILE |
| CASSONDRA MONTOYA | ON FILE |
| CASSY PATTY | ON FILE |
| CASSY WRIGHT | ON FILE |
| CASTALDI GARCIA | ON FILE |
| CASTILLEJA HILTS ANDREW STEVEN | ON FILE |
| CASTOR PHAN | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | ON FILE |
| CASVAL WARD | ON FILE |
| CAT DAO | ON FILE |
| CAT HAY | ON FILE |
| CAT MATHIE | ON FILE |
| CAT RAL CY CA BRN | ON FILE |
| CATALIN IUGA | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATALIN RASOI | ON FILE |
| CATALINA CHACON SHORKEY | ON FILE |
| CATALINA LEYVA | ON FILE |
| CATALINA LITOCHLEB | ON FILE |
| CATALINA LOPEZ | ON FILE |
| CATALINA RODRIGUEZ | ON FILE |
| CATALINA ROLON SUAREZ | ON FILE |
| CATALINO SOLORZANO | ON FILE |
| CATAREYA LIEP | ON FILE |
| CATARINA WEIHS | ON FILE |
| CATE CANNAVINO | ON FILE |
| CATE NGUYEN | ON FILE |
| CATERA COMBS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATERINA CAPPONI | ON FILE |
| CATERINA CHRISTIAN | ON FILE |
| CATERINA HWANG | ON FILE |
| CATERINA WHITE | ON FILE |
| CATHARINE FRAZIER | ON FILE |
| CATHARINE GREGORIE | ON FILE |
| CATHERINE ALLEN | ON FILE |
| CATHERINE ANN BLAIR | ON FILE |
| CATHERINE BAUTISTA | ON FILE |
| CATHERINE BIRCH | ON FILE |
| CATHERINE BLACK | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEON | ON FILE |
| CATHERINE CHISTENSEN | ON FILE |
| CATHERINE CHOW | ON FILE |
| CATHERINE CHRIST | ON FILE |
| CATHERINE CLIFTON | ON FILE |
| CATHERINE COLON | ON FILE |
| CATHERINE COOPER | ON FILE |
| CATHERINE COOPER PATE | ON FILE |
| CATHERINE COPELAND | ON FILE |
| CATHERINE COWART | ON FILE |
| CATHERINE CRUESS-DAVIS | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE DELAND | ON FILE |
| CATHERINE DENTON | ON FILE |
| CATHERINE DIAZ | ON FILE |
| CATHERINE DODSON | ON FILE |
| CATHERINE DUNN | ON FILE |
| CATHERINE DUNN | ON FILE |
| CATHERINE DUPONT | ON FILE |
| CATHERINE DYSERT | ON FILE |
| CATHERINE E SIRAVO | ON FILE |
| CATHERINE EVANS | ON FILE |
| CATHERINE FOX | ON FILE |
| CATHERINE FRIEDMAN | ON FILE |
| CATHERINE GARCIA | ON FILE |
| CATHERINE GLASS | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATHERINE GORDON | ON FILE |
| CATHERINE GREYLING | ON FILE |
| CATHERINE H GRACE | ON FILE |
| CATHERINE HART | ON FILE |
| CATHERINE HU | ON FILE |
| CATHERINE JAMILA COY | ON FILE |
| CATHERINE JEAN HANLIN | ON FILE |
| CATHERINE JEAN HENDERSON | ON FILE |
| CATHERINE JIANG | ON FILE |
| CATHERINE KIM | ON FILE |
| CATHERINE KOMINOS | ON FILE |
| CATHERINE KONG | ON FILE |
| CATHERINE KUMAMOTO | ON FILE |
| CATHERINE KWAN | ON FILE |
| CATHERINE LAM | ON FILE |
| CATHERINE LA'VEAUX | ON FILE |
| CATHERINE LE | ON FILE |
| CATHERINE LEA MCDADE | ON FILE |
| CATHERINE LILLY | ON FILE |
| CATHERINE LOUISE ALLEN | ON FILE |
| CATHERINE MACDOUGALL | ON FILE |
| CATHERINE MADARA | ON FILE |
| CATHERINE MARTINEZ | ON FILE |
| CATHERINE MCKENNA | ON FILE |
| CATHERINE METCALF | ON FILE |
| CATHERINE MUTER | ON FILE |
| CATHERINE NEVINS | ON FILE |
| CATHERINE OBRIEN | ON FILE |
| CATHERINE OCKMAN | ON FILE |
| CATHERINE OLSON | ON FILE |
| CATHERINE ONG | ON FILE |
| CATHERINE ORTALDO | ON FILE |
| CATHERINE PANGBURN | ON FILE |
| CATHERINE PARR | ON FILE |
| CATHERINE PHUNG | ON FILE |
| CATHERINE PHUNG | ON FILE |
| CATHERINE PLANT | ON FILE |
| CATHERINE R COSGROVE | ON FILE |
| CATHERINE REA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATHERINE REITMANN | ON FILE |
| CATHERINE ROSALES | ON FILE |
| CATHERINE ROY | ON FILE |
| CATHERINE S BARTLE | ON FILE |
| CATHERINE SILER | ON FILE |
| CATHERINE SIMS | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE SPICER | ON FILE |
| CATHERINE SULLIVAN | ON FILE |
| CATHERINE TESTA | ON FILE |
| CATHERINE TEVES | ON FILE |
| CATHERINE TIBBITTS | ON FILE |
| CATHERINE TIBBS | ON FILE |
| CATHERINE TRAWINSKI | ON FILE |
| CATHERINE TURNER BIERMAN | ON FILE |
| CATHERINE VENTURA | ON FILE |
| CATHERINE WANG | ON FILE |
| CATHERINE WARD | ON FILE |
| CATHERINE WEEKS | ON FILE |
| CATHERINE WEITZENKORN | ON FILE |
| CATHERINE WHELEHAN | ON FILE |
| CATHERINE WILKINS | ON FILE |
| CATHERINE WISTREICH | ON FILE |
| CATHERINE YI | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CATHERINE YOUNG | ON FILE |
| CATHERINE ZOLLO | ON FILE |
| CATHERYN TRAN | ON FILE |
| CATHERYNE HEPPLER | ON FILE |
| CATHIE GOODMAN | ON FILE |
| CATHIE ODANOVICH | ON FILE |
| CATHLEEN BUNT | ON FILE |
| CATHLEEN HART | ON FILE |
| CATHLEEN KELTGEN | ON FILE |
| CATHLEEN MURGAN | ON FILE |
| CATHRYN LAVERY | ON FILE |
| CATHRYN ROBERTS | ON FILE |
| CATHY A DAVIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATHY AGEMY | ON FILE |
| CATHY BARTOW | ON FILE |
| CATHY CHAU QUACH | ON FILE |
| CATHY CHRISTIAN | ON FILE |
| CATHY DONALDSON JACOBSEN | ON FILE |
| CATHY EDGERLY | ON FILE |
| CATHY HARVEY | ON FILE |
| CATHY IVANIC | ON FILE |
| CATHY JENNINGS | ON FILE |
| CATHY KIERNOZEK | ON FILE |
| CATHY KRAJEWSKI | ON FILE |
| CATHY MARTINO CARR | ON FILE |
| CATHY MUSTO | ON FILE |
| CATHY ROGERS | ON FILE |
| CATHY SAMMONS | ON FILE |
| CATHY SCHWARZKOPF | ON FILE |
| CATHY SHEAHAN | ON FILE |
| CATHY SHIN | ON FILE |
| CATHY SLIDER | ON FILE |
| CATHY SWOFFORD | ON FILE |
| CATHY THEODORE | ON FILE |
| CATHY TOMLINSON | ON FILE |
| CATHY WONG | ON FILE |
| CATHY ZHANG | ON FILE |
| CATIA MARQUES | ON FILE |
| CATLETT ALLEN | ON FILE |
| CATLIN SMITH | ON FILE |
| CATMY BUI | ON FILE |
| CATO CANNIZZO | ON FILE |
| CATRECIA MILLER-GILMORE | ON FILE |
| CATRICE AUSTIN | ON FILE |
| CATRINA MARY HARDELL | ON FILE |
| CATRINA RANDOLPH | ON FILE |
| CATRINEROSE CANILLO | ON FILE |
| CAT-TUONG TAM | ON FILE |
| CAUY BREWER | ON FILE |
| CAVAN BRADY | ON FILE |
| CAVAN FOWLER | ON FILE |
| CAVAN WINIKATES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAVARRIO MCDUFFY | ON FILE |
| CAVIN BARNARD | ON FILE |
| CAYCE CALZADA | ON FILE |
| CAYCEE PFEIFF | ON FILE |
| CAYDEN ALLEN | ON FILE |
| CAYDEN BERNSTEIN | ON FILE |
| CAYDEN ERICKSON | ON FILE |
| CAYDEN LUCE | ON FILE |
| CAYDEN STOUT | ON FILE |
| CAYLA AMATULLI | ON FILE |
| CAYLEY PEDAPUDI | ON FILE |
| CAYLIN FITZGERALD | ON FILE |
| CAYLIN NORRIS | ON FILE |
| CAYLON HEADRICK | ON FILE |
| CAYMAN POLLARD | ON FILE |
| CAYZE VELEZ | ON FILE |
| CBMA ENTERPRISES, LLC | ON FILE |
| CBSW ENTERPRISES, LLC | ON FILE |
| CC QUACK, LLC | ON FILE |
| CCHG LLC | ON FILE |
| CEARA BYRD | ON FILE |
| CEASAR ARAULA | ON FILE |
| CECE COLLINS | ON FILE |
| CECE WOO | ON FILE |
| CECELIA AIKEN | ON FILE |
| CECELIA MASTIN | ON FILE |
| CECIL ASHBY | ON FILE |
| CECIL CLENDENING | ON FILE |
| CECIL CORDER | ON FILE |
| CECIL DAVIS | ON FILE |
| CECIL DON | ON FILE |
| CECIL E CANTON | ON FILE |
| CECIL GRIMES JR | ON FILE |
| CECIL JOHNSON JR | ON FILE |
| CECIL NELSON | ON FILE |
| CECIL ONODERA | ON FILE |
| CECIL RICHARDSON | ON FILE |
| CECIL SAMSON | ON FILE |
| CECIL SAMUEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CECIL SCOTT | ON FILE |
| CECIL SPOTSWOOD | ON FILE |
| CECIL STANCIL | ON FILE |
| CECIL TAMEZ | ON FILE |
| CECIL TOUCHON | ON FILE |
| CECIL WARDEN | ON FILE |
| CECIL WAYNE OVERSTREET | ON FILE |
| CECILE EHOUMI J BOKO JAMES | ON FILE |
| CECILE MACIAS | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA CHEN | ON FILE |
| CECILIA DEQUENA | ON FILE |
| CECILIA GARCIA | ON FILE |
| CECILIA GREEN | ON FILE |
| CECILIA GREY-COKER | ON FILE |
| CECILIA HERRERA | ON FILE |
| CECILIA ISABEL RODRIGUEZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA LARA | ON FILE |
| CECILIA LOPEZ | ON FILE |
| CECILIA MITCHELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA MORENO | ON FILE |
| CECILIA OLUGBENGA-ADEBAYO | ON FILE |
| CECILIA PADILLA | ON FILE |
| CECILIA PERALTA | ON FILE |
| CECILIA PHAM | ON FILE |
| CECILIA RAMOS | ON FILE |
| CECILIA TORRES-TOLEDO | ON FILE |
| CECILIA TRAN | ON FILE |
| CECILIA UHR | ON FILE |
| CECILIA VALENCIA | ON FILE |
| CECILIA VELASCO | ON FILE |
| CECILIA WATT | ON FILE |
| CECILIA ZAVALA FRIAS | ON FILE |
| CECILIO INNISS | ON FILE |
| CECILIO MONTALVO | ON FILE |
| CECILIO VALDEZ | ON FILE |
| CECILITO HERNANDEZ | ON FILE |
| CECILLE MARIE SALES | ON FILE |
| CECILY ARMENGOL | ON FILE |
| CECILY EDMOND | ON FILE |
| CECILY MAY | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CEDAR BURNETTE | ON FILE |
| CEDAR EDELL | ON FILE |
| CEDAR PASORI | ON FILE |
| CEDAR REAL ESTATE LLC | ON FILE |
| CEDAR RIHANI | ON FILE |
| CEDAR VALLEY HOLDINGS LLC | ON FILE |
| CEDERICK REED | ON FILE |
| CEDRIC ANDREWS | ON FILE |
| CEDRIC BARRERA | ON FILE |
| CEDRIC BROWN | ON FILE |
| CEDRIC CHAN | ON FILE |
| CEDRIC CHRISTIE | ON FILE |
| CEDRIC CLITHEROE | ON FILE |
| CEDRIC CODRINGTON | ON FILE |
| CEDRIC DEWBERRY | ON FILE |
| CEDRIC EGAN | ON FILE |
| CEDRIC GREEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CEDRIC GUERIN | ON FILE |
| CEDRIC HILL JR | ON FILE |
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC KING | ON FILE |
| CEDRIC KORNEL ARDELJAN | ON FILE |
| CEDRIC LIGNIER | ON FILE |
| CEDRIC LOPEZ | ON FILE |
| CEDRIC MCGILL | ON FILE |
| CEDRIC MEYER | ON FILE |
| CEDRIC MILLER | ON FILE |
| CEDRIC MONTEJO | ON FILE |
| CEDRIC NELSON SR | ON FILE |
| CEDRIC PATROM | ON FILE |
| CEDRIC RATTRAY | ON FILE |
| CEDRIC ROGERS | ON FILE |
| CEDRIC ROSS | ON FILE |
| CEDRIC SANCHEZ | ON FILE |
| CEDRIC SANTIAGO | ON FILE |
| CEDRIC SILVA | ON FILE |
| CEDRIC SIMPSON | ON FILE |
| CEDRIC STOUT | ON FILE |
| CEDRIC TAYUHE | ON FILE |
| CEDRIC TREVELL YOUNG | ON FILE |
| CEDRIC VAREENE | ON FILE |
| CEDRIC WAHA | ON FILE |
| CEDRIC WHETTEN | ON FILE |
| CEDRIC WINBUSH | ON FILE |
| CEDRICK AVERY | ON FILE |
| CEDRICK MAGADA | ON FILE |
| CEDRICK SAMUEL | ON FILE |
| CEDRICK WATKINS | ON FILE |
| CEEJAY MILES XIONG | ON FILE |
| CEES JANNES VAN DER LINDEN | ON FILE |
| CEFERINO TRILLANA | ON FILE |
| CEJE FINANCE LLC | ON FILE |
| CEL MARTINEZ | ON FILE |
| CEL MILAN | ON FILE |
| CELANEES PARKER | ON FILE |
| CELEDONIO IV JAMIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CELENE TINKHAM | ON FILE |
| CELERINO GARCIA | ON FILE |
| CELESTE BENJAMIN | ON FILE |
| CELESTE BIRD | ON FILE |
| CELESTE COZART | ON FILE |
| CELESTE FARIS | ON FILE |
| CELESTE GRAVES | ON FILE |
| CELESTE JONES | ON FILE |
| CELESTE LEECH | ON FILE |
| CELESTE MARIE CAPERELL | ON FILE |
| CELESTE MENDIOLA | ON FILE |
| CELESTE NAPOLI | ON FILE |
| CELESTE SALES | ON FILE |
| CELESTE STEPHENS | ON FILE |
| CELESTE TRAN | ON FILE |
| CÉLESTE WUNDERLI | ON FILE |
| CELESTER HARRISON | ON FILE |
| CELESTIN NGNABEUYE | ON FILE |
| CELESTINA DEL ROSARIO | ON FILE |
| CELESTINE ATANGCHO | ON FILE |
| CELESTINO COLLADO | ON FILE |
| CELESTINO ROSA | ON FILE |
| CELI QUINTERO | ON FILE |
| CELIA CAMACHO-CHANN | ON FILE |
| CELIA DEETER | ON FILE |
| CELIA DUENAS | ON FILE |
| CELIA HUGHELL | ON FILE |
| CELIA RUIZ | ON FILE |
| CELIA STATLER | ON FILE |
| CELIA TONG | ON FILE |
| CELINA BARRIGA BARRIGA | ON FILE |
| CELINA CUEVAS | ON FILE |
| CELINA GIMANG | ON FILE |
| CELINA MEJIA | ON FILE |
| CELINA PADILLA | ON FILE |
| CELINA VASQUEZ | ON FILE |
| CELINE CHEUNG | ON FILE |
| CELINE KHALAFIAN | ON FILE |
| CELINE PHONG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CELINE YVETTE INGWERSEN | ON FILE |
| CELIO VASQUEZ | ON FILE |
| CELISHA HUTCHINS | ON FILE |
| CELSIANS CARE FUND | ON FILE |
| CELSIUS COMPLIANCE INTERNAL | ON FILE |
| CELSIUS LOAN INTEREST | ON FILE |
| CELSIUS REFERRALS | ON FILE |
| CELSIUS VIP WALLET | ON FILE |
| CELSIUS WALLET | ON FILE |
| CELSO CASTANEDA TORRES | ON FILE |
| CELSO MESQUITA | ON FILE |
| CELSO OLIVEIRA | ON FILE |
| CELSO RODRIGUES JR. | ON FILE |
| CELTON VAUGHN OGARRO | ON FILE |
| CELVIN BERTONI LOPEZ GUZMÁN | ON FILE |
| CELVIN CHARLEMAGNE | ON FILE |
| CEM ATILLASOY | ON FILE |
| CEM ATLI | ON FILE |
| CEM DANIAL DRAKE | ON FILE |
| CEM ITEM | ON FILE |
| CEMIL OZCELIK | ON FILE |
| CEMILEAH ROBINSON | ON FILE |
| CENA ABERGEL | ON FILE |
| CENA BARHAGHI | ON FILE |
| CENGIZHAN CITIRIK | ON FILE |
| CENK OZKAY | ON FILE |
| CENK S CAGATAY | ON FILE |
| CENTIUM INVESTMENTS INC. | ON FILE |
| CENTRAL IOWA FINANCIALS CORP | ON FILE |
| CERA BYRUM | ON FILE |
| CERE BUNTIN | ON FILE |
| CERENA ESQUIBEL | ON FILE |
| CERINA ALLSOP | ON FILE |
| CERISE MAR | ON FILE |
| CERISE SANTORO | ON FILE |
| CERK STONER | ON FILE |
| CERONE ANDERSON | ON FILE |
| CERRELL BROWN | ON FILE |
| CERVANTIS POUNDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CERYS VICTORIA | ON FILE |
| CESAR AGOSTINI | ON FILE |
| CESAR AGUILAR | ON FILE |
| CESAR ALCARAZ | ON FILE |
| CESAR ALEJANDRO PENA QUEVEDO | ON FILE |
| CESAR ALONZO | ON FILE |
| CESAR ALVARADO | ON FILE |
| CESAR ALVAREZ | ON FILE |
| CESAR ARANDA | ON FILE |
| CESAR ARRAES | ON FILE |
| CESAR ARTEAGA | ON FILE |
| CESAR ARTILES FELIZ | ON FILE |
| CESAR AUGUSTO MENDEZ | ON FILE |
| CESAR BARAJAS | ON FILE |
| CESAR BARBOSA | ON FILE |
| CESAR BATRES | ON FILE |
| CESAR BOGINO | ON FILE |
| CESAR BONILLA | ON FILE |
| CESAR CABUTOTAN | ON FILE |
| CESAR CALAFAT | ON FILE |
| CESAR CAMACHO | ON FILE |
| CESAR CAMPANA | ON FILE |
| CESAR CARBAJAL | ON FILE |
| CESAR CARO | ON FILE |
| CESAR CHAROLET | ON FILE |
| CESAR CHAVEZ | ON FILE |
| CESAR COBARRUVIAS | ON FILE |
| CESAR CORONA | ON FILE |
| CESAR D | ON FILE |
| CESAR D RONDON | ON FILE |
| CESAR DE LA CRUZ | ON FILE |
| CESAR DELGADO | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | ON FILE |
| CESAR ENRIQUE GARZON BLANCO | ON FILE |
| CESAR ERNESTO CHAVEZ MARTINEZ | ON FILE |
| CESAR ESPEJO | ON FILE |
| CESAR ESTRADA | ON FILE |
| CESAR FELIX | ON FILE |
| CESAR FERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESAR FERRER | ON FILE |
| CESAR FIGUEROA | ON FILE |
| CESAR FREDERICK SUGUITAN | ON FILE |
| CESAR GALIEL HERRERA | ON FILE |
| CESAR GALINDO | ON FILE |
| CESAR GARCIA | ON FILE |
| CESAR GIRALDO | ON FILE |
| CESAR GIRON | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR GORDILLO | ON FILE |
| CESAR GUAJARDO | ON FILE |
| CESAR GUERRERO | ON FILE |
| CESAR GUTIERREZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HOLGUIN | ON FILE |
| CESAR ISLAS GALVEZ | ON FILE |
| CESAR ITURRINO | ON FILE |
| CESAR JIMENEZ | ON FILE |
| CESAR LACAYO | ON FILE |
| CESAR LARA | ON FILE |
| CESAR LEALCISNEROS | ON FILE |
| CESAR LEDEZMA | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LULE | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MEDINA | ON FILE |
| CESAR MEJIA | ON FILE |
| CESAR MEJIA LEIVA | ON FILE |
| CESAR MENACHO | ON FILE |
| CESAR MENDIETA | ON FILE |
| CESAR MIRANDA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR MONDRAGON | ON FILE |
| CESAR MONDRAGON | ON FILE |
| CESAR MONTANO JR | ON FILE |
| CESAR MORAN | ON FILE |
| CESAR MORENO | ON FILE |
| CESAR NAVARRO | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR OLIVARES | ON FILE |
| CESAR ORDAZ | ON FILE |
| CESAR ORONOZ | ON FILE |
| CESAR ORTEGA | ON FILE |
| CESAR OVALLES | ON FILE |
| CESAR PABLO | ON FILE |
| CESAR PEDRAZA | ON FILE |
| CESAR PERALTA | ON FILE |
| CESAR PEREZ | ON FILE |
| CESAR PINEDA | ON FILE |
| CESAR QUESADA GARCIA | ON FILE |
| CESAR QUIROZ | ON FILE |
| CESAR RAMIREZ | ON FILE |
| CESAR RECINOS | ON FILE |
| CESAR REVERON | ON FILE |
| CESAR REXACH LOPEZ | ON FILE |
| CESAR REYES | ON FILE |
| CESAR REYNA | ON FILE |
| CESAR REYNOSO | ON FILE |
| CESAR RINCON | ON FILE |
| CESAR RIVAS | ON FILE |
| CESAR ROBLES | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR RODRIGUEZ JR | ON FILE |
| CESAR ROMO | ON FILE |
| CESAR ROMO-PEREZ | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SANCHEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESAR SANCHEZ DIAZ | ON FILE |
| CESAR SANCHEZ LOPEZ | ON FILE |
| CESAR SILLAS | ON FILE |
| CESAR SILVA | ON FILE |
| CESAR SOLORZANO | ON FILE |
| CESAR SOTO | ON FILE |
| CESAR TANO | ON FILE |
| CESAR TORRES | ON FILE |
| CESAR URIARTE | ON FILE |
| CESAR VACA | ON FILE |
| CESAR VANEGAS | ON FILE |
| CESAR VASQUEZ GARCIA | ON FILE |
| CESAR VELASCO | ON FILE |
| CESAR VILLALVIR | ON FILE |
| CESAR VILLANUEVA | ON FILE |
| CESAR VILLARROEL | ON FILE |
| CESAR ZAVALA | ON FILE |
| CESAR ZERTUCHE | ON FILE |
| CESAR ZEVALLOS | ON FILE |
| CESAR ZUNIGA | ON FILE |
| CESARE ANTHONY RUGGERI | ON FILE |
| CESARE DOMAS | ON FILE |
| CETEKA GOOCH | ON FILE |
| CEU CHUM | ON FILE |
| CEVAN LONG | ON FILE |
| CEYBEYON JEAN BATISTE GEORGE | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYDE GRAY | ON FILE |
| CEYLON TRIPLETT | ON FILE |
| CEYON R PATTON | ON FILE |
| CEZARY SKIBA | ON FILE |
| CG BENEFITSOLUTIONS | ON FILE |
| CH BALTIMORE | ON FILE |
| CHA VANG | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHABWERA UNDERWOOD | ON FILE |
| CHACE CLARK | ON FILE |
| CHACE CURTIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHACE EPLER | ON FILE |
| CHACE GREENWOOD | ON FILE |
| CHACE HERSHKOWITZ | ON FILE |
| CHACE IFLAND | ON FILE |
| CHACE LOVE | ON FILE |
| CHACE MAYO | ON FILE |
| CHACE WINSTEAD | ON FILE |
| CHACONNA JOHNSON | ON FILE |
| CHAD ADAM PARTRIDGE | ON FILE |
| CHAD ADAMS | ON FILE |
| CHAD ADAMS DRUMMONDS | ON FILE |
| CHAD AGNEW | ON FILE |
| CHAD AINSWORTH | ON FILE |
| CHAD ALAN LAUTERBACH | ON FILE |
| CHAD ALAN ROCKWELL | ON FILE |
| CHAD ALAN TABLER | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ALEXANDER LEPORT | ON FILE |
| CHAD ALFORD | ON FILE |
| CHAD ALFRED DAWKINS | ON FILE |
| CHAD ALLEN CHILSTROM | ON FILE |
| CHAD ANDRESEN | ON FILE |
| CHAD ARCHER | ON FILE |
| CHAD ARNEL MACATO | ON FILE |
| CHAD ARNOLD | ON FILE |
| CHAD ARSICH | ON FILE |
| CHAD ARTHUR SHARON | ON FILE |
| CHAD ASHBY | ON FILE |
| CHAD ATKINSON | ON FILE |
| CHAD BAILEY | ON FILE |
| CHAD BALDWIN | ON FILE |
| CHAD BARRETT STARKER | ON FILE |
| CHAD BEARD | ON FILE |
| CHAD BENCINA | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BJORGAARD | ON FILE |
| CHAD BLANK | ON FILE |
| CHAD BOBLETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD BOLEN | ON FILE |
| CHAD BONNETT | ON FILE |
| CHAD BOSCHELE | ON FILE |
| CHAD BOULANGER | ON FILE |
| CHAD BREITENBUCHER | ON FILE |
| CHAD BRESKE | ON FILE |
| CHAD BROCATO | ON FILE |
| CHAD BROCATO SR | ON FILE |
| CHAD BROGAN | ON FILE |
| CHAD BROOKS | ON FILE |
| CHAD BROUSSARD | ON FILE |
| CHAD BROWER | ON FILE |
| CHAD BRUE | ON FILE |
| CHAD BRUHN | ON FILE |
| CHAD BURBRINK | ON FILE |
| CHAD BURDETTE | ON FILE |
| CHAD BURNS | ON FILE |
| CHAD BUTLER | ON FILE |
| CHAD CAHAMBING | ON FILE |
| CHAD CANTRELL | ON FILE |
| CHAD CARROLL | ON FILE |
| CHAD CARROLL | ON FILE |
| CHAD CARTER | ON FILE |
| CHAD CASSIMERE | ON FILE |
| CHAD CHAMBERS | ON FILE |
| CHAD CHERVITZ | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTIAN | ON FILE |
| CHAD CHRISTOFFER | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLATTENBURG | ON FILE |
| CHAD CLEMENTS | ON FILE |
| CHAD COHEN | ON FILE |
| CHAD COLEMAN | ON FILE |
| CHAD COLLINS | ON FILE |
| CHAD COLOPY | ON FILE |
| CHAD COMEY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAD CONAHAN | ON FILE |
| CHAD CONATSER | ON FILE |
| CHAD CONTI | ON FILE |
| CHAD COOKINHAM | ON FILE |
| CHAD CORRADINI | ON FILE |
| CHAD COX | ON FILE |
| CHAD CRAIN | ON FILE |
| CHAD CRAMER | ON FILE |
| CHAD CROMWELL | ON FILE |
| CHAD CRONK | ON FILE |
| CHAD CROW | ON FILE |
| CHAD CROWLEY | ON FILE |
| CHAD CURTIS | ON FILE |
| CHAD CURTIS INMAN | ON FILE |
| CHAD CUTSHALL | ON FILE |
| CHAD D ANDERSON | ON FILE |
| CHAD D CROMER | ON FILE |
| CHAD DANIEL | ON FILE |
| CHAD DAVENPORT | ON FILE |
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD DAVID EVERDING | ON FILE |
| CHAD DAVID GRIFFIN | ON FILE |
| CHAD DAVID MORREALE | ON FILE |
| CHAD DAVIS | ON FILE |
| CHAD DAVIS | ON FILE |
| CHAD DAY | ON FILE |
| CHAD DEIHL | ON FILE |
| CHAD DICKEY | ON FILE |
| CHAD DOVE | ON FILE |
| CHAD DRISCOLL | ON FILE |
| CHAD DUCE | ON FILE |
| CHAD DUNBAR | ON FILE |
| CHAD DUNCAN | ON FILE |
| CHAD DUNLAP | ON FILE |
| CHAD EBLING | ON FILE |
| CHAD EDMUND SCHNEIDER | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD EICKHOFF | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD ELLIOTT | ON FILE |
| CHAD ENGAN | ON FILE |
| CHAD ERIC HOVIND | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD ERIK STEWART | ON FILE |
| CHAD EVANS | ON FILE |
| CHAD EVERETT DALTON | ON FILE |
| CHAD EVERETT KENNEDY | ON FILE |
| CHAD EVERETT KENNEDY | ON FILE |
| CHAD FEHR | ON FILE |
| CHAD FETSCHER | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD FISHER | ON FILE |
| CHAD FITZGERALD | ON FILE |
| CHAD FJELLAND | ON FILE |
| CHAD FLEMING | ON FILE |
| CHAD FLUEGGE | ON FILE |
| CHAD FLYNT | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FREEMAN | ON FILE |
| CHAD FRIERSON | ON FILE |
| CHAD FUGATE | ON FILE |
| CHAD FULLER | ON FILE |
| CHAD GARBER | ON FILE |
| CHAD GARIC | ON FILE |
| CHAD GARNER | ON FILE |
| CHAD GAVIN WALDRIP | ON FILE |
| CHAD GAY | ON FILE |
| CHAD GERHARDSTEIN | ON FILE |
| CHAD GIBBS | ON FILE |
| CHAD GIDEL | ON FILE |
| CHAD GILL | ON FILE |
| CHAD GINTER | ON FILE |
| CHAD GLAZER | ON FILE |
| CHAD GLENN | ON FILE |
| CHAD GLISSMEYER | ON FILE |
| CHAD GLISSMEYER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD GOODMAN | ON FILE |
| CHAD GORDON | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD GREULICH | ON FILE |
| CHAD GRUBB | ON FILE |
| CHAD HAGER | ON FILE |
| CHAD HALLONQUIST | ON FILE |
| CHAD HAMILTON | ON FILE |
| CHAD HAMRE | ON FILE |
| CHAD HANSON | ON FILE |
| CHAD HARDING | ON FILE |
| CHAD HARRIS | ON FILE |
| CHAD HARVEY MELEROWICZ | ON FILE |
| CHAD HEETER | ON FILE |
| CHAD HESS | ON FILE |
| CHAD HIGGINS | ON FILE |
| CHAD HIMLEY | ON FILE |
| CHAD HIRSCH | ON FILE |
| CHAD HITE | ON FILE |
| CHAD HOBLIT | ON FILE |
| CHAD HOERNER | ON FILE |
| CHAD HOLLIMAN | ON FILE |
| CHAD HOOPMAN | ON FILE |
| CHAD HORTA | ON FILE |
| CHAD HOUSE | ON FILE |
| CHAD HYGEMA | ON FILE |
| CHAD IRVING | ON FILE |
| CHAD JACKSON | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JASON KURTZ | ON FILE |
| CHAD JEFFREY DALY | ON FILE |
| CHAD JENS | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JONES | ON FILE |
| CHAD JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD JONES | ON FILE |
| CHAD KALEKY | ON FILE |
| CHAD KARAHALIS | ON FILE |
| CHAD KASSON | ON FILE |
| CHAD KEATING | ON FILE |
| CHAD KEENEY | ON FILE |
| CHAD KERRISON | ON FILE |
| CHAD KING | ON FILE |
| CHAD KIRSCHBAUM | ON FILE |
| CHAD KNOLLENBERG | ON FILE |
| CHAD KOEPKE | ON FILE |
| CHAD KOLLMANSBERGER | ON FILE |
| CHAD KOSTES | ON FILE |
| CHAD KOZMAN | ON FILE |
| CHAD KRINOCK | ON FILE |
| CHAD KUHN | ON FILE |
| CHAD KURRLE | ON FILE |
| CHAD LANDGRAF | ON FILE |
| CHAD LAUGHREY | ON FILE |
| CHAD LAURENT | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LEE MEADOWS | ON FILE |
| CHAD LENGEFELD | ON FILE |
| CHAD LENT | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LEWIS WEBB | ON FILE |
| CHAD LEXCEN | ON FILE |
| CHAD LII | ON FILE |
| CHAD LINEBARGER | ON FILE |
| CHAD LLOYD MIETZNER TENNANT | ON FILE |
| CHAD LUDLOW | ON FILE |
| CHAD LUTZ | ON FILE |
| CHAD LYBBERT | ON FILE |
| CHAD MACDONALD | ON FILE |
| CHAD MACDONALD | ON FILE |
| CHAD MACHIS | ON FILE |
| CHAD MAKI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD MARCHAK | ON FILE |
| CHAD MARTIN | ON FILE |
| CHAD MARTIN | ON FILE |
| CHAD MAYATE | ON FILE |
| CHAD MCBURNEY | ON FILE |
| CHAD MCCURDY | ON FILE |
| CHAD MCDONALD | ON FILE |
| CHAD MCGUYRE | ON FILE |
| CHAD MCLAREN | ON FILE |
| CHAD MEADOR | ON FILE |
| CHAD MELENDEZ | ON FILE |
| CHAD MELIS | ON FILE |
| CHAD MEYER | ON FILE |
| CHAD MICHAEL BALL | ON FILE |
| CHAD MICHAEL MURPHY | ON FILE |
| CHAD MIDDLETON | ON FILE |
| CHAD MIECZKOWSKI | ON FILE |
| CHAD MILLER | ON FILE |
| CHAD MISIPPO | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD MITZEL | ON FILE |
| CHAD MORETH | ON FILE |
| CHAD MORGAN | ON FILE |
| CHAD MORRIS | ON FILE |
| CHAD MOSELEY | ON FILE |
| CHAD MOSS | ON FILE |
| CHAD MOUA | ON FILE |
| CHAD MUELLER | ON FILE |
| CHAD MURAWCZYK | ON FILE |
| CHAD MURRAY | ON FILE |
| CHAD MYERS | ON FILE |
| CHAD NAKAIMA | ON FILE |
| CHAD NEILSON | ON FILE |
| CHAD NICKLOS | ON FILE |
| CHAD NIELSON | ON FILE |
| CHAD NORBY | ON FILE |
| CHAD NORLIN | ON FILE |
| CHAD OLDFIELD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD OTTE | ON FILE |
| CHAD P VAILLANCOURT | ON FILE |
| CHAD PAGE | ON FILE |
| CHAD PARISIEN | ON FILE |
| CHAD PARKER | ON FILE |
| CHAD PARKHURST | ON FILE |
| CHAD PAVLISKA | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD PERDUE | ON FILE |
| CHAD PETERS | ON FILE |
| CHAD PETTY | ON FILE |
| CHAD PHILLIPS | ON FILE |
| CHAD PHINNEY | ON FILE |
| CHAD PIPKIN | ON FILE |
| CHAD POTCHANA | ON FILE |
| CHAD PRICHARD | ON FILE |
| CHAD QUAMME | ON FILE |
| CHAD R CHRISTENSEN | ON FILE |
| CHAD R COUSINS | ON FILE |
| CHAD RACELIS | ON FILE |
| CHAD RAGONE | ON FILE |
| CHAD RAPHAEL | ON FILE |
| CHAD RATHBUN | ON FILE |
| CHAD REA | ON FILE |
| CHAD REID | ON FILE |
| CHAD REIDHEAD | ON FILE |
| CHAD REIST | ON FILE |
| CHAD RIDDERSEN | ON FILE |
| CHAD RIGGS | ON FILE |
| CHAD RIPPLINGER | ON FILE |
| CHAD RIPPY | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBERT BRIGGS | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROELKE | ON FILE |
| CHAD ROHNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD ROSEBERGER | ON FILE |
| CHAD ROTH | ON FILE |
| CHAD RUBIN | ON FILE |
| CHAD RUSSELL | ON FILE |
| CHAD RYAN KAUFFMAN | ON FILE |
| CHAD SAITO | ON FILE |
| CHAD SANDA | ON FILE |
| CHAD SANDIFER | ON FILE |
| CHAD SANDIFORD | ON FILE |
| CHAD SCHAPSON | ON FILE |
| CHAD SCHEITEL | ON FILE |
| CHAD SCHIRMER | ON FILE |
| CHAD SCHNEIDER | ON FILE |
| CHAD SCOTT | ON FILE |
| CHAD SELK | ON FILE |
| CHAD SERSEN | ON FILE |
| CHAD SHANNON | ON FILE |
| CHAD SHU | ON FILE |
| CHAD SILVER | ON FILE |
| CHAD SIMS | ON FILE |
| CHAD SISTRUNK | ON FILE |
| CHAD SKOLA | ON FILE |
| CHAD SLATE | ON FILE |
| CHAD SLATER | ON FILE |
| CHAD SLAUSON | ON FILE |
| CHAD SLUDER | ON FILE |
| CHAD SMALL | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SOCOLOVITCH | ON FILE |
| CHAD SOILEAU | ON FILE |
| CHAD SOLAR | ON FILE |
| CHAD SPADY | ON FILE |
| CHAD STANLEY | ON FILE |
| CHAD STAZAN | ON FILE |
| CHAD STEESE | ON FILE |
| CHAD STEINER | ON FILE |
| CHAD STEPHEN HOWARD | ON FILE |
| CHAD STEPHENSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD STERNER | ON FILE |
| CHAD STEVENS | ON FILE |
| CHAD STORCK | ON FILE |
| CHAD STUCKEY | ON FILE |
| CHAD SUMMERFIELD | ON FILE |
| CHAD SUTTON | ON FILE |
| CHAD SWARTZ | ON FILE |
| CHAD TAYLOR | ON FILE |
| CHAD THEROUX | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMPSON | ON FILE |
| CHAD THOMPSON | ON FILE |
| CHAD THOMTE | ON FILE |
| CHAD THYMES | ON FILE |
| CHAD TIERNEY | ON FILE |
| CHAD TOPFER | ON FILE |
| CHAD TROY | ON FILE |
| CHAD TUCKER | ON FILE |
| CHAD TUY | ON FILE |
| CHAD TWELLMAN | ON FILE |
| CHAD TYLER | ON FILE |
| CHAD TYSON | ON FILE |
| CHAD UNDERHILL | ON FILE |
| CHAD VALENTYNE | ON FILE |
| CHAD VANDERLINDEN | ON FILE |
| CHAD VARGO | ON FILE |
| CHAD VAWTER | ON FILE |
| CHAD VICKERY | ON FILE |
| CHAD VOLLMER | ON FILE |
| CHAD WAGNER | ON FILE |
| CHAD WALBRIDGE | ON FILE |
| CHAD WALKER | ON FILE |
| CHAD WARD | ON FILE |
| CHAD WASSINK | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |
| CHAD WAYNE JOHNSTON | ON FILE |
| CHAD WEIZER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD WELCH | ON FILE |
| CHAD WELCH | ON FILE |
| CHAD WELLS | ON FILE |
| CHAD WEST | ON FILE |
| CHAD WESTERGOM | ON FILE |
| CHAD WHETSTINE | ON FILE |
| CHAD WHORTON | ON FILE |
| CHAD WILCOXSON | ON FILE |
| CHAD WILHELMS | ON FILE |
| CHAD WILKINS | ON FILE |
| CHAD WILLARD YOUNG | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILSON | ON FILE |
| CHAD WILSON | ON FILE |
| CHAD WILSON SMITH | ON FILE |
| CHAD WISE | ON FILE |
| CHAD WITTMAN | ON FILE |
| CHAD WOLD | ON FILE |
| CHAD WONDER | ON FILE |
| CHAD WORCESTER | ON FILE |
| CHAD WRIGHT | ON FILE |
| CHAD YANAGISAWA | ON FILE |
| CHAD YOUNG | ON FILE |
| CHAD YOUNG | ON FILE |
| CHAD ZANGRONIS | ON FILE |
| CHAD ZICK | ON FILE |
| CHADBOURNE BARNARD | ON FILE |
| CHADCHAI LOHR | ON FILE |
| CHADD EVANS | ON FILE |
| CHADD GUENTHER | ON FILE |
| CHADD JAMES MCMAHON | ON FILE |
| CHADI REDA | ON FILE |
| CHADRICK COLLINS | ON FILE |
| CHADSON LUI | ON FILE |
| CHADWICK AARON HUGHES | ON FILE |
| CHADWICK BRANDON LARGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHADWICK CARPENTER | ON FILE |
| CHADWICK DOUGLAS SMITH | ON FILE |
| CHADWICK FLORES | ON FILE |
| CHADWICK JUMAO-AS | ON FILE |
| CHADWICK KAUFMANN | ON FILE |
| CHADWICK MITCHELL | ON FILE |
| CHADWICK PALMATIER | ON FILE |
| CHADWICK POFF | ON FILE |
| CHADWICK STEWART | ON FILE |
| CHADWICK THOMAS STUDYVIN | ON FILE |
| CHADY HAMWI | ON FILE |
| CHAE BUNN | ON FILE |
| CHAE SONG | ON FILE |
| CHAE YI | ON FILE |
| CHAEL ALVAREZ | ON FILE |
| CHAERYON KONG | ON FILE |
| CHAFIC CHARAFEDDINE | ON FILE |
| CHAFIC EL-KURDI | ON FILE |
| CHAFIK AZIZ | ON FILE |
| CHAI ANDERSON | ON FILE |
| CHAI CHANG | ON FILE |
| CHAI HER | ON FILE |
| CHAI LEE | ON FILE |
| CHAI MOUA | ON FILE |
| CHAI SOPHONWATTANA FOR | ON FILE |
| CHAII LAYNE-NEUBAUER | ON FILE |
| CHAIM B NACHAM | ON FILE |
| CHAIM BLOCK | ON FILE |
| CHAIM DEUTSCH | ON FILE |
| CHAIM EHRMAN | ON FILE |
| CHAIM FRIED | ON FILE |
| CHAIM GLUCK | ON FILE |
| CHAIM JANOWSKI | ON FILE |
| CHAIM MARKOWITZ | ON FILE |
| CHAIM SAFRAN | ON FILE |
| CHAIM Y BROWNSTEIN | ON FILE |
| CHAIPAT POTHIKAMJORN | ON FILE |
| CHAISA DITORIA COOPER | ON FILE |
| CHAISAY LETDARA | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAISE BALLOTTI | ON FILE |
| CHAISE LESZCZYNSKI | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITALI RONVELIA | ON FILE |
| CHAITANYA CHALASANI | ON FILE |
| CHAITANYA CHOWDAGAM | ON FILE |
| CHAITANYA HARI | ON FILE |
| CHAITANYA NALLA | ON FILE |
| CHAITANYA SAI MANNE | ON FILE |
| CHAITANYA TUMMALA | ON FILE |
| CHAITHANYA REDDY VEERAIAHGARI | ON FILE |
| CHAKA HARDIN | ON FILE |
| CHAKRADHAR BOTCHA | ON FILE |
| CHAKRADHAR VANGETI | ON FILE |
| CHAKRAPANI GORREPATI | ON FILE |
| CHAKRAVARTHY AKELLA | ON FILE |
| CHAKRAVARTHY BADABAGNI | ON FILE |
| CHAKRAVARTHY SHANKER | ON FILE |
| CHAKRAVARTI RAGHAVAN | ON FILE |
| CHALAPATHI AKKARAJU | ON FILE |
| CHALAT SUTHAMMARAT | ON FILE |
| CHALIA KARLSTROM | ON FILE |
| CHALIANA PONS | ON FILE |
| CHALISE SEIPERT | ON FILE |
| CHALITDA HUGHES | ON FILE |
| CHALLENOR JACK | ON FILE |
| CHALON CHRISTOPHER LUBIN | ON FILE |
| CHAMAINE BATHER | ON FILE |
| CHAMAR GLENN | ON FILE |
| CHAMFER LLC | ON FILE |
| CHAMISE LAUREN MORGENRATH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMMA BRANDON | ON FILE |
| CHAMROEUN KHORTH | ON FILE |
| CHAN HAM | ON FILE |
| CHAN LEE | ON FILE |
| CHAN PARK | ON FILE |
| CHAN Q LEE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAN SAELEE | ON FILE |
| CHAN SAETEURN | ON FILE |
| CHAN SUK SUH | ON FILE |
| CHAN WOO KIM | ON FILE |
| CHANA BEKKER | ON FILE |
| CHANA BRAVER | ON FILE |
| CHANAKYA VOLAM | ON FILE |
| CHANCE ADAMS | ON FILE |
| CHANCE BATEMAN | ON FILE |
| CHANCE BOUDREAUX | ON FILE |
| CHANCE BRINKLEY BEYER | ON FILE |
| CHANCE CARLSON | ON FILE |
| CHANCE CHRISTIAN | ON FILE |
| CHANCE DANIELS | ON FILE |
| CHANCE DULL | ON FILE |
| CHANCE FOWLER | ON FILE |
| CHANCE HARNAGE | ON FILE |
| CHANCE HARRIS | ON FILE |
| CHANCE HOBELMAN | ON FILE |
| CHANCE HOGAN | ON FILE |
| CHANCE LEE ERWIN | ON FILE |
| CHANCE MATHIS | ON FILE |
| CHANCE MCGUIRE | ON FILE |
| CHANCE MEINHARDT | ON FILE |
| CHANCE MILLARD | ON FILE |
| CHANCE MOORE | ON FILE |
| CHANCE PRATLEY | ON FILE |
| CHANCE SALDANA | ON FILE |
| CHANCE SAMFORD | ON FILE |
| CHANCE SANDOVA | ON FILE |
| CHANCE SIEVERS | ON FILE |
| CHANCE SNYDER | ON FILE |
| CHANCE STEIN | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | ON FILE |
| CHANCE VEGLIACICH | ON FILE |
| CHANCE VU | ON FILE |
| CHANCE WADE SUMNER | ON FILE |
| CHANCE WAGNER | ON FILE |
| CHANCE WORTHINGTON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANCE YOUNGER WEEKS | ON FILE |
| CHANCELLOR DAVIS | ON FILE |
| CHANCELLOR EVANS | ON FILE |
| CHANCELLOR GODFREY | ON FILE |
| CHANCELLOR MOSCHELL | ON FILE |
| CHANCHAI ANIWATHANANON | ON FILE |
| CHANCY WARE | ON FILE |
| CHANDA CUMMINGS | ON FILE |
| CHANDA GABBIDON | ON FILE |
| CHANDA GARRISON | ON FILE |
| CHANDA SHOBERT | ON FILE |
| CHANDAN RAJU | ON FILE |
| CHANDAN REDDY | ON FILE |
| CHANDAN SHRESTHA | ON FILE |
| CHANDAN TALUKDAR | ON FILE |
| CHANDANA KOTHUR | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANDARA HONG | ON FILE |
| CHANDARA RY | ON FILE |
| CHANDERBHAN SANDHU | ON FILE |
| CHANDI THIEL | ON FILE |
| CHANDIN WILSON | ON FILE |
| CHANDINET PHOEUN | ON FILE |
| CHANDINI REDDY JOGA | ON FILE |
| CHANDLER ALLEN | ON FILE |
| CHANDLER ARLEN | ON FILE |
| CHANDLER ARNOLD | ON FILE |
| CHANDLER BAIRD | ON FILE |
| CHANDLER BARRY | ON FILE |
| CHANDLER BLAKE | ON FILE |
| CHANDLER BROOKS | ON FILE |
| CHANDLER BROWN | ON FILE |
| CHANDLER CARTOLANO | ON FILE |
| CHANDLER CASEY | ON FILE |
| CHANDLER CERVENY | ON FILE |
| CHANDLER CHEATHAM | ON FILE |
| CHANDLER CLEMENS | ON FILE |
| CHANDLER CORBETT | ON FILE |
| CHANDLER CROSSWAIT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDLER D RAINEY | ON FILE |
| CHANDLER DEBOOR | ON FILE |
| CHANDLER DEWBERRY | ON FILE |
| CHANDLER DILLMAN | ON FILE |
| CHANDLER EDWARDS | ON FILE |
| CHANDLER EVANS | ON FILE |
| CHANDLER FORTUNE | ON FILE |
| CHANDLER FREEMAN | ON FILE |
| CHANDLER HARRIS CHRISTIAN | ON FILE |
| CHANDLER HIGLEY | ON FILE |
| CHANDLER HILDEBRANDT | ON FILE |
| CHANDLER HOCKING | ON FILE |
| CHANDLER JAMISON | ON FILE |
| CHANDLER KLAMM | ON FILE |
| CHANDLER KOSTERMAN | ON FILE |
| CHANDLER LEONARD | ON FILE |
| CHANDLER MANN | ON FILE |
| CHANDLER MULLEN | ON FILE |
| CHANDLER NAHIGIAN | ON FILE |
| CHANDLER NOLAN | ON FILE |
| CHANDLER O'CONNOR | ON FILE |
| CHANDLER POFFENBARGER | ON FILE |
| CHANDLER RABENS | ON FILE |
| CHANDLER REID | ON FILE |
| CHANDLER ROBINSON | ON FILE |
| CHANDLER ROST | ON FILE |
| CHANDLER SANTOS | ON FILE |
| CHANDLER SIFFRAIN | ON FILE |
| CHANDLER SOMERS | ON FILE |
| CHANDLER SPENCE | ON FILE |
| CHANDLER STURKIE | ON FILE |
| CHANDLER SWAN | ON FILE |
| CHANDLER SWANK | ON FILE |
| CHANDLER TIDWELL | ON FILE |
| CHANDLER TINDER | ON FILE |
| CHANDLER TODD | ON FILE |
| CHANDLER VANHOEK | ON FILE |
| CHANDLER WENDT | ON FILE |
| CHANDLER WHIPPLE | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANDLER WILSON | ON FILE |
| CHANDLER YU | ON FILE |
| CHANDLER ZOLTENKO | ON FILE |
| CHANDRA BACHU | ON FILE |
| CHANDRA BORDES | ON FILE |
| CHANDRA BRIGGS | ON FILE |
| CHANDRA CHHANTYAL | ON FILE |
| CHANDRA GATES | ON FILE |
| CHANDRA INAGANTI | ON FILE |
| CHANDRA ISRAEL | ON FILE |
| CHANDRA KENNEDY | ON FILE |
| CHANDRA KURCHETY | ON FILE |
| CHANDRA MAYA IMEL | ON FILE |
| CHANDRA PAPPAN | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | ON FILE |
| CHANDRA SEKHAR RAO KADIYALA | ON FILE |
| CHANDRA SRIPADAM | ON FILE |
| CHANDRA TAMANG | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | ON FILE |
| CHANDRA WALLACE | ON FILE |
| CHANDRA WEATHERLY | ON FILE |
| CHANDRA WRIGHT | ON FILE |
| CHANDRA ZAS | ON FILE |
| CHANDRADAT PERSAUD | ON FILE |
| CHANDRAHAS PATEL | ON FILE |
| CHANDRAKANTHA BABIREDDYGARI | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ON FILE |
| CHANDRASEKARAN THIYAGARAJAN | ON FILE |
| CHANDRASEKHAR SWAMINATHAN | ON FILE |
| CHANDRASEKHAR VASAMSETTI | ON FILE |
| CHANDRASHEKAR GARIMILLA | ON FILE |
| CHANDRASHEKAR NATESHAN | ON FILE |
| CHANDRASHEKHAR KASARLE | ON FILE |
| CHANDRASHEKHAR TAMMANNAGARI | ON FILE |
| CHANDRESH KUMAR MADHUBHAI PATEL | ON FILE |
| CHANE CLARK | ON FILE |
| CHANE COOPER | ON FILE |
| CHANE JEFFERS | ON FILE |
| CHANEESE MIRA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANEL FARRELL | ON FILE |
| CHANEL MARIA FRANKLIN | ON FILE |
| CHANEL THOMPSON | ON FILE |
| CHANEL UNDERWOOD | ON FILE |
| CHANELL CURTIS | ON FILE |
| CHANELLE JACKSON | ON FILE |
| CHANELLE PIERRE- LOUIS | ON FILE |
| CHANELLE RAMSUBICK | ON FILE |
| CHANG CHEN | ON FILE |
| CHANG CHUN | ON FILE |
| CHANG GAUTREAU | ON FILE |
| CHANG KUANG | ON FILE |
| CHANG KWON | ON FILE |
| CHANG LI | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LU | ON FILE |
| CHANG WEE | ON FILE |
| CHANGALA CHISANGA | ON FILE |
| CHANGCHI HSUEH | ON FILE |
| CHANGHEE JANG | ON FILE |
| CHANGJIN SEO | ON FILE |
| CHANGYEUN CHO | ON FILE |
| CHANGYI MAO | ON FILE |
| CHANH DANG | ON FILE |
| CHANH HUA | ON FILE |
| CHANH NGUYEN | ON FILE |
| CHANH SAM | ON FILE |
| CHANHWI JUNG | ON FILE |
| CHANHYOK JEE | ON FILE |
| CHANI SEO | ON FILE |
| CHANMAO CHING JACKSON | ON FILE |
| CHANNA ALCALA | ON FILE |
| CHANNA REDDY | ON FILE |
| CHANNAKHONE SONGKHAMDET | ON FILE |
| CHANNEE MATH | ON FILE |
| CHANNEL CHABOT | ON FILE |
| CHANNING BLANCO | ON FILE |
| CHANNING BRYANT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANNING CHAN | ON FILE |
| CHANNING LOUK | ON FILE |
| CHANNING M RICHTER | ON FILE |
| CHANNING PERRY | ON FILE |
| CHANNING SHELBY | ON FILE |
| CHANNING SONG | ON FILE |
| CHANNTON SOK | ON FILE |
| CHANNY TAING | ON FILE |
| CHANO MARTINEZ | ON FILE |
| CHANON ATMA SINGH | ON FILE |
| CHANRESMEY CHIM | ON FILE |
| CHANRITH KHIN | ON FILE |
| CHANSE DEE STEPHENS | ON FILE |
| CHANSIK KIM | ON FILE |
| CHANSLER WINSTON | ON FILE |
| CHANT CHOI | ON FILE |
| CHANTA IEMSISANITH | ON FILE |
| CHANTAL DAGESSE | ON FILE |
| CHANTAL GIN | ON FILE |
| CHANTAL JORDAN | ON FILE |
| CHANTAL M BENNETT | ON FILE |
| CHANTAL MUTABAZI | ON FILE |
| CHANTAL PRYOR | ON FILE |
| CHANTAL WILSON | ON FILE |
| CHANTAY NETTLES | ON FILE |
| CHANTAY SMITH | ON FILE |
| CHANTE GASPARD | ON FILE |
| CHANTE THOMAS | ON FILE |
| CHANTEA GOETZ | ON FILE |
| CHANTEL BENTLEY | ON FILE |
| CHANTEL DASILVA | ON FILE |
| CHANTEL GHASEMI | ON FILE |
| CHANTEL HOESMAN | ON FILE |
| CHANTEL KURESTIAN | ON FILE |
| CHANTEL ORGANES | ON FILE |
| CHANTEL YIP | ON FILE |
| CHANTELL KANAEHOLO | ON FILE |
| CHANTELL MYERS | ON FILE |
| CHANTELLE MOORE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANTELLE SHANIED HYLTON | ON FILE |
| CHANTHOEUN CHAP | ON FILE |
| CHANTHY CHEA | ON FILE |
| CHANTRA KHAK | ON FILE |
| CHANTZ CHAVEZ | ON FILE |
| CHANTZ GARRETT | ON FILE |
| CHANUTPORN CHANSING | ON FILE |
| CHANWOO CHUNG | ON FILE |
| CHANWOO HWANG | ON FILE |
| CHANYAPAK CHUENTHANAWUT | ON FILE |
| CHANZ COOK | ON FILE |
| CHAO CHEN | ON FILE |
| CHAO FU | ON FILE |
| CHAO GUO | ON FILE |
| CHAO LI | ON FILE |
| CHAO LI | ON FILE |
| CHAO LIU | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WU | ON FILE |
| CHAO YANG | ON FILE |
| CHAONAN ZHANG | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHAORAN HOU | ON FILE |
| CHAOSHI XU | ON FILE |
| CHAOTANG HUANG | ON FILE |
| CHAPE NGAU | ON FILE |
| CHAPIN HEMPHILL | ON FILE |
| CHAPMAN BARTO SHALLCROSS | ON FILE |
| CHAPMAN HARBAUGH | ON FILE |
| CHARAE HOSEY | ON FILE |
| CHARAN REDDY | ON FILE |
| CHARAN TEJA APPAM | ON FILE |
| CHARANJIT LAKHA | ON FILE |
| CHARBEL BOUEZ | ON FILE |
| CHARDAI JACKSON | ON FILE |
| CHARDAY MORRIS | ON FILE |
| CHARDRETTA KESSEE | ON FILE |
| CHARENCE ASHLEY-MOLETA | ON FILE |
| CHARENYA ANANDAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARICA BOWEN | ON FILE |
| CHARINA FARGESEN | ON FILE |
| CHARIS WU | ON FILE |
| CHARISMA SAJOR | ON FILE |
| CHARISSA GAYFIELD | ON FILE |
| CHARISSA PREDMORE | ON FILE |
| CHARISSE ALVAREZ | ON FILE |
| CHARITHA VADLAMUDI | ON FILE |
| CHARITHARTH KALYAN SETTY | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITO MACAPODI | ON FILE |
| CHARITY ANCHETA | ON FILE |
| CHARITY ANDERSON | ON FILE |
| CHARITY BAW | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY COUCH | ON FILE |
| CHARITY CYPHERS | ON FILE |
| CHARITY NELSON | ON FILE |
| CHARITY OBIAGWU | ON FILE |
| CHARITY PERSON | ON FILE |
| CHARITY PRATER | ON FILE |
| CHARITY RODRIGUEZ | ON FILE |
| CHARITY RUPERT | ON FILE |
| CHARLA ANN PRICE | ON FILE |
| CHARLANNE RANAE BELLOWS | ON FILE |
| CHARLE BUI | ON FILE |
| CHARLEE YANG | ON FILE |
| CHARLEEN CORTEZ | ON FILE |
| CHARLEMAGNE VIRAY | ON FILE |
| CHARLENA ARMANIMONIQUE WHITE | ON FILE |
| CHARLENA FRINKEN | ON FILE |
| CHARLENE BROWN | ON FILE |
| CHARLENE CASINO ILAGAN | ON FILE |
| CHARLENE CHANG | ON FILE |
| CHARLENE DAVIS | ON FILE |
| CHARLENE DICKERSON | ON FILE |
| CHARLENE DUNN | ON FILE |
| CHARLENE FASSLER | ON FILE |
| CHARLENE FU | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLENE HIGGS | ON FILE |
| CHARLENE HOU | ON FILE |
| CHARLENE LYNN | ON FILE |
| CHARLENE MCNAMARA | ON FILE |
| CHARLENE REESE | ON FILE |
| CHARLENE SINGH | ON FILE |
| CHARLENE TAYAG | ON FILE |
| CHARLES A COLLINS | ON FILE |
| CHARLES A JR NELSON | ON FILE |
| CHARLES ABONCE | ON FILE |
| CHARLES ADAMS | ON FILE |
| CHARLES AGUGUA | ON FILE |
| CHARLES AIELLO | ON FILE |
| CHARLES AIKEN | ON FILE |
| CHARLES ALBERT | ON FILE |
| CHARLES ALBURY | ON FILE |
| CHARLES ALEXANDER | ON FILE |
| CHARLES ALEXANDER SMITH | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALOVISETTI | ON FILE |
| CHARLES ALZNER | ON FILE |
| CHARLES AMIR KILPATRICK | ON FILE |
| CHARLES ANDERSON | ON FILE |
| CHARLES ANDERSON | ON FILE |
| CHARLES ANDREW CRISTIN | ON FILE |
| CHARLES ANDREW PULSIPHER | ON FILE |
| CHARLES ANDREWS | ON FILE |
| CHARLES ANTHONY AGUIRRE | ON FILE |
| CHARLES ANTHONY BORWICK | ON FILE |
| CHARLES ANTHONY FRAZIER | ON FILE |
| CHARLES ANTHONY PREZIOSO | ON FILE |
| CHARLES ARAGON | ON FILE |
| CHARLES ARCHBALD III | ON FILE |
| CHARLES ARKIN | ON FILE |
| CHARLES ARMSBY | ON FILE |
| CHARLES ARTILLIO | ON FILE |
| CHARLES ATANASIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES AUGMON | ON FILE |
| CHARLES AUGUSTUS DELUGA | ON FILE |
| CHARLES AVISON | ON FILE |
| CHARLES AZCUY | ON FILE |
| CHARLES B MASON IV | ON FILE |
| CHARLES B STAHLE | ON FILE |
| CHARLES BABB | ON FILE |
| CHARLES BACHMEIER | ON FILE |
| CHARLES BAGGETT | ON FILE |
| CHARLES BAGULEY | ON FILE |
| CHARLES BAILEY | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAMBURG | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BANKS | ON FILE |
| CHARLES BAQUERO | ON FILE |
| CHARLES BARBER | ON FILE |
| CHARLES BARONE | ON FILE |
| CHARLES BARRON LORING II | ON FILE |
| CHARLES BASS | ON FILE |
| CHARLES BAUER | ON FILE |
| CHARLES BAUMGARDNER | ON FILE |
| CHARLES BAUS | ON FILE |
| CHARLES BAXTER WARD | ON FILE |
| CHARLES BEACH | ON FILE |
| CHARLES BECK | ON FILE |
| CHARLES BEDNORZ | ON FILE |
| CHARLES BEDWELL | ON FILE |
| CHARLES BELL | ON FILE |
| CHARLES BELLE | ON FILE |
| CHARLES BENTON | ON FILE |
| CHARLES BENZO | ON FILE |
| CHARLES BETANCOURT | ON FILE |
| CHARLES BIDDULPH | ON FILE |
| CHARLES BIELLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES BILLMAN | ON FILE |
| CHARLES BITTNER | ON FILE |
| CHARLES BLOCKER | ON FILE |
| CHARLES BLUE | ON FILE |
| CHARLES BLUM | ON FILE |
| CHARLES BOLT | ON FILE |
| CHARLES BONDS | ON FILE |
| CHARLES BOOTH | ON FILE |
| CHARLES BORINSTEIN | ON FILE |
| CHARLES BORTHWICK | ON FILE |
| CHARLES BOWEN | ON FILE |
| CHARLES BOWEN | ON FILE |
| CHARLES BOWER | ON FILE |
| CHARLES BOWKER | ON FILE |
| CHARLES BOWLING | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BRADEN | ON FILE |
| CHARLES BRAMEL | ON FILE |
| CHARLES BRANCH | ON FILE |
| CHARLES BRANDON LEE | ON FILE |
| CHARLES BRANDON SOLANO | ON FILE |
| CHARLES BRANDT | ON FILE |
| CHARLES BRAY | ON FILE |
| CHARLES BRESLIN | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BROGDON | ON FILE |
| CHARLES BROOKS | ON FILE |
| CHARLES BROUGHTON | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BRUBAKER | ON FILE |
| CHARLES BRUMBAUGH | ON FILE |
| CHARLES BRUN | ON FILE |
| CHARLES BUENO JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES BURNITE | ON FILE |
| CHARLES BUSH | ON FILE |
| CHARLES C DEANGELIS | ON FILE |
| CHARLES CADWELL | ON FILE |
| CHARLES CALDWELL | ON FILE |
| CHARLES CALDWELL | ON FILE |
| CHARLES CALLIORAS | ON FILE |
| CHARLES CALLISON | ON FILE |
| CHARLES CANNON | ON FILE |
| CHARLES CAO | ON FILE |
| CHARLES CAPELLO | ON FILE |
| CHARLES CAPLAN | ON FILE |
| CHARLES CARAWAY | ON FILE |
| CHARLES CARLIN | ON FILE |
| CHARLES CARLISLE | ON FILE |
| CHARLES CARMICHAEL | ON FILE |
| CHARLES CARNES | ON FILE |
| CHARLES CARPENTER | ON FILE |
| CHARLES CARSCALLEN | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CASEY | ON FILE |
| CHARLES CASSELS | ON FILE |
| CHARLES CASTANON | ON FILE |
| CHARLES CASTELLO | ON FILE |
| CHARLES CASTILLO | ON FILE |
| CHARLES CASTONGUAY | ON FILE |
| CHARLES CATALANOTTO | ON FILE |
| CHARLES CATON JR | ON FILE |
| CHARLES CATTLETT | ON FILE |
| CHARLES CAUDILL | ON FILE |
| CHARLES CHADWICK JR | ON FILE |
| CHARLES CHAFFIN | ON FILE |
| CHARLES CHANCE | ON FILE |
| CHARLES CHANG | ON FILE |
| CHARLES CHARBONEAU | ON FILE |
| CHARLES CHEN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEW | ON FILE |
| CHARLES CHIAU | ON FILE |
| CHARLES CHI-CHUN MA | ON FILE |
| CHARLES CHITTOM | ON FILE |
| CHARLES CHO | ON FILE |
| CHARLES CHRISTOPHER ROBESON | ON FILE |
| CHARLES CHRISTOPHER STOKES | ON FILE |
| CHARLES CHUNG | ON FILE |
| CHARLES CHURCHILL | ON FILE |
| CHARLES CLARK | ON FILE |
| CHARLES CLAYTON | ON FILE |
| CHARLES CLEMENTS | ON FILE |
| CHARLES CLEVELAND | ON FILE |
| CHARLES CLEVENGER | ON FILE |
| CHARLES CLIMP | ON FILE |
| CHARLES CLINTON KING | ON FILE |
| CHARLES CLYBURN | ON FILE |
| CHARLES COBB | ON FILE |
| CHARLES COCHRAN | ON FILE |
| CHARLES COFLIN | ON FILE |
| CHARLES COHEN | ON FILE |
| CHARLES COHORST | ON FILE |
| CHARLES COLIN GALLAWAY | ON FILE |
| CHARLES COLLISON | ON FILE |
| CHARLES COLMAN | ON FILE |
| CHARLES CONDUAH | ON FILE |
| CHARLES CONOVER | ON FILE |
| CHARLES CORBIN | ON FILE |
| CHARLES CORBIN MCGUIRE | ON FILE |
| CHARLES CORSIGLIA | ON FILE |
| CHARLES CORTEZ | ON FILE |
| CHARLES CORTS | ON FILE |
| CHARLES COX | ON FILE |
| CHARLES COX | ON FILE |
| CHARLES COYLE | ON FILE |
| CHARLES CRIDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES CROSE | ON FILE |
| CHARLES CROUSON | ON FILE |
| CHARLES CRUICKSHANK | ON FILE |
| CHARLES CULLEN | ON FILE |
| CHARLES CULLEN | ON FILE |
| CHARLES CUMMINGS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES DAGLEY | ON FILE |
| CHARLES DAHER | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DAMMARELL | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | ON FILE |
| CHARLES DANIEL III WILSON | ON FILE |
| CHARLES DANIELS | ON FILE |
| CHARLES DARNELL | ON FILE |
| CHARLES DAVID GILMORE | ON FILE |
| CHARLES DAVID RUSSELL | ON FILE |
| CHARLES DAVIDSON | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DE LEON | ON FILE |
| CHARLES DE ROUSSEAU | ON FILE |
| CHARLES DE SANNO | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEBONIS | ON FILE |
| CHARLES DEEB | ON FILE |
| CHARLES DEERING | ON FILE |
| CHARLES DEGRAW | ON FILE |
| CHARLES DEGREGORIO | ON FILE |
| CHARLES DELISI | ON FILE |
| CHARLES DENNIS | ON FILE |
| CHARLES DEPEW | ON FILE |
| CHARLES DEROUEN | ON FILE |
| CHARLES DERR | ON FILE |
| CHARLES DEWAIN WHERRITT | ON FILE |
| CHARLES DEXTER LIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES DIAZ IV | ON FILE |
| CHARLES DIETERICH | ON FILE |
| CHARLES DIONISIO | ON FILE |
| CHARLES DIREDA | ON FILE |
| CHARLES DIXON | ON FILE |
| CHARLES DOBBINS | ON FILE |
| CHARLES DOEBBLER | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONALD WOODS III | ON FILE |
| CHARLES DONER | ON FILE |
| CHARLES DOUGLAS SMITH | ON FILE |
| CHARLES DOWNING | ON FILE |
| CHARLES DREW | ON FILE |
| CHARLES DRISCOLL | ON FILE |
| CHARLES DUCKWALL | ON FILE |
| CHARLES DUKE | ON FILE |
| CHARLES DUMARS | ON FILE |
| CHARLES DUNCAN | ON FILE |
| CHARLES DUNCAN FRYE | ON FILE |
| CHARLES DUNHAM | ON FILE |
| CHARLES DUTZ | ON FILE |
| CHARLES DYKSTRA | ON FILE |
| CHARLES EAKINS | ON FILE |
| CHARLES EARL MCGILL | ON FILE |
| CHARLES EASLEY | ON FILE |
| CHARLES EASON | ON FILE |
| CHARLES EASTIN | ON FILE |
| CHARLES ECKSTEIN | ON FILE |
| CHARLES EDMONDSON | ON FILE |
| CHARLES EDWARD JOHNSON | ON FILE |
| CHARLES EDWARD NOLEN | ON FILE |
| CHARLES EDWARDS | ON FILE |
| CHARLES EFAW | ON FILE |
| CHARLES EGEGBARA | ON FILE |
| CHARLES EICHLIN | ON FILE |
| CHARLES ELI LIAO | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | ON FILE |
| CHARLES EPPERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ERDMAN | ON FILE |
| CHARLES ERICKSON | ON FILE |
| CHARLES ERIK MCCUMBER | ON FILE |
| CHARLES ERLANO | ON FILE |
| CHARLES ETUK | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVELYN | ON FILE |
| CHARLES EVERETT | ON FILE |
| CHARLES FAISON | ON FILE |
| CHARLES FANELLI | ON FILE |
| CHARLES FANG | ON FILE |
| CHARLES FASY | ON FILE |
| CHARLES FAULK | ON FILE |
| CHARLES FEZELL | ON FILE |
| CHARLES FILISKO | ON FILE |
| CHARLES FINNEY | ON FILE |
| CHARLES FIORENZA | ON FILE |
| CHARLES FIORI | ON FILE |
| CHARLES FISHER | ON FILE |
| CHARLES FISK | ON FILE |
| CHARLES FITE | ON FILE |
| CHARLES FITZPATRICK | ON FILE |
| CHARLES FIX | ON FILE |
| CHARLES FLECK | ON FILE |
| CHARLES FLEITAS | ON FILE |
| CHARLES FOREMAN | ON FILE |
| CHARLES FORMENT | ON FILE |
| CHARLES FORREST JR | ON FILE |
| CHARLES FORSYTH | ON FILE |
| CHARLES FOSTER | ON FILE |
| CHARLES FOTE | ON FILE |
| CHARLES FOTE | ON FILE |
| CHARLES FOULKROD | ON FILE |
| CHARLES FOWLKES | ON FILE |
| CHARLES FOX | ON FILE |
| CHARLES FRANKHOUSER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES FRANKLIN | ON FILE |
| CHARLES FRANKLIN | ON FILE |
| CHARLES FREDERICK HILL | ON FILE |
| CHARLES FREEMAN | ON FILE |
| CHARLES FRIDAY JR | ON FILE |
| CHARLES FUCHS | ON FILE |
| CHARLES FUGATE | ON FILE |
| CHARLES FUMICH | ON FILE |
| CHARLES GALE | ON FILE |
| CHARLES GALLUP | ON FILE |
| CHARLES GARDNER | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GASSER | ON FILE |
| CHARLES GAY DREW | ON FILE |
| CHARLES GEER | ON FILE |
| CHARLES GEESLIN | ON FILE |
| CHARLES GERKIN | ON FILE |
| CHARLES GETZ | ON FILE |
| CHARLES GHESQUIERE | ON FILE |
| CHARLES GIANNINI | ON FILE |
| CHARLES GIBSON | ON FILE |
| CHARLES GIBSON | ON FILE |
| CHARLES GICHUHI | ON FILE |
| CHARLES GILDON | ON FILE |
| CHARLES GILL | ON FILE |
| CHARLES GISI | ON FILE |
| CHARLES GLADFELTER | ON FILE |
| CHARLES GLAZENER | ON FILE |
| CHARLES GOIDEL | ON FILE |
| CHARLES GOINES | ON FILE |
| CHARLES GOLDY | ON FILE |
| CHARLES GOLENBOCK | ON FILE |
| CHARLES GOODE | ON FILE |
| CHARLES GOODELL | ON FILE |
| CHARLES GOODWIN | ON FILE |
| CHARLES GOUDISS | ON FILE |
| CHARLES GOUGH | ON FILE |
| CHARLES GRANT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES GRAY | ON FILE |
| CHARLES GRAZIANO | ON FILE |
| CHARLES GRAZIOLI | ON FILE |
| CHARLES GREEN | ON FILE |
| CHARLES GREENBERG | ON FILE |
| CHARLES GREGORY KING | ON FILE |
| CHARLES GRIGSBY | ON FILE |
| CHARLES GRINSTEAD | ON FILE |
| CHARLES GRIZZLE | ON FILE |
| CHARLES GROSS | ON FILE |
| CHARLES GRUBB | ON FILE |
| CHARLES GRYN | ON FILE |
| CHARLES GRYSELL | ON FILE |
| CHARLES GUEL | ON FILE |
| CHARLES GUYER | ON FILE |
| CHARLES HALL | ON FILE |
| CHARLES HALL | ON FILE |
| CHARLES HALLOCK | ON FILE |
| CHARLES HALVERSON | ON FILE |
| CHARLES HAN | ON FILE |
| CHARLES HANCOCK | ON FILE |
| CHARLES HANNA | ON FILE |
| CHARLES HARDWICK | ON FILE |
| CHARLES HARDY | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARRIOTT | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HASSELL | ON FILE |
| CHARLES HAUGABOOK | ON FILE |
| CHARLES HAWKINS | ON FILE |
| CHARLES HEFLEY | ON FILE |
| CHARLES HEITZ | ON FILE |
| CHARLES HELFRICH | ON FILE |
| CHARLES HELLER | ON FILE |
| CHARLES HENDRIXSON | ON FILE |
| CHARLES HENES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES HENRY | ON FILE |
| CHARLES HERFEL | ON FILE |
| CHARLES HERMAN | ON FILE |
| CHARLES HERRIN | ON FILE |
| CHARLES HILDRETH | ON FILE |
| CHARLES HILLER | ON FILE |
| CHARLES HIRE | ON FILE |
| CHARLES HOBGOOD II | ON FILE |
| CHARLES HOCH | ON FILE |
| CHARLES HODGE | ON FILE |
| CHARLES HOFFMAN | ON FILE |
| CHARLES HOFMEISTER | ON FILE |
| CHARLES HOGAN | ON FILE |
| CHARLES HOGE | ON FILE |
| CHARLES HOLLAND HAYES | ON FILE |
| CHARLES HOLT | ON FILE |
| CHARLES HOMOKI | ON FILE |
| CHARLES HOPKINS | ON FILE |
| CHARLES HORKINGS | ON FILE |
| CHARLES HORTON | ON FILE |
| CHARLES HOSKINSON | ON FILE |
| CHARLES HOUCK | ON FILE |
| CHARLES HRICZKO | ON FILE |
| CHARLES HUBERT | ON FILE |
| CHARLES HUETT | ON FILE |
| CHARLES HUGHES | ON FILE |
| CHARLES HUGHES | ON FILE |
| CHARLES HUMPHREY | ON FILE |
| CHARLES HUNG | ON FILE |
| CHARLES HUNNICUTT | ON FILE |
| CHARLES HUR | ON FILE |
| CHARLES HYDE | ON FILE |
| CHARLES III STUBBS | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES IRIE | ON FILE |
| CHARLES IRVIN | ON FILE |
| CHARLES ISAAC GRAYMAN | ON FILE |
| CHARLES ISENBERGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES IVES | ON FILE |
| CHARLES IZZO | ON FILE |
| CHARLES J CAPACI | ON FILE |
| CHARLES J LEMOINE | ON FILE |
| CHARLES J MCCUE | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACOBI | ON FILE |
| CHARLES JACQUES BROQUARD | ON FILE |
| CHARLES JAEGER | ON FILE |
| CHARLES JAMERLAN | ON FILE |
| CHARLES JAMES JR | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JASON DEBRULER | ON FILE |
| CHARLES JERNIGAN | ON FILE |
| CHARLES JEROME SHAVERS | ON FILE |
| CHARLES JI | ON FILE |
| CHARLES JOHN RICHARDSON | ON FILE |
| CHARLES JOHN ROESSER | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSTON CARROLL | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JOSEF BORIS | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSHUA KERSH | ON FILE |
| CHARLES JR MATHIS | ON FILE |
| CHARLES JR REILLY | ON FILE |
| CHARLES JUNG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES JURACSIK | ON FILE |
| CHARLES KAISER | ON FILE |
| CHARLES KAISER | ON FILE |
| CHARLES KANDAKAI | ON FILE |
| CHARLES KANNON | ON FILE |
| CHARLES KASENGE | ON FILE |
| CHARLES KASPER | ON FILE |
| CHARLES KAWECKI | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KELLY | ON FILE |
| CHARLES KENNEDY | ON FILE |
| CHARLES KENNIMER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KESTERKE | ON FILE |
| CHARLES KEVIN REGLOS | ON FILE |
| CHARLES KEYSER | ON FILE |
| CHARLES KHOODIADEH | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIMMERLY | ON FILE |
| CHARLES KINCANNON | ON FILE |
| CHARLES KING | ON FILE |
| CHARLES KITHCART | ON FILE |
| CHARLES KITTELL | ON FILE |
| CHARLES KLEHR | ON FILE |
| CHARLES KLUG | ON FILE |
| CHARLES KOELLING | ON FILE |
| CHARLES KOO | ON FILE |
| CHARLES KOSKINEN | ON FILE |
| CHARLES KOVACOVICH | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES L HOCKENBERRY | ON FILE |
| CHARLES L JR SNIDER | ON FILE |
| CHARLES L PEYTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | ON FILE |
| CHARLES LABIAL | ON FILE |
| CHARLES LAISON | ON FILE |
| CHARLES LALANE | ON FILE |
| CHARLES LAMONT HARRIS | ON FILE |
| CHARLES LANDERER | ON FILE |
| CHARLES LANDERS | ON FILE |
| CHARLES LANGSTON | ON FILE |
| CHARLES LANSBURY | ON FILE |
| CHARLES LAPIERRE | ON FILE |
| CHARLES LARA | ON FILE |
| CHARLES LARRY SONGER | ON FILE |
| CHARLES LAU | ON FILE |
| CHARLES LAVOIE | ON FILE |
| CHARLES LAWLESS | ON FILE |
| CHARLES LAWRENCE SEGAL | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE EDWARD DOCKERY | ON FILE |
| CHARLES LEIGH | ON FILE |
| CHARLES LEIGH | ON FILE |
| CHARLES LELLO | ON FILE |
| CHARLES LESPERANCE | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LEVY | ON FILE |
| CHARLES LEWIS | ON FILE |
| CHARLES LEWIS RICHARDS | ON FILE |
| CHARLES LI | ON FILE |
| CHARLES LIBOW | ON FILE |
| CHARLES LIESCH | ON FILE |
| CHARLES LIM WONG | ON FILE |
| CHARLES LIN | ON FILE |
| CHARLES LIND | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LITTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES LIU | ON FILE |
| CHARLES LOCKE | ON FILE |
| CHARLES LOCKWOOD | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LOPEZ | ON FILE |
| CHARLES LOWRY | ON FILE |
| CHARLES LU | ON FILE |
| CHARLES MAHANNAH | ON FILE |
| CHARLES MALINA | ON FILE |
| CHARLES MAN | ON FILE |
| CHARLES MANLAPIG RADA | ON FILE |
| CHARLES MANLEY | ON FILE |
| CHARLES MANNING | ON FILE |
| CHARLES MANNS | ON FILE |
| CHARLES MANOLAKIS | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLES MARIANO POLIDORI | ON FILE |
| CHARLES MARKER | ON FILE |
| CHARLES MARKEY | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARTIN | ON FILE |
| CHARLES MARTIN | ON FILE |
| CHARLES MARTINEZ | ON FILE |
| CHARLES MARTINEZ ACEVEDO | ON FILE |
| CHARLES MARUSAK | ON FILE |
| CHARLES MASEWICZ | ON FILE |
| CHARLES MASH | ON FILE |
| CHARLES MASSIE | ON FILE |
| CHARLES MATHEW | ON FILE |
| CHARLES MATHIS | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTINGLY | ON FILE |
| CHARLES MAURHOFF | ON FILE |
| CHARLES MAYHEW JR | ON FILE |
| CHARLES MCALLISTER | ON FILE |
| CHARLES MCCALL | ON FILE |
| CHARLES MCCALLUM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES MCCAULEY | ON FILE |
| CHARLES MCCAULEY | ON FILE |
| CHARLES MCCLELLAND | ON FILE |
| CHARLES MCCONNELL | ON FILE |
| CHARLES MCCORD | ON FILE |
| CHARLES MCCORMICK | ON FILE |
| CHARLES MCCOY | ON FILE |
| CHARLES MCCUE | ON FILE |
| CHARLES MCGEE | ON FILE |
| CHARLES MCGILLIS | ON FILE |
| CHARLES MCGUIRE | ON FILE |
| CHARLES MCHUGH | ON FILE |
| CHARLES MCLAUGHLIN | ON FILE |
| CHARLES MCMURRAY | ON FILE |
| CHARLES MCPHAIL | ON FILE |
| CHARLES MCRAE | ON FILE |
| CHARLES MCSPADDEN | ON FILE |
| CHARLES MECAY | ON FILE |
| CHARLES MECHELL | ON FILE |
| CHARLES MEEKER | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MELO SANTOS | ON FILE |
| CHARLES MELONAKOS | ON FILE |
| CHARLES MELVIN SHANNON | ON FILE |
| CHARLES MELVIN WREN II | ON FILE |
| CHARLES MERCER | ON FILE |
| CHARLES MERDA | ON FILE |
| CHARLES MERLO | ON FILE |
| CHARLES MERRICKS | ON FILE |
| CHARLES MERSMANN | ON FILE |
| CHARLES MEYER | ON FILE |
| CHARLES MICELI | ON FILE |
| CHARLES MICHAEL ATKIN | ON FILE |
| CHARLES MICHAEL MANBERG | ON FILE |
| CHARLES MICHAEL NALBANDIAN | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES MINER | ON FILE |
| CHARLES MINES | ON FILE |
| CHARLES MINOR | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MONROE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOREAU | ON FILE |
| CHARLES MORELAND | ON FILE |
| CHARLES MORRIS | ON FILE |
| CHARLES MORRIS | ON FILE |
| CHARLES MOSER | ON FILE |
| CHARLES MOSLEY | ON FILE |
| CHARLES MOWLAJKO | ON FILE |
| CHARLES MULLINS | ON FILE |
| CHARLES MUNSON | ON FILE |
| CHARLES MURAWSKI | ON FILE |
| CHARLES MURPHY | ON FILE |
| CHARLES MURRAY | ON FILE |
| CHARLES MUSINDU | ON FILE |
| CHARLES MYERS | ON FILE |
| CHARLES MYRTIL | ON FILE |
| CHARLES N CHRIST | ON FILE |
| CHARLES NACION | ON FILE |
| CHARLES NAPOLITANO | ON FILE |
| CHARLES NEAL | ON FILE |
| CHARLES NEEDHAM | ON FILE |
| CHARLES NEEFE | ON FILE |
| CHARLES NEIL | ON FILE |
| CHARLES NEWMAN | ON FILE |
| CHARLES NEWTON JOHNSON III | ON FILE |
| CHARLES NGUYEN | ON FILE |
| CHARLES NICHOLAS CONNOR | ON FILE |
| CHARLES NICHOLS | ON FILE |
| CHARLES NICLEY | ON FILE |
| CHARLES NIELSEN | ON FILE |
| CHARLES NIXON | ON FILE |
| CHARLES NORTHCUTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES NOURN | ON FILE |
| CHARLES NULL | ON FILE |
| CHARLES NUNEZ JR | ON FILE |
| CHARLES NUTTING | ON FILE |
| CHARLES NWATU | ON FILE |
| CHARLES O'DONNELL | ON FILE |
| CHARLES OAKES | ON FILE |
| CHARLES OBAS | ON FILE |
| CHARLES OCONNOR JR | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OLSEN | ON FILE |
| CHARLES ONEAL ADAMS | ON FILE |
| CHARLES ONEILL | ON FILE |
| CHARLES OPPENHEIMER | ON FILE |
| CHARLES ORDWAY | ON FILE |
| CHARLES ORTIZ | ON FILE |
| CHARLES OTERO | ON FILE |
| CHARLES OTIS JANUARY | ON FILE |
| CHARLES OTTE | ON FILE |
| CHARLES OTTO SHULTZ | ON FILE |
| CHARLES OTTOSEN | ON FILE |
| CHARLES OTWELL | ON FILE |
| CHARLES OWEN HAIRGROVE | ON FILE |
| CHARLES OWEN HUGHMANICK | ON FILE |
| CHARLES OWENS | ON FILE |
| CHARLES PACE | ON FILE |
| CHARLES PACKARD | ON FILE |
| CHARLES PAGAN | ON FILE |
| CHARLES PAK | ON FILE |
| CHARLES PALMER | ON FILE |
| CHARLES PANAGOPOULOS | ON FILE |
| CHARLES PAPIN | ON FILE |
| CHARLES PARKER | ON FILE |
| CHARLES PATTERSON | ON FILE |
| CHARLES PAUL PIERRE LAMY | ON FILE |
| CHARLES PAXTON | ON FILE |
| CHARLES PENG | ON FILE |
| CHARLES PERRIGOY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES PERRY | ON FILE |
| CHARLES PESSOLANO | ON FILE |
| CHARLES PETTYJOHN | ON FILE |
| CHARLES PETZOLDT | ON FILE |
| CHARLES PHILLIPS | ON FILE |
| CHARLES PICK | ON FILE |
| CHARLES PLATE | ON FILE |
| CHARLES PLUGUEZ | ON FILE |
| CHARLES POLSON | ON FILE |
| CHARLES PORGES | ON FILE |
| CHARLES PORNBIDA | ON FILE |
| CHARLES PORTA II | ON FILE |
| CHARLES PORTER | ON FILE |
| CHARLES PORTERFIELD | ON FILE |
| CHARLES PORTWOOD | ON FILE |
| CHARLES POTTENGER | ON FILE |
| CHARLES PRESSON MULLANEY | ON FILE |
| CHARLES PRESTON EZRA ADKINS | ON FILE |
| CHARLES PREWETT | ON FILE |
| CHARLES PRICE | ON FILE |
| CHARLES PRIVITERA | ON FILE |
| CHARLES PRUITT | ON FILE |
| CHARLES PRYOR | ON FILE |
| CHARLES PRYOR | ON FILE |
| CHARLES PUTT JR | ON FILE |
| CHARLES QUADRINI | ON FILE |
| CHARLES QUENTIN HOWARD | ON FILE |
| CHARLES R MCFADDEN | ON FILE |
| CHARLES R RUNNELLS | ON FILE |
| CHARLES RANCK | ON FILE |
| CHARLES RANDALL | ON FILE |
| CHARLES RANDALL | ON FILE |
| CHARLES RASH | ON FILE |
| CHARLES RAY | ON FILE |
| CHARLES REAGOR | ON FILE |
| CHARLES REED | ON FILE |
| CHARLES REEVES | ON FILE |
| CHARLES REID | ON FILE |
| CHARLES REINHART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES RENNER | ON FILE |
| CHARLES REPOMONTO | ON FILE |
| CHARLES REYES | ON FILE |
| CHARLES REZAC | ON FILE |
| CHARLES RHODES | ON FILE |
| CHARLES RIBEIRO | ON FILE |
| CHARLES RICCO | ON FILE |
| CHARLES RICH | ON FILE |
| CHARLES RICHARDSON | ON FILE |
| CHARLES RICHTER | ON FILE |
| CHARLES RICKARD | ON FILE |
| CHARLES RIVERA | ON FILE |
| CHARLES RIXSE | ON FILE |
| CHARLES ROACH | ON FILE |
| CHARLES ROBERT FERRANTE | ON FILE |
| CHARLES ROBERT MITCHELL | ON FILE |
| CHARLES ROBERTSON | ON FILE |
| CHARLES ROBERTSTAD | ON FILE |
| CHARLES ROBINSON | ON FILE |
| CHARLES ROBINSON | ON FILE |
| CHARLES RODRIGUEZ | ON FILE |
| CHARLES ROGE II VERLINDEN | ON FILE |
| CHARLES ROGERS | ON FILE |
| CHARLES ROGERS | ON FILE |
| CHARLES ROHDE | ON FILE |
| CHARLES ROLAND JR | ON FILE |
| CHARLES ROMER | ON FILE |
| CHARLES ROSEBORO | ON FILE |
| CHARLES ROSS | ON FILE |
| CHARLES ROTH | ON FILE |
| CHARLES RUBINOWICZ | ON FILE |
| CHARLES RUBIO | ON FILE |
| CHARLES RUISINGER | ON FILE |
| CHARLES RUMMEL | ON FILE |
| CHARLES RUSSELL DENOWH | ON FILE |
| CHARLES RUTTMAN | ON FILE |
| CHARLES RYAN KITKO | ON FILE |
| CHARLES RYAN PETRY | ON FILE |
| CHARLES RYLON FANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES S LEVINE | ON FILE |
| CHARLES S TANEOUS | ON FILE |
| CHARLES SANFORD | ON FILE |
| CHARLES SAPONG | ON FILE |
| CHARLES SAUNDERS | ON FILE |
| CHARLES SAUVE | ON FILE |
| CHARLES SCARBROUGH | ON FILE |
| CHARLES SCHAAP | ON FILE |
| CHARLES SCHAFER | ON FILE |
| CHARLES SCHREIBER | ON FILE |
| CHARLES SCHULZE | ON FILE |
| CHARLES SCOTT HELFRICH | ON FILE |
| CHARLES SEARCY | ON FILE |
| CHARLES SEBASTIAN SLAGEL | ON FILE |
| CHARLES SEBERSON | ON FILE |
| CHARLES SEITZ | ON FILE |
| CHARLES SENGEL | ON FILE |
| CHARLES SENTELL | ON FILE |
| CHARLES SERNIK | ON FILE |
| CHARLES SEWELL | ON FILE |
| CHARLES SGANDURRA | ON FILE |
| CHARLES SHAW | ON FILE |
| CHARLES SHEA | ON FILE |
| CHARLES SHEPHARD | ON FILE |
| CHARLES SHORES | ON FILE |
| CHARLES SILVAS | ON FILE |
| CHARLES SIMMERMAN | ON FILE |
| CHARLES SIMON | ON FILE |
| CHARLES SISLIAN | ON FILE |
| CHARLES SIX | ON FILE |
| CHARLES SKRYPEK JR | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES SMITH | ON FILE |
| CHARLES SMITHSON | ON FILE |
| CHARLES SNELL | ON FILE |
| CHARLES SNYDER IV | ON FILE |
| CHARLES SOLAR | ON FILE |
| CHARLES SOLOMON COHEN | ON FILE |
| CHARLES SPANGENBERG-POSS | ON FILE |
| CHARLES SPEARS | ON FILE |
| CHARLES SPENCER GREEGG | ON FILE |
| CHARLES SQUARE | ON FILE |
| CHARLES STAMEY | ON FILE |
| CHARLES STEELE | ON FILE |
| CHARLES STEPHENS | ON FILE |
| CHARLES STEWART | ON FILE |
| CHARLES STEWART | ON FILE |
| CHARLES STOGSDILL | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES STRICKLAND | ON FILE |
| CHARLES STRINGER | ON FILE |
| CHARLES SUBLETTE | ON FILE |
| CHARLES SUKHEE | ON FILE |
| CHARLES SUMMERLIN | ON FILE |
| CHARLES SUMMERS | ON FILE |
| CHARLES SWANSON | ON FILE |
| CHARLES SWENBERG | ON FILE |
| CHARLES T HARMON JR | ON FILE |
| CHARLES TAI | ON FILE |
| CHARLES TALLEY | ON FILE |
| CHARLES TAN | ON FILE |
| CHARLES TANNER | ON FILE |
| CHARLES TAO | ON FILE |
| CHARLES TATERKA | ON FILE |
| CHARLES TAVERNIER | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES TETREAULT | ON FILE |
| CHARLES THANH LE | ON FILE |
| CHARLES THEOFILOS | ON FILE |
| CHARLES THIERFELD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS BISHOP | ON FILE |
| CHARLES THOMAS INMAN | ON FILE |
| CHARLES THOMAS PELISSIER | ON FILE |
| CHARLES THOMASHOWER | ON FILE |
| CHARLES THOMASMA | ON FILE |
| CHARLES THOMASON | ON FILE |
| CHARLES TIFFANY | ON FILE |
| CHARLES TILLMAN | ON FILE |
| CHARLES TILLOTS TRIMMER REYES | ON FILE |
| CHARLES TIMOTHY MCKINNEY | ON FILE |
| CHARLES TINES | ON FILE |
| CHARLES TOLIVER | ON FILE |
| CHARLES TONNAER | ON FILE |
| CHARLES TORRES | ON FILE |
| CHARLES TOWNSEN PIERCE | ON FILE |
| CHARLES TRAVERS WALTRIP | ON FILE |
| CHARLES TREICHLER | ON FILE |
| CHARLES TUCKER | ON FILE |
| CHARLES TURNET | ON FILE |
| CHARLES TYLER MAHON | ON FILE |
| CHARLES ULRICH | ON FILE |
| CHARLES UNICE | ON FILE |
| CHARLES VALLIS | ON FILE |
| CHARLES VANAKI | ON FILE |
| CHARLES VARNADO | ON FILE |
| CHARLES VAUGHN | ON FILE |
| CHARLES VENTURA | ON FILE |
| CHARLES VERGHESE | ON FILE |
| CHARLES VIDRINE | ON FILE |
| CHARLES VILLAFANA | ON FILE |
| CHARLES VILLANO | ON FILE |
| CHARLES VINCENT SAMPSON | ON FILE |
| CHARLES VOLLUM | ON FILE |
| CHARLES W BEAUPRE | ON FILE |
| CHARLES W TUFF | ON FILE |
| CHARLES W. WILLIAMS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES WAGNER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALSH | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WARD | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WARREN | ON FILE |
| CHARLES WEAVER | ON FILE |
| CHARLES WEAVER | ON FILE |
| CHARLES WEBSTER | ON FILE |
| CHARLES WEIBLEN | ON FILE |
| CHARLES WEICKERT | ON FILE |
| CHARLES WELLINGTON | ON FILE |
| CHARLES WERNLUND | ON FILE |
| CHARLES WEST | ON FILE |
| CHARLES WHEELER | ON FILE |
| CHARLES WHISLER | ON FILE |
| CHARLES WHITE | ON FILE |
| CHARLES WHITEMAN | ON FILE |
| CHARLES WHITFIELD | ON FILE |
| CHARLES WHITLOCK III | ON FILE |
| CHARLES WHYTE | ON FILE |
| CHARLES WILBUR | ON FILE |
| CHARLES WILBUR FRIEND | ON FILE |
| CHARLES WILKERSON | ON FILE |
| CHARLES WILLIAM STINE JR | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WISDOM | ON FILE |
| CHARLES WISE | ON FILE |
| CHARLES WISE | ON FILE |
| CHARLES WISMER | ON FILE |
| CHARLES WISWALL | ON FILE |
| CHARLES WOLFE | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WOODRUM | ON FILE |
| CHARLES WOODS | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHARLES WRIGHT | ON FILE |
| CHARLES WRIGHTSMAN ARMISTEAD | ON FILE |
| CHARLES WYSOCKI | ON FILE |
| CHARLES WYSON | ON FILE |
| CHARLES XIONG | ON FILE |
| CHARLES YAMASAKI | ON FILE |
| CHARLES YANDELL | ON FILE |
| CHARLES YANG | ON FILE |
| CHARLES YARBROUGH | ON FILE |
| CHARLES YATES | ON FILE |
| CHARLES YEN CHIU | ON FILE |
| CHARLES YOST II | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES YOUNG III | ON FILE |
| CHARLES YU | ON FILE |
| CHARLES YU | ON FILE |
| CHARLES ZACHARIADES | ON FILE |
| CHARLES ZAMBETTI | ON FILE |
| CHARLES ZAMOR | ON FILE |
| CHARLES ZHANG | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES ZIEMER | ON FILE |
| CHARLES-VINCENT KOUDOU | ON FILE |
| CHARLETT ELAINE WEAKS | ON FILE |
| CHARLEY ABBOUD | ON FILE |
| CHARLEY ATKISON | ON FILE |
| CHARLEY BARLEY | ON FILE |
| CHARLEY NELSON | ON FILE |
| CHARLEY O'NEILL | ON FILE |
| CHARLEY PARKER | ON FILE |
| CHARLEY PAROLY | ON FILE |
| CHARLEY PAUL | ON FILE |
| CHARLEY WYSER | ON FILE |
| CHARLEY YU | ON FILE |
| CHARLIE :ISLAS | ON FILE |
| CHARLIE ADAMS | ON FILE |
| CHARLIE BABCOCK | ON FILE |
| CHARLIE BARKER | ON FILE |
| CHARLIE BRAGG | ON FILE |
| CHARLIE BROCK | ON FILE |
| CHARLIE BROWN | ON FILE |
| CHARLIE BUFFIN | ON FILE |
| CHARLIE CALO | ON FILE |
| CHARLIE CAUDILLO | ON FILE |
| CHARLIE DAVIS | ON FILE |
| CHARLIE DE VENOGE | ON FILE |
| CHARLIE DEFRANCESCO | ON FILE |
| CHARLIE DEZUBE | ON FILE |
| CHARLIE DOUGLAS | ON FILE |
| CHARLIE DRAIN | ON FILE |
| CHARLIE DU | ON FILE |
| CHARLIE DUFORT | ON FILE |
| CHARLIE ENGEN | ON FILE |
| CHARLIE G SANTOS | ON FILE |
| CHARLIE GALLENBERGER | ON FILE |
| CHARLIE GALVIN | ON FILE |
| CHARLIE HALEY | ON FILE |
| CHARLIE HAVILAND | ON FILE |
| CHARLIE HAYDT | ON FILE |
| CHARLIE HEBERT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLIE HITCH | ON FILE |
| CHARLIE HSU | ON FILE |
| CHARLIE HYUN | ON FILE |
| CHARLIE JACKSON | ON FILE |
| CHARLIE JACKSON | ON FILE |
| CHARLIE JACOB FICK | ON FILE |
| CHARLIE JAMES | ON FILE |
| CHARLIE KELLER | ON FILE |
| CHARLIE KIM | ON FILE |
| CHARLIE KOWALSKI | ON FILE |
| CHARLIE KRONSCHNABEL | ON FILE |
| CHARLIE LANG | ON FILE |
| CHARLIE LEWIE | ON FILE |
| CHARLIE LIN | ON FILE |
| CHARLIE LUI | ON FILE |
| CHARLIE MACCONNACH | ON FILE |
| CHARLIE MACE | ON FILE |
| CHARLIE MACIEJEWSKI | ON FILE |
| CHARLIE MAHANA | ON FILE |
| CHARLIE MARTINEZ | ON FILE |
| CHARLIE MASSIE | ON FILE |
| CHARLIE METZGER | ON FILE |
| CHARLIE MORAN | ON FILE |
| CHARLIE MULLANEY | ON FILE |
| CHARLIE MULLER | ON FILE |
| CHARLIE NAISER | ON FILE |
| CHARLIE NEVILLE | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NIEBANCK | ON FILE |
| CHARLIE NIEVES | ON FILE |
| CHARLIE PERRY | ON FILE |
| CHARLIE PHILLIPS | ON FILE |
| CHARLIE PINEDA | ON FILE |
| CHARLIE PISURAJ | ON FILE |
| CHARLIE PURCELL | ON FILE |
| CHARLIE ROYKO | ON FILE |
| CHARLIE RUSSELL | ON FILE |
| CHARLIE SANCHEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLIE SASHINGTON | ON FILE |
| CHARLIE SCHARNAGLE | ON FILE |
| CHARLIE SEGURA | ON FILE |
| CHARLIE SILVA JR | ON FILE |
| CHARLIE SMITH | ON FILE |
| CHARLIE SNOW | ON FILE |
| CHARLIE STAMP | ON FILE |
| CHARLIE STATON | ON FILE |
| CHARLIE STEINKE | ON FILE |
| CHARLIE TAIBI | ON FILE |
| CHARLIE TENG | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE VILLA-LOVOS | ON FILE |
| CHARLIE WALKER | ON FILE |
| CHARLIE WENREN CHI | ON FILE |
| CHARLIE WESTON | ON FILE |
| CHARLIE WHITE | ON FILE |
| CHARLIE WILBURN | ON FILE |
| CHARLIE YANES | ON FILE |
| CHARLIE YE | ON FILE |
| CHARLIE YENG | ON FILE |
| CHARLIE ZAHARI | ON FILE |
| CHARLIE ZEPP | ON FILE |
| CHARLIE ZHANG | ON FILE |
| CHARLIE ZHONG | ON FILE |
| CHARLINE MURPHY | ON FILE |
| CHARLOTTE BIGGER | ON FILE |
| CHARLOTTE BRINKMAN | ON FILE |
| CHARLOTTE BRUCE | ON FILE |
| CHARLOTTE CARDAMONE | ON FILE |
| CHARLOTTE CECILEDENISE BOSSY | ON FILE |
| CHARLOTTE DAWSON-VERHAGE | ON FILE |
| CHARLOTTE EDWARDS | ON FILE |
| CHARLOTTE FERNANDEZ | ON FILE |
| CHARLOTTE FRASCA | ON FILE |
| CHARLOTTE FURDUI | ON FILE |
| CHARLOTTE HEATH | ON FILE |
| CHARLOTTE HILL TURTLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLOTTE HOLMES | ON FILE |
| CHARLOTTE KAY | ON FILE |
| CHARLOTTE LEY | ON FILE |
| CHARLOTTE MABRY | ON FILE |
| CHARLOTTE MADAMBA | ON FILE |
| CHARLOTTE RAE MALETZ | ON FILE |
| CHARLOTTE SEVERINO | ON FILE |
| CHARLOTTE SIMMONS | ON FILE |
| CHARLOTTE SMITH | ON FILE |
| CHARLOTTE TOWNES | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLOTTE WEATHERS | ON FILE |
| CHARLOTTE YAZZIE | ON FILE |
| CHARLOTTE YIP | ON FILE |
| CHARLSON GAINES | ON FILE |
| CHARLTON GULLEY | ON FILE |
| CHARLTON HAUPT | ON FILE |
| CHARLTON KYLE JR | ON FILE |
| CHARLTON LEE | ON FILE |
| CHARLTON LU | ON FILE |
| CHARLTON STOCKWELL | ON FILE |
| CHARLTON WOOSLEY JR | ON FILE |
| CHARLY GASTON | ON FILE |
| CHARLY GONZALEZ DE RIANCHO | ON FILE |
| CHARLY PIERRE | ON FILE |
| CHARLY RISENMAY | ON FILE |
| CHARLY SUAREZ | ON FILE |
| CHARMAINE CHUA | ON FILE |
| CHARMAINE DAMERON | ON FILE |
| CHARMAINE GARY | ON FILE |
| CHARMAINE LAWSON | ON FILE |
| CHARMAINE MACKEY | ON FILE |
| CHARMAINE MAGALE | ON FILE |
| CHARMAINE MEADOWS | ON FILE |
| CHARMI SOLANKI | ON FILE |
| CHARMIAN LARSON | ON FILE |
| CHARMING JOBE-MOSELEY | ON FILE |
| CHARN SATHAVORN | ON FILE |
| CHARNICE CULMER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARNITA DIXON | ON FILE |
| CHARONN MCCARVER | ON FILE |
| CHAROS ORLOV | ON FILE |
| CHARQUAN PEEBLES | ON FILE |
| CHARRIS RD LLC | ON FILE |
| CHARRO MADDEN | ON FILE |
| CHARSES SINGLETARY | ON FILE |
| CHARUDATTA WAGHULDE | ON FILE |
| CHARUDUTT NOOKALA | ON FILE |
| CHAS BETZ | ON FILE |
| CHAS CRAIG | ON FILE |
| CHAS DENEAL | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASE AGUILERA | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE ALEXANDER DUNN | ON FILE |
| CHASE ALLBAUGH | ON FILE |
| CHASE ALLEN | ON FILE |
| CHASE ALLRED | ON FILE |
| CHASE ANDERSON JONES | ON FILE |
| CHASE ANNA VARGA | ON FILE |
| CHASE APPLEGATE | ON FILE |
| CHASE AQUINO | ON FILE |
| CHASE ASHMENT | ON FILE |
| CHASE AYRES | ON FILE |
| CHASE BARNHART | ON FILE |
| CHASE BAYLOR | ON FILE |
| CHASE BECK | ON FILE |
| CHASE BEGOR | ON FILE |
| CHASE BELL | ON FILE |
| CHASE BENNETT | ON FILE |
| CHASE BISSELL | ON FILE |
| CHASE BLACKBURN | ON FILE |
| CHASE BLUEBERG | ON FILE |
| CHASE BOOE | ON FILE |
| CHASE BRANDON BUEHLER | ON FILE |
| CHASE BRODT | ON FILE |
| CHASE BROOKSHEAR | ON FILE |
| CHASE BURGE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE BUTTERS | ON FILE |
| CHASE CABRERA | ON FILE |
| CHASE CAMPBELL | ON FILE |
| CHASE CAMPBELL | ON FILE |
| CHASE CANNING | ON FILE |
| CHASE CARTER | ON FILE |
| CHASE CARTER | ON FILE |
| CHASE CHENAULT | ON FILE |
| CHASE CHEVALIER | ON FILE |
| CHASE CHILDRESS | ON FILE |
| CHASE CHRISTENSEN | ON FILE |
| CHASE CLARK | ON FILE |
| CHASE COLE CARGILL | ON FILE |
| CHASE CONDER | ON FILE |
| CHASE CONDREY | ON FILE |
| CHASE COOPER | ON FILE |
| CHASE COPPERSMITH | ON FILE |
| CHASE COTTON | ON FILE |
| CHASE COURVILLE | ON FILE |
| CHASE CROCKER | ON FILE |
| CHASE CROOKHAM | ON FILE |
| CHASE CUETO | ON FILE |
| CHASE CUNNINGHAM | ON FILE |
| CHASE DANIEL JOHNSON | ON FILE |
| CHASE DAVISON | ON FILE |
| CHASE DIAZ | ON FILE |
| CHASE DODGE | ON FILE |
| CHASE DODSON | ON FILE |
| CHASE DORITY | ON FILE |
| CHASE DRAEWELL | ON FILE |
| CHASE DUDLEY | ON FILE |
| CHASE EHLO | ON FILE |
| CHASE ELROD | ON FILE |
| CHASE FAIRLY | ON FILE |
| CHASE FARRANT | ON FILE |
| CHASE FISHER | ON FILE |
| CHASE FLEMING | ON FILE |
| CHASE FOSTER | ON FILE |
| CHASE FREEMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE FURY | ON FILE |
| CHASE GARDNER | ON FILE |
| CHASE GAREAU | ON FILE |
| CHASE GARRETT | ON FILE |
| CHASE GELAUDE | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIFFORD | ON FILE |
| CHASE GILLIS | ON FILE |
| CHASE GILLMORE | ON FILE |
| CHASE GOLDSBOROUGH | ON FILE |
| CHASE GORDON WALKER | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GRANIL | ON FILE |
| CHASE GREEN | ON FILE |
| CHASE GREER | ON FILE |
| CHASE GUILLEMETTE | ON FILE |
| CHASE GUYER | ON FILE |
| CHASE HAIMERL | ON FILE |
| CHASE HARVELL | ON FILE |
| CHASE HECKATHORN | ON FILE |
| CHASE HENSON | ON FILE |
| CHASE HILL | ON FILE |
| CHASE HOFFMAN | ON FILE |
| CHASE HOLYOAK | ON FILE |
| CHASE HONAKER | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE HONN | ON FILE |
| CHASE HOSELLE | ON FILE |
| CHASE JAMES | ON FILE |
| CHASE JARRETT | ON FILE |
| CHASE JINDRA | ON FILE |
| CHASE JOHNSON | ON FILE |
| CHASE JONES | ON FILE |
| CHASE JORDAN JOHNSON | ON FILE |
| CHASE JR. CHASE JR. | ON FILE |
| CHASE KENNEDY | ON FILE |
| CHASE KERR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE KETCHEL | ON FILE |
| CHASE KING | ON FILE |
| CHASE KISLING | ON FILE |
| CHASE KNIGHT | ON FILE |
| CHASE LAMB | ON FILE |
| CHASE LAR | ON FILE |
| CHASE LARSON | ON FILE |
| CHASE LECHNER | ON FILE |
| CHASE LEVINSON | ON FILE |
| CHASE LINDER | ON FILE |
| CHASE LITCHFIELD | ON FILE |
| CHASE LUINSTRA | ON FILE |
| CHASE M MARSHALL | ON FILE |
| CHASE MACLENNAN | ON FILE |
| CHASE MAHER | ON FILE |
| CHASE MARSH | ON FILE |
| CHASE MARTIN | ON FILE |
| CHASE MATTHEW FITZGERALD | ON FILE |
| CHASE MAYEUX | ON FILE |
| CHASE MCANULTY | ON FILE |
| CHASE MCDANIEL | ON FILE |
| CHASE MCGREGOR | ON FILE |
| CHASE MCKENNA | ON FILE |
| CHASE MERRITT | ON FILE |
| CHASE MILLIEN | ON FILE |
| CHASE MOORE | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE MORRIS | ON FILE |
| CHASE MOSCOVIC | ON FILE |
| CHASE NAKOAALBERT CARDOZA | ON FILE |
| CHASE NEEDHAM | ON FILE |
| CHASE NEISWENDER | ON FILE |
| CHASE NOEL | ON FILE |
| CHASE OVERLIE | ON FILE |
| CHASE PARKER | ON FILE |
| CHASE PASTERNAK | ON FILE |
| CHASE PAYNE | ON FILE |
| CHASE POSTEMA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE PRESTON | ON FILE |
| CHASE PREWETT | ON FILE |
| CHASE RANDOLPH | ON FILE |
| CHASE REDFIELD | ON FILE |
| CHASE REED | ON FILE |
| CHASE RENSTROM | ON FILE |
| CHASE RESMONDO | ON FILE |
| CHASE RHONEHOUSE | ON FILE |
| CHASE RICHARDS | ON FILE |
| CHASE RILEY | ON FILE |
| CHASE RIVERA | ON FILE |
| CHASE RIVERS | ON FILE |
| CHASE ROLES | ON FILE |
| CHASE ROSEN | ON FILE |
| CHASE ROYAL KLINKERMAN | ON FILE |
| CHASE RUBIN | ON FILE |
| CHASE RUSNAK | ON FILE |
| CHASE RUSSELL MILLER | ON FILE |
| CHASE RUZEK | ON FILE |
| CHASE RYDBERG | ON FILE |
| CHASE SAMUEL | ON FILE |
| CHASE SCOTT | ON FILE |
| CHASE SEBBY | ON FILE |
| CHASE SEVERSON | ON FILE |
| CHASE SMETHURST | ON FILE |
| CHASE SPATENKA | ON FILE |
| CHASE SPURLING | ON FILE |
| CHASE STASZAK | ON FILE |
| CHASE STEINMANN | ON FILE |
| CHASE STERLING | ON FILE |
| CHASE STEWART | ON FILE |
| CHASE STIFFLER | ON FILE |
| CHASE STINE | ON FILE |
| CHASE STOCKTON | ON FILE |
| CHASE STRACHAN | ON FILE |
| CHASE STREBEL | ON FILE |
| CHASE STRIKWERDA | ON FILE |
| CHASE SULOUFF | ON FILE |
| CHASE TARACKS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE THICKEY | ON FILE |
| CHASE THOMPSON | ON FILE |
| CHASE TYNDALL | ON FILE |
| CHASE VANDIVER | ON FILE |
| CHASE VOELZKE | ON FILE |
| CHASE VOLLHABER | ON FILE |
| CHASE WARREN REED | ON FILE |
| CHASE WESTEN | ON FILE |
| CHASE WHEELDON | ON FILE |
| CHASE WHITTINGTON | ON FILE |
| CHASE WILLIAM HASSON | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WOODS | ON FILE |
| CHASE WRIGHT | ON FILE |
| CHASE YEIDA | ON FILE |
| CHASE YOUNGBLOOD | ON FILE |
| CHASE ZENTER | ON FILE |
| CHASELAND COX | ON FILE |
| CHASEN DANNA | ON FILE |
| CHASEN GARRETT SACZALSKI | ON FILE |
| CHASEN WHITSON | ON FILE |
| CHASEN WOLFORD | ON FILE |
| CHASICA MITCHELL | ON FILE |
| CHASITY BLANCHE JACKSON | ON FILE |
| CHASITY DAWN BARKER | ON FILE |
| CHASITY STONE | ON FILE |
| CHASLES ABIMANA | ON FILE |
| CHASMA STAM | ON FILE |
| CHASON GRANGER | ON FILE |
| CHASON GRANT | ON FILE |
| CHASTEN WITHEY | ON FILE |
| CHASTINE CHANEL TORRES | ON FILE |
| CHASTITY JACOBS | ON FILE |
| CHASTITY KOLMORGAN | ON FILE |
| CHASTON OSAZUWA | ON FILE |
| CHAT CHAU | ON FILE |
| CHATAN PATEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHATHAM JAMES DOBBS | ON FILE |
| CHATTERPAUL S JOSEPH | ON FILE |
| CHATURA DE SILVA | ON FILE |
| CHAU BUI | ON FILE |
| CHAU CHUONG | ON FILE |
| CHAU LE | ON FILE |
| CHAU NGOC PHI | ON FILE |
| CHAU NGOCBAO NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU ONG | ON FILE |
| CHAU TRAN | ON FILE |
| CHAU TRUONG | ON FILE |
| CHAU VO | ON FILE |
| CHAUDHARY AHMAD | ON FILE |
| CHAUNCEY BOLDING | ON FILE |
| CHAUNCEY TSE | ON FILE |
| CHAUNCEY WHITE | ON FILE |
| CHAUNCY FLEMING | ON FILE |
| CHAUNCY JORDAN | ON FILE |
| CHAUNDI RANDOLPH | ON FILE |
| CHAUNEQUA GORE | ON FILE |
| CHAUNTE CHASTANG | ON FILE |
| CHAVA JOSEY | ON FILE |
| CHAVA TAUB | ON FILE |
| CHAVAMETH VINIJTRONGJIT | ON FILE |
| CHAVARES WILSON | ON FILE |
| CHAVEZ CHAVEZ | ON FILE |
| CHAVIS THOMAS | ON FILE |
| CHAVONNE BARTHELEMY | ON FILE |
| CHAVONNE COLLINS | ON FILE |
| CHAVONNE HUGHES | ON FILE |
| CHAWEON KOO | ON FILE |
| CHAY HALL | ON FILE |
| CHAYA CABRERA | ON FILE |
| CHAYA CHAICHITATORN | ON FILE |
| CHAYA EBER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAYA KORF | ON FILE |
| CHAYA TURNER | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | ON FILE |
| CHAYANEE SWADTAYAWONG | ON FILE |
| CHAYANNE SANTIAGO | ON FILE |
| CHAYIM COHEN | ON FILE |
| CHAYLE DIKOFF | ON FILE |
| CHAYOT ING-ARAM | ON FILE |
| CHAYSE JACKSON | ON FILE |
| CHAZ BAYLOR | ON FILE |
| CHAZ BLICKHAN | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | ON FILE |
| CHAZ DAVIS | ON FILE |
| CHAZ HARDY | ON FILE |
| CHAZ HERNANDEZ | ON FILE |
| CHAZ KITTS | ON FILE |
| CHAZ MAHLE | ON FILE |
| CHAZ OLIVIER | ON FILE |
| CHAZ OUBRE | ON FILE |
| CHAZ RAPP | ON FILE |
| CHAZ RICHARDSON | ON FILE |
| CHAZ SCHROEDER | ON FILE |
| CHAZ WELLINGTON | ON FILE |
| CHAZERAE CALVERT | ON FILE |
| CHAZZ BRADWELL | ON FILE |
| CHAZZ CORDELL | ON FILE |
| CHAZZ HILLIARD | ON FILE |
| CHAZZ LOGAN | ON FILE |
| CHE CHE PERDUE PERDUE | ON FILE |
| CHE CHOW | ON FILE |
| CHE HONG | ON FILE |
| CHE LIYE VANG | ON FILE |
| CHE LOPEZ | ON FILE |
| CHE MOACIR FLUELLEN | ON FILE |
| CHE SHUL | ON FILE |
| CHE WOODSON | ON FILE |
| CHE YUAN CHANG | ON FILE |
| CHEA HAK | ON FILE |
| CHEARL DYKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEATA CHAN | ON FILE |
| CHECK KAM | ON FILE |
| CHEDIER ALCALA | ON FILE |
| CHEE HER | ON FILE |
| CHEE LEE | ON FILE |
| CHEE LIU | ON FILE |
| CHEE NENG THAO | ON FILE |
| CHEF ALAN VARGAS | ON FILE |
| CHEH CHIAN TAY | ON FILE |
| CHEHADE CHEHADE | ON FILE |
| CHEHSIU CHEN | ON FILE |
| CHEICHK SOW | ON FILE |
| CHEICK CISSÉ | ON FILE |
| CHEJUAN GONZALEZ | ON FILE |
| CHELA MCCLAIN | ON FILE |
| CHELAH RYAN | ON FILE |
| CHELEEN RODOLFO | ON FILE |
| CHELISE SCHAEFER | ON FILE |
| CHELSAE ZIRNA | ON FILE |
| CHELSEA ABREU | ON FILE |
| CHELSEA ANDORKA | ON FILE |
| CHELSEA ANN HALL | ON FILE |
| CHELSEA BEDI | ON FILE |
| CHELSEA BURNS | ON FILE |
| CHELSEA CARSON | ON FILE |
| CHELSEA COACHMAN | ON FILE |
| CHELSEA CRAMASTA | ON FILE |
| CHELSEA CRIST | ON FILE |
| CHELSEA CUMMINGS | ON FILE |
| CHELSEA D'ASCANIO | ON FILE |
| CHELSEA ESQUIVEL | ON FILE |
| CHELSEA FEJES | ON FILE |
| CHELSEA GALLAGHER | ON FILE |
| CHELSEA GARCIA | ON FILE |
| CHELSEA GARRETT | ON FILE |
| CHELSEA HAYES | ON FILE |
| CHELSEA HOLLENSBE | ON FILE |
| CHELSEA HULIN | ON FILE |
| CHELSEA HUNT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHELSEA JETÉR | ON FILE |
| CHELSEA JOHNSON | ON FILE |
| CHELSEA KARABIN | ON FILE |
| CHELSEA KERSTEN | ON FILE |
| CHELSEA LARSEN | ON FILE |
| CHELSEA LEE YATES | ON FILE |
| CHELSEA LOWE | ON FILE |
| CHELSEA LUANNE VINSON | ON FILE |
| CHELSEA LYNNE BOYD | ON FILE |
| CHELSEA MAYOR | ON FILE |
| CHELSEA MENDEZ | ON FILE |
| CHELSEA MISHAKIS | ON FILE |
| CHELSEA MITCHELL | ON FILE |
| CHELSEA NEWMAN | ON FILE |
| CHELSEA OMER | ON FILE |
| CHELSEA PALMER | ON FILE |
| CHELSEA PARK | ON FILE |
| CHELSEA PINEDA | ON FILE |
| CHELSEA REKIS | ON FILE |
| CHELSEA RHODES | ON FILE |
| CHELSEA RICHMOND | ON FILE |
| CHELSEA SALDANA | ON FILE |
| CHELSEA SCHNEIDER | ON FILE |
| CHELSEA SHAABAN | ON FILE |
| CHELSEA SHUMAN | ON FILE |
| CHELSEA SIMONETTI | ON FILE |
| CHELSEA SMITH | ON FILE |
| CHELSEA STEPHENS | ON FILE |
| CHELSEA TINGLER | ON FILE |
| CHELSEA TITUS | ON FILE |
| CHELSEA TRIPP | ON FILE |
| CHELSEA VAN ES | ON FILE |
| CHELSEA VASSA | ON FILE |
| CHELSEA VILLANUEVA | ON FILE |
| CHELSEA WINTERS | ON FILE |
| CHELSEY BROWN | ON FILE |
| CHELSEY CROSS | ON FILE |
| CHELSEY DUFFNEY | ON FILE |
| CHELSEY FIRTH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHELSEY GRABOWSKI | ON FILE |
| CHELSEY HAYDEN | ON FILE |
| CHELSEY LEHL | ON FILE |
| CHELSEY SKELLY | ON FILE |
| CHELSEY TROWBRIDGE | ON FILE |
| CHELSI BROWN | ON FILE |
| CHELSI ZOLLNER | ON FILE |
| CHELSIE WILDE | ON FILE |
| CHELSY REED | ON FILE |
| CHELTON MITCHELL | ON FILE |
| CHELYN STINE | ON FILE |
| CHEN CUI | ON FILE |
| CHEN LI | ON FILE |
| CHEN LIU | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN QIAN | ON FILE |
| CHEN XIAO | ON FILE |
| CHEN XING WANG | ON FILE |
| CHEN ZENG | ON FILE |
| CHEN ZHAO | ON FILE |
| CHEN ZHOU | ON FILE |
| CHENAE EARLE | ON FILE |
| CHENANIAH WONDERCHECK | ON FILE |
| CHENDA CHHI | ON FILE |
| CHENESA YAN | ON FILE |
| CHENEY ORTIZ | ON FILE |
| CHENFEI XU | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG IAN | ON FILE |
| CHENG LOR | ON FILE |
| CHENG QIAN | ON FILE |
| CHENG SAECHAO | ON FILE |
| CHENG SAECHAO | ON FILE |
| CHENG TA HSIEH | ON FILE |
| CHENG VUE | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHENG ZHAO | ON FILE |
| CHENG ZHOU | ON FILE |
| CHENG-EN CHAN | ON FILE |
| CHENGFENG WU | ON FILE |
| CHENGFU DAI | ON FILE |
| CHENGHAN HSIEH | ON FILE |
| CHENG-HAO CHU | ON FILE |
| CHENGLI SUN | ON FILE |
| CHENGXIAN LIN | ON FILE |
| CHENGYU HOU | ON FILE |
| CHENHUI ZHANG | ON FILE |
| CHENITA ROBINSON | ON FILE |
| CHENITA SIMPSON | ON FILE |
| CHENJERAI KUMANYIKA | ON FILE |
| CHENKUN XU | ON FILE |
| CHENLIANG ZHU | ON FILE |
| CHENMINGZING HER | ON FILE |
| CHENNA KOTHUR | ON FILE |
| CHENNA REDDY BEERAM | ON FILE |
| CHENNA TIRUMALASETTY | ON FILE |
| CHENSHU ZHU | ON FILE |
| CHENTA BUCK | ON FILE |
| CHENXI LU | ON FILE |
| CHENXUAN ZHANG | ON FILE |
| CHENYANG LIU | ON FILE |
| CHEN-YANG ZHANG | ON FILE |
| CHENYIFU CHEN | ON FILE |
| CHEN-YU HUANG | ON FILE |
| CHENYU MA | ON FILE |
| CHENYUN PAN | ON FILE |
| CHENZHOU WANG | ON FILE |
| CHEO RAMSEY | ON FILE |
| CHER CHIA YEH | ON FILE |
| CHER SPEARS | ON FILE |
| CHER YANG | ON FILE |
| CHERAE CHANEY | ON FILE |
| CHERAEL EMMA SNEDEKER | ON FILE |
| CHERCHOU MOUA | ON FILE |
| CHERDON PARRY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEREE KAHRS | ON FILE |
| CHERELLE ANDERSON | ON FILE |
| CHERELLE BERRY | ON FILE |
| CHERELLE ROBISON | ON FILE |
| CHERENE AUBERT | ON FILE |
| CHERI ANDERSON | ON FILE |
| CHERI CHRISTIE | ON FILE |
| CHERI HAM | ON FILE |
| CHERI LYNN MC QUIRE | ON FILE |
| CHERI MACALUSO | ON FILE |
| CHERI MURPHY | ON FILE |
| CHERI TUTTLE CALLIS | ON FILE |
| CHERI-AMORE MUHAMMAD | ON FILE |
| CHERIE DAWSON | ON FILE |
| CHERIE JOHNSON | ON FILE |
| CHERIE MATTILA | ON FILE |
| CHERIE MEHARRY | ON FILE |
| CHERIE MOLLERE | ON FILE |
| CHERIE PASSARETTI | ON FILE |
| CHERIE WEAVER | ON FILE |
| CHERILYN CLARDY-THOMAS | ON FILE |
| CHERILYN DAVIDSON CIBELLI | ON FILE |
| CHERILYN MARIE ARCHULETA | ON FILE |
| CHERIS HOLLIS | ON FILE |
| CHERISA MEYER-FLETCHER | ON FILE |
| CHERISE CUTTER | ON FILE |
| CHERISH LAFLEUR | ON FILE |
| CHERKTYEK CONSULTING, LLC | ON FILE |
| CHERLYN MCNAMER | ON FILE |
| CHERLYN NEELY | ON FILE |
| CHERLYN QUICK | ON FILE |
| CHERLYN QUICK | ON FILE |
| CHERLYNN PERINOVIC | ON FILE |
| CHERMEKA KENNEDY | ON FILE |
| CHERMICO MCCRORY | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHEROKEE WALTERS | ON FILE |
| CHERRI MONEY | ON FILE |
| CHERRY ANN SAN DIEGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHERRY CHEN | ON FILE |
| CHERRY LIU | ON FILE |
| CHERRY PATEL | ON FILE |
| CHERRY TRAN | ON FILE |
| CHERUKU ABHIJITH REDDY | ON FILE |
| CHERWIN CHUA | ON FILE |
| CHERY ARROYAVE | ON FILE |
| CHERYL ATEN | ON FILE |
| CHERYL BARR | ON FILE |
| CHERYL BARR | ON FILE |
| CHERYL CHING | ON FILE |
| CHERYL CUNNINGHAM | ON FILE |
| CHERYL DEAN | ON FILE |
| CHERYL DIANE BIERBAUM | ON FILE |
| CHERYL DOPP | ON FILE |
| CHERYL EDWARDS | ON FILE |
| CHERYL FERRAZZA | ON FILE |
| CHERYL FIRBY | ON FILE |
| CHERYL GANSCHOW | ON FILE |
| CHERYL GIPSON | ON FILE |
| CHERYL GLASSIE | ON FILE |
| CHERYL GLEASON | ON FILE |
| CHERYL GROSS | ON FILE |
| CHERYL HALLSTED | ON FILE |
| CHERYL HEINEMAN | ON FILE |
| CHERYL HENDERSON | ON FILE |
| CHERYL HENDRICKS | ON FILE |
| CHERYL HERRERA | ON FILE |
| CHERYL HINES | ON FILE |
| CHERYL HOMMEL | ON FILE |
| CHERYL HOUSE | ON FILE |
| CHERYL HUBBARD | ON FILE |
| CHERYL IDLE | ON FILE |
| CHERYL KAUFMAN | ON FILE |
| CHERYL KOCH | ON FILE |
| CHERYL LYNN CLARK | ON FILE |
| CHERYL LYNN JONES | ON FILE |
| CHERYL MALLOCH | ON FILE |
| CHERYL MASSEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHERYL MATTINGLY | ON FILE |
| CHERYL MCGEE | ON FILE |
| CHERYL NELSEN-ANDERSON | ON FILE |
| CHERYL OKAFOR | ON FILE |
| CHERYL OSTROWSKI | ON FILE |
| CHERYL PAULSON | ON FILE |
| CHERYL PICK | ON FILE |
| CHERYL PURCELL | ON FILE |
| CHERYL PUZON | ON FILE |
| CHERYL RAMETTE | ON FILE |
| CHERYL RESSMANN | ON FILE |
| CHERYL RUSH | ON FILE |
| CHERYL SAMSON RAMIREZ | ON FILE |
| CHERYL SCHULTZ | ON FILE |
| CHERYL SEABRON-RAMBERT | ON FILE |
| CHERYL SELLHORST | ON FILE |
| CHERYL SIMMONS | ON FILE |
| CHERYL SMITH | ON FILE |
| CHERYL TAYLOR | ON FILE |
| CHERYL THOMPSON | ON FILE |
| CHERYL TIBBETTS | ON FILE |
| CHERYL TRIPLETT | ON FILE |
| CHERYL VILLAREAL | ON FILE |
| CHERYL WALKER | ON FILE |
| CHERYL WILLIAMS | ON FILE |
| CHERYL WILSON | ON FILE |
| CHERYL ZALEWSKI | ON FILE |
| CHERYLEE REMPIS | ON FILE |
| CHERYL-ROSE TICE | ON FILE |
| CHESLEIGH SNOW | ON FILE |
| CHESNA ORTEGA | ON FILE |
| CHESSIE COLLINS | ON FILE |
| CHESTER ALAN PIDDUCK | ON FILE |
| CHESTER ANAEN | ON FILE |
| CHESTER BULLARD | ON FILE |
| CHESTER CAMIA | ON FILE |
| CHESTER CARL LITTLE | ON FILE |
| CHESTER CARNEVALE | ON FILE |
| CHESTER CARTELLI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHESTER CHLEBEK | ON FILE |
| CHESTER CHURCH BUCKENMAIER 3RD | ON FILE |
| CHESTER DIERS | ON FILE |
| CHESTER ELLIS | ON FILE |
| CHESTER FELTS | ON FILE |
| CHESTER FLEMING IV | ON FILE |
| CHESTER GREEN | ON FILE |
| CHESTER GROSS | ON FILE |
| CHESTER HAWKINS | ON FILE |
| CHESTER HERRIN | ON FILE |
| CHESTER L JR TENNYSON | ON FILE |
| CHESTER LAPP | ON FILE |
| CHESTER LEE HILL | ON FILE |
| CHESTER MALINOWSKI | ON FILE |
| CHESTER MANUEL | ON FILE |
| CHESTER MOORE | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER PORTER | ON FILE |
| CHESTER RANDALL BEAR | ON FILE |
| CHESTER ROSAL | ON FILE |
| CHESTER SEITZ | ON FILE |
| CHESTER TAI | ON FILE |
| CHESTER WILLIAMS | ON FILE |
| CHESTNUT CAPITAL LLC | ON FILE |
| CHESTNUT OAK LLC | ON FILE |
| CHESTNUT TRADE GROUP LLC | ON FILE |
| CHESTON WOODWARD | ON FILE |
| CHET BILLI | ON FILE |
| CHET BOWEN | ON FILE |
| CHET CHRISS | ON FILE |
| CHET WILLIAMS | ON FILE |
| CHET WOLFF | ON FILE |
| CHETACHUKWU OLIVER | ON FILE |
| CHETAN ALLA | ON FILE |
| CHETAN BHOLE | ON FILE |
| CHETAN CARIAPPA | ON FILE |
| CHETAN DESAI | ON FILE |
| CHETAN DHIR | ON FILE |
| CHETAN GOHIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHETAN GOVIND BHATIA | ON FILE |
| CHETAN HAMPOLE | ON FILE |
| CHETAN JANI | ON FILE |
| CHETAN KAMMARI | ON FILE |
| CHETAN KUMAR KONDA VENKATA | ON FILE |
| CHETAN MUNEGOWDA | ON FILE |
| CHETAN PRABHU | ON FILE |
| CHETAN SHAH | ON FILE |
| CHETASKUMAR MEHTA | ON FILE |
| CHETHAN PAKALA | ON FILE |
| CHETRAM SINGH | ON FILE |
| CHEUK OR | ON FILE |
| CHEUK WAN | ON FILE |
| CHEUK YIU NG | ON FILE |
| CHEUKTING CHUNG | ON FILE |
| CHEUNG WONG | ON FILE |
| CHEUNGTAT CHAN | ON FILE |
| CHEVAS MINGO | ON FILE |
| CHEVAUN FERGUSON | ON FILE |
| CHEVAUN OMEALLY | ON FILE |
| CHEVONNE CHING | ON FILE |
| CHEW CHONG | ON FILE |
| CHEWEI HU | ON FILE |
| CHEY FISHER | ON FILE |
| CHEY TAPAT | ON FILE |
| CHEYANNE KANE | ON FILE |
| CHEYANNE PITTSLEY | ON FILE |
| CHEYEN CHEN | ON FILE |
| CHEYENNE BAKER | ON FILE |
| CHEYENNE BUENO | ON FILE |
| CHEYENNE CARTER | ON FILE |
| CHEYENNE CAVENDER | ON FILE |
| CHEYENNE HOSEY | ON FILE |
| CHEYENNE JOSEPH ADAMSON | ON FILE |
| CHEYENNE LEE | ON FILE |
| CHEYENNE LUKSTEIN | ON FILE |
| CHEYENNE MAISEY-MILESTONE | ON FILE |
| CHEYENNE MANAFI | ON FILE |
| CHEYENNE MCMAHON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEYENNE MONROE | ON FILE |
| CHEYENNE RAMSEY | ON FILE |
| CHEYENNE RUTH | ON FILE |
| CHEYENNE WATT | ON FILE |
| CHEYENNE WILEY | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHEYI LI | ON FILE |
| CHEYNE CAMERON MCQUISTON | ON FILE |
| CHEYNE COTTRELL | ON FILE |
| CHEYNE HOWELL | ON FILE |
| CHEYNE REDENIUS | ON FILE |
| CHE-YU LEE | ON FILE |
| CHE-YUAN WANG | ON FILE |
| CHEZ DUNSTON-LEE | ON FILE |
| CHHAY CHHIN | ON FILE |
| CHHAY CHHOU | ON FILE |
| CHHAYDEN CHOUN | ON FILE |
| CHHOEUN THIV | ON FILE |
| CHI BRANDON | ON FILE |
| CHI CHAU | ON FILE |
| CHI CHIU CHU | ON FILE |
| CHI CHUNG LI | ON FILE |
| CHI ECKBRETH | ON FILE |
| CHI FITZGERALD | ON FILE |
| CHI GAO | ON FILE |
| CHI HO | ON FILE |
| CHI HO LESLIE NG | ON FILE |
| CHI HUNG LIEU | ON FILE |
| CHI KENG | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI LAM | ON FILE |
| CHI LEE | ON FILE |
| CHI LIM | ON FILE |
| CHI LUM | ON FILE |
| CHI PARKER | ON FILE |
| CHI PENG | ON FILE |
| CHI WA CHEANG | ON FILE |
| CHI YIP | ON FILE |
| CHI ZHANG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIA CHIN HAN | ON FILE |
| CHIA CHUNG | ON FILE |
| CHIA HSIN LAI | ON FILE |
| CHIA LIN CHEN | ON FILE |
| CHIA LING CHOU | ON FILE |
| CHIA VANG | ON FILE |
| CHIA YIN CHI | ON FILE |
| CHIA YIN LIN | ON FILE |
| CHIA-HOW LIU | ON FILE |
| CHIAHUNG HSU | ON FILE |
| CHIA-LE CHENG | ON FILE |
| CHIALIANG SUN | ON FILE |
| CHIALIN LIU | ON FILE |
| CHIALIN SHAM | ON FILE |
| CHIAMAKA NZELIBE | ON FILE |
| CHIAMAKA SONUBI | ON FILE |
| CHIANG YANG | ON FILE |
| CHIANG-CHING HUANG | ON FILE |
| CHIAO CHI LEE | ON FILE |
| CHIAO-WEN LIN | ON FILE |
| CHIARA FAUST | ON FILE |
| CHIARA MURATORE | ON FILE |
| CHIARA NOEL STIGUM | ON FILE |
| CHIARA PREVIDE MASSARA | ON FILE |
| CHIASON TENKIANG | ON FILE |
| CHIAWEI CHIEN | ON FILE |
| CHIBUIKE ELVIS MUOKA | ON FILE |
| CHIBUZO ODENIGWE | ON FILE |
| CHIBUZO OKORO | ON FILE |
| CHICARY SMITH | ON FILE |
| CHICHENG MA | ON FILE |
| CHICRI ASSEF | ON FILE |
| CHIDAMBARAM KADIRESAN | ON FILE |
| CHIDI EKE | ON FILE |
| CHIDIEBERE ESELE | ON FILE |
| CHIDIEBERE NWOKENAKA | ON FILE |
| CHIDINMA EKEKWE | ON FILE |
| CHIE HARRISON | ON FILE |
| CHIEDOZIE ROEBUCK OBI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIEF TUNE | ON FILE |
| CHIEH CHANG | ON FILE |
| CHIEH CHENG | ON FILE |
| CHIEKO WOODS | ON FILE |
| CHIEN CHIN CHEN | ON FILE |
| CHIEN GUI PETER CHU | ON FILE |
| CHI-EN LIN | ON FILE |
| CHIEN LUNG CHEN | ON FILE |
| CHIEN WU | ON FILE |
| CHIEN-CHIH LIN | ON FILE |
| CHIEN-MIN LEE | ON FILE |
| CHIEN-TING WU | ON FILE |
| CHIENWEI KUNG | ON FILE |
| CHIEN-YU LAI | ON FILE |
| CHIH CHIANG LU | ON FILE |
| CHIH LIN | ON FILE |
| CHIH LUNG CHEN | ON FILE |
| CHIH MING LI | ON FILE |
| CHIH WANG | ON FILE |
| CHIH WEIDAVID HSIUNG | ON FILE |
| CHIH YAO HUANG | ON FILE |
| CHIHAO TRAN | ON FILE |
| CHI-HAO YUAN | ON FILE |
| CHIH-CHI HU | ON FILE |
| CHIH-CHUN HUANG | ON FILE |
| CHIHO WANG | ON FILE |
| CHIHSIEN LIANG | ON FILE |
| CHIHTENG CHENG | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHIH-YOUNG CHEN | ON FILE |
| CHIHYUAN HUANG | ON FILE |
| CHIKA HIRAI | ON FILE |
| CHIKAH ELECHI | ON FILE |
| CHIKE AGOSTINI | ON FILE |
| CHIKE JOHNSON | ON FILE |
| CHIKE MCGRUDER | ON FILE |
| CHI-KEAN CHAN | ON FILE |
| CHILANN CHAN | ON FILE |
| CHILLI MCCOY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIMA ANI | ON FILE |
| CHIMA ANYATONWU | ON FILE |
| CHIMA MADUKA | ON FILE |
| CHIMA NWAFOR | ON FILE |
| CHIMAOBI AWARAKA | ON FILE |
| CHIMAOBI IBEH | ON FILE |
| CHIMEZIE OKOCHI | ON FILE |
| CHIN LAU | ON FILE |
| CHIN LEUNG | ON FILE |
| CHIN LIM | ON FILE |
| CHIN LUNG FONG | ON FILE |
| CHIN MA | ON FILE |
| CHIN TING CHAN | ON FILE |
| CHIN WOO KIM | ON FILE |
| CHIN YU LEE | ON FILE |
| CHINA MONTANEZ | ON FILE |
| CHINBAT DONDOV | ON FILE |
| CHINCHIH LIU | ON FILE |
| CHINDARAT CHAROENWONGSE | ON FILE |
| CHINEDU ABARA | ON FILE |
| CHINEDU ANOSIKE | ON FILE |
| CHINEDU IJEMERE | ON FILE |
| CHINEDU IWUABA | ON FILE |
| CHINEDU IZUCHUKWU | ON FILE |
| CHINEDU OBOWU | ON FILE |
| CHINEDU OGBUIKE | ON FILE |
| CHINEDU ONOCHIE | ON FILE |
| CHINEDU ORDU | ON FILE |
| CHINEDU REX AKUNNE | ON FILE |
| CHING CHIU | ON FILE |
| CHING HO WENG | ON FILE |
| CHING IP | ON FILE |
| CHING LEE LY | ON FILE |
| CHING YI SPARKS | ON FILE |
| CHING YU CHUNG | ON FILE |
| CHINGCHEN MA | ON FILE |
| CHINGCHI LEE | ON FILE |
| CHINGHAO LIN | ON FILE |
| CHING-HUI HSU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHINGIZ KHABIBOVIC SULEYMANOV | ON FILE |
| CHING-JEN CHEN | ON FILE |
| CHINH DAO | ON FILE |
| CHINH FLEMING | ON FILE |
| CHINH PHAM | ON FILE |
| CHIN-HUA KING | ON FILE |
| CHINHUA LIU | ON FILE |
| CHIN-HUI CHEN | ON FILE |
| CHINMAY DINESH MORANKAR | ON FILE |
| CHINMAY KULKARNI | ON FILE |
| CHINMAY MANJUNATH | ON FILE |
| CHINMAY MISHRA | ON FILE |
| CHINMAYEE MOKKAPATI | ON FILE |
| CHINNA CHEEMALAMARRI | ON FILE |
| CHINNO GIBSON | ON FILE |
| CHINNY OKAFOR | ON FILE |
| CHINONYE EGBULEM | ON FILE |
| CHINONYE ORIZU | ON FILE |
| CHINTAN DESAI | ON FILE |
| CHINTAN DESAI | ON FILE |
| CHINTAN GANDHI | ON FILE |
| CHINTAN PARIKH | ON FILE |
| CHINTAN PATEL | ON FILE |
| CHINTAN PATEL | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| CHINUA NICOLLS | ON FILE |
| CHINYE OSAMUSALI | ON FILE |
| CHINYERE IRONDI | ON FILE |
| CHIN-YUAN HSU | ON FILE |
| CHIOKE CUARTERO-CRAWFORD | ON FILE |
| CHIOMA ENWOROM | ON FILE |
| CHIOMA IROEGBU | ON FILE |
| CHIOMA ORIE | ON FILE |
| CHIP CARLTON | ON FILE |
| CHIP CHRISTOPHER STUDLEY | ON FILE |
| CHIP LANDWEHR | ON FILE |
| CHIPLEY GORDON | ON FILE |
| CHIPO KNIGGE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIQUITA CARTER | ON FILE |
| CHIRAAG DAVE | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG AGRAWAL | ON FILE |
| CHIRAG AMIN | ON FILE |
| CHIRAG BHARATKUMAR BHATT | ON FILE |
| CHIRAG BHATT | ON FILE |
| CHIRAG DEEPAK MEHTA | ON FILE |
| CHIRAG DESAI | ON FILE |
| CHIRAG DHAMECHA | ON FILE |
| CHIRAG JAYPRAKASH MEHTA | ON FILE |
| CHIRAG MAHESHWARI | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG ODHAV | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG RONVELIA | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHARMA | ON FILE |
| CHIRAG SHETTY | ON FILE |
| CHIRAG SUDANI | ON FILE |
| CHIRANJEEVI SIVAA RAJANENI | ON FILE |
| CHIRLEY VENESCAR | ON FILE |
| CHISATO MINAMOTO | ON FILE |
| CHISENG CHEONG | ON FILE |
| CHISHINGA SHIRA CALLENDER | ON FILE |
| CHISOM ARINZW | ON FILE |
| CHISTOPHER RAGOTERO | ON FILE |
| CHITO SALDUA | ON FILE |
| CHITRA MARY KUMARI | ON FILE |
| CHITRADEEP DUTTAROY | ON FILE |
| CHITRANG KACHALIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHITTARANJANDAS CONDA | ON FILE |
| CHITTAWEE CHAYACHINDA | ON FILE |
| CHIUNG HUANG | ON FILE |
| CHIU-WAH HO | ON FILE |
| CHIVAS KAIMANN | ON FILE |
| CHIVON TALBOTT | ON FILE |
| CHI-WEI LIU | ON FILE |
| CHI-YING LEUNG | ON FILE |
| CHIYRATHA HROM | ON FILE |
| CHLOE ASAKURA | ON FILE |
| CHLOE AXAS | ON FILE |
| CHLOE BOTZ | ON FILE |
| CHLOE BOYDEN | ON FILE |
| CHLOE BRIZENDINE | ON FILE |
| CHLOE CERVANTES | ON FILE |
| CHLOE CHOE | ON FILE |
| CHLOE CORNEJO | ON FILE |
| CHLOE DAVIS | ON FILE |
| CHLOE DIAZ | ON FILE |
| CHLOE DUNCAN | ON FILE |
| CHLOE GIORDANO | ON FILE |
| CHLOE HALL | ON FILE |
| CHLOE HARPER | ON FILE |
| CHLOE HARRIS | ON FILE |
| CHLOE LOOK | ON FILE |
| CHLOE LOVELAND | ON FILE |
| CHLOE MAYER | ON FILE |
| CHLOE MERITHE JACOBS | ON FILE |
| CHLOE RICHARDS | ON FILE |
| CHLOE RUSS | ON FILE |
| CHLOE THOMSON | ON FILE |
| CHLOE WONG | ON FILE |
| CHNG MEI JUSTINE CHAN | ON FILE |
| CHO AHYOUNG | ON FILE |
| CHO LOW | ON FILE |
| CHO NIP | ON FILE |
| CHOCKA SWAMY | ON FILE |
| CHOELEEN LOUNDAGIN | ON FILE |
| CHOI JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHOKHA PALAYAMKOTTAI | ON FILE |
| CHOKI VALLE | ON FILE |
| CHOLLION WILLIAMS | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |
| CHOMP, SWAMP, & SWEAT LLC | ON FILE |
| CHOMPIT MONTES | ON FILE |
| CHON DREW | ON FILE |
| CHONDA WALDEN | ON FILE |
| CHONG IN YANG | ON FILE |
| CHONG KIM | ON FILE |
| CHONG PARK | ON FILE |
| CHONG SONG | ON FILE |
| CHONG SUL | ON FILE |
| CHONG YANG | ON FILE |
| CHONGWU DU | ON FILE |
| CHONGZHANG LI | ON FILE |
| CHONSY BOUALOY | ON FILE |
| CHOON HWANG | ON FILE |
| CHOONGDAE KANG | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHOOSE JOY LLC | ON FILE |
| CHOR DAO LOR | ON FILE |
| CHOR TIN JUSTINE CHAN | ON FILE |
| CHOU FU HO | ON FILE |
| CHOUA YANG | ON FILE |
| CHOUAIB DELLABANI | ON FILE |
| CHOULYONG PARK | ON FILE |
| CHOW JIE CHOOI | ON FILE |
| CHOY SAECHAO | ON FILE |
| CHREA CYRUS | ON FILE |
| CHRIS ABDALLA | ON FILE |
| CHRIS ACEVEDO | ON FILE |
| CHRIS ADAMS | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS AFSHAR | ON FILE |
| CHRIS AHLIN | ON FILE |
| CHRIS ALCORN | ON FILE |
| CHRIS ALDERSON | ON FILE |
| CHRIS ALIAPOULIOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS ALLEN | ON FILE |
| CHRIS ALLEYNE | ON FILE |
| CHRIS ALLMAN | ON FILE |
| CHRIS ALSTON | ON FILE |
| CHRIS AMANI | ON FILE |
| CHRIS AMAYA | ON FILE |
| CHRIS AMBEBA | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANDREOLA | ON FILE |
| CHRIS ANGIOLILLO | ON FILE |
| CHRIS ANTON | ON FILE |
| CHRIS APPELMAN | ON FILE |
| CHRIS ARCE | ON FILE |
| CHRIS ARISSO | ON FILE |
| CHRIS ARME | ON FILE |
| CHRIS ARNEY | ON FILE |
| CHRIS AUGUSTINE | ON FILE |
| CHRIS AUSTIN | ON FILE |
| CHRIS AUSTIN | ON FILE |
| CHRIS AVILES | ON FILE |
| CHRIS AYALA | ON FILE |
| CHRIS BACHUS | ON FILE |
| CHRIS BACON | ON FILE |
| CHRIS BAEZA | ON FILE |
| CHRIS BAILEY | ON FILE |
| CHRIS BAKER | ON FILE |
| CHRIS BALLARD | ON FILE |
| CHRIS BANE | ON FILE |
| CHRIS BARNHILL | ON FILE |
| CHRIS BARTEL | ON FILE |
| CHRIS BARTLE | ON FILE |
| CHRIS BARTUNEK | ON FILE |
| CHRIS BASS | ON FILE |
| CHRIS BATTLE | ON FILE |
| CHRIS BAUM | ON FILE |
| CHRIS BAY | ON FILE |
| CHRIS BEACH | ON FILE |
| CHRIS BEACOM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRIS BEASLEY | ON FILE |
| CHRIS BEBAWY | ON FILE |
| CHRIS BECHARD | ON FILE |
| CHRIS BECKER | ON FILE |
| CHRIS BEDELL | ON FILE |
| CHRIS BEEDLE | ON FILE |
| CHRIS BEETS | ON FILE |
| CHRIS BEHYMER | ON FILE |
| CHRIS BELCHER | ON FILE |
| CHRIS BELL | ON FILE |
| CHRIS BELLOMO | ON FILE |
| CHRIS BELTIS | ON FILE |
| CHRIS BENJAMIN | ON FILE |
| CHRIS BENNETCH | ON FILE |
| CHRIS BENNETT | ON FILE |
| CHRIS BENSBERG | ON FILE |
| CHRIS BENSON | ON FILE |
| CHRIS BENTLEY | ON FILE |
| CHRIS BENWITT | ON FILE |
| CHRIS BERBERICH | ON FILE |
| CHRIS BERESFORD | ON FILE |
| CHRIS BERGLUND-GOETSCH | ON FILE |
| CHRIS BERGRUD | ON FILE |
| CHRIS BERTOLINO | ON FILE |
| CHRIS BEST | ON FILE |
| CHRIS BETHEL | ON FILE |
| CHRIS BIDWILL | ON FILE |
| CHRIS BIERMAN | ON FILE |
| CHRIS BIRKNER | ON FILE |
| CHRIS BIRNBAUM | ON FILE |
| CHRIS BISHOP | ON FILE |
| CHRIS BLACKWELL | ON FILE |
| CHRIS BLANCHARD | ON FILE |
| CHRIS BLOM | ON FILE |
| CHRIS BLOYD | ON FILE |
| CHRIS BOARDMAN | ON FILE |
| CHRIS BOATRIGHT | ON FILE |
| CHRIS BOBO | ON FILE |
| CHRIS BODIFORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS BOGGS | ON FILE |
| CHRIS BOLAZA | ON FILE |
| CHRIS BOLBAT | ON FILE |
| CHRIS BONANNO | ON FILE |
| CHRIS BOND | ON FILE |
| CHRIS BOONE | ON FILE |
| CHRIS BOONE | ON FILE |
| CHRIS BOOTH | ON FILE |
| CHRIS BOSCO | ON FILE |
| CHRIS BOTTEGA | ON FILE |
| CHRIS BOUTHILETTE | ON FILE |
| CHRIS BOWELL | ON FILE |
| CHRIS BOWERS | ON FILE |
| CHRIS BOWNE | ON FILE |
| CHRIS BRABAZON | ON FILE |
| CHRIS BRACKINS | ON FILE |
| CHRIS BRACKSHAW | ON FILE |
| CHRIS BRADFORD | ON FILE |
| CHRIS BRADHAM | ON FILE |
| CHRIS BRADY | ON FILE |
| CHRIS BRANDER | ON FILE |
| CHRIS BRANDMAIER | ON FILE |
| CHRIS BRANDSTETTER | ON FILE |
| CHRIS BRANNAN | ON FILE |
| CHRIS BRAUGHTON | ON FILE |
| CHRIS BRAUN | ON FILE |
| CHRIS BREESE | ON FILE |
| CHRIS BRETZLAUF | ON FILE |
| CHRIS BREVI | ON FILE |
| CHRIS BRIDGES | ON FILE |
| CHRIS BRIJALBA | ON FILE |
| CHRIS BRINEGAR | ON FILE |
| CHRIS BRINK | ON FILE |
| CHRIS BROCK | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWNING | ON FILE |
| CHRIS BRUMMETT | ON FILE |
| CHRIS BRUNTZ | ON FILE |
| CHRIS BRYANT | ON FILE |
| CHRIS BRYANT | ON FILE |
| CHRIS BUCHANAN | ON FILE |
| CHRIS BUCK | ON FILE |
| CHRIS BUCKELLEW | ON FILE |
| CHRIS BUCKHOUT | ON FILE |
| CHRIS BUCKWALTER | ON FILE |
| CHRIS BUJNOWSKI | ON FILE |
| CHRIS BUKOWSKI | ON FILE |
| CHRIS BUN | ON FILE |
| CHRIS BUONAVOLANTO | ON FILE |
| CHRIS BUONOCORE | ON FILE |
| CHRIS BURKETT | ON FILE |
| CHRIS BUSA | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS CABATIC | ON FILE |
| CHRIS CABRINHA | ON FILE |
| CHRIS CADENHEAD | ON FILE |
| CHRIS CALLAGHAN | ON FILE |
| CHRIS CALLAGHAN | ON FILE |
| CHRIS CAMPABELLO | ON FILE |
| CHRIS CAMPBELL | ON FILE |
| CHRIS CANAMAR | ON FILE |
| CHRIS CARAWAN I I | ON FILE |
| CHRIS CARLINO | ON FILE |
| CHRIS CARNACCHIO | ON FILE |
| CHRIS CAROZA | ON FILE |
| CHRIS CARPER | ON FILE |
| CHRIS CARR | ON FILE |
| CHRIS CARRIGEE | ON FILE |
| CHRIS CARRIGG | ON FILE |
| CHRIS CARRIVEAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS CARSON | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTMILL | ON FILE |
| CHRIS CARUANA | ON FILE |
| CHRIS CARVALHO | ON FILE |
| CHRIS CASSELL | ON FILE |
| CHRIS CASTIGLIONE | ON FILE |
| CHRIS CASTILLO | ON FILE |
| CHRIS CATLIN | ON FILE |
| CHRIS CAUDILL | ON FILE |
| CHRIS CAZALAS | ON FILE |
| CHRIS CEDERBERG | ON FILE |
| CHRIS CERASANI | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHANDLER | ON FILE |
| CHRIS CHAPIN | ON FILE |
| CHRIS CHAU | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHIASSON | ON FILE |
| CHRIS CHILCOAT | ON FILE |
| CHRIS CHILTON | ON FILE |
| CHRIS CHIONUMA | ON FILE |
| CHRIS CHIRGWIN | ON FILE |
| CHRIS CHIU | ON FILE |
| CHRIS CHOI | ON FILE |
| CHRIS CHOPE | ON FILE |
| CHRIS CHOWANIEC | ON FILE |
| CHRIS CHRISTOFERSON | ON FILE |
| CHRIS CHUANG | ON FILE |
| CHRIS CHYNOWETH | ON FILE |
| CHRIS CIOCHO | ON FILE |
| CHRIS CLAASSEN | ON FILE |
| CHRIS CLARK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS CLARK | ON FILE |
| CHRIS CLARKSON | ON FILE |
| CHRIS CLEMENTS | ON FILE |
| CHRIS CLEMONS | ON FILE |
| CHRIS CLIFFORD | ON FILE |
| CHRIS CLINE | ON FILE |
| CHRIS COAKLEY | ON FILE |
| CHRIS COAKLEY | ON FILE |
| CHRIS COATS | ON FILE |
| CHRIS COBERG | ON FILE |
| CHRIS COCHRAN | ON FILE |
| CHRIS COCHRAN | ON FILE |
| CHRIS COKER | ON FILE |
| CHRIS COLAMECO | ON FILE |
| CHRIS COLE | ON FILE |
| CHRIS COLGAN | ON FILE |
| CHRIS COLPETZER | ON FILE |
| CHRIS CONCEPCION | ON FILE |
| CHRIS CONKLIN-MOORE | ON FILE |
| CHRIS CONNELL | ON FILE |
| CHRIS CONNER | ON FILE |
| CHRIS CONNER | ON FILE |
| CHRIS CONSIDINE | ON FILE |
| CHRIS CONTINI | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COOPER | ON FILE |
| CHRIS COOPER | ON FILE |
| CHRIS COPPE | ON FILE |
| CHRIS CORRENTE | ON FILE |
| CHRIS CORTEZ | ON FILE |
| CHRIS CORTEZ | ON FILE |
| CHRIS COSBEY | ON FILE |
| CHRIS COSTELLO | ON FILE |
| CHRIS COUWLIER | ON FILE |
| CHRIS COVANY | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS COWAN | ON FILE |
| CHRIS COWAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS COX | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS CRESCENTI | ON FILE |
| CHRIS CRESS | ON FILE |
| CHRIS CRITELLI | ON FILE |
| CHRIS CRIVELLO | ON FILE |
| CHRIS CROFT | ON FILE |
| CHRIS CULLY | ON FILE |
| CHRIS CUNHA | ON FILE |
| CHRIS CURATOLO | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS DAHLHOFF | ON FILE |
| CHRIS DAIGNEAULT | ON FILE |
| CHRIS DALLO | ON FILE |
| CHRIS DALZELL | ON FILE |
| CHRIS DAMORE | ON FILE |
| CHRIS DANCY | ON FILE |
| CHRIS DANIEL VEITH | ON FILE |
| CHRIS DANLEY | ON FILE |
| CHRIS DARAKJIAN | ON FILE |
| CHRIS DAUNT | ON FILE |
| CHRIS DAVID | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVY | ON FILE |
| CHRIS DAWSON | ON FILE |
| CHRIS DAY | ON FILE |
| CHRIS DAYE | ON FILE |
| CHRIS DAYTON | ON FILE |
| CHRIS DE LA FUENTE | ON FILE |
| CHRIS DEAN | ON FILE |
| CHRIS DEBELAK | ON FILE |
| CHRIS DEBLASIO | ON FILE |
| CHRIS DEBOWSKI | ON FILE |
| CHRIS DECKER | ON FILE |
| CHRIS DEL ROSSI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS DELAVERN | ON FILE |
| CHRIS DELEON | ON FILE |
| CHRIS DESSI | ON FILE |
| CHRIS DIETERICH | ON FILE |
| CHRIS DILLER | ON FILE |
| CHRIS DIRUBIO | ON FILE |
| CHRIS DODD | ON FILE |
| CHRIS DONIS | ON FILE |
| CHRIS DOUBARATZIS | ON FILE |
| CHRIS DOWNEN | ON FILE |
| CHRIS DREYER | ON FILE |
| CHRIS DROLLINGER | ON FILE |
| CHRIS DRUNGELL | ON FILE |
| CHRIS D'SOUZA | ON FILE |
| CHRIS DUFFY | ON FILE |
| CHRIS DUKE | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS DUPONT | ON FILE |
| CHRIS EADS | ON FILE |
| CHRIS EBERLE | ON FILE |
| CHRIS ECKHARDT | ON FILE |
| CHRIS EDMONDS | ON FILE |
| CHRIS EDWARD AYERS | ON FILE |
| CHRIS EDWARDS | ON FILE |
| CHRIS EHRLER | ON FILE |
| CHRIS ELETO | ON FILE |
| CHRIS ELIAS | ON FILE |
| CHRIS ELLIS | ON FILE |
| CHRIS ELLIS | ON FILE |
| CHRIS ELLISON | ON FILE |
| CHRIS ENGELSMAN | ON FILE |
| CHRIS ENOCH | ON FILE |
| CHRIS EPPERT | ON FILE |
| CHRIS ERB | ON FILE |
| CHRIS ERICSON | ON FILE |
| CHRIS ERWIN | ON FILE |
| CHRIS ESHELMAN | ON FILE |
| CHRIS ESPOSITO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS ESTELA RIVERA | ON FILE |
| CHRIS ESTRADA | ON FILE |
| CHRIS ESTRELLA | ON FILE |
| CHRIS EUGENE BLANKS | ON FILE |
| CHRIS EURICE | ON FILE |
| CHRIS EVARDO | ON FILE |
| CHRIS EWALT | ON FILE |
| CHRIS EWASIUK | ON FILE |
| CHRIS FALK | ON FILE |
| CHRIS FALKOWSKI | ON FILE |
| CHRIS FARRELL | ON FILE |
| CHRIS FATOLITIS | ON FILE |
| CHRIS FAUCHER | ON FILE |
| CHRIS FECHTER | ON FILE |
| CHRIS FELDER | ON FILE |
| CHRIS FELICETTA | ON FILE |
| CHRIS FERGUSON | ON FILE |
| CHRIS FERGUSON | ON FILE |
| CHRIS FERGUSON-MCINTYRE | ON FILE |
| CHRIS FERNIE | ON FILE |
| CHRIS FERRIE | ON FILE |
| CHRIS FETNER | ON FILE |
| CHRIS FIELDS | ON FILE |
| CHRIS FINBERG | ON FILE |
| CHRIS FIORDALISO | ON FILE |
| CHRIS FIORENZA | ON FILE |
| CHRIS FIREOVED | ON FILE |
| CHRIS FIRMINGHAM | ON FILE |
| CHRIS FITCH | ON FILE |
| CHRIS FITZGERALD | ON FILE |
| CHRIS FLEET | ON FILE |
| CHRIS FLESURAS | ON FILE |
| CHRIS FLORES | ON FILE |
| CHRIS FLORIN | ON FILE |
| CHRIS FOLTZ | ON FILE |
| CHRIS FONTES | ON FILE |
| CHRIS FORD | ON FILE |
| CHRIS FORGUE | ON FILE |
| CHRIS FORTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS FOWLER | ON FILE |
| CHRIS FOX | ON FILE |
| CHRIS FRANCHY | ON FILE |
| CHRIS FRANCISCO FUNEZ | ON FILE |
| CHRIS FRANK | ON FILE |
| CHRIS FRANK | ON FILE |
| CHRIS FRANTZ | ON FILE |
| CHRIS FRANZETTI | ON FILE |
| CHRIS FREEMAN | ON FILE |
| CHRIS FUHRMANN | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FURCHT | ON FILE |
| CHRIS FURMAN | ON FILE |
| CHRIS FURTADO | ON FILE |
| CHRIS GAGLIANO | ON FILE |
| CHRIS GALA | ON FILE |
| CHRIS GALLAND | ON FILE |
| CHRIS GARCIA | ON FILE |
| CHRIS GARVIN | ON FILE |
| CHRIS GEIHSLER | ON FILE |
| CHRIS GELHAUS | ON FILE |
| CHRIS GENSLINGER | ON FILE |
| CHRIS GERHARD | ON FILE |
| CHRIS GERRITZEN | ON FILE |
| CHRIS GERTMANN | ON FILE |
| CHRIS GIAMMARCO | ON FILE |
| CHRIS GIBBS | ON FILE |
| CHRIS GILBERT | ON FILE |
| CHRIS GILES | ON FILE |
| CHRIS GILLE | ON FILE |
| CHRIS GILLIAM | ON FILE |
| CHRIS GILLIGAN | ON FILE |
| CHRIS GIUNTA | ON FILE |
| CHRIS GIWA | ON FILE |
| CHRIS GLEIZE | ON FILE |
| CHRIS GLORIOSO | ON FILE |
| CHRIS GOLDING | ON FILE |
| CHRIS GOLEM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS GOMKE | ON FILE |
| CHRIS GONZALES | ON FILE |
| CHRIS GONZALEZ | ON FILE |
| CHRIS GOODMAN | ON FILE |
| CHRIS GORDON | ON FILE |
| CHRIS GRAHAM | ON FILE |
| CHRIS GRAUSE | ON FILE |
| CHRIS GRAVES | ON FILE |
| CHRIS GREEN | ON FILE |
| CHRIS GREENLEAF | ON FILE |
| CHRIS GREGORY | ON FILE |
| CHRIS GRIBOK | ON FILE |
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRINNELL | ON FILE |
| CHRIS GROFF | ON FILE |
| CHRIS GROSS | ON FILE |
| CHRIS GROVEN | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GUILLERM | ON FILE |
| CHRIS GUIZZETTI | ON FILE |
| CHRIS GULLEY | ON FILE |
| CHRIS GURLEY | ON FILE |
| CHRIS GUSTAFSON | ON FILE |
| CHRIS GUTIERREZ | ON FILE |
| CHRIS GWEBE | ON FILE |
| CHRIS HA | ON FILE |
| CHRIS HAAN | ON FILE |
| CHRIS HADDAD | ON FILE |
| CHRIS HAHN | ON FILE |
| CHRIS HALDERSON | ON FILE |
| CHRIS HALL | ON FILE |
| CHRIS HALLETT | ON FILE |
| CHRIS HALLIDAY | ON FILE |
| CHRIS HAMIAN | ON FILE |
| CHRIS HAMILTON | ON FILE |
| CHRIS HAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS HANEY | ON FILE |
| CHRIS HARDI | ON FILE |
| CHRIS HARGIS | ON FILE |
| CHRIS HARMONY | ON FILE |
| CHRIS HARRINGTON | ON FILE |
| CHRIS HARRISON | ON FILE |
| CHRIS HART | ON FILE |
| CHRIS HART | ON FILE |
| CHRIS HARTSWICK | ON FILE |
| CHRIS HASH | ON FILE |
| CHRIS HASSON | ON FILE |
| CHRIS HATTON | ON FILE |
| CHRIS HAWKINS | ON FILE |
| CHRIS HEAD | ON FILE |
| CHRIS HEILMAN | ON FILE |
| CHRIS HELGESON | ON FILE |
| CHRIS HELLER | ON FILE |
| CHRIS HELMS | ON FILE |
| CHRIS HENDERSON | ON FILE |
| CHRIS HENDRICKS | ON FILE |
| CHRIS HENLEY | ON FILE |
| CHRIS HENRY | ON FILE |
| CHRIS HENSLEY | ON FILE |
| CHRIS HEREDIA | ON FILE |
| CHRIS HERMAN | ON FILE |
| CHRIS HERMIDA | ON FILE |
| CHRIS HERMIDA | ON FILE |
| CHRIS HERNANDEZ | ON FILE |
| CHRIS HERR | ON FILE |
| CHRIS HERZIG | ON FILE |
| CHRIS HESSELTINE | ON FILE |
| CHRIS HESSLER | ON FILE |
| CHRIS HICKE | ON FILE |
| CHRIS HIGGINS | ON FILE |
| CHRIS HIGH | ON FILE |
| CHRIS HIGHTOWER | ON FILE |
| CHRIS HIGLEY | ON FILE |
| CHRIS HILLS | ON FILE |
| CHRIS HILMOE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS HINES | ON FILE |
| CHRIS HINKLE | ON FILE |
| CHRIS HIRSCH | ON FILE |
| CHRIS HO | ON FILE |
| CHRIS HOADLEY | ON FILE |
| CHRIS HOANG | ON FILE |
| CHRIS HOBSON | ON FILE |
| CHRIS HOEFFNER | ON FILE |
| CHRIS HOESCHEN | ON FILE |
| CHRIS HOHLBEIN | ON FILE |
| CHRIS HOLIFIELD | ON FILE |
| CHRIS HONCIK | ON FILE |
| CHRIS HONDORF | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HOOVER | ON FILE |
| CHRIS HORNBROOK | ON FILE |
| CHRIS HORVATH | ON FILE |
| CHRIS HOSEY | ON FILE |
| CHRIS HOSKINS | ON FILE |
| CHRIS HQ | ON FILE |
| CHRIS HSIAO | ON FILE |
| CHRIS HUANG | ON FILE |
| CHRIS HUBER | ON FILE |
| CHRIS HUDSON | ON FILE |
| CHRIS HUNTSMAN | ON FILE |
| CHRIS HURTADO | ON FILE |
| CHRIS HUSEMAN | ON FILE |
| CHRIS HUSSEY | ON FILE |
| CHRIS HUSTED | ON FILE |
| CHRIS HUSTON | ON FILE |
| CHRIS HYATT | ON FILE |
| CHRIS INGLE | ON FILE |
| CHRIS J ELLISON | ON FILE |
| CHRIS JACQUES | ON FILE |
| CHRIS JAMARL WATTS | ON FILE |
| CHRIS JAMES GUNNELS | ON FILE |
| CHRIS JANKO | ON FILE |
| CHRIS JARRELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS JARZEMBOWSKI | ON FILE |
| CHRIS JENKINS | ON FILE |
| CHRIS JEROME NODORFT | ON FILE |
| CHRIS JESTER | ON FILE |
| CHRIS JO | ON FILE |
| CHRIS JOACHIM | ON FILE |
| CHRIS JOE CASTRO | ON FILE |
| CHRIS JOHN WARDAK | ON FILE |
| CHRIS JOHNSON | ON FILE |
| CHRIS JOHNSON | ON FILE |
| CHRIS JOHNSTON | ON FILE |
| CHRIS JOLLY | ON FILE |
| CHRIS JOLLY | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS JOY | ON FILE |
| CHRIS JOY | ON FILE |
| CHRIS KACHAL | ON FILE |
| CHRIS KADYSZEWSKI | ON FILE |
| CHRIS KAHN | ON FILE |
| CHRIS KANAWYER | ON FILE |
| CHRIS KARINA | ON FILE |
| CHRIS KATSANEVAS | ON FILE |
| CHRIS KEAN | ON FILE |
| CHRIS KEITHLEY | ON FILE |
| CHRIS KELLER | ON FILE |
| CHRIS KENT | ON FILE |
| CHRIS KERN | ON FILE |
| CHRIS KERR | ON FILE |
| CHRIS KILLION | ON FILE |
| CHRIS KILMER | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KINCAID | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS KINLEY | ON FILE |
| CHRIS KINSELLA | ON FILE |
| CHRIS KIRCHER | ON FILE |
| CHRIS KISER | ON FILE |
| CHRIS KISSEE | ON FILE |
| CHRIS KLEINKNECHT | ON FILE |
| CHRIS KLEINMAN | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNOWLES | ON FILE |
| CHRIS KNUDSEN | ON FILE |
| CHRIS KOBSAR | ON FILE |
| CHRIS KOBSAR | ON FILE |
| CHRIS KOCHER | ON FILE |
| CHRIS KOENIG | ON FILE |
| CHRIS KOLASA | ON FILE |
| CHRIS KOSTOPOULOS | ON FILE |
| CHRIS KOVACS | ON FILE |
| CHRIS KOZLAREK | ON FILE |
| CHRIS KRATSCH | ON FILE |
| CHRIS KREWER | ON FILE |
| CHRIS KRIMITSOS | ON FILE |
| CHRIS KROMER | ON FILE |
| CHRIS KU | ON FILE |
| CHRIS KUEHNEMUND | ON FILE |
| CHRIS KUHN | ON FILE |
| CHRIS KUNZER | ON FILE |
| CHRIS KURAMOTO | ON FILE |
| CHRIS KUTZMARSKI | ON FILE |
| CHRIS KYAW | ON FILE |
| CHRIS LA SCOLA | ON FILE |
| CHRIS LABO | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LAMBRICK | ON FILE |
| CHRIS LAMNECK | ON FILE |
| CHRIS LANDAVERDE | ON FILE |
| CHRIS LANE | ON FILE |
| CHRIS LANG | ON FILE |
| CHRIS LANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS LANGE | ON FILE |
| CHRIS LANGENDERFER | ON FILE |
| CHRIS LANGFORD | ON FILE |
| CHRIS LANGPAUL | ON FILE |
| CHRIS LARONGA | ON FILE |
| CHRIS LARSEN | ON FILE |
| CHRIS LARSON | ON FILE |
| CHRIS LASTRINA | ON FILE |
| CHRIS LATIN | ON FILE |
| CHRIS LAURELES | ON FILE |
| CHRIS LAUVER | ON FILE |
| CHRIS LAV | ON FILE |
| CHRIS LAVERACK | ON FILE |
| CHRIS LAWRIE | ON FILE |
| CHRIS LAZZARO | ON FILE |
| CHRIS LEETE | ON FILE |
| CHRIS LEHMAN | ON FILE |
| CHRIS LEIPER | ON FILE |
| CHRIS LEISTER | ON FILE |
| CHRIS LENHARDT | ON FILE |
| CHRIS LEON | ON FILE |
| CHRIS LESCH | ON FILE |
| CHRIS LESNER | ON FILE |
| CHRIS LESTER | ON FILE |
| CHRIS LEWIS | ON FILE |
| CHRIS LEWIS | ON FILE |
| CHRIS LICATA | ON FILE |
| CHRIS LIN | ON FILE |
| CHRIS LIPFORD | ON FILE |
| CHRIS LITTLE | ON FILE |
| CHRIS LIU | ON FILE |
| CHRIS LO | ON FILE |
| CHRIS LOAR | ON FILE |
| CHRIS LOERA | ON FILE |
| CHRIS LOHBECK | ON FILE |
| CHRIS LOKO | ON FILE |
| CHRIS LOMASCOLO | ON FILE |
| CHRIS LOMBARDI | ON FILE |
| CHRIS LONG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS LOOS | ON FILE |
| CHRIS LOSCHIAVO | ON FILE |
| CHRIS LOSTAUNAU | ON FILE |
| CHRIS LOVETTE | ON FILE |
| CHRIS LOWE | ON FILE |
| CHRIS LOWRY | ON FILE |
| CHRIS LOWRY | ON FILE |
| CHRIS LUC | ON FILE |
| CHRIS LUCAS | ON FILE |
| CHRIS LUCYNSKI | ON FILE |
| CHRIS LUNA | ON FILE |
| CHRIS LUTON | ON FILE |
| CHRIS MACDONALD | ON FILE |
| CHRIS MACIAS | ON FILE |
| CHRIS MACNICOL | ON FILE |
| CHRIS MACOMBER | ON FILE |
| CHRIS MACPHEE | ON FILE |
| CHRIS MACPHERSON | ON FILE |
| CHRIS MADARAS | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MAESTAS | ON FILE |
| CHRIS MAHN | ON FILE |
| CHRIS MALLETT | ON FILE |
| CHRIS MALLORY | ON FILE |
| CHRIS MALONE | ON FILE |
| CHRIS MANDERINO | ON FILE |
| CHRIS MANIFOLD | ON FILE |
| CHRIS MANNELLO | ON FILE |
| CHRIS MANVELYAN | ON FILE |
| CHRIS MARRIE | ON FILE |
| CHRIS MARSHALL | ON FILE |
| CHRIS MARTELL | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS MASON | ON FILE |
| CHRIS MASTEN | ON FILE |
| CHRIS MASTERS | ON FILE |
| CHRIS MATISAK | ON FILE |
| CHRIS MATTESON | ON FILE |
| CHRIS MATTHEWS | ON FILE |
| CHRIS MAULDIN | ON FILE |
| CHRIS MAYNARD | ON FILE |
| CHRIS MAYORGA | ON FILE |
| CHRIS MCABEE | ON FILE |
| CHRIS MCALARY | ON FILE |
| CHRIS MCARTHUR | ON FILE |
| CHRIS MCCARTHY | ON FILE |
| CHRIS MCCAUGHAN | ON FILE |
| CHRIS MCCLAIN | ON FILE |
| CHRIS MCCLENDON | ON FILE |
| CHRIS MCCLENNY | ON FILE |
| CHRIS MCCLOUD | ON FILE |
| CHRIS MCCLURE | ON FILE |
| CHRIS MCCOOL | ON FILE |
| CHRIS MCCOY | ON FILE |
| CHRIS MCCULLOUGH | ON FILE |
| CHRIS MCCURDY | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCDOWELL | ON FILE |
| CHRIS MCHALE | ON FILE |
| CHRIS MCINTYRE | ON FILE |
| CHRIS MCKIBBEN | ON FILE |
| CHRIS MCMANIGAL | ON FILE |
| CHRIS MCMENAMIN | ON FILE |
| CHRIS MCMINN | ON FILE |
| CHRIS MCNAIR | ON FILE |
| CHRIS MCNAUGHTON | ON FILE |
| CHRIS MCQUINN | ON FILE |
| CHRIS MEIER | ON FILE |
| CHRIS MEIN | ON FILE |
| CHRIS MELENDEZ PEREZ | ON FILE |
| CHRIS MELILLO | ON FILE |
| CHRIS MENDENHALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS MENDES | ON FILE |
| CHRIS MENG | ON FILE |
| CHRIS MERCIER | ON FILE |
| CHRIS MEREDITH | ON FILE |
| CHRIS MERINEY | ON FILE |
| CHRIS METCALF | ON FILE |
| CHRIS MICHAIL | ON FILE |
| CHRIS MICHALAKES | ON FILE |
| CHRIS MICHALSKI | ON FILE |
| CHRIS MILBERT | ON FILE |
| CHRIS MILES | ON FILE |
| CHRIS MILFORD | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLS | ON FILE |
| CHRIS MINOR | ON FILE |
| CHRIS MITCHELL | ON FILE |
| CHRIS MITCHELL | ON FILE |
| CHRIS MOBERG | ON FILE |
| CHRIS MOKROS | ON FILE |
| CHRIS MOLINO | ON FILE |
| CHRIS MOLLOY | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS MOODY | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOREAU | ON FILE |
| CHRIS MORGAN | ON FILE |
| CHRIS MORLANG | ON FILE |
| CHRIS MORRIS | ON FILE |
| CHRIS MORRISON | ON FILE |
| CHRIS MORSTAD | ON FILE |
| CHRIS MOYE | ON FILE |
| CHRIS MUHLENFELD | ON FILE |
| CHRIS MULLINS | ON FILE |
| CHRIS MUNDY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS MUOGHALU | ON FILE |
| CHRIS MURPHY | ON FILE |
| CHRIS MUSTIN | ON FILE |
| CHRIS NANDEZ | ON FILE |
| CHRIS NAVARRETE | ON FILE |
| CHRIS NAVARRO | ON FILE |
| CHRIS NEAL | ON FILE |
| CHRIS NEGRON | ON FILE |
| CHRIS NEGRON | ON FILE |
| CHRIS NEUGENT | ON FILE |
| CHRIS NEWTON | ON FILE |
| CHRIS NGUYEN | ON FILE |
| CHRIS NGUYEN | ON FILE |
| CHRIS NICHOLS | ON FILE |
| CHRIS NICOLAS | ON FILE |
| CHRIS NIELSEN | ON FILE |
| CHRIS NIJAK | ON FILE |
| CHRIS NO | ON FILE |
| CHRIS NOKES | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS NORASING | ON FILE |
| CHRIS NORDSTRAND | ON FILE |
| CHRIS NORRED | ON FILE |
| CHRIS NOWACK | ON FILE |
| CHRIS O'BOYLE | ON FILE |
| CHRIS O'KEEFE | ON FILE |
| CHRIS OBEIRNE | ON FILE |
| CHRIS OBERSTE | ON FILE |
| CHRIS ODEH | ON FILE |
| CHRIS OH | ON FILE |
| CHRIS OH | ON FILE |
| CHRIS OKESON | ON FILE |
| CHRIS OKORO | ON FILE |
| CHRIS OLAZABA | ON FILE |
| CHRIS OLSON | ON FILE |
| CHRIS ONOFRE | ON FILE |
| CHRIS OPDYKE | ON FILE |
| CHRIS ORCUTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS OROURKE | ON FILE |
| CHRIS ORTIZ | ON FILE |
| CHRIS OSBORNE | ON FILE |
| CHRIS OSMONT-WAHL | ON FILE |
| CHRIS OSSMAN | ON FILE |
| CHRIS OTWELL | ON FILE |
| CHRIS OWENS | ON FILE |
| CHRIS PADDOCK | ON FILE |
| CHRIS PAGE | ON FILE |
| CHRIS PALAZZO | ON FILE |
| CHRIS PALMER | ON FILE |
| CHRIS PARDAL | ON FILE |
| CHRIS PARK | ON FILE |
| CHRIS PARKER | ON FILE |
| CHRIS PASCONE | ON FILE |
| CHRIS PASSARELLA | ON FILE |
| CHRIS PASTUSH | ON FILE |
| CHRIS PATRICK MCCARTHY | ON FILE |
| CHRIS PATTERSON | ON FILE |
| CHRIS PATTERSON | ON FILE |
| CHRIS PAULINO | ON FILE |
| CHRIS PAZ | ON FILE |
| CHRIS PEDLEY | ON FILE |
| CHRIS PEEBLES | ON FILE |
| CHRIS PELVIN | ON FILE |
| CHRIS PENNA | ON FILE |
| CHRIS PENNINGTON | ON FILE |
| CHRIS PENNINGTON | ON FILE |
| CHRIS PEREZ | ON FILE |
| CHRIS PEREZ | ON FILE |
| CHRIS PERKINS | ON FILE |
| CHRIS PESCHE | ON FILE |
| CHRIS PETERS | ON FILE |
| CHRIS PETERS | ON FILE |
| CHRIS PETERSON | ON FILE |
| CHRIS PETERSON | ON FILE |
| CHRIS PETRIE | ON FILE |
| CHRIS PETRUZZI | ON FILE |
| CHRIS PETTINEO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS PINKERTON II | ON FILE |
| CHRIS PINNICK | ON FILE |
| CHRIS PIPPITT | ON FILE |
| CHRIS PIZZINO | ON FILE |
| CHRIS PLOURDE | ON FILE |
| CHRIS PLUNKETT | ON FILE |
| CHRIS POHOSKI | ON FILE |
| CHRIS POLONY | ON FILE |
| CHRIS POOL | ON FILE |
| CHRIS POOLE | ON FILE |
| CHRIS POTIER | ON FILE |
| CHRIS POULOS | ON FILE |
| CHRIS POWELL | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS PRADIER | ON FILE |
| CHRIS PRESCOTT | ON FILE |
| CHRIS PRICE | ON FILE |
| CHRIS PULIAFICO | ON FILE |
| CHRIS PULLEY | ON FILE |
| CHRIS QUEYSEN | ON FILE |
| CHRIS QUINTANA | ON FILE |
| CHRIS QUINTANA | ON FILE |
| CHRIS QUOCK | ON FILE |
| CHRIS RABKIN | ON FILE |
| CHRIS RAKERS | ON FILE |
| CHRIS RALSTON | ON FILE |
| CHRIS RANDALL JENSEN | ON FILE |
| CHRIS RASMUSSEN | ON FILE |
| CHRIS RASNIEWSKI | ON FILE |
| CHRIS RATLIFF | ON FILE |
| CHRIS REAM | ON FILE |
| CHRIS REDDING | ON FILE |
| CHRIS REDISH | ON FILE |
| CHRIS REESE | ON FILE |
| CHRIS REGISTER | ON FILE |
| CHRIS REID | ON FILE |
| CHRIS REIFENAUER | ON FILE |
| CHRIS REILLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS REINBOLD | ON FILE |
| CHRIS REINBOLD | ON FILE |
| CHRIS RESCH | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS RHODES | ON FILE |
| CHRIS RHODES | ON FILE |
| CHRIS RICHNOW | ON FILE |
| CHRIS RICHNOW | ON FILE |
| CHRIS RICHTER | ON FILE |
| CHRIS RIEDELL | ON FILE |
| CHRIS RIGNEY | ON FILE |
| CHRIS RING | ON FILE |
| CHRIS RIOUX | ON FILE |
| CHRIS RISING | ON FILE |
| CHRIS RIVAS | ON FILE |
| CHRIS RIVERA | ON FILE |
| CHRIS RIZZO | ON FILE |
| CHRIS ROBERTS | ON FILE |
| CHRIS ROBICHAUD | ON FILE |
| CHRIS ROBINSON | ON FILE |
| CHRIS ROCCHIO | ON FILE |
| CHRIS RODE | ON FILE |
| CHRIS RODGERS | ON FILE |
| CHRIS RODRIGUE | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROHDE | ON FILE |
| CHRIS ROMSKA | ON FILE |
| CHRIS ROSEL | ON FILE |
| CHRIS ROSS | ON FILE |
| CHRIS ROSSEN | ON FILE |
| CHRIS ROTH | ON FILE |
| CHRIS ROYS | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS RUDNY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS RUF | ON FILE |
| CHRIS RUIZ | ON FILE |
| CHRIS RUMBO | ON FILE |
| CHRIS RUPERT | ON FILE |
| CHRIS RUSHLOW | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUSTEEN | ON FILE |
| CHRIS RUSYNIAK | ON FILE |
| CHRIS RYE | ON FILE |
| CHRIS RYERSON | ON FILE |
| CHRIS SABATKE | ON FILE |
| CHRIS SACACCIO | ON FILE |
| CHRIS SAE-HAU | ON FILE |
| CHRIS SAJOR | ON FILE |
| CHRIS SALAMEH | ON FILE |
| CHRIS SALGADO | ON FILE |
| CHRIS SANBORN | ON FILE |
| CHRIS SANDERS | ON FILE |
| CHRIS SANSOUCIE | ON FILE |
| CHRIS SAPP | ON FILE |
| CHRIS SARANJAM | ON FILE |
| CHRIS SARVIS | ON FILE |
| CHRIS SASSER | ON FILE |
| CHRIS SAVAGE | ON FILE |
| CHRIS SAYRE | ON FILE |
| CHRIS SCARFO | ON FILE |
| CHRIS SCHAEFFER | ON FILE |
| CHRIS SCHARDT | ON FILE |
| CHRIS SCHELL | ON FILE |
| CHRIS SCHIMMEL | ON FILE |
| CHRIS SCHMIDT | ON FILE |
| CHRIS SCHMITT | ON FILE |
| CHRIS SCHOLES | ON FILE |
| CHRIS SCHROEDER | ON FILE |
| CHRIS SCHUEHLE | ON FILE |
| CHRIS SCHUELE | ON FILE |
| CHRIS SCOTT | ON FILE |
| CHRIS SCULLION | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS SEDA | ON FILE |
| CHRIS SEITZ | ON FILE |
| CHRIS SENECAL | ON FILE |
| CHRIS SEWELL | ON FILE |
| CHRIS SHACKLETON | ON FILE |
| CHRIS SHANNON | ON FILE |
| CHRIS SHAROS | ON FILE |
| CHRIS SHAW | ON FILE |
| CHRIS SHEPHERD | ON FILE |
| CHRIS SHORE | ON FILE |
| CHRIS SIDOR | ON FILE |
| CHRIS SIEVERT | ON FILE |
| CHRIS SIMAZ | ON FILE |
| CHRIS SIMMONS | ON FILE |
| CHRIS SIMMS | ON FILE |
| CHRIS SIMONS | ON FILE |
| CHRIS SIMPSON | ON FILE |
| CHRIS SINGLETON | ON FILE |
| CHRIS SKAZALSKI | ON FILE |
| CHRIS SKOWRONSKI | ON FILE |
| CHRIS SLEDGE | ON FILE |
| CHRIS SLOAN | ON FILE |
| CHRIS SLOCOMBE | ON FILE |
| CHRIS SMALDONE | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMOLENSKI | ON FILE |
| CHRIS SNOOK | ON FILE |
| CHRIS SOFOS | ON FILE |
| CHRIS SOLER | ON FILE |
| CHRIS SORBO | ON FILE |
| CHRIS SOTO | ON FILE |
| CHRIS SOUCIE | ON FILE |
| CHRIS SOWINSKI | ON FILE |
| CHRIS SPAGNOLETTI | ON FILE |
| CHRIS SPANN | ON FILE |
| CHRIS SPARKS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS SPICER | ON FILE |
| CHRIS SPROAT | ON FILE |
| CHRIS ST JOHN | ON FILE |
| CHRIS STAGGO | ON FILE |
| CHRIS STAGGS | ON FILE |
| CHRIS STALLABY | ON FILE |
| CHRIS STANLEY | ON FILE |
| CHRIS STARKE | ON FILE |
| CHRIS STARKS | ON FILE |
| CHRIS STASIK | ON FILE |
| CHRIS STEARNS | ON FILE |
| CHRIS STEARNS | ON FILE |
| CHRIS STEIN | ON FILE |
| CHRIS STEINMETZ | ON FILE |
| CHRIS STENZEL | ON FILE |
| CHRIS STEWART | ON FILE |
| CHRIS STEWART | ON FILE |
| CHRIS STILLWELL | ON FILE |
| CHRIS STOLLE | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRIS STRAMBERG | ON FILE |
| CHRIS STRANGE | ON FILE |
| CHRIS STRAUGHN | ON FILE |
| CHRIS STROBEL | ON FILE |
| CHRIS STROUD | ON FILE |
| CHRIS STRUNCK | ON FILE |
| CHRIS STUART | ON FILE |
| CHRIS SUMIDA | ON FILE |
| CHRIS SUNSTROM | ON FILE |
| CHRIS SUTTON | ON FILE |
| CHRIS SWANSON | ON FILE |
| CHRIS SZUBA | ON FILE |
| CHRIS TAFF | ON FILE |
| CHRIS TAGGART | ON FILE |
| CHRIS TAMBALO | ON FILE |
| CHRIS TANQUARY | ON FILE |
| CHRIS TAPIA | ON FILE |
| CHRIS TARNOW | ON FILE |
| CHRIS TATAROWICZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS TATE | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TCHON | ON FILE |
| CHRIS TERNOSKY | ON FILE |
| CHRIS THAMANN | ON FILE |
| CHRIS THERRELL | ON FILE |
| CHRIS THIELMAN | ON FILE |
| CHRIS THOMAS | ON FILE |
| CHRIS THOMAS | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THORBURN | ON FILE |
| CHRIS TICKEL | ON FILE |
| CHRIS TIMBOL | ON FILE |
| CHRIS TIMOTHY | ON FILE |
| CHRIS TITUS | ON FILE |
| CHRIS TOBOLKA | ON FILE |
| CHRIS TOLLES | ON FILE |
| CHRIS TOMASZEWSKI | ON FILE |
| CHRIS TOOLSIE | ON FILE |
| CHRIS TORRES | ON FILE |
| CHRIS TOTH | ON FILE |
| CHRIS TOURINO | ON FILE |
| CHRIS TRAGESSER | ON FILE |
| CHRIS TRAISTER | ON FILE |
| CHRIS TRAMA | ON FILE |
| CHRIS TRAN | ON FILE |
| CHRIS TRAN | ON FILE |
| CHRIS TRANEL | ON FILE |
| CHRIS TREMBLAY | ON FILE |
| CHRIS TRICOLI | ON FILE |
| CHRIS TRINH | ON FILE |
| CHRIS TROKE | ON FILE |
| CHRIS TROUT | ON FILE |
| CHRIS TRUONG | ON FILE |
| CHRIS TSAI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS TURMAN | ON FILE |
| CHRIS TURNER | ON FILE |
| CHRIS TURNER | ON FILE |
| CHRIS TUSA | ON FILE |
| CHRIS TUTTLE | ON FILE |
| CHRIS TYLENDA | ON FILE |
| CHRIS VAIR | ON FILE |
| CHRIS VALLEJO | ON FILE |
| CHRIS VALVERDE | ON FILE |
| CHRIS VAN BIBBER | ON FILE |
| CHRIS VAN HOOK | ON FILE |
| CHRIS VAN LOON | ON FILE |
| CHRIS VANEGAS | ON FILE |
| CHRIS VEGA | ON FILE |
| CHRIS VELASQUEZ | ON FILE |
| CHRIS VELASQUEZ | ON FILE |
| CHRIS VELIKIS | ON FILE |
| CHRIS VELLA | ON FILE |
| CHRIS VENDER | ON FILE |
| CHRIS VENDETTI | ON FILE |
| CHRIS VETTER | ON FILE |
| CHRIS VIBERT | ON FILE |
| CHRIS VIEHOFF | ON FILE |
| CHRIS VIGIL | ON FILE |
| CHRIS VILLALOBOS | ON FILE |
| CHRIS VILLEROT | ON FILE |
| CHRIS VINH LAM | ON FILE |
| CHRIS VINTON | ON FILE |
| CHRIS VISAYA | ON FILE |
| CHRIS VITUG | ON FILE |
| CHRIS VOLK | ON FILE |
| CHRIS VOLKERNICK | ON FILE |
| CHRIS VON WILPERT | ON FILE |
| CHRIS VOSBURG | ON FILE |
| CHRIS VROOMAN | ON FILE |
| CHRIS WADE | ON FILE |
| CHRIS WAGENER | ON FILE |
| CHRIS WAGNON | ON FILE |
| CHRIS WAGONER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS WALKER | ON FILE |
| CHRIS WALTERS | ON FILE |
| CHRIS WALTON | ON FILE |
| CHRIS WANG | ON FILE |
| CHRIS WARD | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WATERS | ON FILE |
| CHRIS WATTIER | ON FILE |
| CHRIS WATTS | ON FILE |
| CHRIS WAYNE | ON FILE |
| CHRIS WEBB | ON FILE |
| CHRIS WEBER | ON FILE |
| CHRIS WEINDORF | ON FILE |
| CHRIS WENNER | ON FILE |
| CHRIS WEST | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WHALEN | ON FILE |
| CHRIS WHEELER | ON FILE |
| CHRIS WHELAN | ON FILE |
| CHRIS WHINFREY | ON FILE |
| CHRIS WHITE | ON FILE |
| CHRIS WHITEHEAD | ON FILE |
| CHRIS WICK | ON FILE |
| CHRIS WIENHOLT | ON FILE |
| CHRIS WILLE | ON FILE |
| CHRIS WILLIAMS | ON FILE |
| CHRIS WILLIAMS | ON FILE |
| CHRIS WILSON | ON FILE |
| CHRIS WINE | ON FILE |
| CHRIS WINKEL | ON FILE |
| CHRIS WITTEN | ON FILE |
| CHRIS WOERNER | ON FILE |
| CHRIS WON | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOODRUFF | ON FILE |
| CHRIS WOOTEN | ON FILE |
| CHRIS WORK | ON FILE |
| CHRIS WOWK | ON FILE |
| CHRIS WRIGHT | ON FILE |
| CHRIS WRUBLEVSKI | ON FILE |
| CHRIS WYCOFF | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YEN | ON FILE |
| CHRIS YIAN | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YUN | ON FILE |
| CHRIS ZAMPELLA | ON FILE |
| CHRIS ZAMPICH | ON FILE |
| CHRIS ZHENG | ON FILE |
| CHRIS ZIEGENHAGEL | ON FILE |
| CHRIS ZIEGMAN | ON FILE |
| CHRIS ZOUBROULIS | ON FILE |
| CHRISAN HOLNESS | ON FILE |
| CHRISANDRA KELLY | ON FILE |
| CHRIS-ANTHONY THOMPSON | ON FILE |
| CHRISHEE WALKER | ON FILE |
| CHRISITIAN WARD | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISMA FNU | ON FILE |
| CHRISMICHAEL POWELL | ON FILE |
| CHRISOSTOMAS PHILLIPS | ON FILE |
| CHRISRAVEN HATMAL | ON FILE |
| CHRISS CARR | ON FILE |
| CHRISS RODRIGUEZ | ON FILE |
| CHRISSADEL CABUTOTAN | ON FILE |
| CHRISSIE SARAH PAUL | ON FILE |
| CHRISSY WILLIAMS | ON FILE |
| CHRIST BRIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRIST GRAVES | ON FILE |
| CHRIST JOSEPH | ON FILE |
| CHRIST KHODADADI | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | ON FILE |
| CHRIST ROMERO | ON FILE |
| CHRISTA BIRD | ON FILE |
| CHRISTA JOHNSON | ON FILE |
| CHRISTA STANKOWSKI | ON FILE |
| CHRISTA WEBSTER | ON FILE |
| CHRISTAL SUTTON | ON FILE |
| CHRISTAL THOMAS | ON FILE |
| CHRISTAN HERMANSEN | ON FILE |
| CHRISTAUGONUS EGBULE | ON FILE |
| CHRISTEE MARIE STAUFER HERSHBERGER | ON FILE |
| CHRISTEL CHAN | ON FILE |
| CHRISTEL HUTTAR | ON FILE |
| CHRISTEL NJONJO | ON FILE |
| CHRISTEN BROWN | ON FILE |
| CHRISTEN COUTURE | ON FILE |
| CHRISTEN GILBERT | ON FILE |
| CHRISTEN GUIDRY | ON FILE |
| CHRISTEN HARDY | ON FILE |
| CHRISTEN JACQUOTTET | ON FILE |
| CHRISTEN LONG | ON FILE |
| CHRISTEN SAFKO | ON FILE |
| CHRISTEN TAVONLEWIS FLOYD | ON FILE |
| CHRISTEN THOMAS | ON FILE |
| CHRISTENSEN HILL | ON FILE |
| CHRISTER JOHN ESGUERRA | ON FILE |
| CHRISTI ARCHER | ON FILE |
| CHRISTI CANO | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTI COLBY | ON FILE |
| CHRISTI TABER | ON FILE |
| CHRISTIAAN FREDERICK BOTHA | ON FILE |
| CHRISTIAAN VAN NIEKERK | ON FILE |
| CHRISTIAN AADAM DEBEVEC | ON FILE |
| CHRISTIAN ABAD | ON FILE |
| CHRISTIAN ABREU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ABRUZZO | ON FILE |
| CHRISTIAN ACOSTA | ON FILE |
| CHRISTIAN ACUNA | ON FILE |
| CHRISTIAN ADDAMO | ON FILE |
| CHRISTIAN AGULLANA | ON FILE |
| CHRISTIAN AGUSTIN | ON FILE |
| CHRISTIAN ALBACARYS | ON FILE |
| CHRISTIAN ALCANTAR | ON FILE |
| CHRISTIAN ALEJANDRE | ON FILE |
| CHRISTIAN ALFARO | ON FILE |
| CHRISTIAN ALFREDO CHAPOY | ON FILE |
| CHRISTIAN ALICEA | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ON FILE |
| CHRISTIAN ALLEN | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | ON FILE |
| CHRISTIAN ALTABA | ON FILE |
| CHRISTIAN ALVARADO | ON FILE |
| CHRISTIAN ALVARADO | ON FILE |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ON FILE |
| CHRISTIAN ANDERSON | ON FILE |
| CHRISTIAN ANDREAS MORRISON | ON FILE |
| CHRISTIAN ANDRES RIVAS | ON FILE |
| CHRISTIAN ANGELES | ON FILE |
| CHRISTIAN ANGELO TY | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ON FILE |
| CHRISTIAN ANTHONY HOOVER | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN ANTONIO MAYORGA | ON FILE |
| CHRISTIAN ANTONIO TEDAJA | ON FILE |
| CHRISTIAN AQUITANIA | ON FILE |
| CHRISTIAN ARGONZA | ON FILE |
| CHRISTIAN ARRIETA | ON FILE |
| CHRISTIAN ARRIETAPEREZ | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ON FILE |
| CHRISTIAN ASIA BOTOS | ON FILE |
| CHRISTIAN ATTA-DARKWAH | ON FILE |
| CHRISTIAN AUGUSTINE | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN AVETISYAN | ON FILE |
| CHRISTIAN AVETISYAN | ON FILE |
| CHRISTIAN AYALA | ON FILE |
| CHRISTIAN BAE | ON FILE |
| CHRISTIAN BAER | ON FILE |
| CHRISTIAN BAGGERLY | ON FILE |
| CHRISTIAN BALABANOFF ACOSTA | ON FILE |
| CHRISTIAN BARKHORN | ON FILE |
| CHRISTIAN BARR | ON FILE |
| CHRISTIAN BARTHOLOMEW | ON FILE |
| CHRISTIAN BATAO | ON FILE |
| CHRISTIAN BATISTA | ON FILE |
| CHRISTIAN BAUER | ON FILE |
| CHRISTIAN BECERRA | ON FILE |
| CHRISTIAN BECKER | ON FILE |
| CHRISTIAN BEDILION | ON FILE |
| CHRISTIAN BEJARANO | ON FILE |
| CHRISTIAN BELDEN | ON FILE |
| CHRISTIAN BELL | ON FILE |
| CHRISTIAN BENOIT | ON FILE |
| CHRISTIAN BERGER | ON FILE |
| CHRISTIAN BERISHAJ | ON FILE |
| CHRISTIAN BERRY | ON FILE |
| CHRISTIAN BETANCOURT | ON FILE |
| CHRISTIAN BEWLEY | ON FILE |
| CHRISTIAN BISCARDI | ON FILE |
| CHRISTIAN BLAIR CULWELL | ON FILE |
| CHRISTIAN BOEHNKE DE LORRAINE-ELBEUF | ON FILE |
| CHRISTIAN BOJAR | ON FILE |
| CHRISTIAN BOLEA | ON FILE |
| CHRISTIAN BONDERENKO | ON FILE |
| CHRISTIAN BONI | ON FILE |
| CHRISTIAN BONILLA | ON FILE |
| CHRISTIAN BONSUBRE | ON FILE |
| CHRISTIAN BOWEN | ON FILE |
| CHRISTIAN BOWERS | ON FILE |
| CHRISTIAN BRANNELLY | ON FILE |
| CHRISTIAN BRAZELL | ON FILE |
| CHRISTIAN BRILLHART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN BROWN | ON FILE |
| CHRISTIAN BROWN | ON FILE |
| CHRISTIAN BROWN-THOMAS | ON FILE |
| CHRISTIAN BRUCE | ON FILE |
| CHRISTIAN BUECHEL | ON FILE |
| CHRISTIAN BUNCH | ON FILE |
| CHRISTIAN BURCH | ON FILE |
| CHRISTIAN BUTTRICK | ON FILE |
| CHRISTIAN BYERS | ON FILE |
| CHRISTIAN CAAMAL | ON FILE |
| CHRISTIAN CALDERON | ON FILE |
| CHRISTIAN CALVO | ON FILE |
| CHRISTIAN CAMUROVSKI | ON FILE |
| CHRISTIAN CANO | ON FILE |
| CHRISTIAN CANTERO | ON FILE |
| CHRISTIAN CARAVAGLIA | ON FILE |
| CHRISTIAN CARDENAS | ON FILE |
| CHRISTIAN CARDONA | ON FILE |
| CHRISTIAN CARRANZA | ON FILE |
| CHRISTIAN CARRASCO | ON FILE |
| CHRISTIAN CARRIZALES | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CASCONE | ON FILE |
| CHRISTIAN CASTANO | ON FILE |
| CHRISTIAN CASTANON | ON FILE |
| CHRISTIAN CASTILLO | ON FILE |
| CHRISTIAN CASTRO | ON FILE |
| CHRISTIAN CATALAN | ON FILE |
| CHRISTIAN CAUSBY | ON FILE |
| CHRISTIAN CECH | ON FILE |
| CHRISTIAN CELIS | ON FILE |
| CHRISTIAN CENICEROS | ON FILE |
| CHRISTIAN CERDAN | ON FILE |
| CHRISTIAN CERVANTES | ON FILE |
| CHRISTIAN CHAN | ON FILE |
| CHRISTIAN CHARNAS | ON FILE |
| CHRISTIAN CHAVEZ | ON FILE |
| CHRISTIAN CHIARULLI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN CHIESA | ON FILE |
| CHRISTIAN CHIMNER | ON FILE |
| CHRISTIAN CHOI | ON FILE |
| CHRISTIAN CHRZAN | ON FILE |
| CHRISTIAN CHU | ON FILE |
| CHRISTIAN CILIBERTI | ON FILE |
| CHRISTIAN CINTRON | ON FILE |
| CHRISTIAN CLARK | ON FILE |
| CHRISTIAN CLAUDIO TIRADO | ON FILE |
| CHRISTIAN COBLER | ON FILE |
| CHRISTIAN COLADILLA | ON FILE |
| CHRISTIAN COLLINS | ON FILE |
| CHRISTIAN COLÓN | ON FILE |
| CHRISTIAN COLON DIAZ | ON FILE |
| CHRISTIAN CONTE | ON FILE |
| CHRISTIAN CONTESSA | ON FILE |
| CHRISTIAN CONWAY | ON FILE |
| CHRISTIAN CONWAY | ON FILE |
| CHRISTIAN COOK | ON FILE |
| CHRISTIAN COPPOLETTI | ON FILE |
| CHRISTIAN COSBY | ON FILE |
| CHRISTIAN COWGILL | ON FILE |
| CHRISTIAN COX | ON FILE |
| CHRISTIAN CREWS | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN D TASCHLER | ON FILE |
| CHRISTIAN DAILEY | ON FILE |
| CHRISTIAN DALY | ON FILE |
| CHRISTIAN DALY | ON FILE |
| CHRISTIAN DAMERON | ON FILE |
| CHRISTIAN DAMON FENNER | ON FILE |
| CHRISTIAN DANFORD | ON FILE |
| CHRISTIAN DAQUAN MACK | ON FILE |
| CHRISTIAN DARDEN | ON FILE |
| CHRISTIAN DARIUS HUNKELER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN DARKEY | ON FILE |
| CHRISTIAN DAVIDSON | ON FILE |
| CHRISTIAN DAVILA | ON FILE |
| CHRISTIAN DAVIS | ON FILE |
| CHRISTIAN DE LA CANAL | ON FILE |
| CHRISTIAN DEAN | ON FILE |
| CHRISTIAN DEANDA | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DEGRAAF | ON FILE |
| CHRISTIAN DELAROSA | ON FILE |
| CHRISTIAN DELUNA | ON FILE |
| CHRISTIAN DESOUSA | ON FILE |
| CHRISTIAN DEVINE | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIBRELL | ON FILE |
| CHRISTIAN DIMALANTA | ON FILE |
| CHRISTIAN DINICOLANTONIO | ON FILE |
| CHRISTIAN DOLOWY | ON FILE |
| CHRISTIAN DOMINGO | ON FILE |
| CHRISTIAN DOUCETTE | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN DROTHLER | ON FILE |
| CHRISTIAN DUEÑAS | ON FILE |
| CHRISTIAN DUFFUS | ON FILE |
| CHRISTIAN DUNCAN | ON FILE |
| CHRISTIAN DUNN | ON FILE |
| CHRISTIAN DUQUE | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | ON FILE |
| CHRISTIAN EDWARD TOWNSEND | ON FILE |
| CHRISTIAN EDWIN MACKEY | ON FILE |
| CHRISTIAN EICK | ON FILE |
| CHRISTIAN ELIZONDO | ON FILE |
| CHRISTIAN EMILARTHUR OSTHEIMER | ON FILE |
| CHRISTIAN ENRIQUEZ | ON FILE |
| CHRISTIAN ERAZO | ON FILE |
| CHRISTIAN ESPINO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN ESPIRITU | ON FILE |
| CHRISTIAN ESTARITA | ON FILE |
| CHRISTIAN FAIRLY | ON FILE |
| CHRISTIAN FANELLI | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FELIPE | ON FILE |
| CHRISTIAN FENG | ON FILE |
| CHRISTIAN FERNANDEZ GONZALEZ | ON FILE |
| CHRISTIAN FETTERS | ON FILE |
| CHRISTIAN FIELDS | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |
| CHRISTIAN FILIPIAK | ON FILE |
| CHRISTIAN FIORAVANTI | ON FILE |
| CHRISTIAN FLORES | ON FILE |
| CHRISTIAN FLORES | ON FILE |
| CHRISTIAN FORTUNO | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN FREED | ON FILE |
| CHRISTIAN FRENCH | ON FILE |
| CHRISTIAN FREUDENDAHL | ON FILE |
| CHRISTIAN FREUDMAN | ON FILE |
| CHRISTIAN FRIEND | ON FILE |
| CHRISTIAN FUENTES RIVERA | ON FILE |
| CHRISTIAN G STOCKEL | ON FILE |
| CHRISTIAN GABRIEL | ON FILE |
| CHRISTIAN GALLADORA | ON FILE |
| CHRISTIAN GALLAI | ON FILE |
| CHRISTIAN GALVEZ | ON FILE |
| CHRISTIAN GARBE | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN GEARHART | ON FILE |
| CHRISTIAN GENTRY | ON FILE |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN GERLING | ON FILE |
| CHRISTIAN GHATTAS | ON FILE |
| CHRISTIAN GILLESPIE | ON FILE |
| CHRISTIAN GIOVANNI MENENDEZ | ON FILE |
| CHRISTIAN GIRARD | ON FILE |
| CHRISTIAN GOMES | ON FILE |
| CHRISTIAN GOMEZ | ON FILE |
| CHRISTIAN GOULD | ON FILE |
| CHRISTIAN GRAGSON | ON FILE |
| CHRISTIAN GRAY | ON FILE |
| CHRISTIAN GREEN | ON FILE |
| CHRISTIAN GREER | ON FILE |
| CHRISTIAN GREILMEIER | ON FILE |
| CHRISTIAN GRIFFITH | ON FILE |
| CHRISTIAN GROSS | ON FILE |
| CHRISTIAN GUERRERO | ON FILE |
| CHRISTIAN GUERRERO | ON FILE |
| CHRISTIAN GUEVARA | ON FILE |
| CHRISTIAN GUGLIELMO | ON FILE |
| CHRISTIAN GUPIT | ON FILE |
| CHRISTIAN GURROLA | ON FILE |
| CHRISTIAN GUTIERREZ | ON FILE |
| CHRISTIAN GUZMAN | ON FILE |
| CHRISTIAN HADDAD | ON FILE |
| CHRISTIAN HAGEN | ON FILE |
| CHRISTIAN HAGGERTY | ON FILE |
| CHRISTIAN HAIRSTON | ON FILE |
| CHRISTIAN HALE | ON FILE |
| CHRISTIAN HALL | ON FILE |
| CHRISTIAN HALL | ON FILE |
| CHRISTIAN HANKEL | ON FILE |
| CHRISTIAN HARGROVE | ON FILE |
| CHRISTIAN HARRY | ON FILE |
| CHRISTIAN HARSHBARGER | ON FILE |
| CHRISTIAN HART | ON FILE |
| CHRISTIAN HAWLEY | ON FILE |
| CHRISTIAN HEANEY-SECORD | ON FILE |
| CHRISTIAN HENDERSON | ON FILE |
| CHRISTIAN HENRIQUEZ | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN HENRY | ON FILE |
| CHRISTIAN HER | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HESTER | ON FILE |
| CHRISTIAN HIDDEN | ON FILE |
| CHRISTIAN HILL | ON FILE |
| CHRISTIAN HOFBAUER | ON FILE |
| CHRISTIAN HOLLINGER | ON FILE |
| CHRISTIAN HONCE | ON FILE |
| CHRISTIAN HORCEL | ON FILE |
| CHRISTIAN HORITO | ON FILE |
| CHRISTIAN HORNING | ON FILE |
| CHRISTIAN HOUSTON | ON FILE |
| CHRISTIAN HUBBS | ON FILE |
| CHRISTIAN HUGH PSCHORR | ON FILE |
| CHRISTIAN HUGO SPALTENSTEIN | ON FILE |
| CHRISTIAN HUGULEY | ON FILE |
| CHRISTIAN HUNT | ON FILE |
| CHRISTIAN HYDE | ON FILE |
| CHRISTIAN HYON | ON FILE |
| CHRISTIAN IBEAGHA | ON FILE |
| CHRISTIAN IGNACIO ZERPA | ON FILE |
| CHRISTIAN INZUNZA | ON FILE |
| CHRISTIAN IRVING | ON FILE |
| CHRISTIAN ISLAS | ON FILE |
| CHRISTIAN ITALO MOLINO | ON FILE |
| CHRISTIAN JAIME | ON FILE |
| CHRISTIAN JAMES | ON FILE |
| CHRISTIAN JAMES BATES | ON FILE |
| CHRISTIAN JAMES LYBARGER | ON FILE |
| CHRISTIAN JAMES SIMMANG | ON FILE |
| CHRISTIAN JAMES SIMPSON | ON FILE |
| CHRISTIAN JANSSON | ON FILE |
| CHRISTIAN JEREMY LOPEZ | ON FILE |
| CHRISTIAN JESUS, SR. FIGUEROA | ON FILE |
| CHRISTIAN JIMENEZ | ON FILE |
| CHRISTIAN JIMENEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN JIMENEZ MIJANGOS | ON FILE |
| CHRISTIAN JOHANSSON | ON FILE |
| CHRISTIAN JOHN CARMICHAEL | ON FILE |
| CHRISTIAN JOHN MC GALLOWAY | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN JORDAN | ON FILE |
| CHRISTIAN JR ODA | ON FILE |
| CHRISTIAN KALBERG | ON FILE |
| CHRISTIAN KAMAU | ON FILE |
| CHRISTIAN KAMEIR | ON FILE |
| CHRISTIAN KANE | ON FILE |
| CHRISTIAN KANOA | ON FILE |
| CHRISTIAN KATSANOS | ON FILE |
| CHRISTIAN KEAYS | ON FILE |
| CHRISTIAN KELLEY | ON FILE |
| CHRISTIAN KETTLER | ON FILE |
| CHRISTIAN KHAWAM | ON FILE |
| CHRISTIAN KILEY | ON FILE |
| CHRISTIAN KIM | ON FILE |
| CHRISTIAN KING | ON FILE |
| CHRISTIAN KINNARD | ON FILE |
| CHRISTIAN KITZMILLER | ON FILE |
| CHRISTIAN KLINGER | ON FILE |
| CHRISTIAN KNEPPER | ON FILE |
| CHRISTIAN KOEHLER | ON FILE |
| CHRISTIAN KOHLRUSS SALEM | ON FILE |
| CHRISTIAN KOHLSAAT | ON FILE |
| CHRISTIAN KOKUBUN | ON FILE |
| CHRISTIAN KOOLIAN | ON FILE |
| CHRISTIAN KORIGANOWITZ | ON FILE |
| CHRISTIAN KOTANEN | ON FILE |
| CHRISTIAN KRAUSNICK | ON FILE |
| CHRISTIAN KROUL | ON FILE |
| CHRISTIAN KYLE LIBERO | ON FILE |
| CHRISTIAN LADIGOSKI | ON FILE |
| CHRISTIAN LALIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN LAM | ON FILE |
| CHRISTIAN LANSER | ON FILE |
| CHRISTIAN LANTZ BACHMAN | ON FILE |
| CHRISTIAN LARA | ON FILE |
| CHRISTIAN LARBI | ON FILE |
| CHRISTIAN LARMONY | ON FILE |
| CHRISTIAN LAURSEN | ON FILE |
| CHRISTIAN LAWRENCE | ON FILE |
| CHRISTIAN LAWSON | ON FILE |
| CHRISTIAN LAZCANO | ON FILE |
| CHRISTIAN LEBRON | ON FILE |
| CHRISTIAN LEE | ON FILE |
| CHRISTIAN LEHMAN | ON FILE |
| CHRISTIAN LEIGHTY | ON FILE |
| CHRISTIAN LEWANDOWSKI | ON FILE |
| CHRISTIAN LEY | ON FILE |
| CHRISTIAN LIBBY | ON FILE |
| CHRISTIAN LILJENQUIST | ON FILE |
| CHRISTIAN LINKOUS | ON FILE |
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LLORENTE | ON FILE |
| CHRISTIAN LOAR | ON FILE |
| CHRISTIAN LODRUP | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LOPEZ-JUAREZ | ON FILE |
| CHRISTIAN LOZANO | ON FILE |
| CHRISTIAN LUGARO | ON FILE |
| CHRISTIAN LUIGI CUBACUB | ON FILE |
| CHRISTIAN LUKAVSKY | ON FILE |
| CHRISTIAN LUNA | ON FILE |
| CHRISTIAN LYBROOK | ON FILE |
| CHRISTIAN LYLES | ON FILE |
| CHRISTIAN M SCULLY | ON FILE |
| CHRISTIAN MAAS | ON FILE |
| CHRISTIAN MACK | ON FILE |
| CHRISTIAN MALAVE | ON FILE |
| CHRISTIAN MALDONADO | ON FILE |
| CHRISTIAN MALECOT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN MALIK | ON FILE |
| CHRISTIAN MALLATERE | ON FILE |
| CHRISTIAN MANCUSO | ON FILE |
| CHRISTIAN MANICO | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ON FILE |
| CHRISTIAN MANUEL DURAN | ON FILE |
| CHRISTIAN MARIN | ON FILE |
| CHRISTIAN MARISCAL | ON FILE |
| CHRISTIAN MARLOW | ON FILE |
| CHRISTIAN MARMOL | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MARTINEZ-GONZALEZ | ON FILE |
| CHRISTIAN MASON | ON FILE |
| CHRISTIAN MATOS TOLEDO | ON FILE |
| CHRISTIAN MATTHEW FISHWICK | ON FILE |
| CHRISTIAN MATTHEW THOMAS | ON FILE |
| CHRISTIAN MATTHEWS | ON FILE |
| CHRISTIAN MAYS | ON FILE |
| CHRISTIAN MCGOWAN | ON FILE |
| CHRISTIAN MEADOWS | ON FILE |
| CHRISTIAN MEEHAN | ON FILE |
| CHRISTIAN MEJIA | ON FILE |
| CHRISTIAN MELQUIST | ON FILE |
| CHRISTIAN MENDOZA | ON FILE |
| CHRISTIAN MENDOZA NEGRETE | ON FILE |
| CHRISTIAN MERRYFIELD | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN MICHAEL PUGH | ON FILE |
| CHRISTIAN MIKUSEVICH | ON FILE |
| CHRISTIAN MITNIK | ON FILE |
| CHRISTIAN MOLINA | ON FILE |
| CHRISTIAN MOLINA | ON FILE |
| CHRISTIAN MONAHAN | ON FILE |
| CHRISTIAN MONGE | ON FILE |
| CHRISTIAN MONTENEGRO | ON FILE |

STRETTO

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN MONTROSE | ON FILE |
| CHRISTIAN MORALES | ON FILE |
| CHRISTIAN MORALES | ON FILE |
| CHRISTIAN MORICI | ON FILE |
| CHRISTIAN MORTELLITE | ON FILE |
| CHRISTIAN MULL | ON FILE |
| CHRISTIAN MUÑOZ | ON FILE |
| CHRISTIAN MUNOZ BERNABE | ON FILE |
| CHRISTIAN MUSURACA | ON FILE |
| CHRISTIAN MYHRE | ON FILE |
| CHRISTIAN NAADEN | ON FILE |
| CHRISTIAN NAHLINDER | ON FILE |
| CHRISTIAN NEITZEY | ON FILE |
| CHRISTIAN NICHOLS | ON FILE |
| CHRISTIAN NICHOLSON | ON FILE |
| CHRISTIAN NIELAND | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NOVEMBRINO | ON FILE |
| CHRISTIAN NULTY | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN O'BRIEN | ON FILE |
| CHRISTIAN OAKES | ON FILE |
| CHRISTIAN OHAGWU | ON FILE |
| CHRISTIAN OJEDA | ON FILE |
| CHRISTIAN OJEDA | ON FILE |
| CHRISTIAN OLIVO | ON FILE |
| CHRISTIAN ONA | ON FILE |
| CHRISTIAN OROZCO | ON FILE |
| CHRISTIAN OTT | ON FILE |
| CHRISTIAN OVALLE | ON FILE |
| CHRISTIAN OVERGAARD | ON FILE |
| CHRISTIAN PALACIOS | ON FILE |
| CHRISTIAN PARDEE | ON FILE |
| CHRISTIAN PAREDES | ON FILE |
| CHRISTIAN PASSWATERS | ON FILE |
| CHRISTIAN PAULINO | ON FILE |
| CHRISTIAN PEAN | ON FILE |
| CHRISTIAN PECOT-RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN PEGUERO | ON FILE |
| CHRISTIAN PENROD | ON FILE |
| CHRISTIAN PERALES | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PERSAUD | ON FILE |
| CHRISTIAN PERSICO | ON FILE |
| CHRISTIAN PETERSON | ON FILE |
| CHRISTIAN PETERSON | ON FILE |
| CHRISTIAN PIATT | ON FILE |
| CHRISTIAN PIERCE | ON FILE |
| CHRISTIAN PILLA | ON FILE |
| CHRISTIAN PINTO | ON FILE |
| CHRISTIAN PITA | ON FILE |
| CHRISTIAN POKER | ON FILE |
| CHRISTIAN POKPONGKIAT | ON FILE |
| CHRISTIAN POLANCO | ON FILE |
| CHRISTIAN POLK | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN PORTILLO | ON FILE |
| CHRISTIAN PORTIS | ON FILE |
| CHRISTIAN PRATT | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN PRICE | ON FILE |
| CHRISTIAN PRICE | ON FILE |
| CHRISTIAN QUEIRUGA | ON FILE |
| CHRISTIAN QUINCY | ON FILE |
| CHRISTIAN QUINONEZ | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAUCH | ON FILE |



| NAME | EMAIL |
|------|-------|
| CHRISTIAN RAY TEJEIRA | ON FILE |
| CHRISTIAN RAZON | ON FILE |
| CHRISTIAN REAM | ON FILE |
| CHRISTIAN REANO | ON FILE |
| CHRISTIAN REESE | ON FILE |
| CHRISTIAN REYES | ON FILE |
| CHRISTIAN RICHARD MATTIX | ON FILE |
| CHRISTIAN RIDENOUR | ON FILE |
| CHRISTIAN RIOS SALAS | ON FILE |
| CHRISTIAN RIVERA | ON FILE |
| CHRISTIAN ROBERTS | ON FILE |
| CHRISTIAN ROBINSON | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ ADORNO | ON FILE |
| CHRISTIAN ROGERS | ON FILE |
| CHRISTIAN ROLLMAN | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMERO | ON FILE |
| CHRISTIAN ROMERO | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN ROSADO | ON FILE |
| CHRISTIAN ROULEA | ON FILE |
| CHRISTIAN ROWAND | ON FILE |
| CHRISTIAN RUBIO | ON FILE |
| CHRISTIAN RUBIO | ON FILE |
| CHRISTIAN RUIZ | ON FILE |
| CHRISTIAN RUIZ | ON FILE |
| CHRISTIAN RUVALCABA | ON FILE |
| CHRISTIAN RUZICKA | ON FILE |
| CHRISTIAN SAENZ HERNÁNDEZ | ON FILE |
| CHRISTIAN SAIZ | ON FILE |
| CHRISTIAN SALAZAR | ON FILE |
| CHRISTIAN SALAZAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN SALINAS | ON FILE |
| CHRISTIAN SALINAS | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SANCHEZ RUIZ | ON FILE |
| CHRISTIAN SANDROCK | ON FILE |
| CHRISTIAN SANTANA | ON FILE |
| CHRISTIAN SANTANIELLO | ON FILE |
| CHRISTIAN SANTIAGO | ON FILE |
| CHRISTIAN SANTOS | ON FILE |
| CHRISTIAN SARGAN | ON FILE |
| CHRISTIAN SARTORI | ON FILE |
| CHRISTIAN SATTLER | ON FILE |
| CHRISTIAN SCAGLIONE | ON FILE |
| CHRISTIAN SCHAFFER | ON FILE |
| CHRISTIAN SCHAPPACHER | ON FILE |
| CHRISTIAN SCHEID | ON FILE |
| CHRISTIAN SCHLENSKER | ON FILE |
| CHRISTIAN SCHMIDT | ON FILE |
| CHRISTIAN SCHULTE | ON FILE |
| CHRISTIAN SCHULTZ | ON FILE |
| CHRISTIAN SEARING | ON FILE |
| CHRISTIAN SENECAL | ON FILE |
| CHRISTIAN SERRANO | ON FILE |
| CHRISTIAN SHAUGHNESSY | ON FILE |
| CHRISTIAN SHEEDY | ON FILE |
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SIMONSON | ON FILE |
| CHRISTIAN SIMPSON | ON FILE |
| CHRISTIAN SISSON | ON FILE |
| CHRISTIAN SMALL | ON FILE |
| CHRISTIAN SMITH | ON FILE |
| CHRISTIAN SOFHAUSER | ON FILE |
| CHRISTIAN SORTO | ON FILE |
| CHRISTIAN SOUTHALL | ON FILE |
| CHRISTIAN SPENCER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN STADLER | ON FILE |
| CHRISTIAN STAPLETON | ON FILE |
| CHRISTIAN STARNES | ON FILE |
| CHRISTIAN STEEGE | ON FILE |
| CHRISTIAN STELLUTI | ON FILE |
| CHRISTIAN STEPHENS | ON FILE |
| CHRISTIAN STEVENS | ON FILE |
| CHRISTIAN STINES | ON FILE |
| CHRISTIAN STOCKWELL | ON FILE |
| CHRISTIAN STORMS | ON FILE |
| CHRISTIAN STUETZLE | ON FILE |
| CHRISTIAN SULTON | ON FILE |
| CHRISTIAN SUMMERS | ON FILE |
| CHRISTIAN SWAN | ON FILE |
| CHRISTIAN SWILER | ON FILE |
| CHRISTIAN SYPNIEWSKI | ON FILE |
| CHRISTIAN SZEWEZUK | ON FILE |
| CHRISTIAN TALANIVALU OLOTOA | ON FILE |
| CHRISTIAN TANOUS | ON FILE |
| CHRISTIAN TAPIA | ON FILE |
| CHRISTIAN TAVARES | ON FILE |
| CHRISTIAN TEDESCO | ON FILE |
| CHRISTIAN TEEDEN | ON FILE |
| CHRISTIAN TEUBNER | ON FILE |
| CHRISTIAN THEDFORD | ON FILE |
| CHRISTIAN THOMAS | ON FILE |
| CHRISTIAN THOMAS | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THUN | ON FILE |
| CHRISTIAN TOLBERT | ON FILE |
| CHRISTIAN TORRES | ON FILE |
| CHRISTIAN TOVAR | ON FILE |
| CHRISTIAN TREIBER | ON FILE |
| CHRISTIAN TREVINO | ON FILE |
| CHRISTIAN TRUONG | ON FILE |
| CHRISTIAN TU | ON FILE |
| CHRISTIAN TURNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN TURNER | ON FILE |
| CHRISTIAN TWIST | ON FILE |
| CHRISTIAN UNDERKOFFLER | ON FILE |
| CHRISTIAN URENA | ON FILE |
| CHRISTIAN URIARTE | ON FILE |
| CHRISTIAN UTAMA | ON FILE |
| CHRISTIAN UTNE | ON FILE |
| CHRISTIAN VADEVOULIS | ON FILE |
| CHRISTIAN VALDES | ON FILE |
| CHRISTIAN VALEN | ON FILE |
| CHRISTIAN VALIN | ON FILE |
| CHRISTIAN VARGAS | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VEIT | ON FILE |
| CHRISTIAN VELASQUEZ | ON FILE |
| CHRISTIAN VELEZ | ON FILE |
| CHRISTIAN VELLANOWETH | ON FILE |
| CHRISTIAN VERZOSA | ON FILE |
| CHRISTIAN VETSCH | ON FILE |
| CHRISTIAN VILLACRES | ON FILE |
| CHRISTIAN VILLALBA | ON FILE |
| CHRISTIAN VINCES | ON FILE |
| CHRISTIAN VOTTA | ON FILE |
| CHRISTIAN WADEL | ON FILE |
| CHRISTIAN WADSWORTH | ON FILE |
| CHRISTIAN WALKER KING | ON FILE |
| CHRISTIAN WALLACE | ON FILE |
| CHRISTIAN WALSTON | ON FILE |
| CHRISTIAN WALTERS | ON FILE |
| CHRISTIAN WARD | ON FILE |
| CHRISTIAN WARDELL | ON FILE |
| CHRISTIAN WARNKE | ON FILE |
| CHRISTIAN WARNOCK | ON FILE |
| CHRISTIAN WEGNER | ON FILE |
| CHRISTIAN WELLINGTON | ON FILE |
| CHRISTIAN WHEELER | ON FILE |
| CHRISTIAN WHITE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN WILKIE | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WINCHELL | ON FILE |
| CHRISTIAN WIRTZ | ON FILE |
| CHRISTIAN WONG | ON FILE |
| CHRISTIAN WOODS | ON FILE |
| CHRISTIAN WOOTERS | ON FILE |
| CHRISTIAN XAVIER | ON FILE |
| CHRISTIAN YARSABAL | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIAN YUEN | ON FILE |
| CHRISTIAN ZAMBRANA | ON FILE |
| CHRISTIAN ZINNGRABE | ON FILE |
| CHRISTIAN ZUELCH | ON FILE |
| CHRISTIANA BAKER | ON FILE |
| CHRISTIANA ENWOROM | ON FILE |
| CHRISTIANA MYERS | ON FILE |
| CHRISTIANE XUANMAI PHAM | ON FILE |
| CHRISTIANEE SARMIENTO | ON FILE |
| CHRISTIANNA HURT | ON FILE |
| CHRISTIANNA WILLIS | ON FILE |
| CHRISTIANNE MILLER | ON FILE |
| CHRISTIANTO PUTRA | ON FILE |
| CHRISTIE ALKIRE | ON FILE |
| CHRISTIE B MCCALLION | ON FILE |
| CHRISTIE BRIAN CUACHON TAJO | ON FILE |
| CHRISTIE CINCO | ON FILE |
| CHRISTIE DETRUDE | ON FILE |
| CHRISTIE FIGUEROA | ON FILE |
| CHRISTIE FIRTHA | ON FILE |
| CHRISTIE HILL | ON FILE |
| CHRISTIE J GIUNTINI | ON FILE |
| CHRISTIE JUN YOSHINAGA | ON FILE |
| CHRISTIE LOTHROP | ON FILE |
| CHRISTIE MCKENZIE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIE MORROW | ON FILE |
| CHRISTIE OVALLES | ON FILE |
| CHRISTIE ROSE | ON FILE |
| CHRISTIE THOMPSON | ON FILE |
| CHRISTIE WHITE | ON FILE |
| CHRISTIEN BAUTISTA | ON FILE |
| CHRISTIEN DUBOIS | ON FILE |
| CHRISTIEN WRIGHT | ON FILE |
| CHRISTIFOR MODGLIN | ON FILE |
| CHRISTIN JILL BUMMER | ON FILE |
| CHRISTIN VANDERLINDEN | ON FILE |
| CHRISTINA ADAMS | ON FILE |
| CHRISTINA AGE | ON FILE |
| CHRISTINA AU | ON FILE |
| CHRISTINA BEALL | ON FILE |
| CHRISTINA BENDER | ON FILE |
| CHRISTINA BEYTULOV | ON FILE |
| CHRISTINA BIBBS | ON FILE |
| CHRISTINA BLUM | ON FILE |
| CHRISTINA BUTKIEWICZ | ON FILE |
| CHRISTINA CALISESI | ON FILE |
| CHRISTINA CASTRO | ON FILE |
| CHRISTINA CAUWEL | ON FILE |
| CHRISTINA CHAMBERS | ON FILE |
| CHRISTINA CHARTRAND | ON FILE |
| CHRISTINA CHAVERS | ON FILE |
| CHRISTINA CHEN | ON FILE |
| CHRISTINA CHEN | ON FILE |
| CHRISTINA CHHUO | ON FILE |
| CHRISTINA CHOW | ON FILE |
| CHRISTINA CHUNG | ON FILE |
| CHRISTINA CIANCARELLI | ON FILE |
| CHRISTINA CIRILLO-CALABRESE | ON FILE |
| CHRISTINA COOPER | ON FILE |
| CHRISTINA CRABTREE | ON FILE |
| CHRISTINA CUNANAN | ON FILE |
| CHRISTINA DAWN | ON FILE |
| CHRISTINA DE LA FUENTE | ON FILE |
| CHRISTINA DE LOS SANTOS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA DEEB | ON FILE |
| CHRISTINA DENNY | ON FILE |
| CHRISTINA DILL | ON FILE |
| CHRISTINA DILLE | ON FILE |
| CHRISTINA DIXON | ON FILE |
| CHRISTINA DUBOIS | ON FILE |
| CHRISTINA DUDLEY | ON FILE |
| CHRISTINA DURAND | ON FILE |
| CHRISTINA EICHLER | ON FILE |
| CHRISTINA ESQUIBEL | ON FILE |
| CHRISTINA FAIL | ON FILE |
| CHRISTINA FERRELL | ON FILE |
| CHRISTINA FONSECA | ON FILE |
| CHRISTINA FOWLER | ON FILE |
| CHRISTINA FREY | ON FILE |
| CHRISTINA GARCIA | ON FILE |
| CHRISTINA GEK LING NG | ON FILE |
| CHRISTINA GIBSON | ON FILE |
| CHRISTINA GOELZER | ON FILE |
| CHRISTINA GOODWIN | ON FILE |
| CHRISTINA GORAL | ON FILE |
| CHRISTINA GREEN | ON FILE |
| CHRISTINA GREEN | ON FILE |
| CHRISTINA GRESSIANU | ON FILE |
| CHRISTINA HALEY | ON FILE |
| CHRISTINA HAN | ON FILE |
| CHRISTINA HARRIS | ON FILE |
| CHRISTINA HELMSDORFER | ON FILE |
| CHRISTINA HENDRY | ON FILE |
| CHRISTINA HERRICK | ON FILE |
| CHRISTINA HOANG | ON FILE |
| CHRISTINA HU | ON FILE |
| CHRISTINA IACONO | ON FILE |
| CHRISTINA ISAZA | ON FILE |
| CHRISTINA JAMES | ON FILE |
| CHRISTINA JENNETTE | ON FILE |
| CHRISTINA JESSUP | ON FILE |
| CHRISTINA JONES | ON FILE |
| CHRISTINA JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA JORDAN | ON FILE |
| CHRISTINA KING | ON FILE |
| CHRISTINA KINNEY | ON FILE |
| CHRISTINA L SCHNEIDER | ON FILE |
| CHRISTINA LASK | ON FILE |
| CHRISTINA LEE ELLIOTT | ON FILE |
| CHRISTINA LEHMAN | ON FILE |
| CHRISTINA LIGGINS | ON FILE |
| CHRISTINA LINDA MORALES | ON FILE |
| CHRISTINA LINDNER | ON FILE |
| CHRISTINA LIU | ON FILE |
| CHRISTINA LODEN | ON FILE |
| CHRISTINA LORENZO | ON FILE |
| CHRISTINA LOSAURO | ON FILE |
| CHRISTINA LOVE | ON FILE |
| CHRISTINA LUCAS | ON FILE |
| CHRISTINA LYNN | ON FILE |
| CHRISTINA LYNNE ROLAND | ON FILE |
| CHRISTINA M BATES | ON FILE |
| CHRISTINA MAHURIN | ON FILE |
| CHRISTINA MAI | ON FILE |
| CHRISTINA MANDEL | ON FILE |
| CHRISTINA MANLEY | ON FILE |
| CHRISTINA MANUEL | ON FILE |
| CHRISTINA MARCHITTI | ON FILE |
| CHRISTINA MARI ALLRED | ON FILE |
| CHRISTINA MARIA AHLE | ON FILE |
| CHRISTINA MARIE DALY | ON FILE |
| CHRISTINA MARIE FUGES | ON FILE |
| CHRISTINA MARINO | ON FILE |
| CHRISTINA MATTEIS | ON FILE |
| CHRISTINA MAY | ON FILE |
| CHRISTINA MCINTOSH | ON FILE |
| CHRISTINA MCMAHAN | ON FILE |
| CHRISTINA MIGHTY | ON FILE |
| CHRISTINA MILIDONIS-ADAIR | ON FILE |
| CHRISTINA MOFFITT | ON FILE |
| CHRISTINA MOK | ON FILE |
| CHRISTINA MONTALVO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA MONTOYA | ON FILE |
| CHRISTINA MOURADIAN | ON FILE |
| CHRISTINA MUNGE | ON FILE |
| CHRISTINA NEIDIG | ON FILE |
| CHRISTINA NGUYEN | ON FILE |
| CHRISTINA ODEGAARD | ON FILE |
| CHRISTINA PADGETT | ON FILE |
| CHRISTINA PASQUARIELLO | ON FILE |
| CHRISTINA PELAYO | ON FILE |
| CHRISTINA PEREIDA | ON FILE |
| CHRISTINA PERGANTIS | ON FILE |
| CHRISTINA PHIPPS | ON FILE |
| CHRISTINA PICANZA | ON FILE |
| CHRISTINA PIERRE | ON FILE |
| CHRISTINA PORTER | ON FILE |
| CHRISTINA RAMOS | ON FILE |
| CHRISTINA REGIS | ON FILE |
| CHRISTINA RHODERICK | ON FILE |
| CHRISTINA RICE | ON FILE |
| CHRISTINA ROBERTS | ON FILE |
| CHRISTINA RODRIGUEZ | ON FILE |
| CHRISTINA ROMANO | ON FILE |
| CHRISTINA ROSADO | ON FILE |
| CHRISTINA ROSETE | ON FILE |
| CHRISTINA ROYAL | ON FILE |
| CHRISTINA SANCHEZ | ON FILE |
| CHRISTINA SCARR | ON FILE |
| CHRISTINA SCIOTTO | ON FILE |
| CHRISTINA SCONZA | ON FILE |
| CHRISTINA SEABROOK | ON FILE |
| CHRISTINA SGRILLO | ON FILE |
| CHRISTINA SHARAFINSKI | ON FILE |
| CHRISTINA SHIN | ON FILE |
| CHRISTINA SHORTT | ON FILE |
| CHRISTINA SIEBELS | ON FILE |
| CHRISTINA SILVA | ON FILE |
| CHRISTINA SIMONE BAIANU | ON FILE |
| CHRISTINA SLADKY | ON FILE |
| CHRISTINA SONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA STEMPLE | ON FILE |
| CHRISTINA SWAN | ON FILE |
| CHRISTINA TAGGE | ON FILE |
| CHRISTINA TAN | ON FILE |
| CHRISTINA TAN | ON FILE |
| CHRISTINA TEGBE | ON FILE |
| CHRISTINA TERKILDSEN | ON FILE |
| CHRISTINA TERRY | ON FILE |
| CHRISTINA TERSINE | ON FILE |
| CHRISTINA TOTFALUSI | ON FILE |
| CHRISTINA TSANG | ON FILE |
| CHRISTINA TSENG | ON FILE |
| CHRISTINA TUNG | ON FILE |
| CHRISTINA VAN BUSKIRK | ON FILE |
| CHRISTINA VAZQUEZ | ON FILE |
| CHRISTINA VELASQUEZ | ON FILE |
| CHRISTINA VUONG | ON FILE |
| CHRISTINA WALTER | ON FILE |
| CHRISTINA WANG | ON FILE |
| CHRISTINA WEATHERSBY | ON FILE |
| CHRISTINA WENG | ON FILE |
| CHRISTINA WHITE | ON FILE |
| CHRISTINA WILLIAMS | ON FILE |
| CHRISTINA WILSON | ON FILE |
| CHRISTINA WRIGHT | ON FILE |
| CHRISTINA WU | ON FILE |
| CHRISTINA YODER | ON FILE |
| CHRISTINA YONG | ON FILE |
| CHRISTINE ABBEY | ON FILE |
| CHRISTINE ABDALLAH | ON FILE |
| CHRISTINE ACKERMAN | ON FILE |
| CHRISTINE ADAMS | ON FILE |
| CHRISTINE AGUILAR | ON FILE |
| CHRISTINE ANDERSON | ON FILE |
| CHRISTINE ANDREWS | ON FILE |
| CHRISTINE ANDRY | ON FILE |
| CHRISTINE ANN BETZ | ON FILE |
| CHRISTINE ANN NAWROCKI | ON FILE |
| CHRISTINE ANNE KELLNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE ARNSTAD | ON FILE |
| CHRISTINE ATTLE | ON FILE |
| CHRISTINE BAGHI | ON FILE |
| CHRISTINE BAIRD | ON FILE |
| CHRISTINE BATES | ON FILE |
| CHRISTINE BEHNE | ON FILE |
| CHRISTINE BELL | ON FILE |
| CHRISTINE BODELL | ON FILE |
| CHRISTINE BRECKENRIDGE | ON FILE |
| CHRISTINE BUTTIGIEG | ON FILE |
| CHRISTINE C NAZAIRE | ON FILE |
| CHRISTINE CALABIO | ON FILE |
| CHRISTINE CAROL CHABAI MERCIER | ON FILE |
| CHRISTINE CASEBOLT | ON FILE |
| CHRISTINE CHAN | ON FILE |
| CHRISTINE CHOI | ON FILE |
| CHRISTINE CHOI | ON FILE |
| CHRISTINE CIERZAN | ON FILE |
| CHRISTINE CLARKE | ON FILE |
| CHRISTINE COLE | ON FILE |
| CHRISTINE COLLINGS | ON FILE |
| CHRISTINE CUCCINELLO | ON FILE |
| CHRISTINE DAIBES | ON FILE |
| CHRISTINE DAM | ON FILE |
| CHRISTINE DANG | ON FILE |
| CHRISTINE DANIELS | ON FILE |
| CHRISTINE DANITA ELY | ON FILE |
| CHRISTINE DANZI | ON FILE |
| CHRISTINE DAVIS SMAELLIE | ON FILE |
| CHRISTINE DELONG | ON FILE |
| CHRISTINE DORAME | ON FILE |
| CHRISTINE EAKE | ON FILE |
| CHRISTINE EICK | ON FILE |
| CHRISTINE ELDRIDGE | ON FILE |
| CHRISTINE ELIZABETH BUSSE | ON FILE |
| CHRISTINE ELIZABETH CONTE | ON FILE |
| CHRISTINE ELIZABETH TAYLOR | ON FILE |
| CHRISTINE FREDRICKSON | ON FILE |
| CHRISTINE FRENCH | ON FILE |



| NAME | EMAIL |
|---|---|
| CHRISTINE G GROTH | ON FILE |
| CHRISTINE GRAFF | ON FILE |
| CHRISTINE GRAY | ON FILE |
| CHRISTINE GRECO | ON FILE |
| CHRISTINE GROPP | ON FILE |
| CHRISTINE GRUITT | ON FILE |
| CHRISTINE GUILBEAULT | ON FILE |
| CHRISTINE GUO | ON FILE |
| CHRISTINE GUSTAVESON | ON FILE |
| CHRISTINE GUTH JETTE | ON FILE |
| CHRISTINE HAIR | ON FILE |
| CHRISTINE HAN | ON FILE |
| CHRISTINE HARGETT | ON FILE |
| CHRISTINE HELEN DUNKERLEY | ON FILE |
| CHRISTINE HENDERSON | ON FILE |
| CHRISTINE HIMENO | ON FILE |
| CHRISTINE HORANZY | ON FILE |
| CHRISTINE HSU | ON FILE |
| CHRISTINE IGE | ON FILE |
| CHRISTINE KELLEY | ON FILE |
| CHRISTINE KIM | ON FILE |
| CHRISTINE KIM | ON FILE |
| CHRISTINE KUEHNLE | ON FILE |
| CHRISTINE KULIGOWSKI | ON FILE |
| CHRISTINE KWON-CHANG | ON FILE |
| CHRISTINE LACAYO | ON FILE |
| CHRISTINE LAI | ON FILE |
| CHRISTINE LANGE CANNOVA | ON FILE |
| CHRISTINE LEBOR | ON FILE |
| CHRISTINE LEE | ON FILE |
| CHRISTINE LEWIS | ON FILE |
| CHRISTINE LIM | ON FILE |
| CHRISTINE LIN | ON FILE |
| CHRISTINE LINDA DOSS | ON FILE |
| CHRISTINE LINDAUER | ON FILE |
| CHRISTINE LONG | ON FILE |
| CHRISTINE LUNA | ON FILE |
| CHRISTINE MARCY | ON FILE |
| CHRISTINE MARTINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE MARTZ | ON FILE |
| CHRISTINE MASSEY | ON FILE |
| CHRISTINE MATTHESON | ON FILE |
| CHRISTINE MCCRAE | ON FILE |
| CHRISTINE MCDWAYNE | ON FILE |
| CHRISTINE MCGEE | ON FILE |
| CHRISTINE MELTON | ON FILE |
| CHRISTINE MENDEZ | ON FILE |
| CHRISTINE MERCER | ON FILE |
| CHRISTINE MERCHANT | ON FILE |
| CHRISTINE MITCHELL | ON FILE |
| CHRISTINE MOORE | ON FILE |
| CHRISTINE ORCUTT | ON FILE |
| CHRISTINE PARKES | ON FILE |
| CHRISTINE PATTON | ON FILE |
| CHRISTINE PHAM | ON FILE |
| CHRISTINE PHILLIPS | ON FILE |
| CHRISTINE PITTMAN | ON FILE |
| CHRISTINE RAEDEKE | ON FILE |
| CHRISTINE RAJAH | ON FILE |
| CHRISTINE RENNER | ON FILE |
| CHRISTINE RENNEY | ON FILE |
| CHRISTINE REYNOLDS | ON FILE |
| CHRISTINE RICCIARDI | ON FILE |
| CHRISTINE ROSEBOOM | ON FILE |
| CHRISTINE ROSLUND | ON FILE |
| CHRISTINE SALINAS | ON FILE |
| CHRISTINE SAWH | ON FILE |
| CHRISTINE SCHUMANN | ON FILE |
| CHRISTINE SEALE | ON FILE |
| CHRISTINE SEARS | ON FILE |
| CHRISTINE SELESKY | ON FILE |
| CHRISTINE SHIPLETT | ON FILE |
| CHRISTINE SHUE | ON FILE |
| CHRISTINE SIERRA | ON FILE |
| CHRISTINE SILVA | ON FILE |
| CHRISTINE SOLARTE | ON FILE |
| CHRISTINE SPIKE | ON FILE |
| CHRISTINE SPRINGETT | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE STANLEY | ON FILE |
| CHRISTINE SU | ON FILE |
| CHRISTINE SULLIVAN | ON FILE |
| CHRISTINE T HO | ON FILE |
| CHRISTINE TAN | ON FILE |
| CHRISTINE TOTTEN | ON FILE |
| CHRISTINE TRAN | ON FILE |
| CHRISTINE TRAVIS | ON FILE |
| CHRISTINE TRUONG | ON FILE |
| CHRISTINE TSO | ON FILE |
| CHRISTINE UTTER | ON FILE |
| CHRISTINE VASQUEZ-MATA | ON FILE |
| CHRISTINE WATSON | ON FILE |
| CHRISTINE WEAVER | ON FILE |
| CHRISTINE WILLIAMSON | ON FILE |
| CHRISTINE WILSON | ON FILE |
| CHRISTINE WISKUS | ON FILE |
| CHRISTINE WOLFF | ON FILE |
| CHRISTINE XU | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINE ZIMMER | ON FILE |
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTION BARTLETT | ON FILE |
| CHRISTION DOBBINS | ON FILE |
| CHRISTIPHER STOKES | ON FILE |
| CHRISTIPHER WATKINS | ON FILE |
| CHRISTIREY AMURAO | ON FILE |
| CHRISTMA SALVADOR | ON FILE |
| CHRIST-NOAH ADECHOKAN | ON FILE |
| CHRISTO DELARDAS | ON FILE |
| CHRISTO JIVKOV | ON FILE |
| CHRISTO KURIAKOSE | ON FILE |
| CHRISTOF CRAEYE | ON FILE |
| CHRISTOFAR PRATER | ON FILE |
| CHRISTOFER NELSON ROBERTS | ON FILE |
| CHRISTOFER YI | ON FILE |
| CHRISTOFF LINDSEY | ON FILE |
| CHRISTOFF SAAIMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOFFER PAART | ON FILE |
| CHRISTOFFER THORUP | ON FILE |
| CHRISTOHER BAILEY | ON FILE |
| CHRISTOHER BLAIR | ON FILE |
| CHRISTOL JOINER | ON FILE |
| CHRISTOL OKEKE | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTON PETITE | ON FILE |
| CHRISTOPER HUFFMAN | ON FILE |
| CHRISTOPER ULRICK | ON FILE |
| CHRISTOPH ADAMS | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH BURKART | ON FILE |
| CHRISTOPH D KENNEY 2ND | ON FILE |
| CHRISTOPH E CASHWELL | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH FORSTER | ON FILE |
| CHRISTOPH J EBREO | ON FILE |
| CHRISTOPH J LONG | ON FILE |
| CHRISTOPH J ULRICH | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH MARTE | ON FILE |
| CHRISTOPH MONGE | ON FILE |
| CHRISTOPH NIEMEYER | ON FILE |
| CHRISTOPH P RAGAGE | ON FILE |
| CHRISTOPH P SPIEGLER | ON FILE |
| CHRISTOPH PALANCA | ON FILE |
| CHRISTOPH PERKOWSKI | ON FILE |
| CHRISTOPH PICCIOTTO | ON FILE |
| CHRISTOPH R SHIMROCK | ON FILE |
| CHRISTOPH SEELIGER | ON FILE |
| CHRISTOPH W JAMESON | ON FILE |
| CHRISTOPH YIP | ON FILE |
| CHRISTOPHE DUFOUR | ON FILE |
| CHRISTOPHE GARANT | ON FILE |
| CHRISTOPHE LAMPEL | ON FILE |
| CHRISTOPHE MICHOT | ON FILE |
| CHRISTOPHE NG KWING KING | ON FILE |
| CHRISTOPHE OLIVEIRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHE PIERRON | ON FILE |
| CHRISTOPHE POPOV | ON FILE |
| CHRISTOPHE POULIN | ON FILE |
| CHRISTOPHE QUENUM | ON FILE |
| CHRISTOPHE TANT | ON FILE |
| CHRISTOPHER | ON FILE |
| CHRISTOPHER A DERAS | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| CHRISTOPHER A VAUGHAN | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER AARON ZOLKOWER | ON FILE |
| CHRISTOPHER ABADIE | ON FILE |
| CHRISTOPHER ABBOTT | ON FILE |
| CHRISTOPHER ABDELMALAK | ON FILE |
| CHRISTOPHER ABEL | ON FILE |
| CHRISTOPHER ABERLE | ON FILE |
| CHRISTOPHER ADAM KNIPP | ON FILE |
| CHRISTOPHER ADAMS | ON FILE |
| CHRISTOPHER ADAMS | ON FILE |
| CHRISTOPHER ADAMS SR | ON FILE |
| CHRISTOPHER AGRUSS | ON FILE |
| CHRISTOPHER AGUERO | ON FILE |
| CHRISTOPHER AGUILAR | ON FILE |
| CHRISTOPHER AGUILO | ON FILE |
| CHRISTOPHER AH-KEE | ON FILE |
| CHRISTOPHER AIELLO | ON FILE |
| CHRISTOPHER AKABANDOA | ON FILE |
| CHRISTOPHER AKPOROGHENE | ON FILE |
| CHRISTOPHER ALAN ABRAMS | ON FILE |
| CHRISTOPHER ALAN BUNDY | ON FILE |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ON FILE |
| CHRISTOPHER ALAN HERAK | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | ON FILE |
| CHRISTOPHER ALAN JACOB | ON FILE |
| CHRISTOPHER ALAN RICHARDSON | ON FILE |
| CHRISTOPHER ALBERT SMITH | ON FILE |
| CHRISTOPHER ALBO | ON FILE |
| CHRISTOPHER ALDON FUNK | ON FILE |
| CHRISTOPHER ALDRICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ALFEREZ | ON FILE |
| CHRISTOPHER ALFIERI | ON FILE |
| CHRISTOPHER ALFORD | ON FILE |
| CHRISTOPHER ALLAN WILSON | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN BURDEN | ON FILE |
| CHRISTOPHER ALLEN CHRISTIAN | ON FILE |
| CHRISTOPHER ALLEN CROTINGER | ON FILE |
| CHRISTOPHER ALLEN DOYLY | ON FILE |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ON FILE |
| CHRISTOPHER ALLEN GREGOR | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ALLEN LAKE | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER ALLEN OLSON | ON FILE |
| CHRISTOPHER ALLEN SAMPLE | ON FILE |
| CHRISTOPHER ALLEN SOLER | ON FILE |
| CHRISTOPHER ALLEVA | ON FILE |
| CHRISTOPHER ALLISON | ON FILE |
| CHRISTOPHER ALM | ON FILE |
| CHRISTOPHER ALMONTE | ON FILE |
| CHRISTOPHER ALONZO | ON FILE |
| CHRISTOPHER ALSPACH | ON FILE |
| CHRISTOPHER ALUOTTO | ON FILE |
| CHRISTOPHER ALVARENGA | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER AMATORE | ON FILE |
| CHRISTOPHER AMIOT | ON FILE |
| CHRISTOPHER AND ELIZABETH MULLIN | ON FILE |
| CHRISTOPHER ANDAYA | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ANDREI | ON FILE |
| CHRISTOPHER ANDREW BERRIDGE | ON FILE |
| CHRISTOPHER ANDREW HANNON | ON FILE |
| CHRISTOPHER ANDREW LOSACCO | ON FILE |
| CHRISTOPHER ANGE | ON FILE |
| CHRISTOPHER ANIOL | ON FILE |
| CHRISTOPHER ANTAKI | ON FILE |
| CHRISTOPHER ANTAL | ON FILE |
| CHRISTOPHER ANTHONY GIMENEZ | ON FILE |
| CHRISTOPHER ANTHONY JOHNSON | ON FILE |
| CHRISTOPHER ANTHONY MARTIN | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER ANTHONY SINGH | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | ON FILE |
| CHRISTOPHER ANTONIO PIMENTEL | ON FILE |
| CHRISTOPHER APP | ON FILE |
| CHRISTOPHER APPLE | ON FILE |
| CHRISTOPHER ARALDI | ON FILE |
| CHRISTOPHER ARBAUGH | ON FILE |
| CHRISTOPHER ARCHER | ON FILE |
| CHRISTOPHER ARGIRO | ON FILE |
| CHRISTOPHER ARGUELLO JR | ON FILE |
| CHRISTOPHER ARNER | ON FILE |
| CHRISTOPHER ARNESON | ON FILE |
| CHRISTOPHER ARNOLD | ON FILE |
| CHRISTOPHER AROMIN | ON FILE |
| CHRISTOPHER ARRIOLA | ON FILE |
| CHRISTOPHER ARTHUR CUDDIHY | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER ASHTON | ON FILE |
| CHRISTOPHER ATKINS | ON FILE |
| CHRISTOPHER ATKINSON | ON FILE |
| CHRISTOPHER ATTERIDGE | ON FILE |
| CHRISTOPHER AU | ON FILE |
| CHRISTOPHER AUSTIN KEELIN | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | ON FILE |
| CHRISTOPHER AVALOS | ON FILE |
| CHRISTOPHER AVILA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER AWBREY | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER AYDAM | ON FILE |
| CHRISTOPHER AZZARELLO | ON FILE |
| CHRISTOPHER B FLINDERS | ON FILE |
| CHRISTOPHER BABA | ON FILE |
| CHRISTOPHER BABIJ | ON FILE |
| CHRISTOPHER BAER | ON FILE |
| CHRISTOPHER BAEZ-WINKELMAN | ON FILE |
| CHRISTOPHER BAGGETT | ON FILE |
| CHRISTOPHER BAILEY | ON FILE |
| CHRISTOPHER BAILEY | ON FILE |
| CHRISTOPHER BAIRD | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BALDWIN | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALLENTINE | ON FILE |
| CHRISTOPHER BALL-WHITFIELD | ON FILE |
| CHRISTOPHER BANDRE | ON FILE |
| CHRISTOPHER BANKA | ON FILE |
| CHRISTOPHER BANKARD | ON FILE |
| CHRISTOPHER BARFIELD | ON FILE |
| CHRISTOPHER BARKLEY | ON FILE |
| CHRISTOPHER BARKLEY | ON FILE |
| CHRISTOPHER BARLEY | ON FILE |
| CHRISTOPHER BARLOG | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNETT | ON FILE |
| CHRISTOPHER BARNUM | ON FILE |
| CHRISTOPHER BARON | ON FILE |
| CHRISTOPHER BARR | ON FILE |
| CHRISTOPHER BARRETT | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BARRY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BARTON | ON FILE |
| CHRISTOPHER BASILE | ON FILE |
| CHRISTOPHER BASILE | ON FILE |
| CHRISTOPHER BASS | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BASSETT-BOUCHARD | ON FILE |
| CHRISTOPHER BASSLER | ON FILE |
| CHRISTOPHER BATES | ON FILE |
| CHRISTOPHER BATT | ON FILE |
| CHRISTOPHER BATZ | ON FILE |
| CHRISTOPHER BAUCOM | ON FILE |
| CHRISTOPHER BAUER | ON FILE |
| CHRISTOPHER BAUNACH | ON FILE |
| CHRISTOPHER BAXLEY | ON FILE |
| CHRISTOPHER BAYLESS | ON FILE |
| CHRISTOPHER BEARD | ON FILE |
| CHRISTOPHER BEARD | ON FILE |
| CHRISTOPHER BEASLEY | ON FILE |
| CHRISTOPHER BECCARIA | ON FILE |
| CHRISTOPHER BECHLER | ON FILE |
| CHRISTOPHER BECHTEL | ON FILE |
| CHRISTOPHER BECK | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BEDARD | ON FILE |
| CHRISTOPHER BEEKMAN | ON FILE |
| CHRISTOPHER BEHARRY-YAMBO | ON FILE |
| CHRISTOPHER BELL | ON FILE |
| CHRISTOPHER BELL | ON FILE |
| CHRISTOPHER BELLESIA | ON FILE |
| CHRISTOPHER BELLIS | ON FILE |
| CHRISTOPHER BENNETT | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BERKELY | ON FILE |
| CHRISTOPHER BERMILLO | ON FILE |
| CHRISTOPHER BERNARD FIGUEROA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERTINI | ON FILE |
| CHRISTOPHER BERUMEN | ON FILE |
| CHRISTOPHER BETZ | ON FILE |
| CHRISTOPHER BEYER | ON FILE |
| CHRISTOPHER BHAIRAM | ON FILE |
| CHRISTOPHER BIAS | ON FILE |
| CHRISTOPHER BIEDE | ON FILE |
| CHRISTOPHER BIEDKA | ON FILE |
| CHRISTOPHER BILCHECK | ON FILE |
| CHRISTOPHER BIOLLO | ON FILE |
| CHRISTOPHER BIRKNER RAWLINGS | ON FILE |
| CHRISTOPHER BIRO | ON FILE |
| CHRISTOPHER BISHOP | ON FILE |
| CHRISTOPHER BIVENS | ON FILE |
| CHRISTOPHER BIZOT | ON FILE |
| CHRISTOPHER BLACK | ON FILE |
| CHRISTOPHER BLAKE KEENUM | ON FILE |
| CHRISTOPHER BLANCHE | ON FILE |
| CHRISTOPHER BLANCO | ON FILE |
| CHRISTOPHER BLASKI | ON FILE |
| CHRISTOPHER BLECHSCHMIDT | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BLOMQUIST | ON FILE |
| CHRISTOPHER BLOXHAM | ON FILE |
| CHRISTOPHER BLUE | ON FILE |
| CHRISTOPHER BLY | ON FILE |
| CHRISTOPHER BOBINCE | ON FILE |
| CHRISTOPHER BOE | ON FILE |
| CHRISTOPHER BOEHNER | ON FILE |
| CHRISTOPHER BOILARD | ON FILE |
| CHRISTOPHER BOISVERT | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOLTON | ON FILE |
| CHRISTOPHER BONIN | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BOONE | ON FILE |
| CHRISTOPHER BOOTH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BOOTHE | ON FILE |
| CHRISTOPHER BORDEAUX | ON FILE |
| CHRISTOPHER BORDERS | ON FILE |
| CHRISTOPHER BORODIANSKY | ON FILE |
| CHRISTOPHER BORRERO | ON FILE |
| CHRISTOPHER BOSTWICK | ON FILE |
| CHRISTOPHER BOTT | ON FILE |
| CHRISTOPHER BOTTJER | ON FILE |
| CHRISTOPHER BOURLAND | ON FILE |
| CHRISTOPHER BOUSTANY | ON FILE |
| CHRISTOPHER BOWEN | ON FILE |
| CHRISTOPHER BOWMAN | ON FILE |
| CHRISTOPHER BOYINGTON | ON FILE |
| CHRISTOPHER BRACHT | ON FILE |
| CHRISTOPHER BRADFORD MATURA | ON FILE |
| CHRISTOPHER BRADLEY | ON FILE |
| CHRISTOPHER BRADLEY FRYE | ON FILE |
| CHRISTOPHER BRADSHAW | ON FILE |
| CHRISTOPHER BRADY | ON FILE |
| CHRISTOPHER BRAL | ON FILE |
| CHRISTOPHER BRANCHEN | ON FILE |
| CHRISTOPHER BRANDON FOX | ON FILE |
| CHRISTOPHER BRANNAN | ON FILE |
| CHRISTOPHER BRANTON | ON FILE |
| CHRISTOPHER BRAUER | ON FILE |
| CHRISTOPHER BRAUN | ON FILE |
| CHRISTOPHER BRAUTIGAM | ON FILE |
| CHRISTOPHER BREAU | ON FILE |
| CHRISTOPHER BREILAND | ON FILE |
| CHRISTOPHER BRENT POWELL | ON FILE |
| CHRISTOPHER BRETZ | ON FILE |
| CHRISTOPHER BRIAN ABATE | ON FILE |
| CHRISTOPHER BRIAN FLETCHER | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | ON FILE |
| CHRISTOPHER BRIAN SWANN | ON FILE |
| CHRISTOPHER BRIENZA | ON FILE |
| CHRISTOPHER BRITO | ON FILE |
| CHRISTOPHER BRITO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BROCCO | ON FILE |
| CHRISTOPHER BROCKETT | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BRODKEY | ON FILE |
| CHRISTOPHER BROFFT | ON FILE |
| CHRISTOPHER BROOKE SHARP | ON FILE |
| CHRISTOPHER BROOKER | ON FILE |
| CHRISTOPHER BROOKS | ON FILE |
| CHRISTOPHER BROOME | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWNING | ON FILE |
| CHRISTOPHER BROWNLEE | ON FILE |
| CHRISTOPHER BRYAN | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT SWANNER | ON FILE |
| CHRISTOPHER BRYSON | ON FILE |
| CHRISTOPHER BUCHANAN | ON FILE |
| CHRISTOPHER BUCKEL | ON FILE |
| CHRISTOPHER BUELL | ON FILE |
| CHRISTOPHER BUGG | ON FILE |
| CHRISTOPHER BULLIN | ON FILE |
| CHRISTOPHER BUONOCORE | ON FILE |
| CHRISTOPHER BURCH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BURK | ON FILE |
| CHRISTOPHER BURK | ON FILE |
| CHRISTOPHER BURKART | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER BURKENSTOCK | ON FILE |
| CHRISTOPHER BURKHOLDER | ON FILE |
| CHRISTOPHER BURLEIGH | ON FILE |
| CHRISTOPHER BURRIS | ON FILE |
| CHRISTOPHER BURTLEY | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURYK | ON FILE |
| CHRISTOPHER BUTCHKOSKI | ON FILE |
| CHRISTOPHER BUTERAKOS | ON FILE |
| CHRISTOPHER BUTGEREIT | ON FILE |
| CHRISTOPHER BUTIGIAN | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BYRD | ON FILE |
| CHRISTOPHER BYRD | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER C CAMPOS | ON FILE |
| CHRISTOPHER C PEREZ | ON FILE |
| CHRISTOPHER C TABRON | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | ON FILE |
| CHRISTOPHER CABALLES | ON FILE |
| CHRISTOPHER CABREJA | ON FILE |
| CHRISTOPHER CABRERA | ON FILE |
| CHRISTOPHER CAFIERO | ON FILE |
| CHRISTOPHER CAGE | ON FILE |
| CHRISTOPHER CAGGIANO | ON FILE |
| CHRISTOPHER CAHILL | ON FILE |
| CHRISTOPHER CAIN | ON FILE |
| CHRISTOPHER CAIN | ON FILE |
| CHRISTOPHER CAIN SHUPE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CALABRESE | ON FILE |
| CHRISTOPHER CALAYCAY | ON FILE |
| CHRISTOPHER CALDARA | ON FILE |
| CHRISTOPHER CALE OZENDES | ON FILE |
| CHRISTOPHER CALHOUN | ON FILE |
| CHRISTOPHER CALIP | ON FILE |
| CHRISTOPHER CALLOWAY | ON FILE |
| CHRISTOPHER CALVER | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CAM | ON FILE |
| CHRISTOPHER CAMACHO | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CAMPOS | ON FILE |
| CHRISTOPHER CANADY | ON FILE |
| CHRISTOPHER CANALE | ON FILE |
| CHRISTOPHER CANIDA | ON FILE |
| CHRISTOPHER CANTORA | ON FILE |
| CHRISTOPHER CANTRALL | ON FILE |
| CHRISTOPHER CANUEL | ON FILE |
| CHRISTOPHER CAPDAREST | ON FILE |
| CHRISTOPHER CAPELL | ON FILE |
| CHRISTOPHER CAPODIECI | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CAPPILLA | ON FILE |
| CHRISTOPHER CAPPS | ON FILE |
| CHRISTOPHER CAPUTO | ON FILE |
| CHRISTOPHER CARAFELLO | ON FILE |
| CHRISTOPHER CARBONE | ON FILE |
| CHRISTOPHER CARDENAS | ON FILE |
| CHRISTOPHER CARL SCHMITZ | ON FILE |
| CHRISTOPHER CARL SZCZYGIEL | ON FILE |
| CHRISTOPHER CARL VANDEVENTER | ON FILE |
| CHRISTOPHER CARLO | ON FILE |
| CHRISTOPHER CARLTON | ON FILE |
| CHRISTOPHER CARMONA | ON FILE |
| CHRISTOPHER CARNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CARO | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARR | ON FILE |
| CHRISTOPHER CARREON | ON FILE |
| CHRISTOPHER CARRION | ON FILE |
| CHRISTOPHER CARROLL | ON FILE |
| CHRISTOPHER CARROLL | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARVALHO | ON FILE |
| CHRISTOPHER CARVER | ON FILE |
| CHRISTOPHER CARVEY | ON FILE |
| CHRISTOPHER CASAMENTO | ON FILE |
| CHRISTOPHER CASEY | ON FILE |
| CHRISTOPHER CASHMAN | ON FILE |
| CHRISTOPHER CASIANO | ON FILE |
| CHRISTOPHER CASSANDRO | ON FILE |
| CHRISTOPHER CASSONE | ON FILE |
| CHRISTOPHER CASTANEDA | ON FILE |
| CHRISTOPHER CASTELLE | ON FILE |
| CHRISTOPHER CASTELLO | ON FILE |
| CHRISTOPHER CASTLEBERRY | ON FILE |
| CHRISTOPHER CASTRO | ON FILE |
| CHRISTOPHER CASTRO | ON FILE |
| CHRISTOPHER CATALDI | ON FILE |
| CHRISTOPHER CAVANN GARILL | ON FILE |
| CHRISTOPHER CELAYA | ON FILE |
| CHRISTOPHER CERASARO | ON FILE |
| CHRISTOPHER CHAFFIN | ON FILE |
| CHRISTOPHER CHAFIN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHANG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHAPARRO PADIN | ON FILE |
| CHRISTOPHER CHARLES MYER | ON FILE |
| CHRISTOPHER CHARLES SMITH | ON FILE |
| CHRISTOPHER CHARLES WOLLAN | ON FILE |
| CHRISTOPHER CHARRIEZ | ON FILE |
| CHRISTOPHER CHASTAIN | ON FILE |
| CHRISTOPHER CHAVARRIA | ON FILE |
| CHRISTOPHER CHAVARRIAGA | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHEDID | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHERSI | ON FILE |
| CHRISTOPHER CHESTNUT | ON FILE |
| CHRISTOPHER CHEW | ON FILE |
| CHRISTOPHER CHIANG | ON FILE |
| CHRISTOPHER CHILDRESS | ON FILE |
| CHRISTOPHER CHILDS | ON FILE |
| CHRISTOPHER CHILELLI | ON FILE |
| CHRISTOPHER CHILIA | ON FILE |
| CHRISTOPHER CHIN | ON FILE |
| CHRISTOPHER CHISOM | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHOI | ON FILE |
| CHRISTOPHER CHOMIAK | ON FILE |
| CHRISTOPHER CHORBAJIAN | ON FILE |
| CHRISTOPHER CHORNEY | ON FILE |
| CHRISTOPHER CHOUNG | ON FILE |
| CHRISTOPHER CHUI | ON FILE |
| CHRISTOPHER CHUN | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNKI HO | ON FILE |
| CHRISTOPHER CIARDIELLO | ON FILE |
| CHRISTOPHER CIEN | ON FILE |
| CHRISTOPHER CIOCE | ON FILE |
| CHRISTOPHER CIPOLETTI | ON FILE |
| CHRISTOPHER CIRIC | ON FILE |
| CHRISTOPHER CIRONE | ON FILE |
| CHRISTOPHER CISZEK | ON FILE |
| CHRISTOPHER CIUFI | ON FILE |
| CHRISTOPHER CIULLA | ON FILE |
| CHRISTOPHER CLAAR | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARKE | ON FILE |
| CHRISTOPHER CLAUDE BEAU | ON FILE |
| CHRISTOPHER CLEARMAN | ON FILE |
| CHRISTOPHER CLEARY | ON FILE |
| CHRISTOPHER CLEDARAS | ON FILE |
| CHRISTOPHER CLEGG | ON FILE |
| CHRISTOPHER CLEMONS | ON FILE |
| CHRISTOPHER CLEWELL | ON FILE |
| CHRISTOPHER CLIFFORD CULLEN | ON FILE |
| CHRISTOPHER CLINE | ON FILE |
| CHRISTOPHER CLINTON DOOLEY | ON FILE |
| CHRISTOPHER CLOUSER | ON FILE |
| CHRISTOPHER CLOWSER | ON FILE |
| CHRISTOPHER COBB | ON FILE |
| CHRISTOPHER COCHRANE | ON FILE |
| CHRISTOPHER COCO | ON FILE |
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER COLE | ON FILE |
| CHRISTOPHER COLE | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER COLGAN | ON FILE |
| CHRISTOPHER COLGIN | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLISON | ON FILE |
| CHRISTOPHER COLON | ON FILE |
| CHRISTOPHER COMPTON | ON FILE |
| CHRISTOPHER CONKEY | ON FILE |
| CHRISTOPHER CONLEY | ON FILE |
| CHRISTOPHER CONNELL | ON FILE |
| CHRISTOPHER CONNOR | ON FILE |
| CHRISTOPHER CONOVER | ON FILE |
| CHRISTOPHER CONSTANTAKIS | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOMBS | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COPE | ON FILE |
| CHRISTOPHER COPELAND | ON FILE |
| CHRISTOPHER COPELAND WAIGHT | ON FILE |
| CHRISTOPHER COPPOLA | ON FILE |
| CHRISTOPHER CORBIN | ON FILE |
| CHRISTOPHER CORDERO | ON FILE |
| CHRISTOPHER CORDERO | ON FILE |
| CHRISTOPHER CORNELLIER | ON FILE |
| CHRISTOPHER CORNING | ON FILE |
| CHRISTOPHER CORNISH | ON FILE |
| CHRISTOPHER CORONADO | ON FILE |
| CHRISTOPHER CORTAZAR | ON FILE |
| CHRISTOPHER CORTELLINI | ON FILE |
| CHRISTOPHER CORTES RIVERA | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER CORWIN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER COSCIA | ON FILE |
| CHRISTOPHER COUTURE | ON FILE |
| CHRISTOPHER COWAN | ON FILE |
| CHRISTOPHER CRAFTON | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | ON FILE |
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CREED | ON FILE |
| CHRISTOPHER CROMPTON | ON FILE |
| CHRISTOPHER CROSBY | ON FILE |
| CHRISTOPHER CRUICKSHANK | ON FILE |
| CHRISTOPHER CRUZ | ON FILE |
| CHRISTOPHER CSONGOR | ON FILE |
| CHRISTOPHER CUBLEY | ON FILE |
| CHRISTOPHER CULBERTSON | ON FILE |
| CHRISTOPHER CUMMINGS | ON FILE |
| CHRISTOPHER CUNEO | ON FILE |
| CHRISTOPHER CUNNINGHAM | ON FILE |
| CHRISTOPHER CUNNINGHAM | ON FILE |
| CHRISTOPHER CURRIE | ON FILE |
| CHRISTOPHER CURTIN | ON FILE |
| CHRISTOPHER CURTISS | ON FILE |
| CHRISTOPHER CURTISS | ON FILE |
| CHRISTOPHER CUSACK | ON FILE |
| CHRISTOPHER CYPERT | ON FILE |
| CHRISTOPHER CZARSKE | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |
| CHRISTOPHER D DRUSBACKY | ON FILE |
| CHRISTOPHER D PINEDA | ON FILE |
| CHRISTOPHER D REED | ON FILE |
| CHRISTOPHER D SMITH | ON FILE |
| CHRISTOPHER D WHEELER | ON FILE |
| CHRISTOPHER DACK | ON FILE |
| CHRISTOPHER DADISMAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DAGUANNO | ON FILE |
| CHRISTOPHER DAKIS | ON FILE |
| CHRISTOPHER DALE CRAWFORD | ON FILE |
| CHRISTOPHER DALE ROEMMICH | ON FILE |
| CHRISTOPHER DALE UNGER | ON FILE |
| CHRISTOPHER DALEY | ON FILE |
| CHRISTOPHER DALINE BRICK | ON FILE |
| CHRISTOPHER DALY | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | ON FILE |
| CHRISTOPHER DAMING | ON FILE |
| CHRISTOPHER DAN NUSBAUM | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | ON FILE |
| CHRISTOPHER DANIEL HILTON | ON FILE |
| CHRISTOPHER DANIEL HOLSTE | ON FILE |
| CHRISTOPHER DANIEL LEWIS | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | ON FILE |
| CHRISTOPHER DANIELS II | ON FILE |
| CHRISTOPHER DAO | ON FILE |
| CHRISTOPHER DAO | ON FILE |
| CHRISTOPHER DARIN HENRY RICHTER | ON FILE |
| CHRISTOPHER DARREN GATTERSON | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | ON FILE |
| CHRISTOPHER DAUGHERTY | ON FILE |
| CHRISTOPHER DAVID DREW | ON FILE |
| CHRISTOPHER DAVID IVESTER | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVID VANDERMUELLEN | ON FILE |
| CHRISTOPHER DAVID WOOD | ON FILE |
| CHRISTOPHER DAVID WRIGHT | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER DAY | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DE LARA | ON FILE |
| CHRISTOPHER DE MARIA | ON FILE |
| CHRISTOPHER DE SANTI | ON FILE |
| CHRISTOPHER DE SOUZA HOUSTON | ON FILE |
| CHRISTOPHER DE VERA | ON FILE |
| CHRISTOPHER DEAN COLLINS | ON FILE |
| CHRISTOPHER DEAN MCMILLIAN | ON FILE |
| CHRISTOPHER DEAN WHATELEY | ON FILE |
| CHRISTOPHER DEAN WIGGINS | ON FILE |
| CHRISTOPHER DEAROLF | ON FILE |
| CHRISTOPHER DECKARD | ON FILE |
| CHRISTOPHER DECKER | ON FILE |
| CHRISTOPHER DEDOW | ON FILE |
| CHRISTOPHER DEEL | ON FILE |
| CHRISTOPHER DEFELICE | ON FILE |
| CHRISTOPHER DEFRANCIS | ON FILE |
| CHRISTOPHER DEL CAMPO | ON FILE |
| CHRISTOPHER DEL RIO | ON FILE |
| CHRISTOPHER DELA ROSA | ON FILE |
| CHRISTOPHER DELANEY | ON FILE |
| CHRISTOPHER DELBORRELLO | ON FILE |
| CHRISTOPHER DELGADO | ON FILE |
| CHRISTOPHER DELOREAN YORK | ON FILE |
| CHRISTOPHER DELUCA | ON FILE |
| CHRISTOPHER DEMATTEO | ON FILE |
| CHRISTOPHER DEMAURO | ON FILE |
| CHRISTOPHER DEMERE | ON FILE |
| CHRISTOPHER DEMERS | ON FILE |
| CHRISTOPHER DEMIS | ON FILE |
| CHRISTOPHER DEMONTRIC MORGAN | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DENGLER | ON FILE |
| CHRISTOPHER DENTON | ON FILE |
| CHRISTOPHER DENUCCI | ON FILE |
| CHRISTOPHER DEON | ON FILE |
| CHRISTOPHER DEPPMANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DEPRINCE-LEVIS | ON FILE |
| CHRISTOPHER DEREK STALLCUP | ON FILE |
| CHRISTOPHER DERRICK FAY | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DESCHUTTER | ON FILE |
| CHRISTOPHER DEVINE | ON FILE |
| CHRISTOPHER DEVITO | ON FILE |
| CHRISTOPHER DEVRIES | ON FILE |
| CHRISTOPHER DEWAIK | ON FILE |
| CHRISTOPHER DI EDWARDO | ON FILE |
| CHRISTOPHER DICKHERBER | ON FILE |
| CHRISTOPHER DIEHL | ON FILE |
| CHRISTOPHER DIEKMANN | ON FILE |
| CHRISTOPHER DIFABIO | ON FILE |
| CHRISTOPHER DINNEL | ON FILE |
| CHRISTOPHER DINOLFO | ON FILE |
| CHRISTOPHER DION TENNEY | ON FILE |
| CHRISTOPHER DIRETTE | ON FILE |
| CHRISTOPHER DIXON | ON FILE |
| CHRISTOPHER DOBRIK | ON FILE |
| CHRISTOPHER DOBYNS | ON FILE |
| CHRISTOPHER DOCKTER | ON FILE |
| CHRISTOPHER DOHERTY | ON FILE |
| CHRISTOPHER DOLAN | ON FILE |
| CHRISTOPHER DOLES | ON FILE |
| CHRISTOPHER DOLIHITE | ON FILE |
| CHRISTOPHER DOMBECK | ON FILE |
| CHRISTOPHER DOMSKE | ON FILE |
| CHRISTOPHER DONAHOO | ON FILE |
| CHRISTOPHER DONAIS | ON FILE |
| CHRISTOPHER DONELSON | ON FILE |
| CHRISTOPHER DONG | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DOTSON | ON FILE |
| CHRISTOPHER DOTY | ON FILE |
| CHRISTOPHER DOUB | ON FILE |
| CHRISTOPHER DOUGLAS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DOUGLAS NUNES | ON FILE |
| CHRISTOPHER DOUGLAS OMER | ON FILE |
| CHRISTOPHER DOURIS | ON FILE |
| CHRISTOPHER DOVER | ON FILE |
| CHRISTOPHER DOWLING | ON FILE |
| CHRISTOPHER DOWNARD | ON FILE |
| CHRISTOPHER DOYLE | ON FILE |
| CHRISTOPHER DRAKE | ON FILE |
| CHRISTOPHER DREIER | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER DUANE | ON FILE |
| CHRISTOPHER DUBIEL | ON FILE |
| CHRISTOPHER DUCKWORTH | ON FILE |
| CHRISTOPHER DUFF | ON FILE |
| CHRISTOPHER DUFF | ON FILE |
| CHRISTOPHER DUFRESNE | ON FILE |
| CHRISTOPHER DUNCAN | ON FILE |
| CHRISTOPHER DUNCAN | ON FILE |
| CHRISTOPHER DUNLAP | ON FILE |
| CHRISTOPHER DUNN | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUPRE | ON FILE |
| CHRISTOPHER DUPUIS | ON FILE |
| CHRISTOPHER DUPUY | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUSZYNSKI | ON FILE |
| CHRISTOPHER DUTRA | ON FILE |
| CHRISTOPHER DUTTON | ON FILE |
| CHRISTOPHER DUVALL | ON FILE |
| CHRISTOPHER DUZAN | ON FILE |
| CHRISTOPHER DWYER | ON FILE |
| CHRISTOPHER DYLAN BASS | ON FILE |
| CHRISTOPHER DYSON | ON FILE |
| CHRISTOPHER E BAIR | ON FILE |
| CHRISTOPHER E SWEENEY | ON FILE |
| CHRISTOPHER EAHEART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER EASTON II | ON FILE |
| CHRISTOPHER EATON | ON FILE |
| CHRISTOPHER EBERLE | ON FILE |
| CHRISTOPHER EBY LOWE | ON FILE |
| CHRISTOPHER ECKMAN | ON FILE |
| CHRISTOPHER EDMONDSON | ON FILE |
| CHRISTOPHER EDUARDO | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWARD RYAN | ON FILE |
| CHRISTOPHER EDWARDS | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | ON FILE |
| CHRISTOPHER EHNEY | ON FILE |
| CHRISTOPHER EIDMAN | ON FILE |
| CHRISTOPHER EISENHAUER | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | ON FILE |
| CHRISTOPHER ELLIOT WYATT | ON FILE |
| CHRISTOPHER ELLIS | ON FILE |
| CHRISTOPHER ELLISON | ON FILE |
| CHRISTOPHER ELSBERRY | ON FILE |
| CHRISTOPHER ELSMAN | ON FILE |
| CHRISTOPHER EMILLE SMITH | ON FILE |
| CHRISTOPHER ENDER | ON FILE |
| CHRISTOPHER ENGLE | ON FILE |
| CHRISTOPHER ENRIQUE LANGLEY | ON FILE |
| CHRISTOPHER EPPS | ON FILE |
| CHRISTOPHER ERIC RIEDEL | ON FILE |
| CHRISTOPHER ERICKSON | ON FILE |
| CHRISTOPHER ERNEST | ON FILE |
| CHRISTOPHER ERNEST TREMANN | ON FILE |
| CHRISTOPHER ESCUDERO | ON FILE |
| CHRISTOPHER ESPOSITO | ON FILE |
| CHRISTOPHER ESSIGMANN | ON FILE |
| CHRISTOPHER ESTEBAN | ON FILE |
| CHRISTOPHER ESTEP | ON FILE |
| CHRISTOPHER ESTERKAMP | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER EUFEMIA | ON FILE |
| CHRISTOPHER EUGENE STOCKARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EVERS | ON FILE |
| CHRISTOPHER FABIAN | ON FILE |
| CHRISTOPHER FAIRCLOTH | ON FILE |
| CHRISTOPHER FALKOWSKI | ON FILE |
| CHRISTOPHER FALLEN | ON FILE |
| CHRISTOPHER FALSTER | ON FILE |
| CHRISTOPHER FAN | ON FILE |
| CHRISTOPHER FANZILLI | ON FILE |
| CHRISTOPHER FARINA | ON FILE |
| CHRISTOPHER FARMER | ON FILE |
| CHRISTOPHER FARRELLY | ON FILE |
| CHRISTOPHER FAUL | ON FILE |
| CHRISTOPHER FAVARO | ON FILE |
| CHRISTOPHER FEASTER | ON FILE |
| CHRISTOPHER FEAZEL | ON FILE |
| CHRISTOPHER FELLER | ON FILE |
| CHRISTOPHER FENNELLE | ON FILE |
| CHRISTOPHER FERGUSON | ON FILE |
| CHRISTOPHER FERNANDES | ON FILE |
| CHRISTOPHER FERNANDEZ | ON FILE |
| CHRISTOPHER FERNANDO | ON FILE |
| CHRISTOPHER FERRANTE | ON FILE |
| CHRISTOPHER FERRARA | ON FILE |
| CHRISTOPHER FERRELL | ON FILE |
| CHRISTOPHER FETERL | ON FILE |
| CHRISTOPHER FIELDS | ON FILE |
| CHRISTOPHER FIELDS | ON FILE |
| CHRISTOPHER FIGUEROA | ON FILE |
| CHRISTOPHER FINCH | ON FILE |
| CHRISTOPHER FINLEY | ON FILE |
| CHRISTOPHER FINLEY SLOCUM | ON FILE |
| CHRISTOPHER FIORE | ON FILE |
| CHRISTOPHER FISCHER | ON FILE |
| CHRISTOPHER FISHER | ON FILE |
| CHRISTOPHER FITSOS | ON FILE |
| CHRISTOPHER FITZGERALD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER FITZGERALD | ON FILE |
| CHRISTOPHER FLANAGAN | ON FILE |
| CHRISTOPHER FLICK | ON FILE |
| CHRISTOPHER FLING | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORIO | ON FILE |
| CHRISTOPHER FLOWERS | ON FILE |
| CHRISTOPHER FLOWERS | ON FILE |
| CHRISTOPHER FLYNN | ON FILE |
| CHRISTOPHER FOGATA | ON FILE |
| CHRISTOPHER FOLEY | ON FILE |
| CHRISTOPHER FOLLMANN | ON FILE |
| CHRISTOPHER FONG | ON FILE |
| CHRISTOPHER FONGSAMOOT | ON FILE |
| CHRISTOPHER FONTENOT | ON FILE |
| CHRISTOPHER FORE | ON FILE |
| CHRISTOPHER FORMAN | ON FILE |
| CHRISTOPHER FORREY | ON FILE |
| CHRISTOPHER FOSKET | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FRADY | ON FILE |
| CHRISTOPHER FRANCIS | ON FILE |
| CHRISTOPHER FRANCIS GOULART | ON FILE |
| CHRISTOPHER FRANCIS ONG | ON FILE |
| CHRISTOPHER FRANZ | ON FILE |
| CHRISTOPHER FRASSETTO | ON FILE |
| CHRISTOPHER FRAZIER | ON FILE |
| CHRISTOPHER FREDERICK FORGACS | ON FILE |
| CHRISTOPHER FREDRICK SCHROEDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER FREEMAN | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER FRENCH LOOMIS | ON FILE |
| CHRISTOPHER FREY | ON FILE |
| CHRISTOPHER FRIEDMAN | ON FILE |
| CHRISTOPHER FRITZ | ON FILE |
| CHRISTOPHER FROEHLICH | ON FILE |
| CHRISTOPHER FROSCHLE | ON FILE |
| CHRISTOPHER FRY | ON FILE |
| CHRISTOPHER FRY | ON FILE |
| CHRISTOPHER FURTADO | ON FILE |
| CHRISTOPHER FUSSELL | ON FILE |
| CHRISTOPHER FYLER | ON FILE |
| CHRISTOPHER G BIGGS | ON FILE |
| CHRISTOPHER G W WONG | ON FILE |
| CHRISTOPHER GABRIEL | ON FILE |
| CHRISTOPHER GABRIEL PARRADO | ON FILE |
| CHRISTOPHER GAFVERT | ON FILE |
| CHRISTOPHER GAHWAI YUEN | ON FILE |
| CHRISTOPHER GAITERI | ON FILE |
| CHRISTOPHER GALLACHER | ON FILE |
| CHRISTOPHER GALLEGOS | ON FILE |
| CHRISTOPHER GALLO | ON FILE |
| CHRISTOPHER GALLOW | ON FILE |
| CHRISTOPHER GALLUCCI | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GAPSTUR | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARDEN | ON FILE |
| CHRISTOPHER GARDINER | ON FILE |
| CHRISTOPHER GARDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER GARIBALDI | ON FILE |
| CHRISTOPHER GARILL | ON FILE |
| CHRISTOPHER GARLATTI | ON FILE |
| CHRISTOPHER GARNOW | ON FILE |
| CHRISTOPHER GARRIGA | ON FILE |
| CHRISTOPHER GARSON | ON FILE |
| CHRISTOPHER GARZA | ON FILE |
| CHRISTOPHER GASCON | ON FILE |
| CHRISTOPHER GATES | ON FILE |
| CHRISTOPHER GATHERER | ON FILE |
| CHRISTOPHER GATZKE | ON FILE |
| CHRISTOPHER GAU | ON FILE |
| CHRISTOPHER GAY | ON FILE |
| CHRISTOPHER GAYLE | ON FILE |
| CHRISTOPHER GEDRIS | ON FILE |
| CHRISTOPHER GEE | ON FILE |
| CHRISTOPHER GEESLIN | ON FILE |
| CHRISTOPHER GEHMAN | ON FILE |
| CHRISTOPHER GENNUSO | ON FILE |
| CHRISTOPHER GEORGE | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | ON FILE |
| CHRISTOPHER GEORGE BENSON | ON FILE |
| CHRISTOPHER GEORGE JR MCCREA | ON FILE |
| CHRISTOPHER GEORGE PULICE | ON FILE |
| CHRISTOPHER GEORGE SOLOMON | ON FILE |
| CHRISTOPHER GERAGHTY | ON FILE |
| CHRISTOPHER GERBER | ON FILE |
| CHRISTOPHER GERBOTH | ON FILE |
| CHRISTOPHER GERRA | ON FILE |
| CHRISTOPHER GIBBONS | ON FILE |
| CHRISTOPHER GIBBS DIENER | ON FILE |
| CHRISTOPHER GIBSON | ON FILE |
| CHRISTOPHER GIESE | ON FILE |
| CHRISTOPHER GILBERT | ON FILE |
| CHRISTOPHER GILBERT | ON FILE |
| CHRISTOPHER GILCHRIST | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GILLESPIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER GILMAN | ON FILE |
| CHRISTOPHER GILMORE | ON FILE |
| CHRISTOPHER GILMORE | ON FILE |
| CHRISTOPHER GIPSON | ON FILE |
| CHRISTOPHER GLADD | ON FILE |
| CHRISTOPHER GLAUBIG | ON FILE |
| CHRISTOPHER GLAZE | ON FILE |
| CHRISTOPHER GLENN TILLEY | ON FILE |
| CHRISTOPHER GLENN TRIPP | ON FILE |
| CHRISTOPHER GLOWACZEWSKI | ON FILE |
| CHRISTOPHER GOAD | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |
| CHRISTOPHER GOLDSTEIN | ON FILE |
| CHRISTOPHER GOMEZ | ON FILE |
| CHRISTOPHER GOMEZ | ON FILE |
| CHRISTOPHER GONZALES | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GOOCH | ON FILE |
| CHRISTOPHER GOOCH | ON FILE |
| CHRISTOPHER GOODART | ON FILE |
| CHRISTOPHER GOODEMOTE | ON FILE |
| CHRISTOPHER GOODENOUGH | ON FILE |
| CHRISTOPHER GOODMAN | ON FILE |
| CHRISTOPHER GOODS | ON FILE |
| CHRISTOPHER GOODSON | ON FILE |
| CHRISTOPHER GORE | ON FILE |
| CHRISTOPHER GORHAM | ON FILE |
| CHRISTOPHER GORKI | ON FILE |
| CHRISTOPHER GORMAN | ON FILE |
| CHRISTOPHER GOULART | ON FILE |
| CHRISTOPHER GOULD | ON FILE |
| CHRISTOPHER GOULD | ON FILE |
| CHRISTOPHER GRAHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER GRAHAM | ON FILE |
| CHRISTOPHER GRANT | ON FILE |
| CHRISTOPHER GRANZOW | ON FILE |
| CHRISTOPHER GRASS | ON FILE |
| CHRISTOPHER GRASSIA | ON FILE |
| CHRISTOPHER GRAU | ON FILE |
| CHRISTOPHER GRAVES | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREENE | ON FILE |
| CHRISTOPHER GREENHOUSE | ON FILE |
| CHRISTOPHER GREENWAY | ON FILE |
| CHRISTOPHER GREGORY | ON FILE |
| CHRISTOPHER GREGORY BENNETT | ON FILE |
| CHRISTOPHER GREGSON | ON FILE |
| CHRISTOPHER GRIFFIN | ON FILE |
| CHRISTOPHER GRIFFITHS | ON FILE |
| CHRISTOPHER GRISHAM | ON FILE |
| CHRISTOPHER GROCHOWSKI | ON FILE |
| CHRISTOPHER GROHMAN | ON FILE |
| CHRISTOPHER GROSHONG | ON FILE |
| CHRISTOPHER GROSKI | ON FILE |
| CHRISTOPHER GROSS | ON FILE |
| CHRISTOPHER GROVE | ON FILE |
| CHRISTOPHER GROVES | ON FILE |
| CHRISTOPHER GRUMBINE | ON FILE |
| CHRISTOPHER GRZYBINSKI | ON FILE |
| CHRISTOPHER GUADARRAMA | ON FILE |
| CHRISTOPHER GUARNERA | ON FILE |
| CHRISTOPHER GUDENZI | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUFFEY | ON FILE |
| CHRISTOPHER GUIDI | ON FILE |
| CHRISTOPHER GUNN | ON FILE |
| CHRISTOPHER GUO | ON FILE |
| CHRISTOPHER GUOAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER GUTHRIE | ON FILE |
| CHRISTOPHER GUY | ON FILE |
| CHRISTOPHER GUYETTE | ON FILE |
| CHRISTOPHER GUYON | ON FILE |
| CHRISTOPHER GUZIK | ON FILE |
| CHRISTOPHER GWYNNE | ON FILE |
| CHRISTOPHER HAAS | ON FILE |
| CHRISTOPHER HABERSKI | ON FILE |
| CHRISTOPHER HAFNER | ON FILE |
| CHRISTOPHER HAFNER | ON FILE |
| CHRISTOPHER HAGERMAN | ON FILE |
| CHRISTOPHER HAGSTROM | ON FILE |
| CHRISTOPHER HAINES | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HALEY | ON FILE |
| CHRISTOPHER HALEY | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALNON | ON FILE |
| CHRISTOPHER HALVERSON | ON FILE |
| CHRISTOPHER HALVERSON | ON FILE |
| CHRISTOPHER HAMILTON | ON FILE |
| CHRISTOPHER HAMM | ON FILE |
| CHRISTOPHER HAMMONS | ON FILE |
| CHRISTOPHER HAMPTON | ON FILE |
| CHRISTOPHER HAMRICK | ON FILE |
| CHRISTOPHER HANC | ON FILE |
| CHRISTOPHER HANCOCK | ON FILE |
| CHRISTOPHER HANCOCK | ON FILE |
| CHRISTOPHER HANDLEY | ON FILE |
| CHRISTOPHER HANEY | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANSEN | ON FILE |
| CHRISTOPHER HANSHEW | ON FILE |
| CHRISTOPHER HANSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER HARE | ON FILE |
| CHRISTOPHER HARKINS | ON FILE |
| CHRISTOPHER HARMAN | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HARRIS | ON FILE |
| CHRISTOPHER HARSCH | ON FILE |
| CHRISTOPHER HART | ON FILE |
| CHRISTOPHER HART | ON FILE |
| CHRISTOPHER HARTMANN | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HASLAM | ON FILE |
| CHRISTOPHER HASMI | ON FILE |
| CHRISTOPHER HASSON | ON FILE |
| CHRISTOPHER HATFIELD | ON FILE |
| CHRISTOPHER HAWKINS | ON FILE |
| CHRISTOPHER HAY | ON FILE |
| CHRISTOPHER HAYES | ON FILE |
| CHRISTOPHER HAZUGA | ON FILE |
| CHRISTOPHER HEALEY | ON FILE |
| CHRISTOPHER HEARL | ON FILE |
| CHRISTOPHER HEARON | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HEBERT | ON FILE |
| CHRISTOPHER HEDLUND | ON FILE |
| CHRISTOPHER HEEREN | ON FILE |
| CHRISTOPHER HEHMEYER | ON FILE |
| CHRISTOPHER HEIMBURGER | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HEINL | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HELLER | ON FILE |
| CHRISTOPHER HEMENWAY | ON FILE |
| CHRISTOPHER HEMLER | ON FILE |
| CHRISTOPHER HENDERSON | ON FILE |
| CHRISTOPHER HENDRICKS | ON FILE |
| CHRISTOPHER HENKEL | ON FILE |
| CHRISTOPHER HENLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER HENNES | ON FILE |
| CHRISTOPHER HENNESSY | ON FILE |
| CHRISTOPHER HENRY ROMANOWSKI | ON FILE |
| CHRISTOPHER HENSHAW | ON FILE |
| CHRISTOPHER HENSLEY | ON FILE |
| CHRISTOPHER HENSON | ON FILE |
| CHRISTOPHER HERCULES | ON FILE |
| CHRISTOPHER HERDEG | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNDON | ON FILE |
| CHRISTOPHER HERR | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HERRING | ON FILE |
| CHRISTOPHER HERRMANN | ON FILE |
| CHRISTOPHER HERSHBERGER | ON FILE |
| CHRISTOPHER HESLIN | ON FILE |
| CHRISTOPHER HESTER | ON FILE |
| CHRISTOPHER HESTER | ON FILE |
| CHRISTOPHER HICKMAN | ON FILE |
| CHRISTOPHER HIGHLEY | ON FILE |
| CHRISTOPHER HILINSKI | ON FILE |
| CHRISTOPHER HILLEMEIR | ON FILE |
| CHRISTOPHER HILLS | ON FILE |
| CHRISTOPHER HINOJOSA | ON FILE |
| CHRISTOPHER HOALDRIDGE | ON FILE |
| CHRISTOPHER HODGE | ON FILE |
| CHRISTOPHER HODGES | ON FILE |
| CHRISTOPHER HOGUE | ON FILE |
| CHRISTOPHER HOLLEY | ON FILE |
| CHRISTOPHER HOLLOWAY | ON FILE |
| CHRISTOPHER HOLLOWAY | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOLZE | ON FILE |
| CHRISTOPHER HOMAN | ON FILE |
| CHRISTOPHER HONG NGOV | ON FILE |
| CHRISTOPHER HOPKINS | ON FILE |
| CHRISTOPHER HOPSON | ON FILE |
| CHRISTOPHER HORAM | ON FILE |
| CHRISTOPHER HORIST | ON FILE |
| CHRISTOPHER HORTER | ON FILE |
| CHRISTOPHER HORTON | ON FILE |
| CHRISTOPHER HOWARD | ON FILE |
| CHRISTOPHER HOWARD | ON FILE |
| CHRISTOPHER HOWE | ON FILE |
| CHRISTOPHER HOWETH | ON FILE |
| CHRISTOPHER HUBBARD | ON FILE |
| CHRISTOPHER HUDSON | ON FILE |
| CHRISTOPHER HUDSON | ON FILE |
| CHRISTOPHER HUERTA | ON FILE |
| CHRISTOPHER HUGH TUTEN | ON FILE |
| CHRISTOPHER HUGHES | ON FILE |
| CHRISTOPHER HULL | ON FILE |
| CHRISTOPHER HUMBERT | ON FILE |
| CHRISTOPHER HUNT | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HURD | ON FILE |
| CHRISTOPHER HURTIG | ON FILE |
| CHRISTOPHER HUSER | ON FILE |
| CHRISTOPHER HUYNH | ON FILE |
| CHRISTOPHER HYTRY DERRINGTON | ON FILE |
| CHRISTOPHER IAN PEARRE | ON FILE |
| CHRISTOPHER IENN | ON FILE |
| CHRISTOPHER IMBIMBO | ON FILE |
| CHRISTOPHER IMBUS | ON FILE |
| CHRISTOPHER INFANTE | ON FILE |
| CHRISTOPHER INGRAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER INMAN | ON FILE |
| CHRISTOPHER INMAN | ON FILE |
| CHRISTOPHER IRWIN | ON FILE |
| CHRISTOPHER IVESTER | ON FILE |
| CHRISTOPHER IVESTER | ON FILE |
| CHRISTOPHER IVIE | ON FILE |
| CHRISTOPHER IZZO | ON FILE |
| CHRISTOPHER J ACHING | ON FILE |
| CHRISTOPHER J BATTISTA | ON FILE |
| CHRISTOPHER J BEELER | ON FILE |
| CHRISTOPHER J CALVESBERT | ON FILE |
| CHRISTOPHER J FURST | ON FILE |
| CHRISTOPHER J GREGOIRE | ON FILE |
| CHRISTOPHER J GUIDO | ON FILE |
| CHRISTOPHER J HUMPHERY | ON FILE |
| CHRISTOPHER J KENNEDY | ON FILE |
| CHRISTOPHER J LA PORTA | ON FILE |
| CHRISTOPHER J LOTTES | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER J METCALFE | ON FILE |
| CHRISTOPHER J MORIN | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | ON FILE |
| CHRISTOPHER J PITTMAN | ON FILE |
| CHRISTOPHER J PUPILLO | ON FILE |
| CHRISTOPHER J RIVERA | ON FILE |
| CHRISTOPHER J VAN EYNDE | ON FILE |
| CHRISTOPHER J. GORRELL | ON FILE |
| CHRISTOPHER JACINTO | ON FILE |
| CHRISTOPHER JACKA | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACOB FINLEY | ON FILE |
| CHRISTOPHER JACOBS | ON FILE |
| CHRISTOPHER JACQUEZ | ON FILE |
| CHRISTOPHER JAEGER | ON FILE |
| CHRISTOPHER JAGOE | ON FILE |
| CHRISTOPHER JAHN | ON FILE |
| CHRISTOPHER JAKUBOWSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES BARR | ON FILE |
| CHRISTOPHER JAMES BRADY | ON FILE |
| CHRISTOPHER JAMES BRODY | ON FILE |
| CHRISTOPHER JAMES DAVIS | ON FILE |
| CHRISTOPHER JAMES DONALDSON | ON FILE |
| CHRISTOPHER JAMES FAYERS | ON FILE |
| CHRISTOPHER JAMES FITZSIMMONS | ON FILE |
| CHRISTOPHER JAMES GARLAND | ON FILE |
| CHRISTOPHER JAMES HODDINOTT | ON FILE |
| CHRISTOPHER JAMES JOHNSON | ON FILE |
| CHRISTOPHER JAMES KOERNER | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | ON FILE |
| CHRISTOPHER JAMES MONROE | ON FILE |
| CHRISTOPHER JAMES MORRISON | ON FILE |
| CHRISTOPHER JAMES OLEARY | ON FILE |
| CHRISTOPHER JAMES STAORO | ON FILE |
| CHRISTOPHER JAMES TIQUI | ON FILE |
| CHRISTOPHER JAMES TOTH | ON FILE |
| CHRISTOPHER JAN | ON FILE |
| CHRISTOPHER JANES | ON FILE |
| CHRISTOPHER JANIK | ON FILE |
| CHRISTOPHER JANNES | ON FILE |
| CHRISTOPHER JARECKI | ON FILE |
| CHRISTOPHER JARRETT | ON FILE |
| CHRISTOPHER JARVIS | ON FILE |
| CHRISTOPHER JASSET | ON FILE |
| CHRISTOPHER JASTRZEBSKI | ON FILE |
| CHRISTOPHER JAWORSKI | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JESKE | ON FILE |
| CHRISTOPHER JESSEN | ON FILE |
| CHRISTOPHER JESSER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JOE UHL | ON FILE |
| CHRISTOPHER JOHN ANDERSON | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN DOIG | ON FILE |
| CHRISTOPHER JOHN EVERING | ON FILE |
| CHRISTOPHER JOHN HAU | ON FILE |
| CHRISTOPHER JOHN HENNING | ON FILE |
| CHRISTOPHER JOHN HEUER | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOMSI | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN JENNEN | ON FILE |
| CHRISTOPHER JOHN LEWIS | ON FILE |
| CHRISTOPHER JOHN MANGES | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN NORMAN | ON FILE |
| CHRISTOPHER JOHN OSTERBUR | ON FILE |
| CHRISTOPHER JOHN PEREZ | ON FILE |
| CHRISTOPHER JOHN SERCU | ON FILE |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ON FILE |
| CHRISTOPHER JOHN SJOGREN | ON FILE |
| CHRISTOPHER JOHN UNDERSANDER | ON FILE |
| CHRISTOPHER JOHN VAYO | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNSEN | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JON WILLIAMSON | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN | ON FILE |
| CHRISTOPHER JORDAN GOFF | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE |
| CHRISTOPHER JOSEPH PAGNANELLI | ON FILE |
| CHRISTOPHER JOSEPH PIVIK | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | ON FILE |
| CHRISTOPHER JOSEPH SEELEY | ON FILE |
| CHRISTOPHER JOSEPH SELLEK | ON FILE |
| CHRISTOPHER JOSEPH SEMONES | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH SOUSA | ON FILE |
| CHRISTOPHER JOSIAH | ON FILE |
| CHRISTOPHER JUNEAU | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER KALLANDER | ON FILE |
| CHRISTOPHER KALTER | ON FILE |
| CHRISTOPHER KALTSAS | ON FILE |
| CHRISTOPHER KAN | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KARLSSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KAROW | ON FILE |
| CHRISTOPHER KARPENKO | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | ON FILE |
| CHRISTOPHER KARTO | ON FILE |
| CHRISTOPHER KASPER | ON FILE |
| CHRISTOPHER KAUFMAN | ON FILE |
| CHRISTOPHER KAULS | ON FILE |
| CHRISTOPHER KAYL | ON FILE |
| CHRISTOPHER KEARNEY | ON FILE |
| CHRISTOPHER KEATON | ON FILE |
| CHRISTOPHER KEEL | ON FILE |
| CHRISTOPHER KEENER | ON FILE |
| CHRISTOPHER KEESLER | ON FILE |
| CHRISTOPHER KEFFER | ON FILE |
| CHRISTOPHER KEITH | ON FILE |
| CHRISTOPHER KELLER | ON FILE |
| CHRISTOPHER KELLER | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNETH BRINSON | ON FILE |
| CHRISTOPHER KENNEY | ON FILE |
| CHRISTOPHER KENNY | ON FILE |
| CHRISTOPHER KENT GIAUQUE | ON FILE |
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KEPEN | ON FILE |
| CHRISTOPHER KEVIN DAWSON | ON FILE |
| CHRISTOPHER KEY HEHMEYER SR | ON FILE |
| CHRISTOPHER KEZIAH | ON FILE |
| CHRISTOPHER KHALIL | ON FILE |
| CHRISTOPHER KHAMO | ON FILE |
| CHRISTOPHER KHAN | ON FILE |
| CHRISTOPHER KIDAWSKI | ON FILE |
| CHRISTOPHER KIECK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KIES | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |
| CHRISTOPHER KILEY REAVIS | ON FILE |
| CHRISTOPHER KILGORE | ON FILE |
| CHRISTOPHER KIM | ON FILE |
| CHRISTOPHER KIM | ON FILE |
| CHRISTOPHER KINDIG | ON FILE |
| CHRISTOPHER KING | ON FILE |
| CHRISTOPHER KING | ON FILE |
| CHRISTOPHER KINGSLEY | ON FILE |
| CHRISTOPHER KINNY | ON FILE |
| CHRISTOPHER KINSLING | ON FILE |
| CHRISTOPHER KIRAKOSIAN | ON FILE |
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KIREJEVAS | ON FILE |
| CHRISTOPHER KIRK POWELL | ON FILE |
| CHRISTOPHER KISER | ON FILE |
| CHRISTOPHER KISHUN | ON FILE |
| CHRISTOPHER KISNER | ON FILE |
| CHRISTOPHER KITTS | ON FILE |
| CHRISTOPHER KLABONSKI | ON FILE |
| CHRISTOPHER KLENKE | ON FILE |
| CHRISTOPHER KLOCK | ON FILE |
| CHRISTOPHER KNAFF | ON FILE |
| CHRISTOPHER KNAUSS | ON FILE |
| CHRISTOPHER KNAYSI | ON FILE |
| CHRISTOPHER KNIGHT | ON FILE |
| CHRISTOPHER KNIPPER | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KOBA | ON FILE |
| CHRISTOPHER KOCH | ON FILE |
| CHRISTOPHER KOHRS | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KOLBE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KONDRAY | ON FILE |
| CHRISTOPHER KOSTOVSKI | ON FILE |
| CHRISTOPHER KOTARBA | ON FILE |
| CHRISTOPHER KOUTRAS | ON FILE |
| CHRISTOPHER KRAYESKI | ON FILE |
| CHRISTOPHER KRING | ON FILE |
| CHRISTOPHER KRUGLEWICZ | ON FILE |
| CHRISTOPHER KUBAT | ON FILE |
| CHRISTOPHER KUBLER | ON FILE |
| CHRISTOPHER KUEHL | ON FILE |
| CHRISTOPHER KUIPER | ON FILE |
| CHRISTOPHER KUZMAN | ON FILE |
| CHRISTOPHER KYLE SWISHER | ON FILE |
| CHRISTOPHER L KELLEY | ON FILE |
| CHRISTOPHER L PAVLOVIC | ON FILE |
| CHRISTOPHER LA MARCA | ON FILE |
| CHRISTOPHER LA TORRES | ON FILE |
| CHRISTOPHER LABARBERA | ON FILE |
| CHRISTOPHER LACERDA | ON FILE |
| CHRISTOPHER LACH | ON FILE |
| CHRISTOPHER LACINA | ON FILE |
| CHRISTOPHER LACKEY | ON FILE |
| CHRISTOPHER LADD | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | ON FILE |
| CHRISTOPHER LAIRD | ON FILE |
| CHRISTOPHER LAKEY | ON FILE |
| CHRISTOPHER LALLY | ON FILE |
| CHRISTOPHER LAMBERTUS | ON FILE |
| CHRISTOPHER LAMM | ON FILE |
| CHRISTOPHER LAMOS | ON FILE |
| CHRISTOPHER LANDSCHOOT | ON FILE |
| CHRISTOPHER LANGER | ON FILE |
| CHRISTOPHER LANGLEY | ON FILE |
| CHRISTOPHER LANIEL | ON FILE |
| CHRISTOPHER LANTZ | ON FILE |
| CHRISTOPHER LAPAGE | ON FILE |
| CHRISTOPHER LARA | ON FILE |
| CHRISTOPHER LAROCCA | ON FILE |
| CHRISTOPHER LARSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LARSON | ON FILE |
| CHRISTOPHER LASHER | ON FILE |
| CHRISTOPHER LASKA | ON FILE |
| CHRISTOPHER LATIMER | ON FILE |
| CHRISTOPHER LATIN | ON FILE |
| CHRISTOPHER LATORRE | ON FILE |
| CHRISTOPHER LATWRON ROBINSON | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAUDATE | ON FILE |
| CHRISTOPHER LAURENCE RANIERE | ON FILE |
| CHRISTOPHER LAWRENCE HAND | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | ON FILE |
| CHRISTOPHER LAWSON | ON FILE |
| CHRISTOPHER LAXAMANA | ON FILE |
| CHRISTOPHER LAY | ON FILE |
| CHRISTOPHER LAZARO MORALES | ON FILE |
| CHRISTOPHER LAZZARO | ON FILE |
| CHRISTOPHER LE | ON FILE |
| CHRISTOPHER LEADINGHAM | ON FILE |
| CHRISTOPHER LEAVITT | ON FILE |
| CHRISTOPHER LEDBETTER | ON FILE |
| CHRISTOPHER LEDONNE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE ALEXANDER | ON FILE |
| CHRISTOPHER LEE BAGGETT | ON FILE |
| CHRISTOPHER LEE CASANOVA | ON FILE |
| CHRISTOPHER LEE MARTIN | ON FILE |
| CHRISTOPHER LEE SHANKS | ON FILE |
| CHRISTOPHER LEE SHOEMAKER | ON FILE |
| CHRISTOPHER LEE VOLK | ON FILE |
| CHRISTOPHER LEEDY | ON FILE |
| CHRISTOPHER LEGER | ON FILE |
| CHRISTOPHER LEGUS | ON FILE |
| CHRISTOPHER LEIGH O'BRIEN | ON FILE |
| CHRISTOPHER LEINBACH | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LENDERINK | ON FILE |
| CHRISTOPHER LEO PORTER | ON FILE |
| CHRISTOPHER LEON | ON FILE |
| CHRISTOPHER LEON INMAN | ON FILE |
| CHRISTOPHER LEON SPROUSE | ON FILE |
| CHRISTOPHER LEONARD | ON FILE |
| CHRISTOPHER LEONARDO | ON FILE |
| CHRISTOPHER LEONE | ON FILE |
| CHRISTOPHER LEOPOLDO | ON FILE |
| CHRISTOPHER LEPENSKY | ON FILE |
| CHRISTOPHER LEROY | ON FILE |
| CHRISTOPHER LEUCI | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LI | ON FILE |
| CHRISTOPHER LIESFELD | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LINVILLE | ON FILE |
| CHRISTOPHER LIPSKI | ON FILE |
| CHRISTOPHER LIS | ON FILE |
| CHRISTOPHER LITTLE | ON FILE |
| CHRISTOPHER LITTLETON | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LODING | ON FILE |
| CHRISTOPHER LODING | ON FILE |
| CHRISTOPHER LOFTIN | ON FILE |
| CHRISTOPHER LOHREY | ON FILE |
| CHRISTOPHER LOLLIS | ON FILE |
| CHRISTOPHER LOMBARDO | ON FILE |
| CHRISTOPHER LONG | ON FILE |
| CHRISTOPHER LONGE | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LORD | ON FILE |
| CHRISTOPHER LOSCHIAVO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LOSSETT | ON FILE |
| CHRISTOPHER LOSURDO | ON FILE |
| CHRISTOPHER LOTUFO | ON FILE |
| CHRISTOPHER LOUBRIEL | ON FILE |
| CHRISTOPHER LOUIS BROPHY | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LOVE | ON FILE |
| CHRISTOPHER LOVE | ON FILE |
| CHRISTOPHER LOVETT | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| CHRISTOPHER LOWRY | ON FILE |
| CHRISTOPHER LOZANO | ON FILE |
| CHRISTOPHER LUBBA | ON FILE |
| CHRISTOPHER LUBBERS | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER LUFT | ON FILE |
| CHRISTOPHER LUKAS | ON FILE |
| CHRISTOPHER LUMLEY | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUTZ | ON FILE |
| CHRISTOPHER LY | ON FILE |
| CHRISTOPHER LYNN MILLER | ON FILE |
| CHRISTOPHER LYNNE RUNG | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER M BOYETTE | ON FILE |
| CHRISTOPHER M CUADRA | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M OEHLSCHLAGER | ON FILE |
| CHRISTOPHER MABE | ON FILE |
| CHRISTOPHER MACEK | ON FILE |
| CHRISTOPHER MACHADO | ON FILE |
| CHRISTOPHER MACHALA | ON FILE |
| CHRISTOPHER MACK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MACK LOVETT | ON FILE |
| CHRISTOPHER MACKAMUL | ON FILE |
| CHRISTOPHER MACON | ON FILE |
| CHRISTOPHER MACPHERSON | ON FILE |
| CHRISTOPHER MACRI | ON FILE |
| CHRISTOPHER MAGANA | ON FILE |
| CHRISTOPHER MAGER | ON FILE |
| CHRISTOPHER MAGESTY | ON FILE |
| CHRISTOPHER MAHDAVI | ON FILE |
| CHRISTOPHER MAHON | ON FILE |
| CHRISTOPHER MAHONEY | ON FILE |
| CHRISTOPHER MAIBERGER | ON FILE |
| CHRISTOPHER MAIER | ON FILE |
| CHRISTOPHER MAKA | ON FILE |
| CHRISTOPHER MALDONADO | ON FILE |
| CHRISTOPHER MALLAM | ON FILE |
| CHRISTOPHER MALLOW | ON FILE |
| CHRISTOPHER MALM | ON FILE |
| CHRISTOPHER MALONEY | ON FILE |
| CHRISTOPHER MALONEY | ON FILE |
| CHRISTOPHER MANGAN | ON FILE |
| CHRISTOPHER MANGHAM | ON FILE |
| CHRISTOPHER MANLEY | ON FILE |
| CHRISTOPHER MANN | ON FILE |
| CHRISTOPHER MANNING | ON FILE |
| CHRISTOPHER MANNION | ON FILE |
| CHRISTOPHER MANSBRIDGE | ON FILE |
| CHRISTOPHER MANUEL | ON FILE |
| CHRISTOPHER MANUEL ARENAS | ON FILE |
| CHRISTOPHER MAO | ON FILE |
| CHRISTOPHER MAPLE | ON FILE |
| CHRISTOPHER MARBLE | ON FILE |
| CHRISTOPHER MARC LICATA | ON FILE |
| CHRISTOPHER MARCANI | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | ON FILE |
| CHRISTOPHER MAREK | ON FILE |
| CHRISTOPHER MARETT | ON FILE |
| CHRISTOPHER MARGANIAN | ON FILE |
| CHRISTOPHER MARIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MARINO | ON FILE |
| CHRISTOPHER MARINO | ON FILE |
| CHRISTOPHER MARK ECKARD | ON FILE |
| CHRISTOPHER MARK FALCY | ON FILE |
| CHRISTOPHER MARK KOHL | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | ON FILE |
| CHRISTOPHER MARKWELL | ON FILE |
| CHRISTOPHER MARSHALL | ON FILE |
| CHRISTOPHER MARTE REYES | ON FILE |
| CHRISTOPHER MARTELLA | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN GAUTHIER | ON FILE |
| CHRISTOPHER MARTIN SHARPE | ON FILE |
| CHRISTOPHER MARTIN WESTON JR | ON FILE |
| CHRISTOPHER MARTINET | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTÍNEZ ALEXANDER | ON FILE |
| CHRISTOPHER MARTY | ON FILE |
| CHRISTOPHER MARVIN HUXLEY | ON FILE |
| CHRISTOPHER MASELLI | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MASSENGALE | ON FILE |
| CHRISTOPHER MASSEY | ON FILE |
| CHRISTOPHER MASTON | ON FILE |
| CHRISTOPHER MATHEWS | ON FILE |
| CHRISTOPHER MATHIESON | ON FILE |
| CHRISTOPHER MATIS | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATTOX | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER MATZ | ON FILE |
| CHRISTOPHER MAUCK | ON FILE |
| CHRISTOPHER MAXWELL | ON FILE |
| CHRISTOPHER MAYL | ON FILE |
| CHRISTOPHER MAYTOM | ON FILE |
| CHRISTOPHER MAZUR | ON FILE |
| CHRISTOPHER MCAFEE | ON FILE |
| CHRISTOPHER MCBRIDE | ON FILE |
| CHRISTOPHER MCBRIDE | ON FILE |
| CHRISTOPHER MCCANN | ON FILE |
| CHRISTOPHER MCCARREN | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCARTNEY | ON FILE |
| CHRISTOPHER MCCLAVE | ON FILE |
| CHRISTOPHER MCCLELLAND | ON FILE |
| CHRISTOPHER MCCLOSKEY | ON FILE |
| CHRISTOPHER MCCLOUD | ON FILE |
| CHRISTOPHER MCCOLLUM | ON FILE |
| CHRISTOPHER MCCOY | ON FILE |
| CHRISTOPHER MCCREARY | ON FILE |
| CHRISTOPHER MCCREARY | ON FILE |
| CHRISTOPHER MCCUE | ON FILE |
| CHRISTOPHER MCCULLOUGH | ON FILE |
| CHRISTOPHER MCDANIELS | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCELWANEY | ON FILE |
| CHRISTOPHER MCEWAN | ON FILE |
| CHRISTOPHER MCGINN | ON FILE |
| CHRISTOPHER MCGINNESS | ON FILE |
| CHRISTOPHER MCGINTY | ON FILE |
| CHRISTOPHER MCGRATH | ON FILE |
| CHRISTOPHER MCGUINNESS | ON FILE |
| CHRISTOPHER MCGUIRE | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCKOY | ON FILE |
| CHRISTOPHER MCLAUGHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MCLEOD | ON FILE |
| CHRISTOPHER MCMAHON | ON FILE |
| CHRISTOPHER MCMANUS | ON FILE |
| CHRISTOPHER MCMILLON | ON FILE |
| CHRISTOPHER MCMULLEN | ON FILE |
| CHRISTOPHER MCMURRIN | ON FILE |
| CHRISTOPHER MCNEIL | ON FILE |
| CHRISTOPHER MCWAYNE | ON FILE |
| CHRISTOPHER MEADOR | ON FILE |
| CHRISTOPHER MEADOWS | ON FILE |
| CHRISTOPHER MEFFORD | ON FILE |
| CHRISTOPHER MEHERIN | ON FILE |
| CHRISTOPHER MEJIA | ON FILE |
| CHRISTOPHER MELAN | ON FILE |
| CHRISTOPHER MELL | ON FILE |
| CHRISTOPHER MELLO | ON FILE |
| CHRISTOPHER MELTZ | ON FILE |
| CHRISTOPHER MENDEZ | ON FILE |
| CHRISTOPHER MENDOZA | ON FILE |
| CHRISTOPHER MENDOZA | ON FILE |
| CHRISTOPHER MENGER | ON FILE |
| CHRISTOPHER MERINO | ON FILE |
| CHRISTOPHER MERKLIN | ON FILE |
| CHRISTOPHER MERRA | ON FILE |
| CHRISTOPHER MERRITT | ON FILE |
| CHRISTOPHER MESA | ON FILE |
| CHRISTOPHER MESSERICH | ON FILE |
| CHRISTOPHER MESSON | ON FILE |
| CHRISTOPHER METCALF | ON FILE |
| CHRISTOPHER MEYER | ON FILE |
| CHRISTOPHER MEYERS | ON FILE |
| CHRISTOPHER MEZA | ON FILE |
| CHRISTOPHER MICHAEL ASARO | ON FILE |
| CHRISTOPHER MICHAEL BECIN | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | ON FILE |
| CHRISTOPHER MICHAEL BLEDSOE | ON FILE |
| CHRISTOPHER MICHAEL BOCK | ON FILE |
| CHRISTOPHER MICHAEL CRANE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MICHAEL DISTASO | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL GREEN | ON FILE |
| CHRISTOPHER MICHAEL MOELLER | ON FILE |
| CHRISTOPHER MICHAEL O'CONNOR | ON FILE |
| CHRISTOPHER MICHAEL PRISCO | ON FILE |
| CHRISTOPHER MICHAEL QUINN | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ON FILE |
| CHRISTOPHER MICHAEL TITI | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER MICKLE | ON FILE |
| CHRISTOPHER MIDDLETON | ON FILE |
| CHRISTOPHER MIELKE | ON FILE |
| CHRISTOPHER MILIANTA | ON FILE |
| CHRISTOPHER MILLE | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLIKEN | ON FILE |
| CHRISTOPHER MILLIORN | ON FILE |
| CHRISTOPHER MILLSON | ON FILE |
| CHRISTOPHER MIMS | ON FILE |
| CHRISTOPHER MINEO | ON FILE |
| CHRISTOPHER MINGUS | ON FILE |
| CHRISTOPHER MINNICH | ON FILE |
| CHRISTOPHER MINOR | ON FILE |
| CHRISTOPHER MIRANDA MUNOZ | ON FILE |
| CHRISTOPHER MISTICH | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITTON | ON FILE |
| CHRISTOPHER MIZURA | ON FILE |
| CHRISTOPHER MOBLEY | ON FILE |
| CHRISTOPHER MOFFITT | ON FILE |
| CHRISTOPHER MOHRITZ | ON FILE |
| CHRISTOPHER MOLE | ON FILE |
| CHRISTOPHER MONAGHAN | ON FILE |
| CHRISTOPHER MONG | ON FILE |
| CHRISTOPHER MONNEY | ON FILE |
| CHRISTOPHER MONTALVO | ON FILE |
| CHRISTOPHER MONTERROSA | ON FILE |
| CHRISTOPHER MONTES | ON FILE |
| CHRISTOPHER MONTGOMERY | ON FILE |
| CHRISTOPHER MONTROSE | ON FILE |
| CHRISTOPHER MOODY | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORER II | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORAN | ON FILE |
| CHRISTOPHER MORENO | ON FILE |
| CHRISTOPHER MORGAN | ON FILE |
| CHRISTOPHER MORGANELLI | ON FILE |
| CHRISTOPHER MORGAN-WILSON | ON FILE |
| CHRISTOPHER MORICI | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRISON | ON FILE |
| CHRISTOPHER MORTENSON | ON FILE |
| CHRISTOPHER MOSER | ON FILE |
| CHRISTOPHER MOSES | ON FILE |
| CHRISTOPHER MOSETICK | ON FILE |
| CHRISTOPHER MOSLEY | ON FILE |
| CHRISTOPHER MOTT | ON FILE |
| CHRISTOPHER MOUZIS | ON FILE |
| CHRISTOPHER MUELLER | ON FILE |
| CHRISTOPHER MUELLER | ON FILE |
| CHRISTOPHER MULKEY | ON FILE |
| CHRISTOPHER MULLINS | ON FILE |
| CHRISTOPHER MUNN | ON FILE |
| CHRISTOPHER MUNNS | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MURATORE | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |
| CHRISTOPHER MURREN | ON FILE |
| CHRISTOPHER MUSHINSKY | ON FILE |
| CHRISTOPHER MUSIC | ON FILE |
| CHRISTOPHER MUTZ | ON FILE |
| CHRISTOPHER MUYLLE | ON FILE |
| CHRISTOPHER MYERS | ON FILE |
| CHRISTOPHER MYERS | ON FILE |
| CHRISTOPHER N K DZOAN | ON FILE |
| CHRISTOPHER NABORS | ON FILE |
| CHRISTOPHER NAGY | ON FILE |
| CHRISTOPHER NAKAYAMA | ON FILE |
| CHRISTOPHER NANGLE | ON FILE |
| CHRISTOPHER NAPPI | ON FILE |
| CHRISTOPHER NARVAEZ | ON FILE |
| CHRISTOPHER NASTEFF | ON FILE |
| CHRISTOPHER NASTRI | ON FILE |
| CHRISTOPHER NAVARRETE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER NAVIGATO | ON FILE |
| CHRISTOPHER NAYKKI | ON FILE |
| CHRISTOPHER NDUASHEY | ON FILE |
| CHRISTOPHER NEAL | ON FILE |
| CHRISTOPHER NEAL HUGHES | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER NEARY | ON FILE |
| CHRISTOPHER NEELY | ON FILE |
| CHRISTOPHER NEIL CLACK | ON FILE |
| CHRISTOPHER NEIL KIZER | ON FILE |
| CHRISTOPHER NEILL | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON HALL | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NESBIT | ON FILE |
| CHRISTOPHER NESS | ON FILE |
| CHRISTOPHER NEUGEBAUER | ON FILE |
| CHRISTOPHER NEVINS | ON FILE |
| CHRISTOPHER NG | ON FILE |
| CHRISTOPHER NGO | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | ON FILE |
| CHRISTOPHER NICOLAS | ON FILE |
| CHRISTOPHER NICOSIA | ON FILE |
| CHRISTOPHER NIENOW | ON FILE |
| CHRISTOPHER NIERLICH | ON FILE |
| CHRISTOPHER NIMS | ON FILE |
| CHRISTOPHER NIXON | ON FILE |
| CHRISTOPHER NJIGHA | ON FILE |
| CHRISTOPHER NOBLE | ON FILE |
| CHRISTOPHER NOJADERA | ON FILE |
| CHRISTOPHER NORIER MAMIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER NORMAN | ON FILE |
| CHRISTOPHER NORRIS-ROBINSON | ON FILE |
| CHRISTOPHER NORTHCUTT | ON FILE |
| CHRISTOPHER NORTON | ON FILE |
| CHRISTOPHER NUSSBECK | ON FILE |
| CHRISTOPHER NWOSISI | ON FILE |
| CHRISTOPHER O'NEIL | ON FILE |
| CHRISTOPHER OAKS | ON FILE |
| CHRISTOPHER OBERHEIM | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER ODLE | ON FILE |
| CHRISTOPHER ODOM | ON FILE |
| CHRISTOPHER OJEDA | ON FILE |
| CHRISTOPHER OJO | ON FILE |
| CHRISTOPHER OKADA | ON FILE |
| CHRISTOPHER OKALY | ON FILE |
| CHRISTOPHER OKRONGLY | ON FILE |
| CHRISTOPHER OLIAN | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLLILA | ON FILE |
| CHRISTOPHER OLMO | ON FILE |
| CHRISTOPHER OLSON | ON FILE |
| CHRISTOPHER OMELTSCHENKO | ON FILE |
| CHRISTOPHER ONG | ON FILE |
| CHRISTOPHER ORBE | ON FILE |
| CHRISTOPHER ORCUTT | ON FILE |
| CHRISTOPHER OREGON | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORRELL | ON FILE |
| CHRISTOPHER ORSAG | ON FILE |
| CHRISTOPHER ORTIZ | ON FILE |
| CHRISTOPHER ORWIN | ON FILE |
| CHRISTOPHER OSTROW | ON FILE |
| CHRISTOPHER OTIS | ON FILE |
| CHRISTOPHER OTT | ON FILE |
| CHRISTOPHER OTTO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER OTTO WEAVER | ON FILE |
| CHRISTOPHER OUTLAND | ON FILE |
| CHRISTOPHER OVERBAY | ON FILE |
| CHRISTOPHER OVERBAY | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER OXFORD | ON FILE |
| CHRISTOPHER P KATSIROUBAS | ON FILE |
| CHRISTOPHER P MIRA | ON FILE |
| CHRISTOPHER PADDEN | ON FILE |
| CHRISTOPHER PAGE | ON FILE |
| CHRISTOPHER PAINTER | ON FILE |
| CHRISTOPHER PALAZZO | ON FILE |
| CHRISTOPHER PALERMO | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALUCK | ON FILE |
| CHRISTOPHER PANDOLA | ON FILE |
| CHRISTOPHER PANEK | ON FILE |
| CHRISTOPHER PANICI | ON FILE |
| CHRISTOPHER PANZERA | ON FILE |
| CHRISTOPHER PAPADAKIS | ON FILE |
| CHRISTOPHER PARENT | ON FILE |
| CHRISTOPHER PARHAM | ON FILE |
| CHRISTOPHER PARISO | ON FILE |
| CHRISTOPHER PARK | ON FILE |
| CHRISTOPHER PARK | ON FILE |
| CHRISTOPHER PARKE | ON FILE |
| CHRISTOPHER PARKER | ON FILE |
| CHRISTOPHER PARKS | ON FILE |
| CHRISTOPHER PARKS | ON FILE |
| CHRISTOPHER PARMES | ON FILE |
| CHRISTOPHER PARNELL | ON FILE |
| CHRISTOPHER PARROTT | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER PASCHALL | ON FILE |
| CHRISTOPHER PASZKIEWICZ | ON FILE |
| CHRISTOPHER PATIN | ON FILE |
| CHRISTOPHER PATRICK | ON FILE |
| CHRISTOPHER PATRICK O'CONNELL | ON FILE |
| CHRISTOPHER PATRICK SHAWVER | ON FILE |
| CHRISTOPHER PATTON | ON FILE |
| CHRISTOPHER PATTON | ON FILE |
| CHRISTOPHER PAUL | ON FILE |
| CHRISTOPHER PAUL | ON FILE |
| CHRISTOPHER PAUL BROWN | ON FILE |
| CHRISTOPHER PAUL CEFALO | ON FILE |
| CHRISTOPHER PAUL KARR | ON FILE |
| CHRISTOPHER PAUL LAW | ON FILE |
| CHRISTOPHER PAUL MAY | ON FILE |
| CHRISTOPHER PAUL YODER | ON FILE |
| CHRISTOPHER PAULIUS | ON FILE |
| CHRISTOPHER PAULSEN | ON FILE |
| CHRISTOPHER PAVLOW | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYTON STUCKEY | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEDERSON | ON FILE |
| CHRISTOPHER PEELE | ON FILE |
| CHRISTOPHER PEINHARDT | ON FILE |
| CHRISTOPHER PELLETIER | ON FILE |
| CHRISTOPHER PENA | ON FILE |
| CHRISTOPHER PENG | ON FILE |
| CHRISTOPHER PEPE | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PERDIGAO | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER PEREZ BEZARES | ON FILE |
| CHRISTOPHER PERRINE | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PETER WALSH | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETERSEN | ON FILE |
| CHRISTOPHER PETERSON | ON FILE |
| CHRISTOPHER PETRIDES | ON FILE |
| CHRISTOPHER PETTY | ON FILE |
| CHRISTOPHER PFEIFFER | ON FILE |
| CHRISTOPHER PHAM | ON FILE |
| CHRISTOPHER PHAN HUYNH | ON FILE |
| CHRISTOPHER PHANG | ON FILE |
| CHRISTOPHER PHELAN | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PICCINI | ON FILE |
| CHRISTOPHER PIERCE | ON FILE |
| CHRISTOPHER PIERCE | ON FILE |
| CHRISTOPHER PIERSON | ON FILE |
| CHRISTOPHER PIKE | ON FILE |
| CHRISTOPHER PIMENTEL | ON FILE |
| CHRISTOPHER PINE | ON FILE |
| CHRISTOPHER PITTS | ON FILE |
| CHRISTOPHER PITTS | ON FILE |
| CHRISTOPHER PLUMMER | ON FILE |
| CHRISTOPHER PLUMRIDGE | ON FILE |
| CHRISTOPHER POE | ON FILE |
| CHRISTOPHER POLANCO | ON FILE |
| CHRISTOPHER POLAZZO | ON FILE |
| CHRISTOPHER POLETO | ON FILE |
| CHRISTOPHER POLITICK | ON FILE |
| CHRISTOPHER POLK | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER POLLY | ON FILE |
| CHRISTOPHER POND | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POPOJAS | ON FILE |
| CHRISTOPHER PORAT | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CHRISTOPHER POSEY | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER POWERS | ON FILE |
| CHRISTOPHER PRICE | ON FILE |
| CHRISTOPHER PRICE | ON FILE |
| CHRISTOPHER PRIMEAUX | ON FILE |
| CHRISTOPHER PROCHASKA | ON FILE |
| CHRISTOPHER PROVOST | ON FILE |
| CHRISTOPHER PRY | ON FILE |
| CHRISTOPHER PSILOS | ON FILE |
| CHRISTOPHER PUM | ON FILE |
| CHRISTOPHER PURDY | ON FILE |
| CHRISTOPHER QUALE | ON FILE |
| CHRISTOPHER QUIAH | ON FILE |
| CHRISTOPHER QUIRK | ON FILE |
| CHRISTOPHER QUIST | ON FILE |
| CHRISTOPHER R DUNNE | ON FILE |
| CHRISTOPHER R GUADAGNO | ON FILE |
| CHRISTOPHER R HANDY | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | ON FILE |
| CHRISTOPHER R LALLY | ON FILE |
| CHRISTOPHER RADECKE | ON FILE |
| CHRISTOPHER RAINS | ON FILE |
| CHRISTOPHER RALPH | ON FILE |
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER RAMIREZ | ON FILE |
| CHRISTOPHER RAMLOCHAN | ON FILE |
| CHRISTOPHER RAMOS | ON FILE |
| CHRISTOPHER RAMSAY | ON FILE |
| CHRISTOPHER RANDALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER RANDELL | ON FILE |
| CHRISTOPHER RANGEL | ON FILE |
| CHRISTOPHER RANK | ON FILE |
| CHRISTOPHER RANSOM | ON FILE |
| CHRISTOPHER RAPHAEL HAAG | ON FILE |
| CHRISTOPHER RAPP | ON FILE |
| CHRISTOPHER RATCHFORD | ON FILE |
| CHRISTOPHER RATIGAN | ON FILE |
| CHRISTOPHER RATLIFF | ON FILE |
| CHRISTOPHER RATTAN | ON FILE |
| CHRISTOPHER RAUPERS | ON FILE |
| CHRISTOPHER RAY | ON FILE |
| CHRISTOPHER RAY ZAYLAH | ON FILE |
| CHRISTOPHER RAYMOND | ON FILE |
| CHRISTOPHER READE | ON FILE |
| CHRISTOPHER REARDON | ON FILE |
| CHRISTOPHER REBOLLIDO | ON FILE |
| CHRISTOPHER RECK | ON FILE |
| CHRISTOPHER REDFORD | ON FILE |
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REEDER | ON FILE |
| CHRISTOPHER REESE | ON FILE |
| CHRISTOPHER REEVES | ON FILE |
| CHRISTOPHER REGAN | ON FILE |
| CHRISTOPHER REICHELT | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REIDY | ON FILE |
| CHRISTOPHER REILLY | ON FILE |
| CHRISTOPHER REN | ON FILE |
| CHRISTOPHER RENAUDETTE | ON FILE |
| CHRISTOPHER RENSHAW | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |
| CHRISTOPHER REVELS | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER REYNA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER RHOADS | ON FILE |
| CHRISTOPHER RHODEN | ON FILE |
| CHRISTOPHER RHODES | ON FILE |
| CHRISTOPHER RICCHETTI | ON FILE |
| CHRISTOPHER RICCIARDI | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |
| CHRISTOPHER RICHARD BLANSET | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICHARDS | ON FILE |
| CHRISTOPHER RICHARDS | ON FILE |
| CHRISTOPHER RICHARDSON | ON FILE |
| CHRISTOPHER RICHARDSON | ON FILE |
| CHRISTOPHER RICHARDSON AVILA | ON FILE |
| CHRISTOPHER RICK | ON FILE |
| CHRISTOPHER RICKARD | ON FILE |
| CHRISTOPHER RICKS | ON FILE |
| CHRISTOPHER RICO | ON FILE |
| CHRISTOPHER RIDEOUT | ON FILE |
| CHRISTOPHER RIEDEL | ON FILE |
| CHRISTOPHER RIGEL | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| CHRISTOPHER RISNER | ON FILE |
| CHRISTOPHER RITHIROM | ON FILE |
| CHRISTOPHER RIVAS | ON FILE |
| CHRISTOPHER RIVAS | ON FILE |
| CHRISTOPHER RIVERA | ON FILE |
| CHRISTOPHER RIVERO | ON FILE |
| CHRISTOPHER RIZZO | ON FILE |
| CHRISTOPHER ROACH | ON FILE |
| CHRISTOPHER ROANE | ON FILE |
| CHRISTOPHER ROBERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ROBERT GALLAGHER | ON FILE |
| CHRISTOPHER ROBERT MALEK | ON FILE |
| CHRISTOPHER ROBERT MILLER | ON FILE |
| CHRISTOPHER ROBERT PRUDHOMME | ON FILE |
| CHRISTOPHER ROBERT SEARS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROCCI | ON FILE |
| CHRISTOPHER ROCK | ON FILE |
| CHRISTOPHER ROCKER | ON FILE |
| CHRISTOPHER RODGER NOVAK | ON FILE |
| CHRISTOPHER RODGERS | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER ROELANT | ON FILE |
| CHRISTOPHER ROHRER | ON FILE |
| CHRISTOPHER ROMANELLA | ON FILE |
| CHRISTOPHER ROMANO | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER RONGIONE | ON FILE |
| CHRISTOPHER ROPER | ON FILE |
| CHRISTOPHER ROPER | ON FILE |
| CHRISTOPHER ROPPOLO | ON FILE |
| CHRISTOPHER RORICK | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSSER | ON FILE |
| CHRISTOPHER ROSSI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ROTH | ON FILE |
| CHRISTOPHER ROTTLER | ON FILE |
| CHRISTOPHER ROUSSEAU | ON FILE |
| CHRISTOPHER ROWE | ON FILE |
| CHRISTOPHER ROXBURY | ON FILE |
| CHRISTOPHER ROY JONES | ON FILE |
| CHRISTOPHER ROYCE POPE | ON FILE |
| CHRISTOPHER ROZUM | ON FILE |
| CHRISTOPHER RUDOLPH | ON FILE |
| CHRISTOPHER RUFO | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUNIONS | ON FILE |
| CHRISTOPHER RUPERT | ON FILE |
| CHRISTOPHER RUPP | ON FILE |
| CHRISTOPHER RUPPE | ON FILE |
| CHRISTOPHER RUPPRECHT | ON FILE |
| CHRISTOPHER RUSCITO LEE | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSO | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN ANGEL | ON FILE |
| CHRISTOPHER RYAN BRELAND | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | ON FILE |
| CHRISTOPHER RYAN YEE | ON FILE |
| CHRISTOPHER RYDER | ON FILE |
| CHRISTOPHER RYE | ON FILE |
| CHRISTOPHER RYLANDER | ON FILE |
| CHRISTOPHER S TAKITA | ON FILE |
| CHRISTOPHER SADE | ON FILE |
| CHRISTOPHER SADOWSKI | ON FILE |
| CHRISTOPHER SAHLI | ON FILE |
| CHRISTOPHER SAJ | ON FILE |
| CHRISTOPHER SALADINI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SALFAI | ON FILE |
| CHRISTOPHER SALINAS | ON FILE |
| CHRISTOPHER SALMON | ON FILE |
| CHRISTOPHER SALPEAS | ON FILE |
| CHRISTOPHER SALVATORE VENDITTO | ON FILE |
| CHRISTOPHER SAM | ON FILE |
| CHRISTOPHER SAMUEL STROKES | ON FILE |
| CHRISTOPHER SAN MIGUEL | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SAND | ON FILE |
| CHRISTOPHER SANDBERG | ON FILE |
| CHRISTOPHER SANDOE | ON FILE |
| CHRISTOPHER SANSON | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SAPIENZA | ON FILE |
| CHRISTOPHER SARNECKI | ON FILE |
| CHRISTOPHER SATTES | ON FILE |
| CHRISTOPHER SAUCEDA | ON FILE |
| CHRISTOPHER SAULNIER | ON FILE |
| CHRISTOPHER SAWIN | ON FILE |
| CHRISTOPHER SAXON | ON FILE |
| CHRISTOPHER SCHAD | ON FILE |
| CHRISTOPHER SCHAFER | ON FILE |
| CHRISTOPHER SCHAFFER | ON FILE |
| CHRISTOPHER SCHEITHAUER | ON FILE |
| CHRISTOPHER SCHELBLE | ON FILE |
| CHRISTOPHER SCHIAVO | ON FILE |
| CHRISTOPHER SCHIFFMAN | ON FILE |
| CHRISTOPHER SCHLEICHER | ON FILE |
| CHRISTOPHER SCHMITZ | ON FILE |
| CHRISTOPHER SCHNEIDER | ON FILE |
| CHRISTOPHER SCHONEY | ON FILE |
| CHRISTOPHER SCHORE | ON FILE |
| CHRISTOPHER SCHROEDER | ON FILE |
| CHRISTOPHER SCHWARTZ | ON FILE |
| CHRISTOPHER SCHWARTZ | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT BARTH | ON FILE |
| CHRISTOPHER SCOTT DE YOUNG | ON FILE |
| CHRISTOPHER SCOTT DEL MONTE | ON FILE |
| CHRISTOPHER SCOTT DOSS | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER SCOTT KOHN | ON FILE |
| CHRISTOPHER SCOTT LAROSE | ON FILE |
| CHRISTOPHER SCOTT NIEMEYER | ON FILE |
| CHRISTOPHER SCOTT NOLAN | ON FILE |
| CHRISTOPHER SCOTT SAWYER | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | ON FILE |
| CHRISTOPHER SCULLEN | ON FILE |
| CHRISTOPHER SCULLIN | ON FILE |
| CHRISTOPHER SEABROOK | ON FILE |
| CHRISTOPHER SEAN BRADY | ON FILE |
| CHRISTOPHER SEAN COOLEY II | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | ON FILE |
| CHRISTOPHER SEAN PETERS | ON FILE |
| CHRISTOPHER SEBRING | ON FILE |
| CHRISTOPHER SEBRING | ON FILE |
| CHRISTOPHER SEIDLER | ON FILE |
| CHRISTOPHER SELLAR | ON FILE |
| CHRISTOPHER SELLERS | ON FILE |
| CHRISTOPHER SENTERS | ON FILE |
| CHRISTOPHER SEPKA | ON FILE |
| CHRISTOPHER SEPP | ON FILE |
| CHRISTOPHER SERENARI | ON FILE |
| CHRISTOPHER SERRANO | ON FILE |
| CHRISTOPHER SEUC | ON FILE |
| CHRISTOPHER SEXTON | ON FILE |
| CHRISTOPHER SHANE STAGGS | ON FILE |
| CHRISTOPHER SHANNON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHAO | ON FILE |
| CHRISTOPHER SHATTO | ON FILE |
| CHRISTOPHER SHAWN GREENE | ON FILE |
| CHRISTOPHER SHEA | ON FILE |
| CHRISTOPHER SHEEHAN | ON FILE |
| CHRISTOPHER SHEN | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | ON FILE |
| CHRISTOPHER SHIGLEY | ON FILE |
| CHRISTOPHER SHILNEY | ON FILE |
| CHRISTOPHER SHIVE | ON FILE |
| CHRISTOPHER SICA | ON FILE |
| CHRISTOPHER SICKMOND | ON FILE |
| CHRISTOPHER SIEPMANN | ON FILE |
| CHRISTOPHER SIERADZKI | ON FILE |
| CHRISTOPHER SIERRA | ON FILE |
| CHRISTOPHER SIINO | ON FILE |
| CHRISTOPHER SILVA | ON FILE |
| CHRISTOPHER SILVER | ON FILE |
| CHRISTOPHER SIMKONIS | ON FILE |
| CHRISTOPHER SIMMONS | ON FILE |
| CHRISTOPHER SIMMONS | ON FILE |
| CHRISTOPHER SIMON | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SINCLAIR | ON FILE |
| CHRISTOPHER SINGH | ON FILE |
| CHRISTOPHER SINGLETON | ON FILE |
| CHRISTOPHER SIVER | ON FILE |
| CHRISTOPHER SIVO | ON FILE |
| CHRISTOPHER SKORTON | ON FILE |
| CHRISTOPHER SLAUGHTER | ON FILE |
| CHRISTOPHER SMALL | ON FILE |
| CHRISTOPHER SMALL | ON FILE |
| CHRISTOPHER SMALLEY | ON FILE |
| CHRISTOPHER SMEDILE | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMOOT | ON FILE |
| CHRISTOPHER SNEEDSE | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER SNYDER | ON FILE |
| CHRISTOPHER SNYDER | ON FILE |
| CHRISTOPHER SODA | ON FILE |
| CHRISTOPHER SOKOLOWSKI | ON FILE |
| CHRISTOPHER SOLER | ON FILE |
| CHRISTOPHER SOLOMON | ON FILE |
| CHRISTOPHER SOMMER | ON FILE |
| CHRISTOPHER SORDAN | ON FILE |
| CHRISTOPHER SORENSON | ON FILE |
| CHRISTOPHER SORTMAN | ON FILE |
| CHRISTOPHER SPADE | ON FILE |
| CHRISTOPHER SPANGENBERG | ON FILE |
| CHRISTOPHER SPARKS | ON FILE |
| CHRISTOPHER SPECHT | ON FILE |
| CHRISTOPHER SPEED | ON FILE |
| CHRISTOPHER SPELTZ | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SQUIRES | ON FILE |
| CHRISTOPHER STABILE | ON FILE |
| CHRISTOPHER STAFFELDT | ON FILE |
| CHRISTOPHER STAFFORD | ON FILE |
| CHRISTOPHER STAFFORD | ON FILE |
| CHRISTOPHER STAGNARO | ON FILE |
| CHRISTOPHER STANEK | ON FILE |
| CHRISTOPHER STANFIELD | ON FILE |
| CHRISTOPHER STANLEY CARTER | ON FILE |
| CHRISTOPHER STANNARD | ON FILE |
| CHRISTOPHER STAPLES | ON FILE |
| CHRISTOPHER STEELE | ON FILE |
| CHRISTOPHER STEENSLAND | ON FILE |
| CHRISTOPHER STEMMER | ON FILE |
| CHRISTOPHER STEPHEN | ON FILE |
| CHRISTOPHER STEPHEN LOHRI | ON FILE |
| CHRISTOPHER STEPHEN WILLIAMS | ON FILE |
| CHRISTOPHER STEPIEN | ON FILE |
| CHRISTOPHER STERBENZ | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STILGER | ON FILE |
| CHRISTOPHER STINESPRING | ON FILE |
| CHRISTOPHER STINSON | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STOUT | ON FILE |
| CHRISTOPHER STRADER | ON FILE |
| CHRISTOPHER STRAKBEIN | ON FILE |
| CHRISTOPHER STRIBLING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER STROH | ON FILE |
| CHRISTOPHER STROUTH | ON FILE |
| CHRISTOPHER STRYKER | ON FILE |
| CHRISTOPHER STUART | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUAREZ | ON FILE |
| CHRISTOPHER SUCIC | ON FILE |
| CHRISTOPHER SUKOVICH | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLY | ON FILE |
| CHRISTOPHER SULMONE | ON FILE |
| CHRISTOPHER SUMNER | ON FILE |
| CHRISTOPHER SUNDAY | ON FILE |
| CHRISTOPHER SUNG | ON FILE |
| CHRISTOPHER SUR | ON FILE |
| CHRISTOPHER SUTHERLAND | ON FILE |
| CHRISTOPHER SUTTON | ON FILE |
| CHRISTOPHER SUTTON | ON FILE |
| CHRISTOPHER SWAN | ON FILE |
| CHRISTOPHER SWANGER | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SWEATT | ON FILE |
| CHRISTOPHER SYDNEY DIAS | ON FILE |
| CHRISTOPHER SZCZYGIEL | ON FILE |
| CHRISTOPHER SZORAD | ON FILE |
| CHRISTOPHER T WEIGAND | ON FILE |
| CHRISTOPHER TA | ON FILE |
| CHRISTOPHER TAITT | ON FILE |
| CHRISTOPHER TAMIGI | ON FILE |
| CHRISTOPHER TANGHAL | ON FILE |
| CHRISTOPHER TANZER | ON FILE |
| CHRISTOPHER TARKOWSKI | ON FILE |
| CHRISTOPHER TARPLEY | ON FILE |
| CHRISTOPHER TATE | ON FILE |
| CHRISTOPHER TAVAREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TEIXEIRA | ON FILE |
| CHRISTOPHER TELFORD | ON FILE |
| CHRISTOPHER TELLO SALAZAR | ON FILE |
| CHRISTOPHER TEOH | ON FILE |
| CHRISTOPHER THAO | ON FILE |
| CHRISTOPHER THEIS | ON FILE |
| CHRISTOPHER THEISE | ON FILE |
| CHRISTOPHER THERRIEN | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | ON FILE |
| CHRISTOPHER THIGPEN | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS CAPPITELLA | ON FILE |
| CHRISTOPHER THOMAS CLIPP | ON FILE |
| CHRISTOPHER THOMAS COULTER | ON FILE |
| CHRISTOPHER THOMAS FALLEN | ON FILE |
| CHRISTOPHER THOMAS FELDMAN | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOPHER THOMAS SIMON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER THOMSON | ON FILE |
| CHRISTOPHER THORNTON | ON FILE |
| CHRISTOPHER THORPE | ON FILE |
| CHRISTOPHER THRASH | ON FILE |
| CHRISTOPHER THURBER | ON FILE |
| CHRISTOPHER TIANDRE JUSTICE | ON FILE |
| CHRISTOPHER TIEN NGUYEN | ON FILE |
| CHRISTOPHER TIERNAN | ON FILE |
| CHRISTOPHER TILLEY | ON FILE |
| CHRISTOPHER TILLMAN | ON FILE |
| CHRISTOPHER TIRADO | ON FILE |
| CHRISTOPHER TITO | ON FILE |
| CHRISTOPHER TITUS | ON FILE |
| CHRISTOPHER TJON | ON FILE |
| CHRISTOPHER TO | ON FILE |
| CHRISTOPHER TOBE | ON FILE |
| CHRISTOPHER TOBIAS | ON FILE |
| CHRISTOPHER TOBIENS | ON FILE |
| CHRISTOPHER TODD FANN | ON FILE |
| CHRISTOPHER TOLOMEO | ON FILE |
| CHRISTOPHER TOMASZEWSKI | ON FILE |
| CHRISTOPHER TOMBLIN | ON FILE |
| CHRISTOPHER TONEY | ON FILE |
| CHRISTOPHER TOPALIS | ON FILE |
| CHRISTOPHER TORCHIA | ON FILE |
| CHRISTOPHER TORRES | ON FILE |
| CHRISTOPHER TORRES | ON FILE |
| CHRISTOPHER TORSAK | ON FILE |
| CHRISTOPHER TORTORIELLO | ON FILE |
| CHRISTOPHER TOTH | ON FILE |
| CHRISTOPHER TOTH | ON FILE |
| CHRISTOPHER TOWNSEND | ON FILE |
| CHRISTOPHER TRACY | ON FILE |
| CHRISTOPHER TRADEWELL | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRIPET | ON FILE |
| CHRISTOPHER TROFA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER TROYE | ON FILE |
| CHRISTOPHER TRUDEAU | ON FILE |
| CHRISTOPHER TRUMPY | ON FILE |
| CHRISTOPHER TRUONG | ON FILE |
| CHRISTOPHER TRUTY | ON FILE |
| CHRISTOPHER TSATSIS | ON FILE |
| CHRISTOPHER TSUE | ON FILE |
| CHRISTOPHER TUCKER | ON FILE |
| CHRISTOPHER TUFTS | ON FILE |
| CHRISTOPHER TURNAGE | ON FILE |
| CHRISTOPHER TURNER | ON FILE |
| CHRISTOPHER TUTTLE | ON FILE |
| CHRISTOPHER TUULAUPUA | ON FILE |
| CHRISTOPHER TWYMAN | ON FILE |
| CHRISTOPHER TYLER | ON FILE |
| CHRISTOPHER TYLER CALVO | ON FILE |
| CHRISTOPHER TYLER RIVERA | ON FILE |
| CHRISTOPHER TYSON | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | ON FILE |
| CHRISTOPHER UHLE | ON FILE |
| CHRISTOPHER UPSHAW | ON FILE |
| CHRISTOPHER URBANZ | ON FILE |
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTOPHER URRA | ON FILE |
| CHRISTOPHER USHER | ON FILE |
| CHRISTOPHER VALES | ON FILE |
| CHRISTOPHER VALLE | ON FILE |
| CHRISTOPHER VAN SLYKE | ON FILE |
| CHRISTOPHER VAN WIEMEERSCH | ON FILE |
| CHRISTOPHER VANCE | ON FILE |
| CHRISTOPHER VANDERGINST | ON FILE |
| CHRISTOPHER VANDUYN | ON FILE |
| CHRISTOPHER VAUGHAN | ON FILE |
| CHRISTOPHER VAUGHN | ON FILE |
| CHRISTOPHER VEGA | ON FILE |
| CHRISTOPHER VELASCO | ON FILE |
| CHRISTOPHER VERA | ON FILE |
| CHRISTOPHER VERDIGLIONE | ON FILE |
| CHRISTOPHER VICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER VICTOR | ON FILE |
| CHRISTOPHER VIDAURRI | ON FILE |
| CHRISTOPHER VILLASENOR | ON FILE |
| CHRISTOPHER VILLINGER | ON FILE |
| CHRISTOPHER VIOLET | ON FILE |
| CHRISTOPHER VITOLO | ON FILE |
| CHRISTOPHER VIZCAINO | ON FILE |
| CHRISTOPHER VO | ON FILE |
| CHRISTOPHER VOGT | ON FILE |
| CHRISTOPHER VOLLO | ON FILE |
| CHRISTOPHER VON LATHROP | ON FILE |
| CHRISTOPHER VON RAUTENFELD | ON FILE |
| CHRISTOPHER VONTUNGELN | ON FILE |
| CHRISTOPHER VOORHEES | ON FILE |
| CHRISTOPHER VOSS | ON FILE |
| CHRISTOPHER VOTH | ON FILE |
| CHRISTOPHER VRAKAS | ON FILE |
| CHRISTOPHER VRIEZE | ON FILE |
| CHRISTOPHER VU | ON FILE |
| CHRISTOPHER W MATTINA | ON FILE |
| CHRISTOPHER W RIDDELS | ON FILE |
| CHRISTOPHER WADDELL | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WAGNER | ON FILE |
| CHRISTOPHER WAGNER | ON FILE |
| CHRISTOPHER WAHLGREN | ON FILE |
| CHRISTOPHER WAKEFIELD | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKES | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALLACE | ON FILE |
| CHRISTOPHER WALLER | ON FILE |
| CHRISTOPHER WALLS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALTERS | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WALZ | ON FILE |
| CHRISTOPHER WAMPLER | ON FILE |
| CHRISTOPHER WANDISHIN | ON FILE |
| CHRISTOPHER WANG | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARNE | ON FILE |
| CHRISTOPHER WARREN WILSON | ON FILE |
| CHRISTOPHER WASHA | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WATKINS | ON FILE |
| CHRISTOPHER WATSON | ON FILE |
| CHRISTOPHER WATTS | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | ON FILE |
| CHRISTOPHER WAYNE FULLER | ON FILE |
| CHRISTOPHER WAYNE HARTLINE | ON FILE |
| CHRISTOPHER WEAR | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEBSTER | ON FILE |
| CHRISTOPHER WEBSTER | ON FILE |
| CHRISTOPHER WEED PEREZ | ON FILE |
| CHRISTOPHER WEHNER | ON FILE |
| CHRISTOPHER WEIER | ON FILE |
| CHRISTOPHER WEIK | ON FILE |
| CHRISTOPHER WEISLER | ON FILE |
| CHRISTOPHER WELCH | ON FILE |
| CHRISTOPHER WELLER | ON FILE |
| CHRISTOPHER WELLS | ON FILE |
| CHRISTOPHER WELSH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER WENDOVER | ON FILE |
| CHRISTOPHER WESSELLS | ON FILE |
| CHRISTOPHER WESTBROOK | ON FILE |
| CHRISTOPHER WESTFIELD | ON FILE |
| CHRISTOPHER WESTMORELAND | ON FILE |
| CHRISTOPHER WESTRA | ON FILE |
| CHRISTOPHER WHERRY | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITEHURST | ON FILE |
| CHRISTOPHER WHITLING | ON FILE |
| CHRISTOPHER WHITMIRE | ON FILE |
| CHRISTOPHER WHITNEY | ON FILE |
| CHRISTOPHER WHITSETT | ON FILE |
| CHRISTOPHER WHITWORTH | ON FILE |
| CHRISTOPHER WICUS | ON FILE |
| CHRISTOPHER WIEBUSCH | ON FILE |
| CHRISTOPHER WIGLEY | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILD | ON FILE |
| CHRISTOPHER WILKINS | ON FILE |
| CHRISTOPHER WILLE | ON FILE |
| CHRISTOPHER WILLIAM CARR | ON FILE |
| CHRISTOPHER WILLIAM FRUEHAUF | ON FILE |
| CHRISTOPHER WILLIAM HENRY | ON FILE |
| CHRISTOPHER WILLIAM HOEH | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM JONES | ON FILE |
| CHRISTOPHER WILLIAM NEAL | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | ON FILE |
| CHRISTOPHER WILLIAM VETTER | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIFORD | ON FILE |
| CHRISTOPHER WILLINGER | ON FILE |
| CHRISTOPHER WILLIS | ON FILE |
| CHRISTOPHER WILLISTON | ON FILE |
| CHRISTOPHER WILLS | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WINCEK | ON FILE |
| CHRISTOPHER WINSTEAD | ON FILE |
| CHRISTOPHER WINSTON | ON FILE |
| CHRISTOPHER WISE | ON FILE |
| CHRISTOPHER WISEMAN | ON FILE |
| CHRISTOPHER WITEK WITEK | ON FILE |
| CHRISTOPHER WODICKA | ON FILE |
| CHRISTOPHER WOIWODE | ON FILE |
| CHRISTOPHER WOLF | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOLVERTON | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOODARD | ON FILE |
| CHRISTOPHER WOODFORD | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER WOODS | ON FILE |
| CHRISTOPHER WOODWARD | ON FILE |
| CHRISTOPHER WOODWARD | ON FILE |
| CHRISTOPHER WORTHWADE EATON | ON FILE |
| CHRISTOPHER WRATTEN | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTOPHER WRIGHTSON | ON FILE |
| CHRISTOPHER WRUBEL | ON FILE |
| CHRISTOPHER WYSOCKI | ON FILE |
| CHRISTOPHER YAGI | ON FILE |
| CHRISTOPHER YAM | ON FILE |
| CHRISTOPHER YANTIS | ON FILE |
| CHRISTOPHER YAP | ON FILE |
| CHRISTOPHER YEE | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YEPEZ SEURA | ON FILE |
| CHRISTOPHER YERXA | ON FILE |
| CHRISTOPHER YINGER | ON FILE |
| CHRISTOPHER YIP | ON FILE |
| CHRISTOPHER YOO | ON FILE |
| CHRISTOPHER YOSSICK | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUAN | ON FILE |
| CHRISTOPHER YUN | ON FILE |
| CHRISTOPHER YUNG | ON FILE |
| CHRISTOPHER YUNKER | ON FILE |
| CHRISTOPHER YUVIENCO | ON FILE |
| CHRISTOPHER ZACHARY BETZ | ON FILE |
| CHRISTOPHER ZAKARIAN | ON FILE |
| CHRISTOPHER ZALIK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ZEPEDA | ON FILE |
| CHRISTOPHER ZERVIC | ON FILE |
| CHRISTOPHER ZHOU | ON FILE |
| CHRISTOPHER ZHOU | ON FILE |
| CHRISTOPHER ZIEBELL | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZITKO | ON FILE |
| CHRISTOPHER ZWIEBEL | ON FILE |
| CHRISTOPHERCALEB D'ARCO | ON FILE |
| CHRISTOPHET TOWLER | ON FILE |
| CHRISTOS MAKRIDES | ON FILE |
| CHRISTOS N CHIOS | ON FILE |
| CHRISTOS PAPADOPOULOS | ON FILE |
| CHRISTOS TRIVIZAS | ON FILE |
| CHRISTY ALLRED | ON FILE |
| CHRISTY ANDRADE | ON FILE |
| CHRISTY ANGELES | ON FILE |
| CHRISTY BIEKER | ON FILE |
| CHRISTY DIERSHAW | ON FILE |
| CHRISTY FAYERMAN | ON FILE |
| CHRISTY FITZHARRIS | ON FILE |
| CHRISTY GIBSON | ON FILE |
| CHRISTY GRAHAM | ON FILE |
| CHRISTY HODGES | ON FILE |
| CHRISTY HOPKINS | ON FILE |
| CHRISTY HUNTER | ON FILE |
| CHRISTY JOHNSON | ON FILE |
| CHRISTY JONES | ON FILE |
| CHRISTY KIHM | ON FILE |
| CHRISTY KOTWICA | ON FILE |
| CHRISTY LITTON | ON FILE |
| CHRISTY LUNDGREN | ON FILE |
| CHRISTY MAHANEY | ON FILE |
| CHRISTY MARIE LOUISA GRANADO | ON FILE |
| CHRISTY MATHEW | ON FILE |
| CHRISTY MCHENRY | ON FILE |
| CHRISTY MCNEIL | ON FILE |
| CHRISTY MCNEIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTY MORROW | ON FILE |
| CHRISTY MROCZKIEWICZ | ON FILE |
| CHRISTY NAVARRO | ON FILE |
| CHRISTY ROSE | ON FILE |
| CHRISTY SHAWAN | ON FILE |
| CHRISTY SOMERSETT | ON FILE |
| CHRISTY SPENCE | ON FILE |
| CHRISTY TURNER | ON FILE |
| CHRISTY ULRICH | ON FILE |
| CHRISTY WEBER | ON FILE |
| CHRISTY WHITE | ON FILE |
| CHRISTY WHITEMAN | ON FILE |
| CHRISTY WHITNEY | ON FILE |
| CHRISTY ZALESNY | ON FILE |
| CHRIZMA HOSLER | ON FILE |
| CHRONG JEN LEE | ON FILE |
| CHRONO BROKER LLC | ON FILE |
| CHROSTOPHER COVER | ON FILE |
| CHRYSA JACOBS | ON FILE |
| CHRYSTAL BLACKWELL | ON FILE |
| CHRYSTAL CHAN | ON FILE |
| CHRYSTAL PEERY | ON FILE |
| CHRYSTIAN WOLSKI | ON FILE |
| CHRYSTINA SZUMINSKY | ON FILE |
| CHU INVESTMENT GROUP INC | ON FILE |
| CHUAN LI | ON FILE |
| CHUAN REN | ON FILE |
| CHUAN YE | ON FILE |
| CHUANGJIE ZHENG | ON FILE |
| CHUANJING LIU | ON FILE |
| CHUAN-SHENG TAI | ON FILE |
| CHUC SELF | ON FILE |
| CHU-CHENG LI | ON FILE |
| CHUCK AHRENS | ON FILE |
| CHUCK BARONE | ON FILE |
| CHUCK BARRETT | ON FILE |
| CHUCK BAUSS | ON FILE |
| CHUCK BLEVINS | ON FILE |
| CHUCK BONNETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUCK CARBONARO | ON FILE |
| CHUCK HAN | ON FILE |
| CHUCK HONG TAM | ON FILE |
| CHUCK JONES | ON FILE |
| CHUCK KEY | ON FILE |
| CHUCK LAMBORN | ON FILE |
| CHUCK MARTIN | ON FILE |
| CHUCK MCBROOM | ON FILE |
| CHUCK MCDOWELL | ON FILE |
| CHUCK MILES | ON FILE |
| CHUCK MILLER | ON FILE |
| CHUCK PENZONE | ON FILE |
| CHUCK QUON | ON FILE |
| CHUCK SCHWARZKOPF | ON FILE |
| CHUCK SEREIKA | ON FILE |
| CHUCK SPENCER | ON FILE |
| CHUCK TAN | ON FILE |
| CHUCK TURKOWSKI | ON FILE |
| CHUCK WILLIAMS | ON FILE |
| CHUCK WYTIAZ | ON FILE |
| CHUCK ZITTING | ON FILE |
| CHUE LOR | ON FILE |
| CHUE PHA | ON FILE |
| CHUEH LIEN | ON FILE |
| CHUEH-LING LIU | ON FILE |
| CHUEN LAM | ON FILE |
| CHUEYEE VANG | ON FILE |
| CHUK DELEON | ON FILE |
| CHUKA CHIKE-OBI | ON FILE |
| CHUKWUDI EKEH | ON FILE |
| CHUKWUDI MUOJIEJE | ON FILE |
| CHUKWUDINMA ODIAKOSA | ON FILE |
| CHUKWUDUMEBI EGBUNA | ON FILE |
| CHUKWUEBUKA AJAGU | ON FILE |
| CHUKWUEMEKA OKOYE | ON FILE |
| CHUKWUMA PIUS-NWAGWU | ON FILE |
| CHUKWUMERIJE CHUMA-OKERE | ON FILE |
| CHUKWUONSO NWIZU | ON FILE |
| CHUL HEE YOM | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUL KIM | ON FILE |
| CHUL SEO | ON FILE |
| CHULHO CHUN | ON FILE |
| CHULMIN LEE | ON FILE |
| CHUM WONGRASSAMEE | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | ON FILE |
| CHUN AN KO | ON FILE |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO SO | ON FILE |
| CHUN HO WU | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN J TSAO | ON FILE |
| CHUN JAE HOWELL | ON FILE |
| CHUN KEI CHEN | ON FILE |
| CHUN KEUNG MAK | ON FILE |
| CHUN KUN SONG | ON FILE |
| CHUN LAM AGNES LEUNG LAU | ON FILE |
| CHUN LEUNG | ON FILE |
| CHUN LI | ON FILE |
| CHUN TUNG | ON FILE |
| CHUN WANG | ON FILE |
| CHUN YI | ON FILE |
| CHUN YI | ON FILE |
| CHUN YU | ON FILE |
| CHUNG CHAU | ON FILE |
| CHUNG HIN HO | ON FILE |
| CHUNG KIM | ON FILE |
| CHUNG NGUYEN | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG PHI NGUYEN | ON FILE |
| CHUNG SOON PARK | ON FILE |
| CHUNG TAO | ON FILE |
| CHUNG TRAN | ON FILE |
| CHUNG WON | ON FILE |
| CHUNG WONG | ON FILE |
| CHUNGANG LI | ON FILE |
| CHUNG-CHENG CHUANG | ON FILE |
| CHUNG-CHING SHEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUNGHSIEN HUANG | ON FILE |
| CHUNGSANG LAM | ON FILE |
| CHUNGTIEN CHENG | ON FILE |
| CHUNG-WEI HUANG | ON FILE |
| CHUN-HAO CHEN | ON FILE |
| CHUN-HAO YANG | ON FILE |
| CHUNJAI CLARKSON | ON FILE |
| CHUNLIN HU | ON FILE |
| CHUNSEO CHOI | ON FILE |
| CHUNSHUAI LU | ON FILE |
| CHUNYANG ZHENG | ON FILE |
| CHUNYI WANG | ON FILE |
| CHUNYING QU | ON FILE |
| CHUONG DO | ON FILE |
| CHUONG HONG NGUYEN | ON FILE |
| CHUONG MA | ON FILE |
| CHUONG TRAN | ON FILE |
| CHUO-TING CHENG | ON FILE |
| CHURCHILL CLAIMS SERVICES, INC. | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CHUTIWIT ATTAPREYANGKUL | ON FILE |
| CHUTO ONYEKA | ON FILE |
| CHY SENG | ON FILE |
| CHYHEIM JACKSON-BURGESS | ON FILE |
| CHYLA EVANS | ON FILE |
| CHYLD MEDFORD | ON FILE |
| CHYLER CORONA | ON FILE |
| CHYNA PEREZ-WILLAMS | ON FILE |
| CHYNA WADE | ON FILE |
| CHYNNA DOWELL | ON FILE |
| CHYRL GRONDAHL | ON FILE |
| CIAN FARRAR | ON FILE |
| CIAN WILKINS | ON FILE |
| CIARA BRIGHT | ON FILE |
| CIARA GEIST | ON FILE |
| CIARA ROYAL | ON FILE |
| CIARA TORRES | ON FILE |
| CIARAN CRIBBIN | ON FILE |
| CIARAN MCGOLDRICK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CIARAN SMYTHE | ON FILE |
| CIARE CRANFORD | ON FILE |
| CICELY KYLE | ON FILE |
| CICELY TOMLINSON | ON FILE |
| CIDIC DEL CASTILLO | ON FILE |
| CIELO SANDOVAL | ON FILE |
| CIERA HUTSON | ON FILE |
| CIERA PETERS | ON FILE |
| CIERA SADE DUNN | ON FILE |
| CIERRA BAREFOOT | ON FILE |
| CIERRA D'ALMEIDA | ON FILE |
| CIERRA JAVERA JOYCE | ON FILE |
| CIERRA PAIGE BRANCATO | ON FILE |
| CIGDEM MEEK | ON FILE |
| CINA MOHEIMANI | ON FILE |
| CINDA ALLEN | ON FILE |
| CINDIJO MCDONALD | ON FILE |
| CINDITA CUNNINGHAM | ON FILE |
| CINDY ALBRIGHT | ON FILE |
| CINDY BARRAGAN | ON FILE |
| CINDY BRANDT | ON FILE |
| CINDY CHIANG | ON FILE |
| CINDY CHOW | ON FILE |
| CINDY CHU | ON FILE |
| CINDY COX | ON FILE |
| CINDY DAVIS | ON FILE |
| CINDY DEPACE | ON FILE |
| CINDY DONG | ON FILE |
| CINDY FORD | ON FILE |
| CINDY FORMELLA | ON FILE |
| CINDY FRANCIES | ON FILE |
| CINDY GEPHART | ON FILE |
| CINDY GRILLI | ON FILE |
| CINDY HALFORD | ON FILE |
| CINDY HARDY | ON FILE |
| CINDY HIDROGO | ON FILE |
| CINDY HOREJSI | ON FILE |
| CINDY JANE TOSI | ON FILE |
| CINDY JIANG | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CINDY JOHNSON | ON FILE |
| CINDY KLEIN | ON FILE |
| CINDY LA BARGE | ON FILE |
| CINDY LAM | ON FILE |
| CINDY LAVERNE BECKER | ON FILE |
| CINDY LE | ON FILE |
| CINDY LEADER | ON FILE |
| CINDY LEE | ON FILE |
| CINDY LOU HARPER | ON FILE |
| CINDY MANIT | ON FILE |
| CINDY MARIE BACIGALUPO | ON FILE |
| CINDY MCCAULEY | ON FILE |
| CINDY METSKER | ON FILE |
| CINDY NEVAEH TINEO | ON FILE |
| CINDY NG | ON FILE |
| CINDY NGUYEN | ON FILE |
| CINDY OBERHOLTZER | ON FILE |
| CINDY PARDO LEON | ON FILE |
| CINDY PECOSKY | ON FILE |
| CINDY POWEN HSIA | ON FILE |
| CINDY QUACH | ON FILE |
| CINDY REED | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | ON FILE |
| CINDY ROLDAN | ON FILE |
| CINDY SCHADE | ON FILE |
| CINDY SOUCINEK | ON FILE |
| CINDY STEWART | ON FILE |
| CINDY TANGUAY | ON FILE |
| CINDY THYGESON | ON FILE |
| CINDY TREGRE | ON FILE |
| CINDY TREGRE | ON FILE |
| CINDY VASQUEZ | ON FILE |
| CINDY WEGLEWSKI | ON FILE |
| CINDY YANG | ON FILE |
| CINDY ZIMMERMAN | ON FILE |
| CINDY ZUNIGA | ON FILE |
| CINNY ZHANG | ON FILE |
| CINQUES DANT | ON FILE |
| CINTHIA ACOSTA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CINTHIA MARIN | ON FILE |
| CINTHIA MOORE | ON FILE |
| CINTHIA PAOLA URBINA ANGEL | ON FILE |
| CINTHIA RIOS | ON FILE |
| CINTHYA QUINTERO | ON FILE |
| CINTIA ELHARD | ON FILE |
| CINTIA NOJIMA | ON FILE |
| CINTIA SILVA | ON FILE |
| CINTIA V M BOCK | ON FILE |
| CIPRIAN JACKSON | ON FILE |
| CIPRIAN MAGDAS | ON FILE |
| CIPRIAN MANCAS | ON FILE |
| CIPRIAN POP | ON FILE |
| CIRCE LASSEGUE | ON FILE |
| CIRDAN ELLENWOOD | ON FILE |
| CIRO FODERE | ON FILE |
| CIRO FRANK VERDI JR | ON FILE |
| CIVIC TECHNOLOGIES INC | ON FILE |
| CJ ANDERSON | ON FILE |
| CJ COLLADO | ON FILE |
| CJ DRISKILL | ON FILE |
| CJ LEE | ON FILE |
| CJ LYLES | ON FILE |
| CJ MAUL | ON FILE |
| CJ MCKINNON | ON FILE |
| CJ MILLER | ON FILE |
| CJ MILLER | ON FILE |
| CJ NGO | ON FILE |
| CJ SAMPSON | ON FILE |
| CJ SAVAGE | ON FILE |
| CJ SHIRK | ON FILE |
| CLA'REN CAMPBELL | ON FILE |
| CLAIBORNE GATES | ON FILE |
| CLAIR SOCCI | ON FILE |
| CLAIR WEBER | ON FILE |
| CLAIRA DIEDA | ON FILE |
| CLAIRE ANN DEL ROSARIO | ON FILE |
| CLAIRE ARAKAKI | ON FILE |
| CLAIRE CANALES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAIRE CHANG | ON FILE |
| CLAIRE CRISLIP | ON FILE |
| CLAIRE CUDDY | ON FILE |
| CLAIRE EGRET | ON FILE |
| CLAIRE EGRET | ON FILE |
| CLAIRE EMILY HUND | ON FILE |
| CLAIRE GRIFFITH | ON FILE |
| CLAIRE GROVE | ON FILE |
| CLAIRE HAMILTON | ON FILE |
| CLAIRE JENCKS | ON FILE |
| CLAIRE KABORE | ON FILE |
| CLAIRE KERR | ON FILE |
| CLAIRE KIM | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LICHTENSTEIN | ON FILE |
| CLAIRE LOUISA FADELY | ON FILE |
| CLAIRE MACCORMICK | ON FILE |
| CLAIRE MCHENRY PINOCCI | ON FILE |
| CLAIRE NASSIF | ON FILE |
| CLAIRE NGAMELUE | ON FILE |
| CLAIRE PIEPER | ON FILE |
| CLAIRE POWELL | ON FILE |
| CLAIRE SHIN | ON FILE |
| CLAIRE SISSON | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLAIRE STEWART | ON FILE |
| CLAIRE VAN DYK | ON FILE |
| CLAIRE WAUGH | ON FILE |
| CLAIRE Y ZHU | ON FILE |
| CLAIRELLEN WALLIN | ON FILE |
| CLAIRE-MARIE CYPRIEN | ON FILE |
| CLAIRE-MARIE VACHER | ON FILE |
| CLAMTOWN CROSSFIT LLC | ON FILE |
| CLANCY BYRNE | ON FILE |
| CLANCY JEMBIA | ON FILE |
| CLANCY MCNULTY | ON FILE |
| CLANISHA I. SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLARA BLACKBURN | ON FILE |
| CLARA CARD | ON FILE |
| CLARA COTT | ON FILE |
| CLARA DIAZ | ON FILE |
| CLARA FLORES | ON FILE |
| CLARA FLORES | ON FILE |
| CLARA GORDON | ON FILE |
| CLARA MILIZIANO | ON FILE |
| CLARA NOA | ON FILE |
| CLARA PADRON | ON FILE |
| CLARA ROJAS | ON FILE |
| CLARA ROUSE | ON FILE |
| CLARA SETTJE | ON FILE |
| CLARA TANG | ON FILE |
| CLARA THE BURNLEY | ON FILE |
| CLARA VELEZ | ON FILE |
| CLARA YVONNE RENFROW | ON FILE |
| CLARE CAPITAL TRUST | ON FILE |
| CLARE DER | ON FILE |
| CLARE KUBOTA | ON FILE |
| CLARE MCCULLOUGH | ON FILE |
| CLARE SUNG | ON FILE |
| CLARENCE BLACKMON | ON FILE |
| CLARENCE BLACKMON | ON FILE |
| CLARENCE BRANGARD | ON FILE |
| CLARENCE BROWN III | ON FILE |
| CLARENCE CHIONG | ON FILE |
| CLARENCE DAVID DONALDSON | ON FILE |
| CLARENCE ERVIN ABRAMS JR | ON FILE |
| CLARENCE FREEMAN | ON FILE |
| CLARENCE GAMMAGE | ON FILE |
| CLARENCE GILLESPIE | ON FILE |
| CLARENCE GO | ON FILE |
| CLARENCE GOULD | ON FILE |
| CLARENCE GRIFFIN | ON FILE |
| CLARENCE HART | ON FILE |
| CLARENCE HATLEY | ON FILE |
| CLARENCE HAYES | ON FILE |
| CLARENCE HENDERSON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLARENCE HINES | ON FILE |
| CLARENCE KLEESCHULTE | ON FILE |
| CLARENCE KORNEGAY | ON FILE |
| CLARENCE LOCKETT | ON FILE |
| CLARENCE MALLORY | ON FILE |
| CLARENCE MARKS | ON FILE |
| CLARENCE OVERBY | ON FILE |
| CLARENCE SHARP | ON FILE |
| CLARENCE SILVA | ON FILE |
| CLARENCE SMITH | ON FILE |
| CLARENCE THOMAS | ON FILE |
| CLARENCE THOMAS HODGE | ON FILE |
| CLARENCE TURNER | ON FILE |
| CLARENCE WARD | ON FILE |
| CLARENCE WILEY | ON FILE |
| CLARENCE WRET | ON FILE |
| CLARENCE WYNN | ON FILE |
| CLARIBEL FERNANDEZ | ON FILE |
| CLARIBELL OKOLI | ON FILE |
| CLARICE ANNE MAJOR | ON FILE |
| CLARICE MINEFEE | ON FILE |
| CLARICE NANCE | ON FILE |
| CLARIESELIN ONCOG | ON FILE |
| CLARISSA DIXON | ON FILE |
| CLARISSA DOMINGO | ON FILE |
| CLARISSA KELSEY | ON FILE |
| CLARISSA LONA | ON FILE |
| CLARISSA PINKNEY-DEWITT | ON FILE |
| CLARISSA WILLIAMS | ON FILE |
| CLARISSA WILLIAMS | ON FILE |
| CLARISSE DA COSTA E SILVA CARDOSO | ON FILE |
| CLARISSE THOMAS | ON FILE |
| CLARITA JUANITE | ON FILE |
| CLARK ADRIANCE | ON FILE |
| CLARK ALEXANDER HENDERSON | ON FILE |
| CLARK ANDERSON | ON FILE |
| CLARK BERNINGER | ON FILE |
| CLARK BRADSHER JR | ON FILE |
| CLARK DEAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLARK FICHTL | ON FILE |
| CLARK FOX | ON FILE |
| CLARK FREDRICKSON | ON FILE |
| CLARK FRIEDRICH SCHIERLE | ON FILE |
| CLARK GALLI | ON FILE |
| CLARK GAUTHREAUX | ON FILE |
| CLARK GILES | ON FILE |
| CLARK GRIFFITH | ON FILE |
| CLARK HAITO LIU | ON FILE |
| CLARK HENDERSON | ON FILE |
| CLARK HENSON | ON FILE |
| CLARK JONES | ON FILE |
| CLARK JORDAN | ON FILE |
| CLARK LANDIS | ON FILE |
| CLARK M LAGEMANN | ON FILE |
| CLARK MACCULLOUGH | ON FILE |
| CLARK MAHY | ON FILE |
| CLARK MEYER | ON FILE |
| CLARK MORRIS II HEWITT | ON FILE |
| CLARK PARKHURST | ON FILE |
| CLARK PHILBERT | ON FILE |
| CLARK RANKINS | ON FILE |
| CLARK REAMS | ON FILE |
| CLARK REICH | ON FILE |
| CLARK ROBINSON | ON FILE |
| CLARK ROTHENBERG | ON FILE |
| CLARK SABO | ON FILE |
| CLARK SMITH | ON FILE |
| CLARK THOMPSON | ON FILE |
| CLARK VENABLE | ON FILE |
| CLARK VILLAR-SEVERINO | ON FILE |
| CLARK WAGNER | ON FILE |
| CLARK WILSON | ON FILE |
| CLARKE CUTHBERT | ON FILE |
| CLARKE HOELSCHER | ON FILE |
| CLARKE NELSON | ON FILE |
| CLARKSON WEHRLI | ON FILE |
| CLARYBEL CORREA | ON FILE |
| CLAUD COSTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUD HICKS | ON FILE |
| CLAUDE ALLEN | ON FILE |
| CLAUDE BALL | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLAUDE BEAUDRY | ON FILE |
| CLAUDE BEVILLE | ON FILE |
| CLAUDE CAHEN | ON FILE |
| CLAUDE CANTAVE | ON FILE |
| CLAUDE CECIL ANDERSON | ON FILE |
| CLAUDE CRUZ | ON FILE |
| CLAUDE CURRY | ON FILE |
| CLAUDE DAVIS | ON FILE |
| CLAUDE DOWNEY | ON FILE |
| CLAUDE GILLILAND II | ON FILE |
| CLAUDE MAIR | ON FILE |
| CLAUDE MASK | ON FILE |
| CLAUDE MCADAMS | ON FILE |
| CLAUDE MCKOY | ON FILE |
| CLAUDE MCROBERTS | ON FILE |
| CLAUDE ROBERTS | ON FILE |
| CLAUDE STARKS | ON FILE |
| CLAUDE ZOHOUN | ON FILE |
| CLAUDE-JEAN LANGEVIN | ON FILE |
| CLAUDEL DORANTE | ON FILE |
| CLAUDETTE ANEITA ATKINSON | ON FILE |
| CLAUDETTE JOSEPHINE CONNOR | ON FILE |
| CLAUDETTE RANDALL | ON FILE |
| CLAUDIA APONTE | ON FILE |
| CLAUDIA ARDELEAN | ON FILE |
| CLAUDIA BARBA | ON FILE |
| CLAUDIA BATRES | ON FILE |
| CLAUDIA CHAMBERS | ON FILE |
| CLAUDIA CHAU | ON FILE |
| CLAUDIA CHUANG | ON FILE |
| CLAUDIA DENNEN | ON FILE |
| CLAUDIA DIAZ | ON FILE |
| CLAUDIA GARCIA-SALAS | ON FILE |
| CLAUDIA GONZALEZ | ON FILE |
| CLAUDIA HERRERA-MONTERO | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIA HERZOG | ON FILE |
| CLAUDIA KENNEDY | ON FILE |
| CLAUDIA KOZAK | ON FILE |
| CLAUDIA LARROTTA | ON FILE |
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LOPEZ | ON FILE |
| CLAUDIA LORENTE | ON FILE |
| CLAUDIA LORENZO | ON FILE |
| CLAUDIA LU | ON FILE |
| CLAUDIA MARCELA OCHOARAMOS | ON FILE |
| CLAUDIA MARTINEZ | ON FILE |
| CLAUDIA MEJIA-HENDERSON | ON FILE |
| CLAUDIA MENENDEZ | ON FILE |
| CLAUDIA MORALES | ON FILE |
| CLAUDIA NGUYEN | ON FILE |
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA OLIVARES | ON FILE |
| CLAUDIA PANAMENO | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | ON FILE |
| CLAUDIA PEZZOLESI | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RIVERA SALAS | ON FILE |
| CLAUDIA RODRIGUEZ LOPEZ | ON FILE |
| CLAUDIA ROYE | ON FILE |
| CLAUDIA RUBIO | ON FILE |
| CLAUDIA RUIZ | ON FILE |
| CLAUDIA SANCHEZ | ON FILE |
| CLAUDIA SCHWEIKART | ON FILE |
| CLAUDIA SHI | ON FILE |
| CLAUDIA SIHLER | ON FILE |
| CLAUDIA SMITHWICK | ON FILE |
| CLAUDIA SOTO | ON FILE |
| CLAUDIA STUBEN | ON FILE |
| CLAUDIA SUTER | ON FILE |
| CLAUDIA TERAN | ON FILE |
| CLAUDIA VALENTINA MONTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIA VARGAS MEJIA | ON FILE |
| CLAUDIA VELA | ON FILE |
| CLAUDIA ZIMMERMAN | ON FILE |
| CLAUDINE CARBONE | ON FILE |
| CLAUDINE EASTMAN | ON FILE |
| CLAUDINE HOSANG | ON FILE |
| CLAUDINEI DASILVA | ON FILE |
| CLAUDIO AIRO | ON FILE |
| CLAUDIO ALBERTO RIVERA | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO CALDERON LOPEZ | ON FILE |
| CLAUDIO DELGADO | ON FILE |
| CLAUDIO FERNANDEZ | ON FILE |
| CLAUDIO FRANKE | ON FILE |
| CLAUDIO GILBERG | ON FILE |
| CLAUDIO GUTIERREZ | ON FILE |
| CLAUDIO LEIVA | ON FILE |
| CLAUDIO RIOS | ON FILE |
| CLAUDIO ROBLES | ON FILE |
| CLAUDIO STAUB | ON FILE |
| CLAUDIU ADAM | ON FILE |
| CLAUDIU MOISE | ON FILE |
| CLAUDIU SIMION | ON FILE |
| CLAUDIUS TAYLOR | ON FILE |
| CLAXTON JONES | ON FILE |
| CLAY AH QUIN | ON FILE |
| CLAY ALEXANDER | ON FILE |
| CLAY ANDERSON | ON FILE |
| CLAY ANDERTON | ON FILE |
| CLAY ANDREW LEE | ON FILE |
| CLAY ANGERS | ON FILE |
| CLAY AREY | ON FILE |
| CLAY BEAM | ON FILE |
| CLAY BEESON | ON FILE |
| CLAY BERRY | ON FILE |
| CLAY CLAY | ON FILE |
| CLAY COLLIN | ON FILE |
| CLAY COOPER | ON FILE |
| CLAY CYRUS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAY DAVIES | ON FILE |
| CLAY DUNBAR | ON FILE |
| CLAY EASTERDAY | ON FILE |
| CLAY FELICE | ON FILE |
| CLAY FINAU | ON FILE |
| CLAY FINCK | ON FILE |
| CLAY GAFFORD | ON FILE |
| CLAY GIBSON | ON FILE |
| CLAY GRAVES | ON FILE |
| CLAY HAMPTON | ON FILE |
| CLAY HARDY | ON FILE |
| CLAY HILGEMAN | ON FILE |
| CLAY HOWARD | ON FILE |
| CLAY INBODEN | ON FILE |
| CLAY JEREMIAH SCHILE | ON FILE |
| CLAY JOHNSON | ON FILE |
| CLAY L SOHL | ON FILE |
| CLAY LUERSEN | ON FILE |
| CLAY LUNSFORD | ON FILE |
| CLAY MARTIN HOUSEMAN | ON FILE |
| CLAY MCINNIS | ON FILE |
| CLAY MICHAEL BUTLER | ON FILE |
| CLAY MITCHELL | ON FILE |
| CLAY NEIGHER | ON FILE |
| CLAY OGLESBY | ON FILE |
| CLAY OLIVER | ON FILE |
| CLAY OLIVIER | ON FILE |
| CLAY PATTON | ON FILE |
| CLAY PUCKETT | ON FILE |
| CLAY RASLEY | ON FILE |
| CLAY REESE | ON FILE |
| CLAY RICHEY | ON FILE |
| CLAY RIPMA | ON FILE |
| CLAY RUCKER | ON FILE |
| CLAY SANDERS | ON FILE |
| CLAY SEBOURN | ON FILE |
| CLAY SHOUP | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY SMITH | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAY THOMAS SEXTON | ON FILE |
| CLAY THOMPSON | ON FILE |
| CLAY TODDY | ON FILE |
| CLAY VENVERTLOH | ON FILE |
| CLAY WALLACE | ON FILE |
| CLAY WARBURTON | ON FILE |
| CLAY WARREN | ON FILE |
| CLAY WEBB | ON FILE |
| CLAY WELLER | ON FILE |
| CLAY WINTERS | ON FILE |
| CLAY WRIGHT | ON FILE |
| CLAY YARBOROUGH | ON FILE |
| CLAYBORN CRADDOCK | ON FILE |
| CLAYTON A CLAYBORN | ON FILE |
| CLAYTON ADLER | ON FILE |
| CLAYTON ALEXANDER ENGLISH | ON FILE |
| CLAYTON AMOS | ON FILE |
| CLAYTON ARTERBURN | ON FILE |
| CLAYTON BARBER | ON FILE |
| CLAYTON BARLOW | ON FILE |
| CLAYTON BAX | ON FILE |
| CLAYTON BEERS | ON FILE |
| CLAYTON BERLINE | ON FILE |
| CLAYTON BJERKE | ON FILE |
| CLAYTON BLAKE | ON FILE |
| CLAYTON BORDEAUX WIGINTON | ON FILE |
| CLAYTON BRADLEY ANDRUS | ON FILE |
| CLAYTON BRASWELL | ON FILE |
| CLAYTON BROWNE | ON FILE |
| CLAYTON BULL | ON FILE |
| CLAYTON BURRIS | ON FILE |
| CLAYTON BURRIS | ON FILE |
| CLAYTON BURY | ON FILE |
| CLAYTON CALK | ON FILE |
| CLAYTON CAMPBELL | ON FILE |
| CLAYTON CARDEN | ON FILE |
| CLAYTON CHILDRESS | ON FILE |
| CLAYTON CLABAUGH | ON FILE |
| CLAYTON CORNELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAYTON COX | ON FILE |
| CLAYTON CRUM | ON FILE |
| CLAYTON D LAING | ON FILE |
| CLAYTON DAVENPORT | ON FILE |
| CLAYTON DIGITAL | ON FILE |
| CLAYTON DORRIS | ON FILE |
| CLAYTON DRISKELL | ON FILE |
| CLAYTON EAMES | ON FILE |
| CLAYTON EUDALY | ON FILE |
| CLAYTON FELT | ON FILE |
| CLAYTON FREELAND | ON FILE |
| CLAYTON GAAR | ON FILE |
| CLAYTON HART | ON FILE |
| CLAYTON HATATHLIE | ON FILE |
| CLAYTON HELMUTH | ON FILE |
| CLAYTON HENSON | ON FILE |
| CLAYTON HICKS | ON FILE |
| CLAYTON HOLLIDAY | ON FILE |
| CLAYTON HONN | ON FILE |
| CLAYTON HOPKINS | ON FILE |
| CLAYTON HOWARD | ON FILE |
| CLAYTON HUMPHREY II | ON FILE |
| CLAYTON HUSK | ON FILE |
| CLAYTON JAMES DEGASPERIN | ON FILE |
| CLAYTON JENSEN | ON FILE |
| CLAYTON JOHNSON | ON FILE |
| CLAYTON JOHNSTON | ON FILE |
| CLAYTON JOSHUA BEHNFELDT | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON KENT | ON FILE |
| CLAYTON KIMBRO | ON FILE |
| CLAYTON KINSEY | ON FILE |
| CLAYTON KITCHENS | ON FILE |
| CLAYTON KORNHAUSER | ON FILE |
| CLAYTON LANGHOFF | ON FILE |
| CLAYTON LANHAM | ON FILE |
| CLAYTON LEAVELL | ON FILE |
| CLAYTON LEON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAYTON LIVELY | ON FILE |
| CLAYTON MACKAY | ON FILE |
| CLAYTON MANESS | ON FILE |
| CLAYTON MARIS | ON FILE |
| CLAYTON MCNEIL | ON FILE |
| CLAYTON MEAD | ON FILE |
| CLAYTON MILLER | ON FILE |
| CLAYTON MILLER | ON FILE |
| CLAYTON MITCHELL | ON FILE |
| CLAYTON MOORE | ON FILE |
| CLAYTON MULANAX | ON FILE |
| CLAYTON NEIVERT | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CLAYTON OVERSTREET | ON FILE |
| CLAYTON PANZERI | ON FILE |
| CLAYTON PATRICK SMITH | ON FILE |
| CLAYTON PEARSON | ON FILE |
| CLAYTON RESZ | ON FILE |
| CLAYTON ROLLINS | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLAYTON ROY BOROUGHS | ON FILE |
| CLAYTON RUSH | ON FILE |
| CLAYTON SCHMITZ | ON FILE |
| CLAYTON SCHUBERT | ON FILE |
| CLAYTON SCOTT TAYLOR | ON FILE |
| CLAYTON SIMMON | ON FILE |
| CLAYTON SIMON | ON FILE |
| CLAYTON SMITH | ON FILE |
| CLAYTON SMITH | ON FILE |
| CLAYTON SONNIER | ON FILE |
| CLAYTON SPENCE | ON FILE |
| CLAYTON STALLBAUMER | ON FILE |
| CLAYTON TARPLEY | ON FILE |
| CLAYTON TAYLOR WHITE | ON FILE |
| CLAYTON THOMAS BOLZ | ON FILE |
| CLAYTON TRAN | ON FILE |
| CLAYTON TREVOR BOYDSTON | ON FILE |
| CLAYTON TUMAS | ON FILE |
| CLAYTON VANCE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAYTON VANNORTWICK | ON FILE |
| CLAYTON VOSSBERG | ON FILE |
| CLAYTON WALTERS | ON FILE |
| CLAYTON WARDER | ON FILE |
| CLAYTON WAYNE FULLER | ON FILE |
| CLAYTON WAYNE TUCKER | ON FILE |
| CLAYTON WEATHERFORD | ON FILE |
| CLAYTON WEBER | ON FILE |
| CLAYTON WESTOVER | ON FILE |
| CLAYTON WHITCHURCH | ON FILE |
| CLAYTON WILLIAMS | ON FILE |
| CLAYTON WILLIAMS | ON FILE |
| CLAYTON WILSON | ON FILE |
| CLAYTON WILSON | ON FILE |
| CLAYTON WOODS | ON FILE |
| CLAYTON WREN | ON FILE |
| CLAYTON WU | ON FILE |
| CLEAN WAVE LLC | ON FILE |
| CLEANT EDWARD | ON FILE |
| CLEAR WATER FINANCIAL LLC | ON FILE |
| CLEAVON ROBERTS | ON FILE |
| CLELIA DELIMA | ON FILE |
| CLELIA RITTER-WILLIAMS | ON FILE |
| CLEM BUENO | ON FILE |
| CLEM DUPRE | ON FILE |
| CLEM KENT CEARLEY | ON FILE |
| CLEMENCE AHIABLE | ON FILE |
| CLEMENS WAGNER | ON FILE |
| CLEMENS WEISGRAM | ON FILE |
| CLEMENT AMOUZOU | ON FILE |
| CLÉMENT BILLEREY | ON FILE |
| CLEMENT DENNIS | ON FILE |
| CLEMENT DIEUDONNE | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HOANG | ON FILE |
| CLEMENT HUANG | ON FILE |
| CLEMENT JOUVE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLEMENT LAI | ON FILE |
| CLEMENT MCNANEY | ON FILE |
| CLEMENT NJUKENG | ON FILE |
| CLEMENT PETER NYAGAWA | ON FILE |
| CLEMENT ROUVIERE | ON FILE |
| CLEMENT SMADJA | ON FILE |
| CLEMENT TITA | ON FILE |
| CLEMENT WISEMAN | ON FILE |
| CLEMENT WONG | ON FILE |
| CLEMENT YONG WEI TAN | ON FILE |
| CLEMENTE NEVAREZ | ON FILE |
| CLEMENTE PATAFIO | ON FILE |
| CLEMENTE VARAS COLLADO | ON FILE |
| CLEMENTINE TAYLOR | ON FILE |
| CLENTON LIGHT | ON FILE |
| CLEO ANDERSEN-GREEN | ON FILE |
| CLEO BROCK | ON FILE |
| CLEO SAVOY | ON FILE |
| CLEOMIE MOSS | ON FILE |
| CLEON CLARK | ON FILE |
| CLEOTHA JOHNSON | ON FILE |
| CLERGY IFEANYI | ON FILE |
| CLERISTON SANTOS | ON FILE |
| CLETE PANGELINA | ON FILE |
| CLETE PEARSON | ON FILE |
| CLETO ANDERSON | ON FILE |
| CLEVELAND EDWARDS SR | ON FILE |
| CLEVELAND ENNIS | ON FILE |
| CLEVELAND MARKUM | ON FILE |
| CLEVELAND SOLOMON | ON FILE |
| CLEVERSON SILVA | ON FILE |
| CLEVIN JACK | ON FILE |
| CLIENT NAME KKILGROE RD LLC | ON FILE |
| CLIFF BOYER | ON FILE |
| CLIFF BRUTON | ON FILE |
| CLIFF BRUTON | ON FILE |
| CLIFF CREE | ON FILE |
| CLIFF CURNOW | ON FILE |
| CLIFF DAHL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLIFF DANCY | ON FILE |
| CLIFF DAVID WU | ON FILE |
| CLIFF DEPUY | ON FILE |
| CLIFF GABRIEL | ON FILE |
| CLIFF GLANZ | ON FILE |
| CLIFF GREEN | ON FILE |
| CLIFF IRVIN | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF LEE | ON FILE |
| CLIFF LEWIS | ON FILE |
| CLIFF M FUHRMAN | ON FILE |
| CLIFF MAXIMO | ON FILE |
| CLIFF MORA | ON FILE |
| CLIFF RIGNEY | ON FILE |
| CLIFF SARGENT | ON FILE |
| CLIFF SONG | ON FILE |
| CLIFF SPURLOCK | ON FILE |
| CLIFF VAN HOOK | ON FILE |
| CLIFF WHITE | ON FILE |
| CLIFF YU | ON FILE |
| CLIFFE KWON | ON FILE |
| CLIFFORD ADAM GROSS | ON FILE |
| CLIFFORD ANDERSON | ON FILE |
| CLIFFORD ARNOLD WYRICK | ON FILE |
| CLIFFORD BEAUDOIN | ON FILE |
| CLIFFORD BOROWIAK | ON FILE |
| CLIFFORD BURNS | ON FILE |
| CLIFFORD C COLLINS | ON FILE |
| CLIFFORD CHAN | ON FILE |
| CLIFFORD CHARLES CORNELL III | ON FILE |
| CLIFFORD CHENEY | ON FILE |
| CLIFFORD CHENG | ON FILE |
| CLIFFORD CHEW | ON FILE |
| CLIFFORD COHN | ON FILE |
| CLIFFORD CORNELL | ON FILE |
| CLIFFORD CRAGG | ON FILE |
| CLIFFORD DAVIS | ON FILE |
| CLIFFORD FINKLE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLIFFORD GARIBAY | ON FILE |
| CLIFFORD GRAYSON | ON FILE |
| CLIFFORD GRUBBS | ON FILE |
| CLIFFORD JAMERSON | ON FILE |
| CLIFFORD JANKE | ON FILE |
| CLIFFORD JOHN MERCER | ON FILE |
| CLIFFORD JONES | ON FILE |
| CLIFFORD JOSEPH JR NASSIP | ON FILE |
| CLIFFORD KANG | ON FILE |
| CLIFFORD LANGE | ON FILE |
| CLIFFORD LATTA | ON FILE |
| CLIFFORD LINDSEY | ON FILE |
| CLIFFORD LIU | ON FILE |
| CLIFFORD MARQUES | ON FILE |
| CLIFFORD MAURICE MCCREA SR | ON FILE |
| CLIFFORD OSBORN | ON FILE |
| CLIFFORD OWENS | ON FILE |
| CLIFFORD PAUL GORMAN III | ON FILE |
| CLIFFORD PIERRE LAGUERRE | ON FILE |
| CLIFFORD POLLARD | ON FILE |
| CLIFFORD REDMON | ON FILE |
| CLIFFORD RILEY | ON FILE |
| CLIFFORD RITCHIE | ON FILE |
| CLIFFORD ROBER | ON FILE |
| CLIFFORD ROSENBERG | ON FILE |
| CLIFFORD ROY ELLIS | ON FILE |
| CLIFFORD SABO | ON FILE |
| CLIFFORD SATZ | ON FILE |
| CLIFFORD SCHADE | ON FILE |
| CLIFFORD SCHULMAN | ON FILE |
| CLIFFORD SELMAN | ON FILE |
| CLIFFORD SMITH | ON FILE |
| CLIFFORD STILLWELL | ON FILE |
| CLIFFORD SUZUKI | ON FILE |
| CLIFFORD TANG | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD WARD | ON FILE |
| CLIFFORD WEAVER | ON FILE |
| CLIFFORD WRIGHT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLIFFORD WRIGHT WINSTEAD | ON FILE |
| CLIFFS PLACE | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFFTON LUEDTKE | ON FILE |
| CLIFFTON THELUSCA | ON FILE |
| CLIFS FOLLY, LLC | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE |
| CLIFTON ANDERSON | ON FILE |
| CLIFTON ARNOLD | ON FILE |
| CLIFTON ARNOLD | ON FILE |
| CLIFTON BURT | ON FILE |
| CLIFTON CUTHBERTSON | ON FILE |
| CLIFTON DAVIS | ON FILE |
| CLIFTON EDWARD 3RD JACKSON | ON FILE |
| CLIFTON FORREST RICHARDSON | ON FILE |
| CLIFTON HARGROVE | ON FILE |
| CLIFTON HARSKI | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON HENRY | ON FILE |
| CLIFTON HUGHLEY | ON FILE |
| CLIFTON JACKSON | ON FILE |
| CLIFTON JACKSON JR | ON FILE |
| CLIFTON LEVINE | ON FILE |
| CLIFTON MALONEY | ON FILE |
| CLIFTON RASMUSSEN | ON FILE |
| CLIFTON SMITH | ON FILE |
| CLIFTON STAFFORD | ON FILE |
| CLIFTON SUTTON | ON FILE |
| CLIFTON TURNER | ON FILE |
| CLIFTON WILSON | ON FILE |
| CLIFTON WRIGHT | ON FILE |
| CLINE COURTER | ON FILE |
| CLINPLAN LLC | ON FILE |
| CLINT AARON WELDON | ON FILE |
| CLINT ALLEY | ON FILE |
| CLINT ANGELES | ON FILE |
| CLINT ANTARAN | ON FILE |
| CLINT ARY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINT BACKUS | ON FILE |
| CLINT BALLARD | ON FILE |
| CLINT BARNES | ON FILE |
| CLINT BIDDLE | ON FILE |
| CLINT BINDER | ON FILE |
| CLINT BROWN | ON FILE |
| CLINT CHAVARRIA | ON FILE |
| CLINT COPELAND | ON FILE |
| CLINT CORVINGTON | ON FILE |
| CLINT COWEN | ON FILE |
| CLINT DERAAS | ON FILE |
| CLINT FALLON | ON FILE |
| CLINT FARNSWORTH | ON FILE |
| CLINT FONTENOT | ON FILE |
| CLINT GAIGE | ON FILE |
| CLINT GALE | ON FILE |
| CLINT GATES | ON FILE |
| CLINT GROVES | ON FILE |
| CLINT HANSEN | ON FILE |
| CLINT HARMS | ON FILE |
| CLINT HUBECK | ON FILE |
| CLINT JASON VENTI | ON FILE |
| CLINT KAUFFMAN | ON FILE |
| CLINT KELLY | ON FILE |
| CLINT KNIPPER | ON FILE |
| CLINT KREIDER | ON FILE |
| CLINT LOWERY | ON FILE |
| CLINT MCCAY | ON FILE |
| CLINT MCKENNA | ON FILE |
| CLINT NOSBISCH | ON FILE |
| CLINT PAXSON | ON FILE |
| CLINT PENDLETON | ON FILE |
| CLINT PETTY | ON FILE |
| CLINT RILEY GILLIAM | ON FILE |
| CLINT ROLAND | ON FILE |
| CLINT ROLLINS | ON FILE |
| CLINT ROSARIO | ON FILE |
| CLINT RUSSELL | ON FILE |
| CLINT SCHUBERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINT STEIN | ON FILE |
| CLINT TERRELL | ON FILE |
| CLINT THOMAS | ON FILE |
| CLINT TRAN | ON FILE |
| CLINT VOWELL | ON FILE |
| CLINT WALKER | ON FILE |
| CLINT WAYNE CARTER | ON FILE |
| CLINT WHITLEY | ON FILE |
| CLINT WILLIAMS | ON FILE |
| CLINT WORDEN | ON FILE |
| CLINT YATES | ON FILE |
| CLINTON BAILEY | ON FILE |
| CLINTON BARNWELL MONFORT | ON FILE |
| CLINTON BIHM | ON FILE |
| CLINTON BISHOP | ON FILE |
| CLINTON BORTHWICK | ON FILE |
| CLINTON BROCK | ON FILE |
| CLINTON BROCK | ON FILE |
| CLINTON BROWN | ON FILE |
| CLINTON BRYAN | ON FILE |
| CLINTON CASEY | ON FILE |
| CLINTON CHANG | ON FILE |
| CLINTON COX | ON FILE |
| CLINTON CRUMP | ON FILE |
| CLINTON CURTIS | ON FILE |
| CLINTON DAKE | ON FILE |
| CLINTON DAVID HAIMERL | ON FILE |
| CLINTON DAVIDSON | ON FILE |
| CLINTON DE YOUNG | ON FILE |
| CLINTON DEWALD | ON FILE |
| CLINTON DONNELLY | ON FILE |
| CLINTON DOTY | ON FILE |
| CLINTON E PENNARTZ | ON FILE |
| CLINTON EDWARD CRAKER | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |
| CLINTON EVERAGE | ON FILE |
| CLINTON FELSTED | ON FILE |
| CLINTON FERNANDES | ON FILE |
| CLINTON FIORE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINTON FRANK DUDLEY | ON FILE |
| CLINTON GOOS | ON FILE |
| CLINTON GRAHAM | ON FILE |
| CLINTON GREEN | ON FILE |
| CLINTON GURLEY | ON FILE |
| CLINTON HENRY DOIRON | ON FILE |
| CLINTON HOCKER | ON FILE |
| CLINTON HUBER | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JAMES GOSSAGE | ON FILE |
| CLINTON JAMES WIVELL | ON FILE |
| CLINTON JENSEN | ON FILE |
| CLINTON JOHNSON | ON FILE |
| CLINTON JONES | ON FILE |
| CLINTON KAZUKICHI IWAMI | ON FILE |
| CLINTON LANGE | ON FILE |
| CLINTON LARSEN | ON FILE |
| CLINTON LEE BLOSE | ON FILE |
| CLINTON LOH | ON FILE |
| CLINTON MACDONALD | ON FILE |
| CLINTON MAYS | ON FILE |
| CLINTON MCCOY | ON FILE |
| CLINTON MCNICHOLS | ON FILE |
| CLINTON MILLER | ON FILE |
| CLINTON MOORE | ON FILE |
| CLINTON MOUSER | ON FILE |
| CLINTON NEWMAN | ON FILE |
| CLINTON OWENS | ON FILE |
| CLINTON PAQUETTE | ON FILE |
| CLINTON PERSON | ON FILE |
| CLINTON POTTER | ON FILE |
| CLINTON RIX | ON FILE |
| CLINTON ROSS HARRIS | ON FILE |
| CLINTON SIKES | ON FILE |
| CLINTON SIRRINE | ON FILE |
| CLINTON STRAND | ON FILE |
| CLINTON THAI | ON FILE |
| CLINTON THOMAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINTON TIPTON | ON FILE |
| CLINTON TURNIPSEED | ON FILE |
| CLINTON WALKE | ON FILE |
| CLINTON WEAKLEY | ON FILE |
| CLINTON WEBER | ON FILE |
| CLINTON WIMBERLY | ON FILE |
| CLINTON YOUNT | ON FILE |
| CLIPPER HALL | ON FILE |
| CLIPPER JOHNSON | ON FILE |
| CLISTENES CABRAL | ON FILE |
| CLIVE LEE | ON FILE |
| CLIVE PARKINSON | ON FILE |
| CLORINA LEJULUS | ON FILE |
| CLOUD9BILL PHAT | ON FILE |
| CLOVA BROWN | ON FILE |
| CLOVER DOHERTY | ON FILE |
| CLOVER ZATZMAN | ON FILE |
| CLOVIS BELL | ON FILE |
| CLOVIS DABA | ON FILE |
| CLOVIS HEBERT | ON FILE |
| CLOVIS LACERDA | ON FILE |
| CLOVIS SHROPSHIRE | ON FILE |
| CLUTCH THOMAS | ON FILE |
| CLUTCHWAVE INC | ON FILE |
| CLWHITE SDIRA LLC | ON FILE |
| CLYDE ATKINS | ON FILE |
| CLYDE BURNETT | ON FILE |
| CLYDE COPELAND | ON FILE |
| CLYDE DIDIER | ON FILE |
| CLYDE GIBSON | ON FILE |
| CLYDE HENRY | ON FILE |
| CLYDE HODGES | ON FILE |
| CLYDE JEFFERSON | ON FILE |
| CLYDE JOSEPH | ON FILE |
| CLYDE SIDNEY POTTER | ON FILE |
| CLYDE SY | ON FILE |
| CLYDE TEDRICK | ON FILE |
| CLYDE ULEP | ON FILE |
| CLYDE WATKINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLYDE WILLIAMS | ON FILE |
| CLYPEUM, INC | ON FILE |
| CMCARTOR RD LLC | ON FILE |
| CNX CORPORATION | ON FILE |
| CO PHAN | ON FILE |
| COAL DAVID | ON FILE |
| COBI CHANG | ON FILE |
| COBIE PHILLIPS | ON FILE |
| COBY BARTOLUCCI | ON FILE |
| COBY BRAINARD | ON FILE |
| COBY COSTA | ON FILE |
| COBY LEFKOWITZ | ON FILE |
| COBY NEUENSCHWANDER | ON FILE |
| COBY PREVOST | ON FILE |
| COBY SALMON | ON FILE |
| COBY SANFORD | ON FILE |
| COBY SHIRAZI | ON FILE |
| COBY VINCENT | ON FILE |
| COCHRAN COCHRAN | ON FILE |
| COCO BRICE | ON FILE |
| COCO DEAN | ON FILE |
| COCO SUTTON | ON FILE |
| COCONEWS SUTTER | ON FILE |
| CODEPATH LLC | ON FILE |
| CODEY JENNINGS | ON FILE |
| CODEY VARGAS | ON FILE |
| CODI BONNEY | ON FILE |
| CODI CLAUSEN | ON FILE |
| CODI DESCANT | ON FILE |
| CODIE CHESNEY | ON FILE |
| CODIE JOHNSTON | ON FILE |
| CODIE M SCHMIDT | ON FILE |
| CODIE RICHARDSON | ON FILE |
| CODY A DISCH | ON FILE |
| CODY AHNEN | ON FILE |
| CODY ALCARAZ | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALEXANDRA MORGAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY ALLEN | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN ZILBERMANN | ON FILE |
| CODY ALLISON | ON FILE |
| CODY ALLISON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDRUSS | ON FILE |
| CODY ANKENY | ON FILE |
| CODY ARTHUR | ON FILE |
| CODY ASHBY | ON FILE |
| CODY ASHLEY | ON FILE |
| CODY ATCHESON | ON FILE |
| CODY ATCHISON | ON FILE |
| CODY AUCOIN | ON FILE |
| CODY AUSTIN STRONG | ON FILE |
| CODY AVERETT | ON FILE |
| CODY AYERS | ON FILE |
| CODY BAADER | ON FILE |
| CODY BACHMAN | ON FILE |
| CODY BACON | ON FILE |
| CODY BAKX | ON FILE |
| CODY BAKX | ON FILE |
| CODY BARAY | ON FILE |
| CODY BARTMAN | ON FILE |
| CODY BAUM | ON FILE |
| CODY BEAUDETTE | ON FILE |
| CODY BELL | ON FILE |
| CODY BELLAH | ON FILE |
| CODY BELNAP | ON FILE |
| CODY BERLIN | ON FILE |
| CODY BITNER | ON FILE |
| CODY BLACKWELL | ON FILE |
| CODY BLAKE HESTER | ON FILE |
| CODY BLISS | ON FILE |
| CODY BLOSSOM | ON FILE |
| CODY BLUE MILLER | ON FILE |
| CODY BONNETT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY BOWN | ON FILE |
| CODY BRANN | ON FILE |
| CODY BRECKENRIDGE | ON FILE |
| CODY BREDEL | ON FILE |
| CODY BREDENDICK | ON FILE |
| CODY BREENE | ON FILE |
| CODY BRILL | ON FILE |
| CODY BROTTER | ON FILE |
| CODY BRUMLEY | ON FILE |
| CODY BUCK | ON FILE |
| CODY BULLERS | ON FILE |
| CODY BUTZ | ON FILE |
| CODY BYRD | ON FILE |
| CODY CAMPBELL | ON FILE |
| CODY CANYON | ON FILE |
| CODY CARLSON | ON FILE |
| CODY CARLSON | ON FILE |
| CODY CARPENTER | ON FILE |
| CODY CARPENTER | ON FILE |
| CODY CASTILLO | ON FILE |
| CODY CEJDA | ON FILE |
| CODY CHASE | ON FILE |
| CODY CHAVEZ | ON FILE |
| CODY CHOATE | ON FILE |
| CODY CHOATE | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CHRISTIAN | ON FILE |
| CODY CHRISTOPHERSON | ON FILE |
| CODY CHUTER | ON FILE |
| CODY CLANTON | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLARKE | ON FILE |
| CODY CLAYVILLE | ON FILE |
| CODY CLEM | ON FILE |
| CODY COE | ON FILE |
| CODY COLE | ON FILE |
| CODY COLLIER | ON FILE |
| CODY COLLINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY COLLINS | ON FILE |
| CODY CONAWAY | ON FILE |
| CODY CONRADY | ON FILE |
| CODY COURMIER | ON FILE |
| CODY COX | ON FILE |
| CODY CRAMPTON | ON FILE |
| CODY CRISWELL | ON FILE |
| CODY CRITES | ON FILE |
| CODY CROSBY | ON FILE |
| CODY CROSS | ON FILE |
| CODY CROSS | ON FILE |
| CODY CRUTCHLEY | ON FILE |
| CODY CUMMINGS | ON FILE |
| CODY CURNUTT | ON FILE |
| CODY DALLAVALLE | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL NESHEIM | ON FILE |
| CODY DANIELS | ON FILE |
| CODY DAVID MCSURLEY | ON FILE |
| CODY DAVIDSON | ON FILE |
| CODY DAVIS | ON FILE |
| CODY DAVON HEMSLEY | ON FILE |
| CODY DAY | ON FILE |
| CODY DEAL | ON FILE |
| CODY DEEDS | ON FILE |
| CODY DENZIN | ON FILE |
| CODY DEVECHT | ON FILE |
| CODY DOUCETTE | ON FILE |
| CODY DOUGLAS DONLEY | ON FILE |
| CODY DOWELL | ON FILE |
| CODY DRAKE FREEZE | ON FILE |
| CODY DROSTER | ON FILE |
| CODY DUNHAM | ON FILE |
| CODY DUNN | ON FILE |
| CODY DUNNAM | ON FILE |
| CODY DYE | ON FILE |
| CODY E SHERMAN | ON FILE |
| CODY ECKERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY EDWARDS | ON FILE |
| CODY ENGLE | ON FILE |
| CODY ERVIN | ON FILE |
| CODY ESCOBAR | ON FILE |
| CODY FACKLER | ON FILE |
| CODY FIELDS | ON FILE |
| CODY FISCHER | ON FILE |
| CODY FLEDDERJOHN | ON FILE |
| CODY FONTENOT | ON FILE |
| CODY FOSTER | ON FILE |
| CODY FRIDLUND | ON FILE |
| CODY FROST | ON FILE |
| CODY FULLMER | ON FILE |
| CODY FUNDERBURK | ON FILE |
| CODY GANGWISH | ON FILE |
| CODY GARNER | ON FILE |
| CODY GASTON | ON FILE |
| CODY GESSLER | ON FILE |
| CODY GIDDENS | ON FILE |
| CODY GILLIS | ON FILE |
| CODY GOCHENAUER | ON FILE |
| CODY GRAHAM | ON FILE |
| CODY GRECO | ON FILE |
| CODY GREENFIELD | ON FILE |
| CODY GRIFFIN | ON FILE |
| CODY GRUSSENDORF | ON FILE |
| CODY GUILLORY | ON FILE |
| CODY GULSETH | ON FILE |
| CODY GUNNELL | ON FILE |
| CODY GUNSTENSON | ON FILE |
| CODY HANNA | ON FILE |
| CODY HARDEN | ON FILE |
| CODY HARDING | ON FILE |
| CODY HARDLEY | ON FILE |
| CODY HARTMAN | ON FILE |
| CODY HARTSOOK | ON FILE |
| CODY HASH | ON FILE |
| CODY HASSEY | ON FILE |
| CODY HEISER | ON FILE |



| NAME | EMAIL |
|------|-------|
| CODY HELLMUTH | ON FILE |
| CODY HERRMANN | ON FILE |
| CODY HICKMAN | ON FILE |
| CODY HILL | ON FILE |
| CODY HO | ON FILE |
| CODY HOECKELBERG | ON FILE |
| CODY HOGUE | ON FILE |
| CODY HOLDEN | ON FILE |
| CODY HOLLINGSWORTH | ON FILE |
| CODY HOLMES | ON FILE |
| CODY HOOVER | ON FILE |
| CODY HORTON | ON FILE |
| CODY HOWELL | ON FILE |
| CODY HU | ON FILE |
| CODY HUEY | ON FILE |
| CODY HUFF | ON FILE |
| CODY HUGIE | ON FILE |
| CODY HUMPHREY | ON FILE |
| CODY HURST | ON FILE |
| CODY HUTCHINSON | ON FILE |
| CODY HUTTO | ON FILE |
| CODY INGRAM | ON FILE |
| CODY ISACC BEGOUN | ON FILE |
| CODY IVEY | ON FILE |
| CODY JAMES | ON FILE |
| CODY JAMES ANDERSON | ON FILE |
| CODY JAMES BLOOMFIELD | ON FILE |
| CODY JAMES FLAHERTY | ON FILE |
| CODY JAMES GREER | ON FILE |
| CODY JAMES MCCOY | ON FILE |
| CODY JAMES OLSEN | ON FILE |
| CODY JAMISON | ON FILE |
| CODY JASON EDWARDS | ON FILE |
| CODY JENSEN | ON FILE |
| CODY JOEL HEINTZLEMAN | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY JONES | ON FILE |
| CODY JONES | ON FILE |
| CODY JOSEPH VIERRA | ON FILE |
| CODY JOWELL | ON FILE |
| CODY JUSTIN WITHERS | ON FILE |
| CODY KEEN | ON FILE |
| CODY KELLER | ON FILE |
| CODY KENNEDY | ON FILE |
| CODY KENNEDY | ON FILE |
| CODY KITSHNER | ON FILE |
| CODY KITTLESON | ON FILE |
| CODY KLINE | ON FILE |
| CODY KNIGHT | ON FILE |
| CODY KOLETIC | ON FILE |
| CODY KOPITSKIE | ON FILE |
| CODY KUMPULA | ON FILE |
| CODY KUNDERT | ON FILE |
| CODY KUSSOY | ON FILE |
| CODY LAWLAR | ON FILE |
| CODY LE | ON FILE |
| CODY LECLAIR | ON FILE |
| CODY LEE FRAZER | ON FILE |
| CODY LEE KIMBALL | ON FILE |
| CODY LEE ROEDER | ON FILE |
| CODY LEE WOOTERS | ON FILE |
| CODY LEE YORK | ON FILE |
| CODY LEONARD | ON FILE |
| CODY LEVEQUE | ON FILE |
| CODY LEWIS | ON FILE |
| CODY LIGHTSEY | ON FILE |
| CODY LILLESTOL | ON FILE |
| CODY LINDBERG | ON FILE |
| CODY LIPSCOMB | ON FILE |
| CODY LISTER | ON FILE |
| CODY LOVE | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY LUNSFORD | ON FILE |
| CODY LUONG | ON FILE |
| CODY LUSERO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY LYNCH | ON FILE |
| CODY MAHAN | ON FILE |
| CODY MAMONE | ON FILE |
| CODY MANN | ON FILE |
| CODY MANON | ON FILE |
| CODY MARKHAM | ON FILE |
| CODY MARLEY | ON FILE |
| CODY MARTIN | ON FILE |
| CODY MARTINEZ | ON FILE |
| CODY MATAL | ON FILE |
| CODY MATOUSEK | ON FILE |
| CODY MATTERN | ON FILE |
| CODY MAX | ON FILE |
| CODY MCCARTY | ON FILE |
| CODY MCCLAIN | ON FILE |
| CODY MCCURRY | ON FILE |
| CODY MCGILLVARY | ON FILE |
| CODY MCGREW | ON FILE |
| CODY MCMILLAN | ON FILE |
| CODY MEILE | ON FILE |
| CODY MEISTER | ON FILE |
| CODY MEYERS | ON FILE |
| CODY MICHAEL RAMAGE | ON FILE |
| CODY MILES | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLS | ON FILE |
| CODY MIYASHIRO | ON FILE |
| CODY MOELLER | ON FILE |
| CODY MOLLICA | ON FILE |
| CODY MONSON | ON FILE |
| CODY MONTGOMERY | ON FILE |
| CODY MOORE | ON FILE |
| CODY MOXLEY | ON FILE |
| CODY MULCAHY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY MULLEN | ON FILE |
| CODY MULLINS | ON FILE |
| CODY MURDOCK | ON FILE |
| CODY MURRAY | ON FILE |
| CODY MURRAY | ON FILE |
| CODY MYERS | ON FILE |
| CODY NABER | ON FILE |
| CODY NELSON | ON FILE |
| CODY NGUYEN | ON FILE |
| CODY NGUYEN | ON FILE |
| CODY NORRIS | ON FILE |
| CODY NOTEBOOM | ON FILE |
| CODY OCHS | ON FILE |
| CODY ORGAN | ON FILE |
| CODY OTT | ON FILE |
| CODY OTTINGER | ON FILE |
| CODY PANSZI | ON FILE |
| CODY PARTYKA | ON FILE |
| CODY PATTEN | ON FILE |
| CODY PATTERSON | ON FILE |
| CODY PEDERSEN | ON FILE |
| CODY PELLATIRO | ON FILE |
| CODY PEREZ | ON FILE |
| CODY PETERSON | ON FILE |
| CODY PETTIT | ON FILE |
| CODY PETTS | ON FILE |
| CODY PIERCE | ON FILE |
| CODY PIERSON | ON FILE |
| CODY PIMENTEL | ON FILE |
| CODY POE | ON FILE |
| CODY POPE | ON FILE |
| CODY POPPAW | ON FILE |
| CODY PORTER | ON FILE |
| CODY POSADA | ON FILE |
| CODY POWERS | ON FILE |
| CODY PRICE | ON FILE |
| CODY PRICE | ON FILE |
| CODY PUGSLEY | ON FILE |
| CODY PUTNAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY QUACH | ON FILE |
| CODY QUICK | ON FILE |
| CODY QUINN | ON FILE |
| CODY RAU | ON FILE |
| CODY RAY | ON FILE |
| CODY RAY HIGHSMITH | ON FILE |
| CODY RIGGS | ON FILE |
| CODY ROBINET | ON FILE |
| CODY ROBINETT | ON FILE |
| CODY ROBINSON | ON FILE |
| CODY ROEDER | ON FILE |
| CODY ROEWE | ON FILE |
| CODY ROGERS | ON FILE |
| CODY ROOF | ON FILE |
| CODY ROSSER | ON FILE |
| CODY ROSSMILLER | ON FILE |
| CODY RUBIN | ON FILE |
| CODY RUIZ | ON FILE |
| CODY RYAN TERRION | ON FILE |
| CODY SACKETT | ON FILE |
| CODY SADREAMELI | ON FILE |
| CODY SAITTA | ON FILE |
| CODY SANDERSON | ON FILE |
| CODY SCHAFER | ON FILE |
| CODY SCHEXNAYDER | ON FILE |
| CODY SCHMID | ON FILE |
| CODY SCHUMANN | ON FILE |
| CODY SCOTT DAVIS | ON FILE |
| CODY SCROGGINS | ON FILE |
| CODY SELLS | ON FILE |
| CODY SIEWERS | ON FILE |
| CODY SKELTON | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SPOOLSTRA | ON FILE |
| CODY SPRIGG | ON FILE |
| CODY STAGGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY STANKUS | ON FILE |
| CODY STANTON | ON FILE |
| CODY STEELE | ON FILE |
| CODY STEFFENSON | ON FILE |
| CODY STEVEN DAWSON | ON FILE |
| CODY STEVENS | ON FILE |
| CODY STICE | ON FILE |
| CODY STOBAUGH | ON FILE |
| CODY STRUCKHOFF | ON FILE |
| CODY STRUNK | ON FILE |
| CODY T FALDUTO | ON FILE |
| CODY TEFFT | ON FILE |
| CODY TIEMANN | ON FILE |
| CODY TONG | ON FILE |
| CODY TRIPP | ON FILE |
| CODY TROUTMAN | ON FILE |
| CODY TRUMP | ON FILE |
| CODY TRUONG CHI | ON FILE |
| CODY TYLER | ON FILE |
| CODY VEE | ON FILE |
| CODY WAGES | ON FILE |
| CODY WALLACE CARR | ON FILE |
| CODY WALLIS | ON FILE |
| CODY WARREN | ON FILE |
| CODY WEAKLAND | ON FILE |
| CODY WEATHERSPOON | ON FILE |
| CODY WEAVER | ON FILE |
| CODY WEEDEN | ON FILE |
| CODY WELLS | ON FILE |
| CODY WEST | ON FILE |
| CODY WETHERINGTON | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WHITE | ON FILE |
| CODY WHITE | ON FILE |
| CODY WHITLOCK | ON FILE |
| CODY WIERSEMA | ON FILE |
| CODY WILL TUCKER | ON FILE |
| CODY WILLIAM SCHREYER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY WILLIAMS | ON FILE |
| CODY WILSON | ON FILE |
| CODY WIMBISH | ON FILE |
| CODY WOMACK | ON FILE |
| CODY WOODLAND | ON FILE |
| CODY WOODWARD | ON FILE |
| CODY WOOLEVER | ON FILE |
| CODY WRIGHT | ON FILE |
| CODY WRIGHT | ON FILE |
| CODY WRIGHT | ON FILE |
| CODY WYSONG | ON FILE |
| CODY YOUNG | ON FILE |
| CODY YOUNG | ON FILE |
| CODY ZIMMERMAN | ON FILE |
| CODYANN STEBBINS | ON FILE |
| COEDY ROBINSON | ON FILE |
| COEL MOMITA | ON FILE |
| COELI TUVERA | ON FILE |
| COEN MARTIN | ON FILE |
| COERTNEY CHADICK | ON FILE |
| COFFY GABY HOMAR FOREST LOUIS | ON FILE |
| COGNITIVE CRYPTO LLC | ON FILE |
| COHEN MILLER | ON FILE |
| COHEN X FORBES | ON FILE |
| COHLER KROTZER | ON FILE |
| COIIIN B0YER | ON FILE |
| COIN MILL, LLC | ON FILE |
| COINCATENATE LLC | ON FILE |
| COIT SCHARRINGHAUSEN | ON FILE |
| COLBERT GUAN | ON FILE |
| COLBEY WILLIAM STIGSELL | ON FILE |
| COLBORN BELL | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBY ABRAHAMOFF | ON FILE |
| COLBY ALAN ZELJAK | ON FILE |
| COLBY BARRETT | ON FILE |
| COLBY BARTHELMESS | ON FILE |
| COLBY BECHTEL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLBY BELISLE | ON FILE |
| COLBY BLACKWELL | ON FILE |
| COLBY BLANKENHAGEN | ON FILE |
| COLBY BOUDREAUX | ON FILE |
| COLBY BRIDGES | ON FILE |
| COLBY BROADHEAD | ON FILE |
| COLBY BROWN | ON FILE |
| COLBY BURNS | ON FILE |
| COLBY CABATU | ON FILE |
| COLBY CARPINELLI | ON FILE |
| COLBY CHRISTENSEN | ON FILE |
| COLBY COLLIER | ON FILE |
| COLBY CROOM | ON FILE |
| COLBY DALTON CARLSON | ON FILE |
| COLBY EARLES | ON FILE |
| COLBY ECHOLS | ON FILE |
| COLBY EDDINGTON | ON FILE |
| COLBY ENTRIKEN | ON FILE |
| COLBY ERIC DINSDALE | ON FILE |
| COLBY GENTRY | ON FILE |
| COLBY GOODWIN | ON FILE |
| COLBY GORDON | ON FILE |
| COLBY HANNAN | ON FILE |
| COLBY HILYER | ON FILE |
| COLBY JAMES BLUEBERG | ON FILE |
| COLBY JAMES BUTCHER | ON FILE |
| COLBY JAY KADNER | ON FILE |
| COLBY JOHN MOELLER | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY KASH | ON FILE |
| COLBY KRISTOFER NEAL | ON FILE |
| COLBY LAMBOURNE | ON FILE |
| COLBY LAWRENCE | ON FILE |
| COLBY LEE HALES | ON FILE |
| COLBY LOMASCOLO | ON FILE |
| COLBY LYNN ORR | ON FILE |
| COLBY MAROT | ON FILE |
| COLBY MARQUIS | ON FILE |
| COLBY MCAFEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLBY MCGEE | ON FILE |
| COLBY MEEDER | ON FILE |
| COLBY MIGNOSA | ON FILE |
| COLBY MONEY | ON FILE |
| COLBY MURPHY | ON FILE |
| COLBY O'NEAL | ON FILE |
| COLBY OLIVELLA | ON FILE |
| COLBY PARKS | ON FILE |
| COLBY PLASTERER | ON FILE |
| COLBY POWERS | ON FILE |
| COLBY QUINONES | ON FILE |
| COLBY REDFERN | ON FILE |
| COLBY ROCKHILL | ON FILE |
| COLBY ROWE | ON FILE |
| COLBY SANDERS | ON FILE |
| COLBY SCOTTA | ON FILE |
| COLBY STANDING | ON FILE |
| COLBY TALLEY | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY TON | ON FILE |
| COLBY TUNICK | ON FILE |
| COLBY TYLER SPIERS | ON FILE |
| COLBY WALL | ON FILE |
| COLBY WALLACE GANTT | ON FILE |
| COLBY WEST | ON FILE |
| COLBY WILSON | ON FILE |
| COLE ADAMS | ON FILE |
| COLE ADDISON SETSUJI HAMAI | ON FILE |
| COLE ALAN MORRIS | ON FILE |
| COLE ALEXANDER WALKER | ON FILE |
| COLE ALLEVA | ON FILE |
| COLE ANDERSON | ON FILE |
| COLE ARIOLA | ON FILE |
| COLE BACKMAN | ON FILE |
| COLE BAKER BYNUMN | ON FILE |
| COLE BARKER | ON FILE |
| COLE BARNES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE BARRANCO | ON FILE |
| COLE BARTON | ON FILE |
| COLE BECKER | ON FILE |
| COLE BEENE | ON FILE |
| COLE BENGTSON | ON FILE |
| COLE BLACKPORT | ON FILE |
| COLE BOLIN | ON FILE |
| COLE BOUGHNER | ON FILE |
| COLE BOWSER | ON FILE |
| COLE BRADEN GILLESPIE | ON FILE |
| COLE BRENNAN | ON FILE |
| COLE BRYANT | ON FILE |
| COLE BRYNEE | ON FILE |
| COLE BUNCE | ON FILE |
| COLE CANNON | ON FILE |
| COLE CAPLAN | ON FILE |
| COLE CARTER WELLSHEAR | ON FILE |
| COLE CARTWRIGHT | ON FILE |
| COLE CASTELO | ON FILE |
| COLE CAUDILL | ON FILE |
| COLE CHADWICK | ON FILE |
| COLE CHANDLER | ON FILE |
| COLE CHRISTIANSEN | ON FILE |
| COLE CORNELL | ON FILE |
| COLE CRETCHER | ON FILE |
| COLE CUNNINGHAM | ON FILE |
| COLE DEAN | ON FILE |
| COLE DELGADO | ON FILE |
| COLE DELONG | ON FILE |
| COLE DESANTY | ON FILE |
| COLE DESTATTE | ON FILE |
| COLE DILLINGER | ON FILE |
| COLE DOMINIC MAHRER | ON FILE |
| COLE DONAHUE | ON FILE |
| COLE DUERSCH | ON FILE |
| COLE EARNEST | ON FILE |
| COLE ELLIS | ON FILE |
| COLE ENGSTROM | ON FILE |
| COLE ERICKSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE F WILL | ON FILE |
| COLE FEHR | ON FILE |
| COLE FLOURNOY | ON FILE |
| COLE FREDERICK | ON FILE |
| COLE FUQUAY | ON FILE |
| COLE GARRISON DIXON | ON FILE |
| COLE GASCON | ON FILE |
| COLE GATZA | ON FILE |
| COLE GIBBS | ON FILE |
| COLE GIBBS | ON FILE |
| COLE GIDEON | ON FILE |
| COLE GILLEARD | ON FILE |
| COLE GLADFELTER | ON FILE |
| COLE GOIONE | ON FILE |
| COLE GORDON | ON FILE |
| COLE GORSUCH | ON FILE |
| COLE GRASSMICK | ON FILE |
| COLE GREEN | ON FILE |
| COLE H NEGRONIDA | ON FILE |
| COLE H RINGENBERG | ON FILE |
| COLE HAHN | ON FILE |
| COLE HAMBURG | ON FILE |
| COLE HANDLOVIC | ON FILE |
| COLE HANSON | ON FILE |
| COLE HENRY | ON FILE |
| COLE HERBST | ON FILE |
| COLE HINDERSCHEID | ON FILE |
| COLE HODGES | ON FILE |
| COLE HOUSTON | ON FILE |
| COLE HUNTLEY | ON FILE |
| COLE HUTCHINS | ON FILE |
| COLE ISRAEL ZUCKER | ON FILE |
| COLE JACKSON | ON FILE |
| COLE JANZEN | ON FILE |
| COLE JANZEN | ON FILE |
| COLE JENKINS | ON FILE |
| COLE JOHN DICICCO | ON FILE |
| COLE JOHNOSN | ON FILE |
| COLE JUSTICE PARKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE KAESTNER | ON FILE |
| COLE KELLEY | ON FILE |
| COLE KENDRICK WOOLSEY | ON FILE |
| COLE KOMORI | ON FILE |
| COLE KORNELL | ON FILE |
| COLE KREHBIEL | ON FILE |
| COLE LEININGER | ON FILE |
| COLE LEONARD | ON FILE |
| COLE LONG | ON FILE |
| COLE MAIZEL | ON FILE |
| COLE MALEC | ON FILE |
| COLE MARTIN | ON FILE |
| COLE MATTOX | ON FILE |
| COLE MCANALLY | ON FILE |
| COLE MCCLUNG | ON FILE |
| COLE MCCOY | ON FILE |
| COLE MCMAHON | ON FILE |
| COLE MCQUILKEN | ON FILE |
| COLE MELIUS | ON FILE |
| COLE MICHAEL LINDVALL | ON FILE |
| COLE MILLER | ON FILE |
| COLE MILLER | ON FILE |
| COLE MISLEY | ON FILE |
| COLE MOORE | ON FILE |
| COLE MORGAN FORRER | ON FILE |
| COLE NATHAN STOKKE | ON FILE |
| COLE NEWSOME | ON FILE |
| COLE NISHIKAWA | ON FILE |
| COLE NOFFSINGER | ON FILE |
| COLE O'NEILL | ON FILE |
| COLE OLSON | ON FILE |
| COLE PAPPAS | ON FILE |
| COLE PARKER | ON FILE |
| COLE PARKER HEMPEL | ON FILE |
| COLE PARSONS | ON FILE |
| COLE PASCARELLA | ON FILE |
| COLE PASCHALL | ON FILE |
| COLE PERRY | ON FILE |
| COLE PIHL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE POGANSKI | ON FILE |
| COLE POSTELL | ON FILE |
| COLE QUIDILLA | ON FILE |
| COLE REBHAN | ON FILE |
| COLE REIN | ON FILE |
| COLE RICHARDS | ON FILE |
| COLE RISSE | ON FILE |
| COLE ROBERTS | ON FILE |
| COLE ROBINSON | ON FILE |
| COLE RYDER | ON FILE |
| COLE SAURO | ON FILE |
| COLE SCHILDKRAUT | ON FILE |
| COLE SCHOONOVER | ON FILE |
| COLE SCHREIBER | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE SCOTT | ON FILE |
| COLE SCOTT | ON FILE |
| COLE SHEPARD | ON FILE |
| COLE SHEPHERD | ON FILE |
| COLE SILVIS | ON FILE |
| COLE SINGLETON | ON FILE |
| COLE SOLOMON | ON FILE |
| COLE SPLAWN | ON FILE |
| COLE STANDLEY | ON FILE |
| COLE STEFL | ON FILE |
| COLE STEVENSON | ON FILE |
| COLE SUSAC | ON FILE |
| COLE TART | ON FILE |
| COLE TAYLOR | ON FILE |
| COLE THOMAS | ON FILE |
| COLE THOMAS GORDON | ON FILE |
| COLE THOMSON | ON FILE |
| COLE TIEMANN | ON FILE |
| COLE TRAN | ON FILE |
| COLE TRIMMER | ON FILE |
| COLE TRITCH | ON FILE |
| COLE TROTTIER | ON FILE |
| COLE TRUCKING AND GRAVEL LLC COLE | ON FILE |
| COLE VANDERTIE-PATTISON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE WEIDMAN | ON FILE |
| COLE WELCH | ON FILE |
| COLE WENDT | ON FILE |
| COLE WHEELER | ON FILE |
| COLE WHITE | ON FILE |
| COLE WIEST | ON FILE |
| COLE WILCOX | ON FILE |
| COLE WILLIAM CLAYTON | ON FILE |
| COLE WILSON | ON FILE |
| COLE WOLPERT | ON FILE |
| COLE WOODS | ON FILE |
| COLEEN PEARSON | ON FILE |
| COLEMAN KING | ON FILE |
| COLEMAN LARRABEE | ON FILE |
| COLEMAN LYON | ON FILE |
| COLEMAN MARLATT | ON FILE |
| COLEMAN MCDONAGH | ON FILE |
| COLEMAN MCDONALD | ON FILE |
| COLEMAN MURRELL | ON FILE |
| COLEMAN MYERS | ON FILE |
| COLEMAN NICHOLLS | ON FILE |
| COLEMAN NICHOLS | ON FILE |
| COLEMAN OXFORD | ON FILE |
| COLEMAN PETERSEN | ON FILE |
| COLEMAN RASOF | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| COLETON BUNYAN-NAULTY | ON FILE |
| COLETON CHASE THORNTON | ON FILE |
| COLETON COREY | ON FILE |
| COLETTE ASEL | ON FILE |
| COLETTE CLEMENS | ON FILE |
| COLETTE CLEMENS | ON FILE |
| COLETTE LUNDIN | ON FILE |
| COLETTE ROSE JOHNSON | ON FILE |
| COLETTE SMITH | ON FILE |
| COLEY DAVIS | ON FILE |
| COLEY GRANTHAM | ON FILE |
| COLIN ADKINS | ON FILE |
| COLIN AKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN ALEXANDER KOHL | ON FILE |
| COLIN ALLEN | ON FILE |
| COLIN AMATO | ON FILE |
| COLIN AMATO | ON FILE |
| COLIN ANDERSON | ON FILE |
| COLIN ASH | ON FILE |
| COLIN ASINARI | ON FILE |
| COLIN B ROPER | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BATSON ZWIEBEL | ON FILE |
| COLIN BATTERSON | ON FILE |
| COLIN BEDELL | ON FILE |
| COLIN BEHR | ON FILE |
| COLIN BENNETT | ON FILE |
| COLIN BLAKELY | ON FILE |
| COLIN BLANDA | ON FILE |
| COLIN BOGGESS | ON FILE |
| COLIN BOWERS | ON FILE |
| COLIN BRINTON | ON FILE |
| COLIN BROOKS | ON FILE |
| COLIN BROWN | ON FILE |
| COLIN BUNCH | ON FILE |
| COLIN BURRELL | ON FILE |
| COLIN C DELARGY | ON FILE |
| COLIN CAMPBELL | ON FILE |
| COLIN CARR | ON FILE |
| COLIN CASEBOLT | ON FILE |
| COLIN CATHEY | ON FILE |
| COLIN CAVALANCIA | ON FILE |
| COLIN CAVE | ON FILE |
| COLIN CERENZIA | ON FILE |
| COLIN CHARLES WALLACE | ON FILE |
| COLIN CHU | ON FILE |
| COLIN CHUNG | ON FILE |
| COLIN CLOHERTY | ON FILE |
| COLIN COLE | ON FILE |
| COLIN CONRAD | ON FILE |
| COLIN CONWAY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN COOK | ON FILE |
| COLIN COSTELLO | ON FILE |
| COLIN CROSS | ON FILE |
| COLIN CROSSMAN | ON FILE |
| COLIN DANE BARNETT | ON FILE |
| COLIN DAVID | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN DEFRANCESCO | ON FILE |
| COLIN DELARSO | ON FILE |
| COLIN DEVARY | ON FILE |
| COLIN DONNELLY | ON FILE |
| COLIN DUCKLOW | ON FILE |
| COLIN DYER | ON FILE |
| COLIN EBERHART | ON FILE |
| COLIN ESTEP | ON FILE |
| COLIN FALCK | ON FILE |
| COLIN FARRELL | ON FILE |
| COLIN FERRIER | ON FILE |
| COLIN FEULING | ON FILE |
| COLIN FISH | ON FILE |
| COLIN FOWLER | ON FILE |
| COLIN FOWLER | ON FILE |
| COLIN FRANCESCHINI | ON FILE |
| COLIN FRAZER | ON FILE |
| COLIN FRY | ON FILE |
| COLIN GARTLAND | ON FILE |
| COLIN GERARD | ON FILE |
| COLIN GRANT | ON FILE |
| COLIN GREELEY | ON FILE |
| COLIN GREGOIRE | ON FILE |
| COLIN GREGORY | ON FILE |
| COLIN HAGUE | ON FILE |
| COLIN HAMMILL | ON FILE |
| COLIN HECKER | ON FILE |
| COLIN HENNEBERGER | ON FILE |
| COLIN HERBER | ON FILE |
| COLIN HESTER | ON FILE |
| COLIN HESTON | ON FILE |
| COLIN HIGGINBOTHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN HIGGINS | ON FILE |
| COLIN HINKAMP | ON FILE |
| COLIN HINKAMP | ON FILE |
| COLIN HOLBROOK | ON FILE |
| COLIN HOLMES | ON FILE |
| COLIN HOOPER | ON FILE |
| COLIN HUESER | ON FILE |
| COLIN IDA | ON FILE |
| COLIN IONUT GHIRA | ON FILE |
| COLIN JACKSON | ON FILE |
| COLIN JAMES DAVIDSON | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JEFFERY SMITH | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JONOV | ON FILE |
| COLIN JOSEPH CABALKA | ON FILE |
| COLIN JOSEPH HEANEY | ON FILE |
| COLIN JOSEPH KINSEY | ON FILE |
| COLIN JOSEPH KORATKO | ON FILE |
| COLIN JOSLYN | ON FILE |
| COLIN KARPFINGER | ON FILE |
| COLIN KEENER | ON FILE |
| COLIN KELLY | ON FILE |
| COLIN KELTY | ON FILE |
| COLIN KENNY | ON FILE |
| COLIN KIRBY | ON FILE |
| COLIN KNEUCKER | ON FILE |
| COLIN KRAUS | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN KUNZ | ON FILE |
| COLIN LANDECK | ON FILE |
| COLIN LAUGHLIN | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |
| COLIN LAWRENCE MA | ON FILE |
| COLIN LEACH | ON FILE |
| COLIN LEATH | ON FILE |
| COLIN LEE PRATT | ON FILE |
| COLIN LEFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN LEPATAN | ON FILE |
| COLIN LEUZE | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN LONGCORE | ON FILE |
| COLIN LOYD | ON FILE |
| COLIN LUSCHEI | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MADDEN | ON FILE |
| COLIN MAGUIRE | ON FILE |
| COLIN MARCAVAGE | ON FILE |
| COLIN MARINO | ON FILE |
| COLIN MASON | ON FILE |
| COLIN MATTHIEU BURNES | ON FILE |
| COLIN MCALISTER | ON FILE |
| COLIN MCCORMACK | ON FILE |
| COLIN MCCORMICK | ON FILE |
| COLIN MCDONNELL | ON FILE |
| COLIN MCDONNELL | ON FILE |
| COLIN MCFERRAN | ON FILE |
| COLIN MCINTYRE | ON FILE |
| COLIN MCLEOD | ON FILE |
| COLIN MCNAMARA | ON FILE |
| COLIN MENGEL | ON FILE |
| COLIN MILLER | ON FILE |
| COLIN MITCHELL | ON FILE |
| COLIN MITCHELL KRAUTER | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOSER | ON FILE |
| COLIN MUNROE | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN NEWCOMB RICE-DUBIN | ON FILE |
| COLIN NORDMAN | ON FILE |
| COLIN NORTH | ON FILE |
| COLIN O'HEARNE | ON FILE |
| COLIN ODLE | ON FILE |
| COLIN OLIVIER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN OLNER | ON FILE |
| COLIN OLSON | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN ORLANDO | ON FILE |
| COLIN PADE | ON FILE |
| COLIN PARMINTER | ON FILE |
| COLIN PEIRCE | ON FILE |
| COLIN PERKINSON | ON FILE |
| COLIN PETERSON | ON FILE |
| COLIN PEVERALL | ON FILE |
| COLIN PIERSON | ON FILE |
| COLIN PIETROPAOLO | ON FILE |
| COLIN POTTER | ON FILE |
| COLIN REED | ON FILE |
| COLIN REILY | ON FILE |
| COLIN RENTON | ON FILE |
| COLIN ROACH | ON FILE |
| COLIN ROBERSON | ON FILE |
| COLIN ROGERS | ON FILE |
| COLIN ROSS MCCAMMACK | ON FILE |
| COLIN ROWLAND | ON FILE |
| COLIN ROXBOROUGH | ON FILE |
| COLIN SEARS | ON FILE |
| COLIN SEYLER | ON FILE |
| COLIN SHELLHORN | ON FILE |
| COLIN SIMON | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SINCLAIR | ON FILE |
| COLIN SINYARD | ON FILE |
| COLIN SMITH | ON FILE |
| COLIN SPENCER KNOWLES | ON FILE |
| COLIN SPRAGUE | ON FILE |
| COLIN SPROWL | ON FILE |
| COLIN STEELE | ON FILE |
| COLIN STORMONT | ON FILE |
| COLIN STREB KINCAID | ON FILE |
| COLIN STUCKERT | ON FILE |
| COLIN SUMMERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN SUMMERS | ON FILE |
| COLIN SUTER | ON FILE |
| COLIN SWITZER | ON FILE |
| COLIN THOMAS DARDEN | ON FILE |
| COLIN THOMAS FORBES | ON FILE |
| COLIN THOMPSON | ON FILE |
| COLIN TINDALL | ON FILE |
| COLIN TRAUTMAN | ON FILE |
| COLIN TRIPLETT | ON FILE |
| COLIN VAIL | ON FILE |
| COLIN VALENTA | ON FILE |
| COLIN VANDORN | ON FILE |
| COLIN WAKEFIELD | ON FILE |
| COLIN WALLACE | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WASILEWSKI | ON FILE |
| COLIN WEAVER | ON FILE |
| COLIN WEBB | ON FILE |
| COLIN WELCH | ON FILE |
| COLIN WEST | ON FILE |
| COLIN WHITCOMB | ON FILE |
| COLIN WILLIAM NOLF | ON FILE |
| COLIN WILSON | ON FILE |
| COLIN WOOD | ON FILE |
| COLIN YURCISIN | ON FILE |
| COLIN ZEPPI | ON FILE |
| COLINE TABRUM | ON FILE |
| COLINS NWAFOR | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | ON FILE |
| COLLEEN ANN LEITNER | ON FILE |
| COLLEEN BERNARD | ON FILE |
| COLLEEN CHESTER | ON FILE |
| COLLEEN DAVIE JANES | ON FILE |
| COLLEEN GORMLEY | ON FILE |
| COLLEEN GRATTAN | ON FILE |
| COLLEEN GRUENDEL | ON FILE |
| COLLEEN HERRON | ON FILE |
| COLLEEN HONAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLEEN JAVIER | ON FILE |
| COLLEEN JOLLY | ON FILE |
| COLLEEN KARPAC | ON FILE |
| COLLEEN KAZMAN | ON FILE |
| COLLEEN LEE | ON FILE |
| COLLEEN LEMMEY | ON FILE |
| COLLEEN LOUSTALOT | ON FILE |
| COLLEEN M TRAINOR | ON FILE |
| COLLEEN MALOY | ON FILE |
| COLLEEN MARIE HOVANEC | ON FILE |
| COLLEEN MCCASLIN | ON FILE |
| COLLEEN MCKENLEY | ON FILE |
| COLLEEN MILLER | ON FILE |
| COLLEEN MORRISON | ON FILE |
| COLLEEN MOUNTAIN | ON FILE |
| COLLEEN NOONAN | ON FILE |
| COLLEEN OLAGUER | ON FILE |
| COLLEEN ORTEGA | ON FILE |
| COLLEEN PAGE | ON FILE |
| COLLEEN REBEKAH LINARES | ON FILE |
| COLLEEN SCHWEITZER | ON FILE |
| COLLEEN SMITH | ON FILE |
| COLLEEN STEFAN | ON FILE |
| COLLEEN SWEET | ON FILE |
| COLLEEN TAKEKO TANAKA | ON FILE |
| COLLEEN VON DE BUR | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLETTE CONNER | ON FILE |
| COLLIE SHYHEIM GRANT | ON FILE |
| COLLIER O'CONNOR | ON FILE |
| COLLIN AHERN | ON FILE |
| COLLIN ALEXANDER CHUBBFERTAL | ON FILE |
| COLLIN BARBER | ON FILE |
| COLLIN BAXTER | ON FILE |
| COLLIN BELT | ON FILE |
| COLLIN BENTON | ON FILE |
| COLLIN BOLTZ | ON FILE |
| COLLIN BRANDON | ON FILE |
| COLLIN BRITTAIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLIN BROOKS | ON FILE |
| COLLIN BROWN | ON FILE |
| COLLIN BUSTAMANTE | ON FILE |
| COLLIN CADMUS | ON FILE |
| COLLIN CAMPBELL | ON FILE |
| COLLIN CASEY | ON FILE |
| COLLIN CHAN | ON FILE |
| COLLIN CHEUNG | ON FILE |
| COLLIN CHEW | ON FILE |
| COLLIN CLARK WATTS | ON FILE |
| COLLIN CONE | ON FILE |
| COLLIN CORLEY | ON FILE |
| COLLIN CORTEZ | ON FILE |
| COLLIN CROSKERY | ON FILE |
| COLLIN CROWDER | ON FILE |
| COLLIN DAVID PORTER | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN DEBARBER | ON FILE |
| COLLIN DEES | ON FILE |
| COLLIN DOHERTY | ON FILE |
| COLLIN DOUGHERTY | ON FILE |
| COLLIN DUFFEY | ON FILE |
| COLLIN DUFFY | ON FILE |
| COLLIN DUNN | ON FILE |
| COLLIN EHRET | ON FILE |
| COLLIN FERRY | ON FILE |
| COLLIN FORD | ON FILE |
| COLLIN FRAMPTON | ON FILE |
| COLLIN GEE | ON FILE |
| COLLIN GROVES | ON FILE |
| COLLIN GRUNDMEIER | ON FILE |
| COLLIN HARNESS | ON FILE |
| COLLIN HARPER | ON FILE |
| COLLIN HAYES | ON FILE |
| COLLIN HERMAN | ON FILE |
| COLLIN HIGH | ON FILE |
| COLLIN HITTLE | ON FILE |
| COLLIN HOLTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLIN HORACE | ON FILE |
| COLLIN HORD | ON FILE |
| COLLIN HUNT | ON FILE |
| COLLIN HUSTON | ON FILE |
| COLLIN IRWIN | ON FILE |
| COLLIN JONES | ON FILE |
| COLLIN JOSEPH ALFARO | ON FILE |
| COLLIN KLUSMAN CUSCE | ON FILE |
| COLLIN KOMPLIN | ON FILE |
| COLLIN KOSSE | ON FILE |
| COLLIN KOVACS | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLLIN LAFLECHE | ON FILE |
| COLLIN LATSKO | ON FILE |
| COLLIN LEYDON | ON FILE |
| COLLIN LILIENSIEK | ON FILE |
| COLLIN LIVELY | ON FILE |
| COLLIN LUND | ON FILE |
| COLLIN MALONY | ON FILE |
| COLLIN MARTIN | ON FILE |
| COLLIN MATOLKA | ON FILE |
| COLLIN MCCLOUD | ON FILE |
| COLLIN MCCRACKEN | ON FILE |
| COLLIN MCDOWELL | ON FILE |
| COLLIN MCLAUGHLIN | ON FILE |
| COLLIN MCNICHOLL-CARTER | ON FILE |
| COLLIN MESSENGER | ON FILE |
| COLLIN MICHAEL UNDERWOOD | ON FILE |
| COLLIN MITCHELL | ON FILE |
| COLLIN MOELLER | ON FILE |
| COLLIN MOON | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | ON FILE |
| COLLIN NORTON | ON FILE |
| COLLIN O'BRIEN | ON FILE |
| COLLIN OSSIANDER | ON FILE |
| COLLIN OWNBEY | ON FILE |
| COLLIN PERRY | ON FILE |
| COLLIN PIXLEY | ON FILE |
| COLLIN POTTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLIN PRATT | ON FILE |
| COLLIN RAUSCH | ON FILE |
| COLLIN REAL | ON FILE |
| COLLIN REED ORTIZ | ON FILE |
| COLLIN RICE | ON FILE |
| COLLIN RODEFER | ON FILE |
| COLLIN RUSH | ON FILE |
| COLLIN SALVESON | ON FILE |
| COLLIN SCHMIDT | ON FILE |
| COLLIN SMITH | ON FILE |
| COLLIN STEMMERICH | ON FILE |
| COLLIN STOCKTON | ON FILE |
| COLLIN SWORDS | ON FILE |
| COLLIN THORPE | ON FILE |
| COLLIN TRANG | ON FILE |
| COLLIN VOPAVA | ON FILE |
| COLLIN WARD | ON FILE |
| COLLIN WELLMAN | ON FILE |
| COLLIN WERSAL | ON FILE |
| COLLIN WIGGINS | ON FILE |
| COLLIN WOOD | ON FILE |
| COLLIN WORTH | ON FILE |
| COLLINS AKINTADE | ON FILE |
| COLLINS EDUSEI | ON FILE |
| COLLINS IHEJIRIKA | ON FILE |
| COLLINS OPPONG | ON FILE |
| COLM BRUCE DU VE | ON FILE |
| COLM FORD | ON FILE |
| COLM O'ROURKE | ON FILE |
| COLMAN JOHN REGAN | ON FILE |
| COLMAN TAUNTON | ON FILE |
| COLMEN TSE | ON FILE |
| COLONEL SWAN JR | ON FILE |
| COLQUITT DAVIS | ON FILE |
| COLSON ARMACOST | ON FILE |
| COLSON GRIFFITH | ON FILE |
| COLSON JERRED | ON FILE |
| COLSON SKUR | ON FILE |
| COLT BRANDON BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLT LYNN | ON FILE |
| COLT MURPHY | ON FILE |
| COLT PATTERSON | ON FILE |
| COLT REPLOGLE | ON FILE |
| COLT RHOADS | ON FILE |
| COLT SKILLING | ON FILE |
| COLTEN BEARD | ON FILE |
| COLTEN BOND | ON FILE |
| COLTEN BROOKS | ON FILE |
| COLTEN ECHAVE | ON FILE |
| COLTEN HUDSON | ON FILE |
| COLTEN L HICKS | ON FILE |
| COLTEN MORRELL | ON FILE |
| COLTEN SCHAERRER | ON FILE |
| COLTEN SPERRY | ON FILE |
| COLTEN STEWART | ON FILE |
| COLTEN WALKER | ON FILE |
| COLTER FAIRMAN | ON FILE |
| COLTER FRETWELL | ON FILE |
| COLTER JAMES | ON FILE |
| COLTER MAUPIN | ON FILE |
| COLTER SONNEVILLE | ON FILE |
| COLTER TUCKER | ON FILE |
| COLTON AKERS | ON FILE |
| COLTON ALLEN OTTLEY | ON FILE |
| COLTON BIEKER | ON FILE |
| COLTON BLEVINS | ON FILE |
| COLTON BOYDSTUN | ON FILE |
| COLTON CAMERON | ON FILE |
| COLTON CARUSO | ON FILE |
| COLTON CHOMA | ON FILE |
| COLTON COLLINS | ON FILE |
| COLTON CONLEY | ON FILE |
| COLTON COX | ON FILE |
| COLTON CRUSE | ON FILE |
| COLTON CULLEN | ON FILE |
| COLTON DAKIN | ON FILE |
| COLTON DILLION | ON FILE |
| COLTON ECKER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLTON ELLISON GALLANT | ON FILE |
| COLTON FERRIER | ON FILE |
| COLTON FICKEN | ON FILE |
| COLTON FULLER | ON FILE |
| COLTON GARET CROSS | ON FILE |
| COLTON GASKILL | ON FILE |
| COLTON GONZALEZ | ON FILE |
| COLTON GOODMAN | ON FILE |
| COLTON GREEN | ON FILE |
| COLTON GREENBERG | ON FILE |
| COLTON HARTILL | ON FILE |
| COLTON HINZ | ON FILE |
| COLTON HUFFMAN | ON FILE |
| COLTON HUNTER | ON FILE |
| COLTON IMMING | ON FILE |
| COLTON JOHNSTON | ON FILE |
| COLTON JOSIAH ELDRED | ON FILE |
| COLTON KAISER | ON FILE |
| COLTON KNITTIG | ON FILE |
| COLTON KOTLARZ | ON FILE |
| COLTON KREBS | ON FILE |
| COLTON LANKFORD | ON FILE |
| COLTON LECHAK | ON FILE |
| COLTON LEVI SMITH | ON FILE |
| COLTON LINDAMAN | ON FILE |
| COLTON MACALUSO | ON FILE |
| COLTON MANDEL | ON FILE |
| COLTON MCLAUGHLIN | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON MICHAELSEN | ON FILE |
| COLTON MOCK | ON FILE |
| COLTON MORRIS | ON FILE |
| COLTON N BAILEY | ON FILE |
| COLTON NEAL BURKE | ON FILE |
| COLTON OGDEN | ON FILE |
| COLTON ORVIS | ON FILE |
| COLTON OTTO | ON FILE |
| COLTON PODVOREC | ON FILE |
| COLTON PRIVITT | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLTON PRONDZINSKI | ON FILE |
| COLTON PULASKI | ON FILE |
| COLTON PURVIN | ON FILE |
| COLTON RHODES | ON FILE |
| COLTON RICHARD KESSENICH | ON FILE |
| COLTON RICHERSON | ON FILE |
| COLTON ROBERTSON | ON FILE |
| COLTON S BEDNAR | ON FILE |
| COLTON SAKAMOTO | ON FILE |
| COLTON SHULER | ON FILE |
| COLTON SIMS | ON FILE |
| COLTON SMITH | ON FILE |
| COLTON SONGSTER | ON FILE |
| COLTON SPURGIN | ON FILE |
| COLTON STEVENS | ON FILE |
| COLTON SWEDEN | ON FILE |
| COLTON THOMAS DUNN-MCHENRY | ON FILE |
| COLTON TITUS | ON FILE |
| COLTON TOLES | ON FILE |
| COLTON TONEY | ON FILE |
| COLTON TURNER | ON FILE |
| COLTON WAINWRIGHT JOHNSTON | ON FILE |
| COLTON WEAVER | ON FILE |
| COLTON WELLS | ON FILE |
| COLTON WILIE | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COLTRANE ROBERT RANDLE | ON FILE |
| COLTYN SEIFERT | ON FILE |
| COLYN RITTER | ON FILE |
| COMERON GHOBADI | ON FILE |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ON FILE |
| COMRON BEIGY | ON FILE |
| CON LE | ON FILE |
| CONAN MCCREADY | ON FILE |
| CONANT KUMAR | ON FILE |
| CONARY RAMOS | ON FILE |
| CONCEPCEON WILLIAMS | ON FILE |
| CONCEPCION AVELAR | ON FILE |
| CONCEPCION GUZMAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONCEPCION LARA | ON FILE |
| CONCEPTIA BRIZARD | ON FILE |
| CONDIDO DENO GUADAGNOLI | ON FILE |
| CONELIUS NEWTON | ON FILE |
| CONFORT LOVELL RADFORD | ON FILE |
| CONG BA | ON FILE |
| CONG DANG | ON FILE |
| CONG DO | ON FILE |
| CONG HOANG | ON FILE |
| CONG LE | ON FILE |
| CONG NGUYEN | ON FILE |
| CONG THAM | ON FILE |
| CONG THANH LY | ON FILE |
| CONG TRAN | ON FILE |
| CONG WANG | ON FILE |
| CONGANIGE ANTHONY | ON FILE |
| CONGYUE WANG | ON FILE |
| CONLAN RIOS | ON FILE |
| CONLETTE ELISHAW | ON FILE |
| CONLIN GULL | ON FILE |
| CONNAE DAVIS | ON FILE |
| CONNARD BAKER | ON FILE |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNELL LLOYD | ON FILE |
| CONNELLY LARSON | ON FILE |
| CONNER AMBURN | ON FILE |
| CONNER ARBO | ON FILE |
| CONNER DAWSON | ON FILE |
| CONNER DEDERT | ON FILE |
| CONNER DENTON | ON FILE |
| CONNER EDGELL | ON FILE |
| CONNER ERICKSON | ON FILE |
| CONNER ERNST | ON FILE |
| CONNER GAYAGOY | ON FILE |
| CONNER GRAEFF | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER HART | ON FILE |
| CONNER HILTON | ON FILE |
| CONNER JAMES SHELL | ON FILE |

**STRETTO**

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNER JASON KIETZMANN | ON FILE |
| CONNER JAY MCCLARTY | ON FILE |
| CONNER JOSEPH ZUBER | ON FILE |
| CONNER KAIKKONEN | ON FILE |
| CONNER KECHRIOTIS | ON FILE |
| CONNER LACKEY | ON FILE |
| CONNER LANE | ON FILE |
| CONNER LEEB | ON FILE |
| CONNER LOHENS | ON FILE |
| CONNER MARTIN | ON FILE |
| CONNER MCCARTHY | ON FILE |
| CONNER MEYERS | ON FILE |
| CONNER MICHAEL COLEMAN | ON FILE |
| CONNER MORANVILLE | ON FILE |
| CONNER NGO | ON FILE |
| CONNER OLSON | ON FILE |
| CONNER PAULL WARD | ON FILE |
| CONNER PRINCE | ON FILE |
| CONNER REIS | ON FILE |
| CONNER REYNOLDS | ON FILE |
| CONNER RUMSEY | ON FILE |
| CONNER RYAN | ON FILE |
| CONNER SCHNELLMAN | ON FILE |
| CONNER SHERWOOD | ON FILE |
| CONNER SMILEY | ON FILE |
| CONNER SMITH | ON FILE |
| CONNER SWENBERG | ON FILE |
| CONNER THOMPSON | ON FILE |
| CONNER TODD KOHEN | ON FILE |
| CONNER WATTS | ON FILE |
| CONNER WILEY | ON FILE |
| CONNER WISE | ON FILE |
| CONNER WOLFE | ON FILE |
| CONNIE BETTIN | ON FILE |
| CONNIE BRANSON | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHANG | ON FILE |
| CONNIE CHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNIE CHEN | ON FILE |
| CONNIE CORDREY | ON FILE |
| CONNIE CRUTCHFIELD PITTARD | ON FILE |
| CONNIE EASON | ON FILE |
| CONNIE GARCIA | ON FILE |
| CONNIE HARRIS | ON FILE |
| CONNIE HOI CHING PUT BI | ON FILE |
| CONNIE JANETTE BOLLINGER | ON FILE |
| CONNIE KLINGER | ON FILE |
| CONNIE KRONEMAN | ON FILE |
| CONNIE KWAN | ON FILE |
| CONNIE LEE | ON FILE |
| CONNIE LI | ON FILE |
| CONNIE LOUISE GRAHAM | ON FILE |
| CONNIE LY | ON FILE |
| CONNIE MURAMOTO | ON FILE |
| CONNIE NG | ON FILE |
| CONNIE NGO | ON FILE |
| CONNIE ORUD | ON FILE |
| CONNIE PACKER | ON FILE |
| CONNIE PHAM | ON FILE |
| CONNIE SANGON LEE | ON FILE |
| CONNIE SHIEH | ON FILE |
| CONNIE SIVILLO | ON FILE |
| CONNIE THOMAS | ON FILE |
| CONNIE THOMPSON | ON FILE |
| CONNIE TURNER | ON FILE |
| CONNIE VICK | ON FILE |
| CONNIE VIFQUAIN | ON FILE |
| CONNIE VO | ON FILE |
| CONNIE WILLIS | ON FILE |
| CONNIE WOLFE | ON FILE |
| CONNIE WOO | ON FILE |
| CONNIE YOECHI CHEN | ON FILE |
| CONNIM XAVIER | ON FILE |
| CONNIVELL RICHARDSON | ON FILE |
| CONNOR ABENDSCHEIN | ON FILE |
| CONNOR ALEXANDER BEAR | ON FILE |
| CONNOR AMORIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR ANDERSON | ON FILE |
| CONNOR ASKEW | ON FILE |
| CONNOR AUTRY | ON FILE |
| CONNOR BAUGHMAN | ON FILE |
| CONNOR BLACK | ON FILE |
| CONNOR BLAKE | ON FILE |
| CONNOR BLANDFORD | ON FILE |
| CONNOR BLASCHKO | ON FILE |
| CONNOR BOETHIG | ON FILE |
| CONNOR BOOTS | ON FILE |
| CONNOR BOWMAM | ON FILE |
| CONNOR BOWYER | ON FILE |
| CONNOR BRANDON CHAVEZ | ON FILE |
| CONNOR BRAZEEL | ON FILE |
| CONNOR BREDING | ON FILE |
| CONNOR BRENNAN | ON FILE |
| CONNOR BRIM | ON FILE |
| CONNOR BRIMMER | ON FILE |
| CONNOR BROWN | ON FILE |
| CONNOR BRUCE | ON FILE |
| CONNOR BUCKNAM | ON FILE |
| CONNOR BULLERS | ON FILE |
| CONNOR BULLOCK | ON FILE |
| CONNOR BURKE | ON FILE |
| CONNOR BURKETT | ON FILE |
| CONNOR BURNETT | ON FILE |
| CONNOR BURNS | ON FILE |
| CONNOR BURNS | ON FILE |
| CONNOR BUTTERWORTH | ON FILE |
| CONNOR BYRNE | ON FILE |
| CONNOR CALLAHAN | ON FILE |
| CONNOR CARALUZZI | ON FILE |
| CONNOR CASNER | ON FILE |
| CONNOR CASTILLO | ON FILE |
| CONNOR CHAPMAN | ON FILE |
| CONNOR CHAPMAN | ON FILE |
| CONNOR CHARBAT | ON FILE |
| CONNOR CHEEK | ON FILE |
| CONNOR CHERRY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR CHILD | ON FILE |
| CONNOR CHRISTIAN | ON FILE |
| CONNOR CHRISTOPHER FOLLIN | ON FILE |
| CONNOR CLARK | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR CRABTREE | ON FILE |
| CONNOR D NOE | ON FILE |
| CONNOR DALY | ON FILE |
| CONNOR DALY | ON FILE |
| CONNOR DAUM | ON FILE |
| CONNOR DELL | ON FILE |
| CONNOR DEMORE | ON FILE |
| CONNOR DIXON | ON FILE |
| CONNOR DOLAN | ON FILE |
| CONNOR DOWDY | ON FILE |
| CONNOR DUFFY | ON FILE |
| CONNOR DUFFY | ON FILE |
| CONNOR EBSARY | ON FILE |
| CONNOR EDWARD LESTER | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR FEAGLE | ON FILE |
| CONNOR FERGESEN | ON FILE |
| CONNOR FINERAN | ON FILE |
| CONNOR FISHER | ON FILE |
| CONNOR FITZMARTIN | ON FILE |
| CONNOR FLYNN | ON FILE |
| CONNOR FORREST | ON FILE |
| CONNOR FRANKIAN | ON FILE |
| CONNOR GALLIC | ON FILE |
| CONNOR GARDINER | ON FILE |
| CONNOR GARLAND | ON FILE |
| CONNOR GARNER | ON FILE |
| CONNOR GARRAHY | ON FILE |
| CONNOR GEOFFROY | ON FILE |
| CONNOR GOGGINS | ON FILE |
| CONNOR GOODALE | ON FILE |
| CONNOR GOTHAM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR HAMILTON | ON FILE |
| CONNOR HANSEN | ON FILE |
| CONNOR HARRIS | ON FILE |
| CONNOR HARRIS | ON FILE |
| CONNOR HART | ON FILE |
| CONNOR HAUENSTEIN | ON FILE |
| CONNOR HEALY | ON FILE |
| CONNOR HENDRICKS | ON FILE |
| CONNOR HENEY | ON FILE |
| CONNOR HERVIEUX | ON FILE |
| CONNOR HESEN | ON FILE |
| CONNOR HILLIER | ON FILE |
| CONNOR HOLT | ON FILE |
| CONNOR HUDOBA | ON FILE |
| CONNOR HUFFMAN | ON FILE |
| CONNOR HUGHES | ON FILE |
| CONNOR HUTCHISON | ON FILE |
| CONNOR IMPEY | ON FILE |
| CONNOR ISCHE | ON FILE |
| CONNOR J ST GELAIS | ON FILE |
| CONNOR JAKSIK | ON FILE |
| CONNOR JAMES | ON FILE |
| CONNOR JAMES COURTNEY | ON FILE |
| CONNOR JAMES CUMPTON | ON FILE |
| CONNOR JAMES DECK | ON FILE |
| CONNOR JAMES FILSON | ON FILE |
| CONNOR JAMES OBLENIS | ON FILE |
| CONNOR JANSEN | ON FILE |
| CONNOR JEFFREY CURTIS | ON FILE |
| CONNOR JENKINS | ON FILE |
| CONNOR JEPSEN | ON FILE |
| CONNOR JOHN LESSNER | ON FILE |
| CONNOR JOHNSON | ON FILE |
| CONNOR JOHNSTON | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JOSEPH SCHERBARTH | ON FILE |
| CONNOR JUDD | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR JURGENSON | ON FILE |
| CONNOR KELLEY | ON FILE |
| CONNOR KLEIS | ON FILE |
| CONNOR KNIPP | ON FILE |
| CONNOR KOVAN | ON FILE |
| CONNOR KUHLMAN | ON FILE |
| CONNOR KUYKENDALL | ON FILE |
| CONNOR LAHR | ON FILE |
| CONNOR LANASA | ON FILE |
| CONNOR LANG | ON FILE |
| CONNOR LAVERTY | ON FILE |
| CONNOR LEAICH | ON FILE |
| CONNOR LEHMAN | ON FILE |
| CONNOR LEHNER | ON FILE |
| CONNOR LODGE | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR LONG | ON FILE |
| CONNOR LUTZ | ON FILE |
| CONNOR LYONS | ON FILE |
| CONNOR MACARTHUR | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | ON FILE |
| CONNOR MACLAINE DUNCAN | ON FILE |
| CONNOR MACLOUD | ON FILE |
| CONNOR MACONE | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MAIRENA | ON FILE |
| CONNOR MALNACK | ON FILE |
| CONNOR MANZER | ON FILE |
| CONNOR MASON | ON FILE |
| CONNOR MAXWELL | ON FILE |
| CONNOR MAZOLEWSKI | ON FILE |
| CONNOR MCCARDLE | ON FILE |
| CONNOR MCCAULEY | ON FILE |
| CONNOR MCCORMICK | ON FILE |
| CONNOR MCCUNE | ON FILE |
| CONNOR MCCURDY | ON FILE |
| CONNOR MCELHANEY | ON FILE |
| CONNOR MCFADDEN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR MCFARLAND | ON FILE |
| CONNOR MCFERRAN | ON FILE |
| CONNOR MCGEE | ON FILE |
| CONNOR MCGOVERN MAXWELL | ON FILE |
| CONNOR MCGRADE | ON FILE |
| CONNOR MCLEOD | ON FILE |
| CONNOR MCMAHAN | ON FILE |
| CONNOR MEEUWSEN | ON FILE |
| CONNOR MELVIN | ON FILE |
| CONNOR METHOD | ON FILE |
| CONNOR MICHAEL KELLY | ON FILE |
| CONNOR MODRAK | ON FILE |
| CONNOR MOON | ON FILE |
| CONNOR MORDECAI | ON FILE |
| CONNOR MOTE | ON FILE |
| CONNOR MOTTE | ON FILE |
| CONNOR MUILENBURG | ON FILE |
| CONNOR MUNNS | ON FILE |
| CONNOR MURAWSKI | ON FILE |
| CONNOR NEPOMUCENO | ON FILE |
| CONNOR NEWSOM | ON FILE |
| CONNOR NOLAN | ON FILE |
| CONNOR O'DAY | ON FILE |
| CONNOR O'KEEFE | ON FILE |
| CONNOR OLAYA | ON FILE |
| CONNOR ORONI | ON FILE |
| CONNOR OTOOLE | ON FILE |
| CONNOR PALLAV O'BRIEN | ON FILE |
| CONNOR PARSONS | ON FILE |
| CONNOR PATRICK O'KEEFE | ON FILE |
| CONNOR PAUL POSTIFF | ON FILE |
| CONNOR PEARSON | ON FILE |
| CONNOR PLASTERS | ON FILE |
| CONNOR POLLIFRONE | ON FILE |
| CONNOR POTTS | ON FILE |
| CONNOR PRICE | ON FILE |
| CONNOR PUHALA | ON FILE |
| CONNOR QUIGLEY | ON FILE |
| CONNOR QUINN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR REAUMOND | ON FILE |
| CONNOR REEVES | ON FILE |
| CONNOR REYNOLDS | ON FILE |
| CONNOR RICE | ON FILE |
| CONNOR RIELY | ON FILE |
| CONNOR ROBERTS | ON FILE |
| CONNOR ROBERTS | ON FILE |
| CONNOR ROBERTSON | ON FILE |
| CONNOR RUSSELL | ON FILE |
| CONNOR RUSSELL LYNCH | ON FILE |
| CONNOR RUTA | ON FILE |
| CONNOR SABOURIN | ON FILE |
| CONNOR SAUERS | ON FILE |
| CONNOR SEARLE | ON FILE |
| CONNOR SELLERS | ON FILE |
| CONNOR SELLING | ON FILE |
| CONNOR SHAMBROOK | ON FILE |
| CONNOR SHARP | ON FILE |
| CONNOR SHEILS | ON FILE |
| CONNOR SIMS | ON FILE |
| CONNOR SKALITZKY | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SORENSON | ON FILE |
| CONNOR SOUSA | ON FILE |
| CONNOR SOUTHWELL | ON FILE |
| CONNOR SPERA | ON FILE |
| CONNOR STEED | ON FILE |
| CONNOR STEIN | ON FILE |
| CONNOR STEPHAN FRANCZYK | ON FILE |
| CONNOR STEPHENS | ON FILE |
| CONNOR STEVENS | ON FILE |
| CONNOR STOUT | ON FILE |
| CONNOR STRAUSS | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CONNOR SWANSON | ON FILE |
| CONNOR SWEET | ON FILE |
| CONNOR SZYMANSKI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR TALBOTT | ON FILE |
| CONNOR TANGEN | ON FILE |
| CONNOR TAUBIN | ON FILE |
| CONNOR TEMPLE | ON FILE |
| CONNOR THOMAS MURPHY | ON FILE |
| CONNOR THORSTEN | ON FILE |
| CONNOR TIPLADY | ON FILE |
| CONNOR TOWLER | ON FILE |
| CONNOR TOWLES | ON FILE |
| CONNOR VANTRESS | ON FILE |
| CONNOR WALINDER | ON FILE |
| CONNOR WALSH | ON FILE |
| CONNOR WANG | ON FILE |
| CONNOR WATERLOO | ON FILE |
| CONNOR WEEKS | ON FILE |
| CONNOR WELL | ON FILE |
| CONNOR WESTERMAN | ON FILE |
| CONNOR WHELAN | ON FILE |
| CONNOR WHITEHILL | ON FILE |
| CONNOR WHITMAN | ON FILE |
| CONNOR WILKINS | ON FILE |
| CONNOR WORKING | ON FILE |
| CONNOR WYMAN | ON FILE |
| CONNOR YATES | ON FILE |
| CONNOR ZHOU | ON FILE |
| CONNOR ZIMMER | ON FILE |
| CONNOR ZUNDEL | ON FILE |
| CONNYR MUMFORD | ON FILE |
| CONOR BOWES | ON FILE |
| CONOR BOYLAND | ON FILE |
| CONOR BRUMMER | ON FILE |
| CONOR CALLAHAN | ON FILE |
| CONOR CHAMNESS | ON FILE |
| CONOR CHANG | ON FILE |
| CONOR COOPER | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DAVIS | ON FILE |
| CONOR DEAN WOODFIN | ON FILE |
| CONOR DEPAOLI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CONOR DOCKRY | ON FILE |
| CONOR FAHEY | ON FILE |
| CONOR GOODSON | ON FILE |
| CONOR HANSEN | ON FILE |
| CONOR HENSON | ON FILE |
| CONOR HERNANDEZ | ON FILE |
| CONOR HEUN | ON FILE |
| CONOR HIRCH | ON FILE |
| CONOR HUH | ON FILE |
| CONOR J OMARA | ON FILE |
| CONOR KNEAFSEY | ON FILE |
| CONOR MACKEY | ON FILE |
| CONOR MCENROE | ON FILE |
| CONOR MCINTYRE | ON FILE |
| CONOR MCLAUGHLIN | ON FILE |
| CONOR MICHAEL BEAVAN | ON FILE |
| CONOR MONTGOMERY | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR P CAREY | ON FILE |
| CONOR PANDL | ON FILE |
| CONOR PATRICK WIECKING | ON FILE |
| CONOR PERRY | ON FILE |
| CONOR PERRY | ON FILE |
| CONOR RICHARDSON | ON FILE |
| CONOR SCOTT | ON FILE |
| CONOR SEAN RYAN | ON FILE |
| CONOR SIBLEY | ON FILE |
| CONOR SMYTHE | ON FILE |
| CONOR SULLIVAN | ON FILE |
| CONOR SUTHERIN | ON FILE |
| CONOR WILLIAM GARCIA | ON FILE |
| CONRAD ALLWOOD | ON FILE |
| CONRAD BECKMAN | ON FILE |
| CONRAD BRIGGS | ON FILE |
| CONRAD BUCHOLTZ | ON FILE |
| CONRAD CHAN | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD CROSHAW | ON FILE |
| CONRAD DAMRAU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONRAD ELLIOTT | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD FEAGIN | ON FILE |
| CONRAD FOUNTAIN | ON FILE |
| CONRAD FRAME | ON FILE |
| CONRAD G ADOLF | ON FILE |
| CONRAD GUEVARA | ON FILE |
| CONRAD HOLBERT | ON FILE |
| CONRAD HOWELL | ON FILE |
| CONRAD HUBELE | ON FILE |
| CONRAD JOYNER | ON FILE |
| CONRAD KELSO | ON FILE |
| CONRAD KLAHN | ON FILE |
| CONRAD KUYAWA | ON FILE |
| CONRAD LAKOMY | ON FILE |
| CONRAD LEANDER | ON FILE |
| CONRAD MASLEN | ON FILE |
| CONRAD OSIPOWICZ | ON FILE |
| CONRAD RAMAKERS | ON FILE |
| CONRAD ROSSER | ON FILE |
| CONRAD SAIN | ON FILE |
| CONRAD SHIU | ON FILE |
| CONRAD SINSAY | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD STEPHENS | ON FILE |
| CONRAD TRUCHLY | ON FILE |
| CONRAD VINALON | ON FILE |
| CONRAD WALTERS | ON FILE |
| CONRAD WILLIAMS | ON FILE |
| CONRAD WILSON | ON FILE |
| CONRADO FERNANDEZ | ON FILE |
| CONRADO INFORTUNO | ON FILE |
| CONRADO PASTRANO | ON FILE |
| CONROE BROOKS | ON FILE |
| CONROY RICKETTS | ON FILE |
| CONSTANCE ABNEY | ON FILE |
| CONSTANCE BARNES | ON FILE |
| CONSTANCE BROWN | ON FILE |
| CONSTANCE EILEEN WEGENER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANCE HOFFMAN | ON FILE |
| CONSTANCE HOPKINS | ON FILE |
| CONSTANCE JACKSON | ON FILE |
| CONSTANCE JONES | ON FILE |
| CONSTANCE KADANSKY | ON FILE |
| CONSTANCE KEMPER | ON FILE |
| CONSTANCE LOUISE YARBOUGH | ON FILE |
| CONSTANCE OSBORN | ON FILE |
| CONSTANCE RICE | ON FILE |
| CONSTANTIN GHEORGHE | ON FILE |
| CONSTANTIN MARC | ON FILE |
| CONSTANTIN MARCULESCU | ON FILE |
| CONSTANTIN NICA | ON FILE |
| CONSTANTIN SOKOLINSKY | ON FILE |
| CONSTANTINE BILDIRES | ON FILE |
| CONSTANTINE BURGAN | ON FILE |
| CONSTANTINE HAMPERS | ON FILE |
| CONSTANTINE JANULIS | ON FILE |
| CONSTANTINE JOSEPH OCHS | ON FILE |
| CONSTANTINE PAPADAKIS | ON FILE |
| CONSTANTINE SOO | ON FILE |
| CONSTANTINE VASILIOU | ON FILE |
| CONSTANTINE YIANNOU | ON FILE |
| CONSTANTINO ALAS BORJE | ON FILE |
| CONSTANTINO L, III POZZI | ON FILE |
| CONSTANTINOS BULGARIDES | ON FILE |
| CONSTANTINOS FLOCAS | ON FILE |
| CONSTANTINOS LIVADITIS | ON FILE |
| CONSTRUCTING PARTNERSHIPS | ON FILE |
| CONSUELO CEJA | ON FILE |
| CONSUELO HERNÁNDEZ | ON FILE |
| CONSUELO JARAMILLO | ON FILE |
| CONSUELO POVEDA | ON FILE |
| CONSUELO RAMOS | ON FILE |
| CONSUELO SNEVE | ON FILE |
| CONSULTING OF PALM BEACH LLC | ON FILE |
| CONTEMPORARY APARTMENTS LLC | ON FILE |
| CONTINA CHAMBERS | ON FILE |
| CONTRAVIOUS BATTLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONWAY BROWN | ON FILE |
| COOPER BARNSON | ON FILE |
| COOPER BRACKEN | ON FILE |
| COOPER CARRIER | ON FILE |
| COOPER CASAD | ON FILE |
| COOPER COONAN LIGGETT | ON FILE |
| COOPER DAVIES | ON FILE |
| COOPER DENEGRE | ON FILE |
| COOPER FITZPATRICK | ON FILE |
| COOPER GODFREY | ON FILE |
| COOPER HANKS | ON FILE |
| COOPER HAVELA | ON FILE |
| COOPER HEDTKE | ON FILE |
| COOPER JAMIESON | ON FILE |
| COOPER KERNAN | ON FILE |
| COOPER KIKUTA | ON FILE |
| COOPER LEMORE | ON FILE |
| COOPER LLEWELYN | ON FILE |
| COOPER MARVIN | ON FILE |
| COOPER MOORE | ON FILE |
| COOPER MORK | ON FILE |
| COOPER PARADISE FOULKE | ON FILE |
| COOPER PONTELANDOLFO | ON FILE |
| COOPER POTTER | ON FILE |
| COOPER RAS | ON FILE |
| COOPER REDFEARN | ON FILE |
| COOPER RIBB | ON FILE |
| COOPER RICHARDSON | ON FILE |
| COOPER ROBERTS | ON FILE |
| COOPER SCHILLING | ON FILE |
| COOPER SINCLAIR | ON FILE |
| COOPER WILLIAM HUNT | ON FILE |
| COPELAND VENTURES LLC | ON FILE |
| COPEY RICE | ON FILE |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| COR OOSTERHUIS | ON FILE |
| CORA COLEMAN | ON FILE |
| CORA DOERR | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORA HAMILTON | ON FILE |
| CORA KARMI-GROSS | ON FILE |
| CORA OVERBOE | ON FILE |
| CORALIE OBERER | ON FILE |
| CORALIS MADERA | ON FILE |
| CORALY SANABRIA | ON FILE |
| CORANNE MICHELLE KERR | ON FILE |
| CORAZON FERNANDEZ | ON FILE |
| CORAZON MORCILLA | ON FILE |
| CORAZON TUBANA | ON FILE |
| CORBAN BELL | ON FILE |
| CORBAN DAMUKAITIS | ON FILE |
| CORBAN GREEN | ON FILE |
| CORBAN INVESTMENTS LLC | ON FILE |
| CORBEN MCELMURRY | ON FILE |
| CORBETT LAWRENCE | ON FILE |
| CORBIN AIL | ON FILE |
| CORBIN ANTHONY OLSEN | ON FILE |
| CORBIN BARE | ON FILE |
| CORBIN BETHUREM | ON FILE |
| CORBIN BRISTOW | ON FILE |
| CORBIN BROWN | ON FILE |
| CORBIN CARTER | ON FILE |
| CORBIN CIENIAWSKI | ON FILE |
| CORBIN COOELAND | ON FILE |
| CORBIN FOLKERTS | ON FILE |
| CORBIN HOLUB | ON FILE |
| CORBIN JACKLIN | ON FILE |
| CORBIN JOSEPH HUTCHINSON | ON FILE |
| CORBIN KAYLOR | ON FILE |
| CORBIN KEEGAN | ON FILE |
| CORBIN KISER | ON FILE |
| CORBIN LAITIPAYA | ON FILE |
| CORBIN LOWERY | ON FILE |
| CORBIN LYNN | ON FILE |
| CORBIN PIERSON | ON FILE |
| CORBIN RANDALL | ON FILE |
| CORBIN RIVERA | ON FILE |
| CORBIN SPRINGER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORBIN STONE | ON FILE |
| CORBIN TENNEY | ON FILE |
| CORBIN WEIGEL | ON FILE |
| CORBIN WHITE | ON FILE |
| CORBIN WHITE | ON FILE |
| CORBIN WRIGHT | ON FILE |
| CORBIN XAVIER MALMBERG | ON FILE |
| CORD BUEKER | ON FILE |
| CORD DANIEL PATRICK | ON FILE |
| CORD LUYSTER | ON FILE |
| CORDAIRO RAYMOND HANSEN | ON FILE |
| CORDARO DENNIS | ON FILE |
| CORDARO JOHNSON | ON FILE |
| CORDEL PERE JR | ON FILE |
| CORDELL BELL | ON FILE |
| CORDELL GILLINGHAM | ON FILE |
| CORDELL LAWSON | ON FILE |
| CORDERO BEVERLY | ON FILE |
| CORDERO HUDSON | ON FILE |
| CORDERO RONALD RAY | ON FILE |
| CORDIA SIMON | ON FILE |
| CORDIN POGUE | ON FILE |
| CORDIN POGUE | ON FILE |
| CORDINO LONGIOTTI | ON FILE |
| CORDNEY FOSTER | ON FILE |
| CORDON WOOLWORTH | ON FILE |
| CORDORO WALKER | ON FILE |
| CORDY JOSEPH | ON FILE |
| CORDY MOORE | ON FILE |
| CORENE ABREGO | ON FILE |
| CORENTIN CAER | ON FILE |
| CORENZO OBRIAN GAMBLE | ON FILE |
| CORETHA SHATTEEN | ON FILE |
| CORETTA BIETER | ON FILE |
| CORETTA MCWRIGHT | ON FILE |
| COREY A COLE | ON FILE |
| COREY A DUNN | ON FILE |
| COREY ABRAMOWSKI | ON FILE |
| COREY ALBRITTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY ALDON THEISEN | ON FILE |
| COREY AMMON SHAW | ON FILE |
| COREY ANDERSON | ON FILE |
| COREY ANTOSZEWSKI | ON FILE |
| COREY AUGUST | ON FILE |
| COREY BAKER | ON FILE |
| COREY BARNO | ON FILE |
| COREY BARRESI | ON FILE |
| COREY BARRETT | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BERIGAN | ON FILE |
| COREY BERRIER | ON FILE |
| COREY BEST | ON FILE |
| COREY BIAZZO | ON FILE |
| COREY BINDNER | ON FILE |
| COREY BIRUKOW | ON FILE |
| COREY BLINE | ON FILE |
| COREY BLUMBERG | ON FILE |
| COREY BLYTHE | ON FILE |
| COREY BODA | ON FILE |
| COREY BONTRAGER | ON FILE |
| COREY BOOR | ON FILE |
| COREY BORGMAN | ON FILE |
| COREY BOYD | ON FILE |
| COREY BRANDEN SMITH | ON FILE |
| COREY BROWN | ON FILE |
| COREY BRUNDAGE | ON FILE |
| COREY BUESCHER | ON FILE |
| COREY CADOTTE | ON FILE |
| COREY CALLAHAN | ON FILE |
| COREY CAMP | ON FILE |
| COREY CAMPBELL | ON FILE |
| COREY CAMPSEY | ON FILE |
| COREY CANDELARIA | ON FILE |
| COREY CANNON | ON FILE |
| COREY CASSIDY | ON FILE |
| COREY CHANG | ON FILE |
| COREY CHAVOUS | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY CHESS | ON FILE |
| COREY CHRISTIANSEN | ON FILE |
| COREY CHUBON | ON FILE |
| COREY CIALEO | ON FILE |
| COREY CITRON | ON FILE |
| COREY CIURPITA | ON FILE |
| COREY COFFELT | ON FILE |
| COREY COLEMAN | ON FILE |
| COREY COLLIER | ON FILE |
| COREY CONDRAD | ON FILE |
| COREY CONNER | ON FILE |
| COREY COOPER | ON FILE |
| COREY COPOUS | ON FILE |
| COREY CORNELL | ON FILE |
| COREY CORPODIAN | ON FILE |
| COREY COWAN | ON FILE |
| COREY CROSS | ON FILE |
| COREY CRUM | ON FILE |
| COREY DABB | ON FILE |
| COREY DAHLQUIST | ON FILE |
| COREY DALTON | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DEITZ | ON FILE |
| COREY DOEBBER | ON FILE |
| COREY DOUGLAS NUNN | ON FILE |
| COREY DOUGLAS OSMAN | ON FILE |
| COREY DUKE | ON FILE |
| COREY DURTHALER | ON FILE |
| COREY EGGLESTON SR | ON FILE |
| COREY EISENSTEIN | ON FILE |
| COREY ELLIS | ON FILE |
| COREY ERVEN | ON FILE |
| COREY ETRIS | ON FILE |
| COREY EULAS | ON FILE |
| COREY EVAN KENSINGER | ON FILE |
| COREY F RUST | ON FILE |
| COREY FARR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY FAULKERSON | ON FILE |
| COREY FAWCETT | ON FILE |
| COREY FERGUSON | ON FILE |
| COREY FINNELL | ON FILE |
| COREY FISHER | ON FILE |
| COREY FOX | ON FILE |
| COREY FRANCIS | ON FILE |
| COREY FREY | ON FILE |
| COREY GARMON | ON FILE |
| COREY GAY | ON FILE |
| COREY GEARHART | ON FILE |
| COREY GEER | ON FILE |
| COREY GELINAS | ON FILE |
| COREY GERBER | ON FILE |
| COREY GERMAINE LEATH | ON FILE |
| COREY GETTIG | ON FILE |
| COREY GILL | ON FILE |
| COREY GILROY | ON FILE |
| COREY GRANDMAISON | ON FILE |
| COREY GRESS | ON FILE |
| COREY GRIFFIN | ON FILE |
| COREY GROTE | ON FILE |
| COREY HAAS | ON FILE |
| COREY HALLEY | ON FILE |
| COREY HAMMOND | ON FILE |
| COREY HANRAHAN | ON FILE |
| COREY HANSON | ON FILE |
| COREY HARRIS | ON FILE |
| COREY HARSHEY | ON FILE |
| COREY HELLER | ON FILE |
| COREY HENICK | ON FILE |
| COREY HENRY | ON FILE |
| COREY HESS | ON FILE |
| COREY HEWLING | ON FILE |
| COREY HISKEY | ON FILE |
| COREY HOBBS | ON FILE |
| COREY HODDENBACH | ON FILE |
| COREY HOPPOUGH | ON FILE |
| COREY HORNE | ON FILE |



| NAME | EMAIL |
|------|-------|
| COREY IRWIN | ON FILE |
| COREY J THIELE | ON FILE |
| COREY JACKSON | ON FILE |
| COREY JACOB | ON FILE |
| COREY JACOBS | ON FILE |
| COREY JAMES | ON FILE |
| COREY JAMES BRIDWELL | ON FILE |
| COREY JAMES HOUGH | ON FILE |
| COREY JAMES LEWIS | ON FILE |
| COREY JAMES SANCHO | ON FILE |
| COREY JEFFREY DODD | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY JOSEPH PUGLIESE | ON FILE |
| COREY JOSEPH SCHOLTKA | ON FILE |
| COREY KATZ | ON FILE |
| COREY KENDALL | ON FILE |
| COREY KERDMAN-ANDRADE | ON FILE |
| COREY KIEFER | ON FILE |
| COREY KINDLER | ON FILE |
| COREY KING | ON FILE |
| COREY KINSMAN | ON FILE |
| COREY KLAPHAKE | ON FILE |
| COREY KLATT | ON FILE |
| COREY KLESSIG | ON FILE |
| COREY KNIERIM | ON FILE |
| COREY KNOX | ON FILE |
| COREY KOEHLER | ON FILE |
| COREY KRAMER | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LABRIE | ON FILE |
| COREY LANE KREIDER | ON FILE |
| COREY LANGDON | ON FILE |
| COREY LAUCK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY LEEPPER | ON FILE |
| COREY LEHMAN | ON FILE |
| COREY LIPOW | ON FILE |
| COREY LOPEZ | ON FILE |
| COREY LOUNSBURY | ON FILE |
| COREY LOVETT | ON FILE |
| COREY LUDEMAN | ON FILE |
| COREY LUKER | ON FILE |
| COREY LURTZ | ON FILE |
| COREY LYMAN | ON FILE |
| COREY MANN | ON FILE |
| COREY MARSH | ON FILE |
| COREY MARTIN | ON FILE |
| COREY MARTIN | ON FILE |
| COREY MARTINEZ-ROBINSON | ON FILE |
| COREY MATHERLY | ON FILE |
| COREY MATTHEW CLARK | ON FILE |
| COREY MCCULLOUGH | ON FILE |
| COREY MCLAUGHLIN | ON FILE |
| COREY MCMILLIAN | ON FILE |
| COREY MCNEILL | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| COREY MIESEL | ON FILE |
| COREY MILBURN | ON FILE |
| COREY MILLER | ON FILE |
| COREY MILLER | ON FILE |
| COREY MOORE | ON FILE |
| COREY MOORE | ON FILE |
| COREY MORAN | ON FILE |
| COREY MORRIS | ON FILE |
| COREY MOSTELLER | ON FILE |
| COREY NARVERUD | ON FILE |
| COREY NEWHOUSE | ON FILE |
| COREY NEWMAN | ON FILE |
| COREY NORTHCUTT | ON FILE |
| COREY NOTEBOOM | ON FILE |
| COREY NUSS | ON FILE |
| COREY OAKLEY | ON FILE |
| COREY OSMON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY OTIS | ON FILE |
| COREY OTIS | ON FILE |
| COREY PALMOUR | ON FILE |
| COREY PANEY | ON FILE |
| COREY PARKS | ON FILE |
| COREY PEKULA | ON FILE |
| COREY PERCHINSKI | ON FILE |
| COREY PHILLIPS | ON FILE |
| COREY PIGGOTT | ON FILE |
| COREY PIHERA | ON FILE |
| COREY PLUMLEE | ON FILE |
| COREY PRAK | ON FILE |
| COREY RAMEY | ON FILE |
| COREY RAMSEY | ON FILE |
| COREY RAY | ON FILE |
| COREY REDWINE | ON FILE |
| COREY REHBURG | ON FILE |
| COREY RICHARDSON | ON FILE |
| COREY RICO | ON FILE |
| COREY RIDDLE | ON FILE |
| COREY RODRIGUEZ | ON FILE |
| COREY ROGERS | ON FILE |
| COREY ROHAN THOMPSON | ON FILE |
| COREY ROOS | ON FILE |
| COREY ROZAS | ON FILE |
| COREY RUSSELL STRYKER | ON FILE |
| COREY RUSTON | ON FILE |
| COREY RYAN | ON FILE |
| COREY SAGENICH | ON FILE |
| COREY SALDANA | ON FILE |
| COREY SAMS | ON FILE |
| COREY SATTERWHITE | ON FILE |
| COREY SAVAGE | ON FILE |
| COREY SCHROEDER | ON FILE |
| COREY SCINTO | ON FILE |
| COREY SEGALL | ON FILE |
| COREY SELLERS | ON FILE |
| COREY SHAUN | ON FILE |
| COREY SHAW | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY SHEEHAN | ON FILE |
| COREY SHEPPARD | ON FILE |
| COREY SILVEY | ON FILE |
| COREY SIZEMORE | ON FILE |
| COREY SKADBURG | ON FILE |
| COREY SKIPPER | ON FILE |
| COREY SKOCIK | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SPARE | ON FILE |
| COREY SPENCER | ON FILE |
| COREY SPYRA | ON FILE |
| COREY STANISCIA | ON FILE |
| COREY STANSBERY | ON FILE |
| COREY STANTON | ON FILE |
| COREY STAPLES | ON FILE |
| COREY STEVENS | ON FILE |
| COREY STOECKIGT | ON FILE |
| COREY STONE | ON FILE |
| COREY STORM | ON FILE |
| COREY SUDHOFF | ON FILE |
| COREY SULLIVAN | ON FILE |
| COREY T GRACE | ON FILE |
| COREY TAYLOR | ON FILE |
| COREY TELFER | ON FILE |
| COREY TERZO | ON FILE |
| COREY THIBAULT | ON FILE |
| COREY THRUSH | ON FILE |
| COREY TOKARZ | ON FILE |
| COREY TROVINGER | ON FILE |
| COREY TURLEY | ON FILE |
| COREY UHRIG | ON FILE |
| COREY VINCENT LEONARD | ON FILE |
| COREY VU | ON FILE |
| COREY VUONG | ON FILE |
| COREY WADDELL | ON FILE |
| COREY WADE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY WADE | ON FILE |
| COREY WADE | ON FILE |
| COREY WALKER | ON FILE |
| COREY WALSH | ON FILE |
| COREY WALTON | ON FILE |
| COREY WASH | ON FILE |
| COREY WEAVER | ON FILE |
| COREY WEBER | ON FILE |
| COREY WELLS | ON FILE |
| COREY WESSON | ON FILE |
| COREY WHEELER | ON FILE |
| COREY WHEELER | ON FILE |
| COREY WHITE | ON FILE |
| COREY WILEY | ON FILE |
| COREY WILEY | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIS | ON FILE |
| COREY WILSON | ON FILE |
| COREY WIMPEY | ON FILE |
| COREY YASPAN | ON FILE |
| CORGAN WEDEL | ON FILE |
| CORHINNE MENOS | ON FILE |
| CORI DULMAGE | ON FILE |
| CORI FOWLER | ON FILE |
| CORI GRIEB | ON FILE |
| CORI HENRY | ON FILE |
| CORIC BOUSEGARD | ON FILE |
| CORIN LEA KREMNITZER | ON FILE |
| CORIN LEE | ON FILE |
| CORIN YAMASAKI | ON FILE |
| CORINA DOCTRINE | ON FILE |
| CORINA ENRIQUEZ | ON FILE |
| CORINA OROZCO | ON FILE |
| CORINA R MILLS | ON FILE |
| CORINA SCHUSHEIM | ON FILE |
| CORINA VANEGAS | ON FILE |
| CORINE LEWIS | ON FILE |
| CORINNA JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CORINNA STOKES | ON FILE |
| CORINNE DILORENZO | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORINNE KERANS | ON FILE |
| CORINNE LLOYD | ON FILE |
| CORINNE RAUCH | ON FILE |
| CORINNE STARK | ON FILE |
| CORINNE VANDERMEER | ON FILE |
| CORINTHIAN LOYLESS | ON FILE |
| CORLAN ROBINSON | ON FILE |
| CORLETTA CLAY | ON FILE |
| CORLIS CROWELL | ON FILE |
| CORMAC ABATE | ON FILE |
| CORMAC HAWNEY | ON FILE |
| CORMAC OBRIEN | ON FILE |
| CORNEILIUS MAGGETTE | ON FILE |
| CORNEL MCKAY | ON FILE |
| CORNELIA BREDICEAN | ON FILE |
| CORNELIA PETROVAS | ON FILE |
| CORNELIO ALDRIN MANGON | ON FILE |
| CORNELIU VACAREAN | ON FILE |
| CORNELIUS BEARD | ON FILE |
| CORNELIUS BOLINGER | ON FILE |
| CORNELIUS CLOUD | ON FILE |
| CORNELIUS CONNOR | ON FILE |
| CORNELIUS GLANZER | ON FILE |
| CORNELIUS GLEATON | ON FILE |
| CORNELIUS HARMON | ON FILE |
| CORNELIUS LLOYD | ON FILE |
| CORNELIUS MATTHEWS | ON FILE |
| CORNELIUS RICHARDS | ON FILE |
| CORNELIUS WALKER | ON FILE |
| CORNELL BILLINGTON | ON FILE |
| CORNELL BONDOR | ON FILE |
| CORNELL EDMONDS | ON FILE |
| CORNELL GALOFTEANU | ON FILE |
| CORNELL HARRIS | ON FILE |
| CORNELL ROSS | ON FILE |
| CORNELL THOMAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORONA HEIGHTS TRUST | ON FILE |
| COROY DUANE OLDEN | ON FILE |
| CORPORAN RAFAEL | ON FILE |
| CORREY GODDEN | ON FILE |
| CORRIE BORDE | ON FILE |
| CORRIE CELESTE BECERRA | ON FILE |
| CORRIE HYMAN | ON FILE |
| CORRIE HYMAN | ON FILE |
| CORRIE KELLY | ON FILE |
| CORRIGAN LOGAN | ON FILE |
| CORRINA WALKER | ON FILE |
| CORRINE R KNUDSEN | ON FILE |
| CORRINE SALLEE | ON FILE |
| CORRINE SISK | ON FILE |
| CORRINE YOUNG | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRY JOHNSON | ON FILE |
| CORRYDON DRISCOLL | ON FILE |
| CORT HENSON | ON FILE |
| CORT ROMO | ON FILE |
| CORT WENZEL | ON FILE |
| CORTEZ .ORTEGA | ON FILE |
| CORTEZ BROWN | ON FILE |
| CORTEZ JAMES | ON FILE |
| CORTEZ MCKINNLEY COOK | ON FILE |
| CORTEZ NICHOLS | ON FILE |
| CORTEZ PAGE | ON FILE |
| CORTINA BROWN | ON FILE |
| CORTLAND BRIGHAM | ON FILE |
| CORTLAND CHRISTOPHER NELSON | ON FILE |
| CORTLAND FOXWORTH | ON FILE |
| CORTLAND GARIEPY | ON FILE |
| CORTLAY HOSKINS | ON FILE |
| CORTNEY HUGHES | ON FILE |
| CORTNEY ROBINSON | ON FILE |
| CORTNEY WILLIAMS | ON FILE |
| CORVUS ABYSS | ON FILE |
| CORWIN DIAZ | ON FILE |
| CORWIN LINDEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORWIN LINDEMAN | ON FILE |
| CORWIN SLONE | ON FILE |
| CORY AARON GREENBAUM | ON FILE |
| CORY ABBATE | ON FILE |
| CORY ABDALLA | ON FILE |
| CORY ABRAM | ON FILE |
| CORY ALAN SKELLY | ON FILE |
| CORY ALEXANDER DEGIOVANNI | ON FILE |
| CORY ALTABET | ON FILE |
| CORY AM BENDORF SASSEEN | ON FILE |
| CORY AMATO | ON FILE |
| CORY APLIN | ON FILE |
| CORY APPEL | ON FILE |
| CORY B SAMPSON | ON FILE |
| CORY BAUMHARDT | ON FILE |
| CORY BEESON | ON FILE |
| CORY BEHUNIN | ON FILE |
| CORY BISER | ON FILE |
| CORY BISHOP | ON FILE |
| CORY BLAIR | ON FILE |
| CORY BOGLER | ON FILE |
| CORY BOLTON | ON FILE |
| CORY BOOK | ON FILE |
| CORY BOOTH | ON FILE |
| CORY BOSACKI | ON FILE |
| CORY BRENDAN THOMPSON | ON FILE |
| CORY BRYANT | ON FILE |
| CORY BUELT | ON FILE |
| CORY BUSH | ON FILE |
| CORY CALDWELL | ON FILE |
| CORY CALLEN | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY CAMPBELL | ON FILE |
| CORY CAPONE | ON FILE |
| CORY CARPENTER | ON FILE |
| CORY CASSIDY | ON FILE |
| CORY CHARLES GOTTO | ON FILE |
| CORY CHARLES LAMOT | ON FILE |
| CORY CHARLES REILLY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY CHARUBHAT | ON FILE |
| CORY CHURKO | ON FILE |
| CORY CIGAS | ON FILE |
| CORY CLITES | ON FILE |
| CORY CONRAD | ON FILE |
| CORY COOK | ON FILE |
| CORY CORMIER | ON FILE |
| CORY COULTER | ON FILE |
| CORY CREPPEL | ON FILE |
| CORY CRONAN | ON FILE |
| CORY CULP | ON FILE |
| CORY DAVENPORT | ON FILE |
| CORY DAVIE | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DELOUCHE | ON FILE |
| CORY DEVENPORT | ON FILE |
| CORY DEVORE | ON FILE |
| CORY DIEDERICH | ON FILE |
| CORY DOGGETT | ON FILE |
| CORY DOOLITTLE | ON FILE |
| CORY DUFFIN | ON FILE |
| CORY DWIRE | ON FILE |
| CORY EGAN | ON FILE |
| CORY ELLIS | ON FILE |
| CORY ESWARDS | ON FILE |
| CORY FAWCETT | ON FILE |
| CORY FELLER | ON FILE |
| CORY FOGEL | ON FILE |
| CORY FOX | ON FILE |
| CORY FREEMAN | ON FILE |
| CORY FUSSY | ON FILE |
| CORY GABRIEL | ON FILE |
| CORY GEARLDS | ON FILE |
| CORY GIORGI | ON FILE |
| CORY GODINA | ON FILE |
| CORY GOOD | ON FILE |
| CORY GRACIANO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY GRADY | ON FILE |
| CORY GRAFT | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY GRINSTEAD | ON FILE |
| CORY GROBER | ON FILE |
| CORY GROOM | ON FILE |
| CORY HALLAM | ON FILE |
| CORY HANNAGAN | ON FILE |
| CORY HARLESS | ON FILE |
| CORY HASS | ON FILE |
| CORY HEARD | ON FILE |
| CORY HEBERT | ON FILE |
| CORY HELLER | ON FILE |
| CORY HENDRIX | ON FILE |
| CORY HENRY | ON FILE |
| CORY HENSLEY | ON FILE |
| CORY HICKS | ON FILE |
| CORY HILLS | ON FILE |
| CORY HOLBROOK | ON FILE |
| CORY HOWELL | ON FILE |
| CORY HUBBARD | ON FILE |
| CORY IRELAND | ON FILE |
| CORY J INGLE | ON FILE |
| CORY J MAYS | ON FILE |
| CORY JAMES | ON FILE |
| CORY JAMES BIEGANEK | ON FILE |
| CORY JANSEN | ON FILE |
| CORY JANSEN | ON FILE |
| CORY JEFFERSON | ON FILE |
| CORY JOHNSON | ON FILE |
| CORY JONES | ON FILE |
| CORY KANTAR | ON FILE |
| CORY KEARNEY | ON FILE |
| CORY KEATE | ON FILE |
| CORY KENNEDY | ON FILE |
| CORY KLEIN | ON FILE |
| CORY KNOWLTON | ON FILE |
| CORY KRIEGER | ON FILE |
| CORY KUNDERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY LAMONT WELLONS | ON FILE |
| CORY LANE TRUNDY | ON FILE |
| CORY LANGLEY | ON FILE |
| CORY LAYNE | ON FILE |
| CORY LEMKE | ON FILE |
| CORY LEWIS | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY LUND | ON FILE |
| CORY LYNN SHEERS | ON FILE |
| CORY MADORE | ON FILE |
| CORY MAGNO | ON FILE |
| CORY MAKISHI | ON FILE |
| CORY MANKA | ON FILE |
| CORY MARCHASIN | ON FILE |
| CORY MARTILLA | ON FILE |
| CORY MARTIN | ON FILE |
| CORY MASRI | ON FILE |
| CORY MASSEY | ON FILE |
| CORY MATZ | ON FILE |
| CORY MCARTOR | ON FILE |
| CORY MCCALLA | ON FILE |
| CORY MCGUFFIN | ON FILE |
| CORY MCKEE | ON FILE |
| CORY MEKELBURG | ON FILE |
| CORY MERRILL | ON FILE |
| CORY MICHAEL LARUSSA | ON FILE |
| CORY MORIN | ON FILE |
| CORY NAAB | ON FILE |
| CORY NADER | ON FILE |
| CORY NAGLE | ON FILE |
| CORY NANKERVIS | ON FILE |
| CORY NELSON | ON FILE |
| CORY NEWSOM | ON FILE |
| CORY NIU | ON FILE |
| CORY NORDSTROM | ON FILE |
| CORY NUSBAUM | ON FILE |
| CORY O MUTH | ON FILE |
| CORY ONEIL | ON FILE |
| CORY PARKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY PARRISH | ON FILE |
| CORY PEARSON | ON FILE |
| CORY PEDRICK | ON FILE |
| CORY PFAHLER | ON FILE |
| CORY PICCIONE | ON FILE |
| CORY PINKERTON | ON FILE |
| CORY PISTULKA | ON FILE |
| CORY POOLE | ON FILE |
| CORY PYKE | ON FILE |
| CORY RATCHFORD | ON FILE |
| CORY RATH | ON FILE |
| CORY RAY TAYLOR | ON FILE |
| CORY REDDISH | ON FILE |
| CORY REITER | ON FILE |
| CORY RICHARD OLSON | ON FILE |
| CORY RIFFLE | ON FILE |
| CORY ROBERSON | ON FILE |
| CORY ROGGE | ON FILE |
| CORY RORAFF | ON FILE |
| CORY ROSS HENIG | ON FILE |
| CORY ROTH | ON FILE |
| CORY ROWLAND | ON FILE |
| CORY SCHOENBORN | ON FILE |
| CORY SCOTT | ON FILE |
| CORY SEALE | ON FILE |
| CORY SEAN WALTER | ON FILE |
| CORY SHIGETA | ON FILE |
| CORY SIKDER | ON FILE |
| CORY SIMMONDS | ON FILE |
| CORY SIMS | ON FILE |
| CORY SMITH | ON FILE |
| CORY SMITH | ON FILE |
| CORY SOLOVEWICZ | ON FILE |
| CORY STARK | ON FILE |
| CORY STEELE | ON FILE |
| CORY STRAUSBAUGH | ON FILE |
| CORY STRONG | ON FILE |
| CORY SWANSON | ON FILE |
| CORY TATE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY THORNTON | ON FILE |
| CORY TIMOTHY VANHORN | ON FILE |
| CORY TODD | ON FILE |
| CORY TOLAR | ON FILE |
| CORY TROUP | ON FILE |
| CORY TRUCKSESS | ON FILE |
| CORY TSELIKIS | ON FILE |
| CORY TURNER | ON FILE |
| CORY UNTCH | ON FILE |
| CORY VILLENEUVE | ON FILE |
| CORY WAALAND | ON FILE |
| CORY WALLACE | ON FILE |
| CORY WALLACE | ON FILE |
| CORY WALLSKOG | ON FILE |
| CORY WAYE | ON FILE |
| CORY WEIR | ON FILE |
| CORY WELLS | ON FILE |
| CORY WETTSTEIN | ON FILE |
| CORY WHITE | ON FILE |
| CORY WHITEBIRD | ON FILE |
| CORY WILLIAMS | ON FILE |
| CORY YAMAGATA | ON FILE |
| CORY YBARRA | ON FILE |
| CORY ZERWAS | ON FILE |
| CORY ZOBLIN | ON FILE |
| COSCO JONES | ON FILE |
| COSDEN LEAHEY | ON FILE |
| COSETTE LEVY | ON FILE |
| COSIMO CARRIERI | ON FILE |
| COSMIN PAVEL VANCEA | ON FILE |
| COSMO GOSS | ON FILE |
| COSMO YI JIANG | ON FILE |
| COSS THOMAS BARNETTE | ON FILE |
| COSTANTINE ALBANY | ON FILE |
| COSTANTINO POLLARO | ON FILE |
| COSTANTINOS DAFNIS | ON FILE |
| COSTAS PEPPAS | ON FILE |
| COSTEL NASTA | ON FILE |
| COSTINEL MIREA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COTON STINE | ON FILE |
| COTY CECH | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY FITCH | ON FILE |
| COTY HEBERT | ON FILE |
| COTY LANE | ON FILE |
| COTY MYRTIL | ON FILE |
| COTY REYNOLDS | ON FILE |
| COTY SOUVANNAPHOUNGEUNE | ON FILE |
| COTY THOMAS | ON FILE |
| COULTER JOHNSON | ON FILE |
| COULTER REAM | ON FILE |
| COULTER SHEETS | ON FILE |
| COULTON L MILLER | ON FILE |
| COURAGE NWOGWUGWU-EKWONYE | ON FILE |
| COURT CLIFFORD | ON FILE |
| COURT W SPAIN | ON FILE |
| COURTENAY FRENCH | ON FILE |
| COURTENAY THOMPSON III | ON FILE |
| COURTENEY MCKINLEY | ON FILE |
| COURTENEY RASHUN JACKSON | ON FILE |
| COURTLAND BEAKLEY JR | ON FILE |
| COURTLAND ERIC FABLE | ON FILE |
| COURTLAND FAULKNER | ON FILE |
| COURTLAND HARKINS | ON FILE |
| COURTLAND KERSTETTER | ON FILE |
| COURTLAND LONGSHORE | ON FILE |
| COURTLAND MCDONALD | ON FILE |
| COURTLAND WILKINS | ON FILE |
| COURTNEY ABOLT | ON FILE |
| COURTNEY ADAMS | ON FILE |
| COURTNEY ALLEN | ON FILE |
| COURTNEY ARMSTRONG | ON FILE |
| COURTNEY BEACH | ON FILE |
| COURTNEY BELL | ON FILE |
| COURTNEY BELOHLAVEK | ON FILE |
| COURTNEY BERINA | ON FILE |
| COURTNEY BURKS STEADMAN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COURTNEY BURNS-SUAREZ OSSA | ON FILE |
| COURTNEY CARLSON | ON FILE |
| COURTNEY CARLSON | ON FILE |
| COURTNEY CAROLINE JOHNK | ON FILE |
| COURTNEY CARONONGAN | ON FILE |
| COURTNEY CAWTHON | ON FILE |
| COURTNEY CHANDLER | ON FILE |
| COURTNEY CRESTANI | ON FILE |
| COURTNEY DEFRANCESCO | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY DOYAL | ON FILE |
| COURTNEY DUPRE | ON FILE |
| COURTNEY E MORRISON | ON FILE |
| COURTNEY ECHEVERRIA | ON FILE |
| COURTNEY ELIZABETH CAMPBELL | ON FILE |
| COURTNEY ELKINS | ON FILE |
| COURTNEY GARCIA | ON FILE |
| COURTNEY GIBBS | ON FILE |
| COURTNEY GIMENEZ | ON FILE |
| COURTNEY GRIFFIN | ON FILE |
| COURTNEY GRZYB | ON FILE |
| COURTNEY GUILLORY | ON FILE |
| COURTNEY HAMILTON | ON FILE |
| COURTNEY HENECKE | ON FILE |
| COURTNEY HERSHMAN | ON FILE |
| COURTNEY HEWITT | ON FILE |
| COURTNEY IRELAN | ON FILE |
| COURTNEY JESKO | ON FILE |
| COURTNEY JOHNSON | ON FILE |
| COURTNEY JOHNSON | ON FILE |
| COURTNEY JON MANUEL | ON FILE |
| COURTNEY JONATHAS | ON FILE |
| COURTNEY KARL | ON FILE |
| COURTNEY KEAYS | ON FILE |
| COURTNEY KEELING | ON FILE |
| COURTNEY KING | ON FILE |
| COURTNEY KINGGARD | ON FILE |
| COURTNEY LEE RYAN | ON FILE |
| COURTNEY LOUISE CHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COURTNEY LOWE | ON FILE |
| COURTNEY MARTIN | ON FILE |
| COURTNEY MAULDIN | ON FILE |
| COURTNEY MCDONOUGH | ON FILE |
| COURTNEY MICHELLE ENGELMANN | ON FILE |
| COURTNEY MILLER | ON FILE |
| COURTNEY MILLS | ON FILE |
| COURTNEY MONTEIRO | ON FILE |
| COURTNEY MORRIS | ON FILE |
| COURTNEY MOYERS | ON FILE |
| COURTNEY OBRYAN | ON FILE |
| COURTNEY OWENS | ON FILE |
| COURTNEY PAGE | ON FILE |
| COURTNEY PERRY | ON FILE |
| COURTNEY PHELPS | ON FILE |
| COURTNEY PHILLIPS | ON FILE |
| COURTNEY POWELL | ON FILE |
| COURTNEY RAMOND | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY REEVES | ON FILE |
| COURTNEY REIF | ON FILE |
| COURTNEY RHODES | ON FILE |
| COURTNEY RICHARDSON | ON FILE |
| COURTNEY ROBERT BROOKER | ON FILE |
| COURTNEY ROLAND | ON FILE |
| COURTNEY SAILORS | ON FILE |
| COURTNEY SCHLEIFER | ON FILE |
| COURTNEY SCHOENFELD | ON FILE |
| COURTNEY SHANNON | ON FILE |
| COURTNEY SLAUGHTER | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SORAGHAN | ON FILE |
| COURTNEY STEPHENS | ON FILE |
| COURTNEY STOHLTON | ON FILE |
| COURTNEY SU MOELLER | ON FILE |
| COURTNEY SWIFT | ON FILE |
| COURTNEY TEMPLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COURTNEY TREVAIL FARMER | ON FILE |
| COURTNEY VANDEGRIFF | ON FILE |
| COURTNEY WALKER | ON FILE |
| COURTNEY WALTERS | ON FILE |
| COURTNEY WARDEN | ON FILE |
| COURTNEY WATERMAN | ON FILE |
| COURTNEY WESTHEIM | ON FILE |
| COURTNEY WHITE | ON FILE |
| COURTNEY WILLIAMS | ON FILE |
| COURTNEY WILLIAMS | ON FILE |
| COURTNEY WISDOM | ON FILE |
| COURTNEY YOUNG | ON FILE |
| COURTNEY ZALEWSKI | ON FILE |
| COURTNEY ZENG | ON FILE |
| COURY DELANCY | ON FILE |
| COVE SOYARS | ON FILE |
| COVINO NICHOLAS MARINO | ON FILE |
| COVY PHANEKHAM | ON FILE |
| COWIN PASSMORE | ON FILE |
| COWLES SPENCER | ON FILE |
| COY ALEXANDER PENCE | ON FILE |
| COY BARNETT | ON FILE |
| COY BURROWS | ON FILE |
| COY SACCO | ON FILE |
| COY SILLS | ON FILE |
| COY THEOBALT | ON FILE |
| COYOTE OMKARA | ON FILE |
| CPG 401K TRUST | ON FILE |
| CR WILLIAMS | ON FILE |
| CRAIG ADDIEGO | ON FILE |
| CRAIG ADDISON | ON FILE |
| CRAIG ALAN DARLING | ON FILE |
| CRAIG ALEXANDER CHANDLER | ON FILE |
| CRAIG ALLAN SPINDLER | ON FILE |
| CRAIG ALLEN | ON FILE |
| CRAIG ALLEN RATLIFF | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG AMANDUS LEIBERT | ON FILE |
| CRAIG AMBROSIO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON AUSTIN | ON FILE |
| CRAIG ANDREWS | ON FILE |
| CRAIG ANTONY JOSEPH | ON FILE |
| CRAIG ANZIVINO | ON FILE |
| CRAIG BABINEAU | ON FILE |
| CRAIG BARBER | ON FILE |
| CRAIG BARCINAS | ON FILE |
| CRAIG BARTLETT | ON FILE |
| CRAIG BEALS | ON FILE |
| CRAIG BEARD | ON FILE |
| CRAIG BECCUE | ON FILE |
| CRAIG BEEZLEY | ON FILE |
| CRAIG BELL | ON FILE |
| CRAIG BELL | ON FILE |
| CRAIG BERINGHAUS | ON FILE |
| CRAIG BIBERSTON | ON FILE |
| CRAIG BICKLEY | ON FILE |
| CRAIG BLEDSOE | ON FILE |
| CRAIG BOKESCH | ON FILE |
| CRAIG BOMKAMP | ON FILE |
| CRAIG BONDURANT | ON FILE |
| CRAIG BONNEAU | ON FILE |
| CRAIG BOSWELL | ON FILE |
| CRAIG BOURQUE | ON FILE |
| CRAIG BOWLING | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG BROWN | ON FILE |
| CRAIG BUCKTHORP | ON FILE |
| CRAIG BURCH | ON FILE |
| CRAIG BURNS | ON FILE |
| CRAIG C HOFMEISTER | ON FILE |
| CRAIG CADY | ON FILE |
| CRAIG CAIN | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CANDELORE | ON FILE |
| CRAIG CAPOZZIELLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG CARILLI | ON FILE |
| CRAIG CARMACK | ON FILE |
| CRAIG CARRILLO | ON FILE |
| CRAIG CAVANAUGH | ON FILE |
| CRAIG CAVIEZEL | ON FILE |
| CRAIG CELESTIN | ON FILE |
| CRAIG CERRATI | ON FILE |
| CRAIG CETRULO | ON FILE |
| CRAIG CHAIT | ON FILE |
| CRAIG CHAO | ON FILE |
| CRAIG CHARLTON | ON FILE |
| CRAIG CHENG | ON FILE |
| CRAIG CHESTER | ON FILE |
| CRAIG CHICCHI | ON FILE |
| CRAIG CHIESA | ON FILE |
| CRAIG CLASSEN | ON FILE |
| CRAIG COCHRAN | ON FILE |
| CRAIG COLLINS | ON FILE |
| CRAIG COOPER | ON FILE |
| CRAIG COUSINS | ON FILE |
| CRAIG COX | ON FILE |
| CRAIG COZZE | ON FILE |
| CRAIG CUNNINGHAM | ON FILE |
| CRAIG CUPP | ON FILE |
| CRAIG CUST MADISEN MELI | ON FILE |
| CRAIG DANA BARRETT | ON FILE |
| CRAIG DANIEL | ON FILE |
| CRAIG DARRAH | ON FILE |
| CRAIG DECKER | ON FILE |
| CRAIG DEMANGE | ON FILE |
| CRAIG DERAAS | ON FILE |
| CRAIG DESHA | ON FILE |
| CRAIG DEVINE | ON FILE |
| CRAIG DI BIAS | ON FILE |
| CRAIG DIGIOVANNI | ON FILE |
| CRAIG DINGMAN | ON FILE |
| CRAIG DIVINE | ON FILE |
| CRAIG DONALD SCRUGGS | ON FILE |
| CRAIG DYE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG EATON | ON FILE |
| CRAIG EBERSOLE | ON FILE |
| CRAIG EDWARD TYLER | ON FILE |
| CRAIG EHNISZ | ON FILE |
| CRAIG ELLIOTT | ON FILE |
| CRAIG ELTON BODARY | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG ERICKSON | ON FILE |
| CRAIG ERWIN | ON FILE |
| CRAIG EWERS | ON FILE |
| CRAIG FANKHAUSER | ON FILE |
| CRAIG FAZZONE | ON FILE |
| CRAIG FEARRIN | ON FILE |
| CRAIG FEASTER | ON FILE |
| CRAIG FEOLA | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIFE | ON FILE |
| CRAIG FINE | ON FILE |
| CRAIG FISCHER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FRANCIS | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | ON FILE |
| CRAIG FRAZIER | ON FILE |
| CRAIG FRIDLEY | ON FILE |
| CRAIG FURA | ON FILE |
| CRAIG GANGWISH | ON FILE |
| CRAIG GARRISON | ON FILE |
| CRAIG GERACI | ON FILE |
| CRAIG GEROME | ON FILE |
| CRAIG GIEBEL | ON FILE |
| CRAIG GILWIT | ON FILE |
| CRAIG GOBROSKI | ON FILE |
| CRAIG GOODWIN WILSON | ON FILE |
| CRAIG GREAGER II | ON FILE |
| CRAIG GREEN | ON FILE |
| CRAIG GREENE | ON FILE |



| NAME | EMAIL |
|------|-------|
| CRAIG GRUBBE | ON FILE |
| CRAIG HAIRFIELD | ON FILE |
| CRAIG HAMMELL | ON FILE |
| CRAIG HARRIS | ON FILE |
| CRAIG HARTMAN | ON FILE |
| CRAIG HEALY | ON FILE |
| CRAIG HECKMAN | ON FILE |
| CRAIG HEIMAN | ON FILE |
| CRAIG HEITER | ON FILE |
| CRAIG HESSENIUS | ON FILE |
| CRAIG HISSONG | ON FILE |
| CRAIG HOBSON | ON FILE |
| CRAIG HOFER | ON FILE |
| CRAIG HOLDEN | ON FILE |
| CRAIG HOOVER | ON FILE |
| CRAIG HORTON | ON FILE |
| CRAIG HOWARD | ON FILE |
| CRAIG HOWARD | ON FILE |
| CRAIG HUFF | ON FILE |
| CRAIG HUNG | ON FILE |
| CRAIG HUNTLEY | ON FILE |
| CRAIG HUNTZINGER | ON FILE |
| CRAIG HUSTING | ON FILE |
| CRAIG I BECKERMAN | ON FILE |
| CRAIG IAN COLEMAN | ON FILE |
| CRAIG IGL | ON FILE |
| CRAIG ILG | ON FILE |
| CRAIG JACKSON | ON FILE |
| CRAIG JAMES COSTABILE | ON FILE |
| CRAIG JARRETT | ON FILE |
| CRAIG JAY EDELHEIT | ON FILE |
| CRAIG JEROME RODRIGUES | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG KAJIRO AKIMOTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG KARKOSKA | ON FILE |
| CRAIG KATAYAMA | ON FILE |
| CRAIG KODAT | ON FILE |
| CRAIG KOHN | ON FILE |
| CRAIG KOST | ON FILE |
| CRAIG KOWALSKI | ON FILE |
| CRAIG KROGGEL | ON FILE |
| CRAIG LAMAR KINCADE | ON FILE |
| CRAIG LANCE | ON FILE |
| CRAIG LAPARO | ON FILE |
| CRAIG LAUBE | ON FILE |
| CRAIG LEGAULT | ON FILE |
| CRAIG LEHMAN | ON FILE |
| CRAIG LEJEUNE | ON FILE |
| CRAIG LENZ | ON FILE |
| CRAIG LESTER | ON FILE |
| CRAIG LEWIN | ON FILE |
| CRAIG LINKE | ON FILE |
| CRAIG LOSPALLUTO | ON FILE |
| CRAIG LOWRIE | ON FILE |
| CRAIG LUCIE | ON FILE |
| CRAIG LYNCH | ON FILE |
| CRAIG MACHNIK | ON FILE |
| CRAIG MACPHEE | ON FILE |
| CRAIG MADDOX | ON FILE |
| CRAIG MAHLER | ON FILE |
| CRAIG MAHONEY | ON FILE |
| CRAIG MALY | ON FILE |
| CRAIG MARBACH | ON FILE |
| CRAIG MARSHALL | ON FILE |
| CRAIG MARSHALL | ON FILE |
| CRAIG MARTIN | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTINEZ | ON FILE |
| CRAIG MAZESKA | ON FILE |
| CRAIG MCARTHUR | ON FILE |
| CRAIG MCCLAIN JR | ON FILE |
| CRAIG MCDOUGALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG MCLAUGHLIN | ON FILE |
| CRAIG MCLEAN | ON FILE |
| CRAIG MCMULLEN | ON FILE |
| CRAIG MEECE | ON FILE |
| CRAIG MEYER | ON FILE |
| CRAIG MICHAYLUK | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG MITCHELL KUPERMAN | ON FILE |
| CRAIG MOKSNES | ON FILE |
| CRAIG MOORE | ON FILE |
| CRAIG MORRONI | ON FILE |
| CRAIG MURK | ON FILE |
| CRAIG NIELSEN | ON FILE |
| CRAIG NORDBROCK | ON FILE |
| CRAIG OLANDER | ON FILE |
| CRAIG OLESEN | ON FILE |
| CRAIG OLSON | ON FILE |
| CRAIG OLSON | ON FILE |
| CRAIG OWENS | ON FILE |
| CRAIG PAHOLAK | ON FILE |
| CRAIG PATTERSON | ON FILE |
| CRAIG PENN | ON FILE |
| CRAIG PERRY | ON FILE |
| CRAIG PETERS | ON FILE |
| CRAIG PETTIT | ON FILE |
| CRAIG PFAFFENBERGER | ON FILE |
| CRAIG PHILLIP VANDERMUELLEN | ON FILE |
| CRAIG POTTS | ON FILE |
| CRAIG PRENTICE | ON FILE |
| CRAIG PULLEN | ON FILE |
| CRAIG R BARRETT | ON FILE |
| CRAIG R COOKE | ON FILE |
| CRAIG R LEFEBVRE | ON FILE |
| CRAIG R SPAN | ON FILE |
| CRAIG RADTKE | ON FILE |
| CRAIG REDFERN | ON FILE |
| CRAIG REILLY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG RICE | ON FILE |
| CRAIG RITTENHOUSE | ON FILE |
| CRAIG ROBBINS | ON FILE |
| CRAIG ROBERT PETERS | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROCKEY | ON FILE |
| CRAIG ROCKWELL WRIGHT | ON FILE |
| CRAIG RODERICK | ON FILE |
| CRAIG ROGERS | ON FILE |
| CRAIG ROSS | ON FILE |
| CRAIG RUBINSTEIN | ON FILE |
| CRAIG RUDNICK | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL BELL | ON FILE |
| CRAIG RUSSELL VOLCHKO | ON FILE |
| CRAIG SAALFELD | ON FILE |
| CRAIG SAUSE | ON FILE |
| CRAIG SCHENKELBERG | ON FILE |
| CRAIG SCHERER | ON FILE |
| CRAIG SCHIAVO | ON FILE |
| CRAIG SCHMIDT | ON FILE |
| CRAIG SCHOEFER | ON FILE |
| CRAIG SCHRODER | ON FILE |
| CRAIG SERVIS | ON FILE |
| CRAIG SHANNON | ON FILE |
| CRAIG SHELTON | ON FILE |
| CRAIG SHEPPARD | ON FILE |
| CRAIG SHIMIZU | ON FILE |
| CRAIG SIMON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SKIVER | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMYTHE | ON FILE |
| CRAIG SNOW CLAWSON | ON FILE |
| CRAIG SOTELO | ON FILE |
| CRAIG SOUTHARD | ON FILE |
| CRAIG SOUTHWICK | ON FILE |
| CRAIG SOWERS | ON FILE |
| CRAIG ST ONGE | ON FILE |
| CRAIG STAHL | ON FILE |
| CRAIG STAMM | ON FILE |
| CRAIG STAMMLER | ON FILE |
| CRAIG STATLER | ON FILE |
| CRAIG STEVEN DEAN | ON FILE |
| CRAIG STEVEN II TATE | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN TEED | ON FILE |
| CRAIG STEVENS | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRAIG SUCH | ON FILE |
| CRAIG SUPRIA | ON FILE |
| CRAIG SWINNEY | ON FILE |
| CRAIG SYCHOWSKI | ON FILE |
| CRAIG TABATCHNICK | ON FILE |
| CRAIG TABITA | ON FILE |
| CRAIG TACHICK | ON FILE |
| CRAIG TANNER | ON FILE |
| CRAIG TARAS | ON FILE |
| CRAIG TARVIN | ON FILE |
| CRAIG TASMAN | ON FILE |
| CRAIG TASWELL | ON FILE |
| CRAIG TAYLOR | ON FILE |
| CRAIG TELKE | ON FILE |
| CRAIG TESTERMAN | ON FILE |
| CRAIG THOMAS | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG THOMPSON | ON FILE |
| CRAIG THORNTON | ON FILE |
| CRAIG TOD | ON FILE |
| CRAIG TOMARKIN | ON FILE |
| CRAIG TONEY | ON FILE |
| CRAIG TONSBERG | ON FILE |
| CRAIG TONTI | ON FILE |
| CRAIG TOONDER | ON FILE |
| CRAIG TORGERSON | ON FILE |
| CRAIG TOURTELOTTE | ON FILE |
| CRAIG TRAMACK | ON FILE |
| CRAIG TRAUTMAN | ON FILE |
| CRAIG TRUDO | ON FILE |
| CRAIG TUCHEK | ON FILE |
| CRAIG TUCKER | ON FILE |
| CRAIG TUCKER | ON FILE |
| CRAIG TUTTEROW | ON FILE |
| CRAIG VACCARO | ON FILE |
| CRAIG VANDERZWAAG | ON FILE |
| CRAIG VANDONKELAAR | ON FILE |
| CRAIG VOLCHKO 401K | ON FILE |
| CRAIG W DEANER | ON FILE |
| CRAIG WACTOR | ON FILE |
| CRAIG WADDINGTON | ON FILE |
| CRAIG WALKER | ON FILE |
| CRAIG WALKON | ON FILE |
| CRAIG WEAVER | ON FILE |
| CRAIG WEBB | ON FILE |
| CRAIG WEBER | ON FILE |
| CRAIG WEBLEY | ON FILE |
| CRAIG WEED | ON FILE |
| CRAIG WEED | ON FILE |
| CRAIG WELTIG | ON FILE |
| CRAIG WENTZELL | ON FILE |
| CRAIG WETMORE | ON FILE |
| CRAIG WHITE | ON FILE |
| CRAIG WHITE JR | ON FILE |
| CRAIG WILEY | ON FILE |
| CRAIG WILLIAM ANDERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG WILLIAM THAYER | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILSON MCGARRAH III | ON FILE |
| CRAIG WODEHOUSE | ON FILE |
| CRAIG WOJAS | ON FILE |
| CRAIG WOLFEL | ON FILE |
| CRAIG WOOLRIDGE | ON FILE |
| CRAIG YARNELL | ON FILE |
| CRAIG YERLY | ON FILE |
| CRAIG YOUNG | ON FILE |
| CRAIG YOUNG | ON FILE |
| CRAIG YOUNGLOVE | ON FILE |
| CRAIG ZELMS | ON FILE |
| CRAIGAN METCALF | ON FILE |
| CRAIGON CONFER | ON FILE |
| CRANDALL WILSON | ON FILE |
| CRANFORD STOUDEMIRE | ON FILE |
| CRANSTON KALUNA | ON FILE |
| CRAWFORD ARRINGTON | ON FILE |
| CRAYTON BOYER | ON FILE |
| CRAYTON SMITH | ON FILE |
| CRAZYCRIT YEAGER | ON FILE |
| CREDENCE HATCH | ON FILE |
| CREED MILLER | ON FILE |
| CREIGH CRANDALL | ON FILE |
| CREIGHTON CHINGARANDE | ON FILE |
| CREIGHTON LEWIS | ON FILE |
| CREIGHTON PYLES | ON FILE |
| CREIZ ELEINNE SICAT | ON FILE |
| CRESCENT DAVIS | ON FILE |
| CRESCENT FINANCIAL INC. | ON FILE |
| CRESCENTIA WOODWARD | ON FILE |
| CRESCERE GROUP LLC | ON FILE |
| CRESHAWN LLOYD | ON FILE |
| CRESPIN MARTINEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CREVONTAYE LEE | ON FILE |
| CREW WENDELSCHAFER | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | ON FILE |
| CRIP DOUGH | ON FILE |
| CRIS CARIC | ON FILE |
| CRIS COHEN | ON FILE |
| CRIS CUEVAS | ON FILE |
| CRIS FONTES | ON FILE |
| CRIS GA | ON FILE |
| CRIS JACOBA | ON FILE |
| CRIS MASTELLONE | ON FILE |
| CRIS PAVEL | ON FILE |
| CRIS RAYA | ON FILE |
| CRIS RIEMERSMA | ON FILE |
| CRIS RODRIGUEZ | ON FILE |
| CRIS SAENZ | ON FILE |
| CRIS ZELAYA | ON FILE |
| CRISEL TARA | ON FILE |
| CRISHON WASHINGTON | ON FILE |
| CRISPEAN MALDONADO | ON FILE |
| CRISPIN EVENICH | ON FILE |
| CRISPIN STRUTHERS | ON FILE |
| CRISPIN THOMSON | ON FILE |
| CRISPUS POTTS | ON FILE |
| CRISSY GARNER | ON FILE |
| CRISTA PETERSON | ON FILE |
| CRISTAL CERDA | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEN ELFERDINK | ON FILE |
| CRISTEN REED | ON FILE |
| CRISTHIAN CARRILLO | ON FILE |
| CRISTHIAN ESQUIVEL | ON FILE |
| CRISTHIAN FERNANDEZ | ON FILE |
| CRISTHIAN GARCIA | ON FILE |
| CRISTHIAN GONZALEZ | ON FILE |
| CRISTHIAN JESUS ESCOBAR | ON FILE |
| CRISTHIAN PEDREROS | ON FILE |
| CRISTHIAN PENA GARCES | ON FILE |
| CRISTHIAN SUAREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTHOFER RAMIREZ | ON FILE |
| CRISTI STURGILL | ON FILE |
| CRISTIAN ALEJANDRO ABRICA | ON FILE |
| CRISTIAN ALVAREZ | ON FILE |
| CRISTIAN ANDRES GUSTAFSON MENDEZ | ON FILE |
| CRISTIAN ARGUETASOTO | ON FILE |
| CRISTIAN ARMSTRONG | ON FILE |
| CRISTIAN ARROYO | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN AYALA | ON FILE |
| CRISTIAN AYALA | ON FILE |
| CRISTIAN BUENROSTRO | ON FILE |
| CRISTIAN CABADA | ON FILE |
| CRISTIAN CALVO | ON FILE |
| CRISTIAN CAMACHO | ON FILE |
| CRISTIAN CASTILLO | ON FILE |
| CRISTIAN CHAVES -GHIA | ON FILE |
| CRISTIAN CIBILS | ON FILE |
| CRISTIAN CONTRERAS | ON FILE |
| CRISTIAN CORRALES | ON FILE |
| CRISTIAN DENNIS | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | ON FILE |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ON FILE |
| CRISTIAN ESCALERA | ON FILE |
| CRISTIAN FERNANDEZ | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FLORIN AVRAM | ON FILE |
| CRISTIAN FRANCISCO JASSO-BLANCO | ON FILE |
| CRISTIAN FRANCO | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GARCIA CORTEZ | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GONZALEZ | ON FILE |
| CRISTIAN GONZALO LEON | ON FILE |
| CRISTIAN GUZMAN | ON FILE |
| CRISTIAN HECHAVARRIA | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HUITRON | ON FILE |
| CRISTIAN JOSEPH | ON FILE |
| CRISTIAN KELLY | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN MARTIN | ON FILE |
| CRISTIAN MARTINEZ | ON FILE |
| CRISTIAN MARTINEZ | ON FILE |
| CRISTIAN MENDEZ CAMARENA | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MOLINA | ON FILE |
| CRISTIAN MORALES | ON FILE |
| CRISTIAN MORENO | ON FILE |
| CRISTIAN MORQUECHO | ON FILE |
| CRISTIAN NAVA | ON FILE |
| CRISTIAN OLIVAS | ON FILE |
| CRISTIAN ORELLANA | ON FILE |
| CRISTIAN PAREDES TAJIBOY | ON FILE |
| CRISTIAN PAUNA | ON FILE |
| CRISTIAN PERALTA | ON FILE |
| CRISTIAN PERALTA | ON FILE |
| CRISTIAN PERDOMO ROJAS | ON FILE |
| CRISTIAN POMPEY | ON FILE |
| CRISTIAN PRADO | ON FILE |
| CRISTIAN QUINDES | ON FILE |
| CRISTIAN RIVAS | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RODRIGO MURO | ON FILE |
| CRISTIAN ROSTITI | ON FILE |
| CRISTIAN RUJOIU | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SANTOS | ON FILE |
| CRISTIAN SAVA | ON FILE |
| CRISTIAN SOLANO | ON FILE |
| CRISTIAN SOLIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIAN SOTO DEL VALLE | ON FILE |
| CRISTIAN TAFOLLA | ON FILE |
| CRISTIAN TANCOV | ON FILE |
| CRISTIAN TATIS | ON FILE |
| CRISTIAN TELLO | ON FILE |
| CRISTIAN UGARTE | ON FILE |
| CRISTIAN VENEGAS | ON FILE |
| CRISTIAN VILLATORO | ON FILE |
| CRISTIAN VIVEROS | ON FILE |
| CRISTIAN WOOD | ON FILE |
| CRISTIAN ZAMBRANA RODRIGUEZ | ON FILE |
| CRISTIAN ZELEDON | ON FILE |
| CRISTIAN ZUNIGA | ON FILE |
| CRISTIANA NAZZARO | ON FILE |
| CRISTIANO ARBISO | ON FILE |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ON FILE |
| CRISTIANO DOS SANTOS | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | ON FILE |
| CRISTIANO MAYNEZ | ON FILE |
| CRISTIANO MONCAYO | ON FILE |
| CRISTIANO MURIANA | ON FILE |
| CRISTIANO QUEIROZ | ON FILE |
| CRISTIANO SILVA | ON FILE |
| CRISTIN COLE | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN FAY | ON FILE |
| CRISTIN GRIFFIS | ON FILE |
| CRISTIN MONTERO | ON FILE |
| CRISTIN POWERS | ON FILE |
| CRISTINA ADRIANA AYALA | ON FILE |
| CRISTINA B BRANCO | ON FILE |
| CRISTINA BOUDREAU | ON FILE |
| CRISTINA DAILEY | ON FILE |
| CRISTINA EGLITIS | ON FILE |
| CRISTINA FERNANDEZ | ON FILE |
| CRISTINA FRONTERA | ON FILE |
| CRISTINA GOMEZ | ON FILE |
| CRISTINA GUERRIERI | ON FILE |
| CRISTINA HOWARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA JACOBS | ON FILE |
| CRISTINA JARAMILLO | ON FILE |
| CRISTINA MANRIQUE | ON FILE |
| CRISTINA MCGRAW | ON FILE |
| CRISTINA MCMAHON | ON FILE |
| CRISTINA MENDOZA | ON FILE |
| CRISTINA ORDONEZ | ON FILE |
| CRISTINA PAVEL | ON FILE |
| CRISTINA RODRIGUEZ | ON FILE |
| CRISTINA RODRIGUEZ | ON FILE |
| CRISTINA ROMANILLOS TABOADA | ON FILE |
| CRISTINA SANCHEZ PEREZ | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA SPATES | ON FILE |
| CRISTINA TAMAS | ON FILE |
| CRISTINA TORRES | ON FILE |
| CRISTINA VANDORT | ON FILE |
| CRISTINA WALTON LIEBOLT | ON FILE |
| CRISTINE KIM | ON FILE |
| CRISTINE SHIN | ON FILE |
| CRISTINEL ENE | ON FILE |
| CRISTOBAL GOMEZ | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTOBAL GRACIANO | ON FILE |
| CRISTOBAL GUTIERREZ | ON FILE |
| CRISTOBAL LONGORIA | ON FILE |
| CRISTOBAL MALDONADO | ON FILE |
| CRISTOBAL MALDONADO | ON FILE |
| CRISTOBAL OLGUIN ZUNIGA | ON FILE |
| CRISTOBAL PULIDO PIMENTEL | ON FILE |
| CRISTOBAL RIVAS | ON FILE |
| CRISTOBAL VEGA VERA | ON FILE |
| CRISTOBAL VELASQUEZ | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTON COREY | ON FILE |
| CRISTON MIZE | ON FILE |
| CRISTOPHER BRISCOE | ON FILE |
| CRISTOPHER D TICASRIVERA | ON FILE |
| CRISTOPHER DE LA CRUZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTOPHER GOODSON | ON FILE |
| CRISTOPHER HEAD | ON FILE |
| CRISTOPHER MINJAREZ | ON FILE |
| CRISTOPHER OLAVARIO | ON FILE |
| CRISTOPHER PERALTA | ON FILE |
| CRISTOPHER REED | ON FILE |
| CRISTOPHER RIOS-MARTINEZ | ON FILE |
| CRISTOPHER ROJAS-CATOTA | ON FILE |
| CRISTOPHER RUIZ | ON FILE |
| CRISTY ALMONTE | ON FILE |
| CRISTY GUERRERO | ON FILE |
| CRISTY OLDHAM | ON FILE |
| CROMWELL CASERES | ON FILE |
| CROMWELL CASERES | ON FILE |
| CROSBILSON SILVA | ON FILE |
| CROSBY CRUZ | ON FILE |
| CROSS FERNANDEZ | ON FILE |
| CROSS TOLLIVER | ON FILE |
| CROSSWAY CHURCH OF LANCASTER | ON FILE |
| CROWNED CRYPTO LLC | ON FILE |
| CRUCITA FRANCISCO | ON FILE |
| CRUISE MILLER | ON FILE |
| CRUSELVA PENA | ON FILE |
| CRUZ ALEMAN | ON FILE |
| CRUZ AVILES | ON FILE |
| CRUZ CARLOS HERNANDEZ | ON FILE |
| CRUZ CHAVEZ | ON FILE |
| CRUZ FORBES | ON FILE |
| CRUZ FRANCO | ON FILE |
| CRUZ KEB | ON FILE |
| CRUZ MARTINEZ | ON FILE |
| CRUZ MUNOZ | ON FILE |
| CRUZ NOORI | ON FILE |
| CRUZ ROJAS | ON FILE |
| CRUZ TURCOTT | ON FILE |
| CRYEE SANFORD EL | ON FILE |
| CRYFI LLC | ON FILE |
| CRYPTO CAPITAL INVESTMENTS LLC | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRYPTO ENTHUSIAST | ON FILE |
| CRYPTO HUSKER LLC | ON FILE |
| CRYPTO KRESO, LLC | ON FILE |
| CRYPTO KRETSCH | ON FILE |
| CRYPTO PETE | ON FILE |
| CRYPTOGRAPHY INVESTMENTS LLC | ON FILE |
| CRYS FARR | ON FILE |
| CRYSTA DICKSON | ON FILE |
| CRYSTAL ACEVEDO | ON FILE |
| CRYSTAL ANGEL | ON FILE |
| CRYSTAL ANN DUNIGAN | ON FILE |
| CRYSTAL ASH | ON FILE |
| CRYSTAL BEGLEY | ON FILE |
| CRYSTAL BIZZLE | ON FILE |
| CRYSTAL BLACKFORD | ON FILE |
| CRYSTAL BLEDSOE | ON FILE |
| CRYSTAL BROOKE NOVAK | ON FILE |
| CRYSTAL BROWN | ON FILE |
| CRYSTAL BURANDT | ON FILE |
| CRYSTAL CALDWELL-EDWARDS | ON FILE |
| CRYSTAL CARTMILL | ON FILE |
| CRYSTAL CERVANTEZ-TKAC | ON FILE |
| CRYSTAL CHAN | ON FILE |
| CRYSTAL CHAO | ON FILE |
| CRYSTAL CONDE | ON FILE |
| CRYSTAL COOK MARSHALL | ON FILE |
| CRYSTAL DALTON | ON FILE |
| CRYSTAL DAVID | ON FILE |
| CRYSTAL DAWN SCOGGINS | ON FILE |
| CRYSTAL DEAN | ON FILE |
| CRYSTAL DEYO | ON FILE |
| CRYSTAL EASTER | ON FILE |
| CRYSTAL ELIZABETH MOLNAR | ON FILE |
| CRYSTAL F BARNWELL | ON FILE |
| CRYSTAL FARMER | ON FILE |
| CRYSTAL FLORES | ON FILE |
| CRYSTAL FLOWERS | ON FILE |
| CRYSTAL FOSTER | ON FILE |
| CRYSTAL GABIANELLI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRYSTAL GATLING | ON FILE |
| CRYSTAL GEORGE | ON FILE |
| CRYSTAL HABERLE | ON FILE |
| CRYSTAL HALL | ON FILE |
| CRYSTAL HANSEN | ON FILE |
| CRYSTAL HARRISON | ON FILE |
| CRYSTAL HERNANDEZ | ON FILE |
| CRYSTAL HONG | ON FILE |
| CRYSTAL HOUSE | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL JEAN FRYE | ON FILE |
| CRYSTAL JONES | ON FILE |
| CRYSTAL JONES | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | ON FILE |
| CRYSTAL LAWSON | ON FILE |
| CRYSTAL LEFF | ON FILE |
| CRYSTAL LOPEZ | ON FILE |
| CRYSTAL LU | ON FILE |
| CRYSTAL LYNN MARES | ON FILE |
| CRYSTAL MARIE PAGE | ON FILE |
| CRYSTAL MATLOCK | ON FILE |
| CRYSTAL MCLAUGHLIN | ON FILE |
| CRYSTAL MILES | ON FILE |
| CRYSTAL MONTOYA | ON FILE |
| CRYSTAL NAVARRO BERNAL | ON FILE |
| CRYSTAL NELSON | ON FILE |
| CRYSTAL PEÑA | ON FILE |
| CRYSTAL PERSAUD | ON FILE |
| CRYSTAL RENEAU | ON FILE |
| CRYSTAL ROCHELLE ASILI | ON FILE |
| CRYSTAL ROSE | ON FILE |
| CRYSTAL ROSE MCCARTHY | ON FILE |
| CRYSTAL ROSENBROOK | ON FILE |
| CRYSTAL SANDOVAL | ON FILE |
| CRYSTAL SCHAEFFEL | ON FILE |
| CRYSTAL SCHNURR | ON FILE |
| CRYSTAL SHAFFER | ON FILE |
| CRYSTAL SIKORA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRYSTAL SMITH | ON FILE |
| CRYSTAL SPITHALER | ON FILE |
| CRYSTAL STARZ | ON FILE |
| CRYSTAL SWEETSER | ON FILE |
| CRYSTAL THOMAS | ON FILE |
| CRYSTAL VAIL | ON FILE |
| CRYSTAL VAUGHN | ON FILE |
| CRYSTAL WILLIAMS | ON FILE |
| CRYSTAL WILLIAMS | ON FILE |
| CRYSTAL WOLTMAN | ON FILE |
| CRYSTAL XU | ON FILE |
| CRYSTAL YOUNG | ON FILE |
| CRYSTALEE JOHNSON | ON FILE |
| CRYSTALYN CARLSON | ON FILE |
| CRYSTEAL MCCREA | ON FILE |
| CRYSTELLE CHARLES | ON FILE |
| CRYSTLE GEORGE | ON FILE |
| CRYSTY JUAREZ | ON FILE |
| CSABA FERENCZY | ON FILE |
| CSENGELE BARTA | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | ON FILE |
| CSTRINGER RD LLC | ON FILE |
| CTJT FAMILY INVESTMENTS TRUST | ON FILE |
| CTJT FAMILY TRUST | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUAUHTEMOC MOLINA | ON FILE |
| CUAUHTEMOC TALAKUA | ON FILE |
| CUC TRAN | ON FILE |
| CUCCI CUCCI | ON FILE |
| CUIHUA HUANG | ON FILE |
| CUITLAHUAC ESCOBAR | ON FILE |
| CULLAN MCNAMARA | ON FILE |
| CULLAN WADSWORTH | ON FILE |
| CULLEN CARLSON | ON FILE |
| CULLEN CHAKEEN | ON FILE |
| CULLEN COCHRAN | ON FILE |
| CULLEN CRAWLEY | ON FILE |
| CULLEN DOSCH | ON FILE |
| CULLEN GARVEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CULLEN GEIST | ON FILE |
| CULLEN LAI | ON FILE |
| CULLEN MCGLYNN | ON FILE |
| CULLEN ONEILL | ON FILE |
| CULLEN SHAW | ON FILE |
| CULLEN SIEWERT | ON FILE |
| CULLEN WEBB | ON FILE |
| CULUM SWARTZ | ON FILE |
| CUNNINGHAME PROPERTIES LLC | ON FILE |
| CUONG DIEP | ON FILE |
| CUONG HA | ON FILE |
| CUONG HO | ON FILE |
| CUONG HUY PHAN | ON FILE |
| CUONG LA | ON FILE |
| CUONG LIEN | ON FILE |
| CUONG MINH LE | ON FILE |
| CUONG NGO | ON FILE |
| CUONG NGO | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAN | ON FILE |
| CUONG QUOC TRINH | ON FILE |
| CUONG SAM | ON FILE |
| CUONG SI | ON FILE |
| CUONG TRUONG | ON FILE |
| CUOSU HUANG | ON FILE |
| CURIN HERMAN | ON FILE |
| CURLEEN ELLIOTT | ON FILE |
| CURLEY ANTONIO BESSARD | ON FILE |
| CURRAN S TRIMMER | ON FILE |
| CURRAN SEAN OCONNOR | ON FILE |
| CURRAN VAN WAARDE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURRIE CURRIE | ON FILE |
| CURRY STONE | ON FILE |
| CURRY TSE | ON FILE |
| CURT AREND | ON FILE |
| CURT CHESTER | ON FILE |
| CURT COVAULT | ON FILE |
| CURT COVINGTON | ON FILE |
| CURT DANIELSEN | ON FILE |
| CURT DAVIDSON | ON FILE |
| CURT DELL | ON FILE |
| CURT DYE | ON FILE |
| CURT FUHRMAN | ON FILE |
| CURT GENE HAMILTON | ON FILE |
| CURT GRIEBEL | ON FILE |
| CURT HUFF | ON FILE |
| CURT LIBENGOOD | ON FILE |
| CURT LOCKHART | ON FILE |
| CURT LUSCO | ON FILE |
| CURT MCBEAN | ON FILE |
| CURT MIASO | ON FILE |
| CURT NELSON | ON FILE |
| CURT REIMNITZ | ON FILE |
| CURT RODE | ON FILE |
| CURT SCHIESL | ON FILE |
| CURT SPANBAUER | ON FILE |
| CURT SPROUL | ON FILE |
| CURT YAWORSKI | ON FILE |
| CURT ZACKIEWICZ | ON FILE |
| CURT ZILBERSHER | ON FILE |
| CURTAIN WALL, LLC | ON FILE |
| CURTESA RICHARDSON | ON FILE |
| CURTEZ RIGGS | ON FILE |
| CURTIS A EBERS | ON FILE |
| CURTIS A JORDAN | ON FILE |
| CURTIS AGYEMAN-BADU | ON FILE |
| CURTIS ALAN, JR HOFFMAN | ON FILE |
| CURTIS ALDERSON | ON FILE |
| CURTIS ALEXANDER | ON FILE |
| CURTIS ALEXANDER NEW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS ALLAN FLUEGEL | ON FILE |
| CURTIS ALLEN RIGG | ON FILE |
| CURTIS AMAZAKI | ON FILE |
| CURTIS ANDREW O'BRIEN | ON FILE |
| CURTIS AUSTIN | ON FILE |
| CURTIS AVISON | ON FILE |
| CURTIS BATHURST | ON FILE |
| CURTIS BEATTY | ON FILE |
| CURTIS BERRY | ON FILE |
| CURTIS BLACKMORE | ON FILE |
| CURTIS BLANKINSHIP | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| CURTIS BRANCH | ON FILE |
| CURTIS BROWN | ON FILE |
| CURTIS BROWN JR | ON FILE |
| CURTIS BUXTON | ON FILE |
| CURTIS BUYS | ON FILE |
| CURTIS BYRD | ON FILE |
| CURTIS CALLOWAY | ON FILE |
| CURTIS CALOMENI | ON FILE |
| CURTIS CAMERON | ON FILE |
| CURTIS CAMMARATA | ON FILE |
| CURTIS CAMPAIGNE | ON FILE |
| CURTIS CHAMBERS | ON FILE |
| CURTIS CHEANEY | ON FILE |
| CURTIS CHOE | ON FILE |
| CURTIS CHU | ON FILE |
| CURTIS CLARK GREEN | ON FILE |
| CURTIS COLLOPY | ON FILE |
| CURTIS CORDLE | ON FILE |
| CURTIS CRAIG | ON FILE |
| CURTIS DALE GATTERSON JR | ON FILE |
| CURTIS DAVIDSON | ON FILE |
| CURTIS DAVIS | ON FILE |
| CURTIS DAVIS | ON FILE |
| CURTIS DAY | ON FILE |
| CURTIS DELAGERHEIM | ON FILE |
| CURTIS DILAS | ON FILE |
| CURTIS DONAHOE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS EISAMAN | ON FILE |
| CURTIS EPPS | ON FILE |
| CURTIS FARBER | ON FILE |
| CURTIS FILLERS | ON FILE |
| CURTIS FORTUNE | ON FILE |
| CURTIS FRANCISQUE | ON FILE |
| CURTIS FRIERSON | ON FILE |
| CURTIS GABHART | ON FILE |
| CURTIS GADIE | ON FILE |
| CURTIS GENT | ON FILE |
| CURTIS GIEBLER | ON FILE |
| CURTIS GILBERT | ON FILE |
| CURTIS GILMORE | ON FILE |
| CURTIS GLASS | ON FILE |
| CURTIS GRANT | ON FILE |
| CURTIS GREEN | ON FILE |
| CURTIS GROOTERS | ON FILE |
| CURTIS HAAS | ON FILE |
| CURTIS HAIN | ON FILE |
| CURTIS HARMON | ON FILE |
| CURTIS HARVEYJOHN VOTH | ON FILE |
| CURTIS HATLEY | ON FILE |
| CURTIS HAYMON | ON FILE |
| CURTIS HEMBROFF | ON FILE |
| CURTIS HILL | ON FILE |
| CURTIS HILL | ON FILE |
| CURTIS HODGE | ON FILE |
| CURTIS HOHENBERY | ON FILE |
| CURTIS HOUSTON | ON FILE |
| CURTIS HREN | ON FILE |
| CURTIS HUNTER | ON FILE |
| CURTIS J COATES | ON FILE |
| CURTIS JACKSON | ON FILE |
| CURTIS JEVON WASHINGTON | ON FILE |
| CURTIS JEWETT | ON FILE |
| CURTIS JOE | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JONES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CURTIS JONES | ON FILE |
| CURTIS JOSEPH AMADO | ON FILE |
| CURTIS JOSHUA WEISSE | ON FILE |
| CURTIS JUE | ON FILE |
| CURTIS JUMP | ON FILE |
| CURTIS K CLOUDEN | ON FILE |
| CURTIS KANEMOTO | ON FILE |
| CURTIS KELLEY | ON FILE |
| CURTIS KISKY | ON FILE |
| CURTIS KNIGHT | ON FILE |
| CURTIS LAMAR BALLARD | ON FILE |
| CURTIS LANDRY | ON FILE |
| CURTIS LE | ON FILE |
| CURTIS LEE PEARSON | ON FILE |
| CURTIS LEGONS II | ON FILE |
| CURTIS LEUNG | ON FILE |
| CURTIS LINDSEY | ON FILE |
| CURTIS LONG | ON FILE |
| CURTIS LOWELL BYE | ON FILE |
| CURTIS LUBBERS | ON FILE |
| CURTIS LUDWIG | ON FILE |
| CURTIS MAGEE | ON FILE |
| CURTIS MARKHAM | ON FILE |
| CURTIS MATTHIAS | ON FILE |
| CURTIS MCDOWALD | ON FILE |
| CURTIS MCDOWELL | ON FILE |
| CURTIS MCKENZIE | ON FILE |
| CURTIS MORRIS | ON FILE |
| CURTIS MYERS | ON FILE |
| CURTIS NEAL | ON FILE |
| CURTIS NICHOLSON | ON FILE |
| CURTIS NISHIMURA | ON FILE |
| CURTIS NORWOOD | ON FILE |
| CURTIS OSBURN | ON FILE |
| CURTIS PALMER | ON FILE |
| CURTIS PARKER | ON FILE |
| CURTIS R DAY | ON FILE |
| CURTIS RADER | ON FILE |
| CURTIS RESTA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURTIS RICE | ON FILE |
| CURTIS ROBINSON | ON FILE |
| CURTIS ROGERS | ON FILE |
| CURTIS RUBENDALL | ON FILE |
| CURTIS SALLEY | ON FILE |
| CURTIS SARGENT | ON FILE |
| CURTIS SARNECKI | ON FILE |
| CURTIS SAVOY | ON FILE |
| CURTIS SHELTON | ON FILE |
| CURTIS SHIN | ON FILE |
| CURTIS SHOCH | ON FILE |
| CURTIS SKOOG | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SNIDER | ON FILE |
| CURTIS SPARLIN | ON FILE |
| CURTIS SQUIRES | ON FILE |
| CURTIS ST AMAND | ON FILE |
| CURTIS STAPLES | ON FILE |
| CURTIS STAUFFER | ON FILE |
| CURTIS STEPHENSON | ON FILE |
| CURTIS STEWART | ON FILE |
| CURTIS SUTHERLAND | ON FILE |
| CURTIS SWICK | ON FILE |
| CURTIS TERZIS | ON FILE |
| CURTIS THEARD | ON FILE |
| CURTIS THEODORE ELLIS JR | ON FILE |
| CURTIS THOMPSON | ON FILE |
| CURTIS THYGERSON | ON FILE |
| CURTIS TINNEY | ON FILE |
| CURTIS TREADWELL | ON FILE |
| CURTIS TURCHIN | ON FILE |
| CURTIS VANTURE | ON FILE |
| CURTIS WAGNER | ON FILE |
| CURTIS WANG | ON FILE |
| CURTIS WARD | ON FILE |
| CURTIS WARREN | ON FILE |
| CURTIS WHITE | ON FILE |
| CURTIS WILCOX | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURTIS WILLIAMS | ON FILE |
| CURTIS WILLIAMS II | ON FILE |
| CURTIS WISE | ON FILE |
| CURTIS WOODS | ON FILE |
| CURTIS WOODYEAR | ON FILE |
| CURTIS YOO | ON FILE |
| CURTIS YOUNGS | ON FILE |
| CUSTODIO ERICKSON CASTILLO | ON FILE |
| CUTBERTO VIRAMONTES | ON FILE |
| CUTLER BAKKE | ON FILE |
| CUTLER FINCH | ON FILE |
| CUYLER JOSEY | ON FILE |
| CVIJETA ARANDELOVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVOLCHKO RD LLC | ON FILE |
| CWRIGHT RD LLC | ON FILE |
| CY ARCE | ON FILE |
| CY BAYLIS | ON FILE |
| CY CYRUS | ON FILE |
| CY POTTS | ON FILE |
| CY VAZQUEZ | ON FILE |
| CY WELDON | ON FILE |
| CYANA BRILES | ON FILE |
| CYANN MIDDLETON | ON FILE |
| CYARA DE LANNOY | ON FILE |
| CYBELLE MARGUERITE SMITH | ON FILE |
| CYD MAGE | ON FILE |
| CYDNEE TOMLINSON | ON FILE |
| CYDNEY GLASSER | ON FILE |
| CYDNI WILLIAMS | ON FILE |
| CYLE CRAIG | ON FILE |
| CYLE DURHAM | ON FILE |
| CYLE JASKOLKA | ON FILE |
| CYLE LUBLIN | ON FILE |
| CYLE MACK | ON FILE |
| CYLE MOORE | ON FILE |
| CYMANDE BAXTER-ROGERS | ON FILE |
| CYMEN CHOY | ON FILE |
| CYNDEL MARIE KRANZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CYNDI ALTMAN | ON FILE |
| CYNDI BOSKER | ON FILE |
| CYNDI WALLER | ON FILE |
| CYNTHIA A STROUD | ON FILE |
| CYNTHIA AIKEN | ON FILE |
| CYNTHIA ALVIAR | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA ANN ERICKSON | ON FILE |
| CYNTHIA ANN POWELL | ON FILE |
| CYNTHIA ANNETTE OVERTON | ON FILE |
| CYNTHIA ARTMAN | ON FILE |
| CYNTHIA BABASA BANAAG | ON FILE |
| CYNTHIA BLAKELY | ON FILE |
| CYNTHIA BORG | ON FILE |
| CYNTHIA BOWEN | ON FILE |
| CYNTHIA BRADLEY | ON FILE |
| CYNTHIA BROOKS | ON FILE |
| CYNTHIA BUENVIAJE-COGGINS | ON FILE |
| CYNTHIA CADET | ON FILE |
| CYNTHIA CARPENTER | ON FILE |
| CYNTHIA CERINO | ON FILE |
| CYNTHIA CHAN | ON FILE |
| CYNTHIA CHANEY | ON FILE |
| CYNTHIA CHIU | ON FILE |
| CYNTHIA CHRISTY | ON FILE |
| CYNTHIA CLOYD | ON FILE |
| CYNTHIA COOK | ON FILE |
| CYNTHIA COUTURE | ON FILE |
| CYNTHIA CREWS-POLLOCK | ON FILE |
| CYNTHIA CURRIE | ON FILE |
| CYNTHIA CURRY | ON FILE |
| CYNTHIA DAIR | ON FILE |
| CYNTHIA DAMORE | ON FILE |
| CYNTHIA DENISE CHIN-LEE | ON FILE |
| CYNTHIA DINKINS | ON FILE |
| CYNTHIA DIZON | ON FILE |
| CYNTHIA EDDY | ON FILE |
| CYNTHIA EE YONG LIM | ON FILE |
| CYNTHIA ELDREDGE LYTLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYNTHIA ELLEN LEBRETT | ON FILE |
| CYNTHIA FERN | ON FILE |
| CYNTHIA FISHEL | ON FILE |
| CYNTHIA FRENCH | ON FILE |
| CYNTHIA FULGHAM | ON FILE |
| CYNTHIA FUNES | ON FILE |
| CYNTHIA GARBER | ON FILE |
| CYNTHIA GASCAL SARSABA | ON FILE |
| CYNTHIA GOITIA | ON FILE |
| CYNTHIA GRAVES | ON FILE |
| CYNTHIA HEMINGWAY | ON FILE |
| CYNTHIA HENTHORN | ON FILE |
| CYNTHIA HERMOSILLO | ON FILE |
| CYNTHIA HIGBY | ON FILE |
| CYNTHIA HILTON | ON FILE |
| CYNTHIA HOLMAN | ON FILE |
| CYNTHIA HOWER | ON FILE |
| CYNTHIA HSIAO | ON FILE |
| CYNTHIA JOHANSEN | ON FILE |
| CYNTHIA JONES | ON FILE |
| CYNTHIA KENNEDY | ON FILE |
| CYNTHIA KIRBY | ON FILE |
| CYNTHIA KNIGHT | ON FILE |
| CYNTHIA KRAFT | ON FILE |
| CYNTHIA KYIN | ON FILE |
| CYNTHIA LASITER | ON FILE |
| CYNTHIA LASKA | ON FILE |
| CYNTHIA LAURISTON | ON FILE |
| CYNTHIA LEE LATHROP | ON FILE |
| CYNTHIA LEWIS | ON FILE |
| CYNTHIA LEY | ON FILE |
| CYNTHIA LODRUP | ON FILE |
| CYNTHIA LÓPEZ-PELAYO | ON FILE |
| CYNTHIA LOWA | ON FILE |
| CYNTHIA LYNN FULLER | ON FILE |
| CYNTHIA LYON | ON FILE |
| CYNTHIA M BARBIRETTI | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CYNTHIA MARIE FULLARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA MARIE SHOOP | ON FILE |
| CYNTHIA MARINER | ON FILE |
| CYNTHIA MARKS | ON FILE |
| CYNTHIA MARTIN | ON FILE |
| CYNTHIA MAYANI | ON FILE |
| CYNTHIA MAYNARD | ON FILE |
| CYNTHIA MEYERS CLARK | ON FILE |
| CYNTHIA MILIAN | ON FILE |
| CYNTHIA MIRANDA BECKER | ON FILE |
| CYNTHIA MOSATE | ON FILE |
| CYNTHIA NAOMI FRITZ | ON FILE |
| CYNTHIA NEVELS | ON FILE |
| CYNTHIA NIEZELSKI | ON FILE |
| CYNTHIA NORMAN | ON FILE |
| CYNTHIA OKEEFE | ON FILE |
| CYNTHIA PAN | ON FILE |
| CYNTHIA PAO | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA PEREZ | ON FILE |
| CYNTHIA PERRULLI | ON FILE |
| CYNTHIA PLEHN | ON FILE |
| CYNTHIA POOLE | ON FILE |
| CYNTHIA PROA | ON FILE |
| CYNTHIA QUINTANILLA | ON FILE |
| CYNTHIA RAMAGE | ON FILE |
| CYNTHIA RICHARDSON | ON FILE |
| CYNTHIA RODRIGUEZ | ON FILE |
| CYNTHIA ROMERO | ON FILE |
| CYNTHIA S FELDMAN | ON FILE |
| CYNTHIA SANCHEZ | ON FILE |
| CYNTHIA SCHELTEMA | ON FILE |
| CYNTHIA SERRANO | ON FILE |
| CYNTHIA SHARP | ON FILE |
| CYNTHIA SHIM | ON FILE |
| CYNTHIA SMITH | ON FILE |
| CYNTHIA SMITHART | ON FILE |
| CYNTHIA THIELKE | ON FILE |
| CYNTHIA THOMSEN | ON FILE |
| CYNTHIA TIMMONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYNTHIA TODD | ON FILE |
| CYNTHIA VAUGHN | ON FILE |
| CYNTHIA VIGIL | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTHIA VU | ON FILE |
| CYNTHIA WEEKS | ON FILE |
| CYNTHIA WHITE | ON FILE |
| CYNTHIA WU | ON FILE |
| CYNTHYA CROSBY | ON FILE |
| CYNTHYA ERIVES | ON FILE |
| CYNTIA MARTINS | ON FILE |
| CYPRESS LLC | ON FILE |
| CYRE WARREN | ON FILE |
| CYRENA CHIN | ON FILE |
| CYRIL BASSAN | ON FILE |
| CYRIL CANEZIN | ON FILE |
| CYRIL CHACKO MULLACKEL | ON FILE |
| CYRIL DORSAZ | ON FILE |
| CYRIL DOUSSAU | ON FILE |
| CYRIL MAKIL | ON FILE |
| CYRIL PAULO | ON FILE |
| CYRIL SCETBON | ON FILE |
| CYRIL SMITH | ON FILE |
| CYRILL YAP | ON FILE |
| CYRILLE FLOM | ON FILE |
| CYRILLE T. | ON FILE |
| CYRIS KONG | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | ON FILE |
| CYRUS CHEN | ON FILE |
| CYRUS CLEMENSEN | ON FILE |
| CYRUS DEZFULI-ARJOMANDI | ON FILE |
| CYRUS FRESHMAN | ON FILE |
| CYRUS HAKIMI | ON FILE |
| CYRUS HOUSTON | ON FILE |
| CYRUS HUMPHREY | ON FILE |
| CYRUS IPAKTCHI | ON FILE |
| CYRUS IRANI | ON FILE |
| CYRUS JAHANSOUZ | ON FILE |
| CYRUS KHAVARI | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYRUS KIANI | ON FILE |
| CYRUS LEISY | ON FILE |
| CYRUS MANSOURI | ON FILE |
| CYRUS MEVORACH | ON FILE |
| CYRUS MOODY | ON FILE |
| CYRUS MORSHIDI | ON FILE |
| CYRUS MURPHY | ON FILE |
| CYRUS PARTOW | ON FILE |
| CYRUS REYNA | ON FILE |
| CYRUS SCHNEIDER | ON FILE |
| CYRUS WAYNE LYLE | ON FILE |
| CYRUS WILKES | ON FILE |
| CYRUS ZAHEDI | ON FILE |
| CZAR MORA | ON FILE |
| CZAR VIGIL | ON FILE |
| CZARKEMMA ARRINGTON | ON FILE |
| CZESLAW BODNAR | ON FILE |
| D ANA CURTIS | ON FILE |
| D BENJAMIN GRECO | ON FILE |
| D D | ON FILE |
| D ESPINOZA CHAVEZ | ON FILE |
| D F GIANGRASSO | ON FILE |
| D KRYPT | ON FILE |
| D&J MOONSHOT LLC | ON FILE |
| D. J.. CARPENTER | ON FILE |
| D. M. | ON FILE |
| D. STEVEN WHITE | ON FILE |
| D.A PULLELLA | ON FILE |
| D.C JAGNARINE | ON FILE |
| D'ALLEN JOHNSON | ON FILE |
| D'ANGELO CHARLTON | ON FILE |
| D'JUAN CANADA | ON FILE |
| D'LISSA JOHNSON | ON FILE |
| D'METRES HILL | ON FILE |
| D'VANTE HOWARD | ON FILE |
| DA CHEN | ON FILE |
| DA CHUNG | ON FILE |
| DA HU | ON FILE |
| DA WANG | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DA WUT | ON FILE |
| DA ZHAO | ON FILE |
| DAAMON BLACK | ON FILE |
| DAANESH IBRAHIM | ON FILE |
| DAANISH KHAN | ON FILE |
| DAANYAAL ALAMIN | ON FILE |
| DAAVI GARRY GAZELLE | ON FILE |
| DACHONN JOHNSON | ON FILE |
| DACIA CARROLL | ON FILE |
| DACIAS KING | ON FILE |
| DACID KIM | ON FILE |
| DACK FASSINOU | ON FILE |
| DACODA JACOBS | ON FILE |
| DACOTA CAGLE | ON FILE |
| DADA GUO | ON FILE |
| DADDY BROWN MBAKI | ON FILE |
| DADWIN ARRIAGA | ON FILE |
| DAE HO YU | ON FILE |
| DAE HYUN KIM | ON FILE |
| DAE KIM | ON FILE |
| DAE PAEK | ON FILE |
| DAE YOUNG HUH | ON FILE |
| DAE YOUNG KIM | ON FILE |
| DAEGAN MOODY | ON FILE |
| DAEGAN WILLIAM OLSON | ON FILE |
| DAEHEE YOON | ON FILE |
| DAEHWAN KIM | ON FILE |
| DAEJAUN LAFAVE | ON FILE |
| DAEKWANG CHOI | ON FILE |
| DAEKWON DURRAL ROBERTS | ON FILE |
| DAELEN KEITH MCCLENDON | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAEMEON HENRY | ON FILE |
| DAEMEON XOENYTH | ON FILE |
| DAENA MORALES LOPEZ | ON FILE |
| DAEONN DAVIS | ON FILE |
| DAERON PERIAN MEYER | ON FILE |
| DAESEAN GAY | ON FILE |
| DAESHAWN FERGUSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAEVIN CALDWELL | ON FILE |
| DAEVON LANIER | ON FILE |
| DAEWAN KIM | ON FILE |
| DAEWON KIM | ON FILE |
| DAFANG JING | ON FILE |
| DAFE OFOH | ON FILE |
| DAFU LIU | ON FILE |
| DAG LARSON | ON FILE |
| DAGAN FULLANO | ON FILE |
| DAGART GLENN ALLISON | ON FILE |
| DAGMAWI AYELE | ON FILE |
| DAGNY GRILLIS | ON FILE |
| DAGO BARBOSA | ON FILE |
| DAGO PENA | ON FILE |
| DAHANAYAKA DE SILVA | ON FILE |
| DAHIANY ZAYAS | ON FILE |
| DAHLER BATTLE | ON FILE |
| DAHLHA CHESHATSANG | ON FILE |
| DAHNA HURLEY | ON FILE |
| DAHREN DOSS | ON FILE |
| DAHRON SHAND | ON FILE |
| DAI DAO | ON FILE |
| DAI YU | ON FILE |
| DAI YU | ON FILE |
| DAIBASHISH GANGOPADHYAY | ON FILE |
| DAICHI IKEDA | ON FILE |
| DAICHI KAKAZU | ON FILE |
| DAICHI KONO | ON FILE |
| DAICHI NOZAWA | ON FILE |
| DAICHI ZELLEY | ON FILE |
| DAIJAH HARRIS | ON FILE |
| DAIKIE MONCION | ON FILE |
| DAILEN HUNTLEY | ON FILE |
| DAILIN CASADO | ON FILE |
| DAIN EVANS | ON FILE |
| DAIN HART | ON FILE |
| DAIN MCGILL | ON FILE |
| DAIN ODEGAARD | ON FILE |
| DAINAN OGLE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAINE THOMAS | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | ON FILE |
| DAINEN DUFFIN | ON FILE |
| DAINIS BASENS | ON FILE |
| DAINORA TOMMASINO | ON FILE |
| DAIREEN GARCIA | ON FILE |
| DAIRON DIAZ LOPEZ | ON FILE |
| DAIRON SANCHEZ | ON FILE |
| DAIS KAWAGUCHI | ON FILE |
| DAISAKU NAKAJIMA | ON FILE |
| DAISHAWN YANCEY | ON FILE |
| DAISUKE IMAI | ON FILE |
| DAISUKE SUZUKI | ON FILE |
| DAISUKE TAGUCHI | ON FILE |
| DAISUKE TAKAHASHI | ON FILE |
| DAISY BENITEZ | ON FILE |
| DAISY CARRERA | ON FILE |
| DAISY CASILDO | ON FILE |
| DAISY CASTRO | ON FILE |
| DAISY GALLARDO | ON FILE |
| DAISY GARCIA | ON FILE |
| DAISY GREEK | ON FILE |
| DAISY GUERRERO | ON FILE |
| DAISY JEAN HICKS | ON FILE |
| DAISY LEIVA-VAN DYNE | ON FILE |
| DAISY MCCORMICK | ON FILE |
| DAISY ROUBSOUAY | ON FILE |
| DAISY SULTAN | ON FILE |
| DAITHAN BOOKER | ON FILE |
| DAIVA DAILIDE | ON FILE |
| DAIWIN JADAN | ON FILE |
| DAIYAAN EPPS EL | ON FILE |
| DAIZHUO CHEN | ON FILE |
| DAJAH STEPHENS | ON FILE |
| DAJAHI WILEY | ON FILE |
| DAJAHN EVANS | ON FILE |
| DAJANA MATIJEVIC | ON FILE |
| DAJHAUN WILLIAMS | ON FILE |
| DAJON WILLIAMS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAJUAN DIONTA HUNT | ON FILE |
| DAJUAN HAMILTON | ON FILE |
| DAJUAN HAMILTON | ON FILE |
| DAJUAN PANNELL | ON FILE |
| DAK FEASTER | ON FILE |
| DAK WESTERKAMM | ON FILE |
| DAKAR MURRY | ON FILE |
| DAKARAI MUSE | ON FILE |
| DAKARAI SMITH | ON FILE |
| DAKARI BASS | ON FILE |
| DAKARI SMITH | ON FILE |
| DAKENRICK ALLEN | ON FILE |
| DAKODA GAYNE | ON FILE |
| DAKODA OSBORN | ON FILE |
| DAKOTA ADELPHIA | ON FILE |
| DAKOTA ANDERSON | ON FILE |
| DAKOTA ANDREW BICK | ON FILE |
| DAKOTA BARNETT | ON FILE |
| DAKOTA BEGEL | ON FILE |
| DAKOTA BERNER | ON FILE |
| DAKOTA BLAKE | ON FILE |
| DAKOTA BOND | ON FILE |
| DAKOTA BRANNAN | ON FILE |
| DAKOTA BRANT | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BURR | ON FILE |
| DAKOTA CHURCHILL | ON FILE |
| DAKOTA CRAIG | ON FILE |
| DAKOTA CROCHET | ON FILE |
| DAKOTA DANIEL | ON FILE |
| DAKOTA DAUGHERTY | ON FILE |
| DAKOTA DAVIDSON | ON FILE |
| DAKOTA DEADY | ON FILE |
| DAKOTA DELGADO | ON FILE |
| DAKOTA DEVINE | ON FILE |
| DAKOTA DOUGLASS | ON FILE |
| DAKOTA DUANE KANEASTER | ON FILE |
| DAKOTA DUNHAM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAKOTA EBY | ON FILE |
| DAKOTA ESKRIDGE | ON FILE |
| DAKOTA FENSTERMAKER | ON FILE |
| DAKOTA GANN | ON FILE |
| DAKOTA GANN | ON FILE |
| DAKOTA GEFFRE | ON FILE |
| DAKOTA GENG | ON FILE |
| DAKOTA GREEN | ON FILE |
| DAKOTA GRIZZLE | ON FILE |
| DAKOTA HAEFFNER | ON FILE |
| DAKOTA HARBAUM | ON FILE |
| DAKOTA HARR | ON FILE |
| DAKOTA HENSLEY | ON FILE |
| DAKOTA HERNANDEZ | ON FILE |
| DAKOTA HEUER | ON FILE |
| DAKOTA HEYDE | ON FILE |
| DAKOTA HOBBS | ON FILE |
| DAKOTA JAMES GALE | ON FILE |
| DAKOTA JONES | ON FILE |
| DAKOTA KAPPELLE | ON FILE |
| DAKOTA MARTIN SHAMMO | ON FILE |
| DAKOTA MERRIVAL | ON FILE |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA MILLER | ON FILE |
| DAKOTA MORGAL | ON FILE |
| DAKOTA MOTT | ON FILE |
| DAKOTA NAIRN-SMITH | ON FILE |
| DAKOTA PANCO | ON FILE |
| DAKOTA PARKER | ON FILE |
| DAKOTA PEREZ | ON FILE |
| DAKOTA PFAFF | ON FILE |
| DAKOTA PHILLIPOLIPHANT ANDERSON | ON FILE |
| DAKOTA PITTS | ON FILE |
| DAKOTA PLESA | ON FILE |
| DAKOTA REECE | ON FILE |
| DAKOTA ROBERT YARRINGTON | ON FILE |
| DAKOTA ROBINSON | ON FILE |
| DAKOTA SCHAFER | ON FILE |
| DAKOTA SCHWORM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAKOTA SHIPLEY | ON FILE |
| DAKOTA SODERBERG | ON FILE |
| DAKOTA SPEED | ON FILE |
| DAKOTA SWANN | ON FILE |
| DAKOTA TUCKER | ON FILE |
| DAKOTA WATSON | ON FILE |
| DAKOTA WESSEL | ON FILE |
| DAKOTA WILHELM | ON FILE |
| DAKOTA WILLIAMS | ON FILE |
| DAKOTA WOLF | ON FILE |
| DAKOTA WOODRUFF | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DAKOTA WRIGHT | ON FILE |
| DAKOTA WYATT | ON FILE |
| DAKOTA YOUNG | ON FILE |
| DAKOTAH CHALLACOMBE | ON FILE |
| DAKOTAH FLUCK | ON FILE |
| DAKOTAH MOSES | ON FILE |
| DAKS BALAKRISHNAN | ON FILE |
| DAKSHESH PATEL | ON FILE |
| DAKU SIEWE | ON FILE |
| DAL EARNEST | ON FILE |
| DALAL DAHER | ON FILE |
| DALAN DECKER | ON FILE |
| DALANDA COBB | ON FILE |
| DALBIR SINGH GHOTRA | ON FILE |
| DALE AIKEN | ON FILE |
| DALE ALAN GENOFF | ON FILE |
| DALE ALLEN | ON FILE |
| DALE ANDELKOVIC | ON FILE |
| DALE ANDERSON | ON FILE |
| DALE ARMELIN | ON FILE |
| DALE AYERS | ON FILE |
| DALE B CIRLIN | ON FILE |
| DALE BATALHA | ON FILE |
| DALE BECKETT | ON FILE |
| DALE BRIMHALL | ON FILE |
| DALE BRZECZKOWSKI | ON FILE |
| DALE BULLINGTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE BUTTERWORTH | ON FILE |
| DALE CAIRNS | ON FILE |
| DALE CAMILLO | ON FILE |
| DALE CARLE | ON FILE |
| DALE CASSIDY | ON FILE |
| DALE CHEEK | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE CURTIS | ON FILE |
| DALE DALE | ON FILE |
| DALE DAVIS | ON FILE |
| DALE DELBERT ZAGER | ON FILE |
| DALE DING | ON FILE |
| DALE DUDLEY | ON FILE |
| DALE DUNN | ON FILE |
| DALE DUNN | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE ELSTON SR | ON FILE |
| DALE FEENEY | ON FILE |
| DALE FELDMAN | ON FILE |
| DALE FERNANDO | ON FILE |
| DALE FLINT | ON FILE |
| DALE FOSGATE | ON FILE |
| DALE FRANK | ON FILE |
| DALE FRANK-CHADWICK | ON FILE |
| DALE FRAYSUR | ON FILE |
| DALE GAUBATZ | ON FILE |
| DALE GIESE | ON FILE |
| DALE GILBEY | ON FILE |
| DALE GROENEVELD | ON FILE |
| DALE HADLEY | ON FILE |
| DALE HAYES | ON FILE |
| DALE HOERTZ | ON FILE |
| DALE HOLLOWAY | ON FILE |
| DALE HOWARD | ON FILE |
| DALE HYMES | ON FILE |
| DALE IHDE | ON FILE |
| DALE JEFFERSON | ON FILE |
| DALE JENKEL | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALE JONATHAN HOLMES | ON FILE |
| DALE JONES | ON FILE |
| DALE JUMPP | ON FILE |
| DALE JUNG | ON FILE |
| DALE KATZ | ON FILE |
| DALE KIM | ON FILE |
| DALE KING | ON FILE |
| DALE KLIMEK | ON FILE |
| DALE KOCHEVAR | ON FILE |
| DALE KURTZ | ON FILE |
| DALE LAROY SMITH | ON FILE |
| DALE LASCESKI | ON FILE |
| DALE LEFFERS | ON FILE |
| DALE LEHMAN | ON FILE |
| DALE LEIDICH | ON FILE |
| DALE MARABLE | ON FILE |
| DALE MCLARTY | ON FILE |
| DALE MELVIN WIGHTS | ON FILE |
| DALE MICKEN ROGERS III | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MORROW | ON FILE |
| DALE MYERS | ON FILE |
| DALE NAPLES | ON FILE |
| DALE NARDOZZI | ON FILE |
| DALE ORR | ON FILE |
| DALE OWENS | ON FILE |
| DALE PARSONS | ON FILE |
| DALE PAYNE | ON FILE |
| DALE PRESTON | ON FILE |
| DALE PRICE | ON FILE |
| DALE R MCCOLLUM | ON FILE |
| DALE RAY WOLF | ON FILE |
| DALE REICH | ON FILE |
| DALE RITTER | ON FILE |
| DALE RUSSELL BROMAN | ON FILE |
| DALE SCHIPPERS | ON FILE |
| DALE SCHWARTZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALE SHEEDY | ON FILE |
| DALE SHIRAH | ON FILE |
| DALE SIMPSON | ON FILE |
| DALE SMITH | ON FILE |
| DALE SONDGEROTH | ON FILE |
| DALE SPIDLE | ON FILE |
| DALE THOMAS ROBILLARD | ON FILE |
| DALE TOFTE | ON FILE |
| DALE ULRICH | ON FILE |
| DALE VICKMAN | ON FILE |
| DALE WAGONER | ON FILE |
| DALE WALKER | ON FILE |
| DALE WANG | ON FILE |
| DALE WILLIAM DEXTER | ON FILE |
| DALE WILLIAMS | ON FILE |
| DALE WILLIAMS | ON FILE |
| DALE WINTERSTEIN | ON FILE |
| DALE WOOD | ON FILE |
| DALE WOOLFORD | ON FILE |
| DALE WRIGHT | ON FILE |
| DALE YEOMAN | ON FILE |
| DALE YOUNG | ON FILE |
| DALEEL NANGJU | ON FILE |
| DALEN KAHIAPO | ON FILE |
| DALEN MILLER | ON FILE |
| DALENA QUYEN BUI | ON FILE |
| DALENA THAI | ON FILE |
| DALENY VAUGHN | ON FILE |
| DALEON JAEKWON CRAWFORD | ON FILE |
| DALEXANDER MASSIE | ON FILE |
| DALEY HESS | ON FILE |
| DALI WEI | ON FILE |
| DALIA BENYTE | ON FILE |
| DALIA DEL CARMEN JUANNA SANCHEZ | ON FILE |
| DALIA PLATT | ON FILE |
| DALIA QUIJADA | ON FILE |
| DALIAN RE BANKS | ON FILE |
| DALIBOR BASOR | ON FILE |
| DALIBOR PETROVIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALILA GONZALES | ON FILE |
| DALILA PORTILLO | ON FILE |
| DALILA RODRIGUEZ | ON FILE |
| DALINES CONCEPCION | ON FILE |
| DALINI DHANIRAM MARTINEZ | ON FILE |
| DALIOMYS ROMAN | ON FILE |
| DALIP JAGGI | ON FILE |
| DALITZA MUSTAFA | ON FILE |
| DALLAN ANDRES ESCOBAR | ON FILE |
| DALLAN GOVE | ON FILE |
| DALLAS ALFORD | ON FILE |
| DALLAS BABINEAUX | ON FILE |
| DALLAS BANKS | ON FILE |
| DALLAS BOLEN WALES | ON FILE |
| DALLAS BROZ | ON FILE |
| DALLAS CUNNINGHAM | ON FILE |
| DALLAS DANIEL EVANS | ON FILE |
| DALLAS DIOGOSTINE | ON FILE |
| DALLAS DIOGOSTINE | ON FILE |
| DALLAS ENGELKEN | ON FILE |
| DALLAS EVANS | ON FILE |
| DALLAS FIGOL | ON FILE |
| DALLAS FITZGERALD | ON FILE |
| DALLAS FOUGERON | ON FILE |
| DALLAS GRAY | ON FILE |
| DALLAS HENDRICKS | ON FILE |
| DALLAS HUSAR | ON FILE |
| DALLAS JONES | ON FILE |
| DALLAS KING | ON FILE |
| DALLAS LADD | ON FILE |
| DALLAS MCCOY ROGERS | ON FILE |
| DALLAS NEWMAN | ON FILE |
| DALLAS NICOLE VANACKER | ON FILE |
| DALLAS O'NEAL | ON FILE |
| DALLAS OBRYAN | ON FILE |
| DALLAS OLDRE | ON FILE |
| DALLAS REINERT | ON FILE |
| DALLAS ROBINSON | ON FILE |
| DALLAS ROGERS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DALLAS STERLING COMPSTON | ON FILE |
| DALLAS STREET | ON FILE |
| DALLAS SULT | ON FILE |
| DALLAS TAYLOR | ON FILE |
| DALLAS THOMPSON | ON FILE |
| DALLAS WAID | ON FILE |
| DALLAS WIENER | ON FILE |
| DALLAS WRIGHT | ON FILE |
| DALLIN ALBRECHT | ON FILE |
| DALLIN DAVIDSON | ON FILE |
| DALLIN FRAMPTON | ON FILE |
| DALLIN HASSARD | ON FILE |
| DALLIN HORNE | ON FILE |
| DALLIN HUNT | ON FILE |
| DALLIN ROGERS | ON FILE |
| DALLIN SHAWN BECK | ON FILE |
| DALLIN STOKER | ON FILE |
| DALLIN WATTS | ON FILE |
| DALLIN WEIR | ON FILE |
| DALLIN WILKES | ON FILE |
| DALLIS BROCKWAY | ON FILE |
| DALMARIE MARTINEZ | ON FILE |
| DALONDA IKHIMOKPA | ON FILE |
| DALONGA RICHARDS | ON FILE |
| DALONTE WILLIAMSON | ON FILE |
| DALONZO HILTON | ON FILE |
| DALTON ANDERSON | ON FILE |
| DALTON BARRON | ON FILE |
| DALTON BLAND | ON FILE |
| DALTON BLISS | ON FILE |
| DALTON BRANDT | ON FILE |
| DALTON BRINK | ON FILE |
| DALTON BRISTOW | ON FILE |
| DALTON BROOKS | ON FILE |
| DALTON BUCKMAN | ON FILE |
| DALTON BYARD | ON FILE |
| DALTON CADEN | ON FILE |
| DALTON CARKHUFF | ON FILE |
| DALTON CASEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALTON CASH | ON FILE |
| DALTON CHAMBERLAIN | ON FILE |
| DALTON CHARACKY | ON FILE |
| DALTON CHARLES TAYLOR | ON FILE |
| DALTON CREWE | ON FILE |
| DALTON D CHARLESTON | ON FILE |
| DALTON DANIEL | ON FILE |
| DALTON DESROCHES | ON FILE |
| DALTON EATHERLY | ON FILE |
| DALTON FARMER | ON FILE |
| DALTON FLETCHER | ON FILE |
| DALTON FOSTER | ON FILE |
| DALTON FOWLER | ON FILE |
| DALTON FRANKTON | ON FILE |
| DALTON FRANKTON | ON FILE |
| DALTON GALLAMORE | ON FILE |
| DALTON GOODYEAR | ON FILE |
| DALTON GRABER | ON FILE |
| DALTON GRIMMER | ON FILE |
| DALTON GROENEWOLD | ON FILE |
| DALTON HALL | ON FILE |
| DALTON HALL | ON FILE |
| DALTON HAUGLID | ON FILE |
| DALTON HAWKINS | ON FILE |
| DALTON HAYS | ON FILE |
| DALTON HEINE | ON FILE |
| DALTON HIBBARD | ON FILE |
| DALTON HILL | ON FILE |
| DALTON HOPE | ON FILE |
| DALTON HOUSER | ON FILE |
| DALTON HOWARD | ON FILE |
| DALTON JACKSON | ON FILE |
| DALTON JOBE | ON FILE |
| DALTON JORDAN | ON FILE |
| DALTON JOSEPH BRAUN | ON FILE |
| DALTON KIRSCHNER | ON FILE |
| DALTON LEE ALLEN | ON FILE |
| DALTON MACK | ON FILE |
| DALTON MANGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALTON MAY | ON FILE |
| DALTON MCMULLEN | ON FILE |
| DALTON MOORE | ON FILE |
| DALTON MYERS | ON FILE |
| DALTON MYERS | ON FILE |
| DALTON OVERBECK | ON FILE |
| DALTON P RATHBONE | ON FILE |
| DALTON PATTY | ON FILE |
| DALTON PEACH | ON FILE |
| DALTON PEFFER | ON FILE |
| DALTON PHELAN | ON FILE |
| DALTON PHILLIPS | ON FILE |
| DALTON PITTMAN | ON FILE |
| DALTON RENFRO | ON FILE |
| DALTON REYES | ON FILE |
| DALTON ROBINSON | ON FILE |
| DALTON SCHUMACHER | ON FILE |
| DALTON SECOY | ON FILE |
| DALTON SEESE | ON FILE |
| DALTON SHUFELT | ON FILE |
| DALTON SHULTZ | ON FILE |
| DALTON SIMMERMAN | ON FILE |
| DALTON SKACH | ON FILE |
| DALTON SMITH | ON FILE |
| DALTON STEPHANY | ON FILE |
| DALTON STIFEL | ON FILE |
| DALTON TEWANGER | ON FILE |
| DALTON WEANER | ON FILE |
| DALTON WELDON | ON FILE |
| DALTON WESTERVELT | ON FILE |
| DALTON WISE | ON FILE |
| DALU OKOLI | ON FILE |
| DALV KONG | ON FILE |
| DALVA MOELLENBERG | ON FILE |
| DALVIR SEKHON | ON FILE |
| DALVIS RODRIGUEZ | ON FILE |
| DALY GUZALDO | ON FILE |
| DALYNNE FOWLER | ON FILE |
| DAM DINH NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMAAL WALKER | ON FILE |
| DAMACIO MEJIA | ON FILE |
| DAMALI MORGAN | ON FILE |
| DAMALI MORGAN-BEAN | ON FILE |
| DAMANPREET SINGH | ON FILE |
| DAMARA R HUNT | ON FILE |
| DAMARCUS TAYLOR | ON FILE |
| DAMARE PORTIS | ON FILE |
| DAMARIKSY VENTOURIS | ON FILE |
| DAMARIS CONANT | ON FILE |
| DAMARIS DE LOS SANTOS | ON FILE |
| DAMARIS GRAIBE | ON FILE |
| DAMARIS HAGGENMILLER | ON FILE |
| DAMARIS HERNANDEZ | ON FILE |
| DAMARIS LOURDES LEANO | ON FILE |
| DAMARIS MARQUISE STEVENSON | ON FILE |
| DAMARIS SANTIAGO | ON FILE |
| DAMARIS SERNA | ON FILE |
| DAMARIS SHOSHANA PADIN | ON FILE |
| DAMARIS SIOMADA GARCIA | ON FILE |
| DAMARKO SINGLETARY | ON FILE |
| DAMARYS HUBBART | ON FILE |
| DAMASCUS DAMASCUS | ON FILE |
| DAMAYANTI KRYSTI | ON FILE |
| DAMEK FRASER | ON FILE |
| DAMEKE THOMPSON | ON FILE |
| DAMELIA HINTON | ON FILE |
| DAMEN PATRICK | ON FILE |
| DAMEON COOPER | ON FILE |
| DAMEON HAWKINS | ON FILE |
| DAMIAAN GALLEGOS | ON FILE |
| DAMIAN ABERNATHY | ON FILE |
| DAMIAN ADAMS | ON FILE |
| DAMIAN AGUILAR | ON FILE |
| DAMIAN ALDERMAN | ON FILE |
| DAMIAN BADALAMENTI | ON FILE |
| DAMIAN BAO DAI LAMOUR | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN BARRERA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIAN BONURA | ON FILE |
| DAMIAN BRANT | ON FILE |
| DAMIAN BROUSSARD | ON FILE |
| DAMIAN BRYCHCY | ON FILE |
| DAMIAN BULLOCK | ON FILE |
| DAMIAN CASSELL | ON FILE |
| DAMIAN CHMURA | ON FILE |
| DAMIAN CLAY-DOWNING | ON FILE |
| DAMIAN COCHRANE | ON FILE |
| DAMIAN COX | ON FILE |
| DAMIAN CRUZ | ON FILE |
| DAMIAN CUTILLO | ON FILE |
| DAMIAN DEFEO | ON FILE |
| DAMIAN DURON | ON FILE |
| DAMIAN ERIC TYREE | ON FILE |
| DAMIAN FALANA | ON FILE |
| DAMIAN FERNANDEZ | ON FILE |
| DAMIAN FERREYRA | ON FILE |
| DAMIAN FORD | ON FILE |
| DAMIAN GALARZA | ON FILE |
| DAMIAN GARZA | ON FILE |
| DAMIAN GIARRETTO | ON FILE |
| DAMIAN GOLDSTEIN | ON FILE |
| DAMIAN GOLDSTEIN | ON FILE |
| DAMIAN GONZALES | ON FILE |
| DAMIAN GUSTAVO ASSENNATO | ON FILE |
| DAMIAN HENRY | ON FILE |
| DAMIAN HILL | ON FILE |
| DAMIAN HIRAI | ON FILE |
| DAMIAN HITT | ON FILE |
| DAMIAN HRICIGA | ON FILE |
| DAMIAN JAMES MURRAY | ON FILE |
| DAMIAN JOHNSON | ON FILE |
| DAMIAN JORDAN | ON FILE |
| DAMIAN KYLE ROBERTS | ON FILE |
| DAMIAN LAGOS | ON FILE |
| DAMIAN LAVARE DANIELS | ON FILE |
| DAMIAN LO | ON FILE |
| DAMIAN LYON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIAN MAGANA | ON FILE |
| DAMIAN MANQUERO | ON FILE |
| DAMIAN MARLEY | ON FILE |
| DAMIAN MEDINA | ON FILE |
| DAMIAN MITRANO | ON FILE |
| DAMIAN MONTOYA | ON FILE |
| DAMIAN MONTOYA | ON FILE |
| DAMIAN MORALES MEZA | ON FILE |
| DAMIAN NEVAREZ | ON FILE |
| DAMIAN NUNEZ | ON FILE |
| DAMIAN ORTIZ | ON FILE |
| DAMIAN OWCA | ON FILE |
| DAMIAN PATRICK JELLISON | ON FILE |
| DAMIAN PODGORCZYK | ON FILE |
| DAMIAN POLAK | ON FILE |
| DAMIAN PONICKI | ON FILE |
| DAMIAN PRATT | ON FILE |
| DAMIAN RICHARDSON | ON FILE |
| DAMIAN RODRIGUEZ | ON FILE |
| DAMIAN RUNKLE | ON FILE |
| DAMIAN SANDERSON | ON FILE |
| DAMIAN SEMPIO | ON FILE |
| DAMIAN SILVI | ON FILE |
| DAMIAN SMITH | ON FILE |
| DAMIAN TAYLOR | ON FILE |
| DAMIAN THOMPSON | ON FILE |
| DAMIAN VELEZ | ON FILE |
| DAMIAN VELEZ | ON FILE |
| DAMIAN WALKER | ON FILE |
| DAMIAN WOJEWODZKI | ON FILE |
| DAMIANA AMABILE | ON FILE |
| DAMIANO JONES | ON FILE |
| DAMIANO TOBASCO | ON FILE |
| DAMICHAEL BIBLE | ON FILE |
| DAMIEN BERNARD | ON FILE |
| DAMIEN BLACK | ON FILE |
| DAMIEN BROWN | ON FILE |
| DAMIEN CASSADY | ON FILE |
| DAMIEN COUGHLAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAMIEN CRISSEY | ON FILE |
| DAMIEN DANIELS | ON FILE |
| DAMIEN DAVIS | ON FILE |
| DAMIEN DYSON | ON FILE |
| DAMIEN GONZALES | ON FILE |
| DAMIEN GONZALEZ | ON FILE |
| DAMIEN GRIFFIN | ON FILE |
| DAMIEN GROTTE | ON FILE |
| DAMIEN HUDSON | ON FILE |
| DAMIEN IVAN WRIGHT | ON FILE |
| DAMIEN JACKSON | ON FILE |
| DAMIEN JAY SHRIVER | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMIEN LEPORE | ON FILE |
| DAMIEN LOPEZ | ON FILE |
| DAMIEN MALONEY | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN MASAMORI ALAMEDA | ON FILE |
| DAMIEN MCCALL | ON FILE |
| DAMIEN MYLES | ON FILE |
| DAMIEN PETER MURTAGH | ON FILE |
| DAMIEN PETERSON | ON FILE |
| DAMIEN PHILLIPS | ON FILE |
| DAMIEN RADFORD | ON FILE |
| DAMIEN RAMIREZ | ON FILE |
| DAMIEN SCOTT | ON FILE |
| DAMIEN SMITH | ON FILE |
| DAMIEN STRAIT | ON FILE |
| DAMIEN WEIDNER | ON FILE |
| DAMIEN WILLIAMS | ON FILE |
| DAMIEN WINDER | ON FILE |
| DAMIEN WINTERS OLENSLAGER | ON FILE |
| DAMIEN WOOD | ON FILE |
| DAMIK SCAFE | ON FILE |
| DAMIL B COSTE | ON FILE |
| DAMIL BRYANT | ON FILE |
| DAMILARE SONOIKI | ON FILE |
| DAMIN HARPER | ON FILE |
| DAMINE LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMING LIU | ON FILE |
| DAMINI DJENABA | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | ON FILE |
| DAMION FLETCHER | ON FILE |
| DAMION HORTON | ON FILE |
| DAMION JACKSON | ON FILE |
| DAMION LEWIN | ON FILE |
| DAMION LINDEN ARTHUR | ON FILE |
| DAMION MCKOY | ON FILE |
| DAMION MUNIZ | ON FILE |
| DAMION PARKER | ON FILE |
| DAMION PASCHAL | ON FILE |
| DAMION SMITH | ON FILE |
| DAMION ST CLAVE JOHNSON | ON FILE |
| DAMION STEELE GRIMES | ON FILE |
| DAMION SUTTON | ON FILE |
| DAMION TERRILL HOLT | ON FILE |
| DAMION TRIMMIER | ON FILE |
| DAMION WHITTINGHAM | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMITA MCGHEE | ON FILE |
| DAMODARAN SHANMUGAM | ON FILE |
| DAMON ALEMAN | ON FILE |
| DAMON AMATO | ON FILE |
| DAMON BAZIL | ON FILE |
| DAMON BELL | ON FILE |
| DAMON BELLONI | ON FILE |
| DAMON BOORSTEIN | ON FILE |
| DAMON BROUSSARD | ON FILE |
| DAMON BROWN | ON FILE |
| DAMON BROWN | ON FILE |
| DAMON BURGESS | ON FILE |
| DAMON CARNEY | ON FILE |
| DAMON COLEMAN | ON FILE |
| DAMON CRAWFORD | ON FILE |
| DAMON DANIELS | ON FILE |
| DAMON DARNALL | ON FILE |
| DAMON DEATON | ON FILE |
| DAMON DECRESCENZO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMON DEL PRIORE | ON FILE |
| DAMON DEMERS | ON FILE |
| DAMON DEVITT | ON FILE |
| DAMON DICKINSON | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON FIELDS | ON FILE |
| DAMON FLOWERS | ON FILE |
| DAMON GOOD | ON FILE |
| DAMON GRAHAM | ON FILE |
| DAMON GREEN | ON FILE |
| DAMON GRINNELL | ON FILE |
| DAMON GUBLER | ON FILE |
| DAMON HALL | ON FILE |
| DAMON HARTMEIER | ON FILE |
| DAMON HAYNES | ON FILE |
| DAMON HEROTA | ON FILE |
| DAMON HOLMAN | ON FILE |
| DAMON JIANG | ON FILE |
| DAMON KELLER | ON FILE |
| DAMON KENYATTA WRIGHT | ON FILE |
| DAMON KRULL | ON FILE |
| DAMON L ABILOCK | ON FILE |
| DAMON LEE ACTON | ON FILE |
| DAMON LEGETTE | ON FILE |
| DAMON LEWIS | ON FILE |
| DAMON MONTEROS | ON FILE |
| DAMON MOSBY | ON FILE |
| DAMON MUCENO NIQUET | ON FILE |
| DAMON MURPHY | ON FILE |
| DAMON NAMVAR | ON FILE |
| DAMON NICKSON | ON FILE |
| DAMON NOEL | ON FILE |
| DAMON PADRON | ON FILE |
| DAMON PARKER | ON FILE |
| DAMON PEDEN | ON FILE |
| DAMON PERRY | ON FILE |
| DAMON PETE | ON FILE |
| DAMON PRICE | ON FILE |
| DAMON ROBINS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAMON RODDY | ON FILE |
| DAMON RUSH | ON FILE |
| DAMON RUSSEL | ON FILE |
| DAMON RUST | ON FILE |
| DAMON SCHULZ | ON FILE |
| DAMON SEXTON | ON FILE |
| DAMON SHRIVE | ON FILE |
| DAMON SMITH | ON FILE |
| DAMON TAYLOR | ON FILE |
| DAMON ULYSSES BRYANT | ON FILE |
| DAMON VALENTIN | ON FILE |
| DAMON VARGAS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILSON | ON FILE |
| DAMON YATES | ON FILE |
| DAMOND FORNENGO | ON FILE |
| DAMOND MILLS | ON FILE |
| DAMONE DARNELL HOPKINS | ON FILE |
| DAMONI CARTER | ON FILE |
| DAMONTAE KING | ON FILE |
| DAMYAN PADILLA | ON FILE |
| DAN AARON ARONOVICH | ON FILE |
| DAN ABELON | ON FILE |
| DAN ABRAMS | ON FILE |
| DAN ACKERMAN | ON FILE |
| DAN ADER | ON FILE |
| DAN ALBRECHT | ON FILE |
| DAN AMZULESCU | ON FILE |
| DAN ARAMAKI | ON FILE |
| DAN ARANDA | ON FILE |
| DAN BARZYK | ON FILE |
| DAN BASIL | ON FILE |
| DAN BASTIAN | ON FILE |
| DAN BATES | ON FILE |
| DAN BEAUCHAMP | ON FILE |
| DAN BEGAKIS | ON FILE |
| DAN BELFORTI | ON FILE |
| DAN BEST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN BIGHAM | ON FILE |
| DAN BLECHLE | ON FILE |
| DAN BOBIER | ON FILE |
| DAN BOEDING | ON FILE |
| DAN BOKENKO | ON FILE |
| DAN BOMBAC | ON FILE |
| DAN BONIFACE | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BREAZZANO | ON FILE |
| DAN BREEDING | ON FILE |
| DAN BROWN | ON FILE |
| DAN BRUCE | ON FILE |
| DAN BRUTON | ON FILE |
| DAN BRYAN | ON FILE |
| DAN BUCK | ON FILE |
| DAN BUESING | ON FILE |
| DAN BURGE | ON FILE |
| DAN BURGESON | ON FILE |
| DAN BURKE | ON FILE |
| DAN BUTCHER | ON FILE |
| DAN BUTLER | ON FILE |
| DAN BUTRYN | ON FILE |
| DAN BYRUM | ON FILE |
| DAN CALLAHAN | ON FILE |
| DAN CAMPBELL JR | ON FILE |
| DAN CAPELLAN | ON FILE |
| DAN CAPELLO | ON FILE |
| DAN CARBAJAL | ON FILE |
| DAN CARBONE | ON FILE |
| DAN CARMONA | ON FILE |
| DAN CASE | ON FILE |
| DAN CASEY | ON FILE |
| DAN CASTANO | ON FILE |
| DAN CAYWOOD | ON FILE |
| DAN CEDRIC DELIMA | ON FILE |
| DAN CHAISON | ON FILE |
| DAN CHANG | ON FILE |
| DAN CHAPLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN CHAPRUT | ON FILE |
| DAN CHIARELLA | ON FILE |
| DAN CHRISTIAN AQUINO | ON FILE |
| DAN CHUNG | ON FILE |
| DAN CIANCIO | ON FILE |
| DAN CIEZ | ON FILE |
| DAN CLARK | ON FILE |
| DAN CLARK | ON FILE |
| DAN CLAUSER | ON FILE |
| DAN CLAYTON CABANISS | ON FILE |
| DAN COBB | ON FILE |
| DAN COLE | ON FILE |
| DAN COLE | ON FILE |
| DAN COLLINS | ON FILE |
| DAN CONNER | ON FILE |
| DAN CREWS | ON FILE |
| DAN CROSBY | ON FILE |
| DAN CROWLEY | ON FILE |
| DAN CULP | ON FILE |
| DAN DAHLSTROM | ON FILE |
| DAN DAN | ON FILE |
| DAN DAN LU | ON FILE |
| DAN DANCIGER | ON FILE |
| DAN DAO | ON FILE |
| DAN DAUBERT | ON FILE |
| DAN DAVIES | ON FILE |
| DAN DEATRICK | ON FILE |
| DAN DENORCH | ON FILE |
| DAN DISIPIO | ON FILE |
| DAN DOHERTY | ON FILE |
| DAN DOLOCHECK | ON FILE |
| DAN DOMANSKI | ON FILE |
| DAN DOSCH | ON FILE |
| DAN DROGOSH | ON FILE |
| DAN DUMITRU | ON FILE |
| DAN DUNBAR | ON FILE |
| DAN DUNN | ON FILE |
| DAN DUPONT | ON FILE |
| DAN DVOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN DZIURGOT | ON FILE |
| DAN DZOMBAK | ON FILE |
| DAN ELLIS | ON FILE |
| DAN ENTRIKIN | ON FILE |
| DAN FAMULAR | ON FILE |
| DAN FAN | ON FILE |
| DAN FARNSWORTH | ON FILE |
| DAN FERNANDEZ | ON FILE |
| DAN FRIES | ON FILE |
| DAN GALARZA | ON FILE |
| DAN GAMBARDELLO | ON FILE |
| DAN GILBERT | ON FILE |
| DAN GILORMO | ON FILE |
| DAN GILSON JR | ON FILE |
| DAN GLICK | ON FILE |
| DAN GLOVER | ON FILE |
| DAN GOLDBERG | ON FILE |
| DAN GOLDER | ON FILE |
| DAN GOLTZ | ON FILE |
| DAN GORBY | ON FILE |
| DAN GRACIA | ON FILE |
| DAN GRANT | ON FILE |
| DAN GREEN GREEN | ON FILE |
| DAN GREENE | ON FILE |
| DAN GRIGOROVICI | ON FILE |
| DAN GRISELL | ON FILE |
| DAN GRISSOM | ON FILE |
| DAN GUENTHER | ON FILE |
| DAN HADSELL | ON FILE |
| DAN HAGBERG | ON FILE |
| DAN HAKKERT | ON FILE |
| DAN HALL | ON FILE |
| DAN HALLET | ON FILE |
| DAN HALVORSEN | ON FILE |
| DAN HAPTAS | ON FILE |
| DAN HARBUT | ON FILE |
| DAN HARMESON | ON FILE |
| DAN HART | ON FILE |
| DAN HAZARD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN HAZIMI | ON FILE |
| DAN HE | ON FILE |
| DAN HEALY | ON FILE |
| DAN HECIMOVICH | ON FILE |
| DAN HENNESSEY | ON FILE |
| DAN HEO | ON FILE |
| DAN HERGENREDER | ON FILE |
| DAN HERMAN | ON FILE |
| DAN HERRINGTON | ON FILE |
| DAN HERSHBERGER | ON FILE |
| DAN HICKEY | ON FILE |
| DAN HILLMER | ON FILE |
| DAN HOLC | ON FILE |
| DAN HOLLINS | ON FILE |
| DAN HOLMAN | ON FILE |
| DAN HONG | ON FILE |
| DAN HORNEMAN | ON FILE |
| DAN HUBER | ON FILE |
| DAN HUGHES | ON FILE |
| DAN HULTIN | ON FILE |
| DAN IONITAARITON | ON FILE |
| DAN IRVING | ON FILE |
| DAN IZYDOREK | ON FILE |
| DAN JACKSON | ON FILE |
| DAN JEDYNAK | ON FILE |
| DAN JEFFRIES | ON FILE |
| DAN JOHNSON | ON FILE |
| DAN JOSEPH LAZAR | ON FILE |
| DAN JOST | ON FILE |
| DAN KAYSER | ON FILE |
| DAN KENNEDY | ON FILE |
| DAN KENNEDY WARREN | ON FILE |
| DAN KEYSER | ON FILE |
| DAN KILLEBREW | ON FILE |
| DAN KIMASA | ON FILE |
| DAN KING | ON FILE |
| DAN KLEIN | ON FILE |
| DAN KOLLMORGEN | ON FILE |
| DAN KOO | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN KUHN | ON FILE |
| DAN LAKHMAN | ON FILE |
| DAN LAMBERT | ON FILE |
| DAN LEE | ON FILE |
| DAN LEE | ON FILE |
| DAN LEE | ON FILE |
| DAN LEROY | ON FILE |
| DAN LEUNG | ON FILE |
| DAN LEVEVESQUE | ON FILE |
| DAN LIGAS | ON FILE |
| DAN LIMERICK | ON FILE |
| DAN LIN | ON FILE |
| DAN LINDENBERG | ON FILE |
| DAN LIPINSKI | ON FILE |
| DAN LIPORT | ON FILE |
| DAN LIU | ON FILE |
| DAN LOBODA | ON FILE |
| DAN LONEY | ON FILE |
| DAN LY | ON FILE |
| DAN MAGES | ON FILE |
| DAN MAHON | ON FILE |
| DAN MAHONEY | ON FILE |
| DAN MANDEL | ON FILE |
| DAN MANHEIM | ON FILE |
| DAN MARRAZZO | ON FILE |
| DAN MARSHALL | ON FILE |
| DAN MASSINGILL | ON FILE |
| DAN MATICH | ON FILE |
| DAN MAYER | ON FILE |
| DAN MCCAFFREY | ON FILE |
| DAN MCCARRON | ON FILE |
| DAN MCGILL | ON FILE |
| DAN MCGLYNN | ON FILE |
| DAN MCLAREN | ON FILE |
| DAN MCNAY | ON FILE |
| DAN MCNERNEY | ON FILE |
| DAN MEADE | ON FILE |
| DAN MEADORS | ON FILE |
| DAN MELCHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN MESA | ON FILE |
| DAN MEYER | ON FILE |
| DAN MEYERS | ON FILE |
| DAN MILLET | ON FILE |
| DAN MITTON | ON FILE |
| DAN MITU | ON FILE |
| DAN MORAN | ON FILE |
| DAN MUIRHEAD | ON FILE |
| DAN MURPHY | ON FILE |
| DAN MYERS | ON FILE |
| DAN MYERS | ON FILE |
| DAN NEGRIN | ON FILE |
| DAN NEWMARK | ON FILE |
| DAN NGUYEN | ON FILE |
| DAN NICKELSON | ON FILE |
| DAN NORTON | ON FILE |
| DAN NUTTER | ON FILE |
| DAN O'CONNELL | ON FILE |
| DAN OBRIEN | ON FILE |
| DAN ORLOVICH | ON FILE |
| DAN PAINE | ON FILE |
| DAN PANKANI | ON FILE |
| DAN PARVU | ON FILE |
| DAN PATON | ON FILE |
| DAN PEARSON | ON FILE |
| DAN PENDERGRAFT | ON FILE |
| DAN PERRINE | ON FILE |
| DAN PERRY | ON FILE |
| DAN PETERSON | ON FILE |
| DAN PETRINOVICH | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHANG | ON FILE |
| DAN PHELPS | ON FILE |
| DAN PIANTONI | ON FILE |
| DAN PILLITTERI | ON FILE |
| DAN PODESTA | ON FILE |
| DAN PORTER | ON FILE |
| DAN PRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN PREITE | ON FILE |
| DAN PREJBAN | ON FILE |
| DAN PRICE | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN PRITT | ON FILE |
| DAN RAMOS | ON FILE |
| DAN RANDALL | ON FILE |
| DAN RASCOL | ON FILE |
| DAN RASSAT | ON FILE |
| DAN REA | ON FILE |
| DAN REA | ON FILE |
| DAN READ | ON FILE |
| DAN REHM | ON FILE |
| DAN REYNAUD | ON FILE |
| DAN REYNOLDS | ON FILE |
| DAN RIEFSTAHL | ON FILE |
| DAN RIEFSTAHL | ON FILE |
| DAN RIOS | ON FILE |
| DAN RIPOLL | ON FILE |
| DAN ROBIN | ON FILE |
| DAN ROBISON | ON FILE |
| DAN ROGERS | ON FILE |
| DAN ROGOZEA | ON FILE |
| DAN ROONEY | ON FILE |
| DAN ROSENTHAL | ON FILE |
| DAN RUDD | ON FILE |
| DAN RUYS | ON FILE |
| DAN RYDER | ON FILE |
| DAN SALEMME | ON FILE |
| DAN SANCHEZ | ON FILE |
| DAN SANDBLOM | ON FILE |
| DAN SANDERS | ON FILE |
| DAN SANFORD | ON FILE |
| DAN SANTNER | ON FILE |
| DAN SAUGSTAD | ON FILE |
| DAN SBLENDORIO | ON FILE |
| DAN SCANLAN | ON FILE |
| DAN SCHAEFER | ON FILE |
| DAN SCHATT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN SCHLAWIN | ON FILE |
| DAN SCHMIDT | ON FILE |
| DAN SCHMIEDER | ON FILE |
| DAN SCHNETTGOECKE | ON FILE |
| DAN SEAMAN | ON FILE |
| DAN SEEBOLD | ON FILE |
| DAN SEKANWAGI | ON FILE |
| DAN SEVALL | ON FILE |
| DAN SEWELL | ON FILE |
| DAN SILBER | ON FILE |
| DAN SILVA | ON FILE |
| DAN SILVA | ON FILE |
| DAN SIMMET | ON FILE |
| DAN SMOLAR | ON FILE |
| DAN SOKOLOSKI | ON FILE |
| DAN SPARROW | ON FILE |
| DAN SPINELLI | ON FILE |
| DAN SPOUST | ON FILE |
| DAN STEGENGA | ON FILE |
| DAN STEIN | ON FILE |
| DAN STELMACK | ON FILE |
| DAN STONE | ON FILE |
| DAN STOUT | ON FILE |
| DAN SULLIVAN | ON FILE |
| DAN SUTTER | ON FILE |
| DAN TAMASANIS | ON FILE |
| DAN TELFORD | ON FILE |
| DAN THOMAS | ON FILE |
| DAN THOMPSON | ON FILE |
| DAN THOMPSON | ON FILE |
| DAN THOMSON | ON FILE |
| DAN TIMMER | ON FILE |
| DAN TINDLE | ON FILE |
| DAN TO | ON FILE |
| DAN TRUONG | ON FILE |
| DAN TSUNEKAWA | ON FILE |
| DAN TUCKER | ON FILE |
| DAN TURLEY | ON FILE |
| DAN URDAHL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN UYEMURA | ON FILE |
| DAN VALLE | ON FILE |
| DAN VAN GORDEN | ON FILE |
| DAN VENTURA | ON FILE |
| DAN VILLAIRE | ON FILE |
| DAN VOHRINGER | ON FILE |
| DAN VU | ON FILE |
| DAN WAGNER | ON FILE |
| DAN WALLER | ON FILE |
| DAN WALTZ | ON FILE |
| DAN WATERS | ON FILE |
| DAN WATKINS | ON FILE |
| DAN WEBER | ON FILE |
| DAN WEIS | ON FILE |
| DAN WEISSMANN | ON FILE |
| DAN WEN | ON FILE |
| DAN WESTRA | ON FILE |
| DAN WHALEN | ON FILE |
| DAN WHITE | ON FILE |
| DAN WIERSUM | ON FILE |
| DAN WIGHTMAN | ON FILE |
| DAN WILEY | ON FILE |
| DAN WILLETTE | ON FILE |
| DAN WLASIUK | ON FILE |
| DAN WLASIUK | ON FILE |
| DAN WOLBRINK | ON FILE |
| DAN WOLF | ON FILE |
| DAN WOODS | ON FILE |
| DAN WOTHERS | ON FILE |
| DAN WU | ON FILE |
| DAN WUJCZYK | ON FILE |
| DAN XIAOYU YU | ON FILE |
| DAN Y WU | ON FILE |
| DAN YANG | ON FILE |
| DAN YOUNG | ON FILE |
| DANA ALIBRANDI | ON FILE |
| DANA ALLEN | ON FILE |
| DANA ANSPACH | ON FILE |
| DANA BARRUTIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANA BOLLER | ON FILE |
| DANA BOND | ON FILE |
| DANA BOURGEOIS | ON FILE |
| DANA BREWER | ON FILE |
| DANA BROWN | ON FILE |
| DANA BUPPHAVES | ON FILE |
| DANA CAPROON | ON FILE |
| DANA CARROLL | ON FILE |
| DANA CHEN | ON FILE |
| DANA CHIUEH | ON FILE |
| DANA COTE | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DENTZ | ON FILE |
| DANA DEROUIN | ON FILE |
| DANA DICKE | ON FILE |
| DANA DUHE | ON FILE |
| DANA DUNN | ON FILE |
| DANA E PIPPIN | ON FILE |
| DANA FALES | ON FILE |
| DANA FITRAKIS | ON FILE |
| DANA GALE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA GOMES | ON FILE |
| DANA HANSEN | ON FILE |
| DANA HILL | ON FILE |
| DANA HOMPLUEM | ON FILE |
| DANA HONBO | ON FILE |
| DANA HUNTLEY | ON FILE |
| DANA JEBREEL | ON FILE |
| DANA KENYON | ON FILE |
| DANA KIRK | ON FILE |
| DANA KROOS | ON FILE |
| DANA KRUCKOW | ON FILE |
| DANA LAM | ON FILE |
| DANA LARSEN | ON FILE |
| DANA LENOX | ON FILE |
| DANA LEONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANA LICATA | ON FILE |
| DANA LLARENA | ON FILE |
| DANA LOVE | ON FILE |
| DANA LOWENTHAL | ON FILE |
| DANA LUCCI | ON FILE |
| DANA LYN NAUMANN | ON FILE |
| DANA MARIE WEIKERT | ON FILE |
| DANA MCCALL | ON FILE |
| DANA MCCRADY | ON FILE |
| DANA MCINTYRE | ON FILE |
| DANA MERRICK | ON FILE |
| DANA MYHAVER | ON FILE |
| DANA NICOLE DEGGS | ON FILE |
| DANA NYE | ON FILE |
| DANA OPPENHEIM | ON FILE |
| DANA ORSINI | ON FILE |
| DANA ORTALDO | ON FILE |
| DANA PANEPINTO | ON FILE |
| DANA PARKER | ON FILE |
| DANA PRESTON | ON FILE |
| DANA PRUETT | ON FILE |
| DANA REED | ON FILE |
| DANA REILLEY | ON FILE |
| DANA REX DE VERA | ON FILE |
| DANA RIBAUDO | ON FILE |
| DANA RIPLEY | ON FILE |
| DANA RUNGE | ON FILE |
| DANA RUSSELL EDWARDS | ON FILE |
| DANA SACCHETTI | ON FILE |
| DANA SANDOVAL | ON FILE |
| DANA SERBAN | ON FILE |
| DANA SMITH | ON FILE |
| DANA SNOWDALE | ON FILE |
| DANA SUSAN BUSHMAN | ON FILE |
| DANA SUTHERLAND | ON FILE |
| DANA TAYLOR | ON FILE |
| DANA TAYLOR | ON FILE |
| DANA THOMPSON | ON FILE |
| DANA VERN KRUEGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANA VIGNALE | ON FILE |
| DANA WALSH | ON FILE |
| DANA WANZIE | ON FILE |
| DANA WATSON | ON FILE |
| DANA WONDERLY | ON FILE |
| DANA WRIGHT | ON FILE |
| DANA WRIGHT | ON FILE |
| DANAA DRACH | ON FILE |
| DANAE JACOBSON | ON FILE |
| DANAE NEWALLO | ON FILE |
| DANAE PACHECO | ON FILE |
| DANAH-JANE MATTHEWS | ON FILE |
| DANAR GORHAM | ON FILE |
| DANAY GONZALEZ | ON FILE |
| DANBY PARK KIM | ON FILE |
| D'ANDIS KNOX | ON FILE |
| DANDRE ALEXANDER | ON FILE |
| DANDRE DESIR | ON FILE |
| D'ANDRE SEVANT BROCK | ON FILE |
| DANDRE TERELL LEWIS | ON FILE |
| DANE BAKER | ON FILE |
| DANE BECKER | ON FILE |
| DANE BOEDIGHEIMER | ON FILE |
| DANE BRIAN LAUGHLIN | ON FILE |
| DANE BROWN | ON FILE |
| DANE BURKLAND | ON FILE |
| DANE CASTERSON | ON FILE |
| DANE CHRISTENSEN | ON FILE |
| DANE CHRISTENSEN | ON FILE |
| DANE COLEMAN | ON FILE |
| DANE CORREIRA | ON FILE |
| DANE DAVIDSON | ON FILE |
| DANE DEL CAMPO | ON FILE |
| DANE DOTY | ON FILE |
| DANE DOUGLAS ZINK | ON FILE |
| DANE EISCHEID | ON FILE |
| DANE ETHINGTON LINDHOLM | ON FILE |
| DANE FOSTER | ON FILE |
| DANE GRESE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANE GUGGENBERGER | ON FILE |
| DANE GULLAKSON | ON FILE |
| DANE HATELY | ON FILE |
| DANE HIX | ON FILE |
| DANE HOSEY | ON FILE |
| DANE JACKSON | ON FILE |
| DANE JOYCE | ON FILE |
| DANE LOWELLROBERT MENEFEE | ON FILE |
| DANE MAXWELL | ON FILE |
| DANE MAYHOOK | ON FILE |
| DANE MCCLAFLIN | ON FILE |
| DANE MERKEL | ON FILE |
| DANE MICHAEL MADDEN | ON FILE |
| DANE MILLER | ON FILE |
| DANE MILLER | ON FILE |
| DANE NOBLE | ON FILE |
| DANE OBEGENSKI | ON FILE |
| DANE PETERSEN | ON FILE |
| DANE PFLEGER | ON FILE |
| DANE PILCHER | ON FILE |
| DANE RASMUSSEN | ON FILE |
| DANE REIMERS | ON FILE |
| DANE RIGGS | ON FILE |
| DANE RYALS | ON FILE |
| DANE SAUER | ON FILE |
| DANE SJODEN | ON FILE |
| DANE SMITH | ON FILE |
| DANE SMITH | ON FILE |
| DANE SOTTOLANO | ON FILE |
| DANE ST-CYR | ON FILE |
| DANE TEEGARDIN | ON FILE |
| DANE VANSLEMBROUCK | ON FILE |
| DANE WEATHERS | ON FILE |
| DANE WHITE | ON FILE |
| DANE WIEDERSPAHN | ON FILE |
| DANEA MEEHAN | ON FILE |
| DANELL PRYOR | ON FILE |
| DANELL S MCCLENDON | ON FILE |
| DANELLE BERGH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANELLE DIBBLE | ON FILE |
| DANELLE WALTON | ON FILE |
| DANELO INVESTMENTS LLC | ON FILE |
| DANEN CHAREST | ON FILE |
| DANEN MARK LYNN | ON FILE |
| DANESH MOMAND | ON FILE |
| DANESH TABRIZI | ON FILE |
| DANESKA WILSON | ON FILE |
| DANETTE RUSSO | ON FILE |
| DANETTE STAGGS | ON FILE |
| DANETTE WALLACE | ON FILE |
| DANETTE WALLACE | ON FILE |
| DANEYA KELLEY | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | ON FILE |
| DANG HAI NGUYEN | ON FILE |
| DANG KHOA NGO | ON FILE |
| DANG PHAM | ON FILE |
| DANG TRAN | ON FILE |
| DANG VANG | ON FILE |
| DANGDAN ZHUANG | ON FILE |
| DANGELO LEONARD | ON FILE |
| DANGELOU BENNETT | ON FILE |
| DANGER PRESS LLC | ON FILE |
| DANGUOLE VILKIENE | ON FILE |
| DANH CAT | ON FILE |
| DANH DO | ON FILE |
| DANH HO | ON FILE |
| DANH LUONG | ON FILE |
| DANH NGUYEN | ON FILE |
| DANH TRUONG | ON FILE |
| DANH-HAO THAI | ON FILE |
| DANHONG HUANG | ON FILE |
| DANI CA INVESTMENTS | ON FILE |
| DANI CERNA | ON FILE |
| DANI GENOV | ON FILE |
| DANI HIMES | ON FILE |
| DANI KIRK | ON FILE |
| DANI KOESTERICH | ON FILE |
| DANI MARDY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANI MARTIN | ON FILE |
| DANI MATZLAVI | ON FILE |
| DANI TORAL | ON FILE |
| DANI VALDES | ON FILE |
| DANI VALENCIA | ON FILE |
| DANI VICENTE | ON FILE |
| DANI WILSON | ON FILE |
| DANI ZAMORA | ON FILE |
| DANIAL CHANNA | ON FILE |
| DANIAL HANAFIAN | ON FILE |
| DANIAL HUSAIN | ON FILE |
| DANIAL KRADIYA | ON FILE |
| DANIAL MUELLER | ON FILE |
| DANIAN FINANCIAL LLC | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANIAR HUSSAIN | ON FILE |
| DANICA PAUNOVIC | ON FILE |
| DANICA THOMAS | ON FILE |
| DANICE WHITNEYKIMANI MARSHALL | ON FILE |
| DANICK DESJARDINS | ON FILE |
| DANIEL A CASAMENTO | ON FILE |
| DANIEL A COLE | ON FILE |
| DANIEL A DANGELO | ON FILE |
| DANIEL A DUITSCHER | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A GENGARO | ON FILE |
| DANIEL A JR POORMON | ON FILE |
| DANIEL AARON | ON FILE |
| DANIEL AARON | ON FILE |
| DANIEL AARONSEVERIN BEAUCHAMP | ON FILE |
| DANIEL ABELL | ON FILE |
| DANIEL ABERNATHY | ON FILE |
| DANIEL ABRAMOWITZ | ON FILE |
| DANIEL ACEVEDO | ON FILE |
| DANIEL ACHONDO | ON FILE |
| DANIEL ACKER | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ADAM FRIEDMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL ADAM TAYLOR | ON FILE |
| DANIEL ADAME | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADKINS | ON FILE |
| DANIEL ADOVASIO | ON FILE |
| DANIEL ADRIANZEN ALVAREZ | ON FILE |
| DANIEL AESOPH | ON FILE |
| DANIEL AGEMY | ON FILE |
| DANIEL AGIN | ON FILE |
| DANIEL AGUISKY | ON FILE |
| DANIEL AHDOOT | ON FILE |
| DANIEL AHMED | ON FILE |
| DANIEL AHN | ON FILE |
| DANIEL AHRENS | ON FILE |
| DANIEL AHUMIBE | ON FILE |
| DANIEL AINSWORTH SMITH | ON FILE |
| DANIEL AKINS | ON FILE |
| DANIEL ALAN KNOBLOCH | ON FILE |
| DANIEL ALAN KUHLMAN | ON FILE |
| DANIEL ALAN MANN | ON FILE |
| DANIEL ALAN NEWPORT | ON FILE |
| DANIEL ALAN SMITH | ON FILE |
| DANIEL ALBER | ON FILE |
| DANIEL ALBERT MORALES | ON FILE |
| DANIEL ALBERT SAUER | ON FILE |
| DANIEL ALEJANDRO MANRIQUE ISCALA | ON FILE |
| DANIEL ALEMAN | ON FILE |
| DANIEL ALEXANDER | ON FILE |
| DANIEL ALEXANDER BRINGHAM | ON FILE |
| DANIEL ALEXANDER BROWN | ON FILE |
| DANIEL ALEXANDER LOPEZ | ON FILE |
| DANIEL ALEXANDER POPESCU | ON FILE |
| DANIEL ALFONSO DIAZDELCASTILLO | ON FILE |
| DANIEL ALFREDO MAYORCA | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALIG | ON FILE |
| DANIEL ALLEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ALLEN DAGUE | ON FILE |
| DANIEL ALLEN GAST | ON FILE |
| DANIEL ALLEN SMITH | ON FILE |
| DANIEL ALLEN TODNEM | ON FILE |
| DANIEL ALLEN WELTZ | ON FILE |
| DANIEL ALLRED | ON FILE |
| DANIEL ALMAN | ON FILE |
| DANIEL ALMEDA | ON FILE |
| DANIEL ALONZO | ON FILE |
| DANIEL ALVA | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVARO | ON FILE |
| DANIEL ALVIA | ON FILE |
| DANIEL AMARAL | ON FILE |
| DANIEL AMELI | ON FILE |
| DANIEL AMEZAGA | ON FILE |
| DANIEL AMINE | ON FILE |
| DANIEL AMIOT | ON FILE |
| DANIEL AMIRSOLTANI | ON FILE |
| DANIEL AMOS | ON FILE |
| DANIEL ANANTH | ON FILE |
| DANIEL ANAYA | ON FILE |
| DANIEL ANDERS | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDRADE | ON FILE |
| DANIEL ANDREW CONNER | ON FILE |
| DANIEL ANDREWS | ON FILE |
| DANIEL ANGEL CAZARESJIMENEZ | ON FILE |
| DANIEL ANGEL MAYORALMEJIA | ON FILE |
| DANIEL ANGERMILLER | ON FILE |
| DANIEL ANGUIANO | ON FILE |
| DANIEL ANKRAH | ON FILE |
| DANIEL ANKUNDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ANSORGE | ON FILE |
| DANIEL ANTHONY VALENZUELA | ON FILE |
| DANIEL ANTOHI | ON FILE |
| DANIEL ANTON | ON FILE |
| DANIEL ANTON | ON FILE |
| DANIEL ANTONIO ARRIAGA | ON FILE |
| DANIEL ANTONIO SALOMON | ON FILE |
| DANIEL ANTONY KUNKEL | ON FILE |
| DANIEL APARICIO | ON FILE |
| DANIEL APPEAH | ON FILE |
| DANIEL APPIERTO | ON FILE |
| DANIEL ARAIZA | ON FILE |
| DANIEL ARCANA | ON FILE |
| DANIEL ARCEO | ON FILE |
| DANIEL ARCILA | ON FILE |
| DANIEL ARENDS | ON FILE |
| DANIEL ARENSDORF | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARJONA | ON FILE |
| DANIEL ARNE | ON FILE |
| DANIEL ARON | ON FILE |
| DANIEL ARRA | ON FILE |
| DANIEL ARREOLA | ON FILE |
| DANIEL ARTHUR BULL | ON FILE |
| DANIEL ASBURY | ON FILE |
| DANIEL ASCENCIO SANDOVAL | ON FILE |
| DANIEL ASHURST | ON FILE |
| DANIEL ASPROMONTE | ON FILE |
| DANIEL ASTACIO | ON FILE |
| DANIEL ASZMANN | ON FILE |
| DANIEL ATKINSON | ON FILE |
| DANIEL ATTALLAH | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL AVELLINO | ON FILE |
| DANIEL AVERY | ON FILE |
| DANIEL AVILA CASTREJON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL AVINGER | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AZIZ | ON FILE |
| DANIEL B BORGES | ON FILE |
| DANIEL BABB | ON FILE |
| DANIEL BABCOCK | ON FILE |
| DANIEL BABIAK | ON FILE |
| DANIEL BACH | ON FILE |
| DANIEL BAI | ON FILE |
| DANIEL BAIRD | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BAKKE | ON FILE |
| DANIEL BALAGULA | ON FILE |
| DANIEL BALBAN | ON FILE |
| DANIEL BALCH | ON FILE |
| DANIEL BALDA | ON FILE |
| DANIEL BALDETTI | ON FILE |
| DANIEL BALDWIN | ON FILE |
| DANIEL BALEHO | ON FILE |
| DANIEL BALLMER | ON FILE |
| DANIEL BAPTISTE | ON FILE |
| DANIEL BARAJAS | ON FILE |
| DANIEL BARAJAS-ENGFUI | ON FILE |
| DANIEL BARNETT | ON FILE |
| DANIEL BARRAMEDA | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRERA | ON FILE |
| DANIEL BARRON | ON FILE |
| DANIEL BARRY | ON FILE |
| DANIEL BART | ON FILE |
| DANIEL BARTGEN | ON FILE |
| DANIEL BARTH | ON FILE |
| DANIEL BARTHELEMY | ON FILE |
| DANIEL BASIST | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL BATES | ON FILE |
| DANIEL BAUMGART | ON FILE |
| DANIEL BAXTER | ON FILE |
| DANIEL BAY | ON FILE |
| DANIEL BAYBUTT | ON FILE |
| DANIEL BEAU HARRISON | ON FILE |
| DANIEL BECERRA | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BECKER | ON FILE |
| DANIEL BEDFORD | ON FILE |
| DANIEL BEER | ON FILE |
| DANIEL BEHRINGER | ON FILE |
| DANIEL BEHUNIN | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELDY | ON FILE |
| DANIEL BELIVEAU | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELLAFRONTE | ON FILE |
| DANIEL BELLING | ON FILE |
| DANIEL BELLINGHAUSEN | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BENNETT | ON FILE |
| DANIEL BENSIMON | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BERARDUCCI | ON FILE |
| DANIEL BERG | ON FILE |
| DANIEL BERGDOLL | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGFALK | ON FILE |
| DANIEL BERKHOLDER | ON FILE |
| DANIEL BERMAN | ON FILE |
| DANIEL BERMAN | ON FILE |
| DANIEL BERNER | ON FILE |
| DANIEL BERNSTEIN | ON FILE |
| DANIEL BERTGES | ON FILE |



**Served via Electronic Mail**

| NAME | EMAIL |
|------|-------|
| DANIEL BERTH | ON FILE |
| DANIEL BERTRAM | ON FILE |
| DANIEL BESTER | ON FILE |
| DANIEL BETHEA JR | ON FILE |
| DANIEL BEVAN | ON FILE |
| DANIEL BIASCOCHEA-SMITH | ON FILE |
| DANIEL BIDDLECOM | ON FILE |
| DANIEL BILOG | ON FILE |
| DANIEL BIRCH | ON FILE |
| DANIEL BIRNS | ON FILE |
| DANIEL BISCHEL | ON FILE |
| DANIEL BISHOP | ON FILE |
| DANIEL BITRAN | ON FILE |
| DANIEL BITTICK | ON FILE |
| DANIEL BITTLE | ON FILE |
| DANIEL BJORK | ON FILE |
| DANIEL BJORK | ON FILE |
| DANIEL BLABOLIL | ON FILE |
| DANIEL BLACK | ON FILE |
| DANIEL BLACKBURN | ON FILE |
| DANIEL BLAKE | ON FILE |
| DANIEL BLAKELY | ON FILE |
| DANIEL BLANCO | ON FILE |
| DANIEL BLOCK | ON FILE |
| DANIEL BLOCK | ON FILE |
| DANIEL BLOOM | ON FILE |
| DANIEL BLOSSOM | ON FILE |
| DANIEL BLUE | ON FILE |
| DANIEL BOICE | ON FILE |
| DANIEL BONER | ON FILE |
| DANIEL BONJOUR | ON FILE |
| DANIEL BONN | ON FILE |
| DANIEL BONVICINI | ON FILE |
| DANIEL BORBOLLA | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BORMAN | ON FILE |
| DANIEL BORREGO | ON FILE |
| DANIEL BORST | ON FILE |
| DANIEL BORTOLINI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL BOST | ON FILE |
| DANIEL BOSTON | ON FILE |
| DANIEL BOUCHEE | ON FILE |
| DANIEL BOUDREAUX | ON FILE |
| DANIEL BOULANGER | ON FILE |
| DANIEL BOVILSKY | ON FILE |
| DANIEL BOWDEN | ON FILE |
| DANIEL BOWEN | ON FILE |
| DANIEL BOWER | ON FILE |
| DANIEL BOWER | ON FILE |
| DANIEL BOWLES | ON FILE |
| DANIEL BOYER | ON FILE |
| DANIEL BOYER | ON FILE |
| DANIEL BRACEY | ON FILE |
| DANIEL BRADBURY | ON FILE |
| DANIEL BRADFIELD | ON FILE |
| DANIEL BRADFORD | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRAMBILA | ON FILE |
| DANIEL BRAME | ON FILE |
| DANIEL BRATTON | ON FILE |
| DANIEL BRAVO | ON FILE |
| DANIEL BRENNAN | ON FILE |
| DANIEL BRENNAN | ON FILE |
| DANIEL BRENT | ON FILE |
| DANIEL BRENTON GEEHAN | ON FILE |
| DANIEL BRETT STEIN | ON FILE |
| DANIEL BRIAN FAASSE | ON FILE |
| DANIEL BRIAN PEROVICH | ON FILE |
| DANIEL BRIAN RUHME | ON FILE |
| DANIEL BRIDGES | ON FILE |
| DANIEL BRIERE | ON FILE |
| DANIEL BRISENO | ON FILE |
| DANIEL BRITTINGHAM | ON FILE |
| DANIEL BROCK | ON FILE |
| DANIEL BRODY | ON FILE |
| DANIEL BROECKER | ON FILE |
| DANIEL BROKENS | ON FILE |
| DANIEL BROW | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWNSTEIN | ON FILE |
| DANIEL BRUCE | ON FILE |
| DANIEL BRUCE | ON FILE |
| DANIEL BRUCE BORDT | ON FILE |
| DANIEL BRUDER | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BRUNNER | ON FILE |
| DANIEL BRUNS | ON FILE |
| DANIEL BRUNT | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BUBON | ON FILE |
| DANIEL BUCHALTER | ON FILE |
| DANIEL BULL | ON FILE |
| DANIEL BULLOCK | ON FILE |
| DANIEL BUNE | ON FILE |
| DANIEL BUNKER | ON FILE |
| DANIEL BUREAU | ON FILE |
| DANIEL BURG | ON FILE |
| DANIEL BURK | ON FILE |
| DANIEL BURKE | ON FILE |
| DANIEL BURKE | ON FILE |
| DANIEL BURROUGHS | ON FILE |
| DANIEL BUTERIN | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BUTT | ON FILE |
| DANIEL BUZZ | ON FILE |
| DANIEL BYNUM | ON FILE |
| DANIEL BYUN | ON FILE |
| DANIEL BYUNGHOON LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL C HAYHURST | ON FILE |
| DANIEL C MARLOW | ON FILE |
| DANIEL CABE | ON FILE |
| DANIEL CABEY | ON FILE |
| DANIEL CABRERA-BONIFAZ | ON FILE |
| DANIEL CADENA HERNANDEZ | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAL RODRIGUEZ | ON FILE |
| DANIEL CALDERON | ON FILE |
| DANIEL CALDWELL | ON FILE |
| DANIEL CALERO | ON FILE |
| DANIEL CALLAHAN | ON FILE |
| DANIEL CALLAHAN | ON FILE |
| DANIEL CALLOWAY | ON FILE |
| DANIEL CAMACHO | ON FILE |
| DANIEL CAMARILLO | ON FILE |
| DANIEL CAMERON | ON FILE |
| DANIEL CAMIT CABANTANGAN | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CANAS | ON FILE |
| DANIEL CANNOY | ON FILE |
| DANIEL CANTU | ON FILE |
| DANIEL CANTU-RAMIREZ | ON FILE |
| DANIEL CAPORALE | ON FILE |
| DANIEL CAPOTOSTO | ON FILE |
| DANIEL CARABALLO | ON FILE |
| DANIEL CARBONELL | ON FILE |
| DANIEL CAREY | ON FILE |
| DANIEL CAREY | ON FILE |
| DANIEL CARIDDI | ON FILE |
| DANIEL CARLSON | ON FILE |
| DANIEL CARLSON | ON FILE |
| DANIEL CARMICAL | ON FILE |
| DANIEL CARMONA | ON FILE |
| DANIEL CARPENTER | ON FILE |
| DANIEL CARPENTER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CARR | ON FILE |
| DANIEL CARRASCO SUCIU | ON FILE |
| DANIEL CARRIGAN | ON FILE |
| DANIEL CARROLL | ON FILE |
| DANIEL CARSON DAVISON | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTWRIGHT | ON FILE |
| DANIEL CARVER | ON FILE |
| DANIEL CASEY | ON FILE |
| DANIEL CASILLAS | ON FILE |
| DANIEL CASILLAS REYES | ON FILE |
| DANIEL CASSI | ON FILE |
| DANIEL CASSIDY | ON FILE |
| DANIEL CASSMEYER | ON FILE |
| DANIEL CASTANEDA | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTORENA | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO PEREZ | ON FILE |
| DANIEL CASWELL | ON FILE |
| DANIEL CAULFIELD | ON FILE |
| DANIEL CAUSEY | ON FILE |
| DANIEL CEASAR ZABALA | ON FILE |
| DANIEL CERKONEY | ON FILE |
| DANIEL CERONE | ON FILE |
| DANIEL CERRITO | ON FILE |
| DANIEL CESPEDES | ON FILE |
| DANIEL CHALIFA | ON FILE |
| DANIEL CHAMORRO | ON FILE |
| DANIEL CHAMPION | ON FILE |
| DANIEL CHAN CHIU | ON FILE |
| DANIEL CHANDONNET | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CHAPA | ON FILE |
| DANIEL CHARLES CASE | ON FILE |
| DANIEL CHARRON | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE DEBRITO | ON FILE |
| DANIEL CHATHAM | ON FILE |
| DANIEL CHAVEZ | ON FILE |
| DANIEL CHAVEZ | ON FILE |
| DANIEL CHEE | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHENG | ON FILE |
| DANIEL CHERNOBELSKY | ON FILE |
| DANIEL CHESNUT | ON FILE |
| DANIEL CHHIEU | ON FILE |
| DANIEL CHIEN | ON FILE |
| DANIEL CHILD | ON FILE |
| DANIEL CHILDS | ON FILE |
| DANIEL CHIN | ON FILE |
| DANIEL CHIONUMA | ON FILE |
| DANIEL CHIU | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOMIN-VIRDEN | ON FILE |
| DANIEL CHONG | ON FILE |
| DANIEL CHOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CHRISTENSEN | ON FILE |
| DANIEL CHRISTIAN FLORENTINO | ON FILE |
| DANIEL CHRISTIANSEN | ON FILE |
| DANIEL CHRISTOPHER BALLENTINE | ON FILE |
| DANIEL CHRISTOPHER COTRONEO | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | ON FILE |
| DANIEL CHRISTOPHER HICKS | ON FILE |
| DANIEL CHRISTOPHER POULIN | ON FILE |
| DANIEL CHRISTOPHER VOLK | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CHUCHMAN | ON FILE |
| DANIEL CHUDY | ON FILE |
| DANIEL CHUNG | ON FILE |
| DANIEL CHURGIN | ON FILE |
| DANIEL CHWA | ON FILE |
| DANIEL CHYU | ON FILE |
| DANIEL CICCARELLI | ON FILE |
| DANIEL CIEZ | ON FILE |
| DANIEL CISNE | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLAVERS | ON FILE |
| DANIEL CLEM | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLEMENTS | ON FILE |
| DANIEL CLEMONS | ON FILE |
| DANIEL CLEVELAND | ON FILE |
| DANIEL CLIFTON | ON FILE |
| DANIEL CLINE | ON FILE |
| DANIEL CLINESMITH | ON FILE |
| DANIEL CLONTZ | ON FILE |
| DANIEL COATS | ON FILE |
| DANIEL COFFEY | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL COLBERT | ON FILE |
| DANIEL COLE | ON FILE |
| DANIEL COLE SORENSEN TANENBAUM | ON FILE |
| DANIEL COLEMAN | ON FILE |
| DANIEL COLLETTE | ON FILE |
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLLINS | ON FILE |
| DANIEL COLÓN LUGO | ON FILE |
| DANIEL COLONNESE | ON FILE |
| DANIEL COLUMBIE | ON FILE |
| DANIEL COMMINI | ON FILE |
| DANIEL CONLAN | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOR | ON FILE |
| DANIEL CONNORS | ON FILE |
| DANIEL CONRAD JR DUNCAN | ON FILE |
| DANIEL CONSTANTINO | ON FILE |
| DANIEL CONTRERAS | ON FILE |
| DANIEL CONTRERAS PEREZ | ON FILE |
| DANIEL CONWAY | ON FILE |
| DANIEL CONWAY | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER-BEY | ON FILE |
| DANIEL COPELAND | ON FILE |
| DANIEL COPPIN | ON FILE |
| DANIEL COPPINGER | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORDIE | ON FILE |
| DANIEL CORNETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CORONA | ON FILE |
| DANIEL CORREIA | ON FILE |
| DANIEL COSSIO | ON FILE |
| DANIEL COSTA JORDAO | ON FILE |
| DANIEL COVELLI | ON FILE |
| DANIEL COVEY | ON FILE |
| DANIEL COVEY | ON FILE |
| DANIEL COWAN | ON FILE |
| DANIEL COX | ON FILE |
| DANIEL COY | ON FILE |
| DANIEL CRAGG | ON FILE |
| DANIEL CRAIGIE | ON FILE |
| DANIEL CRAWFORD | ON FILE |
| DANIEL CREEL | ON FILE |
| DANIEL CRESCENZO | ON FILE |
| DANIEL CRISWELL | ON FILE |
| DANIEL CRITCHFIELD | ON FILE |
| DANIEL CROCKER | ON FILE |
| DANIEL CRONIN | ON FILE |
| DANIEL CROSS | ON FILE |
| DANIEL CROSSEN | ON FILE |
| DANIEL CROUCH | ON FILE |
| DANIEL CROUSHORE | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CSILLAG | ON FILE |
| DANIEL CULLEN | ON FILE |
| DANIEL CULLEN | ON FILE |
| DANIEL CUMMINGS | ON FILE |
| DANIEL CUNEO | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CURRAN | ON FILE |
| DANIEL CURRIT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CURTIS | ON FILE |
| DANIEL CURTIS WELLER | ON FILE |
| DANIEL CURVELO | ON FILE |
| DANIEL CUST | ON FILE |
| DANIEL CYNN | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| DANIEL CZERWONKA | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DA SILVA | ON FILE |
| DANIEL DABRIEO | ON FILE |
| DANIEL DAGOTDOT | ON FILE |
| DANIEL DAHLBY | ON FILE |
| DANIEL DAIGLE | ON FILE |
| DANIEL DALE BROWN | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DALRI | ON FILE |
| DANIEL DANOS | ON FILE |
| DANIEL DARLING | ON FILE |
| DANIEL DAUGHERTY | ON FILE |
| DANIEL DAVERSA | ON FILE |
| DANIEL DAVID | ON FILE |
| DANIEL DAVID OLEKSY | ON FILE |
| DANIEL DAVID RENNIE | ON FILE |
| DANIEL DAVID RUNION | ON FILE |
| DANIEL DAVID SCOLLON | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS BOXLEITNER | ON FILE |
| DANIEL DAVISON | ON FILE |
| DANIEL DAY | ON FILE |
| DANIEL DE LA GARZA | ON FILE |
| DANIEL DE MONTEIRO | ON FILE |
| DANIEL DE PAZ | ON FILE |
| DANIEL DE VERA | ON FILE |
| DANIEL DEAN | ON FILE |
| DANIEL DEAN ABBOTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL DEAN FERGUSON | ON FILE |
| DANIEL DECARVALHO | ON FILE |
| DANIEL DECKER | ON FILE |
| DANIEL DEGHI | ON FILE |
| DANIEL DEGRAY | ON FILE |
| DANIEL DEJARNATT | ON FILE |
| DANIEL DEL GAIZO | ON FILE |
| DANIEL DELANO | ON FILE |
| DANIEL DELLAS | ON FILE |
| DANIEL DELYMCSHANE | ON FILE |
| DANIEL DEMARCO | ON FILE |
| DANIEL DEMARS | ON FILE |
| DANIEL DEMICHELE | ON FILE |
| DANIEL DEMOCK | ON FILE |
| DANIEL DEMOSS | ON FILE |
| DANIEL DEMPSEY | ON FILE |
| DANIEL DENG YI LEE | ON FILE |
| DANIEL DENSON | ON FILE |
| DANIEL DERWISH GASTELUM | ON FILE |
| DANIEL DERWISH GASTELUM | ON FILE |
| DANIEL DESTA | ON FILE |
| DANIEL DETELLEM | ON FILE |
| DANIEL DEVERY | ON FILE |
| DANIEL DEVILLIER | ON FILE |
| DANIEL DEWAELE | ON FILE |
| DANIEL DEWALL | ON FILE |
| DANIEL DEYOUNG | ON FILE |
| DANIEL DIADIW | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ HIPOLITO | ON FILE |
| DANIEL DIBIASE | ON FILE |
| DANIEL DICKSON | ON FILE |
| DANIEL DIETRICH | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL DILLARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL DILLINER | ON FILE |
| DANIEL DILUCA | ON FILE |
| DANIEL DION | ON FILE |
| DANIEL DIORIO | ON FILE |
| DANIEL DIPIETRO | ON FILE |
| DANIEL DIVER | ON FILE |
| DANIEL DIXON | ON FILE |
| DANIEL DIZMON | ON FILE |
| DANIEL DJAYADI | ON FILE |
| DANIEL DODD | ON FILE |
| DANIEL DODDRIDGE | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOLLOFF | ON FILE |
| DANIEL DOLOSICH | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DONALDSON | ON FILE |
| DANIEL DONG JUNE HYUN | ON FILE |
| DANIEL DONGO | ON FILE |
| DANIEL DONZA | ON FILE |
| DANIEL DORMODY | ON FILE |
| DANIEL DORRONSORO ELKOURI | ON FILE |
| DANIEL DORSEY | ON FILE |
| DANIEL DORSEY BROOKS | ON FILE |
| DANIEL DORSTEWITZ | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DOWNING | ON FILE |
| DANIEL DOZIER | ON FILE |
| DANIEL DRAGON | ON FILE |
| DANIEL DRESSER | ON FILE |
| DANIEL DROZDA | ON FILE |
| DANIEL DRUMM | ON FILE |
| DANIEL DU | ON FILE |
| DANIEL DU PLESSIS | ON FILE |
| DANIEL DUBIECKI | ON FILE |
| DANIEL DUBOIS | ON FILE |
| DANIEL DUENAS | ON FILE |
| DANIEL DUENAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL DUMA | ON FILE |
| DANIEL DUNLEAVY | ON FILE |
| DANIEL DUNN | ON FILE |
| DANIEL DUPUIS | ON FILE |
| DANIEL DUQUE | ON FILE |
| DANIEL DURRANT | ON FILE |
| DANIEL DUSSEAULT | ON FILE |
| DANIEL DUSTIN SABO | ON FILE |
| DANIEL DUTY | ON FILE |
| DANIEL DVORIN | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL DYNAK | ON FILE |
| DANIEL DZURKO | ON FILE |
| DANIEL E GUREVICH | ON FILE |
| DANIEL E LOPEZ | ON FILE |
| DANIEL EA | ON FILE |
| DANIEL EARLY | ON FILE |
| DANIEL EARNEST | ON FILE |
| DANIEL EARNEY | ON FILE |
| DANIEL EBELING | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL EDDIE QUINONES | ON FILE |
| DANIEL EDGAR | ON FILE |
| DANIEL EDMONDS | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EDWARD FERRARO | ON FILE |
| DANIEL EDWARD LANCE | ON FILE |
| DANIEL EDWARD OSHEA | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EILERS | ON FILE |
| DANIEL EKISS | ON FILE |
| DANIEL ELAND | ON FILE |
| DANIEL ELDRED | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ELEAZAR QUINONEZ | ON FILE |
| DANIEL ELEY | ON FILE |
| DANIEL ELI LITROWNIK | ON FILE |
| DANIEL ELLERN | ON FILE |
| DANIEL ELLIOT ANDERSON | ON FILE |
| DANIEL ELLSWORTH | ON FILE |
| DANIEL ELYAS PRII | ON FILE |
| DANIEL EMO | ON FILE |
| DANIEL ENGBERT | ON FILE |
| DANIEL ENGLAND | ON FILE |
| DANIEL ENNION | ON FILE |
| DANIEL ENRIQUE LOPEZ | ON FILE |
| DANIEL ENRIQUEZ | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERDNER | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL EREKSON | ON FILE |
| DANIEL ESCOTO | ON FILE |
| DANIEL ESDALE | ON FILE |
| DANIEL ESPESETH | ON FILE |
| DANIEL ESPINOSA | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL ESPINOZA JR | ON FILE |
| DANIEL ESPOSITO | ON FILE |
| DANIEL ESQUEDA | ON FILE |
| DANIEL ESQUIBEL | ON FILE |
| DANIEL ESQUIVEL | ON FILE |
| DANIEL ESTAY-FOIX | ON FILE |
| DANIEL ESTEBAN HASBUN | ON FILE |
| DANIEL ESTEP | ON FILE |
| DANIEL ESTES | ON FILE |
| DANIEL EUGENE FELDMANN | ON FILE |
| DANIEL EURICH | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVE | ON FILE |
| DANIEL EVELOFF | ON FILE |
| DANIEL EVELOFF | ON FILE |
| DANIEL EVERETT | ON FILE |
| DANIEL EVERETT FEARING | ON FILE |
| DANIEL EYAL BARSKY | ON FILE |
| DANIEL F VELASQUEZ-MEJIA | ON FILE |
| DANIEL FACELLA | ON FILE |
| DANIEL FACEY | ON FILE |
| DANIEL FAHEY | ON FILE |
| DANIEL FAHEY | ON FILE |
| DANIEL FAHEY-ROSAS | ON FILE |
| DANIEL FAHLENKAMP | ON FILE |
| DANIEL FAIN | ON FILE |
| DANIEL FAIR | ON FILE |
| DANIEL FAIRBANKS | ON FILE |
| DANIEL FALALEYEV | ON FILE |
| DANIEL FARAIMO | ON FILE |
| DANIEL FARBER | ON FILE |
| DANIEL FARINELLA | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FAROOQI | ON FILE |
| DANIEL FARR | ON FILE |
| DANIEL FAULK | ON FILE |
| DANIEL FAULKNER | ON FILE |
| DANIEL FAUSKE | ON FILE |
| DANIEL FAZIO | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FERAZZOLI | ON FILE |
| DANIEL FEREYDOUN HENRY RICHTER | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERREIRA | ON FILE |
| DANIEL FERRON | ON FILE |
| DANIEL FETZER SYMANSKY | ON FILE |
| DANIEL FEYGIN | ON FILE |
| DANIEL FIASCONARO | ON FILE |
| DANIEL FIELDS | ON FILE |
| DANIEL FIELDS | ON FILE |
| DANIEL FINK | ON FILE |
| DANIEL FINKENBINDER | ON FILE |
| DANIEL FINLEY | ON FILE |
| DANIEL FINLEY | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FITZPATRICK | ON FILE |
| DANIEL FLANAGAN | ON FILE |
| DANIEL FLEMING | ON FILE |
| DANIEL FLEMMING | ON FILE |
| DANIEL FLESHNER | ON FILE |
| DANIEL FLEYSHER | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FLOWERS | ON FILE |
| DANIEL FOLKERTS | ON FILE |
| DANIEL FONTANA | ON FILE |
| DANIEL FOOS | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORKNER | ON FILE |
| DANIEL FORREST BURK | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOWLER | ON FILE |
| DANIEL FOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL FOX | ON FILE |
| DANIEL FOX-RABINOVICH | ON FILE |
| DANIEL FRAGA | ON FILE |
| DANIEL FRAILEY | ON FILE |
| DANIEL FRANASIAK | ON FILE |
| DANIEL FRANCIS BOZICEVICH | ON FILE |
| DANIEL FRANCIS KRAMER | ON FILE |
| DANIEL FRANCISCO DE LA PAVA | ON FILE |
| DANIEL FRANCOEUR | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANKEL | ON FILE |
| DANIEL FRANKINI | ON FILE |
| DANIEL FRAUSTO | ON FILE |
| DANIEL FRAZEE | ON FILE |
| DANIEL FRAZIER | ON FILE |
| DANIEL FRED | ON FILE |
| DANIEL FREDERICK BASS | ON FILE |
| DANIEL FREED | ON FILE |
| DANIEL FREUND | ON FILE |
| DANIEL FRIEBE | ON FILE |
| DANIEL FRIEDGOOD | ON FILE |
| DANIEL FRIEDHEIM | ON FILE |
| DANIEL FRISHBERG | ON FILE |
| DANIEL FRITZ | ON FILE |
| DANIEL FROHMAN | ON FILE |
| DANIEL FRY | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FULLER | ON FILE |
| DANIEL FURBUSH | ON FILE |
| DANIEL FURLONG | ON FILE |
| DANIEL GABAI | ON FILE |
| DANIEL GABLE | ON FILE |
| DANIEL GAEDCHENS | ON FILE |
| DANIEL GAGLIO | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL GALBRAITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL GALE | ON FILE |
| DANIEL GALLAGHER | ON FILE |
| DANIEL GALLEY | ON FILE |
| DANIEL GAMBELLA | ON FILE |
| DANIEL GANTER | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA DIAZ | ON FILE |
| DANIEL GARDEA | ON FILE |
| DANIEL GARIBAY | ON FILE |
| DANIEL GAROFALO | ON FILE |
| DANIEL GARRETT | ON FILE |
| DANIEL GARZA | ON FILE |
| DANIEL GAUTHIER | ON FILE |
| DANIEL GAY | ON FILE |
| DANIEL GEDDES | ON FILE |
| DANIEL GEE | ON FILE |
| DANIEL GEISSBUHLER | ON FILE |
| DANIEL GEIYER | ON FILE |
| DANIEL GENE SPECHT | ON FILE |
| DANIEL GEORGE | ON FILE |
| DANIEL GEORGE MASSEY | ON FILE |
| DANIEL GEORGE SULMAN | ON FILE |
| DANIEL GEWISS | ON FILE |
| DANIEL GHAZVINI | ON FILE |
| DANIEL GIAMPAOLO | ON FILE |
| DANIEL GIANNUZZI | ON FILE |
| DANIEL GIBLIN | ON FILE |
| DANIEL GIBSON | ON FILE |
| DANIEL GIEDT | ON FILE |
| DANIEL GILBERT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL GILDENGORIN | ON FILE |
| DANIEL GILL | ON FILE |
| DANIEL GILLEY | ON FILE |
| DANIEL GILMARTIN | ON FILE |
| DANIEL GIRALDO | ON FILE |
| DANIEL GIRALDO HERRERA | ON FILE |
| DANIEL GITTINGS | ON FILE |
| DANIEL GIUNTINI JR | ON FILE |
| DANIEL GLADSTEIN | ON FILE |
| DANIEL GLADSTONE | ON FILE |
| DANIEL GLASER-REICH | ON FILE |
| DANIEL GLENN BOPP | ON FILE |
| DANIEL GLENN UNDERWOOD | ON FILE |
| DANIEL GLISTA | ON FILE |
| DANIEL GLUCKSMAN | ON FILE |
| DANIEL GOCH | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | ON FILE |
| DANIEL GOEFFREY MUNROE | ON FILE |
| DANIEL GOEGGEL | ON FILE |
| DANIEL GOERICKE | ON FILE |
| DANIEL GOLAND | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSTEIN | ON FILE |
| DANIEL GOLDWATER | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ NAVARRO | ON FILE |
| DANIEL GOMEZ SANCHEZ | ON FILE |
| DANIEL GONCALVES | ON FILE |
| DANIEL GONCALVES | ON FILE |
| DANIEL GONZALES | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GOODSON | ON FILE |
| DANIEL GORDON | ON FILE |
| DANIEL GORMLEY | ON FILE |
| DANIEL GOROHOFF | ON FILE |
| DANIEL GORSHE | ON FILE |
| DANIEL GORTON | ON FILE |
| DANIEL GOSS | ON FILE |
| DANIEL GOSSARD | ON FILE |
| DANIEL GOWER | ON FILE |
| DANIEL GRACIA | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRANDERATH | ON FILE |
| DANIEL GRANT | ON FILE |
| DANIEL GRANT BROCIOUS | ON FILE |
| DANIEL GRAUNKE | ON FILE |
| DANIEL GRAY | ON FILE |
| DANIEL GREEK | ON FILE |
| DANIEL GREINER | ON FILE |
| DANIEL GRIFFIN | ON FILE |
| DANIEL GRIMALDO | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GRIMM | ON FILE |
| DANIEL GRISSOM | ON FILE |
| DANIEL GRITSAK | ON FILE |
| DANIEL GROH | ON FILE |
| DANIEL GROIS | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL GRONWALD | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GRUBBS | ON FILE |
| DANIEL GUADALUPE | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL GUAGLIONE | ON FILE |
| DANIEL GUALBERTO DELBOY | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUEVARA | ON FILE |
| DANIEL GUILLERMO MORALES | ON FILE |
| DANIEL GUILLOTTE | ON FILE |
| DANIEL GULISH | ON FILE |
| DANIEL GUNN | ON FILE |
| DANIEL GURKA | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTLOVICS | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL H KIM | ON FILE |
| DANIEL H THEANDER | ON FILE |
| DANIEL HAAG | ON FILE |
| DANIEL HABTEYES | ON FILE |
| DANIEL HAGE | ON FILE |
| DANIEL HAGEN | ON FILE |
| DANIEL HAGER | ON FILE |
| DANIEL HALL | ON FILE |
| DANIEL HAM | ON FILE |
| DANIEL HAM | ON FILE |
| DANIEL HAMILTON | ON FILE |
| DANIEL HAMM | ON FILE |
| DANIEL HAMMEL MEYERS | ON FILE |
| DANIEL HAMPTON | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HANCHETT | ON FILE |
| DANIEL HANDLIN | ON FILE |
| DANIEL HANKINS | ON FILE |
| DANIEL HANSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HARDING | ON FILE |
| DANIEL HARDINGER | ON FILE |
| DANIEL HARDWICK | ON FILE |
| DANIEL HARLOW | ON FILE |
| DANIEL HARMON | ON FILE |
| DANIEL HARNER | ON FILE |
| DANIEL HARNER | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRISON | ON FILE |
| DANIEL HARRISON | ON FILE |
| DANIEL HARSHA | ON FILE |
| DANIEL HART | ON FILE |
| DANIEL HARTHAUSEN | ON FILE |
| DANIEL HARTSOE | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HASELDEN | ON FILE |
| DANIEL HASELDEN | ON FILE |
| DANIEL HAUGDAHL | ON FILE |
| DANIEL HAULK | ON FILE |
| DANIEL HAWKINS | ON FILE |
| DANIEL HAWORTH | ON FILE |
| DANIEL HAWXHURST JR | ON FILE |
| DANIEL HAYDEN | ON FILE |
| DANIEL HAYDEN | ON FILE |
| DANIEL HAYES | ON FILE |
| DANIEL HAYNES | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HEATON | ON FILE |
| DANIEL HEDIN | ON FILE |
| DANIEL HEFTA | ON FILE |
| DANIEL HEIGES | ON FILE |
| DANIEL HEIL | ON FILE |
| DANIEL HEILES ROHM | ON FILE |
| DANIEL HELM | ON FILE |
| DANIEL HENNESSEY | ON FILE |
| DANIEL HENNESSY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HENRIQUES | ON FILE |
| DANIEL HENRIQUEZ | ON FILE |
| DANIEL HENRY | ON FILE |
| DANIEL HENRY CERUTTI | ON FILE |
| DANIEL HERAS MURCIA | ON FILE |
| DANIEL HERDEAN | ON FILE |
| DANIEL HERH | ON FILE |
| DANIEL HERMAN | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNDON | ON FILE |
| DANIEL HERON | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERRING | ON FILE |
| DANIEL HERSHBERGER | ON FILE |
| DANIEL HICKMAN | ON FILE |
| DANIEL HIEBERT | ON FILE |
| DANIEL HIGDON | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILLENBRAND | ON FILE |
| DANIEL HINES | ON FILE |
| DANIEL HINKLE | ON FILE |
| DANIEL HINZ | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOBBS | ON FILE |
| DANIEL HOBEL | ON FILE |
| DANIEL HOFFMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMANN | ON FILE |
| DANIEL HOFFNER | ON FILE |
| DANIEL HOGBERG | ON FILE |
| DANIEL HOIN | ON FILE |
| DANIEL HOLDER | ON FILE |
| DANIEL HOLMES | ON FILE |
| DANIEL HOLTZMAN | ON FILE |
| DANIEL HOLZBERGER | ON FILE |
| DANIEL HOM | ON FILE |
| DANIEL HOMRICH | ON FILE |
| DANIEL HONG | ON FILE |
| DANIEL HOOPER | ON FILE |
| DANIEL HOOVEN | ON FILE |
| DANIEL HOPIN | ON FILE |
| DANIEL HORD | ON FILE |
| DANIEL HOROWITZ | ON FILE |
| DANIEL HORTON | ON FILE |
| DANIEL HOSS | ON FILE |
| DANIEL HOUCK | ON FILE |
| DANIEL HOUR | ON FILE |
| DANIEL HOUZE | ON FILE |
| DANIEL HOWARD | ON FILE |
| DANIEL HOWELL | ON FILE |
| DANIEL HOY | ON FILE |
| DANIEL HOYING | ON FILE |
| DANIEL HSU | ON FILE |
| DANIEL HUANG | ON FILE |
| DANIEL HUBER | ON FILE |
| DANIEL HUCK | ON FILE |
| DANIEL HUDSON | ON FILE |
| DANIEL HUERTA | ON FILE |
| DANIEL HUGHES | ON FILE |
| DANIEL HUGHEY | ON FILE |
| DANIEL HUIE | ON FILE |
| DANIEL HUMBLE | ON FILE |
| DANIEL HUMBOLT | ON FILE |
| DANIEL HUNGERFORD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HUNT | ON FILE |
| DANIEL HURLBUT | ON FILE |
| DANIEL HURSH | ON FILE |
| DANIEL HUSS | ON FILE |
| DANIEL HUTCHINSON | ON FILE |
| DANIEL HUTH | ON FILE |
| DANIEL HUTTON | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HYMAN | ON FILE |
| DANIEL HYMES | ON FILE |
| DANIEL IGLESIA | ON FILE |
| DANIEL IGOR BLOSHKIN | ON FILE |
| DANIEL IKEOBI EKWEVI | ON FILE |
| DANIEL ILLENBERGER | ON FILE |
| DANIEL IMAINO | ON FILE |
| DANIEL IMPERIALE | ON FILE |
| DANIEL IN CHUNG | ON FILE |
| DANIEL INGALLS | ON FILE |
| DANIEL INGHAM | ON FILE |
| DANIEL INGOLD | ON FILE |
| DANIEL INGRAM | ON FILE |
| DANIEL INMAN | ON FILE |
| DANIEL IRELAND STRATHY | ON FILE |
| DANIEL ISAAC AHUMADA AMAVIZCA | ON FILE |
| DANIEL ISAAC DE LA CRUZ | ON FILE |
| DANIEL ISAAC JEDELL | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | ON FILE |
| DANIEL ISRAEL | ON FILE |
| DANIEL IZAAC GARCIA | ON FILE |
| DANIEL J BARRETT | ON FILE |
| DANIEL J BOSCH | ON FILE |
| DANIEL J DURAN | ON FILE |
| DANIEL J GOLDWYN | ON FILE |
| DANIEL J NIBBELIN | ON FILE |
| DANIEL J NORTON | ON FILE |
| DANIEL J SIMMONS JR | ON FILE |
| DANIEL J TWISLER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACOB LERMAN | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAIMEZ | ON FILE |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES CARRIER | ON FILE |
| DANIEL JAMES CERONE | ON FILE |
| DANIEL JAMES CHAPDELAINE | ON FILE |
| DANIEL JAMES CROMBIE | ON FILE |
| DANIEL JAMES DUNLEAVY | ON FILE |
| DANIEL JAMES HOUK | ON FILE |
| DANIEL JAMES MUIR | ON FILE |
| DANIEL JAMES MURRAY | ON FILE |
| DANIEL JAMES PRITCHARD | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JAMES SVABIK | ON FILE |
| DANIEL JAMES THURMAN | ON FILE |
| DANIEL JAMES VAN DEN BERG | ON FILE |
| DANIEL JANG | ON FILE |
| DANIEL JANINEJAD | ON FILE |
| DANIEL JARABA | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARRELL | ON FILE |
| DANIEL JARVIS | ON FILE |
| DANIEL JASON FINK | ON FILE |
| DANIEL JAUBERT | ON FILE |
| DANIEL JAY JR DARNELL | ON FILE |
| DANIEL JAY THARP | ON FILE |
| DANIEL JEFFERS | ON FILE |
| DANIEL JEONG | ON FILE |
| DANIEL JERNIGAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| DANIEL JESTER | ON FILE |
| DANIEL JILEK | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JOHANNED | ON FILE |
| DANIEL JOHN AUGUSTINE | ON FILE |
| DANIEL JOHN DZIEKCIOWSKI | ON FILE |
| DANIEL JOHN FLIPPO | ON FILE |
| DANIEL JOHN KNOX | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |
| DANIEL JOHN WILLMAN | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON MAXWELL | ON FILE |
| DANIEL JONATHAN CANNON | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JOO | ON FILE |
| DANIEL JORDAN GRAB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JORDAN KASTNER | ON FILE |
| DANIEL JORDAN WESTERVELT | ON FILE |
| DANIEL JOSE | ON FILE |
| DANIEL JOSEPH ASMUSSEN | ON FILE |
| DANIEL JOSEPH BRAST | ON FILE |
| DANIEL JOSEPH BRIANT | ON FILE |
| DANIEL JOSEPH BROWN | ON FILE |
| DANIEL JOSEPH CHAMPAGNE | ON FILE |
| DANIEL JOSEPH LUNN | ON FILE |
| DANIEL JOSEPH MATTA | ON FILE |
| DANIEL JOSEPH MOLLOY | ON FILE |
| DANIEL JOSEPH NALEPA | ON FILE |
| DANIEL JOSEPH OKEEFE | ON FILE |
| DANIEL JOSEPH O'NEILL | ON FILE |
| DANIEL JOSEPH SINNOTT | ON FILE |
| DANIEL JOUAS | ON FILE |
| DANIEL JR OTERO | ON FILE |
| DANIEL JUNG | ON FILE |
| DANIEL JUNIOR OVIEDO FELIZ | ON FILE |
| DANIEL JUSELIS | ON FILE |
| DANIEL JUSTA | ON FILE |
| DANIEL K BREY | ON FILE |
| DANIEL K DUMAIS | ON FILE |
| DANIEL KACHI | ON FILE |
| DANIEL KADKWAI | ON FILE |
| DANIEL KAHLE | ON FILE |
| DANIEL KALAJ | ON FILE |
| DANIEL KALEKY | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KAPLAN | ON FILE |
| DANIEL KARNA | ON FILE |
| DANIEL KATRIKH | ON FILE |
| DANIEL KAUFMANN | ON FILE |
| DANIEL KAWAMURA | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEDME | ON FILE |
| DANIEL KEHOE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL KEITH FURROW | ON FILE |
| DANIEL KELDER | ON FILE |
| DANIEL KELETI | ON FILE |
| DANIEL KELLER | ON FILE |
| DANIEL KELLEY | ON FILE |
| DANIEL KELLY | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMPERS | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNETH CASE | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL KENNETH WENDT | ON FILE |
| DANIEL KENNEY | ON FILE |
| DANIEL KERSHING | ON FILE |
| DANIEL KETCHUM | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHERSONSKY | ON FILE |
| DANIEL KHOSHABA | ON FILE |
| DANIEL KIANI | ON FILE |
| DANIEL KIERNAN | ON FILE |
| DANIEL KIERNOZIAK | ON FILE |
| DANIEL KIGHT | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIMOTO | ON FILE |
| DANIEL KINDRICK | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KINSELLA | ON FILE |
| DANIEL KIRICHANSKI | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |
| DANIEL KIRSCHENBAUM | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KLEIN | ON FILE |
| DANIEL KLIER | ON FILE |
| DANIEL KLIMCZAK | ON FILE |
| DANIEL KLODOWSKI | ON FILE |
| DANIEL KLOSTERMAN | ON FILE |
| DANIEL KLUCKA | ON FILE |
| DANIEL KNELL | ON FILE |
| DANIEL KNOCKLEIN | ON FILE |
| DANIEL KNUTH | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOEGEL | ON FILE |
| DANIEL KOKOTOV | ON FILE |
| DANIEL KOLARICK | ON FILE |
| DANIEL KONGOS | ON FILE |
| DANIEL KOOTHOOR | ON FILE |
| DANIEL KORST | ON FILE |
| DANIEL KOSCIELNIAK | ON FILE |
| DANIEL KOSS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL KOSTRO | ON FILE |
| DANIEL KOTLER | ON FILE |
| DANIEL KOTLYAR | ON FILE |
| DANIEL KOZASKY | ON FILE |
| DANIEL KOZIK | ON FILE |
| DANIEL KOZYREV | ON FILE |
| DANIEL KRACK | ON FILE |
| DANIEL KRAFT | ON FILE |
| DANIEL KRAMAR | ON FILE |
| DANIEL KRAMER | ON FILE |
| DANIEL KRAUSE | ON FILE |
| DANIEL KRAY | ON FILE |
| DANIEL KREATSOULAS | ON FILE |
| DANIEL KRIEG | ON FILE |
| DANIEL KRIGER | ON FILE |
| DANIEL KRILICH | ON FILE |
| DANIEL KRIZ | ON FILE |
| DANIEL KRPATA | ON FILE |
| DANIEL KRUEGER | ON FILE |
| DANIEL KRUSCHWITZ | ON FILE |
| DANIEL KUBIAK | ON FILE |
| DANIEL KUCHEROVSKY | ON FILE |
| DANIEL KUDDES | ON FILE |
| DANIEL KUHL | ON FILE |
| DANIEL KUO | ON FILE |
| DANIEL KUZJAK | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE | ON FILE |
| DANIEL L CAREY | ON FILE |
| DANIEL L FELSTED | ON FILE |
| DANIEL L MERNS | ON FILE |
| DANIEL LABOYNE | ON FILE |
| DANIEL LACOUR | ON FILE |
| DANIEL LADD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LAGOE | ON FILE |
| DANIEL LAKE | ON FILE |
| DANIEL LAKE | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAMASTRA | ON FILE |
| DANIEL LAMB | ON FILE |
| DANIEL LAMBERT | ON FILE |
| DANIEL LAMONTAGNE | ON FILE |
| DANIEL LAMOUREUX | ON FILE |
| DANIEL LANCASTER | ON FILE |
| DANIEL LANCE SAKAI | ON FILE |
| DANIEL LANDON | ON FILE |
| DANIEL LANDRY | ON FILE |
| DANIEL LANDRY | ON FILE |
| DANIEL LANG | ON FILE |
| DANIEL LANG | ON FILE |
| DANIEL LANGLEY | ON FILE |
| DANIEL LANGTON | ON FILE |
| DANIEL LANZI | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARDIZABAL | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LAUGHMAN | ON FILE |
| DANIEL LAVOIE | ON FILE |
| DANIEL LAWING | ON FILE |
| DANIEL LAWLER | ON FILE |
| DANIEL LAWLOR | ON FILE |
| DANIEL LAWRENCE | ON FILE |
| DANIEL LAWRENCE CASPER | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE NYHOLM | ON FILE |
| DANIEL LAWRENCE SASI | ON FILE |
| DANIEL LAX | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LAY | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE BRETON | ON FILE |
| DANIEL LEAL | ON FILE |
| DANIEL LEARY | ON FILE |
| DANIEL LEAVER | ON FILE |
| DANIEL LECKRONE | ON FILE |
| DANIEL LEDET | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE BRIGGS | ON FILE |
| DANIEL LEE CROSBY | ON FILE |
| DANIEL LEE MEGENHARDT | ON FILE |
| DANIEL LEE MIDGETTE | ON FILE |
| DANIEL LEE MOODY | ON FILE |
| DANIEL LEE SHAW | ON FILE |
| DANIEL LEE TUBBS | ON FILE |
| DANIEL LEE WILKES | ON FILE |
| DANIEL LEES | ON FILE |
| DANIEL LEFEVER | ON FILE |
| DANIEL LEFLER | ON FILE |
| DANIEL LEHMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LEILANI KIGHT | ON FILE |
| DANIEL LEMIEUX | ON FILE |
| DANIEL LENNERTZ | ON FILE |
| DANIEL LENTSCH | ON FILE |
| DANIEL LEONARD | ON FILE |
| DANIEL LEONARD COLICA | ON FILE |
| DANIEL LERALTA GARCIA | ON FILE |
| DANIEL LESTARGE | ON FILE |
| DANIEL LESUS | ON FILE |
| DANIEL LEVENTHAL | ON FILE |
| DANIEL LEVI | ON FILE |
| DANIEL LEVI LOMAYESVA | ON FILE |
| DANIEL LEVIN | ON FILE |
| DANIEL LEVINE | ON FILE |
| DANIEL LEVOIR | ON FILE |
| DANIEL LEWANDOWSKI | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LIEBERMAN | ON FILE |
| DANIEL LIFLANDER | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIMERICK | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL LIN | ON FILE |
| DANIEL LIN | ON FILE |
| DANIEL LINDEN | ON FILE |
| DANIEL LINDQUIST | ON FILE |
| DANIEL LINDQUIST | ON FILE |
| DANIEL LINGER | ON FILE |
| DANIEL LIPMAN II | ON FILE |
| DANIEL LISHANSKIY | ON FILE |
| DANIEL LISOJO | ON FILE |
| DANIEL LIST | ON FILE |
| DANIEL LITTLE | ON FILE |
| DANIEL LIVIAN | ON FILE |
| DANIEL LODENQUAI | ON FILE |
| DANIEL LOFY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LOGAN | ON FILE |
| DANIEL LOGAN | ON FILE |
| DANIEL LOMAX | ON FILE |
| DANIEL LOMELI | ON FILE |
| DANIEL LONDONO | ON FILE |
| DANIEL LONG | ON FILE |
| DANIEL LONG | ON FILE |
| DANIEL LOPATA | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOREN | ON FILE |
| DANIEL LOSAVIO | ON FILE |
| DANIEL LOTHE | ON FILE |
| DANIEL LOTRIDGE | ON FILE |
| DANIEL LOUGHLIN | ON FILE |
| DANIEL LOUIE | ON FILE |
| DANIEL LOUIS JASINSKI | ON FILE |
| DANIEL LOUIS MCCORMACK | ON FILE |
| DANIEL LOUIS RECCHI | ON FILE |
| DANIEL LOWE | ON FILE |
| DANIEL LOWRANCE | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LOYA | ON FILE |
| DANIEL LOZANO | ON FILE |
| DANIEL LU | ON FILE |
| DANIEL LUCIA | ON FILE |
| DANIEL LUCIO | ON FILE |
| DANIEL LUCKETT | ON FILE |
| DANIEL LUE | ON FILE |
| DANIEL LUFKIN | ON FILE |
| DANIEL LUGO | ON FILE |
| DANIEL LUNDELL | ON FILE |
| DANIEL LUNDIN | ON FILE |
| DANIEL LUP CHI WONG | ON FILE |
| DANIEL LUPIAN | ON FILE |
| DANIEL LUPTAK | ON FILE |
| DANIEL LUTER | ON FILE |
| DANIEL LUTHER LAWRENCE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LUU | ON FILE |
| DANIEL LYEW | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL M SZABO | ON FILE |
| DANIEL MAAS | ON FILE |
| DANIEL MACDONALD | ON FILE |
| DANIEL MACH | ON FILE |
| DANIEL MACHADO | ON FILE |
| DANIEL MACIEJEWSKI | ON FILE |
| DANIEL MACKEY | ON FILE |
| DANIEL MACLEOD | ON FILE |
| DANIEL MADDEN | ON FILE |
| DANIEL MADRID | ON FILE |
| DANIEL MAGGIN | ON FILE |
| DANIEL MAGGIO | ON FILE |
| DANIEL MAGLIULO | ON FILE |
| DANIEL MAHLER | ON FILE |
| DANIEL MALARA | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALEC | ON FILE |
| DANIEL MALINOVSKIY | ON FILE |
| DANIEL MALLETT | ON FILE |
| DANIEL MALLON | ON FILE |
| DANIEL MALONE MAIN | ON FILE |
| DANIEL MAMANE | ON FILE |
| DANIEL MAMMAH | ON FILE |
| DANIEL MANDL | ON FILE |
| DANIEL MANJARREZ | ON FILE |
| DANIEL MANLEY | ON FILE |
| DANIEL MANOLOFF | ON FILE |
| DANIEL MANOSALVA | ON FILE |
| DANIEL MANOU | ON FILE |
| DANIEL MANRIQUE | ON FILE |
| DANIEL MANRIQUEZ | ON FILE |
| DANIEL MARCHAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MARCHAND | ON FILE |
| DANIEL MARCUS | ON FILE |
| DANIEL MARGAIN | ON FILE |
| DANIEL MARGULIES | ON FILE |
| DANIEL MARINO | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK FORD | ON FILE |
| DANIEL MARK KILL | ON FILE |
| DANIEL MARK LABELLE | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK PORTER | ON FILE |
| DANIEL MARK TURNER | ON FILE |
| DANIEL MARKETTA | ON FILE |
| DANIEL MARKLEY | ON FILE |
| DANIEL MARKOVICH | ON FILE |
| DANIEL MARLAND | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARROQUIN | ON FILE |
| DANIEL MARSH | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSO | ON FILE |
| DANIEL MARSTON | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN CABARUVIAS | ON FILE |
| DANIEL MARTIN WESTON | ON FILE |
| DANIEL MARTIN WYLIE-EGGERT | ON FILE |
| DANIEL MARTINEC | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINHO | ON FILE |
| DANIEL MARTUCCI | ON FILE |
| DANIEL MARX | ON FILE |
| DANIEL MASAOY | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MASOUDI | ON FILE |
| DANIEL MAST | ON FILE |
| DANIEL MATA | ON FILE |
| DANIEL MATHEW | ON FILE |
| DANIEL MATTHEW FARRELL | ON FILE |
| DANIEL MATTISON | ON FILE |
| DANIEL MAURICIO MONARREZ | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MAYES | ON FILE |
| DANIEL MAYORGA | ON FILE |
| DANIEL MCCABE | ON FILE |
| DANIEL MCCALLUM | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCAULEY | ON FILE |
| DANIEL MCCLAIN | ON FILE |
| DANIEL MCCLAIR | ON FILE |
| DANIEL MCCLEAN | ON FILE |
| DANIEL MCCLELLAN | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCROREY | ON FILE |
| DANIEL MCCUE | ON FILE |
| DANIEL MCDONALD | ON FILE |
| DANIEL MCDONALD | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MCELHANNON | ON FILE |
| DANIEL MCELROY | ON FILE |
| DANIEL MCFATTER | ON FILE |
| DANIEL MCGEARY | ON FILE |
| DANIEL MCGEE | ON FILE |
| DANIEL MCGINNIS | ON FILE |
| DANIEL MCGOUGH | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCGRAW | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MCINTOSH | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCLAUGHLIN | ON FILE |
| DANIEL MCLEMORE | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCNALLY | ON FILE |
| DANIEL MCNEIL | ON FILE |
| DANIEL MCNULTY | ON FILE |
| DANIEL MCNUTT | ON FILE |
| DANIEL MCTYRE | ON FILE |
| DANIEL MEACHAM | ON FILE |
| DANIEL MEADOR | ON FILE |
| DANIEL MEARS | ON FILE |
| DANIEL MEDINA | ON FILE |
| DANIEL MEEKINS | ON FILE |
| DANIEL MEJIA | ON FILE |
| DANIEL MELANSON | ON FILE |
| DANIEL MELARA | ON FILE |
| DANIEL MELCHIORRE | ON FILE |
| DANIEL MELENDEZ | ON FILE |
| DANIEL MELENDREZ | ON FILE |
| DANIEL MEMBRIDES | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDIETA | ON FILE |
| DANIEL MENDIOLA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MENDIVIL | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENENDEZ | ON FILE |
| DANIEL MENKINS | ON FILE |
| DANIEL MENTZ | ON FILE |
| DANIEL MERCADO | ON FILE |
| DANIEL MERCURIO | ON FILE |
| DANIEL MERINO | ON FILE |
| DANIEL MERKEL | ON FILE |
| DANIEL MERRITT | ON FILE |
| DANIEL MESSNER | ON FILE |
| DANIEL MESTRE | ON FILE |
| DANIEL METCALF | ON FILE |
| DANIEL METOYER | ON FILE |
| DANIEL METZGER | ON FILE |
| DANIEL MEXIN | ON FILE |
| DANIEL MEYER | ON FILE |
| DANIEL MEYERS | ON FILE |
| DANIEL MEZA-RIVERA | ON FILE |
| DANIEL MIAO | ON FILE |
| DANIEL MICALETTI | ON FILE |
| DANIEL MICHAEL DUBINSKY | ON FILE |
| DANIEL MICHAEL GALITZEN | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | ON FILE |
| DANIEL MICHAUD | ON FILE |
| DANIEL MICHELSON | ON FILE |
| DANIEL MIDDLETON | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MIHALUT | ON FILE |
| DANIEL MIK | ON FILE |
| DANIEL MILEA | ON FILE |
| DANIEL MILLARD | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLS | ON FILE |
| DANIEL MINDA | ON FILE |
| DANIEL MINGA | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MINSK | ON FILE |
| DANIEL MIRKIN | ON FILE |
| DANIEL MISURACA | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MIZRACHI | ON FILE |
| DANIEL MIZUSHIMA | ON FILE |
| DANIEL MOLINA | ON FILE |
| DANIEL MOLINA ARDON | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MONDY | ON FILE |
| DANIEL MONEY | ON FILE |
| DANIEL MONTAGUE | ON FILE |
| DANIEL MONTANER | ON FILE |
| DANIEL MONTANEZ | ON FILE |
| DANIEL MONTANO | ON FILE |
| DANIEL MONTENEGRO | ON FILE |
| DANIEL MONTEZ | ON FILE |
| DANIEL MONTOYA | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOON | ON FILE |
| DANIEL MOON JIN | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOOTZ | ON FILE |
| DANIEL MORAD | ON FILE |
| DANIEL MORAES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MORALES | ON FILE |
| DANIEL MORAVEC | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN SCHREFF | ON FILE |
| DANIEL MORGAN WEISMAN | ON FILE |
| DANIEL MORIN | ON FILE |
| DANIEL MORLANDO | ON FILE |
| DANIEL MORRIS | ON FILE |
| DANIEL MORRIS | ON FILE |
| DANIEL MORRIS KING | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOURAD MEZAACHE | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MOY | ON FILE |
| DANIEL MOYER | ON FILE |
| DANIEL MUELLER | ON FILE |
| DANIEL MULLANE | ON FILE |
| DANIEL MULLANEY | ON FILE |
| DANIEL MULLENAUX | ON FILE |
| DANIEL MULLER | ON FILE |
| DANIEL MULLIGAN | ON FILE |
| DANIEL MUNGUIA | ON FILE |
| DANIEL MUNOZ | ON FILE |
| DANIEL MURILLO | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MUSE | ON FILE |
| DANIEL MUSSER | ON FILE |
| DANIEL MUTCHLER | ON FILE |
| DANIEL MUTO | ON FILE |
| DANIEL MUTZARI | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL MYERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYLLAN KARASEK | ON FILE |
| DANIEL N DODSON | ON FILE |
| DANIEL N EVILSIZOR | ON FILE |
| DANIEL NAEGER | ON FILE |
| DANIEL NAJARRO | ON FILE |
| DANIEL NALL | ON FILE |
| DANIEL NALON | ON FILE |
| DANIEL NAMI | ON FILE |
| DANIEL NANNETI | ON FILE |
| DANIEL NARITSIN | ON FILE |
| DANIEL NASON | ON FILE |
| DANIEL NASUI | ON FILE |
| DANIEL NATELLI | ON FILE |
| DANIEL NATHAN | ON FILE |
| DANIEL NAVARRETE | ON FILE |
| DANIEL NEAL | ON FILE |
| DANIEL NEELY | ON FILE |
| DANIEL NEGRONI | ON FILE |
| DANIEL NEIDERHISER | ON FILE |
| DANIEL NELSON | ON FILE |
| DANIEL NELSON | ON FILE |
| DANIEL NERYS | ON FILE |
| DANIEL NEUWIRTH | ON FILE |
| DANIEL NEUWIRTH | ON FILE |
| DANIEL NEVAREZ | ON FILE |
| DANIEL NEVILLE | ON FILE |
| DANIEL NEWBERG | ON FILE |
| DANIEL NEWLIN | ON FILE |
| DANIEL NEWTON | ON FILE |
| DANIEL NEYLAN | ON FILE |
| DANIEL NFODJO | ON FILE |
| DANIEL NGO | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL NGUYEN | ON FILE |
| DANIEL NI | ON FILE |
| DANIEL NICELY | ON FILE |
| DANIEL NICHOLAS COOK | ON FILE |
| DANIEL NICHOLAS MOSYAK | ON FILE |
| DANIEL NICLAS | ON FILE |
| DANIEL NICOLAS | ON FILE |
| DANIEL NICOLAU | ON FILE |
| DANIEL NICOLOSI | ON FILE |
| DANIEL NIEDFELDT | ON FILE |
| DANIEL NIELSON | ON FILE |
| DANIEL NIEWIAROWICZ | ON FILE |
| DANIEL NIGGEMANN | ON FILE |
| DANIEL NINETE | ON FILE |
| DANIEL NISHIMURA | ON FILE |
| DANIEL NIXON | ON FILE |
| DANIEL NOCERA | ON FILE |
| DANIEL NOLL | ON FILE |
| DANIEL NOLTE | ON FILE |
| DANIEL NOORDA | ON FILE |
| DANIEL NORBECK | ON FILE |
| DANIEL NORGAARD | ON FILE |
| DANIEL NORKIN | ON FILE |
| DANIEL NORMAN | ON FILE |
| DANIEL NORTHCUTT | ON FILE |
| DANIEL NOWAK | ON FILE |
| DANIEL NOYOLA | ON FILE |
| DANIEL NUNEZ | ON FILE |
| DANIEL NUNN | ON FILE |
| DANIEL NUNN | ON FILE |
| DANIEL NUNNALLY | ON FILE |
| DANIEL NUNNEY | ON FILE |
| DANIEL O'HARE | ON FILE |
| DANIEL OBI | ON FILE |
| DANIEL OBRIAN DEL VALLE PEREIRA | ON FILE |
| DANIEL OBRIEN | ON FILE |
| DANIEL OCHOA | ON FILE |
| DANIEL ODESS | ON FILE |
| DANIEL ODONNELL | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL O'DONOVAN | ON FILE |
| DANIEL OH | ON FILE |
| DANIEL OHMER | ON FILE |
| DANIEL OJEDA | ON FILE |
| DANIEL OJEDIS | ON FILE |
| DANIEL OKEY | ON FILE |
| DANIEL OKOPNYI | ON FILE |
| DANIEL OLAECHEA | ON FILE |
| DANIEL OLIVERA | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OMOH | ON FILE |
| DANIEL OQUINN | ON FILE |
| DANIEL ORENO | ON FILE |
| DANIEL ORGANISTA BIBIANO | ON FILE |
| DANIEL ORLOW | ON FILE |
| DANIEL OROZCO | ON FILE |
| DANIEL ORR | ON FILE |
| DANIEL ORTEGA | ON FILE |
| DANIEL ORTEGA ARTEAGA | ON FILE |
| DANIEL ORTMAN | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSCAR OLIDEN | ON FILE |
| DANIEL OSTRANDER | ON FILE |
| DANIEL OSTROM | ON FILE |
| DANIEL OTERO | ON FILE |
| DANIEL OVERBEEK | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN TAYLOR | ON FILE |
| DANIEL OWENS | ON FILE |
| DANIEL OZUNA | ON FILE |
| DANIEL P FAY | ON FILE |
| DANIEL P HENDERSON | ON FILE |
| DANIEL P HODAK | ON FILE |
| DANIEL PACE | ON FILE |
| DANIEL PACE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PADIN | ON FILE |
| DANIEL PAE | ON FILE |
| DANIEL PAGLIUCA | ON FILE |
| DANIEL PAIGE | ON FILE |
| DANIEL PAK | ON FILE |
| DANIEL PALENCIA | ON FILE |
| DANIEL PALI | ON FILE |
| DANIEL PALMQUIST | ON FILE |
| DANIEL PALOMO | ON FILE |
| DANIEL PAN | ON FILE |
| DANIEL PAPEZ | ON FILE |
| DANIEL PAPPALARDO | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIEL PAREDES | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARRAS BURGOS | ON FILE |
| DANIEL PARRISH | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PASCH | ON FILE |
| DANIEL PASCUAS | ON FILE |
| DANIEL PASTERNAK | ON FILE |
| DANIEL PASYUK | ON FILE |
| DANIEL PATANROI | ON FILE |
| DANIEL PATERSON | ON FILE |
| DANIEL PATRICK D'ADDARIO | ON FILE |
| DANIEL PATRICK EARLES | ON FILE |
| DANIEL PATRICK HORBALY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PATRICK STAFFORD | ON FILE |
| DANIEL PATTANACHINDA | ON FILE |
| DANIEL PATTERSON | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATXOT | ON FILE |
| DANIEL PAUL BEGNAUD | ON FILE |
| DANIEL PAUL DINKINS | ON FILE |
| DANIEL PAULA | ON FILE |
| DANIEL PAULSON | ON FILE |
| DANIEL PAYNE | ON FILE |
| DANIEL PECK | ON FILE |
| DANIEL PEIFFER | ON FILE |
| DANIEL PELBERG | ON FILE |
| DANIEL PENA | ON FILE |
| DANIEL PENA | ON FILE |
| DANIEL PENN | ON FILE |
| DANIEL PENNINGTON | ON FILE |
| DANIEL PERALTA | ON FILE |
| DANIEL PEREA | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | ON FILE |
| DANIEL PERKINS | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PERU | ON FILE |
| DANIEL PESSY | ON FILE |
| DANIEL PETER SHEA | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETIT | ON FILE |
| DANIEL PETROSIAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PETROVETS | ON FILE |
| DANIEL PETTIT | ON FILE |
| DANIEL PETTY | ON FILE |
| DANIEL PEVERINI | ON FILE |
| DANIEL PFIRMAN | ON FILE |
| DANIEL PHELAN | ON FILE |
| DANIEL PHILLIP JOHNSON | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PHUONG DUY HUYNH | ON FILE |
| DANIEL PICKAR | ON FILE |
| DANIEL PICKARD | ON FILE |
| DANIEL PICKETT | ON FILE |
| DANIEL PIDANCET | ON FILE |
| DANIEL PIELLER | ON FILE |
| DANIEL PILLITTERI | ON FILE |
| DANIEL PIMENTEL PENDOLA | ON FILE |
| DANIEL PINCI | ON FILE |
| DANIEL PINCIOTTI | ON FILE |
| DANIEL PINEDA | ON FILE |
| DANIEL PINEDA | ON FILE |
| DANIEL PINEDO | ON FILE |
| DANIEL PINKHASOV | ON FILE |
| DANIEL PINNER | ON FILE |
| DANIEL PINO | ON FILE |
| DANIEL PIPKIN | ON FILE |
| DANIEL PIRCHNER | ON FILE |
| DANIEL PITTMAN | ON FILE |
| DANIEL PLUMMER | ON FILE |
| DANIEL PLUMMER | ON FILE |
| DANIEL POFFENBERGER | ON FILE |
| DANIEL POGUE | ON FILE |
| DANIEL POLITZ | ON FILE |
| DANIEL POMERLEAU | ON FILE |
| DANIEL POMEROY | ON FILE |
| DANIEL PONCE | ON FILE |
| DANIEL PONTON | ON FILE |
| DANIEL POOLE | ON FILE |
| DANIEL PORTERFIELD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PORTIK | ON FILE |
| DANIEL PORTKA | ON FILE |
| DANIEL PORVALIK | ON FILE |
| DANIEL PORZEZINSKI | ON FILE |
| DANIEL POSEY | ON FILE |
| DANIEL POTTHAST | ON FILE |
| DANIEL POTTS | ON FILE |
| DANIEL POULOS | ON FILE |
| DANIEL POVEDA | ON FILE |
| DANIEL POZO | ON FILE |
| DANIEL PRECIADO | ON FILE |
| DANIEL PRECIADO | ON FILE |
| DANIEL PRESCOTT | ON FILE |
| DANIEL PRESLEY | ON FILE |
| DANIEL PRESSLER | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL PRIER | ON FILE |
| DANIEL PRIEST | ON FILE |
| DANIEL PUCHALSKI | ON FILE |
| DANIEL PUCKETT | ON FILE |
| DANIEL PUSATERI | ON FILE |
| DANIEL PUSEY | ON FILE |
| DANIEL PUZON | ON FILE |
| DANIEL QUAKENBUSH | ON FILE |
| DANIEL QUANG | ON FILE |
| DANIEL QUE | ON FILE |
| DANIEL QUICK | ON FILE |
| DANIEL QUINN | ON FILE |
| DANIEL QUINTANILLA | ON FILE |
| DANIEL QUINTINI | ON FILE |
| DANIEL QUINTON MULLIS | ON FILE |
| DANIEL QUION | ON FILE |
| DANIEL QUIRK | ON FILE |
| DANIEL QUIROGA | ON FILE |
| DANIEL R II CURTIS | ON FILE |
| DANIEL R KOHNEN | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL R PUCKETT | ON FILE |
| DANIEL R WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RABINOVITZ | ON FILE |
| DANIEL RADKE | ON FILE |
| DANIEL RADU | ON FILE |
| DANIEL RADWANER | ON FILE |
| DANIEL RAFAEL | ON FILE |
| DANIEL RAINWATER HENDRIKS | ON FILE |
| DANIEL RAJEWICH | ON FILE |
| DANIEL RAMIERZ MORAN | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMON | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS HERRERA | ON FILE |
| DANIEL RANDALL | ON FILE |
| DANIEL RANGEL | ON FILE |
| DANIEL RASPER | ON FILE |
| DANIEL RASSI | ON FILE |
| DANIEL RATAJCZYK | ON FILE |
| DANIEL RATHAUSER | ON FILE |
| DANIEL RATLIFF | ON FILE |
| DANIEL RATTO | ON FILE |
| DANIEL RAUSCH | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL RAY MCGINNIS | ON FILE |
| DANIEL RAYMOND MYERS | ON FILE |
| DANIEL RAYMOND NG | ON FILE |
| DANIEL RAYMONE PRICE | ON FILE |
| DANIEL RAZORE | ON FILE |
| DANIEL READE HOPKINS | ON FILE |
| DANIEL REARDON | ON FILE |
| DANIEL REDDEN | ON FILE |
| DANIEL REECER | ON FILE |
| DANIEL REED | ON FILE |
| DANIEL REED OCONNELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL REESE | ON FILE |
| DANIEL REESE JR WISE | ON FILE |
| DANIEL REHM | ON FILE |
| DANIEL REICH | ON FILE |
| DANIEL REIDMAN | ON FILE |
| DANIEL REILLY | ON FILE |
| DANIEL REINER | ON FILE |
| DANIEL REINMANN | ON FILE |
| DANIEL REIS | ON FILE |
| DANIEL REITZ | ON FILE |
| DANIEL REITZ | ON FILE |
| DANIEL RENNA | ON FILE |
| DANIEL RENTMEISTER | ON FILE |
| DANIEL REPH | ON FILE |
| DANIEL REPRIETO | ON FILE |
| DANIEL RESNIKOFF | ON FILE |
| DANIEL RESSLER | ON FILE |
| DANIEL RESTREPO | ON FILE |
| DANIEL RESTREPO GOMEZ | ON FILE |
| DANIEL RETALLICK | ON FILE |
| DANIEL REUBEN GOLDSTEIN | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYNOLDS | ON FILE |
| DANIEL RHOADS | ON FILE |
| DANIEL RHODES | ON FILE |
| DANIEL RHODES | ON FILE |
| DANIEL RHOTEN | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RICCA | ON FILE |
| DANIEL RICCIO JR | ON FILE |
| DANIEL RICEBERG | ON FILE |
| DANIEL RICHARD | ON FILE |
| DANIEL RICHARD DAVENPORT | ON FILE |
| DANIEL RICHARD DEMEY | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL RICHARD LENGER | ON FILE |
| DANIEL RICHARDS | ON FILE |
| DANIEL RICKENBACKER | ON FILE |
| DANIEL RICKS | ON FILE |
| DANIEL RIDDLE | ON FILE |
| DANIEL RIEFENHAUSER | ON FILE |
| DANIEL RIEWALDT | ON FILE |
| DANIEL RILEY TIPPENS | ON FILE |
| DANIEL RINER | ON FILE |
| DANIEL RINEY | ON FILE |
| DANIEL RINK | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIPOLL | ON FILE |
| DANIEL RIPOLL BRUNOT | ON FILE |
| DANIEL RISNER | ON FILE |
| DANIEL RISSO | ON FILE |
| DANIEL RITTER | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIZK | ON FILE |
| DANIEL ROAN | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT DIPACI | ON FILE |
| DANIEL ROBERT ELWELL | ON FILE |
| DANIEL ROBERT KIN | ON FILE |
| DANIEL ROBERT LOSASSO | ON FILE |
| DANIEL ROBERT MELO | ON FILE |
| DANIEL ROBERT NASR | ON FILE |
| DANIEL ROBERT SOPER | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL ROBESCU | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBLESALVAREZ | ON FILE |
| DANIEL ROCHELLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ROCKOT | ON FILE |
| DANIEL RODGERS | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRÍGUEZ | ON FILE |
| DANIEL ROGER JANDRO | ON FILE |
| DANIEL ROJO | ON FILE |
| DANIEL ROMANESSE | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMERO | ON FILE |
| DANIEL ROMERO | ON FILE |
| DANIEL RONQUILLO | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL ROQUIZ | ON FILE |
| DANIEL RORABACK | ON FILE |
| DANIEL ROSARIO | ON FILE |
| DANIEL ROSAZZA | ON FILE |
| DANIEL ROSENBERRY | ON FILE |
| DANIEL ROSS FRANECKI | ON FILE |
| DANIEL ROSUA | ON FILE |
| DANIEL ROTTENBERG | ON FILE |
| DANIEL ROVETO | ON FILE |
| DANIEL ROWAN | ON FILE |
| DANIEL ROWE | ON FILE |
| DANIEL ROY | ON FILE |
| DANIEL RUBENSTEIN | ON FILE |
| DANIEL RUBENSTEIN | ON FILE |
| DANIEL RUBIN | ON FILE |
| DANIEL RUBIN | ON FILE |
| DANIEL RUCKY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RUDENGA | ON FILE |
| DANIEL RUDOLPH | ON FILE |
| DANIEL RUFUS | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ MARTINEZ | ON FILE |
| DANIEL RUMMEL | ON FILE |
| DANIEL RUSH | ON FILE |
| DANIEL RUSH | ON FILE |
| DANIEL RUSSELL HANS | ON FILE |
| DANIEL RUSSO | ON FILE |
| DANIEL RUSTINE | ON FILE |
| DANIEL RUTHERFORD | ON FILE |
| DANIEL RUTLAND | ON FILE |
| DANIEL RYAN | ON FILE |
| DANIEL RYAN | ON FILE |
| DANIEL RYAN HAZLEHURST | ON FILE |
| DANIEL RYAN HYNES | ON FILE |
| DANIEL RYAN KENSINGER | ON FILE |
| DANIEL RYAN MILLER | ON FILE |
| DANIEL RYAN NGUYEN | ON FILE |
| DANIEL RYAN SHEEHY | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| DANIEL RYTEL | ON FILE |
| DANIEL SABELLA | ON FILE |
| DANIEL SACKHEIM | ON FILE |
| DANIEL SADIN | ON FILE |
| DANIEL SADOWSKI | ON FILE |
| DANIEL SAEANG | ON FILE |
| DANIEL SAENZ CASTIBLANCO | ON FILE |
| DANIEL SAGAL | ON FILE |
| DANIEL SAITTA | ON FILE |
| DANIEL SALAFSKY | ON FILE |
| DANIEL SALAZAR | ON FILE |
| DANIEL SALCEDO | ON FILE |
| DANIEL SALDUTTI | ON FILE |
| DANIEL SALEHI | ON FILE |
| DANIEL SALVATIERRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SALZWEDEL | ON FILE |
| DANIEL SAN MIGUEL | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANOM | ON FILE |
| DANIEL SANTANA | ON FILE |
| DANIEL SANTANA VEGA | ON FILE |
| DANIEL SANTIBANEZ | ON FILE |
| DANIEL SANTOLUCITO | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SANTOSO | ON FILE |
| DANIEL SARGEANT | ON FILE |
| DANIEL SARGIS | ON FILE |
| DANIEL SARNA | ON FILE |
| DANIEL SATTLER | ON FILE |
| DANIEL SAULTS | ON FILE |
| DANIEL SAUNDERS | ON FILE |
| DANIEL SAUVE | ON FILE |
| DANIEL SAVAGE | ON FILE |
| DANIEL SAWYER | ON FILE |
| DANIEL SAWYERS | ON FILE |
| DANIEL SAY | ON FILE |
| DANIEL SBAR | ON FILE |
| DANIEL SCALAMOGNA | ON FILE |
| DANIEL SCALCIONE | ON FILE |
| DANIEL SCARPULLA | ON FILE |
| DANIEL SCARR | ON FILE |
| DANIEL SCARR | ON FILE |
| DANIEL SCHACKAI | ON FILE |
| DANIEL SCHAEFER | ON FILE |
| DANIEL SCHAFER | ON FILE |
| DANIEL SCHALK | ON FILE |
| DANIEL SCHAWBEL | ON FILE |
| DANIEL SCHEINBERG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SCHEUERMAN | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHLAGER | ON FILE |
| DANIEL SCHLEMOVITZ | ON FILE |
| DANIEL SCHMEDLIN | ON FILE |
| DANIEL SCHMERIN | ON FILE |
| DANIEL SCHNEIDER | ON FILE |
| DANIEL SCHNEIDMILLER | ON FILE |
| DANIEL SCHOFIELD | ON FILE |
| DANIEL SCHOO | ON FILE |
| DANIEL SCHRATZ | ON FILE |
| DANIEL SCHREIBER | ON FILE |
| DANIEL SCHRODER | ON FILE |
| DANIEL SCHROEDER | ON FILE |
| DANIEL SCHULDT | ON FILE |
| DANIEL SCHULTZ | ON FILE |
| DANIEL SCHWARTZ | ON FILE |
| DANIEL SCIORTINO | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT BOHMAN | ON FILE |
| DANIEL SCOTT CORTINAS | ON FILE |
| DANIEL SCOTT HUMPHREY | ON FILE |
| DANIEL SCOTT REEVES | ON FILE |
| DANIEL SEARLE | ON FILE |
| DANIEL SEBASTIAN | ON FILE |
| DANIEL SEGALO | ON FILE |
| DANIEL SEGURA | ON FILE |
| DANIEL SEIDEL | ON FILE |
| DANIEL SEIDLER | ON FILE |
| DANIEL SEITZ | ON FILE |
| DANIEL SELESKY | ON FILE |
| DANIEL SELLARS | ON FILE |
| DANIEL SENAI-ALEMOU | ON FILE |
| DANIEL SENNINGER | ON FILE |
| DANIEL SERRANO | ON FILE |
| DANIEL SERRITELLA | ON FILE |
| DANIEL SETH MCCORMACK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SEVERN | ON FILE |
| DANIEL SEZANAYEV | ON FILE |
| DANIEL SHA | ON FILE |
| DANIEL SHADDY | ON FILE |
| DANIEL SHADLE | ON FILE |
| DANIEL SHAFFER | ON FILE |
| DANIEL SHANE LORD | ON FILE |
| DANIEL SHANE STREET | ON FILE |
| DANIEL SHAPIRO | ON FILE |
| DANIEL SHARP | ON FILE |
| DANIEL SHATTUCK | ON FILE |
| DANIEL SHAW | ON FILE |
| DANIEL SHEFTE | ON FILE |
| DANIEL SHEN | ON FILE |
| DANIEL SHIEH | ON FILE |
| DANIEL SHIMABUKURO | ON FILE |
| DANIEL SHIMHAYIV | ON FILE |
| DANIEL SHINER | ON FILE |
| DANIEL SHIRAI | ON FILE |
| DANIEL SHUBAT | ON FILE |
| DANIEL SHUSTER | ON FILE |
| DANIEL SIBERT | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIEVERS | ON FILE |
| DANIEL SIGNORINI | ON FILE |
| DANIEL SIGUENZA | ON FILE |
| DANIEL SILBERSTEIN | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA II | ON FILE |
| DANIEL SILVERMAN | ON FILE |
| DANIEL SILVERSTONE | ON FILE |
| DANIEL SILVESTRE SCARIOT | ON FILE |
| DANIEL SIM | ON FILE |
| DANIEL SIMON | ON FILE |
| DANIEL SIMONDS | ON FILE |
| DANIEL SIMPSON | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SIMPSON | ON FILE |
| DANIEL SINGH | ON FILE |
| DANIEL SIRES | ON FILE |
| DANIEL SISCO | ON FILE |
| DANIEL SJAARDA | ON FILE |
| DANIEL SKEES | ON FILE |
| DANIEL SKIDMORE | ON FILE |
| DANIEL SMALL | ON FILE |
| DANIEL SMALL | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMOOT | ON FILE |
| DANIEL SMYTHE | ON FILE |
| DANIEL SNEEDEN | ON FILE |
| DANIEL SNYDER | ON FILE |
| DANIEL SODEN | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLFELT | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SOLOMON SHEBY | ON FILE |
| DANIEL SOLTYS | ON FILE |
| DANIEL SOMMER | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SONG | ON FILE |
| DANIEL SORBER | ON FILE |
| DANIEL SOSA | ON FILE |
| DANIEL SOTO | ON FILE |
| DANIEL SOUTHERN | ON FILE |
| DANIEL SOUZA | ON FILE |
| DANIEL SOWELL | ON FILE |
| DANIEL SPACEK | ON FILE |
| DANIEL SPARANO | ON FILE |
| DANIEL SPARKS | ON FILE |
| DANIEL SPIELMAN | ON FILE |
| DANIEL SPIVEY | ON FILE |
| DANIEL SPLETTER | ON FILE |
| DANIEL SPONSELLER | ON FILE |
| DANIEL SPOSATO | ON FILE |
| DANIEL SPUNGEN | ON FILE |
| DANIEL SQUIRES | ON FILE |
| DANIEL ST JOHN | ON FILE |
| DANIEL STACHYRA | ON FILE |
| DANIEL STADLBAUER | ON FILE |
| DANIEL STADLIN | ON FILE |
| DANIEL STALEY | ON FILE |
| DANIEL STANCANELLI | ON FILE |
| DANIEL STANKO | ON FILE |
| DANIEL STANLEY ZARYCKI | ON FILE |
| DANIEL STATHER | ON FILE |
| DANIEL STEARNS | ON FILE |
| DANIEL STEBBINS | ON FILE |
| DANIEL STEDMAN | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIEL STEINER | ON FILE |
| DANIEL STELTON | ON FILE |
| DANIEL STEMPIEN | ON FILE |
| DANIEL STEPHAN | ON FILE |
| DANIEL STEPHEN BROWN | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHEN MOSES NICKERSON | ON FILE |
| DANIEL STEPHENS | ON FILE |
| DANIEL STEPLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL STERNBERG | ON FILE |
| DANIEL STEVEN FEDERMAN | ON FILE |
| DANIEL STEVEN FLORES | ON FILE |
| DANIEL STEVEN LARSON | ON FILE |
| DANIEL STEVENS | ON FILE |
| DANIEL STEVENSON | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STEWART WOLNER | ON FILE |
| DANIEL STILLMAN | ON FILE |
| DANIEL STOCKFISCH | ON FILE |
| DANIEL STOCKFISCH | ON FILE |
| DANIEL STODTMEISTER | ON FILE |
| DANIEL STOJACK | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STOOPS | ON FILE |
| DANIEL STRASSBERG | ON FILE |
| DANIEL STRAUSS | ON FILE |
| DANIEL STREELMAN | ON FILE |
| DANIEL STRICKER | ON FILE |
| DANIEL STRITTMATER | ON FILE |
| DANIEL STROBERGER | ON FILE |
| DANIEL SUCIU | ON FILE |
| DANIEL SUCKOW | ON FILE |
| DANIEL SUDIT | ON FILE |
| DANIEL SUGRUE | ON FILE |
| DANIEL SUKI | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SUMMERS | ON FILE |
| DANIEL SUNG | ON FILE |
| DANIEL SURICH | ON FILE |
| DANIEL SURUGA | ON FILE |
| DANIEL SUSKI | ON FILE |
| DANIEL SUTTER | ON FILE |
| DANIEL SUTTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SUTTON | ON FILE |
| DANIEL SUZOR | ON FILE |
| DANIEL SWAN | ON FILE |
| DANIEL SWARTZ | ON FILE |
| DANIEL SWEHOSKY | ON FILE |
| DANIEL SWERDLOVE | ON FILE |
| DANIEL SWIFT | ON FILE |
| DANIEL SWITZER | ON FILE |
| DANIEL T JORDAN | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL TABARRINI | ON FILE |
| DANIEL TAESOON PARK | ON FILE |
| DANIEL TAHANY | ON FILE |
| DANIEL TAITANO | ON FILE |
| DANIEL TAL | ON FILE |
| DANIEL TAL | ON FILE |
| DANIEL TALONE | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TANELLI | ON FILE |
| DANIEL TANNER | ON FILE |
| DANIEL TANNER BENSON | ON FILE |
| DANIEL TANUWIDJAJA | ON FILE |
| DANIEL TAO | ON FILE |
| DANIEL TARVER | ON FILE |
| DANIEL TAVERAS | ON FILE |
| DANIEL TAYLOR | ON FILE |
| DANIEL TCHIPROUT | ON FILE |
| DANIEL TELFORD | ON FILE |
| DANIEL TEPPER | ON FILE |
| DANIEL TERRELL | ON FILE |
| DANIEL TERRY | ON FILE |
| DANIEL THALÉN | ON FILE |
| DANIEL THARP | ON FILE |
| DANIEL THEANDER | ON FILE |
| DANIEL THEODORE CLARKE | ON FILE |
| DANIEL THIYAGU | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS BREGANTE | ON FILE |
| DANIEL THOMAS HARPER | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL THOMPSON | ON FILE |
| DANIEL THOMPSON | ON FILE |
| DANIEL THOMSEN | ON FILE |
| DANIEL THOMSON | ON FILE |
| DANIEL THORNOCK | ON FILE |
| DANIEL THORP | ON FILE |
| DANIEL TIBBITTS | ON FILE |
| DANIEL TILLMAN | ON FILE |
| DANIEL TIROL | ON FILE |
| DANIEL TISMAL | ON FILE |
| DANIEL TITCHENER | ON FILE |
| DANIEL TKACH | ON FILE |
| DANIEL TLACHI XICOHTENCATL | ON FILE |
| DANIEL TOBIE | ON FILE |
| DANIEL TOBIN | ON FILE |
| DANIEL TODD | ON FILE |
| DANIEL TOFFLING | ON FILE |
| DANIEL TOMPKINS | ON FILE |
| DANIEL TONGE | ON FILE |
| DANIEL TOODLE | ON FILE |
| DANIEL TOOMER | ON FILE |
| DANIEL TORGERSON | ON FILE |
| DANIEL TORIAN | ON FILE |
| DANIEL TORRE | ON FILE |
| DANIEL TORRES | ON FILE |
| DANIEL TOSHIO KATO | ON FILE |
| DANIEL TRAINOR | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAUGOTT | ON FILE |
| DANIEL TREVINO | ON FILE |
| DANIEL TROSMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL TROUP | ON FILE |
| DANIEL TROUTMAN | ON FILE |
| DANIEL TROY BREDELL | ON FILE |
| DANIEL TRULEAR | ON FILE |
| DANIEL TRUONG | ON FILE |
| DANIEL TRUONG | ON FILE |
| DANIEL TSAI | ON FILE |
| DANIEL TSEMA | ON FILE |
| DANIEL TSUE | ON FILE |
| DANIEL TU | ON FILE |
| DANIEL TUGENDER | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TUTOLO | ON FILE |
| DANIEL UCHIDA | ON FILE |
| DANIEL UFFLEMAN | ON FILE |
| DANIEL ULLOA | ON FILE |
| DANIEL ULLRICH | ON FILE |
| DANIEL UNDERWOOD | ON FILE |
| DANIEL UNDERWOOD | ON FILE |
| DANIEL URGENT | ON FILE |
| DANIEL URMAN | ON FILE |
| DANIEL URRIBARRI | ON FILE |
| DANIEL UTLEY | ON FILE |
| DANIEL VACCARO | ON FILE |
| DANIEL VAI | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VALLE | ON FILE |
| DANIEL VAN WYK | ON FILE |
| DANIEL VANCAMP | ON FILE |
| DANIEL VANSTEENKISTE | ON FILE |
| DANIEL VARELA | ON FILE |
| DANIEL VARGAS | ON FILE |
| DANIEL VARNELL | ON FILE |
| DANIEL VARNER | ON FILE |
| DANIEL VAUDREUIL | ON FILE |
| DANIEL VAUGHN | ON FILE |
| DANIEL VAXTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGERANO | ON FILE |
| DANIEL VELASCO | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VERASTEGUI | ON FILE |
| DANIEL VERN VAN FLEET | ON FILE |
| DANIEL VICH | ON FILE |
| DANIEL VICKNAIR | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |
| DANIEL VIDAL | ON FILE |
| DANIEL VIEIRA | ON FILE |
| DANIEL VIGIL | ON FILE |
| DANIEL VIGIL | ON FILE |
| DANIEL VILLA | ON FILE |
| DANIEL VILLANUEVA | ON FILE |
| DANIEL VILLARREAL | ON FILE |
| DANIEL VILLATORO | ON FILE |
| DANIEL VILLEGAS | ON FILE |
| DANIEL VILLEROT | ON FILE |
| DANIEL VINAL | ON FILE |
| DANIEL VINCENT | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VINCENT GEIGER | ON FILE |
| DANIEL VINCI | ON FILE |
| DANIEL VIPPERMAN | ON FILE |
| DANIEL VISEL | ON FILE |
| DANIEL VISONE | ON FILE |
| DANIEL VITALE | ON FILE |
| DANIEL VOGEL JR | ON FILE |
| DANIEL VOGLER | ON FILE |
| DANIEL VOLODARSKY | ON FILE |
| DANIEL VONG | ON FILE |
| DANIEL VOTH | ON FILE |
| DANIEL VROMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VU | ON FILE |
| DANIEL VU NGUYEN | ON FILE |
| DANIEL VUONG | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL WADE | ON FILE |
| DANIEL WADSWORTH | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WALDNER | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL WALLMAN | ON FILE |
| DANIEL WALSH | ON FILE |
| DANIEL WALSH | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER BECKER | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WARD | ON FILE |
| DANIEL WARD ONEIL | ON FILE |
| DANIEL WARE | ON FILE |
| DANIEL WARNER | ON FILE |
| DANIEL WARREN | ON FILE |
| DANIEL WARREN | ON FILE |
| DANIEL WARREN GROTENHUIS | ON FILE |
| DANIEL WASHINGTON | ON FILE |
| DANIEL WASSMAN | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WATSON | ON FILE |
| DANIEL WAUGH | ON FILE |
| DANIEL WAX | ON FILE |
| DANIEL WAYNE LUNYOU | ON FILE |
| DANIEL WAYNE NELSON | ON FILE |
| DANIEL WEATHERILL | ON FILE |
| DANIEL WEBB | ON FILE |
| DANIEL WEBB | ON FILE |
| DANIEL WEBSTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WEBSTER | ON FILE |
| DANIEL WEDMAN | ON FILE |
| DANIEL WEI | ON FILE |
| DANIEL WEINBERG | ON FILE |
| DANIEL WEINREB | ON FILE |
| DANIEL WEISE | ON FILE |
| DANIEL WEISENBURG | ON FILE |
| DANIEL WEISS | ON FILE |
| DANIEL WELBY | ON FILE |
| DANIEL WELLBORN | ON FILE |
| DANIEL WELLS | ON FILE |
| DANIEL WELLS | ON FILE |
| DANIEL WENDALL | ON FILE |
| DANIEL WERNET | ON FILE |
| DANIEL WESTWOOD | ON FILE |
| DANIEL WEYER | ON FILE |
| DANIEL WHEELESS | ON FILE |
| DANIEL WHELAN | ON FILE |
| DANIEL WHISNER | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITEHEAD | ON FILE |
| DANIEL WHITEHOUSE | ON FILE |
| DANIEL WHITTAKER | ON FILE |
| DANIEL WHITTINGSLOW | ON FILE |
| DANIEL WICK | ON FILE |
| DANIEL WIENER | ON FILE |
| DANIEL WILCZYNSKI | ON FILE |
| DANIEL WILEY | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKISON | ON FILE |
| DANIEL WILLERS | ON FILE |
| DANIEL WILLIAM ROLF | ON FILE |
| DANIEL WILLIAM VESSELLS | ON FILE |
| DANIEL WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL WILLIAMSON | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON CRUZ | ON FILE |
| DANIEL WINCHELL | ON FILE |
| DANIEL WINES | ON FILE |
| DANIEL WINFIELD | ON FILE |
| DANIEL WINGET | ON FILE |
| DANIEL WINKLER | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINSOR | ON FILE |
| DANIEL WINSTON | ON FILE |
| DANIEL WINTERS | ON FILE |
| DANIEL WIRLEY | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISSINK | ON FILE |
| DANIEL WITKIN | ON FILE |
| DANIEL WITKOWSKI | ON FILE |
| DANIEL WITUCKI | ON FILE |
| DANIEL WIZA | ON FILE |
| DANIEL WOLDEMICAEL | ON FILE |
| DANIEL WOLF | ON FILE |
| DANIEL WOLFFORD | ON FILE |
| DANIEL WOLLIN | ON FILE |
| DANIEL WOMACK | ON FILE |
| DANIEL WON | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOODSMALL | ON FILE |
| DANIEL WOODSMALL | ON FILE |
| DANIEL WORLEY | ON FILE |
| DANIEL WORMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WORTMAN | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WU | ON FILE |
| DANIEL WUJKOWSKI | ON FILE |
| DANIEL WYATT | ON FILE |
| DANIEL WYMAN WEINBECK | ON FILE |
| DANIEL WYNN | ON FILE |
| DANIEL XIAODONG WANG | ON FILE |
| DANIEL XICOHTENCATL GALICIA | ON FILE |
| DANIEL YAKOVLEV | ON FILE |
| DANIEL YAMANAKA | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG PARK | ON FILE |
| DANIEL YANIZESKI | ON FILE |
| DANIEL YEOMANS | ON FILE |
| DANIEL YERGAW | ON FILE |
| DANIEL YERINA | ON FILE |
| DANIEL YESENOSKY | ON FILE |
| DANIEL YOO | ON FILE |
| DANIEL YOON | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNGJOO KIM | ON FILE |
| DANIEL YOUSAF | ON FILE |
| DANIEL YURKOVICH | ON FILE |
| DANIEL YUTER | ON FILE |
| DANIEL ZABLOCKI | ON FILE |
| DANIEL ZALES | ON FILE |
| DANIEL ZALIVCHII | ON FILE |
| DANIEL ZAMORA | ON FILE |
| DANIEL ZAMORA | ON FILE |
| DANIEL ZAVODNICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ZAZUETA | ON FILE |
| DANIEL ZEDER | ON FILE |
| DANIEL ZEFF | ON FILE |
| DANIEL ZELESKO | ON FILE |
| DANIEL ZELIGMAN | ON FILE |
| DANIEL ZERMENO | ON FILE |
| DANIEL ZETTLER | ON FILE |
| DANIEL ZHANG | ON FILE |
| DANIEL ZHOU | ON FILE |
| DANIEL ZHUKOVSKIY | ON FILE |
| DANIEL ZILONIS | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMANN | ON FILE |
| DANIEL ZINK | ON FILE |
| DANIEL ZIPAY | ON FILE |
| DANIEL ZLOTEK | ON FILE |
| DANIEL ZOCH | ON FILE |
| DANIEL ZOMMER | ON FILE |
| DANIEL ZRUBEK | ON FILE |
| DANIEL ZUCHEGNA | ON FILE |
| DANIEL ZULETA MADRIGAL | ON FILE |
| DANIEL ZYGUTIS | ON FILE |
| DANIELA ANAHI ASAR ARROYO | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | ON FILE |
| DANIELA BALDACCI | ON FILE |
| DANIELA CARTWRIGHT | ON FILE |
| DANIELA CECILIA RIVERO | ON FILE |
| DANIELA COLAGIACOMO | ON FILE |
| DANIELA CORDNER | ON FILE |
| DANIELA DELGADO | ON FILE |
| DANIELA DENGLER | ON FILE |
| DANIELA DIAZ | ON FILE |
| DANIELA DOLGOVA | ON FILE |
| DANIELA DSOUZA | ON FILE |
| DANIELA DUSAK | ON FILE |
| DANIELA GOETTEN | ON FILE |
| DANIELA ISABEL TORRES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELA JARAMILLO | ON FILE |
| DANIELA JARAMILLO | ON FILE |
| DANIELA LABOUEF | ON FILE |
| DANIELA LAMUS | ON FILE |
| DANIELA MARTÍNEZ BERRÍOS | ON FILE |
| DANIELA MURIEL ROBLEDO | ON FILE |
| DANIELA NYAMAREBVU | ON FILE |
| DANIELA PERJAR | ON FILE |
| DANIELA POSTIGO | ON FILE |
| DANIELA REBIC | ON FILE |
| DANIELA REYES | ON FILE |
| DANIELA RINCON | ON FILE |
| DANIELA RODRIGUEZ | ON FILE |
| DANIELA S PIERRE-TOUSSAINT | ON FILE |
| DANIELA SPILLERE | ON FILE |
| DANIELA TOLMOS | ON FILE |
| DANIELA TUDOR | ON FILE |
| DANIELA VILLAVERDE | ON FILE |
| DANIELE CORTESI | ON FILE |
| DANIELE DARIO | ON FILE |
| DANIELE DENES | ON FILE |
| DANIELE LOBRACE | ON FILE |
| DANIELE PARIS | ON FILE |
| DANIELE TRUOCCHIO | ON FILE |
| DANIELL VILLAZON | ON FILE |
| DANIELL WILSON | ON FILE |
| DANIELLA ESTRADA | ON FILE |
| DANIELLA GUFFANTI | ON FILE |
| DANIELLA KAPLAN | ON FILE |
| DANIELLA RAPAGLIA | ON FILE |
| DANIELLA ROMERO | ON FILE |
| DANIELLA VITTORIA JORGE | ON FILE |
| DANIELLE ALEXANDER | ON FILE |
| DANIELLE ALSANDER | ON FILE |
| DANIELLE ANDAL | ON FILE |
| DANIELLE BAJEMA | ON FILE |
| DANIELLE BARONE | ON FILE |
| DANIELLE BATTAGLIA | ON FILE |
| DANIELLE BECK | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIELLE BELUE | ON FILE |
| DANIELLE BIBEAULT | ON FILE |
| DANIELLE BILLETZ-REPPERT | ON FILE |
| DANIELLE BLAQUERA | ON FILE |
| DANIELLE BLOCK | ON FILE |
| DANIELLE BOWEN | ON FILE |
| DANIELLE BRODER | ON FILE |
| DANIELLE BROOKS | ON FILE |
| DANIELLE BROWN WOLF | ON FILE |
| DANIELLE BUCCO | ON FILE |
| DANIELLE BUCUR | ON FILE |
| DANIELLE CALLAHAN | ON FILE |
| DANIELLE CANONIGO | ON FILE |
| DANIELLE CHENEY | ON FILE |
| DANIELLE CHINNICI | ON FILE |
| DANIELLE CHRISTENSEN | ON FILE |
| DANIELLE CLARK | ON FILE |
| DANIELLE CONTRERAS | ON FILE |
| DANIELLE CROWLEY | ON FILE |
| DANIELLE DAVIAN | ON FILE |
| DANIELLE DAVIS | ON FILE |
| DANIELLE DELEMOS | ON FILE |
| DANIELLE DENISE JONES | ON FILE |
| DANIELLE DONARSKI | ON FILE |
| DANIELLE DOO | ON FILE |
| DANIELLE DREIER | ON FILE |
| DANIELLE DUDAI | ON FILE |
| DANIELLE EARL | ON FILE |
| DANIELLE ELIZABETH CHANDLER | ON FILE |
| DANIELLE ENGLE | ON FILE |
| DANIELLE FINK | ON FILE |
| DANIELLE FISHEL KARP | ON FILE |
| DANIELLE FREDERICKS | ON FILE |
| DANIELLE FURO | ON FILE |
| DANIELLE GALLEGOS | ON FILE |
| DANIELLE GIATTINI | ON FILE |
| DANIELLE GIBSON | ON FILE |
| DANIELLE GILLEY | ON FILE |
| DANIELLE GOLDMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELLE GREEN | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREENSTEIN | ON FILE |
| DANIELLE GUERRA | ON FILE |
| DANIELLE HABERMAN | ON FILE |
| DANIELLE HAMPTON | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HAYGOOD | ON FILE |
| DANIELLE HERNANDEZ | ON FILE |
| DANIELLE HESKETT | ON FILE |
| DANIELLE HINKLE | ON FILE |
| DANIELLE HODGE | ON FILE |
| DANIELLE HOLLAND | ON FILE |
| DANIELLE HOWARD | ON FILE |
| DANIELLE HRIN KUEK | ON FILE |
| DANIELLE HYMAN | ON FILE |
| DANIELLE INGRAM | ON FILE |
| DANIELLE JACKSON | ON FILE |
| DANIELLE JURGENSEN | ON FILE |
| DANIELLE KEESLING | ON FILE |
| DANIELLE KIRBY | ON FILE |
| DANIELLE KOEHLER | ON FILE |
| DANIELLE L RUSSO | ON FILE |
| DANIELLE LABBÉ | ON FILE |
| DANIELLE LAJOIE | ON FILE |
| DANIELLE LAURIOUT | ON FILE |
| DANIELLE LEE | ON FILE |
| DANIELLE LEONETTI | ON FILE |
| DANIELLE LEYES | ON FILE |
| DANIELLE LOPEZ | ON FILE |
| DANIELLE LOUISE MENDIAS | ON FILE |
| DANIELLE LU | ON FILE |
| DANIELLE M DOYON | ON FILE |
| DANIELLE MABANGLO | ON FILE |
| DANIELLE MARIE ANAYA | ON FILE |
| DANIELLE MARSHALL | ON FILE |
| DANIELLE MASCIO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELLE MASON | ON FILE |
| DANIELLE MATTON | ON FILE |
| DANIELLE MAURO | ON FILE |
| DANIELLE MAZZELLA | ON FILE |
| DANIELLE MAZZOCCA | ON FILE |
| DANIELLE MEAH | ON FILE |
| DANIELLE MEYERS | ON FILE |
| DANIELLE MOSS | ON FILE |
| DANIELLE MOUNTAIN | ON FILE |
| DANIELLE MURRAY | ON FILE |
| DANIELLE NANNETTE WALKER | ON FILE |
| DANIELLE NICOLE HARTMAN | ON FILE |
| DANIELLE OBRIEN | ON FILE |
| DANIELLE OLGIN | ON FILE |
| DANIELLE OTERO | ON FILE |
| DANIELLE PACHECO | ON FILE |
| DANIELLE PARKER | ON FILE |
| DANIELLE PESENTE | ON FILE |
| DANIELLE PETERSEN | ON FILE |
| DANIELLE PETERSEN | ON FILE |
| DANIELLE PITTMAN | ON FILE |
| DANIELLE POLK | ON FILE |
| DANIELLE PRADENAS | ON FILE |
| DANIELLE QUIROGA | ON FILE |
| DANIELLE RAABE | ON FILE |
| DANIELLE REGAN | ON FILE |
| DANIELLE ROND | ON FILE |
| DANIELLE ROSE | ON FILE |
| DANIELLE ROSSI | ON FILE |
| DANIELLE SCOTT | ON FILE |
| DANIELLE SHEELEY | ON FILE |
| DANIELLE SIDHU | ON FILE |
| DANIELLE SOWELL | ON FILE |
| DANIELLE SPRING | ON FILE |
| DANIELLE STONE | ON FILE |
| DANIELLE THOMSEN | ON FILE |
| DANIELLE TREJO | ON FILE |
| DANIELLE VALUNAS | ON FILE |
| DANIELLE WALL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELLE WALLER | ON FILE |
| DANIELLE WANNEMACHER | ON FILE |
| DANIELLE WARRICK | ON FILE |
| DANIELLE WHYTE | ON FILE |
| DANIELLE WILLIAMS | ON FILE |
| DANIELLE WILLIAMS | ON FILE |
| DANIELLE WILLIAMSON | ON FILE |
| DANIELLE WOODARD | ON FILE |
| DANIELLE WRIGHT | ON FILE |
| DANIELLE YOOS | ON FILE |
| DANIELLE YOUMANS | ON FILE |
| DANIELLE ZIGHELBOIM | ON FILE |
| DANIELSON AZUMAH | ON FILE |
| DANIEN SCIPIO | ON FILE |
| DANIHESCKY GONZALEZ | ON FILE |
| DANIIL DEREBENSKIY | ON FILE |
| DANIIL ILASH | ON FILE |
| DANIIL MAIKHRICH | ON FILE |
| DANIIL MINKO | ON FILE |
| DANIJEL GRUBA | ON FILE |
| DANIKA HORNICK | ON FILE |
| DANIKA TANZINI | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL GRIGORIEV | ON FILE |
| DANIL STAFIENKO | ON FILE |
| DANILA NOVIKOV | ON FILE |
| DANILO ANTONIO MEJIA CHACON | ON FILE |
| DANILO CAOAGDAN | ON FILE |
| DANILO CORRONS | ON FILE |
| DANILO HERNANDEZ | ON FILE |
| DANILO LOPEZ | ON FILE |
| DANILO MANDIC | ON FILE |
| DANILO MONTILLANO | ON FILE |
| DANILO PINEDA | ON FILE |
| DANILO RODRIGUEZ | ON FILE |
| DANILO RUIZ | ON FILE |
| DANILO THOME GONCALVES | ON FILE |
| DANIN WARREN | ON FILE |
| DANING LUO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIO FAJARDO | ON FILE |
| DANISH ALI | ON FILE |
| DANISH DHAMANI | ON FILE |
| DANISH KHAN | ON FILE |
| DANISH KHAN | ON FILE |
| DANITZA MARTINEZ VILLANUEVA | ON FILE |
| DANIYAL AKHTAR | ON FILE |
| DANIYAL ANSARI | ON FILE |
| DANIYAL KHAWAJA | ON FILE |
| DANIYAR NURGALIEV | ON FILE |
| DANJA GROVES | ON FILE |
| DANJELA SATELLARI | ON FILE |
| DANJO SAWAMUKAI | ON FILE |
| DANJUMA COOPER | ON FILE |
| DANJUMA IDOKO BABA MALLUM | ON FILE |
| DANKA MILESIC | ON FILE |
| DANLING JIANG | ON FILE |
| DANN COLLINS | ON FILE |
| DANN MOESTA | ON FILE |
| DANNA ADKINS | ON FILE |
| DANNA LA FONTAINE | ON FILE |
| DANNA RAHL | ON FILE |
| DANNECA MUNDLE | ON FILE |
| DANNELLE-MIMI PHAN | ON FILE |
| DANNET TAYLOR-MITCHELL | ON FILE |
| DANNETTE DUNHAM | ON FILE |
| DANNETTE FARMER | ON FILE |
| DANNETTE TRAN | ON FILE |
| DANNI LIU | ON FILE |
| DANNI PAN | ON FILE |
| DANNI WANG | ON FILE |
| DANNIE ARNOLD | ON FILE |
| DANNIE CHANG | ON FILE |
| DANNIE LYNN BOWLING | ON FILE |
| DANNIE STRABLE | ON FILE |
| DANNIE VO | ON FILE |
| DANNIE WRIGHT | ON FILE |
| DANNIEL ROUMAIN | ON FILE |
| DANNIEL STITES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNIELLE DAVIDSON | ON FILE |
| DANNIKA THOMPSON | ON FILE |
| DANNITA COLEMAN | ON FILE |
| DANNON ANDREW NEMETH | ON FILE |
| DANNON SUTHERLAND | ON FILE |
| DANNY ABAJIAN | ON FILE |
| DANNY ABOU-CHAKRA | ON FILE |
| DANNY AGLE | ON FILE |
| DANNY ALCALDE | ON FILE |
| DANNY ALCHAMAA | ON FILE |
| DANNY ALDACA | ON FILE |
| DANNY ALONSO | ON FILE |
| DANNY ALTIG | ON FILE |
| DANNY AN | ON FILE |
| DANNY ANDERSON | ON FILE |
| DANNY ANGULO | ON FILE |
| DANNY AYBAR | ON FILE |
| DANNY BADA | ON FILE |
| DANNY BALLEZ | ON FILE |
| DANNY BARAZI | ON FILE |
| DANNY BARRERA | ON FILE |
| DANNY BAUMANN | ON FILE |
| DANNY BAXTER | ON FILE |
| DANNY BENAVIDES | ON FILE |
| DANNY BERRY | ON FILE |
| DANNY BERUMEN | ON FILE |
| DANNY BIANCO | ON FILE |
| DANNY BIAS | ON FILE |
| DANNY BISHOP | ON FILE |
| DANNY BROOKS | ON FILE |
| DANNY BUI | ON FILE |
| DANNY BUN | ON FILE |
| DANNY BUSH | ON FILE |
| DANNY CARR | ON FILE |
| DANNY CARRILLO | ON FILE |
| DANNY CASILLAS | ON FILE |
| DANNY CELIS | ON FILE |
| DANNY CHAN | ON FILE |
| DANNY CHARLES GUILLLAUME | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY CHAVARRIA | ON FILE |
| DANNY CHEN | ON FILE |
| DANNY CHERRY | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHILDS | ON FILE |
| DANNY CHIRKU | ON FILE |
| DANNY CHUN | ON FILE |
| DANNY CIOFFARI | ON FILE |
| DANNY COLE HOUSE | ON FILE |
| DANNY CRANITCH | ON FILE |
| DANNY CRUZ | ON FILE |
| DANNY DALTON | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DAVIS | ON FILE |
| DANNY DE LA ROSA | ON FILE |
| DANNY DEAN | ON FILE |
| DANNY DECENA | ON FILE |
| DANNY DETHVONGSA | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DO | ON FILE |
| DANNY FELTMAN | ON FILE |
| DANNY FERREIRA | ON FILE |
| DANNY FINN | ON FILE |
| DANNY FLOYD | ON FILE |
| DANNY FRANCISCO | ON FILE |
| DANNY FUNG | ON FILE |
| DANNY GARZA | ON FILE |
| DANNY GIFFORD | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY GUAN | ON FILE |
| DANNY GUTIERREZ III | ON FILE |
| DANNY HALL | ON FILE |
| DANNY HART | ON FILE |
| DANNY HAYDON | ON FILE |
| DANNY HEARNE | ON FILE |
| DANNY HERNANDEZ | ON FILE |
| DANNY HILL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HOANG | ON FILE |
| DANNY HUSSEY | ON FILE |
| DANNY ISKANDAR | ON FILE |
| DANNY JAMES | ON FILE |
| DANNY JENKINS | ON FILE |
| DANNY JENNINGS | ON FILE |
| DANNY JIMÉNEZ | ON FILE |
| DANNY JONES | ON FILE |
| DANNY JOSEF VENCEKMARTINEZ | ON FILE |
| DANNY KIN | ON FILE |
| DANNY KOPALA | ON FILE |
| DANNY KWONG | ON FILE |
| DANNY L EVANS | ON FILE |
| DANNY LAM | ON FILE |
| DANNY LAZEGA | ON FILE |
| DANNY LE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LEDOUX | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE HARRIS | ON FILE |
| DANNY LEEDS | ON FILE |
| DANNY LEI | ON FILE |
| DANNY LEROY WATSON | ON FILE |
| DANNY LI | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LOGARAKIS | ON FILE |
| DANNY LOUIE | ON FILE |
| DANNY LY | ON FILE |
| DANNY MAI | ON FILE |
| DANNY MARTIN | ON FILE |
| DANNY MARTINEZ | ON FILE |
| DANNY MARTINEZ | ON FILE |
| DANNY MATA | ON FILE |
| DANNY MATHEW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY MEDINA | ON FILE |
| DANNY MEHANNA | ON FILE |
| DANNY MELO | ON FILE |
| DANNY MERRITT | ON FILE |
| DANNY MICHAEL CHAGOLLA | ON FILE |
| DANNY MICHLEWICZ | ON FILE |
| DANNY MIRANDA | ON FILE |
| DANNY MODAB | ON FILE |
| DANNY MORENO | ON FILE |
| DANNY MURPHREE | ON FILE |
| DANNY NEABORS | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY ODALEN | ON FILE |
| DANNY ODELL | ON FILE |
| DANNY OROZCO | ON FILE |
| DANNY PACHECO | ON FILE |
| DANNY PADILLA | ON FILE |
| DANNY PANELLA | ON FILE |
| DANNY PARK | ON FILE |
| DANNY PARRA | ON FILE |
| DANNY PAUL SULLIVAN | ON FILE |
| DANNY PEARSON | ON FILE |
| DANNY PELED | ON FILE |
| DANNY PEREZ | ON FILE |
| DANNY PHILLIPS | ON FILE |
| DANNY PHIPPS | ON FILE |
| DANNY PINEDA | ON FILE |
| DANNY PORKAT | ON FILE |
| DANNY RAMIREZ | ON FILE |
| DANNY REASER | ON FILE |
| DANNY RECINOS | ON FILE |
| DANNY RENTERIA | ON FILE |
| DANNY REZNIKOV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY RHODA | ON FILE |
| DANNY RILEY | ON FILE |
| DANNY RISING | ON FILE |
| DANNY RODRIGUEZ | ON FILE |
| DANNY ROSADO | ON FILE |
| DANNY S REYES | ON FILE |
| DANNY SALDANA | ON FILE |
| DANNY SANOR | ON FILE |
| DANNY SAPIO | ON FILE |
| DANNY SAWAYA | ON FILE |
| DANNY SEAFLER | ON FILE |
| DANNY SILVA | ON FILE |
| DANNY SIMPSON | ON FILE |
| DANNY SMITH | ON FILE |
| DANNY SMULLEN | ON FILE |
| DANNY SOTO | ON FILE |
| DANNY SPITZBERG | ON FILE |
| DANNY STEPHENS | ON FILE |
| DANNY STIFLE | ON FILE |
| DANNY STOUT | ON FILE |
| DANNY SUMMERHILL | ON FILE |
| DANNY SWEENEY | ON FILE |
| DANNY TA | ON FILE |
| DANNY THAI | ON FILE |
| DANNY THOMAS | ON FILE |
| DANNY TORRES | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY VALVERDE | ON FILE |
| DANNY VEGA | ON FILE |
| DANNY VIOLANTE | ON FILE |
| DANNY VO | ON FILE |
| DANNY VO | ON FILE |
| DANNY WALSH | ON FILE |
| DANNY WAYNE WILSON | ON FILE |
| DANNY WENZEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY WILEY | ON FILE |
| DANNY WILLIAMS | ON FILE |
| DANNY WON | ON FILE |
| DANNY WORRELL | ON FILE |
| DANNY YANG | ON FILE |
| DANNY YBARRA | ON FILE |
| DANO MASON | ON FILE |
| DANON BUTTKE | ON FILE |
| DANOUSH KHAIRKHAH | ON FILE |
| DANRIB MONDARES PETEROS | ON FILE |
| DANRIEVE LAO | ON FILE |
| DANTE BOLLA | ON FILE |
| DANTE BOUZAS-SUAREZ | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE CHU | ON FILE |
| DANTE CLOPHIA | ON FILE |
| DANTE COLLINS | ON FILE |
| DANTE COVIELLO | ON FILE |
| DANTE CREIGHTON | ON FILE |
| DANTE DANZY | ON FILE |
| DANTE DAUZ | ON FILE |
| DANTE DICICCO | ON FILE |
| DANTE DIMAGGIO | ON FILE |
| DANTE E NUNEZ | ON FILE |
| DANTE ENRIQUEZ | ON FILE |
| DANTE FRANCO | ON FILE |
| DANTE GIAMBRONE | ON FILE |
| DANTE GRAZIOLI | ON FILE |
| DANTE GUERRIER | ON FILE |
| DANTE HERNANDEZ | ON FILE |
| DANTE IRAOLA | ON FILE |
| DANTE JACKSON | ON FILE |
| DANTE KETCHUM | ON FILE |
| DANTE LEGASPI | ON FILE |
| DANTE LUCIANO | ON FILE |
| DANTE MCCLEOD | ON FILE |
| DANTE PADOR | ON FILE |
| DANTE PAGANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANTE PIRTLE | ON FILE |
| DANTE RICHMANN | ON FILE |
| DANTE ROMEO | ON FILE |
| DANTE SANCHEZ | ON FILE |
| DANTE SPANIOL | ON FILE |
| DANTE STONE | ON FILE |
| DANTE SUTERA | ON FILE |
| DANTE THOMAS | ON FILE |
| DANTE THOMAS | ON FILE |
| DANTE YATES | ON FILE |
| DANTE ZELAYA | ON FILE |
| DANTES MEDINA | ON FILE |
| DANTHANH TRAN | ON FILE |
| DANTHONY BOK | ON FILE |
| DANTOIN COOPER | ON FILE |
| DANTON BROWN | ON FILE |
| DANTON WHITTIER | ON FILE |
| DANTONIO WILSON | ON FILE |
| DANTRELL M GREEN | ON FILE |
| DANUE WILLIAMS | ON FILE |
| DANUT POP | ON FILE |
| DANXIANG LI | ON FILE |
| DANY CONSUEGRA | ON FILE |
| DANY SERPAS | ON FILE |
| DANY TRAN | ON FILE |
| DANY TREMBLAY | ON FILE |
| DANYA GASS | ON FILE |
| DANYA KITCHENS | ON FILE |
| DANYCO TSYMBALA | ON FILE |
| DANYEALAH GREEN-LEMONS | ON FILE |
| DANYEKE SWANSON | ON FILE |
| DANYELL POOLE | ON FILE |
| DANYIEL WALKER | ON FILE |
| DANYLO GLUSHKO | ON FILE |
| DANYLO HIRNYAK | ON FILE |
| DANYLO LOSKUTOV | ON FILE |
| DANYLO S RAKOWSKY | ON FILE |
| DANYU LAI | ON FILE |
| DANYUN CHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANZELL BATES | ON FILE |
| DANZELL CROWELL | ON FILE |
| DANZEY MOISE | ON FILE |
| DAO MA | ON FILE |
| DAO NGUYEN | ON FILE |
| DAO NGUYEN | ON FILE |
| DAO PHAM | ON FILE |
| DAO TRAN | ON FILE |
| DAO YANG | ON FILE |
| DAON JUANG | ON FILE |
| DAOPRASIT CHANTHAPANYA | ON FILE |
| DAOQI WANG | ON FILE |
| DAOUD ZAZAI | ON FILE |
| DAP HOLDINGS, INC | ON FILE |
| DAPENG ZHENG | ON FILE |
| DAPERNG CHEN | ON FILE |
| DAPHENE WILLIAMS | ON FILE |
| DAPHNE DEEM | ON FILE |
| DAPHNE MAZARAKIS | ON FILE |
| DAPHNE MOSKO | ON FILE |
| DAPHNE QUIROGA | ON FILE |
| DAPHNE ROBINSON | ON FILE |
| DAPHNE SAWYER | ON FILE |
| DAPHNEE LAROCHE | ON FILE |
| DAPRI HONG | ON FILE |
| DAQIANG MEI | ON FILE |
| DAQUAN BROWN | ON FILE |
| DAQUAN CARTWRIGHT | ON FILE |
| DAR DUALBA | ON FILE |
| DAR SERNOFF | ON FILE |
| DARA BARGFREDE | ON FILE |
| DARA CHAN | ON FILE |
| DARA FINCH | ON FILE |
| DARA JARVIS | ON FILE |
| DARA KUN | ON FILE |
| DARA LOMONACO | ON FILE |
| DARA LOWERY | ON FILE |
| DARA MASON | ON FILE |
| DARA PATRICK FAGAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARA ROEUN | ON FILE |
| DARA SUON | ON FILE |
| DARAGH FOGARTY | ON FILE |
| DARALD NATHAN | ON FILE |
| DARANY LIEU | ON FILE |
| DARARATH NHIM | ON FILE |
| DARARITH KIM | ON FILE |
| DARBY ANDERSON | ON FILE |
| DARBY DAVIS | ON FILE |
| DARBY ISRAEL | ON FILE |
| DARBY MORRIS O'CONNOR | ON FILE |
| DARBY PARKS | ON FILE |
| DARCEL HICKS | ON FILE |
| DARCHELE TODD | ON FILE |
| DARCI MEEUWSEN | ON FILE |
| DARCI SIMPSON | ON FILE |
| DARCY ANN WAKEFIELD DOWER | ON FILE |
| DARCY BARTLETT | ON FILE |
| DARCY ENYART | ON FILE |
| DARCY KASNER | ON FILE |
| DARCY LOPEZ | ON FILE |
| DARCY PROKOPEC | ON FILE |
| DARCY TURK | ON FILE |
| DARCY WALKER FITCH | ON FILE |
| DARDAN MESHI | ON FILE |
| DARE HOLDINGS LLC | ON FILE |
| DAREEK ANDERSON | ON FILE |
| DAREINY NORMAN | ON FILE |
| DAREIOS MOORE | ON FILE |
| DAREK DAVIS | ON FILE |
| DAREK DZIAMALEK | ON FILE |
| DAREK LUCZAK | ON FILE |
| DAREK MENDOZA | ON FILE |
| DAREK SMITH | ON FILE |
| DAREL HOUATCHESSI | ON FILE |
| DAREL MAYS | ON FILE |
| DARELL BYSTRY | ON FILE |
| DAREN ANG | ON FILE |
| DAREN BRUBAKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAREN COOK | ON FILE |
| DAREN DEAN | ON FILE |
| DAREN HAMPTON | ON FILE |
| DAREN HEBOLD | ON FILE |
| DAREN HOLM | ON FILE |
| DAREN LAM | ON FILE |
| DAREN LAMBERT | ON FILE |
| DAREN LE | ON FILE |
| DAREN LIVINGSTON | ON FILE |
| DAREN MARTIN | ON FILE |
| DAREN MCKELVEY | ON FILE |
| DAREN REAVIS | ON FILE |
| DAREN SHECHTMAN | ON FILE |
| DAREN SINGER | ON FILE |
| DAREN SMITH | ON FILE |
| DAREN STONE CARLSTROM | ON FILE |
| DAREN THOMPSON | ON FILE |
| DAREN TOBERT | ON FILE |
| DAREN WAUGH | ON FILE |
| DAREN WICKUM | ON FILE |
| DAREN WISDOM | ON FILE |
| DAREUS DENTON | ON FILE |
| DARIA BEKTURSUNOVA | ON FILE |
| DARIA BLANCARTE | ON FILE |
| DARIA LUCZKOWSKI | ON FILE |
| DARIAN ABRAM | ON FILE |
| DARIAN ARMANDO FONTICIELLA | ON FILE |
| DARIAN BAUGHMAN | ON FILE |
| DARIAN BUROW | ON FILE |
| DARIAN DOTSON | ON FILE |
| DARIAN FAULKNER | ON FILE |
| DARIAN FORBES | ON FILE |
| DARIAN FREITAG | ON FILE |
| DARIAN GUTIERREZ | ON FILE |
| DARIAN KELLEY | ON FILE |
| DARIAN LENNIX | ON FILE |
| DARIAN MCKNIGHT | ON FILE |
| DARIAN MORALES | ON FILE |
| DARIAN REID | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIAN RICHARD | ON FILE |
| DARIAN SARGENT | ON FILE |
| DARIAN SHIRAZI | ON FILE |
| DARIAN YSTROM | ON FILE |
| DARIANN MARTINEZ | ON FILE |
| DARIAUS PHILSON | ON FILE |
| DARICK RAMOS | ON FILE |
| DARIEL ADATO FELHANDLER | ON FILE |
| DARIEL CANDELARIO | ON FILE |
| DARIEL CARDOSO | ON FILE |
| DARIEL CRUZ LEON | ON FILE |
| DARIEL DAVILA | ON FILE |
| DARIEL MERCADO | ON FILE |
| DARIEL OLIVA | ON FILE |
| DARIEL POLANCO | ON FILE |
| DARIEL RODRIGUEZ | ON FILE |
| DARIEL VASQUEZ | ON FILE |
| DARIELL ZORRILLA | ON FILE |
| DARIELVY TAVAREZ | ON FILE |
| DARIEN ATTAWAY | ON FILE |
| DARIEN AYBAR | ON FILE |
| DARIEN BROCCO | ON FILE |
| DARIEN CAC | ON FILE |
| DARIEN GRABLE | ON FILE |
| DARIEN HEATH | ON FILE |
| DARIEN JAYLIN-LEE LONDON | ON FILE |
| DARIEN MENENDEZ GARRIDO | ON FILE |
| DARIEN OJEDA | ON FILE |
| DARIEN ROEURTH | ON FILE |
| DARIEN SILVA | ON FILE |
| DARIN ANDERSON | ON FILE |
| DARIN COLLINS | ON FILE |
| DARIN COX | ON FILE |
| DARIN DARNELL | ON FILE |
| DARIN DAVIS | ON FILE |
| DARIN DINGLER | ON FILE |
| DARIN DURST | ON FILE |
| DARIN EARDLY | ON FILE |
| DARIN EIDE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIN ELEZOVIC | ON FILE |
| DARIN EUGENE SCHMEECKLE | ON FILE |
| DARIN FRANK | ON FILE |
| DARIN GILLIS | ON FILE |
| DARIN GYLTEN | ON FILE |
| DARIN HAHN | ON FILE |
| DARIN HARDY | ON FILE |
| DARIN HASCHER | ON FILE |
| DARIN HELMUTH | ON FILE |
| DARIN HOLLIS | ON FILE |
| DARIN KIGHT | ON FILE |
| DARIN KRUPP | ON FILE |
| DARIN KWILINSKI | ON FILE |
| DARIN LA DICK | ON FILE |
| DARIN MAKI | ON FILE |
| DARIN MARTINEAU | ON FILE |
| DARIN MARTINEZ | ON FILE |
| DARIN MESINA | ON FILE |
| DARIN MORRIS | ON FILE |
| DARIN NOSBUSH | ON FILE |
| DARIN PEACOCK | ON FILE |
| DARIN RALPH | ON FILE |
| DARIN SCHWICKER | ON FILE |
| DARIN SCOTT STETTLER | ON FILE |
| DARIN SHOUP | ON FILE |
| DARIN SINCLAIR | ON FILE |
| DARIN STACEY | ON FILE |
| DARIN STARKEY | ON FILE |
| DARIN STRAWN | ON FILE |
| DARIN SUGANO | ON FILE |
| DARIN SUTHERLIN | ON FILE |
| DARIN TAYLOR | ON FILE |
| DARIN TOONDER | ON FILE |
| DARIN TOSHIO FUJIMORI | ON FILE |
| DARIN WAYNE EMBRY | ON FILE |
| DARIN WILBORNE | ON FILE |
| DARIN WILLIAM OTTE | ON FILE |
| DARIN WILMERT | ON FILE |
| DARING CRYPTO VENTURES LLC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIO AGUILAR | ON FILE |
| DARIO ARAGONES | ON FILE |
| DARIO CALVO | ON FILE |
| DARIO CASSANO | ON FILE |
| DARIO CAZZANI | ON FILE |
| DARIO COTERO | ON FILE |
| DARIO DEL GIUDICE | ON FILE |
| DARIO FERRER TORRES | ON FILE |
| DARIO FURMAN | ON FILE |
| DARIO HERNANDEZ | ON FILE |
| DARIO KOPROWSKI | ON FILE |
| DARIO LABRADA | ON FILE |
| DARIO LEEKAM | ON FILE |
| DARIO LIPINSKI | ON FILE |
| DARIO MARSILI | ON FILE |
| DARIO MENDOZA | ON FILE |
| DARIO MOLINA | ON FILE |
| DARIO SALVATO | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO TRICE | ON FILE |
| DARIO V TAGLIAFERRI | ON FILE |
| DARIO ZADRO | ON FILE |
| DARIO ZAFFARANO | ON FILE |
| DARIO ZILINSKI | ON FILE |
| DARION DOUGLAS | ON FILE |
| DARION FOUNDS | ON FILE |
| DARION ISOM | ON FILE |
| DARION SCHAKEL | ON FILE |
| DARION ZENO | ON FILE |
| DARIONTE YOUNG | ON FILE |
| DARIOUSH HESSAM | ON FILE |
| DARIS MATTISON | ON FILE |
| DARIS NIGHTENGALE | ON FILE |
| DARIS PARSONS | ON FILE |
| DARIS PRICE | ON FILE |
| DARISH HUYNH | ON FILE |
| DARIUS AHMAD RANDALL | ON FILE |
| DARIUS AHRAR | ON FILE |
| DARIUS ANTALAN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIUS BALARASHTI | ON FILE |
| DARIUS BARZART | ON FILE |
| DARIUS BELL | ON FILE |
| DARIUS BOODOOSINGH | ON FILE |
| DARIUS BRADFORD | ON FILE |
| DARIUS BRANDENBURG | ON FILE |
| DARIUS CAMARA | ON FILE |
| DARIUS COAXUM | ON FILE |
| DARIUS COLES | ON FILE |
| DARIUS CORCINO | ON FILE |
| DARIUS DAVIS | ON FILE |
| DARIUS DE JESUS | ON FILE |
| DARIUS DENNIS | ON FILE |
| DARIUS DILTZ | ON FILE |
| DARIUS ENGLISH | ON FILE |
| DARIUS GAFAI THAI | ON FILE |
| DARIUS GARVIN | ON FILE |
| DARIUS GILCHRIST | ON FILE |
| DARIUS GOODWIN | ON FILE |
| DARIUS GRICE | ON FILE |
| DARIUS GUICE | ON FILE |
| DARIUS HAWKINS | ON FILE |
| DARIUS HORTON | ON FILE |
| DARIUS HUNTER | ON FILE |
| DARIUS IRANI | ON FILE |
| DARIUS J GWYN | ON FILE |
| DARIUS JACKSON | ON FILE |
| DARIUS JANKOWICZ | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | ON FILE |
| DARIUS JESSUP | ON FILE |
| DARIUS JOHNSON | ON FILE |
| DARIUS KAUFMANN | ON FILE |
| DARIUS KENLEY | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | ON FILE |
| DARIUS LAMAR LEE | ON FILE |
| DARIUS LYLES | ON FILE |
| DARIUS MOBARAKEH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIUS NWOKIKE | ON FILE |
| DARIUS OWENS | ON FILE |
| DARIUS PETTIFORD | ON FILE |
| DARIUS POLOCOSER | ON FILE |
| DARIUS RADFAR | ON FILE |
| DARIUS REINIKOVAS | ON FILE |
| DARIUS RIVERA | ON FILE |
| DARIUS SAKHAPOUR | ON FILE |
| DARIUS SANDERS | ON FILE |
| DARIUS THEVATHASAN | ON FILE |
| DARIUS THOMAS | ON FILE |
| DARIUS TYUS | ON FILE |
| DARIUS UPSHAW | ON FILE |
| DARIUS WEKWERTH | ON FILE |
| DARIUS WINGO | ON FILE |
| DARIUSZ CHROMINSKI | ON FILE |
| DARIUSZ GONDEK | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | ON FILE |
| DARIUSZ KARPIUK | ON FILE |
| DARIUSZ KOGUT | ON FILE |
| DARIUSZ MALACHA | ON FILE |
| DARIUSZ RAFALKO | ON FILE |
| DARIUSZ RAS | ON FILE |
| DARIUSZ SOBCZYK | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | ON FILE |
| DARIUSZ SWIDEREK | ON FILE |
| DARIYA MANCCO | ON FILE |
| DARJANA MILOVIC | ON FILE |
| DARKEYAH REUVEN | ON FILE |
| DARL HORA | ON FILE |
| DARL WATERHOUSE | ON FILE |
| DARLA DAWN DAKE | ON FILE |
| DARLA DEANNE GILLS | ON FILE |
| DARLA KUHENS | ON FILE |
| DARLA SUMMERS | ON FILE |
| DARLEEN JOOS | ON FILE |
| DARLEEN MAN | ON FILE |
| DARLENA AGRONT | ON FILE |
| DARLENE BURNETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARLENE CONRAD | ON FILE |
| DARLENE GADZIALA | ON FILE |
| DARLENE GAIL KEITH | ON FILE |
| DARLENE KITTLER | ON FILE |
| DARLENE LOBATO | ON FILE |
| DARLENE MCDONALD | ON FILE |
| DARLENE MEEKINS | ON FILE |
| DARLENE MENJIVAR | ON FILE |
| DARLENE NEPOMUCENO | ON FILE |
| DARLENE NGUYEN | ON FILE |
| DARLENE SUDA | ON FILE |
| DARLENE TANNER | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE ZEH | ON FILE |
| DARLIE LOUICIUS | ON FILE |
| DARLINE MEJIA | ON FILE |
| DARLING CALEHUFF | ON FILE |
| DARLINGTON ERONMOSELE | ON FILE |
| DARLINGTON WLEH | ON FILE |
| DARMANITA CAPISTRANO | ON FILE |
| DARNELL BAKER | ON FILE |
| DARNELL BATES | ON FILE |
| DARNELL BULLOCK | ON FILE |
| DARNELL BURNS | ON FILE |
| DARNELL CALHOUN | ON FILE |
| DARNELL CARTER | ON FILE |
| DARNELL CRAWFORD | ON FILE |
| DARNELL EVANS | ON FILE |
| DARNELL HENDERSON | ON FILE |
| DARNELL HOWARD | ON FILE |
| DARNELL JACKSON JR | ON FILE |
| DARNELL MOORE | ON FILE |
| DARNELL PARKER | ON FILE |
| DARNELL PORTER | ON FILE |
| DARNELL PRICE | ON FILE |
| DARNELL TILLMAN | ON FILE |
| DARNELL TROY MCLAUGHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARNELL VERNON CLOUD | ON FILE |
| DARNELL WATKINS | ON FILE |
| DARNITA LEE | ON FILE |
| DARNLEY RICHMOND HODGE | ON FILE |
| DARO ACOSTA | ON FILE |
| DARON BURGESS | ON FILE |
| DARON CHRISTOPHER | ON FILE |
| DARON EARL STAMPS | ON FILE |
| DARON EDWARDS | ON FILE |
| DARON HARMON | ON FILE |
| DARON JACKSON | ON FILE |
| DARON JOHNSON | ON FILE |
| DARON JONES | ON FILE |
| DARON LEBLANC | ON FILE |
| DARON LUNDEEN | ON FILE |
| DARON ROBERT STEVENS | ON FILE |
| DARPAN PATEL | ON FILE |
| DARPAN SHAH | ON FILE |
| DARPANKUMAR PATEL | ON FILE |
| DARRAL DUPONT | ON FILE |
| DARREL A COURSER | ON FILE |
| DARREL ABBEY | ON FILE |
| DARREL BETTS | ON FILE |
| DARREL BUETTNER | ON FILE |
| DARREL CAC | ON FILE |
| DARREL CORCORAN | ON FILE |
| DARREL GIRARDIER | ON FILE |
| DARREL KESSINGER | ON FILE |
| DARREL LEE | ON FILE |
| DARREL PERKINS | ON FILE |
| DARREL REED | ON FILE |
| DARREL SCOLLEY | ON FILE |
| DARREL SERIEUX | ON FILE |
| DARREL SOLON | ON FILE |
| DARREL SOUTHERLAND | ON FILE |
| DARREL WOODS | ON FILE |
| DARRELL ANDERSON | ON FILE |
| DARRELL BELL | ON FILE |
| DARRELL BOLDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRELL BONTRAGER | ON FILE |
| DARRELL BOWEN | ON FILE |
| DARRELL BRANCH | ON FILE |
| DARRELL BROOD | ON FILE |
| DARRELL BURSTON | ON FILE |
| DARRELL BUSH | ON FILE |
| DARRELL CARDEN | ON FILE |
| DARRELL CARTER | ON FILE |
| DARRELL CHAN | ON FILE |
| DARRELL CHANDLER | ON FILE |
| DARRELL CHEN | ON FILE |
| DARRELL CHEUNG | ON FILE |
| DARRELL DRAGOO | ON FILE |
| DARRELL DUANE | ON FILE |
| DARRELL DURHAM | ON FILE |
| DARRELL DWAYNE MCCLINTON | ON FILE |
| DARRELL ERSKINE | ON FILE |
| DARRELL EUGENE STRANG | ON FILE |
| DARRELL FADER | ON FILE |
| DARRELL FERNANDEZ | ON FILE |
| DARRELL GARN | ON FILE |
| DARRELL GEOFFROY | ON FILE |
| DARRELL GLENN SNEED | ON FILE |
| DARRELL HAINES | ON FILE |
| DARRELL HASS | ON FILE |
| DARRELL HEE | ON FILE |
| DARRELL HENLEY | ON FILE |
| DARRELL HENRY | ON FILE |
| DARRELL HIGHTOWER | ON FILE |
| DARRELL HOLTZ | ON FILE |
| DARRELL HOUSTON | ON FILE |
| DARRELL HUBBARD | ON FILE |
| DARRELL INGRAM | ON FILE |
| DARRELL JOHN KOHLI | ON FILE |
| DARRELL JOHNSON | ON FILE |
| DARRELL JONES | ON FILE |
| DARRELL JOYCE | ON FILE |
| DARRELL KOHLI | ON FILE |
| DARRELL KRESS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRELL LAM | ON FILE |
| DARRELL LEE SYMES | ON FILE |
| DARRELL LEE, JR. STOCK | ON FILE |
| DARRELL MARSH | ON FILE |
| DARRELL MAY | ON FILE |
| DARRELL MCAVOY | ON FILE |
| DARRELL MCCREADY | ON FILE |
| DARRELL MCCULLY | ON FILE |
| DARRELL MCKINNY | ON FILE |
| DARRELL MCMICHEN | ON FILE |
| DARRELL MONTI | ON FILE |
| DARRELL NEIL CHIN-FATT | ON FILE |
| DARRELL NICHOLAS | ON FILE |
| DARRELL O'KAIN | ON FILE |
| DARRELL PATRICK SULLIVAN | ON FILE |
| DARRELL PAYNE | ON FILE |
| DARRELL POWE | ON FILE |
| DARRELL REED | ON FILE |
| DARRELL REGENOLD | ON FILE |
| DARRELL RICHARD SMITH | ON FILE |
| DARRELL ROBERT THELEN | ON FILE |
| DARRELL RYAN BRAHAM | ON FILE |
| DARRELL SCHULER | ON FILE |
| DARRELL SCHWABE | ON FILE |
| DARRELL SMITH | ON FILE |
| DARRELL STEIDLEY | ON FILE |
| DARRELL SU | ON FILE |
| DARRELL TANAP | ON FILE |
| DARRELL THOMAS JORDY | ON FILE |
| DARRELL THORLEY | ON FILE |
| DARRELL VALENTINE | ON FILE |
| DARRELL VAUGHN HOPP, JR. | ON FILE |
| DARRELL WALTERS | ON FILE |
| DARRELL WESLEY | ON FILE |
| DARRELL WHOLAVER IV | ON FILE |
| DARRELL WILLIAMS | ON FILE |
| DARRELL WILSON | ON FILE |
| DARRELLE LEWIS | ON FILE |
| DARREN ADAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN ADAMS | ON FILE |
| DARREN ALMLI | ON FILE |
| DARREN ASHLEY | ON FILE |
| DARREN BALAURO | ON FILE |
| DARREN BARRINGTON | ON FILE |
| DARREN BERG | ON FILE |
| DARREN BOLDUC | ON FILE |
| DARREN BOWENS | ON FILE |
| DARREN BRAR | ON FILE |
| DARREN BROWER | ON FILE |
| DARREN BRUNO | ON FILE |
| DARREN BRYDIE | ON FILE |
| DARREN BUI | ON FILE |
| DARREN BUONAGUIDI | ON FILE |
| DARREN BUTLER | ON FILE |
| DARREN CAMPBELL | ON FILE |
| DARREN CAMPOS | ON FILE |
| DARREN CHAN | ON FILE |
| DARREN CHILDS | ON FILE |
| DARREN CHISHING WANG | ON FILE |
| DARREN CHRISTIAN BYNG | ON FILE |
| DARREN CHUNG | ON FILE |
| DARREN CRAWFORD | ON FILE |
| DARREN CROSS | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN D FREIDINGER | ON FILE |
| DARREN DAIGLE | ON FILE |
| DARREN DAVID WATTS | ON FILE |
| DARREN DE SOTO | ON FILE |
| DARREN DEFEVER | ON FILE |
| DARREN DILLON | ON FILE |
| DARREN DINKEY | ON FILE |
| DARREN DORAY | ON FILE |
| DARREN DURLACH | ON FILE |
| DARREN EYNON | ON FILE |
| DARREN FAGUNDES | ON FILE |
| DARREN FECICH | ON FILE |
| DARREN FENNESSEY | ON FILE |
| DARREN FITZPATRICK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN G YARWOOD | ON FILE |
| DARREN GAINES | ON FILE |
| DARREN GLAHN | ON FILE |
| DARREN GLICK | ON FILE |
| DARREN GONZALEZ | ON FILE |
| DARREN GRAY | ON FILE |
| DARREN GREEN | ON FILE |
| DARREN HANSEN | ON FILE |
| DARREN HERNANDEZ | ON FILE |
| DARREN HEWISON | ON FILE |
| DARREN HICKS | ON FILE |
| DARREN HILLIS | ON FILE |
| DARREN HOLBROOK | ON FILE |
| DARREN HUTTON | ON FILE |
| DARREN HUYNH | ON FILE |
| DARREN J HOFFMAN | ON FILE |
| DARREN JACKSON | ON FILE |
| DARREN JIMÉNEZ | ON FILE |
| DARREN JOHN SARGO | ON FILE |
| DARREN KAMEMATSU TOME | ON FILE |
| DARREN KEYES | ON FILE |
| DARREN KNOERR | ON FILE |
| DARREN KNOX | ON FILE |
| DARREN KRAMER | ON FILE |
| DARREN KUBO | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LANCE HUNTER | ON FILE |
| DARREN LAWHORN | ON FILE |
| DARREN LAWHORN | ON FILE |
| DARREN LEE | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIU | ON FILE |
| DARREN LOH | ON FILE |
| DARREN LOU | ON FILE |
| DARREN LOUREIRO | ON FILE |
| DARREN LYNCH | ON FILE |
| DARREN M TANCREDI | ON FILE |
| DARREN MAGUIRE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN MANNING | ON FILE |
| DARREN MARK ALLEY JR | ON FILE |
| DARREN MARKOWICH | ON FILE |
| DARREN MAROTTA | ON FILE |
| DARREN MARTIN | ON FILE |
| DARREN MAXION | ON FILE |
| DARREN MAYER | ON FILE |
| DARREN MENASIAN | ON FILE |
| DARREN MERRITT | ON FILE |
| DARREN MICHAEL MOLLENDOR | ON FILE |
| DARREN MIMS | ON FILE |
| DARREN MONTANO | ON FILE |
| DARREN MORRIS | ON FILE |
| DARREN MORTON | ON FILE |
| DARREN MUIRHEAD | ON FILE |
| DARREN MULLIS | ON FILE |
| DARREN MYLER | ON FILE |
| DARREN NELSEN | ON FILE |
| DARREN NESS | ON FILE |
| DARREN NG | ON FILE |
| DARREN NZOUNGOU | ON FILE |
| DARREN OELKE | ON FILE |
| DARREN OHARA | ON FILE |
| DARREN OLSON | ON FILE |
| DARREN ORLANDO | ON FILE |
| DARREN ORR | ON FILE |
| DARREN P MCMAHON | ON FILE |
| DARREN PAUL | ON FILE |
| DARREN PERUCCI | ON FILE |
| DARREN PETER CRUPI | ON FILE |
| DARREN PHILLIPS | ON FILE |
| DARREN POLISH | ON FILE |
| DARREN PORTERFIELD | ON FILE |
| DARREN RAPP | ON FILE |
| DARREN RICE | ON FILE |
| DARREN RIDENHOUR | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN ROSEBORO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN ROSENTHAL | ON FILE |
| DARREN SAMUEL JR HALES | ON FILE |
| DARREN SANCHEZ | ON FILE |
| DARREN SARGENT | ON FILE |
| DARREN SCHROEDER | ON FILE |
| DARREN SCHUMAKER | ON FILE |
| DARREN SCOTT FARNSWORTH | ON FILE |
| DARREN SCOTT HAUSER | ON FILE |
| DARREN SCOTT MCKINNEY | ON FILE |
| DARREN SEYS | ON FILE |
| DARREN SHAO - LUEN LIU | ON FILE |
| DARREN SIN | ON FILE |
| DARREN SNOW | ON FILE |
| DARREN SOOHOO | ON FILE |
| DARREN SORIANO | ON FILE |
| DARREN STARKS | ON FILE |
| DARREN STEPHENS | ON FILE |
| DARREN STEVENS | ON FILE |
| DARREN SUN | ON FILE |
| DARREN SUN | ON FILE |
| DARREN TAPPEN | ON FILE |
| DARREN TIESTE | ON FILE |
| DARREN TONG | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN UNDERWOOD | ON FILE |
| DARREN VAUGHAN | ON FILE |
| DARREN WANG | ON FILE |
| DARREN WEAVER | ON FILE |
| DARREN WEHRER | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WILLIAM SWIMMER | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WINKLEY | ON FILE |
| DARREN WOODRICH | ON FILE |
| DARREN YOUNG | ON FILE |
| DARRIA MILLS | ON FILE |
| DARRIAN HALL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRICK ANGELONE | ON FILE |
| DARRICK CLAYTON | ON FILE |
| DARRICK HATZENBUHLER | ON FILE |
| DARRICK HOUSTON | ON FILE |
| DARRICK JONATHAN CHAN | ON FILE |
| DARRICK LANDRUM | ON FILE |
| DARRICK MENDOZA | ON FILE |
| DARRICK NGUYEN | ON FILE |
| DARRICKSON COOK | ON FILE |
| DARRIEN CLYNE | ON FILE |
| DARRIEN JOHNSON | ON FILE |
| DARRIK MULLINS | ON FILE |
| DARRILL RUIZ | ON FILE |
| DARRIN ARTHUR KIRBY | ON FILE |
| DARRIN AUSTIN | ON FILE |
| DARRIN BARNETT | ON FILE |
| DARRIN BOSQUET | ON FILE |
| DARRIN CARTER | ON FILE |
| DARRIN CHISM | ON FILE |
| DARRIN DAVENPORT | ON FILE |
| DARRIN ENLOE | ON FILE |
| DARRIN FIELDSTED | ON FILE |
| DARRIN GRELLA | ON FILE |
| DARRIN HIGGINS | ON FILE |
| DARRIN JONES | ON FILE |
| DARRIN LOZEWSKI | ON FILE |
| DARRIN LUND | ON FILE |
| DARRIN MILLER | ON FILE |
| DARRIN MILLER EL | ON FILE |
| DARRIN MOE | ON FILE |
| DARRIN MORRISON | ON FILE |
| DARRIN P STEIN | ON FILE |
| DARRIN PAUL SHORKEY | ON FILE |
| DARRIN SHERRY | ON FILE |
| DARRIN SPENCER | ON FILE |
| DARRIN VIGGIANO | ON FILE |
| DARRIN WILLIAMS | ON FILE |
| DARRION SIAS | ON FILE |
| DARRION TERREL RANDOLPH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRIONE SORIANO | ON FILE |
| DARRIS MCFARLAND | ON FILE |
| DARRIS ROBINS | ON FILE |
| DARRIUS HARDMON | ON FILE |
| DARRIUS LOPEZ | ON FILE |
| DARRIUS MCLEAN | ON FILE |
| DARRIUS SMALL | ON FILE |
| DARRON BERROTH | ON FILE |
| DARRON CRAIGO | ON FILE |
| DARRON HUNTZINGER | ON FILE |
| DARRON IKARI MIYA | ON FILE |
| DARRON JAY MILLER | ON FILE |
| DARRON POWELL | ON FILE |
| DARRON POWELL | ON FILE |
| DARRY PERKINSON | ON FILE |
| DARRYAL ROGERS | ON FILE |
| DARRYL ADAMS | ON FILE |
| DARRYL ALBRIGHT | ON FILE |
| DARRYL ANDERSON | ON FILE |
| DARRYL BARR | ON FILE |
| DARRYL BLACK | ON FILE |
| DARRYL BROWN | ON FILE |
| DARRYL BRUEMMER | ON FILE |
| DARRYL CASALE | ON FILE |
| DARRYL COLLETTI | ON FILE |
| DARRYL CRANE | ON FILE |
| DARRYL DAIL | ON FILE |
| DARRYL DAMON | ON FILE |
| DARRYL DIAMOND | ON FILE |
| DARRYL DURAN | ON FILE |
| DARRYL ENGLE | ON FILE |
| DARRYL FERGUSON | ON FILE |
| DARRYL FLEMING | ON FILE |
| DARRYL GENE BROWN JR | ON FILE |
| DARRYL GLEN STEVENS | ON FILE |
| DARRYL GOLDFAIN | ON FILE |
| DARRYL GRIFFIN | ON FILE |
| DARRYL HELLER | ON FILE |
| DARRYL JONES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRYL JOSEPH GRACE | ON FILE |
| DARRYL LECOURS | ON FILE |
| DARRYL LIDEL | ON FILE |
| DARRYL LISTER | ON FILE |
| DARRYL MABRA | ON FILE |
| DARRYL MAGNUSON | ON FILE |
| DARRYL MARSH | ON FILE |
| DARRYL MASCARENHAS | ON FILE |
| DARRYL MCCLELLAN | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL MELTON | ON FILE |
| DARRYL MERCER | ON FILE |
| DARRYL PARKER | ON FILE |
| DARRYL PARRAN.DARRYL@GMAIL.COM | ON FILE |
| DARRYL PAULK | ON FILE |
| DARRYL PORTER | ON FILE |
| DARRYL PRUDHOMME | ON FILE |
| DARRYL RICHARD | ON FILE |
| DARRYL RODGERS | ON FILE |
| DARRYL SANTA | ON FILE |
| DARRYL SHAW-ROCKLEY | ON FILE |
| DARRYL SHELL | ON FILE |
| DARRYL SPENCE | ON FILE |
| DARRYL STACER | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | ON FILE |
| DARRYL STONE | ON FILE |
| DARRYL THOMAS ADAMS | ON FILE |
| DARRYL WAID | ON FILE |
| DARRYL WALKER | ON FILE |
| DARRYL WALTON | ON FILE |
| DARRYL WAYNE DELANEY | ON FILE |
| DARRYL WOODS | ON FILE |
| DARRYL YEO | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARRYLE LOVILOTTE | ON FILE |
| DARRYLL INGRAM | ON FILE |
| DARSHAK CHANDRAKANT PATEL | ON FILE |
| DARSHAK SHAH | ON FILE |
| DARSHAK SHAH | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARSHAN ADVANI | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN ASHOK LATHIA | ON FILE |
| DARSHAN BUGEAUD | ON FILE |
| DARSHAN DAVE | ON FILE |
| DARSHAN GANDHI | ON FILE |
| DARSHAN GHARIB | ON FILE |
| DARSHAN GUSANI | ON FILE |
| DARSHAN KARIAPPA | ON FILE |
| DARSHAN MANGE | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN SOKHEY | ON FILE |
| DARSHON HOLDEN | ON FILE |
| DARSIAH TITO REYES PERSON | ON FILE |
| DARSON GRANTHAM | ON FILE |
| DARSSO GACHE | ON FILE |
| DARTANYAN TERRY | ON FILE |
| DARTANYON BURROWS | ON FILE |
| DARTHMUPPET GONZALES | ON FILE |
| DARUNG MANN | ON FILE |
| DARVIN MAST | ON FILE |
| DARVIN SAINTE-LUCE | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| DARWIN ANTONIO LAU | ON FILE |
| DARWIN ARNULFO MANZANAREZ BONILLA | ON FILE |
| DARWIN CAMPBELL | ON FILE |
| DARWIN CEDILLO | ON FILE |
| DARWIN CHING | ON FILE |
| DARWIN CHIRINOS | ON FILE |
| DARWIN HERNANDEZ | ON FILE |
| DARWIN JACKSON | ON FILE |
| DARWIN KILLPACK | ON FILE |
| DARWIN LAU | ON FILE |
| DARWIN LAU | ON FILE |
| DARWIN MESIAS | ON FILE |
| DARWIN NAVAL | ON FILE |
| DARWIN ROBERT BAIRD | ON FILE |
| DARWIN SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARWIN WEIAND | ON FILE |
| DARYAN CHAY | ON FILE |
| DARYK MCCOY | ON FILE |
| DARYL ANTON BOFFMAN | ON FILE |
| DARYL AUSTIN | ON FILE |
| DARYL AYERS | ON FILE |
| DARYL BLANCHARD | ON FILE |
| DARYL BLOOD | ON FILE |
| DARYL BRITO | ON FILE |
| DARYL BUSTAMANTE | ON FILE |
| DARYL CORTEZ | ON FILE |
| DARYL COWLEY | ON FILE |
| DARYL CUNNINGHAM | ON FILE |
| DARYL CURA | ON FILE |
| DARYL DAVIS | ON FILE |
| DARYL DREISBACH | ON FILE |
| DARYL FIGUEROA | ON FILE |
| DARYL GEIST | ON FILE |
| DARYL GOCHNAUER | ON FILE |
| DARYL GRIMES | ON FILE |
| DARYL HACKWORTH | ON FILE |
| DARYL HARRIS | ON FILE |
| DARYL HERMAN | ON FILE |
| DARYL HUNTER | ON FILE |
| DARYL JACE | ON FILE |
| DARYL JARVIS | ON FILE |
| DARYL JASPER B. DE LEON | ON FILE |
| DARYL JENNINGS | ON FILE |
| DARYL JOSEPH DUNAGAN | ON FILE |
| DARYL KELSCH | ON FILE |
| DARYL KING | ON FILE |
| DARYL KITE | ON FILE |
| DARYL LAM | ON FILE |
| DARYL LAMBERT | ON FILE |
| DARYL LEE | ON FILE |
| DARYL LEE MCKENZIE | ON FILE |
| DARYL LOGAN | ON FILE |
| DARYL LOPES | ON FILE |
| DARYL MATYSUK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARYL MCGOWAN | ON FILE |
| DARYL MELVIN | ON FILE |
| DARYL MOULDER | ON FILE |
| DARYL NAPP | ON FILE |
| DARYL NONAILLADA | ON FILE |
| DARYL OBERT | ON FILE |
| DARYL OLANDER | ON FILE |
| DARYL OLSEN | ON FILE |
| DARYL POPPE | ON FILE |
| DARYL REID ALLISON | ON FILE |
| DARYL RUIZ | ON FILE |
| DARYL SCHROCK | ON FILE |
| DARYL SMITH | ON FILE |
| DARYL SPEAKS | ON FILE |
| DARYL SPINDLER | ON FILE |
| DARYL STANFORD | ON FILE |
| DARYL VERMACE | ON FILE |
| DARYL VETTER | ON FILE |
| DARYL WARD | ON FILE |
| DARYL WAYNE DOLLAR | ON FILE |
| DARYL WILLIAMS | ON FILE |
| DARYL WILLIAMSON | ON FILE |
| DARYL YANN | ON FILE |
| DARYL YAU | ON FILE |
| DARYLE MOBLEY | ON FILE |
| DARYLE TAN | ON FILE |
| DARYLL MAGAT | ON FILE |
| DARYN CARROLL | ON FILE |
| DARYN PAGE | ON FILE |
| DARYN RODY | ON FILE |
| DARYN VELLOS | ON FILE |
| DARYN WAKASA | ON FILE |
| DARYNNE JESSLER | ON FILE |
| DARYOUSH BIJARCHI | ON FILE |
| DARYUS BEALE | ON FILE |
| DARYUS BEALE | ON FILE |
| DARZELL PRYOR | ON FILE |
| DASARATHI GEDELA | ON FILE |
| DASH LOVE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DASHA GARIEPY | ON FILE |
| DASHA R SCOTT | ON FILE |
| DASHAMIR QOKU | ON FILE |
| DASHAN GIBSON | ON FILE |
| DASHANNE MATHIS | ON FILE |
| DASHAWN CROWDER | ON FILE |
| DASHAWN JOHNSON | ON FILE |
| DASHAWN MARTINEZ | ON FILE |
| DASHAWN MARTINEZ | ON FILE |
| DASHAWN NICHOLSON | ON FILE |
| DASHAWN SANDERS | ON FILE |
| DASHAWN SMITH | ON FILE |
| DASHELTO INVESTMENT TRUST | ON FILE |
| DASHER LOVE | ON FILE |
| DASHIEL NEIMARK | ON FILE |
| DASHON BOWEN | ON FILE |
| DASIE BRUAN FABRIGAR | ON FILE |
| DASMAN BARLIA | ON FILE |
| DASMONE GODDARD | ON FILE |
| DASOM BAN | ON FILE |
| DASTIN KARTOUM-PRATER | ON FILE |
| DAT DANG | ON FILE |
| DAT DUONG | ON FILE |
| DAT HO | ON FILE |
| DAT LE | ON FILE |
| DAT LY | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT PHAM | ON FILE |
| DAT T DUONG | ON FILE |
| DAT TIEN LE | ON FILE |
| DAT TIEN NGUYEN | ON FILE |
| DAT VU | ON FILE |
| DATHAN DEDMAN | ON FILE |
| DATHAN ELLIS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DATIN DAMEIN DEVEZIN | ON FILE |
| DATTA SAI VENKATA BOMMI | ON FILE |
| DAU JESSE XIONG | ON FILE |
| DAUD GEAZAN | ON FILE |
| DAUDI FLETCHER | ON FILE |
| DAUDI LONG | ON FILE |
| DA-UN CHUNG | ON FILE |
| DAUN RYOO | ON FILE |
| DAUNTE BILLUPS | ON FILE |
| DAUNTE DELANEY | ON FILE |
| DAURYS PEREZ | ON FILE |
| DAV JIGGY | ON FILE |
| DAVALOIS FEARON | ON FILE |
| DAVALYN BLACK | ON FILE |
| DAVANTE PAYNE | ON FILE |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ON FILE |
| DAVE ABLE | ON FILE |
| DAVE ALEXIS | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDREWS | ON FILE |
| DAVE ARMIJO | ON FILE |
| DAVE ASSINI | ON FILE |
| DAVE AUDELO | ON FILE |
| DAVE BABBITT | ON FILE |
| DAVE BAK | ON FILE |
| DAVE BAKER | ON FILE |
| DAVE BALLINGER | ON FILE |
| DAVE BOVE | ON FILE |
| DAVE BREWER | ON FILE |
| DAVE BUCHERT | ON FILE |
| DAVE BURNS | ON FILE |
| DAVE CADDELL | ON FILE |
| DAVE CARAS | ON FILE |
| DAVE CARLISLE | ON FILE |
| DAVE CARLSON | ON FILE |
| DAVE CASTILLO | ON FILE |
| DAVE CASTLEMAN | ON FILE |
| DAVE CHRISTIANSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVE CLARK | ON FILE |
| DAVE COCHRAN | ON FILE |
| DAVE COLEMAN | ON FILE |
| DAVE COSTA | ON FILE |
| DAVE CROWELL | ON FILE |
| DAVE DALY | ON FILE |
| DAVE DAWN | ON FILE |
| DAVE DEMATTEO | ON FILE |
| DAVE DEVINE | ON FILE |
| DAVE DOCKERY | ON FILE |
| DAVE DOESCHER | ON FILE |
| DAVE DONARSKI | ON FILE |
| DAVE DOSS | ON FILE |
| DAVE DOUGHERTY | ON FILE |
| DAVE DUBOIS | ON FILE |
| DAVE DUNCAN | ON FILE |
| DAVE DURRANT | ON FILE |
| DAVE EARTH | ON FILE |
| DAVE EGAN | ON FILE |
| DAVE ELSER | ON FILE |
| DAVE FANCIULLACCI | ON FILE |
| DAVE FANTOM | ON FILE |
| DAVE FISKE | ON FILE |
| DAVE FLEISCHER | ON FILE |
| DAVE FLETCHER | ON FILE |
| DAVE FRANZ | ON FILE |
| DAVE GARDNER | ON FILE |
| DAVE GAUD | ON FILE |
| DAVE GOLDSTEIN | ON FILE |
| DAVE GOWDA | ON FILE |
| DAVE GREENFIELD | ON FILE |
| DAVE GREVE | ON FILE |
| DAVE GUDEK | ON FILE |
| DAVE GUY | ON FILE |
| DAVE HALVERSON | ON FILE |
| DAVE HANFORD | ON FILE |
| DAVE HANYCH | ON FILE |
| DAVE HILTON | ON FILE |
| DAVE HOFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVE HORNER | ON FILE |
| DAVE HYDE | ON FILE |
| DAVE I | ON FILE |
| DAVE JACKSON | ON FILE |
| DAVE JOHNSON | ON FILE |
| DAVE KESSLER | ON FILE |
| DAVE KHUU | ON FILE |
| DAVE KNUDSEN | ON FILE |
| DAVE KRAUSE | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE LADEN | ON FILE |
| DAVE LANDIS | ON FILE |
| DAVE LEMBI | ON FILE |
| DAVE MARTIAL | ON FILE |
| DAVE MARTIROSIAN | ON FILE |
| DAVE MEACHAM | ON FILE |
| DAVE MILO HOUSE | ON FILE |
| DAVE MINER | ON FILE |
| DAVE MORIN | ON FILE |
| DAVE MORIN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NICHOLL | ON FILE |
| DAVE NICHOLL | ON FILE |
| DAVE NOVOSEL | ON FILE |
| DAVE OTERO | ON FILE |
| DAVE PESAPANE | ON FILE |
| DAVE POGUE | ON FILE |
| DAVE PONTESOR MONTECASTRO | ON FILE |
| DAVE PRITCHETT | ON FILE |
| DAVE RANDAG | ON FILE |
| DAVE RICCI | ON FILE |
| DAVE ROBERTS | ON FILE |
| DAVE ROBICHAUX | ON FILE |
| DAVE RONEY | ON FILE |
| DAVE RUNNALS | ON FILE |
| DAVE SAMUELS | ON FILE |
| DAVE SANDERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE SANDERS | ON FILE |
| DAVE SANDOVAL | ON FILE |
| DAVE SCHLEIGH | ON FILE |
| DAVE SCHREINER | ON FILE |
| DAVE SCHULZE | ON FILE |
| DAVE SCHWENT | ON FILE |
| DAVE SHICHMAN | ON FILE |
| DAVE SHIROMA | ON FILE |
| DAVE SIEGEL | ON FILE |
| DAVE SILVERMAN | ON FILE |
| DAVE SMITH | ON FILE |
| DAVE SMITH JR | ON FILE |
| DAVE SPALA | ON FILE |
| DAVE STEWART | ON FILE |
| DAVE SUTTON | ON FILE |
| DAVE THAKKAR | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVE THRASHER | ON FILE |
| DAVE TIMMER | ON FILE |
| DAVE TREMAIN | ON FILE |
| DAVE VANGROV | ON FILE |
| DAVE VONTOM | ON FILE |
| DAVE WESSELHOFT | ON FILE |
| DAVE WIEGEL | ON FILE |
| DAVE WILKINSON | ON FILE |
| DAVE WILLIAMS | ON FILE |
| DAVE WILLIAMS | ON FILE |
| DAVE WILLIAMS KEMADJOU NOUMEN | ON FILE |
| DAVE WILSON | ON FILE |
| DAVE WINGET | ON FILE |
| DAVE ZIETSMA | ON FILE |
| DAVEN LEGGETT | ON FILE |
| DAVEN PATEL | ON FILE |
| DAVEN PEIPER | ON FILE |
| DAVENA VILLALBA | ON FILE |
| DAVE-RHODNEY MADRID | ON FILE |
| DAVESHA COOK | ON FILE |
| DAVETTE-GAIL PALMER-VIDAL | ON FILE |
| DAVEY ALAN HAUSER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVEY HUDSON | ON FILE |
| DAVEY MELVIN | ON FILE |
| DAVEY MINORU HAYASHI | ON FILE |
| DAVEY ORTIZ | ON FILE |
| DAVI CAVALCANTI FERREIRA | ON FILE |
| DAVIA MAYES-HILL | ON FILE |
| DAVIAN WATSON | ON FILE |
| DAVIANA WALL | ON FILE |
| DAVID | ON FILE |
| DAVID A ANI | ON FILE |
| DAVID A CUPSCHALK | ON FILE |
| DAVID A DARBY | ON FILE |
| DAVID A DIVIERO | ON FILE |
| DAVID A ILIZAROV | ON FILE |
| DAVID A LAING | ON FILE |
| DAVID A LIEBERMAN | ON FILE |
| DAVID A LUCKENBACH | ON FILE |
| DAVID A RICKS | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID A RUBIN | ON FILE |
| DAVID A WOLFE | ON FILE |
| DAVID AAKHUS | ON FILE |
| DAVID AALFS | ON FILE |
| DAVID AARON BERNHEIMER | ON FILE |
| DAVID AARON COX | ON FILE |
| DAVID AARON GEREAU | ON FILE |
| DAVID ABAYEV | ON FILE |
| DAVID ABBOTT | ON FILE |
| DAVID ABDULLAH | ON FILE |
| DAVID ABELLARD JR | ON FILE |
| DAVID ABIA | ON FILE |
| DAVID ABONCE | ON FILE |
| DAVID ABRAMOV | ON FILE |
| DAVID ABREU | ON FILE |
| DAVID ABUKHATER | ON FILE |
| DAVID ACEVEDO JR | ON FILE |
| DAVID ACOSTA | ON FILE |
| DAVID ADALAT | ON FILE |
| DAVID ADAM FINGERHUT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ADAMIC | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADDAI | ON FILE |
| DAVID ADEBOWALE ADESOKAN | ON FILE |
| DAVID ADEDAMOLA JOSEPH | ON FILE |
| DAVID ADEDAYO ADEOYE | ON FILE |
| DAVID ADLER | ON FILE |
| DAVID ADOLPHSON | ON FILE |
| DAVID ADRIAN AGUERO | ON FILE |
| DAVID AGUDELO-FRANKEL | ON FILE |
| DAVID AGUILERA | ON FILE |
| DAVID AGUSTIN | ON FILE |
| DAVID AHLZADEH JR | ON FILE |
| DAVID AHN | ON FILE |
| DAVID AIGEN | ON FILE |
| DAVID AKERS | ON FILE |
| DAVID AKHAVAN | ON FILE |
| DAVID AKINYEMI | ON FILE |
| DAVID ALAGOZ | ON FILE |
| DAVID ALAN HUGHES | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |
| DAVID ALAN NEWBERRY | ON FILE |
| DAVID ALAN ROSALER | ON FILE |
| DAVID ALAN VOSS | ON FILE |
| DAVID ALBERT OKONAH | ON FILE |
| DAVID ALBERT WILSON | ON FILE |
| DAVID ALBRIGHT | ON FILE |
| DAVID ALCANTAR | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCOTT | ON FILE |
| DAVID ALDERMAN | ON FILE |
| DAVID ALEXANDER | ON FILE |
| DAVID ALEXANDER FLORES | ON FILE |
| DAVID ALEXANDER HERON | ON FILE |
| DAVID ALEXANDER LURIE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ALEXANDER QUINONEZ | ON FILE |
| DAVID ALEXANDER ROTH | ON FILE |
| DAVID ALEXANDER SCHNITZLER | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | ON FILE |
| DAVID ALFRED POOLE | ON FILE |
| DAVID ALKHOUTOFF | ON FILE |
| DAVID ALLAN | ON FILE |
| DAVID ALLAN WAHLSTEDT | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLEN EALY | ON FILE |
| DAVID ALLEN JR FREY | ON FILE |
| DAVID ALLEN KNOWLES | ON FILE |
| DAVID ALLEN RAY | ON FILE |
| DAVID ALLEN SCHROEDER | ON FILE |
| DAVID ALLEN SPADELL | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALLON JR MCHENRY | ON FILE |
| DAVID ALMEIDA | ON FILE |
| DAVID ALMENDAREZ JR. | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALONZO | ON FILE |
| DAVID ALTMAN | ON FILE |
| DAVID ALVANEZ | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ-MORALES | ON FILE |
| DAVID ALVIOLA | ON FILE |
| DAVID AMARO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID AMAYA VELAZQUEZ | ON FILE |
| DAVID AMBRIZ | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID AMBUSH | ON FILE |
| DAVID AMICCUCI | ON FILE |
| DAVID AMMONS | ON FILE |
| DAVID AMOFA BAAH | ON FILE |
| DAVID AMOROSO | ON FILE |
| DAVID AMUNEKE | ON FILE |
| DAVID ANAMELECHI | ON FILE |
| DAVID ANCRUM | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDONIE | ON FILE |
| DAVID ANDRE CHEVALIER | ON FILE |
| DAVID ANDRE MCCLOUD | ON FILE |
| DAVID ANDREW | ON FILE |
| DAVID ANDREW BAYER | ON FILE |
| DAVID ANDREW CHRISTINZIO | ON FILE |
| DAVID ANDREW DOMALAKES | ON FILE |
| DAVID ANDREW KINNEY | ON FILE |
| DAVID ANDREW MAPLE | ON FILE |
| DAVID ANDREW MYERS | ON FILE |
| DAVID ANDREW ODEN | ON FILE |
| DAVID ANDREW ORVEDAHL | ON FILE |
| DAVID ANDREW SMALL | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANKENEY | ON FILE |
| DAVID ANTHONY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY DRAKE | ON FILE |
| DAVID ANTHONY NICOLETTA | ON FILE |
| DAVID ANTHONY SIMS | ON FILE |
| DAVID ANTHONY VENNARD JR | ON FILE |
| DAVID ANTHONY VILLARREAL SALAS | ON FILE |
| DAVID ANTHONY WEBER | ON FILE |
| DAVID ANTON HOPKINS | ON FILE |
| DAVID ANTOSZEK | ON FILE |
| DAVID ANTWI | ON FILE |
| DAVID ANVAR | ON FILE |
| DAVID APODACA | ON FILE |
| DAVID APPELGATE | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID APPLEGATE | ON FILE |
| DAVID APRIL | ON FILE |
| DAVID AQUILA | ON FILE |
| DAVID ARAQUE | ON FILE |
| DAVID ARCILESI | ON FILE |
| DAVID ARELLANO | ON FILE |
| DAVID ARENA | ON FILE |
| DAVID AREVALO | ON FILE |
| DAVID ARGIER | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARIE LEVENSON | ON FILE |
| DAVID ARIE SCHNEIDER | ON FILE |
| DAVID ARIMURA | ON FILE |
| DAVID ARISTIZABAL CARDONA | ON FILE |
| DAVID ARLEN RUSSELL | ON FILE |
| DAVID ARMENTA | ON FILE |
| DAVID ARMSTRONG | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARNULFO RAYGOZA | ON FILE |
| DAVID ARP | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARSENAULT | ON FILE |
| DAVID ARTHUR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ARTHUR ALLEN | ON FILE |
| DAVID ARTHUR BRUNAL | ON FILE |
| DAVID ARTHUR PLUMLEY | ON FILE |
| DAVID ARTOLA | ON FILE |
| DAVID ASH | ON FILE |
| DAVID ASHLEY | ON FILE |
| DAVID ASTORGA | ON FILE |
| DAVID ATADGY | ON FILE |
| DAVID ATCHISON | ON FILE |
| DAVID ATKINSON | ON FILE |
| DAVID ATTREED | ON FILE |
| DAVID AUGUSTO | ON FILE |
| DAVID AUGUSTUS GARCIA | ON FILE |
| DAVID AUNG | ON FILE |
| DAVID AURAND | ON FILE |
| DAVID AURELIO MARTIN SR. | ON FILE |
| DAVID AUSTRIA | ON FILE |
| DAVID AVERY FAHEY | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AXLINE | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYOVUNEFE | ON FILE |
| DAVID AZZARELLO | ON FILE |
| DAVID B FONTAINE | ON FILE |
| DAVID BABULA | ON FILE |
| DAVID BACK | ON FILE |
| DAVID BADASHIAN | ON FILE |
| DAVID BADEN | ON FILE |
| DAVID BADILLO | ON FILE |
| DAVID BAEZ | ON FILE |
| DAVID BAGGETT | ON FILE |
| DAVID BAGGETT | ON FILE |
| DAVID BAIER | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAIR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKLARZ | ON FILE |
| DAVID BALASSI | ON FILE |
| DAVID BALBOA | ON FILE |
| DAVID BALDWIN | ON FILE |
| DAVID BALDWIN | ON FILE |
| DAVID BALETSA | ON FILE |
| DAVID BALLANTINE | ON FILE |
| DAVID BALLARD | ON FILE |
| DAVID BALLARD | ON FILE |
| DAVID BANKS | ON FILE |
| DAVID BAO HOAN LE | ON FILE |
| DAVID BARBARINO CHANG | ON FILE |
| DAVID BARBARO | ON FILE |
| DAVID BARBER | ON FILE |
| DAVID BARBIAN | ON FILE |
| DAVID BARLOW | ON FILE |
| DAVID BARNEY | ON FILE |
| DAVID BARNHILL JR | ON FILE |
| DAVID BARRAZA | ON FILE |
| DAVID BARRERA | ON FILE |
| DAVID BARRERA | ON FILE |
| DAVID BARRETT | ON FILE |
| DAVID BARRICK | ON FILE |
| DAVID BARRIENTOS | ON FILE |
| DAVID BARRIOS | ON FILE |
| DAVID BARRIOS | ON FILE |
| DAVID BARROS BARRIOS | ON FILE |
| DAVID BARSKI | ON FILE |
| DAVID BARTELS | ON FILE |
| DAVID BARTHOLOMEW | ON FILE |
| DAVID BARTLETT | ON FILE |
| DAVID BARTON | ON FILE |
| DAVID BAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BASEHOAR | ON FILE |
| DAVID BASS | ON FILE |
| DAVID BASTIDAS | ON FILE |
| DAVID BATES | ON FILE |
| DAVID BATTEN | ON FILE |
| DAVID BAUM | ON FILE |
| DAVID BAUM | ON FILE |
| DAVID BAUMAN | ON FILE |
| DAVID BAUMGARTEN | ON FILE |
| DAVID BAUNACH | ON FILE |
| DAVID BAUTISTA | ON FILE |
| DAVID BAXLEY | ON FILE |
| DAVID BAYARDO | ON FILE |
| DAVID BAYLE | ON FILE |
| DAVID BAYLEY JR. | ON FILE |
| DAVID BEACHY | ON FILE |
| DAVID BEAN | ON FILE |
| DAVID BEARDEN | ON FILE |
| DAVID BEARDSALL | ON FILE |
| DAVID BEARTH | ON FILE |
| DAVID BEATON | ON FILE |
| DAVID BEATTY HOOD | ON FILE |
| DAVID BECK | ON FILE |
| DAVID BECK | ON FILE |
| DAVID BECKER | ON FILE |
| DAVID BECKER JR | ON FILE |
| DAVID BEER | ON FILE |
| DAVID BEERS | ON FILE |
| DAVID BEIHL | ON FILE |
| DAVID BELARDO | ON FILE |
| DAVID BELHU | ON FILE |
| DAVID BELL | ON FILE |
| DAVID BELOTE | ON FILE |
| DAVID BELSHAW | ON FILE |
| DAVID BELYEA | ON FILE |
| DAVID BELZECKY | ON FILE |
| DAVID BENDIT | ON FILE |
| DAVID BENJAMIN | ON FILE |
| DAVID BENJAMIN GARBACK | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BENJAMIN GREER | ON FILE |
| DAVID BENJAMIN VAN BALEN | ON FILE |
| DAVID BENJAMIN WILLIAMS | ON FILE |
| DAVID BENKO AMADEE | ON FILE |
| DAVID BENNER | ON FILE |
| DAVID BENNETT | ON FILE |
| DAVID BENNINGTON | ON FILE |
| DAVID BENSCH | ON FILE |
| DAVID BENSON | ON FILE |
| DAVID BENSOUSSAN | ON FILE |
| DAVID BEREGSZASZI | ON FILE |
| DAVID BERG | ON FILE |
| DAVID BERGERON | ON FILE |
| DAVID BERGIDA | ON FILE |
| DAVID BERGLUND | ON FILE |
| DAVID BERK | ON FILE |
| DAVID BERKOWITZ | ON FILE |
| DAVID BERKSHIRE | ON FILE |
| DAVID BERMAN | ON FILE |
| DAVID BERNAL | ON FILE |
| DAVID BERNARDO | ON FILE |
| DAVID BERNAVICH | ON FILE |
| DAVID BERNAVICH | ON FILE |
| DAVID BERNSTEIN | ON FILE |
| DAVID BERRIS | ON FILE |
| DAVID BERRY | ON FILE |
| DAVID BERTONE | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BESTONE | ON FILE |
| DAVID BETANCOURT | ON FILE |
| DAVID BETTS | ON FILE |
| DAVID BIANGA | ON FILE |
| DAVID BIERANOWSKI | ON FILE |
| DAVID BIGELOW | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BILLINGS | ON FILE |
| DAVID BILODEAU | ON FILE |
| DAVID BINDEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BINGHAM | ON FILE |
| DAVID BINNION | ON FILE |
| DAVID BIRCH | ON FILE |
| DAVID BIRCHMIER | ON FILE |
| DAVID BISSONNETTE | ON FILE |
| DAVID BITEL | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACKFORD | ON FILE |
| DAVID BLACKMAN | ON FILE |
| DAVID BLACKSTOCK | ON FILE |
| DAVID BLAIR | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLAISDELL | ON FILE |
| DAVID BLAKE | ON FILE |
| DAVID BLAKEMAN | ON FILE |
| DAVID BLANC | ON FILE |
| DAVID BLANCHARD | ON FILE |
| DAVID BLANCO | ON FILE |
| DAVID BLANE | ON FILE |
| DAVID BLAS LUNA | ON FILE |
| DAVID BLAU | ON FILE |
| DAVID BLEZNAK | ON FILE |
| DAVID BLIZZARD | ON FILE |
| DAVID BLOCKER | ON FILE |
| DAVID BLUMENTHAL | ON FILE |
| DAVID BLUNT | ON FILE |
| DAVID BOCK | ON FILE |
| DAVID BOGARDUS | ON FILE |
| DAVID BOGART | ON FILE |
| DAVID BOLLENBACH | ON FILE |
| DAVID BOLLT | ON FILE |
| DAVID BOLLT | ON FILE |
| DAVID BOLT | ON FILE |
| DAVID BONAVENTURA | ON FILE |
| DAVID BOND | ON FILE |
| DAVID BONILLA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BONIN | ON FILE |
| DAVID BOOHER | ON FILE |
| DAVID BOOSE | ON FILE |
| DAVID BOOTH | ON FILE |
| DAVID BORNHAUSER | ON FILE |
| DAVID BORNOWSKI | ON FILE |
| DAVID BORNSTEIN | ON FILE |
| DAVID BORSACK | ON FILE |
| DAVID BOSELY | ON FILE |
| DAVID BOSTIK | ON FILE |
| DAVID BOTOS | ON FILE |
| DAVID BOUDWIN | ON FILE |
| DAVID BOUDWIN | ON FILE |
| DAVID BOURDESS | ON FILE |
| DAVID BOWEN | ON FILE |
| DAVID BOWER | ON FILE |
| DAVID BOWERS | ON FILE |
| DAVID BOWERS | ON FILE |
| DAVID BOWLES | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BRADDY | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADLEY GARGAC | ON FILE |
| DAVID BRADSHAW | ON FILE |
| DAVID BRADWAY | ON FILE |
| DAVID BRADY | ON FILE |
| DAVID BRAGDON | ON FILE |
| DAVID BRAILSFORD | ON FILE |
| DAVID BRAINERD | ON FILE |
| DAVID BRANSKY | ON FILE |
| DAVID BRANT | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BRECHT | ON FILE |
| DAVID BRENT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID BRENT WYNN | ON FILE |
| DAVID BRENTON | ON FILE |
| DAVID BRESSLER | ON FILE |
| DAVID BRESSLER | ON FILE |
| DAVID BRET BAACK | ON FILE |
| DAVID BREWTON | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BRIAN WESTBROOKS | ON FILE |
| DAVID BRIDGE | ON FILE |
| DAVID BRIGHT | ON FILE |
| DAVID BRIGHT BRANNING | ON FILE |
| DAVID BRIGHTMAN | ON FILE |
| DAVID BRINEGAR | ON FILE |
| DAVID BRININGER | ON FILE |
| DAVID BRINTON | ON FILE |
| DAVID BRISBOIS | ON FILE |
| DAVID BROADBENT | ON FILE |
| DAVID BROADWAY | ON FILE |
| DAVID BROCK | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS-DANDRIDGE | ON FILE |
| DAVID BROOMES | ON FILE |
| DAVID BROTHERS | ON FILE |
| DAVID BROUSSARD | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWNE | ON FILE |
| DAVID BROWNLEE | ON FILE |
| DAVID BRUCE BURLINGTON | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE MORRISON | ON FILE |
| DAVID BRUCE SHORT | ON FILE |
| DAVID BRUEHL | ON FILE |
| DAVID BRUHN | ON FILE |
| DAVID BRUMBACH | ON FILE |
| DAVID BRUNFELD | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNS | ON FILE |
| DAVID BRYANT | ON FILE |
| DAVID BRYDIE | ON FILE |
| DAVID BRYSON | ON FILE |
| DAVID BUCCI | ON FILE |
| DAVID BUCK | ON FILE |
| DAVID BUCK | ON FILE |
| DAVID BUDENBENDER | ON FILE |
| DAVID BUDZIK | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUJAN | ON FILE |
| DAVID BULL | ON FILE |
| DAVID BULLA | ON FILE |
| DAVID BULNES | ON FILE |
| DAVID BUNTIN | ON FILE |
| DAVID BURG | ON FILE |
| DAVID BURGOS | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKHAM | ON FILE |
| DAVID BURNETT | ON FILE |
| DAVID BURNHAM | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BURNHAM | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURR | ON FILE |
| DAVID BURRIER | ON FILE |
| DAVID BURRILL | ON FILE |
| DAVID BURRIS | ON FILE |
| DAVID BURRIS-DEBOSKEY | ON FILE |
| DAVID BURT | ON FILE |
| DAVID BURTON | ON FILE |
| DAVID BUSH | ON FILE |
| DAVID BUSHEL | ON FILE |
| DAVID BUSTOS | ON FILE |
| DAVID BUT NGER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTRYN | ON FILE |
| DAVID BUTZ | ON FILE |
| DAVID BYBEE | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID BYRON IRVING | ON FILE |
| DAVID BYUS | ON FILE |
| DAVID C | ON FILE |
| DAVID C BORTMAN | ON FILE |
| DAVID C DEZONNO | ON FILE |
| DAVID C HARTKE | ON FILE |
| DAVID C YOUNG | ON FILE |
| DAVID CABINGAS | ON FILE |
| DAVID CABLE | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CAHOY | ON FILE |
| DAVID CAI | ON FILE |
| DAVID CALENBERG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CALHOUN | ON FILE |
| DAVID CALLAWAY | ON FILE |
| DAVID CAMACHO JR | ON FILE |
| DAVID CAMACHO-FERNANDEZ | ON FILE |
| DAVID CAMARATA | ON FILE |
| DAVID CAMERA | ON FILE |
| DAVID CAMPAÑA | ON FILE |
| DAVID CAMPANO | ON FILE |
| DAVID CAMPATELLI | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPOS | ON FILE |
| DAVID CANALES | ON FILE |
| DAVID CANAR | ON FILE |
| DAVID CANDELORA | ON FILE |
| DAVID CANNEK | ON FILE |
| DAVID CANNON | ON FILE |
| DAVID CANTRELL | ON FILE |
| DAVID CANTU | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAPELLA | ON FILE |
| DAVID CAPPA | ON FILE |
| DAVID CAPPELLO | ON FILE |
| DAVID CARCHEDI | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDON | ON FILE |
| DAVID CARDONICK | ON FILE |
| DAVID CARDOZA | ON FILE |
| DAVID CAREY | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARL PIEL | ON FILE |
| DAVID CARLBOM | ON FILE |
| DAVID CARLISLE | ON FILE |
| DAVID CARLOS | ON FILE |
| DAVID CARLSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CARLSON | ON FILE |
| DAVID CARMAIN COLAS | ON FILE |
| DAVID CARPINTEYRO | ON FILE |
| DAVID CARR | ON FILE |
| DAVID CARRASCO | ON FILE |
| DAVID CARRENO | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIZALES | ON FILE |
| DAVID CARRODEGUAS | ON FILE |
| DAVID CARRUA | ON FILE |
| DAVID CARTIER | ON FILE |
| DAVID CARUANA | ON FILE |
| DAVID CASAS | ON FILE |
| DAVID CASE | ON FILE |
| DAVID CASEY | ON FILE |
| DAVID CASON | ON FILE |
| DAVID CASSEL | ON FILE |
| DAVID CASSELL | ON FILE |
| DAVID CASSIDY | ON FILE |
| DAVID CASTALDO | ON FILE |
| DAVID CASTANEDA | ON FILE |
| DAVID CASTELLANOS-SABOU | ON FILE |
| DAVID CASTELLI | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTLE | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CATANEO | ON FILE |
| DAVID CATHERS | ON FILE |
| DAVID CAUDALES HERNANDEZ | ON FILE |
| DAVID CAUDLE | ON FILE |
| DAVID CAUGHILL | ON FILE |
| DAVID CAULDER | ON FILE |
| DAVID CAVALLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CAVANAUGH | ON FILE |
| DAVID CAVAZOS | ON FILE |
| DAVID CEBALLOS | ON FILE |
| DAVID CENTOFANTE | ON FILE |
| DAVID CHACHANKO | ON FILE |
| DAVID CHAGARIS | ON FILE |
| DAVID CHAGUI | ON FILE |
| DAVID CHALK | ON FILE |
| DAVID CHAMBERS | ON FILE |
| DAVID CHAMPEAU | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID CHANDLER RIBERON | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHAPA | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPPELL | ON FILE |
| DAVID CHAPPER | ON FILE |
| DAVID CHAPRACKI | ON FILE |
| DAVID CHARBONNEAU | ON FILE |
| DAVID CHARLES | ON FILE |
| DAVID CHARLES BOHNETT | ON FILE |
| DAVID CHARLES BRONKHORST | ON FILE |
| DAVID CHARLES BROWN | ON FILE |
| DAVID CHARLES CHAMPLIN | ON FILE |
| DAVID CHARLES EDGERSON | ON FILE |
| DAVID CHARLES FRANCIS | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES RALPH | ON FILE |
| DAVID CHARLTON | ON FILE |
| DAVID CHARNIAK | ON FILE |
| DAVID CHAU | ON FILE |
| DAVID CHAUVIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CHAVARRIA | ON FILE |
| DAVID CHAVES | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHENG | ON FILE |
| DAVID CHERNG HSIAO TSAI | ON FILE |
| DAVID CHEVIRON | ON FILE |
| DAVID CHHOUN | ON FILE |
| DAVID CHI | ON FILE |
| DAVID CHIARA | ON FILE |
| DAVID CHIDESTER | ON FILE |
| DAVID CHIDESTER | ON FILE |
| DAVID CHILDS | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHING | ON FILE |
| DAVID CHIORDI | ON FILE |
| DAVID CHITWOOD | ON FILE |
| DAVID CHO | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHOU | ON FILE |
| DAVID CHOWDHURY | ON FILE |
| DAVID CHOY | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTIAN | ON FILE |
| DAVID CHRISTOFF | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CHRISTOPHER | ON FILE |
| DAVID CHRISTOPHER MCFARLAND | ON FILE |
| DAVID CHRISTOPHER MOONEY | ON FILE |
| DAVID CHRISTOPHER ROGAN | ON FILE |
| DAVID CHU | ON FILE |
| DAVID CHUI | ON FILE |
| DAVID CHUN | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHURCH | ON FILE |
| DAVID CIAFFONI | ON FILE |
| DAVID CIFUENTES | ON FILE |
| DAVID CIMBOL | ON FILE |
| DAVID CINCO | ON FILE |
| DAVID CINNEY | ON FILE |
| DAVID CIPOLLONI | ON FILE |
| DAVID CISNEROS | ON FILE |
| DAVID CITRIN | ON FILE |
| DAVID CIUP | ON FILE |
| DAVID CLAIBORNE GOLD | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARKSON | ON FILE |
| DAVID CLARY | ON FILE |
| DAVID CLAUDE SYLVAIN BERTRAND | ON FILE |
| DAVID CLAYDEN | ON FILE |
| DAVID CLAYTON | ON FILE |
| DAVID CLEARFIELD NASH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CLEMENT | ON FILE |
| DAVID CLEMENTS | ON FILE |
| DAVID CLEVELAND | ON FILE |
| DAVID CLINGER | ON FILE |
| DAVID CLOPTON | ON FILE |
| DAVID CLOUTIER | ON FILE |
| DAVID COATES | ON FILE |
| DAVID COBBINS | ON FILE |
| DAVID COCCIOLONE | ON FILE |
| DAVID COCKREL | ON FILE |
| DAVID CODY BURRIER | ON FILE |
| DAVID COFFMAN | ON FILE |
| DAVID COGHLAN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLFER | ON FILE |
| DAVID COLLETTE | ON FILE |
| DAVID COLLIER | ON FILE |
| DAVID COLLINS | ON FILE |
| DAVID COLLINS | ON FILE |
| DAVID COLLINS JR | ON FILE |
| DAVID COLLVER | ON FILE |
| DAVID COLMENARES | ON FILE |
| DAVID COLON | ON FILE |
| DAVID COLON | ON FILE |
| DAVID COMEAU | ON FILE |
| DAVID CONNELL | ON FILE |
| DAVID CONNER | ON FILE |
| DAVID CONRAD MARBLE | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COON | ON FILE |
| DAVID COOPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID COOPER | ON FILE |
| DAVID COPE | ON FILE |
| DAVID COPE | ON FILE |
| DAVID COPELAND JR | ON FILE |
| DAVID COPPAGE | ON FILE |
| DAVID CORBIN | ON FILE |
| DAVID CORNELL | ON FILE |
| DAVID CORRAL | ON FILE |
| DAVID CORRENTE | ON FILE |
| DAVID CORRIE | ON FILE |
| DAVID CORRIE | ON FILE |
| DAVID CORTS | ON FILE |
| DAVID COTA | ON FILE |
| DAVID COTE | ON FILE |
| DAVID COUCH | ON FILE |
| DAVID COUGHLIN | ON FILE |
| DAVID COUNCIL | ON FILE |
| DAVID COURTRIGHT | ON FILE |
| DAVID COUSINEAU | ON FILE |
| DAVID COX | ON FILE |
| DAVID COX | ON FILE |
| DAVID COYT NEILL | ON FILE |
| DAVID CRADDOCK | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAIGMILE | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWLEY | ON FILE |
| DAVID CREAMER | ON FILE |
| DAVID CREEKMORE | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSSMAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CROTHERS | ON FILE |
| DAVID CROW | ON FILE |
| DAVID CROWDER | ON FILE |
| DAVID CROWFIELD | ON FILE |
| DAVID CROWTHER | ON FILE |
| DAVID CROZIER | ON FILE |
| DAVID CRUSH | ON FILE |
| DAVID CRUTCHER | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CULOTTA | ON FILE |
| DAVID CUNG | ON FILE |
| DAVID CUNIO | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CURCURU | ON FILE |
| DAVID CURRIE | ON FILE |
| DAVID CURTIS | ON FILE |
| DAVID CURTNER | ON FILE |
| DAVID CUZZUPE | ON FILE |
| DAVID D JEJELAVA | ON FILE |
| DAVID D TUDISCO | ON FILE |
| DAVID DAGLOW | ON FILE |
| DAVID DAHER | ON FILE |
| DAVID DAKOTA SINKS | ON FILE |
| DAVID DALDALYAN | ON FILE |
| DAVID DALEY | ON FILE |
| DAVID DALHART | ON FILE |
| DAVID D'ALISO | ON FILE |
| DAVID DALLAS POULSON | ON FILE |
| DAVID DALTON | ON FILE |
| DAVID DALVAREZ | ON FILE |
| DAVID DALY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DAMBRO | ON FILE |
| DAVID DAMON | ON FILE |
| DAVID DANCIS | ON FILE |
| DAVID DANDANEAU | ON FILE |
| DAVID DANIEL LOPEZ | ON FILE |
| DAVID DANIEL MOORE | ON FILE |
| DAVID DANIELS | ON FILE |
| DAVID DANIELSON | ON FILE |
| DAVID DANNY MARTINEZ | ON FILE |
| DAVID DAUDIN | ON FILE |
| DAVID DAVEY | ON FILE |
| DAVID DAVIES | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAWSON | ON FILE |
| DAVID DE ALBA | ON FILE |
| DAVID DE ARCO | ON FILE |
| DAVID DE GENDT | ON FILE |
| DAVID DE JONGE | ON FILE |
| DAVID DE LA CRUZ | ON FILE |
| DAVID DE LA VEGA | ON FILE |
| DAVID DE LOS ANGELES | ON FILE |
| DAVID DE LOS SANTOS | ON FILE |
| DAVID DE SOUZA | ON FILE |
| DAVID DEAN | ON FILE |
| DAVID DEAN | ON FILE |
| DAVID DEAN HADDEN | ON FILE |
| DAVID DEAN ROWLEY | ON FILE |
| DAVID DECKER | ON FILE |
| DAVID DECKER | ON FILE |
| DAVID DECORPO | ON FILE |
| DAVID DEGANICH | ON FILE |
| DAVID DEGREE | ON FILE |
| DAVID DEGROFF | ON FILE |
| DAVID DEILY | ON FILE |
| DAVID DEJARNETTE | ON FILE |
| DAVID DEJESUS | ON FILE |
| DAVID DEKKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DEKOLD | ON FILE |
| DAVID DELA RUE | ON FILE |
| DAVID DELAO | ON FILE |
| DAVID DELAP | ON FILE |
| DAVID DELARSO | ON FILE |
| DAVID DELAURENTIS | ON FILE |
| DAVID DELGADILLO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELLA | ON FILE |
| DAVID DEMARIE | ON FILE |
| DAVID DEMATO | ON FILE |
| DAVID DENNEY | ON FILE |
| DAVID DENUCCI | ON FILE |
| DAVID DEPINGRE | ON FILE |
| DAVID DEPRISTO | ON FILE |
| DAVID DERMOTT | ON FILE |
| DAVID DEROSE | ON FILE |
| DAVID DERYK PARKER | ON FILE |
| DAVID DESHAZO | ON FILE |
| DAVID DESPINOS | ON FILE |
| DAVID DETHERAGE | ON FILE |
| DAVID DETTMANN | ON FILE |
| DAVID DEVAI | ON FILE |
| DAVID DEVINE | ON FILE |
| DAVID DEVITO | ON FILE |
| DAVID DEVROY III | ON FILE |
| DAVID DEWAIK | ON FILE |
| DAVID DEWAYNE DAVIS | ON FILE |
| DAVID DEWESE | ON FILE |
| DAVID DEWOLFE | ON FILE |
| DAVID DI PAOLO | ON FILE |
| DAVID DIAMOND | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DICARLO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID DICKINSON | ON FILE |
| DAVID DICKSON PILLAR | ON FILE |
| DAVID DIEMERT | ON FILE |
| DAVID DIETZ | ON FILE |
| DAVID DIGIROLAMO | ON FILE |
| DAVID DILLER | ON FILE |
| DAVID DILLON | ON FILE |
| DAVID DIMATTEO | ON FILE |
| DAVID DIMSDALE | ON FILE |
| DAVID DINAN | ON FILE |
| DAVID DING | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DINNING | ON FILE |
| DAVID DIOMEDE | ON FILE |
| DAVID DIONISIO | ON FILE |
| DAVID DIONNE | ON FILE |
| DAVID DIRE | ON FILE |
| DAVID DISTEFANO | ON FILE |
| DAVID DO | ON FILE |
| DAVID DOAN | ON FILE |
| DAVID DODGE | ON FILE |
| DAVID DODGE | ON FILE |
| DAVID DODSON | ON FILE |
| DAVID DOELLSTEDT | ON FILE |
| DAVID DOIRIN | ON FILE |
| DAVID DOLAK | ON FILE |
| DAVID DOLLAR | ON FILE |
| DAVID DOMINGUEZ | ON FILE |
| DAVID DOMINJJANNI | ON FILE |
| DAVID DONAHUE | ON FILE |
| DAVID DONNELLY | ON FILE |
| DAVID D'ONOFRIO | ON FILE |
| DAVID DOOLEY | ON FILE |
| DAVID DORI | ON FILE |
| DAVID DOSS | ON FILE |
| DAVID DOTY | ON FILE |
| DAVID DOUGAL | ON FILE |
| DAVID DOUGHTEN | ON FILE |
| DAVID DOUGLAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DOUGLAS | ON FILE |
| DAVID DOUGLAS ABRAMS | ON FILE |
| DAVID DOUGLAS JOHNSON | ON FILE |
| DAVID DOWE | ON FILE |
| DAVID DOWNHAM | ON FILE |
| DAVID DOWNS | ON FILE |
| DAVID DRAPELA | ON FILE |
| DAVID DRIGGERS | ON FILE |
| DAVID DROEN | ON FILE |
| DAVID DROST | ON FILE |
| DAVID DU KES | ON FILE |
| DAVID DUARTE | ON FILE |
| DAVID DUBIJ | ON FILE |
| DAVID DUBIN | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUBOV | ON FILE |
| DAVID DUCKWORTH | ON FILE |
| DAVID DUCU | ON FILE |
| DAVID DUESING | ON FILE |
| DAVID DUESING | ON FILE |
| DAVID DUESSEL | ON FILE |
| DAVID DUGAN | ON FILE |
| DAVID DUGGER | ON FILE |
| DAVID DUKA | ON FILE |
| DAVID DUKE | ON FILE |
| DAVID DULAK | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DUNCAN | ON FILE |
| DAVID DUNDAS | ON FILE |
| DAVID DUNGTRONG TRAN | ON FILE |
| DAVID DUNKEL | ON FILE |
| DAVID DUNKLEY | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DUPRE | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURHAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DURKEE | ON FILE |
| DAVID DURKIN | ON FILE |
| DAVID DURO | ON FILE |
| DAVID DURR | ON FILE |
| DAVID DUY NGUYEN | ON FILE |
| DAVID DYE | ON FILE |
| DAVID DZURYACHKO | ON FILE |
| DAVID E MENDOZA | ON FILE |
| DAVID E NORD | ON FILE |
| DAVID E SLJUKA | ON FILE |
| DAVID E TORRES | ON FILE |
| DAVID EARLEY | ON FILE |
| DAVID ECHEVARRIA | ON FILE |
| DAVID ECKERLE | ON FILE |
| DAVID ECKSTROM II | ON FILE |
| DAVID EDDINGTON | ON FILE |
| DAVID EDGAR | ON FILE |
| DAVID EDMUND WILSON | ON FILE |
| DAVID EDWARD BARGER | ON FILE |
| DAVID EDWARD BELCHER | ON FILE |
| DAVID EDWARD GALATAS | ON FILE |
| DAVID EDWARD MC CABE | ON FILE |
| DAVID EDWARD MESSIER | ON FILE |
| DAVID EDWARD MULLIN | ON FILE |
| DAVID EDWARD NYLEN | ON FILE |
| DAVID EDWARD SCHLEINKOFER | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS-SCHOFIELD | ON FILE |
| DAVID EDWIN JOHNSON | ON FILE |
| DAVID EGGLESTON | ON FILE |
| DAVID EGHELSHI | ON FILE |
| DAVID EISELE | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EK | ON FILE |
| DAVID ELAM | ON FILE |
| DAVID ELDON MACKLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ELDRED | ON FILE |
| DAVID ELDRIDGE | ON FILE |
| DAVID ELIA QUEZADA | ON FILE |
| DAVID ELIMELECH | ON FILE |
| DAVID ELKINS | ON FILE |
| DAVID ELLEFSON | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELMO | ON FILE |
| DAVID ELMORE | ON FILE |
| DAVID ELOISA | ON FILE |
| DAVID ELTON | ON FILE |
| DAVID EMANUEL | ON FILE |
| DAVID EMANUEL MCCALL | ON FILE |
| DAVID EMERSON | ON FILE |
| DAVID EMILI | ON FILE |
| DAVID ENABNIT | ON FILE |
| DAVID ENCRAPERA | ON FILE |
| DAVID ENG | ON FILE |
| DAVID ENGER | ON FILE |
| DAVID ENGLAND | ON FILE |
| DAVID ENGSTROM | ON FILE |
| DAVID ENZ | ON FILE |
| DAVID EPPERSON | ON FILE |
| DAVID EPSTEIN | ON FILE |
| DAVID ERBE | ON FILE |
| DAVID ERIC BESTE | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERKES | ON FILE |
| DAVID ERNEST LLL CLINTON | ON FILE |
| DAVID ESPINOSA | ON FILE |
| DAVID ESSES | ON FILE |
| DAVID ESTEBAN GUZMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ESTEBAN SALAS | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ETHRIDGE | ON FILE |
| DAVID EUCEDA | ON FILE |
| DAVID EUGENE WARD JR | ON FILE |
| DAVID EUNSUK KIM | ON FILE |
| DAVID EUNWOO CHOI | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVERLING | ON FILE |
| DAVID EVERSLEY | ON FILE |
| DAVID EZEKWESILI | ON FILE |
| DAVID EZELLE | ON FILE |
| DAVID EZEQUIEL MATEO | ON FILE |
| DAVID FAATOALIA | ON FILE |
| DAVID FABER | ON FILE |
| DAVID FABICH | ON FILE |
| DAVID FACIANE | ON FILE |
| DAVID FAGAN | ON FILE |
| DAVID FAHR | ON FILE |
| DAVID FAHRNEY | ON FILE |
| DAVID FAIBISCH | ON FILE |
| DAVID FAIRALL | ON FILE |
| DAVID FALCON | ON FILE |
| DAVID FARABAUGH | ON FILE |
| DAVID FARMER | ON FILE |
| DAVID FARRINGTON | ON FILE |
| DAVID FASANO | ON FILE |
| DAVID FAULKNER | ON FILE |
| DAVID FAUSSETT | ON FILE |
| DAVID FAUSTINA | ON FILE |
| DAVID FEDE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID FEDER | ON FILE |
| DAVID FEINSTEIN | ON FILE |
| DAVID FELD | ON FILE |
| DAVID FELDMAN | ON FILE |
| DAVID FELINTIN | ON FILE |
| DAVID FELIPE LENIS | ON FILE |
| DAVID FELTON | ON FILE |
| DAVID FELTS | ON FILE |
| DAVID FENELON | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERRE | ON FILE |
| DAVID FERREIRA | ON FILE |
| DAVID FESLIYAN | ON FILE |
| DAVID FETTER | ON FILE |
| DAVID FIDECKI | ON FILE |
| DAVID FIDOWICZ | ON FILE |
| DAVID FIELDS | ON FILE |
| DAVID FIERRO | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FILIMONCHUK | ON FILE |
| DAVID FINK | ON FILE |
| DAVID FINLEY | ON FILE |
| DAVID FISCHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHMAN | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FIUME | ON FILE |
| DAVID FLAHERTY | ON FILE |
| DAVID FLANAGAN | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FLICKINGER | ON FILE |
| DAVID FLOREA | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID FLORES | ON FILE |
| DAVID FLORES AMADOR | ON FILE |
| DAVID FLORIAN | ON FILE |
| DAVID FLOWERS | ON FILE |
| DAVID FLOYD | ON FILE |
| DAVID FOFIU | ON FILE |
| DAVID FOGARTY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLLINGSTAD | ON FILE |
| DAVID FOLSTER | ON FILE |
| DAVID FONG | ON FILE |
| DAVID FORBES | ON FILE |
| DAVID FORD | ON FILE |
| DAVID FORESTER | ON FILE |
| DAVID FORREST ADELL | ON FILE |
| DAVID FORTUNE | ON FILE |
| DAVID FOSTER | ON FILE |
| DAVID FOSTER | ON FILE |
| DAVID FOUSEK | ON FILE |
| DAVID FOUST | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FRAILE | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS ARRIGG | ON FILE |
| DAVID FRANCIS CLARK JR | ON FILE |
| DAVID FRANCIS REYNTENS | ON FILE |
| DAVID FRANK | ON FILE |
| DAVID FRANKLIN COX JR | ON FILE |
| DAVID FRANKLIN GORDON | ON FILE |
| DAVID FRAWLEY | ON FILE |
| DAVID FRAZIER | ON FILE |
| DAVID FRAZIER | ON FILE |
| DAVID FREEMAN | ON FILE |
| DAVID FREITAG | ON FILE |
| DAVID FRENCH | ON FILE |
| DAVID FRIED | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID FRIED | ON FILE |
| DAVID FRIEDLANDER | ON FILE |
| DAVID FRIEDMAN | ON FILE |
| DAVID FRILEY | ON FILE |
| DAVID FRISCH | ON FILE |
| DAVID FRITZ | ON FILE |
| DAVID FRY | ON FILE |
| DAVID FRYE | ON FILE |
| DAVID FULLER | ON FILE |
| DAVID FUMERO | ON FILE |
| DAVID FUSCALDO MONGE | ON FILE |
| DAVID G ERAZO | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID G WHITE | ON FILE |
| DAVID GABOURY | ON FILE |
| DAVID GAGNON | ON FILE |
| DAVID GALANTE | ON FILE |
| DAVID GALDAMEZ | ON FILE |
| DAVID GALEUCIA | ON FILE |
| DAVID GALL | ON FILE |
| DAVID GALLAGHER | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALLETTI | ON FILE |
| DAVID GALLUP | ON FILE |
| DAVID GALVAN | ON FILE |
| DAVID GAMEZ | ON FILE |
| DAVID GANNON | ON FILE |
| DAVID GANTCHER | ON FILE |
| DAVID GAPP | ON FILE |
| DAVID GARBER | ON FILE |
| DAVID GARBUS | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GARDNER | ON FILE |
| DAVID GARDUNO | ON FILE |
| DAVID GARIANO | ON FILE |
| DAVID GARIBAY | ON FILE |
| DAVID GARLETT | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GARRICK TYLER | ON FILE |
| DAVID GARVIN | ON FILE |
| DAVID GARY GROSS | ON FILE |
| DAVID GARY, 3RD SMITH | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GAUCH | ON FILE |
| DAVID GAVEL | ON FILE |
| DAVID GAVIA | ON FILE |
| DAVID GAYNES | ON FILE |
| DAVID GAZAROV | ON FILE |
| DAVID GBADEBO | ON FILE |
| DAVID GEERE | ON FILE |
| DAVID GEHART | ON FILE |
| DAVID GELLE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE BEVAN | ON FILE |
| DAVID GEORGE BRADLEY | ON FILE |
| DAVID GEORGE JR HOYT | ON FILE |
| DAVID GEORGE MAYLUM | ON FILE |
| DAVID GEORGIYEV | ON FILE |
| DAVID GERALD DRANGEID | ON FILE |
| DAVID GERDES | ON FILE |
| DAVID GERIG | ON FILE |
| DAVID GERNAL | ON FILE |
| DAVID GERRELLS | ON FILE |
| DAVID GERSTING | ON FILE |
| DAVID GERTING | ON FILE |
| DAVID GERTNER | ON FILE |
| DAVID GIBSON | ON FILE |



| NAME | EMAIL |
|------|-------|
| DAVID GIBSON | ON FILE |
| DAVID GIESELMAN | ON FILE |
| DAVID GIFFIN | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GILLESPIE | ON FILE |
| DAVID GILLESPIE | ON FILE |
| DAVID GIRDHARRY | ON FILE |
| DAVID GIRJIS | ON FILE |
| DAVID GIUSTI | ON FILE |
| DAVID GJERPEN WESTON | ON FILE |
| DAVID GLADMAN | ON FILE |
| DAVID GLASS | ON FILE |
| DAVID GLEASON | ON FILE |
| DAVID GLENN | ON FILE |
| DAVID GLENN BUSBY | ON FILE |
| DAVID GLENN THOMPSON | ON FILE |
| DAVID GLOTFELTY | ON FILE |
| DAVID GODFREY | ON FILE |
| DAVID GODIN | ON FILE |
| DAVID GOETTSCH | ON FILE |
| DAVID GOFF | ON FILE |
| DAVID GOLDEN | ON FILE |
| DAVID GOLDENZWEIG | ON FILE |
| DAVID GOLDMAN | ON FILE |
| DAVID GOLDRICH | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLDSTICK | ON FILE |
| DAVID GOLLINER | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GONSER | ON FILE |
| DAVID GONZAGA | ON FILE |
| DAVID GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GOODE | ON FILE |
| DAVID GOODEN | ON FILE |
| DAVID GOODMAN | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GOODWIN | ON FILE |
| DAVID GORDON | ON FILE |
| DAVID GORHAM | ON FILE |
| DAVID GORMAN | ON FILE |
| DAVID GOSS | ON FILE |
| DAVID GOTTLIEB | ON FILE |
| DAVID GOULD | ON FILE |
| DAVID GRADMAN | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GRANDIS | ON FILE |
| DAVID GRANZ | ON FILE |
| DAVID GRATTAGE | ON FILE |
| DAVID GRATZ | ON FILE |
| DAVID GRAVELY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENBAUM | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENE | ON FILE |
| DAVID GREGORY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GREGORY | ON FILE |
| DAVID GREIS | ON FILE |
| DAVID GRENWAY | ON FILE |
| DAVID GREYSHOCK | ON FILE |
| DAVID GRGAS | ON FILE |
| DAVID GRIFFIN | ON FILE |
| DAVID GRIFFIN | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRILL | ON FILE |
| DAVID GRIM | ON FILE |
| DAVID GROOVER | ON FILE |
| DAVID GROSIAK | ON FILE |
| DAVID GROSSBLATT | ON FILE |
| DAVID GROSSE | ON FILE |
| DAVID GROSSHANS | ON FILE |
| DAVID GROSSO | ON FILE |
| DAVID GROTTENTHALER | ON FILE |
| DAVID GROVES | ON FILE |
| DAVID GRUHN | ON FILE |
| DAVID GRUPPER | ON FILE |
| DAVID GSELL | ON FILE |
| DAVID GUAJARDO | ON FILE |
| DAVID GUEDES | ON FILE |
| DAVID GUENZEL | ON FILE |
| DAVID GUERRA | ON FILE |
| DAVID GUERRERO | ON FILE |
| DAVID GUIDRY | ON FILE |
| DAVID GULL | ON FILE |
| DAVID GUO | ON FILE |
| DAVID GURGEL | ON FILE |
| DAVID GUSHEE | ON FILE |
| DAVID GUTOW | ON FILE |
| DAVID GUZMAN | ON FILE |
| DAVID GYGER | ON FILE |
| DAVID H JOHNSON | ON FILE |
| DAVID H LAW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID H MILLIGAN | ON FILE |
| DAVID HACKENBERGER | ON FILE |
| DAVID HADA | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HAINES | ON FILE |
| DAVID HAIRSTON | ON FILE |
| DAVID HAKAKIAN | ON FILE |
| DAVID HALADJIAN | ON FILE |
| DAVID HALE | ON FILE |
| DAVID HALE | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALLARAN | ON FILE |
| DAVID HALLETT | ON FILE |
| DAVID HALSEY | ON FILE |
| DAVID HAMILTON | ON FILE |
| DAVID HAMILTON | ON FILE |
| DAVID HAMMOND | ON FILE |
| DAVID HAN | ON FILE |
| DAVID HANCOCK | ON FILE |
| DAVID HAND | ON FILE |
| DAVID HANDMAN | ON FILE |
| DAVID HANFT | ON FILE |
| DAVID HANN | ON FILE |
| DAVID HANNA | ON FILE |
| DAVID HANNERT | ON FILE |
| DAVID HANSON | ON FILE |
| DAVID HANY MEKHAEIL | ON FILE |
| DAVID HARDEN | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARGETT | ON FILE |
| DAVID HARJU | ON FILE |
| DAVID HARKINS | ON FILE |
| DAVID HARKNESS ROGERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HARMON | ON FILE |
| DAVID HAROLD VER EECKE | ON FILE |
| DAVID HARPER II | ON FILE |
| DAVID HARRINGTON | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRISON | ON FILE |
| DAVID HARVELL | ON FILE |
| DAVID HASKIN | ON FILE |
| DAVID HATCHER | ON FILE |
| DAVID HAURY | ON FILE |
| DAVID HAVERA | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAY | ON FILE |
| DAVID HAYES | ON FILE |
| DAVID HAYNES | ON FILE |
| DAVID HAYNES | ON FILE |
| DAVID HAYS | ON FILE |
| DAVID HAYTER | ON FILE |
| DAVID HAZLITT | ON FILE |
| DAVID HE | ON FILE |
| DAVID HEALY | ON FILE |
| DAVID HEASLIP | ON FILE |
| DAVID HEASLIP | ON FILE |
| DAVID HEDGES | ON FILE |
| DAVID HEEFNER | ON FILE |
| DAVID HEGGOOD | ON FILE |
| DAVID HEILIGER | ON FILE |
| DAVID HEILIGER | ON FILE |
| DAVID HEJL | ON FILE |
| DAVID HELENIAK | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDRIX | ON FILE |
| DAVID HENEBRY | ON FILE |
| DAVID HENGST | ON FILE |
| DAVID HENKE | ON FILE |
| DAVID HENNEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HENRY | ON FILE |
| DAVID HENRY | ON FILE |
| DAVID HENSLER | ON FILE |
| DAVID HENSON II | ON FILE |
| DAVID HEPPS | ON FILE |
| DAVID HERBERT | ON FILE |
| DAVID HERFENDAL | ON FILE |
| DAVID HERMAN | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HEROUT | ON FILE |
| DAVID HERREN | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRON | ON FILE |
| DAVID HERTING | ON FILE |
| DAVID HERZKA | ON FILE |
| DAVID HESS | ON FILE |
| DAVID HESS | ON FILE |
| DAVID HESSEL | ON FILE |
| DAVID HETRICK | ON FILE |
| DAVID HEWITT | ON FILE |
| DAVID HEYDEN | ON FILE |
| DAVID HICKS | ON FILE |
| DAVID HICKS | ON FILE |
| DAVID HIEGGELKE | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HILARY WHEELER | ON FILE |
| DAVID HILDEBRAND | ON FILE |
| DAVID HILKES | ON FILE |
| DAVID HILL | ON FILE |
| DAVID HILLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HINES | ON FILE |
| DAVID HINKLE | ON FILE |
| DAVID HINTON | ON FILE |
| DAVID HINTZ | ON FILE |
| DAVID HIPPERT | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HLADKY | ON FILE |
| DAVID HO | ON FILE |
| DAVID HOAGEY | ON FILE |
| DAVID HOANG | ON FILE |
| DAVID HOBART | ON FILE |
| DAVID HOBBS | ON FILE |
| DAVID HOCH | ON FILE |
| DAVID HOCKENBURY | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODOVANEC | ON FILE |
| DAVID HODSON | ON FILE |
| DAVID HOFER | ON FILE |
| DAVID HOFF | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOGGATT | ON FILE |
| DAVID HOLBORN | ON FILE |
| DAVID HOLBROOK | ON FILE |
| DAVID HOLCOMB | ON FILE |
| DAVID HOLCOMB | ON FILE |
| DAVID HOLDEN | ON FILE |
| DAVID HOLDEN | ON FILE |
| DAVID HOLDER | ON FILE |
| DAVID HOLDING | ON FILE |
| DAVID HOLDING | ON FILE |
| DAVID HOLESAPPLE | ON FILE |
| DAVID HOLLIGAN | ON FILE |
| DAVID HOLLON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HOLLOWAY | ON FILE |
| DAVID HOLM | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLT | ON FILE |
| DAVID HOLT | ON FILE |
| DAVID HOLTHAUS | ON FILE |
| DAVID HOLTZCLAW | ON FILE |
| DAVID HOLTZE | ON FILE |
| DAVID HONAN | ON FILE |
| DAVID HONG | ON FILE |
| DAVID HONG | ON FILE |
| DAVID HONGISTO | ON FILE |
| DAVID HOOVER | ON FILE |
| DAVID HOOVER | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HORSEY | ON FILE |
| DAVID HORTON | ON FILE |
| DAVID HORWITZ | ON FILE |
| DAVID HOSEA | ON FILE |
| DAVID HOSTETTER | ON FILE |
| DAVID HOTEL | ON FILE |
| DAVID HOTZ | ON FILE |
| DAVID HOULE | ON FILE |
| DAVID HOUSER | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD KAYE | ON FILE |
| DAVID HOWE | ON FILE |
| DAVID HOWELL | ON FILE |
| DAVID HOWK | ON FILE |
| DAVID HSIA | ON FILE |
| DAVID HSIN | ON FILE |
| DAVID HSU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HUA | ON FILE |
| DAVID HUANTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HUBBARD | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUDMON | ON FILE |
| DAVID HUDOBA | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUFFMAN | ON FILE |
| DAVID HUFFMAN | ON FILE |
| DAVID HUGGINS | ON FILE |
| DAVID HUGH ROBERTS | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES SUTTON | ON FILE |
| DAVID HUGULEY | ON FILE |
| DAVID HULSE | ON FILE |
| DAVID HUNG | ON FILE |
| DAVID HUNKAPILLER | ON FILE |
| DAVID HUNSBERGER | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HURLEY | ON FILE |
| DAVID HURST | ON FILE |
| DAVID HURT | ON FILE |
| DAVID HUTCHESON | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HUTCHISON | ON FILE |
| DAVID HWANG | ON FILE |
| DAVID HWANG | ON FILE |
| DAVID HYDE | ON FILE |
| DAVID HYNES | ON FILE |
| DAVID HYUNG KIM | ON FILE |
| DAVID IANNONE | ON FILE |
| DAVID IBANEZ | ON FILE |
| DAVID IBSEN | ON FILE |
| DAVID ICELY | ON FILE |
| DAVID IENI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID IHM | ON FILE |
| DAVID III PEREZ | ON FILE |
| DAVID ILISHAH | ON FILE |
| DAVID IMPERI | ON FILE |
| DAVID INGWERSEN | ON FILE |
| DAVID INMAN | ON FILE |
| DAVID INSIGNARES | ON FILE |
| DAVID INTIHAR | ON FILE |
| DAVID IRBY | ON FILE |
| DAVID IRIZARRY | ON FILE |
| DAVID IRVING MICHAELS | ON FILE |
| DAVID IRWIN | ON FILE |
| DAVID ISAAC | ON FILE |
| DAVID ISEN | ON FILE |
| DAVID ISGRIG | ON FILE |
| DAVID ISHIMITSU | ON FILE |
| DAVID ISIDORE LEVY | ON FILE |
| DAVID ISPIRIAN | ON FILE |
| DAVID IVANOV | ON FILE |
| DAVID IVERSON | ON FILE |
| DAVID IVORY | ON FILE |
| DAVID IYA | ON FILE |
| DAVID IYOHA | ON FILE |
| DAVID J BELLIVEAU | ON FILE |
| DAVID J BOTTON | ON FILE |
| DAVID J DOWNES | ON FILE |
| DAVID J FREDRICKSON | ON FILE |
| DAVID J HEIMBERGER | ON FILE |
| DAVID J KIRZHNER | ON FILE |
| DAVID JACINTO | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACOB | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JACOBSON | ON FILE |
| DAVID JAFFE | ON FILE |
| DAVID JAHLEEL ROBERTSON KELLY | ON FILE |
| DAVID JAKLITSCH | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES JHINKU | ON FILE |
| DAVID JAMES KEETS | ON FILE |
| DAVID JAMES MAGNUSON | ON FILE |
| DAVID JAMES MAYBERRY | ON FILE |
| DAVID JAMES PRITTING | ON FILE |
| DAVID JAMES STEWART | ON FILE |
| DAVID JAMISON | ON FILE |
| DAVID JAMSHIDKA | ON FILE |
| DAVID JANNOTTA | ON FILE |
| DAVID JANSSEN | ON FILE |
| DAVID JANUS | ON FILE |
| DAVID JARONSKY | ON FILE |
| DAVID JARQUIN | ON FILE |
| DAVID JASON BRESSLER | ON FILE |
| DAVID JASON DEVINE | ON FILE |
| DAVID JAUREGUI FAUSTO | ON FILE |
| DAVID JEAN PIERRE | ON FILE |
| DAVID JEAN-PIERRE | ON FILE |
| DAVID JEFFERS | ON FILE |
| DAVID JEFFERSON | ON FILE |
| DAVID JEFFERY | ON FILE |
| DAVID JEFFERY | ON FILE |
| DAVID JEFFREY KEEGAN | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENNINGS BILLINGSLEY | ON FILE |
| DAVID JENSEN | ON FILE |
| DAVID JEON | ON FILE |
| DAVID JESSE COMPERE | ON FILE |
| DAVID JESUS VILLA | ON FILE |
| DAVID JEUNG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JI | ON FILE |
| DAVID JIANG | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JO | ON FILE |
| DAVID JOHN BRUSKY | ON FILE |
| DAVID JOHN FIORE | ON FILE |
| DAVID JOHN JR ROBINSON | ON FILE |
| DAVID JOHN LAWSON | ON FILE |
| DAVID JOHN LOPRIORE | ON FILE |
| DAVID JOHN MCCLAIN | ON FILE |
| DAVID JOHN MEYER | ON FILE |
| DAVID JOHN PETERSON | ON FILE |
| DAVID JOHN SPERLING | ON FILE |
| DAVID JOHN TRUMP | ON FILE |
| DAVID JOHN VIRDEN | ON FILE |
| DAVID JOHNATTHAN PIMENTEL | ON FILE |
| DAVID JOHNS | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JON FLOTH | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| DAVID JONATHAN HARPER | ON FILE |
| DAVID JONATHAN LANE | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES JR | ON FILE |
| DAVID JONGHYUN KIM | ON FILE |
| DAVID JONHSON | ON FILE |
| DAVID JOOSTE | ON FILE |
| DAVID JORDAN | ON FILE |
| DAVID JORGENSON | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH BELSTERLING | ON FILE |
| DAVID JOSEPH DERAN | ON FILE |
| DAVID JOSEPH EHRLICH | ON FILE |
| DAVID JOSEPH FOSTER PEZZOLA | ON FILE |
| DAVID JOSEPH FOX | ON FILE |
| DAVID JOSEPH GARRETSON | ON FILE |
| DAVID JOSEPH MARTIN | ON FILE |
| DAVID JOSEPH PONDER | ON FILE |
| DAVID JOSEPH RYDER | ON FILE |
| DAVID JOSEPH SANNING | ON FILE |
| DAVID JOSHUA FLANAGAN | ON FILE |
| DAVID JOSHUA GOATES | ON FILE |
| DAVID JOURNEAUX | ON FILE |
| DAVID JOYE | ON FILE |
| DAVID JR VALENCIA | ON FILE |
| DAVID JUBINSKY | ON FILE |
| DAVID JUCKEM | ON FILE |
| DAVID JUDD | ON FILE |
| DAVID JULIAN WING | ON FILE |
| DAVID JUN | ON FILE |
| DAVID JUNG | ON FILE |
| DAVID JUNGMUK YANG | ON FILE |
| DAVID JUNKER | ON FILE |
| DAVID JUSTIN HEITZENRATER | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID KABBES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KACARAB | ON FILE |
| DAVID KADAVY | ON FILE |
| DAVID KADISH | ON FILE |
| DAVID KAELIN | ON FILE |
| DAVID KAFTAN | ON FILE |
| DAVID KAHLOW | ON FILE |
| DAVID KALI KRUM | ON FILE |
| DAVID KALK | ON FILE |
| DAVID KALLAUR | ON FILE |
| DAVID KALUGIN | ON FILE |
| DAVID KAMINSKY | ON FILE |
| DAVID KAMM | ON FILE |
| DAVID KAMPPILA | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KANG HINES | ON FILE |
| DAVID KANIA | ON FILE |
| DAVID KANTOR | ON FILE |
| DAVID KANYINDA | ON FILE |
| DAVID KAO | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KARLE | ON FILE |
| DAVID KARLSBERG | ON FILE |
| DAVID KASE | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASSEL | ON FILE |
| DAVID KASSOFF | ON FILE |
| DAVID KATZ | ON FILE |
| DAVID KAUNELIS | ON FILE |
| DAVID KAYO | ON FILE |
| DAVID KEARLEY | ON FILE |
| DAVID KECK | ON FILE |
| DAVID KEE | ON FILE |
| DAVID KEEHAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KEENAN | ON FILE |
| DAVID KEENE | ON FILE |
| DAVID KEHR | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID KEITH BENNINGTON | ON FILE |
| DAVID KEITH HEIMBURGER | ON FILE |
| DAVID KELL | ON FILE |
| DAVID KELLER | ON FILE |
| DAVID KELLERS | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KELLOGG | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELSEY | ON FILE |
| DAVID KELTGEN | ON FILE |
| DAVID KENDALL | ON FILE |
| DAVID KENDALL | ON FILE |
| DAVID KENJALO | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNESON | ON FILE |
| DAVID KENNY | ON FILE |
| DAVID KENT | ON FILE |
| DAVID KERMAN | ON FILE |
| DAVID KERN | ON FILE |
| DAVID KERPASH | ON FILE |
| DAVID KEVIN HORWITZ | ON FILE |
| DAVID KEYES | ON FILE |
| DAVID KEYWORTH | ON FILE |
| DAVID KIBBE | ON FILE |
| DAVID KICHUK | ON FILE |
| DAVID KIDD | ON FILE |
| DAVID KIFERBAUM | ON FILE |
| DAVID KILLE | ON FILE |
| DAVID KILLIAN | ON FILE |
| DAVID KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIMES JR | ON FILE |
| DAVID KIMSEY | ON FILE |
| DAVID KINCAID | ON FILE |
| DAVID KINDRICK | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KINGSBURY | ON FILE |
| DAVID KINGSTON | ON FILE |
| DAVID KINNEY | ON FILE |
| DAVID KIRAN | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRCHNER | ON FILE |
| DAVID KIRK | ON FILE |
| DAVID KIRKENDALL | ON FILE |
| DAVID KIRYAKOS | ON FILE |
| DAVID KISZEWSKI | ON FILE |
| DAVID KITCHEN | ON FILE |
| DAVID KITCHEN | ON FILE |
| DAVID KIYOHARA | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID KLEFEKER | ON FILE |
| DAVID KLEIN | ON FILE |
| DAVID KLEYLA | ON FILE |
| DAVID KLIEWER | ON FILE |
| DAVID KLINE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KLINGLER | ON FILE |
| DAVID KLUTSEY | ON FILE |
| DAVID KLUVER | ON FILE |
| DAVID KNAUER | ON FILE |
| DAVID KNEISLY | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNOUS | ON FILE |
| DAVID KOCH | ON FILE |
| DAVID KOCH | ON FILE |
| DAVID KOFFI | ON FILE |
| DAVID KOGOK | ON FILE |
| DAVID KOKANDY | ON FILE |
| DAVID KOLAKOWSKI | ON FILE |
| DAVID KOLLIE | ON FILE |
| DAVID KOLOZETSKI | ON FILE |
| DAVID KOMERZAN | ON FILE |
| DAVID KOMIE | ON FILE |
| DAVID KONG | ON FILE |
| DAVID KOPP | ON FILE |
| DAVID KORBEL | ON FILE |
| DAVID KOSTIN | ON FILE |
| DAVID KOTAS | ON FILE |
| DAVID KOVARIK | ON FILE |
| DAVID KOZICKI | ON FILE |
| DAVID KRAFT | ON FILE |
| DAVID KRAJNIK | ON FILE |
| DAVID KRALIK | ON FILE |
| DAVID KRASNY | ON FILE |
| DAVID KRAUS | ON FILE |
| DAVID KREAL | ON FILE |
| DAVID KRENZ | ON FILE |
| DAVID KRENZ | ON FILE |
| DAVID KREPS | ON FILE |
| DAVID KROELL | ON FILE |
| DAVID KRUEGER | ON FILE |
| DAVID KRZESINSKI | ON FILE |
| DAVID KUAEA | ON FILE |
| DAVID KUANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KUBIAK | ON FILE |
| DAVID KUDNA | ON FILE |
| DAVID KUEGEL | ON FILE |
| DAVID KUIPER | ON FILE |
| DAVID KULIYEV | ON FILE |
| DAVID KURANO | ON FILE |
| DAVID KURCZAK | ON FILE |
| DAVID KURIN | ON FILE |
| DAVID KUTSCH | ON FILE |
| DAVID KWONG | ON FILE |
| DAVID KYO | ON FILE |
| DAVID L COOKE | ON FILE |
| DAVID L DREXLER | ON FILE |
| DAVID L EDGAR | ON FILE |
| DAVID L HAIDUKE | ON FILE |
| DAVID L PETERSON | ON FILE |
| DAVID L SIMMONS | ON FILE |
| DAVID L SLOMAN | ON FILE |
| DAVID LABADZE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABEL | ON FILE |
| DAVID LACH | ON FILE |
| DAVID LACKNER | ON FILE |
| DAVID LACOX | ON FILE |
| DAVID LADD | ON FILE |
| DAVID LADISH | ON FILE |
| DAVID LADNER | ON FILE |
| DAVID LADSON | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAM | ON FILE |
| DAVID LAMBERT | ON FILE |
| DAVID LAMMERS | ON FILE |
| DAVID LAMSON | ON FILE |
| DAVID LANAGHEN | ON FILE |
| DAVID LANCE ONEAL | ON FILE |
| DAVID LAND | ON FILE |
| DAVID LAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LANDIS | ON FILE |
| DAVID LANE | ON FILE |
| DAVID LANE | ON FILE |
| DAVID LANGELIERS | ON FILE |
| DAVID LANGLEY | ON FILE |
| DAVID LANKOW | ON FILE |
| DAVID LANNOM | ON FILE |
| DAVID LANS | ON FILE |
| DAVID LANSING | ON FILE |
| DAVID LAPOINTE | ON FILE |
| DAVID LARIMER | ON FILE |
| DAVID LARSEN | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON BALINSKY | ON FILE |
| DAVID LATSHAW | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAUGHMAN | ON FILE |
| DAVID LAURETTI | ON FILE |
| DAVID LAURI PLA | ON FILE |
| DAVID LAUT | ON FILE |
| DAVID LAW | ON FILE |
| DAVID LAWRENCE | ON FILE |
| DAVID LAWRENCE ANDERSON | ON FILE |
| DAVID LAWRENCE SKROBECKI | ON FILE |
| DAVID LAWRENCE SMITH | ON FILE |
| DAVID LAWSON | ON FILE |
| DAVID LAWSON | ON FILE |
| DAVID LAWSON | ON FILE |
| DAVID LAYCOCK | ON FILE |
| DAVID LAYNG | ON FILE |
| DAVID LAZENBY | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LECHUGA | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE BEAUMONT | ON FILE |
| DAVID LEE CRANFORD | ON FILE |
| DAVID LEE ELLIOT WARTH | ON FILE |
| DAVID LEE MARTINSON | ON FILE |
| DAVID LEE MOG | ON FILE |
| DAVID LEE MOZINGO | ON FILE |
| DAVID LEESTMA | ON FILE |
| DAVID LEGG | ON FILE |
| DAVID LEGLER | ON FILE |
| DAVID LEISER | ON FILE |
| DAVID LELAND FINN | ON FILE |
| DAVID LEMASTER | ON FILE |
| DAVID LEMMON | ON FILE |
| DAVID LEMON | ON FILE |
| DAVID LEO VEKSLER | ON FILE |
| DAVID LEON | ON FILE |
| DAVID LEON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEON JACKSON | ON FILE |
| DAVID LEONHARDT | ON FILE |
| DAVID LEREW | ON FILE |
| DAVID LESTER | ON FILE |
| DAVID LESTER | ON FILE |
| DAVID LETIZIA | ON FILE |
| DAVID LETT | ON FILE |
| DAVID LEUNG | ON FILE |
| DAVID LEVIEDDIN | ON FILE |
| DAVID LEVIN | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS KIDD | ON FILE |
| DAVID LI | ON FILE |
| DAVID LI | ON FILE |
| DAVID LIANG | ON FILE |
| DAVID LIBERMAN | ON FILE |
| DAVID LIBERT | ON FILE |
| DAVID LIBERT | ON FILE |
| DAVID LIBIBE | ON FILE |
| DAVID LIBONATE | ON FILE |
| DAVID LICHLITER | ON FILE |
| DAVID LIEBETREU | ON FILE |
| DAVID LIEBOWTZ | ON FILE |
| DAVID LIEU | ON FILE |
| DAVID LIFSICS | ON FILE |
| DAVID LIGHT | ON FILE |
| DAVID LIGHTNER | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LINDELL | ON FILE |
| DAVID LINDELL | ON FILE |
| DAVID LINDEN | ON FILE |
| DAVID LINDENBAUM | ON FILE |
| DAVID LINDQUIST | ON FILE |
| DAVID LINDSTROM | ON FILE |
| DAVID LINN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LINN NELSON | ON FILE |
| DAVID LIPPER | ON FILE |
| DAVID LIPPS | ON FILE |
| DAVID LIPSKI | ON FILE |
| DAVID LITMAN | ON FILE |
| DAVID LITTLE | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIVINGSTON | ON FILE |
| DAVID LLOYD WESTMAN JR | ON FILE |
| DAVID LO | ON FILE |
| DAVID LO | ON FILE |
| DAVID LOCKE | ON FILE |
| DAVID LOELKES | ON FILE |
| DAVID LOFGREN | ON FILE |
| DAVID LOGELIN | ON FILE |
| DAVID LOGIE | ON FILE |
| DAVID LOGOFATU | ON FILE |
| DAVID LOGSDON | ON FILE |
| DAVID LOMAN | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONGORIA | ON FILE |
| DAVID LONGSHORE | ON FILE |
| DAVID LOOBY | ON FILE |
| DAVID LOOMIS | ON FILE |
| DAVID LOPERA | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ CAMPOS | ON FILE |
| DAVID LORD | ON FILE |
| DAVID LOREN LIPFORD | ON FILE |
| DAVID LORENZO | ON FILE |
| DAVID LOU | ON FILE |
| DAVID LOUDEN | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | ON FILE |
| DAVID LOUIS DANSBY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LOUIS DELGIUDICE | ON FILE |
| DAVID LOUKS | ON FILE |
| DAVID LOVITCH | ON FILE |
| DAVID LOVVORN | ON FILE |
| DAVID LOW | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LUBERIS | ON FILE |
| DAVID LUCAS | ON FILE |
| DAVID LUCENTE | ON FILE |
| DAVID LUCERO KRAHN | ON FILE |
| DAVID LUCKY | ON FILE |
| DAVID LUDMAN | ON FILE |
| DAVID LUDOLPH | ON FILE |
| DAVID LUDWIG | ON FILE |
| DAVID LUDWIG | ON FILE |
| DAVID LUEDTKE | ON FILE |
| DAVID LUIS GORDON | ON FILE |
| DAVID LUKE RICHARDSON | ON FILE |
| DAVID LUM | ON FILE |
| DAVID LUNA | ON FILE |
| DAVID LUNA II | ON FILE |
| DAVID LUND | ON FILE |
| DAVID LUNDAHL | ON FILE |
| DAVID LUO | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUPO | ON FILE |
| DAVID LUSSKY | ON FILE |
| DAVID LUU | ON FILE |
| DAVID LUX | ON FILE |
| DAVID LY | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH CAPITAL TRUST | ON FILE |
| DAVID LYON | ON FILE |
| DAVID LYON GLENN | ON FILE |
| DAVID LYONS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LYONS | ON FILE |
| DAVID LYSEN | ON FILE |
| DAVID M BEREI | ON FILE |
| DAVID M FERREIRA | ON FILE |
| DAVID M JARAS | ON FILE |
| DAVID M MCNULTY | ON FILE |
| DAVID M MORAN | ON FILE |
| DAVID MA | ON FILE |
| DAVID MAACK | ON FILE |
| DAVID MACGREGOR | ON FILE |
| DAVID MACHLUF | ON FILE |
| DAVID MACINTYRE NEWCOMB | ON FILE |
| DAVID MACK | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MACKINNON | ON FILE |
| DAVID MACMILLAN | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MADDOX | ON FILE |
| DAVID MADDUX | ON FILE |
| DAVID MADERAK | ON FILE |
| DAVID MADRIGALE | ON FILE |
| DAVID MADRIGALE | ON FILE |
| DAVID MAGDEN | ON FILE |
| DAVID MAGED | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAHLER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAILING | ON FILE |
| DAVID MAIN | ON FILE |
| DAVID MAKI | ON FILE |
| DAVID MAKOWSK | ON FILE |
| DAVID MALAFRONTE | ON FILE |
| DAVID MALAMUD | ON FILE |
| DAVID MALBROUGH | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALLAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MALLOL | ON FILE |
| DAVID MALONEY | ON FILE |
| DAVID MALOTT | ON FILE |
| DAVID MAMAN | ON FILE |
| DAVID MANDELL | ON FILE |
| DAVID MANGRUM | ON FILE |
| DAVID MANI | ON FILE |
| DAVID MANKOFF | ON FILE |
| DAVID MANN | ON FILE |
| DAVID MANN | ON FILE |
| DAVID MANNING | ON FILE |
| DAVID MANSELL | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MANTZ | ON FILE |
| DAVID MANUEL | ON FILE |
| DAVID MAPLE | ON FILE |
| DAVID MARCHALAND | ON FILE |
| DAVID MARCHAND | ON FILE |
| DAVID MARDEN | ON FILE |
| DAVID MAREZ | ON FILE |
| DAVID MARINO | ON FILE |
| DAVID MARION | ON FILE |
| DAVID MARK BONIFACIC JR | ON FILE |
| DAVID MARKS | ON FILE |
| DAVID MARQUESS | ON FILE |
| DAVID MARQUEZ | ON FILE |
| DAVID MARRIOTT | ON FILE |
| DAVID MARSH | ON FILE |
| DAVID MARSHALL MCCAIG | ON FILE |
| DAVID MARSICO | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MARTIN MADDOX | ON FILE |
| DAVID MARTIN SCHEETZ | ON FILE |
| DAVID MARTIN THOMSON | ON FILE |
| DAVID MARTINEZ | ON FILE |
| DAVID MARTINS ALVES | ON FILE |
| DAVID MARTYNIUK | ON FILE |
| DAVID MARULLI | ON FILE |
| DAVID MARZULLO | ON FILE |
| DAVID MAS | ON FILE |
| DAVID MASH | ON FILE |
| DAVID MASHBURN | ON FILE |
| DAVID MASON | ON FILE |
| DAVID MASSEY | ON FILE |
| DAVID MATEAU | ON FILE |
| DAVID MATHISON | ON FILE |
| DAVID MATIAS | ON FILE |
| DAVID MATISOFF | ON FILE |
| DAVID MATSUKIYO | ON FILE |
| DAVID MATTHEW CICCARELLI | ON FILE |
| DAVID MATTHEW KURZ | ON FILE |
| DAVID MATTHEW PUTZOLU | ON FILE |
| DAVID MATTHEW WHITTAKER | ON FILE |
| DAVID MATTHEWS | ON FILE |
| DAVID MATTHEWS | ON FILE |
| DAVID MATTO | ON FILE |
| DAVID MATTSON JR | ON FILE |
| DAVID MAUTZ | ON FILE |
| DAVID MAXFIELD | ON FILE |
| DAVID MAXFIELD | ON FILE |
| DAVID MAXWELL | ON FILE |
| DAVID MAY | ON FILE |
| DAVID MAY | ON FILE |
| DAVID MAYA | ON FILE |
| DAVID MAYSONET | ON FILE |
| DAVID MAZLOOM | ON FILE |
| DAVID MAZUR | ON FILE |
| DAVID MAZZOTTA | ON FILE |
| DAVID MBURA | ON FILE |
| DAVID MC DANIEL NEW | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MCARTHUR | ON FILE |
| DAVID MCATEE | ON FILE |
| DAVID MCCALL | ON FILE |
| DAVID MCCALLEY | ON FILE |
| DAVID MCCALLUM | ON FILE |
| DAVID MCCARTY | ON FILE |
| DAVID MCCLOUD | ON FILE |
| DAVID MCCLURE | ON FILE |
| DAVID MCCOMB | ON FILE |
| DAVID MCCONAGHAY | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCCOY | ON FILE |
| DAVID MCCOY LEACH | ON FILE |
| DAVID MCCULLAR | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCELROY | ON FILE |
| DAVID MCENTEE | ON FILE |
| DAVID MCENTIRE | ON FILE |
| DAVID MCFARLAND | ON FILE |
| DAVID MCGARRAH | ON FILE |
| DAVID MCGEARY | ON FILE |
| DAVID MCGRATH | ON FILE |
| DAVID MCGREGOR | ON FILE |
| DAVID MCGUIRE | ON FILE |
| DAVID MCGUIRE | ON FILE |
| DAVID MCHALE | ON FILE |
| DAVID MCHENRY | ON FILE |
| DAVID MCHENRY | ON FILE |
| DAVID MCINERNEY | ON FILE |
| DAVID MCINTYRE | ON FILE |
| DAVID MCKEE | ON FILE |



| NAME | EMAIL |
|------|-------|
| DAVID MCKEEN | ON FILE |
| DAVID MCKNIGHT | ON FILE |
| DAVID MCLAUGHLIN | ON FILE |
| DAVID MCLERRAN | ON FILE |
| DAVID MCMAHON | ON FILE |
| DAVID MCMANN | ON FILE |
| DAVID MCMASTER | ON FILE |
| DAVID MCMILLAN | ON FILE |
| DAVID MCMILLIAN | ON FILE |
| DAVID MCNICHOL | ON FILE |
| DAVID MCPHERSON | ON FILE |
| DAVID MCPIKE | ON FILE |
| DAVID MEADOWS | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEEK | ON FILE |
| DAVID MEIER | ON FILE |
| DAVID MEIS | ON FILE |
| DAVID MEJIA | ON FILE |
| DAVID MEJIAS | ON FILE |
| DAVID MELANCON | ON FILE |
| DAVID MELICHAR | ON FILE |
| DAVID MELIUS | ON FILE |
| DAVÍD MELKONIAN | ON FILE |
| DAVID MELNICOE | ON FILE |
| DAVID MELNICOFF | ON FILE |
| DAVID MELONSON | ON FILE |
| DAVID MELTZER | ON FILE |
| DAVID MENASHI COHEN | ON FILE |
| DAVID MENDELSOHN | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDIETA | ON FILE |
| DAVID MENSCHIK | ON FILE |
| DAVID MERCNER | ON FILE |
| DAVID MERRELL | ON FILE |
| DAVID MERRILL | ON FILE |
| DAVID MERRIMAN | ON FILE |
| DAVID MERRIMAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID MESCON | ON FILE |
| DAVID MESERVEY | ON FILE |
| DAVID MESSINEO | ON FILE |
| DAVID METCALF | ON FILE |
| DAVID METCALF JR | ON FILE |
| DAVID METTER | ON FILE |
| DAVID MEYER | ON FILE |
| DAVID MEYER | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL BUCHANAN | ON FILE |
| DAVID MICHAEL CAMPBELL | ON FILE |
| DAVID MICHAEL ELKINS | ON FILE |
| DAVID MICHAEL FORAKER | ON FILE |
| DAVID MICHAEL GARRISON HILL | ON FILE |
| DAVID MICHAEL HAGUE | ON FILE |
| DAVID MICHAEL KASSA | ON FILE |
| DAVID MICHAEL LAIDLAW | ON FILE |
| DAVID MICHAEL LEASURE | ON FILE |
| DAVID MICHAEL LEFLORE | ON FILE |
| DAVID MICHAEL LEIBRAND | ON FILE |
| DAVID MICHAEL LOVIC | ON FILE |
| DAVID MICHAEL MONSEES | ON FILE |
| DAVID MICHAEL MOYER | ON FILE |
| DAVID MICHAEL RANDALL | ON FILE |
| DAVID MICHAEL RENCK | ON FILE |
| DAVID MICHAEL RHEAULT | ON FILE |
| DAVID MICHAEL SCHWAB | ON FILE |
| DAVID MICHAEL THOMPSON | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MICHAELDANIELLEE GREENWOOD | ON FILE |
| DAVID MICHAUD | ON FILE |
| DAVID MICKELSON | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MIERA | ON FILE |
| DAVID MIGUEL GAMERO | ON FILE |
| DAVID MIILLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MIKALSON | ON FILE |
| DAVID MILES | ON FILE |
| DAVID MILES | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER-MARTINI | ON FILE |
| DAVID MILLIERN | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILSTEIN | ON FILE |
| DAVID MILTON | ON FILE |
| DAVID MIMMS | ON FILE |
| DAVID MINERS | ON FILE |
| DAVID MINK | ON FILE |
| DAVID MINKYU PECK | ON FILE |
| DAVID MINSKY | ON FILE |
| DAVID MIRANDA | ON FILE |
| DAVID MIRON | ON FILE |
| DAVID MISNER | ON FILE |
| DAVID MISTRETTA | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHEM | ON FILE |
| DAVID MITONGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MIXER | ON FILE |
| DAVID MOBERLY | ON FILE |
| DAVID MODNY | ON FILE |
| DAVID MOLITERNO | ON FILE |
| DAVID MOLLURA | ON FILE |
| DAVID MOLNAR | ON FILE |
| DAVID MONTALVO | ON FILE |
| DAVID MONTANDON | ON FILE |
| DAVID MONTAQUE | ON FILE |
| DAVID MONTERO | ON FILE |
| DAVID MONTGOMERY | ON FILE |
| DAVID MOODY | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORAN | ON FILE |
| DAVID MORAVEC | ON FILE |
| DAVID MORENO | ON FILE |
| DAVID MORESHEAD | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORRIS | ON FILE |
| DAVID MORRISON | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MOSELEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MOSER | ON FILE |
| DAVID MOSES | ON FILE |
| DAVID MOSES JR | ON FILE |
| DAVID MOSS | ON FILE |
| DAVID MOSSO | ON FILE |
| DAVID MOUNTS | ON FILE |
| DAVID MUDRICK | ON FILE |
| DAVID MUHAMMAD | ON FILE |
| DAVID MULCAHY | ON FILE |
| DAVID MULLEK | ON FILE |
| DAVID MULLOKAND | ON FILE |
| DAVID MULNIX | ON FILE |
| DAVID MULVANEY | ON FILE |
| DAVID MUNNE | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MURIAS | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MUSCATELL | ON FILE |
| DAVID MUSE | ON FILE |
| DAVID MUSICK | ON FILE |
| DAVID MYER | ON FILE |
| DAVID MYERESS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS JR | ON FILE |
| DAVID MYUNGSUP KANG | ON FILE |
| DAVID N. FINCH | ON FILE |
| DAVID NACZYCZ | ON FILE |
| DAVID NAJERA | ON FILE |
| DAVID NAJJAR | ON FILE |
| DAVID NAKABAYASHI | ON FILE |
| DAVID NAQUIN | ON FILE |
| DAVID NARTKER | ON FILE |
| DAVID NARVAEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID NASHALOOK | ON FILE |
| DAVID NASSAU | ON FILE |
| DAVID NASSEHI | ON FILE |
| DAVID NATALI | ON FILE |
| DAVID NATHANIEL YBARRA | ON FILE |
| DAVID NAUMANN | ON FILE |
| DAVID NAVA | ON FILE |
| DAVID NAZARENO | ON FILE |
| DAVID NAZARIEH | ON FILE |
| DAVID NAZARYAN | ON FILE |
| DAVID NDEREBA | ON FILE |
| DAVID NEAVE | ON FILE |
| DAVID NEE | ON FILE |
| DAVID NEHODA | ON FILE |
| DAVID NEIGHBOR | ON FILE |
| DAVID NEILL | ON FILE |
| DAVID NEILSEN | ON FILE |
| DAVID NELMS | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID NERIS | ON FILE |
| DAVID NEVELS | ON FILE |
| DAVID NEW | ON FILE |
| DAVID NEWBERRY | ON FILE |
| DAVID NEWBOLD | ON FILE |
| DAVID NEWBURY | ON FILE |
| DAVID NEWCOMB | ON FILE |
| DAVID NEWCOMB | ON FILE |
| DAVID NEWELL | ON FILE |
| DAVID NEWGARD | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWSON | ON FILE |
| DAVID NEYMAN | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NIBBE | ON FILE |
| DAVID NIBLICK | ON FILE |
| DAVID NICHOLAS | ON FILE |
| DAVID NICHOLS | ON FILE |
| DAVID NICHOLS | ON FILE |
| DAVID NICHOLSOLSON | ON FILE |
| DAVID NICHOLSON | ON FILE |
| DAVID NIEBAUER | ON FILE |
| DAVID NIELSEN | ON FILE |
| DAVID NIELSEN | ON FILE |
| DAVID NIETO | ON FILE |
| DAVID NING | ON FILE |
| DAVID NIU | ON FILE |
| DAVID NIX | ON FILE |
| DAVID NJENGA | ON FILE |
| DAVID NOAKES | ON FILE |
| DAVID NOBLE BARRY | ON FILE |
| DAVID NOEL FARIAS | ON FILE |
| DAVID NOLA | ON FILE |
| DAVID NOLASCO | ON FILE |
| DAVID NOPANEN | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORTON | ON FILE |
| DAVID NORWOOD JR | ON FILE |
| DAVID NOWAK | ON FILE |
| DAVID NOYES | ON FILE |
| DAVID NOYOLA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID NUCKOLLS | ON FILE |
| DAVID NUGENT JR | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NUNN | ON FILE |
| DAVID NUSZ | ON FILE |
| DAVID O'NEAL | ON FILE |
| DAVID O'REAR | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OARD | ON FILE |
| DAVID OBERHANSLEY | ON FILE |
| DAVID OBRIEN | ON FILE |
| DAVID OCAMPO | ON FILE |
| DAVID OCANAS-HERRERA | ON FILE |
| DAVID OCHOA | ON FILE |
| DAVID OCONNOR | ON FILE |
| DAVID ODENYO | ON FILE |
| DAVID ODOM | ON FILE |
| DAVID OGOR | ON FILE |
| DAVID OGUNFOWORA | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OHLINGER | ON FILE |
| DAVID OLADIPO | ON FILE |
| DAVID OLEA | ON FILE |
| DAVID OLEKSY | ON FILE |
| DAVID OLIN | ON FILE |
| DAVID OLIN | ON FILE |
| DAVID OLIVARES | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLMSTED | ON FILE |
| DAVID OLSZOWY | ON FILE |
| DAVID OMDAL | ON FILE |
| DAVID ONCHANU | ON FILE |
| DAVID ONEILL | ON FILE |
| DAVID ONWUKWE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID OREDUGBA | ON FILE |
| DAVID ORELLA | ON FILE |
| DAVID ORNETA | ON FILE |
| DAVID OROVITZ | ON FILE |
| DAVID ORR | ON FILE |
| DAVID ORR | ON FILE |
| DAVID ORTA | ON FILE |
| DAVID ORTEGA-ENDAHL | ON FILE |
| DAVID ORTIZ | ON FILE |
| DAVID ORTIZ | ON FILE |
| DAVID ORTIZ-RIVERA | ON FILE |
| DAVID ORVOSH | ON FILE |
| DAVID OSBORN | ON FILE |
| DAVID OSIPOV | ON FILE |
| DAVID OSMANSON | ON FILE |
| DAVID OSORIO | ON FILE |
| DAVID OSSIN | ON FILE |
| DAVID OSUNA | ON FILE |
| DAVID OTIS | ON FILE |
| DAVID OU | ON FILE |
| DAVID OVERBO | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWINGS | ON FILE |
| DAVID OZORIA | ON FILE |
| DAVID P FRANCHINI | ON FILE |
| DAVID P GOODWIN | ON FILE |
| DAVID P NECKRITZ | ON FILE |
| DAVID P TOLLY | ON FILE |
| DAVID PACK | ON FILE |
| DAVID PAGANO | ON FILE |
| DAVID PAGUAGA | ON FILE |
| DAVID PALJEVIC | ON FILE |
| DAVID PALMER | ON FILE |
| DAVID PANELLA | ON FILE |
| DAVID PANKERICAN | ON FILE |
| DAVID PAPPONE | ON FILE |
| DAVID PAPYAN | ON FILE |
| DAVID PARAG | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PARDO | ON FILE |
| DAVID PARECKI | ON FILE |
| DAVID PAREIGIS | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKINSON | ON FILE |
| DAVID PARKS | ON FILE |
| DAVID PARKS | ON FILE |
| DAVID PAROD | ON FILE |
| DAVID PARRY | ON FILE |
| DAVID PASCHAL | ON FILE |
| DAVID PASZKIET | ON FILE |
| DAVID PATERSON | ON FILE |
| DAVID PATRICK CONROY | ON FILE |
| DAVID PATRICK GRAJEWSKI | ON FILE |
| DAVID PATRICK MITCHELL | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PAUL | ON FILE |
| DAVID PAUL ALKIRE | ON FILE |
| DAVID PAUL CARVER | ON FILE |
| DAVID PAUL COLES | ON FILE |
| DAVID PAUL GHIO | ON FILE |
| DAVID PAUL JEFFREY | ON FILE |
| DAVID PAUL JR. GUTHRIE | ON FILE |
| DAVID PAUL MINDELL | ON FILE |
| DAVID PAUL NELSON | ON FILE |
| DAVID PAUL SZYMANSKI | ON FILE |
| DAVID PAULEY | ON FILE |
| DAVID PAVENKO | ON FILE |
| DAVID PAXTON | ON FILE |
| DAVID PEARCE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PEARL-SCHWARTZ | ON FILE |
| DAVID PEARSON | ON FILE |
| DAVID PEATROSS | ON FILE |
| DAVID PECK | ON FILE |
| DAVID PEDERSEN | ON FILE |
| DAVID PELIKAN | ON FILE |
| DAVID PELTOLA | ON FILE |
| DAVID PEMBERTON | ON FILE |
| DAVID PENCE | ON FILE |
| DAVID PENG | ON FILE |
| DAVID PENNINGTON | ON FILE |
| DAVID PEOT | ON FILE |
| DAVID PERANICH | ON FILE |
| DAVID PERCIVAL | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ MONTES | ON FILE |
| DAVID PERFETT | ON FILE |
| DAVID PERJAR | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKOSKI | ON FILE |
| DAVID PERRINE | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PETER AMOS | ON FILE |
| DAVID PETER RANDALL | ON FILE |
| DAVID PETER ROBATEAU | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PETERS | ON FILE |
| DAVID PETERSON | ON FILE |
| DAVID PETESICH | ON FILE |
| DAVID PFOST | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHENIX | ON FILE |
| DAVID PHILIP ROSENTHAL | ON FILE |
| DAVID PHILIPPE KANDA | ON FILE |
| DAVID PHILLIP MCDANIEL | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHUNG | ON FILE |
| DAVID PHUNG | ON FILE |
| DAVID PICCINATI | ON FILE |
| DAVID PICCININI | ON FILE |
| DAVID PICKARD | ON FILE |
| DAVID PICKETT | ON FILE |
| DAVID PIERRE | ON FILE |
| DAVID PIERREPONT | ON FILE |
| DAVID PIERRO | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PIMENTEL | ON FILE |
| DAVID PINES | ON FILE |
| DAVID PING CHOU | ON FILE |
| DAVID PINHEIRO | ON FILE |
| DAVID PINHO | ON FILE |
| DAVID PINSEL | ON FILE |
| DAVID PIPKIN | ON FILE |
| DAVID PITT | ON FILE |
| DAVID PITTS | ON FILE |
| DAVID PITZ | ON FILE |
| DAVID PLANTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PLATFOOT | ON FILE |
| DAVID PLATSCHEK | ON FILE |
| DAVID POGORSKI | ON FILE |
| DAVID POKRAKA | ON FILE |
| DAVID POLANCO | ON FILE |
| DAVID POLIMENE | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID POOLE | ON FILE |
| DAVID PORTA | ON FILE |
| DAVID PORTER | ON FILE |
| DAVID PORTERA | ON FILE |
| DAVID POSIADALA | ON FILE |
| DAVID POST | ON FILE |
| DAVID POTRATZ | ON FILE |
| DAVID POTTEIGER | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID POTTER HASWELL | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID POWERS | ON FILE |
| DAVID PRACH | ON FILE |
| DAVID PRAXMARER | ON FILE |
| DAVID PRECIADO | ON FILE |
| DAVID PRENO | ON FILE |
| DAVID PRESSMAN | ON FILE |
| DAVID PRESTON TURPIN | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRIEDE | ON FILE |
| DAVID PRIMEAUX | ON FILE |
| DAVID PRIMUS | ON FILE |
| DAVID PRINCE | ON FILE |
| DAVID PRISBREY | ON FILE |
| DAVID PRITCHARD | ON FILE |
| DAVID PRIVETT | ON FILE |
| DAVID PROCK | ON FILE |
| DAVID PROVO | ON FILE |
| DAVID PRUTTING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PULCIFER | ON FILE |
| DAVID PUSTAI | ON FILE |
| DAVID PYLE | ON FILE |
| DAVID PYLE | ON FILE |
| DAVID QUACH | ON FILE |
| DAVID QUALLS | ON FILE |
| DAVID QUAN | ON FILE |
| DAVID QUEIROLO | ON FILE |
| DAVID QUESENBERRY | ON FILE |
| DAVID QUETGLAS | ON FILE |
| DAVID QUIEWEAY JR | ON FILE |
| DAVID QUIGLEY | ON FILE |
| DAVID QUINN | ON FILE |
| DAVID QUINTERO | ON FILE |
| DAVID R FLOWERS JR | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID RACK | ON FILE |
| DAVID RAFF | ON FILE |
| DAVID RAGUS | ON FILE |
| DAVID RAINES | ON FILE |
| DAVID RAINS | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RAINWATER | ON FILE |
| DAVID RAMBARRAN | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RAMSEY | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDEL | ON FILE |
| DAVID RANDO | ON FILE |
| DAVID RANGEL | ON FILE |
| DAVID RANSOM | ON FILE |
| DAVID RAPANT | ON FILE |
| DAVID RASCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID RASKAS | ON FILE |
| DAVID RASKY | ON FILE |
| DAVID RAUSE | ON FILE |
| DAVID RAUZI | ON FILE |
| DAVID RAY | ON FILE |
| DAVID RAY GERHARDT | ON FILE |
| DAVID RAYGORODSKY | ON FILE |
| DAVID READ | ON FILE |
| DAVID READENCE | ON FILE |
| DAVID REAL | ON FILE |
| DAVID REDLIN | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID REICH | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REIHL | ON FILE |
| DAVID REINARZ | ON FILE |
| DAVID REIS | ON FILE |
| DAVID REMEDIOS | ON FILE |
| DAVID REMINGTON | ON FILE |
| DAVID RENDONALBIZURIS | ON FILE |
| DAVID REPLOGLE | ON FILE |
| DAVID REVILL | ON FILE |
| DAVID REYNAUD | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID REYNOLDS TRACEY | ON FILE |
| DAVID RHONE | ON FILE |
| DAVID RICH | ON FILE |
| DAVID RICHARD | ON FILE |
| DAVID RICHARD | ON FILE |
| DAVID RICHARD BRANDON | ON FILE |
| DAVID RICHARD JOHNSON | ON FILE |
| DAVID RICHARD MILLAR | ON FILE |
| DAVID RICHARD ORR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RICHARD SZYMKOWIAK | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHMOND | ON FILE |
| DAVID RICKERT | ON FILE |
| DAVID RICKETTS | ON FILE |
| DAVID RIDDLE | ON FILE |
| DAVID RIDDLE | ON FILE |
| DAVID RIEDERER | ON FILE |
| DAVID RIEHN | ON FILE |
| DAVID RIETH | ON FILE |
| DAVID RIFENBERICK | ON FILE |
| DAVID RIFENBERICK | ON FILE |
| DAVID RIGSBY | ON FILE |
| DAVID RING | ON FILE |
| DAVID RISLEY | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID RITTER | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVIECCIO | ON FILE |
| DAVID ROA | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBERT SATTLER | ON FILE |
| DAVID ROBERT SCHMALDIENST | ON FILE |
| DAVID ROBERTPASTOR CITRON | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTSON | ON FILE |
| DAVID ROBINETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ROBINS | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROBLETO | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID ROCKWELL | ON FILE |
| DAVID ROCKWELL | ON FILE |
| DAVID RODOLFO DABDOUB | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROHL | ON FILE |
| DAVID ROHM | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROKITA | ON FILE |
| DAVID ROMAN | ON FILE |
| DAVID ROMANO | ON FILE |
| DAVID ROMANYCH | ON FILE |
| DAVID ROMERO | ON FILE |
| DAVID ROMMES | ON FILE |
| DAVID ROMO | ON FILE |
| DAVID RONESS | ON FILE |
| DAVID ROSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ROSADO | ON FILE |
| DAVID ROSE | ON FILE |
| DAVID ROSEN | ON FILE |
| DAVID ROSENDALE | ON FILE |
| DAVID ROSENHAFT | ON FILE |
| DAVID ROSENTHAL | ON FILE |
| DAVID ROSMAN | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSSO-LLOPART | ON FILE |
| DAVID ROSTEK | ON FILE |
| DAVID ROTH | ON FILE |
| DAVID ROTH | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROULEAU | ON FILE |
| DAVID ROUTH | ON FILE |
| DAVID ROVINE | ON FILE |
| DAVID ROYCE | ON FILE |
| DAVID ROZEFF | ON FILE |
| DAVID RUBEN CAMPBELL | ON FILE |
| DAVID RUBIN | ON FILE |
| DAVID RUBIN | ON FILE |
| DAVID RUBLE | ON FILE |
| DAVID RUCKER | ON FILE |
| DAVID RUDMAN | ON FILE |
| DAVID RUETHEMANN | ON FILE |
| DAVID RUGABER | ON FILE |
| DAVID RUHL | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ JR | ON FILE |
| DAVID RULLI | ON FILE |
| DAVID RUPE | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID RUSSELL VAYHINGER | ON FILE |
| DAVID RUSSO | ON FILE |
| DAVID RUTTUM | ON FILE |
| DAVID RUUD | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN CASTRO-HARRIS | ON FILE |
| DAVID RYAN CLEVENGER | ON FILE |
| DAVID RYAN LONG | ON FILE |
| DAVID RYAN NANCE | ON FILE |
| DAVID RYAN ROSSBERG | ON FILE |
| DAVID RYAN THALKEN | ON FILE |
| DAVID RYERSE | ON FILE |
| DAVID S COY | ON FILE |
| DAVID S DENNIS | ON FILE |
| DAVID S PIERONOWSKI | ON FILE |
| DAVID S PITTS | ON FILE |
| DAVID SAARIPULIDO | ON FILE |
| DAVID SACCON | ON FILE |
| DAVID SADACCA | ON FILE |
| DAVID SAFFRON | ON FILE |
| DAVID SAGARA | ON FILE |
| DAVID SAGAZ | ON FILE |
| DAVID SAGINAW | ON FILE |
| DAVID SAINATO | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALEH | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALINAS | ON FILE |
| DAVID SALVATORI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SAM | ON FILE |
| DAVID SAMAHA | ON FILE |
| DAVID SAMENT | ON FILE |
| DAVID SAMPLES | ON FILE |
| DAVID SAMPSON | ON FILE |
| DAVID SAMUEL CELESTE | ON FILE |
| DAVID SAMUELSON | ON FILE |
| DAVID SANANMAN | ON FILE |
| DAVID SANBORN | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANDERCOTT | ON FILE |
| DAVID SANDERS | ON FILE |
| DAVID SANDOVAL | ON FILE |
| DAVID SANDYK | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANVAR | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SARGENT | ON FILE |
| DAVID SARINANA | ON FILE |
| DAVID SASAANO | ON FILE |
| DAVID SATHRUM | ON FILE |
| DAVID SATTLER HAASE | ON FILE |
| DAVID SAUDER | ON FILE |
| DAVID SAUNDERS | ON FILE |
| DAVID SAVINO | ON FILE |
| DAVID SAWYER | ON FILE |
| DAVID SAYAGO | ON FILE |
| DAVID SCADDEN | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAETZ | ON FILE |
| DAVID SCHEER | ON FILE |
| DAVID SCHEIFFELE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SCHIAVENATO | ON FILE |
| DAVID SCHIERECK | ON FILE |
| DAVID SCHIFFNER | ON FILE |
| DAVID SCHIRMER | ON FILE |
| DAVID SCHLOSBERG | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHMIDT | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHNURER | ON FILE |
| DAVID SCHNURR | ON FILE |
| DAVID SCHOENBERG | ON FILE |
| DAVID SCHOENBERG | ON FILE |
| DAVID SCHOENSTEIN | ON FILE |
| DAVID SCHOR | ON FILE |
| DAVID SCHROCK | ON FILE |
| DAVID SCHROEDER | ON FILE |
| DAVID SCHROER | ON FILE |
| DAVID SCHUL | ON FILE |
| DAVID SCHULTZ | ON FILE |
| DAVID SCHULZ | ON FILE |
| DAVID SCHUMACHER | ON FILE |
| DAVID SCHUTTENHELM | ON FILE |
| DAVID SCHWABE | ON FILE |
| DAVID SCHWARK | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWENK | ON FILE |
| DAVID SCOTT BLOOMFIELD | ON FILE |
| DAVID SCOTT LYDICK | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SCOTT PLUMMER | ON FILE |
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SCOTT SOTIROS | ON FILE |
| DAVID SEAGLE | ON FILE |
| DAVID SEARCY | ON FILE |
| DAVID SEBASTIAN | ON FILE |
| DAVID SEBBAH | ON FILE |
| DAVID SEDACCA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SEGALL | ON FILE |
| DAVID SEGOVIA | ON FILE |
| DAVID SEGOVIA | ON FILE |
| DAVID SEIBEL | ON FILE |
| DAVID SEIDEL | ON FILE |
| DAVID SEIJAS | ON FILE |
| DAVID SEILER | ON FILE |
| DAVID SELF | ON FILE |
| DAVID SELLERS | ON FILE |
| DAVID SEMERDJIAN | ON FILE |
| DAVID SEMON | ON FILE |
| DAVID SENCI | ON FILE |
| DAVID SENES | ON FILE |
| DAVID SENGVILAY | ON FILE |
| DAVID SENOR | ON FILE |
| DAVID SENTENN | ON FILE |
| DAVID SEPULVEDA | ON FILE |
| DAVID SERNA | ON FILE |
| DAVID SEROY | ON FILE |
| DAVID SERRALLES | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SERRANO TAVIZON | ON FILE |
| DAVID SEUNG | ON FILE |
| DAVID SEWARD | ON FILE |
| DAVID SEWELL | ON FILE |
| DAVID SEWELL | ON FILE |
| DAVID SFERRELLA | ON FILE |
| DAVID SHADE | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHAMBLIN | ON FILE |
| DAVID SHAPIRO | ON FILE |
| DAVID SHAPIRO | ON FILE |
| DAVID SHARDELL | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SHAW | ON FILE |
| DAVID SHAWULA | ON FILE |
| DAVID SHAY | ON FILE |
| DAVID SHEAFFER | ON FILE |
| DAVID SHEARER | ON FILE |
| DAVID SHELLY | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHEN | ON FILE |
| DAVID SHEPETINOVSKIY | ON FILE |
| DAVID SHERBECK | ON FILE |
| DAVID SHERBO-HUGGINS | ON FILE |
| DAVID SHERON II | ON FILE |
| DAVID SHERRY | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN MILLER | ON FILE |
| DAVID SHIRES | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SHOFFNER | ON FILE |
| DAVID SHOOP | ON FILE |
| DAVID SHOOP | ON FILE |
| DAVID SHORTY | ON FILE |
| DAVID SHRINER | ON FILE |
| DAVID SHULTZ | ON FILE |
| DAVID SI | ON FILE |
| DAVID SIBRIAN | ON FILE |
| DAVID SIEGEL | ON FILE |
| DAVID SIEVERS | ON FILE |
| DAVID SIGAFOOSE | ON FILE |
| DAVID SIKORA | ON FILE |
| DAVID SILER | ON FILE |
| DAVID SILLER | ON FILE |
| DAVID SILTAMAKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SILVA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA SMITH | ON FILE |
| DAVID SILVAN | ON FILE |
| DAVID SILVERBERG | ON FILE |
| DAVID SILVERMAN | ON FILE |
| DAVID SIMISTER | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMONS | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON JR | ON FILE |
| DAVID SIMS | ON FILE |
| DAVID SINITZKI | ON FILE |
| DAVID SIRKOT JR | ON FILE |
| DAVID SISSEL | ON FILE |
| DAVID SKALKA | ON FILE |
| DAVID SKILBRED | ON FILE |
| DAVID SKINGEL | ON FILE |
| DAVID SLAGLE | ON FILE |
| DAVID SLAKTER | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLOAN | ON FILE |
| DAVID SLONAKER | ON FILE |
| DAVID SLOOP | ON FILE |
| DAVID SLOSS | ON FILE |
| DAVID SLUSAREK | ON FILE |
| DAVID SMART | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMYTHE | ON FILE |
| DAVID SNELL | ON FILE |
| DAVID SNOW | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SOBIE | ON FILE |
| DAVID SOLANO | ON FILE |
| DAVID SOLOMON | ON FILE |
| DAVID SOLOMON | ON FILE |
| DAVID SOMERVILLE | ON FILE |
| DAVID SOMMER | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONNENBERG | ON FILE |
| DAVID SONSHINE | ON FILE |
| DAVID SOOC | ON FILE |
| DAVID SOOMEKH | ON FILE |
| DAVID SOPHER | ON FILE |
| DAVID SORENSEN | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOZANSKI | ON FILE |
| DAVID SPACKMAN | ON FILE |
| DAVID SPANGLER | ON FILE |
| DAVID SPATOLA | ON FILE |
| DAVID SPEARS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SPEER | ON FILE |
| DAVID SPEERS | ON FILE |
| DAVID SPEIGHT | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCER | ON FILE |
| DAVID SPIDEL | ON FILE |
| DAVID SPIVEY | ON FILE |
| DAVID SPRANZA | ON FILE |
| DAVID SPRINKLE | ON FILE |
| DAVID SQUILLER | ON FILE |
| DAVID SROUR | ON FILE |
| DAVID ST GERMAIN | ON FILE |
| DAVID STAHLER JR | ON FILE |
| DAVID STANFORD | ON FILE |
| DAVID STANLEY | ON FILE |
| DAVID STANTON | ON FILE |
| DAVID STAPLES | ON FILE |
| DAVID STARK | ON FILE |
| DAVID STARKEY | ON FILE |
| DAVID STARKS | ON FILE |
| DAVID STARR | ON FILE |
| DAVID STASIAK | ON FILE |
| DAVID STATON | ON FILE |
| DAVID STAVE | ON FILE |
| DAVID STEELE | ON FILE |
| DAVID STEEN | ON FILE |
| DAVID STEERS | ON FILE |
| DAVID STEIN | ON FILE |
| DAVID STEINBERGER | ON FILE |
| DAVID STEINBRONER | ON FILE |
| DAVID STEINER | ON FILE |
| DAVID STEINHAUER | ON FILE |
| DAVID STEININGER | ON FILE |
| DAVID STEINKRAUS | ON FILE |
| DAVID STEINMETZ | ON FILE |
| DAVID STENCEL | ON FILE |
| DAVID STEPHEN WONG | ON FILE |
| DAVID STEPHENS | ON FILE |
| DAVID STEPP | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID STEPP | ON FILE |
| DAVID STERLING | ON FILE |
| DAVID STERNBERG PARDO | ON FILE |
| DAVID STERZ | ON FILE |
| DAVID STEVEN AVERY | ON FILE |
| DAVID STEVEN WEIGUM | ON FILE |
| DAVID STEVENS | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STIGGERS | ON FILE |
| DAVID STILLMAN | ON FILE |
| DAVID STINEHART | ON FILE |
| DAVID STOCKER | ON FILE |
| DAVID STODOLAK | ON FILE |
| DAVID STOGSDILL | ON FILE |
| DAVID STOKER | ON FILE |
| DAVID STOLL | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE LUPO | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STORY | ON FILE |
| DAVID STRASBAUGH | ON FILE |
| DAVID STRAUSS | ON FILE |
| DAVID STREET | ON FILE |
| DAVID STRETCH | ON FILE |
| DAVID STROM | ON FILE |
| DAVID STROMGREN | ON FILE |
| DAVID STROOT | ON FILE |
| DAVID STROPES | ON FILE |
| DAVID STUART | ON FILE |
| DAVID STUDD | ON FILE |
| DAVID STUMPO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SUAREZ | ON FILE |
| DAVID SUAREZ | ON FILE |
| DAVID SUCHOCKI | ON FILE |
| DAVID SUH | ON FILE |
| DAVID SUI | ON FILE |
| DAVID SULLIVAN | ON FILE |
| DAVID SULOCK | ON FILE |
| DAVID SUMMER | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUNDMACHER | ON FILE |
| DAVID SUTHERLAND | ON FILE |
| DAVID SUZUKI | ON FILE |
| DAVID SWANSON | ON FILE |
| DAVID SWEENEY | ON FILE |
| DAVID SWEET | ON FILE |
| DAVID SWEET | ON FILE |
| DAVID SWETS | ON FILE |
| DAVID SWIRE II | ON FILE |
| DAVID SYLVIA | ON FILE |
| DAVID SZABO | ON FILE |
| DAVID TA | ON FILE |
| DAVID TA | ON FILE |
| DAVID TAMMEN | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TANARO | ON FILE |
| DAVID TANCABEL | ON FILE |
| DAVID TANGUAY | ON FILE |
| DAVID TANKSLEY | ON FILE |
| DAVID TARIN | ON FILE |
| DAVID TARKINGTON | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TASSONI | ON FILE |
| DAVID TATE | ON FILE |
| DAVID TAUSCH | ON FILE |
| DAVID TAVARES | ON FILE |
| DAVID TAVAREZ | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR JR | ON FILE |
| DAVID TEAGUE | ON FILE |
| DAVID TEDDER | ON FILE |
| DAVID TEJEDA | ON FILE |
| DAVID TEMPLES | ON FILE |
| DAVID TENNANT | ON FILE |
| DAVID TEO | ON FILE |
| DAVID TERAO | ON FILE |
| DAVID TEREI | ON FILE |
| DAVID TERRELL | ON FILE |
| DAVID TERRY | ON FILE |
| DAVID TETELBAUM | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THACKREY | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THALLER | ON FILE |
| DAVID THE NGUYEN | ON FILE |
| DAVID THEEKE | ON FILE |
| DAVID THEODORE CLARK | ON FILE |
| DAVID THERIAULT | ON FILE |
| DAVID THETFORD | ON FILE |
| DAVID THIBERVILLE | ON FILE |
| DAVID THOM | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS ARQUILLA | ON FILE |
| DAVID THOMAS WINTERS | ON FILE |
| DAVID THOMAS WOOLMAN | ON FILE |
| DAVID THOMPSON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID THOMPSON | ON FILE |
| DAVID THUM | ON FILE |
| DAVID THWEATT | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TICKLE | ON FILE |
| DAVID TIEN | ON FILE |
| DAVID TIMONER | ON FILE |
| DAVID TIRAPELLE | ON FILE |
| DAVID TIRIAKIAN | ON FILE |
| DAVID TISTINIC | ON FILE |
| DAVID TOBIN | ON FILE |
| DAVID TOEPFER | ON FILE |
| DAVID TOLE | ON FILE |
| DAVID TOMER | ON FILE |
| DAVID TONIC | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID TOPPER | ON FILE |
| DAVID TORCIVIA | ON FILE |
| DAVID TORGERSON | ON FILE |
| DAVID TORK | ON FILE |
| DAVID TORMAN | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORTORA | ON FILE |
| DAVID TORTORICE | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TOUFANPOUR | ON FILE |
| DAVID TOVAR | ON FILE |
| DAVID TRAMM | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRANG | ON FILE |
| DAVID TRAUTMAN | ON FILE |
| DAVID TRAVERSO | ON FILE |
| DAVID TRAYLOR | ON FILE |
| DAVID TRELEAVEN | ON FILE |
| DAVID TREVINO | ON FILE |
| DAVID TRIGGS | ON FILE |
| DAVID TRINIDAD | ON FILE |
| DAVID TROJANOWSKI | ON FILE |
| DAVID TRONCOSO | ON FILE |
| DAVID TROUBLE SANCHEZ | ON FILE |
| DAVID TROUPIN | ON FILE |
| DAVID TROUTMAN | ON FILE |
| DAVID TROY | ON FILE |
| DAVID TRUJILLO | ON FILE |
| DAVID TRUJILLO | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUY | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSENG | ON FILE |
| DAVID TSYPKIN | ON FILE |
| DAVID TU | ON FILE |
| DAVID TUATY | ON FILE |
| DAVID TUCH | ON FILE |
| DAVID TUCKER | ON FILE |
| DAVID TUCKER | ON FILE |
| DAVID TUNG | ON FILE |
| DAVID TURGEON | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER JR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID TUSICK | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TYLER | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |
| DAVID TYLER ODOM | ON FILE |
| DAVID TYLER THAYER | ON FILE |
| DAVID TYLER WATTS | ON FILE |
| DAVID UFBERG | ON FILE |
| DAVID ULLOA | ON FILE |
| DAVID ULRICH | ON FILE |
| DAVID ULRICH | ON FILE |
| DAVID UMANA | ON FILE |
| DAVID UMO | ON FILE |
| DAVID UREDA | ON FILE |
| DAVID URIDGE | ON FILE |
| DAVID URRY | ON FILE |
| DAVID USUGA | ON FILE |
| DAVID UTYRO | ON FILE |
| DAVID UWINGANJI GATETE | ON FILE |
| DAVID VAIRO | ON FILE |
| DAVID VALDES | ON FILE |
| DAVID VALENCIA | ON FILE |
| DAVID VALERO | ON FILE |
| DAVID VAN BENTHUYSEN | ON FILE |
| DAVID VAN DE CARR | ON FILE |
| DAVID VAN DER ROEST | ON FILE |
| DAVID VAN FLEET | ON FILE |
| DAVID VAN HOORIK | ON FILE |
| DAVID VAN NESS | ON FILE |
| DAVID VAN STORY | ON FILE |
| DAVID VANBRUNT | ON FILE |
| DAVID VANCE | ON FILE |
| DAVID VANCE | ON FILE |
| DAVID VANDEN HEUVEL | ON FILE |
| DAVID VANDEVEER | ON FILE |
| DAVID VANEGAS TOBON | ON FILE |
| DAVID VANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID VANHORN | ON FILE |
| DAVID VANLANDINGHAM | ON FILE |
| DAVID VANNOY | ON FILE |
| DAVID VANORE | ON FILE |
| DAVID VANOTTEREN | ON FILE |
| DAVID VARISCO | ON FILE |
| DAVID VARNEY | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DAVID VEALE | ON FILE |
| DAVID VEIT | ON FILE |
| DAVID VELARDO | ON FILE |
| DAVID VELASQUEZ | ON FILE |
| DAVID VELAZQUEZ HINOJOSA | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VELLANTE | ON FILE |
| DAVID VELLUCCI | ON FILE |
| DAVID VENANZI | ON FILE |
| DAVID VENDROW | ON FILE |
| DAVID VENDROW | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENTURA | ON FILE |
| DAVID VERA | ON FILE |
| DAVID VERDUGO | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERNA | ON FILE |
| DAVID VERNALD CADET | ON FILE |
| DAVID VERNON JONES | ON FILE |
| DAVID VERNON RICH | ON FILE |
| DAVID VERZILLI | ON FILE |
| DAVID VEST | ON FILE |
| DAVID VEURINK | ON FILE |
| DAVID VIANELLO | ON FILE |
| DAVID VICKERMAN | ON FILE |
| DAVID VICKERY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID VIDAL GOMEZ AGUIRRE | ON FILE |
| DAVID VILARDO | ON FILE |
| DAVID VILLA | ON FILE |
| DAVID VILLAFAN | ON FILE |
| DAVID VILLAREAL | ON FILE |
| DAVID VILLATORO | ON FILE |
| DAVID VILLEGAS | ON FILE |
| DAVID VINCENT | ON FILE |
| DAVID VINCENT LESHOCK | ON FILE |
| DAVID VINER | ON FILE |
| DAVID VITRO | ON FILE |
| DAVID VITUNAC | ON FILE |
| DAVID VIZCAINO | ON FILE |
| DAVID VO | ON FILE |
| DAVID VOGEL | ON FILE |
| DAVID VOGTMANN | ON FILE |
| DAVID VON HOENE | ON FILE |
| DAVID VONDEBUR | ON FILE |
| DAVID VORBECK | ON FILE |
| DAVID VORDERER | ON FILE |
| DAVID VU | ON FILE |
| DAVID VU | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID W BOLICK | ON FILE |
| DAVID W FREEMAN | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID W SWIFT | ON FILE |
| DAVID W WICKBOLDT | ON FILE |
| DAVID WADE | ON FILE |
| DAVID WADE II | ON FILE |
| DAVID WAECHTER | ON FILE |
| DAVID WAGNER | ON FILE |
| DAVID WAIZER | ON FILE |
| DAVID WAKEFIELD | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WALKUSH | ON FILE |
| DAVID WALLACE | ON FILE |
| DAVID WALLACE | ON FILE |
| DAVID WALLACH | ON FILE |
| DAVID WALLINGTON | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALTEMEYER | ON FILE |
| DAVID WALTERS | ON FILE |
| DAVID WANDERSEE | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANOUS | ON FILE |
| DAVID WANSOO HA | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD SR | ON FILE |
| DAVID WARREN | ON FILE |
| DAVID WASHINGTON | ON FILE |
| DAVID WASSERMAN | ON FILE |
| DAVID WATERHOUSE | ON FILE |
| DAVID WATKINS | ON FILE |
| DAVID WATKINS | ON FILE |
| DAVID WAXMAN | ON FILE |
| DAVID WAYNE | ON FILE |
| DAVID WAYNE JACKSON | ON FILE |
| DAVID WAYNE JOHNSON | ON FILE |
| DAVID WAYNE KELLY | ON FILE |
| DAVID WAYNE LANDRY | ON FILE |
| DAVID WAYNE STEPP | ON FILE |
| DAVID WEATHERFORD | ON FILE |
| DAVID WEAVER | ON FILE |
| DAVID WEAVER | ON FILE |
| DAVID WEBB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WEBB | ON FILE |
| DAVID WEBBER | ON FILE |
| DAVID WEBER | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEEKES | ON FILE |
| DAVID WEEKS | ON FILE |
| DAVID WEI | ON FILE |
| DAVID WEIBEL | ON FILE |
| DAVID WEIDENBORNER | ON FILE |
| DAVID WEIDNER | ON FILE |
| DAVID WEIDNER | ON FILE |
| DAVID WEINREB | ON FILE |
| DAVID WEINSTEIN | ON FILE |
| DAVID WEINTHAL | ON FILE |
| DAVID WEISBERG | ON FILE |
| DAVID WEISBERGER | ON FILE |
| DAVID WEISENFLUH | ON FILE |
| DAVID WEISS | ON FILE |
| DAVID WEITZMAN | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WELLS | ON FILE |
| DAVID WELLS | ON FILE |
| DAVID WELP | ON FILE |
| DAVID WERHO | ON FILE |
| DAVID WERYNSKI | ON FILE |
| DAVID WESLEY | ON FILE |
| DAVID WESLEY LARSON | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEST MORGAN | ON FILE |
| DAVID WESTFALL | ON FILE |
| DAVID WESTON PIERCE | ON FILE |
| DAVID WEYER | ON FILE |
| DAVID WEYRAUCH | ON FILE |
| DAVID WHALEY | ON FILE |
| DAVID WHEATLEY | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WHEELER JR | ON FILE |
| DAVID WHEELOCK | ON FILE |
| DAVID WHIPPLE MALLAMS | ON FILE |
| DAVID WHITAKER | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITEHEAD | ON FILE |
| DAVID WHITNEY | ON FILE |
| DAVID WHITTAKER | ON FILE |
| DAVID WICK | ON FILE |
| DAVID WIDMAN | ON FILE |
| DAVID WIENER | ON FILE |
| DAVID WIESEN | ON FILE |
| DAVID WIGGINS | ON FILE |
| DAVID WIGGINTON | ON FILE |
| DAVID WIGLEY | ON FILE |
| DAVID WIGON | ON FILE |
| DAVID WIGON | ON FILE |
| DAVID WIGTON | ON FILE |
| DAVID WILBERT | ON FILE |
| DAVID WILCOX | ON FILE |
| DAVID WILDE | ON FILE |
| DAVID WILHELM | ON FILE |
| DAVID WILHELM | ON FILE |
| DAVID WILKERSON | ON FILE |
| DAVID WILKINSON | ON FILE |
| DAVID WILLBRANT | ON FILE |
| DAVID WILLETT | ON FILE |
| DAVID WILLIAM DIBBLE | ON FILE |
| DAVID WILLIAM HEDGES | ON FILE |
| DAVID WILLIAM HOLZRICHTER | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIS | ON FILE |
| DAVID WILLIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WILLMES | ON FILE |
| DAVID WILLNER | ON FILE |
| DAVID WILLOCK | ON FILE |
| DAVID WILLOUGHBY | ON FILE |
| DAVID WILLS | ON FILE |
| DAVID WILLSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WINDSETH | ON FILE |
| DAVID WISTOCKI | ON FILE |
| DAVID WITKOP | ON FILE |
| DAVID WITT | ON FILE |
| DAVID WITTENBURG | ON FILE |
| DAVID WITTMEIER | ON FILE |
| DAVID WODYKA | ON FILE |
| DAVID WOHLBERG | ON FILE |
| DAVID WOISNET | ON FILE |
| DAVID WOJCIECHOWSKI | ON FILE |
| DAVID WOJCIK | ON FILE |
| DAVID WOLBER | ON FILE |
| DAVID WOLF | ON FILE |
| DAVID WOLFE | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONNENBERG | ON FILE |
| DAVID WOOD | ON FILE |
| DAVID WOODBURY | ON FILE |
| DAVID WOODCOCK | ON FILE |
| DAVID WOODRING | ON FILE |
| DAVID WOODRUFF | ON FILE |
| DAVID WOODS | ON FILE |
| DAVID WOOLDRIDGE | ON FILE |
| DAVID WOOLF | ON FILE |
| DAVID WOOLFORD | ON FILE |
| DAVID WOOLFORK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WORK | ON FILE |
| DAVID WORKMAN | ON FILE |
| DAVID WORKMAN | ON FILE |
| DAVID WORKNEH | ON FILE |
| DAVID WREN | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID WRINN | ON FILE |
| DAVID WRY | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WUCHINA | ON FILE |
| DAVID WYANT | ON FILE |
| DAVID WYATT | ON FILE |
| DAVID WYMAN | ON FILE |
| DAVID WYSS | ON FILE |
| DAVID XAYGNAVONG | ON FILE |
| DAVID XIONG | ON FILE |
| DAVID YAGLOM | ON FILE |
| DAVID YAMA | ON FILE |
| DAVID YAMAMOTO | ON FILE |
| DAVID YANAGISAWA | ON FILE |
| DAVID YANCEY | ON FILE |
| DAVID YANEZ REYES | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YEE-ENG | ON FILE |
| DAVID YEN | ON FILE |
| DAVID YEOW | ON FILE |
| DAVID YERBY | ON FILE |
| DAVID YICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID YINGWAH CHEON | ON FILE |
| DAVID YOLO | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YOON | ON FILE |
| DAVID YOON | ON FILE |
| DAVID YOUNAN | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNTS | ON FILE |
| DAVID YU | ON FILE |
| DAVID YUN | ON FILE |
| DAVID YUSUPOV | ON FILE |
| DAVID YUTER | ON FILE |
| DAVID ZABINSKI | ON FILE |
| DAVID ZABOLI | ON FILE |
| DAVID ZACKAY | ON FILE |
| DAVID ZAKHARCHUK | ON FILE |
| DAVID ZALAZAR | ON FILE |
| DAVID ZAMORA | ON FILE |
| DAVID ZAPLETAL | ON FILE |
| DAVID ZARAGOZA | ON FILE |
| DAVID ZARWELL | ON FILE |
| DAVID ZASTENCHIK | ON FILE |
| DAVID ZAVALA | ON FILE |
| DAVID ZEHNER | ON FILE |
| DAVID ZEILENGA | ON FILE |
| DAVID ZEILER | ON FILE |
| DAVID ZEMIL | ON FILE |
| DAVID ZENG | ON FILE |
| DAVID ZENREICH | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHEN | ON FILE |
| DAVID ZHENG | ON FILE |
| DAVID ZHOU | ON FILE |
| DAVID ZIMMERMAN | ON FILE |
| DAVID ZIMPELMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ZINK | ON FILE |
| DAVID ZINLAND | ON FILE |
| DAVID ZIRH | ON FILE |
| DAVID ZOLLER | ON FILE |
| DAVID ZOMER | ON FILE |
| DAVID ZOPPINA | ON FILE |
| DAVID ZUMBRINK | ON FILE |
| DAVIDASTUTE ACTIONS INC | ON FILE |
| DAVIDE FORMICA | ON FILE |
| DAVIDE PAGANO | ON FILE |
| DAVIDE VIVIRITO | ON FILE |
| DAVID-JOSEPH XAYAVONG | ON FILE |
| DAVIDLEE GLINSKI II | ON FILE |
| DAVIDO | ON FILE |
| DAVIDS ACHONU | ON FILE |
| DAVIDSON INNOCENT | ON FILE |
| DAVIE DAVIS | ON FILE |
| DAVIE LEE | ON FILE |
| DAVIE SWEIS | ON FILE |
| DAVIEL SALGADO | ON FILE |
| DAVIES GLEN | ON FILE |
| DAVIN BONILLA | ON FILE |
| DAVIN DRAKE | ON FILE |
| DAVIN HADLEY | ON FILE |
| DAVIN HARDING | ON FILE |
| DAVIN HENRIK | ON FILE |
| DAVIN KIM | ON FILE |
| DAVIN PAUL BOUDREAUX | ON FILE |
| DAVIN SMITH | ON FILE |
| DAVIN SPAYD | ON FILE |
| DAVIN TRUONG | ON FILE |
| DAVIN WHITEHURST | ON FILE |
| DAVINA DUFFY | ON FILE |
| DAVINA STERNER | ON FILE |
| DAVINDAR SINGH | ON FILE |
| DAVINDER SEHMI | ON FILE |
| DAVINDER SIDHU | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDRA BISHUNDEO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVINDRA JUNIOR SEELAGAN | ON FILE |
| DAVIN-KYLE THOMPSON | ON FILE |
| DAVION BELL | ON FILE |
| DAVION DAY | ON FILE |
| DAVION DIXON | ON FILE |
| DAVION NESS | ON FILE |
| DAVION SIMMS | ON FILE |
| DAVIS ANDERSON | ON FILE |
| DAVIS ANDREW WHITMER | ON FILE |
| DAVIS BLALOCK | ON FILE |
| DAVIS BOYD | ON FILE |
| DAVIS CASTILLEJO | ON FILE |
| DAVIS CHAN | ON FILE |
| DAVIS CHAPPINS | ON FILE |
| DAVIS COLE | ON FILE |
| DAVIS DEBRADY | ON FILE |
| DAVIS ENGELER | ON FILE |
| DAVIS ENGELER | ON FILE |
| DAVIS ENGLE | ON FILE |
| DAVIS FRANCIS | ON FILE |
| DAVIS FRANKLIN | ON FILE |
| DAVIS FRIEMPONG | ON FILE |
| DAVIS GORDON | ON FILE |
| DAVIS GREENE | ON FILE |
| DAVIS GULL | ON FILE |
| DAVIS HANDLER | ON FILE |
| DAVIS HENEGAR | ON FILE |
| DAVIS HENRY BOOKER | ON FILE |
| DAVIS HOFFMAN | ON FILE |
| DAVIS KAMBO | ON FILE |
| DAVIS KOH | ON FILE |
| DAVIS KORACH | ON FILE |
| DAVIS LIGON | ON FILE |
| DAVIS LOCKWOOD | ON FILE |
| DAVIS LOUIE | ON FILE |
| DAVIS MANGOLD | ON FILE |
| DAVIS MARSH | ON FILE |
| DAVIS MATHEW BORREGO | ON FILE |
| DAVIS MATTHEW COFFEY | ON FILE |



| NAME | EMAIL |
|------|-------|
| DAVIS OLIVER | ON FILE |
| DAVIS POLLEY | ON FILE |
| DAVIS RHEA | ON FILE |
| DAVIS RICHARDSON | ON FILE |
| DAVIS RODERICK | ON FILE |
| DAVIS SCHULTE | ON FILE |
| DAVIS THOMAS | ON FILE |
| DAVIS TRAN | ON FILE |
| DAVIS TURK | ON FILE |
| DAVIS UHLIR | ON FILE |
| DAVIS VUONG | ON FILE |
| DAVIS WALKER | ON FILE |
| DAVIS WATKINS | ON FILE |
| DAVIS WINGATE | ON FILE |
| DAVIT KULIKYAN | ON FILE |
| DAVIT MKRTCHYAN | ON FILE |
| DAVITA FORMAN | ON FILE |
| DAVIUS CANINI | ON FILE |
| DAVLAT AMONOV | ON FILE |
| DAVON LEE | ON FILE |
| DAVON SWINNEY | ON FILE |
| DAVONE CARTER | ON FILE |
| DAVONN WISE | ON FILE |
| DAVONTAE IVY | ON FILE |
| DAVONTE LEVY | ON FILE |
| DAVOOD MESBAH | ON FILE |
| DAVOR KANTAR | ON FILE |
| DAVRAY JETT | ON FILE |
| DAVRONIA SCARBROUGH | ON FILE |
| DAVY FENG | ON FILE |
| DAVY LEGGIERI | ON FILE |
| DAVY THACKER | ON FILE |
| DAVY THAING | ON FILE |
| DAVY WONG | ON FILE |
| DAWA ROMITO | ON FILE |
| DAWAN OWENS | ON FILE |
| DAWANGA VONVOU | ON FILE |
| DAWANNA THARPE | ON FILE |
| DAWEI DAVID WANG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWEI ZENG | ON FILE |
| DAWEI ZHAO | ON FILE |
| DAWID CHUDZIK | ON FILE |
| DAWID LACKI | ON FILE |
| DAWID NOWAK | ON FILE |
| DAWID PLUTA | ON FILE |
| DAWID TUROS | ON FILE |
| DAWIT DEEN | ON FILE |
| DAWIT FIKRE | ON FILE |
| DAWN ALLENSWORTH | ON FILE |
| DAWN AUGUSTINE | ON FILE |
| DAWN BAXTER | ON FILE |
| DAWN BEAL | ON FILE |
| DAWN BENEDICK | ON FILE |
| DAWN BLACK | ON FILE |
| DAWN BUCHOLTZ | ON FILE |
| DAWN BUNSICK | ON FILE |
| DAWN CAVANAGH | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CHRISTJAENER | ON FILE |
| DAWN CLAUSEN | ON FILE |
| DAWN CRAUN | ON FILE |
| DAWN DOWNS | ON FILE |
| DAWN E WILLIAMS-JONES | ON FILE |
| DAWN EDDY | ON FILE |
| DAWN EDGERTON | ON FILE |
| DAWN EMERY | ON FILE |
| DAWN ENGLISH | ON FILE |
| DAWN EVANS | ON FILE |
| DAWN EZOLD | ON FILE |
| DAWN GAROFALO | ON FILE |
| DAWN GORDON | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN GREEN | ON FILE |
| DAWN HACKNEY | ON FILE |
| DAWN HARRIS | ON FILE |
| DAWN J BENSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWN JOHNSON BEAVER | ON FILE |
| DAWN KANARSKI | ON FILE |
| DAWN KELLEY | ON FILE |
| DAWN KILPATRICK | ON FILE |
| DAWN KNASAS | ON FILE |
| DAWN KNEBEL | ON FILE |
| DAWN LEFEBVRE | ON FILE |
| DAWN LOGAN | ON FILE |
| DAWN LUCILLE KRAMER | ON FILE |
| DAWN LUMPKINS | ON FILE |
| DAWN MARBURY | ON FILE |
| DAWN MARIE BURKE | ON FILE |
| DAWN MARIE MARLEY | ON FILE |
| DAWN MARIE VANACKER | ON FILE |
| DAWN MAYELL | ON FILE |
| DAWN MAZE | ON FILE |
| DAWN O'CONNOR | ON FILE |
| DAWN OLSON | ON FILE |
| DAWN ORNDORFF | ON FILE |
| DAWN PARLIN | ON FILE |
| DAWN PEPCHINSKI | ON FILE |
| DAWN RODLER | ON FILE |
| DAWN SEALS | ON FILE |
| DAWN SHOFNER | ON FILE |
| DAWN SIPE | ON FILE |
| DAWN SMITH | ON FILE |
| DAWN SMITH | ON FILE |
| DAWN SWEETEN | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TOM | ON FILE |
| DAWN WEBSTER | ON FILE |
| DAWNEE WONG | ON FILE |
| DAWNYEATHA WALCOTT | ON FILE |
| DAWSON ALLEN | ON FILE |
| DAWSON ASH | ON FILE |
| DAWSON CHINDAMO | ON FILE |
| DAWSON CLARK | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWSON DASCANI | ON FILE |
| DAWSON DICKERSON | ON FILE |
| DAWSON ENGLER | ON FILE |
| DAWSON GEISER | ON FILE |
| DAWSON JACOB AUGUST | ON FILE |
| DAWSON LANE | ON FILE |
| DAWSON MONTEFOUR | ON FILE |
| DAWSON MUELLER | ON FILE |
| DAWSON NEVES DE ARAUJO | ON FILE |
| DAWSON REED | ON FILE |
| DAWSON RIGGS | ON FILE |
| DAWSON VARNELL | ON FILE |
| DAWSYN MARTONE | ON FILE |
| DAWUD SABIR | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAX GROVE | ON FILE |
| DAX MICHELENA | ON FILE |
| DAX PALMER | ON FILE |
| DAX PARRA | ON FILE |
| DAX TIPTON | ON FILE |
| DAX WAGNER | ON FILE |
| DAXENOS KENT | ON FILE |
| DAXX VEDRIN | ON FILE |
| DAY MONET | ON FILE |
| DAYA NUNE | ON FILE |
| DAYAN CORREA SANABRIA | ON FILE |
| DAYANA BAO | ON FILE |
| DAYANA GIL | ON FILE |
| DAYANA SALAZAR | ON FILE |
| DAYANA VAZQUEZ | ON FILE |
| DAYANANDA KRISHNAIAH | ON FILE |
| DAYANN THOMPSON | ON FILE |
| DAYANNA STURM | ON FILE |
| DAYEBGADOH GERALD | ON FILE |
| DAYGORO CASTELLANOS | ON FILE |
| DAYLAN M COLE | ON FILE |
| DAYLE HOOPAI | ON FILE |
| DAYLEMA PEREZ | ON FILE |
| DAYLEN NILSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAYLIN GONZALEZ | ON FILE |
| DAYLYNN DUTSON | ON FILE |
| DAYMON OLSON | ON FILE |
| DAYNA BEVILACQUA | ON FILE |
| DAYNA CASE | ON FILE |
| DAYNA HERLING | ON FILE |
| DAYNA LOVE | ON FILE |
| DAYNA VAZQUEZ | ON FILE |
| DAYNA WONG | ON FILE |
| DAYNA WYMAN | ON FILE |
| DAYNE HERREN | ON FILE |
| DAYNE MICHAEL COOK | ON FILE |
| DAYNE WATANABE | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYNISE JOSEPH | ON FILE |
| DAYONN HARRIS | ON FILE |
| DAYRON CASTANEDA | ON FILE |
| DAYRON CRUZ | ON FILE |
| DAYRON DANIEL ARTOLA | ON FILE |
| DAYRON DIAZ CRUZ | ON FILE |
| DAYRON GUIRALES | ON FILE |
| DAYSHAY RENEE TARVER | ON FILE |
| DAYTON BEASLEY III | ON FILE |
| DAYTON DONAIS | ON FILE |
| DAYTON GAGE DELEON | ON FILE |
| DAYTON HOLMES | ON FILE |
| DAYTON HONKANEN | ON FILE |
| DAYTON JENSEN | ON FILE |
| DAYTON LEONG | ON FILE |
| DAYTON PERRY | ON FILE |
| DAYTON RAY SPRAGUE | ON FILE |
| DAYTON STRADER | ON FILE |
| DAYTONA CURRY | ON FILE |
| DAYUANA HOOKER | ON FILE |
| DAYVANTEE ROUSE | ON FILE |
| DAYVON BENNING | ON FILE |
| DAZHENG ZHANG | ON FILE |
| DAZHI XU | ON FILE |
| DAZMON SHEALEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAZZLE DANIELS | ON FILE |
| DB AVILA | ON FILE |
| DBEEZY KOENIG | ON FILE |
| DBLAKE RD LLC | ON FILE |
| DC BROWN | ON FILE |
| DC SETTLES | ON FILE |
| DE ANDRE JOVAN CALIXTE | ON FILE |
| DE FANG | ON FILE |
| DE JAVON SYVON LOTT | ON FILE |
| DE LA CRUZ DE LA CRUZ | ON FILE |
| DE MARQ JAQUE | ON FILE |
| DE SHAWN THOMAS | ON FILE |
| DEA GALLINGER | ON FILE |
| DEA LENHART | ON FILE |
| DEADRA PHILLIPS-GOODNIGHT | ON FILE |
| DEAIREAN WOODS | ON FILE |
| DEAJENAE CARTER | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |
| DEAMONTAE SHANNON | ON FILE |
| DEAMPRE WALKER | ON FILE |
| DEAN AARON | ON FILE |
| DEAN ACHTERBERG | ON FILE |
| DEAN ALBERGO | ON FILE |
| DEAN ALVAREZ | ON FILE |
| DEAN ANDERSON | ON FILE |
| DEAN AUBIN | ON FILE |
| DEAN BALLARD | ON FILE |
| DEAN BATTELENE | ON FILE |
| DEAN BENINTENDE | ON FILE |
| DEAN BERKLEY | ON FILE |
| DEAN BOEVING | ON FILE |
| DEAN BOLE | ON FILE |
| DEAN BRAUER | ON FILE |
| DEAN BRYK | ON FILE |
| DEAN BUCALO | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CASTRO | ON FILE |
| DEAN CHARLES SHAVER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN CHENARIDES | ON FILE |
| DEAN CHILDERS | ON FILE |
| DEAN CHRISTENER | ON FILE |
| DEAN CHUNG | ON FILE |
| DEAN CLIFFORD LOB | ON FILE |
| DEAN COLLINS | ON FILE |
| DEAN COLUCCI | ON FILE |
| DEAN COOK | ON FILE |
| DEAN COOK | ON FILE |
| DEAN COVY AMIEL | ON FILE |
| DEAN DANNER | ON FILE |
| DEAN DANOS | ON FILE |
| DEAN DE LA CRUZ | ON FILE |
| DEAN DE LA GARZA | ON FILE |
| DEAN DECOUDRES | ON FILE |
| DEAN DELGUERCIO | ON FILE |
| DEAN DELVENTHAL | ON FILE |
| DEAN DEPALMA | ON FILE |
| DEAN DIRICO | ON FILE |
| DEAN DOOLEY | ON FILE |
| DEAN DOWD | ON FILE |
| DEAN DYKHUIZEN | ON FILE |
| DEAN EARL LEE | ON FILE |
| DEAN FERRARI | ON FILE |
| DEAN FICKES | ON FILE |
| DEAN FLAGER | ON FILE |
| DEAN FLUSS | ON FILE |
| DEAN FRANCO | ON FILE |
| DEAN FRIDAY | ON FILE |
| DEAN GALURIS | ON FILE |
| DEAN GEHRKE | ON FILE |
| DEAN GEORGE LAMPROS | ON FILE |
| DEAN GIOLDASSIS | ON FILE |
| DEAN GODDARD | ON FILE |
| DEAN GOLDSTEIN | ON FILE |
| DEAN GOLL | ON FILE |
| DEAN GOMEZ | ON FILE |
| DEAN GOODSON | ON FILE |
| DEAN GOODWELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN GROSS | ON FILE |
| DEAN HAMRICK | ON FILE |
| DEAN HENDRICKS | ON FILE |
| DEAN HERMANN | ON FILE |
| DEAN HOFFMANN | ON FILE |
| DEAN HUBBARD | ON FILE |
| DEAN HUDSON | ON FILE |
| DEAN HUFF | ON FILE |
| DEAN HUNTLEY | ON FILE |
| DEAN JAMES ARIOLA | ON FILE |
| DEAN JAMES LANGAS | ON FILE |
| DEAN JANOWSKI | ON FILE |
| DEAN JASSO | ON FILE |
| DEAN JENSEN | ON FILE |
| DEAN JOE | ON FILE |
| DEAN JOHNSON | ON FILE |
| DEAN JONES | ON FILE |
| DEAN JONES | ON FILE |
| DEAN KANJANAVAIKOON | ON FILE |
| DEAN KAZI | ON FILE |
| DEAN KEITH | ON FILE |
| DEAN KIM | ON FILE |
| DEAN KOCH | ON FILE |
| DEAN KOENIG | ON FILE |
| DEAN KOZAK | ON FILE |
| DEAN KURATSU | ON FILE |
| DEAN L ROBERTSON | ON FILE |
| DEAN LACKEY | ON FILE |
| DEAN LAUTENBACH | ON FILE |
| DEAN LEA | ON FILE |
| DEAN LEE | ON FILE |
| DEAN LEE CAMPBELL | ON FILE |
| DEAN LINDO | ON FILE |
| DEAN LIVINGSTONE | ON FILE |
| DEAN LOISEL | ON FILE |
| DEAN LOWACK | ON FILE |
| DEAN MARCHESE | ON FILE |
| DEAN MARK HEINRICHS | ON FILE |
| DEAN MATSUDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN MCALLISTER | ON FILE |
| DEAN MCCANN | ON FILE |
| DEAN MILLER | ON FILE |
| DEAN MINERVINO | ON FILE |
| DEAN MITCHELL | ON FILE |
| DEAN MOODY | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN MURPHY | ON FILE |
| DEAN NADEN | ON FILE |
| DEAN NADLER | ON FILE |
| DEAN NICHOLAS READING | ON FILE |
| DEAN NIEMIEC | ON FILE |
| DEAN ORR | ON FILE |
| DEAN PALMITER | ON FILE |
| DEAN PATIN | ON FILE |
| DEAN PENG | ON FILE |
| DEAN PERKINS | ON FILE |
| DEAN PHAN | ON FILE |
| DEAN PICK | ON FILE |
| DEAN POGNI | ON FILE |
| DEAN POMPEY | ON FILE |
| DEAN PREISER | ON FILE |
| DEAN PROCA | ON FILE |
| DEAN RALPH HARPER | ON FILE |
| DEAN RICHARD RIEKE | ON FILE |
| DEAN RICHARD SCHALLER | ON FILE |
| DEAN RICHARDS | ON FILE |
| DEAN ROBERTS | ON FILE |
| DEAN ROWLEY | ON FILE |
| DEAN RUSSELL AMORES MARTINEZ | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SCARLETT | ON FILE |
| DEAN SCHAFFER | ON FILE |
| DEAN SHADDY | ON FILE |
| DEAN SHINNERS | ON FILE |
| DEAN SIMMONS | ON FILE |
| DEAN SMITH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEAN SOMES | ON FILE |
| DEAN STARKE | ON FILE |
| DEAN STILLINGS | ON FILE |
| DEAN STORY | ON FILE |
| DEAN STUCKER | ON FILE |
| DEAN SULTAN | ON FILE |
| DEAN TAUBI | ON FILE |
| DEAN TAYLOR | ON FILE |
| DEAN THOMAS SANDIN | ON FILE |
| DEAN TRUONG | ON FILE |
| DEAN TUCCILLO | ON FILE |
| DEAN VANETTEN | ON FILE |
| DEAN VERGARA | ON FILE |
| DEAN VETTESE | ON FILE |
| DEAN VINCENT MAURO | ON FILE |
| DEAN WASKOWIAK | ON FILE |
| DEAN WELSH | ON FILE |
| DEAN WELSH | ON FILE |
| DEAN WILEY | ON FILE |
| DEAN WILSON | ON FILE |
| DEAN WOODS | ON FILE |
| DEAN YAMASHITA | ON FILE |
| DEANA BALL | ON FILE |
| DEANA KIRKPATRICK | ON FILE |
| DEANA SKINNER | ON FILE |
| DEANDRA JENKENS | ON FILE |
| DEANDRE BROWN | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE DAVIS | ON FILE |
| DEANDRE DUBLIN | ON FILE |
| DEANDRE EDMONDSON | ON FILE |
| DEANDRE GASSAWAY | ON FILE |
| DEANDRE IAN PURDIE | ON FILE |
| DE'ANDRE LASHAWN BUSH | ON FILE |
| DEANDRE LAWSON | ON FILE |
| DEANDRE REID | ON FILE |
| DEANDRE RIVERS | ON FILE |
| DEANDRE ROBINSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEANDRE SAVAGE | ON FILE |
| DEANDRE THAGGARD | ON FILE |
| DEANDRE WHITE | ON FILE |
| DEANDRE WHITEHEAD | ON FILE |
| DEANDRE WILSON | ON FILE |
| DEANDREA BENTLEY | ON FILE |
| DEANDREA OLIVER | ON FILE |
| DEANDREA QUALLS | ON FILE |
| DEANE FREUDENBERG | ON FILE |
| DEANELOS JARVIS | ON FILE |
| DEANERIUS WILSON | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | ON FILE |
| DEANGELO BENJAMIN | ON FILE |
| DEANGELO HARDY | ON FILE |
| DEANGELO JOHNSON | ON FILE |
| DEANGELO JOHNSON | ON FILE |
| DEANGELO WOOLEY | ON FILE |
| DEANN NICOLE PALLADAY | ON FILE |
| DEANNA ABRAMS | ON FILE |
| DEANNA AMESCUA | ON FILE |
| DEANNA ANDERSON | ON FILE |
| DEANNA BOWERS | ON FILE |
| DEANNA DAVES | ON FILE |
| DEANNA FARLEY | ON FILE |
| DEANNA GREAVES | ON FILE |
| DEANNA HSIAO | ON FILE |
| DEANNA JANE MASSE | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | ON FILE |
| DEANNA KATHLENE GONZALEZ | ON FILE |
| DEANNA KLEINMAN | ON FILE |
| DEANNA KOZEL | ON FILE |
| DEANNA MARIE COLTON | ON FILE |
| DEANNA MARTINEZ | ON FILE |
| DEANNA MCCANTS | ON FILE |
| DEANNA NORCROSS | ON FILE |
| DEANNA OVSAK | ON FILE |
| DEANNA PACE LAMBSON | ON FILE |
| DEANNA PASCH | ON FILE |
| DEANNA PIRICS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEANNA SALAZAR | ON FILE |
| DEANNA SEGLER | ON FILE |
| DEANNA SHEN | ON FILE |
| DEANNA WEMMER | ON FILE |
| DEANNA ZIMMERMAN | ON FILE |
| DEANNE MARIE WENRICH | ON FILE |
| DEANNEA JEFFERSON | ON FILE |
| DEANTE BYRD | ON FILE |
| DEANTE GEORGE | ON FILE |
| DEAR BACI | ON FILE |
| DEARIK JACKSON | ON FILE |
| DEASHIO MATHIS | ON FILE |
| DEATH CRUISE 10 | ON FILE |
| DEATHDRAGONMARE .KNIGHTSH311 | ON FILE |
| DEAUNDRE ANDERSON | ON FILE |
| DEAVALON MADISON | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEB FONTELA | ON FILE |
| DEB MILLS | ON FILE |
| DEB WRIGHT | ON FILE |
| DEB ZIMMER | ON FILE |
| DEBABRATA DAS | ON FILE |
| DEBARIS EZUMAH | ON FILE |
| DEBARUN KAR | ON FILE |
| DEBASHISH ROY | ON FILE |
| DEBASISH NANDA | ON FILE |
| DEBBI HERNANDEZ | ON FILE |
| DEBBIE A CARMICHAEL | ON FILE |
| DEBBIE ANN BROWNSTEIN AXELRAD | ON FILE |
| DEBBIE AR | ON FILE |
| DEBBIE BARRY | ON FILE |
| DEBBIE BERNICE ARMENTA | ON FILE |
| DEBBIE BERRY | ON FILE |
| DEBBIE BRAWLEY | ON FILE |
| DEBBIE BURRIS | ON FILE |
| DEBBIE CAZALAS | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE COOK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBBIE FOOTE | ON FILE |
| DEBBIE GARDNER | ON FILE |
| DEBBIE HAATAJA | ON FILE |
| DEBBIE ILLUMINATE | ON FILE |
| DEBBIE JESSOP | ON FILE |
| DEBBIE KEEVER | ON FILE |
| DEBBIE KIM | ON FILE |
| DEBBIE KRAUSE | ON FILE |
| DEBBIE LANDA | ON FILE |
| DEBBIE LOCH | ON FILE |
| DEBBIE OUNG | ON FILE |
| DEBBIE RUSSELL | ON FILE |
| DEBBIE YANG | ON FILE |
| DEBBIE YEH | ON FILE |
| DEBBIE YOUNG-BAKER | ON FILE |
| DEBBY LIU | ON FILE |
| DEBBY MULLEN | ON FILE |
| DEBI B WELLS | ON FILE |
| DEBI STARR | ON FILE |
| DEBLIN GHOSH | ON FILE |
| DEBORA LAWSON | ON FILE |
| DEBORA LYNN STEELE | ON FILE |
| DEBORA MANGAN | ON FILE |
| DEBORA ORSAK | ON FILE |
| DEBORAH A STRUMSKY | ON FILE |
| DEBORAH ACKER | ON FILE |
| DEBORAH AGEE | ON FILE |
| DEBORAH ANDERSON SINGLETON | ON FILE |
| DEBORAH ANN MERSEAL | ON FILE |
| DEBORAH ANN SLACK | ON FILE |
| DEBORAH ANN TURK | ON FILE |
| DEBORAH ANN VAN GAALE | ON FILE |
| DEBORAH ARNETT | ON FILE |
| DEBORAH ARNSTEIN | ON FILE |
| DEBORAH BALIK | ON FILE |
| DEBORAH BALL | ON FILE |
| DEBORAH BAYLISS | ON FILE |
| DEBORAH BITTAN | ON FILE |
| DEBORAH BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH BROYTMAN | ON FILE |
| DEBORAH BUCKNER | ON FILE |
| DEBORAH BURKHARDT | ON FILE |
| DEBORAH BUTLER | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH CHIARULLI | ON FILE |
| DEBORAH CLARK | ON FILE |
| DEBORAH COLON RODRIGUEZ | ON FILE |
| DEBORAH CONRAD | ON FILE |
| DEBORAH COOL | ON FILE |
| DEBORAH CORALYNN | ON FILE |
| DEBORAH DAVIDSON | ON FILE |
| DEBORAH DAVIS | ON FILE |
| DEBORAH EDWARDS | ON FILE |
| DEBORAH FIELDS | ON FILE |
| DEBORAH FISCHER | ON FILE |
| DEBORAH FOREMAN | ON FILE |
| DEBORAH FRANKEL | ON FILE |
| DEBORAH GORDON | ON FILE |
| DEBORAH GOWEN | ON FILE |
| DEBORAH GRAVETT | ON FILE |
| DEBORAH HAGEMAN | ON FILE |
| DEBORAH HALL | ON FILE |
| DEBORAH HOLLAND | ON FILE |
| DEBORAH HOLZHAUER | ON FILE |
| DEBORAH HURLEY | ON FILE |
| DEBORAH JENSEN-GRUBB | ON FILE |
| DEBORAH JOHNSON | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH KAUFMAN | ON FILE |
| DEBORAH KELLEY | ON FILE |
| DEBORAH LANER | ON FILE |
| DEBORAH LANTZ | ON FILE |
| DEBORAH LEE | ON FILE |
| DEBORAH LEONARD | ON FILE |
| DEBORAH LEVINE | ON FILE |
| DEBORAH LEWIS | ON FILE |
| DEBORAH LILES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH LLOYD COLGATE | ON FILE |
| DEBORAH LOSCUITO | ON FILE |
| DEBORAH LUSBY | ON FILE |
| DEBORAH MANNING | ON FILE |
| DEBORAH MCARTHUR | ON FILE |
| DEBORAH MCHENRY | ON FILE |
| DEBORAH MCKOY | ON FILE |
| DEBORAH MEDIC | ON FILE |
| DEBORAH MEDLICOTT-WILSON | ON FILE |
| DEBORAH METZGER | ON FILE |
| DEBORAH MOLLICA | ON FILE |
| DEBORAH MORKUN | ON FILE |
| DEBORAH NERI | ON FILE |
| DEBORAH OHERON | ON FILE |
| DEBORAH ONG | ON FILE |
| DEBORAH OSULLIVAN | ON FILE |
| DEBORAH OVERMAN-PLANTE | ON FILE |
| DEBORAH PALMER | ON FILE |
| DEBORAH PARKS | ON FILE |
| DEBORAH PATRICIA BUITRON | ON FILE |
| DEBORAH PAWASARAT | ON FILE |
| DEBORAH PETERSON | ON FILE |
| DEBORAH PRATT | ON FILE |
| DEBORAH PURINGTON | ON FILE |
| DEBORAH REINERTSEN | ON FILE |
| DEBORAH REX | ON FILE |
| DEBORAH ROCK | ON FILE |
| DEBORAH RONESS | ON FILE |
| DEBORAH RUBIN | ON FILE |
| DEBORAH SARON | ON FILE |
| DEBORAH SCOGGINS | ON FILE |
| DEBORAH SHARMA | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH SHAWN LEE | ON FILE |
| DEBORAH SORDELET | ON FILE |
| DEBORAH STRONG | ON FILE |
| DEBORAH SUE ROSADO | ON FILE |
| DEBORAH TEDESCO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH TRAIN | ON FILE |
| DEBORAH TU | ON FILE |
| DEBORAH UWADIAE | ON FILE |
| DEBORAH VALLES | ON FILE |
| DEBORAH VAZQUEZ | ON FILE |
| DEBORAH VICENTE QUINONES | ON FILE |
| DEBORAH VOISIN | ON FILE |
| DEBORAH VOISIN | ON FILE |
| DEBORAH WALKER | ON FILE |
| DEBORAH WETZLER | ON FILE |
| DEBORAH WHITAKER | ON FILE |
| DEBORAH WILLIAMS | ON FILE |
| DEBORAH YU | ON FILE |
| DEBORAH ZEOLLA | ON FILE |
| DEBORRAH FLEETWOOD | ON FILE |
| DEBOSHRIE MITRA | ON FILE |
| DEBOSRUTI DUTTA | ON FILE |
| DEBRA ACHESON | ON FILE |
| DEBRA ANDERSON | ON FILE |
| DEBRA ANN RIHN | ON FILE |
| DEBRA ANN STONE FERRARI | ON FILE |
| DEBRA BERRY | ON FILE |
| DEBRA BRANDONISIO | ON FILE |
| DEBRA BRUMFIELD | ON FILE |
| DEBRA BRUNO | ON FILE |
| DEBRA BURKE | ON FILE |
| DEBRA CAPORASO (EYL HOLDINGS) | ON FILE |
| DEBRA CAROLYN AUNE | ON FILE |
| DEBRA CARUTHERS | ON FILE |
| DEBRA DAUGHERTY | ON FILE |
| DEBRA DAY | ON FILE |
| DEBRA DELK | ON FILE |
| DEBRA DELVECCHIO | ON FILE |
| DEBRA EGLI | ON FILE |
| DEBRA EVANS | ON FILE |
| DEBRA GARDNER | ON FILE |
| DEBRA GERRITS | ON FILE |
| DEBRA GREENFIELD | ON FILE |
| DEBRA GUEST REYNOLDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBRA HAMILTON | ON FILE |
| DEBRA HANN | ON FILE |
| DEBRA HOFFMAN | ON FILE |
| DEBRA JUSTICE | ON FILE |
| DEBRA KUHL | ON FILE |
| DEBRA LIGHTHART | ON FILE |
| DEBRA LIPINSKI | ON FILE |
| DEBRA LYNN GILBERT | ON FILE |
| DEBRA MACK | ON FILE |
| DEBRA MARTINEZ | ON FILE |
| DEBRA MILLER | ON FILE |
| DEBRA MIYAHARA | ON FILE |
| DEBRA NILI | ON FILE |
| DEBRA NIPP | ON FILE |
| DEBRA PRADO | ON FILE |
| DEBRA REDMANN | ON FILE |
| DEBRA SCHMITT | ON FILE |
| DEBRA SEATON | ON FILE |
| DEBRA SEBOLT | ON FILE |
| DEBRA STACK | ON FILE |
| DEBRA STREFF | ON FILE |
| DEBRA STRODERD BROWN | ON FILE |
| DEBRA SUZIANN ROBINSON | ON FILE |
| DEBRA TAMIKO SHIMAJI | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA TORRES | ON FILE |
| DEBRA VAN DER HOEVEN | ON FILE |
| DEBRA VELTRI PROCACCIO | ON FILE |
| DEBRA WHELPLEY | ON FILE |
| DEBRAY CARPENTER | ON FILE |
| DEBRIANNA THOMPSON-COLLINS | ON FILE |
| DEBRINA JOHNSON | ON FILE |
| DEBTRA DANIEL | ON FILE |
| DECEBAL BOGDAN | ON FILE |
| DECHAO CHEN | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECHENG TAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DECIO ALVES | ON FILE |
| DECIO ARNOT-HOPFFER | ON FILE |
| DECKER BOBIN | ON FILE |
| DECKER TOVEY | ON FILE |
| DECLAN JONES | ON FILE |
| DECLAN MCKEOWN | ON FILE |
| DECLAN WATSON | ON FILE |
| DECLON GONZALEZ | ON FILE |
| DECOREY JONES | ON FILE |
| DECORSIE HALIBURTON | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | ON FILE |
| DEDA MCSORLEY | ON FILE |
| DEDAN RODRIGUEZ | ON FILE |
| DEDDRICK PERRY | ON FILE |
| DEDDY WIBOWO | ON FILE |
| DEDE BARFIELD BLANCHARD | ON FILE |
| DEDRA WHITE | ON FILE |
| DEDRIC TAYLOR | ON FILE |
| DEDRICK DEAN | ON FILE |
| DEDRICK HICKS | ON FILE |
| DEDRICK SARZABA | ON FILE |
| DEE ALLSOP | ON FILE |
| DEE DEVER | ON FILE |
| DEE DSYLVA | ON FILE |
| DEE LINDLEY | ON FILE |
| DEE MALKERNEKER | ON FILE |
| DEE MIL | ON FILE |
| DEE PITT | ON FILE |
| DEE RIVERS | ON FILE |
| DEE WASHINGTON | ON FILE |
| DEEAN ROSE JANPRASERT | ON FILE |
| DEEANNA LAURENCE | ON FILE |
| DEEANNA MAREK | ON FILE |
| DEEANNA SERNA | ON FILE |
| DEEDA LITTLETON OLUGBEJA | ON FILE |
| DEEDEE FLORENCIO ALEMAN | ON FILE |
| DEEDEE LU | ON FILE |
| DEEDEE MYERS PETTIS | ON FILE |
| DEEGAN MCCORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEEKSHITH VANAMALA | ON FILE |
| DEELAN TAPIA | ON FILE |
| DEELL HEINS | ON FILE |
| DEEMA HABBOUB | ON FILE |
| DEENA JOHNSON | ON FILE |
| DEENA REIMER | ON FILE |
| DEENA ST DENNIS | ON FILE |
| DEEP BHARAT PATEL | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | ON FILE |
| DEEP DALAL | ON FILE |
| DEEP DOSHI | ON FILE |
| DEEP JOSHI | ON FILE |
| DEEP MIND MUSIC | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PAUDEL | ON FILE |
| DEEPA ASHITH BEREGAI | ON FILE |
| DEEPA BHATT | ON FILE |
| DEEPA BHUPALI | ON FILE |
| DEEPA GOPU | ON FILE |
| DEEPA PEREIRA | ON FILE |
| DEEPA QUADIR-ALAM | ON FILE |
| DEEPA SARUP | ON FILE |
| DEEPAK ATYAM | ON FILE |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK BAPNA | ON FILE |
| DEEPAK BHARADWAJ NAGADI | ON FILE |
| DEEPAK DAWAR | ON FILE |
| DEEPAK GOPALAKRISHNA | ON FILE |
| DEEPAK GURSAHANEY | ON FILE |
| DEEPAK JOSEPH | ON FILE |
| DEEPAK JOSHI | ON FILE |
| DEEPAK KAUSHAL | ON FILE |
| DEEPAK KUMAR GHOSH | ON FILE |
| DEEPAK LATHKER | ON FILE |
| DEEPAK MAGANTI | ON FILE |
| DEEPAK MAHUDESWARAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEEPAK PATEL | ON FILE |
| DEEPAK PRABHAKAR | ON FILE |
| DEEPAK RELAN | ON FILE |
| DEEPAK SAIBABA | ON FILE |
| DEEPAK SHARMA | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DEEPAK THANI | ON FILE |
| DEEPAK UPPAL | ON FILE |
| DEEPAK VITTAL | ON FILE |
| DEEPAKKUMAR BORANNAVAR | ON FILE |
| DEEPAKKUMAR PATNALA | ON FILE |
| DEEPALI NAUTIYAL | ON FILE |
| DEEPAN GANGAR | ON FILE |
| DEEPAUL BHARJ | ON FILE |
| DEEPESH PURBHOO | ON FILE |
| DEEPIKA RAO | ON FILE |
| DEEPTHI ANUMALASETTY | ON FILE |
| DEEPTHI KOSURI | ON FILE |
| DEEPTI UPASANI | ON FILE |
| DEEPTI VATTIPULUSU | ON FILE |
| DEERENDRA ERUVARAM | ON FILE |
| DEERGHAYU SHRESTHA | ON FILE |
| DEEYA LORAM | ON FILE |
| DEFERRED 1031 EXCHANGE, LLC | ON FILE |
| DEFI CAPITAL LLC | ON FILE |
| DEFOREST FLEMING | ON FILE |
| DEFU WAN | ON FILE |
| DEGATAGA LLC | ON FILE |
| DEHAN ELCIN | ON FILE |
| DEIANIRA LONDONO | ON FILE |
| DEIDRA JOYNER | ON FILE |
| DEIDRA MCCLOVER | ON FILE |
| DEIDRA ROBERSON | ON FILE |
| DEIDRE ADAMS | ON FILE |
| DEIDRE ALLEN | ON FILE |
| DEIDRE DOUGLAS | ON FILE |
| DEIDRE PROZINSKI | ON FILE |
| DEIDRE QUIRING | ON FILE |
| DEIDRE SILVESTRI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEIDRE SPEARS | ON FILE |
| DEIJON ERKINS | ON FILE |
| DEIMA JURKUTE | ON FILE |
| DEINA CARBONARA | ON FILE |
| DEINIER DOMINGUEZ | ON FILE |
| DEION DANIELS | ON FILE |
| DEION GRAHAM-LONG | ON FILE |
| DEION NIRESH FERNANDO | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIPAN SHAH | ON FILE |
| DEIRDRE APICELLO | ON FILE |
| DEIRDRE BRYANT | ON FILE |
| DEIRDRE LOBO | ON FILE |
| DEIRDRE VENTURELLA | ON FILE |
| DEIVA MEYYAPPAN | ON FILE |
| DEIVER FLOREZ | ON FILE |
| DEIVIS ESCALANTE | ON FILE |
| DEIVIS PAVON | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JURISIC | ON FILE |
| DEJAN KIRCANOV | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN RAJCEVIC | ON FILE |
| DEJAN SAMARDZIC | ON FILE |
| DEJANAY ROBINSON | ON FILE |
| DEJANIA DENAY HORN | ON FILE |
| DEJAUN HARRIS | ON FILE |
| DEJEANNE DENET | ON FILE |
| DEJEREA CALHOUN | ON FILE |
| DEJERRELL TRIBBETT | ON FILE |
| DEJI IBITAYO | ON FILE |
| DEJON SALES | ON FILE |
| DEJON SALES | ON FILE |
| DEKUNLE ODUNTAN | ON FILE |
| DEL BALDERAS | ON FILE |
| DEL CID | ON FILE |
| DEL PAIZ | ON FILE |
| DEL WOOD | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELAINEA PURUCKER | ON FILE |
| DELAJAH HAMILTON | ON FILE |
| DELAMAR DICKERSON | ON FILE |
| DELANEE UPCHURCH | ON FILE |
| DELANEY BANTOL | ON FILE |
| DELANEY DELANEY | ON FILE |
| DELANEY GRAZIOLI | ON FILE |
| DELANEY KANYANAT K | ON FILE |
| DELANEY MICHAEL DILLON | ON FILE |
| DELANEY MOBERLY | ON FILE |
| DELANEY NAFFZIGER | ON FILE |
| DELANEY NALDER | ON FILE |
| DELANO KESTO | ON FILE |
| DELANO RENE JOHNSON | ON FILE |
| DELANO THOMPSON | ON FILE |
| DELANSHIA HAMILTON | ON FILE |
| DELANTE DESOUZA | ON FILE |
| DELANY DEMELLO | ON FILE |
| DELARA ABOLHASSANI | ON FILE |
| DELARAM TAGHIPOUR | ON FILE |
| DELAYNO HERRERA | ON FILE |
| DELBERT GUY | ON FILE |
| DELBERT HODGES TANNER | ON FILE |
| DELBERT SHOOPMAN | ON FILE |
| DELDEN LLC | ON FILE |
| DELEAN CONLEY | ON FILE |
| DELENATO LAZAR WHITLEY | ON FILE |
| DELFINA ANDREA | ON FILE |
| DELFINA FALCO | ON FILE |
| DELIA ANGULO | ON FILE |
| DELIA CASTINEIRAS | ON FILE |
| DELIA GUTIERREZ | ON FILE |
| DELIA NAN | ON FILE |
| DELIA PEREZ | ON FILE |
| DELIA TOLEDO | ON FILE |
| DELIANNE WING | ON FILE |
| DELICIA HALL | ON FILE |
| DELICIA MAKELA GILMORE | ON FILE |
| DELIE WILHITE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DELINA WILLIAMS | ON FILE |
| DELIO FERNANDEZ | ON FILE |
| DELISA CUTRESE OLISEMEKA | ON FILE |
| DELL HOWARD CHAPPELL | ON FILE |
| DELLA JOSLIN | ON FILE |
| DELLA LAIRA | ON FILE |
| DELLAN GAVETTE | ON FILE |
| DELLE LABBE | ON FILE |
| DELMAR GILBERT JR | ON FILE |
| DELMAR JENSEN | ON FILE |
| DELMAS NOTHSTEIN | ON FILE |
| DELMER GUILLEN | ON FILE |
| DELMER TEJADA | ON FILE |
| DELMONTE SAUNDERS | ON FILE |
| DELMY GALICIA | ON FILE |
| DELOISE MOORE | ON FILE |
| DELON ADAMS | ON FILE |
| DELON DUNCAN | ON FILE |
| DELON GILBERT | ON FILE |
| DELONTE BURCH | ON FILE |
| DELONTE BURCH | ON FILE |
| DELORES DUNBAR | ON FILE |
| DELORIA GILCHRIST | ON FILE |
| DELORIS CAROLYN BRICE | ON FILE |
| DELPHIN IMAN | ON FILE |
| DELPHINE BRISEPIERRE | ON FILE |
| DELPHINE SEDENO | ON FILE |
| DELPHINE TIKUOBEN | ON FILE |
| DELPHINE-HUIFANG ROPER | ON FILE |
| DELPHINO WILLIAMS | ON FILE |
| DELRAYE BARTHULY | ON FILE |
| DELROY GAYLE | ON FILE |
| DELROY VICTOR | ON FILE |
| DELSA TOGLIA | ON FILE |
| DELTON MINGIA | ON FILE |
| DELTRON MODICAN | ON FILE |
| DELVACI LUZ | ON FILE |
| DELVECCHIO OROZCO | ON FILE |
| DELVIN DEMBY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DELVIN FRANK BOGAN | ON FILE |
| DELVIN ZULLINGER | ON FILE |
| DELVONTE GATHRIGHT | ON FILE |
| DELWAR HOSSAIN | ON FILE |
| DELWIN LONG | ON FILE |
| DELWIN POR | ON FILE |
| DELWIN WENGERT | ON FILE |
| DELWYN CAMPO | ON FILE |
| DELYSVELL PEREZ | ON FILE |
| DEMAR GREENLAND | ON FILE |
| DEMARAT ELIASSAINT | ON FILE |
| DEMARCO CARTER | ON FILE |
| DEMARCUS DAVIS | ON FILE |
| DEMARCUS EDWARDS | ON FILE |
| DEMARCUS LAWRENCE | ON FILE |
| DEMARCUS MOULTRIE | ON FILE |
| DEMARCUS STARKS | ON FILE |
| DEMARCUS THOMPSON | ON FILE |
| DEMARCUS WASHINGTON | ON FILE |
| DEMARIO BUTLER | ON FILE |
| DEMARIO CARTER | ON FILE |
| DEMARIO LATRELL MCKINNIE | ON FILE |
| DEMARIO MONQUIZE HOWARD | ON FILE |
| DEMARIO RILEY | ON FILE |
| DEMARIUS ASHTON PARMER | ON FILE |
| DEMARIUS EDWARDS | ON FILE |
| DEMARKO HILL | ON FILE |
| DEMARKUS HUNTER | ON FILE |
| DEMARKUS PAYNE | ON FILE |
| DEMARNIO STANLEY | ON FILE |
| DEMARRIO POSEY | ON FILE |
| DEMAS MONTES | ON FILE |
| DEMAURIO ARMSTRONG | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | ON FILE |
| DEMERICK STRICKLAND | ON FILE |
| DEMETRA HAROS | ON FILE |
| DEMETRA SHAW | ON FILE |
| DEMETRA SKENDERIS | ON FILE |
| DEMETRE GOSTAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMETRI ALCOCK | ON FILE |
| DEMETRI KIMBROUGH | ON FILE |
| DEMETRI LIRAS | ON FILE |
| DEMETRI MURPHY | ON FILE |
| DEMETRI NIKOLAOU | ON FILE |
| DEMETRIA WALTON | ON FILE |
| DEMETRICE GORE | ON FILE |
| DEMETRICE LEDBETTER | ON FILE |
| DEMETRICE LYNETTE HAMMON | ON FILE |
| DEMETRICE TREMAINE LONGLEY | ON FILE |
| DEMETRIO CONSTANTINO | ON FILE |
| DEMETRIO DIAZ | ON FILE |
| DEMETRIO GIORGIO GINESTRA | ON FILE |
| DEMETRIO HAKEEM REED | ON FILE |
| DEMETRIOS AIVAZIS | ON FILE |
| DEMETRIOS ANTONOPOULOS | ON FILE |
| DEMETRIOS BAIRAKTARIS | ON FILE |
| DEMETRIOS DIAVATIS | ON FILE |
| DEMETRIOS KAREDIS | ON FILE |
| DEMETRIOS N PANAGIOTOU | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIUS ALECOS | ON FILE |
| DEMETRIUS ALEXANDER | ON FILE |
| DEMETRIUS ARMSTRONG | ON FILE |
| DEMETRIUS BENSON | ON FILE |
| DEMETRIUS BENSON | ON FILE |
| DEMETRIUS BODDIE | ON FILE |
| DEMETRIUS BOLDUC | ON FILE |
| DEMETRIUS BROWN | ON FILE |
| DEMETRIUS BUSH | ON FILE |
| DEMETRIUS DAVILLIER | ON FILE |
| DEMETRIUS DELAUND BRADFORD | ON FILE |
| DEMETRIUS DONTE COOK | ON FILE |
| DEMETRIUS EDWARD BRYANT | ON FILE |
| DEMETRIUS FRANKLIN | ON FILE |
| DEMETRIUS GLENN | ON FILE |
| DEMETRIUS HALL | ON FILE |
| DEMETRIUS HARRIS | ON FILE |
| DEMETRIUS HEGGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEMETRIUS LEO PINKETT JR. | ON FILE |
| DEMETRIUS MAURICE CHAMPEN | ON FILE |
| DEMETRIUS MOORE | ON FILE |
| DEMETRIUS MORNING | ON FILE |
| DEMETRIUS PAPADAKIS | ON FILE |
| DEMETRIUS RAY JR KING | ON FILE |
| DEMETRIUS SAMUEL SHIRLEY | ON FILE |
| DEMETRIUS SMITH | ON FILE |
| DEMETRIUS TUCKER JR | ON FILE |
| DEMI THAO NGUYEN | ON FILE |
| DEMIAN BOERGADINE | ON FILE |
| DEMIAN CANEZ | ON FILE |
| DEMIAN FITZGERALD | ON FILE |
| DEMIAN HEFTEL | ON FILE |
| DEMIAN RUBALCABA | ON FILE |
| DEMION BUCKNOR | ON FILE |
| DEMIRE WALLACE | ON FILE |
| DEMITRI BAQUERA | ON FILE |
| DEMITRI GRAZIOLI | ON FILE |
| DEMITRIA VERMETTE | ON FILE |
| DEMOND HENSON | ON FILE |
| DEMOND RICHARD | ON FILE |
| DEMONDRE LIVINGSTON | ON FILE |
| DEMONT CALL | ON FILE |
| DEMONTE LANE | ON FILE |
| DEMOS GAITHER | ON FILE |
| DEMOSTENES BALBUENA GARCIA | ON FILE |
| DEMOSTENES BALBUENA GARCIA | ON FILE |
| DEMOSTHENES URBINA | ON FILE |
| DEMPSEY ANDERSON | ON FILE |
| DEMYAN FALCONE | ON FILE |
| DEN DENI | ON FILE |
| DENA BENJAMIN | ON FILE |
| DENA DICKINSON | ON FILE |
| DENA GREGORY | ON FILE |
| DENA JACQUES | ON FILE |
| DENA JONES | ON FILE |
| DENA KNIGHT | ON FILE |
| DENA LEVENSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENA PATEL | ON FILE |
| DENA WALDON | ON FILE |
| DENAIRO WHALEY | ON FILE |
| DENAKI INC. | ON FILE |
| DENARD ALEX MONDESIR | ON FILE |
| DENARD RUFUS DEBRUHL | ON FILE |
| DENAY GOLTRY | ON FILE |
| DENECIA THOMAS | ON FILE |
| DENECK MONTALVO | ON FILE |
| DENEIKO REBEIRO | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENEL PUGH | ON FILE |
| DENERGY PARTNERS LLC | ON FILE |
| DENESE PRIDE | ON FILE |
| DENET LEWIS | ON FILE |
| DENEY DENTEL | ON FILE |
| DENEZ DIXON | ON FILE |
| DENG KE TEO | ON FILE |
| DENI ALLEN | ON FILE |
| DENI BAHIC | ON FILE |
| DENIA KRAMER | ON FILE |
| DENICE BAKER | ON FILE |
| DENICE KNUTSON | ON FILE |
| DENICE ZHU | ON FILE |
| DENIEL RODRIGUEZ | ON FILE |
| DENILYA AKENS | ON FILE |
| DENIREO WILLIAMS | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS ALYMOV | ON FILE |
| DENIS AMOUZOUGAN | ON FILE |
| DENIS AQUINO | ON FILE |
| DENIS ASONGANYI | ON FILE |
| DENIS AYBAR | ON FILE |
| DENIS BARDEN | ON FILE |
| DENIS BILODEAU | ON FILE |
| DENIS BLIG | ON FILE |
| DENIS CACERES | ON FILE |
| DENIS CAISIN | ON FILE |
| DENIS COLLINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS DANILIN | ON FILE |
| DENIS DE OLIVEIRA | ON FILE |
| DENIS DEAN | ON FILE |
| DENIS DOBROCHASOV | ON FILE |
| DENIS DUBON | ON FILE |
| DENIS DUKA | ON FILE |
| DENIS FREGONESE | ON FILE |
| DENIS GALLAGHER | ON FILE |
| DENIS GEFTER | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS HOWELL | ON FILE |
| DENIS JAFAROV | ON FILE |
| DENIS KHOO | ON FILE |
| DENIS KOHL | ON FILE |
| DENIS KOKSAL-RIVET | ON FILE |
| DENIS KOLTSOV | ON FILE |
| DENIS KUCHARSKI | ON FILE |
| DENIS LIPATNIKOV | ON FILE |
| DENIS MCMILLAN | ON FILE |
| DENIS MIRYUGIN | ON FILE |
| DENIS MITTAKARIN | ON FILE |
| DENIS MUNTEANU | ON FILE |
| DENIS MYASISHCHEV | ON FILE |
| DENIS NEMCHENKO | ON FILE |
| DENIS NG | ON FILE |
| DENIS O ZUEV | ON FILE |
| DENIS OBRIEN | ON FILE |
| DENIS OLENNIKOV | ON FILE |
| DENIS OMEALLY | ON FILE |
| DENIS OSTROUSHKO | ON FILE |
| DENIS PARRA | ON FILE |
| DENIS PEREIRA | ON FILE |
| DENIS RADOVANOVIC | ON FILE |
| DENIS RALCHENKO | ON FILE |
| DENIS RITERMAN | ON FILE |
| DENIS ROUBINET | ON FILE |
| DENIS ROUX | ON FILE |
| DENIS SCARASSATI | ON FILE |
| DENIS SHAPIRO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENIS SHEBUKHOV | ON FILE |
| DENIS STETSENKO | ON FILE |
| DENIS TETUANUI | ON FILE |
| DENIS TOCAREV | ON FILE |
| DENIS VACHENKO | ON FILE |
| DENIS VALERYEVICH GORBUNOV | ON FILE |
| DENIS VOITENKO | ON FILE |
| DENIS VOROBYOV | ON FILE |
| DENIS YI | ON FILE |
| DENIS ZAGOREVSKIY | ON FILE |
| DENIS ZAKHAROV | ON FILE |
| DENISA BOANCA | ON FILE |
| DENISA BOANCA | ON FILE |
| DENISA KIM | ON FILE |
| DENISA PIRACHA | ON FILE |
| DENISA SCHAMONIN | ON FILE |
| DENISE A D PHAN | ON FILE |
| DENISE ADAMO | ON FILE |
| DENISE ADRIENNE ZUNIGA | ON FILE |
| DENISE BAUER | ON FILE |
| DENISE BRUCE | ON FILE |
| DENISE CANTIN | ON FILE |
| DENISE COPHER | ON FILE |
| DENISE CRAMPTON | ON FILE |
| DENISE DADAMO | ON FILE |
| DENISE DELACRUZ | ON FILE |
| DENISE DIETZ | ON FILE |
| DENISE DIMICELI | ON FILE |
| DENISE DRAKOULIS | ON FILE |
| DENISE DUNWOODY | ON FILE |
| DENISE ELLIS | ON FILE |
| DENISE EVANS | ON FILE |
| DENISE GEOCOS | ON FILE |
| DENISE GRAYS | ON FILE |
| DENISE GRAZIANO | ON FILE |
| DENISE GREEN | ON FILE |
| DENISE GROGAN | ON FILE |
| DENISE HARDER | ON FILE |
| DENISE HART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENISE HENDERSON | ON FILE |
| DENISE HUGHES | ON FILE |
| DENISE JAROWSKI | ON FILE |
| DENISE JASSO | ON FILE |
| DENISE JESSEL LOPEZ | ON FILE |
| DENISE JOHNSON | ON FILE |
| DENISE JOINER | ON FILE |
| DENISE JOY KREIENHOP | ON FILE |
| DENISE JUDGE | ON FILE |
| DENISE LE CUEBA | ON FILE |
| DENISE LEWIS | ON FILE |
| DENISE MAGUIRE | ON FILE |
| DENISE MAHABIR | ON FILE |
| DENISE MARIE CULSHAW | ON FILE |
| DENISE MARIE DUGGAN | ON FILE |
| DENISE MARIE KUSMIT | ON FILE |
| DENISE MARIE LUNA | ON FILE |
| DENISE MCELVEEN | ON FILE |
| DENISE MICHEL | ON FILE |
| DENISE MIETZ | ON FILE |
| DENISE NANCE | ON FILE |
| DENISE NYGARD | ON FILE |
| DENISE OUBRE | ON FILE |
| DENISE PEREZ | ON FILE |
| DENISE PIGORS | ON FILE |
| DENISE SCOTT | ON FILE |
| DENISE SHENNETTE MOORE FORTE | ON FILE |
| DENISE SILAS | ON FILE |
| DENISE SMALLWOOD | ON FILE |
| DENISE SMITH | ON FILE |
| DENISE SOWELL | ON FILE |
| DENISE STEWART | ON FILE |
| DENISE STIGER | ON FILE |
| DENISE STROHL | ON FILE |
| DENISE SWANN | ON FILE |
| DENISE SWETT | ON FILE |
| DENISE SWINDLE | ON FILE |
| DENISE TAKARA | ON FILE |
| DENISE TERRY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENISE TRABUCCO | ON FILE |
| DENISE TRASTER | ON FILE |
| DENISE TURNER | ON FILE |
| DENISE VIDALES | ON FILE |
| DENISE WASHINGTON | ON FILE |
| DENISE WENDT | ON FILE |
| DENISE WOLFE | ON FILE |
| DENISH PAREKH | ON FILE |
| DENISSE BURGOS | ON FILE |
| DENISSE CROSTA | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENISSE ORTIZ | ON FILE |
| DENITA LATISHA | ON FILE |
| DENIZ AYAYDIN | ON FILE |
| DENIZ BALTA | ON FILE |
| DENIZ CAGLAYAN | ON FILE |
| DENIZ LEVENBERG | ON FILE |
| DENIZ OZGOREN | ON FILE |
| DENKAR 47 | ON FILE |
| DENMARC PEPITO | ON FILE |
| DENMARK CLARKE | ON FILE |
| DENNES RUFINO | ON FILE |
| DENNEY CHOI | ON FILE |
| DENNEY DOMNIK | ON FILE |
| DENNI STEWART | ON FILE |
| DENNIES VANG | ON FILE |
| DENNIS & DENISE LINK | ON FILE |
| DENNIS ACETO | ON FILE |
| DENNIS ALBERS | ON FILE |
| DENNIS ALEXANDER | ON FILE |
| DENNIS ALEXANDER ORTIZ | ON FILE |
| DENNIS ALLEN GOLMITZ | ON FILE |
| DENNIS ALLEN KRAMMES | ON FILE |
| DENNIS AMARE KYLE BROWNLEE | ON FILE |
| DENNIS ANAU | ON FILE |
| DENNIS ARKWRIGHT | ON FILE |
| DENNIS ASKEY JR | ON FILE |
| DENNIS BAE | ON FILE |
| DENNIS BALUYOT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS BARBOUR | ON FILE |
| DENNIS BARIL | ON FILE |
| DENNIS BARRERO | ON FILE |
| DENNIS BAZAN | ON FILE |
| DENNIS BEAR | ON FILE |
| DENNIS BECK | ON FILE |
| DENNIS BELANGER | ON FILE |
| DENNIS BELLA | ON FILE |
| DENNIS BENJAMIN HILL | ON FILE |
| DENNIS BILES | ON FILE |
| DENNIS BISCHOFF | ON FILE |
| DENNIS BIZE | ON FILE |
| DENNIS BLAHA | ON FILE |
| DENNIS BLAZEJEWSKI | ON FILE |
| DENNIS BOBOC | ON FILE |
| DENNIS BOHNERT | ON FILE |
| DENNIS BOUREY | ON FILE |
| DENNIS BRANTLEY | ON FILE |
| DENNIS BRIGGS | ON FILE |
| DENNIS BRYANT | ON FILE |
| DENNIS BRYNAERT | ON FILE |
| DENNIS BURNS | ON FILE |
| DENNIS BUZUKJA | ON FILE |
| DENNIS C RAWLINS | ON FILE |
| DENNIS CAMACHO | ON FILE |
| DENNIS CAPPS | ON FILE |
| DENNIS CARRASCO | ON FILE |
| DENNIS CARRILLO | ON FILE |
| DENNIS CARROLL | ON FILE |
| DENNIS CARUSO | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHENG | ON FILE |
| DENNIS CHILD | ON FILE |
| DENNIS CHO | ON FILE |
| DENNIS CLARK | ON FILE |
| DENNIS COATES | ON FILE |
| DENNIS COLDIVAR | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS CONKLIN | ON FILE |
| DENNIS CONWAY | ON FILE |
| DENNIS CORDERO | ON FILE |
| DENNIS CURREN | ON FILE |
| DENNIS DALE ROYER | ON FILE |
| DENNIS DALY | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DARROW | ON FILE |
| DENNIS DARRYLE BRIZZI | ON FILE |
| DENNIS DAVIS | ON FILE |
| DENNIS DAWKINS | ON FILE |
| DENNIS DAWSON | ON FILE |
| DENNIS DAYRIT | ON FILE |
| DENNIS DE RAMOS | ON FILE |
| DENNIS DECOCK | ON FILE |
| DENNIS DEE | ON FILE |
| DENNIS DELROW | ON FILE |
| DENNIS DEMORI | ON FILE |
| DENNIS DEMPSEY | ON FILE |
| DENNIS DEPALMA | ON FILE |
| DENNIS DESLAURIERS | ON FILE |
| DENNIS DESPIAU | ON FILE |
| DENNIS DIEHL | ON FILE |
| DENNIS DIETERBRIAN SCHOEPS | ON FILE |
| DENNIS DIXON | ON FILE |
| DENNIS DJUNIC | ON FILE |
| DENNIS DOHERTY | ON FILE |
| DENNIS DUBBERLY | ON FILE |
| DENNIS DUNCAN | ON FILE |
| DENNIS EDWARD O'NEAL | ON FILE |
| DENNIS EDWARD POSEY | ON FILE |
| DENNIS ELWELL | ON FILE |
| DENNIS ELZIE GUSTAFSON | ON FILE |
| DENNIS ESCOBAR | ON FILE |
| DENNIS ESPINOSA | ON FILE |
| DENNIS EUGENE CABLE | ON FILE |
| DENNIS FASSULIOTIS | ON FILE |
| DENNIS FAVREAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS FERNANDEZ | ON FILE |
| DENNIS FRIEDLINE | ON FILE |
| DENNIS GANNON | ON FILE |
| DENNIS GARCIA | ON FILE |
| DENNIS GELFAND | ON FILE |
| DENNIS GETCHELL | ON FILE |
| DENNIS GIKARU | ON FILE |
| DENNIS GOMEZ | ON FILE |
| DENNIS GOODWIN | ON FILE |
| DENNIS GORDON | ON FILE |
| DENNIS GRASSI | ON FILE |
| DENNIS GREEN | ON FILE |
| DENNIS GUENTHER | ON FILE |
| DENNIS GUINAUGH | ON FILE |
| DENNIS H BOONE | ON FILE |
| DENNIS HAAS | ON FILE |
| DENNIS HALL | ON FILE |
| DENNIS HAMM | ON FILE |
| DENNIS HANNUSCH | ON FILE |
| DENNIS HANSON | ON FILE |
| DENNIS HARTSHORN | ON FILE |
| DENNIS HATCH | ON FILE |
| DENNIS HAVLIK | ON FILE |
| DENNIS HE | ON FILE |
| DENNIS HEAL | ON FILE |
| DENNIS HEALY | ON FILE |
| DENNIS HEARNS | ON FILE |
| DENNIS HEID | ON FILE |
| DENNIS HESSELL | ON FILE |
| DENNIS HINNANT | ON FILE |
| DENNIS HOGG | ON FILE |
| DENNIS HOLCOMB | ON FILE |
| DENNIS HOLLAND | ON FILE |
| DENNIS HOMANT | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HORN | ON FILE |
| DENNIS HOWELL II | ON FILE |
| DENNIS HUANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS HUDACHEK | ON FILE |
| DENNIS HUGHES KNIGHT | ON FILE |
| DENNIS HUMBARGER | ON FILE |
| DENNIS HUNTSMAN | ON FILE |
| DENNIS IASIELLO | ON FILE |
| DENNIS IVANOV | ON FILE |
| DENNIS IVES | ON FILE |
| DENNIS J SENECA | ON FILE |
| DENNIS JAMES CORBIN | ON FILE |
| DENNIS JAMES SHELDON | ON FILE |
| DENNIS JEFFERSON | ON FILE |
| DENNIS JENKINS | ON FILE |
| DENNIS JOHNSON | ON FILE |
| DENNIS JONES | ON FILE |
| DENNIS K USLÉ | ON FILE |
| DENNIS KAISER | ON FILE |
| DENNIS KALLIGAS | ON FILE |
| DENNIS KATSOULIS | ON FILE |
| DENNIS KEANE | ON FILE |
| DENNIS KELLY | ON FILE |
| DENNIS KIM | ON FILE |
| DENNIS KING | ON FILE |
| DENNIS KINYANJUI | ON FILE |
| DENNIS KLICKER | ON FILE |
| DENNIS KOMAN | ON FILE |
| DENNIS KOMINOS II | ON FILE |
| DENNIS KONICKI | ON FILE |
| DENNIS KOURBATSKY | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS KRASNAY | ON FILE |
| DENNIS KUBITZ | ON FILE |
| DENNIS KUNATH | ON FILE |
| DENNIS KWONG | ON FILE |
| DENNIS L TILLERY JR | ON FILE |
| DENNIS LANKFORD | ON FILE |
| DENNIS LARSON | ON FILE |
| DENNIS LASTOCHKIN | ON FILE |
| DENNIS LAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS LAWRENCE | ON FILE |
| DENNIS LE GARVEY | ON FILE |
| DENNIS LEARY | ON FILE |
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LEWIS | ON FILE |
| DENNIS LI | ON FILE |
| DENNIS LLEWELLYN | ON FILE |
| DENNIS LOPEZ | ON FILE |
| DENNIS LOTT | ON FILE |
| DENNIS LUBBERS | ON FILE |
| DENNIS LUO | ON FILE |
| DENNIS LY | ON FILE |
| DENNIS MACKULIN | ON FILE |
| DENNIS MAFFEI | ON FILE |
| DENNIS MASON | ON FILE |
| DENNIS MATOKE | ON FILE |
| DENNIS MATOVICH | ON FILE |
| DENNIS MAYNARD | ON FILE |
| DENNIS MCGINLEY | ON FILE |
| DENNIS MCMILLION | ON FILE |
| DENNIS MCNAMARA | ON FILE |
| DENNIS MCNEIL | ON FILE |
| DENNIS MCVAY | ON FILE |
| DENNIS MEFFERT | ON FILE |
| DENNIS MELI | ON FILE |
| DENNIS MERLE DUFF | ON FILE |
| DENNIS MERRITT | ON FILE |
| DENNIS MICHAEL ZACCAGNINI JR | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MINH ANH NGUYEN | ON FILE |
| DENNIS MO | ON FILE |
| DENNIS MONTALVO | ON FILE |
| DENNIS MONTARULI | ON FILE |
| DENNIS MONTELEONE | ON FILE |
| DENNIS MOODY | ON FILE |
| DENNIS MORELAND | ON FILE |
| DENNIS MOSES | ON FILE |
| DENNIS MUNTAEK KONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS MYERS | ON FILE |
| DENNIS NEGRON | ON FILE |
| DENNIS NELSON | ON FILE |
| DENNIS NGUYEN | ON FILE |
| DENNIS NIGHTENGALE | ON FILE |
| DENNIS O'CONNOR | ON FILE |
| DENNIS OBRIEN | ON FILE |
| DENNIS OBUKHOFF | ON FILE |
| DENNIS OKEEFE | ON FILE |
| DENNIS ONEAL LLC | ON FILE |
| DENNIS P GENDREAU | ON FILE |
| DENNIS PADILLA | ON FILE |
| DENNIS PAGAN | ON FILE |
| DENNIS PARKER | ON FILE |
| DENNIS PATRICK ALLAN | ON FILE |
| DENNIS PATTY | ON FILE |
| DENNIS PAVELKA | ON FILE |
| DENNIS PECHENY | ON FILE |
| DENNIS PETIT | ON FILE |
| DENNIS PEYTCHEV | ON FILE |
| DENNIS PHAM-LE | ON FILE |
| DENNIS PHANG | ON FILE |
| DENNIS PHILLIPS | ON FILE |
| DENNIS PHOONJAYA | ON FILE |
| DENNIS PIECZARKA | ON FILE |
| DENNIS PLATIPODIS | ON FILE |
| DENNIS POBLETE COROLINA | ON FILE |
| DENNIS POGREBCHTCHIKOV | ON FILE |
| DENNIS QIAN | ON FILE |
| DENNIS R GRASS | ON FILE |
| DENNIS RAMIREZ | ON FILE |
| DENNIS RAMOS | ON FILE |
| DENNIS RAMOS | ON FILE |
| DENNIS RANKIN | ON FILE |
| DENNIS RANSDELL | ON FILE |
| DENNIS RAYNOR | ON FILE |
| DENNIS REDUBLA | ON FILE |
| DENNIS RICHARDS | ON FILE |
| DENNIS RICHMOND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS RIVERA | ON FILE |
| DENNIS ROACHE | ON FILE |
| DENNIS ROBERT BAGINSKI | ON FILE |
| DENNIS ROBERTI | ON FILE |
| DENNIS RODKEY | ON FILE |
| DENNIS RODKEY | ON FILE |
| DENNIS RODRIGUEZ | ON FILE |
| DENNIS RUPERT | ON FILE |
| DENNIS RYU | ON FILE |
| DENNIS SALABERRIOS | ON FILE |
| DENNIS SAWYER | ON FILE |
| DENNIS SAXTON | ON FILE |
| DENNIS SERRAS | ON FILE |
| DENNIS SHAREK | ON FILE |
| DENNIS SHOWS | ON FILE |
| DENNIS SIGUR JR | ON FILE |
| DENNIS SMITH | ON FILE |
| DENNIS SMOLYAR | ON FILE |
| DENNIS SOSA | ON FILE |
| DENNIS STRAFFIN | ON FILE |
| DENNIS STUCKE | ON FILE |
| DENNIS SWEENEY | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TEIXEIRA | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS TOLEDO | ON FILE |
| DENNIS TOLIVER | ON FILE |
| DENNIS TORRES | ON FILE |
| DENNIS TRULLI | ON FILE |
| DENNIS TRUONG | ON FILE |
| DENNIS TRUONG | ON FILE |
| DENNIS TSAI | ON FILE |
| DENNIS TSENG | ON FILE |
| DENNIS VARGAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS VEGH | ON FILE |
| DENNIS VICHIKOV | ON FILE |
| DENNIS VICHIKOV | ON FILE |
| DENNIS VIERA | ON FILE |
| DENNIS VILLASENOR | ON FILE |
| DENNIS VODARSKY | ON FILE |
| DENNIS VRADENBURG | ON FILE |
| DENNIS WANG | ON FILE |
| DENNIS WATSON | ON FILE |
| DENNIS WAYNE KITTS | ON FILE |
| DENNIS WEN | ON FILE |
| DENNIS WENG | ON FILE |
| DENNIS WESTBROOKS | ON FILE |
| DENNIS WILLIAMS | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS WONG | ON FILE |
| DENNIS WONG | ON FILE |
| DENNIS WURM | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS YARRINGTON | ON FILE |
| DENNIS ZEH | ON FILE |
| DENNIS ZELAYA | ON FILE |
| DENNIS ZELKOWSKI | ON FILE |
| DENNIS ZHOU | ON FILE |
| DENNISON DICKER | ON FILE |
| DENNY GARCIA | ON FILE |
| DENNY HOBBS | ON FILE |
| DENNY JAMES | ON FILE |
| DENNY JAMES MORGAN | ON FILE |
| DENNY LAI | ON FILE |
| DENNY RODRIGUEZ | ON FILE |
| DENNY ROSAS | ON FILE |
| DENNY SCHROEDER | ON FILE |
| DENNY STARK | ON FILE |
| DENNY TRA | ON FILE |
| DENNY WU | ON FILE |
| DENNY YU | ON FILE |
| DENNYS HERMAN | ON FILE |
| DENNYZA DEJESUS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENOLD JEAN LOUIS | ON FILE |
| DENORRIS HINTON | ON FILE |
| DENORRIS JOHNSON | ON FILE |
| DENRICH LUMPKIN | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | ON FILE |
| DENTON DAVENPORT | ON FILE |
| DENTON KLEINER | ON FILE |
| DENTON SMITH | ON FILE |
| DENTON YIP | ON FILE |
| DENVER FIELDS | ON FILE |
| DENVER GRABILL | ON FILE |
| DENVER LANE | ON FILE |
| DENVER MCQUAID | ON FILE |
| DENVER MCSHANE | ON FILE |
| DENVER RIDGWAY | ON FILE |
| DENY GONZALEZ FUENTES | ON FILE |
| DENYS BASKOV | ON FILE |
| DENYS LATKOVSKYY | ON FILE |
| DENYS ZAYETS | ON FILE |
| DENZEL BELL | ON FILE |
| DENZEL BRIGGS | ON FILE |
| DENZEL BRITO | ON FILE |
| DENZEL EDWARDS | ON FILE |
| DENZEL KETTER | ON FILE |
| DENZEL MANN | ON FILE |
| DENZEL NKOMO | ON FILE |
| DENZEL RICHARDSON | ON FILE |
| DENZEL SIDDELL | ON FILE |
| DENZEL TELEAU | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DENZEL-GEOFFREY B REBOYA | ON FILE |
| DENZELL PHILLIP BARNETT | ON FILE |
| DENZELL PILLOW | ON FILE |
| DENZIL FAY FROST | ON FILE |
| DENZIL MENEZES | ON FILE |
| DENZLE LATTY II | ON FILE |
| DEO AZBEN | ON FILE |
| DEO CALABIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEO CRUZ | ON FILE |
| DEO GRATIAS IHS LLC | ON FILE |
| DEOGRACIAS DIZON | ON FILE |
| DEOK HAMLETT | ON FILE |
| DEOK RYU | ON FILE |
| DEOKHYUNG CHO | ON FILE |
| DEON ACKLIN | ON FILE |
| DEON BRAND | ON FILE |
| DEON C CHEEK | ON FILE |
| DEON CANNON | ON FILE |
| DEON DALTON | ON FILE |
| DEON DOMINIC DILLARD | ON FILE |
| DEON EDMOND GRAY | ON FILE |
| DEON NEWTON | ON FILE |
| DEON PROVITT | ON FILE |
| DEON SHAW | ON FILE |
| DEON TOREZ ACKLIN | ON FILE |
| DEON WARE | ON FILE |
| DEONARINE SHAMLALL | ON FILE |
| DEONDRE BAKER | ON FILE |
| DEONE DOCTORS | ON FILE |
| DEONTA BROWN | ON FILE |
| DEONTAE HOUSE | ON FILE |
| DEONTE HARPER | ON FILE |
| DEONTE JONES | ON FILE |
| DEONTE MILES | ON FILE |
| DEONTÉ SALES | ON FILE |
| DEONTE WESTON | ON FILE |
| DEQUAL PLEASANT | ON FILE |
| DEQUAN SINGLETON | ON FILE |
| DEQUAVUS TURNER | ON FILE |
| DEQUINTON DANIEL | ON FILE |
| DERAK BERBAN | ON FILE |
| DERBY NG | ON FILE |
| DEREAIN PEABODY | ON FILE |
| DERECK GELB | ON FILE |
| DERECK HOLZER | ON FILE |
| DERECK MARRERO | ON FILE |
| DERECK MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERECK ROBLES | ON FILE |
| DEREK ADAMS | ON FILE |
| DEREK ADAS | ON FILE |
| DEREK AKNER | ON FILE |
| DEREK ALBIN | ON FILE |
| DEREK ALEXANDER MCGREW | ON FILE |
| DEREK ALLEN BONTRAGER | ON FILE |
| DEREK ALLEN GRIFFITHS | ON FILE |
| DEREK ANDERSON | ON FILE |
| DEREK ANDREW CISSELL | ON FILE |
| DEREK ANTOSIEK | ON FILE |
| DEREK ARELLANO | ON FILE |
| DEREK ARMSTRONG | ON FILE |
| DEREK ARNOLD | ON FILE |
| DEREK ARTHUR GAGNON | ON FILE |
| DEREK ARZOO | ON FILE |
| DEREK ASCHBACHER | ON FILE |
| DEREK ATKINSON | ON FILE |
| DEREK AUGUST JAAKOLA | ON FILE |
| DEREK BAHR | ON FILE |
| DEREK BALSILLIE | ON FILE |
| DEREK BARNES | ON FILE |
| DEREK BARTON | ON FILE |
| DEREK BATES | ON FILE |
| DEREK BATTISTI | ON FILE |
| DEREK BAUMGARTNER | ON FILE |
| DEREK BAUMGARTNER | ON FILE |
| DEREK BAXTER | ON FILE |
| DEREK BEAMER | ON FILE |
| DEREK BECK | ON FILE |
| DEREK BECKER | ON FILE |
| DEREK BEDE | ON FILE |
| DEREK BELLONI | ON FILE |
| DEREK BERGER | ON FILE |
| DEREK BERTKE | ON FILE |
| DEREK BERTSCH | ON FILE |
| DEREK BERVEN | ON FILE |
| DEREK BEVANS | ON FILE |
| DEREK BISHOP | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK BLOCHWITZ | ON FILE |
| DEREK BODDY | ON FILE |
| DEREK BOES | ON FILE |
| DEREK BOWDEN | ON FILE |
| DEREK BRACHETTI | ON FILE |
| DEREK BRADSHAW | ON FILE |
| DEREK BRADY | ON FILE |
| DEREK BRENDAN DANOWSKI | ON FILE |
| DEREK BRENNAN | ON FILE |
| DEREK BRIDWELL | ON FILE |
| DEREK BRIGGS | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROYHILL | ON FILE |
| DEREK BRYANT | ON FILE |
| DEREK BURNS | ON FILE |
| DEREK BURR | ON FILE |
| DEREK BUTLER | ON FILE |
| DEREK CARAPETIAN | ON FILE |
| DEREK CARBAJAL | ON FILE |
| DEREK CARLSON | ON FILE |
| DEREK CARSON BROWN | ON FILE |
| DEREK CARTER | ON FILE |
| DEREK CARTER OWENS | ON FILE |
| DEREK CASSEL | ON FILE |
| DEREK CAYWOOD | ON FILE |
| DEREK CHAN | ON FILE |
| DEREK CHAPMAN | ON FILE |
| DEREK CHEUNG | ON FILE |
| DEREK CHISM | ON FILE |
| DEREK CHRISTIAN PIETRO | ON FILE |
| DEREK CHRISTIAN WHITMORE | ON FILE |
| DEREK CHU | ON FILE |
| DEREK CIOCCA | ON FILE |
| DEREK CLARK | ON FILE |
| DEREK CLARY | ON FILE |
| DEREK COLBENSON | ON FILE |
| DEREK COLBERT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK CONLON | ON FILE |
| DEREK CONNER | ON FILE |
| DEREK COOPER | ON FILE |
| DEREK COPENHAVER | ON FILE |
| DEREK CORNETT | ON FILE |
| DEREK CRAM | ON FILE |
| DEREK CREASON | ON FILE |
| DEREK CRESS | ON FILE |
| DEREK CROCKETT | ON FILE |
| DEREK CROSBY | ON FILE |
| DEREK DAI | ON FILE |
| DEREK DAIGLE | ON FILE |
| DEREK DAMON | ON FILE |
| DEREK DANIEL FROLING | ON FILE |
| DEREK DANIELS | ON FILE |
| DEREK DAVIS | ON FILE |
| DEREK DAVIS | ON FILE |
| DEREK DAVISON | ON FILE |
| DEREK DE LA O | ON FILE |
| DEREK DEAKINS | ON FILE |
| DEREK DEAN | ON FILE |
| DEREK DECOUDRES | ON FILE |
| DEREK DEFFNER | ON FILE |
| DEREK DEGROOT | ON FILE |
| DEREK DENNIS | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DIEMER | ON FILE |
| DEREK DIESEL | ON FILE |
| DEREK DILLMAN | ON FILE |
| DEREK DILORETO | ON FILE |
| DEREK DIMASO | ON FILE |
| DEREK DO | ON FILE |
| DEREK DONTE GEORGE | ON FILE |
| DEREK DOUGHERTY | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK DRACE | ON FILE |
| DEREK DRAKE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK DREW | ON FILE |
| DEREK DRUSSA | ON FILE |
| DEREK DUBOIS | ON FILE |
| DEREK DUBOSE | ON FILE |
| DEREK EBNER | ON FILE |
| DEREK ELBERTSE | ON FILE |
| DEREK EMANUEL KISER JR. | ON FILE |
| DEREK ERDMAN | ON FILE |
| DEREK ESTRADA | ON FILE |
| DEREK EVANS | ON FILE |
| DEREK EWART | ON FILE |
| DEREK FALLS | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK FILKO | ON FILE |
| DEREK FINDLAN | ON FILE |
| DEREK FISHER | ON FILE |
| DEREK FITZGERALD | ON FILE |
| DEREK FRANCIS AMBROSE | ON FILE |
| DEREK FRICK | ON FILE |
| DEREK GALLO | ON FILE |
| DEREK GAMA | ON FILE |
| DEREK GANN | ON FILE |
| DEREK GARCIA | ON FILE |
| DEREK GEETING | ON FILE |
| DEREK GELNETTE | ON FILE |
| DEREK GELORMINI | ON FILE |
| DEREK GEORGE | ON FILE |
| DEREK GOELLER | ON FILE |
| DEREK GOMEZ | ON FILE |
| DEREK GONG | ON FILE |
| DEREK GONZALEZ | ON FILE |
| DEREK GOODRIDGE | ON FILE |
| DEREK GOTAY | ON FILE |
| DEREK GRADY | ON FILE |
| DEREK GRAHAM | ON FILE |
| DEREK GRANGER | ON FILE |
| DEREK GRANT | ON FILE |
| DEREK GREEN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK GREGG | ON FILE |
| DEREK GREGORY KNIGHT | ON FILE |
| DEREK GROVE | ON FILE |
| DEREK GRUENING | ON FILE |
| DEREK GUIDE | ON FILE |
| DEREK GUNTER | ON FILE |
| DEREK GUTERRES | ON FILE |
| DEREK HALLMAN | ON FILE |
| DEREK HAMILTON | ON FILE |
| DEREK HAMMEKE | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HARMAN | ON FILE |
| DEREK HARRIS | ON FILE |
| DEREK HARRISON | ON FILE |
| DEREK HEARD | ON FILE |
| DEREK HEES | ON FILE |
| DEREK HEIL | ON FILE |
| DEREK HEIM | ON FILE |
| DEREK HEIMLICH | ON FILE |
| DEREK HEISER | ON FILE |
| DEREK HELLUMS | ON FILE |
| DEREK HENDRICK | ON FILE |
| DEREK HERKES | ON FILE |
| DEREK HERRON | ON FILE |
| DEREK HIGGS | ON FILE |
| DEREK HILL | ON FILE |
| DEREK HO | ON FILE |
| DEREK HOLJE | ON FILE |
| DEREK HOLMAN | ON FILE |
| DEREK HOLT | ON FILE |
| DEREK HORNAK | ON FILE |
| DEREK HSU | ON FILE |
| DEREK HSU | ON FILE |
| DEREK HU | ON FILE |
| DEREK HUANG | ON FILE |
| DEREK HUFFMAN | ON FILE |
| DEREK HULEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK HUNTER | ON FILE |
| DEREK HUNTER | ON FILE |
| DEREK HUYNH | ON FILE |
| DEREK INGRAM | ON FILE |
| DEREK INKOL | ON FILE |
| DEREK J MASINO | ON FILE |
| DEREK J VARAO | ON FILE |
| DEREK JACOBY | ON FILE |
| DEREK JAMES ELLIOTT | ON FILE |
| DEREK JAMES FITCH | ON FILE |
| DEREK JAMES MCGOVERN | ON FILE |
| DEREK JEAN-JACQUES | ON FILE |
| DEREK JEFFRIES | ON FILE |
| DEREK JELINSKI | ON FILE |
| DEREK JESSOP | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK JIMENEZ | ON FILE |
| DEREK JOHN EDWARD SOLANO | ON FILE |
| DEREK JOHN MITZEL | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSTON | ON FILE |
| DEREK JONES | ON FILE |
| DEREK JONSSON | ON FILE |
| DEREK JOSEPH WENTZ | ON FILE |
| DEREK JURYKOVSKY | ON FILE |
| DEREK KAPLAN | ON FILE |
| DEREK KAUNELIS | ON FILE |
| DEREK KAUTZ | ON FILE |
| DEREK KIAN LIAN LIM | ON FILE |
| DEREK KIM | ON FILE |
| DEREK KISER | ON FILE |
| DEREK KLINE | ON FILE |
| DEREK KO | ON FILE |
| DEREK KOZLOWSKI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK KRAJEWSKI | ON FILE |
| DEREK KRUEGER | ON FILE |
| DEREK KUOYU LIN | ON FILE |
| DEREK KUPSKY | ON FILE |
| DEREK L WRIGHT | ON FILE |
| DEREK LAFARGUE | ON FILE |
| DEREK LAHMAN | ON FILE |
| DEREK LAMBERG | ON FILE |
| DEREK LAMBERT | ON FILE |
| DEREK LAMMINEN | ON FILE |
| DEREK LANDIS | ON FILE |
| DEREK LARM | ON FILE |
| DEREK LASHURE | ON FILE |
| DEREK LAURIN | ON FILE |
| DEREK LAWSON | ON FILE |
| DEREK LE | ON FILE |
| DEREK LE | ON FILE |
| DEREK LEE BOAN | ON FILE |
| DEREK LEGERE | ON FILE |
| DEREK LEHMANN | ON FILE |
| DEREK LEIGHTON | ON FILE |
| DEREK LEROUX | ON FILE |
| DEREK LESTER | ON FILE |
| DEREK LEVINE | ON FILE |
| DEREK LI | ON FILE |
| DEREK LIANG | ON FILE |
| DEREK LILLEBERG | ON FILE |
| DEREK LINDSEY | ON FILE |
| DEREK LINDSTROM | ON FILE |
| DEREK LO | ON FILE |
| DEREK LOA | ON FILE |
| DEREK LONG | ON FILE |
| DEREK LOTHER | ON FILE |
| DEREK LOUDERMILK | ON FILE |
| DEREK LOUIS BOISSY | ON FILE |
| DEREK LOUIS GARBER | ON FILE |
| DEREK LOUNSBURY | ON FILE |
| DEREK LOVE | ON FILE |
| DEREK LUCAS CROOKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK LUI | ON FILE |
| DEREK MALENCZAK | ON FILE |
| DEREK MALIA | ON FILE |
| DEREK MANN | ON FILE |
| DEREK MARINEAU | ON FILE |
| DEREK MARSHALL | ON FILE |
| DEREK MARTIN | ON FILE |
| DEREK MARTINEZ | ON FILE |
| DEREK MATTHEW | ON FILE |
| DEREK MATTHEW WOOD | ON FILE |
| DEREK MAUME | ON FILE |
| DEREK MAYFIELD | ON FILE |
| DEREK MCCLOUD | ON FILE |
| DEREK MCKOY | ON FILE |
| DEREK MCNEILL | ON FILE |
| DEREK MELANDER | ON FILE |
| DEREK MELLOTT | ON FILE |
| DEREK MERCURIO | ON FILE |
| DEREK MICHAEL MANION | ON FILE |
| DEREK MICHAEL MARQUARDT | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK MITCHELL BERRY | ON FILE |
| DEREK MONDIN | ON FILE |
| DEREK MOON | ON FILE |
| DEREK MOREFIELD | ON FILE |
| DEREK MORRIS | ON FILE |
| DEREK MOTE | ON FILE |
| DEREK MOYER | ON FILE |
| DEREK MUI | ON FILE |
| DEREK MURCHINSON | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK NADEAU | ON FILE |
| DEREK NADEAU | ON FILE |
| DEREK NAKAFUJI | ON FILE |
| DEREK NAYLOR | ON FILE |
| DEREK NELSON PAGE | ON FILE |
| DEREK NEWELL | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK NICHELSON | ON FILE |
| DEREK NICKERSON | ON FILE |
| DEREK NOLAN | ON FILE |
| DEREK NORRIS | ON FILE |
| DEREK NORRIS | ON FILE |
| DEREK NUZZO | ON FILE |
| DEREK OESTER | ON FILE |
| DEREK ONEILL | ON FILE |
| DEREK ORTH | ON FILE |
| DEREK PALMER | ON FILE |
| DEREK PARKER | ON FILE |
| DEREK PARRETT | ON FILE |
| DEREK PATICK | ON FILE |
| DEREK PAUL JINKS | ON FILE |
| DEREK PAUL VANHOOSE | ON FILE |
| DEREK PEARSON | ON FILE |
| DEREK PEASE | ON FILE |
| DEREK PERRY | ON FILE |
| DEREK PETERS | ON FILE |
| DEREK PFLIEGER | ON FILE |
| DEREK PHAM | ON FILE |
| DEREK PIELEMEIER | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK PLAUTZ | ON FILE |
| DEREK POLLARD | ON FILE |
| DEREK POTTER | ON FILE |
| DEREK POWERS | ON FILE |
| DEREK PRICE | ON FILE |
| DEREK PUPO | ON FILE |
| DEREK RABER | ON FILE |
| DEREK RAGAN | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMNARINE | ON FILE |
| DEREK RAMOS | ON FILE |
| DEREK RATHBURN | ON FILE |
| DEREK RAYMOND | ON FILE |
| DEREK RECIO | ON FILE |
| DEREK REDDICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK REES | ON FILE |
| DEREK REINSTEIN | ON FILE |
| DEREK RHODES | ON FILE |
| DEREK RICE | ON FILE |
| DEREK RIES | ON FILE |
| DEREK RIGGINS | ON FILE |
| DEREK ROBERTS | ON FILE |
| DEREK ROLES | ON FILE |
| DEREK ROMERO | ON FILE |
| DEREK ROOSKEN | ON FILE |
| DEREK ROSE | ON FILE |
| DEREK ROSMUS | ON FILE |
| DEREK ROUSSEAU | ON FILE |
| DEREK ROWLAND | ON FILE |
| DEREK RUHL | ON FILE |
| DEREK RUPERT | ON FILE |
| DEREK RUSSO | ON FILE |
| DEREK RYAN DUKES | ON FILE |
| DEREK S BUTLER | ON FILE |
| DEREK SABAUGH | ON FILE |
| DEREK SABINS | ON FILE |
| DEREK SANDERSON | ON FILE |
| DEREK SANDERSON | ON FILE |
| DEREK SCARBOROUGH | ON FILE |
| DEREK SCHADE | ON FILE |
| DEREK SCHEIBER | ON FILE |
| DEREK SCHILLACI | ON FILE |
| DEREK SCHOLTEN | ON FILE |
| DEREK SCHULTE | ON FILE |
| DEREK SCHULZ | ON FILE |
| DEREK SCHUMM | ON FILE |
| DEREK SCHWARTZ | ON FILE |
| DEREK SEAN RYAN | ON FILE |
| DEREK SHANAMAN | ON FILE |
| DEREK SHAW | ON FILE |
| DEREK SHIELL | ON FILE |
| DEREK SHIMECK | ON FILE |
| DEREK SHOLTES | ON FILE |
| DEREK SHORETHOSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK SIK | ON FILE |
| DEREK SILVER | ON FILE |
| DEREK SIN | ON FILE |
| DEREK SKOP | ON FILE |
| DEREK SLIVICKE | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SNOOK | ON FILE |
| DEREK SNYDERS | ON FILE |
| DEREK SO | ON FILE |
| DEREK SODDERS | ON FILE |
| DEREK SONKSEN | ON FILE |
| DEREK SOUKUP | ON FILE |
| DEREK SOUZA BRUNO | ON FILE |
| DEREK SPACKMAN | ON FILE |
| DEREK SPEARS | ON FILE |
| DEREK SPEER | ON FILE |
| DEREK STALEY | ON FILE |
| DEREK STALLARD | ON FILE |
| DEREK STALLMAN | ON FILE |
| DEREK STANLEY | ON FILE |
| DEREK STANSBURY | ON FILE |
| DEREK STARK | ON FILE |
| DEREK STEPHENS | ON FILE |
| DEREK STERBACK | ON FILE |
| DEREK STEVENSON | ON FILE |
| DEREK STIFTER | ON FILE |
| DEREK STILLER | ON FILE |
| DEREK STOBER | ON FILE |
| DEREK STRICKLAND | ON FILE |
| DEREK STYER | ON FILE |
| DEREK SWAOGER | ON FILE |
| DEREK TALLANT | ON FILE |
| DEREK TANG | ON FILE |
| DEREK TAPPEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK TAYLOR | ON FILE |
| DEREK TEED | ON FILE |
| DEREK THAI | ON FILE |
| DEREK THIEL | ON FILE |
| DEREK THOM | ON FILE |
| DEREK THOMPSON | ON FILE |
| DEREK TIMM | ON FILE |
| DEREK TIN | ON FILE |
| DEREK TISHLER | ON FILE |
| DEREK TOBIAS | ON FILE |
| DEREK TORRES | ON FILE |
| DEREK TRACZ | ON FILE |
| DEREK TRAN | ON FILE |
| DEREK TROUNCE | ON FILE |
| DEREK TU | ON FILE |
| DEREK TYRONE TILLMAN | ON FILE |
| DEREK UZZLE | ON FILE |
| DEREK VALDES | ON FILE |
| DEREK VALENTA | ON FILE |
| DEREK VAN SANT | ON FILE |
| DEREK VAUGHN | ON FILE |
| DEREK VEATCH | ON FILE |
| DEREK VEENSTRA | ON FILE |
| DEREK VERMEERSCH | ON FILE |
| DEREK VERMELAND | ON FILE |
| DEREK VIVEROS | ON FILE |
| DEREK WALDROOP | ON FILE |
| DEREK WALKER | ON FILE |
| DEREK WEAVER | ON FILE |
| DEREK WEBSTER | ON FILE |
| DEREK WEEKLEY | ON FILE |
| DEREK WEIDE | ON FILE |
| DEREK WELLING | ON FILE |
| DEREK WELSH | ON FILE |
| DEREK WEST | ON FILE |
| DEREK WHITE | ON FILE |
| DEREK WILDER | ON FILE |
| DEREK WILEY | ON FILE |
| DEREK WILLIAM RIED | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK WILLIAMS | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WOELFEL | ON FILE |
| DEREK WOLTIN | ON FILE |
| DEREK WOMACK | ON FILE |
| DEREK WONG | ON FILE |
| DEREK WONG | ON FILE |
| DEREK XIAO | ON FILE |
| DEREK XU | ON FILE |
| DEREK YANG | ON FILE |
| DEREK YEARWOOD | ON FILE |
| DEREK YEOUHUN HSU | ON FILE |
| DEREK YIN LI | ON FILE |
| DEREK YODER | ON FILE |
| DEREK YOSHIMURA | ON FILE |
| DEREK YOUNG | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU HSU | ON FILE |
| DEREK Z MCKELVEY | ON FILE |
| DEREK ZAHRADKA | ON FILE |
| DEREK ZELHOFER | ON FILE |
| DEREL WALKER | ON FILE |
| DERENIC BARKHORDARY | ON FILE |
| DERIA TAYLOR | ON FILE |
| DERIC CAMARIGG | ON FILE |
| DERIC CORNELIUS LEE JR | ON FILE |
| DERIC DAVID KRAMER | ON FILE |
| DERIC HABIMANA | ON FILE |
| DERIC HANSCOM | ON FILE |
| DERIC HAWES | ON FILE |
| DERIC ROGER WALINTUKAN | ON FILE |
| DERICK AGUIRRE | ON FILE |
| DERICK ALBERTO | ON FILE |
| DERICK AMPADU | ON FILE |
| DERICK CARLSON | ON FILE |
| DERICK CARNAZZOLA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERICK DANIEL | ON FILE |
| DERICK DEAN | ON FILE |
| DERICK EKEKWE | ON FILE |
| DERICK HARRIS | ON FILE |
| DERICK HIRT | ON FILE |
| DERICK HO | ON FILE |
| DERICK HOBBS | ON FILE |
| DERICK HUI | ON FILE |
| DERICK JOHN MCGRATH | ON FILE |
| DERICK LEDERMANN | ON FILE |
| DERICK LEE ADAMS | ON FILE |
| DERICK LEIN | ON FILE |
| DERICK PHAM | ON FILE |
| DERICK RAMEZ DURGHALLI | ON FILE |
| DERICK ROBINSON | ON FILE |
| DERICK VOLLE | ON FILE |
| DERICK WHITCHER | ON FILE |
| DERIK BRADY | ON FILE |
| DERIK FRAZIER | ON FILE |
| DERIK GALSTYAN | ON FILE |
| DERIK NEIER | ON FILE |
| DERIK NGUYEN | ON FILE |
| DERIK REICHENBACH | ON FILE |
| DERIK ROY | ON FILE |
| DERIK SUTTON | ON FILE |
| DERIK TAYLOR | ON FILE |
| DERIK THOMAS PETERSON | ON FILE |
| DERIK WASHINGTON | ON FILE |
| DERIKSON RIVERA | ON FILE |
| DERIN VANCE | ON FILE |
| DERIUS BURNETT | ON FILE |
| DERK ALVARADO | ON FILE |
| DERK HARMSEN | ON FILE |
| DERLINE VOLNEY | ON FILE |
| DERMOT GRIFFIN | ON FILE |
| DERON HERSEY | ON FILE |
| DERON HEWITT | ON FILE |
| DERON HORNE | ON FILE |
| DERON MICHAEL DAVID ELLIOT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERON ROUSE-WELLS | ON FILE |
| DERON SMITH | ON FILE |
| DERRAN HUFF | ON FILE |
| DERRECK LEWIS | ON FILE |
| DERREK E TOM | ON FILE |
| DERREK SCHMITZ | ON FILE |
| DERRELL HUSHER-BROWN | ON FILE |
| DERRELL L HOLSONBACK | ON FILE |
| DERRELL RICHARDSON | ON FILE |
| DERRIC BROWN | ON FILE |
| DERRIC CAPORASO | ON FILE |
| DERRIC HEDRICK | ON FILE |
| DERRIC LEE | ON FILE |
| DERRIC MITCHELL | ON FILE |
| DERRIC STERLING | ON FILE |
| DERRICK A GREEN | ON FILE |
| DERRICK ADAME | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| DERRICK AMOS | ON FILE |
| DERRICK ANDERSON | ON FILE |
| DERRICK ANDREWS | ON FILE |
| DERRICK ARING | ON FILE |
| DERRICK AZCUE | ON FILE |
| DERRICK BAILEY | ON FILE |
| DERRICK BANKS | ON FILE |
| DERRICK BEASLEY | ON FILE |
| DERRICK BLAKELY | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BROWN | ON FILE |
| DERRICK BROWN | ON FILE |
| DERRICK BURTON | ON FILE |
| DERRICK BUSH | ON FILE |
| DERRICK CABRERA | ON FILE |
| DERRICK CANDLER | ON FILE |
| DERRICK CASCHETTA | ON FILE |
| DERRICK CASINILLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK CERWINSKY | ON FILE |
| DERRICK CHIN | ON FILE |
| DERRICK CHIU | ON FILE |
| DERRICK CHOU | ON FILE |
| DERRICK CLARKE | ON FILE |
| DERRICK CONTRERAS | ON FILE |
| DERRICK COREAS | ON FILE |
| DERRICK CRAVEN | ON FILE |
| DERRICK D BROWN | ON FILE |
| DERRICK DAINE FARRIS | ON FILE |
| DERRICK DAVIS | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK DENNIS | ON FILE |
| DERRICK DICKERSON | ON FILE |
| DERRICK DILL | ON FILE |
| DERRICK DOMANN-SCHOLZ | ON FILE |
| DERRICK EDWARD STRATTON | ON FILE |
| DERRICK EDWARDS | ON FILE |
| DERRICK EHRHARDT | ON FILE |
| DERRICK ESKRA | ON FILE |
| DERRICK FAST | ON FILE |
| DERRICK FERNANDEZ | ON FILE |
| DERRICK FILE | ON FILE |
| DERRICK FRANCIS | ON FILE |
| DERRICK GENE CARTER | ON FILE |
| DERRICK GERMAINE | ON FILE |
| DERRICK GOLDEN | ON FILE |
| DERRICK GRANT TROYER | ON FILE |
| DERRICK GREEN | ON FILE |
| DERRICK GREEN | ON FILE |
| DERRICK GREENE | ON FILE |
| DERRICK GREGOIRE JR BROWN | ON FILE |
| DERRICK GUTIERREZ | ON FILE |
| DERRICK HACKETT | ON FILE |
| DERRICK HALL, JR. | ON FILE |
| DERRICK HAU | ON FILE |
| DERRICK HEAD | ON FILE |
| DERRICK HERNANDEZ | ON FILE |
| DERRICK HINDS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK HINES | ON FILE |
| DERRICK HOLDEN | ON FILE |
| DERRICK HOTARD | ON FILE |
| DERRICK HOWARD | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JAMAL AMEY | ON FILE |
| DERRICK JAMES MARTIN | ON FILE |
| DERRICK JAMES SCHOMMER | ON FILE |
| DERRICK JARELL BLOCKER | ON FILE |
| DERRICK JASPER | ON FILE |
| DERRICK JOHNSON | ON FILE |
| DERRICK JONES | ON FILE |
| DERRICK JONES | ON FILE |
| DERRICK JURGENSEN | ON FILE |
| DERRICK KEANE | ON FILE |
| DERRICK KELLY | ON FILE |
| DERRICK KEMPF | ON FILE |
| DERRICK KINGYIEN LAM | ON FILE |
| DERRICK KUNZ | ON FILE |
| DERRICK LAGOMARSINO | ON FILE |
| DERRICK LAM | ON FILE |
| DERRICK LAMAR ASTIN | ON FILE |
| DERRICK LANDRY | ON FILE |
| DERRICK LAZZAR | ON FILE |
| DERRICK LEE HOOKS | ON FILE |
| DERRICK LEON AUSTIN | ON FILE |
| DERRICK LEONE | ON FILE |
| DERRICK LINWOOD BOOKER | ON FILE |
| DERRICK LOGAN | ON FILE |
| DERRICK LOUSTALET | ON FILE |
| DERRICK LYONS | ON FILE |
| DERRICK MCALLISTER | ON FILE |
| DERRICK MCCOY | ON FILE |
| DERRICK MCDONALD | ON FILE |
| DERRICK MCLEOD | ON FILE |
| DERRICK MICKENS | ON FILE |
| DERRICK MINGO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK MITCHELL | ON FILE |
| DERRICK MONTENEGRO | ON FILE |
| DERRICK MOON | ON FILE |
| DERRICK MULLINS | ON FILE |
| DERRICK MUNRO | ON FILE |
| DERRICK MURPHY II | ON FILE |
| DERRICK NGUYEN | ON FILE |
| DERRICK NNAJI | ON FILE |
| DERRICK O PENCHION | ON FILE |
| DERRICK PHILPOTT | ON FILE |
| DERRICK PORTER | ON FILE |
| DERRICK PRESTON | ON FILE |
| DERRICK PROVENCHER | ON FILE |
| DERRICK PULLINS | ON FILE |
| DERRICK RADFORD | ON FILE |
| DERRICK RAMIREZ | ON FILE |
| DERRICK RANSFORD | ON FILE |
| DERRICK RAY | ON FILE |
| DERRICK ROACH | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK RUDD AZCUE | ON FILE |
| DERRICK RYLES | ON FILE |
| DERRICK SABOL | ON FILE |
| DERRICK SAINT-LAURENT | ON FILE |
| DERRICK SAMUELS | ON FILE |
| DERRICK SCHNAITER | ON FILE |
| DERRICK SEALS | ON FILE |
| DERRICK SHARP | ON FILE |
| DERRICK SHERMAN | ON FILE |
| DERRICK SHULTZ | ON FILE |
| DERRICK SILVEIRA | ON FILE |
| DERRICK SIMMONS | ON FILE |
| DERRICK SMALL | ON FILE |
| DERRICK SMITH | ON FILE |
| DERRICK SNEED | ON FILE |
| DERRICK SPENCER | ON FILE |
| DERRICK STEVENS | ON FILE |
| DERRICK STEWART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK STROTHER | ON FILE |
| DERRICK SYMONETTE | ON FILE |
| DERRICK TABRON | ON FILE |
| DERRICK TAO | ON FILE |
| DERRICK THOMAS JR | ON FILE |
| DERRICK TINT | ON FILE |
| DERRICK TURNER | ON FILE |
| DERRICK VENNE | ON FILE |
| DERRICK VITA | ON FILE |
| DERRICK VU | ON FILE |
| DERRICK WALLS | ON FILE |
| DERRICK WALTERS | ON FILE |
| DERRICK WARD | ON FILE |
| DERRICK WATSON | ON FILE |
| DERRICK WAYNE ETZOLD | ON FILE |
| DERRICK WELSH | ON FILE |
| DERRICK WENGERD | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRICK WHITING | ON FILE |
| DERRICK WILLIAM HOLBERT | ON FILE |
| DERRICK WINGATE | ON FILE |
| DERRICK WINTERFELDT | ON FILE |
| DERRICK YOLTON | ON FILE |
| DERRICK ZAMORA | ON FILE |
| DERRICK ZAWORSKI | ON FILE |
| DERRIK MILLER | ON FILE |
| DERRIK NGHIEM | ON FILE |
| DERRIK PORTER | ON FILE |
| DERRIK WILLIAMS | ON FILE |
| DERRION GILFORD | ON FILE |
| DERRIS SIMS | ON FILE |
| DERRYN HERRING | ON FILE |
| DERTWAN DANTZLER | ON FILE |
| DERVIN DIMANCHE | ON FILE |
| DERWIN HALIM | ON FILE |
| DERWYN MACHADO | ON FILE |
| DERYCK ARCHER | ON FILE |
| DERYCK CAMPBELL | ON FILE |
| DERYCK GORMAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERYCK ISAAC EUBANKS | ON FILE |
| DERYCK LOUIS CLEPPE | ON FILE |
| DERYCK PRATT | ON FILE |
| DERYCK TSANG | ON FILE |
| DERYHAN HARRIS | ON FILE |
| DERYK DARTEY | ON FILE |
| DERYK LABUGUEN | ON FILE |
| DERYK MICHEL | ON FILE |
| DERYK RACHINSKI | ON FILE |
| DERYK WHITE | ON FILE |
| DERYL DELEON WITTEN JR. | ON FILE |
| DERYL NILES | ON FILE |
| DESALEGNE MENGESHAIA | ON FILE |
| DESALLE BUI | ON FILE |
| DESANKA DELJANIN | ON FILE |
| DESAREE ALVAREZ | ON FILE |
| DESEAN BURTON | ON FILE |
| DESEAN MARTIN | ON FILE |
| DESERI NICOLE BANDA | ON FILE |
| DESERT USA CORPORATION | ON FILE |
| DESHANN SMITH | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN BARNES | ON FILE |
| DESHAUN BOWEN | ON FILE |
| DESHAUN NICHOLS | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN COLLINS | ON FILE |
| DESHAWN GABRIEL | ON FILE |
| DESHAWN JOHNSON | ON FILE |
| DESHAWN MILLER | ON FILE |
| DESHAWN MOYO | ON FILE |
| DESHAWN PARRIS | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN ROBINSON | ON FILE |
| DESHAWN SUMMERVILLE | ON FILE |
| DESHAWN WHITE | ON FILE |
| DESHAWNE ALEXIS GILL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESHAWNE BUNION | ON FILE |
| DESHUN BATTLE | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESI DRAWS | ON FILE |
| DESI RODRIGUEZ | ON FILE |
| DESIDERIO NAJERA | ON FILE |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ON FILE |
| DESIRAE DAWN DIPIERO | ON FILE |
| DESIRAE JOHNSON | ON FILE |
| DESIRAE KRAFT | ON FILE |
| DESIRE BROWN | ON FILE |
| DESIRE CHEDJIEU | ON FILE |
| DESIRE KESSELMAN | ON FILE |
| DESIRE MANGHAM | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | ON FILE |
| DESIREE AREIZAGA GONZALEZ | ON FILE |
| DESIREE BELTRAN | ON FILE |
| DESIREE D WHITTEN | ON FILE |
| DESIREE DENOTO | ON FILE |
| DESIREE DICK | ON FILE |
| DESIREE DROMARD | ON FILE |
| DESIREE FARNSWORTH | ON FILE |
| DESIREE HERNANDEZ | ON FILE |
| DESIREE LOPEZ | ON FILE |
| DESIREE MORA | ON FILE |
| DESIREE NELSON | ON FILE |
| DESIREE PANNIER-LEVINE | ON FILE |
| DESIREE PERSON | ON FILE |
| DESIREE POPP | ON FILE |
| DESIREE REDFORD | ON FILE |
| DESIREE RODRIGUEZ | ON FILE |
| DESIREE SHIRLEY | ON FILE |
| DESIREE SIZEMORE | ON FILE |
| DESIREE SPENCER | ON FILE |
| DESIREE STERLING | ON FILE |
| DESIREE SUSAN JIMENEZ | ON FILE |
| DESIREE VINCENT | ON FILE |
| DESIRÉE WOLDERICH | ON FILE |
| DESISLAVA NIKOLOVA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DESMAN WILSON | ON FILE |
| DESMON BRYANT | ON FILE |
| DESMON MOORE | ON FILE |
| DESMOND BAKER JR | ON FILE |
| DESMOND BOYD-TANNER | ON FILE |
| DESMOND BUCHANAN | ON FILE |
| DESMOND CICERO | ON FILE |
| DESMOND COVINGTON | ON FILE |
| DESMOND DAVIS | ON FILE |
| DESMOND DONATHAN | ON FILE |
| DESMOND EASTERLING | ON FILE |
| DESMOND ECHOLS | ON FILE |
| DESMOND MANABAT | ON FILE |
| DESMOND MORRIS | ON FILE |
| DESMOND NATHANIEL ERVIN | ON FILE |
| DESMOND OMEARA | ON FILE |
| DESMOND REARDON | ON FILE |
| DESMOND RICO | ON FILE |
| DESMOND ROBINSON | ON FILE |
| DESMOND RUSSO | ON FILE |
| DESMOND SMITH | ON FILE |
| DESMOND SPRAWLS | ON FILE |
| DESMOND STEVENS | ON FILE |
| DESMOND WAREHAM | ON FILE |
| DESMONE CYPRESS | ON FILE |
| DESMONTREZ JOSHUA | ON FILE |
| DESMUND KING | ON FILE |
| DESPINA GEORGAKIS | ON FILE |
| DESPINA YPHANTIDES | ON FILE |
| DESROY DEHANEY | ON FILE |
| DESSA REED | ON FILE |
| DESTA MINDA | ON FILE |
| DESTIN MURRAY | ON FILE |
| DESTIN OTIS | ON FILE |
| DESTINE LESHERIDAN JOHNSON | ON FILE |
| DESTINEY BRANNUM | ON FILE |
| DESTINEY MARIE BOBO | ON FILE |
| DESTINI ELISE | ON FILE |
| DESTINI HIGHSMITH | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DESTINIE ROBERTS | ON FILE |
| DESTINY ALFONSO | ON FILE |
| DESTINY BARNES | ON FILE |
| DESTINY BENTON | ON FILE |
| DESTINY BLACK | ON FILE |
| DESTINY CAMERON | ON FILE |
| DESTINY CHIRIBOGA-SALGADO | ON FILE |
| DESTINY FURLOW | ON FILE |
| DESTINY GOEBEL | ON FILE |
| DESTINY GOODMAN | ON FILE |
| DESTINY JACKSON | ON FILE |
| DESTINY JOHNS | ON FILE |
| DESTINY KELLY | ON FILE |
| DESTINY LEA SHELL | ON FILE |
| DESTINY MAGANA | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | ON FILE |
| DESTINY NESMITH | ON FILE |
| DESTINY NIEVES | ON FILE |
| DESTINY RAMIREZ | ON FILE |
| DESTINY REESE | ON FILE |
| DESTINY REID | ON FILE |
| DESTINY RIVERA | ON FILE |
| DESTINY SIERRA | ON FILE |
| DESTINY WILLIAMS | ON FILE |
| DESUAR MADKINS | ON FILE |
| DETNER152 GALLIER | ON FILE |
| DETOYCE WALKER | ON FILE |
| DETRAVIOUS DENNIS | ON FILE |
| DETRICE HARRISON | ON FILE |
| DETRICK ALI | ON FILE |
| DETRICK LEWIS | ON FILE |
| DETRICK MILLER | ON FILE |
| DETSL ANTEZANA | ON FILE |
| DEUNTEA DANIELS | ON FILE |
| DEV BHATT | ON FILE |
| DEV PATEL | ON FILE |
| DEVAHN RAMDYAL | ON FILE |
| DEVAL RASTOGI | ON FILE |
| DEVAM PATEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVAM ZALAWADIA | ON FILE |
| DEVAN CARDEN | ON FILE |
| DEVAN COURTNEY | ON FILE |
| DEVAN GRUBB | ON FILE |
| DEVAN HEMMINGS | ON FILE |
| DEVAN JOHNSON | ON FILE |
| DEVAN JOHNSON | ON FILE |
| DEVAN MATTOX | ON FILE |
| DEVAN PATEL | ON FILE |
| DEVAN PATEL | ON FILE |
| DEVAN ROY WALKER | ON FILE |
| DEVAN SIMMONS | ON FILE |
| DEVAN STEVENS | ON FILE |
| DEVAN WALKER | ON FILE |
| DEVAN WEAVER | ON FILE |
| DEVANANDA DAS KNIGHTEN | ON FILE |
| DEVANDRAN REDDY | ON FILE |
| DEVANG SONI | ON FILE |
| DEVANSH GULATI | ON FILE |
| DEVANTAE ENGLISH | ON FILE |
| DEVANTE BALDWIN | ON FILE |
| DEVANTE BATTS | ON FILE |
| DEVANTE BOURGEOIS | ON FILE |
| DEVANTE CARLEAK HALE | ON FILE |
| DEVANTE HARRIS | ON FILE |
| DEVANTE WILLIAMS | ON FILE |
| DEVARON RUGGIERO | ON FILE |
| DEVASHISH CHAKMA | ON FILE |
| DEVASHREE DHANANJAY GUPTE | ON FILE |
| DEVAUGHN KENNE PEACE II | ON FILE |
| DEVAUNTAE CAVON RAMEY | ON FILE |
| DEVEIT FORREST ROBINSON | ON FILE |
| DEVEN AMAN | ON FILE |
| DEVEN C LOBASCIO | ON FILE |
| DEVEN DESAI | ON FILE |
| DEVEN DESAI | ON FILE |
| DEVEN DUBUISSON | ON FILE |
| DEVEN ELLIS | ON FILE |
| DEVEN FALZONE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEVEN GOEL | ON FILE |
| DEVEN KUMM | ON FILE |
| DEVEN LANGSTON | ON FILE |
| DEVEN MACKENZIE HARRIS | ON FILE |
| DEVEN MALLERY | ON FILE |
| DEVEN MATTHEWS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN PHAM | ON FILE |
| DEVEN RANSOM | ON FILE |
| DEVEN ROBERTS | ON FILE |
| DEVEN SPATA | ON FILE |
| DEVEN TAMARGO | ON FILE |
| DEVEN WEBSTER | ON FILE |
| DEVEN YOUNG | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVER CARRISON | ON FILE |
| DEVERAN ROOF | ON FILE |
| DEVEREAUX STERRETTE | ON FILE |
| DEVESH AWASTHI | ON FILE |
| DEVESH BINJOLA | ON FILE |
| DEVESH DHANIRAM | ON FILE |
| DEVI RAJALEKSHMY | ON FILE |
| DEVI ROWLEY | ON FILE |
| DEVI SANIKANTI | ON FILE |
| DEVIN ABIGT | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ADJEI | ON FILE |
| DEVIN ALEXANDER ROACH | ON FILE |
| DEVIN ANDERSON | ON FILE |
| DEVIN ANDREW BEELER | ON FILE |
| DEVIN ANDREW GUINN | ON FILE |
| DEVIN ANSLEM | ON FILE |
| DEVIN ARCHER | ON FILE |
| DEVIN ARIEL BARNWELL | ON FILE |
| DEVIN BAER | ON FILE |
| DEVIN BALICKI | ON FILE |
| DEVIN BEAN | ON FILE |
| DEVIN BERG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN BEST | ON FILE |
| DEVIN BIRSINGH MALIK | ON FILE |
| DEVIN BLACK | ON FILE |
| DEVIN BLAIR | ON FILE |
| DEVIN BLAKE HOPSON | ON FILE |
| DEVIN BLITZER | ON FILE |
| DEVIN BOOKER | ON FILE |
| DEVIN BOWEN | ON FILE |
| DEVIN BRADLEY | ON FILE |
| DEVIN BRAGA | ON FILE |
| DEVIN BREEN | ON FILE |
| DEVIN BRIESKE | ON FILE |
| DEVIN BRYANT | ON FILE |
| DEVIN BUCHER | ON FILE |
| DEVIN BURDICK | ON FILE |
| DEVIN BURKHART | ON FILE |
| DEVIN BUSH | ON FILE |
| DEVIN CAMPBELL | ON FILE |
| DEVIN CARLOS | ON FILE |
| DEVIN CARPENTER | ON FILE |
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE |
| DEVIN CHRISTY | ON FILE |
| DEVIN CLARK | ON FILE |
| DEVIN CLAWSON | ON FILE |
| DEVIN COLLEY | ON FILE |
| DEVIN COON | ON FILE |
| DEVIN CORR | ON FILE |
| DEVIN COTT | ON FILE |
| DEVIN CURRY | ON FILE |
| DEVIN DANKER | ON FILE |
| DEVIN DEARY | ON FILE |
| DEVIN DEE | ON FILE |
| DEVIN DEFEO | ON FILE |
| DEVIN DEMPSEY | ON FILE |
| DEVIN DENMAN | ON FILE |
| DEVIN DETURK | ON FILE |
| DEVIN DI STEFANO | ON FILE |
| DEVIN DIGBY | ON FILE |
| DEVIN DONALD BECK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN DUNLEVY | ON FILE |
| DEVIN DURANTE | ON FILE |
| DEVIN DURHAM | ON FILE |
| DEVIN DURHAM | ON FILE |
| DEVIN DZON | ON FILE |
| DEVIN ELDRIDGE | ON FILE |
| DEVIN ENGLE | ON FILE |
| DEVIN ENTMACHER | ON FILE |
| DEVIN ESKRA | ON FILE |
| DEVIN ETHEREDGE | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN FLOURNOY | ON FILE |
| DEVIN FORRESTER | ON FILE |
| DEVIN FREDERICKSEN | ON FILE |
| DEVIN GALVAN | ON FILE |
| DEVIN GFELLER | ON FILE |
| DEVIN GIRON | ON FILE |
| DEVIN GLEN O'DELL | ON FILE |
| DEVIN GOMEZ | ON FILE |
| DEVIN GONZALES BLOM | ON FILE |
| DEVIN GRAY | ON FILE |
| DEVIN GRAYS | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN GRELLNER | ON FILE |
| DEVIN GUERRERO | ON FILE |
| DEVIN HANSEN | ON FILE |
| DEVIN HASSLER | ON FILE |
| DEVIN HATFIELD | ON FILE |
| DEVIN HEFNER | ON FILE |
| DEVIN HEPPLER | ON FILE |
| DEVIN HICKMAN | ON FILE |
| DEVIN HIGGINS | ON FILE |
| DEVIN HOANG | ON FILE |
| DEVIN HOCKENSMITH | ON FILE |
| DEVIN HOFFNAGLE | ON FILE |
| DEVIN HOLDER | ON FILE |
| DEVIN HOLLOMAN | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN HOUDE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN HUDGINS | ON FILE |
| DEVIN HUFFMAN | ON FILE |
| DEVIN HUGHES | ON FILE |
| DEVIN HUNTER | ON FILE |
| DEVIN JARMON | ON FILE |
| DEVIN JAVIER | ON FILE |
| DEVIN JIANG | ON FILE |
| DEVIN JOHNSON | ON FILE |
| DEVIN JOHNSON | ON FILE |
| DEVIN KAHN | ON FILE |
| DEVIN KAHRS | ON FILE |
| DEVIN KIEL | ON FILE |
| DEVIN KINDER | ON FILE |
| DEVIN KING | ON FILE |
| DEVIN KIRBY | ON FILE |
| DEVIN KIRK | ON FILE |
| DEVIN KNOX | ON FILE |
| DEVIN KUMAR BHATIA | ON FILE |
| DEVIN KY MCGLYNN | ON FILE |
| DEVIN LAFFERTY | ON FILE |
| DEVIN LARRIMORE | ON FILE |
| DEVIN LIEBERMAN | ON FILE |
| DEVIN LINK | ON FILE |
| DEVIN LIZ | ON FILE |
| DEVIN LUNSFORD | ON FILE |
| DEVIN LUSK | ON FILE |
| DEVIN LYONS | ON FILE |
| DEVIN MANUELE | ON FILE |
| DEVIN MARTIN | ON FILE |
| DEVIN MARTIN | ON FILE |
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTY | ON FILE |
| DEVIN MASON | ON FILE |
| DEVIN MATTHEW HUDSON | ON FILE |
| DEVIN MAUPIN | ON FILE |
| DEVIN MCALLISTER | ON FILE |
| DEVIN MCCARTHY | ON FILE |
| DEVIN MCCORMICK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN MCFARLAND | ON FILE |
| DEVIN MCGRATH | ON FILE |
| DEVIN MCNAMARA | ON FILE |
| DEVIN MILLER | ON FILE |
| DEVIN MOIS | ON FILE |
| DEVIN MONTES | ON FILE |
| DEVIN MORELL | ON FILE |
| DEVIN MORK | ON FILE |
| DEVIN MORRISON | ON FILE |
| DEVIN MORRISSON | ON FILE |
| DEVIN MOWRY | ON FILE |
| DEVIN MUSCARELLA | ON FILE |
| DEVIN NEIL PRASAD | ON FILE |
| DEVIN NELSON | ON FILE |
| DEVIN NIPP | ON FILE |
| DEVIN NOLAN | ON FILE |
| DEVIN OBRIEN | ON FILE |
| DEVIN ODELL | ON FILE |
| DEVIN ORR | ON FILE |
| DEVIN ORVIN | ON FILE |
| DEVIN PARADA | ON FILE |
| DEVIN PATEL | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PAUL MIRFASIHI | ON FILE |
| DEVIN PESEK | ON FILE |
| DEVIN PICCOLA | ON FILE |
| DEVIN POOVEY | ON FILE |
| DEVIN PORTER | ON FILE |
| DEVIN PORTER | ON FILE |
| DEVIN PULLEY | ON FILE |
| DEVIN RADFORD | ON FILE |
| DEVIN RAMOS | ON FILE |
| DEVIN RASCHE | ON FILE |
| DEVIN REEDER | ON FILE |
| DEVIN REEH | ON FILE |
| DEVIN REYBURNE | ON FILE |
| DEVIN RICHARD GALE | ON FILE |
| DEVIN RIGGINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN RILEY | ON FILE |
| DEVIN ROBERTS | ON FILE |
| DEVIN ROCHA | ON FILE |
| DEVIN RYAN | ON FILE |
| DEVIN RYAN BEAUBOUEF | ON FILE |
| DEVIN SARDELLI | ON FILE |
| DEVIN SCHAER | ON FILE |
| DEVIN SCHEID | ON FILE |
| DEVIN SCHOLL | ON FILE |
| DEVIN SCOTT | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SEGUIN | ON FILE |
| DEVIN SERPA | ON FILE |
| DEVIN SEVY | ON FILE |
| DEVIN SHARMA | ON FILE |
| DEVIN SHAW | ON FILE |
| DEVIN SHAW | ON FILE |
| DEVIN SHEETS | ON FILE |
| DEVIN SHERRITT | ON FILE |
| DEVIN SHINN | ON FILE |
| DEVIN SHOEMAKER | ON FILE |
| DEVIN SIMPSON | ON FILE |
| DEVIN SINHA | ON FILE |
| DEVIN SMARRA | ON FILE |
| DEVIN SMITH | ON FILE |
| DEVIN SPEAR | ON FILE |
| DEVIN SPENCER | ON FILE |
| DEVIN STEFFENS | ON FILE |
| DEVIN STEWART | ON FILE |
| DEVIN SUMAOANG | ON FILE |
| DEVIN SWAN | ON FILE |
| DEVIN SWANSON | ON FILE |
| DEVIN TANG | ON FILE |
| DEVIN TEAGER | ON FILE |
| DEVIN THAMER | ON FILE |
| DEVIN THROOP | ON FILE |
| DEVIN TIFFANY | ON FILE |
| DEVIN TOLLISON | ON FILE |
| DEVIN TOUPS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN TOWNSEND | ON FILE |
| DEVIN TUCKER | ON FILE |
| DEVIN TURNLEY | ON FILE |
| DEVIN VASQUEZ | ON FILE |
| DEVIN VOLPE | ON FILE |
| DEVIN WEBER | ON FILE |
| DEVIN WELLS | ON FILE |
| DEVIN WIGGINS | ON FILE |
| DEVIN WILLIAMS | ON FILE |
| DEVIN WILSON | ON FILE |
| DEVIN WINGROVE | ON FILE |
| DEVIN WINITZKY | ON FILE |
| DEVIN WYMAN | ON FILE |
| DEVIN YAEGER | ON FILE |
| DEVIN YARNELL | ON FILE |
| DEVIN YOUNG | ON FILE |
| DEVIN ZYDYK | ON FILE |
| DEVINAIR ESTRELLA-CHATFIELD | ON FILE |
| DEVINAIRE BATTS | ON FILE |
| DEVINCENT MCFARLIN | ON FILE |
| DEVINDER KARIR | ON FILE |
| DEVINDERPAL SINGH | ON FILE |
| DEVINE MAFA | ON FILE |
| DEVIPRASAD VUKKALKAR | ON FILE |
| DEVIRANDO DE LARA | ON FILE |
| DEVKUMAR JAYARAM | ON FILE |
| DEVLIN CRANE | ON FILE |
| DEVLIN GARRED | ON FILE |
| DEVLIN HOLLIDAY | ON FILE |
| DEVLIN MALCOLM | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | ON FILE |
| DEVLIN THOMPSON | ON FILE |
| DEVLIN YOUNG | ON FILE |
| DEVLYN ROBINSON | ON FILE |
| DEVOE DAVIS | ON FILE |
| DEVOHN CRUZ | ON FILE |
| DEVON AARON BERGMAN | ON FILE |
| DEVON ADAMS | ON FILE |
| DEVON ADAMS | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVON ALEXANDER FLEETWOOD | ON FILE |
| DEVON ARDESCO | ON FILE |
| DEVON ARMISTEAD | ON FILE |
| DEVON ARREDONDO | ON FILE |
| DEVON BAKER | ON FILE |
| DEVON BARBER | ON FILE |
| DEVON BASSETT | ON FILE |
| DEVON BATEMAN | ON FILE |
| DEVON BECK | ON FILE |
| DEVON BELL | ON FILE |
| DEVON BOOKER | ON FILE |
| DEVON BROWN | ON FILE |
| DEVON BROWNE | ON FILE |
| DEVON BUSER | ON FILE |
| DEVON CASTILLO | ON FILE |
| DEVON CHARLTON | ON FILE |
| DEVON CLYBURN | ON FILE |
| DEVON DAVIDSON | ON FILE |
| DEVON DONOVAN | ON FILE |
| DEVON DREW | ON FILE |
| DEVON DUBOIS | ON FILE |
| DEVON DVORZSAK | ON FILE |
| DEVON FERGUSON | ON FILE |
| DEVON FETTERMAN | ON FILE |
| DEVON GAFFNEY | ON FILE |
| DEVON GLYNN | ON FILE |
| DEVON GREEN | ON FILE |
| DEVON HATHAWAY | ON FILE |
| DEVON HOVEY | ON FILE |
| DEVON HOWARD | ON FILE |
| DEVON IVORY | ON FILE |
| DEVON J HOOD | ON FILE |
| DEVON JACKSON | ON FILE |
| DEVON JAMES WILLIAMS | ON FILE |
| DEVON JAVID CHAMBERS | ON FILE |
| DEVON JOHN SHELLEY | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JUE | ON FILE |
| DEVON KEMP | ON FILE |
| DEVON KINCAID | ON FILE |
| DEVON KORNETT | ON FILE |
| DEVON LAMBERT | ON FILE |
| DEVON LEMASTER | ON FILE |
| DEVON LEWIS | ON FILE |
| DEVON LOW | ON FILE |
| DEVON MAHONEY | ON FILE |
| DEVON MARTIN | ON FILE |
| DEVON MAXWELL | ON FILE |
| DEVON MCCELLEN | ON FILE |
| DEVON MCGEE | ON FILE |
| DEVON MCMASTERS | ON FILE |
| DEVON MICHAEL BROWN | ON FILE |
| DEVON MILLER | ON FILE |
| DEVON MONAGHAN | ON FILE |
| DEVON NEWCOMBE | ON FILE |
| DEVON O'NEILL | ON FILE |
| DEVON PAGE | ON FILE |
| DEVON PATEL | ON FILE |
| DEVON PEREZ | ON FILE |
| DEVON PERRY | ON FILE |
| DEVON PHAM | ON FILE |
| DEVON RAPPA | ON FILE |
| DEVON ROSENTHAL | ON FILE |
| DEVON RUMRILL | ON FILE |
| DEVON RYAN | ON FILE |
| DEVON SABSHIN | ON FILE |
| DEVON SCHULTZ | ON FILE |
| DEVON SENECA | ON FILE |
| DEVON SMITH | ON FILE |
| DEVON SMITH | ON FILE |
| DEVON SORY | ON FILE |
| DEVON SOUTHWICK | ON FILE |
| DEVON SPAULDING | ON FILE |
| DEVON SPENCER | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVON STEWART | ON FILE |
| DEVON TAYLOR | ON FILE |
| DEVON TERRELL | ON FILE |
| DEVON TIMMERMAN | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON VOIGHT | ON FILE |
| DEVON WAGNER | ON FILE |
| DEVON WALLACE | ON FILE |
| DEVON WARD | ON FILE |
| DEVON WASHINGTON | ON FILE |
| DEVON WESLEY | ON FILE |
| DEVON WILLIAMS | ON FILE |
| DEVON WILLIS | ON FILE |
| DEVON WILSON | ON FILE |
| DEVON WINTER | ON FILE |
| DEVON WOODRUP | ON FILE |
| DEVONA QUARLES | ON FILE |
| DEVONA YVETTE LANIER | ON FILE |
| DEVONALD MANNEY | ON FILE |
| DEVONDA BARNES | ON FILE |
| DEVONI STEPHENS | ON FILE |
| DEVONN FURLOW | ON FILE |
| DEVONN LYNCH | ON FILE |
| DEVONNO HEUPEL | ON FILE |
| DEVONT FRAENIG | ON FILE |
| DEVONTAE DAVIS | ON FILE |
| DEVONTAE RAGLAND | ON FILE |
| DEVONTE BROWN | ON FILE |
| DEVONTE BURTON | ON FILE |
| DEVONTE EVERETT | ON FILE |
| DEVONTE LINDSAY HARRIS | ON FILE |
| DEVONTE MCMILLER | ON FILE |
| DEVONTE SELLERS | ON FILE |
| DEVONTE SMITH | ON FILE |
| DEVONTRE SPEARS | ON FILE |
| DEVONYA WILLIAMS | ON FILE |
| DEVORAH BALAKHANEH | ON FILE |
| DEVOURIE NESBY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVRA HOOVER | ON FILE |
| DEVRIE MCCUISTION | ON FILE |
| DEVRON JOHNSON | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVVEN MICHAUD | ON FILE |
| DEVYN BOCKWITZ | ON FILE |
| DEVYN JACOBS | ON FILE |
| DEVYN LODGE | ON FILE |
| DEVYN YORK | ON FILE |
| DEW LICKER LLC | ON FILE |
| DEWAIN CLARK | ON FILE |
| DEWAIN JOHNSON | ON FILE |
| DEWAN BRITTON | ON FILE |
| DEWAND AKINS | ON FILE |
| DEWAYNE BARNETT | ON FILE |
| DEWAYNE BROWN | ON FILE |
| DEWAYNE BUSBY | ON FILE |
| DEWAYNE CAMERON | ON FILE |
| DEWAYNE CASTILLO | ON FILE |
| DEWAYNE CURRY | ON FILE |
| DEWAYNE DUTTON | ON FILE |
| DEWAYNE HARRIS | ON FILE |
| DEWAYNE HARRIS | ON FILE |
| DEWAYNE JOHNSON | ON FILE |
| DEWAYNE MCBRIDE | ON FILE |
| DEWAYNE MORRIS | ON FILE |
| DEWAYNE PHILLIPS | ON FILE |
| DEWAYNE SMITH | ON FILE |
| DEWAYNE WATTERS | ON FILE |
| DEWEY BAUGH | ON FILE |
| DEWEY DZIUK | ON FILE |
| DEWEY ROWE | ON FILE |
| DEWEY TORRES | ON FILE |
| DEWIT HONEYCUTT | ON FILE |
| DEWITT FLEMING | ON FILE |
| DEWITT KEMP | ON FILE |
| DEWITT LEWIS | ON FILE |
| DEWY SUSANTI | ON FILE |
| DEX VALCIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEXTER ANDRE DEBOSE | ON FILE |
| DEXTER BUTLER | ON FILE |
| DEXTER CAGAN | ON FILE |
| DEXTER CARR JR | ON FILE |
| DEXTER CARRANZA | ON FILE |
| DEXTER CASTILLO | ON FILE |
| DEXTER CHENG | ON FILE |
| DEXTER COPPADGEJR | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER DRAYTON | ON FILE |
| DEXTER EVANS | ON FILE |
| DEXTER FADNESS | ON FILE |
| DEXTER FERGUSON | ON FILE |
| DEXTER IRIZARRY | ON FILE |
| DEXTER JACKSON | ON FILE |
| DEXTER KENNEDY | ON FILE |
| DEXTER KENNEDY | ON FILE |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER LAM | ON FILE |
| DEXTER LAMB | ON FILE |
| DEXTER LAMBERT | ON FILE |
| DEXTER LEE | ON FILE |
| DEXTER LIU | ON FILE |
| DEXTER MACGEORGE SPENCER | ON FILE |
| DEXTER MARZETTE | ON FILE |
| DEXTER MONSALVE | ON FILE |
| DEXTER NGUYEN | ON FILE |
| DEXTER PAZ | ON FILE |
| DEXTER WILLIAMS | ON FILE |
| DEXTER ZAGALA | ON FILE |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ON FILE |
| DEYANIRA SMITH | ON FILE |
| DEYING TONG | ON FILE |
| DEYLAN ROE MARROW | ON FILE |
| DEYLON KLOSE | ON FILE |
| DEYMAN MANGANELLY | ON FILE |
| DEYONTE DENNIS | ON FILE |
| DEYQUANN FOSTER | ON FILE |
| DEYSI VERONA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEYSON BRENDEN CARINO | ON FILE |
| DEYTON INGVALSON | ON FILE |
| DEZAHN OTIS | ON FILE |
| DEZANI FIELDS | ON FILE |
| DEZEREE GONZALEZ | ON FILE |
| DEZERIE BROWN | ON FILE |
| DEZI KOSTER | ON FILE |
| DEZI PRIDEMORE | ON FILE |
| DEZMON LANDERS | ON FILE |
| DEZMOND MCCOWAN | ON FILE |
| DEZTANY JACKSON | ON FILE |
| DFY TECH VENTURES LLC | ON FILE |
| DGAM TRADING LLC | ON FILE |
| DGH LLC | ON FILE |
| DGIPP-O CRYPTO | ON FILE |
| DGL INVESTMENTS LLC | ON FILE |
| DHAIKYAH GETER | ON FILE |
| DHAIRYA SONI | ON FILE |
| DHAMMABAL KOMPACKDEE | ON FILE |
| DHAN THAPA | ON FILE |
| DHANABAL RADHAKRISHNAN | ON FILE |
| DHANALAKSHMI THIRUMENI | ON FILE |
| DHANANJAY HONRAO | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHANASEKAR JEYABALAN | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| DHANIKA DE SILVA | ON FILE |
| DHANJI HIRANI | ON FILE |
| DHANUKA WICKRAMASINGHE | ON FILE |
| DHANUSH MADABUSI | ON FILE |
| DHANUSH MUTYALA | ON FILE |
| DHANUSH PATEL | ON FILE |
| DHARA BAIDEN | ON FILE |
| DHARAK VASAVDA | ON FILE |
| DHARAM PAL ARYA | ON FILE |
| DHARAM VIR | ON FILE |
| DHARI SAMI TAMIMI | ON FILE |
| DHARIT SURA | ON FILE |
| DHARMA DAWN MARIE JONES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHARMA LAXMI MALI-MALAKAR | ON FILE |
| DHARMA MIRYALA | ON FILE |
| DHARMAN KOTHARI | ON FILE |
| DHARMASHLOKA DEBASHIS | ON FILE |
| DHARMESH DUBEY | ON FILE |
| DHARMESH KAMDAR | ON FILE |
| DHARMESH MISTRY | ON FILE |
| DHARMESH PATEL | ON FILE |
| DHARMINDER SINGH | ON FILE |
| DHARUN RAVI | ON FILE |
| DHASARATHAN RANGANATHAN | ON FILE |
| DHAVAL DAVE | ON FILE |
| DHAVAL JOSHI | ON FILE |
| DHAVAL PATEL | ON FILE |
| DHAVAL SOJITRA | ON FILE |
| DHAVAL YAGNIK | ON FILE |
| DHAVALCHANDRA PANCHAL | ON FILE |
| DHAWAL PATEL | ON FILE |
| DHEERAJ THUPALLI | ON FILE |
| DHEYANI MALDE | ON FILE |
| DHEYAZEN ALSEELWE | ON FILE |
| DHILAN PATEL | ON FILE |
| DHILEEP RAVISHANKAR | ON FILE |
| DHIMAN BISWAS | ON FILE |
| DHIRA YESUFU | ON FILE |
| DHIRAJ GANJI | ON FILE |
| DHIRAJ RAIKANTIWAR | ON FILE |
| DHIRAJ RANJIT | ON FILE |
| DHIREN MEWADA | ON FILE |
| DHIREN PATEL | ON FILE |
| DHIRENDRA GHIDODE | ON FILE |
| DHOFFMAN RD LLC | ON FILE |
| DHPJR, INC | ON FILE |
| DHRU PATEL | ON FILE |
| DHRUBA BANERJEE | ON FILE |
| DHRUV AMBASHTHA | ON FILE |
| DHRUV BHAKTA | ON FILE |
| DHRUV CHANCHANI | ON FILE |
| DHRUV DESAI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DHRUV KHANNA | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV SHARMA | ON FILE |
| DHRUV SONI | ON FILE |
| DHRUV THAKKAR | ON FILE |
| DHRUV VYAS | ON FILE |
| DHRUVA BIJJALA | ON FILE |
| DHRUVA KUMAR ANJINAPPA | ON FILE |
| DHRUVA NATHAN | ON FILE |
| DHRUVA PATEL | ON FILE |
| DHRUVA RAO | ON FILE |
| DHRUVALKUMAR PATEL | ON FILE |
| DHRUVESH MISTRY | ON FILE |
| DHRUVIL PARIKH | ON FILE |
| DHRUVIL VYAS | ON FILE |
| DHRUVIN LINGARIA | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DHWANI SAPANI | ON FILE |
| DHWANIL MALJI | ON FILE |
| DI HUANG | ON FILE |
| DI LI | ON FILE |
| DI MA | ON FILE |
| DI QIN | ON FILE |
| DI RODRIGUEZ | ON FILE |
| DI SHENG LEE | ON FILE |
| DI WANG | ON FILE |
| DI WEI SHI | ON FILE |
| DI WU | ON FILE |
| DIA CHA | ON FILE |
| DIA DUFAULT | ON FILE |
| DIA JIN | ON FILE |
| DIAA QASEM | ON FILE |
| DIALI COLL-MERCADO | ON FILE |
| DIAMAS RETURN FUND LP | ON FILE |
| DIAMIARO JEROD HOLMES | ON FILE |
| DIAMOND BECKLEY | ON FILE |
| DIAMOND BLAKE | ON FILE |
| DIAMOND BRAGG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIAMOND BRAINE | ON FILE |
| DIAMOND DE VIES-ELLIS | ON FILE |
| DIAMOND FOXX | ON FILE |
| DIAMOND JENNAH | ON FILE |
| DIAMOND LOUDEN | ON FILE |
| DIAMOND MCDOWELL | ON FILE |
| DIAMOND SPENCER | ON FILE |
| DIAMONTI SHAQUIEL JACKSON | ON FILE |
| DIAN LAU | ON FILE |
| DIAN MOLANO | ON FILE |
| DIANA ABAGAIL JEAN LANGHAM | ON FILE |
| DIANA AGUILAR | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA ANDREW | ON FILE |
| DIANA ARIAS | ON FILE |
| DIANA ARTASHESYAN | ON FILE |
| DIANA ARTERO KING | ON FILE |
| DIANA ATKINSON | ON FILE |
| DIANA AUDREY BARROS | ON FILE |
| DIANA BALBUENA | ON FILE |
| DIANA BOWIE | ON FILE |
| DIANA BROWN | ON FILE |
| DIANA BROWN | ON FILE |
| DIANA BUCCELLATO | ON FILE |
| DIANA BYSTRY | ON FILE |
| DIANA CALERO CERDA | ON FILE |
| DIANA CAMBA | ON FILE |
| DIANA CARBONELL | ON FILE |
| DIANA CARRARA | ON FILE |
| DIANA CERVANTES | ON FILE |
| DIANA CHIEN | ON FILE |
| DIANA CHMYR | ON FILE |
| DIANA CIEMKO | ON FILE |
| DIANA CORREDIN | ON FILE |
| DIANA DE JESUS | ON FILE |
| DIANA DE SILVA | ON FILE |
| DIANA DIAZ | ON FILE |
| DIANA DO | ON FILE |
| DIANA DONAHUE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA DUARTE | ON FILE |
| DIANA DYE | ON FILE |
| DIANA ESPINOZA IBARRA | ON FILE |
| DIANA FANGYIN LIU | ON FILE |
| DIANA GABRIEL | ON FILE |
| DIANA GALARZA | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA GAY | ON FILE |
| DIANA GONDEK | ON FILE |
| DIANA GONZALEZ | ON FILE |
| DIANA GUERCIO | ON FILE |
| DIANA HARRIS | ON FILE |
| DIANA HOLLAND | ON FILE |
| DIANA HOOVER | ON FILE |
| DIANA HOUSTON | ON FILE |
| DIANA HRANOV | ON FILE |
| DIANA IBBETSON | ON FILE |
| DIANA JOHNSON | ON FILE |
| DIANA JORDI | ON FILE |
| DIANA KAMBANIS | ON FILE |
| DIANA LANG | ON FILE |
| DIANA LAZARO-RIVAS | ON FILE |
| DIANA LEE | ON FILE |
| DIANA LIN | ON FILE |
| DIANA LIN SOBIE | ON FILE |
| DIANA LOMBARD | ON FILE |
| DIANA LONGWELL | ON FILE |
| DIANA LORIA | ON FILE |
| DIANA LUPIAN | ON FILE |
| DIANA MARGARET DILL | ON FILE |
| DIANA MARIE MANHOFF | ON FILE |
| DIANA MCCOY | ON FILE |
| DIANA MCKISSICK | ON FILE |
| DIANA MEJIA | ON FILE |
| DIANA MIKITIN | ON FILE |
| DIANA MOLINA | ON FILE |
| DIANA MORGAN | ON FILE |
| DIANA MYANH HUYNH | ON FILE |
| DIANA NEUMAN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA NEWTON | ON FILE |
| DIANA NG | ON FILE |
| DIANA NGUYEN | ON FILE |
| DIANA NIETO | ON FILE |
| DIANA OCEGUERA | ON FILE |
| DIANA OGARKOVA | ON FILE |
| DIANA PAOLA PECK | ON FILE |
| DIANA PAPPAS | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PETRUZZI | ON FILE |
| DIANA PHAM | ON FILE |
| DIANA RENEE OUTLAW | ON FILE |
| DIANA RESTREPO | ON FILE |
| DIANA RITCHEY | ON FILE |
| DIANA ROSALES | ON FILE |
| DIANA ROWELL-DIAZ | ON FILE |
| DIANA RUIZ | ON FILE |
| DIANA SAMPSON | ON FILE |
| DIANA SCHRADER | ON FILE |
| DIANA SEGOVIA | ON FILE |
| DIANA SIMIONESCU | ON FILE |
| DIANA SOBIERAY | ON FILE |
| DIANA STAFFORD | ON FILE |
| DIANA STALEY-KOPECKY | ON FILE |
| DIANA SUN | ON FILE |
| DIANA SWEET | ON FILE |
| DIANA SZABO | ON FILE |
| DIANA SZUMINSKY | ON FILE |
| DIANA TERAN | ON FILE |
| DIANA THANT | ON FILE |
| DIANA TRAVER | ON FILE |
| DIANA UMANA | ON FILE |
| DIANA VEGA | ON FILE |
| DIANA VICENS | ON FILE |
| DIANA VICOL | ON FILE |
| DIANA VOYTOVYCH | ON FILE |
| DIANA WARREN | ON FILE |
| DIANA WATT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA WESTOVER | ON FILE |
| DIANA WILHELM | ON FILE |
| DIANA WILSON | ON FILE |
| DIANA YARZAGARAY | ON FILE |
| DIANA ZAMORA | ON FILE |
| DIANADEN LUPISAN | ON FILE |
| DIANDRA DUNHAM | ON FILE |
| DIANE ALLAN | ON FILE |
| DIANE AVERY | ON FILE |
| DIANE BAQUET | ON FILE |
| DIANE BARNHART | ON FILE |
| DIANE BEAULIEU | ON FILE |
| DIANE BJORHOLM | ON FILE |
| DIANE BORRERO | ON FILE |
| DIANE BRASWELL | ON FILE |
| DIANE BRENDA LIBRING | ON FILE |
| DIANE BULTHUIS | ON FILE |
| DIANE CERVANTES | ON FILE |
| DIANE CHANG | ON FILE |
| DIANE CHAPELLE | ON FILE |
| DIANE CLARK | ON FILE |
| DIANE COOPRIDER | ON FILE |
| DIANE DENROCHE | ON FILE |
| DIANE DOSTALIK | ON FILE |
| DIANE DYSON | ON FILE |
| DIANE EGRET | ON FILE |
| DIANE ELIZABETH SCHAEFER | ON FILE |
| DIANE FAHEY | ON FILE |
| DIANE FEDERICO | ON FILE |
| DIANE FELTON | ON FILE |
| DIANE GONZALES | ON FILE |
| DIANE GRAY | ON FILE |
| DIANE GUTHRIE | ON FILE |
| DIANE HALL | ON FILE |
| DIANE HEILMAN | ON FILE |
| DIANE HENNICKE | ON FILE |
| DIANE HESTER | ON FILE |
| DIANE JOHNSON | ON FILE |
| DIANE KARALUNAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE KENNEY | ON FILE |
| DIANE KRISTIAN | ON FILE |
| DIANE LARSEN | ON FILE |
| DIANE LE | ON FILE |
| DIANE LEVESQUE | ON FILE |
| DIANE LYNN NASH | ON FILE |
| DIANE MCALLISTER | ON FILE |
| DIANE MCDONOUGH | ON FILE |
| DIANE MEDLIN | ON FILE |
| DIANE MOUSA | ON FILE |
| DIANE MULLINAX | ON FILE |
| DIANE MURPHY | ON FILE |
| DIANE NERIS | ON FILE |
| DIANE OAKES | ON FILE |
| DIANE OBERLE | ON FILE |
| DIANE PARKER | ON FILE |
| DIANE POULIN | ON FILE |
| DIANE PRATT | ON FILE |
| DIANE PYUN | ON FILE |
| DIANE REED | ON FILE |
| DIANE REYNOLDS | ON FILE |
| DIANE RICHARDS | ON FILE |
| DIANE ROBERTSON | ON FILE |
| DIANE RODRIGUEZ | ON FILE |
| DIANE ROOSA | ON FILE |
| DIANE SCOTT | ON FILE |
| DIANE STOLLE | ON FILE |
| DIANE WANG | ON FILE |
| DIANE WELLBORN CAGNI | ON FILE |
| DIANE WHITNEY | ON FILE |
| DIANELYS PEREZ RODRIGUEZ | ON FILE |
| DIANGELO CASTRO | ON FILE |
| DIANITZA PADILLA | ON FILE |
| DIANN WARE | ON FILE |
| DIANNA DRISKELL | ON FILE |
| DIANNA ELLIS | ON FILE |
| DIANNA KATHERINE ARCHIMEDES | ON FILE |
| DIANNA LAWRENCE | ON FILE |
| DIANNA LYNN WAGENAAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANNA MERTL | ON FILE |
| DIANNA SEWELL | ON FILE |
| DIANNA WYNN | ON FILE |
| DIANNE BUCHANAN | ON FILE |
| DIANNE CHAMBERS | ON FILE |
| DIANNE CLARKD | ON FILE |
| DIANNE DINATALE | ON FILE |
| DIANNE ELIZABETH PALMER | ON FILE |
| DIANNE EVANS | ON FILE |
| DIANNE KADONAGA | ON FILE |
| DIANNE KAY HOLLINGER | ON FILE |
| DIANNE NATIVIDAD FALIGOWSKI | ON FILE |
| DIANNE OSBORN TYKOSKI | ON FILE |
| DIANNE PAQUIN | ON FILE |
| DIANNE PETTYPIECE LONG | ON FILE |
| DIANNE POWER | ON FILE |
| DIANNE RENEE NEWMAN | ON FILE |
| DIANNE RICE | ON FILE |
| DIANTE WEDDINGTON | ON FILE |
| DIANTREY SMITH | ON FILE |
| DIANYU WANG | ON FILE |
| DIARMAID KING | ON FILE |
| DIARRA BOMANI WOSE | ON FILE |
| DIAVALO MARTIN | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | ON FILE |
| DIBASH CHHETRI | ON FILE |
| DIBIN JOSE | ON FILE |
| DICK ELKINS | ON FILE |
| DICK HUMES | ON FILE |
| DICKEY DICKEY | ON FILE |
| DICKIE LEASURE | ON FILE |
| DICKSON BUCHANAN | ON FILE |
| DÍDAC MATEU MARTÍNEZ DE VALDIVIESO | ON FILE |
| DIDIER LECLAIRE | ON FILE |
| DIDIER MOMPOINT | ON FILE |
| DIDO KIM | ON FILE |
| DIEDRA YARD | ON FILE |
| DIEGO ABAD | ON FILE |
| DIEGO ACUNA ORTEGA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO ADOLFO FROGET | ON FILE |
| DIEGO ALCANTARA | ON FILE |
| DIEGO ALLENDE | ON FILE |
| DIEGO ALVAREZ | ON FILE |
| DIEGO ANDRES LOMELI | ON FILE |
| DIEGO ANTONINI | ON FILE |
| DIEGO ARENAS | ON FILE |
| DIEGO ARMANDO LOPEZ | ON FILE |
| DIEGO ARTEAGA | ON FILE |
| DIEGO AVILA | ON FILE |
| DIEGO AVILES | ON FILE |
| DIEGO BARRERA BACA | ON FILE |
| DIEGO BEAS | ON FILE |
| DIEGO BENJAMIN VARGAS | ON FILE |
| DIEGO BIANCHI | ON FILE |
| DIEGO CALVO | ON FILE |
| DIEGO CONSTANTE | ON FILE |
| DIEGO CORNEJO | ON FILE |
| DIEGO DAGUIER | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DE LA CRUZ | ON FILE |
| DIEGO DELGADO | ON FILE |
| DIEGO DIAZ | ON FILE |
| DIEGO DOMINGUEZ | ON FILE |
| DIEGO DWYER | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE |
| DIEGO ESPARZA ESPARZA | ON FILE |
| DIEGO FACER | ON FILE |
| DIEGO FARIA | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDO HAYON | ON FILE |
| DIEGO FERNANDO ZULUAGAGIRON | ON FILE |
| DIEGO FERREIRA | ON FILE |
| DIEGO FERRER | ON FILE |
| DIEGO FISHBURN | ON FILE |
| DIEGO FLORES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO GALINDO | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA VALENCIA | ON FILE |
| DIEGO GERARDO | ON FILE |
| DIEGO GERENA-QUINONES | ON FILE |
| DIEGO GIL | ON FILE |
| DIEGO GIRALDEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GRANT | ON FILE |
| DIEGO GRULLON | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUZMAN | ON FILE |
| DIEGO HERNANDEZ | ON FILE |
| DIEGO HERNANN CICERO | ON FILE |
| DIEGO HOYOS | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | ON FILE |
| DIEGO INZUNZA | ON FILE |
| DIEGO ISIDORO CALDERON | ON FILE |
| DIEGO ITURBURO | ON FILE |
| DIEGO IZARRA ACOSTA | ON FILE |
| DIEGO JIMENEZ | ON FILE |
| DIEGO KONG | ON FILE |
| DIEGO L. | ON FILE |
| DIEGO LATORRE | ON FILE |
| DIEGO LIMA | ON FILE |
| DIEGO LOPEZ | ON FILE |
| DIEGO LOPEZ FLEMING | ON FILE |
| DIEGO LUCERO | ON FILE |
| DIEGO MAHECHA | ON FILE |
| DIEGO MALTEZ | ON FILE |
| DIEGO MANCILLA | ON FILE |
| DIEGO MARTINEZ | ON FILE |
| DIEGO MARZAL | ON FILE |
| DIEGO MAYNEZ | ON FILE |
| DIEGO MEDINA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO MENDEZ | ON FILE |
| DIEGO MESONES | ON FILE |
| DIEGO MONREAL | ON FILE |
| DIEGO MONTALVO | ON FILE |
| DIEGO MORENO | ON FILE |
| DIEGO MOYANO | ON FILE |
| DIEGO NUNEZ | ON FILE |
| DIEGO OLMSTEAD | ON FILE |
| DIEGO PABON | ON FILE |
| DIEGO PACHECO | ON FILE |
| DIEGO PALMIERI | ON FILE |
| DIEGO PARDILLA | ON FILE |
| DIEGO PARRA | ON FILE |
| DIEGO PARRA SOTO | ON FILE |
| DIEGO PARTIDA | ON FILE |
| DIEGO RAMIRO YANEZ | ON FILE |
| DIEGO RAMON MARTINEZ | ON FILE |
| DIEGO REYES | ON FILE |
| DIEGO RICO | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ STEINHARDT | ON FILE |
| DIEGO ROJAS | ON FILE |
| DIEGO ROMAN CAVENAGHI | ON FILE |
| DIEGO S MEDINA-GUTIERREZ | ON FILE |
| DIEGO SALCEDO | ON FILE |
| DIEGO SERRATOS | ON FILE |
| DIEGO SMITH | ON FILE |
| DIEGO SMITH | ON FILE |
| DIEGO SNYDER-ZUASNABAR | ON FILE |
| DIEGO TOMASELLI | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEGO URDIALES | ON FILE |
| DIEGO VALDÉS SARDUY | ON FILE |
| DIEGO VALLONE | ON FILE |
| DIEGO VELASQUEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO VELIZ | ON FILE |
| DIEGO VILLALOBOS-ERIVES | ON FILE |
| DIEGO YONG | ON FILE |
| DIEGS EGGS | ON FILE |
| DIEM LE | ON FILE |
| DIEM NGUYEN-PHAM | ON FILE |
| DIEN NGUYEN | ON FILE |
| DIEN NGUYEN | ON FILE |
| DIENYE IBIANGA | ON FILE |
| DIEP NGUYEN | ON FILE |
| DIEP PHAM | ON FILE |
| DIEP PHAM | ON FILE |
| DIEP TABOR | ON FILE |
| DIEP VU | ON FILE |
| DIERK ECKART | ON FILE |
| DIERRA MAYES | ON FILE |
| DIETER GALVAN | ON FILE |
| DIETER PINNER | ON FILE |
| DIETER ROTHMEIER | ON FILE |
| DIETER WATSON | ON FILE |
| DIETRICH ALBERS | ON FILE |
| DIETRICH SPENCER | ON FILE |
| DIEU SPEARS | ON FILE |
| DIEUHONG NGUYEN | ON FILE |
| DIEULINH VO | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIGANT THAKER | ON FILE |
| DIGBIJAY SHRESTHA | ON FILE |
| DIGGER MESCH | ON FILE |
| DIGGY BREILING | ON FILE |
| DIGITAL MARTINEZ | ON FILE |
| DIGNA JORDAN | ON FILE |
| DIGNA PEREZ | ON FILE |
| DIGNORAH RODRÍGUEZ | ON FILE |
| DIGVIJAY PATEL | ON FILE |
| DIHU WU | ON FILE |
| DIJON KIMBROUGH | ON FILE |
| DIJONEE MOBLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIKSHA KAUR | ON FILE |
| DIKSHA MEHRA | ON FILE |
| DILAN CHRISTIANSEN | ON FILE |
| DILAWAR SYED | ON FILE |
| DILBAGH SINGH | ON FILE |
| DILCIA VICENS-ESTEVEZ | ON FILE |
| DILEEP GUPTA | ON FILE |
| DILEEP KOLLI | ON FILE |
| DILEEP VENKATA SAI VADLADI | ON FILE |
| DILEXY ALEMAN | ON FILE |
| DILHAN ABEYEWARDENE | ON FILE |
| DILIAM JOUVE GONZÁLEZ | ON FILE |
| DILIBE ENECHUKWU | ON FILE |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ON FILE |
| DILIGENT HANDS INVEST, LLC | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP ADHIKRY | ON FILE |
| DILIP MALAVE | ON FILE |
| DILIP PATEL | ON FILE |
| DILIP PATLOLLA | ON FILE |
| DILIP PATLOLLA | ON FILE |
| DILIP THIAGARAJAN | ON FILE |
| DILIPKUMAR DHARAMVEER MADNANI | ON FILE |
| DILLAN FOSTER | ON FILE |
| DILLAN GRANT PATRICK | ON FILE |
| DILLAN HILLYARD | ON FILE |
| DILLAN JENNINGS | ON FILE |
| DILLAN JOHNSON | ON FILE |
| DILLAN JOSEPH BUTRIS | ON FILE |
| DILLAN MOODY | ON FILE |
| DILLAN WHITVER | ON FILE |
| DILLANEY ASEKHAUNO | ON FILE |
| DILLIN THAI | ON FILE |
| DILLION FIELDS | ON FILE |
| DILLOM BAHTA | ON FILE |
| DILLON A HERRMANN | ON FILE |
| DILLON ANDREWS | ON FILE |
| DILLON ANDREWS | ON FILE |
| DILLON BAPTISTE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DILLON BARNES | ON FILE |
| DILLON BARNES | ON FILE |
| DILLON BATHEL | ON FILE |
| DILLON BLIND | ON FILE |
| DILLON BLUME | ON FILE |
| DILLON BORTZ | ON FILE |
| DILLON BOWMAN | ON FILE |
| DILLON BRINKERHOFF | ON FILE |
| DILLON BROOKS | ON FILE |
| DILLON BRUNO | ON FILE |
| DILLON BUCK | ON FILE |
| DILLON BURNS | ON FILE |
| DILLON BUSCH | ON FILE |
| DILLON CARL | ON FILE |
| DILLON CARRASCO | ON FILE |
| DILLON CASEY | ON FILE |
| DILLON CRAFT | ON FILE |
| DILLON CRAIG | ON FILE |
| DILLON DAVID MAGGIANO | ON FILE |
| DILLON DEVERA | ON FILE |
| DILLON DUNTEMAN | ON FILE |
| DILLON DUVALL | ON FILE |
| DILLON DWYER | ON FILE |
| DILLON EASON | ON FILE |
| DILLON FARBER | ON FILE |
| DILLON FECTEAU | ON FILE |
| DILLON FLANARY | ON FILE |
| DILLON FORD | ON FILE |
| DILLON FORESTELL | ON FILE |
| DILLON FRANCIS | ON FILE |
| DILLON GANESH | ON FILE |
| DILLON GARRISON | ON FILE |
| DILLON GLOVER | ON FILE |
| DILLON GOTTWALD | ON FILE |
| DILLON GREEN | ON FILE |
| DILLON GREENWELL | ON FILE |
| DILLON GU | ON FILE |
| DILLON HAMMES | ON FILE |
| DILLON HATTAB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DILLON HOLMES | ON FILE |
| DILLON HOOKER | ON FILE |
| DILLON HUYNH | ON FILE |
| DILLON JARONEK | ON FILE |
| DILLON JAVIER | ON FILE |
| DILLON JAYASURIYA | ON FILE |
| DILLON JONES | ON FILE |
| DILLON KNAGGS | ON FILE |
| DILLON KNEIB | ON FILE |
| DILLON KUEHN | ON FILE |
| DILLON LE | ON FILE |
| DILLON MAYA | ON FILE |
| DILLON MEIER | ON FILE |
| DILLON MESSER | ON FILE |
| DILLON MESSER | ON FILE |
| DILLON PADGETTE | ON FILE |
| DILLON PAIGE | ON FILE |
| DILLON PARKER | ON FILE |
| DILLON PARRISH | ON FILE |
| DILLON PEARSON | ON FILE |
| DILLON PEPPER | ON FILE |
| DILLON PRICE | ON FILE |
| DILLON ROBINSON | ON FILE |
| DILLON ROLNICK | ON FILE |
| DILLON ROSE | ON FILE |
| DILLON SCEARCY | ON FILE |
| DILLON SISSON | ON FILE |
| DILLON SMITH | ON FILE |
| DILLON SMITH | ON FILE |
| DILLON SOUKUP | ON FILE |
| DILLON STANLEY | ON FILE |
| DILLON STEWART | ON FILE |
| DILLON SWENSON | ON FILE |
| DILLON TAYLOR | ON FILE |
| DILLON TERMAN | ON FILE |
| DILLON THOMAS LAURITZEN | ON FILE |
| DILLON VAN AUKEN | ON FILE |
| DILLON VAN OOSBREE | ON FILE |
| DILLON WATTS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DILLON YOUNG | ON FILE |
| DILLONE JONES | ON FILE |
| DILLYN FOY | ON FILE |
| DILORAM ANVAR | ON FILE |
| DILSON ORTIZ | ON FILE |
| DILSON REYES | ON FILE |
| DIMA BARAKAT | ON FILE |
| DIMA CIOLACHE | ON FILE |
| DIMARCO IBARRA | ON FILE |
| DIMARCUS WOODS | ON FILE |
| DIMENG WANG | ON FILE |
| DIMERSON ALMEIDA | ON FILE |
| DIMERYS SANCHEZ | ON FILE |
| DIMIA TORRES | ON FILE |
| DIMIR TYQUIL KNUCKLES | ON FILE |
| DIMITAR ANDREEV | ON FILE |
| DIMITAR DAVIDKOV | ON FILE |
| DIMITAR DRENTCHEV | ON FILE |
| DIMITAR SHISHKOV | ON FILE |
| DIMITRA FARMAKIS | ON FILE |
| DIMITRA GRIGORIOU GARRISON | ON FILE |
| DIMITRE CHRISTOPHER BOBEV | ON FILE |
| DIMITRI ANTHONY PAPADIMITRIOU | ON FILE |
| DIMITRI ANTONOPOULOS | ON FILE |
| DIMITRI BORIS NARITSIN | ON FILE |
| DIMITRI COSTER | ON FILE |
| DIMITRI COX | ON FILE |
| DIMITRI DEMOS | ON FILE |
| DIMITRI DYER | ON FILE |
| DIMITRI FRANGULOV | ON FILE |
| DIMITRI GONCHAROV | ON FILE |
| DIMITRI GRAMMATIKOPOULOS | ON FILE |
| DIMITRI KALER | ON FILE |
| DIMITRI KEARES | ON FILE |
| DIMITRI LEOPOLD | ON FILE |
| DIMITRI LUGO | ON FILE |
| DIMITRI MAGINNIS | ON FILE |
| DIMITRI MICHALOUTSOS | ON FILE |
| DIMITRI MORRIS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIMITRI NICOLAS VOYTILLA | ON FILE |
| DIMITRI PERRAUDIN | ON FILE |
| DIMITRI POURSANIDIS | ON FILE |
| DIMITRI ROCHE | ON FILE |
| DIMITRI TREMBLAY | ON FILE |
| DIMITRI VLASENKO | ON FILE |
| DIMITRI WILLIAMS-GIBSON | ON FILE |
| DIMITRIJ RIABOKON | ON FILE |
| DIMITRIOS ARHONTIDIS | ON FILE |
| DIMITRIOS BAIRAKTARIS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS DRIVAS | ON FILE |
| DIMITRIOS GAKIDIS | ON FILE |
| DIMITRIOS GIARIKOS | ON FILE |
| DIMITRIOS KARPOUZIS | ON FILE |
| DIMITRIOS TSOULOGIANNIS | ON FILE |
| DIMITRIOS ZERVAS | ON FILE |
| DIMITRIS ZOURDOS | ON FILE |
| DIMITRIUS GUZMAN | ON FILE |
| DIMITRIY VASYLYOVICH MELNYCHUK | ON FILE |
| DIMITRY HERMAN | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| DIMITRY MELTS | ON FILE |
| DIMITRY SANIVSKY | ON FILE |
| DIMITRY SNEZHKOV | ON FILE |
| DIMITRY SOROKA | ON FILE |
| DIMITRY THEVENIN | ON FILE |
| DIMPLE JESWANI | ON FILE |
| DIMPLE LUDHER | ON FILE |
| DIMTHRY VICTOR | ON FILE |
| DIMUTH MENDIS | ON FILE |
| DINA AUNEAU | ON FILE |
| DINA BECKER- CIPARCHIA | ON FILE |
| DINA BOWEN | ON FILE |
| DINA COLON | ON FILE |
| DINA DI GREGORIO | ON FILE |
| DINA FANAI | ON FILE |
| DINA GRIMES | ON FILE |
| DINA KHALIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DINA KING | ON FILE |
| DINA KOZIK | ON FILE |
| DINA KREIMER | ON FILE |
| DINA MCCAFFREY | ON FILE |
| DINA PEDERSEN | ON FILE |
| DINA PELLER | ON FILE |
| DINA PEREZ | ON FILE |
| DINA SHAHVERDI | ON FILE |
| DINA SHEKHTER | ON FILE |
| DINA SIEDSCHLAG | ON FILE |
| DINA SNOW | ON FILE |
| DINA SULISTYO | ON FILE |
| DINAH JONES | ON FILE |
| DINAKAR MUNAGALA | ON FILE |
| DINARA RANNEY | ON FILE |
| DINAVIAN GRANT | ON FILE |
| DINEAH TAHA | ON FILE |
| DINEKA RINGLING | ON FILE |
| DINESH BINWAL | ON FILE |
| DINESH BOARA | ON FILE |
| DINESH GADDAM | ON FILE |
| DINESH GANGADHARAN | ON FILE |
| DINESH GARG | ON FILE |
| DINESH GUPTA | ON FILE |
| DINESH KUMAR BANDAM | ON FILE |
| DINESH KUMAR BASKARAN | ON FILE |
| DINESH MALHOTRA | ON FILE |
| DINESH NUTHETI | ON FILE |
| DINESH PATEL | ON FILE |
| DINESH PATEL | ON FILE |
| DINESH RAJA SUDANDRAM | ON FILE |
| DINESH RAJAGOPALAN | ON FILE |
| DINESH REDDY ALLA | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| DINESH SAXENA | ON FILE |
| DINESH SUNDARAM | ON FILE |
| DINESH VELUPULA | ON FILE |
| DINESHKUMAR PONNUSAMY | ON FILE |
| DINH HA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DINH HO | ON FILE |
| DINH LE | ON FILE |
| DINH NGUYEN NGUYEN | ON FILE |
| DINKA HADZIC | ON FILE |
| DINKO KECANOVIC | ON FILE |
| DINO BIORAC | ON FILE |
| DINO CARLOS | ON FILE |
| DINO DE NUNZIO | ON FILE |
| DINO DEMARTINIS | ON FILE |
| DINO DI BARI | ON FILE |
| DINO GENTILE | ON FILE |
| DINO KIRIAKOU | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DINO LIAPIS | ON FILE |
| DINO MANDIC | ON FILE |
| DINO PAPPAS | ON FILE |
| DINO ZINCONE | ON FILE |
| DINO ZIRIC | ON FILE |
| DINU RATNAYAKE | ON FILE |
| DIO ELGIN-BODY | ON FILE |
| DIOBANNY JIMENEZ | ON FILE |
| DIOBELYS NUNEZ | ON FILE |
| DIOCELINA TERRERO | ON FILE |
| DIOGO FILIPE DE SOUSA TAVARES | ON FILE |
| DIOGO SANTOS | ON FILE |
| DIOMANDE KEVIN | ON FILE |
| DIOMARHI NGUYEN | ON FILE |
| DIOMEDES ANTONIO GENAO | ON FILE |
| DIOMEDES NUNEZ | ON FILE |
| DIOMEDES SANDOVAL | ON FILE |
| DIOMEL DE LA CRUZ | ON FILE |
| DION ANDREWS | ON FILE |
| DION BAZEMORE | ON FILE |
| DION CASTILLO | ON FILE |
| DION CHARLES | ON FILE |
| DION CHU | ON FILE |
| DION DRAPER | ON FILE |
| DION HOLMES | ON FILE |
| DION INGRAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DION JOHNSON | ON FILE |
| DION LAMAR MERRILL | ON FILE |
| DION LARSON | ON FILE |
| DION LIONEL BOTHA | ON FILE |
| DION MITCHELL | ON FILE |
| DION RAMBUS | ON FILE |
| DION RAMOS | ON FILE |
| DION SHAUN ROY | ON FILE |
| DION SPANGGAARD | ON FILE |
| DION VANTYLER | ON FILE |
| DION WEAVER | ON FILE |
| DIONA SMITH | ON FILE |
| DIONDRE JAMEL JACKSONHENDERSON | ON FILE |
| DIONE JARBOE | ON FILE |
| DIONE ROBERTSON | ON FILE |
| DIONEY QUIROGA | ON FILE |
| DIONISIO CARDOZO | ON FILE |
| DIONISIO JONES | ON FILE |
| DIONNA MCDONALD | ON FILE |
| DIONNE A GARDNER | ON FILE |
| DIONNE CALDWELL-EDWARDS | ON FILE |
| DIONNE HALL | ON FILE |
| DIONNE RUSSELL | ON FILE |
| DIONNE WESLEY | ON FILE |
| DIONTE DESHUN DRISKELL | ON FILE |
| DIONTE GRAVES | ON FILE |
| DIONTE OGLESBY | ON FILE |
| DIONTIA HUGHES | ON FILE |
| DIONTREY ABLEY | ON FILE |
| DIONYSIOS NIKOLAOU | ON FILE |
| DIONYSIOS SEMA | ON FILE |
| DIOR ELLIS | ON FILE |
| DIOSNEY MORAGA | ON FILE |
| DIP BANIK | ON FILE |
| DIPAK NEOG | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPAK SHAH | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPEN PATEL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIPEN PATEL | ON FILE |
| DIPESH BHALSOD | ON FILE |
| DIPESH CHHETRI | ON FILE |
| DIPESH DAVE | ON FILE |
| DIPESH KUMAR JAIN | ON FILE |
| DIPESH PARIKH | ON FILE |
| DIPIKA RANG | ON FILE |
| DIPIN SUNDER GHANSHANI | ON FILE |
| DIPTEN PATEL | ON FILE |
| DIPTESH PATEL | ON FILE |
| DIPTIBEN PATEL | ON FILE |
| DIPTIBEN R PATEL | ON FILE |
| DIPU RAJAK | ON FILE |
| DIRCIA SCHUBERT | ON FILE |
| DIRCK JUSTIN MITCHELL | ON FILE |
| DIRK CHIN | ON FILE |
| DIRK DITTEMORE | ON FILE |
| DIRK DOOLEY | ON FILE |
| DIRK DUANE COOLEY | ON FILE |
| DIRK EDWARD TINLEY | ON FILE |
| DIRK FRALEY | ON FILE |
| DIRK HANSON | ON FILE |
| DIRK HEIDEKLANG | ON FILE |
| DIRK HEITE | ON FILE |
| DIRK KNIBBE | ON FILE |
| DIRK MARTIN JR | ON FILE |
| DIRK MEGARRY | ON FILE |
| DIRK MUSGRAVE | ON FILE |
| DIRK POULSEN | ON FILE |
| DIRK SYLVESTER | ON FILE |
| DIRK TENNIE | ON FILE |
| DIRK TOMSIN | ON FILE |
| DIRK WILSON COBLE | ON FILE |
| DIRON TAPPIN | ON FILE |
| DISA ALBANESE | ON FILE |
| DISHANK PATEL | ON FILE |
| DISHANT MALHOTRA | ON FILE |
| DISMAS MATHEKA | ON FILE |
| DISSABANDARALAGE DISSABANDARA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DITA BANJARNAHOR | ON FILE |
| DITO SAKHOKIA | ON FILE |
| DIUMER PICHARDO | ON FILE |
| DIUNIS FIGUEROA | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVANT TOWNES | ON FILE |
| DIVESH GOEL | ON FILE |
| DIVESH RIZAL | ON FILE |
| DIVINA AMANTE | ON FILE |
| DIVINA MIRANDA GARAY | ON FILE |
| DIVINE ABBASSZADEH | ON FILE |
| DIVINE ASANJI | ON FILE |
| DIVINE KORIE | ON FILE |
| DIVINE LEGACY TRUST | ON FILE |
| DIVINEBLACKGODESSWARRIOR WOMAN | ON FILE |
| DIVY AGRAWAL | ON FILE |
| DIVYA KINNIMULKY RAJAGOPALA | ON FILE |
| DIVYA MATAVALAM | ON FILE |
| DIVYA MUTHREJA | ON FILE |
| DIVYA NAVANEETHAKRISHNA | ON FILE |
| DIVYA PRASANNA RANGANATHAN | ON FILE |
| DIVYA SELVARAJ | ON FILE |
| DIVYA SHETH | ON FILE |
| DIVYA THOGULUVA MANOHARAN | ON FILE |
| DIVYANG AMIN | ON FILE |
| DIVYANSH GUPTA | ON FILE |
| DIVYANSHU MLAHOTRA | ON FILE |
| DIVYANSHU SHAILESH PATEL | ON FILE |
| DIVYDEEP AGARWAL | ON FILE |
| DIXIE ARTHUR | ON FILE |
| DIXIE DOMINGUEZ | ON FILE |
| DIXIE PARSONS | ON FILE |
| DIXIE WALL | ON FILE |
| DIXON BND LLC | ON FILE |
| DIYAALDIN AMOUR | ON FILE |
| DIYANA KARAMANOVA | ON FILE |
| DIZ LAM | ON FILE |
| DJ BOLDUC | ON FILE |
| DJ CRABTREE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DJ HARRIS | ON FILE |
| DJ JACK | ON FILE |
| DJ JONES | ON FILE |
| DJ MANGINI | ON FILE |
| DJ PINCIOTTI | ON FILE |
| DJ SHAMBLIN | ON FILE |
| DJ SMITH | ON FILE |
| DJ VILARDO | ON FILE |
| DJ WASKOM | ON FILE |
| DJ WOODS | ON FILE |
| DJAMEL BETTAHAR | ON FILE |
| DJAMEL MELIANI | ON FILE |
| DJAUN MACLIN | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DJIMY CHAPRON | ON FILE |
| DJOMAN YAPI | ON FILE |
| DJUAN JOHNSON | ON FILE |
| DKAYE RD LLC | ON FILE |
| DKEIM RD LLC | ON FILE |
| DKEIM ROTH RD LLC | ON FILE |
| DL CHRISTENSEN | ON FILE |
| DL HOST | ON FILE |
| DLAJUWON HEWITT | ON FILE |
| DLAMB RD LLC | ON FILE |
| D'LONZO TAYLOR | ON FILE |
| DLS MEMORIAL LLC | ON FILE |
| DLUONG RD LLC | ON FILE |
| DM KARTING, INC | ON FILE |
| DMALHOTRA RD LLC | ON FILE |
| DMARIO LAMAR HENRY | ON FILE |
| DMETRIUS PERMENTER | ON FILE |
| DMILLER II RD LLC | ON FILE |
| DMITRI AIDOV | ON FILE |
| DMITRI BABANAZAROV | ON FILE |
| DMITRI CHEKHTER | ON FILE |
| DMITRI DIAKOV | ON FILE |
| DMITRI FRIDMAN | ON FILE |
| DMITRI FUERLE | ON FILE |
| DMITRI GENEROSO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DMITRI HAMBRICK | ON FILE |
| DMITRI HURIK | ON FILE |
| DMITRI LARIONOV | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LOUTSIK | ON FILE |
| DMITRI MIKHNEV | ON FILE |
| DMITRI MIRAKYAN | ON FILE |
| DMITRI NESTERENKO | ON FILE |
| DMITRI PESTRIKOV | ON FILE |
| DMITRI SCERBAC | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRI ZAREMBA | ON FILE |
| DMITRII GOLOVACH | ON FILE |
| DMITRII LAPSHUKOV | ON FILE |
| DMITRIY A GLADCHENKO | ON FILE |
| DMITRIY BREYKIN | ON FILE |
| DMITRIY I PEREGUDOV | ON FILE |
| DMITRIY JERRY | ON FILE |
| DMITRIY KABARDIN | ON FILE |
| DMITRIY KHAZAN | ON FILE |
| DMITRIY KOGAN | ON FILE |
| DMITRIY LIS | ON FILE |
| DMITRIY NESTERENKO | ON FILE |
| DMITRIY OBUKHOV | ON FILE |
| DMITRIY PARSHAKOV | ON FILE |
| DMITRIY PERELSTEIN | ON FILE |
| DMITRIY RATMANSKY | ON FILE |
| DMITRIY SABO | ON FILE |
| DMITRIY TCKACHENKO | ON FILE |
| DMITRIY URICH | ON FILE |
| DMITRIY VANDYUK | ON FILE |
| DMITRIY YOVKO | ON FILE |
| DMITRIY ZATS | ON FILE |
| DMITRIY ZHUKOV | ON FILE |
| DMITRUK GREGORY | ON FILE |
| DMITRY ASANOV | ON FILE |
| DMITRY BOLSHIN | ON FILE |
| DMITRY BORODYANSKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DMITRY BRAURMAN | ON FILE |
| DMITRY BUBIS | ON FILE |
| DMITRY DIDOVICHER | ON FILE |
| DMITRY GARCIA | ON FILE |
| DMITRY IVANOV | ON FILE |
| DMITRY IVANOVICH PROKOPENKO | ON FILE |
| DMITRY KASATOV | ON FILE |
| DMITRY KROTOV | ON FILE |
| DMITRY LEIKO | ON FILE |
| DMITRY MELNIKOV | ON FILE |
| DMITRY MEYEROVICH | ON FILE |
| DMITRY MEYERSON | ON FILE |
| DMITRY NAYGAS | ON FILE |
| DMITRY NEVOZHAY | ON FILE |
| DMITRY OSTROUKHOV | ON FILE |
| DMITRY PETROVSKI | ON FILE |
| DMITRY ROCKMAN | ON FILE |
| DMITRY ROZIN | ON FILE |
| DMITRY SERGEYEVICH TRIFONOV | ON FILE |
| DMITRY SHAPIRO | ON FILE |
| DMITRY SHRAYEV | ON FILE |
| DMITRY TEPO | ON FILE |
| DMITRY ZLOTSKY | ON FILE |
| DMONTE BYRD | ON FILE |
| DMYTRO DUBROVSKYY | ON FILE |
| DMYTRO KARABASH | ON FILE |
| DMYTRO PECHENIUK | ON FILE |
| DMYTRO SHAPIRO | ON FILE |
| DMYTRO SYMCHERA | ON FILE |
| DMYTRO YAKOVENKO | ON FILE |
| DMYTRO YURCHYK | ON FILE |
| DNA OVERSIGHT, LLC | ON FILE |
| DNARITSIN RD LLC | ON FILE |
| DNARITSIN ROTH LLC | ON FILE |
| DO FOUNDELAGNIGUI COULIBALY | ON FILE |
| DOAK STEWART | ON FILE |
| DOAN DANIEL NGUYEN | ON FILE |
| DOAN PHAN | ON FILE |
| DOAN THUCTHI NGUYEN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOBBIE WALTON | ON FILE |
| DOBRIN TCHERNEV | ON FILE |
| DOBROMIR HRISTOV DOBRISHEV | ON FILE |
| DOBY FINN | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOCK SYSTEMS INC | ON FILE |
| DOC-MARTEN KNOEFLER | ON FILE |
| DODANIM FIGUEREDO | ON FILE |
| DODOM RD LLC | ON FILE |
| DOEFORD SHIRLEY | ON FILE |
| DOEHAN KI | ON FILE |
| DOEUN MEAS | ON FILE |
| DOGON INVESTMENTS, LLC | ON FILE |
| DOHL JAGESSAR | ON FILE |
| DOINA DIOSAN | ON FILE |
| DOIS MORGAN | ON FILE |
| DOKKEN RAMEY | ON FILE |
| DOKOTA GILBERT | ON FILE |
| DOLA DABANDONS | ON FILE |
| DOLAN ANDERSEN | ON FILE |
| DOLAN INGRAHAM | ON FILE |
| DOLAN KIRKPATRICK | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLARAPP INC. | ON FILE |
| DOLLY ANDERSON | ON FILE |
| DOLLY COOPER | ON FILE |
| DOLLY FAI | ON FILE |
| DOLORES BONILLA | ON FILE |
| DOLORES COLLACHI | ON FILE |
| DOLORES DESCOMBES-SINOUS | ON FILE |
| DOLORES HANCHETT | ON FILE |
| DOLORES HEID | ON FILE |
| DOLORES JOHNSON | ON FILE |
| DOLORES JUNG | ON FILE |
| DOLORES TERSIGNI | ON FILE |
| DOM ARANDA | ON FILE |
| DOM BRAZZALE | ON FILE |
| DOM COOPER | ON FILE |
| DOM DWYER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOM NOTARNICOLA | ON FILE |
| DOM SARTINO | ON FILE |
| DOMARIUS RAINES | ON FILE |
| DOMAS BUDRYS | ON FILE |
| DOMENIC CACIA | ON FILE |
| DOMENIC CATTANI | ON FILE |
| DOMENIC FRABONI | ON FILE |
| DOMENIC GIOGUARDI | ON FILE |
| DOMENIC LANZA | ON FILE |
| DOMENIC MARCOLONGO | ON FILE |
| DOMENIC MARTINO CARIGLIA | ON FILE |
| DOMENIC SERRITELLA | ON FILE |
| DOMENICA MONTEALEGRE | ON FILE |
| DOMENICK ITALIANO | ON FILE |
| DOMENICK LETO | ON FILE |
| DOMENICK MURPHY | ON FILE |
| DOMENICO DI MARTINO | ON FILE |
| DOMENICO GROSSI | ON FILE |
| DOMENICO PASSANISI | ON FILE |
| DOMENICO PISATURO | ON FILE |
| DOMENICO SERGI | ON FILE |
| DOMINGO ARVIZU | ON FILE |
| DOMINGO ECHEVARRIA | ON FILE |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ON FILE |
| DOMINGO MUNOZ | ON FILE |
| DOMINGO NELO IADONISI | ON FILE |
| DOMINGO RIVAS | ON FILE |
| DOMINGO RIVERA | ON FILE |
| DOMINGO RODRIGUEZ | ON FILE |
| DOMINGO VERAS | ON FILE |
| DOMINGO ZAPATA | ON FILE |
| DOMINGOS ROSA | ON FILE |
| DOMINIC ADDAI | ON FILE |
| DOMINIC ALBANO | ON FILE |
| DOMINIC ALEI-GONZALEZ | ON FILE |
| DOMINIC ALESANDRINI | ON FILE |
| DOMINIC ALLAN MARKS | ON FILE |
| DOMINIC AMOS | ON FILE |
| DOMINIC ANTHONY HUNTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC ARCELIN | ON FILE |
| DOMINIC ARIONDO | ON FILE |
| DOMINIC AUSTIN | ON FILE |
| DOMINIC BARON AMBROSE | ON FILE |
| DOMINIC BARTEL | ON FILE |
| DOMINIC BASHFORD | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BELLISSIMO | ON FILE |
| DOMINIC BELNOMI | ON FILE |
| DOMINIC BOYD | ON FILE |
| DOMINIC BRUMMETT | ON FILE |
| DOMINIC BUENAFLOR | ON FILE |
| DOMINIC CARLESIMO | ON FILE |
| DOMINIC CARLOS MELENDREZ | ON FILE |
| DOMINIC CIANCIO | ON FILE |
| DOMINIC CIPRIANI | ON FILE |
| DOMINIC COCKELL | ON FILE |
| DOMINIC CONDEZO | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC COX | ON FILE |
| DOMINIC CRISTINO | ON FILE |
| DOMINIC CURRANO | ON FILE |
| DOMINIC CWALINSKI | ON FILE |
| DOMINIC CYMEK | ON FILE |
| DOMINIC DABISH | ON FILE |
| DOMINIC DANG | ON FILE |
| DOMINIC DAWES | ON FILE |
| DOMINIC DEBELLIS | ON FILE |
| DOMINIC DEROSA | ON FILE |
| DOMINIC DIAZ | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |
| DOMINIC DIMARCO | ON FILE |
| DOMINIC ERICKSEN | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC FANELLI | ON FILE |
| DOMINIC FERRARO | ON FILE |
| DOMINIC FOSTER | ON FILE |
| DOMINIC FRAZZINI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC GIAMPAOLI | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC GIOMBONI | ON FILE |
| DOMINIC GOODSON | ON FILE |
| DOMINIC GRANIERI | ON FILE |
| DOMINIC GREEN | ON FILE |
| DOMINIC GROZ | ON FILE |
| DOMINIC GYUKITY | ON FILE |
| DOMINIC HADOWANETZ | ON FILE |
| DOMINIC HEARD | ON FILE |
| DOMINIC HEROLD | ON FILE |
| DOMINIC HERRON | ON FILE |
| DOMINIC HRABE | ON FILE |
| DOMINIC IANNI | ON FILE |
| DOMINIC JAKUBOWSKI | ON FILE |
| DOMINIC JARANILLA | ON FILE |
| DOMINIC JEANBAPTISTE | ON FILE |
| DOMINIC JENKINS | ON FILE |
| DOMINIC JERRARD CHAPMAN | ON FILE |
| DOMINIC JOHN MINTALUCCI | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC JOHNSON | ON FILE |
| DOMINIC JOSEPH DIMAGGIO | ON FILE |
| DOMINIC JOSEPH HERNESS | ON FILE |
| DOMINIC JURADO | ON FILE |
| DOMINIC KALBERER | ON FILE |
| DOMINIC KIMBROUGH | ON FILE |
| DOMINIC LANE | ON FILE |
| DOMINIC LEANES | ON FILE |
| DOMINIC LICWINKO | ON FILE |
| DOMINIC LOPEZ | ON FILE |
| DOMINIC LORINO | ON FILE |
| DOMINIC MANCIA | ON FILE |
| DOMINIC MANDERANO | ON FILE |
| DOMINIC MARCONI | ON FILE |
| DOMINIC MARINO | ON FILE |
| DOMINIC MARTELLI | ON FILE |
| DOMINIC MARTINEZ | ON FILE |
| DOMINIC MARTINEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC MATTHEWS | ON FILE |
| DOMINIC MAZZARELLA | ON FILE |
| DOMINIC MENSAH | ON FILE |
| DOMINIC MIGUEL ICARO | ON FILE |
| DOMINIC MORANO | ON FILE |
| DOMINIC MURPHY | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NICOLAS | ON FILE |
| DOMINIC ODBERT | ON FILE |
| DOMINIC OLIVER | ON FILE |
| DOMINIC ORLANDO | ON FILE |
| DOMINIC PAOLELLA | ON FILE |
| DOMINIC PATERRA | ON FILE |
| DOMINIC PAULA | ON FILE |
| DOMINIC PENNACHIO | ON FILE |
| DOMINIC PEREA | ON FILE |
| DOMINIC PHIMMILAI | ON FILE |
| DOMINIC PISCIOTTA | ON FILE |
| DOMINIC PITA | ON FILE |
| DOMINIC POHL | ON FILE |
| DOMINIC PRIDEMORE | ON FILE |
| DOMINIC PRINZO | ON FILE |
| DOMINIC QUIROS | ON FILE |
| DOMINIC RICHMOND | ON FILE |
| DOMINIC RIVERA | ON FILE |
| DOMINIC ROGERS | ON FILE |
| DOMINIC ROMERO | ON FILE |
| DOMINIC S DALESSANDRO | ON FILE |
| DOMINIC SALAZAR | ON FILE |
| DOMINIC SALBATERA | ON FILE |
| DOMINIC SANDERS | ON FILE |
| DOMINIC SCHELLIN | ON FILE |
| DOMINIC SCHMUCK | ON FILE |
| DOMINIC SCHWENTER | ON FILE |
| DOMINIC SCIARA | ON FILE |
| DOMINIC SCIBANA | ON FILE |
| DOMINIC SHIPP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DOMINIC SILVERIA | ON FILE |
| DOMINIC SINOPOLI | ON FILE |
| DOMINIC SPINNATI | ON FILE |
| DOMINIC SWINN | ON FILE |
| DOMINIC SYMES | ON FILE |
| DOMINIC TAMIN | ON FILE |
| DOMINIC THOMAS EDWARDS | ON FILE |
| DOMINIC THOMPSON | ON FILE |
| DOMINIC TRIOLO | ON FILE |
| DOMINIC TU | ON FILE |
| DOMINIC TULLI | ON FILE |
| DOMINIC VARAKUKALA | ON FILE |
| DOMINIC VARGAS | ON FILE |
| DOMINIC VASQUEZ | ON FILE |
| DOMINIC VETUSCHI | ON FILE |
| DOMINIC VETUSCHI | ON FILE |
| DOMINIC VILLANUEVA | ON FILE |
| DOMINIC WIEGAND | ON FILE |
| DOMINIC WILLIAMS | ON FILE |
| DOMINIC WONG | ON FILE |
| DOMINIC WOODARD | ON FILE |
| DOMINIC YARD | ON FILE |
| DOMINIC YIM | ON FILE |
| DOMINIC YOUNG | ON FILE |
| DOMINIC YOUNG | ON FILE |
| DOMINIC ZAMBONI | ON FILE |
| DOMINIC ZARLENGO | ON FILE |
| DOMINIC ZEBRO | ON FILE |
| DOMINICK ALVAREZ | ON FILE |
| DOMINICK ARDO | ON FILE |
| DOMINICK BACA | ON FILE |
| DOMINICK CAPASSO | ON FILE |
| DOMINICK CHIANG | ON FILE |
| DOMINICK COOPER | ON FILE |
| DOMINICK DE JESUS | ON FILE |
| DOMINICK EAGLES | ON FILE |
| DOMINICK FAVALE | ON FILE |
| DOMINICK GALLI | ON FILE |
| DOMINICK GALLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINICK GARBE | ON FILE |
| DOMINICK GIUDICI | ON FILE |
| DOMINICK HARPER | ON FILE |
| DOMINICK HEATLEY | ON FILE |
| DOMINICK LIOCE | ON FILE |
| DOMINICK LOMBARDO | ON FILE |
| DOMINICK M SAVILLO | ON FILE |
| DOMINICK MANTOVANI | ON FILE |
| DOMINICK MARTINEZ | ON FILE |
| DOMINICK MAX MCALLISTER | ON FILE |
| DOMINICK MICHAEL BELL | ON FILE |
| DOMINICK MILNER | ON FILE |
| DOMINICK OAKLEY | ON FILE |
| DOMINICK PRADO | ON FILE |
| DOMINICK RAMONE MCDONALD | ON FILE |
| DOMINICK REED | ON FILE |
| DOMINICK RICHARDS | ON FILE |
| DOMINICK ROMANO | ON FILE |
| DOMINICK ROSSELLO | ON FILE |
| DOMINICK RUVALCABA | ON FILE |
| DOMINICK SACCULLO | ON FILE |
| DOMINICK SANTAMARIA | ON FILE |
| DOMINICK SANTORELLI | ON FILE |
| DOMINICK SANTORELLI | ON FILE |
| DOMINICK SCHETTINI | ON FILE |
| DOMINICK SCIARRETTA | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK SWEET-VALENTI | ON FILE |
| DOMINICK THOMPSON-STANLEY | ON FILE |
| DOMINICK TOCCI | ON FILE |
| DOMINICK VILLANO | ON FILE |
| DOMINICO VANO | ON FILE |
| DOMINIK BRYANT | ON FILE |
| DOMINIK CHRZAN | ON FILE |
| DOMINIK ESPEY | ON FILE |
| DOMINIK FACHER | ON FILE |
| DOMINIK FACHER | ON FILE |
| DOMINIK GORA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DOMINIK HENRIQUEZ | ON FILE |
| DOMINIK KARL PLACEK | ON FILE |
| DOMINIK SCHWARTZ | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIQUE ANDERSON | ON FILE |
| DOMINIQUE BALL | ON FILE |
| DOMINIQUE BOYD | ON FILE |
| DOMINIQUE BRILLAT | ON FILE |
| DOMINIQUE BROADWAY | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | ON FILE |
| DOMINIQUE CASPERS | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DOMINIQUE CONWAY | ON FILE |
| DOMINIQUE DALEY | ON FILE |
| DOMINIQUE DECOURT | ON FILE |
| DOMINIQUE DUQUE | ON FILE |
| DOMINIQUE EDMOND | ON FILE |
| DOMINIQUE FAUST | ON FILE |
| DOMINIQUE GRANT | ON FILE |
| DOMINIQUE GREEN | ON FILE |
| DOMINIQUE HATTON | ON FILE |
| DOMINIQUE HILL | ON FILE |
| DOMINIQUE JEAN-FRANCOIS | ON FILE |
| DOMINIQUE JONES | ON FILE |
| DOMINIQUE KING | ON FILE |
| DOMINIQUE LARUE | ON FILE |
| DOMINIQUE LINDSEY | ON FILE |
| DOMINIQUE LORD | ON FILE |
| DOMINIQUE LOVE | ON FILE |
| DOMINIQUE MASON | ON FILE |
| DOMINIQUE MONTEZ WILSON | ON FILE |
| DOMINIQUE MONTGOMERY | ON FILE |
| DOMINIQUE MOTTA | ON FILE |
| DOMINIQUE O'BANION | ON FILE |
| DOMINIQUE PARRISH | ON FILE |
| DOMINIQUE PEREZ | ON FILE |
| DOMINIQUE RAMON WALLACE | ON FILE |
| DOMINIQUE REED | ON FILE |
| DOMINIQUE ROBERTS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIQUE RODRIGUEZ | ON FILE |
| DOMINIQUE RODRIGUEZ | ON FILE |
| DOMINIQUE ROYAL | ON FILE |
| DOMINIQUE SCHAEFER | ON FILE |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | ON FILE |
| DOMINIQUE TERRY | ON FILE |
| DOMINIQUE THOMAS | ON FILE |
| DOMINIQUE TURNER | ON FILE |
| DOMINIQUE WRIGHT | ON FILE |
| DOMINQUE VILLA | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMITA RAYFIELD | ON FILE |
| DOMONIC DAVIS | ON FILE |
| DOMONIC ELIAS VALCARCEL | ON FILE |
| DOMONIC MCLIN | ON FILE |
| DOMONIC SUSI | ON FILE |
| DOMONIQUE JARRETT | ON FILE |
| DOMONIQUE LANISE DUNNICK | ON FILE |
| DOMONIQUE MARIE | ON FILE |
| DON ABRAHAMSEN | ON FILE |
| DON AIRMET | ON FILE |
| DON ANDERSON | ON FILE |
| DON BASSETT | ON FILE |
| DON BENNETT | ON FILE |
| DON BERNARD | ON FILE |
| DON BLACKHURST | ON FILE |
| DON BOREN | ON FILE |
| DON BRANZUELA | ON FILE |
| DON BUFORD | ON FILE |
| DON CAMPBELL | ON FILE |
| DON CHAMBERLIN | ON FILE |
| DON CHURCH | ON FILE |
| DON CLARKE | ON FILE |
| DON CONNELLY | ON FILE |
| DON CRUM | ON FILE |
| DON DAMUS | ON FILE |
| DON DARBY | ON FILE |
| DON DONALSON | ON FILE |
| DON DUFF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DON ENSZ | ON FILE |
| DON EVORA | ON FILE |
| DON FRIED | ON FILE |
| DON GENGLER | ON FILE |
| DON GONFOR | ON FILE |
| DON GREER | ON FILE |
| DON GUILLORY | ON FILE |
| DON HAINS JR | ON FILE |
| DON HARRIS | ON FILE |
| DON HART | ON FILE |
| DON HAZEL | ON FILE |
| DON HEMMERLING | ON FILE |
| DON HOSEA SMITH | ON FILE |
| DON HUDSON | ON FILE |
| DON HUDSON | ON FILE |
| DON JACKSON | ON FILE |
| DON JAGER | ON FILE |
| DON JAKE LEONARD | ON FILE |
| DON JEPSON | ON FILE |
| DON JOHNSON | ON FILE |
| DON JOHNSON | ON FILE |
| DON JONES | ON FILE |
| DON JORDAN | ON FILE |
| DON JORDAN | ON FILE |
| DON JORDAN | ON FILE |
| DON JULICH | ON FILE |
| DON KEVIN LAMBSON | ON FILE |
| DON KIM | ON FILE |
| DON KIM | ON FILE |
| DON KRESS | ON FILE |
| DON LANE | ON FILE |
| DON LE | ON FILE |
| DON LEE DEAL | ON FILE |
| DON LEWIS | ON FILE |
| DON LINDBERG | ON FILE |
| DON LONGWELL | ON FILE |
| DON LUMBERA | ON FILE |
| DON LUNDQUIST | ON FILE |
| DON LYOO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DON MARCHANT | ON FILE |
| DON MCARTHUR | ON FILE |
| DON MCCAULEY | ON FILE |
| DON MCGUCKIN | ON FILE |
| DON MEDICI | ON FILE |
| DON MELTON | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MINH PHAM | ON FILE |
| DON MO TGOMETY | ON FILE |
| DON MOESER | ON FILE |
| DON MORRISON | ON FILE |
| DON MUTUC | ON FILE |
| DON NEWMAN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NYCE | ON FILE |
| DON OVERTON | ON FILE |
| DON PARKER | ON FILE |
| DON PATRICK CUTHBERT | ON FILE |
| DON PENLY | ON FILE |
| DON PEREN | ON FILE |
| DON PERUSKI | ON FILE |
| DON PETROSKY | ON FILE |
| DON PHAM | ON FILE |
| DON PIPPIN | ON FILE |
| DON POLISTICO | ON FILE |
| DON POLSON | ON FILE |
| DON PORTER | ON FILE |
| DON RAGAN | ON FILE |
| DON RASMUSSEN JR | ON FILE |
| DON REPH | ON FILE |
| DON RICHARDSON | ON FILE |
| DON ROMANO | ON FILE |
| DON RUIZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DON SANO | ON FILE |
| DON SEEFRIED | ON FILE |
| DON SEO | ON FILE |
| DON SERRURIER | ON FILE |
| DON SHACKELFORD | ON FILE |
| DON SHELBY III | ON FILE |
| DON SHUTOVICH | ON FILE |
| DON SON | ON FILE |
| DON SPAETH | ON FILE |
| DON SPRINKLE | ON FILE |
| DON STEPHENS | ON FILE |
| DON STUART | ON FILE |
| DON SVEDEMAN | ON FILE |
| DON SYKES | ON FILE |
| DON SZABO | ON FILE |
| DON THOMAS | ON FILE |
| DON THOMPSON | ON FILE |
| DON THRASHER | ON FILE |
| DON TOY | ON FILE |
| DON TRAN | ON FILE |
| DON URGO | ON FILE |
| DON VAN METER | ON FILE |
| DON WALDROP JR | ON FILE |
| DON WEIDNER | ON FILE |
| DON WRIGHT | ON FILE |
| DON ZYCK | ON FILE |
| DONA PEREIRA | ON FILE |
| DONACIANO MORENO | ON FILE |
| DONAIRE ANDARA | ON FILE |
| DONAL MCRAE | ON FILE |
| DONALD ABADIE | ON FILE |
| DONALD ABERNATHY | ON FILE |
| DONALD ADRIAAN WOOD | ON FILE |
| DONALD ALAN CLEGG | ON FILE |
| DONALD ALEXANDER | ON FILE |
| DONALD ALEXANDER FLYNN | ON FILE |
| DONALD ALLAN GONG | ON FILE |
| DONALD ALLEY | ON FILE |
| DONALD ANDREW DICICCO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD ANDREW SHROUT | ON FILE |
| DONALD AOKI | ON FILE |
| DONALD APAKAMA | ON FILE |
| DONALD ARMSTRONG | ON FILE |
| DONALD ARTHUR HAMMERSLEY | ON FILE |
| DONALD BABADALIR | ON FILE |
| DONALD BACKMAN | ON FILE |
| DONALD BALINT | ON FILE |
| DONALD BANNISTER | ON FILE |
| DONALD BARTOL | ON FILE |
| DONALD BASTROM | ON FILE |
| DONALD BATY | ON FILE |
| DONALD BEEBE | ON FILE |
| DONALD BENJAMIN | ON FILE |
| DONALD BERNARD ROSS | ON FILE |
| DONALD BIBEY JR. | ON FILE |
| DONALD BIERMAN | ON FILE |
| DONALD BLOCK | ON FILE |
| DONALD BOWMAN | ON FILE |
| DONALD BRANSCUM | ON FILE |
| DONALD BREAULT | ON FILE |
| DONALD BROWN | ON FILE |
| DONALD BROWNE | ON FILE |
| DONALD BUCKLEY | ON FILE |
| DONALD BURKE | ON FILE |
| DONALD CABBLER | ON FILE |
| DONALD CALDERON | ON FILE |
| DONALD CAMPBELL | ON FILE |
| DONALD CARLSON | ON FILE |
| DONALD CARTER | ON FILE |
| DONALD CAUFFMAN | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CHRISTIAN | ON FILE |
| DONALD CLEMENTIN | ON FILE |
| DONALD COAN | ON FILE |
| DONALD COLEMAN | ON FILE |
| DONALD COLLIVER | ON FILE |
| DONALD COLONELLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD CONNER | ON FILE |
| DONALD COONS III | ON FILE |
| DONALD CORBIN | ON FILE |
| DONALD CRAIG II | ON FILE |
| DONALD CRUMP | ON FILE |
| DONALD CUMMLNGS | ON FILE |
| DONALD DAVIDSON | ON FILE |
| DONALD DAVIS | ON FILE |
| DONALD DAVISON | ON FILE |
| DONALD DAVISON | ON FILE |
| DONALD DEBLASIO | ON FILE |
| DONALD DEFELICE | ON FILE |
| DONALD DENNY | ON FILE |
| DONALD DEQUARDO | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD DIBLER-SOLINSKY | ON FILE |
| DONALD DILLMAN | ON FILE |
| DONALD DILLON | ON FILE |
| DONALD DIMON | ON FILE |
| DONALD DODERO | ON FILE |
| DONALD DOUGLAS | ON FILE |
| DONALD DOUGLAS | ON FILE |
| DONALD DOWDLE | ON FILE |
| DONALD DOXSEE | ON FILE |
| DONALD DUGGAR | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| DONALD EBEN BRINK JR | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD EDWARD SOVIE | ON FILE |
| DONALD EDWARDS | ON FILE |
| DONALD ELDER | ON FILE |
| DONALD ELIE DORICENT | ON FILE |
| DONALD ELLER | ON FILE |
| DONALD ERB | ON FILE |
| DONALD ERNST | ON FILE |
| DONALD EUGENE DUNCAN | ON FILE |
| DONALD EUGENE FERMAN | ON FILE |
| DONALD EWING | ON FILE |
| DONALD FARQUHARSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD FLOYD | ON FILE |
| DONALD FOIANI | ON FILE |
| DONALD FOREMAN DAVIS | ON FILE |
| DONALD FRANSISCO | ON FILE |
| DONALD FREEMAN | ON FILE |
| DONALD GALBRAITH | ON FILE |
| DONALD GARDEN | ON FILE |
| DONALD GEORGE | ON FILE |
| DONALD GERARD POWELL | ON FILE |
| DONALD GERMANY | ON FILE |
| DONALD GHAZI | ON FILE |
| DONALD GIANG | ON FILE |
| DONALD GIBSON | ON FILE |
| DONALD GILLON | ON FILE |
| DONALD GLEN COLEMAN | ON FILE |
| DONALD GORDON | ON FILE |
| DONALD GRAHAM | ON FILE |
| DONALD GRAY JR | ON FILE |
| DONALD GROFF | ON FILE |
| DONALD GUARINO | ON FILE |
| DONALD GUDERIAN | ON FILE |
| DONALD HARDISON | ON FILE |
| DONALD HARRIS | ON FILE |
| DONALD HARRY KUETTEL III | ON FILE |
| DONALD HAYLEY | ON FILE |
| DONALD HEBERT | ON FILE |
| DONALD HENRY CRAIG JR | ON FILE |
| DONALD HILAIRE | ON FILE |
| DONALD HOHMAN | ON FILE |
| DONALD HOMSHER | ON FILE |
| DONALD HOUSER | ON FILE |
| DONALD HOWARD | ON FILE |
| DONALD HUGH, JR. MCLEAN | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUTCHINSON | ON FILE |
| DONALD J HENNELLY | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JEFFERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD JENKINS | ON FILE |
| DONALD JIM MOSHER | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD JONES | ON FILE |
| DONALD JOSEPH MEYERS | ON FILE |
| DONALD JOSEPH RYAN | ON FILE |
| DONALD JOSHUA ANGLE | ON FILE |
| DONALD KAMBEITZ | ON FILE |
| DONALD KARPINEN | ON FILE |
| DONALD KAUFMAN | ON FILE |
| DONALD KELLY | ON FILE |
| DONALD KEY II | ON FILE |
| DONALD KICK | ON FILE |
| DONALD KIM | ON FILE |
| DONALD KINCAID | ON FILE |
| DONALD KINISON | ON FILE |
| DONALD KIRK DURAN | ON FILE |
| DONALD KNIGHT | ON FILE |
| DONALD KNUDSEN | ON FILE |
| DONALD KOCH | ON FILE |
| DONALD KOKES | ON FILE |
| DONALD KOSEC | ON FILE |
| DONALD KOVAR | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LEE POYNTER | ON FILE |
| DONALD LI | ON FILE |
| DONALD LIAMINI | ON FILE |
| DONALD LITTLEJOHN | ON FILE |
| DONALD LIVANEC | ON FILE |
| DONALD LOCKLEY | ON FILE |
| DONALD LORD | ON FILE |
| DONALD MACON | ON FILE |
| DONALD MALLOY | ON FILE |
| DONALD MAMMENGA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD MANFREDI | ON FILE |
| DONALD MARBURY | ON FILE |
| DONALD MARSHALL | ON FILE |
| DONALD MARTIN | ON FILE |
| DONALD MARTIN GULBRANSEN | ON FILE |
| DONALD MBACHU | ON FILE |
| DONALD MCCABE | ON FILE |
| DONALD MCCALISTER | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD MCCORMICK | ON FILE |
| DONALD MCLAMB | ON FILE |
| DONALD MCMAHON | ON FILE |
| DONALD MEAD | ON FILE |
| DONALD MEREDITH | ON FILE |
| DONALD MICHAEL STANLEY | ON FILE |
| DONALD MILES | ON FILE |
| DONALD MILLS | ON FILE |
| DONALD MONEY | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MORAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MORRIS | ON FILE |
| DONALD MORTON | ON FILE |
| DONALD MUNSON | ON FILE |
| DONALD NELSON | ON FILE |
| DONALD NEWBERRY | ON FILE |
| DONALD NGUYEN | ON FILE |
| DONALD NJIKAM | ON FILE |
| DONALD NOWATZKE | ON FILE |
| DONALD OATES | ON FILE |
| DONALD ODOMS | ON FILE |
| DONALD OLIVA | ON FILE |
| DONALD OLSON | ON FILE |
| DONALD OLSON | ON FILE |
| DONALD OSBORNE | ON FILE |
| DONALD PALMER JR | ON FILE |
| DONALD PANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD PARDY | ON FILE |
| DONALD PARSONS | ON FILE |
| DONALD PAUL HALL | ON FILE |
| DONALD PAYNE | ON FILE |
| DONALD PEDERSON | ON FILE |
| DONALD PERDUE | ON FILE |
| DONALD PESCHMAN | ON FILE |
| DONALD PETTIT | ON FILE |
| DONALD PHIBBS | ON FILE |
| DONALD PHUNG | ON FILE |
| DONALD PIUS | ON FILE |
| DONALD PIZZOFERRATO | ON FILE |
| DONALD POWELL | ON FILE |
| DONALD PRICE | ON FILE |
| DONALD PROCUNIER | ON FILE |
| DONALD QUALES | ON FILE |
| DONALD QUINN | ON FILE |
| DONALD R WILSON | ON FILE |
| DONALD RAY DUNN | ON FILE |
| DONALD RAY HOUSTON JR. | ON FILE |
| DONALD RAY SERVICK | ON FILE |
| DONALD RAY WHITEHORN | ON FILE |
| DONALD REED | ON FILE |
| DONALD REID GILL | ON FILE |
| DONALD REISER | ON FILE |
| DONALD RICH | ON FILE |
| DONALD RIEGGER | ON FILE |
| DONALD ROBERT GREGOIRE | ON FILE |
| DONALD ROBERT NEWLAND | ON FILE |
| DONALD ROI | ON FILE |
| DONALD RONNING | ON FILE |
| DONALD ROUIS | ON FILE |
| DONALD ROWE | ON FILE |
| DONALD ROWLEY | ON FILE |
| DONALD S ADAMS | ON FILE |
| DONALD SACCOCCIO | ON FILE |
| DONALD SANDERS | ON FILE |
| DONALD SCARBROUGH | ON FILE |
| DONALD SCOTT BENTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD SCOTT CRANE | ON FILE |
| DONALD SCOTT JOHNSTON | ON FILE |
| DONALD SHANNON III | ON FILE |
| DONALD SIMONS | ON FILE |
| DONALD SINGLETON II | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SOUCIE | ON FILE |
| DONALD SOUTHARD | ON FILE |
| DONALD SOUTHWELL | ON FILE |
| DONALD SPENCER | ON FILE |
| DONALD STEINER | ON FILE |
| DONALD STEPHENS | ON FILE |
| DONALD STEPHENS | ON FILE |
| DONALD STRAND | ON FILE |
| DONALD SULLENDER | ON FILE |
| DONALD SWEET | ON FILE |
| DONALD SWOVERLAND | ON FILE |
| DONALD TAI | ON FILE |
| DONALD TAM | ON FILE |
| DONALD TAYLOR-EVANS | ON FILE |
| DONALD TAYLOR-EVANS | ON FILE |
| DONALD TEDDER | ON FILE |
| DONALD TERPE | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |
| DONALD THRASHER | ON FILE |
| DONALD TORGERSON | ON FILE |
| DONALD TRAPP | ON FILE |
| DONALD TUCKER | ON FILE |
| DONALD TUMMILLO | ON FILE |
| DONALD TURNER | ON FILE |
| DONALD TURSMAN | ON FILE |
| DONALD UGELSTAD | ON FILE |
| DONALD V DALEY | ON FILE |
| DONALD VO | ON FILE |
| DONALD VOLKERT | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WALKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD WAYNE CRESS | ON FILE |
| DONALD WAYNE JENKINS | ON FILE |
| DONALD WAYNE MCADAMS | ON FILE |
| DONALD WAYNE WOODS | ON FILE |
| DONALD WEATHERLY | ON FILE |
| DONALD WELLS | ON FILE |
| DONALD WELMER | ON FILE |
| DONALD WESTPHAL | ON FILE |
| DONALD WHEELER | ON FILE |
| DONALD WHITE | ON FILE |
| DONALD WHOBREY | ON FILE |
| DONALD WICHMAN | ON FILE |
| DONALD WIGHT | ON FILE |
| DONALD WILEY | ON FILE |
| DONALD WILLIAM SMITH | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIS | ON FILE |
| DONALD WILSON | ON FILE |
| DONALD WILSON | ON FILE |
| DONALD WINSTEAD | ON FILE |
| DONALD WOOD | ON FILE |
| DONALD WRAY | ON FILE |
| DONALD WRIGHT | ON FILE |
| DONALD WYPER | ON FILE |
| DONALD YUEN | ON FILE |
| DONALDA CHANDLER | ON FILE |
| DONALDO RIVERA | ON FILE |
| DONANDA BRIDGES | ON FILE |
| DONATA CONTRERAS | ON FILE |
| DONATHAN HALL | ON FILE |
| DONATO ACETO | ON FILE |
| DONATO COLUCCIO | ON FILE |
| DONATO ONORATO | ON FILE |
| DONATO SALVO | ON FILE |
| DONATO TAA | ON FILE |
| DONATUS TETTEH-GIKUNOO | ON FILE |
| DONAVAN DUPLESSIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONAVAN LEE VIALVA | ON FILE |
| DONAVAN SHOCKLEY | ON FILE |
| DONAVAN SNIDER | ON FILE |
| DONAVIN COLLINS | ON FILE |
| DONAVON ISRAEL | ON FILE |
| DONAVON LINDSTROM | ON FILE |
| DONAVON PASCHALL | ON FILE |
| DONDEVIN PEOU | ON FILE |
| DONDI STRAHLA | ON FILE |
| DONDI WEST | ON FILE |
| DONEL SULLIVAN | ON FILE |
| DONELL BENTON | ON FILE |
| DONELL FRASER | ON FILE |
| DONELL GORDON | ON FILE |
| DONELL NIXON | ON FILE |
| DONELL THOMPSON | ON FILE |
| DONELL WARD | ON FILE |
| DONELLE ROGERS | ON FILE |
| DONETTE PARKER | ON FILE |
| DONG A | ON FILE |
| DONG BACH | ON FILE |
| DONG CHOI | ON FILE |
| DONG CHUL CHA | ON FILE |
| DONG GEUN RYU | ON FILE |
| DONG GUN KIM | ON FILE |
| DONG HO | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG JIN YANG | ON FILE |
| DONG KEUN LEE | ON FILE |
| DONG LEE | ON FILE |
| DONG LEE | ON FILE |
| DONG LIANG | ON FILE |
| DONG MIN KIM | ON FILE |
| DONG SEOK SEO | ON FILE |
| DONG SHIN | ON FILE |
| DONG SOON CHOI | ON FILE |
| DONG SUN | ON FILE |
| DONG THACH | ON FILE |
| DONG TRAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONG UN LIM | ON FILE |
| DONG WANG | ON FILE |
| DONG WON LEE | ON FILE |
| DONG YOON BAE | ON FILE |
| DONG ZHANG | ON FILE |
| DONGHAN MIAO | ON FILE |
| DONGHOE KIM | ON FILE |
| DONGHOON SHIN | ON FILE |
| DONGHUI WEI | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGJI GAO | ON FILE |
| DONGJIN KIM | ON FILE |
| DONGLIN ZHOU | ON FILE |
| DONGMIN LIM | ON FILE |
| DONGMING JIN | ON FILE |
| DONG-NGHI HUA | ON FILE |
| DONGPING JIN | ON FILE |
| DONGSOO KIM | ON FILE |
| DONGSOP NORMAN | ON FILE |
| DONGTING MA | ON FILE |
| DONGXUE YUE | ON FILE |
| DONGYUAN MEI | ON FILE |
| DONICA FRANKLIN | ON FILE |
| DONIKA MCFAUL | ON FILE |
| DONIQUA D'JENNE PRINCE | ON FILE |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DONIZETE DESOUZA | ON FILE |
| DONIZETE MINCHILLO JR | ON FILE |
| DONJON CAPITAL LLC | ON FILE |
| DONN FRESARD | ON FILE |
| DONN WHITACRE | ON FILE |
| DONNA ALLEN | ON FILE |
| DONNA BAVELY | ON FILE |
| DONNA BRICKER | ON FILE |
| DONNA BROADBENT | ON FILE |
| DONNA CANCELLIERE | ON FILE |
| DONNA CARROLL | ON FILE |
| DONNA CROW | ON FILE |
| DONNA DANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONNA FOREMAN | ON FILE |
| DONNA FRENETTE | ON FILE |
| DONNA GAO | ON FILE |
| DONNA GARNER | ON FILE |
| DONNA GRAY | ON FILE |
| DONNA HAGER | ON FILE |
| DONNA HAIGHT | ON FILE |
| DONNA HARMON | ON FILE |
| DONNA HEATH | ON FILE |
| DONNA HILL | ON FILE |
| DONNA HOGARD | ON FILE |
| DONNA INSCOE | ON FILE |
| DONNA JEAN HICKEY | ON FILE |
| DONNA JEANNE PARKINSON | ON FILE |
| DONNA KAHLA CLARK | ON FILE |
| DONNA KIRK | ON FILE |
| DONNA LANEMANN | ON FILE |
| DONNA LEE | ON FILE |
| DONNA LUCKETT | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA MAE AMINA | ON FILE |
| DONNA MARIE ANGELES | ON FILE |
| DONNA MARIE LOCKHART | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MCDANNOLD | ON FILE |
| DONNA MCELVEEN | ON FILE |
| DONNA MCPARLAND | ON FILE |
| DONNA MEALS | ON FILE |
| DONNA MEJIA | ON FILE |
| DONNA MELVIN | ON FILE |
| DONNA MICHELE MAY | ON FILE |
| DONNA MIKUSEVICH | ON FILE |
| DONNA MILLER | ON FILE |
| DONNA MOESTA | ON FILE |
| DONNA MORICI | ON FILE |
| DONNA MOWER | ON FILE |
| DONNA NAM | ON FILE |
| DONNA OLIVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONNA PANINGSORO | ON FILE |
| DONNA PERNO | ON FILE |
| DONNA PHELPS | ON FILE |
| DONNA PIRRONE | ON FILE |
| DONNA PREISACH | ON FILE |
| DONNA RAVITZ | ON FILE |
| DONNA ROBERTS | ON FILE |
| DONNA ROBERTS | ON FILE |
| DONNA RUBIN | ON FILE |
| DONNA SCHINIK | ON FILE |
| DONNA SHIELDS | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA STANLEY LATIF | ON FILE |
| DONNA SUTHERLAND | ON FILE |
| DONNA TUDELA | ON FILE |
| DONNA VALLIERE | ON FILE |
| DONNA VASVARI | ON FILE |
| DONNA WALTERS | ON FILE |
| DONNA WHITE | ON FILE |
| DONNA WOULFE | ON FILE |
| DONNA WRIGHT | ON FILE |
| DONNABEL MARIE FRANCO CABARON | ON FILE |
| DONNEL BROWN | ON FILE |
| DONNEL CUASAY | ON FILE |
| DONNEL GARNER | ON FILE |
| DONNELL ESCOTO | ON FILE |
| DONNELL FRANKLIN | ON FILE |
| DONNELL HILL | ON FILE |
| DONNELL MCNAIR | ON FILE |
| DONNELL SANDERS | ON FILE |
| DONNELL TACHIS | ON FILE |
| DONNICA DUNLAP | ON FILE |
| DONNIE BALDWIN | ON FILE |
| DONNIE BOWLING | ON FILE |
| DONNIE COULSON | ON FILE |
| DONNIE DEISTER | ON FILE |
| DONNIE DESANTI | ON FILE |
| DONNIE ECKER | ON FILE |
| DONNIE EVANS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONNIE EVELAND | ON FILE |
| DONNIE EWERS | ON FILE |
| DONNIE FARROW | ON FILE |
| DONNIE FREEMAN | ON FILE |
| DONNIE HARDMAN | ON FILE |
| DONNIE HEWETT | ON FILE |
| DONNIE JOE FLETCHER | ON FILE |
| DONNIE JOE SPEARS JR | ON FILE |
| DONNIE LEE | ON FILE |
| DONNIE MAHOGANY | ON FILE |
| DONNIE MARTIN | ON FILE |
| DONNIE QUALLS | ON FILE |
| DONNIE ROWE | ON FILE |
| DONNIE TODD | ON FILE |
| DONNIE WALKER | ON FILE |
| DONNIE WATERS | ON FILE |
| DONNIE WHITE | ON FILE |
| DONNIE WOOD | ON FILE |
| DONNIELLE LILLY | ON FILE |
| DONNITA SCOTT-RUSH | ON FILE |
| DONNOVAN DAWKINS | ON FILE |
| DONNUBARI GBAANADOR | ON FILE |
| DONNY HANNEMAN JR | ON FILE |
| DONNY HOTARD | ON FILE |
| DONNY JOHN ARMIJO | ON FILE |
| DONNY KIM | ON FILE |
| DONNY KIM | ON FILE |
| DONNY LEE | ON FILE |
| DONNY LYNN RIDGEWAY | ON FILE |
| DONNY MCKNIGHT | ON FILE |
| DONNY NGUYEN | ON FILE |
| DONNY RAINES | ON FILE |
| DONNY TOMACE | ON FILE |
| DONOVAN ANTHONY | ON FILE |
| DONOVAN AVERY DOLLAR | ON FILE |
| DONOVAN BARAHONA-VERA | ON FILE |
| DONOVAN BROOKS | ON FILE |
| DONOVAN BROWN | ON FILE |
| DONOVAN BROWN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONOVAN BYRD | ON FILE |
| DONOVAN CANTU | ON FILE |
| DONOVAN CHRISTMAN | ON FILE |
| DONOVAN DIKAIO | ON FILE |
| DONOVAN DOUGLAS | ON FILE |
| DONOVAN DURGIN | ON FILE |
| DONOVAN ENCINAS | ON FILE |
| DONOVAN ERVIN | ON FILE |
| DONOVAN ESCALANTE | ON FILE |
| DONOVAN FEIST | ON FILE |
| DONOVAN GIBSON | ON FILE |
| DONOVAN GOMEZ | ON FILE |
| DONOVAN GREGOIRE | ON FILE |
| DONOVAN HAZELTON | ON FILE |
| DONOVAN HUYNH | ON FILE |
| DONOVAN JACOB DEWEY | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN KANE LAZARO | ON FILE |
| DONOVAN KIHLSTADIUS | ON FILE |
| DONOVAN LITTERAL | ON FILE |
| DONOVAN MALDONADO | ON FILE |
| DONOVAN MARSHALL JACOBS | ON FILE |
| DONOVAN MCCAULEY | ON FILE |
| DONOVAN MILLER | ON FILE |
| DONOVAN MYERS | ON FILE |
| DONOVAN PHANOR | ON FILE |
| DONOVAN POLAND | ON FILE |
| DONOVAN RAINEY | ON FILE |
| DONOVAN REDDEN | ON FILE |
| DONOVAN RIDLON | ON FILE |
| DONOVAN ROBERTS | ON FILE |
| DONOVAN ROBERTS | ON FILE |
| DONOVAN ROUDABUSH | ON FILE |
| DONOVAN SALMON | ON FILE |
| DONOVAN SAMUEL NOEL | ON FILE |
| DONOVAN SCHNEIDER | ON FILE |
| DONOVAN STINDT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONOVAN TERRY | ON FILE |
| DONOVAN TRAN | ON FILE |
| DONOVAN VAN DETTE | ON FILE |
| DONOVAN VASQUEZ | ON FILE |
| DONOVAN WARD | ON FILE |
| DONOVAN WEAVER | ON FILE |
| DONOVAN WELLS | ON FILE |
| DONOVAN WILLIAM NEW | ON FILE |
| DONOVAN WILSON SHEARER | ON FILE |
| DONOVAN WOOD | ON FILE |
| DONOVAN WOODS | ON FILE |
| DONOVAN YATES | ON FILE |
| DONOVIN TAYLOR | ON FILE |
| DONOVYN GARCIA | ON FILE |
| DONSHAE VAUGHAN | ON FILE |
| DONSHALINA BUTLER | ON FILE |
| DONTAE ARRIE GADSON | ON FILE |
| DONTAE HAIRSTON | ON FILE |
| DONTAE LECORN | ON FILE |
| DONTAE PAUL | ON FILE |
| DONTAE SIMON | ON FILE |
| DONTAE WALKER | ON FILE |
| DONTAVAIS PETTWAY | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE BURGESS | ON FILE |
| DONTE CURTIS-JACKSON | ON FILE |
| DONTE HARRELL | ON FILE |
| DONTE HARRIS | ON FILE |
| DONTE HARRIS | ON FILE |
| DONTE HARRIS-SMITH | ON FILE |
| DONTE KIRKSEY | ON FILE |
| DONTE VINCENT | ON FILE |
| DONTEE WEAVER | ON FILE |
| DONTEL BAKER | ON FILE |
| DONTEL REYNOLDS | ON FILE |
| DONTEZ MARS | ON FILE |
| DONTRAIL HOLMES | ON FILE |
| DONTRAVIOUS SINGLETON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONTRE WHITE | ON FILE |
| DONTREAL BROWN | ON FILE |
| DONTRELL THOMPSON | ON FILE |
| DONY CHOE | ON FILE |
| DONY VIHANEXAI | ON FILE |
| DONYA BAGHERZADEH | ON FILE |
| DONYAE FIELDS | ON FILE |
| DONYUE TURNER | ON FILE |
| DONZELL JACKSON JR | ON FILE |
| DOO CHOI | ON FILE |
| DOO CHUNG | ON FILE |
| DOO HAN | ON FILE |
| DOOKIE LOVE | ON FILE |
| DOOLAN WESLEY | ON FILE |
| DOOLEY GEGEN | ON FILE |
| DOOVENS FLEURANTIN | ON FILE |
| DOR GARBASH | ON FILE |
| DORA ESPINOZA | ON FILE |
| DORA HILKEN | ON FILE |
| DORA HORVATH | ON FILE |
| DORA LI | ON FILE |
| DORA NARESHNI | ON FILE |
| DORCAS DAVIS | ON FILE |
| DORCAS MOODY | ON FILE |
| DORCE VENORD | ON FILE |
| DOREAN GONZALEZ | ON FILE |
| DOREATHA WARE | ON FILE |
| DOREEN CAIN | ON FILE |
| DOREEN DEVITO | ON FILE |
| DOREEN KAWAS | ON FILE |
| DORENDA SPROWL | ON FILE |
| DORENE CARROLL | ON FILE |
| DORENE GAMBARDELLA | ON FILE |
| DORI ORF | ON FILE |
| DORIAN | ON FILE |
| DORIAN AYALA | ON FILE |
| DORIAN BOYE-DOE | ON FILE |
| DORIAN COX | ON FILE |
| DORIAN DESWEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DORIAN DICKERSON | ON FILE |
| DORIAN DIMITRI CADOS | ON FILE |
| DORIAN FOSTER | ON FILE |
| DORIAN GATTEPAILLE | ON FILE |
| DORIAN GORDON | ON FILE |
| DORIAN GRAY | ON FILE |
| DORIAN HANNA | ON FILE |
| DORIAN HOWELL | ON FILE |
| DORIAN IVAN VALDEZ | ON FILE |
| DORIAN JACKSON | ON FILE |
| DORIAN KERSCH | ON FILE |
| DORIAN KNIGHT | ON FILE |
| DORIAN NIEMRITZ | ON FILE |
| DORIAN PORADA | ON FILE |
| DORIAN PORTILLO | ON FILE |
| DORIAN RODGERS | ON FILE |
| DORIAN SANCHEZ | ON FILE |
| DORIAN SEVILLA | ON FILE |
| DORIAN SINGLETON | ON FILE |
| DORIAN SMITH | ON FILE |
| DORIAN TOMACE | ON FILE |
| DORIAN TOWNS | ON FILE |
| DORIAN TRUONG | ON FILE |
| DORIAN WILLIAMS | ON FILE |
| DORIE NEWPORT | ON FILE |
| DORIEN HARDY | ON FILE |
| DORIN TULVAN | ON FILE |
| DORINA CHIMILIO | ON FILE |
| DORINDA MORILLO | ON FILE |
| DORINDA NARCISO | ON FILE |
| DORIS AMARO | ON FILE |
| DORIS ARCE | ON FILE |
| DORIS AYALA | ON FILE |
| DORIS CABO | ON FILE |
| DORIS CABO | ON FILE |
| DORIS EDITH PEREZ-MENG | ON FILE |
| DORIS FERNANDEZ | ON FILE |
| DORIS JONES | ON FILE |
| DORIS LIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DORIS MANZETTI | ON FILE |
| DORIS REBANAL GOMEZ | ON FILE |
| DORIS RIGG | ON FILE |
| DORIS THREASA HEYDE | ON FILE |
| DORIS WIEBEN | ON FILE |
| DORIS WOLGAST | ON FILE |
| DORIS WU | ON FILE |
| DORIS YOUNGS | ON FILE |
| DORITHA SMITH | ON FILE |
| DORJEE SHERPA | ON FILE |
| DORJEE TSEWANG | ON FILE |
| DORLISA BETHANY | ON FILE |
| DORON BERGER | ON FILE |
| DORON HU | ON FILE |
| DORON REUVENI | ON FILE |
| DOROTA KIGHT | ON FILE |
| DOROTA WYSOCKI | ON FILE |
| DOROTHEA NEY | ON FILE |
| DOROTHY AIMAR | ON FILE |
| DOROTHY CARTER | ON FILE |
| DOROTHY CASTILLO | ON FILE |
| DOROTHY CHEN | ON FILE |
| DOROTHY CHU | ON FILE |
| DOROTHY CLAY STARKS | ON FILE |
| DOROTHY DABROWSKA | ON FILE |
| DOROTHY FETSKO | ON FILE |
| DOROTHY HENDRICKSON | ON FILE |
| DOROTHY JEANETTE BROUILLETTE | ON FILE |
| DOROTHY K DRESLINSKI | ON FILE |
| DOROTHY KATE DRESLINSKI | ON FILE |
| DOROTHY LITWICKI | ON FILE |
| DOROTHY MICHELLETATIAUNA EDWARDS | ON FILE |
| DOROTHY MITCHELL ORENGO-SANTIAGO | ON FILE |
| DOROTHY NGUYEN | ON FILE |
| DOROTHY RUIZ | ON FILE |
| DOROTHY SETLIFF | ON FILE |
| DOROTHY SYLVESTER | ON FILE |
| DOROTHY WHITFIELD | ON FILE |
| DORRENDA SMITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DORSAY DEJAM | ON FILE |
| DORSEL BURGESS | ON FILE |
| DORUK ONVURAL | ON FILE |
| DORVAL DAVIS JR | ON FILE |
| DORY ELLIS | ON FILE |
| DORY FINKELSTEIN | ON FILE |
| DOSE MICHAEL CHURBOCK | ON FILE |
| DOSIA MCBRIDE JR | ON FILE |
| DOSSEL REID | ON FILE |
| DOTSY REED | ON FILE |
| DOTTIE MULLER | ON FILE |
| DOTUN AKINWALE | ON FILE |
| DOU HWAN KIM | ON FILE |
| DOUA LEE | ON FILE |
| DOUANG CHALEUNPHONH | ON FILE |
| DOUANG YANG | ON FILE |
| DOUEL JOSEPH WRIGHT | ON FILE |
| DOUG ADELBERG | ON FILE |
| DOUG BARD | ON FILE |
| DOUG BEATY | ON FILE |
| DOUG BOHRTZ | ON FILE |
| DOUG BRANDT | ON FILE |
| DOUG BREDESEN | ON FILE |
| DOUG BRINTON | ON FILE |
| DOUG BROWN | ON FILE |
| DOUG CARREIRO | ON FILE |
| DOUG CASSLE | ON FILE |
| DOUG CHRISTENSEN | ON FILE |
| DOUG CHUDOMELKA | ON FILE |
| DOUG CLARK | ON FILE |
| DOUG COLLINS | ON FILE |
| DOUG COOPER | ON FILE |
| DOUG COWLING | ON FILE |
| DOUG DAVIS | ON FILE |
| DOUG DEVINE | ON FILE |
| DOUG DIAKITE | ON FILE |
| DOUG DICKINSON | ON FILE |
| DOUG DISTEL | ON FILE |
| DOUG DOAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUG DRENIK | ON FILE |
| DOUG ENDEL | ON FILE |
| DOUG EVANS | ON FILE |
| DOUG EXLINE | ON FILE |
| DOUG FORCE | ON FILE |
| DOUG GASTRIGHT | ON FILE |
| DOUG GENKE | ON FILE |
| DOUG GEORGE | ON FILE |
| DOUG GINNO | ON FILE |
| DOUG GOOLSBY | ON FILE |
| DOUG GOTTWALD | ON FILE |
| DOUG HALLER | ON FILE |
| DOUG HENSEL | ON FILE |
| DOUG HORST | ON FILE |
| DOUG HOSEA | ON FILE |
| DOUG HUFFMAN | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG JONES | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG KOWALCZYK | ON FILE |
| DOUG KRANTZ | ON FILE |
| DOUG LAKIN | ON FILE |
| DOUG LECKER | ON FILE |
| DOUG LEE MOUSHEY | ON FILE |
| DOUG LEWIS | ON FILE |
| DOUG LUCAS | ON FILE |
| DOUG LUMB | ON FILE |
| DOUG LUMEN | ON FILE |
| DOUG MACEWEN | ON FILE |
| DOUG MARSHAK | ON FILE |
| DOUG MATTERN | ON FILE |
| DOUG MCDOUGALL | ON FILE |
| DOUG MCKENZIE | ON FILE |
| DOUG MCLAUGHLIN | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG MORAND | ON FILE |
| DOUG MORGAN | ON FILE |
| DOUG MORTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUG ORAM | ON FILE |
| DOUG OTTO | ON FILE |
| DOUG PATTERSON | ON FILE |
| DOUG PEACOCK | ON FILE |
| DOUG PENNO | ON FILE |
| DOUG PERSICHITTE | ON FILE |
| DOUG POPOVICH | ON FILE |
| DOUG RADECI | ON FILE |
| DOUG RETHERFORD | ON FILE |
| DOUG ROBINSON | ON FILE |
| DOUG ROGERS | ON FILE |
| DOUG SALZMAN | ON FILE |
| DOUG SAWYER | ON FILE |
| DOUG SCHADE | ON FILE |
| DOUG SCHENK JR | ON FILE |
| DOUG SCHMUDE | ON FILE |
| DOUG SHELTON | ON FILE |
| DOUG SHIPLEY | ON FILE |
| DOUG SHIPP | ON FILE |
| DOUG SHOREY | ON FILE |
| DOUG SIEWERT | ON FILE |
| DOUG SMITH | ON FILE |
| DOUG SMOKER | ON FILE |
| DOUG STANLEY | ON FILE |
| DOUG STEPHEN MITCHELL | ON FILE |
| DOUG STRICKLAND | ON FILE |
| DOUG SULLIVAN | ON FILE |
| DOUG SYNOGROUND | ON FILE |
| DOUG TAYLOR | ON FILE |
| DOUG THOMPSON | ON FILE |
| DOUG THRIFT | ON FILE |
| DOUG TIMMERMAN | ON FILE |
| DOUG TOVEY | ON FILE |
| DOUG TOWNSEND | ON FILE |
| DOUG TRIPLETT | ON FILE |
| DOUG VAN MIERLO | ON FILE |
| DOUG WATT | ON FILE |
| DOUG WEGENER | ON FILE |
| DOUG WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUG WILLIAMS | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG YASTE | ON FILE |
| DOUG YOUNG | ON FILE |
| DOUG ZUBA | ON FILE |
| DOUGLAS A HANNIGAN | ON FILE |
| DOUGLAS A HAUCK | ON FILE |
| DOUGLAS ABNEY | ON FILE |
| DOUGLAS ADAMS | ON FILE |
| DOUGLAS ALAN KNUDSEN | ON FILE |
| DOUGLAS ALLEN DOZIER | ON FILE |
| DOUGLAS ALLEN RUSHING | ON FILE |
| DOUGLAS ALTON PITTMAN | ON FILE |
| DOUGLAS ALVAREZ | ON FILE |
| DOUGLAS AMENT | ON FILE |
| DOUGLAS ANTON | ON FILE |
| DOUGLAS ANTONIO ANAYA | ON FILE |
| DOUGLAS ARMSTRONG JR | ON FILE |
| DOUGLAS ARROWOOD | ON FILE |
| DOUGLAS BAILEY | ON FILE |
| DOUGLAS BARRY RANDALL | ON FILE |
| DOUGLAS BATTLE | ON FILE |
| DOUGLAS BAYLER | ON FILE |
| DOUGLAS BEAUDOIN | ON FILE |
| DOUGLAS BECKER | ON FILE |
| DOUGLAS BEGAN | ON FILE |
| DOUGLAS BEHREND | ON FILE |
| DOUGLAS BELL | ON FILE |
| DOUGLAS BERCOW | ON FILE |
| DOUGLAS BISCHOFF | ON FILE |
| DOUGLAS BORDEN | ON FILE |
| DOUGLAS BORTHWICK | ON FILE |
| DOUGLAS BOTTNER | ON FILE |
| DOUGLAS BOYLE | ON FILE |
| DOUGLAS BRADY | ON FILE |
| DOUGLAS BREMER | ON FILE |
| DOUGLAS BRITTEN | ON FILE |
| DOUGLAS BROADBENT | ON FILE |
| DOUGLAS BROSSMAN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BRYSON | ON FILE |
| DOUGLAS BULLOCK | ON FILE |
| DOUGLAS BURGOON | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS BURKHOLDER | ON FILE |
| DOUGLAS BURLESON | ON FILE |
| DOUGLAS BUSIC | ON FILE |
| DOUGLAS CANADAY | ON FILE |
| DOUGLAS CARR | ON FILE |
| DOUGLAS CECH | ON FILE |
| DOUGLAS CHEE | ON FILE |
| DOUGLAS CHEN-YOUNG | ON FILE |
| DOUGLAS CHRISTIANSEN | ON FILE |
| DOUGLAS CHRISTOPHER MACDONALD | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DOUGLAS CLAYTON JR TOWLE | ON FILE |
| DOUGLAS COFFEY | ON FILE |
| DOUGLAS COHEN | ON FILE |
| DOUGLAS COHN | ON FILE |
| DOUGLAS COLEMAN | ON FILE |
| DOUGLAS COLLIN GEORGE | ON FILE |
| DOUGLAS COLLINS | ON FILE |
| DOUGLAS CONRAN | ON FILE |
| DOUGLAS CONSER | ON FILE |
| DOUGLAS CONTORNO | ON FILE |
| DOUGLAS COOK | ON FILE |
| DOUGLAS COPE | ON FILE |
| DOUGLAS CORBETT | ON FILE |
| DOUGLAS CUDDIHY | ON FILE |
| DOUGLAS CUTLER | ON FILE |
| DOUGLAS DANCS | ON FILE |
| DOUGLAS DANG | ON FILE |
| DOUGLAS DANIEL | ON FILE |
| DOUGLAS DANIEL ONEIL | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | ON FILE |
| DOUGLAS DASILVA | ON FILE |
| DOUGLAS DAYHOFF | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS DAYHOFF | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | ON FILE |
| DOUGLAS DEAN FREEMAN | ON FILE |
| DOUGLAS DEE | ON FILE |
| DOUGLAS DELAGRANGE | ON FILE |
| DOUGLAS DELONG | ON FILE |
| DOUGLAS DESTRO | ON FILE |
| DOUGLAS DEVRIES | ON FILE |
| DOUGLAS DIMICELI | ON FILE |
| DOUGLAS DIONNE | ON FILE |
| DOUGLAS DIXON | ON FILE |
| DOUGLAS DRAKE | ON FILE |
| DOUGLAS EARP | ON FILE |
| DOUGLAS EDDY | ON FILE |
| DOUGLAS EDWARD CHASTAIN | ON FILE |
| DOUGLAS EDWARD FOX | ON FILE |
| DOUGLAS EDWARD LUCAS | ON FILE |
| DOUGLAS EDWARD WOODWARD | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS EUGENE SMITH | ON FILE |
| DOUGLAS EVANS | ON FILE |
| DOUGLAS EVANS | ON FILE |
| DOUGLAS FAIRCLOUGH | ON FILE |
| DOUGLAS FARRICK | ON FILE |
| DOUGLAS FAWCETT | ON FILE |
| DOUGLAS FEENEY | ON FILE |
| DOUGLAS FISHER | ON FILE |
| DOUGLAS FOX | ON FILE |
| DOUGLAS FRASER | ON FILE |
| DOUGLAS G DORMAN | ON FILE |
| DOUGLAS GATZA | ON FILE |
| DOUGLAS GIOVANNI GONZALEZ JR | ON FILE |
| DOUGLAS GLEATON | ON FILE |
| DOUGLAS GOCHANOUR | ON FILE |
| DOUGLAS GOLDSMITH | ON FILE |
| DOUGLAS GRAHAM | ON FILE |
| DOUGLAS GREEN | ON FILE |
| DOUGLAS GREEN | ON FILE |
| DOUGLAS GREER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS GROVE | ON FILE |
| DOUGLAS HACKER | ON FILE |
| DOUGLAS HALLOCK | ON FILE |
| DOUGLAS HAMILTON | ON FILE |
| DOUGLAS HAMMONDS | ON FILE |
| DOUGLAS HENRY OBENSHAIN | ON FILE |
| DOUGLAS HERBERT | ON FILE |
| DOUGLAS HERMANN | ON FILE |
| DOUGLAS HICKS | ON FILE |
| DOUGLAS HIGBY | ON FILE |
| DOUGLAS HILL | ON FILE |
| DOUGLAS HIRSCH | ON FILE |
| DOUGLAS HOBBS | ON FILE |
| DOUGLAS HOGGARD | ON FILE |
| DOUGLAS HOGUE | ON FILE |
| DOUGLAS HOLCOMB | ON FILE |
| DOUGLAS HOWELL | ON FILE |
| DOUGLAS HUGHS | ON FILE |
| DOUGLAS HUNGER | ON FILE |
| DOUGLAS HUNT | ON FILE |
| DOUGLAS J PRATT | ON FILE |
| DOUGLAS JACKSON | ON FILE |
| DOUGLAS JACKSON | ON FILE |
| DOUGLAS JAMES HOLMES | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JAMES MONAHAN | ON FILE |
| DOUGLAS JENNINGS | ON FILE |
| DOUGLAS JOHN METTEN | ON FILE |
| DOUGLAS JOHN STEINER | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| DOUGLAS JOMBOCK | ON FILE |
| DOUGLAS JONATHAN PENKA | ON FILE |
| DOUGLAS JONES | ON FILE |
| DOUGLAS JORDAN | ON FILE |
| DOUGLAS K WHIPP | ON FILE |
| DOUGLAS KAMINSKI | ON FILE |
| DOUGLAS KARLSBERG | ON FILE |
| DOUGLAS KELLER | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS KELLY JONES | ON FILE |
| DOUGLAS KENT MCADOO | ON FILE |
| DOUGLAS KETTER | ON FILE |
| DOUGLAS KILLMER | ON FILE |
| DOUGLAS KIM | ON FILE |
| DOUGLAS KING | ON FILE |
| DOUGLAS KLEPP | ON FILE |
| DOUGLAS KLETTER | ON FILE |
| DOUGLAS KLINEDINST | ON FILE |
| DOUGLAS KNEBEL | ON FILE |
| DOUGLAS KNECHT | ON FILE |
| DOUGLAS KOCH | ON FILE |
| DOUGLAS KOHN | ON FILE |
| DOUGLAS KOPPANG | ON FILE |
| DOUGLAS KOTLINSKI | ON FILE |
| DOUGLAS KREPPS | ON FILE |
| DOUGLAS L ROHM | ON FILE |
| DOUGLAS LANDAVERDE | ON FILE |
| DOUGLAS LANEY | ON FILE |
| DOUGLAS LANSING MCKEEVER JR | ON FILE |
| DOUGLAS LARSEN | ON FILE |
| DOUGLAS LARSON | ON FILE |
| DOUGLAS LEE | ON FILE |
| DOUGLAS LEE | ON FILE |
| DOUGLAS LENS | ON FILE |
| DOUGLAS LEON | ON FILE |
| DOUGLAS LEON ADAMS | ON FILE |
| DOUGLAS LESKO | ON FILE |
| DOUGLAS LEUNG | ON FILE |
| DOUGLAS LEVIN | ON FILE |
| DOUGLAS LIGHTMAN | ON FILE |
| DOUGLAS LLOYD | ON FILE |
| DOUGLAS LUM | ON FILE |
| DOUGLAS LUNA | ON FILE |
| DOUGLAS LUND | ON FILE |
| DOUGLAS MACADAM | ON FILE |
| DOUGLAS MACGUIRE | ON FILE |
| DOUGLAS MAGISTRADO | ON FILE |
| DOUGLAS MAHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS MANNING | ON FILE |
| DOUGLAS MANUEL CROCCO | ON FILE |
| DOUGLAS MARQUIS | ON FILE |
| DOUGLAS MARSH | ON FILE |
| DOUGLAS MARTINEZ-CAMPBELL | ON FILE |
| DOUGLAS MASI | ON FILE |
| DOUGLAS MATJE | ON FILE |
| DOUGLAS MCCALL | ON FILE |
| DOUGLAS MCCONNELL | ON FILE |
| DOUGLAS MCGREGOR | ON FILE |
| DOUGLAS MCILROY | ON FILE |
| DOUGLAS MCLAUGHLIN | ON FILE |
| DOUGLAS MEINJOHANS | ON FILE |
| DOUGLAS MEINTS | ON FILE |
| DOUGLAS MEYER | ON FILE |
| DOUGLAS MICHAEL ZOLNAR | ON FILE |
| DOUGLAS MILLS | ON FILE |
| DOUGLAS MOECKEL | ON FILE |
| DOUGLAS MONCRIEF | ON FILE |
| DOUGLAS MORRELL | ON FILE |
| DOUGLAS MURESAN | ON FILE |
| DOUGLAS MURRAY RUEDISUELI | ON FILE |
| DOUGLAS NEESON | ON FILE |
| DOUGLAS NOAH II | ON FILE |
| DOUGLAS NOBLE | ON FILE |
| DOUGLAS NYHOF | ON FILE |
| DOUGLAS O'CONNOR | ON FILE |
| DOUGLAS OVERBEY | ON FILE |
| DOUGLAS PARDEE | ON FILE |
| DOUGLAS PECK | ON FILE |
| DOUGLAS PENDLETON | ON FILE |
| DOUGLAS PETERS | ON FILE |
| DOUGLAS PLACHTA | ON FILE |
| DOUGLAS PLANK | ON FILE |
| DOUGLAS PLESKAC | ON FILE |
| DOUGLAS PORTER | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS PRUSSO | ON FILE |
| DOUGLAS RADECKI | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS RAMOS | ON FILE |
| DOUGLAS RANDALL PRICE II | ON FILE |
| DOUGLAS RANDOLPH BRODY | ON FILE |
| DOUGLAS REYNOLDS | ON FILE |
| DOUGLAS RHUDE | ON FILE |
| DOUGLAS RICH WRIGHT | ON FILE |
| DOUGLAS RIDDLES | ON FILE |
| DOUGLAS RIDGEWAY | ON FILE |
| DOUGLAS RIESCO | ON FILE |
| DOUGLAS RINDFLEISCH | ON FILE |
| DOUGLAS RITTER | ON FILE |
| DOUGLAS RITTER | ON FILE |
| DOUGLAS ROBINSON | ON FILE |
| DOUGLAS ROSS STRINGER | ON FILE |
| DOUGLAS ROY MEST | ON FILE |
| DOUGLAS RUTH | ON FILE |
| DOUGLAS SCHAIPER | ON FILE |
| DOUGLAS SCHROF | ON FILE |
| DOUGLAS SERRANO | ON FILE |
| DOUGLAS SHARP | ON FILE |
| DOUGLAS SHAW | ON FILE |
| DOUGLAS SHERWOOD | ON FILE |
| DOUGLAS SIEVERS | ON FILE |
| DOUGLAS SLEETER | ON FILE |
| DOUGLAS SLEMMER | ON FILE |
| DOUGLAS SMITH | ON FILE |
| DOUGLAS SMITH | ON FILE |
| DOUGLAS SOMERVILLE | ON FILE |
| DOUGLAS STAAS | ON FILE |
| DOUGLAS STAGGS | ON FILE |
| DOUGLAS STEPHENS | ON FILE |
| DOUGLAS STERNER | ON FILE |
| DOUGLAS STEWART | ON FILE |
| DOUGLAS STEWART | ON FILE |
| DOUGLAS STONE | ON FILE |
| DOUGLAS STORER | ON FILE |
| DOUGLAS STUCKER | ON FILE |
| DOUGLAS T JENNEMAN | ON FILE |
| DOUGLAS TAFFINDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS TAYLOR | ON FILE |
| DOUGLAS TAYLOR | ON FILE |
| DOUGLAS THIEL | ON FILE |
| DOUGLAS TOLEDO | ON FILE |
| DOUGLAS TRAVIER | ON FILE |
| DOUGLAS UPTON | ON FILE |
| DOUGLAS VAN DUYNE | ON FILE |
| DOUGLAS VON KOHORN | ON FILE |
| DOUGLAS W CUTILLO | ON FILE |
| DOUGLAS WALKER | ON FILE |
| DOUGLAS WALKER | ON FILE |
| DOUGLAS WALLS II | ON FILE |
| DOUGLAS WALTER GREENE | ON FILE |
| DOUGLAS WANG | ON FILE |
| DOUGLAS WARD SCOTT | ON FILE |
| DOUGLAS WARNOCK | ON FILE |
| DOUGLAS WATHEN | ON FILE |
| DOUGLAS WATKINS SR | ON FILE |
| DOUGLAS WEHMEYER | ON FILE |
| DOUGLAS WEINREICH | ON FILE |
| DOUGLAS WELLS | ON FILE |
| DOUGLAS WHITE | ON FILE |
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAM TIRPAK | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUGLAS WISSLER | ON FILE |
| DOUGLAS WITT | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| DOUGLAS WOLFORD | ON FILE |
| DOUGLAS WOOD | ON FILE |
| DOUGLAS ZAHNER | ON FILE |
| DOUGLASS COLEMAN | ON FILE |
| DOUGLASS WILLIAMS | ON FILE |
| DOUKOSE THELEMAQUE | ON FILE |
| DOULI LOU | ON FILE |
| DOUNIA OGLE | ON FILE |
| DOV GELLIS | ON FILE |
| DOV HALEVY | ON FILE |
| DOV KAUDERER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOV LEVINSON | ON FILE |
| DOV TANNENBAUM | ON FILE |
| DOVID AHRON BAUM | ON FILE |
| DOVID BEN-TOR | ON FILE |
| DOVID KUPFER | ON FILE |
| DOVID LEWIS | ON FILE |
| DOW GUNDRY FOX | ON FILE |
| DOW SPAULDING | ON FILE |
| DOWE WALLACE KAUFMAN | ON FILE |
| DOWN STRAIGHT RIGHT LLC | ON FILE |
| DOWN THE RABBIT HOLE LLC | ON FILE |
| DOWNING COX MCDADE | ON FILE |
| DOYE BARKSDALE | ON FILE |
| DOYIN SULE | ON FILE |
| DOYLE HUNTER | ON FILE |
| DOYLE LASHLEY | ON FILE |
| DOYLE RAY MCMAHAN | ON FILE |
| DOYLE WALDROP | ON FILE |
| DOYON CHUNG | ON FILE |
| DOZER DYNASTY | ON FILE |
| DOZIE EZENEKWE | ON FILE |
| DOZIER THOMAS | ON FILE |
| DP MADRID | ON FILE |
| DR ALVIN WHITE JR | ON FILE |
| DR. AMIT GOYAL FAMILY DENTISTRY | ON FILE |
| DR. JORDAN AXE | ON FILE |
| DR. SHAHAB MANSOURI NAMIN | ON FILE |
| DRAC CAMERON | ON FILE |
| DRAEGON ADKINS | ON FILE |
| DRAGAN CULAFIC | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN IVANOVIC | ON FILE |
| DRAGAN KNEZEVIC | ON FILE |
| DRAGAN LOJPUR | ON FILE |
| DRAGAN STAMENKOVIC | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRAGANA RISTIC | ON FILE |
| DRAGOMIR IVANOV | ON FILE |
| DRAGOS STANCU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAKE ALLRED | ON FILE |
| DRAKE ANNING | ON FILE |
| DRAKE AVILA | ON FILE |
| DRAKE BALL | ON FILE |
| DRAKE BAUER | ON FILE |
| DRAKE BLEIWEISS | ON FILE |
| DRAKE BRISTOL | ON FILE |
| DRAKE CHAN | ON FILE |
| DRAKE DAVENPORT | ON FILE |
| DRAKE DAVIS | ON FILE |
| DRAKE DONOVAN | ON FILE |
| DRAKE DUNCAN | ON FILE |
| DRAKE EMKO | ON FILE |
| DRAKE FISH | ON FILE |
| DRAKE FLEMING | ON FILE |
| DRAKE FRUIT | ON FILE |
| DRAKE HARDY | ON FILE |
| DRAKE JOHNSON | ON FILE |
| DRAKE KUMLIN | ON FILE |
| DRAKE LEVASHEFF | ON FILE |
| DRAKE LOWREY DAUGHDRILL | ON FILE |
| DRAKE MACDONALD | ON FILE |
| DRAKE MACRAE WRATHER | ON FILE |
| DRAKE MICHAELSON | ON FILE |
| DRAKE MOREY | ON FILE |
| DRAKE PASKVAN | ON FILE |
| DRAKE PEDDIE | ON FILE |
| DRAKE RISTE | ON FILE |
| DRAKE ROBERTS | ON FILE |
| DRAKE SHANE REVELS | ON FILE |
| DRAKE SHEAD | ON FILE |
| DRAKE WAGNER | ON FILE |
| DRAKE WHITEHURST | ON FILE |
| DRANAT VAZQUEZ | ON FILE |
| DRANNEN LOVE | ON FILE |
| DRAYA GARRETT | ON FILE |
| DRAYE REDFERN | ON FILE |
| DRAYKE JACKSON | ON FILE |
| DRAYTON BOA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DRE ALEXANDER CUEVAS | ON FILE |
| DRE ANDERSON WEBBER | ON FILE |
| DRE JEAN PAUL | ON FILE |
| DREADNOUGHT HOLDINGS LLC | ON FILE |
| DREAMA OST | ON FILE |
| DREAMDRIVER LLC | ON FILE |
| DREAMWORLD CAPITAL INC. | ON FILE |
| DREE DIXON | ON FILE |
| DREGER DIETLE | ON FILE |
| DREIDE DARIAS | ON FILE |
| DREIZI GUTIERREZ | ON FILE |
| DREN NISHIQI | ON FILE |
| DREUX CHRISTOPHER DUBOIS | ON FILE |
| DREVON STANFORD | ON FILE |
| DREW A BLESSING | ON FILE |
| DREW AGEMY | ON FILE |
| DREW ALEXANDER BURDEN | ON FILE |
| DREW AMSTADT | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW ASHLEY | ON FILE |
| DREW BALL | ON FILE |
| DREW BARRERA | ON FILE |
| DREW BARRETT | ON FILE |
| DREW BEARDEN | ON FILE |
| DREW BEHRENDS | ON FILE |
| DREW BERTIK | ON FILE |
| DREW BIXLER | ON FILE |
| DREW BOCCELLA | ON FILE |
| DREW BOGGIO | ON FILE |
| DREW BOWERS | ON FILE |
| DREW BRAMSCHREIBER | ON FILE |
| DREW BRAZLE | ON FILE |
| DREW BRIDGES | ON FILE |
| DREW BROSNAN | ON FILE |
| DREW BROWNING | ON FILE |
| DREW BRUMM | ON FILE |
| DREW BRUNS | ON FILE |
| DREW BURGETT | ON FILE |
| DREW CADA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW CALLNER | ON FILE |
| DREW CAMPBELL | ON FILE |
| DREW CAMPO | ON FILE |
| DREW CANNON | ON FILE |
| DREW CHARLES | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CHILDS | ON FILE |
| DREW CHRISTIANSON | ON FILE |
| DREW CLARK | ON FILE |
| DREW CLEMENT | ON FILE |
| DREW COATES | ON FILE |
| DREW COSNER | ON FILE |
| DREW COSTANZA | ON FILE |
| DREW COVEY | ON FILE |
| DREW COWLES | ON FILE |
| DREW D MCGINNISS | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DANOS | ON FILE |
| DREW DARLING | ON FILE |
| DREW DAVIDSON | ON FILE |
| DREW DAVIS | ON FILE |
| DREW DECARLO | ON FILE |
| DREW DELBRIDGE | ON FILE |
| DREW DESANTIS | ON FILE |
| DREW DEWENTER | ON FILE |
| DREW DICKINSON | ON FILE |
| DREW DIMANLIG | ON FILE |
| DREW DION | ON FILE |
| DREW DIX | ON FILE |
| DREW DOLICK | ON FILE |
| DREW DOTSON | ON FILE |
| DREW DUFFINEY | ON FILE |
| DREW DUNLAP | ON FILE |
| DREW DUNSON | ON FILE |
| DREW DUVAL | ON FILE |
| DREW EDSALL | ON FILE |
| DREW ELDRIDGE | ON FILE |
| DREW EVERETT O'KANE | ON FILE |
| DREW EZELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW FARLING | ON FILE |
| DREW FASOLINI | ON FILE |
| DREW FELDMAN | ON FILE |
| DREW FLASCHBERGER | ON FILE |
| DREW FLAV | ON FILE |
| DREW FLETCHER | ON FILE |
| DREW FORDE | ON FILE |
| DREW FRANCIS ORSINGER | ON FILE |
| DREW FRIERSON | ON FILE |
| DREW FUSCO | ON FILE |
| DREW GARVERICK | ON FILE |
| DREW GEIST | ON FILE |
| DREW GELFENBEIN | ON FILE |
| DREW GERBER | ON FILE |
| DREW GERKEN | ON FILE |
| DREW GOLDBERG | ON FILE |
| DREW GOSS | ON FILE |
| DREW HACKNEY | ON FILE |
| DREW HAM | ON FILE |
| DREW HARDESTY | ON FILE |
| DREW HARRILCHAK | ON FILE |
| DREW HARRIS | ON FILE |
| DREW HARTMAN | ON FILE |
| DREW HEIDENREICH | ON FILE |
| DREW HENDRICKS | ON FILE |
| DREW HERLEVICH | ON FILE |
| DREW HERMAN | ON FILE |
| DREW HERRIDGE | ON FILE |
| DREW HOLDER | ON FILE |
| DREW HOYLER | ON FILE |
| DREW HUTCHENS | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW JAMES VANPATTER | ON FILE |
| DREW JAYHAN | ON FILE |
| DREW JERRED | ON FILE |
| DREW JOBSON | ON FILE |
| DREW JOHNSON | ON FILE |
| DREW JOHNSON | ON FILE |
| DREW JORDAN | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW KARSON | ON FILE |
| DREW KENT LUNDINE | ON FILE |
| DREW KESSEL | ON FILE |
| DREW KING | ON FILE |
| DREW KLEBINE | ON FILE |
| DREW KOT | ON FILE |
| DREW KRELL | ON FILE |
| DREW KULP | ON FILE |
| DREW KURTZ | ON FILE |
| DREW LAINE | ON FILE |
| DREW LARMAN | ON FILE |
| DREW LAWSON | ON FILE |
| DREW LAWYER | ON FILE |
| DREW LEATHERMAN | ON FILE |
| DREW LINDHOLM | ON FILE |
| DREW LITTERELLE | ON FILE |
| DREW LOWRY | ON FILE |
| DREW MACHAK | ON FILE |
| DREW MADDY | ON FILE |
| DREW MADISON | ON FILE |
| DREW MADISON | ON FILE |
| DREW MALLOY | ON FILE |
| DREW MANZO | ON FILE |
| DREW MARKEL | ON FILE |
| DREW MARTIN | ON FILE |
| DREW MARTINEZ | ON FILE |
| DREW MEKELBURG | ON FILE |
| DREW MEYERHOEFFER | ON FILE |
| DREW MICHAEL KALLSTROM | ON FILE |
| DREW MICHAEL PERKINS | ON FILE |
| DREW MILBECK | ON FILE |
| DREW MINKOSKY | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MOORE | ON FILE |
| DREW MORENO | ON FILE |
| DREW MORIN | ON FILE |
| DREW MOSHE | ON FILE |
| DREW MULOCK | ON FILE |
| DREW MURRAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW MYERS | ON FILE |
| DREW NARDONE | ON FILE |
| DREW NEWSTROM | ON FILE |
| DREW NEWTON | ON FILE |
| DREW NILON | ON FILE |
| DREW NORMAN-MEADOWS | ON FILE |
| DREW NORTHFIELD | ON FILE |
| DREW NUTTER | ON FILE |
| DREW OBERMEIER | ON FILE |
| DREW OBRIEN | ON FILE |
| DREW OPTEBEKE | ON FILE |
| DREW OZIER | ON FILE |
| DREW PAUL | ON FILE |
| DREW PEELE | ON FILE |
| DREW PENDLETON | ON FILE |
| DREW PETERS | ON FILE |
| DREW PETERSON | ON FILE |
| DREW POZZI | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW R. | ON FILE |
| DREW REITZEL | ON FILE |
| DREW ROGERS | ON FILE |
| DREW ROGERS | ON FILE |
| DREW ROGERS | ON FILE |
| DREW ROSE | ON FILE |
| DREW RUGGIANO | ON FILE |
| DREW SALTARELLI | ON FILE |
| DREW SAMS | ON FILE |
| DREW SCALLY | ON FILE |
| DREW SCHOEN | ON FILE |
| DREW SCHROEDER | ON FILE |
| DREW SCOTT | ON FILE |
| DREW SEIFERT | ON FILE |
| DREW SEMINARA | ON FILE |
| DREW SHELINBARGER | ON FILE |
| DREW SILVERNAIL | ON FILE |
| DREW SKAGGS | ON FILE |
| DREW SKOVRAN | ON FILE |
| DREW SLOAT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW SOLECKI | ON FILE |
| DREW SOWERSBY | ON FILE |
| DREW SPENNATO | ON FILE |
| DREW STONEBRAKER | ON FILE |
| DREW STRICKLAND | ON FILE |
| DREW THOMAS EWING | ON FILE |
| DREW THOMASON | ON FILE |
| DREW THOMSON | ON FILE |
| DREW TODRYS | ON FILE |
| DREW TRABING | ON FILE |
| DREW TREMBLY | ON FILE |
| DREW TUFANO | ON FILE |
| DREW VALENTINO | ON FILE |
| DREW VALSAMEDIS | ON FILE |
| DREW VIEHMANN | ON FILE |
| DREW W III WANKO | ON FILE |
| DREW WALSWORTH | ON FILE |
| DREW WALTER DORAN | ON FILE |
| DREW WEIDERT | ON FILE |
| DREW WEINSTEIN | ON FILE |
| DREW WILKINSON | ON FILE |
| DREW WILTJER | ON FILE |
| DREW WINGO | ON FILE |
| DREW WORSTELL | ON FILE |
| DREW ZLOCH | ON FILE |
| DREWE BINNS | ON FILE |
| DREY TAYLOR | ON FILE |
| DRINA BAPTISTE | ON FILE |
| DRIOUX GUIDRY | ON FILE |
| DRISANA MALAAMBO | ON FILE |
| DRISCOLL STONE | ON FILE |
| DRISS FIKRY | ON FILE |
| DRITAN HODO | ON FILE |
| DRO APELIAN | ON FILE |
| DRON GAUCHAN | ON FILE |
| DROR DAGAN | ON FILE |
| DROR MANOR | ON FILE |
| DROR NISSIM KASSAB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DROZDADAM87@GMAIL.COM DROZDADAM87@GMAIL.COM | ON FILE |
| DRU ASHCRAFT | ON FILE |
| DRU MAXWELL LOCKWOOD | ON FILE |
| DRUE PAWL | ON FILE |
| DRUE ROSARIO | ON FILE |
| DRURY DALE | ON FILE |
| DRY DOG INVESTMENTS LLC | ON FILE |
| DRYADE SCHLARMAN | ON FILE |
| DSCA44 LLC | ON FILE |
| DSGR10 DAY | ON FILE |
| DSHANT CASH | ON FILE |
| DSNAYTHDERS BRAN | ON FILE |
| DTETLEY RD LLC | ON FILE |
| DU DANG | ON FILE |
| DUANE ALLEN | ON FILE |
| DUANE BOTHA | ON FILE |
| DUANE BUCHANAN | ON FILE |
| DUANE COVINGTON | ON FILE |
| DUANE DONOHOO | ON FILE |
| DUANE ENNIS | ON FILE |
| DUANE EUGENE SYMANIETZ | ON FILE |
| DUANE GREGORY | ON FILE |
| DUANE HALL | ON FILE |
| DUANE HARRIS | ON FILE |
| DUANE HOPKINS | ON FILE |
| DUANE HUBNER | ON FILE |
| DUANE JASKOLKA | ON FILE |
| DUANE JONES | ON FILE |
| DUANE KLEIN | ON FILE |
| DUANE LAUREN HUGHES | ON FILE |
| DUANE MCCAULEY | ON FILE |
| DUANE MITCHELL | ON FILE |
| DUANE NEEDS | ON FILE |
| DUANE NEIL ZIEGLER | ON FILE |
| DUANE PARKER | ON FILE |
| DUANE ROCHE | ON FILE |
| DUANE SCHINN | ON FILE |
| DUANE STEVENS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUANE VICKERS | ON FILE |
| DUANE VIDRINE | ON FILE |
| DUANE WESTLEY JR HOWARD | ON FILE |
| DUANYI KAREN LI | ON FILE |
| DUARTE PAPA-VICENTE | ON FILE |
| DUC ANH DANG | ON FILE |
| DUC BUI | ON FILE |
| DUC DIEP | ON FILE |
| DUC DINH | ON FILE |
| DUC DONG | ON FILE |
| DUC LE | ON FILE |
| DUC LE | ON FILE |
| DUC LE | ON FILE |
| DUC LY | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC ONG | ON FILE |
| DUC TO NGA NGUYEN | ON FILE |
| DUC TRAN | ON FILE |
| DUC VIET NGUYEN | ON FILE |
| DUC VUONG | ON FILE |
| DUC-HIEU BUI | ON FILE |
| DUCKWEED TRUST | ON FILE |
| DUDLEY BLUITT | ON FILE |
| DUDLEY LEATH | ON FILE |
| DUDLEY THIEL | ON FILE |
| DUDLEY WASSERMAN | ON FILE |
| DUDU BERCOVICH | ON FILE |
| DUEY NGO | ON FILE |
| DUFF SMITH | ON FILE |
| DUFFY MCCAUGHAN | ON FILE |
| DUGAN REILLY | ON FILE |
| DUGLAS RAMIREZ SAY | ON FILE |
| DUHJUAN MILLER | ON FILE |
| DUK LEE | ON FILE |
| DUKE DUNG VAN TRAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUKE ELLINGTON | ON FILE |
| DUKE FU | ON FILE |
| DUKE JONES | ON FILE |
| DUKE KIM | ON FILE |
| DUKE KIM | ON FILE |
| DUKE ROMKEY | ON FILE |
| DUKE ROSS MONTGOMERY | ON FILE |
| DUKE SHAW YARDE | ON FILE |
| DUKE STURGES | ON FILE |
| DUKE TRAN | ON FILE |
| DUKEE KIM | ON FILE |
| DUKENSON TANIS | ON FILE |
| DUKHEE HWANG | ON FILE |
| DUKOTAH HUTCHEON | ON FILE |
| DULAYA SAENNOK | ON FILE |
| DULCE GAMEZ | ON FILE |
| DULCE RUIZ BARRON | ON FILE |
| DULCYE M. NELSON-MORRIS | ON FILE |
| DULLEN JESSON FERRER | ON FILE |
| DULUXAN SRITHARAN | ON FILE |
| DUM PIAWA | ON FILE |
| DUMA C KIM | ON FILE |
| DUMB GRIOTE LLC | ON FILE |
| DUMB THINGS YOU SEE NULL | ON FILE |
| DUMITRU CIBOTARI | ON FILE |
| DUMITRU DEDIU | ON FILE |
| DUMITRU MARIUS FARCAS | ON FILE |
| DUMITRU STIRBU | ON FILE |
| DUNCAN BURKS | ON FILE |
| DUNCAN CHAPMAN-ANDERSON | ON FILE |
| DUNCAN CRAIG WIERMAN | ON FILE |
| DUNCAN CUNNINGHAM | ON FILE |
| DUNCAN CURTIS | ON FILE |
| DUNCAN DAY | ON FILE |
| DUNCAN DOBBELMANN | ON FILE |
| DUNCAN DOUGLAS BROWN | ON FILE |
| DUNCAN ENSMINGER | ON FILE |
| DUNCAN HALL | ON FILE |
| DUNCAN HENDERSON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUNCAN KELM | ON FILE |
| DUNCAN LAMB | ON FILE |
| DUNCAN LEMP | ON FILE |
| DUNCAN MAURICE LALIBERTE | ON FILE |
| DUNCAN MILLS | ON FILE |
| DUNCAN PALMER | ON FILE |
| DUNCAN PERRON | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN PRAY | ON FILE |
| DUNCAN RODMAN | ON FILE |
| DUNCAN SABATINO | ON FILE |
| DUNCAN SATTERLEE | ON FILE |
| DUNCAN SHANNON | ON FILE |
| DUNCAN STEVENS | ON FILE |
| DUNCAN TILKA | ON FILE |
| DUNCAN TILKA | ON FILE |
| DUNCAN WENDEL | ON FILE |
| DUNCAN WHEELER | ON FILE |
| DUNCAN WYCLIFFE | ON FILE |
| DUNDEE FUECHEE VANG | ON FILE |
| DUNG DAO | ON FILE |
| DUNG HO | ON FILE |
| DUNG HO | ON FILE |
| DUNG LE | ON FILE |
| DUNG LE | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG PHAM SAKA | ON FILE |
| DUNG QUANG NGUYEN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNG VIET BUI | ON FILE |
| DUNGAN ADAMS | ON FILE |

## STRETTO

### Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNIA BURGOS | ON FILE |
| DUNIEL GARCIA | ON FILE |
| DUNKIRK CAPITAL LLC | ON FILE |
| DUNN BURCH | ON FILE |
| DUO ZHAO | ON FILE |
| DUO ZHOU | ON FILE |
| DUOC LAM | ON FILE |
| DUOLIKONG ABUDUMIJITIAJI | ON FILE |
| DUONG GIA DAO | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG PHAM | ON FILE |
| DUONG PHUNG | ON FILE |
| DUONG TANG | ON FILE |
| DUONG THAI BINH NGUYEN | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VONG | ON FILE |
| DUPLE AMIN | ON FILE |
| DUPRE ELIJAH JR VINCENTE | ON FILE |
| DUPRICE BILLUPS | ON FILE |
| DUQUE RIOS | ON FILE |
| DURAID THABET | ON FILE |
| DURAN FOUNTAIN | ON FILE |
| DURAN SEYMOUR | ON FILE |
| DURAN SOUZA | ON FILE |
| DURELL ANTWON COLEMAN | ON FILE |
| DURELL GLOVER | ON FILE |
| DURGA BHAVANI VEGESNA | ON FILE |
| DURGA CHARAN POTUKURU | ON FILE |
| DURGA POKHREL | ON FILE |
| DURGA PRASAD CHEEDEPUDI | ON FILE |
| DURGAPRASAD CHAVALI | ON FILE |
| DURMAN GUERRERO | ON FILE |
| DURON CHAVIS | ON FILE |
| DURON MCWRIGHT | ON FILE |
| DURRELL BABBS | ON FILE |
| DURRELLE PETTY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DURSUN POLAT | ON FILE |
| DURU TURKOGLU | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSHAUN DAVIS | ON FILE |
| DUSHAWN CRUZ | ON FILE |
| DUSHAWN LEMONS | ON FILE |
| DUSHAWN MCKENZIE | ON FILE |
| DUSHKA VUJICIC | ON FILE |
| DUSKO DEMKOVIC | ON FILE |
| DUST ASTRIN | ON FILE |
| DUSTAN DAVID BROWN | ON FILE |
| DUSTAN DONALD ODDEN | ON FILE |
| DUSTAN DRAKE | ON FILE |
| DUSTAN MILAM | ON FILE |
| DUSTEN MURIE | ON FILE |
| DUSTI ARMSTRONG | ON FILE |
| DUSTI BRZEZNIAK | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN A SLATON | ON FILE |
| DUSTIN ABRAHAM | ON FILE |
| DUSTIN ACOSTA | ON FILE |
| DUSTIN ADAMS | ON FILE |
| DUSTIN ADKINS | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | ON FILE |
| DUSTIN ANDERSON | ON FILE |
| DUSTIN ANDREW ESHLEMAN | ON FILE |
| DUSTIN ANG | ON FILE |
| DUSTIN ANGLEN | ON FILE |
| DUSTIN ANTHONY CLAWSON | ON FILE |
| DUSTIN ARMSTRONG | ON FILE |
| DUSTIN ARTZ | ON FILE |
| DUSTIN ATIK | ON FILE |
| DUSTIN BACKSEN | ON FILE |
| DUSTIN BAILEY | ON FILE |
| DUSTIN BAILEY | ON FILE |
| DUSTIN BARNES | ON FILE |
| DUSTIN BASTIN | ON FILE |
| DUSTIN BATES-MCKEE | ON FILE |
| DUSTIN BAYNE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN BECK | ON FILE |
| DUSTIN BECK | ON FILE |
| DUSTIN BECK | ON FILE |
| DUSTIN BELCHER | ON FILE |
| DUSTIN BERNARD | ON FILE |
| DUSTIN BIAGGINI | ON FILE |
| DUSTIN BILLINGS | ON FILE |
| DUSTIN BIRDWELL | ON FILE |
| DUSTIN BLACKBURN | ON FILE |
| DUSTIN BLAD | ON FILE |
| DUSTIN BLUNCK | ON FILE |
| DUSTIN BONAR | ON FILE |
| DUSTIN BONHAM | ON FILE |
| DUSTIN BOSWELL | ON FILE |
| DUSTIN BOULET | ON FILE |
| DUSTIN BOVEE | ON FILE |
| DUSTIN BOWMAN | ON FILE |
| DUSTIN BRADLEY BAILEY | ON FILE |
| DUSTIN BRAZEAU | ON FILE |
| DUSTIN BRENT WOOD | ON FILE |
| DUSTIN BREWTON | ON FILE |
| DUSTIN BRIAN FOLEY | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN BRUNETTE | ON FILE |
| DUSTIN BUCKLEY | ON FILE |
| DUSTIN BURKHOLDER | ON FILE |
| DUSTIN BURNS | ON FILE |
| DUSTIN CABLE | ON FILE |
| DUSTIN CALHOUN | ON FILE |
| DUSTIN CALLAHAN | ON FILE |
| DUSTIN CALLAWAY | ON FILE |
| DUSTIN CAMERON | ON FILE |
| DUSTIN CANTRELL | ON FILE |
| DUSTIN CARTER | ON FILE |
| DUSTIN CASH | ON FILE |
| DUSTIN CHALFANT | ON FILE |
| DUSTIN CHARLES BOROFF | ON FILE |
| DUSTIN CHILDRESS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN CHRISTLIEB | ON FILE |
| DUSTIN CLARK | ON FILE |
| DUSTIN COBB | ON FILE |
| DUSTIN COFIELD | ON FILE |
| DUSTIN COKELY | ON FILE |
| DUSTIN COLCLOUGH | ON FILE |
| DUSTIN COLVARD | ON FILE |
| DUSTIN COMBS | ON FILE |
| DUSTIN COOPER | ON FILE |
| DUSTIN COPASS | ON FILE |
| DUSTIN COPPEDGE | ON FILE |
| DUSTIN COSTA | ON FILE |
| DUSTIN CRANE | ON FILE |
| DUSTIN CRAWFORD | ON FILE |
| DUSTIN CRAWFORD | ON FILE |
| DUSTIN CZYSZ | ON FILE |
| DUSTIN DAMRON | ON FILE |
| DUSTIN DEKOEKKOEK | ON FILE |
| DUSTIN DEQUINE | ON FILE |
| DUSTIN DETTY | ON FILE |
| DUSTIN DEYO | ON FILE |
| DUSTIN DIDONATO | ON FILE |
| DUSTIN DIPERNA | ON FILE |
| DUSTIN DOAN | ON FILE |
| DUSTIN DOUGLAS | ON FILE |
| DUSTIN DOUROS | ON FILE |
| DUSTIN DRAPER | ON FILE |
| DUSTIN DREWS | ON FILE |
| DUSTIN DUANE BRUNN | ON FILE |
| DUSTIN DUANE JERNBERG | ON FILE |
| DUSTIN DUBOIS | ON FILE |
| DUSTIN DUBOSE | ON FILE |
| DUSTIN DUCKWALL | ON FILE |
| DUSTIN DUNCAN | ON FILE |
| DUSTIN DUPREE | ON FILE |
| DUSTIN EDENHOFER | ON FILE |
| DUSTIN EGGEBRECHT | ON FILE |
| DUSTIN ERICKSON | ON FILE |
| DUSTIN EUGENE WESTENBARGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN EUGENE YATES | ON FILE |
| DUSTIN FADLER | ON FILE |
| DUSTIN FALKENBERG | ON FILE |
| DUSTIN FANARO | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN FISHER | ON FILE |
| DUSTIN FORD | ON FILE |
| DUSTIN FRANCIS | ON FILE |
| DUSTIN FREY | ON FILE |
| DUSTIN FUENTES | ON FILE |
| DUSTIN FUGATE | ON FILE |
| DUSTIN GARLAND | ON FILE |
| DUSTIN GARNER | ON FILE |
| DUSTIN GARRETT SHEFFIELD | ON FILE |
| DUSTIN GAST | ON FILE |
| DUSTIN GEARHART | ON FILE |
| DUSTIN GOLDSTROHM | ON FILE |
| DUSTIN GOMEZ | ON FILE |
| DUSTIN GOODWIN | ON FILE |
| DUSTIN GOSS | ON FILE |
| DUSTIN GRIDER | ON FILE |
| DUSTIN GRIFFIN | ON FILE |
| DUSTIN GUINTA | ON FILE |
| DUSTIN HALSEY | ON FILE |
| DUSTIN HANSFORD | ON FILE |
| DUSTIN HARRIS | ON FILE |
| DUSTIN HATCH | ON FILE |
| DUSTIN HAYN | ON FILE |
| DUSTIN HAYTEMA | ON FILE |
| DUSTIN HEGREBERG | ON FILE |
| DUSTIN HERRING | ON FILE |
| DUSTIN HESS | ON FILE |
| DUSTIN HIGGINS | ON FILE |
| DUSTIN HILL | ON FILE |
| DUSTIN HILLIS | ON FILE |
| DUSTIN HIMMERICH | ON FILE |
| DUSTIN HINRICHS | ON FILE |
| DUSTIN HO | ON FILE |
| DUSTIN HOGER | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN HOLDEN | ON FILE |
| DUSTIN HOLT | ON FILE |
| DUSTIN HONG | ON FILE |
| DUSTIN HORNE | ON FILE |
| DUSTIN HORNE | ON FILE |
| DUSTIN HOUGH | ON FILE |
| DUSTIN HRIBAL | ON FILE |
| DUSTIN HUEBNER | ON FILE |
| DUSTIN HUGH DAVIS | ON FILE |
| DUSTIN HULL | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN ISAAK | ON FILE |
| DUSTIN ISOM | ON FILE |
| DUSTIN J TALLISMAN | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JACOBS | ON FILE |
| DUSTIN JAMES ROSARIO | ON FILE |
| DUSTIN JAVITCH | ON FILE |
| DUSTIN JEFFERSON | ON FILE |
| DUSTIN JENSEN | ON FILE |
| DUSTIN JOHN GODNICK | ON FILE |
| DUSTIN JOHNSON | ON FILE |
| DUSTIN JONES | ON FILE |
| DUSTIN JOSEPH KENDA | ON FILE |
| DUSTIN JOSEPH MCKINZIE | ON FILE |
| DUSTIN K GREEN | ON FILE |
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KENNETH BOERSMA | ON FILE |
| DUSTIN KIENTANH NGUYEN | ON FILE |
| DUSTIN KILGORE | ON FILE |
| DUSTIN KIRKLAND | ON FILE |
| DUSTIN KISKADEN | ON FILE |
| DUSTIN KLEIN | ON FILE |
| DUSTIN KLING | ON FILE |
| DUSTIN KLINGEBIEL | ON FILE |
| DUSTIN KOEPSELL | ON FILE |
| DUSTIN KOHRS | ON FILE |
| DUSTIN KONDA | ON FILE |
| DUSTIN KORITKO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN KRIENKE | ON FILE |
| DUSTIN KRUMPACK | ON FILE |
| DUSTIN KUCHAR | ON FILE |
| DUSTIN KYLE HIBBARD | ON FILE |
| DUSTIN LAJOIE | ON FILE |
| DUSTIN LAKOWSKE | ON FILE |
| DUSTIN LALLE | ON FILE |
| DUSTIN LAMONT | ON FILE |
| DUSTIN LANG | ON FILE |
| DUSTIN LARA | ON FILE |
| DUSTIN LASH | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LEE | ON FILE |
| DUSTIN LEE HIRSCH | ON FILE |
| DUSTIN LEPI | ON FILE |
| DUSTIN LEROY WATSON | ON FILE |
| DUSTIN LESINGER | ON FILE |
| DUSTIN LEVENTHAL | ON FILE |
| DUSTIN LINDSEY | ON FILE |
| DUSTIN LOCKWOOD | ON FILE |
| DUSTIN LONG | ON FILE |
| DUSTIN LOWREY | ON FILE |
| DUSTIN LUDWICK | ON FILE |
| DUSTIN LUMSDEN | ON FILE |
| DUSTIN LUTHER | ON FILE |
| DUSTIN LYONS | ON FILE |
| DUSTIN MADIGAN | ON FILE |
| DUSTIN MAIR | ON FILE |
| DUSTIN MALY | ON FILE |
| DUSTIN MANGUM | ON FILE |
| DUSTIN MARSHALL | ON FILE |
| DUSTIN MATLOCK | ON FILE |
| DUSTIN MATTHEW HATZENBELLER | ON FILE |
| DUSTIN MAYO | ON FILE |
| DUSTIN MCKNIGHT | ON FILE |
| DUSTIN MEARS | ON FILE |
| DUSTIN MENDEZ | ON FILE |
| DUSTIN MICHAEL ANDREW | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN MICHAEL CODER | ON FILE |
| DUSTIN MICHAEL FAY | ON FILE |
| DUSTIN MICHAEL GORDON | ON FILE |
| DUSTIN MICHAEL JEFFRIES | ON FILE |
| DUSTIN MICHAEL PICKLE | ON FILE |
| DUSTIN MICHAEL RIZZO | ON FILE |
| DUSTIN MICHAEL SMOTHERS | ON FILE |
| DUSTIN MICHAELSON | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN MILES DEJESUS | ON FILE |
| DUSTIN MILLER | ON FILE |
| DUSTIN MILLER RD LLC | ON FILE |
| DUSTIN MILLS | ON FILE |
| DUSTIN MINCH | ON FILE |
| DUSTIN MINNAERT | ON FILE |
| DUSTIN MISTELSKE | ON FILE |
| DUSTIN MIZAH | ON FILE |
| DUSTIN MIZAH | ON FILE |
| DUSTIN MORAN | ON FILE |
| DUSTIN NEELY | ON FILE |
| DUSTIN NEFF | ON FILE |
| DUSTIN NODEN | ON FILE |
| DUSTIN NORDELL | ON FILE |
| DUSTIN NORRELL | ON FILE |
| DUSTIN NOSLER | ON FILE |
| DUSTIN OGLE | ON FILE |
| DUSTIN OLSON | ON FILE |
| DUSTIN OLSON | ON FILE |
| DUSTIN OQUINN | ON FILE |
| DUSTIN OTTO | ON FILE |
| DUSTIN OWENS | ON FILE |
| DUSTIN PACE | ON FILE |
| DUSTIN PARK | ON FILE |
| DUSTIN PARKER | ON FILE |
| DUSTIN PATRICK FUSELIER | ON FILE |
| DUSTIN PATSIOS | ON FILE |
| DUSTIN PATTON | ON FILE |
| DUSTIN PENNER | ON FILE |
| DUSTIN PERRY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN PHAN | ON FILE |
| DUSTIN PHILLIP CARLSON | ON FILE |
| DUSTIN PHILLIPS | ON FILE |
| DUSTIN PHILLIPS | ON FILE |
| DUSTIN PICARD | ON FILE |
| DUSTIN POGUE | ON FILE |
| DUSTIN PRICE | ON FILE |
| DUSTIN PROUD | ON FILE |
| DUSTIN QUACH CHE | ON FILE |
| DUSTIN RAMSEY | ON FILE |
| DUSTIN RANDOLPH | ON FILE |
| DUSTIN RAPHAEL | ON FILE |
| DUSTIN RAY BLACK | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN REES | ON FILE |
| DUSTIN REINHARDT | ON FILE |
| DUSTIN RHODES | ON FILE |
| DUSTIN RICHTER | ON FILE |
| DUSTIN ROBERT COLES | ON FILE |
| DUSTIN ROBERT WOODHEAD | ON FILE |
| DUSTIN ROBERTS | ON FILE |
| DUSTIN ROBERTSON | ON FILE |
| DUSTIN ROBERTSON | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUSTIN ROSE | ON FILE |
| DUSTIN RUDOLPH | ON FILE |
| DUSTIN RUGGIERI | ON FILE |
| DUSTIN RUNNELLS | ON FILE |
| DUSTIN RUSAKIEWICZ | ON FILE |
| DUSTIN RYAN MATHEWS | ON FILE |
| DUSTIN SAMUELIAN | ON FILE |
| DUSTIN SANCHEZ | ON FILE |
| DUSTIN SANDRELL | ON FILE |
| DUSTIN SCHANAKER | ON FILE |
| DUSTIN SCHATZ | ON FILE |
| DUSTIN SCHIFFER | ON FILE |
| DUSTIN SCHREMS | ON FILE |
| DUSTIN SCHROEDER | ON FILE |
| DUSTIN SCHWARTZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN SCOTT FENZKE | ON FILE |
| DUSTIN SELLERS | ON FILE |
| DUSTIN SEXTON | ON FILE |
| DUSTIN SHAWN CLEGG | ON FILE |
| DUSTIN SHEARER | ON FILE |
| DUSTIN SHIRLEY | ON FILE |
| DUSTIN SHORT | ON FILE |
| DUSTIN SICKLE | ON FILE |
| DUSTIN SICKLE | ON FILE |
| DUSTIN SIGMON | ON FILE |
| DUSTIN SIMONEAUX | ON FILE |
| DUSTIN SIMONIS | ON FILE |
| DUSTIN SINGER | ON FILE |
| DUSTIN SMISSON | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SORENSON | ON FILE |
| DUSTIN SPRINGER | ON FILE |
| DUSTIN STAFFORD | ON FILE |
| DUSTIN STALLARD | ON FILE |
| DUSTIN STANLEY | ON FILE |
| DUSTIN STEEVES | ON FILE |
| DUSTIN STERSIC | ON FILE |
| DUSTIN STEWART | ON FILE |
| DUSTIN STRAYER | ON FILE |
| DUSTIN SWEIGART | ON FILE |
| DUSTIN TANK | ON FILE |
| DUSTIN TETLEY | ON FILE |
| DUSTIN THARP | ON FILE |
| DUSTIN THOMPSON | ON FILE |
| DUSTIN THOMPSON | ON FILE |
| DUSTIN TORRES | ON FILE |
| DUSTIN TOWNSEND | ON FILE |
| DUSTIN TRAN | ON FILE |
| DUSTIN TRAVIS HOLMES | ON FILE |
| DUSTIN TREVINO | ON FILE |
| DUSTIN TROSCLAIR | ON FILE |
| DUSTIN TRUESDELL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN TUNNELL | ON FILE |
| DUSTIN UPGREN | ON FILE |
| DUSTIN URY | ON FILE |
| DUSTIN VANRIPER | ON FILE |
| DUSTIN VAUGHAN | ON FILE |
| DUSTIN VEATCH | ON FILE |
| DUSTIN VIOLETTE | ON FILE |
| DUSTIN VIRELLA | ON FILE |
| DUSTIN WALLER | ON FILE |
| DUSTIN WALTER | ON FILE |
| DUSTIN WANG | ON FILE |
| DUSTIN WARNER | ON FILE |
| DUSTIN WARREN | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WAYNEMABRY KISKADDON | ON FILE |
| DUSTIN WEAVER | ON FILE |
| DUSTIN WEAVER | ON FILE |
| DUSTIN WEBER | ON FILE |
| DUSTIN WEISS | ON FILE |
| DUSTIN WELLMAN | ON FILE |
| DUSTIN WELLS | ON FILE |
| DUSTIN WEST | ON FILE |
| DUSTIN WHITE | ON FILE |
| DUSTIN WHITE | ON FILE |
| DUSTIN WHITFIELD | ON FILE |
| DUSTIN WILLIAM HULEN | ON FILE |
| DUSTIN WILLIAMS | ON FILE |
| DUSTIN WILSON | ON FILE |
| DUSTIN WING | ON FILE |
| DUSTIN WORTMAN | ON FILE |
| DUSTIN WRIGHT | ON FILE |
| DUSTIN WRIGHT | ON FILE |
| DUSTIN WYGLE | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN ZINK | ON FILE |
| DUSTY BREAUX | ON FILE |
| DUSTY BROGDON | ON FILE |
| DUSTY DILLON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTY FREEMAN | ON FILE |
| DUSTY GRANET | ON FILE |
| DUSTY HOWARD | ON FILE |
| DUSTY JOHNSON | ON FILE |
| DUSTY KWENAH | ON FILE |
| DUSTY LEVENBERG | ON FILE |
| DUSTY MASSENGILL | ON FILE |
| DUSTY MCINTURFF | ON FILE |
| DUSTY OLIVERSON | ON FILE |
| DUSTY RYLANDS | ON FILE |
| DUSTY SANOR | ON FILE |
| DUSTY SHOWERS | ON FILE |
| DUSTY SMITH | ON FILE |
| DUSTYN ALLEN | ON FILE |
| DUSTYN DIXON | ON FILE |
| DUSTYN ROBERTSON | ON FILE |
| DUSTYN VILLARREAL | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUTT PATEL | ON FILE |
| DUVA CLYBURN | ON FILE |
| DUVAL WILSON | ON FILE |
| DUVARD PURDUE | ON FILE |
| DUVONNE EVERETT | ON FILE |
| DUWAYNE ALLEN-CARR | ON FILE |
| DUWAYNE LANGHAM | ON FILE |
| DUWAYNE TROWELL | ON FILE |
| DUY DO | ON FILE |
| DUY DO | ON FILE |
| DUY HUYNH | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LU DANG NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY PHAM | ON FILE |
| DUY PHAM | ON FILE |
| DUY SON | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRINH | ON FILE |
| DUY VO | ON FILE |
| DUY VU | ON FILE |
| DUYEN BANH | ON FILE |
| DUYGU ERUCMAN | ON FILE |
| DVIN APELIAN | ON FILE |
| DWAINE CARR | ON FILE |
| DWAINE CARR | ON FILE |
| DWAINE CARSWELL | ON FILE |
| DWAINE LEE | ON FILE |
| DWAN FIELDS | ON FILE |
| DWANDA GIPSON-BAKER | ON FILE |
| DWANE MORRISON | ON FILE |
| DWANE PLATT | ON FILE |
| DWANTE WILLIAMS | ON FILE |
| DWARAKESH THIRUKONDA VISWANATHAN | ON FILE |
| DWARKA RUPNARAIN | ON FILE |
| DWAYNE ABBOTT | ON FILE |
| DWAYNE ADAMS | ON FILE |
| DWAYNE ALLARD | ON FILE |
| DWAYNE ANDREWS | ON FILE |
| DWAYNE ANTHONY LONGMORE | ON FILE |
| DWAYNE BARAJAS | ON FILE |
| DWAYNE BRANNEN | ON FILE |
| DWAYNE CARTAGENA | ON FILE |
| DWAYNE CHRISTOPHE | ON FILE |
| DWAYNE CLEVE BUTLER | ON FILE |
| DWAYNE DAVID DEGAYNER | ON FILE |
| DWAYNE EVANS | ON FILE |
| DWAYNE FANNIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DWAYNE FARMER | ON FILE |
| DWAYNE FENNELL | ON FILE |
| DWAYNE FOSI | ON FILE |
| DWAYNE FOSTER | ON FILE |
| DWAYNE GLEE | ON FILE |
| DWAYNE GOWEN | ON FILE |
| DWAYNE GRANT | ON FILE |
| DWAYNE GRAVES | ON FILE |
| DWAYNE GRIFFIN | ON FILE |
| DWAYNE HOILMAN | ON FILE |
| DWAYNE JACKSON | ON FILE |
| DWAYNE JEVELL WARD | ON FILE |
| DWAYNE KEMP | ON FILE |
| DWAYNE KEMP BEY | ON FILE |
| DWAYNE KRAMER | ON FILE |
| DWAYNE MCGLEESE | ON FILE |
| DWAYNE MORISE | ON FILE |
| DWAYNE MULLINGS | ON FILE |
| DWAYNE NETTLES | ON FILE |
| DWAYNE POIRIER | ON FILE |
| DWAYNE SAUNDERS | ON FILE |
| DWAYNE SMITH | ON FILE |
| DWAYNE STEWART | ON FILE |
| DWAYNE WALKER | ON FILE |
| DWAYNE WASHINGTON | ON FILE |
| DWAYNE WELCH | ON FILE |
| DWAYNE WILBERT | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWAYNE WOOLWARD | ON FILE |
| DWAYNE YEE | ON FILE |
| DWIGHT ALABANZA | ON FILE |
| DWIGHT AUGUSTIN | ON FILE |
| DWIGHT BRINKERHOFF | ON FILE |
| DWIGHT BYRAM | ON FILE |
| DWIGHT CATES | ON FILE |
| DWIGHT COOPER | ON FILE |
| DWIGHT DAVID GORDON | ON FILE |
| DWIGHT DROZE | ON FILE |



| NAME | EMAIL |
|------|-------|
| DWIGHT GAYLE | ON FILE |
| DWIGHT GORDON | ON FILE |
| DWIGHT GRAEF | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DWIGHT HORTON | ON FILE |
| DWIGHT HUNTINGTON | ON FILE |
| DWIGHT JENKINS | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT LILLY | ON FILE |
| DWIGHT MULCAHY | ON FILE |
| DWIGHT ROUSE | ON FILE |
| DWIGHT SHAH | ON FILE |
| DWIGHT SMITH | ON FILE |
| DWIGHT STEPHENS | ON FILE |
| DWIGHT VAHL | ON FILE |
| DWIGHT WALKER | ON FILE |
| DWIGHT WASHINGTON | ON FILE |
| DWIGHT WITHEROW | ON FILE |
| DWIJESH PATEL | ON FILE |
| DWIKA DENSIAWAN | ON FILE |
| DWITAMA SUMARSAM | ON FILE |
| DWYANE ASH | ON FILE |
| DY PHAN | ON FILE |
| DYAN GEORGE | ON FILE |
| DYAUS LLC | ON FILE |
| DYES TERVIL | ON FILE |
| DYHIA TALBI | ON FILE |
| DYK DYK | ON FILE |
| DYKE EGGRATON GRANT-ROSALES | ON FILE |
| DYLAN AARON CONNELL | ON FILE |
| DYLAN ACKERT-BALGENORTH | ON FILE |
| DYLAN ACOGNY | ON FILE |
| DYLAN ALEXANDERSEN | ON FILE |
| DYLAN ALLEN | ON FILE |
| DYLAN AMBRO | ON FILE |
| DYLAN ANDER | ON FILE |
| DYLAN ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN ANDREWS | ON FILE |
| DYLAN ARCHER | ON FILE |
| DYLAN ARLAUS | ON FILE |
| DYLAN ARMON-MARTINGLY | ON FILE |
| DYLAN ASBY | ON FILE |
| DYLAN ASTE | ON FILE |
| DYLAN BAKER | ON FILE |
| DYLAN BALES | ON FILE |
| DYLAN BANZIRUK | ON FILE |
| DYLAN BARLOW | ON FILE |
| DYLAN BARNES | ON FILE |
| DYLAN BARTELS | ON FILE |
| DYLAN BAUMAN | ON FILE |
| DYLAN BAX | ON FILE |
| DYLAN BECK | ON FILE |
| DYLAN BECKETT | ON FILE |
| DYLAN BENEDETTO | ON FILE |
| DYLAN BENKLEY | ON FILE |
| DYLAN BENNETT | ON FILE |
| DYLAN BERNSTEIN | ON FILE |
| DYLAN BERSAGEL | ON FILE |
| DYLAN BLANKENSHIP | ON FILE |
| DYLAN BLISS | ON FILE |
| DYLAN BODLE | ON FILE |
| DYLAN BOLLINGER | ON FILE |
| DYLAN BONELL | ON FILE |
| DYLAN BOSS | ON FILE |
| DYLAN BOYD | ON FILE |
| DYLAN BOZEMAN | ON FILE |
| DYLAN BRADLEY | ON FILE |
| DYLAN BRANTNER | ON FILE |
| DYLAN BRATTON | ON FILE |
| DYLAN BRAUER | ON FILE |
| DYLAN BRAUNSTEIN | ON FILE |
| DYLAN BROOKS | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN BUCK | ON FILE |
| DYLAN BUFFA | ON FILE |
| DYLAN BULLOCK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN BURTON | ON FILE |
| DYLAN BUSTILLOS | ON FILE |
| DYLAN CALIGIURI | ON FILE |
| DYLAN CALLIER | ON FILE |
| DYLAN CANNON | ON FILE |
| DYLAN CARPENTER | ON FILE |
| DYLAN CARTER | ON FILE |
| DYLAN CHAPMAN | ON FILE |
| DYLAN CHIU | ON FILE |
| DYLAN CHRISTOFF | ON FILE |
| DYLAN CHRISTOPHER ISRAEL | ON FILE |
| DYLAN CHRUMA | ON FILE |
| DYLAN CLARK | ON FILE |
| DYLAN CLIFTON RALEY | ON FILE |
| DYLAN COHEN | ON FILE |
| DYLAN COKELY | ON FILE |
| DYLAN COLLINS | ON FILE |
| DYLAN COOK | ON FILE |
| DYLAN COONCE | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN CORMICAN | ON FILE |
| DYLAN COSTELLO | ON FILE |
| DYLAN COULTER | ON FILE |
| DYLAN COWAN | ON FILE |
| DYLAN CRAWFORD | ON FILE |
| DYLAN CRONK | ON FILE |
| DYLAN CUMMINGS | ON FILE |
| DYLAN DALE | ON FILE |
| DYLAN DALTON | ON FILE |
| DYLAN DAUBENSPECK | ON FILE |
| DYLAN DAVIDSON | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DE GRAAF | ON FILE |
| DYLAN DEARTH | ON FILE |
| DYLAN DEBIASI | ON FILE |
| DYLAN DELANCEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN DER-YEE SHIAO | ON FILE |
| DYLAN DICKERSON | ON FILE |
| DYLAN DISCENZA | ON FILE |
| DYLAN DOHERTY | ON FILE |
| DYLAN DONNELLY | ON FILE |
| DYLAN DONOGHUE | ON FILE |
| DYLAN DOWDY | ON FILE |
| DYLAN DRAXTEN | ON FILE |
| DYLAN DUNCAN | ON FILE |
| DYLAN DUVERGE | ON FILE |
| DYLAN EDMUNDS | ON FILE |
| DYLAN EDWARDS | ON FILE |
| DYLAN EDWARDS | ON FILE |
| DYLAN EMERSON | ON FILE |
| DYLAN ERDMANN | ON FILE |
| DYLAN EVANS | ON FILE |
| DYLAN EVELETH | ON FILE |
| DYLAN FAIRWEATHER | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FAWCETT | ON FILE |
| DYLAN FEINBERG | ON FILE |
| DYLAN FENIMORE | ON FILE |
| DYLAN FERRATO | ON FILE |
| DYLAN FLESHER | ON FILE |
| DYLAN FLOR | ON FILE |
| DYLAN FOLEY | ON FILE |
| DYLAN FORMO | ON FILE |
| DYLAN FORWARD | ON FILE |
| DYLAN FOWLER | ON FILE |
| DYLAN FRANKLIN | ON FILE |
| DYLAN FRITZ | ON FILE |
| DYLAN FUENTES | ON FILE |
| DYLAN GAITHER | ON FILE |
| DYLAN GARAY | ON FILE |
| DYLAN GARY | ON FILE |
| DYLAN GAUNDER | ON FILE |
| DYLAN GENTILE | ON FILE |
| DYLAN GERARD BOUCHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN GOFF | ON FILE |
| DYLAN GOLDBLATT | ON FILE |
| DYLAN GOMES | ON FILE |
| DYLAN GOODRICH | ON FILE |
| DYLAN GOREN | ON FILE |
| DYLAN GRABOWSKI | ON FILE |
| DYLAN GREENE | ON FILE |
| DYLAN GREENWAY | ON FILE |
| DYLAN GREGERSON | ON FILE |
| DYLAN GRIFFITH | ON FILE |
| DYLAN GROIS | ON FILE |
| DYLAN GULLY | ON FILE |
| DYLAN GUNNING | ON FILE |
| DYLAN GUTHRIE | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN HALE | ON FILE |
| DYLAN HAMMOND | ON FILE |
| DYLAN HAND | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HASKINS | ON FILE |
| DYLAN HASTINGS | ON FILE |
| DYLAN HAYNES II | ON FILE |
| DYLAN HEALY | ON FILE |
| DYLAN HECHT | ON FILE |
| DYLAN HENDRICKS | ON FILE |
| DYLAN HENLEY | ON FILE |
| DYLAN HENRY | ON FILE |
| DYLAN HILL | ON FILE |
| DYLAN HIRD | ON FILE |
| DYLAN HOLTREY | ON FILE |
| DYLAN HOWE | ON FILE |
| DYLAN HUDAK | ON FILE |
| DYLAN HUDSON | ON FILE |
| DYLAN HUGHES | ON FILE |
| DYLAN HULL | ON FILE |
| DYLAN HUNT | ON FILE |
| DYLAN HURREY | ON FILE |
| DYLAN HUSTED | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN IPPOLITO | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JAMES WEAVER | ON FILE |
| DYLAN JARVIS | ON FILE |
| DYLAN JASON THOMAS | ON FILE |
| DYLAN JEAN DEWET | ON FILE |
| DYLAN JEAN SIMMONS | ON FILE |
| DYLAN JENNIGES | ON FILE |
| DYLAN JEWELL | ON FILE |
| DYLAN JOHNSON | ON FILE |
| DYLAN JOHNSON | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JOSHUA BREWINGTON | ON FILE |
| DYLAN JURGENS | ON FILE |
| DYLAN KACHI | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KEITH ROBERTSON | ON FILE |
| DYLAN KELLER | ON FILE |
| DYLAN KENNEFICK | ON FILE |
| DYLAN KERSH | ON FILE |
| DYLAN KIENE | ON FILE |
| DYLAN KIMBALL | ON FILE |
| DYLAN KINSEY | ON FILE |
| DYLAN KIRCHHOFER | ON FILE |
| DYLAN KOCH | ON FILE |
| DYLAN KOEHLE | ON FILE |
| DYLAN KOENIG | ON FILE |
| DYLAN KONGOS | ON FILE |
| DYLAN KRAUT | ON FILE |
| DYLAN KREHL | ON FILE |
| DYLAN KULPA | ON FILE |
| DYLAN KURLANSKY | ON FILE |
| DYLAN KURZAWA | ON FILE |
| DYLAN LACK | ON FILE |
| DYLAN LADD | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN LAMB | ON FILE |
| DYLAN LANDRO | ON FILE |
| DYLAN LANG | ON FILE |
| DYLAN LARIO | ON FILE |
| DYLAN LARKIN | ON FILE |
| DYLAN LAUFER | ON FILE |
| DYLAN LECLAIR | ON FILE |
| DYLAN LEFEVRE | ON FILE |
| DYLAN LEGG | ON FILE |
| DYLAN LEHRER | ON FILE |
| DYLAN LETCHER | ON FILE |
| DYLAN LEVOS | ON FILE |
| DYLAN LINGENFELTER | ON FILE |
| DYLAN LISTORTI | ON FILE |
| DYLAN LOPEZ | ON FILE |
| DYLAN LORIO | ON FILE |
| DYLAN LOWE | ON FILE |
| DYLAN LOWE | ON FILE |
| DYLAN LUCAS | ON FILE |
| DYLAN LUCIEN CAPONI | ON FILE |
| DYLAN LUFF | ON FILE |
| DYLAN LUKE HUGHEY | ON FILE |
| DYLAN LUND | ON FILE |
| DYLAN M WALKER | ON FILE |
| DYLAN MACCARONE | ON FILE |
| DYLAN MALISKA | ON FILE |
| DYLAN MANGAHIS | ON FILE |
| DYLAN MANNO | ON FILE |
| DYLAN MARCH | ON FILE |
| DYLAN MARCUS | ON FILE |
| DYLAN MARES | ON FILE |
| DYLAN MARTIN | ON FILE |
| DYLAN MARTIN | ON FILE |
| DYLAN MASON | ON FILE |
| DYLAN MATKOWSKY | ON FILE |
| DYLAN MATTHEW BURNS-MILLER | ON FILE |
| DYLAN MATTHEW ORNELAS | ON FILE |
| DYLAN MCADAM | ON FILE |
| DYLAN MCCAFFERY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN MCCAFFREY | ON FILE |
| DYLAN MCCORMICK | ON FILE |
| DYLAN MCCOUN | ON FILE |
| DYLAN MCGRAW | ON FILE |
| DYLAN MCGREGOR | ON FILE |
| DYLAN MEGGS | ON FILE |
| DYLAN MELIN | ON FILE |
| DYLAN MEYER | ON FILE |
| DYLAN MICHAEL ANDERSON | ON FILE |
| DYLAN MICHAEL HANDRAHAN | ON FILE |
| DYLAN MICHAEL HARHUT | ON FILE |
| DYLAN MILLER | ON FILE |
| DYLAN MILLER | ON FILE |
| DYLAN MINTO | ON FILE |
| DYLAN MIRANDA | ON FILE |
| DYLAN MOGA | ON FILE |
| DYLAN MOLOHON | ON FILE |
| DYLAN MONAHAN | ON FILE |
| DYLAN MONTIEL | ON FILE |
| DYLAN MORGAN | ON FILE |
| DYLAN MORRISH | ON FILE |
| DYLAN MURRAY | ON FILE |
| DYLAN MYERS | ON FILE |
| DYLAN NAGLEY | ON FILE |
| DYLAN NEAL | ON FILE |
| DYLAN NEIDENTHAL | ON FILE |
| DYLAN NELSON | ON FILE |
| DYLAN NELSON | ON FILE |
| DYLAN NEWELL | ON FILE |
| DYLAN NGUYEN | ON FILE |
| DYLAN NGUYEN | ON FILE |
| DYLAN NIEDERAUER | ON FILE |
| DYLAN NOBLE | ON FILE |
| DYLAN O&#MARA | ON FILE |
| DYLAN OCONNOR | ON FILE |
| DYLAN OLAFSON | ON FILE |
| DYLAN OLIPHANT | ON FILE |
| DYLAN OLIVA | ON FILE |
| DYLAN ORRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN OTERO | ON FILE |
| DYLAN P DAVIS | ON FILE |
| DYLAN PALMER | ON FILE |
| DYLAN PARZYBOK | ON FILE |
| DYLAN PATEL-QADIR | ON FILE |
| DYLAN PEARSON | ON FILE |
| DYLAN PENKA | ON FILE |
| DYLAN PEREIRA | ON FILE |
| DYLAN PEREZ | ON FILE |
| DYLAN PETERSON | ON FILE |
| DYLAN PHU | ON FILE |
| DYLAN PIATT | ON FILE |
| DYLAN PLANTE | ON FILE |
| DYLAN POCH | ON FILE |
| DYLAN POLIN | ON FILE |
| DYLAN POLLARD | ON FILE |
| DYLAN PORGES | ON FILE |
| DYLAN PORTELLI | ON FILE |
| DYLAN POWELL | ON FILE |
| DYLAN PRICE | ON FILE |
| DYLAN PROPST | ON FILE |
| DYLAN QUIROGA | ON FILE |
| DYLAN R BENCIVENGA | ON FILE |
| DYLAN RANOCO | ON FILE |
| DYLAN RATLIFF | ON FILE |
| DYLAN REDMAN | ON FILE |
| DYLAN REED | ON FILE |
| DYLAN REED GERARD | ON FILE |
| DYLAN REED NIKOL | ON FILE |
| DYLAN RHODES | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN ROBISON | ON FILE |
| DYLAN ROBSON | ON FILE |
| DYLAN ROBSON | ON FILE |
| DYLAN RODRIGUE | ON FILE |
| DYLAN RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN RODRIGUEZ | ON FILE |
| DYLAN ROE | ON FILE |
| DYLAN ROLF | ON FILE |
| DYLAN ROMSA | ON FILE |
| DYLAN ROSE | ON FILE |
| DYLAN ROSSI | ON FILE |
| DYLAN ROUNDTREE | ON FILE |
| DYLAN S. O'CONNOR | ON FILE |
| DYLAN SADE | ON FILE |
| DYLAN SANCHEZ | ON FILE |
| DYLAN SCHULTZ | ON FILE |
| DYLAN SCHUTTER | ON FILE |
| DYLAN SCOTT | ON FILE |
| DYLAN SCOTT ASBERY | ON FILE |
| DYLAN SCOTT DURST | ON FILE |
| DYLAN SCOTT LORD | ON FILE |
| DYLAN SCOTT MAXBERRY | ON FILE |
| DYLAN SEESE | ON FILE |
| DYLAN SHAW | ON FILE |
| DYLAN SIGMON | ON FILE |
| DYLAN SIMON | ON FILE |
| DYLAN SIMONCELLI | ON FILE |
| DYLAN SKALMAN | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SNOOK | ON FILE |
| DYLAN SOUKUP | ON FILE |
| DYLAN SOUZA | ON FILE |
| DYLAN SPARKS | ON FILE |
| DYLAN SPEER | ON FILE |
| DYLAN SPELLMAN | ON FILE |
| DYLAN STARNES | ON FILE |
| DYLAN STEIN | ON FILE |
| DYLAN STEINES | ON FILE |
| DYLAN STEPHENS | ON FILE |
| DYLAN STEWART KAPLAN | ON FILE |
| DYLAN STICHTER | ON FILE |
| DYLAN STILES | ON FILE |
| DYLAN STIMMEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN STONE | ON FILE |
| DYLAN SUHY | ON FILE |
| DYLAN SULLIVAN | ON FILE |
| DYLAN SULLIVAN | ON FILE |
| DYLAN SUMNER | ON FILE |
| DYLAN T KRUG | ON FILE |
| DYLAN TAYLOR | ON FILE |
| DYLAN THERRIEN | ON FILE |
| DYLAN THOMAS | ON FILE |
| DYLAN THOMAS EVANS | ON FILE |
| DYLAN THOMPSON | ON FILE |
| DYLAN THOMPSON | ON FILE |
| DYLAN TINNEY | ON FILE |
| DYLAN TODD | ON FILE |
| DYLAN TREB POLLOCK | ON FILE |
| DYLAN TRUMPOWER | ON FILE |
| DYLAN TSAGUE | ON FILE |
| DYLAN TURNER | ON FILE |
| DYLAN UNGER | ON FILE |
| DYLAN UZUMECKI | ON FILE |
| DYLAN VAN HOUTEN | ON FILE |
| DYLAN VANDENBERG | ON FILE |
| DYLAN VIDAD | ON FILE |
| DYLAN VINING | ON FILE |
| DYLAN WAINSCOTT | ON FILE |
| DYLAN WALTERS | ON FILE |
| DYLAN WARZENSKI | ON FILE |
| DYLAN WATERMAN | ON FILE |
| DYLAN WAYNE SEIB | ON FILE |
| DYLAN WEBER | ON FILE |
| DYLAN WEIGEL | ON FILE |
| DYLAN WHEATON | ON FILE |
| DYLAN WHITE | ON FILE |
| DYLAN WILCOX | ON FILE |
| DYLAN WILDE | ON FILE |
| DYLAN WILKERSON | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN WILSON | ON FILE |
| DYLAN WITTIG | ON FILE |
| DYLAN WOGERNESE | ON FILE |
| DYLAN WUORINEN | ON FILE |
| DYLAN WUTSCHKE | ON FILE |
| DYLAN WYCO | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN ZAMSKY | ON FILE |
| DYLAN ZANE | ON FILE |
| DYLAN ZEGERS | ON FILE |
| DYLAN ZETAH | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLLAN HALL | ON FILE |
| DYLLAN MARTINEZ | ON FILE |
| DYLON FRANCIS-MILLER | ON FILE |
| DYLON LONDON | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYLON MCCONNELL | ON FILE |
| DYLON MICHAEL-JOSEPH WHITE | ON FILE |
| DYLYNN ANDERSON | ON FILE |
| DYNAH JOY | ON FILE |
| DYNEL THOMAS | ON FILE |
| DYNNARO LENNY YOU SR | ON FILE |
| DYNNARO YOU | ON FILE |
| DYNOMITE PITTMAN | ON FILE |
| DYONN YANCY | ON FILE |
| DYRAELISA PAULINO | ON FILE |
| DYRAN RAPHAEL STALLING | ON FILE |
| DYRELL DIXON | ON FILE |
| DYROME EVERETTE | ON FILE |
| DYSHAUN HINES | ON FILE |
| DYSHEA SMITH | ON FILE |
| DYSON VERSELL PULLINS | ON FILE |
| DYVINE HARRIS | ON FILE |
| DYWANE JAMES | ON FILE |
| DYWEZZI TATUM | ON FILE |
| DZEVAD ZUZIC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DZHELIL RUFAT | ON FILE |
| DZHELIL RUFAT | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| DZHUNI ASTOR | ON FILE |
| DZIANIS ASANOVICH | ON FILE |
| DZINTARS LACHKAYA | ON FILE |
| DZMITRY HETAU | ON FILE |
| DZMITRY NOVIKAU | ON FILE |
| DZU PHAM | ON FILE |
| DZUNG DOAN | ON FILE |
| E ALEXANDER KILGO | ON FILE |
| E CHRISTIAN ROESSLER | ON FILE |
| E KEITH DARROW | ON FILE |
| E KELLEY BRAUTIGAM | ON FILE |
| E KELLY REITZ | ON FILE |
| E MART | ON FILE |
| E MCKENZIE | ON FILE |
| E. FORREST III | ON FILE |
| E2E BLOCKCHAINS LLC | ON FILE |
| EA CAPITAL LLC | ON FILE |
| EAMON CONNAUGHTON | ON FILE |
| EAMON KELLY | ON FILE |
| EAMON KENNEDY | ON FILE |
| EAMON LOGUE | ON FILE |
| EAMON WELCH | ON FILE |
| EAMONN COYLE | ON FILE |
| EAN MARTIN | ON FILE |
| EAN MORETTI | ON FILE |
| EAN WOLF | ON FILE |
| EANNA WALSH | ON FILE |
| EARL ABERGAS HULIGANGA | ON FILE |
| EARL B SINGLETON | ON FILE |
| EARL BARRON | ON FILE |
| EARL BASEY | ON FILE |
| EARL BRITTAIN | ON FILE |
| EARL BURKE | ON FILE |
| EARL BYRON JEREMY | ON FILE |
| EARL CARTER SIBLEY | ON FILE |
| EARL CASTRO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EARL CHAN | ON FILE |
| EARL CLARK | ON FILE |
| EARL CO | ON FILE |
| EARL COLES | ON FILE |
| EARL DAVIDSON | ON FILE |
| EARL DE VERA | ON FILE |
| EARL DENMAN | ON FILE |
| EARL DENMAN | ON FILE |
| EARL DYER | ON FILE |
| EARL EASTON | ON FILE |
| EARL EVERITTE | ON FILE |
| EARL FINNEY | ON FILE |
| EARL FREDERICK ZUMWALT | ON FILE |
| EARL GAY | ON FILE |
| EARL GRAY | ON FILE |
| EARL GUYETT | ON FILE |
| EARL HARMON | ON FILE |
| EARL HARRIS | ON FILE |
| EARL HENRY GARCIA | ON FILE |
| EARL HIDAYETOGLU | ON FILE |
| EARL HINES | ON FILE |
| EARL HINKLE | ON FILE |
| EARL HOPKINS | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL JERRY COCHRAN | ON FILE |
| EARL KELLEY | ON FILE |
| EARL LAMONT CHAMBERS | ON FILE |
| EARL LAWSON | ON FILE |
| EARL LUCIUS | ON FILE |
| EARL MARSHALL | ON FILE |
| EARL MCCOY | ON FILE |
| EARL MEDLEY | ON FILE |
| EARL MILLS | ON FILE |
| EARL MYERS | ON FILE |
| EARL ONEAL | ON FILE |
| EARL PAGADUAN | ON FILE |
| EARL PERALTA | ON FILE |
| EARL PLOCHE | ON FILE |
| EARL POTTERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EARL R GROSSER JR | ON FILE |
| EARL RANDOLPH | ON FILE |
| EARL REED | ON FILE |
| EARL RONQUILLO | ON FILE |
| EARL S MANGULABNAN | ON FILE |
| EARL SO | ON FILE |
| EARL SONDREAL | ON FILE |
| EARL STEVENS | ON FILE |
| EARL TAYLOR | ON FILE |
| EARL THOMAS | ON FILE |
| EARL TOWNSEND | ON FILE |
| EARL TRINIDAD | ON FILE |
| EARL VANWEERD | ON FILE |
| EARL WHITE JR | ON FILE |
| EARL WILSON | ON FILE |
| EARL WINDSOR | ON FILE |
| EARL WOODY | ON FILE |
| EARL WOOLFOLK | ON FILE |
| EARL YOUNG | ON FILE |
| EARL YOUNG | ON FILE |
| EARLE BARKER | ON FILE |
| EARLE JOHNSON | ON FILE |
| EARLEY WILLIAMS | ON FILE |
| EARLSON SATINE | ON FILE |
| EARLY LEE KING III | ON FILE |
| EARLY TURNER | ON FILE |
| EARNEST DAVIS | ON FILE |
| EARNEST GLENN | ON FILE |
| EARNEST PARTEN | ON FILE |
| EARNEST SMITH | ON FILE |
| EARNEST SMITH | ON FILE |
| EARVIN JAMEST JOHNSON | ON FILE |
| EARVIN VARONA | ON FILE |
| EASON CHANG | ON FILE |
| EASON GRIFFIN | ON FILE |
| EASON JUN WEI CHAI | ON FILE |
| EASTEN BARTHOLOMEW | ON FILE |
| EASTON ANSPACH | ON FILE |
| EASTON CALEB GILLILAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EASTON CARSON | ON FILE |
| EASTON JONES | ON FILE |
| EASTON MATTHEWS | ON FILE |
| EASTON PARKHURST | ON FILE |
| EASY POWERS CHANG | ON FILE |
| EATON LEE | ON FILE |
| EBAN BISONG | ON FILE |
| EBAZER BEKTASH | ON FILE |
| EBELE CHIRA | ON FILE |
| EBEN ELIAS | ON FILE |
| EBENEZER ACOSTA | ON FILE |
| EBENEZER EDWARDS | ON FILE |
| EBENEZER METTLE-NUNOO | ON FILE |
| EBENZER TAN | ON FILE |
| EBER ESCOBAR | ON FILE |
| EBER OSORIO CONTRERAS | ON FILE |
| EBER PEREZ | ON FILE |
| EBER PINHEIRO | ON FILE |
| EBERT MARTINEZ | ON FILE |
| EBERTO CEPERO ABREU | ON FILE |
| EBIN JONES | ON FILE |
| EBON HARRIS | ON FILE |
| EBONE INNISS | ON FILE |
| EBONEE GILFORD | ON FILE |
| EBONEE RUFFINO | ON FILE |
| EBONI BROWN | ON FILE |
| EBONI NICOLE GRIMES | ON FILE |
| EBONI PHILLIPS-JAMES | ON FILE |
| EBONI WIGGINTON | ON FILE |
| EBONY BRIGHAM | ON FILE |
| EBONY COLLIER | ON FILE |
| EBONY JOHNSON | ON FILE |
| EBONY LLC | ON FILE |
| EBONY M CHATMON | ON FILE |
| EBONY PAYTON | ON FILE |
| EBONY RUIZ | ON FILE |
| EBONY SHAY PETERS | ON FILE |
| EBONY TIVIS | ON FILE |
| EBONY WEAVER | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EBONY WILLAMS | ON FILE |
| EBRAHIM JEBREEL | ON FILE |
| EBRAHIM MAKDA | ON FILE |
| EBRANDA BARNETT | ON FILE |
| EBRUR HUMET | ON FILE |
| EBUKA NGWADOM | ON FILE |
| EBUKA ODUCHE | ON FILE |
| EBY THEKKEDATH | ON FILE |
| ECATERINA SCHERMERHORN | ON FILE |
| ECEM OLCUM | ON FILE |
| ECHEBIT FONONG | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECLIPSE RATTANAVONG | ON FILE |
| ECMAY GONZALEZ MENDIETA | ON FILE |
| ECOMETICS INC. | ON FILE |
| ECOMHUB LLC | ON FILE |
| ED ADER | ON FILE |
| ED BALTA | ON FILE |
| ED BOZORGHADAD | ON FILE |
| ED BROOKS | ON FILE |
| ED BUTTLE | ON FILE |
| ED CANTRELL | ON FILE |
| ED CARTWRIGHT | ON FILE |
| ED CUTTLE | ON FILE |
| ED DANIEL RIVERA | ON FILE |
| ED DAVIS | ON FILE |
| ED DIMIAN | ON FILE |
| ED ESCOBAR | ON FILE |
| ED GAYNOR | ON FILE |
| ED GBUR | ON FILE |
| ED GHAZARIAN | ON FILE |
| ED GOOD | ON FILE |
| ED GRACZYK | ON FILE |
| ED GRAHAM | ON FILE |
| ED HARAZIN | ON FILE |
| ED HUDSON | ON FILE |
| ED KANLIC | ON FILE |
| ED LABOMBARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ED LAHTI | ON FILE |
| ED LANCASTER | ON FILE |
| ED LEE | ON FILE |
| ED LEE | ON FILE |
| ED MA | ON FILE |
| ED MARTINEK | ON FILE |
| ED MASON | ON FILE |
| ED PALMER | ON FILE |
| ED PARDI | ON FILE |
| ED PARKER | ON FILE |
| ED PARRA | ON FILE |
| ED PARSONS | ON FILE |
| ED PAYNE | ON FILE |
| ED PHILLIPS | ON FILE |
| ED ROACH | ON FILE |
| ED SAEFONG | ON FILE |
| ED SALCEDO | ON FILE |
| ED SCHILLA | ON FILE |
| ED SLACK | ON FILE |
| ED TAYLOR | ON FILE |
| ED THOMAS | ON FILE |
| ED THOMPSON | ON FILE |
| ED_JT0 NULL | ON FILE |
| EDA YENAL | ON FILE |
| EDALIA CEDENO | ON FILE |
| EDAN LEVY | ON FILE |
| EDAN MAYRON | ON FILE |
| EDAN SIMCHA | ON FILE |
| EDASSA MCCURDY | ON FILE |
| EDATALLY KULANGARA PRASHANT PAUL | ON FILE |
| EDCLAIRE MALAPOTE | ON FILE |
| EDD GULER | ON FILE |
| EDDI MERA | ON FILE |
| EDDIE ABREU | ON FILE |
| EDDIE AKERS | ON FILE |
| EDDIE ANDERSON | ON FILE |
| EDDIE AVEDIKIAN | ON FILE |
| EDDIE BARRIENTOS | ON FILE |
| EDDIE BEER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDDIE BELL | ON FILE |
| EDDIE BERNAL | ON FILE |
| EDDIE BEVERAGE | ON FILE |
| EDDIE BLANCO | ON FILE |
| EDDIE BONAFIDE | ON FILE |
| EDDIE BOTELLO | ON FILE |
| EDDIE BOWSER JR | ON FILE |
| EDDIE BRANTLEY | ON FILE |
| EDDIE CAREY | ON FILE |
| EDDIE CERDA | ON FILE |
| EDDIE CHANG | ON FILE |
| EDDIE CHIRINO | ON FILE |
| EDDIE CLARKE | ON FILE |
| EDDIE COE | ON FILE |
| EDDIE CONG HOANG | ON FILE |
| EDDIE CORNILEUS | ON FILE |
| EDDIE CRIST | ON FILE |
| EDDIE DEWITT | ON FILE |
| EDDIE DOUNN | ON FILE |
| EDDIE DUNNING | ON FILE |
| EDDIE EDMONDS | ON FILE |
| EDDIE ENRIQUEZ | ON FILE |
| EDDIE ESTRELLA | ON FILE |
| EDDIE FELTON | ON FILE |
| EDDIE GINN | ON FILE |
| EDDIE GIVONNIE WALI | ON FILE |
| EDDIE GLADMON | ON FILE |
| EDDIE GLIK | ON FILE |
| EDDIE GLINKA | ON FILE |
| EDDIE GROMATSKI | ON FILE |
| EDDIE HAN | ON FILE |
| EDDIE HAWKINS | ON FILE |
| EDDIE HEDGES | ON FILE |
| EDDIE HORN | ON FILE |
| EDDIE JEROME STONE | ON FILE |
| EDDIE JONES | ON FILE |
| EDDIE LAFORM JR | ON FILE |
| EDDIE LANCE | ON FILE |
| EDDIE LAREW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDDIE LAWRENCE | ON FILE |
| EDDIE LEE | ON FILE |
| EDDIE LEE COBB | ON FILE |
| EDDIE LYNN | ON FILE |
| EDDIE MAKI | ON FILE |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ON FILE |
| EDDIE MASON | ON FILE |
| EDDIE MASTERSON | ON FILE |
| EDDIE MAURICE GRUNDY | ON FILE |
| EDDIE MCCARTHY | ON FILE |
| EDDIE MEDLEY | ON FILE |
| EDDIE MITCHELL | ON FILE |
| EDDIE MOLINA | ON FILE |
| EDDIE NASSER | ON FILE |
| EDDIE NGUYEN | ON FILE |
| EDDIE NINO | ON FILE |
| EDDIE PADRON | ON FILE |
| EDDIE PARROTT | ON FILE |
| EDDIE POGLIANO | ON FILE |
| EDDIE PORTILLO | ON FILE |
| EDDIE POZO | ON FILE |
| EDDIE PRICE | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE RABIONET | ON FILE |
| EDDIE RAYAN | ON FILE |
| EDDIE REINER | ON FILE |
| EDDIE RICHARD JR GONZALEZ | ON FILE |
| EDDIE RIVERA | ON FILE |
| EDDIE SACHS | ON FILE |
| EDDIE SALAS | ON FILE |
| EDDIE SILVA | ON FILE |
| EDDIE STITT | ON FILE |
| EDDIE STOGNER | ON FILE |
| EDDIE TACKETT | ON FILE |
| EDDIE TENNISON | ON FILE |
| EDDIE THOMPSON | ON FILE |
| EDDIE VILLARREAL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDDIE WILLIS | ON FILE |
| EDDIE YANG | ON FILE |
| EDDY ALMAND | ON FILE |
| EDDY ALVARADO | ON FILE |
| EDDY ARITA | ON FILE |
| EDDY BROWNEWELL | ON FILE |
| EDDY CASTILLO | ON FILE |
| EDDY CHARLES | ON FILE |
| EDDY CHINCHILLA | ON FILE |
| EDDY EARLS | ON FILE |
| EDDY ESPINAL | ON FILE |
| EDDY FRANCO | ON FILE |
| EDDY GASPAR | ON FILE |
| EDDY GOYANES | ON FILE |
| EDDY GUERRERO | ON FILE |
| EDDY HERRERA-JIMENEZ | ON FILE |
| EDDY JAMES | ON FILE |
| EDDY KOPERNIK | ON FILE |
| EDDY KWAK | ON FILE |
| EDDY LOPEZ | ON FILE |
| EDDY MCDANIELS | ON FILE |
| EDDY MUNOZ | ON FILE |
| EDDY PHO | ON FILE |
| EDDY PORTER | ON FILE |
| EDDY QIU | ON FILE |
| EDDY RAMOS | ON FILE |
| EDDY RIVERA | ON FILE |
| EDDY RIVERA | ON FILE |
| EDDY RODRIGUEZ | ON FILE |
| EDDY VAN VLEET | ON FILE |
| EDDY YANG | ON FILE |
| EDDY YANG | ON FILE |
| EDEL GARZA | ON FILE |
| EDEL GONZALEZ | ON FILE |
| EDELMIRA BOTELLO | ON FILE |
| EDELMIRA DELGADO | ON FILE |
| EDELMIRO CASTELLAR | ON FILE |
| EDELMIS MARTIN | ON FILE |
| EDELTRAUD BUNCH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDEM INGRAM | ON FILE |
| EDEN ALPERT | ON FILE |
| EDEN CAYABYAB | ON FILE |
| EDEN ELDER | ON FILE |
| EDEN ELGRABLY | ON FILE |
| EDEN JOHNSON | ON FILE |
| EDEN LIN | ON FILE |
| EDEN MARTINEZ | ON FILE |
| EDEN PIERS KIDNER | ON FILE |
| EDEN SWACK | ON FILE |
| EDEN YOON | ON FILE |
| EDENNISON ULRICH GAMO | ON FILE |
| EDER AGUIRRE | ON FILE |
| EDER ROQUE | ON FILE |
| EDER TEIXEIRA | ON FILE |
| EDER VAZQUEZ | ON FILE |
| EDER VILLAVICENCIO | ON FILE |
| EDER VINCENT | ON FILE |
| EDERSON VEGA-TORRES | ON FILE |
| EDEWOR OSEVWE | ON FILE |
| EDGAR ALDAMA | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ON FILE |
| EDGAR ALFONZO DIAZ SOJO | ON FILE |
| EDGAR AQUINO INOCENCIO | ON FILE |
| EDGAR ARMANDO GODINEZ | ON FILE |
| EDGAR ATLASOV | ON FILE |
| EDGAR BARAN | ON FILE |
| EDGAR BAUTISTA | ON FILE |
| EDGAR BENJAMIN ARAULLO CABRERA | ON FILE |
| EDGAR BOTELLO | ON FILE |
| EDGAR CANO | ON FILE |
| EDGAR CASTILLO | ON FILE |
| EDGAR CASTILLO ESPANOLA | ON FILE |
| EDGAR CEBALLOS | ON FILE |
| EDGAR CEJA | ON FILE |
| EDGAR CHAVEZ | ON FILE |
| EDGAR CONANT | ON FILE |
| EDGAR CORDOVA | ON FILE |
| EDGAR CORRAL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR CORTES CORTES | ON FILE |
| EDGAR CORTEZ | ON FILE |
| EDGAR CRUZ | ON FILE |
| EDGAR CRUZ IRIZARRY | ON FILE |
| EDGAR CUELLAR | ON FILE |
| EDGAR DAVIS | ON FILE |
| EDGAR DE LA ROSA CASTILLO | ON FILE |
| EDGAR DE LEON | ON FILE |
| EDGAR DELACRUZ | ON FILE |
| EDGAR DIAZ-SERNA | ON FILE |
| EDGAR DURAN | ON FILE |
| EDGAR ESCOBEDO | ON FILE |
| EDGAR ESTRADA | ON FILE |
| EDGAR FERRER | ON FILE |
| EDGAR FRANCO | ON FILE |
| EDGAR FRAZIER | ON FILE |
| EDGAR FUNES | ON FILE |
| EDGAR GABRIEL LOMBARD CORTES | ON FILE |
| EDGAR GALEYEV | ON FILE |
| EDGAR GALUSTYAN | ON FILE |
| EDGAR GARCIA | ON FILE |
| EDGAR GARRABRANT | ON FILE |
| EDGAR GOMEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GRANADOS | ON FILE |
| EDGAR GUZMAN | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERRERA | ON FILE |
| EDGAR HERRERA CARREON | ON FILE |
| EDGAR HINOJOSA | ON FILE |
| EDGAR JAO | ON FILE |
| EDGAR JIMENEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDGAR JONES | ON FILE |
| EDGAR JOSE GARCIA | ON FILE |
| EDGAR JOSE REYES ABLAN | ON FILE |
| EDGAR JOSEPHSON | ON FILE |
| EDGAR JURADO | ON FILE |
| EDGAR KARPATS | ON FILE |
| EDGAR LANDAVERDE | ON FILE |
| EDGAR LEE III | ON FILE |
| EDGAR LIZARAZU | ON FILE |
| EDGAR LOPEZ | ON FILE |
| EDGAR LOPEZ | ON FILE |
| EDGAR MACHADO | ON FILE |
| EDGAR MADRID | ON FILE |
| EDGAR MADRIGAL | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR MANUKYAN | ON FILE |
| EDGAR MARCEL BABB | ON FILE |
| EDGAR MARTINEZ | ON FILE |
| EDGAR MASAKAZU UEDA | ON FILE |
| EDGAR MATA | ON FILE |
| EDGAR MAZA MACHADO | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MENDEZ | ON FILE |
| EDGAR MEZA PIEDRA | ON FILE |
| EDGAR MNATSAKANIAN | ON FILE |
| EDGAR MONTANEZ | ON FILE |
| EDGAR MORALES | ON FILE |
| EDGAR NICOLAS | ON FILE |
| EDGAR NINO | ON FILE |
| EDGAR NUNEZFLORES | ON FILE |
| EDGAR OCHOA | ON FILE |
| EDGAR OLVERA | ON FILE |
| EDGAR ORTEGA | ON FILE |
| EDGAR ORTIZ | ON FILE |
| EDGAR PADILLA | ON FILE |
| EDGAR PARRILLA | ON FILE |
| EDGAR PAZ | ON FILE |
| EDGAR PEDROSA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR PERAZA | ON FILE |
| EDGAR PEREZ | ON FILE |
| EDGAR PROPST | ON FILE |
| EDGAR RAMIREZ | ON FILE |
| EDGAR RAMIREZ | ON FILE |
| EDGAR RAMIREZ CASTRO | ON FILE |
| EDGAR RANGEL | ON FILE |
| EDGAR RELEVANTE | ON FILE |
| EDGAR RESTREPO | ON FILE |
| EDGAR REYES | ON FILE |
| EDGAR RIVERA | ON FILE |
| EDGAR RODRIGUEZ | ON FILE |
| EDGAR ROJAS | ON FILE |
| EDGAR RONANDO LOPEZ | ON FILE |
| EDGAR ROSALES | ON FILE |
| EDGAR RUIZ | ON FILE |
| EDGAR SALDIVAR | ON FILE |
| EDGAR SANCHEZ | ON FILE |
| EDGAR SANCHEZ | ON FILE |
| EDGAR SANDOVAL | ON FILE |
| EDGAR SANTANA | ON FILE |
| EDGAR SANTIAGO | ON FILE |
| EDGAR SANTOS | ON FILE |
| EDGAR SANTOS | ON FILE |
| EDGAR SAYAGO | ON FILE |
| EDGAR SEDRAKYAN | ON FILE |
| EDGAR SIAS ALTAMIRANO | ON FILE |
| EDGAR TAMAYAC | ON FILE |
| EDGAR U RAMOS MARTINEZ | ON FILE |
| EDGAR URE | ON FILE |
| EDGAR VALBUENA | ON FILE |
| EDGAR VALLES | ON FILE |
| EDGAR VELAZQUEZ | ON FILE |
| EDGAR VERDUGO | ON FILE |
| EDGAR VERDUZCO FAVELA | ON FILE |
| EDGAR VERGARAALBARRAN | ON FILE |
| EDGAR VERGARA-VELASCO | ON FILE |
| EDGAR VIEZCAS | ON FILE |
| EDGAR VILLARREAL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR XIE | ON FILE |
| EDGARALLEN CABRERA | ON FILE |
| EDGARAS ASAJAVICIUS | ON FILE |
| EDGARD GERENA | ON FILE |
| EDGARD MARIN | ON FILE |
| EDGARD OLIVEROS | ON FILE |
| EDGARD RODRIGUEZ | ON FILE |
| EDGARD THOMPSON | ON FILE |
| EDGARDO A CONTRERAS | ON FILE |
| EDGARDO ACUNA | ON FILE |
| EDGARDO AGOSTO | ON FILE |
| EDGARDO AGUIAR SANCHEZ | ON FILE |
| EDGARDO APONTE ESCALERA | ON FILE |
| EDGARDO BERRIOS | ON FILE |
| EDGARDO BIBILONI | ON FILE |
| EDGARDO CABRERA | ON FILE |
| EDGARDO CALERO | ON FILE |
| EDGARDO CHUNG | ON FILE |
| EDGARDO CRUZ PANTOJA | ON FILE |
| EDGARDO DASTA | ON FILE |
| EDGARDO DONATO ZAVALA | ON FILE |
| EDGARDO FOTI | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO JOSE SANTA MARRERO | ON FILE |
| EDGARDO LEIJA | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LORENZO | ON FILE |
| EDGARDO MARTINEZ | ON FILE |
| EDGARDO MONTECILLO | ON FILE |
| EDGARDO MORENO | ON FILE |
| EDGARDO PALOMEQUE | ON FILE |
| EDGARDO RAMOS | ON FILE |
| EDGARDO REYES | ON FILE |
| EDGARDO RIVERA | ON FILE |
| EDGARDO RUBERO | ON FILE |
| EDGARDO RUBIO | ON FILE |
| EDGARDO SANTIAGO | ON FILE |
| EDGARDO SOLORZANO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGARDO TORRES | ON FILE |
| EDGARDO ZAVALA | ON FILE |
| EDGARS KANCANS | ON FILE |
| EDGERRIN JORDAN | ON FILE |
| EDHER ZAMUDIO | ON FILE |
| EDI AGUAYO | ON FILE |
| EDI AVDIC | ON FILE |
| EDI HOLDINGS | ON FILE |
| EDIE BRASHER | ON FILE |
| EDIEL ARMENTA | ON FILE |
| EDIER SHARILL LLANOS PEREIRA | ON FILE |
| EDIK RU | ON FILE |
| EDILBERT COMAS TUSELL | ON FILE |
| EDILBERTO ATIENZA | ON FILE |
| EDILBERTO MARTINEZ | ON FILE |
| EDILBERTO RODRIGUEZ | ON FILE |
| EDILBERTO VERZO | ON FILE |
| EDILEEN DACLAN | ON FILE |
| EDILSON BORGES | ON FILE |
| EDIN BILALI | ON FILE |
| EDIN DJAPO | ON FILE |
| EDIN LAZORIC | ON FILE |
| EDINA CARDAKLIJA | ON FILE |
| EDINCO STEPHENS | ON FILE |
| EDINJO STROKA | ON FILE |
| EDINSON SALAZAR | ON FILE |
| EDISLEIDYS CALVO DE ZAYAS | ON FILE |
| EDISON ACEVEDO-JARAMILLO | ON FILE |
| EDISON ARNOLD III | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON DIAZ | ON FILE |
| EDISON JUNA | ON FILE |
| EDISON KUNG DIH TING | ON FILE |
| EDISON MARTINEZ | ON FILE |
| EDISON MIRZA | ON FILE |
| EDISON OMAR VALLE MELENDEZ | ON FILE |
| EDISON POZO | ON FILE |
| EDISON REFORMADO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDISON SALVATIERRA | ON FILE |
| EDISON VO | ON FILE |
| EDISON ZHANG | ON FILE |
| EDITA MASEVIC | ON FILE |
| EDITA SATEIKAITE | ON FILE |
| EDITH ESPEJO | ON FILE |
| EDITH IZQUIERDO | ON FILE |
| EDITH SUAREZ TORRES | ON FILE |
| EDITH VILLEGAS | ON FILE |
| EDIXON ALEXANDER GIRALDO | ON FILE |
| EDIZ CEPEDA | ON FILE |
| EDLIN FLORES | ON FILE |
| EDLUN JAMES GAULT | ON FILE |
| EDMALIA CONSTANZA | ON FILE |
| EDMILSON LAURINDO | ON FILE |
| EDMON III GORDON | ON FILE |
| EDMON SNYDER | ON FILE |
| EDMOND CHENG | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND CHUNG | ON FILE |
| EDMOND HARADA CRUZ | ON FILE |
| EDMOND HAU | ON FILE |
| EDMOND J DAUGHERTY 4TH | ON FILE |
| EDMOND MAJOR | ON FILE |
| EDMOND NOBLEJAS | ON FILE |
| EDMOND O'CONNELL | ON FILE |
| EDMOND PAROTTE | ON FILE |
| EDMOND SMITH | ON FILE |
| EDMOND TAM | ON FILE |
| EDMOND TOLENTINO | ON FILE |
| EDMOND TSANG | ON FILE |
| EDMOND VROLIJK | ON FILE |
| EDMOND WONG | ON FILE |
| EDMOND WONG | ON FILE |
| EDMUND ALLAN ALFONSO | ON FILE |
| EDMUND AVERY FAHEY | ON FILE |
| EDMUND CHRISTIAN | ON FILE |
| EDMUND CREAMER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDMUND CRITES | ON FILE |
| EDMUND DOWNING | ON FILE |
| EDMUND HADVINA | ON FILE |
| EDMUND JAMES CONNELLY | ON FILE |
| EDMUND JOHNSTON | ON FILE |
| EDMUND JOW | ON FILE |
| EDMUND KOK | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LEE | ON FILE |
| EDMUND LI | ON FILE |
| EDMUND PETIL | ON FILE |
| EDMUND PFEIL | ON FILE |
| EDMUND ROMAGNOLI | ON FILE |
| EDMUND SHARRON | ON FILE |
| EDMUND THAYER | ON FILE |
| EDMUND WANGKAI LEE | ON FILE |
| EDMUNDO AVILA II | ON FILE |
| EDMUNDO CARDENAS | ON FILE |
| EDMUNDO DULDULAO | ON FILE |
| EDMUNDO LELIS | ON FILE |
| EDMUNDO LOPEZ | ON FILE |
| EDMUNDO PEREZ | ON FILE |
| EDMUNDO ROSALY | ON FILE |
| EDMUNDO VICTORIA | ON FILE |
| EDMY GOMEZ | ON FILE |
| EDNA CASILLAS | ON FILE |
| EDNA CEBALLOS | ON FILE |
| EDNA CORRALES | ON FILE |
| EDNA DRAKES-WASHINGTON | ON FILE |
| EDNA LUCHO | ON FILE |
| EDNA MARIA HEIRD | ON FILE |
| EDNA PHILLIPS | ON FILE |
| EDNA SEAGRAVES | ON FILE |
| EDNA VAIL | ON FILE |
| EDNA-MAY LILLIAN KING HERMOSILLO | ON FILE |
| EDOARDO MARINO | ON FILE |
| EDOARDO MEYERS | ON FILE |
| EDOARDO MOAURO | ON FILE |
| EDOARDO SAVI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDON BOTTNER | ON FILE |
| EDOU POLLUS | ON FILE |
| EDOUARD BACHE | ON FILE |
| EDOUARD BAZILE | ON FILE |
| EDOUARD CORDI | ON FILE |
| EDOUARD JEROME | ON FILE |
| EDOUARD KOMBO | ON FILE |
| EDOUARD LESAGE | ON FILE |
| EDOUARD LIBESSART | ON FILE |
| EDOUARD PALACIOS | ON FILE |
| EDRAS HERNANDEZ | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDREI SANTANA | ON FILE |
| EDRIA FLEMING | ON FILE |
| EDRIC CHITRA | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| EDRIDE CADET | ON FILE |
| EDRIZIO DELACRUZ | ON FILE |
| EDSEL VAUGHAN WHITAKER | ON FILE |
| EDSON AGUILAR | ON FILE |
| EDSON CORTES | ON FILE |
| EDSON ELI ESPINOZA | ON FILE |
| EDSON GARCIA | ON FILE |
| EDSON HERNANDEZ | ON FILE |
| EDSON LOPES | ON FILE |
| EDSON LOUISMA | ON FILE |
| EDSON MONDRAGON | ON FILE |
| EDSSON TOLEDO MILLAN | ON FILE |
| EDU SIGNEY | ON FILE |
| EDUARD DICU | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD GAVRYUSH | ON FILE |
| EDUARD GOLOSHCHAPOV | ON FILE |
| EDUARD GUIMARAES | ON FILE |
| EDUARD LAZAROVICH | ON FILE |
| EDUARD SHEVCHENKO | ON FILE |
| EDUARD TARUSOV | ON FILE |
| EDUARD TRICA | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDUARD ZLOTNIKOV | ON FILE |
| EDUARD ZOLOTAREV | ON FILE |
| EDUARDO ABAD | ON FILE |
| EDUARDO ABELIUK | ON FILE |
| EDUARDO ABREU | ON FILE |
| EDUARDO AGUILAR | ON FILE |
| EDUARDO AGUIRRE | ON FILE |
| EDUARDO AGUSTIN JR GARCIA | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO ANDUJAR | ON FILE |
| EDUARDO AYUB-GARZA | ON FILE |
| EDUARDO BARCENAS | ON FILE |
| EDUARDO BELUCO | ON FILE |
| EDUARDO BENAVIDES | ON FILE |
| EDUARDO BILBAO LA VIEJA | ON FILE |
| EDUARDO BUENVIAJE | ON FILE |
| EDUARDO BUENVIAJE | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CALDERON | ON FILE |
| EDUARDO CAMPOS | ON FILE |
| EDUARDO CANALES | ON FILE |
| EDUARDO CASAS | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CAVASOTTI | ON FILE |
| EDUARDO CAZARES | ON FILE |
| EDUARDO CEDENO AYALA | ON FILE |
| EDUARDO CHAN | ON FILE |
| EDUARDO CHAVEZ | ON FILE |
| EDUARDO CID | ON FILE |
| EDUARDO CLAUDIO | ON FILE |
| EDUARDO CLAVIJO | ON FILE |
| EDUARDO COLLAZO | ON FILE |
| EDUARDO CORONADO | ON FILE |
| EDUARDO CORREA-RAMIREZ | ON FILE |
| EDUARDO CORTES-LANDA | ON FILE |
| EDUARDO COSME | ON FILE |
| EDUARDO COTA | ON FILE |
| EDUARDO CUSIDO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO DASILVA | ON FILE |
| EDUARDO DEL RIO | ON FILE |
| EDUARDO DELASNAVAS | ON FILE |
| EDUARDO DEPAZ | ON FILE |
| EDUARDO DIAPICO | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DIAZ ORTUNO | ON FILE |
| EDUARDO DOMINGUEZ-BELTRAN | ON FILE |
| EDUARDO DUTRA | ON FILE |
| EDUARDO ESPARZA | ON FILE |
| EDUARDO ESTRADA | ON FILE |
| EDUARDO FASTAG | ON FILE |
| EDUARDO FUENTES TERRAZA | ON FILE |
| EDUARDO FUERTES | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCÍA | ON FILE |
| EDUARDO GIL | ON FILE |
| EDUARDO GONZALEZ | ON FILE |
| EDUARDO GONZALEZ-MUNOZ | ON FILE |
| EDUARDO GRACIA | ON FILE |
| EDUARDO GRANADOS | ON FILE |
| EDUARDO GUENDULAIN | ON FILE |
| EDUARDO GUEVARA ARRIAGA | ON FILE |
| EDUARDO GUILLEN | ON FILE |
| EDUARDO GUZMAN | ON FILE |
| EDUARDO HERNANDEZ | ON FILE |
| EDUARDO HERNANDEZ | ON FILE |
| EDUARDO HERRERA | ON FILE |
| EDUARDO IZQUIERDO | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JOSE GUTIERREZ | ON FILE |
| EDUARDO JR ROCHA | ON FILE |
| EDUARDO LAINEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO LANDRON | ON FILE |
| EDUARDO LARA | ON FILE |
| EDUARDO LEON | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LUNA | ON FILE |
| EDUARDO M SIA 3RD | ON FILE |
| EDUARDO MAGANA | ON FILE |
| EDUARDO MALDONADO | ON FILE |
| EDUARDO MANUEL PARRA | ON FILE |
| EDUARDO MARCONATO SASSO | ON FILE |
| EDUARDO MARQUEZ BRUNAL | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MATOS | ON FILE |
| EDUARDO MELENDEZ | ON FILE |
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MENJIVAR | ON FILE |
| EDUARDO MERCENARIO | ON FILE |
| EDUARDO MOLINA | ON FILE |
| EDUARDO MONROY MARTINEZ | ON FILE |
| EDUARDO MONTANO | ON FILE |
| EDUARDO MONTOYA | ON FILE |
| EDUARDO MORA HERNANDEZ | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORENO | ON FILE |
| EDUARDO MUNOZ | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO NICOLAS POLLONO | ON FILE |
| EDUARDO OLGUIN | ON FILE |
| EDUARDO OLIVA | ON FILE |
| EDUARDO OLIVARES | ON FILE |
| EDUARDO OLMEDA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO ORTEGA | ON FILE |
| EDUARDO PARDO | ON FILE |
| EDUARDO PARDO | ON FILE |
| EDUARDO PARES | ON FILE |
| EDUARDO PARSELL | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PRIETO | ON FILE |
| EDUARDO PRIETO MEDINA | ON FILE |
| EDUARDO QUESADA | ON FILE |
| EDUARDO RAMIREZ | ON FILE |
| EDUARDO REGAL | ON FILE |
| EDUARDO RENDON | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO RICHA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO ROBLES CORREA | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRÍGUEZ | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROSALES | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO SACZEK ROMASZEWICZ | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE |
| EDUARDO SANCHEZ | ON FILE |
| EDUARDO SANTANA | ON FILE |
| EDUARDO SANTIAGO | ON FILE |
| EDUARDO SARDINAS | ON FILE |
| EDUARDO SAUCEDO | ON FILE |
| EDUARDO SEPUT | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO SIERRA | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDUARDO SOTO | ON FILE |
| EDUARDO STARKS | ON FILE |
| EDUARDO SUAREZ | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO SY JR BUENVIAJE | ON FILE |
| EDUARDO TAMAYO | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TOVAR | ON FILE |
| EDUARDO TRUJILLO | ON FILE |
| EDUARDO VALDIVIA REYES | ON FILE |
| EDUARDO VARGAS | ON FILE |
| EDUARDO VELAZQUEZ | ON FILE |
| EDUARDO VILLALON | ON FILE |
| EDUARDO VILLEGAS | ON FILE |
| EDUARDO YÁÑEZ | ON FILE |
| EDUARDO ZAVALA | ON FILE |
| EDUARDO ZURITA | ON FILE |
| EDUARDS SPRANCMANIS | ON FILE |
| EDVARD ARZUMANOV | ON FILE |
| EDVARD TOTH | ON FILE |
| EDVARD YAGUBYAN | ON FILE |
| EDVERSON RAYMONVIL | ON FILE |
| EDVIN DZAFCIC | ON FILE |
| EDVIN GRIGORIAN | ON FILE |
| EDVIN MEMET | ON FILE |
| EDVINAS JACEVICIUS | ON FILE |
| EDVINAS KRYMCEVAS | ON FILE |
| EDWARD A KELLY | ON FILE |
| EDWARD ABRAM | ON FILE |
| EDWARD ACEVEDO | ON FILE |
| EDWARD ADAM HUGENER | ON FILE |
| EDWARD AGUAYO | ON FILE |
| EDWARD AGUIAR | ON FILE |
| EDWARD AGUILAR | ON FILE |
| EDWARD AGUILAR | ON FILE |
| EDWARD AKKAWAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD ALBINO | ON FILE |
| EDWARD ALEXANDER | ON FILE |
| EDWARD ALKIRE | ON FILE |
| EDWARD ALMAZAN | ON FILE |
| EDWARD AMORY | ON FILE |
| EDWARD ANDREJ BODNAR | ON FILE |
| EDWARD ANETSKY | ON FILE |
| EDWARD ANTHONY DRURY IV | ON FILE |
| EDWARD ANTHONY JELENICH III | ON FILE |
| EDWARD ANTHONY SAYLES | ON FILE |
| EDWARD ARAGON | ON FILE |
| EDWARD ARCHIBALD | ON FILE |
| EDWARD ARROYO | ON FILE |
| EDWARD ARTHUR WUESTE III | ON FILE |
| EDWARD AUSTIN BLUMBERG | ON FILE |
| EDWARD AVETISIAN | ON FILE |
| EDWARD BABINGTON | ON FILE |
| EDWARD BAO | ON FILE |
| EDWARD BARRY | ON FILE |
| EDWARD BARTLE | ON FILE |
| EDWARD BARTLETT | ON FILE |
| EDWARD BARTON | ON FILE |
| EDWARD BATZEL | ON FILE |
| EDWARD BECK | ON FILE |
| EDWARD BECOAT | ON FILE |
| EDWARD BEIERLEIN IV | ON FILE |
| EDWARD BENDER | ON FILE |
| EDWARD BERGER | ON FILE |
| EDWARD BERGSTROM | ON FILE |
| EDWARD BERNDT | ON FILE |
| EDWARD BERNSTEIN | ON FILE |
| EDWARD BIGGERSTAFF | ON FILE |
| EDWARD BILLINGSLEY | ON FILE |
| EDWARD BLOOMER | ON FILE |
| EDWARD BOLTZ | ON FILE |
| EDWARD BORIS | ON FILE |
| EDWARD BORMANN | ON FILE |
| EDWARD BOWMAN II | ON FILE |
| EDWARD BRANDT ROCKOWER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDWARD BROWN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BRUNO | ON FILE |
| EDWARD BURGESS | ON FILE |
| EDWARD BURKE | ON FILE |
| EDWARD BURNS | ON FILE |
| EDWARD BUTZIN | ON FILE |
| EDWARD C MCGILLICUDDY | ON FILE |
| EDWARD CALLAN II | ON FILE |
| EDWARD CALTER | ON FILE |
| EDWARD CARNES | ON FILE |
| EDWARD CARTER | ON FILE |
| EDWARD CASEBEER | ON FILE |
| EDWARD CASTELLANO | ON FILE |
| EDWARD CHAN | ON FILE |
| EDWARD CHARLES VOSGANIAN | ON FILE |
| EDWARD CHARLES ZINNI | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | ON FILE |
| EDWARD CHAVES | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHINCHILLA | ON FILE |
| EDWARD CHIPETA | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CHONKO | ON FILE |
| EDWARD CHRISTIAN LOPEZ | ON FILE |
| EDWARD CHRISTIAN VEGA | ON FILE |
| EDWARD CHUA | ON FILE |
| EDWARD CIMINO | ON FILE |
| EDWARD CLARK | ON FILE |
| EDWARD CLARKE III | ON FILE |
| EDWARD CLAYTON | ON FILE |
| EDWARD CLINT | ON FILE |
| EDWARD COE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD COLE | ON FILE |
| EDWARD CONDE | ON FILE |
| EDWARD CONNAUGHTON | ON FILE |
| EDWARD COONEY IV | ON FILE |
| EDWARD COSTIGAN | ON FILE |
| EDWARD COTA JR. | ON FILE |
| EDWARD COYLE | ON FILE |
| EDWARD CRAIG | ON FILE |
| EDWARD CREEL | ON FILE |
| EDWARD CROSS | ON FILE |
| EDWARD CUNNINGHAM | ON FILE |
| EDWARD CURTIS MATTHEWS | ON FILE |
| EDWARD DANOW | ON FILE |
| EDWARD DATU | ON FILE |
| EDWARD DAVID JACKSON | ON FILE |
| EDWARD DAVID KHOO | ON FILE |
| EDWARD DAVID ST GEORGE | ON FILE |
| EDWARD DAVIDSON | ON FILE |
| EDWARD DAVIS | ON FILE |
| EDWARD DEASIS | ON FILE |
| EDWARD DEIGNAN | ON FILE |
| EDWARD DELEU | ON FILE |
| EDWARD DEMASI | ON FILE |
| EDWARD DENOYER | ON FILE |
| EDWARD DEWEY MCMANUSSIERRA | ON FILE |
| EDWARD DICKINSON | ON FILE |
| EDWARD DILORENZO | ON FILE |
| EDWARD DIZON | ON FILE |
| EDWARD DOMAIN | ON FILE |
| EDWARD DOMINGUEZ | ON FILE |
| EDWARD DONLEY | ON FILE |
| EDWARD DORMAN | ON FILE |
| EDWARD DRAKE | ON FILE |
| EDWARD DUANE PEATS | ON FILE |
| EDWARD DUBOSE | ON FILE |
| EDWARD DUMITRACHE | ON FILE |
| EDWARD DUNHAM | ON FILE |
| EDWARD DUPAY | ON FILE |
| EDWARD DUVALL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD DYER | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EHRLE | ON FILE |
| EDWARD EICK | ON FILE |
| EDWARD EK | ON FILE |
| EDWARD ELDER | ON FILE |
| EDWARD ELDER | ON FILE |
| EDWARD ESTRELLA | ON FILE |
| EDWARD EVERETT LANSFORD | ON FILE |
| EDWARD F BRUNO | ON FILE |
| EDWARD F LACZYNSKI | ON FILE |
| EDWARD F LIPSKI | ON FILE |
| EDWARD FAILLACE | ON FILE |
| EDWARD FANG | ON FILE |
| EDWARD FARES | ON FILE |
| EDWARD FASSIO | ON FILE |
| EDWARD FAYNBURD | ON FILE |
| EDWARD FEDAK | ON FILE |
| EDWARD FELTS | ON FILE |
| EDWARD FIGUEROA | ON FILE |
| EDWARD FITZGERALD | ON FILE |
| EDWARD FLORES | ON FILE |
| EDWARD FOX | ON FILE |
| EDWARD FRANKLIN GANDOLFI | ON FILE |
| EDWARD FRANKLIN MARTIN | ON FILE |
| EDWARD FRIEDRICH | ON FILE |
| EDWARD FRONCZKOWSKI | ON FILE |
| EDWARD FUNK | ON FILE |
| EDWARD G BUTKA | ON FILE |
| EDWARD G COLE | ON FILE |
| EDWARD GALBAVY | ON FILE |
| EDWARD GALINDO | ON FILE |
| EDWARD GAMBLE | ON FILE |
| EDWARD GANIO | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD GARZA | ON FILE |
| EDWARD GARZA | ON FILE |
| EDWARD GAVIN HARAWAY | ON FILE |
| EDWARD GAY | ON FILE |
| EDWARD GENERELLI | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE BIRCH | ON FILE |
| EDWARD GEORGE HOEHN | ON FILE |
| EDWARD GERARD MERLO | ON FILE |
| EDWARD GILL JOBE | ON FILE |
| EDWARD GIOBBE | ON FILE |
| EDWARD GIULIANO | ON FILE |
| EDWARD GLOBE | ON FILE |
| EDWARD GOBLE | ON FILE |
| EDWARD GOLDSON | ON FILE |
| EDWARD GOMEZ | ON FILE |
| EDWARD GONZALES | ON FILE |
| EDWARD GONZALEZ | ON FILE |
| EDWARD GONZALEZ FRANCO | ON FILE |
| EDWARD GOOD | ON FILE |
| EDWARD GORDON GARDINA | ON FILE |
| EDWARD GOYKHMAN | ON FILE |
| EDWARD GRANT | ON FILE |
| EDWARD GRAY | ON FILE |
| EDWARD GROUP | ON FILE |
| EDWARD GRUSZECZKA | ON FILE |
| EDWARD GUTIERREZ | ON FILE |
| EDWARD GWIN | ON FILE |
| EDWARD HA | ON FILE |
| EDWARD HAGLER | ON FILE |
| EDWARD HAJARIAN | ON FILE |
| EDWARD HALEMAN | ON FILE |
| EDWARD HAMPTON | ON FILE |
| EDWARD HANCOCK GRAEF | ON FILE |
| EDWARD HANKS | ON FILE |
| EDWARD HANN | ON FILE |
| EDWARD HARRIETT | ON FILE |
| EDWARD HART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD HAYMAN | ON FILE |
| EDWARD HAYNIE | ON FILE |
| EDWARD HENNING | ON FILE |
| EDWARD HENNISEN | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HERBERT | ON FILE |
| EDWARD HERNANDEZ | ON FILE |
| EDWARD HIGHTOWER IV | ON FILE |
| EDWARD HINES | ON FILE |
| EDWARD HOLBY | ON FILE |
| EDWARD HOLDER | ON FILE |
| EDWARD HOLLAN | ON FILE |
| EDWARD HOPKINS III HAMMOND | ON FILE |
| EDWARD HORNIG | ON FILE |
| EDWARD HORTON | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG HO | ON FILE |
| EDWARD HUBBARD | ON FILE |
| EDWARD HUGHES | ON FILE |
| EDWARD HUNT | ON FILE |
| EDWARD HURWITZ | ON FILE |
| EDWARD IAMES | ON FILE |
| EDWARD J COSGROVE | ON FILE |
| EDWARD J RYAN JR | ON FILE |
| EDWARD J THIESSEN | ON FILE |
| EDWARD J. W. LUI | ON FILE |
| EDWARD JACK | ON FILE |
| EDWARD JAMAL MEEKINS | ON FILE |
| EDWARD JAMES FRISHGESELL | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JANOVIAK | ON FILE |
| EDWARD JAY CLYMAN | ON FILE |
| EDWARD JAY MOORE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD JIA | ON FILE |
| EDWARD JIANG | ON FILE |
| EDWARD JO | ON FILE |
| EDWARD JOHN KEFAUVER | ON FILE |
| EDWARD JOHN LIVINGSTON | ON FILE |
| EDWARD JOHN ROACH | ON FILE |
| EDWARD JOSEPH COE | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD JR REYES | ON FILE |
| EDWARD KALEDA | ON FILE |
| EDWARD KELLY BAEDER | ON FILE |
| EDWARD KENNEY | ON FILE |
| EDWARD KENTISH | ON FILE |
| EDWARD KETCHUM | ON FILE |
| EDWARD KHU | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KNIGHT | ON FILE |
| EDWARD KNOELL | ON FILE |
| EDWARD KONDRATYUK | ON FILE |
| EDWARD KOO | ON FILE |
| EDWARD KOPEC | ON FILE |
| EDWARD KORANDO | ON FILE |
| EDWARD KOWALUK | ON FILE |
| EDWARD KREMERS | ON FILE |
| EDWARD KUDERSKI | ON FILE |
| EDWARD KURYLUK | ON FILE |
| EDWARD KUZMACK | ON FILE |
| EDWARD KWON | ON FILE |
| EDWARD L HOLCOMB | ON FILE |
| EDWARD LAHM | ON FILE |
| EDWARD LARA | ON FILE |
| EDWARD LAVERN JULINE | ON FILE |
| EDWARD LAWRENCE | ON FILE |
| EDWARD LAWRENCE DALMAS-COWDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD LAWRENCE JR | ON FILE |
| EDWARD LEDEZMA | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE GREENE | ON FILE |
| EDWARD LEI | ON FILE |
| EDWARD LEON | ON FILE |
| EDWARD LETZER | ON FILE |
| EDWARD LEWICKI | ON FILE |
| EDWARD LEWIS | ON FILE |
| EDWARD LIBASSI | ON FILE |
| EDWARD LIEW | ON FILE |
| EDWARD LIM | ON FILE |
| EDWARD LOCKE | ON FILE |
| EDWARD LOCKOWITZ | ON FILE |
| EDWARD LONGORIA | ON FILE |
| EDWARD LOUISRAYJR ROMO | ON FILE |
| EDWARD LOZAK | ON FILE |
| EDWARD LU | ON FILE |
| EDWARD LUCIANO | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUO | ON FILE |
| EDWARD LUSSI | ON FILE |
| EDWARD M DELANOY | ON FILE |
| EDWARD MACIEJEWSKI | ON FILE |
| EDWARD MADDEN | ON FILE |
| EDWARD MAESTAS | ON FILE |
| EDWARD MAGGS | ON FILE |
| EDWARD MAJCHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD MAJERS | ON FILE |
| EDWARD MAJESKY | ON FILE |
| EDWARD MALIK | ON FILE |
| EDWARD MANN | ON FILE |
| EDWARD MANSO | ON FILE |
| EDWARD MAR | ON FILE |
| EDWARD MARAH | ON FILE |
| EDWARD MARCAVAGE | ON FILE |
| EDWARD MARES | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MARSHALL | ON FILE |
| EDWARD MARTIN | ON FILE |
| EDWARD MARTINEZ | ON FILE |
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MCCORMICK | ON FILE |
| EDWARD MCCORMICK | ON FILE |
| EDWARD MCCOSBY | ON FILE |
| EDWARD MCGONAGLE | ON FILE |
| EDWARD MCKEE | ON FILE |
| EDWARD MCLAUGHLIN | ON FILE |
| EDWARD MCMULLEN | ON FILE |
| EDWARD MCNEIL KOHNKE | ON FILE |
| EDWARD MEI | ON FILE |
| EDWARD MENDOZA | ON FILE |
| EDWARD MERCADO | ON FILE |
| EDWARD MEYER | ON FILE |
| EDWARD MIGUEL LORA | ON FILE |
| EDWARD MIKEL | ON FILE |
| EDWARD MILBURN | ON FILE |
| EDWARD MILLER | ON FILE |
| EDWARD MISKOWSKI | ON FILE |
| EDWARD MOOMAW JR | ON FILE |
| EDWARD MOON | ON FILE |
| EDWARD MOORE | ON FILE |
| EDWARD MOORE | ON FILE |
| EDWARD MORADIAN | ON FILE |
| EDWARD MORDECHAY | ON FILE |
| EDWARD MORLEY | ON FILE |
| EDWARD MORROW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD MOSES | ON FILE |
| EDWARD MUNOZ | ON FILE |
| EDWARD MURPHY | ON FILE |
| EDWARD MURRAY | ON FILE |
| EDWARD NABAYAN | ON FILE |
| EDWARD NASS | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD NINA | ON FILE |
| EDWARD NIU | ON FILE |
| EDWARD OBORN | ON FILE |
| EDWARD OBRIEN | ON FILE |
| EDWARD OCHOA | ON FILE |
| EDWARD ONORATO | ON FILE |
| EDWARD ORELLANA | ON FILE |
| EDWARD ORLOWSKI | ON FILE |
| EDWARD ORONA | ON FILE |
| EDWARD ORY | ON FILE |
| EDWARD OTTO | ON FILE |
| EDWARD P SCHAUB | ON FILE |
| EDWARD PALOMO | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARROT | ON FILE |
| EDWARD PARSONS | ON FILE |
| EDWARD PAUL MEINTZER | ON FILE |
| EDWARD PAUL ZEUTZIUS | ON FILE |
| EDWARD PEEBLES | ON FILE |
| EDWARD PERRY | ON FILE |
| EDWARD PERRY | ON FILE |
| EDWARD PETERSON | ON FILE |
| EDWARD PEYKAR | ON FILE |
| EDWARD PILLSBURY | ON FILE |
| EDWARD PIMENTEL | ON FILE |
| EDWARD PINTO | ON FILE |
| EDWARD PITTS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD POYNTER | ON FILE |
| EDWARD PULTAR | ON FILE |
| EDWARD PURCELL | ON FILE |
| EDWARD PYLE | ON FILE |
| EDWARD R HURLEY | ON FILE |
| EDWARD RAFFEL | ON FILE |
| EDWARD RALBOVSKY | ON FILE |
| EDWARD RAMIREZ | ON FILE |
| EDWARD RAY | ON FILE |
| EDWARD RAYOS DEL SOL | ON FILE |
| EDWARD RECCHION | ON FILE |
| EDWARD REGENSBURG | ON FILE |
| EDWARD REILLY | ON FILE |
| EDWARD REYES | ON FILE |
| EDWARD RICHARD MORGAN | ON FILE |
| EDWARD RICHER JR | ON FILE |
| EDWARD RINALDO | ON FILE |
| EDWARD RINALDO | ON FILE |
| EDWARD RIVERA | ON FILE |
| EDWARD ROBINSON | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD ROMO | ON FILE |
| EDWARD RONNE | ON FILE |
| EDWARD ROSNER | ON FILE |
| EDWARD ROTHERT | ON FILE |
| EDWARD RUBEN CAMPIANI | ON FILE |
| EDWARD RUDISELL | ON FILE |
| EDWARD RUGGIERO | ON FILE |
| EDWARD RUMLER | ON FILE |
| EDWARD RUPPE | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUZEK | ON FILE |
| EDWARD RYU | ON FILE |
| EDWARD S COLMAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD S NOVE | ON FILE |
| EDWARD SALMON | ON FILE |
| EDWARD SAMOURJIAN | ON FILE |
| EDWARD SANCHEZ | ON FILE |
| EDWARD SANTOS | ON FILE |
| EDWARD SANTOS | ON FILE |
| EDWARD SASSER | ON FILE |
| EDWARD SAUMELL | ON FILE |
| EDWARD SAUMELL | ON FILE |
| EDWARD SAUNDERS | ON FILE |
| EDWARD SCANLAN | ON FILE |
| EDWARD SCHRYVER | ON FILE |
| EDWARD SCHWAB | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SCOTT DIXON | ON FILE |
| EDWARD SELMER | ON FILE |
| EDWARD SENESAC | ON FILE |
| EDWARD SERNA | ON FILE |
| EDWARD SERRANO | ON FILE |
| EDWARD SEXTON | ON FILE |
| EDWARD SHEPPARD | ON FILE |
| EDWARD SHIN | ON FILE |
| EDWARD SHULTZ | ON FILE |
| EDWARD SIELAWA | ON FILE |
| EDWARD SIERRA | ON FILE |
| EDWARD SILVA | ON FILE |
| EDWARD SITES | ON FILE |
| EDWARD SLADEK | ON FILE |
| EDWARD SLICE | ON FILE |
| EDWARD SLISKY | ON FILE |
| EDWARD SMITH | ON FILE |
| EDWARD SNYDER | ON FILE |
| EDWARD SOLTANOVICH | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SOSA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD SOTO | ON FILE |
| EDWARD SOTO | ON FILE |
| EDWARD SPALDING | ON FILE |
| EDWARD STANLEY REINFRANCK | ON FILE |
| EDWARD STARRS | ON FILE |
| EDWARD STEVENSON PEREZ | ON FILE |
| EDWARD STOERMER | ON FILE |
| EDWARD STOLYAR | ON FILE |
| EDWARD STURM | ON FILE |
| EDWARD SUAREZ, JR. | ON FILE |
| EDWARD SUL | ON FILE |
| EDWARD SULLIVAN | ON FILE |
| EDWARD SUNIL HORTON | ON FILE |
| EDWARD SWEENEY | ON FILE |
| EDWARD SWEENEY | ON FILE |
| EDWARD T WILLIAMS | ON FILE |
| EDWARD TAMBE-EBOT | ON FILE |
| EDWARD TATE | ON FILE |
| EDWARD TAYLOR | ON FILE |
| EDWARD TAYLOR | ON FILE |
| EDWARD THOMAS LINCOLN | ON FILE |
| EDWARD THOMPSON | ON FILE |
| EDWARD TILBURY | ON FILE |
| EDWARD TIPTON | ON FILE |
| EDWARD TOMLIN | ON FILE |
| EDWARD TONEY | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD TREADWELL | ON FILE |
| EDWARD TURICH | ON FILE |
| EDWARD URTIAGA | ON FILE |
| EDWARD VALDEZ | ON FILE |
| EDWARD VALENCIA | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VASQUEZ | ON FILE |
| EDWARD VELASQUEZ | ON FILE |
| EDWARD VILCHIS | ON FILE |
| EDWARD VILDERMAN | ON FILE |
| EDWARD VILLAMOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD VILLANUEVA | ON FILE |
| EDWARD VOOR | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WALA | ON FILE |
| EDWARD WALASZEWSKI | ON FILE |
| EDWARD WALDRON | ON FILE |
| EDWARD WALLER | ON FILE |
| EDWARD WALMSLEY | ON FILE |
| EDWARD WALSH | ON FILE |
| EDWARD WALTON | ON FILE |
| EDWARD WANG | ON FILE |
| EDWARD WARIBU | ON FILE |
| EDWARD WEATHERS | ON FILE |
| EDWARD WEISS | ON FILE |
| EDWARD WELLS | ON FILE |
| EDWARD WENG | ON FILE |
| EDWARD WEST | ON FILE |
| EDWARD WHEELER | ON FILE |
| EDWARD WHITE | ON FILE |
| EDWARD WHITE | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILLIAM JACQUES | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWARD WILLIAMS | ON FILE |
| EDWARD WILLIAMS IL | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WOLFF | ON FILE |
| EDWARD WON | ON FILE |
| EDWARD WONG | ON FILE |
| EDWARD WONG | ON FILE |
| EDWARD WOOD | ON FILE |
| EDWARD WU | ON FILE |
| EDWARD WUESTE | ON FILE |
| EDWARD YEH | ON FILE |
| EDWARD YEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD YOON | ON FILE |
| EDWARD ZAPATA | ON FILE |
| EDWARD ZARAGOZA | ON FILE |
| EDWARD-KEVIN JACKSON | ON FILE |
| EDWARDO DIAZ | ON FILE |
| EDWARDO PEDREGON | ON FILE |
| EDWARDS PRESUME | ON FILE |
| EDWAYNE HUTTON | ON FILE |
| EDWIGE C LAWSON AMES | ON FILE |
| EDWIN ABREGO | ON FILE |
| EDWIN ABREW | ON FILE |
| EDWIN AGUIRRE | ON FILE |
| EDWIN ALANIS | ON FILE |
| EDWIN ALCANTARA | ON FILE |
| EDWIN ALVAREZ | ON FILE |
| EDWIN AMARILLO | ON FILE |
| EDWIN AMENDANO | ON FILE |
| EDWIN ANDERSON | ON FILE |
| EDWIN AYALA | ON FILE |
| EDWIN BATHKE | ON FILE |
| EDWIN BLANCAS-HERRERA | ON FILE |
| EDWIN BROCKMAN | ON FILE |
| EDWIN BURKE | ON FILE |
| EDWIN BURTON | ON FILE |
| EDWIN CAMPBELL | ON FILE |
| EDWIN CARLSON | ON FILE |
| EDWIN CASTLE | ON FILE |
| EDWIN CHAVEZ | ON FILE |
| EDWIN CHEUNG | ON FILE |
| EDWIN CHITAY | ON FILE |
| EDWIN CHO | ON FILE |
| EDWIN CHOI | ON FILE |
| EDWIN CHU | ON FILE |
| EDWIN CHUN | ON FILE |
| EDWIN CIGARROA | ON FILE |
| EDWIN COLINDRES | ON FILE |
| EDWIN COLON | ON FILE |
| EDWIN CORDERO | ON FILE |
| EDWIN COREAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN COSME | ON FILE |
| EDWIN COVAL | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN CRUZ STANLEY | ON FILE |
| EDWIN DAVID JAVIER | ON FILE |
| EDWIN DAVIS | ON FILE |
| EDWIN DAVISON | ON FILE |
| EDWIN DAY | ON FILE |
| EDWIN DE LEÓN | ON FILE |
| EDWIN DEAN | ON FILE |
| EDWIN DEGUZMAN | ON FILE |
| EDWIN DEJESUS | ON FILE |
| EDWIN DOLATKHAH | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | ON FILE |
| EDWIN ESPINOSA | ON FILE |
| EDWIN ESSARY | ON FILE |
| EDWIN ESTACIO | ON FILE |
| EDWIN FASTNACHT | ON FILE |
| EDWIN FERNANDEZ | ON FILE |
| EDWIN FLATTO | ON FILE |
| EDWIN FONTANILLA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA MENDEZ | ON FILE |
| EDWIN GIOVANI CHO LAU | ON FILE |
| EDWIN GOICOCHEA | ON FILE |
| EDWIN GOMEZ | ON FILE |
| EDWIN GOMEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ MONTALVO | ON FILE |
| EDWIN GREENE | ON FILE |
| EDWIN GREGORIO RAFAEL | ON FILE |
| EDWIN H DANIEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HAROLD SAVAY | ON FILE |
| EDWIN HASTY III | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | ON FILE |
| EDWIN HELM | ON FILE |
| EDWIN HERNANDEZ | ON FILE |
| EDWIN HERNÁNDEZ | ON FILE |
| EDWIN HO | ON FILE |
| EDWIN HUGGINS | ON FILE |
| EDWIN JACOB MILLER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JEFFREY JR MULLER | ON FILE |
| EDWIN JESUS RODRIGUEZ | ON FILE |
| EDWIN JOED BAEZ GONZALEZ | ON FILE |
| EDWIN JOHNSTON | ON FILE |
| EDWIN JOSEPH SABEC | ON FILE |
| EDWIN JR URRUTIA | ON FILE |
| EDWIN KIM | ON FILE |
| EDWIN KNITOWSKI | ON FILE |
| EDWIN LACOURT | ON FILE |
| EDWIN LAYNG | ON FILE |
| EDWIN LEYNES | ON FILE |
| EDWIN LIMANTARA | ON FILE |
| EDWIN LLERA | ON FILE |
| EDWIN LOPEZ | ON FILE |
| EDWIN LOPEZ | ON FILE |
| EDWIN MARIO LANDEROSMORELOS | ON FILE |
| EDWIN MARQUEZ | ON FILE |
| EDWIN MARQUINA | ON FILE |
| EDWIN MARTE | ON FILE |
| EDWIN MEJIA | ON FILE |
| EDWIN MENDEZ | ON FILE |
| EDWIN MENJIVAR | ON FILE |
| EDWIN MERCER | ON FILE |
| EDWIN MERINO | ON FILE |
| EDWIN MILLER | ON FILE |
| EDWIN MIRANDA | ON FILE |
| EDWIN MOMPREMIER | ON FILE |
| EDWIN MONTOYA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN MORALES | ON FILE |
| EDWIN MOSSMAN | ON FILE |
| EDWIN MOSSMAN | ON FILE |
| EDWIN MURRAY | ON FILE |
| EDWIN NOEL VALDIVIA -JACOBO | ON FILE |
| EDWIN OCHOA | ON FILE |
| EDWIN OEY | ON FILE |
| EDWIN OGIMI | ON FILE |
| EDWIN ORFILA | ON FILE |
| EDWIN ORTIZ | ON FILE |
| EDWIN PAI | ON FILE |
| EDWIN PARK | ON FILE |
| EDWIN PARK | ON FILE |
| EDWIN PARNELL | ON FILE |
| EDWIN PENALOZA | ON FILE |
| EDWIN PEREZ | ON FILE |
| EDWIN PONCE | ON FILE |
| EDWIN PRIETO | ON FILE |
| EDWIN PULIDO | ON FILE |
| EDWIN QUACKENBUSH | ON FILE |
| EDWIN R CERVANTES DERAS | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RAYNOR | ON FILE |
| EDWIN REYES | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN ROBESON | ON FILE |
| EDWIN RODRIGUEZ | ON FILE |
| EDWIN RUBIO | ON FILE |
| EDWIN SANCHEZ | ON FILE |
| EDWIN SANTIAGO | ON FILE |
| EDWIN SANTOS | ON FILE |
| EDWIN SETT | ON FILE |
| EDWIN SHADZEKA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN SHERMAN | ON FILE |
| EDWIN SITUMORANG | ON FILE |
| EDWIN SMITH | ON FILE |
| EDWIN SOBALVARRO | ON FILE |
| EDWIN SORIANO | ON FILE |
| EDWIN SU | ON FILE |
| EDWIN SU | ON FILE |
| EDWIN SUNG | ON FILE |
| EDWIN SUQUILANDA-BARBECHO | ON FILE |
| EDWIN TORRES | ON FILE |
| EDWIN TREJO | ON FILE |
| EDWIN TSAY | ON FILE |
| EDWIN VALENCIA | ON FILE |
| EDWIN VARELA | ON FILE |
| EDWIN VAZQUEZ JR | ON FILE |
| EDWIN VIGIL | ON FILE |
| EDWIN VOORHEES | ON FILE |
| EDWIN WESELOH | ON FILE |
| EDWIN WILSON | ON FILE |
| EDWIN XIE | ON FILE |
| EDWINA BALTHAZAR | ON FILE |
| EDWINA CAMARILLO | ON FILE |
| EDWINA HOLMES | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDWJ20210807 LLC | ON FILE |
| EDWR20210808 LLC | ON FILE |
| EDWYN JR. CUNNINGHAM | ON FILE |
| EDWYNN PLATT | ON FILE |
| EDY DEROSAS | ON FILE |
| EDY RIVAS | ON FILE |
| EDYBERTO TOSTADO | ON FILE |
| EDYE KIRKLAND | ON FILE |
| EDYMARIAM CASTILLO | ON FILE |
| EDYTA FIDOWICZ | ON FILE |
| EDYTA KAPUSTA | ON FILE |
| EDYTA ZABRZEWSKA | ON FILE |
| EDYTA ZABRZEWSKA | ON FILE |
| EE THUCK CHIN | ON FILE |
| EEAN CLARK-OVENS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EELCO SCHOLTE | ON FILE |
| EEMAUN LATIFI | ON FILE |
| EEMELI ERKKILAE | ON FILE |
| EESHA DHAMI | ON FILE |
| EESHA RAUFF | ON FILE |
| EEVALIISA OPPENHEIMER | ON FILE |
| EFE BORA | ON FILE |
| EFE OVIE-OGODO | ON FILE |
| EFFIE CALDERONE | ON FILE |
| EFFIE JIMENEZ | ON FILE |
| EFIM NISENBOIM | ON FILE |
| EFINITY STUDIOS LLC | ON FILE |
| EFRAIM MAMMON | ON FILE |
| EFRAIM REIDERMAN | ON FILE |
| EFRAIN ALONSO | ON FILE |
| EFRAIN ALVIRA-ROMERO | ON FILE |
| EFRAIN ANAYA | ON FILE |
| EFRAIN BORJAS | ON FILE |
| EFRAÍN CAZARES | ON FILE |
| EFRAIN CORPUS | ON FILE |
| EFRAÍN CRUZ | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN GONGORA | ON FILE |
| EFRAIN GUERRA | ON FILE |
| EFRAIN HERRERA | ON FILE |
| EFRAIN JOSE GONZALEZ | ON FILE |
| EFRAIN LOPEZ FLORES | ON FILE |
| EFRAIN LUGO | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN MENDEZ | ON FILE |
| EFRAIN MERCADO III | ON FILE |
| EFRAIN PACHECO | ON FILE |
| EFRAIN PADILLA | ON FILE |
| EFRAIN PALENCIA | ON FILE |
| EFRAIN RAMIREZ | ON FILE |
| EFRAIN RIVAS | ON FILE |
| EFRAIN SARMIENTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EFRAIN VALDEZ | ON FILE |
| EFRAIN VASQUEZ | ON FILE |
| EFRAIN VEGA | ON FILE |
| EFRATA KIROSE | ON FILE |
| EFREM BARNARD | ON FILE |
| EFREM SHAREW | ON FILE |
| EFREN AGUIAR | ON FILE |
| EFREN BELTRAN | ON FILE |
| EFREN CARRILLO | ON FILE |
| EFREN DE ANDA | ON FILE |
| EFREN DE LA MORA | ON FILE |
| EFREN MARTINEZ | ON FILE |
| EFREN PUENTES | ON FILE |
| EFREN RAMIREZ-PAZ | ON FILE |
| EFREN RIOS | ON FILE |
| EFREN RODRIGUEZ | ON FILE |
| EFREN YAN | ON FILE |
| EFTHIMIOS FOUSEKIS | ON FILE |
| EGA 401K | ON FILE |
| EGA HERLIM | ON FILE |
| EGAN BISMA | ON FILE |
| EGAN HART | ON FILE |
| EGBERT DANIEL BAUMGART | ON FILE |
| EGBERT JAN VAN ZALK | ON FILE |
| EGIDE NSENGA | ON FILE |
| EGIDIJUS BLOZE | ON FILE |
| EGLE VICTORIA BOWDEN | ON FILE |
| EGLIS REYTOR | ON FILE |
| EGODA GEDARA KARUNARATHNA | ON FILE |
| EGOR CLEARY | ON FILE |
| EGOR MARUSHCHAK | ON FILE |
| EGOR SHMAKOV | ON FILE |
| EGOR TYUTEREV | ON FILE |
| EGOR ZHOGOV | ON FILE |
| EGYPT CECILIA BROWN | ON FILE |
| EGYPT X WILLIAMS | ON FILE |
| EGZON QUKOVCI | ON FILE |
| EH HOME TOWN LLC | ON FILE |
| EHAB HARB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EHAB MANSOOR | ON FILE |
| EHAB MONSEF SAMUEL | ON FILE |
| EHAB MOUKHTAR | ON FILE |
| EHIGIE EDOKPAYI | ON FILE |
| EHIMEMEN IBOAYA | ON FILE |
| EHISNELL RIVERO | ON FILE |
| EHIZOJE ENAHOLO | ON FILE |
| EHREN BIGGERS | ON FILE |
| EHREN KOLER | ON FILE |
| EHREN SCOTT LEVIN | ON FILE |
| EHREN WRIGHT | ON FILE |
| EHRET NOTTINGHAM | ON FILE |
| EHRIT PURDIE | ON FILE |
| EHSAN AMIRI | ON FILE |
| EHSAN ASHOORI | ON FILE |
| EHSAN AZZAMI | ON FILE |
| EHSAN FARAZ | ON FILE |
| EHSAN HOSSEINI | ON FILE |
| EHSAN KAMALINEJAD | ON FILE |
| EHSAN KHADEMI | ON FILE |
| EHSAN NOGOKI | ON FILE |
| EHSAN YOUSEF | ON FILE |
| EHSSAN FARROKHI | ON FILE |
| EHSUN ANGADJIVAND | ON FILE |
| EIAN MORE | ON FILE |
| EICKERT KUTZA | ON FILE |
| EIGHT RIVERS, INC. | ON FILE |
| EIJI KOBAYASHI | ON FILE |
| EIJIRO KAGA | ON FILE |
| EILA ROARK | ON FILE |
| EILEEN BEEDLE | ON FILE |
| EILEEN BERMUDEZ | ON FILE |
| EILEEN BREWER | ON FILE |
| EILEEN CHAI | ON FILE |
| EILEEN CHAPARRO | ON FILE |
| EILEEN CHU | ON FILE |
| EILEEN HAMPTON | ON FILE |
| EILEEN HERNANDEZ | ON FILE |
| EILEEN HERNANDEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EILEEN JOY LASTRA | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| EILEEN MALLOF | ON FILE |
| EILEEN MARIE BELTRAN BABASA | ON FILE |
| EILEEN MCMAHAN | ON FILE |
| EILEEN MOORE | ON FILE |
| EILEEN NGO | ON FILE |
| EILEEN PADDEN | ON FILE |
| EILEEN PEREZ | ON FILE |
| EILEEN VALVERDE VINDAS | ON FILE |
| EILLA SIKEN | ON FILE |
| EIMAN KAMJOO | ON FILE |
| EIMANNE EL ZEIN | ON FILE |
| EIMARY CARRASQUILLO | ON FILE |
| EIMY MARCH | ON FILE |
| EIN NESMITH | ON FILE |
| EINAR TELLEZ | ON FILE |
| EINDRA MAUNG | ON FILE |
| EINT KYI | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIRI SHARVIT | ON FILE |
| EIRIK INGVOLDSTAD | ON FILE |
| EIRINN MCLAUGHLIN | ON FILE |
| EIS IMPLEMENT INC | ON FILE |
| EIS PROPERTIES LLC | ON FILE |
| EISENHOWER HOGAN BASSEY | ON FILE |
| EISSA A KAZI | ON FILE |
| EITAN HAROD | ON FILE |
| EJ CHARLES MATEL | ON FILE |
| EJ JENKINS | ON FILE |
| EJ SEAN BROTARLO | ON FILE |
| EJAN O'REA | ON FILE |
| EJI DAL | ON FILE |
| EJIRO AGANBI | ON FILE |
| EKA TAWE | ON FILE |
| EKARAT KUNURAT | ON FILE |
| EKATERINA BRANDO | ON FILE |
| EKATERINA ESPE | ON FILE |
| EKATERINA GOGOL | ON FILE |



| NAME | EMAIL |
|------|-------|
| EKATERINA KOVACHEVA | ON FILE |
| EKATERINA OLSON | ON FILE |
| EKATERINA SCOTT | ON FILE |
| EKATERINA SHERSHNEVA | ON FILE |
| EKATERINA STEVENS | ON FILE |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ON FILE |
| EKATERNINA LOSHKAREVA | ON FILE |
| EKENAH CLAUDIN | ON FILE |
| EKENE NNANYELUGOH | ON FILE |
| EKENE NWOSU | ON FILE |
| EKHEANG PHY | ON FILE |
| EKIKO MARSH | ON FILE |
| EKIM TORAMAN | ON FILE |
| EKOMOBONG EDET EYOH | ON FILE |
| EKOW ARKU | ON FILE |
| EKOW YANKEY | ON FILE |
| EKOW YANKEY | ON FILE |
| EKPANITH NAKNAKORN | ON FILE |
| EKTHA AGGARWAL | ON FILE |
| EKTOW MARLOZ | ON FILE |
| EL BADRAWI | ON FILE |
| EL HADJ BELCO CISSE | ON FILE |
| EL NICOLE SABATER | ON FILE |
| ELAD AVIRAN | ON FILE |
| ELAD ELROM | ON FILE |
| ELAD MALLEL | ON FILE |
| ELAD SINGAL | ON FILE |
| ELADIO ARGÜELLES | ON FILE |
| ELADIO GONZALEZ | ON FILE |
| ELADIO MARQUEZ | ON FILE |
| ELADIO RODRIGUEZ | ON FILE |
| ELADIO WAN | ON FILE |
| ELAHEH MELAMED | ON FILE |
| ELAINA BIFFLE | ON FILE |
| ELAINA DESOUZA | ON FILE |
| ELAINA KURSCHNER | ON FILE |
| ELAINE ALMEIDA | ON FILE |
| ELAINE ALONZO | ON FILE |
| ELAINE ALVAREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELAINE BONCORDDO | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE BRILL | ON FILE |
| ELAINE CHAN | ON FILE |
| ELAINE CHAO | ON FILE |
| ELAINE GLATZ | ON FILE |
| ELAINE HUNG | ON FILE |
| ELAINE JAYING LUO | ON FILE |
| ELAINE KHU | ON FILE |
| ELAINE KWOH | ON FILE |
| ELAINE LATIMER | ON FILE |
| ELAINE MILLER | ON FILE |
| ELAINE NGO | ON FILE |
| ELAINE OMDAL | ON FILE |
| ELAINE PATEL | ON FILE |
| ELAINE PELTZ | ON FILE |
| ELAINE SIEN | ON FILE |
| ELAINE STANDOHAR | ON FILE |
| ELAINE TAM | ON FILE |
| ELAINE THIENPRASIDDHI | ON FILE |
| ELAINE WAGNER | ON FILE |
| ELAINE WILKES | ON FILE |
| ELAINE YUKARI MARUMOTO-PEREZ | ON FILE |
| ELAN AKIN | ON FILE |
| ELAN GERSHONI | ON FILE |
| ELAN HAVA | ON FILE |
| ELAN MARTINEZ | ON FILE |
| ELAN NEIGER | ON FILE |
| ELAN SHANKER | ON FILE |
| ELAN TIMMONS | ON FILE |
| ELANA DUSSE | ON FILE |
| ELANA POLICHUK | ON FILE |
| ELANA WOLLOCH | ON FILE |
| ELAND ETHEREDGE | ON FILE |
| ELANGO MANOHARAN | ON FILE |
| ELANGOVAN THEVAR | ON FILE |
| ELANTE BERRY | ON FILE |
| ELAWRENCE THOMAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELAYNA MCELVEEN | ON FILE |
| ELBA AREVALO | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBERT ALIFF | ON FILE |
| ELBERT BRAUD | ON FILE |
| ELBERT CARDWELL | ON FILE |
| ELBERT PHILLIPS | ON FILE |
| ELBERT YUE | ON FILE |
| ELCHIN NASIROV | ON FILE |
| ELCINEIA BUTENDIECK | ON FILE |
| ELDA CASTILLO | ON FILE |
| ELDA HEINTZE | ON FILE |
| ELDAD EVRON | ON FILE |
| ELDAD KAUFMAN | ON FILE |
| ELDAD M ALFI | ON FILE |
| ELDAR KHAMITOV | ON FILE |
| ELDEN AVILA | ON FILE |
| ELDERLYMANTIS09 BROWN | ON FILE |
| ELDO MATA | ON FILE |
| ELDON BURR | ON FILE |
| ELDON CARMAN | ON FILE |
| ELDON DAIGREPONT | ON FILE |
| ELDON LEHMAN | ON FILE |
| ELDON OGLESBY | ON FILE |
| ELDRED TAYLOR | ON FILE |
| ELDRI DOGANI | ON FILE |
| ELDRIDGE BRISCOE | ON FILE |
| ELDRIDGE DELEON GANEY | ON FILE |
| ELDRIDGE FRIDGE | ON FILE |
| ELDRIDGE PRESTON | ON FILE |
| ELDRIDGE RICHARD FRIDGE | ON FILE |
| ELDRIDGE SHAMAR BUCKLEY | ON FILE |
| ELDWIN CHEUNG | ON FILE |
| ELEANNE DOWD | ON FILE |
| ELEANOR ABRAMO | ON FILE |
| ELEANOR BAER | ON FILE |
| ELEANOR BROWNE NAVARRO | ON FILE |
| ELEANOR GOLEMBIEWSKI | ON FILE |
| ELEANOR HAAS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELEANOR ILG | ON FILE |
| ELEANOR MCGRATH | ON FILE |
| ELEANOR O'NEIL | ON FILE |
| ELEANOR SMYTH | ON FILE |
| ELEANOR SPANGLER | ON FILE |
| ELEAZAR ARELLANES | ON FILE |
| ELEAZAR J POWELL | ON FILE |
| ELEAZAR REYES | ON FILE |
| ELECTRICAL SERVICE PROS INC | ON FILE |
| ELEFTHERIOS ZARPAS | ON FILE |
| ELEMENTZ ENERGY, LLCM | ON FILE |
| ELENA AIDOVA | ON FILE |
| ELENA ALEXANDROVNA MATVIENKO | ON FILE |
| ELENA AMBROSIO | ON FILE |
| ELENA BENCOMO | ON FILE |
| ELENA BOEVA | ON FILE |
| ELENA BONDARENKO | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CANTAVERO | ON FILE |
| ELENA CONNOLLY | ON FILE |
| ELENA DE VALOIS | ON FILE |
| ELENA DRIES | ON FILE |
| ELENA ECKLUND | ON FILE |
| ELENA ESPARZA | ON FILE |
| ELENA FILATOVA | ON FILE |
| ELENA FRAGA | ON FILE |
| ELENA GALANG | ON FILE |
| ELENA GART | ON FILE |
| ELENA GONCHAR | ON FILE |
| ELENA GONCHAROVA | ON FILE |
| ELENA KING | ON FILE |
| ELENA KWAK | ON FILE |
| ELENA L CAHILL | ON FILE |
| ELENA LEPOUSKI | ON FILE |
| ELENA LINN TUTTLE | ON FILE |
| ELENA MANCIA | ON FILE |
| ELENA MEINHARDT | ON FILE |
| ELENA NEWBY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELENA PAIGE BROWER | ON FILE |
| ELENA PEREIRA | ON FILE |
| ELENA QUAN | ON FILE |
| ELENA RAU | ON FILE |
| ELENA REISLAND | ON FILE |
| ELENA RICHARDSON | ON FILE |
| ELENA ROBE | ON FILE |
| ELENA RODGERS | ON FILE |
| ELENA ROQUE MENDOZA | ON FILE |
| ELENA ROTH | ON FILE |
| ELENA RYBAK | ON FILE |
| ELENA SCHETTINI | ON FILE |
| ELENA SEVCIUC-POSTON | ON FILE |
| ELENA THOMAS | ON FILE |
| ELENA TOBIN | ON FILE |
| ELENA UNVER | ON FILE |
| ELENA VALERYEVNA STEPANOVA | ON FILE |
| ELENA VLADY | ON FILE |
| ELENE CHAPPELLE | ON FILE |
| ELENI JELENA ALEMU | ON FILE |
| ELENI MARIE STEMBERGER | ON FILE |
| ELENI PAPAGEORGE | ON FILE |
| ELENI STEINMAN | ON FILE |
| ELENI TSIBOUKAS | ON FILE |
| ELEONORA TAGLIAPIETRA | ON FILE |
| ELEONORA TREYSTMAN | ON FILE |
| ELESTER LATHAM | ON FILE |
| ELETESE HOWARD | ON FILE |
| ELEUTERIO NARIO | ON FILE |
| ELEVATION PARTNERS LLC | ON FILE |
| ELEX MICHAELSON | ON FILE |
| ELEXIA COOK | ON FILE |
| ELEXIS MENDOZA | ON FILE |
| ELFREN GARCIA | ON FILE |
| ELFREN IGNACIO RIVERA RIOS | ON FILE |
| ELGA GRUNER | ON FILE |
| ELGIE BRANDON III CLEAVER | ON FILE |
| ELGIE BYMAN | ON FILE |
| ELGIE CLEAVER | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELGIN SHOAF | ON FILE |
| ELHADJI GAYE | ON FILE |
| ELHAM ASGARI | ON FILE |
| ELHAM EBRAHIMIASL | ON FILE |
| ELHOM ZIYAEV | ON FILE |
| ELI ABANTO | ON FILE |
| ELI ALLAN | ON FILE |
| ELI ALLEN | ON FILE |
| ELI ALSWAGER | ON FILE |
| ELI ATKINS | ON FILE |
| ELI BELIZON | ON FILE |
| ELI BIRDSALL | ON FILE |
| ELI BRIZENDINE | ON FILE |
| ELI BUCKSBAUM | ON FILE |
| ELI CAMACHO | ON FILE |
| ELI CARLON | ON FILE |
| ELI CASTILLO | ON FILE |
| ELI CLOWER | ON FILE |
| ELI COLLINS | ON FILE |
| ELI COTELLESE | ON FILE |
| ELI CUARESMA | ON FILE |
| ELI DEREK HUDSON | ON FILE |
| ELI EIS | ON FILE |
| ELI ESPARZA | ON FILE |
| ELI FELT | ON FILE |
| ELI FOX | ON FILE |
| ELI FRAME | ON FILE |
| ELI GABAY | ON FILE |
| ELI GREEN | ON FILE |
| ELI GREEN | ON FILE |
| ELI GRIMMETT | ON FILE |
| ELI GROPPO | ON FILE |
| ELI HALALI | ON FILE |
| ELI HANSELMAN | ON FILE |
| ELI HILL | ON FILE |
| ELI HO | ON FILE |
| ELI HOPE | ON FILE |
| ELI HUFFMON | ON FILE |
| ELI HUTCHINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELI KAPLAN | ON FILE |
| ELI KARPLUS | ON FILE |
| ELI KATZ | ON FILE |
| ELI KATZ | ON FILE |
| ELI KENNETH GOLDMANN | ON FILE |
| ELI KERITY | ON FILE |
| ELI KRIEGH | ON FILE |
| ELI LAGACY | ON FILE |
| ELI LE | ON FILE |
| ELI LEWITT | ON FILE |
| ELI LIPTON | ON FILE |
| ELI LIPTON | ON FILE |
| ELI LOWEN | ON FILE |
| ELI M WILSON | ON FILE |
| ELI MANGANIELLO | ON FILE |
| ELI MARCH | ON FILE |
| ELI MARCOTTE | ON FILE |
| ELI MARKS | ON FILE |
| ELI MARTIN | ON FILE |
| ELI MARTINEZ | ON FILE |
| ELI MOU | ON FILE |
| ELI MOUALLEM | ON FILE |
| ELI NEWBERRY | ON FILE |
| ELI PARRA | ON FILE |
| ELI PATRICK SHAW | ON FILE |
| ELI PERSON | ON FILE |
| ELI PESUIT | ON FILE |
| ELI PRESSER | ON FILE |
| ELI QUOC KHA | ON FILE |
| ELI RAU | ON FILE |
| ELI RAYMOND HARRIS | ON FILE |
| ELI REAMS | ON FILE |
| ELI REDMAN | ON FILE |
| ELI REYES | ON FILE |
| ELI RICKER | ON FILE |
| ELI RIEKEBERG | ON FILE |
| ELI RIVERA | ON FILE |
| ELI ROBISON | ON FILE |
| ELI S LOCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELI SALK | ON FILE |
| ELI SAMUEL POPE | ON FILE |
| ELI SARMANI | ON FILE |
| ELI SHULTZ | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI SOLOW | ON FILE |
| ELI SOUED | ON FILE |
| ELI STIERS | ON FILE |
| ELI STOUGHTON | ON FILE |
| ELI TABAN | ON FILE |
| ELI TANENBAUM | ON FILE |
| ELI TAYLOR ANDRES | ON FILE |
| ELI TIMONER | ON FILE |
| ELI TINCH | ON FILE |
| ELI VARDI | ON FILE |
| ELI WILLEY | ON FILE |
| ELI WONG | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA FERNANDEZ | ON FILE |
| ELIA FREEMAN | ON FILE |
| ELIA GONZALEZ | ON FILE |
| ELIA LOCARDI | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | ON FILE |
| ELIAB CHRISTOPHER GOMEZ-COLON | ON FILE |
| ELIAD GOLDWASSER | ON FILE |
| ELIADES ALCOLEA-RAMOS | ON FILE |
| ELIAHU ALON | ON FILE |
| ELIAJAH HUNSAKER | ON FILE |
| ELIAM VARGAS RIVAS | ON FILE |
| ELIAN KARAPETROV | ON FILE |
| ELIAN SANTIAGO EBANKS-CACERES | ON FILE |
| ELIANA DIAZ VEGA | ON FILE |
| ELIANA EVE SHEYKHET | ON FILE |
| ELIANA FEIFEL | ON FILE |
| ELIANA NICOLE LIEBMAN | ON FILE |
| ELIANA SELIN | ON FILE |
| ELIANA URASHIMA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIANE MAHONEY | ON FILE |
| ELIANNA RECINOS | ON FILE |
| ELIAS ACUNA | ON FILE |
| ELIAS AGUIAR | ON FILE |
| ELIAS ALVAREZ | ON FILE |
| ELIAS ANDROS | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS AZAR | ON FILE |
| ELIAS BEGZAD | ON FILE |
| ELIAS BELLO | ON FILE |
| ELIAS BORODA | ON FILE |
| ELIAS BOUZEID | ON FILE |
| ELIAS C PITTOS | ON FILE |
| ELIAS CAMPOS JR | ON FILE |
| ELIAS CASTILLO | ON FILE |
| ELIAS CIRINO ROMERO III | ON FILE |
| ELIAS CORDERO | ON FILE |
| ELIAS CORNEJO | ON FILE |
| ELIAS DE LA ROSA | ON FILE |
| ELIAS DEBBAS | ON FILE |
| ELIAS ESCALANTE JR | ON FILE |
| ELIAS ESCOBEDO | ON FILE |
| ELIAS ESTRADA | ON FILE |
| ELIAS EVANS | ON FILE |
| ELIAS FANOUS | ON FILE |
| ELIAS FELIZ | ON FILE |
| ELIAS GARCIA | ON FILE |
| ELIAS GEORGE | ON FILE |
| ELIAS GEORGE SABA | ON FILE |
| ELIAS GHARIOS | ON FILE |
| ELIAS HAGE | ON FILE |
| ELIAS HAGE | ON FILE |
| ELIAS HASAS | ON FILE |
| ELIAS HERNANDEZ | ON FILE |
| ELIAS HEY | ON FILE |
| ELIAS INATY | ON FILE |
| ELIAS INGEA | ON FILE |
| ELIAS JIMENEZ | ON FILE |
| ELIAS JIMENEZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIAS JINAR | ON FILE |
| ELIAS JUAN ESPINOSA | ON FILE |
| ELIAS KANOHO | ON FILE |
| ELIAS KARSHEH | ON FILE |
| ELIAS KOUSOULAS | ON FILE |
| ELIAS LADOPOULOS | ON FILE |
| ELIAS LEFAS | ON FILE |
| ELIAS MANOLOPOULOS | ON FILE |
| ELIAS MATTHEW SCHREINER | ON FILE |
| ELIAS MEHRZAI | ON FILE |
| ELIAS MOTTA | ON FILE |
| ELIAS NATHANIEL BERTHOUD | ON FILE |
| ELIAS NUMAN | ON FILE |
| ELIAS OCAMPO | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | ON FILE |
| ELIAS PERALTA | ON FILE |
| ELIAS PEREZ | ON FILE |
| ELIAS PFEIFER | ON FILE |
| ELIAS PLATANIAS | ON FILE |
| ELIAS REYES | ON FILE |
| ELIAS SALEM | ON FILE |
| ELIAS SANCHEZ | ON FILE |
| ELIAS SEKKAL | ON FILE |
| ELIAS SHAMIEH | ON FILE |
| ELIAS SIDERIS | ON FILE |
| ELIAS SOLIS | ON FILE |
| ELIAS STEPHENS | ON FILE |
| ELIAS STEWART | ON FILE |
| ELIAS TSCHUMPER | ON FILE |
| ELIAS VILLALUZ JR LORENZANA | ON FILE |
| ELIAS VILLELA | ON FILE |
| ELIAS VOSS | ON FILE |
| ELIAS WEHBE | ON FILE |
| ELIAS YABRUDY | ON FILE |
| ELIAS YANNI | ON FILE |
| ELIAZAR JR CRUZ | ON FILE |
| ELICIA REAMES | ON FILE |
| ELIE ELBAGHDADI | ON FILE |
| ELIE ELIASSAINT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIE HALABI | ON FILE |
| ELIE LAKKIS | ON FILE |
| ELIE NAKOUZI | ON FILE |
| ELIE REISS | ON FILE |
| ELIE ZOLTY | ON FILE |
| ELIECER ANDRES TRILLOS ACEVEDO | ON FILE |
| ELIECER CEPEDA | ON FILE |
| ELIECER DIAZ | ON FILE |
| ELIEL RAMIREZ | ON FILE |
| ELIER CHANG | ON FILE |
| ELIER ESTRADA | ON FILE |
| ELIER MONTEFU | ON FILE |
| ELIER ORTA | ON FILE |
| ELIESER FELICIANO | ON FILE |
| ELIEZER BEIGEL | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |
| ELIEZER FRAU LARRACUENTE | ON FILE |
| ELIEZER KARPOVSKI | ON FILE |
| ELIEZER MERCADO | ON FILE |
| ELIEZER OLIVEIRA | ON FILE |
| ELIEZER ROBLES | ON FILE |
| ELIEZER TAYLOR | ON FILE |
| ELIF TOSUN | ON FILE |
| ELIGIJUS DIRZYS | ON FILE |
| ELIGIO CALATAYUD | ON FILE |
| ELIGIO FLORES-GONZALEZ | ON FILE |
| ELIGIO VARGAS | ON FILE |
| ELIGIUS JOSEPH WACHTER | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIHU VILLARREAL | ON FILE |
| ELIJA MISKIC | ON FILE |
| ELIJAH ABEJIDE | ON FILE |
| ELIJAH ABENDROTH | ON FILE |
| ELIJAH AIDAN MILLS | ON FILE |
| ELIJAH ALBRIGHT | ON FILE |
| ELIJAH BARNES | ON FILE |
| ELIJAH BARRETO | ON FILE |
| ELIJAH BAUM | ON FILE |
| ELIJAH BENTON | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIJAH BLOMQUIST | ON FILE |
| ELIJAH BOGINO | ON FILE |
| ELIJAH BOWERS | ON FILE |
| ELIJAH BOYNES | ON FILE |
| ELIJAH BRATHWAITE | ON FILE |
| ELIJAH BROUGHTON | ON FILE |
| ELIJAH BROWN | ON FILE |
| ELIJAH CAMPBELL | ON FILE |
| ELIJAH CASTELLO | ON FILE |
| ELIJAH CHIANG | ON FILE |
| ELIJAH CHRISTOPHER | ON FILE |
| ELIJAH CHUNG SHIAN TAN | ON FILE |
| ELIJAH COBILLAS | ON FILE |
| ELIJAH COEN | ON FILE |
| ELIJAH CONNER | ON FILE |
| ELIJAH CRABTREE | ON FILE |
| ELIJAH CRAMER | ON FILE |
| ELIJAH D HALL | ON FILE |
| ELIJAH DAVID | ON FILE |
| ELIJAH DELAFUENTE | ON FILE |
| ELIJAH DOMINGO | ON FILE |
| ELIJAH DON STEWART | ON FILE |
| ELIJAH DUFFY | ON FILE |
| ELIJAH EASTER | ON FILE |
| ELIJAH EDWARD ELSNER | ON FILE |
| ELIJAH ESPADA | ON FILE |
| ELIJAH EYNON | ON FILE |
| ELIJAH FAULKNER | ON FILE |
| ELIJAH FINK | ON FILE |
| ELIJAH FITZGERALD | ON FILE |
| ELIJAH FIX | ON FILE |
| ELIJAH FORD | ON FILE |
| ELIJAH GABRIEL | ON FILE |
| ELIJAH GESINKI | ON FILE |
| ELIJAH GLASS | ON FILE |
| ELIJAH GOODGAME | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH GREENSTEIN | ON FILE |
| ELIJAH GUAY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIJAH HENRY | ON FILE |
| ELIJAH HONGSERMEIER-BAXTER | ON FILE |
| ELIJAH HOPSON | ON FILE |
| ELIJAH HOUSEHOLDER | ON FILE |
| ELIJAH IRABOR | ON FILE |
| ELIJAH ISRAEL | ON FILE |
| ELIJAH JACKSON | ON FILE |
| ELIJAH JACQUES | ON FILE |
| ELIJAH JIN KYUNG KIM | ON FILE |
| ELIJAH KANG | ON FILE |
| ELIJAH KIM | ON FILE |
| ELIJAH KING | ON FILE |
| ELIJAH KUHAUPT | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | ON FILE |
| ELIJAH LEE | ON FILE |
| ELIJAH LITTLESHIELD | ON FILE |
| ELIJAH LONGWELL | ON FILE |
| ELIJAH MARCHESE | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | ON FILE |
| ELIJAH MCNEAR | ON FILE |
| ELIJAH MOODY | ON FILE |
| ELIJAH MORIN | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH MURRAY | ON FILE |
| ELIJAH NELSON | ON FILE |
| ELIJAH OCHOA | ON FILE |
| ELIJAH PACK | ON FILE |
| ELIJAH PAN | ON FILE |
| ELIJAH PARKER | ON FILE |
| ELIJAH PARR | ON FILE |
| ELIJAH PARRA | ON FILE |
| ELIJAH PECOT | ON FILE |
| ELIJAH PERALTA | ON FILE |
| ELIJAH PICKETT | ON FILE |
| ELIJAH PIERCE | ON FILE |
| ELIJAH POHL | ON FILE |
| ELIJAH PRICE | ON FILE |
| ELIJAH PRIESTER | ON FILE |
| ELIJAH QUARTEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIJAH QUINN | ON FILE |
| ELIJAH QUIROGA | ON FILE |
| ELIJAH R AIKENS | ON FILE |
| ELIJAH RAMOS | ON FILE |
| ELIJAH REISCHL | ON FILE |
| ELIJAH ROJAS | ON FILE |
| ELIJAH SETTLES | ON FILE |
| ELIJAH SEXTON | ON FILE |
| ELIJAH SHAUN TROUT | ON FILE |
| ELIJAH SILVA | ON FILE |
| ELIJAH SIMPSON | ON FILE |
| ELIJAH SPEEDON | ON FILE |
| ELIJAH SPIKES | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELIJAH ST | ON FILE |
| ELIJAH STERLING BRASLEY | ON FILE |
| ELIJAH STINES | ON FILE |
| ELIJAH T CHARVET DE CLARIN | ON FILE |
| ELIJAH THOMAS FRIDAY | ON FILE |
| ELIJAH TOLAND | ON FILE |
| ELIJAH TORRI LEWIS III | ON FILE |
| ELIJAH TUATAGALOA | ON FILE |
| ELIJAH WALKER | ON FILE |
| ELIJAH WARREN-JACQUES | ON FILE |
| ELIJAH WEBB | ON FILE |
| ELIJAH WILLIAMS | ON FILE |
| ELIJAH WINSTON | ON FILE |
| ELIJAH YOUNG | ON FILE |
| ELIJAH ZARLIN | ON FILE |
| ELIJAH ZECHARIAH MCINTYRE-POWELL | ON FILE |
| ELIJIO HERNANDEZ | ON FILE |
| ELIKPLIM KWAKU DZIEKETEY | ON FILE |
| ELIMELEC CALDERON | ON FILE |
| ELIMELECH BLAU | ON FILE |
| ELIMELECH MIRIAM | ON FILE |
| ELIMER CORNEJO | ON FILE |
| ELINA ANISTON | ON FILE |
| ELINA HOSHIHARA | ON FILE |
| ELINA NIEMELA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELINOR SHKLAZ | ON FILE |
| ELINOR SWANSON | ON FILE |
| ELIO CONSTANZA | ON FILE |
| ELIO ELIAS | ON FILE |
| ELIO GARCIA | ON FILE |
| ELIO MIGLIO | ON FILE |
| ELIO MONTERO-CASTILLO | ON FILE |
| ELIO VALDES FUNDORA | ON FILE |
| ELIONEL DIAZ | ON FILE |
| ELIOT DRIESSEN | ON FILE |
| ELIOT ENGELKING | ON FILE |
| ELIOT ERLICK | ON FILE |
| ELIOT GABLE | ON FILE |
| ELIOT GOODWIN | ON FILE |
| ELIOT HEINZ BLUM | ON FILE |
| ELIOT KERSGAARD | ON FILE |
| ELIOT KIM | ON FILE |
| ELIOT KIM | ON FILE |
| ELIOT MASON | ON FILE |
| ELIOT MENENDEZ | ON FILE |
| ELIOT RAUK | ON FILE |
| ELIOT ROBERTS | ON FILE |
| ELIOT WYCOFF | ON FILE |
| ELIOT ZHU | ON FILE |
| ELIOTT JOO | ON FILE |
| ELIRAN BEN ISHAY | ON FILE |
| ELIRAN GANON | ON FILE |
| ELIRAN GARRAM | ON FILE |
| ELIS SAMUEL TRINIDAD SANTIAGO | ON FILE |
| ELIS SATELLARI | ON FILE |
| ELISA BOHM | ON FILE |
| ELISA CHU | ON FILE |
| ELISA CLEMENTS | ON FILE |
| ELISA FILIPP | ON FILE |
| ELISA GUTIERREZ | ON FILE |
| ELISA KLEIN | ON FILE |
| ELISA LANDRY | ON FILE |
| ELISA PEREZ GREEN | ON FILE |
| ELISA SANTIZO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELISA SETIA | ON FILE |
| ELISA SEWELL | ON FILE |
| ELISA SOKOLI | ON FILE |
| ELISA ZOLI LAI | ON FILE |
| ELISABETH  KKEIN | ON FILE |
| ELISABETH ANNE KLEIN | ON FILE |
| ELISABETH AYALA | ON FILE |
| ELISABETH BENOIT | ON FILE |
| ELISABETH BOWEN | ON FILE |
| ELISABETH COURTADE | ON FILE |
| ELISABETH DOROSH | ON FILE |
| ELISABETH GONDOLO | ON FILE |
| ELISABETH HALVORSON | ON FILE |
| ELISABETH JULIANO | ON FILE |
| ELISABETH LOUDEN | ON FILE |
| ELISABETH PHILLIPS | ON FILE |
| ELISABETH SAIDI | ON FILE |
| ELISABETH SHARP | ON FILE |
| ELISABETH SOBCZAK | ON FILE |
| ELISABETH TURNER | ON FILE |
| ELISAIA AVEI | ON FILE |
| ELISAUL NUNEZ | ON FILE |
| ELISAUL PAULINO | ON FILE |
| ELISE BARTEL | ON FILE |
| ELISE CASSIDY | ON FILE |
| ELISE DEAN WOLF | ON FILE |
| ELISE FITZPATRICK | ON FILE |
| ELISE KESTEN | ON FILE |
| ELISE LEPAGE | ON FILE |
| ELISE LUCE | ON FILE |
| ELISE MACARTHUR | ON FILE |
| ELISE MILLER | ON FILE |
| ELISE MURPHY | ON FILE |
| ELISE NOGLE | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE ROSMARIN | ON FILE |
| ELISE WHITWORTH | ON FILE |
| ELISE YATES | ON FILE |
| ELISEO ANTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELISEO BADILLO | ON FILE |
| ELISEO CELAYA | ON FILE |
| ELISEO CRUZ | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO GARCIA | ON FILE |
| ELISEO GOTTARDI | ON FILE |
| ELISEO LIZAMA | ON FILE |
| ELISEO LOSCHIAVO | ON FILE |
| ELISEO MONZON | ON FILE |
| ELISEO OROZCO | ON FILE |
| ELISEO PAEZ | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELISEU CUNHA | ON FILE |
| ELISEU RODRIGUES | ON FILE |
| ELISHA ALLEN | ON FILE |
| ELISHA ARNAU | ON FILE |
| ELISHA CASTRO | ON FILE |
| ELISHA COLLINS | ON FILE |
| ELISHA CONTRERAS | ON FILE |
| ELISHA HAIN | ON FILE |
| ELISHA MARIE STORM | ON FILE |
| ELISHA RIGGS | ON FILE |
| ELISHA THOMPSON | ON FILE |
| ELISHA TOLER | ON FILE |
| ELISSA BROWN | ON FILE |
| ELISSA CAREY | ON FILE |
| ELISSA MARIA SALHAB | ON FILE |
| ELISSA MCCONNELL | ON FILE |
| ELISSA THOMAS | ON FILE |
| ELISSAR ALHAJ KADOUR | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIUT CLAUDIO | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ARYEH MARVIN | ON FILE |
| ELIYAHU ASHINA | ON FILE |
| ELIZA BRANDT | ON FILE |
| ELIZA DIAZ | ON FILE |
| ELIZA JAVAHERI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZA MCQUEEN | ON FILE |
| ELIZABETE TICE | ON FILE |
| ELIZABETH ABRAMS | ON FILE |
| ELIZABETH ABREU GUERRERO | ON FILE |
| ELIZABETH ADAMS | ON FILE |
| ELIZABETH AHLMAN | ON FILE |
| ELIZABETH ALDERSON | ON FILE |
| ELIZABETH ALEXANDER | ON FILE |
| ELIZABETH ALVE-HEDEGAARD | ON FILE |
| ELIZABETH AMES CHADWICK | ON FILE |
| ELIZABETH ANDREWS | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH ANN FERREE | ON FILE |
| ELIZABETH ANN REYNOLDS | ON FILE |
| ELIZABETH AQUINO | ON FILE |
| ELIZABETH ASHLEY NICHOLS | ON FILE |
| ELIZABETH AYLOR | ON FILE |
| ELIZABETH AZAR | ON FILE |
| ELIZABETH BAKER | ON FILE |
| ELIZABETH BAKER | ON FILE |
| ELIZABETH BENDORF | ON FILE |
| ELIZABETH BERGLAND | ON FILE |
| ELIZABETH BOHON | ON FILE |
| ELIZABETH BORJA | ON FILE |
| ELIZABETH BOTKIN | ON FILE |
| ELIZABETH BRAUN DE TORREZ | ON FILE |
| ELIZABETH BROWN | ON FILE |
| ELIZABETH BRUNN | ON FILE |
| ELIZABETH BUTRICK | ON FILE |
| ELIZABETH CABELLO-AGUIRRE | ON FILE |
| ELIZABETH CALVILLO | ON FILE |
| ELIZABETH CANTILLO | ON FILE |
| ELIZABETH CAO | ON FILE |
| ELIZABETH CARRUTH | ON FILE |
| ELIZABETH CASTANEDA | ON FILE |
| ELIZABETH CASTILLO | ON FILE |
| ELIZABETH CEPEDA | ON FILE |
| ELIZABETH CHAIDES-ROJAS | ON FILE |
| ELIZABETH CHARTIER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH CHEN | ON FILE |
| ELIZABETH COOPER | ON FILE |
| ELIZABETH COVINGTON | ON FILE |
| ELIZABETH CROOVER | ON FILE |
| ELIZABETH CYR | ON FILE |
| ELIZABETH D'AMBOISE | ON FILE |
| ELIZABETH DASSAU | ON FILE |
| ELIZABETH DAWSON | ON FILE |
| ELIZABETH DE AGUIRRE | ON FILE |
| ELIZABETH DEAN | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH DELORME | ON FILE |
| ELIZABETH DENNEY | ON FILE |
| ELIZABETH DERBIGNY | ON FILE |
| ELIZABETH DIPRINZIO | ON FILE |
| ELIZABETH DONOGHUE | ON FILE |
| ELIZABETH DUBIJ | ON FILE |
| ELIZABETH DUNCAN | ON FILE |
| ELIZABETH DUNNING | ON FILE |
| ELIZABETH EDDLEMAN BURNETT | ON FILE |
| ELIZABETH ENOW | ON FILE |
| ELIZABETH EPSTEIN | ON FILE |
| ELIZABETH ESPINAS | ON FILE |
| ELIZABETH EVANS | ON FILE |
| ELIZABETH EZIRIKE | ON FILE |
| ELIZABETH FAGLIANO | ON FILE |
| ELIZABETH FENNELL | ON FILE |
| ELIZABETH FIELD DIGIOVANNI | ON FILE |
| ELIZABETH FINCH | ON FILE |
| ELIZABETH FIRNSCHILD | ON FILE |
| ELIZABETH FLORES | ON FILE |
| ELIZABETH FOREMAN | ON FILE |
| ELIZABETH FULLER MACDONALD | ON FILE |
| ELIZABETH FULLERTON | ON FILE |
| ELIZABETH GARNER | ON FILE |
| ELIZABETH GARRETT | ON FILE |
| ELIZABETH GERONIMO | ON FILE |
| ELIZABETH GIKUNOO | ON FILE |
| ELIZABETH GOLDSMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH GONZALEZ | ON FILE |
| ELIZABETH GONZALEZ VALDES | ON FILE |
| ELIZABETH GOODWIN | ON FILE |
| ELIZABETH GRACE | ON FILE |
| ELIZABETH GREY | ON FILE |
| ELIZABETH GRIM | ON FILE |
| ELIZABETH GUIDI | ON FILE |
| ELIZABETH GULLETT | ON FILE |
| ELIZABETH GULZAR | ON FILE |
| ELIZABETH HALKO | ON FILE |
| ELIZABETH HALLIBURTON | ON FILE |
| ELIZABETH HAMRICK | ON FILE |
| ELIZABETH HATCHER | ON FILE |
| ELIZABETH HAYLEY KEENAN | ON FILE |
| ELIZABETH HEALY | ON FILE |
| ELIZABETH HILLME | ON FILE |
| ELIZABETH HOFF | ON FILE |
| ELIZABETH HOLMAN | ON FILE |
| ELIZABETH HOPE | ON FILE |
| ELIZABETH HOREJSI | ON FILE |
| ELIZABETH HORN | ON FILE |
| ELIZABETH HUBBART | ON FILE |
| ELIZABETH HYECHIN SHIN | ON FILE |
| ELIZABETH IEZZI | ON FILE |
| ELIZABETH JALEIGH SWEETEN | ON FILE |
| ELIZABETH JEAN BEASLEY | ON FILE |
| ELIZABETH JEFFERS | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH KEPPELER | ON FILE |
| ELIZABETH KHARITONOVA | ON FILE |
| ELIZABETH KLAIMY | ON FILE |
| ELIZABETH KLINE | ON FILE |
| ELIZABETH KOEHL | ON FILE |
| ELIZABETH KUKKA | ON FILE |
| ELIZABETH LABELLE | ON FILE |
| ELIZABETH LANDIS | ON FILE |
| ELIZABETH LANG | ON FILE |
| ELIZABETH LANGFORD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH LARA | ON FILE |
| ELIZABETH LARKIN | ON FILE |
| ELIZABETH LATKA | ON FILE |
| ELIZABETH LAUGHLIN FLOOD | ON FILE |
| ELIZABETH LEE | ON FILE |
| ELIZABETH LEGGE | ON FILE |
| ELIZABETH LEWIS | ON FILE |
| ELIZABETH LEWIS | ON FILE |
| ELIZABETH LILJENQUIST | ON FILE |
| ELIZABETH LINZY | ON FILE |
| ELIZABETH LITTLE | ON FILE |
| ELIZABETH LO | ON FILE |
| ELIZABETH LOCH | ON FILE |
| ELIZABETH LOCKHART | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH LOMHEIM | ON FILE |
| ELIZABETH LOOMIS | ON FILE |
| ELIZABETH LYNN BACONY | ON FILE |
| ELIZABETH LYNN BEJCEK | ON FILE |
| ELIZABETH MA | ON FILE |
| ELIZABETH MACSWAN | ON FILE |
| ELIZABETH MANRIQUE | ON FILE |
| ELIZABETH MANZANERO | ON FILE |
| ELIZABETH MARIE REFSNYDER | ON FILE |
| ELIZABETH MARIN | ON FILE |
| ELIZABETH MARKUS | ON FILE |
| ELIZABETH MARQUEZ | ON FILE |
| ELIZABETH MARTIN | ON FILE |
| ELIZABETH MASASABI | ON FILE |
| ELIZABETH MCGARRY | ON FILE |
| ELIZABETH MCKAY | ON FILE |
| ELIZABETH MCLEAN | ON FILE |
| ELIZABETH MEGONIGAL | ON FILE |
| ELIZABETH MENDEZ | ON FILE |
| ELIZABETH MERCER | ON FILE |
| ELIZABETH MERCHANT | ON FILE |
| ELIZABETH MERRIMAN | ON FILE |
| ELIZABETH MILLER | ON FILE |
| ELIZABETH MIRRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH MONROE | ON FILE |
| ELIZABETH MONTANO | ON FILE |
| ELIZABETH MOORE | ON FILE |
| ELIZABETH MUELLER | ON FILE |
| ELIZABETH MUELLER | ON FILE |
| ELIZABETH MUSINSKY | ON FILE |
| ELIZABETH NAM | ON FILE |
| ELIZABETH NASH | ON FILE |
| ELIZABETH NAULT | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | ON FILE |
| ELIZABETH NUNGARAY | ON FILE |
| ELIZABETH OATWAY | ON FILE |
| ELIZABETH OKOLI | ON FILE |
| ELIZABETH OLIVAS BECERRA | ON FILE |
| ELIZABETH OLIVAS VALDES | ON FILE |
| ELIZABETH ORDONEZ | ON FILE |
| ELIZABETH OWEN | ON FILE |
| ELIZABETH P CRAMPTON | ON FILE |
| ELIZABETH PALMA | ON FILE |
| ELIZABETH PANG FULLERTON | ON FILE |
| ELIZABETH PAYNE | ON FILE |
| ELIZABETH PEPINE | ON FILE |
| ELIZABETH PEREZ | ON FILE |
| ELIZABETH PEREZ | ON FILE |
| ELIZABETH PETRAKIS | ON FILE |
| ELIZABETH PILZ | ON FILE |
| ELIZABETH PINKERTON | ON FILE |
| ELIZABETH PIÑÓN | ON FILE |
| ELIZABETH PLATZ | ON FILE |
| ELIZABETH POWELL | ON FILE |
| ELIZABETH POWELL-JACKSON | ON FILE |
| ELIZABETH PRIDHAM | ON FILE |
| ELIZABETH PUTNAM CURRIER | ON FILE |
| ELIZABETH QUANAIM | ON FILE |
| ELIZABETH QUILL | ON FILE |
| ELIZABETH QUIMSON | ON FILE |
| ELIZABETH R GIBSON | ON FILE |
| ELIZABETH RABBAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH RATLIFF | ON FILE |
| ELIZABETH REID | ON FILE |
| ELIZABETH RHODEN | ON FILE |
| ELIZABETH RIO | ON FILE |
| ELIZABETH ROBERTS | ON FILE |
| ELIZABETH RODDY | ON FILE |
| ELIZABETH ROODE | ON FILE |
| ELIZABETH ROTHROCK | ON FILE |
| ELIZABETH ROVIRA | ON FILE |
| ELIZABETH RUDDY SCHNEIDER | ON FILE |
| ELIZABETH SAMPLE | ON FILE |
| ELIZABETH SCHABACKER | ON FILE |
| ELIZABETH SCHALEN | ON FILE |
| ELIZABETH SCHAMBER | ON FILE |
| ELIZABETH SCHNECK KULKARNI | ON FILE |
| ELIZABETH SCHULTZ | ON FILE |
| ELIZABETH SCOTT | ON FILE |
| ELIZABETH SHAMAILOV | ON FILE |
| ELIZABETH SLOCUM | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SNOWDEN | ON FILE |
| ELIZABETH SNOWDEN KING | ON FILE |
| ELIZABETH SOBOL | ON FILE |
| ELIZABETH STEED | ON FILE |
| ELIZABETH STEIN | ON FILE |
| ELIZABETH STEM | ON FILE |
| ELIZABETH STITES | ON FILE |
| ELIZABETH STUART | ON FILE |
| ELIZABETH SYLA | ON FILE |
| ELIZABETH TAMAROV | ON FILE |
| ELIZABETH TAPLEY | ON FILE |
| ELIZABETH TAVAREZ | ON FILE |
| ELIZABETH TERESA FIFE | ON FILE |
| ELIZABETH TERRY | ON FILE |
| ELIZABETH THUO | ON FILE |
| ELIZABETH THYS | ON FILE |
| ELIZABETH TURNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH VILLASENOR | ON FILE |
| ELIZABETH VISBEEN | ON FILE |
| ELIZABETH WALKER GOINS | ON FILE |
| ELIZABETH WALTERS | ON FILE |
| ELIZABETH WEAVER | ON FILE |
| ELIZABETH WEBSTER | ON FILE |
| ELIZABETH WECKER | ON FILE |
| ELIZABETH WEISS | ON FILE |
| ELIZABETH WHITE | ON FILE |
| ELIZABETH WOLFE | ON FILE |
| ELIZABETH WREN | ON FILE |
| ELIZABETH YOUNGE | ON FILE |
| ELIZABETH ZENG | ON FILE |
| ELIZABETH ZIEMAK | ON FILE |
| ELIZANDRO FLORES | ON FILE |
| ELIZAR MORLA | ON FILE |
| ELIZAVETA OLEGOVNA GAINOR | ON FILE |
| ELIZAVETA TSYGANOVA | ON FILE |
| ELIZEO JUAN | ON FILE |
| ELJAN IBRAHIMLI | ON FILE |
| ELJANA ANGJELLARI | ON FILE |
| ELJE CORNISH | ON FILE |
| ELJOHN CHESTNUT | ON FILE |
| ELJON LAKO | ON FILE |
| ELKANAH HILLESTEAD | ON FILE |
| ELKE ANGELI | ON FILE |
| ELKIN SIERRA CASTILLO | ON FILE |
| ELL AMMONS | ON FILE |
| ELLA ALMODOVAR | ON FILE |
| ELLA CAMPBELL | ON FILE |
| ELLA DALTON | ON FILE |
| ELLA DORMAN | ON FILE |
| ELLA EDWARDS | ON FILE |
| ELLA FAHIE | ON FILE |
| ELLA GIBSON | ON FILE |
| ELLA JOHNSON | ON FILE |
| ELLA KIM | ON FILE |
| ELLA REESE | ON FILE |
| ELLA TAYLOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLA VONG | ON FILE |
| ELLA WHITE | ON FILE |
| ELLA ZURAR | ON FILE |
| ELLE MURPHY | ON FILE |
| ELLE RAMSEY | ON FILE |
| ELLE STONE | ON FILE |
| ELLEN ARGALL | ON FILE |
| ELLEN BOSSERT | ON FILE |
| ELLEN BURNS | ON FILE |
| ELLEN CARDILLO | ON FILE |
| ELLEN CAROL CZERKAS | ON FILE |
| ELLEN DUNLEA | ON FILE |
| ELLEN DUPUY | ON FILE |
| ELLEN EDWARDS | ON FILE |
| ELLEN GOMBAR | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN GRABO | ON FILE |
| ELLEN LEE | ON FILE |
| ELLEN LIND | ON FILE |
| ELLEN LUO | ON FILE |
| ELLEN MARSHALL | ON FILE |
| ELLEN MARY SKLARZ | ON FILE |
| ELLEN MCLEAN | ON FILE |
| ELLEN NORMOYLE | ON FILE |
| ELLEN PAIGLY | ON FILE |
| ELLEN REID | ON FILE |
| ELLEN RENKEN | ON FILE |
| ELLEN RICARD | ON FILE |
| ELLEN ROXAS | ON FILE |
| ELLEN SCHEID | ON FILE |
| ELLEN SCHNEIDERMAN | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN SMITH | ON FILE |
| ELLEN STRINGER | ON FILE |
| ELLEN TRAN | ON FILE |
| ELLEN W. TAYLOR | ON FILE |
| ELLEN WILLIAMS | ON FILE |
| ELLEN WILSON | ON FILE |
| ELLEN YANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLENNITA HELLMER | ON FILE |
| ELLIANA TAYLOR | ON FILE |
| ELLIAS PALCU | ON FILE |
| ELLIE COTTAM | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE GREEN | ON FILE |
| ELLIE NOROUZI | ON FILE |
| ELLIE OPDAHL | ON FILE |
| ELLIE SAADAT | ON FILE |
| ELLIEJO LAFEVER | ON FILE |
| ELLINGTON CHUN | ON FILE |
| ELLINS THOMAS | ON FILE |
| ELLIOT ANDERSON | ON FILE |
| ELLIOT BABCHICK | ON FILE |
| ELLIOT BEDDOR | ON FILE |
| ELLIOT BRANT | ON FILE |
| ELLIOT BROOKS | ON FILE |
| ELLIOT BRYANT CURL | ON FILE |
| ELLIOT CHOY | ON FILE |
| ELLIOT COLIN ROSEN | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT D DOLE | ON FILE |
| ELLIOT DAVID HOLTZBERG | ON FILE |
| ELLIOT DENOLF | ON FILE |
| ELLIOT DORBIAN | ON FILE |
| ELLIOT DUE | ON FILE |
| ELLIOT EPSTEIN | ON FILE |
| ELLIOT ESPINA | ON FILE |
| ELLIOT GEORGE QUICK | ON FILE |
| ELLIOT GOLDBERG NEWMAN | ON FILE |
| ELLIOT GORLICK | ON FILE |
| ELLIOT GRAEME BROWN | ON FILE |
| ELLIOT GREEN | ON FILE |
| ELLIOT GRIBAUDO | ON FILE |
| ELLIOT GUDIEL | ON FILE |
| ELLIOT HARRISON | ON FILE |
| ELLIOT HEGDAL | ON FILE |
| ELLIOT HENTOV | ON FILE |
| ELLIOT HIMMELFARB | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLIOT JOHNSON | ON FILE |
| ELLIOT KAHNG | ON FILE |
| ELLIOT KIM | ON FILE |
| ELLIOT KIM | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOT LIEF | ON FILE |
| ELLIOT LIM | ON FILE |
| ELLIOT LOUTHEN | ON FILE |
| ELLIOT LOZANO | ON FILE |
| ELLIOT MARKUSON | ON FILE |
| ELLIOT MILLER | ON FILE |
| ELLIOT MOSELEY | ON FILE |
| ELLIOT ORITZ | ON FILE |
| ELLIOT PIRES | ON FILE |
| ELLIOT PRUSA | ON FILE |
| ELLIOT PYON | ON FILE |
| ELLIOT RIIS | ON FILE |
| ELLIOT RODRIGUEZ | ON FILE |
| ELLIOT ROMOND GRIFFIN | ON FILE |
| ELLIOT SABBAGH | ON FILE |
| ELLIOT SAKS | ON FILE |
| ELLIOT SHINE | ON FILE |
| ELLIOT SILBER | ON FILE |
| ELLIOT SOBEL | ON FILE |
| ELLIOT STERNBERG | ON FILE |
| ELLIOT STREYER | ON FILE |
| ELLIOT SUSSMAN | ON FILE |
| ELLIOT SWARTZ | ON FILE |
| ELLIOT TAPPRICH | ON FILE |
| ELLIOT TELLES | ON FILE |
| ELLIOT TIPPIE | ON FILE |
| ELLIOT TO | ON FILE |
| ELLIOT TOKAYER | ON FILE |
| ELLIOT TORRES | ON FILE |
| ELLIOT TREJO | ON FILE |
| ELLIOT TROTTER | ON FILE |
| ELLIOT VOCKE | ON FILE |
| ELLIOT WALLACE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOT WALTERS | ON FILE |
| ELLIOT WEAVER | ON FILE |
| ELLIOT WEISS | ON FILE |
| ELLIOT WICZER | ON FILE |
| ELLIOT WOZNICA | ON FILE |
| ELLIOT YAGHOOBIA | ON FILE |
| ELLIOT YOUNG | ON FILE |
| ELLIOTT ALDERMAN | ON FILE |
| ELLIOTT ALEXANDER | ON FILE |
| ELLIOTT ALLAN | ON FILE |
| ELLIOTT ASTBURY | ON FILE |
| ELLIOTT BALDEON | ON FILE |
| ELLIOTT BERMUDEZ | ON FILE |
| ELLIOTT BRUCE CHAPMAN | ON FILE |
| ELLIOTT CHASE SCHEPS | ON FILE |
| ELLIOTT DOGBE | ON FILE |
| ELLIOTT DOOLITTLE | ON FILE |
| ELLIOTT FONG | ON FILE |
| ELLIOTT GOODMAN | ON FILE |
| ELLIOTT GROVES | ON FILE |
| ELLIOTT GURNEY | ON FILE |
| ELLIOTT H PAE | ON FILE |
| ELLIOTT HANNEMAN | ON FILE |
| ELLIOTT HAWKINS | ON FILE |
| ELLIOTT HAWORTH | ON FILE |
| ELLIOTT HIGGINS | ON FILE |
| ELLIOTT HOLMES | ON FILE |
| ELLIOTT I ALVAYOR | ON FILE |
| ELLIOTT JOHNSON | ON FILE |
| ELLIOTT KAMPEN | ON FILE |
| ELLIOTT KATZ | ON FILE |
| ELLIOTT KIGER | ON FILE |
| ELLIOTT KING | ON FILE |
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT LEAVELL | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT LEMBERGER | ON FILE |
| ELLIOTT MICHAEL TALBOT | ON FILE |
| ELLIOTT MOORE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOTT MORRIS | ON FILE |
| ELLIOTT NORMAND | ON FILE |
| ELLIOTT PETEREIT | ON FILE |
| ELLIOTT POLEHONKA | ON FILE |
| ELLIOTT POPOVICH | ON FILE |
| ELLIOTT RAMSES MARINEZ ABREU | ON FILE |
| ELLIOTT REISS | ON FILE |
| ELLIOTT RONALD CLAUS | ON FILE |
| ELLIOTT ROSS | ON FILE |
| ELLIOTT SASLOW | ON FILE |
| ELLIOTT SCOTT | ON FILE |
| ELLIOTT SEGALL | ON FILE |
| ELLIOTT SMITH | ON FILE |
| ELLIOTT STIRN | ON FILE |
| ELLIOTT VAUGHAN | ON FILE |
| ELLIOTT WELTON | ON FILE |
| ELLIOTT WILLIAMS | ON FILE |
| ELLIOTT WRIGHT | ON FILE |
| ELLIOTT ZARESKY-WILLIAMS | ON FILE |
| ELLIOTT ZIOLKOWSKI | ON FILE |
| ELLIS BERNER | ON FILE |
| ELLIS BROWN | ON FILE |
| ELLIS CASLER | ON FILE |
| ELLIS COLON-VEGA | ON FILE |
| ELLIS HOROWITZ | ON FILE |
| ELLIS JOHNSON | ON FILE |
| ELLIS MADAGAN | ON FILE |
| ELLIS MASSIAH | ON FILE |
| ELLIS MERSCHOFF | ON FILE |
| ELLIS REYES | ON FILE |
| ELLIS SALAS | ON FILE |
| ELLIS SHOWALTER | ON FILE |
| ELLIS TENZA | ON FILE |
| ELLISON BAY | ON FILE |
| ELLISON ZHU | ON FILE |
| ELLISTON DAVIS JR | ON FILE |
| ELLWYN KAUFFMAN | ON FILE |
| ELLY OFFUTT | ON FILE |
| ELLYE MOLINA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELM POINT LLC | ON FILE |
| ELMA MAHMIC | ON FILE |
| ELMAN ABRAMOV | ON FILE |
| ELMAN BAHNIMTEWA | ON FILE |
| ELMAR ALIYEV | ON FILE |
| ELMAR GASIMOV | ON FILE |
| ELMER BERICO | ON FILE |
| ELMER CABAGBAG | ON FILE |
| ELMER ERHARD | ON FILE |
| ELMER GALVEZ | ON FILE |
| ELMER GARDNER | ON FILE |
| ELMER HARRIS | ON FILE |
| ELMER M CARRANZA | ON FILE |
| ELMER PAYNE | ON FILE |
| ELMER PRICE | ON FILE |
| ELMER RENE HICHO DE LEON | ON FILE |
| ELMER SALAZAR | ON FILE |
| ELMER SHELEVY | ON FILE |
| ELMER UMANA | ON FILE |
| ELMER VENTURA-FLORES | ON FILE |
| ELMER VIVAS PORTILLO | ON FILE |
| ELMER YANG | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| ELMIRA THOMAS | ON FILE |
| ELMITO BREVAL | ON FILE |
| ELMO BALAORO | ON FILE |
| ELMO CANILLAS | ON FILE |
| ELMON TANIELIAN | ON FILE |
| ELMOR PINEDA | ON FILE |
| ELMORE JOHNSON | ON FILE |
| ELMY SERRANO GARCIA | ON FILE |
| ELNA POULARD | ON FILE |
| ELNAZ TOUSSI | ON FILE |
| ELNUR GAJIEV | ON FILE |
| ELOCHUKWU EZE | ON FILE |
| ELOI SANCHEZ MOLI | ON FILE |
| ELON BROWN | ON FILE |
| ELONG CHIU | ON FILE |
| ELOY BONNY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELOY DAN ESTRADA | ON FILE |
| ELOY JESUS CAMPOS | ON FILE |
| ELOY MANALO | ON FILE |
| ELOY ROMERO | ON FILE |
| ELPIDIO ARIAS | ON FILE |
| ELPIDIO LALIN | ON FILE |
| ELPIDIO LOVERANES | ON FILE |
| ELRIE TUCKER | ON FILE |
| ELRINA FROST | ON FILE |
| ELRONN FERGUSON | ON FILE |
| ELROY BLACK | ON FILE |
| ELROY CLARKE | ON FILE |
| ELROY PARK | ON FILE |
| ELROY ROBERSON | ON FILE |
| ELRY HEI | ON FILE |
| ELSA CALDERON | ON FILE |
| ELSA DAWSON | ON FILE |
| ELSA GOMEZ | ON FILE |
| ELSA INEZA | ON FILE |
| ELSA JONES | ON FILE |
| ELSA MORECK | ON FILE |
| ELSA RAMIREZ | ON FILE |
| ELSA VELASQUEZ | ON FILE |
| ELSA YESENIA CARRILLO MORALES | ON FILE |
| ELSHADAY BEYENE | ON FILE |
| ELSHARMAR FLORIDOR | ON FILE |
| ELSI A INOA-SANTOS | ON FILE |
| ELSIE AGUILAR | ON FILE |
| ELSIE GYANG ROSS | ON FILE |
| ELSIE LOSEY | ON FILE |
| ELSIE MOISES | ON FILE |
| ELSIE TORRES | ON FILE |
| ELSINA SILVER | ON FILE |
| ELSON MENEZES | ON FILE |
| ELSON TSOSIE | ON FILE |
| ELSY CORINA AUMANN | ON FILE |
| ELSY KRAVCHENKO | ON FILE |
| ELT TRADES LLC | ON FILE |
| ELTIN CHU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELTINA BROOK | ON FILE |
| ELTON BELLO | ON FILE |
| ELTON CARCAMO | ON FILE |
| ELTON CHANG | ON FILE |
| ELTON ESPINAL | ON FILE |
| ELTON KING | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELTON PARKER | ON FILE |
| ELTON ROSAS | ON FILE |
| ELTOR SUMPTER | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELUMA EZENEKWE | ON FILE |
| ELVE MITCHELL | ON FILE |
| ELVEDIN TOROMANOVIC | ON FILE |
| ELVI PALMA | ON FILE |
| ELVI PALMA | ON FILE |
| ELVIA ARROYO | ON FILE |
| ELVIA MATEO | ON FILE |
| ELVIA OROZCO | ON FILE |
| ELVIN AYALA | ON FILE |
| ELVIN BERZABAL | ON FILE |
| ELVIN DELAOZ | ON FILE |
| ELVIN FERRER | ON FILE |
| ELVIN HENRIQUEZ | ON FILE |
| ELVIN JOHN MABBORANG | ON FILE |
| ELVIN KHALAFIAN | ON FILE |
| ELVIN NG | ON FILE |
| ELVIN OSORIO | ON FILE |
| ELVIN PHILPOT | ON FILE |
| ELVIN PIRAPAKARAN | ON FILE |
| ELVIN R TURNER JR | ON FILE |
| ELVIN SANTOS | ON FILE |
| ELVIN SPURLING | ON FILE |
| ELVIN VIZCARRONDO | ON FILE |
| ELVINAS GUREVICIUS | ON FILE |
| ELVIRA CRISTI | ON FILE |
| ELVIRA RODRIGUEZ | ON FILE |
| ELVIRA TINTURIN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELVIRA VALEEVA | ON FILE |
| ELVIS ALTAMIRANO | ON FILE |
| ELVIS CASTILLO | ON FILE |
| ELVIS CUDD | ON FILE |
| ELVIS FAVELA | ON FILE |
| ELVIS FIX | ON FILE |
| ELVIS ISAEL MORENO | ON FILE |
| ELVIS KANLIC | ON FILE |
| ELVIS KESTO | ON FILE |
| ELVIS LAM | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS MUNACHISO LAMBERT | ON FILE |
| ELVIS NGUYEN | ON FILE |
| ELVIS PADILLA | ON FILE |
| ELVIS QUINTUS LIDDELL | ON FILE |
| ELVIS ROSENDO | ON FILE |
| ELVIS RUIZ | ON FILE |
| ELVIS SALAMON | ON FILE |
| ELVIS THIEN | ON FILE |
| ELVIS TRAN | ON FILE |
| ELVIS URENA | ON FILE |
| ELVIS VALLEJO MEZA | ON FILE |
| ELVISTO ROBERT RESTAINO | ON FILE |
| ELVY J DE COO | ON FILE |
| ELVYN LAUSELL | ON FILE |
| ELVYRE MALIEDJIE DJIOGO | ON FILE |
| ELWIN HJELLEN | ON FILE |
| ELWOOD BRIAN HANNA | ON FILE |
| ELWOOD FURR | ON FILE |
| ELWOOD GRAY LASSITER, III | ON FILE |
| ELWOOD PRIDGEN | ON FILE |
| ELWYN FERNANDES | ON FILE |
| ELY ALLEN | ON FILE |
| ELY ANTHONY MACARAEG | ON FILE |
| ELY DIAZ | ON FILE |
| ELY YANG | ON FILE |
| ELYANA ZIEGLER | ON FILE |
| ELYFREDO MARIN-TORRES | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELYN BOADA | ON FILE |
| ELYSE BAILEY | ON FILE |
| ELYSE HANNAN | ON FILE |
| ELYSE HOLLAND | ON FILE |
| ELYSE JUPITER | ON FILE |
| ELYSE LAM | ON FILE |
| ELYSE RENEAU | ON FILE |
| ELYSE SPEARMAN | ON FILE |
| ELYSIA WHITIS | ON FILE |
| ELYSSA AFT | ON FILE |
| ELYSSA DZIWAK | ON FILE |
| ELYSSA RAAUM | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| ELZA KIZER | ON FILE |
| ELZBIETA WYPASEK | ON FILE |
| ELZEN NASRELDEEN | ON FILE |
| ELZIE CZEKUS | ON FILE |
| ELZY HENSLEY | ON FILE |
| EM WINDISH | ON FILE |
| EMAD ABD-ELMALEK | ON FILE |
| EMAD ALBALAS | ON FILE |
| EMAL RAHIMI | ON FILE |
| EMAL SIDDIQUI | ON FILE |
| EMAN ATEF MOHAMED | ON FILE |
| EMAN ENANI | ON FILE |
| EMAN MEHRAMIZ | ON FILE |
| EMAN SOUDANI | ON FILE |
| EMANI BROWN | ON FILE |
| EMANUEL AARON | ON FILE |
| EMANUEL AGYEI | ON FILE |
| EMANUEL ALDEBOT | ON FILE |
| EMANUEL ALMAZAN | ON FILE |
| EMANUEL ANTON | ON FILE |
| EMANUEL APARASCHIVEI | ON FILE |
| EMANUEL AWASOM | ON FILE |
| EMANUEL BIERA | ON FILE |
| EMANUEL BLAKE | ON FILE |
| EMANUEL BLANDO | ON FILE |
| EMANUEL CABRERA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL CARBAJAL | ON FILE |
| EMANUEL CARR | ON FILE |
| EMANUEL CASTANEDA | ON FILE |
| EMANUEL COLON | ON FILE |
| EMANUEL CORAZZI | ON FILE |
| EMANUEL CORPUS | ON FILE |
| EMANUEL DE JESUS ACOSTA | ON FILE |
| EMANUEL ESPARZA | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GAVRILA | ON FILE |
| EMANUEL GEBREYESUS | ON FILE |
| EMANUEL GORDON | ON FILE |
| EMANUEL HOUSE | ON FILE |
| EMANUEL HYLTON | ON FILE |
| EMANUEL IONASCU | ON FILE |
| EMANUEL JACKSON | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL LUNGU | ON FILE |
| EMANUEL MARTINEZ | ON FILE |
| EMANUEL MAZZILLI | ON FILE |
| EMANUEL MEJIA | ON FILE |
| EMANUEL MELOUL | ON FILE |
| EMANUEL MILLS | ON FILE |
| EMANUEL MORTIMER BEHRENDT | ON FILE |
| EMANUEL PAVLAKIS | ON FILE |
| EMANUEL PIZANA | ON FILE |
| EMANUEL PREMATE | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL SANCHEZ | ON FILE |
| EMANUEL SANTIAGO | ON FILE |
| EMANUEL SHARP | ON FILE |
| EMANUEL SOLIS | ON FILE |
| EMANUEL WADDELL | ON FILE |
| EMANUEL ZAPIEN | ON FILE |
| EMANUEL ZIRPOLI | ON FILE |
| EMANUEL ZLIBUT | ON FILE |
| EMANUELE CARACCIA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMANUELE LO GIUDICE | ON FILE |
| EMANUELE ORECCHIO | ON FILE |
| EMANUELE TREVISO | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | ON FILE |
| EMANUIL SHUPENKA | ON FILE |
| EMARKEO JACKSON | ON FILE |
| EMAZING LIGHTS LLC | ON FILE |
| EMBRET RUSTEN | ON FILE |
| EMCO TECHNOLOGY, INC. | ON FILE |
| EMED SIDAROS | ON FILE |
| EMEKA OKONKWO | ON FILE |
| EMEKA PATRICK ELENWUNE | ON FILE |
| EMELIA FETCH | ON FILE |
| EMELIA HUYNH | ON FILE |
| EMELIE JAVELIND | ON FILE |
| EMELITA SAMANIEGO | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMELY TAGUDING | ON FILE |
| EMERALD FISHER | ON FILE |
| EMERALD MARIA MILLER | ON FILE |
| EMERIC WILLIAMS | ON FILE |
| EMERIL VAN LANDINGHAM | ON FILE |
| EMERITO GALAMAY | ON FILE |
| EMERO SOM | ON FILE |
| EMERSON ANTUNES DE PROENCA | ON FILE |
| EMERSON BOERGADINE | ON FILE |
| EMERSON CARDONA | ON FILE |
| EMERSON CONNELLY | ON FILE |
| EMERSON COTO MARROQUIN | ON FILE |
| EMERSON CROXTON | ON FILE |
| EMERSON DAVID TAYMOR | ON FILE |
| EMERSON GODBOLT | ON FILE |
| EMERSON HERNDON | ON FILE |
| EMERSON HUFFMAN | ON FILE |
| EMERSON KEITH LOVELL | ON FILE |
| EMERSON MOE | ON FILE |
| EMERSON NOSEK | ON FILE |
| EMERSON RUSK | ON FILE |
| EMERSON SALMERON RUBIO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERSON SCOTT | ON FILE |
| EMERSON SMITH | ON FILE |
| EMERSON TORRES | ON FILE |
| EMERY CASTER | ON FILE |
| EMERY JOHN CORDREY | ON FILE |
| EMERY LEE JR | ON FILE |
| EMERY MACLIN | ON FILE |
| EMERY REDENIUS | ON FILE |
| EMERY SPAAR | ON FILE |
| EMERY THOMAS JR | ON FILE |
| EMERY VAN BROEKHUIZEN | ON FILE |
| EMET KOL RUBIN BAKER | ON FILE |
| EMI YAMADA | ON FILE |
| EMI YOSHIKAWA | ON FILE |
| EMIKA NODA | ON FILE |
| EMIL BOZHINOV | ON FILE |
| EMIL CANO | ON FILE |
| EMIL DEMIKAT | ON FILE |
| EMIL EMANUEL | ON FILE |
| EMIL GEORGE CHRISTOPHER AYOUB | ON FILE |
| EMIL HITERER | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMIL LI | ON FILE |
| EMIL LI | ON FILE |
| EMIL M RACKI | ON FILE |
| EMIL MAMMADOV | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMIL RAKHAMIMOV | ON FILE |
| EMIL ROJAS | ON FILE |
| EMIL SCHUBERT-TALAVERA | ON FILE |
| EMIL SETIAWAN | ON FILE |
| EMIL SHAKOV | ON FILE |
| EMIL TEMPONGKO | ON FILE |
| EMIL ZALABAK | ON FILE |
| EMILE BROUSSARD | ON FILE |
| EMILE GEORGE PLISE | ON FILE |
| EMILE KHALIL MOUSSAED | ON FILE |
| EMILE LEVEILLE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILEE DZIUK-BARNETT | ON FILE |
| EMILEE E ELLENBERGER | ON FILE |
| EMILEE MADRAK | ON FILE |
| EMILEE RISHER | ON FILE |
| EMILEE SELLERS | ON FILE |
| EMILIA BATY | ON FILE |
| EMILIA GUADARRAMA | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIANO ALMEIDA | ON FILE |
| EMILIANO BAEZ | ON FILE |
| EMILIANO CANIZALES | ON FILE |
| EMILIANO ERLICH | ON FILE |
| EMILIANO GARZA | ON FILE |
| EMILIANO HORACIO HERRERO | ON FILE |
| EMILIANO LASRY | ON FILE |
| EMILIANO LOZANO | ON FILE |
| EMILIANO PEREZ IPINA | ON FILE |
| EMILIANO PRADO | ON FILE |
| EMILIANO TINEO | ON FILE |
| EMILIE A MCDOWELL | ON FILE |
| EMILIE BABICZ | ON FILE |
| EMILIE CORPUZ | ON FILE |
| EMILIE COSTIKYAN | ON FILE |
| EMILIE LOBNITZ | ON FILE |
| EMILIE LOUISE KAO | ON FILE |
| EMILIE SMITH | ON FILE |
| EMILIE YONKERS | ON FILE |
| EMILI-ERIN PUENTE | ON FILE |
| EMILIO AGUIRRE | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | ON FILE |
| EMILIO ANDREW HURTADO | ON FILE |
| EMILIO ANTONIO | ON FILE |
| EMILIO BAGLIETTO | ON FILE |
| EMILIO BASA | ON FILE |
| EMILIO BETANCOURT | ON FILE |
| EMILIO BISANTI | ON FILE |
| EMILIO BONILLA | ON FILE |
| EMILIO CARRIZALES | ON FILE |
| EMILIO CASTANO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMILIO CAVAZOS | ON FILE |
| EMILIO CLEMENTE | ON FILE |
| EMILIO DAMASCO | ON FILE |
| EMILIO DAY ISRAEL | ON FILE |
| EMILIO DOMENECH ESTARELLAS | ON FILE |
| EMILIO FIALLOS | ON FILE |
| EMILIO GABRIELE SISON | ON FILE |
| EMILIO GALLEGOS | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO GONZALEZ | ON FILE |
| EMILIO LORENTE MELERO | ON FILE |
| EMILIO MEDEROS | ON FILE |
| EMILIO MENDEZ | ON FILE |
| EMILIO NDREU | ON FILE |
| EMILIO OLGUIN | ON FILE |
| EMILIO PADILLA | ON FILE |
| EMILIO PEREZ | ON FILE |
| EMILIO PINI | ON FILE |
| EMILIO QUILES | ON FILE |
| EMILIO RAMON-GARCIA | ON FILE |
| EMILIO SAPIAIN | ON FILE |
| EMILIO SHAH | ON FILE |
| EMILIO SOCCI | ON FILE |
| EMILIO ULERIO | ON FILE |
| EMILIO URQUIZA | ON FILE |
| EMILIO VALENCIA | ON FILE |
| EMILIO VERA | ON FILE |
| EMILLE ANDINO | ON FILE |
| EMILLYO MIERA-ADAMO | ON FILE |
| EMILSON THEODORE HILARIO | ON FILE |
| EMILY ABERG | ON FILE |
| EMILY ALLEN | ON FILE |
| EMILY ANN BASCO | ON FILE |
| EMILY ANN FRIEDBERG | ON FILE |
| EMILY ANN PORTER | ON FILE |
| EMILY ARNOLD | ON FILE |
| EMILY BAGDATLI | ON FILE |
| EMILY BAILEY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILY BALDOMERO | ON FILE |
| EMILY BENEDETTO | ON FILE |
| EMILY BERK | ON FILE |
| EMILY BHOY | ON FILE |
| EMILY BIANCHINO | ON FILE |
| EMILY BIEHLER | ON FILE |
| EMILY BITTNER | ON FILE |
| EMILY BLIM | ON FILE |
| EMILY BLUM | ON FILE |
| EMILY BONDARUK | ON FILE |
| EMILY BONHAM | ON FILE |
| EMILY BORNSTEIN | ON FILE |
| EMILY BRADLEY | ON FILE |
| EMILY BRISTOL | ON FILE |
| EMILY BROBECK | ON FILE |
| EMILY BROWN | ON FILE |
| EMILY BROWN | ON FILE |
| EMILY BUECHLER | ON FILE |
| EMILY BYRD | ON FILE |
| EMILY BYUN | ON FILE |
| EMILY CAMPANO | ON FILE |
| EMILY CANTAFIO | ON FILE |
| EMILY CARON | ON FILE |
| EMILY CARRIG | ON FILE |
| EMILY CATES | ON FILE |
| EMILY CHAPELLE | ON FILE |
| EMILY CHAVIRA | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY CHONG | ON FILE |
| EMILY CLINE | ON FILE |
| EMILY COBIAN | ON FILE |
| EMILY COKE | ON FILE |
| EMILY CONKEY | ON FILE |
| EMILY COSS | ON FILE |
| EMILY COSTA | ON FILE |
| EMILY COSTELLO | ON FILE |
| EMILY COVIELLO | ON FILE |
| EMILY CRAVEN | ON FILE |
| EMILY DAMM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY DAVIS | ON FILE |
| EMILY DAVTIAN | ON FILE |
| EMILY DEAL | ON FILE |
| EMILY DUENAS | ON FILE |
| EMILY ECKARDT | ON FILE |
| EMILY EDWARDS | ON FILE |
| EMILY ENGESETH | ON FILE |
| EMILY ERICKSON | ON FILE |
| EMILY ETUE | ON FILE |
| EMILY EVERHART | ON FILE |
| EMILY FISCHBECK | ON FILE |
| EMILY FLORENCE KRYSKA | ON FILE |
| EMILY FREEMAN | ON FILE |
| EMILY FUHR | ON FILE |
| EMILY FULLER | ON FILE |
| EMILY GARCIA | ON FILE |
| EMILY GARRISON | ON FILE |
| EMILY GERRA | ON FILE |
| EMILY GOFF | ON FILE |
| EMILY GOFORTH | ON FILE |
| EMILY GOTHARD | ON FILE |
| EMILY GRAHAM | ON FILE |
| EMILY GRIMM | ON FILE |
| EMILY GUINAN | ON FILE |
| EMILY HAGGER | ON FILE |
| EMILY HALL | ON FILE |
| EMILY HAMMOND | ON FILE |
| EMILY HARKER | ON FILE |
| EMILY HARMON | ON FILE |
| EMILY HELLUMS | ON FILE |
| EMILY HEMSLEY | ON FILE |
| EMILY HENNIG | ON FILE |
| EMILY HEROLD | ON FILE |
| EMILY HONARMAND | ON FILE |
| EMILY HU | ON FILE |
| EMILY HUDDLESTON | ON FILE |
| EMILY HUIZENGA | ON FILE |
| EMILY INZER | ON FILE |
| EMILY JAIME | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILY JARRIS | ON FILE |
| EMILY JOHNSON SURRATT | ON FILE |
| EMILY JORDAN | ON FILE |
| EMILY KAESTNER | ON FILE |
| EMILY KELLOW | ON FILE |
| EMILY KENNEDY | ON FILE |
| EMILY KHOO | ON FILE |
| EMILY KIBERD | ON FILE |
| EMILY KIRBY | ON FILE |
| EMILY KLOBUCHAR | ON FILE |
| EMILY KRAVITZ | ON FILE |
| EMILY LARDNER | ON FILE |
| EMILY LIEN | ON FILE |
| EMILY LINCOLN | ON FILE |
| EMILY LISTMANN | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LOUISE AYLSWORTH | ON FILE |
| EMILY LYNN BEAUCHAMP | ON FILE |
| EMILY MA | ON FILE |
| EMILY MAHLON | ON FILE |
| EMILY MAN | ON FILE |
| EMILY MARIE FOX | ON FILE |
| EMILY MARTIN | ON FILE |
| EMILY MARTINEZ | ON FILE |
| EMILY MAST | ON FILE |
| EMILY MAY LEE | ON FILE |
| EMILY MCCARTY | ON FILE |
| EMILY MCCLAVE | ON FILE |
| EMILY MCGURN | ON FILE |
| EMILY MENEGHINI | ON FILE |
| EMILY MONEY | ON FILE |
| EMILY MORGAN | ON FILE |
| EMILY MORRISON | ON FILE |
| EMILY MUKAI | ON FILE |
| EMILY N SELLS | ON FILE |
| EMILY NERING | ON FILE |
| EMILY NGUYEN | ON FILE |
| EMILY NICOLE PEREIRA DEPAULA | ON FILE |



| NAME | EMAIL |
|------|-------|
| EMILY NUECHTERLEIN | ON FILE |
| EMILY OATES | ON FILE |
| EMILY ONOFRIO | ON FILE |
| EMILY PENUEN | ON FILE |
| EMILY PERRY | ON FILE |
| EMILY PICKETT | ON FILE |
| EMILY PLUMLEY | ON FILE |
| EMILY POEHNER | ON FILE |
| EMILY PORTER | ON FILE |
| EMILY PRUITT | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY QUINN | ON FILE |
| EMILY RAND | ON FILE |
| EMILY RASMASON | ON FILE |
| EMILY RHODES | ON FILE |
| EMILY RIZZO | ON FILE |
| EMILY ROACH | ON FILE |
| EMILY RODRIGUEZ | ON FILE |
| EMILY RUETER | ON FILE |
| EMILY RYU | ON FILE |
| EMILY SAUNDERS | ON FILE |
| EMILY SCHADEMAN | ON FILE |
| EMILY SCHROLL | ON FILE |
| EMILY SCHULTZ | ON FILE |
| EMILY SEWELL | ON FILE |
| EMILY SHESKIN | ON FILE |
| EMILY SHIM | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY SOPHIA LYNCH | ON FILE |
| EMILY STEIN | ON FILE |
| EMILY STEVENS | ON FILE |
| EMILY STOPKA | ON FILE |
| EMILY STUKEL | ON FILE |
| EMILY TAYLOR | ON FILE |
| EMILY THOMAS | ON FILE |
| EMILY THOMPSON | ON FILE |
| EMILY THOONG | ON FILE |
| EMILY TOBITA | ON FILE |
| EMILY TONG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY TU | ON FILE |
| EMILY VERE NICOLL | ON FILE |
| EMILY WANG | ON FILE |
| EMILY WEINTRAUB | ON FILE |
| EMILY WENG | ON FILE |
| EMILY WESTMAN | ON FILE |
| EMILY WHITFIELD | ON FILE |
| EMILY WISNIEWSKI | ON FILE |
| EMILY WORINKENG | ON FILE |
| EMILY WRIGHT | ON FILE |
| EMILY YANG | ON FILE |
| EMILY YAO | ON FILE |
| EMILY YEW | ON FILE |
| EMILY ZIEMER | ON FILE |
| EMIN DIZDAR | ON FILE |
| EMIN KHALAFIAN | ON FILE |
| EMINA DUKIC | ON FILE |
| EMINE DEMIR | ON FILE |
| EMINE YESIM OSGOOD | ON FILE |
| EMIR BOGALAR | ON FILE |
| EMIR FRISBY | ON FILE |
| EMIR FRISBY | ON FILE |
| EMIR KIAMILEV | ON FILE |
| EMIR MELKIC | ON FILE |
| EMIR MERZECI | ON FILE |
| EMIR MUMINOVIC | ON FILE |
| EMIR PASALIC | ON FILE |
| EMIR ROSA | ON FILE |
| EMIR TEPIC | ON FILE |
| EMIR VELAZQUEZ | ON FILE |
| EMITT SMITH | ON FILE |
| EMMA ANDRUS | ON FILE |
| EMMA BELL | ON FILE |
| EMMA CARLTON | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA CHOMIN | ON FILE |
| EMMA CURRAN | ON FILE |
| EMMA DARSCHEWSKI | ON FILE |
| EMMA DILLON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMA DUNLAP | ON FILE |
| EMMA ELISABETH REIKO KRENING | ON FILE |
| EMMA ELIZABETH GUTHRIE | ON FILE |
| EMMA EYTCHESON | ON FILE |
| EMMA FABIANO | ON FILE |
| EMMA FALSEY | ON FILE |
| EMMA FLORES | ON FILE |
| EMMA FRIEDMAN | ON FILE |
| EMMA GARCIA-CALLEJA | ON FILE |
| EMMA GEERING | ON FILE |
| EMMA GIORDANO | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |
| EMMA HAMILTON | ON FILE |
| EMMA HELMS | ON FILE |
| EMMA HERLONG | ON FILE |
| EMMA HERTERICH | ON FILE |
| EMMA HILL | ON FILE |
| EMMA HORST | ON FILE |
| EMMA HRABOVSKY | ON FILE |
| EMMA KRANTZ | ON FILE |
| EMMA LEMMERMAN | ON FILE |
| EMMA LEVERT | ON FILE |
| EMMA LIN | ON FILE |
| EMMA MALINA | ON FILE |
| EMMA MARTIROSYAN | ON FILE |
| EMMA MCCANN | ON FILE |
| EMMA MCCARTY | ON FILE |
| EMMA MCCUE | ON FILE |
| EMMA MESNER | ON FILE |
| EMMA NAGLESTAD | ON FILE |
| EMMA OLSSON | ON FILE |
| EMMA RAMBO | ON FILE |
| EMMA RONNEY | ON FILE |
| EMMA SPILLMAN | ON FILE |
| EMMA STROYNY | ON FILE |
| EMMA SWAN | ON FILE |
| EMMA TANEN | ON FILE |
| EMMA THAIS ALVARDO DE MORILLO | ON FILE |
| EMMA THIES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMMA TOMPKINS | ON FILE |
| EMMA TOPERCER | ON FILE |
| EMMA TOWNSEND LANGDON | ON FILE |
| EMMA VENTURA | ON FILE |
| EMMA VERMEULEN | ON FILE |
| EMMA WEBER | ON FILE |
| EMMA ZUCKERMAN | ON FILE |
| EMMALINE EGAN | ON FILE |
| EMMALYN HO | ON FILE |
| EMMANUEL A ORTIZ JR | ON FILE |
| EMMANUEL ADACHI | ON FILE |
| EMMANUEL ADDAI | ON FILE |
| EMMANUEL AFOLAYAN | ON FILE |
| EMMANUEL ALBINO | ON FILE |
| EMMANUEL ALDRETE | ON FILE |
| EMMANUEL ALEXANDER | ON FILE |
| EMMANUEL ALLEN | ON FILE |
| EMMANUEL ALMONTE | ON FILE |
| EMMANUEL ALTAMIRANO | ON FILE |
| EMMANUEL AMARO | ON FILE |
| EMMANUEL AMBEBILA | ON FILE |
| EMMANUEL ARIETA ESTRADA | ON FILE |
| EMMANUEL ARZOUMANIAN | ON FILE |
| EMMANUEL AVILA | ON FILE |
| EMMANUEL BARCZYK-BOROWSKI | ON FILE |
| EMMANUEL BASTIDAS | ON FILE |
| EMMANUEL BEAUFILS | ON FILE |
| EMMANUEL BERNARD | ON FILE |
| EMMANUEL BRANLARD | ON FILE |
| EMMANUEL BRITO | ON FILE |
| EMMANUEL BROOKS | ON FILE |
| EMMANUEL BUSTILLOS | ON FILE |
| EMMANUEL CABELLO | ON FILE |
| EMMANUEL CALVIN LIGHTFOOT | ON FILE |
| EMMANUEL CANAAN | ON FILE |
| EMMANUEL CANAKAKIS | ON FILE |
| EMMANUEL CELESTIN | ON FILE |
| EMMANUEL CHIMANKPAM ANYANWU | ON FILE |
| EMMANUEL CHRISPIN | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL CORRAL | ON FILE |
| EMMANUEL COSME | ON FILE |
| EMMANUEL COURET | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DAGASDAS | ON FILE |
| EMMANUEL DAMAS | ON FILE |
| EMMANUEL DAVIDSON | ON FILE |
| EMMANUEL DESENNA | ON FILE |
| EMMANUEL DINWIDDIE | ON FILE |
| EMMANUEL DURAND | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| EMMANUEL FOFIU | ON FILE |
| EMMANUEL FRANKLIN | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GARZA | ON FILE |
| EMMANUEL GOMEZ | ON FILE |
| EMMANUEL GONZAGA | ON FILE |
| EMMANUEL HERMOSILLO | ON FILE |
| EMMANUEL HERNANDEZ-JIMENEZ | ON FILE |
| EMMANUEL HEVIA | ON FILE |
| EMMANUEL HOWELL | ON FILE |
| EMMANUEL JEAN SIMON | ON FILE |
| EMMANUEL JEUDY SR | ON FILE |
| EMMANUEL JOLIET | ON FILE |
| EMMANUEL KIZAYILAWOKO | ON FILE |
| EMMANUEL KONSTANTINOU | ON FILE |
| EMMANUEL KUMI | ON FILE |
| EMMANUEL LANDA | ON FILE |
| EMMANUEL LEON | ON FILE |
| EMMANUEL LITOS | ON FILE |
| EMMANUEL LITTLE | ON FILE |
| EMMANUEL MACHUKI | ON FILE |
| EMMANUEL MAGALLANES | ON FILE |
| EMMANUEL MANDAKAS | ON FILE |
| EMMANUEL MARKOS LAGOS | ON FILE |
| EMMANUEL MARTE | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MENDOZA | ON FILE |
| EMMANUEL MERILAN | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MIGUEL TICZON | ON FILE |
| EMMANUEL MOLINA | ON FILE |
| EMMANUEL MONTANEZ | ON FILE |
| EMMANUEL MORA | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MORENO | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL NABI | ON FILE |
| EMMANUEL NDUBUISI | ON FILE |
| EMMANUEL NJOKU | ON FILE |
| EMMANUEL NOEL | ON FILE |
| EMMANUEL NSHIMIYIMANA | ON FILE |
| EMMANUEL NWABUZO JR | ON FILE |
| EMMANUEL NWARU | ON FILE |
| EMMANUEL OBISUI | ON FILE |
| EMMANUEL OGANDO | ON FILE |
| EMMANUEL OGBONNAYA UZOCHUKWU | ON FILE |
| EMMANUEL OKOYE | ON FILE |
| EMMANUEL OPPONG | ON FILE |
| EMMANUEL ORDUNO | ON FILE |
| EMMANUEL ORTIZ | ON FILE |
| EMMANUEL ORTIZ | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ON FILE |
| EMMANUEL OSEMENE | ON FILE |
| EMMANUEL PENSON-GRAVEL | ON FILE |
| EMMANUEL POSADAS | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RIVERA | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL ROJAS | ON FILE |
| EMMANUEL ROSA | ON FILE |
| EMMANUEL RUIZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL SALAZAR | ON FILE |
| EMMANUEL SALGADO PEREZ | ON FILE |
| EMMANUEL SANCHEZ | ON FILE |
| EMMANUEL SANSUSTHY TARDIO | ON FILE |
| EMMANUEL SANTOS | ON FILE |
| EMMANUEL SARKIS | ON FILE |
| EMMANUEL SEGOVIA | ON FILE |
| EMMANUEL SIMEUS JR | ON FILE |
| EMMANUEL SOTO GARCIA | ON FILE |
| EMMANUEL ST. CYR | ON FILE |
| EMMANUEL TAVARES | ON FILE |
| EMMANUEL TAYLOR | ON FILE |
| EMMANUEL TOLEDO | ON FILE |
| EMMANUEL TUCAY | ON FILE |
| EMMANUEL UDOH | ON FILE |
| EMMANUEL UGURU | ON FILE |
| EMMANUEL UJU | ON FILE |
| EMMANUEL ULOKO JR | ON FILE |
| EMMANUEL VALDOVINOS | ON FILE |
| EMMANUEL VALLECALLE | ON FILE |
| EMMANUEL VAYLEUX | ON FILE |
| EMMANUEL VAZQUEZ | ON FILE |
| EMMANUEL VERBJAR-LALLAVE | ON FILE |
| EMMANUEL VILLA | ON FILE |
| EMMANUEL VILLANUEVA | ON FILE |
| EMMANUEL VINCENT | ON FILE |
| EMMANUEL VITALHERNE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| EMMANUEL WATSON | ON FILE |
| EMMANUEL YUMUL | ON FILE |
| EMMANUEL ZOUBOVSKY | ON FILE |
| EMMANUELJOHN B BELARMINO | ON FILE |
| EMMANUELLA ANINYE | ON FILE |
| EMMANUELLA CHE | ON FILE |
| EMMANUELLE LOZADA | ON FILE |
| EMMANUELLE PIERRE-JEAN | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMELINE KUO | ON FILE |
| EMMET COHEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMET DEVINE | ON FILE |
| EMMET HALM | ON FILE |
| EMMET NITTO | ON FILE |
| EMMETT CULLEN | ON FILE |
| EMMETT ECONOM | ON FILE |
| EMMETT GABRIEL BLAU | ON FILE |
| EMMETT GOODMAN | ON FILE |
| EMMETT IRWIN III DAVIS | ON FILE |
| EMMETT KING | ON FILE |
| EMMETT MERWIN | ON FILE |
| EMMETT PAN | ON FILE |
| EMMETT RAISANEN | ON FILE |
| EMMETT SIMPSON JR | ON FILE |
| EMMIE REESE | ON FILE |
| EMMIE YE | ON FILE |
| EMMY BOS | ON FILE |
| EMMY ESPAILLAT | ON FILE |
| EMMY LUU | ON FILE |
| EMON MITCHELL | ON FILE |
| EMONI JANIECE ELDRIDGE | ON FILE |
| EMORY HOWARD | ON FILE |
| EMORY JONES | ON FILE |
| EMORY ONEILL MILETE ROBLES | ON FILE |
| EMORY PETERSON | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMORY THOMAS | ON FILE |
| EMORY TUNG | ON FILE |
| EMORY ZIMMER | ON FILE |
| EMRAH CINAROGLU | ON FILE |
| EMRE ORUC | ON FILE |
| EMRE TICHELAAR | ON FILE |
| EMRIC ANDRADE | ON FILE |
| EMSHWILLER MINING COMPANY LLC | ON FILE |
| EMYLENE GROAH | ON FILE |
| EN & KN LLC | ON FILE |
| EN HO | ON FILE |
| EN HO | ON FILE |
| EN PIANG | ON FILE |
| EN TUNG | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EN WEI TEO | ON FILE |
| ENAS RAMADAN | ON FILE |
| ENATIMI NIWEIGHA | ON FILE |
| ENCOUNTER CHURCH OF BERKS COUNTY | ON FILE |
| ENDA ONEILL | ON FILE |
| ENDA REILLY | ON FILE |
| ENDALKACHEW ASCHENAKI | ON FILE |
| ENDER MARKAL | ON FILE |
| ENDLESS DREAMERS CH TRUST | ON FILE |
| ENDRE KOVACS | ON FILE |
| ENDRI XHAFA | ON FILE |
| ENDULAS SEBASTIEN STURMS | ON FILE |
| ENDY WILLIAMS URENA | ON FILE |
| ENDYMION CHEUNG | ON FILE |
| ENELSON CASTRO | ON FILE |
| ENES OGUZ | ON FILE |
| ENG KIAT TAY | ON FILE |
| ENG TONG TEO | ON FILE |
| ENGEL SANDOVAL | ON FILE |
| ENGELBERT OQUENDO | ON FILE |
| ENGELBERTO ROBLEDO JR | ON FILE |
| ENGELS ADY | ON FILE |
| ENGELS MARCANO | ON FILE |
| ENGERMAN INVESTMENT ENTERPRISES LLC | ON FILE |
| ENGIN TERZI | ON FILE |
| ENGINIO MUÑIZ | ON FILE |
| ENGLAND THOMAS PHILLIPS | ON FILE |
| ENGLYN HARRIS | ON FILE |
| ENHAO TANG | ON FILE |
| ENID ORNELAS | ON FILE |
| ENID PERLL | ON FILE |
| ENID REYES | ON FILE |
| ENIF RAFAEL MONTECORSINO | ON FILE |
| ENIKO SIMON-KIDDY | ON FILE |
| ENIO DE OLIVEIRA | ON FILE |
| ENIO FRANCO | ON FILE |
| ENIOLA AKINBORO | ON FILE |
| ENIS GASHI | ON FILE |
| ENIS MABROUK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENJEL SMITH | ON FILE |
| ENJOLI GREGOIRE | ON FILE |
| ENKHBAT KHISHIGNYAM | ON FILE |
| ENKHBILEG BATBOLD | ON FILE |
| ENKHERDENE ENKHBAT | ON FILE |
| ENKHMANLAI ENKHBAATAR | ON FILE |
| ENKHTUR ORSOO | ON FILE |
| ENKHULIRAL DECHIN MIJIDDORJ | ON FILE |
| EN-LONG AI | ON FILE |
| ENMANUEL ESTEVEZ | ON FILE |
| ENMANUEL GRANJA | ON FILE |
| ENMANUEL SANCHEZ | ON FILE |
| ENMANUEL SUAREZ PINO | ON FILE |
| ENNIS ELMORE | ON FILE |
| ENNIS MCINTIER | ON FILE |
| ENNY SAMARA | ON FILE |
| ENOBONG ETTEH | ON FILE |
| ENOBONG UDOH | ON FILE |
| ENOC MORALES | ON FILE |
| ENOCH BREWER | ON FILE |
| ENOCH CHANG | ON FILE |
| ENOCH JO | ON FILE |
| ENOCH KIM | ON FILE |
| ENOCH LIANG | ON FILE |
| ENOCH PEAVEY | ON FILE |
| ENOCH QUON | ON FILE |
| ENOCH ROCHESTER | ON FILE |
| ENOCH THOMAS | ON FILE |
| ENOQUE TELUSNOR | ON FILE |
| ENREE WHITMORE | ON FILE |
| ENRICO BEAMON | ON FILE |
| ENRICO BUENO DA SILVEIRA LEITE | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO FARACI | ON FILE |
| ENRICO IVONE JR | ON FILE |
| ENRICO MIRRA | ON FILE |
| ENRICO PELCHER | ON FILE |
| ENRICO PO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO SHARP | ON FILE |
| ENRICO SOBONG | ON FILE |
| ENRICO SPADA | ON FILE |
| ENRICO SPADA | ON FILE |
| ENRICO VALERIO | ON FILE |
| ENRICO VINHOLI | ON FILE |
| ENRICOJOAQUIN VENTURA SANTOS | ON FILE |
| ENRIQUE ACUNA MONTOYA | ON FILE |
| ENRIQUE AGUILAR | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE ALONSO FELIX | ON FILE |
| ENRIQUE ALVARADO | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE ANGULO | ON FILE |
| ENRIQUE ARANDA | ON FILE |
| ENRIQUE ARENILLAS | ON FILE |
| ENRIQUE BATALLAS | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE BECERRA | ON FILE |
| ENRIQUE BONILLA | ON FILE |
| ENRIQUE CACERES MELENDEZ | ON FILE |
| ENRIQUE CALDERA | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE CANTT | ON FILE |
| ENRIQUE CARRASQUILLO | ON FILE |
| ENRIQUE CASTELLANOS | ON FILE |
| ENRIQUE CASTRO | ON FILE |
| ENRIQUE CAZARES | ON FILE |
| ENRIQUE CHAVEZ | ON FILE |
| ENRIQUE COTA | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | ON FILE |
| ENRIQUE CUEVAS | ON FILE |
| ENRIQUE DANWING | ON FILE |
| ENRIQUE DAVALOS | ON FILE |
| ENRIQUE DE LA GARZA | ON FILE |
| ENRIQUE DELGADO MONROY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENRIQUE ESPINOSA | ON FILE |
| ENRIQUE FLISSER ITURRALDE | ON FILE |
| ENRIQUE FLORES | ON FILE |
| ENRIQUE GANTE PINEDA | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GASTON | ON FILE |
| ENRIQUE GAVIDIA | ON FILE |
| ENRIQUE GERONIMO | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE GONZALEZ | ON FILE |
| ENRIQUE GUTIERREZ | ON FILE |
| ENRIQUE HERNANDEZ LOPEZ | ON FILE |
| ENRIQUE ITURRALDE | ON FILE |
| ENRIQUE IVERS | ON FILE |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ON FILE |
| ENRIQUE L LOPEZ | ON FILE |
| ENRIQUE LOZANO | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | ON FILE |
| ENRIQUE MCILROY | ON FILE |
| ENRIQUE MOCTEZUMA | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE NIEVES RIVERA | ON FILE |
| ENRIQUE OLAZABAL | ON FILE |
| ENRIQUE ORTEGA | ON FILE |
| ENRIQUE PAGAN | ON FILE |
| ENRIQUE PALACIOS | ON FILE |
| ENRIQUE PASICOLAN | ON FILE |
| ENRIQUE PAZ | ON FILE |
| ENRIQUE PRIMELLES | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUINONES | ON FILE |
| ENRIQUE R RAMOS | ON FILE |
| ENRIQUE REYES ESPINOZA | ON FILE |
| ENRIQUE ROBLES | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ CEBALLOS | ON FILE |
| ENRIQUE ROJAS | ON FILE |
| ENRIQUE ROMANO | ON FILE |
| ENRIQUE SALAZAR | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANDOVAL | ON FILE |
| ENRIQUE SANTAELLA | ON FILE |
| ENRIQUE SATURNO | ON FILE |
| ENRIQUE SAYAGO | ON FILE |
| ENRIQUE SEGURA | ON FILE |
| ENRIQUE SERRATOS | ON FILE |
| ENRIQUE SOLER | ON FILE |
| ENRIQUE SOSAYA | ON FILE |
| ENRIQUE SOTO | ON FILE |
| ENRIQUE TIBURCIO | ON FILE |
| ENRIQUE TORRES | ON FILE |
| ENRIQUE TOVAR | ON FILE |
| ENRIQUE VALVERDE | ON FILE |
| ENRIQUE VARGAS JR | ON FILE |
| ENRIQUE VASQUEZ | ON FILE |
| ENRIQUE VEIGA | ON FILE |
| ENRIQUE VELA | ON FILE |
| ENRIQUE VILLACREZ | ON FILE |
| ENRIQUE VILLEGAS | ON FILE |
| ENRIQUE YUAN HUANG | ON FILE |
| ENRRY FERRER | ON FILE |
| ENSIEH REZAFAR | ON FILE |
| ENUJ 29 | ON FILE |
| ENVER CAMLICAY | ON FILE |
| ENVER RUZDIJA | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | ON FILE |
| ENZE CHEN | ON FILE |
| ENZO BELLISARIO | ON FILE |
| ENZO FARINA | ON FILE |
| ENZO GOMEZ | ON FILE |
| ENZO KAJIIYA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENZO LUCCHESI | ON FILE |
| ENZO MARTINELLI | ON FILE |
| ENZO MONTENOTTE | ON FILE |
| ENZO ZELOCCHI | ON FILE |
| EOGHAN MILLER | ON FILE |
| EOIN COSTELLO | ON FILE |
| EOIN LEAF | ON FILE |
| EOIN MCCARRON | ON FILE |
| EOIN OBRIEN | ON FILE |
| EOIN SODE | ON FILE |
| E-PAPER INK 00321 LLC | ON FILE |
| EPAPHRAS TCHOPKWE | ON FILE |
| EPEAKPERFORMANCE.COM INC | ON FILE |
| EPHRAIM BELACHEW | ON FILE |
| EPHRAIM DAVID LAVEY | ON FILE |
| EPHRAIM GITTLER | ON FILE |
| EPHRAIM GREEN | ON FILE |
| EPHRAIM GROSS | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| EPIFANIO ANGUIANO | ON FILE |
| EPIFANIO DELEON | ON FILE |
| EPIFANIO PANCHO GONYEA | ON FILE |
| EPIFAÑO VALENCIA | ON FILE |
| EPOWEI EGUEN | ON FILE |
| EQAN BUTT | ON FILE |
| ER KRISTENSEN | ON FILE |
| ERACLIO MOJARRO | ON FILE |
| ERALD KRISAFI | ON FILE |
| ERAN AGRANOV | ON FILE |
| ERAN CEDAR | ON FILE |
| ERAN MARKOSE | ON FILE |
| ERAN MORDEL | ON FILE |
| ERAN R BARAK | ON FILE |
| ERAN SALZMAN | ON FILE |
| ERAN TROMER | ON FILE |
| ERAN ZYLINSKI | ON FILE |
| ERANGA DE ZOYSA | ON FILE |
| ERANGA GONADUWAGE | ON FILE |
| ERASMO DORADO-CABRAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERASMO EMMANUEL OTANEZ | ON FILE |
| ERASMO FRANCO | ON FILE |
| ERASMO GARCIA | ON FILE |
| ERASMO RAMIREZ | ON FILE |
| ERASMO SILVA-GONZALEZ | ON FILE |
| ERASMO VELEZ ORTIZ | ON FILE |
| ERASSEMAS THOMAS | ON FILE |
| ERAT OJOK | ON FILE |
| ERBEY RAMOS | ON FILE |
| ERBOL BEKMURATOV | ON FILE |
| ERCAN CAKMAK | ON FILE |
| ERDENESUVD GANBAATAR | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| ERDWING IRONS | ON FILE |
| EREK LEWANDOWSKI | ON FILE |
| EREK POREMBSKI | ON FILE |
| EREL LAUFER | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EREN CEM ALDIC | ON FILE |
| EREZ DRUK | ON FILE |
| EREZ HALPERIN | ON FILE |
| EREZ WEINSTEIN | ON FILE |
| ERFAN OMMANIAN | ON FILE |
| ERHAN BOZKURT | ON FILE |
| ERHI UVIOVO | ON FILE |
| ERHROLE NAVARRO | ON FILE |
| ERIAN GUTIERREZ | ON FILE |
| ERIANA PERALTA | ON FILE |
| ERIBERTO PAULINO RODRIGUEZ | ON FILE |
| ERIBERTO RODARTE | ON FILE |
| ERIC A HISE | ON FILE |
| ERIC A KIRLEIS | ON FILE |
| ERIC AALTONEN | ON FILE |
| ERIC ABRAMS | ON FILE |
| ERIC ADAMS | ON FILE |
| ERIC ADAMS | ON FILE |
| ERIC AGUON | ON FILE |
| ERIC AHLGREN | ON FILE |
| ERIC AHN | ON FILE |
| ERIC AHRENS | ON FILE |
| ERIC AINSWORTH | ON FILE |
| ERIC ALAN ANDERSON | ON FILE |
| ERIC ALAN BURKGREN | ON FILE |
| ERIC ALAN COX | ON FILE |
| ERIC ALAN MIKKELSEN | ON FILE |
| ERIC ALAN OLSEN | ON FILE |
| ERIC ALAN SUMMERS | ON FILE |
| ERIC ALAN YOUNG | ON FILE |
| ERIC ALARID | ON FILE |
| ERIC ALAS | ON FILE |
| ERIC ALDAPE | ON FILE |
| ERIC ALDEN | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER BENITEZ | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALKIRE | ON FILE |
| ERIC ALLAN SHAMPINE | ON FILE |
| ERIC ALLEN KOMASA | ON FILE |
| ERIC ALLEN LANE | ON FILE |
| ERIC ALLEN MANTEL | ON FILE |
| ERIC ALLEN ORLINSKI | ON FILE |
| ERIC ALLPHIN | ON FILE |
| ERIC ALM | ON FILE |
| ERIC ALMONTE | ON FILE |
| ERIC ALVARADO | ON FILE |
| ERIC ALVAREZ | ON FILE |
| ERIC AMAKER | ON FILE |
| ERIC AMARAL | ON FILE |
| ERIC AMEL | ON FILE |
| ERIC AMES | ON FILE |
| ERIC AMORA | ON FILE |
| ERIC AMORES | ON FILE |
| ERIC AMORIN ANDAM | ON FILE |
| ERIC AMSTAD | ON FILE |
| ERIC AN | ON FILE |
| ERIC ANCHONDO | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDRESEN | ON FILE |
| ERIC ANDREW BEACH | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC ANDREW ROSENTHAL | ON FILE |
| ERIC ANDREW WAGNER | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANG | ON FILE |
| ERIC ANGLETON | ON FILE |
| ERIC ANGRA | ON FILE |
| ERIC ANJAIN | ON FILE |
| ERIC ANTHONY CRUZ | ON FILE |
| ERIC ANTHONY HARRY BURFORD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ANTLEY | ON FILE |
| ERIC ANTONELLI | ON FILE |
| ERIC ARANGO | ON FILE |
| ERIC ARMSTEAD | ON FILE |
| ERIC ARMSTRONG | ON FILE |
| ERIC ARNOLD | ON FILE |
| ERIC ARRINGTON | ON FILE |
| ERIC ARTURO GARCIA | ON FILE |
| ERIC ASARE | ON FILE |
| ERIC ASKEW | ON FILE |
| ERIC ATKINS | ON FILE |
| ERIC ATTLE | ON FILE |
| ERIC ATTOIAN | ON FILE |
| ERIC ATWOOD | ON FILE |
| ERIC AUGER | ON FILE |
| ERIC AUGUST POMEROY | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC AVITIA | ON FILE |
| ERIC BACH | ON FILE |
| ERIC BACHMAN | ON FILE |
| ERIC BAEHR | ON FILE |
| ERIC BAGLEY | ON FILE |
| ERIC BAHRE | ON FILE |
| ERIC BALLESTEROS | ON FILE |
| ERIC BANARES | ON FILE |
| ERIC BANKS | ON FILE |
| ERIC BARBALEY | ON FILE |
| ERIC BARBIERI | ON FILE |
| ERIC BARKER | ON FILE |
| ERIC BARKER | ON FILE |
| ERIC BARKHAM | ON FILE |
| ERIC BARNES | ON FILE |
| ERIC BARNETT | ON FILE |
| ERIC BARNETT | ON FILE |
| ERIC BARNHART | ON FILE |
| ERIC BARRAZA | ON FILE |
| ERIC BASAPPA | ON FILE |
| ERIC BATISTA | ON FILE |
| ERIC BAUMGARTNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC BAZUA | ON FILE |
| ERIC BECK | ON FILE |
| ERIC BECKWITH | ON FILE |
| ERIC BEHREND | ON FILE |
| ERIC BELCHER | ON FILE |
| ERIC BELFER | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BELLO | ON FILE |
| ERIC BELT | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENJAMIN POOLE | ON FILE |
| ERIC BENNETT | ON FILE |
| ERIC BENSEN | ON FILE |
| ERIC BERG | ON FILE |
| ERIC BERG | ON FILE |
| ERIC BERGEN | ON FILE |
| ERIC BERGER | ON FILE |
| ERIC BERGLUND | ON FILE |
| ERIC BERGMAN | ON FILE |
| ERIC BERK | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNSTEIN | ON FILE |
| ERIC BERTHIAUME | ON FILE |
| ERIC BETTATI | ON FILE |
| ERIC BETTIS | ON FILE |
| ERIC BEYROUTY | ON FILE |
| ERIC BEZAK | ON FILE |
| ERIC BICKFORD | ON FILE |
| ERIC BIEHL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BIELLER | ON FILE |
| ERIC BIESKI | ON FILE |
| ERIC BILLMAN | ON FILE |
| ERIC BILLY | ON FILE |
| ERIC BINGHAM | ON FILE |
| ERIC BIRK | ON FILE |
| ERIC BISSON | ON FILE |
| ERIC BIXLER | ON FILE |
| ERIC BJURMAN | ON FILE |
| ERIC BLACKBURN | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLANCHARD | ON FILE |
| ERIC BLANCO | ON FILE |
| ERIC BLAZEK | ON FILE |
| ERIC BLIEFERNICH | ON FILE |
| ERIC BLIZZARD | ON FILE |
| ERIC BLOCK | ON FILE |
| ERIC BLOODWORTH | ON FILE |
| ERIC BLUMER | ON FILE |
| ERIC BODHORN | ON FILE |
| ERIC BOECKERS | ON FILE |
| ERIC BOEHLE | ON FILE |
| ERIC BOERNER | ON FILE |
| ERIC BOET | ON FILE |
| ERIC BOGUSZ | ON FILE |
| ERIC BOHM | ON FILE |
| ERIC BOMBICK | ON FILE |
| ERIC BONSTEIN | ON FILE |
| ERIC BONTRAGER | ON FILE |
| ERIC BORCHERS | ON FILE |
| ERIC BORIS | ON FILE |
| ERIC BOURG | ON FILE |
| ERIC BOUSE | ON FILE |
| ERIC BOWE | ON FILE |
| ERIC BOWER | ON FILE |
| ERIC BOWERS | ON FILE |
| ERIC BOWMAN | ON FILE |
| ERIC BOWSHER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC BRAATZ | ON FILE |
| ERIC BRACKETT | ON FILE |
| ERIC BRADY | ON FILE |
| ERIC BRAKEY | ON FILE |
| ERIC BRANDSEN | ON FILE |
| ERIC BRANDSEN | ON FILE |
| ERIC BRANDT | ON FILE |
| ERIC BRANIGAN | ON FILE |
| ERIC BRASELMANN | ON FILE |
| ERIC BRENT | ON FILE |
| ERIC BREWER | ON FILE |
| ERIC BRIAN BURNS | ON FILE |
| ERIC BRICHETTO | ON FILE |
| ERIC BRIDGES | ON FILE |
| ERIC BRIGGS | ON FILE |
| ERIC BRIGGS | ON FILE |
| ERIC BRINKMAN | ON FILE |
| ERIC BRODEUR | ON FILE |
| ERIC BROOKS | ON FILE |
| ERIC BROWN | ON FILE |
| ERIC BROWN | ON FILE |
| ERIC BRUBAKER | ON FILE |
| ERIC BRUMBERG | ON FILE |
| ERIC BRUNHOUSE | ON FILE |
| ERIC BRUNKEN | ON FILE |
| ERIC BRYAN | ON FILE |
| ERIC BRYANT | ON FILE |
| ERIC BUESCHER | ON FILE |
| ERIC BUGIN | ON FILE |
| ERIC BUHLER | ON FILE |
| ERIC BUNTROCK | ON FILE |
| ERIC BUNYAVONG | ON FILE |
| ERIC BURGMAIER | ON FILE |
| ERIC BURNHAM | ON FILE |
| ERIC BURROUGHS | ON FILE |
| ERIC BURT | ON FILE |
| ERIC BUSALACCHI | ON FILE |
| ERIC BUSCHING | ON FILE |
| ERIC BUSTAMANTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BUTLER | ON FILE |
| ERIC BYINGTON | ON FILE |
| ERIC BYNUM | ON FILE |
| ERIC BYRD | ON FILE |
| ERIC BYRD | ON FILE |
| ERIC BYRON NALDER | ON FILE |
| ERIC C CAPPO | ON FILE |
| ERIC CABRAL | ON FILE |
| ERIC CABRERA | ON FILE |
| ERIC CABRERA | ON FILE |
| ERIC CAGLAYAN | ON FILE |
| ERIC CALLARI | ON FILE |
| ERIC CAMACHO | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CAMP | ON FILE |
| ERIC CAPE | ON FILE |
| ERIC CARDEN | ON FILE |
| ERIC CARDENAS | ON FILE |
| ERIC CARINO | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARMODY | ON FILE |
| ERIC CAROTHERS | ON FILE |
| ERIC CARPENTER | ON FILE |
| ERIC CARR | ON FILE |
| ERIC CARRENDER | ON FILE |
| ERIC CARROLL | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CASPER | ON FILE |
| ERIC CASSIDY | ON FILE |
| ERIC CASTELLANOS | ON FILE |
| ERIC CASTERLINE | ON FILE |
| ERIC CASTILLO | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CATEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC CEBALLOS | ON FILE |
| ERIC CEDARGREN | ON FILE |
| ERIC CEN | ON FILE |
| ERIC CENTELLA | ON FILE |
| ERIC CERVANTES | ON FILE |
| ERIC CHADDICK | ON FILE |
| ERIC CHAI | ON FILE |
| ERIC CHAN | ON FILE |
| ERIC CHANCELLOR | ON FILE |
| ERIC CHANG | ON FILE |
| ERIC CHANG | ON FILE |
| ERIC CHAPIN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPPELEAR | ON FILE |
| ERIC CHARLES BAHR | ON FILE |
| ERIC CHARLES BENCIN | ON FILE |
| ERIC CHARLES DUDENHOEFFER | ON FILE |
| ERIC CHARLES NEWTON | ON FILE |
| ERIC CHAVES | ON FILE |
| ERIC CHAVEZ | ON FILE |
| ERIC CHEE | ON FILE |
| ERIC CHEE | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEUNG | ON FILE |
| ERIC CHEVAL | ON FILE |
| ERIC CHIANG | ON FILE |
| ERIC CHIEN | ON FILE |
| ERIC CHIN | ON FILE |
| ERIC CHINLUND | ON FILE |
| ERIC CHITTARATH | ON FILE |
| ERIC CHIU | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC CHOU | ON FILE |
| ERIC CHRISTENSEN | ON FILE |
| ERIC CHRISTESON | ON FILE |
| ERIC CHRISTIANSEN | ON FILE |
| ERIC CHRISTOPHER JACOBSEN | ON FILE |
| ERIC CHRISTOPHER LEWIS | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHUDEJ | ON FILE |
| ERIC CHUN | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CICERO | ON FILE |
| ERIC CIOTOLA | ON FILE |
| ERIC CIUPEK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLAYTON | ON FILE |
| ERIC CLEMENT | ON FILE |
| ERIC CLYMER | ON FILE |
| ERIC COFFMAN | ON FILE |
| ERIC COLAIANNI | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC COLLOM | ON FILE |
| ERIC CONSTEIN | ON FILE |
| ERIC COOK | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC CORBAN | ON FILE |
| ERIC CORBIN | ON FILE |
| ERIC CORCORAN | ON FILE |
| ERIC CORRAL | ON FILE |
| ERIC CORTESE | ON FILE |
| ERIC COVERT | ON FILE |
| ERIC CRADY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC CRAIG | ON FILE |
| ERIC CRAWFORD | ON FILE |
| ERIC CRENSHAW | ON FILE |
| ERIC CROSSON | ON FILE |
| ERIC CUELLAR | ON FILE |
| ERIC CUEVAS | ON FILE |
| ERIC CUMMINGS | ON FILE |
| ERIC CURIEL | ON FILE |
| ERIC CURRENCE | ON FILE |
| ERIC CURRIE | ON FILE |
| ERIC CWIKLINSKI | ON FILE |
| ERIC D LOUTTIT | ON FILE |
| ERIC D SEPULVEDA | ON FILE |
| ERIC D'SOUZA | ON FILE |
| ERIC DACHTLER | ON FILE |
| ERIC DAHL | ON FILE |
| ERIC DALEO | ON FILE |
| ERIC DALIUS | ON FILE |
| ERIC DANIEL LOPEZ | ON FILE |
| ERIC DANIEL PETERSON | ON FILE |
| ERIC DANIEL YNTEMA | ON FILE |
| ERIC DANIELS | ON FILE |
| ERIC DARDET PRESTON | ON FILE |
| ERIC DARIN | ON FILE |
| ERIC DARK | ON FILE |
| ERIC DAVID | ON FILE |
| ERIC DAVID KALET | ON FILE |
| ERIC DAVID MCCANN | ON FILE |
| ERIC DAVID MCMILLAN | ON FILE |
| ERIC DAVID SHANNON | ON FILE |
| ERIC DAVID SWARTZ | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAY | ON FILE |
| ERIC DEAKIN | ON FILE |
| ERIC DEANE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC DEBLASIO | ON FILE |
| ERIC DECKER | ON FILE |
| ERIC DECKER | ON FILE |
| ERIC DEEGEAR | ON FILE |
| ERIC DEFLAMINIS | ON FILE |
| ERIC DEHART | ON FILE |
| ERIC DEITZ | ON FILE |
| ERIC DEL CONTE | ON FILE |
| ERIC DEL ROSARIO | ON FILE |
| ERIC DELEON | ON FILE |
| ERIC DEMAURO | ON FILE |
| ERIC DEMICK | ON FILE |
| ERIC DENBY | ON FILE |
| ERIC DENG | ON FILE |
| ERIC DENNY | ON FILE |
| ERIC DENOUN | ON FILE |
| ERIC DENTON | ON FILE |
| ERIC DER KINDEREN | ON FILE |
| ERIC DERICCO | ON FILE |
| ERIC DERMER | ON FILE |
| ERIC DEW | ON FILE |
| ERIC DEWAYNE DAVIS | ON FILE |
| ERIC DEXTER | ON FILE |
| ERIC DEYOREO | ON FILE |
| ERIC DIAZ | ON FILE |
| ERIC DIAZ CARABALLO | ON FILE |
| ERIC DIEZ | ON FILE |
| ERIC DIFULVIO | ON FILE |
| ERIC DIGIACOMO | ON FILE |
| ERIC DIGSBY | ON FILE |
| ERIC DIMITROVICH | ON FILE |
| ERIC DINER | ON FILE |
| ERIC DISOTEO | ON FILE |
| ERIC DIVALERIO | ON FILE |
| ERIC DODDS | ON FILE |
| ERIC DODSON | ON FILE |
| ERIC DOELITZSCH | ON FILE |
| ERIC DOHERTY | ON FILE |
| ERIC DORN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC DOUGHERTY | ON FILE |
| ERIC DOUGLAS KANE | ON FILE |
| ERIC DOYLE | ON FILE |
| ERIC DOZIER | ON FILE |
| ERIC DRAGSETH | ON FILE |
| ERIC DUCONDI | ON FILE |
| ERIC DUDENHOFER | ON FILE |
| ERIC DUDLEY | ON FILE |
| ERIC DUNAHOE | ON FILE |
| ERIC DUNBAR | ON FILE |
| ERIC DURAN | ON FILE |
| ERIC DURANT | ON FILE |
| ERIC DUST | ON FILE |
| ERIC E BAFFORD | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC EDDLEMAN | ON FILE |
| ERIC EDEN | ON FILE |
| ERIC EDWARD WOLTERMAN | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWIN PAULSON | ON FILE |
| ERIC EGNET | ON FILE |
| ERIC EHIMO | ON FILE |
| ERIC EHLE | ON FILE |
| ERIC EHLEY | ON FILE |
| ERIC EIDE | ON FILE |
| ERIC EIDEN | ON FILE |
| ERIC ELI AMZALAG | ON FILE |
| ERIC ELLIOTT | ON FILE |
| ERIC ELLIOTT | ON FILE |
| ERIC ELLIS | ON FILE |
| ERIC EMBREE | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| ERIC EMMANUEL ITANGATA | ON FILE |
| ERIC ENGEL | ON FILE |
| ERIC ENK | ON FILE |
| ERIC ERBY | ON FILE |
| ERIC ESCHWEILER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ESCOBAR | ON FILE |
| ERIC ESCOBEDO | ON FILE |
| ERIC ESSANDOH | ON FILE |
| ERIC ESTEBAN CARDENAS | ON FILE |
| ERIC ESTES | ON FILE |
| ERIC EVANS | ON FILE |
| ERIC EVERS | ON FILE |
| ERIC FAIGEN | ON FILE |
| ERIC FAIRBOURN | ON FILE |
| ERIC FAN | ON FILE |
| ERIC FELD | ON FILE |
| ERIC FELDER | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FERNALD | ON FILE |
| ERIC FERNANDES | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDEZ CHAU | ON FILE |
| ERIC FERRER | ON FILE |
| ERIC FETT | ON FILE |
| ERIC FICHET | ON FILE |
| ERIC FINE | ON FILE |
| ERIC FIORANI | ON FILE |
| ERIC FIORE | ON FILE |
| ERIC FIRESTONE | ON FILE |
| ERIC FISCUS | ON FILE |
| ERIC FISKE | ON FILE |
| ERIC FITCH | ON FILE |
| ERIC FITZGERALD | ON FILE |
| ERIC FLICKER | ON FILE |
| ERIC FLICKER | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES WONG | ON FILE |
| ERIC FLOWERS | ON FILE |
| ERIC FLYNN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC FONG | ON FILE |
| ERIC FONNER | ON FILE |
| ERIC FOO | ON FILE |
| ERIC FOOTE | ON FILE |
| ERIC FORD | ON FILE |
| ERIC FORINGTON | ON FILE |
| ERIC FORMAN | ON FILE |
| ERIC FORNEY | ON FILE |
| ERIC FORST | ON FILE |
| ERIC FORSTER | ON FILE |
| ERIC FOSTER | ON FILE |
| ERIC FOX | ON FILE |
| ERIC FRANK | ON FILE |
| ERIC FRANSON | ON FILE |
| ERIC FRAZIER | ON FILE |
| ERIC FRICKE | ON FILE |
| ERIC FRIEDERICKS | ON FILE |
| ERIC FRIEDMAN | ON FILE |
| ERIC FRIEDMAN | ON FILE |
| ERIC FRITZ | ON FILE |
| ERIC FRITZEN | ON FILE |
| ERIC FRY | ON FILE |
| ERIC FRY | ON FILE |
| ERIC FU | ON FILE |
| ERIC FUENG | ON FILE |
| ERIC FULLER | ON FILE |
| ERIC FUNG | ON FILE |
| ERIC FURSPAN | ON FILE |
| ERIC FUSNER | ON FILE |
| ERIC GAGNON | ON FILE |
| ERIC GAIKOWSKI | ON FILE |
| ERIC GALLEGOS | ON FILE |
| ERIC GALLERSTEIN | ON FILE |
| ERIC GAMBON | ON FILE |
| ERIC GAMUNDOY | ON FILE |
| ERIC GANTT | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC GARCIA | ON FILE |
| ERIC GARDINER | ON FILE |
| ERIC GARDINER | ON FILE |
| ERIC GARDNER | ON FILE |
| ERIC GARRISON | ON FILE |
| ERIC GARZA | ON FILE |
| ERIC GASSEN | ON FILE |
| ERIC GATLEY | ON FILE |
| ERIC GAY | ON FILE |
| ERIC GELDMAKER | ON FILE |
| ERIC GIBB | ON FILE |
| ERIC GIBSON | ON FILE |
| ERIC GILCHRIST | ON FILE |
| ERIC GILPIN | ON FILE |
| ERIC GIROUX | ON FILE |
| ERIC GLEFFE | ON FILE |
| ERIC GLEIT | ON FILE |
| ERIC GLEN BRUNS | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GOGERTY | ON FILE |
| ERIC GOHR | ON FILE |
| ERIC GOLDMAN | ON FILE |
| ERIC GOLDSTEIN | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALEZ | ON FILE |
| ERIC GOODFELLOW | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GORTE | ON FILE |
| ERIC GOTTWALD | ON FILE |
| ERIC GRAHAM | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRAUL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC GRAVENGAARD | ON FILE |
| ERIC GREAVES | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GREEN | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENIDGE | ON FILE |
| ERIC GREGORY VLADIMIRSKY | ON FILE |
| ERIC GRILL | ON FILE |
| ERIC GRIMMEL | ON FILE |
| ERIC GROENBERG | ON FILE |
| ERIC GROFF | ON FILE |
| ERIC GROSE | ON FILE |
| ERIC GROSH | ON FILE |
| ERIC GROSS | ON FILE |
| ERIC GROZ | ON FILE |
| ERIC GRUBER | ON FILE |
| ERIC GRUBER | ON FILE |
| ERIC GUAN | ON FILE |
| ERIC GUERRERO | ON FILE |
| ERIC GUETSCHOFF | ON FILE |
| ERIC GUGINO | ON FILE |
| ERIC GUIDRY | ON FILE |
| ERIC GUNNING | ON FILE |
| ERIC GURNELL | ON FILE |
| ERIC GUSTAFSON | ON FILE |
| ERIC GUTIERREZ | ON FILE |
| ERIC GUZMAN | ON FILE |
| ERIC H. | ON FILE |
| ERIC HA | ON FILE |
| ERIC HADDAD | ON FILE |
| ERIC HALL | ON FILE |
| ERIC HALLEN | ON FILE |
| ERIC HAM | ON FILE |
| ERIC HAMILTON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HAMPTON | ON FILE |
| ERIC HAMPTON | ON FILE |
| ERIC HANN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANUSA | ON FILE |
| ERIC HARGROVE | ON FILE |
| ERIC HARMELL | ON FILE |
| ERIC HARMON | ON FILE |
| ERIC HAROLD | ON FILE |
| ERIC HARPER | ON FILE |
| ERIC HARRINGTON | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARTLING | ON FILE |
| ERIC HARVEY MCGUIRE | ON FILE |
| ERIC HASKETT | ON FILE |
| ERIC HATCH | ON FILE |
| ERIC HAYNES | ON FILE |
| ERIC HAYTH | ON FILE |
| ERIC HECKER | ON FILE |
| ERIC HEIDEMAN | ON FILE |
| ERIC HELLAND | ON FILE |
| ERIC HELLBERG | ON FILE |
| ERIC HELMRICH | ON FILE |
| ERIC HEMMERICH | ON FILE |
| ERIC HENDERLIGHT | ON FILE |
| ERIC HENDERSON | ON FILE |
| ERIC HENDRICKSON | ON FILE |
| ERIC HENJUM | ON FILE |
| ERIC HEPNER | ON FILE |
| ERIC HERBERT | ON FILE |
| ERIC HERMAN | ON FILE |
| ERIC HERMANN | ON FILE |
| ERIC HERNANDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERPIN | ON FILE |
| ERIC HERRERA | ON FILE |
| ERIC HEYDORN GORSKI | ON FILE |
| ERIC HIATT | ON FILE |
| ERIC HILDEBRAND | ON FILE |
| ERIC HILL | ON FILE |
| ERIC HILLEMEIR | ON FILE |
| ERIC HILLIARD | ON FILE |
| ERIC HILSE | ON FILE |
| ERIC HINKLE | ON FILE |
| ERIC HO YIP CHAN | ON FILE |
| ERIC HODEL | ON FILE |
| ERIC HODNETT | ON FILE |
| ERIC HOFF | ON FILE |
| ERIC HOFFPAUIR | ON FILE |
| ERIC HOLCOMBE | ON FILE |
| ERIC HOLDSON | ON FILE |
| ERIC HOLLAWAY | ON FILE |
| ERIC HOLLIS | ON FILE |
| ERIC HOLM | ON FILE |
| ERIC HONG | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOU | ON FILE |
| ERIC HOVEY | ON FILE |
| ERIC HOWARD | ON FILE |
| ERIC HSU | ON FILE |
| ERIC HSUEH | ON FILE |
| ERIC HUA | ON FILE |
| ERIC HUARD | ON FILE |
| ERIC HUBER | ON FILE |
| ERIC HUDSON | ON FILE |
| ERIC HUERTA | ON FILE |
| ERIC HUFSTETLER | ON FILE |
| ERIC HULANDER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC HULSE | ON FILE |
| ERIC HUNG | ON FILE |
| ERIC HURCKES | ON FILE |
| ERIC HUTCHENS | ON FILE |
| ERIC HUYNH | ON FILE |
| ERIC HWANG | ON FILE |
| ERIC HYLAND | ON FILE |
| ERIC I CHAMBERLAIN | ON FILE |
| ERIC ILMYUNG CHONG | ON FILE |
| ERIC IMMERMANN | ON FILE |
| ERIC INMAN | ON FILE |
| ERIC INTILE | ON FILE |
| ERIC ISLES | ON FILE |
| ERIC J BEAUREGARD | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC J HARRISON | ON FILE |
| ERIC J LINDQUIST | ON FILE |
| ERIC J SMITH | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACOB | ON FILE |
| ERIC JACOBS | ON FILE |
| ERIC JACOBSON | ON FILE |
| ERIC JAFFE | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES LOMELI | ON FILE |
| ERIC JAMES REICHERT | ON FILE |
| ERIC JAMES RUGGLES | ON FILE |
| ERIC JAMES WATTS | ON FILE |
| ERIC JAMESSON WILHELM | ON FILE |
| ERIC JANSEN | ON FILE |
| ERIC JARECZEK | ON FILE |
| ERIC JASON PORPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC JAWORSKI | ON FILE |
| ERIC JEAN-MARIE PISCINI | ON FILE |
| ERIC JEN | ON FILE |
| ERIC JERNIGAN | ON FILE |
| ERIC JEROME MOSSMAN | ON FILE |
| ERIC JESTER | ON FILE |
| ERIC JESUS CRUZ | ON FILE |
| ERIC JOHANNES VIERHAUS | ON FILE |
| ERIC JOHANSEN | ON FILE |
| ERIC JOHN BLIEVERNICHT | ON FILE |
| ERIC JOHN BRANDT | ON FILE |
| ERIC JOHN GRAFFEO | ON FILE |
| ERIC JOHN HARRISON | ON FILE |
| ERIC JOHNS | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSTON | ON FILE |
| ERIC JONATHAN AKOSAH | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES SR | ON FILE |
| ERIC JOSE DIAZ | ON FILE |
| ERIC JOSEPH AVILA | ON FILE |
| ERIC JOSEPH HENRY II | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC JOSEPH MERVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC JOSEPH ZOHAR | ON FILE |
| ERIC JOYCE | ON FILE |
| ERIC JUAN REYES | ON FILE |
| ERIC JUHNKE | ON FILE |
| ERIC KACIR | ON FILE |
| ERIC KALITA | ON FILE |
| ERIC KALJAHI | ON FILE |
| ERIC KAMINSKI | ON FILE |
| ERIC KAO | ON FILE |
| ERIC KAPLAN | ON FILE |
| ERIC KAPRIELIAN | ON FILE |
| ERIC KARP | ON FILE |
| ERIC KAWAKITA | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC KEAGY | ON FILE |
| ERIC KEISER | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KEITH JOHANSEN | ON FILE |
| ERIC KELLY | ON FILE |
| ERIC KEMP | ON FILE |
| ERIC KENNY | ON FILE |
| ERIC KERIAN | ON FILE |
| ERIC KERSLAKE | ON FILE |
| ERIC KESSEL | ON FILE |
| ERIC KETTLER | ON FILE |
| ERIC KEUSENKOTHEN | ON FILE |
| ERIC KEVIN MCGLOTHEN | ON FILE |
| ERIC KIEL | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KING | ON FILE |
| ERIC KING | ON FILE |
| ERIC KING | ON FILE |
| ERIC KINGSLEY | ON FILE |
| ERIC KINGSLEY | ON FILE |
| ERIC KINNETT | ON FILE |
| ERIC KIPP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC KIRKENDOLL | ON FILE |
| ERIC KLAMER | ON FILE |
| ERIC KLEINHEINZ | ON FILE |
| ERIC KLING | ON FILE |
| ERIC KMETZ | ON FILE |
| ERIC KNAUS | ON FILE |
| ERIC KNIERIM | ON FILE |
| ERIC KNISLEY | ON FILE |
| ERIC KNITTEL | ON FILE |
| ERIC KNOPPEL | ON FILE |
| ERIC KNUDSEN | ON FILE |
| ERIC KOBLISKA | ON FILE |
| ERIC KOELLNER | ON FILE |
| ERIC KORMAN | ON FILE |
| ERIC KOSMACK | ON FILE |
| ERIC KOSTERMAN | ON FILE |
| ERIC KOUGH | ON FILE |
| ERIC KOVACH | ON FILE |
| ERIC KOWALSKI | ON FILE |
| ERIC KRANKOWSKI | ON FILE |
| ERIC KRANTZ | ON FILE |
| ERIC KRAUSZ | ON FILE |
| ERIC KRAWIEC | ON FILE |
| ERIC KRETZ | ON FILE |
| ERIC KREUTTER | ON FILE |
| ERIC KRISMER | ON FILE |
| ERIC KRIST | ON FILE |
| ERIC KRUGER | ON FILE |
| ERIC KUBECKA | ON FILE |
| ERIC KUHLKEN | ON FILE |
| ERIC KUHNS | ON FILE |
| ERIC KUNSELMAN | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KYIYU TOMPKINS | ON FILE |
| ERIC KYLE | ON FILE |
| ERIC LACK | ON FILE |
| ERIC LAGUNAS GARAY | ON FILE |
| ERIC LAI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC LAING | ON FILE |
| ERIC LAKE | ON FILE |
| ERIC LAM | ON FILE |
| ERIC LANDEN | ON FILE |
| ERIC LANEL | ON FILE |
| ERIC LANG | ON FILE |
| ERIC LANG | ON FILE |
| ERIC LANGE | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LAROCHE | ON FILE |
| ERIC LARSEN | ON FILE |
| ERIC LARSON | ON FILE |
| ERIC LARSON BARTH | ON FILE |
| ERIC LASLEY | ON FILE |
| ERIC LASSITER | ON FILE |
| ERIC LATHAM | ON FILE |
| ERIC LAURENT | ON FILE |
| ERIC LAWRENCE WEISBERG | ON FILE |
| ERIC LAWSON | ON FILE |
| ERIC LE LONG | ON FILE |
| ERIC LEDESMA | ON FILE |
| ERIC LEDEZMA | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE BOWMAN | ON FILE |
| ERIC LEE CHIRINSKY | ON FILE |
| ERIC LEE ECKERT | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEE THOMPSON | ON FILE |
| ERIC LEES | ON FILE |
| ERIC LEMPEL | ON FILE |
| ERIC LENT | ON FILE |
| ERIC LEONARD MACLEROY | ON FILE |
| ERIC LEPE | ON FILE |
| ERIC LESSER | ON FILE |
| ERIC LEWIS | ON FILE |
| ERIC LEYENDECKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC LI | ON FILE |
| ERIC LI | ON FILE |
| ERIC LIAO | ON FILE |
| ERIC LIEBETRAU | ON FILE |
| ERIC LIGHT | ON FILE |
| ERIC LIND | ON FILE |
| ERIC LIND | ON FILE |
| ERIC LINDAUER | ON FILE |
| ERIC LINDSEY | ON FILE |
| ERIC LINSON | ON FILE |
| ERIC LIPKIN | ON FILE |
| ERIC LITSTER | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LOHMEIER | ON FILE |
| ERIC LOKE | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LONGSTREET | ON FILE |
| ERIC LOPAPA | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOR | ON FILE |
| ERIC LOUGHEED | ON FILE |
| ERIC LOUIS TRABERT | ON FILE |
| ERIC LOVATO | ON FILE |
| ERIC LOW | ON FILE |
| ERIC LOWE | ON FILE |
| ERIC LOWERY | ON FILE |
| ERIC LOYD COOPER | ON FILE |
| ERIC LUCAS | ON FILE |
| ERIC LUCKSLEY | ON FILE |
| ERIC LUND | ON FILE |
| ERIC LUNDELL | ON FILE |
| ERIC LUNDY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC LUTZ | ON FILE |
| ERIC LUU | ON FILE |
| ERIC LY. | ON FILE |
| ERIC LYNCH | ON FILE |
| ERIC LYNGDOH | ON FILE |
| ERIC M HALPERN | ON FILE |
| ERIC M ODDO | ON FILE |
| ERIC M STAUDINGER | ON FILE |
| ERIC M. LAWLER | ON FILE |
| ERIC MA | ON FILE |
| ERIC MACDONALD | ON FILE |
| ERIC MACDONALD | ON FILE |
| ERIC MACINTOSH | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MADDOX | ON FILE |
| ERIC MADSON | ON FILE |
| ERIC MAERTENS | ON FILE |
| ERIC MAGANA | ON FILE |
| ERIC MAGNUSON | ON FILE |
| ERIC MAGNUSON | ON FILE |
| ERIC MAGOBET | ON FILE |
| ERIC MAGRAS | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAGUIRE | ON FILE |
| ERIC MAINTHOW | ON FILE |
| ERIC MAJEWICZ | ON FILE |
| ERIC MAKSTENIEKS | ON FILE |
| ERIC MAN | ON FILE |
| ERIC MANN | ON FILE |
| ERIC MANZANO | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MAO | ON FILE |
| ERIC MARCUS | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MARKOWITZ | ON FILE |
| ERIC MARMON | ON FILE |
| ERIC MAROTTA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC MARROQUIN | ON FILE |
| ERIC MARRUFO | ON FILE |
| ERIC MARTIN DRATH | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MATHEW CRAM | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEW CARR | ON FILE |
| ERIC MATTHEW CHIAPPONE | ON FILE |
| ERIC MATTHEW CICALESE | ON FILE |
| ERIC MATTHEW GUSTAFSON | ON FILE |
| ERIC MATTHEW PETERS | ON FILE |
| ERIC MATTHEWS | ON FILE |
| ERIC MAUCHER | ON FILE |
| ERIC MAURO | ON FILE |
| ERIC MAX WOHLWEND | ON FILE |
| ERIC MAYO | ON FILE |
| ERIC MAYS | ON FILE |
| ERIC MCALISTER | ON FILE |
| ERIC MCCAIN | ON FILE |
| ERIC MCCANN | ON FILE |
| ERIC MCCLURE | ON FILE |
| ERIC MCCOMBS | ON FILE |
| ERIC MCDONALD | ON FILE |
| ERIC MCDONALD | ON FILE |
| ERIC MCDONOUGH | ON FILE |
| ERIC MCDOUGLE | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MCGHEE | ON FILE |
| ERIC MCKETHERN | ON FILE |
| ERIC MCNELIS | ON FILE |
| ERIC MECHLER | ON FILE |
| ERIC MECKEL | ON FILE |
| ERIC MEDELLIN | ON FILE |
| ERIC MEDEROS | ON FILE |
| ERIC MEEKS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MEES | ON FILE |
| ERIC MEINZER | ON FILE |
| ERIC MEISTER | ON FILE |
| ERIC MELENDEZ | ON FILE |
| ERIC MELLOR | ON FILE |
| ERIC MENDOZA | ON FILE |
| ERIC MERCADO | ON FILE |
| ERIC MERGENTHALER | ON FILE |
| ERIC MEROLA | ON FILE |
| ERIC MESEROLE PAYNTAR | ON FILE |
| ERIC MEYER | ON FILE |
| ERIC MEYER | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC MICHAEL ANKERS | ON FILE |
| ERIC MICHAEL BAUM | ON FILE |
| ERIC MICHAEL BOROMISA | ON FILE |
| ERIC MICHAEL DOEBELE | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL JACKSON | ON FILE |
| ERIC MICHAEL PILC | ON FILE |
| ERIC MICHAEL SHULTS | ON FILE |
| ERIC MICHAEL THOMPSON | ON FILE |
| ERIC MICHAEL TOM | ON FILE |
| ERIC MICHAEL WATERMAN | ON FILE |
| ERIC MICHAEL WHATLEY | ON FILE |
| ERIC MICHAEL WREN | ON FILE |
| ERIC MIGUEL | ON FILE |
| ERIC MIKOLAI | ON FILE |
| ERIC MILCHAK | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLON | ON FILE |
| ERIC MINTOGHEAKAME | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC MISCH | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MITCHELL BISHOP | ON FILE |
| ERIC MOE | ON FILE |
| ERIC MOLINA | ON FILE |
| ERIC MONIES | ON FILE |
| ERIC MONROE | ON FILE |
| ERIC MONTGOMERY | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MOORMAN | ON FILE |
| ERIC MORA | ON FILE |
| ERIC MORADIAN | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MORAN | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGANTE | ON FILE |
| ERIC MOROSCO | ON FILE |
| ERIC MORTENSON | ON FILE |
| ERIC MORTON | ON FILE |
| ERIC MOSS | ON FILE |
| ERIC MOTEN | ON FILE |
| ERIC MOUNT | ON FILE |
| ERIC MOUSEL | ON FILE |
| ERIC MOUTON | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MULLINS | ON FILE |
| ERIC MUNIZ | ON FILE |
| ERIC MUNOZ DE LA TORRE | ON FILE |
| ERIC MUSCHINSKI | ON FILE |
| ERIC MUSE | ON FILE |
| ERIC MUSE | ON FILE |
| ERIC MYTKO | ON FILE |
| ERIC N BERZSENYI | ON FILE |
| ERIC NANS | ON FILE |
| ERIC NARKIEWICZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC NARRON | ON FILE |
| ERIC NASH | ON FILE |
| ERIC NATELSON | ON FILE |
| ERIC NATHAN HINCHMAN | ON FILE |
| ERIC NATHAN JARVIS | ON FILE |
| ERIC NATION | ON FILE |
| ERIC NAVAS | ON FILE |
| ERIC NEAL | ON FILE |
| ERIC NEEDHAM | ON FILE |
| ERIC NEGRON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON MORUD | ON FILE |
| ERIC NENNEMAN | ON FILE |
| ERIC NETHERY | ON FILE |
| ERIC NETTING | ON FILE |
| ERIC NEUBAUER | ON FILE |
| ERIC NEUGEBAUER | ON FILE |
| ERIC NEWMAN | ON FILE |
| ERIC NEWTON | ON FILE |
| ERIC NGHIEM | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGOMBA | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NICHOLAS SMITH | ON FILE |
| ERIC NICHOLS | ON FILE |
| ERIC NICKENS | ON FILE |
| ERIC NIE | ON FILE |
| ERIC NIERMAN | ON FILE |
| ERIC NIES | ON FILE |
| ERIC NOBLE | ON FILE |
| ERIC NOELKE | ON FILE |
| ERIC NOLAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC NOON | ON FILE |
| ERIC NORMAN | ON FILE |
| ERIC NUCKOLS | ON FILE |
| ERIC NUNEZ | ON FILE |
| ERIC O'BRIEN | ON FILE |
| ERIC OAKESON | ON FILE |
| ERIC OBERST | ON FILE |
| ERIC OCASIO | ON FILE |
| ERIC OCKRASSA | ON FILE |
| ERIC OEI | ON FILE |
| ERIC OH | ON FILE |
| ERIC OLIVIER | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OMELIA | ON FILE |
| ERIC ONEAL JR | ON FILE |
| ERIC ONG | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC ORTIZ-TAVAREZ | ON FILE |
| ERIC OSEI-AGYEMANG | ON FILE |
| ERIC OSEI-AMPEDU | ON FILE |
| ERIC OSGOOD | ON FILE |
| ERIC OSHEROW | ON FILE |
| ERIC OUYANG | ON FILE |
| ERIC OVERTON | ON FILE |
| ERIC OWENS | ON FILE |
| ERIC P MARTIN | ON FILE |
| ERIC PADGETT | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PALES | ON FILE |
| ERIC PALJIEG | ON FILE |
| ERIC PALUMBO | ON FILE |
| ERIC PAN | ON FILE |
| ERIC PAQUIN | ON FILE |
| ERIC PARMITER | ON FILE |
| ERIC PAUL BANAAG | ON FILE |
| ERIC PAUL EDWARDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC PAUL FROST | ON FILE |
| ERIC PAUL GERBER | ON FILE |
| ERIC PAUL HARTLEY | ON FILE |
| ERIC PEDERSEN | ON FILE |
| ERIC PELEZO | ON FILE |
| ERIC PENA | ON FILE |
| ERIC PENN | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PERKINS | ON FILE |
| ERIC PERKINS | ON FILE |
| ERIC PERRA | ON FILE |
| ERIC PERSHA | ON FILE |
| ERIC PESAPANE | ON FILE |
| ERIC PESCHMAN | ON FILE |
| ERIC PETERMANN | ON FILE |
| ERIC PETERS | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PFAUTZ | ON FILE |
| ERIC PHAM | ON FILE |
| ERIC PHAM | ON FILE |
| ERIC PHAN | ON FILE |
| ERIC PHELAN | ON FILE |
| ERIC PHILIP HUTTON | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PIEPER | ON FILE |
| ERIC PIERCE | ON FILE |
| ERIC PIN SHUN CHEN | ON FILE |
| ERIC PINASHIN | ON FILE |
| ERIC PINEDA | ON FILE |
| ERIC PINON | ON FILE |
| ERIC PITT | ON FILE |
| ERIC PLAPP | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC PLATT | ON FILE |
| ERIC PLESKO | ON FILE |
| ERIC PLOURDE | ON FILE |
| ERIC POLANSKI | ON FILE |
| ERIC POLLARD | ON FILE |
| ERIC POLSON | ON FILE |
| ERIC PONBIDA | ON FILE |
| ERIC POPIVKER | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC POWELL | ON FILE |
| ERIC PRANGE | ON FILE |
| ERIC PRATER | ON FILE |
| ERIC PRATT | ON FILE |
| ERIC PRATT | ON FILE |
| ERIC PRESCOTT MURPHY | ON FILE |
| ERIC PRICE | ON FILE |
| ERIC PRIMAVERA | ON FILE |
| ERIC PRUSINSKI | ON FILE |
| ERIC PUCEK | ON FILE |
| ERIC PUGA | ON FILE |
| ERIC PUMPHREY | ON FILE |
| ERIC PYLE | ON FILE |
| ERIC QUAAL | ON FILE |
| ERIC QUACH | ON FILE |
| ERIC QUANDT | ON FILE |
| ERIC QUAST | ON FILE |
| ERIC QUICK | ON FILE |
| ERIC QUINTANA | ON FILE |
| ERIC QUIROZ | ON FILE |
| ERIC R ELLIOTT | ON FILE |
| ERIC RABELAS | ON FILE |
| ERIC RADEMACHER | ON FILE |
| ERIC RADOVANOVIC | ON FILE |
| ERIC RAIEWSKI | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMISTELLA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC RAMOS | ON FILE |
| ERIC RANDALL LEOPOLD | ON FILE |
| ERIC RANIER DAYAO | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RATH | ON FILE |
| ERIC RAUTMAN | ON FILE |
| ERIC RAY | ON FILE |
| ERIC RAY | ON FILE |
| ERIC RAYLE | ON FILE |
| ERIC REBARCHIK | ON FILE |
| ERIC REECE | ON FILE |
| ERIC REECE | ON FILE |
| ERIC REED | ON FILE |
| ERIC REED | ON FILE |
| ERIC REED | ON FILE |
| ERIC REHBERGER | ON FILE |
| ERIC REHNQUIST | ON FILE |
| ERIC REID JOLLEY | ON FILE |
| ERIC REILLY | ON FILE |
| ERIC REINECKE | ON FILE |
| ERIC RENZ | ON FILE |
| ERIC REPKA | ON FILE |
| ERIC RESENDIZ | ON FILE |
| ERIC REYES | ON FILE |
| ERIC REYNOLDS | ON FILE |
| ERIC RHOADS | ON FILE |
| ERIC RHYNE | ON FILE |
| ERIC RICCI | ON FILE |
| ERIC RICHARD HJERMSTAD | ON FILE |
| ERIC RICHARD HORNIBROOK | ON FILE |
| ERIC RICHARD STEIN | ON FILE |
| ERIC RICHARD WILHELM | ON FILE |
| ERIC RICHARDS | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RILEY | ON FILE |
| ERIC RIPLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC RITTER | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERT WEAVER | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBI | ON FILE |
| ERIC ROBINSON | ON FILE |
| ERIC RODRIGUES | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRÍGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROENKER | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROGGE | ON FILE |
| ERIC ROLAND DYE | ON FILE |
| ERIC ROMERO | ON FILE |
| ERIC ROMERO | ON FILE |
| ERIC ROMINGER | ON FILE |
| ERIC ROSEMAN | ON FILE |
| ERIC ROTH | ON FILE |
| ERIC ROWDEN | ON FILE |
| ERIC ROWEN | ON FILE |
| ERIC RUBIO | ON FILE |
| ERIC RUFF | ON FILE |
| ERIC RUSSELL | ON FILE |
| ERIC RUSSO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC RUSSO | ON FILE |
| ERIC RYAN IRVING | ON FILE |
| ERIC S HILGART | ON FILE |
| ERIC S HORNG | ON FILE |
| ERIC S KAPLAN | ON FILE |
| ERIC SAENGKHED | ON FILE |
| ERIC SAKOWSKI | ON FILE |
| ERIC SALA | ON FILE |
| ERIC SALONGA | ON FILE |
| ERIC SAMANO | ON FILE |
| ERIC SAMMONS | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANCHEZ-FLORES | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANDOVAL | ON FILE |
| ERIC SANTNER | ON FILE |
| ERIC SANTUCCI | ON FILE |
| ERIC SARMIENTO | ON FILE |
| ERIC SARTORI | ON FILE |
| ERIC SATTERFIELD | ON FILE |
| ERIC SAUCIER | ON FILE |
| ERIC SAUTER | ON FILE |
| ERIC SAVAGE | ON FILE |
| ERIC SAXON | ON FILE |
| ERIC SCALLY | ON FILE |
| ERIC SCHEEL | ON FILE |
| ERIC SCHEITHE | ON FILE |
| ERIC SCHEMPP | ON FILE |
| ERIC SCHMIDT | ON FILE |
| ERIC SCHMITT | ON FILE |
| ERIC SCHNEIDER | ON FILE |
| ERIC SCHOEFFLING | ON FILE |
| ERIC SCHROEDER | ON FILE |
| ERIC SCHUCHMAN | ON FILE |
| ERIC SCHULZE | ON FILE |
| ERIC SCHWARZEL | ON FILE |
| ERIC SCOTT ATWELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC SCOTT BURGESS | ON FILE |
| ERIC SCOTT GOULD | ON FILE |
| ERIC SCOTT HEBARD | ON FILE |
| ERIC SCOTT JENSEN | ON FILE |
| ERIC SCOTT LARSON | ON FILE |
| ERIC SCOTT MESSERICH | ON FILE |
| ERIC SCOTT RADEWITZ | ON FILE |
| ERIC SCOTT SIMS | ON FILE |
| ERIC SCOTT TWITTY | ON FILE |
| ERIC SCROGGINS | ON FILE |
| ERIC SEIDER | ON FILE |
| ERIC SELLARS | ON FILE |
| ERIC SELLERS | ON FILE |
| ERIC SENGSTOCK | ON FILE |
| ERIC SENSABAUGH | ON FILE |
| ERIC SERDAR | ON FILE |
| ERIC SERRANO | ON FILE |
| ERIC SETH | ON FILE |
| ERIC SEVERSON | ON FILE |
| ERIC SHADRACH | ON FILE |
| ERIC SHALYUTIN | ON FILE |
| ERIC SHAMLIN | ON FILE |
| ERIC SHANKS | ON FILE |
| ERIC SHAPLEY | ON FILE |
| ERIC SHAPPELL | ON FILE |
| ERIC SHARP | ON FILE |
| ERIC SHATROWSKAS | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHAWN STUCK | ON FILE |
| ERIC SHEA | ON FILE |
| ERIC SHELLEY | ON FILE |
| ERIC SHELTON | ON FILE |
| ERIC SHERMAN | ON FILE |
| ERIC SHICHENG KUANG | ON FILE |
| ERIC SHIELDS | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHINE | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SICHAK | ON FILE |
| ERIC SICHLER | ON FILE |
| ERIC SIEGEL | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGRIST | ON FILE |
| ERIC SIMMONS | ON FILE |
| ERIC SIMONYAN | ON FILE |
| ERIC SIMS | ON FILE |
| ERIC SINCICK | ON FILE |
| ERIC SIPPER | ON FILE |
| ERIC SIVERTSON | ON FILE |
| ERIC SKUNDRICK | ON FILE |
| ERIC SLADE | ON FILE |
| ERIC SLONECKER | ON FILE |
| ERIC SMALL | ON FILE |
| ERIC SMALLS | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC SMITH | ON FILE |
| ERIC SOKOL | ON FILE |
| ERIC SOKOLOV | ON FILE |
| ERIC SOLLENBERGER | ON FILE |
| ERIC SOLOMONT | ON FILE |
| ERIC SOMDAHL | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SONNER | ON FILE |
| ERIC SORENSON | ON FILE |
| ERIC SOTTO | ON FILE |
| ERIC SOUARE | ON FILE |
| ERIC SOWERS | ON FILE |
| ERIC SPAMER | ON FILE |
| ERIC SPAZZARINI | ON FILE |
| ERIC SPELL | ON FILE |
| ERIC SPENCE | ON FILE |
| ERIC SPENCER | ON FILE |
| ERIC SPILLERS | ON FILE |
| ERIC STABNOW | ON FILE |
| ERIC STACEY AHLENIUS | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STALLINGS | ON FILE |
| ERIC STAPONKUS | ON FILE |
| ERIC STARNS | ON FILE |
| ERIC STAUDER | ON FILE |
| ERIC STEEL | ON FILE |
| ERIC STEELE | ON FILE |
| ERIC STEEVER | ON FILE |
| ERIC STENSTROM | ON FILE |
| ERIC STEPHEN ENSEY | ON FILE |
| ERIC STEPHENS | ON FILE |
| ERIC STEPHENS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC STEWART | ON FILE |
| ERIC STORJOHANN | ON FILE |
| ERIC STOTT | ON FILE |
| ERIC STRANDT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC STREETER | ON FILE |
| ERIC STREETER | ON FILE |
| ERIC STROBL | ON FILE |
| ERIC STROH | ON FILE |
| ERIC STUBER | ON FILE |
| ERIC STURMAN | ON FILE |
| ERIC STYLES | ON FILE |
| ERIC SUAREZ | ON FILE |
| ERIC SUEDMEYER | ON FILE |
| ERIC SUGAR | ON FILE |
| ERIC SUH | ON FILE |
| ERIC SULLIVAN | ON FILE |
| ERIC SUMNER | ON FILE |
| ERIC SUN | ON FILE |
| ERIC SUNG | ON FILE |
| ERIC SUPPLE | ON FILE |
| ERIC SWANSON | ON FILE |
| ERIC SWARTZ | ON FILE |
| ERIC SWEET | ON FILE |
| ERIC SWELLAND | ON FILE |
| ERIC SWENSON | ON FILE |
| ERIC SWINK | ON FILE |
| ERIC SWITZER | ON FILE |
| ERIC T HOPKINS | ON FILE |
| ERIC TAGLE | ON FILE |
| ERIC TALSO | ON FILE |
| ERIC TAM | ON FILE |
| ERIC TAMEZ | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANGUAY | ON FILE |
| ERIC TAPP | ON FILE |
| ERIC TAPPER | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TELEMAQUE | ON FILE |
| ERIC TELENGA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC TENENBOWN | ON FILE |
| ERIC TEPLICKI | ON FILE |
| ERIC THEOBALD | ON FILE |
| ERIC THEODORE MCGRAW | ON FILE |
| ERIC THIEL | ON FILE |
| ERIC THILL | ON FILE |
| ERIC THOMAS | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| ERIC THOMAS SECHRIST | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOREN | ON FILE |
| ERIC TIFFANY | ON FILE |
| ERIC TIMMS | ON FILE |
| ERIC TINKER | ON FILE |
| ERIC TIRADO | ON FILE |
| ERIC TISDALE | ON FILE |
| ERIC TO | ON FILE |
| ERIC TOBAR | ON FILE |
| ERIC TODD HOLZER | ON FILE |
| ERIC TODD PONTERI | ON FILE |
| ERIC TODD SORENSEN | ON FILE |
| ERIC TOLENTO | ON FILE |
| ERIC TOMASZEWSKI | ON FILE |
| ERIC TOME | ON FILE |
| ERIC TONG | ON FILE |
| ERIC TOPOR | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAWITZKI | ON FILE |
| ERIC TRENTER | ON FILE |
| ERIC TRIEF-BARRELL | ON FILE |
| ERIC TROJAN | ON FILE |
| ERIC TRONE | ON FILE |
| ERIC TROTTA | ON FILE |
| ERIC TROYER | ON FILE |
| ERIC TRUDELL | ON FILE |
| ERIC TRUESDALE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC TRUONG | ON FILE |
| ERIC TSERNG | ON FILE |
| ERIC TSO | ON FILE |
| ERIC TUAN | ON FILE |
| ERIC TUFTE | ON FILE |
| ERIC TUNBY | ON FILE |
| ERIC TURNER | ON FILE |
| ERIC TUTTLE | ON FILE |
| ERIC TUWARD FONVILLE | ON FILE |
| ERIC TYRONE RAYMOND | ON FILE |
| ERIC ULLOA | ON FILE |
| ERIC UNDERWOOD | ON FILE |
| ERIC UNRUH | ON FILE |
| ERIC UPCHURCH | ON FILE |
| ERIC VADALA | ON FILE |
| ERIC VALDEZ | ON FILE |
| ERIC VALENCIA-HUGHES | ON FILE |
| ERIC VALENTINE | ON FILE |
| ERIC VAN | ON FILE |
| ERIC VAN DYKE | ON FILE |
| ERIC VANDERLAAN | ON FILE |
| ERIC VANDEZANDE | ON FILE |
| ERIC VANOAST | ON FILE |
| ERIC VANSON | ON FILE |
| ERIC VARGAS | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VEGA | ON FILE |
| ERIC VEGA | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC VELEZ | ON FILE |
| ERIC VERGITH | ON FILE |
| ERIC VERVALIN | ON FILE |
| ERIC VEST | ON FILE |
| ERIC VIKLUND | ON FILE |
| ERIC VO | ON FILE |
| ERIC VOGEL | ON FILE |
| ERIC VOGELER | ON FILE |
| ERIC VOGT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC VOIGTSBERGER | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC VON THEUMER | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WADA | ON FILE |
| ERIC WADE HUDSON | ON FILE |
| ERIC WADE RUEF | ON FILE |
| ERIC WAGNER | ON FILE |
| ERIC WAGNER | ON FILE |
| ERIC WAID | ON FILE |
| ERIC WAKEFIELD | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALLACE | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WARD | ON FILE |
| ERIC WARLICK | ON FILE |
| ERIC WASHINGTON | ON FILE |
| ERIC WASIELEWSKI | ON FILE |
| ERIC WATHEN | ON FILE |
| ERIC WATSON | ON FILE |
| ERIC WEATHERLY | ON FILE |
| ERIC WEATHERS | ON FILE |
| ERIC WEBB | ON FILE |
| ERIC WEBER | ON FILE |
| ERIC WEDEKING | ON FILE |
| ERIC WEIGMAN | ON FILE |
| ERIC WEIMER | ON FILE |
| ERIC WEINAND | ON FILE |
| ERIC WEINBERG | ON FILE |
| ERIC WEIRES | ON FILE |
| ERIC WEISGARBER | ON FILE |
| ERIC WELLS | ON FILE |
| ERIC WELSH | ON FILE |
| ERIC WENDELSCHAFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC WERGIN | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WESTENBERG | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITED | ON FILE |
| ERIC WHITEHEAD | ON FILE |
| ERIC WHITTET BHARK | ON FILE |
| ERIC WIDEN | ON FILE |
| ERIC WIEGNER | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WILCOX | ON FILE |
| ERIC WILHELM | ON FILE |
| ERIC WILHELM KISTER | ON FILE |
| ERIC WILLIAM METZGER | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WINCHELL | ON FILE |
| ERIC WINECOFF | ON FILE |
| ERIC WINGATE | ON FILE |
| ERIC WINTER | ON FILE |
| ERIC WITTENBERG | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLFE | ON FILE |
| ERIC WOLKEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC WOLLAN | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WOOD | ON FILE |
| ERIC WOODS | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WU | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC WYSOCKI | ON FILE |
| ERIC YABES | ON FILE |
| ERIC YACKO | ON FILE |
| ERIC YAGER | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YARD | ON FILE |
| ERIC YASUI | ON FILE |
| ERIC YELLIN | ON FILE |
| ERIC YERDON | ON FILE |
| ERIC YI | ON FILE |
| ERIC YLITALO | ON FILE |
| ERIC YOU | ON FILE |
| ERIC YOUMANS | ON FILE |
| ERIC YOUNT | ON FILE |
| ERIC ZACCARIA | ON FILE |
| ERIC ZADOROZNYJ | ON FILE |
| ERIC ZAMBON | ON FILE |
| ERIC ZAMBRANO | ON FILE |
| ERIC ZARESKI | ON FILE |
| ERIC ZAVESKY | ON FILE |
| ERIC ZEFFERY | ON FILE |
| ERIC ZENG | ON FILE |
| ERIC ZERKEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ZETTERLOF | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZITZOW | ON FILE |
| ERIC ZOUCHA | ON FILE |
| ERICA AGEE | ON FILE |
| ERICA AGYIRI | ON FILE |
| ERICA AMERSON | ON FILE |
| ERICA BANYARD | ON FILE |
| ERICA BEREJNOI BEJARANO | ON FILE |
| ERICA BOVE | ON FILE |
| ERICA BOWMAN | ON FILE |
| ERICA BROOKS | ON FILE |
| ERICA BURNS | ON FILE |
| ERICA CARBONE | ON FILE |
| ERICA CHALKUS | ON FILE |
| ERICA CHEEVER | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICA DOWNING | ON FILE |
| ERICA DUNFEE | ON FILE |
| ERICA EVANGELISTA | ON FILE |
| ERICA EVANS | ON FILE |
| ERICA FERLET | ON FILE |
| ERICA FOSTER | ON FILE |
| ERICA GONZALES | ON FILE |
| ERICA HANNER | ON FILE |
| ERICA HARDISON | ON FILE |
| ERICA HARTMAN | ON FILE |
| ERICA HERR | ON FILE |
| ERICA HOLLIS | ON FILE |
| ERICA HOLM | ON FILE |
| ERICA HOLT | ON FILE |
| ERICA ISHIYAMA | ON FILE |
| ERICA JEANINE PENINGER | ON FILE |
| ERICA JENKINS | ON FILE |
| ERICA JOHNSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICA JUDGE | ON FILE |
| ERICA JURGENSEN | ON FILE |
| ERICA KIM | ON FILE |
| ERICA KYME | ON FILE |
| ERICA LAUCK | ON FILE |
| ERICA LAWRENCE | ON FILE |
| ERICA LE | ON FILE |
| ERICA LEE | ON FILE |
| ERICA LEIPHEIMER | ON FILE |
| ERICA LEONETTI | ON FILE |
| ERICA LIU | ON FILE |
| ERICA LLOYD | ON FILE |
| ERICA LOWE | ON FILE |
| ERICA MARTINEZ | ON FILE |
| ERICA MCCLUNG | ON FILE |
| ERICA MCCORMAC | ON FILE |
| ERICA MCGOOGAN | ON FILE |
| ERICA MICHELSON | ON FILE |
| ERICA MOISE | ON FILE |
| ERICA MONTOYA | ON FILE |
| ERICA MUSE | ON FILE |
| ERICA OLSEN | ON FILE |
| ERICA ORTIZ | ON FILE |
| ERICA PADMORE | ON FILE |
| ERICA PORTER | ON FILE |
| ERICA RATZON | ON FILE |
| ERICA RAWDON | ON FILE |
| ERICA RENEE PEREZ | ON FILE |
| ERICA ROMERO | ON FILE |
| ERICA ROSAS | ON FILE |
| ERICA SELL | ON FILE |
| ERICA SETH | ON FILE |
| ERICA SHAW | ON FILE |
| ERICA SILVERMAN | ON FILE |
| ERICA SOTELO | ON FILE |
| ERICA STEWART | ON FILE |
| ERICA STONER | ON FILE |
| ERICA STRAIT | ON FILE |
| ERICA STRUCK JACKSON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICA SWANN | ON FILE |
| ERICA TRAN | ON FILE |
| ERICA TSAI | ON FILE |
| ERICA UM | ON FILE |
| ERICA WALKER | ON FILE |
| ERICA WATTERS | ON FILE |
| ERICA WEINBERG | ON FILE |
| ERICA WESTLY | ON FILE |
| ERICH BRASHEARS | ON FILE |
| ERICH BRINKMAN | ON FILE |
| ERICH C BUCKENMAIER | ON FILE |
| ERICH CROSS | ON FILE |
| ERICH DAVIS | ON FILE |
| ERICH DEUTSCH | ON FILE |
| ERICH FLORES | ON FILE |
| ERICH FRIESS | ON FILE |
| ERICH FRITSCH | ON FILE |
| ERICH GROSNER | ON FILE |
| ERICH HEINE | ON FILE |
| ERICH HENSE | ON FILE |
| ERICH HOHENLEITNER | ON FILE |
| ERICH INZERILLO | ON FILE |
| ERICH JOHNSON | ON FILE |
| ERICH KEAVIN | ON FILE |
| ERICH KEMPER | ON FILE |
| ERICH LANG | ON FILE |
| ERICH LEFEVRE | ON FILE |
| ERICH LISH | ON FILE |
| ERICH MATTHAI | ON FILE |
| ERICH MATZ | ON FILE |
| ERICH MICHAEL KELLEY | ON FILE |
| ERICH MILLER | ON FILE |
| ERICH P. SCHMIDT | ON FILE |
| ERICH ROGGE | ON FILE |
| ERICH STRAHM | ON FILE |
| ERICH TIMM | ON FILE |
| ERICH VINCENT KETELS DELLA VOLPE | ON FILE |
| ERICH WIDEMARK | ON FILE |
| ERICK ALBERTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICK ALFARO | ON FILE |
| ERICK ALLISON | ON FILE |
| ERICK ALVAREZ | ON FILE |
| ERICK ANDERSEN | ON FILE |
| ERICK ANDREW PRESADO | ON FILE |
| ERICK ARAMBULA | ON FILE |
| ERICK ARMANDO MEJIAGARCIA | ON FILE |
| ERICK BAEZ | ON FILE |
| ERICK BANDY | ON FILE |
| ERICK BARAJAS | ON FILE |
| ERICK BELTRAN | ON FILE |
| ERICK BENITEZ | ON FILE |
| ERICK BERROA | ON FILE |
| ERICK BIRD | ON FILE |
| ERICK BLADIMIR GALEAS | ON FILE |
| ERICK BLUE | ON FILE |
| ERICK BROOKS | ON FILE |
| ERICK CALDERON | ON FILE |
| ERICK CAMACHO | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | ON FILE |
| ERICK CANCINOS | ON FILE |
| ERICK CARAVANTES | ON FILE |
| ERICK CARDONA | ON FILE |
| ERICK CEVALLOS | ON FILE |
| ERICK CLOWARD | ON FILE |
| ERICK COLINDRES | ON FILE |
| ERICK COONROD | ON FILE |
| ERICK CRUZ | ON FILE |
| ERICK CRUZ | ON FILE |
| ERICK CRUZ GRAVE | ON FILE |
| ERICK DAMONE MCCLENDON | ON FILE |
| ERICK DELGADO | ON FILE |
| ERICK FERNANDEZ | ON FILE |
| ERICK FREDERICK | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GASTON | ON FILE |
| ERICK GAZANO | ON FILE |
| ERICK GERMAIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICK GONZALEZ | ON FILE |
| ERICK GONZALO | ON FILE |
| ERICK GORT | ON FILE |
| ERICK H HERNANDEZ | ON FILE |
| ERICK HERNANDEZ | ON FILE |
| ERICK HERNANDEZ | ON FILE |
| ERICK IBARRA | ON FILE |
| ERICK ITOMAN | ON FILE |
| ERICK JIMENEZ AROCHO | ON FILE |
| ERICK JONES | ON FILE |
| ERICK JORDAN | ON FILE |
| ERICK JUNG | ON FILE |
| ERICK KAHINGA | ON FILE |
| ERICK LARSON | ON FILE |
| ERICK LAWSON | ON FILE |
| ERICK LOMELI | ON FILE |
| ERICK MACIAS | ON FILE |
| ERICK MADRID | ON FILE |
| ERICK MATOS | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MENA | ON FILE |
| ERICK MIRE | ON FILE |
| ERICK MONTENEGRO | ON FILE |
| ERICK MORENO | ON FILE |
| ERICK MUINO GARCIA | ON FILE |
| ERICK MUSCHENHEIM | ON FILE |
| ERICK OROZCO | ON FILE |
| ERICK PEREZ ZUNIGA | ON FILE |
| ERICK PILLER | ON FILE |
| ERICK PINO | ON FILE |
| ERICK PIZANGO | ON FILE |
| ERICK POLANCO | ON FILE |
| ERICK PONCE | ON FILE |
| ERICK PULIDO | ON FILE |
| ERICK QUINTEROS | ON FILE |
| ERICK RIOS | ON FILE |
| ERICK RIVAS | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA SANCHEZ | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK RUIZ | ON FILE |
| ERICK SANDOVAL | ON FILE |
| ERICK SAUL RIVAS | ON FILE |
| ERICK SCHULZ | ON FILE |
| ERICK SCHWARTZ | ON FILE |
| ERICK SCHWENKE | ON FILE |
| ERICK SERRATO | ON FILE |
| ERICK SMITH | ON FILE |
| ERICK SOTO | ON FILE |
| ERICK STIER | ON FILE |
| ERICK STONE | ON FILE |
| ERICK SYKES | ON FILE |
| ERICK TAMAYO | ON FILE |
| ERICK TORRES | ON FILE |
| ERICK TORRES | ON FILE |
| ERICK TRIPPETT | ON FILE |
| ERICK TYDEMAN | ON FILE |
| ERICK URIBE | ON FILE |
| ERICK VALDOVINOS | ON FILE |
| ERICK VALVERDE | ON FILE |
| ERICK VAN DAM | ON FILE |
| ERICK VASQUEZ | ON FILE |
| ERICK VAZQUEZ | ON FILE |
| ERICK VAZQUEZ | ON FILE |
| ERICK VELAZQUEZ | ON FILE |
| ERICK VILLACORTA | ON FILE |
| ERICK W LEE | ON FILE |
| ERICK WALKER | ON FILE |
| ERICK WILLIAMS | ON FILE |
| ERICK WILSON | ON FILE |
| ERICKA GAMBLE | ON FILE |
| ERICKA MARCHBANKS | ON FILE |
| ERICKA MIGNUCCI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERICKA MILES | ON FILE |
| ERICKA PANEK | ON FILE |
| ERICKA ROBINETTE | ON FILE |
| ERICKA SOLANO | ON FILE |
| ERICKA STEWART | ON FILE |
| ERICKSON SANCHEZ | ON FILE |
| ERICO DUARTE | ON FILE |
| ERICSON COWINS | ON FILE |
| ERIE ORTEGA JR | ON FILE |
| ERIK A LIZARBE | ON FILE |
| ERIK ABRAHAM ARONESTY | ON FILE |
| ERIK ADRIAN DEORTA | ON FILE |
| ERIK ADRIAN LOMAS | ON FILE |
| ERIK ALANIZ | ON FILE |
| ERIK ALBERS | ON FILE |
| ERIK ALBERTI | ON FILE |
| ERIK ALBREKTSON | ON FILE |
| ERIK ALEXANDER RICHTER | ON FILE |
| ERIK ALLSOPP | ON FILE |
| ERIK ANDERS FREEMAN | ON FILE |
| ERIK ANDERS MACAULAY | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON-COLON | ON FILE |
| ERIK ANTHONY | ON FILE |
| ERIK ARDIZZONI | ON FILE |
| ERIK ARMSTRONG | ON FILE |
| ERIK ARNEBOLD | ON FILE |
| ERIK ARONSON | ON FILE |
| ERIK ARZATE | ON FILE |
| ERIK ASTUDILLO | ON FILE |
| ERIK ATIENZA | ON FILE |
| ERIK AVILES | ON FILE |
| ERIK AXDAHL | ON FILE |
| ERIK AXEL BRUNT | ON FILE |
| ERIK AZIZ FOLEY | ON FILE |
| ERIK BABB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK BAKKE | ON FILE |
| ERIK BALINGHASAY | ON FILE |
| ERIK BARANOSKI | ON FILE |
| ERIK BARNES | ON FILE |
| ERIK BAZIYANTS | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERGERUD | ON FILE |
| ERIK BERGS | ON FILE |
| ERIK BERGSTROM | ON FILE |
| ERIK BIGELOW | ON FILE |
| ERIK BILLINGS | ON FILE |
| ERIK BISNAW | ON FILE |
| ERIK BOLTMAN | ON FILE |
| ERIK BOSSON | ON FILE |
| ERIK BOYLE | ON FILE |
| ERIK BRADEN | ON FILE |
| ERIK BRANDT | ON FILE |
| ERIK BROCKWAY | ON FILE |
| ERIK BROWN | ON FILE |
| ERIK BRUCKNER | ON FILE |
| ERIK BRUNS | ON FILE |
| ERIK CALDERON | ON FILE |
| ERIK CAMACHO | ON FILE |
| ERIK CAMPEAU | ON FILE |
| ERIK CAMPOS | ON FILE |
| ERIK CARDOZA | ON FILE |
| ERIK CARIÑO | ON FILE |
| ERIK CASARRUBIAS | ON FILE |
| ERIK CASCIO | ON FILE |
| ERIK CASILLAS | ON FILE |
| ERIK CASTILLO | ON FILE |
| ERIK CASTRO | ON FILE |
| ERIK CHARLES SAVAGE | ON FILE |
| ERIK CHEATHAM | ON FILE |
| ERIK CHEN | ON FILE |
| ERIK CHEUNG | ON FILE |
| ERIK CHIN | ON FILE |
| ERIK CHOLEWIN | ON FILE |
| ERIK CHRISTENSEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTIAN | ON FILE |
| ERIK CHRISTIANSON | ON FILE |
| ERIK CHRISTOPHER BUNTON | ON FILE |
| ERIK CHRISTOPHER MIZELL | ON FILE |
| ERIK CLARK | ON FILE |
| ERIK COLEMAN | ON FILE |
| ERIK COLON | ON FILE |
| ERIK CONRAD MENK | ON FILE |
| ERIK CORDON | ON FILE |
| ERIK CORTEZ | ON FILE |
| ERIK COURTNEY | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK CUI | ON FILE |
| ERIK DAEHLIN | ON FILE |
| ERIK DAMIANI | ON FILE |
| ERIK DANIEL AKRE | ON FILE |
| ERIK DAVID KEYSTER | ON FILE |
| ERIK DECECCHI | ON FILE |
| ERIK DELUNA | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK DOMONDON | ON FILE |
| ERIK DOUGLAS | ON FILE |
| ERIK EASTON | ON FILE |
| ERIK EDGERTON | ON FILE |
| ERIK EDGINGTON | ON FILE |
| ERIK EDHLUND | ON FILE |
| ERIK EDSTROM | ON FILE |
| ERIK ELBIEH | ON FILE |
| ERIK EMMANUEL CAMACHO MENESES | ON FILE |
| ERIK ENQUIST | ON FILE |
| ERIK ERIKSON | ON FILE |
| ERIK FARR | ON FILE |
| ERIK FELSTED | ON FILE |
| ERIK FERNANDES | ON FILE |
| ERIK FIKKERT | ON FILE |
| ERIK FLETCHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK FLORES | ON FILE |
| ERIK FORSYTH | ON FILE |
| ERIK FOSSEN | ON FILE |
| ERIK FOX | ON FILE |
| ERIK FUNAKOSHI | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GEHMAN | ON FILE |
| ERIK GEIGER | ON FILE |
| ERIK GIL | ON FILE |
| ERIK GLASS | ON FILE |
| ERIK GOESER | ON FILE |
| ERIK GORDON | ON FILE |
| ERIK GOZDIESKI | ON FILE |
| ERIK GRANADO | ON FILE |
| ERIK GREBNER | ON FILE |
| ERIK GRECO | ON FILE |
| ERIK GUDMUNDSON | ON FILE |
| ERIK GUFFREY | ON FILE |
| ERIK GUNTHER | ON FILE |
| ERIK HAKKINEN | ON FILE |
| ERIK HANSEN | ON FILE |
| ERIK HANSON | ON FILE |
| ERIK HARLAN VANRIPER | ON FILE |
| ERIK HAROLD WILHELM | ON FILE |
| ERIK HARTMAN | ON FILE |
| ERIK HASELHORST | ON FILE |
| ERIK HAUGE | ON FILE |
| ERIK HEMINGWAY | ON FILE |
| ERIK HENDRICKSON | ON FILE |
| ERIK HERNAL | ON FILE |
| ERIK HERNANDEZ | ON FILE |
| ERIK HERRERA | ON FILE |
| ERIK HILEMAN | ON FILE |
| ERIK HILL | ON FILE |
| ERIK HILL | ON FILE |
| ERIK HOFEMEISTER | ON FILE |
| ERIK HOFFMANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK HOKINSON | ON FILE |
| ERIK HOLST | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HOWERBUSH | ON FILE |
| ERIK HUBER | ON FILE |
| ERIK HUDSON | ON FILE |
| ERIK HUESCA | ON FILE |
| ERIK HUFF | ON FILE |
| ERIK HUGHES | ON FILE |
| ERIK HUTCHINS | ON FILE |
| ERIK IVERSEN | ON FILE |
| ERIK JACINTO | ON FILE |
| ERIK JAIMES | ON FILE |
| ERIK JAMES THOMPSON | ON FILE |
| ERIK JAMIN | ON FILE |
| ERIK JAQUA | ON FILE |
| ERIK JASON SHIH | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JONES | ON FILE |
| ERIK JORDAN SEIDEL HARBINGER | ON FILE |
| ERIK JOSE BUSTAMANTE | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK JUNGJOHANN | ON FILE |
| ERIK KARAS | ON FILE |
| ERIK KEITH GREGG | ON FILE |
| ERIK KENNEY | ON FILE |
| ERIK KEUP | ON FILE |
| ERIK KIEFFER | ON FILE |
| ERIK KIMURA | ON FILE |
| ERIK KIPPING | ON FILE |
| ERIK KLINGER | ON FILE |
| ERIK KLINTEBACK | ON FILE |
| ERIK KNUTSON | ON FILE |
| ERIK KOBLENCE | ON FILE |
| ERIK KOHLER | ON FILE |
| ERIK KORNACKI | ON FILE |
| ERIK KREINBRINK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK KRUEGER | ON FILE |
| ERIK KUHN | ON FILE |
| ERIK LAIB | ON FILE |
| ERIK LAINE | ON FILE |
| ERIK LAMB | ON FILE |
| ERIK LANDAVERDE | ON FILE |
| ERIK LANGNES | ON FILE |
| ERIK LAOANG | ON FILE |
| ERIK LAUBSCHER | ON FILE |
| ERIK LAVANIER | ON FILE |
| ERIK LAVIELLE | ON FILE |
| ERIK LEPKE | ON FILE |
| ERIK LEVENBERG | ON FILE |
| ERIK LILLA | ON FILE |
| ERIK LILLIEBJERG | ON FILE |
| ERIK LIVAS | ON FILE |
| ERIK LOOP | ON FILE |
| ERIK LOPEZ | ON FILE |
| ERIK LOZANO | ON FILE |
| ERIK LUGO | ON FILE |
| ERIK LUKAS | ON FILE |
| ERIK LUSCH | ON FILE |
| ERIK M JOHNSON | ON FILE |
| ERIK MAJANO | ON FILE |
| ERIK MANOLOULES | ON FILE |
| ERIK MARGETIS | ON FILE |
| ERIK MARQUEZ | ON FILE |
| ERIK MARRUFO | ON FILE |
| ERIK MARTIN | ON FILE |
| ERIK MARTINEZ | ON FILE |
| ERIK MARTINSON | ON FILE |
| ERIK MASSEY | ON FILE |
| ERIK MATSON | ON FILE |
| ERIK MATTHEWS | ON FILE |
| ERIK MATTHIA | ON FILE |
| ERIK MCCALL | ON FILE |
| ERIK MCCONNON | ON FILE |
| ERIK MCENTYRE | ON FILE |
| ERIK MCGREGOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIK MCNALLY | ON FILE |
| ERIK MEDRANO | ON FILE |
| ERIK MEITLER | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MELLINGER | ON FILE |
| ERIK MENDELSON | ON FILE |
| ERIK MICHAEL FOGLE | ON FILE |
| ERIK MICHAEL MONTANO | ON FILE |
| ERIK MICHAEL MORRIS | ON FILE |
| ERIK MICHEL | ON FILE |
| ERIK MILLER | ON FILE |
| ERIK MILZ | ON FILE |
| ERIK MONTOYA | ON FILE |
| ERIK MORGAN | ON FILE |
| ERIK MOTATO | ON FILE |
| ERIK MYERS | ON FILE |
| ERIK NEAL | ON FILE |
| ERIK NILSSON | ON FILE |
| ERIK NORDSTROM | ON FILE |
| ERIK OBERLIN | ON FILE |
| ERIK OLEA | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OSTBERG | ON FILE |
| ERIK OXENBRIDGE | ON FILE |
| ERIK PACHECO | ON FILE |
| ERIK PANCHERI | ON FILE |
| ERIK PAPP | ON FILE |
| ERIK PAUL | ON FILE |
| ERIK PAUL STIER | ON FILE |
| ERIK PEDERSEN | ON FILE |
| ERIK PEDERSON | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PERSON | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PIEDY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK PILMANIS | ON FILE |
| ERIK PLUMB | ON FILE |
| ERIK POLK | ON FILE |
| ERIK POULSEN | ON FILE |
| ERIK PRICE | ON FILE |
| ERIK PRICE | ON FILE |
| ERIK PRIEST | ON FILE |
| ERIK PURCELL | ON FILE |
| ERIK RAMIREZ | ON FILE |
| ERIK RASKY | ON FILE |
| ERIK RASMUSSEN | ON FILE |
| ERIK RAYMOND | ON FILE |
| ERIK REGALADO | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK RICHARD SALE | ON FILE |
| ERIK RIES | ON FILE |
| ERIK RIMALOVER | ON FILE |
| ERIK RIOS HRUSKA | ON FILE |
| ERIK RIVERA | ON FILE |
| ERIK ROBERTS | ON FILE |
| ERIK ROBLES | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROGERS | ON FILE |
| ERIK ROHDE | ON FILE |
| ERIK ROOS | ON FILE |
| ERIK ROOS | ON FILE |
| ERIK ROSS | ON FILE |
| ERIK RUECKLE | ON FILE |
| ERIK RUIZ | ON FILE |
| ERIK RUNDQUIST | ON FILE |
| ERIK RUNELL | ON FILE |
| ERIK SACARELLO | ON FILE |
| ERIK SAMUAL BUDZ | ON FILE |
| ERIK SAPORITO | ON FILE |
| ERIK SAUTHOFF | ON FILE |
| ERIK SAVAGE MCGUIRE | ON FILE |
| ERIK SCHRAMPF | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK SCULLY | ON FILE |
| ERIK SEABERG | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SHANE HOLLADAY | ON FILE |
| ERIK SHEAR | ON FILE |
| ERIK SIMMONS | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SNYDER | ON FILE |
| ERIK SODERQVIST | ON FILE |
| ERIK STENQUIST | ON FILE |
| ERIK STEPHEN BLOMSTRANN | ON FILE |
| ERIK STEPHEN NORDENHAUG | ON FILE |
| ERIK STEVEN STOCKHAM | ON FILE |
| ERIK STRANG | ON FILE |
| ERIK STROSCHEIN | ON FILE |
| ERIK STUECKRAD | ON FILE |
| ERIK STURGELL | ON FILE |
| ERIK STYNCHULA | ON FILE |
| ERIK SUDDATH | ON FILE |
| ERIK SWANSON | ON FILE |
| ERIK TALLENT | ON FILE |
| ERIK TALVITIE | ON FILE |
| ERIK TASTEPE | ON FILE |
| ERIK TAYLOR | ON FILE |
| ERIK TCHINNOSIAN | ON FILE |
| ERIK TEDESCO | ON FILE |
| ERIK THOMPSON | ON FILE |
| ERIK TIATCO | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TOLLEY | ON FILE |
| ERIK TORRES | ON FILE |
| ERIK TREDWELL | ON FILE |
| ERIK TYREE | ON FILE |
| ERIK VALENCIA VILLANUEVA | ON FILE |
| ERIK VAN NORMAN GOEDDEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK VANDEKIEFT | ON FILE |
| ERIK VERZEMNIEKS | ON FILE |
| ERIK VON ASTEN | ON FILE |
| ERIK WAGNER | ON FILE |
| ERIK WANTLAND | ON FILE |
| ERIK WAUMANN | ON FILE |
| ERIK WEINSTEIN | ON FILE |
| ERIK WENTWORTH | ON FILE |
| ERIK WEYERS | ON FILE |
| ERIK WHITE | ON FILE |
| ERIK WHITLOCK | ON FILE |
| ERIK WILDFORSTER | ON FILE |
| ERIK WILLIAM ELIAS | ON FILE |
| ERIK WISSNER | ON FILE |
| ERIK WONG | ON FILE |
| ERIK WOODALL | ON FILE |
| ERIK WORSTER | ON FILE |
| ERIK WRIGHT | ON FILE |
| ERIK WRIGHT | ON FILE |
| ERIK WU | ON FILE |
| ERIK ZANGHI | ON FILE |
| ERIK ZAWOJSKI | ON FILE |
| ERIK ZINGER | ON FILE |
| ERIKA ALZATE | ON FILE |
| ERIKA ANDERSON | ON FILE |
| ERIKA AVILA | ON FILE |
| ERIKA AVILA | ON FILE |
| ERIKA BERUBE | ON FILE |
| ERIKA BO | ON FILE |
| ERIKA BONIFACIO | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CARDENAS | ON FILE |
| ERIKA CHARBENEAU | ON FILE |
| ERIKA CHRISTIANSEN | ON FILE |
| ERIKA CIRIANO CHAVEZ | ON FILE |
| ERIKA COLINDRES | ON FILE |
| ERIKA DI PALMA RAMADAN | ON FILE |
| ERIKA EVANSHILL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIKA FLORES | ON FILE |
| ERIKA FRANCONE | ON FILE |
| ERIKA GAITAN | ON FILE |
| ERIKA GEHLEN | ON FILE |
| ERIKA GLANZ | ON FILE |
| ERIKA GUARDADO | ON FILE |
| ERIKA HAFER | ON FILE |
| ERIKA HOMMEL | ON FILE |
| ERIKA HORST | ON FILE |
| ERIKA INATSUGU | ON FILE |
| ERIKA LAMBERT | ON FILE |
| ERIKA LEAH GEMZER | ON FILE |
| ERIKA LORENZ | ON FILE |
| ERIKA LUCIN | ON FILE |
| ERIKA MCPHERSON | ON FILE |
| ERIKA MENDELSON | ON FILE |
| ERIKA MESSBARGER | ON FILE |
| ERIKA MILLE CURETON | ON FILE |
| ERIKA PASCALE | ON FILE |
| ERIKA PILLOW | ON FILE |
| ERIKA PRICE | ON FILE |
| ERIKA PRIJATELJ | ON FILE |
| ERIKA RIZK | ON FILE |
| ERIKA ROBLES | ON FILE |
| ERIKA ROMERO | ON FILE |
| ERIKA SAWASLEY BECKER | ON FILE |
| ERIKA SHAKYA | ON FILE |
| ERIKA SILVA | ON FILE |
| ERIKA SMITH | ON FILE |
| ERIKA SOBANKO | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | ON FILE |
| ERIKA TIEMEIER | ON FILE |
| ERIKA TSANG | ON FILE |
| ERIKA VALENZUELA | ON FILE |
| ERIKA VIGIL | ON FILE |
| ERIKA VILLANUEVA | ON FILE |
| ERIKA VIORGE KOIDE | ON FILE |
| ERIKA WEATHERILT | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIKA WILLIAMS | ON FILE |
| ERIKA ZEMANN | ON FILE |
| ERIKKA JOHNSON | ON FILE |
| ERIKO JUND | ON FILE |
| ERIKO YAZAWA | ON FILE |
| ERIKSON GONZALEZ | ON FILE |
| ERIKSON SAGASTUME | ON FILE |
| ERIM YILDIRIR | ON FILE |
| ERIN A QUAID | ON FILE |
| ERIN ALDRICH | ON FILE |
| ERIN ALEJANDRINO | ON FILE |
| ERIN ANIMA | ON FILE |
| ERIN ASILO | ON FILE |
| ERIN BAILEY | ON FILE |
| ERIN BARNHART | ON FILE |
| ERIN BLAKELY | ON FILE |
| ERIN BLOW | ON FILE |
| ERIN BRANDT | ON FILE |
| ERIN CAMPBELL | ON FILE |
| ERIN CARLSON | ON FILE |
| ERIN CARTER | ON FILE |
| ERIN CATHERINE PISIAK | ON FILE |
| ERIN CELL | ON FILE |
| ERIN CHEN | ON FILE |
| ERIN CLIFFORD | ON FILE |
| ERIN CONLEY | ON FILE |
| ERIN CONWAY | ON FILE |
| ERIN DAVISON | ON FILE |
| ERIN DONAHUE | ON FILE |
| ERIN DRUM | ON FILE |
| ERIN DYER | ON FILE |
| ERIN E BEREHEIKO | ON FILE |
| ERIN EDWARDS | ON FILE |
| ERIN ELIZABETH LAMASTER | ON FILE |
| ERIN ELIZABETH TATUM | ON FILE |
| ERIN FECKO | ON FILE |
| ERIN FINDLEY | ON FILE |
| ERIN FOLEY | ON FILE |
| ERIN FRAZIER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIN GEORGE | ON FILE |
| ERIN GROGAN | ON FILE |
| ERIN HAEHLE | ON FILE |
| ERIN HANCOCK | ON FILE |
| ERIN HARRIS | ON FILE |
| ERIN HATAMI-MOSTOLES | ON FILE |
| ERIN HINCH | ON FILE |
| ERIN HOOKER | ON FILE |
| ERIN JACKSON | ON FILE |
| ERIN K SMITHOUSER | ON FILE |
| ERIN KAY WERY | ON FILE |
| ERIN KELLOGG | ON FILE |
| ERIN KENNEDY | ON FILE |
| ERIN KERMACK | ON FILE |
| ERIN KING | ON FILE |
| ERIN KLUMB | ON FILE |
| ERIN KOENIG | ON FILE |
| ERIN KUTZMARSKI | ON FILE |
| ERIN LEE | ON FILE |
| ERIN LEFEVRE | ON FILE |
| ERIN LESLEY BRZOSKOWSKI | ON FILE |
| ERIN LI | ON FILE |
| ERIN LINDSAY | ON FILE |
| ERIN LYGA | ON FILE |
| ERIN MACKSEY | ON FILE |
| ERIN MACO | ON FILE |
| ERIN MALONE | ON FILE |
| ERIN MARA | ON FILE |
| ERIN MARIE MAYNARD | ON FILE |
| ERIN MAY | ON FILE |
| ERIN MCBRIDE | ON FILE |
| ERIN MCCORMICK | ON FILE |
| ERIN MCGRAW | ON FILE |
| ERIN MERIAN | ON FILE |
| ERIN MERRYMAN | ON FILE |
| ERIN MILLER | ON FILE |
| ERIN MITCHELL | ON FILE |
| ERIN MOUSHEY | ON FILE |
| ERIN NICOLE BYBEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIN NIELSEN | ON FILE |
| ERIN O'CONNOR | ON FILE |
| ERIN O'BRIEN | ON FILE |
| ERIN OLENICZAK | ON FILE |
| ERIN PARCEL | ON FILE |
| ERIN PETKOVICH | ON FILE |
| ERIN PFAFF | ON FILE |
| ERIN PIONTEK | ON FILE |
| ERIN POWELL | ON FILE |
| ERIN PRECIN | ON FILE |
| ERIN RACHEL LEVINE | ON FILE |
| ERIN RAINOSEK | ON FILE |
| ERIN REMENTER | ON FILE |
| ERIN ROBERTS | ON FILE |
| ERIN ROTH | ON FILE |
| ERIN SASSONE | ON FILE |
| ERIN SCOTT | ON FILE |
| ERIN SEMEL | ON FILE |
| ERIN SENOZAN STEINER | ON FILE |
| ERIN SHAMA | ON FILE |
| ERIN SHIMURA | ON FILE |
| ERIN SIDNEY | ON FILE |
| ERIN SIMPSON | ON FILE |
| ERIN SMITH | ON FILE |
| ERIN SMITTLE | ON FILE |
| ERIN SOJOURNER | ON FILE |
| ERIN SPARLING | ON FILE |
| ERIN SPRINGMEYER | ON FILE |
| ERIN STRUXNESS | ON FILE |
| ERIN SUTHERLAND | ON FILE |
| ERIN SUTLEY | ON FILE |
| ERIN SWAKOPF | ON FILE |
| ERIN TEAGUE | ON FILE |
| ERIN TSUI | ON FILE |
| ERIN WANG | ON FILE |
| ERIN WEANT | ON FILE |
| ERIN WEAVER | ON FILE |
| ERIN WEBER | ON FILE |
| ERIN WHITE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIN ZALAORAS | ON FILE |
| ERINA GUNAWAN | ON FILE |
| ERINA KERN | ON FILE |
| ERINC MULLAOGLU | ON FILE |
| ERION XENELI | ON FILE |
| ERIQ KRUGMAN | ON FILE |
| ERIREA ABBAI | ON FILE |
| ERIS LASKU | ON FILE |
| ERIS SANDLER | ON FILE |
| ERIS SKELTON | ON FILE |
| ERISBEL CABRERA | ON FILE |
| ERISLANDIS PORTE | ON FILE |
| ERISON BETANCES | ON FILE |
| ERITIER MATABISHI | ON FILE |
| ERJON RUCI | ON FILE |
| ERKAN DEVECI | ON FILE |
| ERKAN GUNGOR | ON FILE |
| ERKIN SALIEV | ON FILE |
| ERKIN TURGANOV | ON FILE |
| ERKKI MIKA SUVIVUO | ON FILE |
| ERLAND COLLIANDER | ON FILE |
| ERLAND MERWIN | ON FILE |
| ERLENE MILLER | ON FILE |
| ERLINDA CARBAJAL | ON FILE |
| ERLYN REYES | ON FILE |
| ERMALYN SIDDELL | ON FILE |
| ERMAN CORNEJO | ON FILE |
| ERMIAS KEBEDE | ON FILE |
| ERMIAS SEYOUM | ON FILE |
| ERMIN MEMIC | ON FILE |
| ERMIT RUIZ | ON FILE |
| ERNAN RAMIREZ MENDIETA | ON FILE |
| ERNANDO SOLIS | ON FILE |
| ERNEST AMOAH | ON FILE |
| ERNEST ARGUETA | ON FILE |
| ERNEST BARRIGA | ON FILE |
| ERNEST BASOCO | ON FILE |
| ERNEST BISCARDI | ON FILE |
| ERNEST BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNEST CHARLES LUTHER | ON FILE |
| ERNEST CLINTON HODGES | ON FILE |
| ERNEST COLEMAN | ON FILE |
| ERNEST CREECH | ON FILE |
| ERNEST CRESPO | ON FILE |
| ERNEST DAVID SETON | ON FILE |
| ERNEST DUNLAP | ON FILE |
| ERNEST ERNEST | ON FILE |
| ERNEST ESPINOZA | ON FILE |
| ERNEST EVANS | ON FILE |
| ERNEST FALLENTINE | ON FILE |
| ERNEST FU | ON FILE |
| ERNEST GAICHAS | ON FILE |
| ERNEST GIUSTI | ON FILE |
| ERNEST HAIRSTON III | ON FILE |
| ERNEST HANKERSON JR | ON FILE |
| ERNEST HOHENSEE | ON FILE |
| ERNEST HOWARD | ON FILE |
| ERNEST HWANG | ON FILE |
| ERNEST JOHN GIDDENS | ON FILE |
| ERNEST JOHNSON | ON FILE |
| ERNEST JR DEPASQUALE | ON FILE |
| ERNEST JUCHHEIM | ON FILE |
| ERNEST LEE 3RD SHIFFLETT | ON FILE |
| ERNEST LEON | ON FILE |
| ERNEST LIM | ON FILE |
| ERNEST LIN | ON FILE |
| ERNEST LOWELL III MARTIN | ON FILE |
| ERNEST MADISON | ON FILE |
| ERNEST MONDRAGON | ON FILE |
| ERNEST MORRIS | ON FILE |
| ERNEST MUHAMMAD | ON FILE |
| ERNEST MURPHY | ON FILE |
| ERNEST NEHRER | ON FILE |
| ERNEST OSEI-OWUSU | ON FILE |
| ERNEST PERRY | ON FILE |
| ERNEST PRIEST | ON FILE |
| ERNEST PRINZ | ON FILE |
| ERNEST RAMOS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNEST ROZENBLYUM | ON FILE |
| ERNEST RUST | ON FILE |
| ERNEST SHAHBAZIAN | ON FILE |
| ERNEST SHAHRAY | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST SMITH | ON FILE |
| ERNEST STATON JR | ON FILE |
| ERNEST STRONG | ON FILE |
| ERNEST SUEYSANG LAU | ON FILE |
| ERNEST TARANGO | ON FILE |
| ERNEST TROTTER | ON FILE |
| ERNEST TURBESSI JR | ON FILE |
| ERNEST VOLARIC | ON FILE |
| ERNEST YAMAMOTO | ON FILE |
| ERNEST YTURRIAGA | ON FILE |
| ERNEST YUKL | ON FILE |
| ERNEST ZUCCO | ON FILE |
| ERNESTAS LUKOSEVICIUS | ON FILE |
| ERNESTO A DIGIAMBATTISTA | ON FILE |
| ERNESTO AGUAYO | ON FILE |
| ERNESTO AGUIRRE | ON FILE |
| ERNESTO ALUM | ON FILE |
| ERNESTO ALVAREZ | ON FILE |
| ERNESTO ARREDONDO | ON FILE |
| ERNESTO ARROYO | ON FILE |
| ERNESTO AUGUSTO CALLEJAS | ON FILE |
| ERNESTO BARBOSA | ON FILE |
| ERNESTO BORREGO | ON FILE |
| ERNESTO BRAVO | ON FILE |
| ERNESTO BRIONES | ON FILE |
| ERNESTO CALLES | ON FILE |
| ERNESTO CAMERO | ON FILE |
| ERNESTO CARLOS MORALES | ON FILE |
| ERNESTO CASAS | ON FILE |
| ERNESTO CASILLAS | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO CHARBONIER | ON FILE |
| ERNESTO COTI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNESTO DASET | ON FILE |
| ERNESTO DEL CASTILLO | ON FILE |
| ERNESTO DIAZ | ON FILE |
| ERNESTO DOMINGUEZ | ON FILE |
| ERNESTO ESPINOZA | ON FILE |
| ERNESTO ESQUIVEL AMORES | ON FILE |
| ERNESTO FERDINANDO PALLAIS | ON FILE |
| ERNESTO FIDALGO | ON FILE |
| ERNESTO FIGUEROA | ON FILE |
| ERNESTO FIOL | ON FILE |
| ERNESTO FRAGOSO | ON FILE |
| ERNESTO FURUKAWA | ON FILE |
| ERNESTO GIL | ON FILE |
| ERNESTO GIRADO | ON FILE |
| ERNESTO GONZALEZ | ON FILE |
| ERNESTO GUEDES | ON FILE |
| ERNESTO GUTIERREZ RIOS | ON FILE |
| ERNESTO GUZMAN | ON FILE |
| ERNESTO HARO | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO JORDAN | ON FILE |
| ERNESTO LEYVA | ON FILE |
| ERNESTO LUIS RODRIGUEZ | ON FILE |
| ERNESTO MARTINOT | ON FILE |
| ERNESTO MOLINA | ON FILE |
| ERNESTO MONSIVAIS | ON FILE |
| ERNESTO MONTOYA | ON FILE |
| ERNESTO NEGRON | ON FILE |
| ERNESTO PERALTA | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO QUINTANA | ON FILE |
| ERNESTO RIVERA | ON FILE |
| ERNESTO RODARTE | ON FILE |
| ERNESTO RODRIGUEZ JR | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNESTO ROJAS | ON FILE |
| ERNESTO SALAZAR | ON FILE |
| ERNESTO SALCEDO | ON FILE |
| ERNESTO SANCHEZ | ON FILE |
| ERNESTO SANCHEZ BUJANDA | ON FILE |
| ERNESTO SCHAEFER | ON FILE |
| ERNESTO TORRESRAMIREZ | ON FILE |
| ERNESTO VALDES | ON FILE |
| ERNESTO VALENTIN ROJAS | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNIE CORDERO | ON FILE |
| ERNIE HOGAN JR | ON FILE |
| ERNIE LETCHER | ON FILE |
| ERNIE PARRA | ON FILE |
| ERNIE RAMIREZ | ON FILE |
| ERNIE RIDENOUR | ON FILE |
| ERNIE SCHATZ | ON FILE |
| ERNIE SILVA | ON FILE |
| ERNIE WASHINGTON JR | ON FILE |
| ERNIE WILLIAMS | ON FILE |
| ERNST CHENG | ON FILE |
| ERNST DUCENA | ON FILE |
| ERNST JANENSCH | ON FILE |
| EROCA LOWE | ON FILE |
| EROL AKDAMAR | ON FILE |
| EROL GUNDUZ | ON FILE |
| EROL LEBLANC | ON FILE |
| EROL TAIRI | ON FILE |
| ERON HEFLIN | ON FILE |
| ERON JENELL HORSLEY | ON FILE |
| EROS FILIPPI | ON FILE |
| EROS NAJERA | ON FILE |
| ERRICA MOORE | ON FILE |
| ERRICK BELL | ON FILE |
| ERRICK MCCOLLUM | ON FILE |
| ERRICKA STEWART | ON FILE |
| ERRIN TRAFTON | ON FILE |
| ERRMON MCCLARIN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERROL COLLIER | ON FILE |
| ERROL CRAIG | ON FILE |
| ERROL LINDSAY | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ERROL NEWMAN JR | ON FILE |
| ERROL OZDALGA | ON FILE |
| ERROL PETGRAVE | ON FILE |
| ERROL ROBERTS | ON FILE |
| ERROL WEDRA | ON FILE |
| ERROL YUKSEK | ON FILE |
| ERSIN DUMAN | ON FILE |
| ERSIN EREN | ON FILE |
| ERSKINE TROUBLEFIELD | ON FILE |
| ERTON XHAMBAZI | ON FILE |
| ERVENCE PIERRE | ON FILE |
| ERVENTZ BIEN-AIME | ON FILE |
| ERVEY LEYVA | ON FILE |
| ERVIN BEISCH | ON FILE |
| ERVIN DAVIS | ON FILE |
| ERVIN HANSON JR | ON FILE |
| ERVIN HASKAJ | ON FILE |
| ERVIN HENDERSON | ON FILE |
| ERVIN LEMUS MORALES | ON FILE |
| ERVIN LING | ON FILE |
| ERVIN MAGWOOD | ON FILE |
| ERVIN MEDINA JR | ON FILE |
| ERVIN MITCHELL | ON FILE |
| ERVIN QUINTIN | ON FILE |
| ERVIN SHEN | ON FILE |
| ERVIN VELAZQUEZ | ON FILE |
| ERVIN VELJACIC | ON FILE |
| ERVIN ZAMORA | ON FILE |
| ERVIN ZUBIC | ON FILE |
| ERVING JOSE BLANCO | ON FILE |
| ERVIS KADI | ON FILE |
| ERWAN BALEINE | ON FILE |
| ERWANA TAMDEM | ON FILE |
| ERWENE CHIU | ON FILE |
| ERWIN ABALOS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERWIN AHLERS | ON FILE |
| ERWIN AHLERS | ON FILE |
| ERWIN AMURAO | ON FILE |
| ERWIN BENEDICT LANDAYAN | ON FILE |
| ERWIN CAMMAART | ON FILE |
| ERWIN CUARESMA | ON FILE |
| ERWIN FLORES | ON FILE |
| ERWIN GARCIA | ON FILE |
| ERWIN MASINSIN | ON FILE |
| ERWIN MASINSIN | ON FILE |
| ERWIN MATA | ON FILE |
| ERWIN OTTO SPRUNK | ON FILE |
| ERWIN PEREZ | ON FILE |
| ERWIN SANTOS | ON FILE |
| ERWIN TENEBRO | ON FILE |
| ERWIN TJOA | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN WONG | ON FILE |
| ERWIN ZAVALA | ON FILE |
| ERWN GOVE | ON FILE |
| ERYCK CHINNERY | ON FILE |
| ERYKA CRISTINA XAVIER DA SILVA | ON FILE |
| ERYKA GOSSELIN-PRESTON | ON FILE |
| ERYN AIELLO | ON FILE |
| ERYN ROCHELLE WILSON | ON FILE |
| ERYNN MICHAEL ROSE | ON FILE |
| ERZA HENRY | ON FILE |
| ESA ANTERO YLA-SOININMAKI | ON FILE |
| ESA MAHMOOD | ON FILE |
| ESAD SOFTIC | ON FILE |
| ESAI HUERTAS | ON FILE |
| ESAI VELAZCO | ON FILE |
| ESAT KAAN ERBAHAR | ON FILE |
| ESAU CALDERON | ON FILE |
| ESAU LOPEZ | ON FILE |
| ESAU VALDEZ | ON FILE |
| ESAYAS GEBRETEKLE | ON FILE |
| ESCAPE VELOCITY VENTURES, LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESDRAS BAPTISTE | ON FILE |
| ESDRAS NAVARRO | ON FILE |
| ESDRAS POLYNICE | ON FILE |
| ESEQUIEL ARRIAGA | ON FILE |
| ESER YUNUS NUR | ON FILE |
| ESEY WOLDEABZGHI | ON FILE |
| ESHAAN MEHTA | ON FILE |
| ESHAM MACAULEY | ON FILE |
| ESHARA MONDAL | ON FILE |
| ESHED OHNBAR | ON FILE |
| ESHWARA MISRA | ON FILE |
| ESHWARSAI MARRE | ON FILE |
| ESIA RIVERA | ON FILE |
| ESIEOSA BRIAN OGBEIWI | ON FILE |
| ESIQUIO URIBE | ON FILE |
| ESLI AVILA | ON FILE |
| ESLIN GARCIA | ON FILE |
| ESLYN BOWEN-PAUL | ON FILE |
| ESMA CEYLAN | ON FILE |
| ESMAEL GHADESSY | ON FILE |
| ESMAT ALAM | ON FILE |
| ESMATULLAH NIAZY | ON FILE |
| ESMERALDA BUCIO | ON FILE |
| ESMERALDA DIAZ | ON FILE |
| ESMERALDA FUENTES | ON FILE |
| ESMERALDA GILL | ON FILE |
| ESMERALDA LEAL | ON FILE |
| ESMERALDA LLESHI-GENGOLLARI | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA SANTOS | ON FILE |
| ESMERALDA STAVRO | ON FILE |
| ESMI ALCARAZ | ON FILE |
| ESMOND DOMINICK | ON FILE |
| ESMOND YE | ON FILE |
| ESNEIDER MAZO | ON FILE |
| ESPENOSHA HUGHES | ON FILE |
| ESPIRITA AROMIN | ON FILE |
| ESSA ZOUGA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESSAYED SAFIEDINE | ON FILE |
| ESSENAM KAKPO | ON FILE |
| ESSENCE BARNES | ON FILE |
| ESSENCE BROWN | ON FILE |
| ESSENCE TILLORIOUS MUDD | ON FILE |
| ESSI SALAVATI | ON FILE |
| ESSLAM MAHMOUD | ON FILE |
| ESSOWEDEOU TCHALIM | ON FILE |
| ESSRA VISCHON | ON FILE |
| ESTAYVENIA FRANKLIN | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ANGLES | ON FILE |
| ESTEBAN ARREOLA | ON FILE |
| ESTEBAN BEDOYA VELEZ | ON FILE |
| ESTEBAN BRAVO | ON FILE |
| ESTEBAN CAMBRONERO SABA | ON FILE |
| ESTEBAN CARACCIOLO | ON FILE |
| ESTEBAN CORPUS-CIPRES | ON FILE |
| ESTEBAN CRUZ | ON FILE |
| ESTEBAN CRUZ TRUJILLO | ON FILE |
| ESTEBAN DIAZ | ON FILE |
| ESTEBAN FIGUEROA | ON FILE |
| ESTEBAN FRANCO | ON FILE |
| ESTEBAN GARCIA | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEBAN HAGEN | ON FILE |
| ESTEBAN JAMIL AYALA ARROYO | ON FILE |
| ESTEBAN LEMUS-GUIZA | ON FILE |
| ESTEBAN LOMELI | ON FILE |
| ESTEBAN LUNA | ON FILE |
| ESTEBAN MACIAS | ON FILE |
| ESTEBAN MENDOZA | ON FILE |
| ESTEBAN MORALES | ON FILE |
| ESTEBAN OGDEN | ON FILE |
| ESTEBAN PADILLA | ON FILE |
| ESTEBAN PENA | ON FILE |
| ESTÉBAN PEREZ JR | ON FILE |
| ESTEBAN PREZAS GARCES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTEBAN QUINTANA | ON FILE |
| ESTEBAN RAMOS VILLARREAL | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ-HEFTY | ON FILE |
| ESTEBAN ROMERO | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SAAVEDRA | ON FILE |
| ESTEBAN SALAS | ON FILE |
| ESTEBAN SANCHEZ | ON FILE |
| ESTEBAN SOLANO | ON FILE |
| ESTEBAN TAN | ON FILE |
| ESTEBAN VELA | ON FILE |
| ESTEBAN VORBECK | ON FILE |
| ESTEFAN TOVAR | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | ON FILE |
| ESTEFANIA FLORES | ON FILE |
| ESTEFANIA TASIES | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTEFANY CADAVID MEDIN | ON FILE |
| ESTEFANY FUENTES | ON FILE |
| ESTELA CERVANTES | ON FILE |
| ESTELLA DIMITRIJEVIC | ON FILE |
| ESTELLA JONES | ON FILE |
| ESTEPHANIE VALDEZ | ON FILE |
| ESTEPHANY VALLECILLO | ON FILE |
| ESTER OZKAR | ON FILE |
| ESTER PELOSOF | ON FILE |
| ESTEVAN CANTU | ON FILE |
| ESTEVAN DURAN | ON FILE |
| ESTEVAN GASTELUM | ON FILE |
| ESTEVAN MANRIQUEZ | ON FILE |
| ESTEVAN MARTINEZ | ON FILE |
| ESTEVAN PENA | ON FILE |
| ESTEVAN ROMERO Y MARTINEZ | ON FILE |
| ESTEVAN SANCHEZ | ON FILE |
| ESTEVAN VALDES | ON FILE |
| ESTHER ABIGAIL VILLARS | ON FILE |
| ESTHER B TOME | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTHER BARTH | ON FILE |
| ESTHER CANDELA | ON FILE |
| ESTHER CAULTON | ON FILE |
| ESTHER CHAN | ON FILE |
| ESTHER CHONG | ON FILE |
| ESTHER CHU | ON FILE |
| ESTHER CLINGAN | ON FILE |
| ESTHER DEVAI | ON FILE |
| ESTHER DU | ON FILE |
| ESTHER FELICIÉS | ON FILE |
| ESTHER GALANT | ON FILE |
| ESTHER GARAY | ON FILE |
| ESTHER HERRERA | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |
| ESTHER JOSEPH | ON FILE |
| ESTHER KENNEDY | ON FILE |
| ESTHER LEWIS | ON FILE |
| ESTHER MCGEE JOYCE | ON FILE |
| ESTHER MOLINA | ON FILE |
| ESTHER MONICAL | ON FILE |
| ESTHER MORTERO | ON FILE |
| ESTHER NAM | ON FILE |
| ESTHER NATIVIDAD CERVANTES SILVA | ON FILE |
| ESTHER NYAMEKYE SARPONG | ON FILE |
| ESTHER RAHARDJA | ON FILE |
| ESTHER SMIGEL | ON FILE |
| ESTHER SOOHYUN WOO | ON FILE |
| ESTHER SORRELL | ON FILE |
| ESTHER STONELY | ON FILE |
| ESTHER SWEETING | ON FILE |
| ESTHER TE CHIA YOUNG | ON FILE |
| ESTHER TLING | ON FILE |
| ESTHER TOTH | ON FILE |
| ESTHER UCHEOMA | ON FILE |
| ESTHER VILLA | ON FILE |
| ESTHER WATANABE | ON FILE |
| ESTHER WEUSTHOF | ON FILE |
| ESTHER WONG | ON FILE |
| ESTHER YANG | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTIVENS JEAN BAPTISTE | ON FILE |
| ESTR, LLC | ON FILE |
| ESTREF MUCI | ON FILE |
| ESTRELLA ALVARADO | ON FILE |
| ESTRELLA BARANGAN | ON FILE |
| ESTRELLA ESTRELLA | ON FILE |
| ESTRELLA ESTRELLA | ON FILE |
| ESWAR SAI KRISHNA | ON FILE |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ON FILE |
| ESZTER MORRISON | ON FILE |
| ETAI KALIMI | ON FILE |
| ETAMAR PRIZAMENT | ON FILE |
| ETENGENENG OROCK | ON FILE |
| ETHAN A BRIDSON | ON FILE |
| ETHAN AKIL RAJPUT | ON FILE |
| ETHAN ALTMAYER | ON FILE |
| ETHAN AMARAL | ON FILE |
| ETHAN ANDAYA | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN AU | ON FILE |
| ETHAN AUCH | ON FILE |
| ETHAN BAGDASARIAN | ON FILE |
| ETHAN BALDWIN | ON FILE |
| ETHAN BARAILY | ON FILE |
| ETHAN BECKLER | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BENNETT | ON FILE |
| ETHAN BENNETT | ON FILE |
| ETHAN BLACKWELDER | ON FILE |
| ETHAN BLOCH | ON FILE |
| ETHAN BLOCK | ON FILE |
| ETHAN BLONDER | ON FILE |
| ETHAN BLUM | ON FILE |
| ETHAN BOND | ON FILE |
| ETHAN BOWLES | ON FILE |
| ETHAN BRANDT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN BRANNIGAN | ON FILE |
| ETHAN BROWN | ON FILE |
| ETHAN BULTHOUSE | ON FILE |
| ETHAN BURKE | ON FILE |
| ETHAN CAHN | ON FILE |
| ETHAN CALEB BONDS | ON FILE |
| ETHAN CANNON | ON FILE |
| ETHAN CARROLL | ON FILE |
| ETHAN CASE | ON FILE |
| ETHAN CAVINESS | ON FILE |
| ETHAN CAYLOR | ON FILE |
| ETHAN CELIO | ON FILE |
| ETHAN CEREN | ON FILE |
| ETHAN CHAD ALEXANDER | ON FILE |
| ETHAN CHARLES TAYLOR | ON FILE |
| ETHAN CHAU | ON FILE |
| ETHAN CHAVEZ | ON FILE |
| ETHAN CHILTON | ON FILE |
| ETHAN CHRISTOPHER WILLIAMS | ON FILE |
| ETHAN CHRISTOPHERBRIAN KERSAT | ON FILE |
| ETHAN CHRISWELL | ON FILE |
| ETHAN CHU | ON FILE |
| ETHAN CLARKE | ON FILE |
| ETHAN COCHRAN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COLE SLAY | ON FILE |
| ETHAN COLLINS | ON FILE |
| ETHAN COMEE | ON FILE |
| ETHAN CONERLY | ON FILE |
| ETHAN CORDELL | ON FILE |
| ETHAN CORDERO | ON FILE |
| ETHAN DANCEY | ON FILE |
| ETHAN DANCEY | ON FILE |
| ETHAN DAVID SOLTIS | ON FILE |
| ETHAN DAVIS | ON FILE |
| ETHAN DEGUZMAN | ON FILE |
| ETHAN DEIBERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN DEVENPORT | ON FILE |
| ETHAN DIAZ | ON FILE |
| ETHAN DONG | ON FILE |
| ETHAN DORESTIN | ON FILE |
| ETHAN DOUGLAS JOSLIN | ON FILE |
| ETHAN DOYLE SYKES | ON FILE |
| ETHAN DRAPAC | ON FILE |
| ETHAN DUNG | ON FILE |
| ETHAN EDWARDS | ON FILE |
| ETHAN ELIAS | ON FILE |
| ETHAN ENRIQUEZ | ON FILE |
| ETHAN ERON | ON FILE |
| ETHAN ESTEP | ON FILE |
| ETHAN EVANS | ON FILE |
| ETHAN FIFE | ON FILE |
| ETHAN FINCHAM | ON FILE |
| ETHAN FINKELSTEIN | ON FILE |
| ETHAN FLAKE | ON FILE |
| ETHAN FRANCAIS | ON FILE |
| ETHAN FREIJE | ON FILE |
| ETHAN FREUND | ON FILE |
| ETHAN FREW | ON FILE |
| ETHAN GABRIEL FISK | ON FILE |
| ETHAN GARET KAP | ON FILE |
| ETHAN GARY | ON FILE |
| ETHAN GEER | ON FILE |
| ETHAN GERRITS | ON FILE |
| ETHAN GIBSON | ON FILE |
| ETHAN GREEN | ON FILE |
| ETHAN GRIFFEE | ON FILE |
| ETHAN GROGAN | ON FILE |
| ETHAN GRUSH | ON FILE |
| ETHAN GUTIERREZ | ON FILE |
| ETHAN H TSAI | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN HALVORSEN | ON FILE |
| ETHAN HAN | ON FILE |
| ETHAN HARDY THOMAS | ON FILE |
| ETHAN HARRIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN HARRIS | ON FILE |
| ETHAN HARRISON | ON FILE |
| ETHAN HAUFF | ON FILE |
| ETHAN HAYES | ON FILE |
| ETHAN HERMAN | ON FILE |
| ETHAN HOLOCH | ON FILE |
| ETHAN HOLROYD | ON FILE |
| ETHAN HOWARD | ON FILE |
| ETHAN HOWELL | ON FILE |
| ETHAN HUBCHIK | ON FILE |
| ETHAN HUNGARTER | ON FILE |
| ETHAN ISAIAH ARAQUEL | ON FILE |
| ETHAN J PALMA | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACOBSON | ON FILE |
| ETHAN JAHNKE | ON FILE |
| ETHAN JEFFERY-LIU | ON FILE |
| ETHAN JOHN | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JOHNSONG | ON FILE |
| ETHAN JOLLY | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | ON FILE |
| ETHAN JONES | ON FILE |
| ETHAN JUDAY | ON FILE |
| ETHAN JULIEN | ON FILE |
| ETHAN KATZ | ON FILE |
| ETHAN KATZ | ON FILE |
| ETHAN KAUFMANN | ON FILE |
| ETHAN KHALILIAN | ON FILE |
| ETHAN KIKUCHI | ON FILE |
| ETHAN KIRKLAND | ON FILE |
| ETHAN KIRSCH | ON FILE |
| ETHAN KJESBO | ON FILE |
| ETHAN KNAPP | ON FILE |
| ETHAN KNIGHT | ON FILE |
| ETHAN KRAMER | ON FILE |
| ETHAN KWAN | ON FILE |
| ETHAN LARSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN LASH | ON FILE |
| ETHAN LAU | ON FILE |
| ETHAN LE | ON FILE |
| ETHAN LEARY | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LEONE | ON FILE |
| ETHAN LINEBERG | ON FILE |
| ETHAN LISS | ON FILE |
| ETHAN LOOSBROCK | ON FILE |
| ETHAN LYNETTE | ON FILE |
| ETHAN MAAS | ON FILE |
| ETHAN MACAULEY | ON FILE |
| ETHAN MACKAY | ON FILE |
| ETHAN MAESE | ON FILE |
| ETHAN MAGNUSON | ON FILE |
| ETHAN MAI | ON FILE |
| ETHAN MALONE | ON FILE |
| ETHAN MANDEL | ON FILE |
| ETHAN MANZA | ON FILE |
| ETHAN MARTINEZ | ON FILE |
| ETHAN MASON | ON FILE |
| ETHAN MAURICE | ON FILE |
| ETHAN MAUTERER | ON FILE |
| ETHAN MCGEARY | ON FILE |
| ETHAN MCLAREN | ON FILE |
| ETHAN MENKIN | ON FILE |
| ETHAN MEYERS | ON FILE |
| ETHAN MICHAEL BOWERS | ON FILE |
| ETHAN MICHAELS | ON FILE |
| ETHAN MIDDLETON | ON FILE |
| ETHAN MILLER | ON FILE |
| ETHAN MORRIS CARNEY | ON FILE |
| ETHAN MOYER | ON FILE |
| ETHAN MUNSILL | ON FILE |
| ETHAN MUSSER | ON FILE |
| ETHAN NEAL | ON FILE |
| ETHAN NELSON | ON FILE |
| ETHAN NORBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN NORBY | ON FILE |
| ETHAN OAKLEY | ON FILE |
| ETHAN OKSEN | ON FILE |
| ETHAN OLSON | ON FILE |
| ETHAN ONG | ON FILE |
| ETHAN PARKER | ON FILE |
| ETHAN PARRIS | ON FILE |
| ETHAN PATTERSON | ON FILE |
| ETHAN PELLMAN | ON FILE |
| ETHAN PETERSOHN | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PFEIFER | ON FILE |
| ETHAN PHAN | ON FILE |
| ETHAN PLANK | ON FILE |
| ETHAN POSTEMSKI | ON FILE |
| ETHAN POWELL | ON FILE |
| ETHAN POWELL | ON FILE |
| ETHAN PREU | ON FILE |
| ETHAN PROCHNOW | ON FILE |
| ETHAN PUTNAM | ON FILE |
| ETHAN R CABRAL | ON FILE |
| ETHAN RAY SAUCEDO | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN RENFREW | ON FILE |
| ETHAN REYES | ON FILE |
| ETHAN RICHARDSON | ON FILE |
| ETHAN RICHTER | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN RIVERA | ON FILE |
| ETHAN ROBINSON | ON FILE |
| ETHAN ROOTS | ON FILE |
| ETHAN ROPECKA | ON FILE |
| ETHAN RUBIN | ON FILE |
| ETHAN RYAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN SAMAREL | ON FILE |
| ETHAN SAMS | ON FILE |
| ETHAN SATCHER | ON FILE |
| ETHAN SAUCEDO | ON FILE |
| ETHAN SAYLOR | ON FILE |
| ETHAN SCHEXNIDER | ON FILE |
| ETHAN SCHULMAN | ON FILE |
| ETHAN SCHULTZ | ON FILE |
| ETHAN SCHUPAK | ON FILE |
| ETHAN SCHWALBE | ON FILE |
| ETHAN SCOTT | ON FILE |
| ETHAN SCOTT LAURENT | ON FILE |
| ETHAN SELLS | ON FILE |
| ETHAN SHAPIRO | ON FILE |
| ETHAN SHOIHET | ON FILE |
| ETHAN SHOOK | ON FILE |
| ETHAN SIMMONS | ON FILE |
| ETHAN SMITH | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHAN SPAULDING | ON FILE |
| ETHAN SPIELVOGEL | ON FILE |
| ETHAN STANIFER | ON FILE |
| ETHAN STEVENSON | ON FILE |
| ETHAN STRATTON | ON FILE |
| ETHAN STUART STRUNK | ON FILE |
| ETHAN SWOPE | ON FILE |
| ETHAN SYKES | ON FILE |
| ETHAN SYLVESTER | ON FILE |
| ETHAN T ANDREWS | ON FILE |
| ETHAN TA | ON FILE |
| ETHAN TANIGUCHI | ON FILE |
| ETHAN TARRAN | ON FILE |
| ETHAN TAYLOR | ON FILE |
| ETHAN TEO | ON FILE |
| ETHAN THIBAUDEAU | ON FILE |
| ETHAN TIBBS | ON FILE |
| ETHAN TRACHTENBERG | ON FILE |
| ETHAN TROY | ON FILE |
| ETHAN TSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN VALDEZ | ON FILE |
| ETHAN VANWRIGHT | ON FILE |
| ETHAN VASQUEZ | ON FILE |
| ETHAN VILLENEUVE | ON FILE |
| ETHAN WAINSCOTT | ON FILE |
| ETHAN WALLISON | ON FILE |
| ETHAN WANG | ON FILE |
| ETHAN WEIRICK | ON FILE |
| ETHAN WENZEL | ON FILE |
| ETHAN WHITE | ON FILE |
| ETHAN WILHELM | ON FILE |
| ETHAN WILLHOUSE | ON FILE |
| ETHAN WILSON | ON FILE |
| ETHAN WINGATE | ON FILE |
| ETHAN WITT | ON FILE |
| ETHAN WOODS | ON FILE |
| ETHAN WORTHINGTON | ON FILE |
| ETHAN YANG | ON FILE |
| ETHAN YEE | ON FILE |
| ETHAN YU | ON FILE |
| ETHAN ZALTA | ON FILE |
| ETHAN ZEEB | ON FILE |
| ETHAN ZHANG | ON FILE |
| ETHEL EVANS | ON FILE |
| ETHEL PEREZ | ON FILE |
| ETHELIND WALKER | ON FILE |
| ETHEMERAL LLC | ON FILE |
| ETHEN CAVANAUGH | ON FILE |
| ETHEN JORDAN | ON FILE |
| ETHERIC LUJAN | ON FILE |
| ETHUP LLC | ON FILE |
| ETHYN KAYNE | ON FILE |
| ETI SELTZER | ON FILE |
| ETIENNE CASTIN | ON FILE |
| ETIENNE DELISLE | ON FILE |
| ETIENNE OTERO | ON FILE |
| ETIENNE P DOR | ON FILE |
| ETIENNE PAULOO | ON FILE |
| ETIENNE PELLEGRINI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETIENNE POULY | ON FILE |
| ETIENNE SALVANT | ON FILE |
| ETIENNE STEPHEN | ON FILE |
| ETIENNE VIAUD-MURAT | ON FILE |
| ETOY RIDGNAL | ON FILE |
| ETTORE VULCANO | ON FILE |
| ETUAN CHOU | ON FILE |
| EUANA SCRANTON MOSZEE | ON FILE |
| EUBENE KIM | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUDES HERRERA | ON FILE |
| EUDES POLANCO | ON FILE |
| EUDIN ALDANA | ON FILE |
| EUEN FAN | ON FILE |
| EUFEMIO MAGSOMBOL JR | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGEAN BAHRAM NEGAHAN | ON FILE |
| EUGEN TIRA | ON FILE |
| EUGENE A HARRIS JR | ON FILE |
| EUGENE ALAN WOOLINGTON | ON FILE |
| EUGENE ALESANDRINI | ON FILE |
| EUGENE BACHMAN | ON FILE |
| EUGENE BALDOVINO | ON FILE |
| EUGENE BARBER | ON FILE |
| EUGENE BARRY | ON FILE |
| EUGENE BECKER | ON FILE |
| EUGENE BETZ | ON FILE |
| EUGENE BIDCHENCO | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | ON FILE |
| EUGENE BURKE | ON FILE |
| EUGENE CAMACHO | ON FILE |
| EUGENE CAPOBIANCO | ON FILE |
| EUGENE CAPOBIANCO | ON FILE |
| EUGENE CAROLAN | ON FILE |
| EUGENE CHAMBERS | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHOE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE CHONG | ON FILE |
| EUGENE CHUNG | ON FILE |
| EUGENE CHUNG | ON FILE |
| EUGENE CLARK | ON FILE |
| EUGENE CONTRERAS | ON FILE |
| EUGENE CREDEDIO | ON FILE |
| EUGENE CREDEDIO JR | ON FILE |
| EUGENE DANIELYANTS | ON FILE |
| EUGENE DENNIS | ON FILE |
| EUGENE DILAN | ON FILE |
| EUGENE DILLON | ON FILE |
| EUGENE DINESCU | ON FILE |
| EUGENE DORFMAN | ON FILE |
| EUGENE DOUGLASS | ON FILE |
| EUGENE DUKE | ON FILE |
| EUGENE DUNCAN | ON FILE |
| EUGENE ECKARDT | ON FILE |
| EUGENE ECKMAN | ON FILE |
| EUGENE ENSOR | ON FILE |
| EUGENE ERLIKH | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE FUNG | ON FILE |
| EUGENE GALINOVSKIY | ON FILE |
| EUGENE GIVENS | ON FILE |
| EUGENE GORDON | ON FILE |
| EUGENE GRUNDY | ON FILE |
| EUGENE H JONESON | ON FILE |
| EUGENE HAN | ON FILE |
| EUGENE HARRIS | ON FILE |
| EUGENE HEBERT | ON FILE |
| EUGENE HOLLIS | ON FILE |
| EUGENE HUANG | ON FILE |
| EUGENE HUH LEE | ON FILE |
| EUGENE HUNG-CHIH CHEN | ON FILE |
| EUGENE HWANG | ON FILE |
| EUGENE ITNYRE | ON FILE |
| EUGENE ITNYRE | ON FILE |
| EUGENE JACKSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENE JESS CROFUT | ON FILE |
| EUGENE KADISH | ON FILE |
| EUGENE KANG | ON FILE |
| EUGENE KERRY | ON FILE |
| EUGENE KESELMAN | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KOH | ON FILE |
| EUGENE KOTLYAREVSKIY | ON FILE |
| EUGENE KRANZ | ON FILE |
| EUGENE KREL | ON FILE |
| EUGENE KREMER | ON FILE |
| EUGENE KRUMENACKER | ON FILE |
| EUGENE KWON | ON FILE |
| EUGENE LAU | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LI | ON FILE |
| EUGENE LIANG | ON FILE |
| EUGENE LIN | ON FILE |
| EUGENE LING | ON FILE |
| EUGENE LITVIN | ON FILE |
| EUGENE LOPIN | ON FILE |
| EUGENE LORENZO DE LEON JR. | ON FILE |
| EUGENE LUZGIN | ON FILE |
| EUGENE M LOROCH | ON FILE |
| EUGENE MAIDEN | ON FILE |
| EUGENE MARTIN | ON FILE |
| EUGENE MATTHEWS | ON FILE |
| EUGENE MONTOYA | ON FILE |
| EUGENE MOSTOFI | ON FILE |
| EUGENE MOTOYAMA | ON FILE |
| EUGENE NEMIROVSKY | ON FILE |
| EUGENE OBERMEYER | ON FILE |
| EUGENE PADEN | ON FILE |
| EUGENE PALMER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENE PARK | ON FILE |
| EUGENE PEVZNER | ON FILE |
| EUGENE PLATER | ON FILE |
| EUGENE POWELL | ON FILE |
| EUGENE POZDEEV | ON FILE |
| EUGENE PYLEN | ON FILE |
| EUGENE RAPOPORT | ON FILE |
| EUGENE RAYKIS | ON FILE |
| EUGENE REED | ON FILE |
| EUGENE RENWICK | ON FILE |
| EUGENE RICHARD ARNOLD III | ON FILE |
| EUGENE SAUTER | ON FILE |
| EUGENE SCHERICH | ON FILE |
| EUGENE SCHUBERT | ON FILE |
| EUGENE SEREDA | ON FILE |
| EUGENE SHERBAK | ON FILE |
| EUGENE SHI | ON FILE |
| EUGENE SHNAYDER | ON FILE |
| EUGENE SHYH-SHING FU | ON FILE |
| EUGENE SIMONDS | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE STEELE | ON FILE |
| EUGENE STEWART | ON FILE |
| EUGENE SUDA | ON FILE |
| EUGENE TABER JR | ON FILE |
| EUGENE TEAMER | ON FILE |
| EUGENE THERRIEN | ON FILE |
| EUGENE TIAN | ON FILE |
| EUGENE TIUTIUNNYK | ON FILE |
| EUGENE TODD | ON FILE |
| EUGENE TORRES | ON FILE |
| EUGENE TSAI | ON FILE |
| EUGENE TULMAN | ON FILE |
| EUGENE TURETSKY | ON FILE |
| EUGENE VILLA | ON FILE |
| EUGENE VOLKOV | ON FILE |
| EUGENE WANG | ON FILE |
| EUGENE WENGERD | ON FILE |
| EUGENE WILCOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENE WILLIAMS | ON FILE |
| EUGENE YENTEBSIN | ON FILE |
| EUGENE YUGA | ON FILE |
| EUGENIA ALLIEGRO | ON FILE |
| EUGENIA FEDELA ANTONIS | ON FILE |
| EUGENIA GORDON | ON FILE |
| EUGENIA M ZENICK | ON FILE |
| EUGENIA MICHELL BROWN | ON FILE |
| EUGENIA SALCEDO | ON FILE |
| EUGENIA TRAMMEL | ON FILE |
| EUGENIJ CUKAR | ON FILE |
| EUGENIO CACERES | ON FILE |
| EUGENIO FLORES JUAREZ | ON FILE |
| EUGENIO GENCARELLI | ON FILE |
| EUGENIO HERNANDEZ | ON FILE |
| EUGENIO MARTÍNEZ | ON FILE |
| EUGENIO OCAMPO | ON FILE |
| EUGENIO PILLKAHN | ON FILE |
| EUGENIO TELLO SANCHEZ | ON FILE |
| EUGENIOS ARFANAKIS | ON FILE |
| EUGENY MINOCHKIN | ON FILE |
| EUI HYUN KIM | ON FILE |
| EUI KIM | ON FILE |
| EUIIK CHANG | ON FILE |
| EUJONE KIM | ON FILE |
| EUL ALBIS | ON FILE |
| EULALIA CALZADA | ON FILE |
| EULALIO PEREZ | ON FILE |
| EULIVER DIZON | ON FILE |
| EUN CHUNG CHO | ON FILE |
| EUN HEE YOU | ON FILE |
| EUN HONG | ON FILE |
| EUN JOO CHUNG | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN KIM | ON FILE |
| EUN KIM | ON FILE |
| EUN PARK | ON FILE |
| EUN SUN HENSON | ON FILE |
| EUN YEONG JEONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUNAH TUNG | ON FILE |
| EUNFA LEE | ON FILE |
| EUNHYE KO | ON FILE |
| EUNICE GUINTO | ON FILE |
| EUNICE HUANG | ON FILE |
| EUNICE JUNGMIN LEE | ON FILE |
| EUNICE KAGWIMI | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE RA | ON FILE |
| EUNICE RAZALAN RECASAS | ON FILE |
| EUNICE TAWE | ON FILE |
| EUNICE TERRIQUEZ | ON FILE |
| EUNICE VALENZUELA | ON FILE |
| EUNJIN HEO | ON FILE |
| EUNJOO GRAHAM | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNJUNG PARK | ON FILE |
| EUNKWANG ROH | ON FILE |
| EUNSEO CHO | ON FILE |
| EUN-SOO AHN | ON FILE |
| EUNSOO CHOI | ON FILE |
| EUPHENG VUE | ON FILE |
| EURACHIA DENISE GIBSON | ON FILE |
| EURIDES CEPEDA | ON FILE |
| EURIPIDES DE LOS SANTOS | ON FILE |
| EURONDA GREEN | ON FILE |
| EURY VARGAS | ON FILE |
| EUSDEN SHING | ON FILE |
| EUSEBIO FUENTES | ON FILE |
| EUSEBIO GONZALEZ | ON FILE |
| EUSEBIO JACOBO | ON FILE |
| EUSEBIO RODRIGUEZ | ON FILE |
| EUSEBIO SANCHEZ | ON FILE |
| EUSEMBELL ROSARIO | ON FILE |
| EUSTACE HENDERSON | ON FILE |
| EVA BRZESKI | ON FILE |
| EVA CHAN | ON FILE |
| EVA CLERC | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVA COOPER | ON FILE |
| EVA CRAWFORD | ON FILE |
| EVA GRECO | ON FILE |
| EVA GRIMSLEY | ON FILE |
| EVA GUERRERO | ON FILE |
| EVA HOYUEN | ON FILE |
| EVA HU | ON FILE |
| EVA JESSIER | ON FILE |
| EVA JONES | ON FILE |
| EVA KUBICEK | ON FILE |
| EVA LILLIAN WHITE | ON FILE |
| EVA LUCAS | ON FILE |
| EVA MIRANDA | ON FILE |
| EVA MURADYAN | ON FILE |
| EVA PERRY | ON FILE |
| EVA SALAS | ON FILE |
| EVA WHITE | ON FILE |
| EVA YONAS | ON FILE |
| EVALIZ TORRES | ON FILE |
| EVAMAR RACHO | ON FILE |
| EVAN ABRAHAM | ON FILE |
| EVAN ADAMS | ON FILE |
| EVAN ADELMAN | ON FILE |
| EVAN ALBECK | ON FILE |
| EVAN ALDO | ON FILE |
| EVAN ALEXANDER | ON FILE |
| EVAN ALEXANDER BRYAN | ON FILE |
| EVAN ALEXANDER MCDONALD | ON FILE |
| EVAN ALEXANDER MEAGHER | ON FILE |
| EVAN ALLRED | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ARBOGAST | ON FILE |
| EVAN ARCHIBALD | ON FILE |
| EVAN ARMSTRONG | ON FILE |
| EVAN ARMSTRONG | ON FILE |
| EVAN ARTEAGA | ON FILE |
| EVAN AVERY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN AYO | ON FILE |
| EVAN AZEVEDO | ON FILE |
| EVAN BAETEN | ON FILE |
| EVAN BAKER | ON FILE |
| EVAN BALDWIN | ON FILE |
| EVAN BALL | ON FILE |
| EVAN BARISH | ON FILE |
| EVAN BARNABEI | ON FILE |
| EVAN BATKY | ON FILE |
| EVAN BAUMAN | ON FILE |
| EVAN BELL | ON FILE |
| EVAN BERG | ON FILE |
| EVAN BILLER | ON FILE |
| EVAN BISSONNETTE | ON FILE |
| EVAN BLACKWELL | ON FILE |
| EVAN BLATT | ON FILE |
| EVAN BLUST | ON FILE |
| EVAN BONNELL | ON FILE |
| EVAN BORIS | ON FILE |
| EVAN BOSTIC | ON FILE |
| EVAN BOYDMOORE LAYMAN | ON FILE |
| EVAN BOYDSTUN | ON FILE |
| EVAN BRECKENRIDGE | ON FILE |
| EVAN BROAD | ON FILE |
| EVAN BROOKS | ON FILE |
| EVAN BROTHERS | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWNE | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN BRYERS | ON FILE |
| EVAN BUNKER | ON FILE |
| EVAN BURTON | ON FILE |
| EVAN CALLAGHAN | ON FILE |
| EVAN CAMERON | ON FILE |
| EVAN CARMI | ON FILE |
| EVAN CAROCARI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN CARON | ON FILE |
| EVAN CARROLL | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CHARLES GED | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN CHOY | ON FILE |
| EVAN CLAUDEANOS | ON FILE |
| EVAN CLAY | ON FILE |
| EVAN COCKE | ON FILE |
| EVAN COHEN | ON FILE |
| EVAN COLE | ON FILE |
| EVAN COLLINS | ON FILE |
| EVAN COMBS | ON FILE |
| EVAN COZZENS | ON FILE |
| EVAN CRILLEY | ON FILE |
| EVAN CROWDER | ON FILE |
| EVAN CRUZ | ON FILE |
| EVAN CSIZMAR | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CURTIS BROOK | ON FILE |
| EVAN CUTLER | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN D THOMAS | ON FILE |
| EVAN DALTON | ON FILE |
| EVAN DAUGHERTY | ON FILE |
| EVAN DAVIDSON | ON FILE |
| EVAN DAVIDSON | ON FILE |
| EVAN DAVIS | ON FILE |
| EVAN DEAN | ON FILE |
| EVAN DEAN BARTLEY | ON FILE |
| EVAN DECKER | ON FILE |
| EVAN DEGENEFFE | ON FILE |
| EVAN DENZER | ON FILE |
| EVAN DERVELOY | ON FILE |
| EVAN DEVIER | ON FILE |
| EVAN DEWAR | ON FILE |



| NAME | EMAIL |
|------|-------|
| EVAN DEWEESE | ON FILE |
| EVAN DIAZ DE ARCE | ON FILE |
| EVAN DOBOS | ON FILE |
| EVAN DONIN | ON FILE |
| EVAN DOOCY | ON FILE |
| EVAN DOORANDISH | ON FILE |
| EVAN DOUGLAS | ON FILE |
| EVAN DOUGLAS RICHARDSON | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN DRAKE | ON FILE |
| EVAN DRINKWATER | ON FILE |
| EVAN DROUARE | ON FILE |
| EVAN DUGOSH | ON FILE |
| EVAN DUNHAM | ON FILE |
| EVAN DWORMAN | ON FILE |
| EVAN EBANKS | ON FILE |
| EVAN EBERT | ON FILE |
| EVAN EDGINGTON | ON FILE |
| EVAN EDISON | ON FILE |
| EVAN EDWARD | ON FILE |
| EVAN EK | ON FILE |
| EVAN ELLMAN | ON FILE |
| EVAN EMMETT | ON FILE |
| EVAN FANTASIA | ON FILE |
| EVAN FARRAR | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FERSTENFELD | ON FILE |
| EVAN FINE | ON FILE |
| EVAN FINKELSTEIN | ON FILE |
| EVAN FISCHER | ON FILE |
| EVAN FISCHER | ON FILE |
| EVAN FLINKSTROM | ON FILE |
| EVAN FLOYD | ON FILE |
| EVAN FONYUY | ON FILE |
| EVAN FOX | ON FILE |
| EVAN FRANCIS FORST | ON FILE |
| EVAN FRANCO | ON FILE |
| EVAN FRANK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN FRAZAR | ON FILE |
| EVAN FRAZER RIDDELL | ON FILE |
| EVAN FREED | ON FILE |
| EVAN FRULLA | ON FILE |
| EVAN GAJ | ON FILE |
| EVAN GAUMERT | ON FILE |
| EVAN GITOMER | ON FILE |
| EVAN GLASS | ON FILE |
| EVAN GLENN | ON FILE |
| EVAN GLICK | ON FILE |
| EVAN GLYNDWR WILLIAMS | ON FILE |
| EVAN GOHARY | ON FILE |
| EVAN GRAND | ON FILE |
| EVAN GRANGER | ON FILE |
| EVAN GRANT | ON FILE |
| EVAN GREENSPAN | ON FILE |
| EVAN GREGOR | ON FILE |
| EVAN GREGORY | ON FILE |
| EVAN GRIFFIN | ON FILE |
| EVAN GRIFFITHS | ON FILE |
| EVAN GRUVER | ON FILE |
| EVAN GRUVER | ON FILE |
| EVAN HACKETT | ON FILE |
| EVAN HAGGARD | ON FILE |
| EVAN HALLERAN | ON FILE |
| EVAN HAMILTON | ON FILE |
| EVAN HARDEN | ON FILE |
| EVAN HARDESTY | ON FILE |
| EVAN HARPER | ON FILE |
| EVAN HARTLEY | ON FILE |
| EVAN HARTMAN | ON FILE |
| EVAN HASKELL | ON FILE |
| EVAN HASSON | ON FILE |
| EVAN HAWKINS | ON FILE |
| EVAN HEIDTMANN | ON FILE |
| EVAN HENNESSEY | ON FILE |
| EVAN HENRI | ON FILE |
| EVAN HERMAN | ON FILE |
| EVAN HERPIN | ON FILE |


**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN HICKERSON | ON FILE |
| EVAN HICKEY | ON FILE |
| EVAN HINTHORNE | ON FILE |
| EVAN HJELMSTAD | ON FILE |
| EVAN HO | ON FILE |
| EVAN HODSON | ON FILE |
| EVAN HOLM | ON FILE |
| EVAN HOLMBERG | ON FILE |
| EVAN HOLMES | ON FILE |
| EVAN HOMOLKA | ON FILE |
| EVAN HOOVER | ON FILE |
| EVAN HOROWITZ | ON FILE |
| EVAN HORTON | ON FILE |
| EVAN HOULIHAN | ON FILE |
| EVAN HSU | ON FILE |
| EVAN HUDSON | ON FILE |
| EVAN HUDSON | ON FILE |
| EVAN HUSEBOE | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JAMES WATKINS | ON FILE |
| EVAN JENKINS | ON FILE |
| EVAN JOHN CHYMBORYK | ON FILE |
| EVAN JOHN RYPEL | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JONES | ON FILE |
| EVAN JOORA | ON FILE |
| EVAN JOSEPH DANEK | ON FILE |
| EVAN KAMINSKY | ON FILE |
| EVAN KANAREK | ON FILE |
| EVAN KANER | ON FILE |
| EVAN KAPLAN | ON FILE |
| EVAN KASKO | ON FILE |
| EVAN KAUFMAN | ON FILE |
| EVAN KECKTA | ON FILE |
| EVAN KELIHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN KELLY | ON FILE |
| EVAN KERNS | ON FILE |
| EVAN KIM | ON FILE |
| EVAN KIM | ON FILE |
| EVAN KIMBALL | ON FILE |
| EVAN KIRBY | ON FILE |
| EVAN KISER | ON FILE |
| EVAN KISS | ON FILE |
| EVAN KNIGHT | ON FILE |
| EVAN KNIGHT | ON FILE |
| EVAN KORTICK | ON FILE |
| EVAN KOTECKI | ON FILE |
| EVAN KOTLER | ON FILE |
| EVAN KREMERS | ON FILE |
| EVAN KRENTZMAN | ON FILE |
| EVAN KRUMHOLZ | ON FILE |
| EVAN LAGASSE | ON FILE |
| EVAN LARNED | ON FILE |
| EVAN LARSEN | ON FILE |
| EVAN LASIEWICZ | ON FILE |
| EVAN LATSKO | ON FILE |
| EVAN LAWRENCE | ON FILE |
| EVAN LAYHER | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEFEBURE | ON FILE |
| EVAN LEIBU | ON FILE |
| EVAN LEVINE | ON FILE |
| EVAN LEW | ON FILE |
| EVAN LEWIS | ON FILE |
| EVAN LILE | ON FILE |
| EVAN LIMANTO | ON FILE |
| EVAN LIPKIS | ON FILE |
| EVAN LIU | ON FILE |
| EVAN LOBATO | ON FILE |
| EVAN LOGSDON | ON FILE |
| EVAN LONG | ON FILE |
| EVAN LOUIS ALBERT | ON FILE |
| EVAN LOWINSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN LUCIE | ON FILE |
| EVAN LUO | ON FILE |
| EVAN M HEGARTY | ON FILE |
| EVAN MACK | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MADDOX | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MAIR | ON FILE |
| EVAN MANN | ON FILE |
| EVAN MARANDO | ON FILE |
| EVAN MARCUS EBERLE | ON FILE |
| EVAN MARQUARDT | ON FILE |
| EVAN MATHENEY | ON FILE |
| EVAN MATHERLY | ON FILE |
| EVAN MATTHEW MULLEN | ON FILE |
| EVAN MATTHEW ROBINSON | ON FILE |
| EVAN MAX | ON FILE |
| EVAN MAYER | ON FILE |
| EVAN MCDERMITT | ON FILE |
| EVAN MCDONALD | ON FILE |
| EVAN MCDONNELL | ON FILE |
| EVAN MCGOOGAN | ON FILE |
| EVAN MCGOVERN | ON FILE |
| EVAN MCKENZIE | ON FILE |
| EVAN MCWILLIAMS | ON FILE |
| EVAN MEECE | ON FILE |
| EVAN MICHAEL FREISHER | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MIDDLETON | ON FILE |
| EVAN MINSKOFF | ON FILE |
| EVAN MOFFIC | ON FILE |
| EVAN MOMCILOVIC | ON FILE |
| EVAN MOON | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN MORALES | ON FILE |
| EVAN MOREAU | ON FILE |
| EVAN MORGANSTERN | ON FILE |
| EVAN MORRIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN MOSSHART | ON FILE |
| EVAN MOSSMAN | ON FILE |
| EVAN MUNSON | ON FILE |
| EVAN MURPHY | ON FILE |
| EVAN NEUSER | ON FILE |
| EVAN OBERFELDER | ON FILE |
| EVAN OEDING | ON FILE |
| EVAN OLSON | ON FILE |
| EVAN OREMLAND | ON FILE |
| EVAN OTIS | ON FILE |
| EVAN OWENS | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PAGE | ON FILE |
| EVAN PANESIS | ON FILE |
| EVAN PARTCH | ON FILE |
| EVAN PASCHKE | ON FILE |
| EVAN PASQUALI | ON FILE |
| EVAN PAUSHTER | ON FILE |
| EVAN PEASE | ON FILE |
| EVAN PEDERSON | ON FILE |
| EVAN PEELLE | ON FILE |
| EVAN PETRIE | ON FILE |
| EVAN PIERSON | ON FILE |
| EVAN PINK | ON FILE |
| EVAN PIWOWARSKI | ON FILE |
| EVAN POLIQUIN | ON FILE |
| EVAN POLIQUIN | ON FILE |
| EVAN POTTER | ON FILE |
| EVAN PREVOST | ON FILE |
| EVAN PRIDHAM | ON FILE |
| EVAN PURDY | ON FILE |
| EVAN R SHIN | ON FILE |
| EVAN RABENS | ON FILE |
| EVAN RADKEY | ON FILE |
| EVAN RAHEY | ON FILE |
| EVAN RAIEWSKI | ON FILE |
| EVAN RAUPP | ON FILE |
| EVAN RAUSCH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN RAUSCH | ON FILE |
| EVAN REASS | ON FILE |
| EVAN REYNOLDS | ON FILE |
| EVAN ROBERTS | ON FILE |
| EVAN ROBITAILLE | ON FILE |
| EVAN ROBLES | ON FILE |
| EVAN RODGERS | ON FILE |
| EVAN RODTS | ON FILE |
| EVAN ROGERS | ON FILE |
| EVAN ROGERS | ON FILE |
| EVAN ROMAN | ON FILE |
| EVAN ROMANO | ON FILE |
| EVAN ROSENBERG | ON FILE |
| EVAN ROSENLIEB | ON FILE |
| EVAN ROSENTHALL | ON FILE |
| EVAN ROSS SPECTER | ON FILE |
| EVAN ROTH | ON FILE |
| EVAN RUANE | ON FILE |
| EVAN RUDIBAUGH | ON FILE |
| EVAN RUE | ON FILE |
| EVAN RUMLEY | ON FILE |
| EVAN RUSH | ON FILE |
| EVAN RUSSELL HECK | ON FILE |
| EVAN SANCHEZ | ON FILE |
| EVAN SANJUAN | ON FILE |
| EVAN SCHALL | ON FILE |
| EVAN SCHEEL | ON FILE |
| EVAN SCHLADOW | ON FILE |
| EVAN SCHLOSBERG | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVAN SCHULZ | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT FREDERICKSON | ON FILE |
| EVAN SEARY | ON FILE |
| EVAN SEGAUL | ON FILE |
| EVAN SEKULIC | ON FILE |
| EVAN SETYAWAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN SHIH | ON FILE |
| EVAN SHIRLEY | ON FILE |
| EVAN SHRESTHA | ON FILE |
| EVAN SHUM | ON FILE |
| EVAN SILVERMAN | ON FILE |
| EVAN SIMMONS | ON FILE |
| EVAN SIMMONS | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SKONIECZNY | ON FILE |
| EVAN SLEMER | ON FILE |
| EVAN SMILEY | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SOFER | ON FILE |
| EVAN SQUIRES | ON FILE |
| EVAN STAMBLER | ON FILE |
| EVAN STARR | ON FILE |
| EVAN STEFFECK | ON FILE |
| EVAN STEGMAN | ON FILE |
| EVAN STINER | ON FILE |
| EVAN STOUDT | ON FILE |
| EVAN STROUD | ON FILE |
| EVAN SUITER | ON FILE |
| EVAN SWAGER | ON FILE |
| EVAN SWANTON | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN SYMMES | ON FILE |
| EVAN SZE | ON FILE |
| EVAN T CULLINANE | ON FILE |
| EVAN T KARI | ON FILE |
| EVAN TARANGO | ON FILE |
| EVAN TAYLOR | ON FILE |
| EVAN TEGTMEIER | ON FILE |
| EVAN THOMAS BELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN THROCKMORTON | ON FILE |
| EVAN TILLER | ON FILE |
| EVAN TOMMAS WALSH | ON FILE |
| EVAN TORRES | ON FILE |
| EVAN TRUESDALE | ON FILE |
| EVAN UESATO | ON FILE |
| EVAN UNTERREINER | ON FILE |
| EVAN UPDIKE | ON FILE |
| EVAN VACCHIANO | ON FILE |
| EVAN VANDERHILL | ON FILE |
| EVAN VANDERWALL | ON FILE |
| EVAN VANGSNES | ON FILE |
| EVAN VINET | ON FILE |
| EVAN VOSS | ON FILE |
| EVAN WADE JOHNSON | ON FILE |
| EVAN WAGENSELLER | ON FILE |
| EVAN WALCOM | ON FILE |
| EVAN WALKER | ON FILE |
| EVAN WANG | ON FILE |
| EVAN WARDEN | ON FILE |
| EVAN WARE | ON FILE |
| EVAN WATSON | ON FILE |
| EVAN WAYNE | ON FILE |
| EVAN WEIDAW | ON FILE |
| EVAN WEIDNER | ON FILE |
| EVAN WEISSBART | ON FILE |
| EVAN WESSMAN | ON FILE |
| EVAN WHALUM | ON FILE |
| EVAN WHITE | ON FILE |
| EVAN WIENHOLD | ON FILE |
| EVAN WILLIAMS | ON FILE |
| EVAN WILLIAMS | ON FILE |
| EVAN WILMER | ON FILE |
| EVAN WINDISH | ON FILE |
| EVAN WING | ON FILE |
| EVAN WINKELMAN | ON FILE |
| EVAN WINOKURZEW | ON FILE |
| EVAN WITMER | ON FILE |
| EVAN WONSEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN WOODING | ON FILE |
| EVAN YAP | ON FILE |
| EVAN YE | ON FILE |
| EVAN YOUNG | ON FILE |
| EVAN YU-DONG LEE | ON FILE |
| EVAN ZARUBA | ON FILE |
| EVAN ZEMAITIS | ON FILE |
| EVAN ZIEGENMEYER | ON FILE |
| EVAN ZINAMAN | ON FILE |
| EVAN ZOMETA | ON FILE |
| EVANDER JR HOLYFIELD | ON FILE |
| EVANGELINA ESCOBEDO | ON FILE |
| EVANGELINE DEE | ON FILE |
| EVANGELINE GYURINA | ON FILE |
| EVANGELINE PALENCIA | ON FILE |
| EVANGELOS ELIAS FOUTRIS | ON FILE |
| EVANGELOS MOUZAKITIS | ON FILE |
| EVANGELOS PANOUSIS | ON FILE |
| EVANGIVALDO BURI DA CUNHA JR | ON FILE |
| EVANMICHAEL CALLISON | ON FILE |
| EVANN MAXKWEE | ON FILE |
| EVANS COTTMAN | ON FILE |
| EVANS GELIN | ON FILE |
| EVANS LEGROS | ON FILE |
| EVANS MAC | ON FILE |
| EVANS ONYANGO | ON FILE |
| EVANS TAPIA | ON FILE |
| EVARISTE NGANKEU | ON FILE |
| EVARISTO ALCALA | ON FILE |
| EVARISTO GUERRA | ON FILE |
| EVARISTO NARVAEZ | ON FILE |
| EVE MERRILL | ON FILE |
| EVE MILLER | ON FILE |
| EVE NGUYEN | ON FILE |
| EVE SEYMOUR | ON FILE |
| EVEE DAWN ROGERS | ON FILE |
| EVELIA LARIOS | ON FILE |
| EVELIN PERLERA | ON FILE |
| EVELINA DUBROWSKY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVELINA GRIFFIN | ON FILE |
| EVELINA HERNANDEZ | ON FILE |
| EVELINA KRAVCHUK | ON FILE |
| EVELINA MANNARINO | ON FILE |
| EVELINE KOMRIJ | ON FILE |
| EVELYN CHAU | ON FILE |
| EVELYN CHAVEZ | ON FILE |
| EVELYN CHOW | ON FILE |
| EVELYN DANTONI | ON FILE |
| EVELYN ECHEVARRIA | ON FILE |
| EVELYN ELIZETH SILVALUNA | ON FILE |
| EVELYN FANG | ON FILE |
| EVELYN GONZALEZ | ON FILE |
| EVELYN GUAS | ON FILE |
| EVELYN HENNESSA | ON FILE |
| EVELYN HOLM | ON FILE |
| EVELYN HOOPER | ON FILE |
| EVELYN HUERTAS | ON FILE |
| EVELYN J VALME | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN OFITERU | ON FILE |
| EVELYN ORTIZ | ON FILE |
| EVELYN OTENG-BEDIAKO | ON FILE |
| EVELYN OTT | ON FILE |
| EVELYN RICAFORT | ON FILE |
| EVELYN RODRIGUEZ | ON FILE |
| EVELYN RUSSO | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN SCHREMS | ON FILE |
| EVELYN SOFIA BRITO | ON FILE |
| EVELYN SWEENEY | ON FILE |
| EVELYN VALME | ON FILE |
| EVELYN VAN DERBECK | ON FILE |
| EVELYN VILLEDA MARTINEZ | ON FILE |
| EVELYN ZEILER | ON FILE |
| EVELYNA VAN PUTTEN-HOUSE | ON FILE |
| EVELYNE BIZE | ON FILE |
| EVE-MARIE BERGREN | ON FILE |
| EVEN QUACH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVENCIO GOMEZ | ON FILE |
| EVENEZER ISAK BIHON | ON FILE |
| EVENS FILS DANIEL | ON FILE |
| EVER CASTILLO | ON FILE |
| EVER GARCIA | ON FILE |
| EVER GOMEZ | ON FILE |
| EVER YOBANI GUEVARA PINEDA | ON FILE |
| EVERALDJARRETT@GMAIL.COM JARRETT | ON FILE |
| EVERARDO FRAUSTO | ON FILE |
| EVERARDO OLIDE | ON FILE |
| EVERARDO RAMIREZ | ON FILE |
| EVERARDO VAZQUEZ | ON FILE |
| EVEREST DAMASCHINO | ON FILE |
| EVEREST LIU | ON FILE |
| EVEREST LIU | ON FILE |
| EVERETT ALEXANDER | ON FILE |
| EVERETT ANDREWS | ON FILE |
| EVERETT AR-RASHEED | ON FILE |
| EVERETT BAKER | ON FILE |
| EVERETT BLOOM | ON FILE |
| EVERETT DELUCA | ON FILE |
| EVERETT GLEN FRANCIS | ON FILE |
| EVERETT GLOVER | ON FILE |
| EVERETT HADDOCK | ON FILE |
| EVERETT HALE | ON FILE |
| EVERETT HOWELL | ON FILE |
| EVERETT KILGORE | ON FILE |
| EVERETT LAFRANCOIS | ON FILE |
| EVERETT LEWIS | ON FILE |
| EVERETT MICHEL | ON FILE |
| EVERETT MUZZY | ON FILE |
| EVERETT PAUL FUNG | ON FILE |
| EVERETT PFEIFF | ON FILE |
| EVERETT SCHULTER | ON FILE |
| EVERETT SCOTT | ON FILE |
| EVERETT SMITH | ON FILE |
| EVERETT WRIGHT | ON FILE |
| EVERETT YATES | ON FILE |
| EVERETT YOUNG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVERETTE BOUCHELLE | ON FILE |
| EVERETTE SIMMONS | ON FILE |
| EVERGISTA STODDARD | ON FILE |
| EVERGREEN PROCESS TRUST | ON FILE |
| EVERICK LEN JOHNSON | ON FILE |
| EVERNICE JORDAN | ON FILE |
| EVERT LIZAMA | ON FILE |
| EVERTT GUIZAR | ON FILE |
| EVETTE BAILEY | ON FILE |
| EVETTE HIGGINS | ON FILE |
| EVETTE LONGRON | ON FILE |
| EVETTE MCPHERSON | ON FILE |
| EVGENI GRINSHPUN | ON FILE |
| EVGENIA KLIMOVA | ON FILE |
| EVGENIA MIZINETS | ON FILE |
| EVGENII DOKUMENTOV | ON FILE |
| EVGENII DOS | ON FILE |
| EVGENII KARASEV | ON FILE |
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA KYTMANOVA | ON FILE |
| EVGENIIA VALDES-MARTINES | ON FILE |
| EVGENIY T MIGIROV | ON FILE |
| EVGENIYA LEVCHENKO | ON FILE |
| EVGENY DVORNITSYN | ON FILE |
| EVGENY KASPEROVICH | ON FILE |
| EVGENY MEDVEDNIKOV | ON FILE |
| EVGENY SKRYPKIN | ON FILE |
| EVGENY TELEVITCKIY | ON FILE |
| EVGHENI VINNICOV | ON FILE |
| EVGHENII MATVEEV | ON FILE |
| EVHAN BLASINGAME | ON FILE |
| EVI MCINTOSH | ON FILE |
| EVIE BANG | ON FILE |
| EVIN ALVAREZ | ON FILE |
| EVIN ANDERSON | ON FILE |
| EVIN S NIERADKA | ON FILE |
| EVITA DIMAANO | ON FILE |
| EVLYN CLINTON | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVOLI RIOS ZEPEDA | ON FILE |
| EVOLUTION COMPUTERS INC | ON FILE |
| EVOLUTION NETWORKS LLC | ON FILE |
| EVOLUTIONARY HOLDINGS, LLC | ON FILE |
| EVON BALDWIN | ON FILE |
| EVON HAMMOND | ON FILE |
| EVON JOHNSON | ON FILE |
| EVONNE FLOURNOY | ON FILE |
| EVREN GONZALES | ON FILE |
| EVVETT PICKENS | ON FILE |
| EWA PRUSSIN | ON FILE |
| EWA ZAGORSKA | ON FILE |
| EWANE EHAKANG | ON FILE |
| EWART JACKSON | ON FILE |
| EXCELL ROBINSON | ON FILE |
| EXEQUIEL SALAZAR | ON FILE |
| EXSAHU BARRERA BRUNO | ON FILE |
| EXTRY COLLINS | ON FILE |
| EXZEUR OCHOA | ON FILE |
| EYAD QASSEM | ON FILE |
| EYAD SAMAD | ON FILE |
| EYAL ALKOBY | ON FILE |
| EYAN TOWNSEND | ON FILE |
| EYAS MAFARJEH | ON FILE |
| EYASU KIFLE | ON FILE |
| EYHAB AEJAZ | ON FILE |
| EYITUOYO SCOTT-EMUAKPOR | ON FILE |
| EYNELYS GARCIA | ON FILE |
| EYOB GIRMA | ON FILE |
| EYRES ARRIOLA | ON FILE |
| EYRON RODRIGUEZ | ON FILE |
| EYTAN ELBAZ | ON FILE |
| EYTAN SHAIN | ON FILE |
| EYTON ANDERSON | ON FILE |
| EZABELLA AVILA | ON FILE |
| EZAINE MOXLEY | ON FILE |
| EZDEAN FASSASSI | ON FILE |
| EZEKEIAL TURNER | ON FILE |
| EZEKIAL KOLHOFF | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EZEKIAL RODRIGUEZ | ON FILE |
| EZEKIEL BRUEHL | ON FILE |
| EZEKIEL CABALLERO | ON FILE |
| EZEKIEL CASTRO | ON FILE |
| EZEKIEL CRUZ | ON FILE |
| EZEKIEL DEBLASE | ON FILE |
| EZEKIEL DEJI OJO | ON FILE |
| EZEKIEL EPPLETT | ON FILE |
| EZEKIEL GALYON | ON FILE |
| EZEKIEL MARSHALL | ON FILE |
| EZEKIEL MATHUR | ON FILE |
| EZEKIEL RIZO | ON FILE |
| EZEKIEL RODRIGUEZ | ON FILE |
| EZEKIEL SHIFFLETT | ON FILE |
| EZEKIEL SMIGEL | ON FILE |
| EZEKIEL WILLIAMS | ON FILE |
| EZEKIEL ZABROWSKI | ON FILE |
| EZEQUIEL BONILLA-GARCIA | ON FILE |
| EZEQUIEL BORGES DA SILVA | ON FILE |
| EZEQUIEL ECHEVARRIA | ON FILE |
| EZEQUIEL GALLOZA | ON FILE |
| EZEQUIEL GENOVA | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL MELENDEZ | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZEQUIEL MONTALT | ON FILE |
| EZEQUIEL MUNOZ | ON FILE |
| EZEQUIEL PIANTONI | ON FILE |
| EZEQUIEL RIOS | ON FILE |
| EZEQUIEL STREMIZ | ON FILE |
| EZIECHINA BARFORD OKWOR | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZINNE MBACHU | ON FILE |
| EZIO CORREA | ON FILE |
| EZIO PIOVESANA | ON FILE |
| EZRA AARON MOUSSA | ON FILE |
| EZRA ALLSWANG | ON FILE |
| EZRA BARAKA | ON FILE |
| EZRA BAYDUR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EZRA BLACKMON | ON FILE |
| EZRA BOEKWEG | ON FILE |
| EZRA BRITT | ON FILE |
| EZRA COX | ON FILE |
| EZRA DIAZ | ON FILE |
| EZRA FIRKINS | ON FILE |
| EZRA FRIEDMAN | ON FILE |
| EZRA GEBREYESUS | ON FILE |
| EZRA HARTSELL | ON FILE |
| EZRA HUBBELL | ON FILE |
| EZRA ISRAEL | ON FILE |
| EZRA J CARMICKLE | ON FILE |
| EZRA KEBRAB | ON FILE |
| EZRA LABOZ | ON FILE |
| EZRA LEE | ON FILE |
| EZRA LIPP | ON FILE |
| EZRA PEMSTEIN | ON FILE |
| EZRA SANCHEZ | ON FILE |
| EZRA SIEGEL | ON FILE |
| EZRA SILVER | ON FILE |
| EZRA STOBBE | ON FILE |
| EZRA SZVOBODA | ON FILE |
| EZRA VAZQUEZ-D'AMICO | ON FILE |
| EZRA WERY | ON FILE |
| EZRAY FLORES | ON FILE |
| EZZARD JENKINS | ON FILE |
| EZZDEEN NIMER | ON FILE |
| EZZELDIN ALI | ON FILE |
| FA RUI LU | ON FILE |
| FABEAN FABEAN | ON FILE |
| FABIAN ACEVEDO | ON FILE |
| FABIAN AGUDELO | ON FILE |
| FABIAN ALONSO ILLANES | ON FILE |
| FABIAN ALVARADO | ON FILE |
| FABIAN ANCINEZ | ON FILE |
| FABIAN ANDRES SARAVIA | ON FILE |
| FABIAN ANGUIAN | ON FILE |
| FABIAN BARRAZA | ON FILE |
| FABIAN BOYKIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIAN BRASH | ON FILE |
| FABIAN CARRAZANA | ON FILE |
| FABIAN CHAIDEZ | ON FILE |
| FABIAN CORREA | ON FILE |
| FABIAN CUEVAS | ON FILE |
| FABIAN DELGADO VALLADARES | ON FILE |
| FABIÁN DUBLISKY | ON FILE |
| FABIAN ELLIS | ON FILE |
| FABIAN ELOY CARRILLO | ON FILE |
| FABIAN ESCANDÓN | ON FILE |
| FABIAN GONZALEZ | ON FILE |
| FABIAN GUARDADO | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN HERRERA | ON FILE |
| FABIAN IBANEZ | ON FILE |
| FABIAN KITTS | ON FILE |
| FABIAN LIMAS JR | ON FILE |
| FABIAN LOPEZ | ON FILE |
| FABIAN MACIAS | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN MANUEL CHINEA | ON FILE |
| FABIAN MARTINEZ | ON FILE |
| FABIAN MENENDEZ | ON FILE |
| FABIAN MERIZALDE | ON FILE |
| FABIAN MIRANDA-WALLS | ON FILE |
| FABIAN MORISON | ON FILE |
| FABIAN PALERMO SANCHEZ | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN PONCIANO | ON FILE |
| FABIAN PULIDO | ON FILE |
| FABIAN RAMIREZ HERNANDEZ | ON FILE |
| FABIAN REYES | ON FILE |
| FABIAN RIVERA | ON FILE |
| FABIAN RUIZ | ON FILE |
| FABIAN SALGADO | ON FILE |
| FABIAN SANCHEZ | ON FILE |
| FABIAN SANTIAGO | ON FILE |
| FABIAN SEOANES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIAN SOLBERG | ON FILE |
| FABIAN TIRA | ON FILE |
| FABIAN VAN SCHEPDAEL | ON FILE |
| FABIAN VEGA | ON FILE |
| FABIAN VILLARREAL | ON FILE |
| FABIANNE DAVENPORT | ON FILE |
| FABIANO LOMBA | ON FILE |
| FABIANO NASSAR DE CASTRO CARDOSO | ON FILE |
| FABIEL ORTIZ ORTEGA | ON FILE |
| FABIEN CAZEILS | ON FILE |
| FABIEN CHANOZ | ON FILE |
| FABIEN CHARLES HAMELINE | ON FILE |
| FABIEN FLORENT | ON FILE |
| FABIEN HILLINGSHAUSER | ON FILE |
| FABIEN LEWARS | ON FILE |
| FABIEN THIAUCOURT | ON FILE |
| FABIENNE ISHIMWE | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO ATAIDES | ON FILE |
| FABIO BORGO | ON FILE |
| FABIO BRACHO | ON FILE |
| FABIO DAVALOS | ON FILE |
| FABIO DOS SANTOS | ON FILE |
| FABIO FERNANDES | ON FILE |
| FABIO GALDI | ON FILE |
| FABIO GORI | ON FILE |
| FABIO GRANJA | ON FILE |
| FABIO LAZARO | ON FILE |
| FABIO MARQUEZ | ON FILE |
| FABIO MATSUMOTO | ON FILE |
| FABIO MILAN | ON FILE |
| FABIO OKUBO | ON FILE |
| FABIO PAEZ | ON FILE |
| FABIO RIVERA | ON FILE |
| FABIO SANRUCCI | ON FILE |
| FABIO SANTOS | ON FILE |
| FABIO VETO-YONKO | ON FILE |
| FABIOLA C. MENDEZ | ON FILE |
| FABIOLA ESCALANTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIOLA FABRE | ON FILE |
| FABIOLA GONZALEZ CHAVEZ | ON FILE |
| FABIOLA JONES | ON FILE |
| FABRICE AHEBEE | ON FILE |
| FABRICE CHENG | ON FILE |
| FABRICE HADDAD | ON FILE |
| FABRICE LAYS | ON FILE |
| FABRICE SAINT-ELIE | ON FILE |
| FABRICIO BERTIN | ON FILE |
| FABRICIO HILD | ON FILE |
| FABRIZZIO AGUILAR | ON FILE |
| FABRIZZIO PEREZ | ON FILE |
| FACT LABS, INC. | ON FILE |
| FACUNDO COLINET | ON FILE |
| FACUNDO GAMBINI | ON FILE |
| FACUNDO SORROCHE | ON FILE |
| FADARIUS LACLARENCE MCDUFFIE | ON FILE |
| FADDE MIKHAIL | ON FILE |
| FADDY KHAMIS | ON FILE |
| FADEL MUCI | ON FILE |
| FADI AYAT | ON FILE |
| FADI BERBARA | ON FILE |
| FADI GHISHAN | ON FILE |
| FADI HOUSNI | ON FILE |
| FADI MAHMOUD | ON FILE |
| FADI OUMERA | ON FILE |
| FADI RAMADA | ON FILE |
| FADI SULTAN | ON FILE |
| FADI TABIB | ON FILE |
| FADIA HASSAN | ON FILE |
| FADILE KARRULI | ON FILE |
| FADY FAM | ON FILE |
| FADY GERGIS | ON FILE |
| FADY MEGALLI | ON FILE |
| FADY NAEIM | ON FILE |
| FADY NAGUIB | ON FILE |
| FADY SALEH | ON FILE |
| FADY SHAABAN | ON FILE |
| FADY SROUR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAE NAGEON DE LESTANG | ON FILE |
| FAEMIL MONTES | ON FILE |
| FAEZEH EBRAHIMI | ON FILE |
| FAFAFA LLC | ON FILE |
| FAHAD ALKARAGHOLY | ON FILE |
| FAHAD ESSAM ABULJEDAYAL | ON FILE |
| FAHAD IQBAL | ON FILE |
| FAHAD JUNEJA | ON FILE |
| FAHAD MOHAMMAD | ON FILE |
| FAHAD MOHAMMED | ON FILE |
| FAHAD QURESHI | ON FILE |
| FAHD BUTT | ON FILE |
| FAHD HAMMAD | ON FILE |
| FAHD HUSSEIN | ON FILE |
| FAHED AHMED MOHAMMED | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHEEM KHAJA | ON FILE |
| FAHEEM KHEMANI | ON FILE |
| FAHEEM MUNSHI | ON FILE |
| FAHEEM SHAHID | ON FILE |
| FAHEEM SHUAIBE | ON FILE |
| FAHID AMIN | ON FILE |
| FAHIM AZIZ | ON FILE |
| FAHIM CHOWDHURY | ON FILE |
| FAHIM HASANI | ON FILE |
| FAHIM ZUBAYER | ON FILE |
| FAHMIDA ANTA | ON FILE |
| FAI WARANYA | ON FILE |
| FAIM ECKERT | ON FILE |
| FAIRY BELL LLC LLC | ON FILE |
| FAIRY LYNN BAUTISTA | ON FILE |
| FAISAL AFZAL | ON FILE |
| FAISAL AHMAD | ON FILE |
| FAISAL FAROOQ | ON FILE |
| FAISAL FASEEHUDDIN | ON FILE |
| FAISAL HAFEEZ | ON FILE |
| FAISAL HARIANAWALLA | ON FILE |
| FAISAL HASAN | ON FILE |
| FAISAL JABRE YOUSEF | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FAISAL KADRI | ON FILE |
| FAISAL KHAN | ON FILE |
| FAISAL LADAK | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAISAL MAHMOOD | ON FILE |
| FAISAL ODEH | ON FILE |
| FAISAL SHAHID | ON FILE |
| FAISAL SHAIKH | ON FILE |
| FAISAL SIDDIQUI | ON FILE |
| FAISAL SUNDRANI | ON FILE |
| FAISAL ZIA | ON FILE |
| FAITH ADEPOJU-NSA | ON FILE |
| FAITH BERNARD | ON FILE |
| FAITH BISTLINE | ON FILE |
| FAITH BOUCHAT | ON FILE |
| FAITH BRISTOW | ON FILE |
| FAITH CAMPBELL | ON FILE |
| FAITH DAY | ON FILE |
| FAITH DONNELL | ON FILE |
| FAITH FRANCIS | ON FILE |
| FAITH GALLEA | ON FILE |
| FAITH GOODSON | ON FILE |
| FAITH GRIFFIN | ON FILE |
| FAITH HUNT | ON FILE |
| FAITH JARMON | ON FILE |
| FAITH JOHNSON | ON FILE |
| FAITH JOHNSON | ON FILE |
| FAITH MALSTROM | ON FILE |
| FAITH MICHELLE HAHLE | ON FILE |
| FAITH PELERIN | ON FILE |
| FAITH PRIVITERA | ON FILE |
| FAITH SAWYER | ON FILE |
| FAITH SCHOMBS | ON FILE |
| FAITH SCHUG | ON FILE |
| FAITH VENDITTI | ON FILE |
| FAIYAZ CHATIWALA | ON FILE |
| FAIZ JIWANI | ON FILE |
| FAIZ KHAJA | ON FILE |
| FAIZ KHAN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAIZ WAHAB | ON FILE |
| FAIZA CHAUDHARY | ON FILE |
| FAIZAAN MERCHANT | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FALAN MEMMOTT | ON FILE |
| FALCON RI LLC | ON FILE |
| FALECIA SHANTA TERRY | ON FILE |
| FALGUN JAVIA | ON FILE |
| FALLON DANEE MADDEN | ON FILE |
| FALLON NOYOLA | ON FILE |
| FALLON PARFAITE | ON FILE |
| FALON FISCHMANN | ON FILE |
| FALYN KINGI | ON FILE |
| FAN BAI | ON FILE |
| FAN FENG | ON FILE |
| FAN GUO | ON FILE |
| FAN LI | ON FILE |
| FAN LIU | ON FILE |
| FAN WU | ON FILE |
| FANCY ALRED | ON FILE |
| FANEIL GORADIA | ON FILE |
| FANG CABRERA | ON FILE |
| FANG CHANG | ON FILE |
| FANG CHEN | ON FILE |
| FANG CHIH LEE | ON FILE |
| FANG HE | ON FILE |
| FANG WANG | ON FILE |
| FANG YUAN | ON FILE |
| FANGHSUAN HUANG | ON FILE |
| FANGLIN LU | ON FILE |
| FANGMING NING | ON FILE |
| FANGQI GUO | ON FILE |
| FANGYI HUANG | ON FILE |
| FANGYUAN ZHENG | ON FILE |
| FANI CURCUTA | ON FILE |
| FANINA PADYKULA | ON FILE |
| FANNIE E AUSTIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FANNIE HENDERSON | ON FILE |
| FANNIE V GREEN | ON FILE |
| FANNY FERNANDEZ | ON FILE |
| FANNY YACAMAN VIDJAK | ON FILE |
| FANSHENG KONG | ON FILE |
| FANUEL ABERA ABATE | ON FILE |
| FANUEL HAILE | ON FILE |
| FANYA BARAK | ON FILE |
| FANYA WYRICK-FLAX | ON FILE |
| FANYELI ALVAREZ | ON FILE |
| FAN-YUN SUN | ON FILE |
| FAPENG XIONG | ON FILE |
| FARAAZ NADEEM | ON FILE |
| FARAH LOPEZ-BORGES | ON FILE |
| FARAH NASEEM | ON FILE |
| FARAH RENE | ON FILE |
| FARAI CHIRAWU | ON FILE |
| FARAMARZ SALMASSI | ON FILE |
| FARAMARZ TEHRANI | ON FILE |
| FARANAK YOUSEFI | ON FILE |
| FARAS MOMIN | ON FILE |
| FARAZ AHMAD | ON FILE |
| FARAZ EMAMDOUST | ON FILE |
| FARAZ KAHEN | ON FILE |
| FARAZ KHAN | ON FILE |
| FARAZ KURESHI | ON FILE |
| FARAZ RAHMAN | ON FILE |
| FARAZ SHAKERI | ON FILE |
| FARBOD LATIF | ON FILE |
| FARDEEN SAYANI | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FAREED BADRA | ON FILE |
| FAREED STEVENSON | ON FILE |
| FAREEZ ISMAIL | ON FILE |
| FARES AL ABDO AL HALUF | ON FILE |
| FARES ALMEGHRABI | ON FILE |
| FARES ISSA | ON FILE |
| FARHAAD HESSAM | ON FILE |
| FARHAD BILLIMORIA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARHAD HABIBI | ON FILE |
| FARHAD HOUDEI | ON FILE |
| FARHAD IRANI | ON FILE |
| FARHAD PARTOVI | ON FILE |
| FARHAN AZIZ TEJANI | ON FILE |
| FARHAN BHAGAT | ON FILE |
| FARHAN DANI | ON FILE |
| FARHAN KADRI | ON FILE |
| FARHAN MAHFUZ | ON FILE |
| FARHAN QURESHI | ON FILE |
| FARHAN RAJA | ON FILE |
| FARHAN SHAHID | ON FILE |
| FARHANA PATHAN | ON FILE |
| FARHEEN KHAN | ON FILE |
| FARHIN HAQUE | ON FILE |
| FARHOD SHALIZI | ON FILE |
| FARHOOD SANI | ON FILE |
| FARIA MADHUMITA | ON FILE |
| FARIBA FAIZ | ON FILE |
| FARIBA MASSAH | ON FILE |
| FARID ABDELKADER | ON FILE |
| FARID ASKEROV | ON FILE |
| FARID DAMIROV | ON FILE |
| FARID ELIAS | ON FILE |
| FARID FATEHALLY | ON FILE |
| FARID KUSTIRO | ON FILE |
| FARID MOHSINI | ON FILE |
| FARID MOZAFARI | ON FILE |
| FARID MUHAMMAD | ON FILE |
| FARID RACHED | ON FILE |
| FARID REZA SARRAF | ON FILE |
| FARIDA JIMENEZ | ON FILE |
| FARIDAH NABILAH SABREE TRUST | ON FILE |
| FARIDEH ASGARI | ON FILE |
| FARIED SAFEYEDDINE | ON FILE |
| FARIS FAYED | ON FILE |
| FARIS KHAN | ON FILE |
| FARIS OWEIS | ON FILE |
| FARIS SHARIF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FARIS SOUMAN | ON FILE |
| FARIS ZEJNELOVIC | ON FILE |
| FARIS ZUBAIR FAZAL | ON FILE |
| FARKHAD KHATAMOV | ON FILE |
| FAROOQ BADRUDDIN | ON FILE |
| FAROOQ QUADRI | ON FILE |
| FAROUK SAKR | ON FILE |
| FAROUQ GHAZZAWI | ON FILE |
| FAROZ AHMADI | ON FILE |
| FARRAH APPLEMAN | ON FILE |
| FARRAH BILLINGS | ON FILE |
| FARRAH LANE | ON FILE |
| FARREL ALEXANDER | ON FILE |
| FARRELL HOPKINS | ON FILE |
| FARRELL MCGOOHAN | ON FILE |
| FARRENN HOLT | ON FILE |
| FARRIS QURESHI | ON FILE |
| FARRISHA JACKSON | ON FILE |
| FARSHAAD MOSTOUFI | ON FILE |
| FARSHAD SEDIGHRAVESH | ON FILE |
| FARSHAD SHISHEHCHIAN | ON FILE |
| FARSHEED FOZOUNI | ON FILE |
| FARSHID GHASSEMI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FARUK BHAGANI | ON FILE |
| FARUQ ALI | ON FILE |
| FARWA MIRZA | ON FILE |
| FARYD DAZA | ON FILE |
| FARZAAN KARIMI | ON FILE |
| FARZAD MAGHSOUDI | ON FILE |
| FARZAD NEJAD | ON FILE |
| FARZAD PISHYAR | ON FILE |
| FARZAN AHMAD SHARIFZADA | ON FILE |
| FARZAN AMIRI | ON FILE |
| FARZAN SHENAVARMASOULEH | ON FILE |
| FASIAL CHUGHTAI | ON FILE |
| FASIN BETANCOURT | ON FILE |
| FASSIRA AGUIRRE-JONES | ON FILE |
| FATEMA ABEDRABBO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FATEMA QASIMI | ON FILE |
| FATEMEH REZAEI | ON FILE |
| FATHER & DAUGHTER'S, LLC | ON FILE |
| FATHER FRUCTOSE | ON FILE |
| FATHIMATH SATTAR | ON FILE |
| FATIH GUNGORER | ON FILE |
| FATIMA BOUIRABDANE | ON FILE |
| FATIMA BOYD | ON FILE |
| FATIMA BRIOUEL | ON FILE |
| FATIMA DI PALMA | ON FILE |
| FATIMA FAWZI | ON FILE |
| FATIMA FIOL | ON FILE |
| FATIMA HESSABI | ON FILE |
| FATIMA MOHAMED | ON FILE |
| FATIMA PALO | ON FILE |
| FATIMA RAMIREZ | ON FILE |
| FATIMA REYES | ON FILE |
| FATIMA RIVAS | ON FILE |
| FATIMA SANTOS | ON FILE |
| FATIMA SERRATO | ON FILE |
| FATIMA TIWANA | ON FILE |
| FATIMA WAHEED | ON FILE |
| FATIMAH KITCHENS | ON FILE |
| FATIMAH SHABAZZ | ON FILE |
| FATIR AHMAD | ON FILE |
| FATJON BRAHIMI | ON FILE |
| FATMA DABO | ON FILE |
| FATMA HAMMAD | ON FILE |
| FATMA OZCENGIZ | ON FILE |
| FATOU CEESAY | ON FILE |
| FATOU S NDOYE | ON FILE |
| FATRIYA LEDBETTER | ON FILE |
| FAULLIN MARSHALL PALETSKY | ON FILE |
| FAUNA JACKSON | ON FILE |
| FAUSI MOHAMED | ON FILE |
| FAUSTINA ROBERTS | ON FILE |
| FAUSTINO DELGADO | ON FILE |
| FAUSTINO GIL | ON FILE |
| FAUSTINO MACUHA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FAUSTINO MENDOZA | ON FILE |
| FAUSTO ALBERTO ABRIL | ON FILE |
| FAUSTO BELLEZZO | ON FILE |
| FAUSTO BUSTAMANTE | ON FILE |
| FAUSTO CABRERA | ON FILE |
| FAUSTO CISNEROS | ON FILE |
| FAUSTO MIER | ON FILE |
| FAUSTO PEREZ | ON FILE |
| FAUSTO POLANCO | ON FILE |
| FAUSTO VALDEZ | ON FILE |
| FAUSTO VELASQUEZ | ON FILE |
| FAUZ AHMAD | ON FILE |
| FAUZAN PLASTICWALA | ON FILE |
| FAVIAN AGUIRRE | ON FILE |
| FAVIAN AUDIERI | ON FILE |
| FAVIAN OROZCO | ON FILE |
| FAVIANNI CORTES | ON FILE |
| FAVIO CALIXTRO | ON FILE |
| FAVYAN TORRES | ON FILE |
| FAWAAD WELCH | ON FILE |
| FAWAD KHAN | ON FILE |
| FAWAZ AHMED | ON FILE |
| FAWAZ HASNAIN | ON FILE |
| FAWN MATA | ON FILE |
| FAWN REMMY | ON FILE |
| FAWZI NONA | ON FILE |
| FAY PURCELL-BONNER | ON FILE |
| FAYAZ JAMIL | ON FILE |
| FAYE ADRIANO | ON FILE |
| FAYE BRANDMAIER | ON FILE |
| FAYE CUSIPAG | ON FILE |
| FAYE DUCUT CALANGIAN | ON FILE |
| FAYU LAI | ON FILE |
| FAYYAZ MERCHANT | ON FILE |
| FAZAL BUKHARI | ON FILE |
| FAZLE KARIM | ON FILE |
| FAZLE SADI | ON FILE |
| FCP2 RDIR LLC | ON FILE |
| FCP2 RDIT LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FE VILLANUEVA ZARAGOZA | ON FILE |
| FEBIANTO SALIM | ON FILE |
| FEBRIYAN IRVANNALDY | ON FILE |
| FEDARICE BROU | ON FILE |
| FEDEICO LOPEZ | ON FILE |
| FEDERAL NOT FOR | ON FILE |
| FEDERICK LEDESMA | ON FILE |
| FEDERICO ALVAREZ | ON FILE |
| FEDERICO ANDRES OLMOS | ON FILE |
| FEDERICO ARCINIEGAS | ON FILE |
| FEDERICO BAUDER | ON FILE |
| FEDERICO BOCCA | ON FILE |
| FEDERICO BOLLA | ON FILE |
| FEDERICO BUCSPUN | ON FILE |
| FEDERICO CERVANTES JR | ON FILE |
| FEDERICO CIARDI | ON FILE |
| FEDERICO CONDE VAZQUEZ | ON FILE |
| FEDERICO CRIVELLI | ON FILE |
| FEDERICO DALIT | ON FILE |
| FEDERICO DAVID POLACOV | ON FILE |
| FEDERICO FIDALGO | ON FILE |
| FEDERICO FOGLIA | ON FILE |
| FEDERICO GORIS | ON FILE |
| FEDERICO HENKEL | ON FILE |
| FEDERICO LAINO | ON FILE |
| FEDERICO LOPEZ | ON FILE |
| FEDERICO MACCHIAVELLI | ON FILE |
| FEDERICO MAISANO | ON FILE |
| FEDERICO MULIERI | ON FILE |
| FEDERICO NAVARRETE | ON FILE |
| FEDERICO NIEKRASAS | ON FILE |
| FEDERICO PALEO | ON FILE |
| FEDERICO PICHETTO | ON FILE |
| FEDERICO RAMIREZ | ON FILE |
| FEDERICO SALINAS | ON FILE |
| FEDERICO SAMPERISI | ON FILE |
| FEDERICO UQUILLAS | ON FILE |
| FEDERICO VELARDE | ON FILE |
| FEDERICO ZALCBERG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEDERIKO YAP | ON FILE |
| FEDOR MALYKHIN | ON FILE |
| FEDOR ZAITSEV | ON FILE |
| FEFE CHENG | ON FILE |
| FEFI ELADWY | ON FILE |
| FEI CHEN | ON FILE |
| FEI DUAN | ON FILE |
| FEI FEI ZHENG | ON FILE |
| FEI HE | ON FILE |
| FEI KONG | ON FILE |
| FEI LIN | ON FILE |
| FEI WANG | ON FILE |
| FEI WU | ON FILE |
| FEI XUE | ON FILE |
| FEI YUAN HUANG | ON FILE |
| FEIFAN LU | ON FILE |
| FEISEL ALI | ON FILE |
| FEI-SHAN MAI | ON FILE |
| FEIYAN ZHOU | ON FILE |
| FEIYU WU | ON FILE |
| FEIZAL JAFFER | ON FILE |
| FELAGOT DESTA | ON FILE |
| FELCOR MORANDARTE | ON FILE |
| FELECIA BROWN | ON FILE |
| FELECIA PARADIS | ON FILE |
| FELIBERTO DIAZ | ON FILE |
| FELICE RUBINO | ON FILE |
| FELICE SACCO | ON FILE |
| FELICIA ANN LOVATO | ON FILE |
| FELICIA CALDERON | ON FILE |
| FELICIA CASTRO | ON FILE |
| FELICIA DENARDO | ON FILE |
| FELICIA DUHE | ON FILE |
| FELICIA EASON | ON FILE |
| FELICIA FARRELL | ON FILE |
| FELICIA GARIS | ON FILE |
| FELICIA GRAHAM | ON FILE |
| FELICIA GUEVARA | ON FILE |
| FELICIA HEATH | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELICIA HODGES | ON FILE |
| FELICIA HWABEJIRE | ON FILE |
| FELICIA JENNINGS | ON FILE |
| FELICIA JOHNSON | ON FILE |
| FELICIA MADDOX | ON FILE |
| FELICIA MARTINEZ | ON FILE |
| FELICIA MATTHEWS | ON FILE |
| FELICIA MITCHELL | ON FILE |
| FELICIA QUEEN | ON FILE |
| FELICIA RONDEAU | ON FILE |
| FELICIA RUTBERG | ON FILE |
| FELICIA SHANEE LIDDELL | ON FILE |
| FELICIA SMITH | ON FILE |
| FELICIA STEATER | ON FILE |
| FELICIA TIONARDI | ON FILE |
| FELICIA VONCIL PATTERSON | ON FILE |
| FELICIA WELDON | ON FILE |
| FELICIANO AGAS | ON FILE |
| FELICIANO MURILLO | ON FILE |
| FELICIANO PEREZ | ON FILE |
| FELICIDAD TOLEDO CHRZAN | ON FILE |
| FELICIO SILVA | ON FILE |
| FELICITY FELLOWS | ON FILE |
| FELICITY GRACE PRIVITERA | ON FILE |
| FELIKS BRODSKIY | ON FILE |
| FELIKS KERMAN | ON FILE |
| FELIPE ACUNA | ON FILE |
| FELIPE ALBERTO AYALA | ON FILE |
| FELIPE ALEJANDRO LUNA SANDOVAL | ON FILE |
| FELIPE ANGUIANO III | ON FILE |
| FELIPE ARCE | ON FILE |
| FELIPE ARRIOLA | ON FILE |
| FELIPE BAHENA JR | ON FILE |
| FELIPE BAPTISTA | ON FILE |
| FELIPE BASTOS | ON FILE |
| FELIPE BELTRAN | ON FILE |
| FELIPE CARMONA | ON FILE |
| FELIPE CLAVIJO-GARCIA | ON FILE |
| FELIPE DA CRUZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIPE DANIEL GONZALEZ | ON FILE |
| FELIPE DE CARLI | ON FILE |
| FELIPE DE LA ROSA | ON FILE |
| FELIPE DE SOUZA | ON FILE |
| FELIPE DEJESUS LUNA | ON FILE |
| FELIPE DO COUTO DUARTE | ON FILE |
| FELIPE EDUARDO LIRA MARINHO | ON FILE |
| FELIPE FAUS | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |
| FELIPE FIGUEROA | ON FILE |
| FELIPE FLORES | ON FILE |
| FELIPE GARCIA | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ HERNANDEZ | ON FILE |
| FELIPE GUERRERO | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE III TULEN | ON FILE |
| FELIPE INOSTROZA | ON FILE |
| FELIPE JIMENEZ | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIPE JOSE NOBRE LELIS | ON FILE |
| FELIPE JR OROPEZA | ON FILE |
| FELIPE KERSCHBAUM | ON FILE |
| FELIPE LOPEZ | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MASSA | ON FILE |
| FELIPE MIDLEJ MARTINELI GRAMACHO | ON FILE |
| FELIPE OCAMPO | ON FILE |
| FELIPE ORELLANA-CHASI | ON FILE |
| FELIPE ORTIZ | ON FILE |
| FELIPE OSSA | ON FILE |
| FELIPE PINCHEIRA-BERTHELON | ON FILE |
| FELIPE PORTILLO | ON FILE |
| FELIPE RELOBA MERGAREJO | ON FILE |
| FELIPE RIVEROS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIPE RODRIGUEZ | ON FILE |
| FELIPE RODRIGUEZ CRUZ | ON FILE |
| FELIPE SALIM | ON FILE |
| FELIPE SANDOVAL | ON FILE |
| FELIPE SOLER | ON FILE |
| FELIPE UMBERT | ON FILE |
| FELIPE VALENCIA | ON FILE |
| FELIPE VASQUEZ | ON FILE |
| FELIPE VELIZ | ON FILE |
| FELIPE VICINI | ON FILE |
| FELIPE ZAMORA | ON FILE |
| FELIPPE OPPE | ON FILE |
| FELIS TORRES | ON FILE |
| FELISHA FLOWERS | ON FILE |
| FELIX AGOY | ON FILE |
| FELIX ALTAMIRANO | ON FILE |
| FELIX AMARO | ON FILE |
| FELIX BACCAM | ON FILE |
| FELIX BARROS | ON FILE |
| FELIX C RODRIGUEZ VEGA | ON FILE |
| FELIX CABALLERO | ON FILE |
| FELIX CAMACARO | ON FILE |
| FELIX CARRASCO | ON FILE |
| FELIX CHEN | ON FILE |
| FELIX CHENG | ON FILE |
| FELIX CRUZ | ON FILE |
| FELIX CUEVAS SANTIAGO | ON FILE |
| FELIX DE ARMAS MARTINEZ | ON FILE |
| FELIX DIAO | ON FILE |
| FELIX DIAZ | ON FILE |
| FELIX DUMAS | ON FILE |
| FELIX EGWU | ON FILE |
| FELIX ESPINOSA VAZQUEZ | ON FILE |
| FELIX ESQUEDA | ON FILE |
| FELIX EUFRACIA | ON FILE |
| FELIX FERNANDEZ | ON FILE |
| FELIX FIGUERUELO | ON FILE |
| FELIX G. OQUENDO | ON FILE |
| FELIX GABATHULER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIX GREEN | ON FILE |
| FELIX GUILLERMO ZAVALA | ON FILE |
| FELIX HARTMANN | ON FILE |
| FELIX HERNANDEZ | ON FILE |
| FELIX INFANTE | ON FILE |
| FELIX JIANG | ON FILE |
| FELIX JIMENEZ SAEZ | ON FILE |
| FELIX KOETTING | ON FILE |
| FELIX KOTOKO PEASAH | ON FILE |
| FELIX KRAVETS | ON FILE |
| FELIX LEON | ON FILE |
| FELIX LIMANTO | ON FILE |
| FELIX LIU | ON FILE |
| FELIX MANGOBA | ON FILE |
| FELIX MANUEL CHINEA | ON FILE |
| FELIX MARK BETANCES | ON FILE |
| FELIX MARKMAN | ON FILE |
| FELIX MARTINEZ | ON FILE |
| FELIX MORARIU | ON FILE |
| FELIX NOLASCO | ON FILE |
| FELIX OCHEI | ON FILE |
| FELIX OLIVARES | ON FILE |
| FELIX OSORIO | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX OUYANG | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PARDO-RIVERA | ON FILE |
| FELIX PEREZ | ON FILE |
| FELIX PEYSAKHOVICH | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX POPESCU | ON FILE |
| FELIX QUINONES | ON FILE |
| FELIX RAMOS | ON FILE |
| FELIX REMBIALKOWSKI | ON FILE |
| FELIX REYES HERNANDEZ | ON FILE |
| FELIX RIEPER | ON FILE |
| FELIX RODRIGUEZ | ON FILE |
| FELIX RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIX ROSALES | ON FILE |
| FELIX ROSARIO ORTIZ | ON FILE |
| FELIX SALAS SANCHEZ | ON FILE |
| FELIX SANCHEZ | ON FILE |
| FELIX SANTANA | ON FILE |
| FELIX SAVELLANO | ON FILE |
| FELIX SIFUENTES | ON FILE |
| FELIX SIMONOV | ON FILE |
| FELIX STEPSKI | ON FILE |
| FELIX TAN | ON FILE |
| FELIX TAUBMAN | ON FILE |
| FELIX TORO | ON FILE |
| FELIX UGEH | ON FILE |
| FELIX VARGAS | ON FILE |
| FELIX VOGELE | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX WINTZ | ON FILE |
| FELIX YELOVICH | ON FILE |
| FELIX ZELTSER | ON FILE |
| FELTON CORTIJO | ON FILE |
| FELTON LOUIS JR | ON FILE |
| FELTON LOUIS JR | ON FILE |
| FEMARIE GINGOYON | ON FILE |
| FEMI ALEGE | ON FILE |
| FEMI BANJO | ON FILE |
| FEMI DASO | ON FILE |
| FEMI FANOIKI | ON FILE |
| FENDI MARTINE ELECCION | ON FILE |
| FENG CHEN | ON FILE |
| FENG KUI SHEN | ON FILE |
| FENG LI | ON FILE |
| FENG SUI | ON FILE |
| FENG TIAN | ON FILE |
| FENG VUE | ON FILE |
| FENG WU | ON FILE |
| FENG XU | ON FILE |
| FENG YI TAN | ON FILE |
| FENGLAN LIU | ON FILE |
| FENGLIANG WU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FENGXIN MA | ON FILE |
| FENGYUAN LIU | ON FILE |
| FENIL PATEL | ON FILE |
| FENNY GANDHI | ON FILE |
| FENTON BOOTH | ON FILE |
| FEOLA ODEYEMI | ON FILE |
| FERANDA GREEN | ON FILE |
| FERAS AHMED | ON FILE |
| FERAS ALZAITOUN | ON FILE |
| FERAS HANNA | ON FILE |
| FERAS MOUSTAFA ABOUGALALA | ON FILE |
| FERAS OMAS ALMGHRABI | ON FILE |
| FERAS SALEH | ON FILE |
| FERASS ALTWAIM | ON FILE |
| FERAZ JAVED | ON FILE |
| FERCISIMA KERR | ON FILE |
| FERDELL BAKER | ON FILE |
| FERDI MULYADI | ON FILE |
| FERDINAND GORDON | ON FILE |
| FERDINAND LACSON | ON FILE |
| FERDINAND LUCIANO | ON FILE |
| FERDINAND NJAH | ON FILE |
| FERDINAND PEREZ | ON FILE |
| FERDINAND SERRANO | ON FILE |
| FERDINAND TINAZA | ON FILE |
| FERDOUS HAKIM | ON FILE |
| FERENC FRANCIA | ON FILE |
| FERESHTEH SHAABANI | ON FILE |
| FERGAL S MCMAHON | ON FILE |
| FERGIL MILLS | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FERIAL MOSHARAF | ON FILE |
| FERING ACQUISITIONS | ON FILE |
| FERLIN PEDRO | ON FILE |
| FERMIN LOPEZ | ON FILE |
| FERMIN MALDONADO | ON FILE |
| FERMIN NUNEZ | ON FILE |
| FERMIN ROSARIO | ON FILE |
| FERMIN TINEO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERMIN VALENZUELA | ON FILE |
| FERMIN XAVIER GLASPER | ON FILE |
| FERN LING CHARLENE NG | ON FILE |
| FERNÁN CENTENO | ON FILE |
| FERNAN SEGUNDO CENTENO CARRIZO | ON FILE |
| FERNANDO A TORRES | ON FILE |
| FERNANDO ADAME JR. | ON FILE |
| FERNANDO ALAS | ON FILE |
| FERNANDO ALATORRE | ON FILE |
| FERNANDO ALCANTARA | ON FILE |
| FERNANDO AMAT GIL | ON FILE |
| FERNANDO AMEZQUITA | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ANDRADE | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO ANTONIO YORDÁN LÓPEZ | ON FILE |
| FERNANDO ARELLANO | ON FILE |
| FERNANDO AREVALO | ON FILE |
| FERNANDO ARMENDARIZ-IBARRA | ON FILE |
| FERNANDO AVALOS JR | ON FILE |
| FERNANDO BATISTA | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BEIRO | ON FILE |
| FERNANDO BELTRAN | ON FILE |
| FERNANDO BELTRAN JR | ON FILE |
| FERNANDO BISONO | ON FILE |
| FERNANDO BOTELLO | ON FILE |
| FERNANDO CAAMANO | ON FILE |
| FERNANDO CADENA-GUZMAN | ON FILE |
| FERNANDO CANO | ON FILE |
| FERNANDO CAPELLAN | ON FILE |
| FERNANDO CASTELLANOS | ON FILE |
| FERNANDO CASTILLO | ON FILE |
| FERNANDO CAZAREZ HERNANDEZ | ON FILE |
| FERNANDO CESAR DELK | ON FILE |
| FERNANDO CHAPOY | ON FILE |
| FERNANDO CHAVEZ | ON FILE |
| FERNANDO CHAVEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO CHONG CRUZ | ON FILE |
| FERNANDO CISNEORS | ON FILE |
| FERNANDO CORONA | ON FILE |
| FERNANDO CORRAL | ON FILE |
| FERNANDO CORTADA | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CRESPO SANCHEZ | ON FILE |
| FERNANDO D FAURA JR | ON FILE |
| FERNANDO DE LOS SANTOS | ON FILE |
| FERNANDO DEL VALLE | ON FILE |
| FERNANDO DELACRUZ | ON FILE |
| FERNANDO DIAZ | ON FILE |
| FERNANDO DIAZ | ON FILE |
| FERNANDO DIAZ | ON FILE |
| FERNANDO DIAZ ROSADO | ON FILE |
| FERNANDO DOMINGUEZ PINUAGA | ON FILE |
| FERNANDO DONA | ON FILE |
| FERNANDO ENRILE | ON FILE |
| FERNANDO ESCOBAR | ON FILE |
| FERNANDO ESTRADA | ON FILE |
| FERNANDO FELIX | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNÁNDEZ | ON FILE |
| FERNANDO FGALVEZ753@GMAIL.COM | ON FILE |
| FERNANDO FLORES | ON FILE |
| FERNANDO FRANCO | ON FILE |
| FERNANDO GARCIA | ON FILE |
| FERNANDO GODINEZ | ON FILE |
| FERNANDO GOMEZ | ON FILE |
| FERNANDO GONZALEZ | ON FILE |
| FERNANDO GONZÁLEZ FRANCO | ON FILE |
| FERNANDO GONZALEZ GUERRERO | ON FILE |
| FERNANDO GUTIERREZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO JASSO | ON FILE |
| FERNANDO JESUS ALMONTE DONATE | ON FILE |
| FERNANDO JIMENEZ | ON FILE |
| FERNANDO JONES | ON FILE |
| FERNANDO JOSE GONZALEZ | ON FILE |
| FERNANDO JR PARRA | ON FILE |
| FERNANDO JUAREZ | ON FILE |
| FERNANDO L RODRIGUEZ | ON FILE |
| FERNANDO LANCON | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LATORRE | ON FILE |
| FERNANDO LEVANO | ON FILE |
| FERNANDO LI | ON FILE |
| FERNANDO LIANI | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO LUIS GUZMAN FERNANDEZ | ON FILE |
| FERNANDO LUNA | ON FILE |
| FERNANDO MARQUEZ | ON FILE |
| FERNANDO MARTINEZ | ON FILE |
| FERNANDO MATAS | ON FILE |
| FERNANDO MAYA | ON FILE |
| FERNANDO MEDINA | ON FILE |
| FERNANDO MEZA | ON FILE |
| FERNANDO MIRANDA | ON FILE |
| FERNANDO MORA | ON FILE |
| FERNANDO MORALES | ON FILE |
| FERNANDO MORALES | ON FILE |
| FERNANDO MOURATO TAVARES | ON FILE |
| FERNANDO MURIAS | ON FILE |
| FERNANDO NOLASCO | ON FILE |
| FERNANDO O DIAZ GALVAN | ON FILE |
| FERNANDO ORTIZ | ON FILE |
| FERNANDO PABLO QUEVEDO | ON FILE |
| FERNANDO PAOLO | ON FILE |
| FERNANDO PAZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO PEDREGOSA | ON FILE |
| FERNANDO PENA | ON FILE |
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PEREZ LEON | ON FILE |
| FERNANDO QUANT | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAMOS | ON FILE |
| FERNANDO RECALDE | ON FILE |
| FERNANDO REQUEJO | ON FILE |
| FERNANDO RICO | ON FILE |
| FERNANDO RIOS SANTIAGO | ON FILE |
| FERNANDO RIVAS | ON FILE |
| FERNANDO RIVAS MONTELONGO | ON FILE |
| FERNANDO RIVERO | ON FILE |
| FERNANDO ROBERTO COZZO | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ ARGILES | ON FILE |
| FERNANDO ROJAS | ON FILE |
| FERNANDO ROLDAN | ON FILE |
| FERNANDO RUCKER | ON FILE |
| FERNANDO RUIZ | ON FILE |
| FERNANDO SA | ON FILE |
| FERNANDO SAAVEDRA | ON FILE |
| FERNANDO SALAZAR | ON FILE |
| FERNANDO SALCEDO | ON FILE |
| FERNANDO SAMBAJON | ON FILE |
| FERNANDO SANCHEZ | ON FILE |
| FERNANDO SCKAFF SANTOS LAZARO | ON FILE |
| FERNANDO SILVA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FERNANDO SILVA SARMIENTO | ON FILE |
| FERNANDO SORIA | ON FILE |
| FERNANDO SORIANO | ON FILE |
| FERNANDO SPINELLI | ON FILE |
| FERNANDO THOMAS | ON FILE |
| FERNANDO TOLEDO | ON FILE |
| FERNANDO TREJO JR. | ON FILE |
| FERNANDO URIBE | ON FILE |
| FERNANDO URIBE ROMO | ON FILE |
| FERNANDO VALENCIA | ON FILE |
| FERNANDO VALENTE | ON FILE |
| FERNANDO VALLE | ON FILE |
| FERNANDO VARA | ON FILE |
| FERNANDO VARELA | ON FILE |
| FERNANDO VARISCO | ON FILE |
| FERNANDO VASQUEZ | ON FILE |
| FERNANDO VAZQUEZ | ON FILE |
| FERNANDO VAZQUEZ | ON FILE |
| FERNANDO VEGA | ON FILE |
| FERNANDO VERANO | ON FILE |
| FERNANDO VILLA | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VILLAR | ON FILE |
| FERNANDO YANEZ | ON FILE |
| FERNANDO ZAMUDIO | ON FILE |
| FERNEY RAMOS | ON FILE |
| FERNO TRAM | ON FILE |
| FERNY CHUNG | ON FILE |
| FEROZ AHMED | ON FILE |
| FEROZ UDDIN | ON FILE |
| FERRAN CARMONA | ON FILE |
| FERRAN SOLDEVILA CASALS | ON FILE |
| FERRELL HARDISON | ON FILE |
| FERRESSA RASHELL HOLIPSKI | ON FILE |
| FERRIS CRAMER | ON FILE |
| FERRIS WEBBY | ON FILE |
| FERYDOON TALEBI | ON FILE |
| FEYDEAU PETIT DIEU | ON FILE |

## STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEZAN MAJID | ON FILE |
| FHABLO SILVA | ON FILE |
| FHARO GOLD | ON FILE |
| FHDJSAH AE | ON FILE |
| FHINEK RD LLC | ON FILE |
| FIACHRA O'SULLIVAN | ON FILE |
| FIANA SIMMONS | ON FILE |
| FIANNA LARSEN | ON FILE |
| FIDEL ACOSTA | ON FILE |
| FIDEL ARROYO | ON FILE |
| FIDEL BELMONT | ON FILE |
| FIDEL BRUNO | ON FILE |
| FIDEL CARO | ON FILE |
| FIDEL CRUZ | ON FILE |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ON FILE |
| FIDEL GUILLEN | ON FILE |
| FIDEL LUNA | ON FILE |
| FIDEL MEDINA | ON FILE |
| FIDEL OREGON | ON FILE |
| FIDEL POLIO | ON FILE |
| FIDEL ROMERO | ON FILE |
| FIDEL SALAZAR BRAVO | ON FILE |
| FIDEL SALVADOR | ON FILE |
| FIDEL URIEGAS | ON FILE |
| FIDEL VILLALOBOS | ON FILE |
| FIDELIA JUNG | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDELIS ORJI | ON FILE |
| FIDENCIO BRAMBILA | ON FILE |
| FIDENCIO CHAVEZ | ON FILE |
| FIDENCIO VALENCIA | ON FILE |
| FIDIAS FRANCO-VASQUEZ | ON FILE |
| FIELD OF CHANGE LLC | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FILEMON HERNANDEZMARTINEZ | ON FILE |
| FILIBERTO CARO | ON FILE |
| FILIBERTO JOEL PEREZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FILIBERTO MORALES | ON FILE |
| FILIBERTO NEGRON | ON FILE |
| FILIBERTO PRADO | ON FILE |
| FILIP BOSNJAK | ON FILE |
| FILIP DAMBI | ON FILE |
| FILIP DAMBI | ON FILE |
| FILIP DUZ | ON FILE |
| FILIP GIBARAC | ON FILE |
| FILIP GRDIC | ON FILE |
| FILIP MOMCILOV | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIP SPIRIDONOV | ON FILE |
| FILIP STOYANOV MUTAFOV | ON FILE |
| FILIP SUCHECKI | ON FILE |
| FILIPA PAISANA | ON FILE |
| FILIPE FERNANDES | ON FILE |
| FILIPE JORGE MARQUES DE ALMEIDA | ON FILE |
| FILIPE KNOEDT | ON FILE |
| FILIPE MATIAS | ON FILE |
| FILIPINAS DELA CRUZ | ON FILE |
| FILIPO MOKOFISI | ON FILE |
| FILIPP MINAYEV | ON FILE |
| FILIPP PAVLYUK | ON FILE |
| FILIPP ZAKHARCHENKO | ON FILE |
| FILIPPO ANSELMO | ON FILE |
| FILIPPO INCORVAIA | ON FILE |
| FILIPPO JOSEPH TALUCCI | ON FILE |
| FILIPPO PIANTANIDA | ON FILE |
| FILIPPOS TSAKOUMAKIS | ON FILE |
| FILIX GOMEZ | ON FILE |
| FILIZ ONAL | ON FILE |
| FILJA CAMAJ | ON FILE |
| FILLIP KOSORUKOV | ON FILE |
| FILMON HABTU | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FINBARR WALSH | ON FILE |
| FINLAY DRAKE | ON FILE |
| FINN BROCKELMAN | ON FILE |
| FINN CLANCY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FINN KLEMANN | ON FILE |
| FINN MICHAEL SCULLY | ON FILE |
| FINN TIPTON | ON FILE |
| FINNBAR MCCALLION | ON FILE |
| FINNEAS PRYOR | ON FILE |
| FINNEGAN KEHEANANUI LYNCH | ON FILE |
| FINNEGAN TROTTER | ON FILE |
| FINNY RAJU | ON FILE |
| FINNY VARUGHESE | ON FILE |
| FINOLA BAILEY | ON FILE |
| FIONA CHAN | ON FILE |
| FIONA CHEN | ON FILE |
| FIONA HILARIO | ON FILE |
| FIONA JETER | ON FILE |
| FIONA LEAHY | ON FILE |
| FIONA LEE | ON FILE |
| FIONA LUCIA | ON FILE |
| FIONA MOTES | ON FILE |
| FIONA ROSE REED | ON FILE |
| FIONA SHAHBAZIAN | ON FILE |
| FIONA WRIGHT | ON FILE |
| FIORE GRAMEGNA | ON FILE |
| FIRAS AHMED | ON FILE |
| FIRAS AYYAD | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIRAS QUICK | ON FILE |
| FIRAS SABBAGH | ON FILE |
| FIRAS SWEIS | ON FILE |
| FIRAS YACOUB | ON FILE |
| FIRAT TEKE | ON FILE |
| FIROOZ BASRI | ON FILE |
| FIROUZE SHOKOUH-AMIRI | ON FILE |
| FIRTH BOWDEN | ON FILE |
| FISAL ALAMRY | ON FILE |
| FISAYO OLUFEMI | ON FILE |
| FISZER INVESTMENTS, LLC | ON FILE |
| FISZER INVESTMENTS, LLC (ROTH) | ON FILE |
| FITO IMAMI | ON FILE |
| FITRI SUDRADJAT | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FITZGERALD LOUIS GONZALEZ | ON FILE |
| FITZPATRICK JOEL DOUD | ON FILE |
| FITZROY A KERR | ON FILE |
| FIXSR LLC | ON FILE |
| FIZA HUSSAIN | ON FILE |
| FJORI NARAZANI | ON FILE |
| FLABIO ALONZO CORNEJO | ON FILE |
| FLAGLER 67, LLC | ON FILE |
| FLAMUR BACI | ON FILE |
| FLAMUR HYSENAJ | ON FILE |
| FLARIEL NOSTRATIS | ON FILE |
| FLAT HILLS TRUST | ON FILE |
| FLAVIA PANTOJA | ON FILE |
| FLAVIEN LECLERE | ON FILE |
| FLAVIO ALBERTO BELTRAN | ON FILE |
| FLAVIO CORNEJO | ON FILE |
| FLAVIO KRAKER | ON FILE |
| FLAVIO LIRA | ON FILE |
| FLAVIO MANUEL FERNANDES CRUS | ON FILE |
| FLAVIO NORORI | ON FILE |
| FLAVIO RIVERA | ON FILE |
| FLAVIUS POP | ON FILE |
| FLAVIUS STANOIEVICI | ON FILE |
| FLETCHER GRANGER | ON FILE |
| FLETCHER HOFFMAN | ON FILE |
| FLETCHER L III HILLMAN | ON FILE |
| FLETCHER WATSON | ON FILE |
| FLINT ADAMS | ON FILE |
| FLINT AFICIONADO | ON FILE |
| FLINT CHANDLER | ON FILE |
| FLOID THOMAS | ON FILE |
| FLOR GARCIA | ON FILE |
| FLOR GOMEZ | ON FILE |
| FLOR HERRERA | ON FILE |
| FLOR MEJIA | ON FILE |
| FLORA CAMPBELL | ON FILE |
| FLORA KIM | ON FILE |
| FLORA MA | ON FILE |
| FLORA MENDOZA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORA SABILLON | ON FILE |
| FLORA SEDRAKYAN | ON FILE |
| FLORA SWEED | ON FILE |
| FLORABEL STEVENS | ON FILE |
| FLORANTE ANCHETA | ON FILE |
| FLORDELIZA AZURIN | ON FILE |
| FLORDELUZ SANTOS MCDOUGALL | ON FILE |
| FLORENCE ALBERS | ON FILE |
| FLORENCE JUMPP | ON FILE |
| FLORENCE LI MALDONADO | ON FILE |
| FLORENCE MBALEWE | ON FILE |
| FLORENCE MON | ON FILE |
| FLORENCE NGUYEN | ON FILE |
| FLORENCE ROBERTS | ON FILE |
| FLORENCE ROUPE | ON FILE |
| FLORENCE TANTRAPHOL | ON FILE |
| FLORENCIA RE | ON FILE |
| FLORENCIO EIRANOVA | ON FILE |
| FLORENCIO MARTINEZ | ON FILE |
| FLORENCIO NAYVE | ON FILE |
| FLORENT LAVAL | ON FILE |
| FLORENTINA MORENO CARREON | ON FILE |
| FLORENTINO GUERZO | ON FILE |
| FLORENTINO JAVIER | ON FILE |
| FLORENTINO SHORES | ON FILE |
| FLORESTAN CALLISTE LEFEVRE | ON FILE |
| FLORIAN DIANOUX | ON FILE |
| FLORIAN HARTJEN | ON FILE |
| FLORIAN NIVETTE | ON FILE |
| FLORIAN PASSERA | ON FILE |
| FLORIAN TOURNEUR | ON FILE |
| FLORIN ANGHEL | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN BANEA | ON FILE |
| FLORIN CIOBANU | ON FILE |
| FLORIN COJOCARESCU | ON FILE |
| FLORIN POP | ON FILE |
| FLORIN ROSCA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORINA CLAUDIA ENE | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLORMELYN CRISPINO | ON FILE |
| FLOY AUSBON POE | ON FILE |
| FLOYD ALLEN JR | ON FILE |
| FLOYD BROCK | ON FILE |
| FLOYD BUNDRANT | ON FILE |
| FLOYD CAMPBELL | ON FILE |
| FLOYD CARROLL | ON FILE |
| FLOYD DEPEW | ON FILE |
| FLOYD FRASER | ON FILE |
| FLOYD HILL | ON FILE |
| FLOYD IV CRAIG | ON FILE |
| FLOYD MILLER JR | ON FILE |
| FLOYD NARDUCCI | ON FILE |
| FLOYD OWENS | ON FILE |
| FLOYD PRETZ | ON FILE |
| FLOYD REID | ON FILE |
| FLOYD SERES | ON FILE |
| FLOYD UPPERMAN | ON FILE |
| FLYBIT LLC | ON FILE |
| FLYNN MCECHRON | ON FILE |
| FNU ANUP KUMAR | ON FILE |
| FNU DIYAN | ON FILE |
| FNU GEETIKA | ON FILE |
| FNU HEMATULLAH | ON FILE |
| FNU KANCHAN | ON FILE |
| FNU MASNAGA | ON FILE |
| FNU RAGHUPATHI REDDY | ON FILE |
| FNU RICO | ON FILE |
| FNU SAURABH | ON FILE |
| FNU SHREYAA | ON FILE |
| FNU SIDDHARTH MOHAN | ON FILE |
| FNU SONU ABRAHAM | ON FILE |
| FNU VIVEK | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLASHADE GREEN | ON FILE |
| FOLASHADE ONAFUYE | ON FILE |
| FOLEY SANTAMARIA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FOLEY SCHMIDT | ON FILE |
| FOLI CREPPY | ON FILE |
| FOLLOW YOUR PASSION KOSAR | ON FILE |
| FOLUGBO OJO | ON FILE |
| FOMBE VANNY FOMBE | ON FILE |
| FONCE GIPSON | ON FILE |
| FONTE PHARISIEN | ON FILE |
| FOOCHERN TING | ON FILE |
| FORAN LEMLEY | ON FILE |
| FORD HARMON | ON FILE |
| FORD RETIZOS | ON FILE |
| FORD SHANKLIN | ON FILE |
| FOREST CHAMBLISS | ON FILE |
| FOREST COLLINS | ON FILE |
| FOREST LEWIS | ON FILE |
| FOREST MONTGOMERY YOUNG | ON FILE |
| FOREST THOMAS | ON FILE |
| FOROOZAN DAVOODI | ON FILE |
| FORREST ALLEN | ON FILE |
| FORREST ALLEN BERLT | ON FILE |
| FORREST BAILEY | ON FILE |
| FORREST BALE | ON FILE |
| FORREST BUSH | ON FILE |
| FORREST BUTTS | ON FILE |
| FORREST CASE | ON FILE |
| FORREST COHEN | ON FILE |
| FORREST DELUCA | ON FILE |
| FORREST DOVER | ON FILE |
| FORREST FORMSMA | ON FILE |
| FORREST HOBBS | ON FILE |
| FORREST HOFFMAN | ON FILE |
| FORREST JONES | ON FILE |
| FORREST KENNEDY | ON FILE |
| FORREST LINDEMANN | ON FILE |
| FORREST METZ | ON FILE |
| FORREST MILLER II | ON FILE |
| FORREST MORELAND | ON FILE |
| FORREST MULDUNE | ON FILE |
| FORREST NABORS | ON FILE |

## STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FORREST OSTERMAN | ON FILE |
| FORREST OTSUKA | ON FILE |
| FORREST PATTY | ON FILE |
| FORREST PRITT | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FORREST REED WOELFEL | ON FILE |
| FORREST RICE | ON FILE |
| FORREST RICHARD ANDERSON | ON FILE |
| FORREST ROLLINS | ON FILE |
| FORREST RYAN SHORT | ON FILE |
| FORREST SHAMLIAN | ON FILE |
| FORREST SMITH | ON FILE |
| FORREST STEPHENSON | ON FILE |
| FORREST SUTTON COLYER | ON FILE |
| FORREST T HARMON | ON FILE |
| FORREST TALLEY | ON FILE |
| FORREST TAYLOR | ON FILE |
| FORREST TOWNSEND | ON FILE |
| FORREST WALKER | ON FILE |
| FORREST WESTWATER | ON FILE |
| FORREST WILLIAM SHIRKEY | ON FILE |
| FORREST WILSON | ON FILE |
| FORREST WITTENMEIER | ON FILE |
| FORREST WORMAN | ON FILE |
| FORTUNATO GUAJARDO | ON FILE |
| FOSTER AUXIER | ON FILE |
| FOSTER BLACKSTONE | ON FILE |
| FOSTER BRIMACOMBE | ON FILE |
| FOSTER BROWN | ON FILE |
| FOSTER CAFFREY | ON FILE |
| FOSTER CARAGAY | ON FILE |
| FOSTER CONZET | ON FILE |
| FOSTER GRANT | ON FILE |
| FOSTER JAMES RIGNOLA | ON FILE |
| FOSTER LESTER | ON FILE |
| FOSTER MING | ON FILE |
| FOSTER SCOTLAND | ON FILE |
| FOSTER SMITH | ON FILE |
| FOTINI PATRIS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FOTIOS GALANIS | ON FILE |
| FOTIOS PAPAYIANIS | ON FILE |
| FOTIS ANDRIANAKOS | ON FILE |
| FOTIS LOULOURGAS | ON FILE |
| FOUAD EL HACHIMI | ON FILE |
| FOUAD FARHAT | ON FILE |
| FOUAD ISSA | ON FILE |
| FOUAD KARDOUS | ON FILE |
| FOUAD MELAMED | ON FILE |
| FOUR THIRTEEN LLC | ON FILE |
| FOX CHASE GROUP | ON FILE |
| FOX MULLINS | ON FILE |
| FOXX WHITFORD | ON FILE |
| FOZPHORUS 1 HERNANDEZ | ON FILE |
| FR DORLUS | ON FILE |
| FR. JOHN WALLACE | ON FILE |
| FRADY SHIANG | ON FILE |
| FRAN GUTIERREZ | ON FILE |
| FRAN HORVATH | ON FILE |
| FRAN ZIERLER | ON FILE |
| FRANC CADET | ON FILE |
| FRANC JAMES | ON FILE |
| FRANCES ABREU | ON FILE |
| FRANCES ADAMS | ON FILE |
| FRANCES BONO | ON FILE |
| FRANCES CHAU | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES CORDOVA | ON FILE |
| FRANCES GO | ON FILE |
| FRANCES GRANT | ON FILE |
| FRANCES GREENE | ON FILE |
| FRANCES KIM | ON FILE |
| FRANCES MARKS | ON FILE |
| FRANCES NGUYEN | ON FILE |
| FRANCES PEREZ | ON FILE |
| FRANCES SHARP | ON FILE |
| FRANCES SILVA | ON FILE |
| FRANCES VARGAS | ON FILE |
| FRANCES WHITE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCA DE ROBERTIS | ON FILE |
| FRANCESCA EVANS | ON FILE |
| FRANCESCA FERMIN | ON FILE |
| FRANCESCA MARTENS | ON FILE |
| FRANCESCA MEZA | ON FILE |
| FRANCESCA PANTALONE | ON FILE |
| FRANCESCA SIU | ON FILE |
| FRANCESCO ALAGNA | ON FILE |
| FRANCESCO ASSENZA | ON FILE |
| FRANCESCO AURIEMMA | ON FILE |
| FRANCESCO BARBATI | ON FILE |
| FRANCESCO BARONE | ON FILE |
| FRANCESCO BRIGNONE | ON FILE |
| FRANCESCO CAFAGNA | ON FILE |
| FRANCESCO CARMELO CIMAROSA | ON FILE |
| FRANCESCO DUFFY-BOSCAGLI | ON FILE |
| FRANCESCO ERRICO | ON FILE |
| FRANCESCO FORTI | ON FILE |
| FRANCESCO FRANCIAMORE | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GRECO | ON FILE |
| FRANCESCO LECCE-CHONG | ON FILE |
| FRANCESCO LONGO III | ON FILE |
| FRANCESCO MANCINI | ON FILE |
| FRANCESCO MANNINO | ON FILE |
| FRANCESCO MARCHIONE | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO PONGETTI | ON FILE |
| FRANCESCO RACANELLI | ON FILE |
| FRANCESCO SERIO | ON FILE |
| FRANCESCO SPATOLA | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCHELLE GONZALEZ | ON FILE |
| FRANCHESCA GARZA | ON FILE |
| FRANCHESCA RODGERS | ON FILE |
| FRANCI BLANCO | ON FILE |
| FRANCIA LOPEZ | ON FILE |
| FRANCIL RICHARDS | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCINA CASTRO | ON FILE |
| FRANCINA SALINAS | ON FILE |
| FRANCINALDO SILVA | ON FILE |
| FRANCINE BROSSA | ON FILE |
| FRANCINE FEUMBA | ON FILE |
| FRANCINE HAMPTON | ON FILE |
| FRANCINE JEW | ON FILE |
| FRANCINE LASSEN | ON FILE |
| FRANCINE PALMER | ON FILE |
| FRANCINE SANTO | ON FILE |
| FRANCIS A CHARWAY | ON FILE |
| FRANCIS ACIERTO IMPERIO | ON FILE |
| FRANCIS ALMEDA | ON FILE |
| FRANCIS AMANKWAH | ON FILE |
| FRANCIS ANDRADE | ON FILE |
| FRANCIS ARO | ON FILE |
| FRANCIS BAIDOO | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS BATAC | ON FILE |
| FRANCIS BLACKHAWK | ON FILE |
| FRANCIS BLY | ON FILE |
| FRANCIS BROSNAN | ON FILE |
| FRANCIS BUCKLEY | ON FILE |
| FRANCIS C BARDON JR. | ON FILE |
| FRANCIS CALIT | ON FILE |
| FRANCIS CAMACHO | ON FILE |
| FRANCIS CARDONA | ON FILE |
| FRANCIS CARTAGENA | ON FILE |
| FRANCIS CASIMIRO | ON FILE |
| FRANCIS CAVANAUGH | ON FILE |
| FRANCIS CHIEKWE | ON FILE |
| FRANCIS CHRISTIEN SAILER | ON FILE |
| FRANCIS CHRISTOPHER FANG | ON FILE |
| FRANCIS CHUNG | ON FILE |
| FRANCIS COOPER | ON FILE |
| FRANCIS COTTER | ON FILE |
| FRANCIS DANIEL | ON FILE |
| FRANCIS DAVID RUFFEL | ON FILE |
| FRANCIS DIMALANTA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS DISANTI | ON FILE |
| FRANCIS DOAN | ON FILE |
| FRANCIS DOE | ON FILE |
| FRANCIS DRAKE FALLON | ON FILE |
| FRANCIS DUMONT | ON FILE |
| FRANCIS DURANZA | ON FILE |
| FRANCIS ELDRIDGE ANDERSON | ON FILE |
| FRANCIS ESOMIBE | ON FILE |
| FRANCIS ESTEBAN | ON FILE |
| FRANCIS EVANS | ON FILE |
| FRANCIS FERRAZZA | ON FILE |
| FRANCIS FLANAGAN | ON FILE |
| FRANCIS GALLAGHER | ON FILE |
| FRANCIS GALVEZ | ON FILE |
| FRANCIS GARNER | ON FILE |
| FRANCIS GASKELL | ON FILE |
| FRANCIS GIBSON | ON FILE |
| FRANCIS GILLIGAN | ON FILE |
| FRANCIS GORE | ON FILE |
| FRANCIS GOWEN | ON FILE |
| FRANCIS GREEN | ON FILE |
| FRANCIS GRIMM | ON FILE |
| FRANCIS HARDY | ON FILE |
| FRANCIS HARRIS | ON FILE |
| FRANCIS HEALY | ON FILE |
| FRANCIS HERNANDEZ | ON FILE |
| FRANCIS HOLLMAN | ON FILE |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ON FILE |
| FRANCIS JOHN JABLONSKI | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS JOSEPH KASPER | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | ON FILE |
| FRANCIS JOSEPH ROSS | ON FILE |
| FRANCIS JOYNER | ON FILE |
| FRANCIS KEB | ON FILE |
| FRANCIS KEMEGUE | ON FILE |
| FRANCIS KENNEL | ON FILE |
| FRANCIS KIM | ON FILE |
| FRANCIS KIRK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCIS LAM | ON FILE |
| FRANCIS LAVELLE BAUZA | ON FILE |
| FRANCIS LAVELLE BAUZA | ON FILE |
| FRANCIS LE | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEFEBVRE | ON FILE |
| FRANCIS LEMAURO III | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LONG | ON FILE |
| FRANCIS LOVATO | ON FILE |
| FRANCIS LUCAS | ON FILE |
| FRANCIS LYDON | ON FILE |
| FRANCIS MALAKAUSKAS | ON FILE |
| FRANCIS MALLE | ON FILE |
| FRANCIS MARTINELLI | ON FILE |
| FRANCIS MCKEE | ON FILE |
| FRANCIS MELE | ON FILE |
| FRANCIS METKUS | ON FILE |
| FRANCIS MICHAEL LISTER | ON FILE |
| FRANCIS MORANO | ON FILE |
| FRANCIS MURALIDHARAN | ON FILE |
| FRANCIS MUSTAFÁ | ON FILE |
| FRANCIS NIKKO VILLAGANTE | ON FILE |
| FRANCIS NIMICK | ON FILE |
| FRANCIS O'BRIEN | ON FILE |
| FRANCIS PALENO | ON FILE |
| FRANCIS PATRICK CRUISE | ON FILE |
| FRANCIS PELAEZ | ON FILE |
| FRANCIS PENA | ON FILE |
| FRANCIS PIERCE | ON FILE |
| FRANCIS PISCO | ON FILE |
| FRANCIS PRIMAVERA | ON FILE |
| FRANCIS R DEPAOLA | ON FILE |
| FRANCIS RAFF | ON FILE |
| FRANCIS RAMONEZ | ON FILE |
| FRANCIS RAMOS | ON FILE |
| FRANCIS RENDA | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCIS RICCHIUTO | ON FILE |
| FRANCIS SCOTT NELSON | ON FILE |
| FRANCIS SEPHIR | ON FILE |
| FRANCIS SHEHADEH | ON FILE |
| FRANCIS SIVIERI | ON FILE |
| FRANCIS SMITH | ON FILE |
| FRANCIS SO | ON FILE |
| FRANCIS SONG | ON FILE |
| FRANCIS SPOKUS | ON FILE |
| FRANCIS SUH | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS TIONGSON | ON FILE |
| FRANCIS TOCCO | ON FILE |
| FRANCIS TOLAN | ON FILE |
| FRANCIS TOTH-FEJEL | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS TRAVER | ON FILE |
| FRANCIS TYDINGCO | ON FILE |
| FRANCIS VERPOUCKE | ON FILE |
| FRANCIS WESLEY ESTANISLAO JR | ON FILE |
| FRANCIS WILSON | ON FILE |
| FRANCIS WINSLOW | ON FILE |
| FRANCIS X DANITI | ON FILE |
| FRANCIS YABES | ON FILE |
| FRANCIS ZAPE | ON FILE |
| FRANCIS ZORNOW | ON FILE |
| FRANCISCA DURAN | ON FILE |
| FRANCISCA MONTOYA | ON FILE |
| FRANCISCO AGUIRRE | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANCISCO ALMONTE | ON FILE |
| FRANCISCO ALTAMIRANO | ON FILE |
| FRANCISCO ALVARADO | ON FILE |
| FRANCISCO ARTES | ON FILE |
| FRANCISCO BARBOZA | ON FILE |
| FRANCISCO BARBOZA JR | ON FILE |
| FRANCISCO BATUCAN ALVAREZ III | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO BETANCOURT | ON FILE |
| FRANCISCO BRITO JUNIOR | ON FILE |
| FRANCISCO BURGOS | ON FILE |
| FRANCISCO BURNISKE | ON FILE |
| FRANCISCO CALDERON | ON FILE |
| FRANCISCO CAMARENA | ON FILE |
| FRANCISCO CAMPOS | ON FILE |
| FRANCISCO CANALES | ON FILE |
| FRANCISCO CARBONERO | ON FILE |
| FRANCISCO CARDONA | ON FILE |
| FRANCISCO CARRASQUILLO | ON FILE |
| FRANCISCO CARRERAS | ON FILE |
| FRANCISCO CASTANO | ON FILE |
| FRANCISCO CASTELLANOS | ON FILE |
| FRANCISCO CASTRO | ON FILE |
| FRANCISCO CEJA | ON FILE |
| FRANCISCO CHAPA JR | ON FILE |
| FRANCISCO CHAVEZ | ON FILE |
| FRANCISCO CHAVEZ-ZAPATA | ON FILE |
| FRANCISCO COMAS | ON FILE |
| FRANCISCO CONEJO | ON FILE |
| FRANCISCO CORDERO | ON FILE |
| FRANCISCO CORNEJO | ON FILE |
| FRANCISCO CORRALES | ON FILE |
| FRANCISCO COU | ON FILE |
| FRANCISCO CRUZ ARCE | ON FILE |
| FRANCISCO CRUZADO | ON FILE |
| FRANCISCO CUNNINGHAM | ON FILE |
| FRANCISCO DE LA TORRE | ON FILE |
| FRANCISCO DE PAULA DE MORA | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DIAZ | ON FILE |
| FRANCISCO DIAZ DIAZ | ON FILE |
| FRANCISCO DIMACALI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO DOMINGUEZ | ON FILE |
| FRANCISCO E MARTINEZ | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ESCALERA | ON FILE |
| FRANCISCO ESCOLERO | ON FILE |
| FRANCISCO ESPINOZA | ON FILE |
| FRANCISCO FAILANO | ON FILE |
| FRANCISCO FAJARDO | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO FERNANDEZ-POSSE | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ON FILE |
| FRANCISCO GALLARDO | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GAVILLAN | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALO ECHEVERRI | ON FILE |
| FRANCISCO GRANADO | ON FILE |
| FRANCISCO GUANTE | ON FILE |
| FRANCISCO GUEVARA URRUTIA | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNÁNDEZ | ON FILE |
| FRANCISCO J CAMACHO VAZQUES | ON FILE |
| FRANCISCO J SIFONTES TORRES | ON FILE |
| FRANCISCO JACAMO | ON FILE |
| FRANCISCO JAVIE ARMENDARIZ BANDA | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ON FILE |
| FRANCISCO JAVIER JR. PEQUENO | ON FILE |
| FRANCISCO JAVIER RAMOS INESTROZA | ON FILE |
| FRANCISCO JAVIER TOBON | ON FILE |
| FRANCISCO JAZO | ON FILE |
| FRANCISCO JORDAN | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ON FILE |
| FRANCISCO JR LOPEZ | ON FILE |
| FRANCISCO JR. BONAPARTE | ON FILE |
| FRANCISCO JUMAWAN | ON FILE |
| FRANCISCO LIMETA | ON FILE |
| FRANCISCO LINDO | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LÓPEZ | ON FILE |
| FRANCISCO LOZA | ON FILE |
| FRANCISCO LOZANO | ON FILE |
| FRANCISCO LYNN | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MARCELINO | ON FILE |
| FRANCISCO MARQUEZ | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MATOS | ON FILE |
| FRANCISCO MATOS | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | ON FILE |
| FRANCISCO MOLINA | ON FILE |
| FRANCISCO MONTANEZ | ON FILE |
| FRANCISCO MONTERROZA | ON FILE |
| FRANCISCO MONZON | ON FILE |
| FRANCISCO MORALES | ON FILE |
| FRANCISCO MORALES | ON FILE |
| FRANCISCO MORENO | ON FILE |
| FRANCISCO MORON ALVARADO | ON FILE |
| FRANCISCO MUNOZ | ON FILE |
| FRANCISCO NARVÁEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OCHOA | ON FILE |
| FRANCISCO ODON | ON FILE |
| FRANCISCO ODON | ON FILE |
| FRANCISCO OLIVA-VELEZ | ON FILE |
| FRANCISCO OLIVERAS | ON FILE |
| FRANCISCO ORDUNA ALEGRIA | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO OSORIO | ON FILE |
| FRANCISCO PADILLA | ON FILE |
| FRANCISCO PAGAN MORENO | ON FILE |
| FRANCISCO PAJULAS | ON FILE |
| FRANCISCO PALACIO | ON FILE |
| FRANCISCO PAZ | ON FILE |
| FRANCISCO PENA | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PEREZ | ON FILE |
| FRANCISCO PEREZ GIUSTI | ON FILE |
| FRANCISCO PICHARDO | ON FILE |
| FRANCISCO PINA HINOJOS | ON FILE |
| FRANCISCO PIVA | ON FILE |
| FRANCISCO POLIZZI | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO PORTILLO | ON FILE |
| FRANCISCO PROA NARANJO | ON FILE |
| FRANCISCO PUENTES | ON FILE |
| FRANCISCO PULGAR-VIDAL | ON FILE |
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO QUINTERO | ON FILE |
| FRANCISCO RAMIREZ | ON FILE |
| FRANCISCO RANCEL | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYNOSO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO REYNOSO | ON FILE |
| FRANCISCO REZA MENDOZA | ON FILE |
| FRANCISCO RICARDO RODRIGUES | ON FILE |
| FRANCISCO RICO CARDENAS | ON FILE |
| FRANCISCO RIVAS-CORTEZ | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ BONILLA | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO ROSARIO | ON FILE |
| FRANCISCO ROSAS | ON FILE |
| FRANCISCO ROVIRA DE LA TORRE | ON FILE |
| FRANCISCO RUBIO | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO SA | ON FILE |
| FRANCISCO SABALA | ON FILE |
| FRANCISCO SACADURA | ON FILE |
| FRANCISCO SAINZ | ON FILE |
| FRANCISCO SALAS | ON FILE |
| FRANCISCO SALINAS | ON FILE |
| FRANCISCO SANDOVAL | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO SOTO | ON FILE |
| FRANCISCO SVEC MONTOYA | ON FILE |
| FRANCISCO SY | ON FILE |
| FRANCISCO TORRES | ON FILE |
| FRANCISCO TOSCANO | ON FILE |
| FRANCISCO ULISES JARA | ON FILE |
| FRANCISCO URESTI | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO URIBE | ON FILE |
| FRANCISCO VARGAS PINTO | ON FILE |
| FRANCISCO VASQUEZ | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO VEGA | ON FILE |
| FRANCISCO VEGA | ON FILE |
| FRANCISCO VERGARA | ON FILE |
| FRANCISCO VILLA | ON FILE |
| FRANCISCO VILLAFRANCA | ON FILE |
| FRANCISCO VILLALOBOS | ON FILE |
| FRANCISCO VILLASANTE | ON FILE |
| FRANCISCO VILLEGAS | ON FILE |
| FRANCISCO ZALDIVAR | ON FILE |
| FRANCISCO ZAYAS | ON FILE |
| FRANCISCODANIEL GONZALEZ | ON FILE |
| FRANCK BLAU | ON FILE |
| FRANCK CHINTOYA | ON FILE |
| FRANCK CHRISTIAN LEVRIER | ON FILE |
| FRANCK KUNGANZI | ON FILE |
| FRANCK MURIALDO | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCK TOE | ON FILE |
| FRANCLINO ELIACIN | ON FILE |
| FRANCO ALFONSO LOPEZ | ON FILE |
| FRANCO ALVARADO | ON FILE |
| FRANCO ANDRADE | ON FILE |
| FRANCO ANDRE ROJAS AYALA | ON FILE |
| FRANCO CHESTA PRATS | ON FILE |
| FRANCO CINFIO | ON FILE |
| FRANCO CUSTODIO | ON FILE |
| FRANCO DI PALMA | ON FILE |
| FRANCO ESCOBAR | ON FILE |
| FRANCO EZEQUIEL AULESTIARTE | ON FILE |
| FRANCO FRANCESCHELLI | ON FILE |
| FRANCO GIANNATTASIO | ON FILE |
| FRANCO MERCATELLI | ON FILE |
| FRANCO NAVAS | ON FILE |
| FRANCO PACHECO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCO PALACIOS | ON FILE |
| FRANCO PERINOTTI | ON FILE |
| FRANCO RODRIGUEZ | ON FILE |
| FRANCO ROSSI | ON FILE |
| FRANCO RUPCICH | ON FILE |
| FRANCO SUI YUAN | ON FILE |
| FRANCO WAISFELD | ON FILE |
| FRANCOIS CROZIER | ON FILE |
| FRANCOIS DANCE | ON FILE |
| FRANCOIS DANIEL SEYLER-BERGERON | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS PLAIE | ON FILE |
| FRANCOIS POINTEAU | ON FILE |
| FRANCOIS SURCIN | ON FILE |
| FRANCOIS XAVIER DURAND | ON FILE |
| FRANCOIS YOUMBISSIE NTOWO | ON FILE |
| FRANCOISE F PRICE | ON FILE |
| FRANCOISE PAMBIANCHI | ON FILE |
| FRANGINA CASTILLO | ON FILE |
| FRANGIS LUKE | ON FILE |
| FRANIQUE WALLACE | ON FILE |
| FRANK A RACIOPPI | ON FILE |
| FRANK ABATE | ON FILE |
| FRANK ABEL GALBAN BENEDI | ON FILE |
| FRANK ACOSTA | ON FILE |
| FRANK ADAMS | ON FILE |
| FRANK ADAMS | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK ALEMAN | ON FILE |
| FRANK ALEXANDER | ON FILE |
| FRANK ALISHA | ON FILE |
| FRANK ALLRED | ON FILE |
| FRANK ALVAREZ | ON FILE |
| FRANK AMATO | ON FILE |
| FRANK AMBROGIO | ON FILE |
| FRANK AMBROSIO | ON FILE |
| FRANK AN | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK ANDREWS | ON FILE |
| FRANK ANTHONY JR ENRIQUEZ | ON FILE |
| FRANK ANTHONY THEIM | ON FILE |
| FRANK ARCE | ON FILE |
| FRANK ARELLANO | ON FILE |
| FRANK ARMIJO | ON FILE |
| FRANK ASARO | ON FILE |
| FRANK BADAL | ON FILE |
| FRANK BAEZ | ON FILE |
| FRANK BAKER | ON FILE |
| FRANK BARBARO | ON FILE |
| FRANK BARRESE | ON FILE |
| FRANK BEAUFRAND | ON FILE |
| FRANK BEBBS | ON FILE |
| FRANK BELCASTRO | ON FILE |
| FRANK BELTRAN | ON FILE |
| FRANK BENEDICT | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BERNARDINO SANTOS | ON FILE |
| FRANK BESSON | ON FILE |
| FRANK BIRO | ON FILE |
| FRANK BOCCHINO | ON FILE |
| FRANK BOIMARE IV | ON FILE |
| FRANK BORJA | ON FILE |
| FRANK BOTTARI | ON FILE |
| FRANK BOYD | ON FILE |
| FRANK BRAND | ON FILE |
| FRANK BUMBALO | ON FILE |
| FRANK BURROWS | ON FILE |
| FRANK CABRERA | ON FILE |
| FRANK CADEMARTI | ON FILE |
| FRANK CAESAR | ON FILE |
| FRANK CALIGIURI | ON FILE |
| FRANK CALLAN | ON FILE |
| FRANK CARILLO | ON FILE |
| FRANK CARO | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CASTRO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK CEDENO | ON FILE |
| FRANK CEGLIA | ON FILE |
| FRANK CERVANTES | ON FILE |
| FRANK CHAMANARA | ON FILE |
| FRANK CHARLES RUSSELL, JR | ON FILE |
| FRANK CHECHO | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHIN | ON FILE |
| FRANK CHO | ON FILE |
| FRANK CIMINELLO | ON FILE |
| FRANK CISNEROS | ON FILE |
| FRANK CLAYTON CRANDON | ON FILE |
| FRANK CLEMENTE | ON FILE |
| FRANK COMASTRO | ON FILE |
| FRANK COROMINAS | ON FILE |
| FRANK CORRAL | ON FILE |
| FRANK CORREDOR | ON FILE |
| FRANK CORTEZ | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CRESAP | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK CUDA | ON FILE |
| FRANK CUNNINGHAM | ON FILE |
| FRANK CUSUMANO | ON FILE |
| FRANK D'AGOSTINO | ON FILE |
| FRANK DANIEL KLASTERKA | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DAVID BARNARD | ON FILE |
| FRANK DE LA CRUZ | ON FILE |
| FRANK DELALLA | ON FILE |
| FRANK DERY | ON FILE |
| FRANK DIAZ | ON FILE |
| FRANK DOKA | ON FILE |
| FRANK DOLACK | ON FILE |
| FRANK DOMINIC BRIZZI | ON FILE |
| FRANK DONAHUE | ON FILE |
| FRANK DUBOIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK DUBOIS | ON FILE |
| FRANK DURAN | ON FILE |
| FRANK DUTKIEWICZ | ON FILE |
| FRANK E JANESH | ON FILE |
| FRANK ECHEVARRIA | ON FILE |
| FRANK EDWARD WILHELM III | ON FILE |
| FRANK ELWOOD MEHRER | ON FILE |
| FRANK ENOANYI ABANGE | ON FILE |
| FRANK ESCOBEDO | ON FILE |
| FRANK ESTRADA | ON FILE |
| FRANK FAMIANO | ON FILE |
| FRANK FAZIO | ON FILE |
| FRANK FEDERICO | ON FILE |
| FRANK FEREDONI | ON FILE |
| FRANK FERGUSON | ON FILE |
| FRANK FERRARO | ON FILE |
| FRANK FERRELL | ON FILE |
| FRANK FOLINO | ON FILE |
| FRANK FOX | ON FILE |
| FRANK FRANCO | ON FILE |
| FRANK FRASCA | ON FILE |
| FRANK FROMM | ON FILE |
| FRANK FURMAN | ON FILE |
| FRANK GALICIA | ON FILE |
| FRANK GAMBOA III | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GARCIA RODRIGUEZ | ON FILE |
| FRANK GARCIARUBIO | ON FILE |
| FRANK GERALD, III VELOCE | ON FILE |
| FRANK GIEGER | ON FILE |
| FRANK GILLETTE | ON FILE |
| FRANK GLOVER | ON FILE |
| FRANK GONZALES | ON FILE |
| FRANK GONZALEZ | ON FILE |
| FRANK GONZALEZ | ON FILE |
| FRANK GUTIERREZ | ON FILE |
| FRANK HALL | ON FILE |
| FRANK HASKIN CLARK III | ON FILE |
| FRANK HEIDENREICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK HERNANDEZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HINEK | ON FILE |
| FRANK HIRAM STOVER V | ON FILE |
| FRANK HOFFMAN | ON FILE |
| FRANK HOLDEN | ON FILE |
| FRANK HOLGUIN | ON FILE |
| FRANK HORACE MOORE III | ON FILE |
| FRANK HOYLE 3RD BREWER | ON FILE |
| FRANK HUBER | ON FILE |
| FRANK HUNTER | ON FILE |
| FRANK ICHEL | ON FILE |
| FRANK IFEANYICHUKWU ENE | ON FILE |
| FRANK IMBRUGLIA | ON FILE |
| FRANK JAMES ALFANO | ON FILE |
| FRANK JAMES CHAUVIN | ON FILE |
| FRANK JASON TUZZOLINO | ON FILE |
| FRANK JAWOR | ON FILE |
| FRANK JIMENEZ | ON FILE |
| FRANK JOHN JR PEDERSEN | ON FILE |
| FRANK JOHN REILLY | ON FILE |
| FRANK JOSEPH LAW | ON FILE |
| FRANK JOSEPH LOURO | ON FILE |
| FRANK JOSEPH ZAMBRINI III | ON FILE |
| FRANK KIM KEYES | ON FILE |
| FRANK KLINGA | ON FILE |
| FRANK KOSLOSKY | ON FILE |
| FRANK KOSMAN | ON FILE |
| FRANK KOTCH | ON FILE |
| FRANK KREGLOE | ON FILE |
| FRANK KRUEGER | ON FILE |
| FRANK KU | ON FILE |
| FRANK LACY | ON FILE |
| FRANK LANG | ON FILE |
| FRANK LANZA | ON FILE |
| FRANK LATINO | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LEE LIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANK LEMBO | ON FILE |
| FRANK LENOCI | ON FILE |
| FRANK LEONARDO | ON FILE |
| FRANK LERMA | ON FILE |
| FRANK LIN | ON FILE |
| FRANK LION | ON FILE |
| FRANK LOBUE | ON FILE |
| FRANK LOPEMAN | ON FILE |
| FRANK LOUDIS | ON FILE |
| FRANK LOUIS FICADENTI | ON FILE |
| FRANK LUCATUORTO | ON FILE |
| FRANK M DICENZO | ON FILE |
| FRANK MAIO | ON FILE |
| FRANK MAIORANA | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK MALONE | ON FILE |
| FRANK MANCUSO | ON FILE |
| FRANK MAPLE | ON FILE |
| FRANK MARANO | ON FILE |
| FRANK MARCHELLO | ON FILE |
| FRANK MARQUES | ON FILE |
| FRANK MARTIN | ON FILE |
| FRANK MATTIO | ON FILE |
| FRANK MAYNARD CUCINELLA | ON FILE |
| FRANK MCCOY | ON FILE |
| FRANK MCCULLOUGH | ON FILE |
| FRANK MCKENDRICK | ON FILE |
| FRANK MELENDEZ | ON FILE |
| FRANK MENDOZA | ON FILE |
| FRANK MERLINO | ON FILE |
| FRANK MESSINA | ON FILE |
| FRANK MESSINA | ON FILE |
| FRANK MEYER | ON FILE |
| FRANK MICHAEL GARGALIKIS | ON FILE |
| FRANK MICHAEL SPADA | ON FILE |
| FRANK MICHIEL VAN ETTEN | ON FILE |
| FRANK MILLER | ON FILE |
| FRANK MINICHIELLO | ON FILE |
| FRANK MITCHELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK MOLETT III | ON FILE |
| FRANK MONTIJO | ON FILE |
| FRANK MONTOTO | ON FILE |
| FRANK MONTY O'CONNOR | ON FILE |
| FRANK MORALES | ON FILE |
| FRANK MOREJON | ON FILE |
| FRANK MORENO | ON FILE |
| FRANK MOYA | ON FILE |
| FRANK MUEHLENKAMP | ON FILE |
| FRANK MULARCIK | ON FILE |
| FRANK NASH | ON FILE |
| FRANK NELSON | ON FILE |
| FRANK NEWTON | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NOOJIN | ON FILE |
| FRANK NUNES | ON FILE |
| FRANK O'DOWD | ON FILE |
| FRANK OBLAK | ON FILE |
| FRANK OBLAK | ON FILE |
| FRANK OLSZEWSKI | ON FILE |
| FRANK OUTEN | ON FILE |
| FRANK OVERBEEK | ON FILE |
| FRANK PACILIO | ON FILE |
| FRANK PADILLA | ON FILE |
| FRANK PAGANO | ON FILE |
| FRANK PAGNOTTA | ON FILE |
| FRANK PALICKE | ON FILE |
| FRANK PANICALI | ON FILE |
| FRANK PANICO | ON FILE |
| FRANK PARKS | ON FILE |
| FRANK PARRA | ON FILE |
| FRANK PASSANANTE | ON FILE |
| FRANK PATRON | ON FILE |
| FRANK PATTERSON | ON FILE |
| FRANK PELUSO | ON FILE |
| FRANK PELUSO, JR | ON FILE |
| FRANK PEREZ | ON FILE |
| FRANK PERRELLI | ON FILE |
| FRANK PIROG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK PIRRONE | ON FILE |
| FRANK PLATT | ON FILE |
| FRANK POLOGRUTO | ON FILE |
| FRANK PONCIANO | ON FILE |
| FRANK PRADO | ON FILE |
| FRANK PRICE | ON FILE |
| FRANK PUGA | ON FILE |
| FRANK PULEO | ON FILE |
| FRANK QUARLES | ON FILE |
| FRANK RAMIREZ | ON FILE |
| FRANK REAVES | ON FILE |
| FRANK REBER | ON FILE |
| FRANK REGINELLI | ON FILE |
| FRANK REINALDO RIVERA OCASIO | ON FILE |
| FRANK RENTAS | ON FILE |
| FRANK RIANO | ON FILE |
| FRANK RINI | ON FILE |
| FRANK RODRIGUEZ | ON FILE |
| FRANK RODRIGUEZ | ON FILE |
| FRANK ROGERS | ON FILE |
| FRANK ROOKS | ON FILE |
| FRANK ROONEY | ON FILE |
| FRANK ROOSE | ON FILE |
| FRANK ROSA | ON FILE |
| FRANK ROSATO | ON FILE |
| FRANK RUMORO | ON FILE |
| FRANK RUNZA | ON FILE |
| FRANK RUSSELL | ON FILE |
| FRANK SAELIU | ON FILE |
| FRANK SANTAMARIA | ON FILE |
| FRANK SAVEL | ON FILE |
| FRANK SCALELLA | ON FILE |
| FRANK SCARPINITI | ON FILE |
| FRANK SCERBO | ON FILE |
| FRANK SCHIPANI | ON FILE |
| FRANK SCHNEIDER | ON FILE |
| FRANK SCIABICA | ON FILE |
| FRANK SCUTELLA | ON FILE |
| FRANK SHEA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK SHEPHERD | ON FILE |
| FRANK SHIPMAN | ON FILE |
| FRANK SICILIANO | ON FILE |
| FRANK SIERRA | ON FILE |
| FRANK SIGUENCIA | ON FILE |
| FRANK SIGUI | ON FILE |
| FRANK SIHLER | ON FILE |
| FRANK SITU | ON FILE |
| FRANK SKIDMORE | ON FILE |
| FRANK SLOAN II | ON FILE |
| FRANK SLOMKOWSKI | ON FILE |
| FRANK SMITH | ON FILE |
| FRANK SMITH | ON FILE |
| FRANK SOBERANIS | ON FILE |
| FRANK SORISI | ON FILE |
| FRANK SOSNOWSKI | ON FILE |
| FRANK SPERANZA | ON FILE |
| FRANK STEARNS | ON FILE |
| FRANK STONE | ON FILE |
| FRANK STOVER | ON FILE |
| FRANK STROEHMER | ON FILE |
| FRANK STROIK | ON FILE |
| FRANK SULKA | ON FILE |
| FRANK SUNSERI | ON FILE |
| FRANK SWITALSKI | ON FILE |
| FRANK TAMAKLOE | ON FILE |
| FRANK TAVAREZ | ON FILE |
| FRANK TEJEDA | ON FILE |
| FRANK TENG | ON FILE |
| FRANK TEXTOR | ON FILE |
| FRANK THOMAS GRESLO | ON FILE |
| FRANK THRALL | ON FILE |
| FRANK TILKE | ON FILE |
| FRANK TOY | ON FILE |
| FRANK TREMPER | ON FILE |
| FRANK TRICHILO | ON FILE |
| FRANK TROCCOLI | ON FILE |
| FRANK TROGLAUER | ON FILE |
| FRANK TRUAX | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK TRUAX JR | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK TUNNERA | ON FILE |
| FRANK TURNER | ON FILE |
| FRANK TURNER | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK VALENTI | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VERDE | ON FILE |
| FRANK VIDJAK | ON FILE |
| FRANK VIEIRA III MONTEIRO | ON FILE |
| FRANK VIGIL | ON FILE |
| FRANK W MARCANTONIO | ON FILE |
| FRANK WAKEFIELD | ON FILE |
| FRANK WALL | ON FILE |
| FRANK WANDAMA | ON FILE |
| FRANK WANG | ON FILE |
| FRANK WARNER | ON FILE |
| FRANK WARREN | ON FILE |
| FRANK WEIZER | ON FILE |
| FRANK WELLS | ON FILE |
| FRANK WESTERMANN | ON FILE |
| FRANK WHEELER | ON FILE |
| FRANK WHITAKER | ON FILE |
| FRANK WHITEHILL | ON FILE |
| FRANK WILHELM | ON FILE |
| FRANK WILLIAM HOUPT JR | ON FILE |
| FRANK WILLIAM JACKSON | ON FILE |
| FRANK WILLIAM REED III | ON FILE |
| FRANK WILLIAMCHARLES SPICER | ON FILE |
| FRANK WILLIAMS JR | ON FILE |
| FRANK WINTERS | ON FILE |
| FRANK WINTERS | ON FILE |
| FRANK YANG | ON FILE |
| FRANK YANG | ON FILE |
| FRANK YOKOSH | ON FILE |
| FRANK YU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK ZANIN | ON FILE |
| FRANK ZHANG | ON FILE |
| FRANK ZHUANG | ON FILE |
| FRANK ZITZMAN | ON FILE |
| FRANKCHESCO FRANCO | ON FILE |
| FRANKI SALDIVAR | ON FILE |
| FRANKIE ABREU | ON FILE |
| FRANKIE ANDRADE | ON FILE |
| FRANKIE ASH-LASKEY | ON FILE |
| FRANKIE CAMAJ | ON FILE |
| FRANKIE CAPOTE | ON FILE |
| FRANKIE CHANHNOY | ON FILE |
| FRANKIE COLL | ON FILE |
| FRANKIE COLP | ON FILE |
| FRANKIE DARPA | ON FILE |
| FRANKIE FRANKLIN | ON FILE |
| FRANKIE GRIFFIN | ON FILE |
| FRANKIE HERNANDEZ | ON FILE |
| FRANKIE JIANG | ON FILE |
| FRANKIE KEETH | ON FILE |
| FRANKIE KING | ON FILE |
| FRANKIE LANE WAKEFIELD | ON FILE |
| FRANKIE LEVANGIE | ON FILE |
| FRANKIE LITTLE | ON FILE |
| FRANKIE MAHARAJH JR | ON FILE |
| FRANKIE MOUZON JR | ON FILE |
| FRANKIE RICKELS | ON FILE |
| FRANKIE RIDDLE | ON FILE |
| FRANKIE RIVAS | ON FILE |
| FRANKIE RODRIGUEZ | ON FILE |
| FRANKIE SERRANO | ON FILE |
| FRANKIE SOLIVAN | ON FILE |
| FRANKIE STARKS | ON FILE |
| FRANKIE SZE | ON FILE |
| FRANKIE VALENTINE-CELINDRO | ON FILE |
| FRANKIE WONG | ON FILE |
| FRANKIE WRIGHT | ON FILE |
| FRANKIE YOUNGBLOOD | ON FILE |
| FRANKIE ZWIERCAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANKLIN ALEXANDER HEGGENESS | ON FILE |
| FRANKLIN AMOG | ON FILE |
| FRANKLIN ANUCHA | ON FILE |
| FRANKLIN ARRIOLA | ON FILE |
| FRANKLIN ARROYO | ON FILE |
| FRANKLIN BOYER | ON FILE |
| FRANKLIN BROWN | ON FILE |
| FRANKLIN BUIBISH | ON FILE |
| FRANKLIN CAMERON | ON FILE |
| FRANKLIN CHUQUIRALAGUA | ON FILE |
| FRANKLIN CRUZ | ON FILE |
| FRANKLIN CVAR | ON FILE |
| FRANKLIN DIAZ | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FRANKLIN DUNCAN | ON FILE |
| FRANKLIN EDWARD URGILES | ON FILE |
| FRANKLIN ESTEVEZ | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | ON FILE |
| FRANKLIN FISHER | ON FILE |
| FRANKLIN FISHER | ON FILE |
| FRANKLIN G HOLLAND | ON FILE |
| FRANKLIN GARRETT | ON FILE |
| FRANKLIN HANG | ON FILE |
| FRANKLIN HOLLAND | ON FILE |
| FRANKLIN HUCKINS | ON FILE |
| FRANKLIN JEANTINE | ON FILE |
| FRANKLIN JOSEPH WILSON | ON FILE |
| FRANKLIN KASHNER | ON FILE |
| FRANKLIN KELCHNER | ON FILE |
| FRANKLIN KELLY | ON FILE |
| FRANKLIN KING | ON FILE |
| FRANKLIN KING | ON FILE |
| FRANKLIN KING | ON FILE |
| FRANKLIN KLUG | ON FILE |
| FRANKLIN KUO | ON FILE |
| FRANKLIN KUOK | ON FILE |
| FRANKLIN LEE | ON FILE |
| FRANKLIN LEONARD EHRNREITER | ON FILE |
| FRANKLIN LIAO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANKLIN LIU | ON FILE |
| FRANKLIN LOPEZ | ON FILE |
| FRANKLIN MCBRIDE | ON FILE |
| FRANKLIN MIKELL | ON FILE |
| FRANKLIN MOSELY | ON FILE |
| FRANKLIN MYERS | ON FILE |
| FRANKLIN NGUYEN | ON FILE |
| FRANKLIN O MINAYA ZORRILLA | ON FILE |
| FRANKLIN OBI | ON FILE |
| FRANKLIN OBREGON | ON FILE |
| FRANKLIN PHU | ON FILE |
| FRANKLIN PIEDADE | ON FILE |
| FRANKLIN PONCE HERRERA | ON FILE |
| FRANKLIN RAMOS | ON FILE |
| FRANKLIN RICHBURG | ON FILE |
| FRANKLIN RODRIGUEZ | ON FILE |
| FRANKLIN RULLY | ON FILE |
| FRANKLIN SALES | ON FILE |
| FRANKLIN SANCHEZ | ON FILE |
| FRANKLIN SARPONG | ON FILE |
| FRANKLIN SIANA | ON FILE |
| FRANKLIN SINCLAIR KINNAMAN | ON FILE |
| FRANKLIN SORTO | ON FILE |
| FRANKLIN STEWART | ON FILE |
| FRANKLIN STUART RIMLER | ON FILE |
| FRANKLIN TSAKIM WACHAPA | ON FILE |
| FRANKLIN TY | ON FILE |
| FRANKLIN VACA MORAN | ON FILE |
| FRANKLIN WARREN | ON FILE |
| FRANKLIN WEED | ON FILE |
| FRANKLIN WITT | ON FILE |
| FRANKLIN YOW | ON FILE |
| FRANKLIN YU | ON FILE |
| FRANKLYN BECKLEY | ON FILE |
| FRANKLYN DAVIS | ON FILE |
| FRANKLYN GONZALEZ | ON FILE |
| FRANKLYN IGNACIO LLUBERES | ON FILE |
| FRANKLYN KROGMAN | ON FILE |
| FRANKLYN REYES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANKLYN RODRIGUEZ | ON FILE |
| FRANK-MAUREL ASONGANYI | ON FILE |
| FRANKY CIHON | ON FILE |
| FRANKY MEJIA | ON FILE |
| FRANKY SURROCA | ON FILE |
| FRANNY NUNEZ-MINAYA | ON FILE |
| FRANSISCA ATMODJO | ON FILE |
| FRANSISCO HEROLD | ON FILE |
| FRANTHONY MENDOZA FRANCO | ON FILE |
| FRANTZ ALCIN | ON FILE |
| FRANTZ B BONNAIRE FILS | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FRANTZ CESAR | ON FILE |
| FRANTZ CESSANT | ON FILE |
| FRANTZ DESSOURCES | ON FILE |
| FRANTZ DEVILME | ON FILE |
| FRANTZ DORISMOND | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ NAZAIRE | ON FILE |
| FRANTZY ORISMA | ON FILE |
| FRANX MONTANEZ | ON FILE |
| FRANZ BINDER | ON FILE |
| FRANZ CHEVANNES | ON FILE |
| FRANZ CHEVANNES | ON FILE |
| FRANZ GARSOMBKE | ON FILE |
| FRANZ HUANG | ON FILE |
| FRANZ INDEN | ON FILE |
| FRANZ LAO | ON FILE |
| FRANZ MYCOLE ADLAWAN | ON FILE |
| FRANZ OEHLER | ON FILE |
| FRANZ RAMIREZ | ON FILE |
| FRANZ RECKZIEGEL | ON FILE |
| FRANZISKA DUTTON | ON FILE |
| FRASER ISBESTER | ON FILE |
| FRASER KEITH YOUNGER | ON FILE |
| FRAYER GUZMAN | ON FILE |
| FRAZER BARR | ON FILE |
| FRAZER FERNANDES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRAZIER GARRIS | ON FILE |
| FRECHELL GARCIA | ON FILE |
| FRED ALLEN | ON FILE |
| FRED ALLISON | ON FILE |
| FRED ALVERSON | ON FILE |
| FRED ANDERSON | ON FILE |
| FRED ATWELL | ON FILE |
| FRED AUGUSTINE | ON FILE |
| FRED AYALA | ON FILE |
| FRED BAHNSON | ON FILE |
| FRED BAKER | ON FILE |
| FRED BEGEMAN | ON FILE |
| FRED BERGEN | ON FILE |
| FRED BOREK | ON FILE |
| FRED BRACE | ON FILE |
| FRED C KAMINSKI | ON FILE |
| FRED CANEVARO | ON FILE |
| FRED CHENG | ON FILE |
| FRED CICCHETTI | ON FILE |
| FRED CINELLI | ON FILE |
| FRED COMPARATO | ON FILE |
| FRED COOK | ON FILE |
| FRED CUDJOE | ON FILE |
| FRED DERILUS | ON FILE |
| FRED DOCTOROVICH | ON FILE |
| FRED ELKINS | ON FILE |
| FRED FANTUZZI | ON FILE |
| FRED GALVEZ | ON FILE |
| FRED GOLT | ON FILE |
| FRED GRECO | ON FILE |
| FRED GRIFFITH | ON FILE |
| FRED GRINSTEIN | ON FILE |
| FRED GUERRA | ON FILE |
| FRED HAUGHT | ON FILE |
| FRED HOELTER | ON FILE |
| FRED HOFFMAN | ON FILE |
| FRED HOWARD IV | ON FILE |
| FRED JOHNSTON | ON FILE |
| FRED JOSEPH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRED KAEMERER | ON FILE |
| FRED KATROS | ON FILE |
| FRED KIM | ON FILE |
| FRED KIM | ON FILE |
| FRED KING | ON FILE |
| FRED KING | ON FILE |
| FRED KREMER | ON FILE |
| FRED LAI | ON FILE |
| FRED LASCALA | ON FILE |
| FRED LEE | ON FILE |
| FRED LI | ON FILE |
| FRED MACCIOCCHI | ON FILE |
| FRED MANIGAT | ON FILE |
| FRED MARION | ON FILE |
| FRED MARTINSON | ON FILE |
| FRED MOLDT | ON FILE |
| FRED MUDAWWAR | ON FILE |
| FRED NADEL | ON FILE |
| FRED NOAH | ON FILE |
| FRED NOBLE | ON FILE |
| FRED NOLTE | ON FILE |
| FRED PALMERTON | ON FILE |
| FRED PENNIC | ON FILE |
| FRED PICKETT | ON FILE |
| FRED POWELL | ON FILE |
| FRED QUATTLEBAUM | ON FILE |
| FRED R GREINER | ON FILE |
| FRED RECCHIO | ON FILE |
| FRED ROACH II | ON FILE |
| FRED ROGERS | ON FILE |
| FRED ROSSI | ON FILE |
| FRED SCHAD | ON FILE |
| FRED SCHLICHTING | ON FILE |
| FRED SCHOBERT | ON FILE |
| FRED SEILKOP | ON FILE |
| FRED SHANKS | ON FILE |
| FRED SIMMONS | ON FILE |
| FRED SOHN | ON FILE |
| FRED SPROUSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRED SUTTON | ON FILE |
| FRED SWINTON | ON FILE |
| FRED TANADA | ON FILE |
| FRED TAYLOR | ON FILE |
| FRED THOMAS BROWNING | ON FILE |
| FRED TSUTAGAWA | ON FILE |
| FRED TYRE | ON FILE |
| FRED VIGIL | ON FILE |
| FRED VOLKWEIN | ON FILE |
| FRED VON GRAF | ON FILE |
| FRED VON GRAF | ON FILE |
| FRED WESTERMEYER | ON FILE |
| FRED WILLIAMS | ON FILE |
| FRED WYSHAK | ON FILE |
| FRED YOUNG | ON FILE |
| FRED ZAW | ON FILE |
| FREDA ANDERSON | ON FILE |
| FREDDIE ALBACH | ON FILE |
| FREDDIE APOLITO | ON FILE |
| FREDDIE BARRY | ON FILE |
| FREDDIE BROWN | ON FILE |
| FREDDIE COX | ON FILE |
| FREDDIE FONG | ON FILE |
| FREDDIE G HURTADO | ON FILE |
| FREDDIE GONZALES | ON FILE |
| FREDDIE GRIFFIN III | ON FILE |
| FREDDIE HUGHIE | ON FILE |
| FREDDIE KIMMEL | ON FILE |
| FREDDIE L BALDRIDGE | ON FILE |
| FREDDIE LATORRE | ON FILE |
| FREDDIE LAVAR FLETCHER | ON FILE |
| FREDDIE LOPERA | ON FILE |
| FREDDIE MCRAE | ON FILE |
| FREDDIE ULAN | ON FILE |
| FREDDIE VILLACCI JR | ON FILE |
| FREDDY ACOSTA | ON FILE |
| FREDDY ARREGUIN | ON FILE |
| FREDDY BAEZ | ON FILE |
| FREDDY BUSTAMANTE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDDY CARRILLO | ON FILE |
| FREDDY CHAN | ON FILE |
| FREDDY COLON | ON FILE |
| FREDDY CRUZ JR | ON FILE |
| FREDDY DORCE | ON FILE |
| FREDDY FIGUEROA | ON FILE |
| FREDDY FRICK | ON FILE |
| FREDDY GUEDEZ | ON FILE |
| FREDDY GUTIERREZ ANDRADE | ON FILE |
| FREDDY LEMUS | ON FILE |
| FREDDY LOPEZ JR | ON FILE |
| FREDDY MARCA | ON FILE |
| FREDDY MELENDEZ | ON FILE |
| FREDDY NEGRETE | ON FILE |
| FREDDY OBREGON | ON FILE |
| FREDDY PAGAN | ON FILE |
| FREDDY PERALTA | ON FILE |
| FREDDY PEREZ | ON FILE |
| FREDDY PIOQUINTO ZAMORA | ON FILE |
| FREDDY PREDELUS | ON FILE |
| FREDDY REQUENO | ON FILE |
| FREDDY RODRIGUEZ | ON FILE |
| FREDDY TESLOW | ON FILE |
| FREDDY ZAPATA | ON FILE |
| FREDDYS GARCIA | ON FILE |
| FREDERIC BERCY | ON FILE |
| FREDERIC BERTINO | ON FILE |
| FREDERIC BOLDRON | ON FILE |
| FREDERIC DANIEL SIGOILLOT | ON FILE |
| FREDERIC KULLMANN | ON FILE |
| FREDERIC LAMBERT | ON FILE |
| FREDERIC MANUEL | ON FILE |
| FREDERIC MARC FRIEDMAN | ON FILE |
| FREDERIC PAYET | ON FILE |
| FREDERIC PLOUFFE | ON FILE |
| FREDERIC SCHLAGENHAUF | ON FILE |
| FREDERICK A SOWEMIMO | ON FILE |
| FREDERICK ABOU JAWAD | ON FILE |
| FREDERICK ALCAZAR | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERICK ALDRICH | ON FILE |
| FREDERICK AMOG | ON FILE |
| FREDERICK ARABEIA MOORE | ON FILE |
| FREDERICK AVERY | ON FILE |
| FREDERICK AVERY | ON FILE |
| FREDERICK B LIZOTTE | ON FILE |
| FREDERICK BALDWIN | ON FILE |
| FREDERICK BEGEMAN | ON FILE |
| FREDERICK BISOGNO | ON FILE |
| FREDERICK BOATENG | ON FILE |
| FREDERICK BORCHERDT | ON FILE |
| FREDERICK BORGES | ON FILE |
| FREDERICK BUDDE | ON FILE |
| FREDERICK BURKETT | ON FILE |
| FREDERICK CARLIN | ON FILE |
| FREDERICK CATALANO | ON FILE |
| FREDERICK CHANG | ON FILE |
| FREDERICK CHRISTOPHER HARKINS | ON FILE |
| FREDERICK CIESLA | ON FILE |
| FREDERICK CLAYTON | ON FILE |
| FREDERICK COLEMAN | ON FILE |
| FREDERICK CRECRAFT | ON FILE |
| FREDERICK CUSHNIR | ON FILE |
| FREDERICK DANNEN III | ON FILE |
| FREDERICK DAVIS | ON FILE |
| FREDERICK DOMINGUEZ | ON FILE |
| FREDERICK DONATUCCI | ON FILE |
| FREDERICK DORMAN | ON FILE |
| FREDERICK ECKE | ON FILE |
| FREDERICK ELLERBY | ON FILE |
| FREDERICK FOLEY | ON FILE |
| FREDERICK FOSTER | ON FILE |
| FREDERICK GAGUSKI | ON FILE |
| FREDERICK GMORA | ON FILE |
| FREDERICK GOFF | ON FILE |
| FREDERICK GRAF | ON FILE |
| FREDERICK GRANT | ON FILE |
| FREDERICK GRAVES | ON FILE |
| FREDERICK GRAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK GUSTAFSON | ON FILE |
| FREDERICK GYURICSKO | ON FILE |
| FREDERICK H HORTON | ON FILE |
| FREDERICK HAGEMAN | ON FILE |
| FREDERICK HAMER | ON FILE |
| FREDERICK HARRISON | ON FILE |
| FREDERICK HAWES | ON FILE |
| FREDERICK HEATH AIKEN | ON FILE |
| FREDERICK HEITKAMP | ON FILE |
| FREDERICK HELMHOLZ | ON FILE |
| FREDERICK HOOD | ON FILE |
| FREDERICK HORVATH | ON FILE |
| FREDERICK HUNTER | ON FILE |
| FREDERICK HUSTON JR JACKSON | ON FILE |
| FREDERICK IGE | ON FILE |
| FREDERICK JACKSON | ON FILE |
| FREDERICK JAGGI | ON FILE |
| FREDERICK JAKE MILLER | ON FILE |
| FREDERICK JAMES WALBURN | ON FILE |
| FREDERICK JOEHRS | ON FILE |
| FREDERICK JOEL CHILDS | ON FILE |
| FREDERICK JOHN DELISIO | ON FILE |
| FREDERICK JOHN FOOS | ON FILE |
| FREDERICK JOHNSON | ON FILE |
| FREDERICK JUNDT ERLANDSON | ON FILE |
| FREDERICK KENNEDY | ON FILE |
| FREDERICK KIRK | ON FILE |
| FREDERICK KNAPP | ON FILE |
| FREDERICK KORT | ON FILE |
| FREDERICK KRUEGER | ON FILE |
| FREDERICK LAFLEUR | ON FILE |
| FREDERICK LAMARD EDWARDS | ON FILE |
| FREDERICK LAMON | ON FILE |
| FREDERICK LAWRENCE STRAMMER | ON FILE |
| FREDERICK LEE | ON FILE |
| FREDERICK LEWIS | ON FILE |
| FREDERICK LISING | ON FILE |
| FREDERICK LORENZEN | ON FILE |
| FREDERICK LUCKSINGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERICK MATTHEWS | ON FILE |
| FREDERICK MCCULLEY | ON FILE |
| FREDERICK MEADOWS JR. | ON FILE |
| FREDERICK MINGURA | ON FILE |
| FREDERICK MONDALE | ON FILE |
| FREDERICK MORA | ON FILE |
| FREDERICK MORELLI | ON FILE |
| FREDERICK NEAL COPELAND | ON FILE |
| FREDERICK OPESANMI | ON FILE |
| FREDERICK ORANTES | ON FILE |
| FREDERICK OSEI-MANU | ON FILE |
| FREDERICK PENA | ON FILE |
| FREDERICK PIAZZA | ON FILE |
| FREDERICK PORRAS | ON FILE |
| FREDERICK RICHELIEU REEVES JR | ON FILE |
| FREDERICK ROBBE | ON FILE |
| FREDERICK SCHEBESTA | ON FILE |
| FREDERICK SCHWEIZER | ON FILE |
| FREDERICK SCHWIER | ON FILE |
| FREDERICK SCOTT | ON FILE |
| FREDERICK SMITH | ON FILE |
| FREDERICK SMITH | ON FILE |
| FREDERICK SOUED | ON FILE |
| FREDERICK STANLEY | ON FILE |
| FREDERICK SUMTER | ON FILE |
| FREDERICK TAN | ON FILE |
| FREDERICK THAYER | ON FILE |
| FREDERICK THOMAS | ON FILE |
| FREDERICK TIAN | ON FILE |
| FREDERICK UDOCHI | ON FILE |
| FREDERICK WATSON | ON FILE |
| FREDERICK WEICHMANN | ON FILE |
| FREDERICK WEINBERG | ON FILE |
| FREDERICK WHALEN | ON FILE |
| FREDERICK WILLIAM ROMBERG | ON FILE |
| FREDERICK WILLIAM SANCHEZ | ON FILE |
| FREDERICK WILLIFORD | ON FILE |
| FREDERICK WILSON | ON FILE |
| FREDERICK XAVIER III RAVIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERICK YU TAN | ON FILE |
| FREDERICO COX | ON FILE |
| FREDERICO F DESOUZA | ON FILE |
| FREDERICO PERDIGAO | ON FILE |
| FREDERIK SERFASS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDIS KINDELAN | ON FILE |
| FREDNNIE MUNOZ | ON FILE |
| FREDO CAPONE | ON FILE |
| FREDO CRUZ | ON FILE |
| FREDO TROY | ON FILE |
| FREDRIC PALMER KABEISEMAN | ON FILE |
| FREDRICK ARCHER | ON FILE |
| FREDRICK ASANTE AKUAMOAH | ON FILE |
| FREDRICK BRUMFIELD | ON FILE |
| FREDRICK C BAUER | ON FILE |
| FREDRICK DAVIS | ON FILE |
| FREDRICK FRANCISES | ON FILE |
| FREDRICK HAMMOND | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDRICK MATTHEWS | ON FILE |
| FREDRICK MORRIS | ON FILE |
| FREDRICK PHILLIPS | ON FILE |
| FREDRICK POWELL | ON FILE |
| FREDRICK SULLIVAN | ON FILE |
| FREDRICK THOMAS | ON FILE |
| FREDRICK TILLMAN | ON FILE |
| FREDRICK TRUMAN WOLFKILL | ON FILE |
| FREDRICK VERDUGO | ON FILE |
| FREDRIK CLAESSON | ON FILE |
| FREDSHON GEVERA | ON FILE |
| FREDY ACEVEDO | ON FILE |
| FREDY CATOTA | ON FILE |
| FREDY CIGARROA | ON FILE |
| FREDY DANIEL ZELAYA | ON FILE |
| FREDY ESPINOZA | ON FILE |
| FREDY HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDY HOWE | ON FILE |
| FREDY MEJIA | ON FILE |
| FREDY MOSQUERA | ON FILE |
| FREDY RODRIGUEZ | ON FILE |
| FREDY ROSALES | ON FILE |
| FREDY SANTIAGO ARIZMENDI | ON FILE |
| FREDY SEDANO | ON FILE |
| FREDY SOTO | ON FILE |
| FREDY TRINIDAD ORE | ON FILE |
| FREDY ZIELKE | ON FILE |
| FREEDAY INN | ON FILE |
| FREEDOM MAN | ON FILE |
| FREEDOM VENTURES LLC | ON FILE |
| FREEGAME TV | ON FILE |
| FREEMAN DURDEN | ON FILE |
| FREEMAN LAFLEUR | ON FILE |
| FREEMAN ROCK | ON FILE |
| FREEMAN WHITE | ON FILE |
| FREESTYLE INVESTMENTS LLC | ON FILE |
| FREGUY MEUSCARIS | ON FILE |
| FREHIWOT SAHLU | ON FILE |
| FREIO LABS, LLC | ON FILE |
| FRENCH FRENCH | ON FILE |
| FRENCH HAY PROPERTIES L.C. | ON FILE |
| FRENDEN RAYMOND | ON FILE |
| FRENESA KAYE HALL | ON FILE |
| FRENK KOTE | ON FILE |
| FRESHES INVESTMENT LLC | ON FILE |
| FRESIANO INACINHO CORREIA | ON FILE |
| FRESLI SANTANA | ON FILE |
| FREYA SADLER | ON FILE |
| FRIDA NYAMARI | ON FILE |
| FRIDAY DIMURO | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |
| FRIDOON ADINEH | ON FILE |
| FRIDRICK GERMAIN | ON FILE |
| FRIDTJOF MELLE | ON FILE |
| FRIEDA SHEN | ON FILE |
| FRIEDER BLUEMLE | ON FILE |

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRIEDRICH DE LEOZ | ON FILE |
| FRIO LLC | ON FILE |
| FRISLER ELOUIDORT | ON FILE |
| FRITTS BAESLER | ON FILE |
| FRITZ EXANTUS | ON FILE |
| FRITZ FABO | ON FILE |
| FRITZ PATRICK LIGONDE | ON FILE |
| FRITZGERALD FRANCOIS | ON FILE |
| FRITZROY WOODS | ON FILE |
| FRODE WILLUMSEN | ON FILE |
| FRODLEY LOUIS | ON FILE |
| FROHMAN G CHEN | ON FILE |
| FROILAN MEDINA | ON FILE |
| FRONRICH R PUNO | ON FILE |
| FRONTZ HOLDINGS LLC | ON FILE |
| FROST FROST | ON FILE |
| FROZEN RICE | ON FILE |
| FRU NDE | ON FILE |
| FRUENDLY ALEXIS | ON FILE |
| FRUMENCIO CHAVARRIA | ON FILE |
| FRUN LUCAJ | ON FILE |
| FTH MCVEIGH | ON FILE |
| FU HAO WU | ON FILE |
| FU TING HSIEH | ON FILE |
| FU WENG CHAN | ON FILE |
| FUAD ALKHOURY | ON FILE |
| FUAD ESAMFUAD AGHABI | ON FILE |
| FUAD MAZEN YOUSSEF | ON FILE |
| FUE THAO | ON FILE |
| FUKUNO KIHEI | ON FILE |
| FULLER COLLINS-BILYEU | ON FILE |
| FULTON SINGLETON | ON FILE |
| FULYA DENIZ | ON FILE |
| FUMIE EYESTONE | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY, LLC | ON FILE |
| FUNDAMENTAL SECRETS LLC | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FUNLOLA FAJINMI | ON FILE |
| FUNMBI AGEH | ON FILE |
| FUNMILAYO ALABI | ON FILE |
| FUNNGUNS DZIOB | ON FILE |
| FUNNY ANSJ | ON FILE |
| FUNTAYUS FLEWELLEN-EL | ON FILE |
| FUQIONG LEI | ON FILE |
| FUSUN ESENDEMIR | ON FILE |
| FUTURE INVESTMENT TRUST | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| FUTURE PERFECT LLC | ON FILE |
| FUTURE POSSIBILITIES LLC | ON FILE |
| FUYAO ZHANG | ON FILE |
| FWJCHIM THAOXAOCHAY | ON FILE |
| FYODOR BLUMIN | ON FILE |
| G BRYAN FESSENDEN | ON FILE |
| G CLAY MILLER | ON FILE |
| G MICHAEL REINHOLD | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| GA S LEE | ON FILE |
| GA SALINAS | ON FILE |
| GABAHON CAVALIER | ON FILE |
| GABBIE BERGER | ON FILE |
| GABBY MITCHELL | ON FILE |
| GABBY SCIACCA | ON FILE |
| GABBY WHITE | ON FILE |
| GABE ADAMS | ON FILE |
| GABE AKALUGWU | ON FILE |
| GABE ANGELES | ON FILE |
| GABE BARNES | ON FILE |
| GABE BENDER | ON FILE |
| GABE BITTO | ON FILE |
| GABE CASALETT | ON FILE |
| GABE CAVALLI MULLER | ON FILE |
| GABE CEDENO | ON FILE |
| GABE CHRISTENSEN | ON FILE |
| GABE COLEMAN | ON FILE |
| GABE DAVY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABE DIAMOND | ON FILE |
| GABE ESTRELLA | ON FILE |
| GABE FANELLI | ON FILE |
| GABE FICHT | ON FILE |
| GABE FIRST RAISED | ON FILE |
| GABE FONTE | ON FILE |
| GABE GARCIA | ON FILE |
| GABE GOLDSTEIN | ON FILE |
| GABE GRONNEBERG | ON FILE |
| GABE GUNTER | ON FILE |
| GABE HIGGINS | ON FILE |
| GABE JORGENSEN | ON FILE |
| GABE JOSEPH | ON FILE |
| GABE JOSEPH HEIM | ON FILE |
| GABE KNERR | ON FILE |
| GABE LAZAR | ON FILE |
| GABE LEVIN | ON FILE |
| GABE LO | ON FILE |
| GABE MACHAN | ON FILE |
| GABE MALONEY | ON FILE |
| GABE MCKNIGHT | ON FILE |
| GABE MCLEOD | ON FILE |
| GABE MOLSTRE | ON FILE |
| GABE MURILLO | ON FILE |
| GABE PAYNE | ON FILE |
| GABE PLATH | ON FILE |
| GABE PORTER | ON FILE |
| GABE ROBBE | ON FILE |
| GABE SCHINDLER | ON FILE |
| GABE STABILE | ON FILE |
| GABE TOWNE | ON FILE |
| GABI RONCONI | ON FILE |
| GABINO DIAZ | ON FILE |
| GABINO RUIZ PEREZ | ON FILE |
| GABINO SANDOVAL | ON FILE |
| GABOR ALBOK | ON FILE |
| GABOR BAY | ON FILE |
| GABOR BERENYI | ON FILE |
| GABOR SIMON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABOR VESZELOVSZKY | ON FILE |
| GABRAE E CARSON | ON FILE |
| GABRAIL FEKADE | ON FILE |
| GABRIAL SZAKAL | ON FILE |
| GABRIEL AARON DIAZ YANEZ | ON FILE |
| GABRIEL ABDUL-RAHEEM | ON FILE |
| GABRIEL ACREE | ON FILE |
| GABRIEL AGUIRRE | ON FILE |
| GABRIEL AKDEMIR | ON FILE |
| GABRIEL ALBORNOZ | ON FILE |
| GABRIEL ALEJANDRE | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER BERTHIN | ON FILE |
| GABRIEL ALEXANDER MARRERO OSPINO | ON FILE |
| GABRIEL ALEXANDER TALLEY | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | ON FILE |
| GABRIEL ALIAGA | ON FILE |
| GABRIEL ALLEN | ON FILE |
| GABRIEL ALUISY | ON FILE |
| GABRIEL AMARAL | ON FILE |
| GABRIEL APPLETON | ON FILE |
| GABRIEL ARCILA | ON FILE |
| GABRIEL ARISTIZABAL | ON FILE |
| GABRIEL ARRILLAGA | ON FILE |
| GABRIEL ARROYO | ON FILE |
| GABRIEL ARTURO LAZARIN | ON FILE |
| GABRIEL AVILLION | ON FILE |
| GABRIEL AVINA | ON FILE |
| GABRIEL AZOULAY | ON FILE |
| GABRIEL BALDA | ON FILE |
| GABRIEL BALDERAS AVILES | ON FILE |
| GABRIEL BANNOURA | ON FILE |
| GABRIEL BARAYUGA | ON FILE |
| GABRIEL BARBARINO | ON FILE |
| GABRIEL BARRAGAN | ON FILE |
| GABRIEL BARRIO | ON FILE |
| GABRIEL BAUM | ON FILE |
| GABRIEL BAZELL | ON FILE |
| GABRIEL BEIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BERNABE | ON FILE |
| GABRIEL BERNAL | ON FILE |
| GABRIEL BEZNER | ON FILE |
| GABRIEL BIRD | ON FILE |
| GABRIEL BLACK | ON FILE |
| GABRIEL BLONDET | ON FILE |
| GABRIEL BLOTOR | ON FILE |
| GABRIEL BOTHUM | ON FILE |
| GABRIEL BOTTESELLE | ON FILE |
| GABRIEL BOURDET | ON FILE |
| GABRIEL BRAVO | ON FILE |
| GABRIEL BRENNAN | ON FILE |
| GABRIEL BROOKS | ON FILE |
| GABRIEL BROWN | ON FILE |
| GABRIEL BRUNO | ON FILE |
| GABRIEL BULOSAN | ON FILE |
| GABRIEL BURKE CARLONE | ON FILE |
| GABRIEL BURNS | ON FILE |
| GABRIEL BURTON MAIA DE NEEDELL | ON FILE |
| GABRIEL CABRERA | ON FILE |
| GABRIEL CALDERON | ON FILE |
| GABRIEL CANLAS | ON FILE |
| GABRIEL CANOVAS | ON FILE |
| GABRIEL CARRASCO | ON FILE |
| GABRIEL CASTILLO | ON FILE |
| GABRIEL CASTILLO | ON FILE |
| GABRIEL CELAYA | ON FILE |
| GABRIEL CHAKRA | ON FILE |
| GABRIEL CHANZA | ON FILE |
| GABRIEL CHAOUCHI | ON FILE |
| GABRIEL CHRISTIANSEN | ON FILE |
| GABRIEL CLAESON | ON FILE |
| GABRIEL CLAIRMONTE CUNJE | ON FILE |
| GABRIEL CLARK | ON FILE |
| GABRIEL CLAUDIO | ON FILE |
| GABRIEL CLAYBORNE | ON FILE |
| GABRIEL COLBERT | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL COLLAZO | ON FILE |
| GABRIEL CORROCHANO | ON FILE |
| GABRIEL CORTES | ON FILE |
| GABRIEL CORTES | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL CORTINA | ON FILE |
| GABRIEL COSTA | ON FILE |
| GABRIEL COX | ON FILE |
| GABRIEL COZZENS | ON FILE |
| GABRIEL CRAFT | ON FILE |
| GABRIEL CRAWFORD | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO-SANCHEZ | ON FILE |
| GABRIEL CRUDO | ON FILE |
| GABRIEL CSANALOSI | ON FILE |
| GABRIEL DANIEL | ON FILE |
| GABRIEL DAS | ON FILE |
| GABRIEL DASINGER | ON FILE |
| GABRIEL DE CASTRO | ON FILE |
| GABRIEL DE JESUS MARTELL | ON FILE |
| GABRIEL DE LA IGLESIA | ON FILE |
| GABRIEL DE LOS RIOS | ON FILE |
| GABRIEL DE PAULA | ON FILE |
| GABRIEL DE SOUZA | ON FILE |
| GABRIEL DEGILLO | ON FILE |
| GABRIEL DELUZURIAGA | ON FILE |
| GABRIEL DIAS | ON FILE |
| GABRIEL DIAZ-PEREZ | ON FILE |
| GABRIEL DIGGS | ON FILE |
| GABRIEL DISHAW | ON FILE |
| GABRIEL DORAN | ON FILE |
| GABRIEL DORSEY | ON FILE |
| GABRIEL DOS ANJOS PIMENTEL | ON FILE |
| GABRIEL DOUGLAS | ON FILE |
| GABRIEL E JOHNSON | ON FILE |
| GABRIEL EAGLESON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL EDWARDS | ON FILE |
| GABRIEL ELI YABRA | ON FILE |
| GABRIEL ENRIQUE ELVIR | ON FILE |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | ON FILE |
| GABRIEL ENRIQUEZ | ON FILE |
| GABRIEL ERONMOSELE | ON FILE |
| GABRIEL ESPARZA | ON FILE |
| GABRIEL ESPINOZA | ON FILE |
| GABRIEL ESSNER | ON FILE |
| GABRIEL ETHAN NUSSBAUM | ON FILE |
| GABRIEL FARID AUDE TRILLO | ON FILE |
| GABRIEL FELDER | ON FILE |
| GABRIEL FELIX | ON FILE |
| GABRIEL FELIX | ON FILE |
| GABRIEL FERNÁNDEZ | ON FILE |
| GABRIEL FERRAZ | ON FILE |
| GABRIEL FETRAT | ON FILE |
| GABRIEL FIELDS | ON FILE |
| GABRIEL FIGUEREDO | ON FILE |
| GABRIEL FIGUEROA | ON FILE |
| GABRIEL FIORAVANTI | ON FILE |
| GABRIEL FISCHER | ON FILE |
| GABRIEL FLORES | ON FILE |
| GABRIEL FOLTZ | ON FILE |
| GABRIEL FOREST | ON FILE |
| GABRIEL FOSTER | ON FILE |
| GABRIEL FRENCH | ON FILE |
| GABRIEL FRENCH-MARTINEZ | ON FILE |
| GABRIEL GALDAMEZ | ON FILE |
| GABRIEL GALLICO | ON FILE |
| GABRIEL GANNAM | ON FILE |
| GABRIEL GANOT | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCIA DIAZ | ON FILE |
| GABRIEL GARZA | ON FILE |
| GABRIEL GAVIA | ON FILE |
| GABRIEL GIACALONE | ON FILE |
| GABRIEL GIAN BERTOLUCCI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL GIFFIN | ON FILE |
| GABRIEL GINER | ON FILE |
| GABRIEL GIRON | ON FILE |
| GABRIEL GOMEZ | ON FILE |
| GABRIEL GOMEZ BETANCUR | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GREENLEAF | ON FILE |
| GABRIEL GREEN-LEMONS | ON FILE |
| GABRIEL GRIEGO | ON FILE |
| GABRIEL GRIFFIN | ON FILE |
| GABRIEL GUTIERREZ GARCIA | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL HANDFORD | ON FILE |
| GABRIEL HANSEN | ON FILE |
| GABRIEL HASKELL | ON FILE |
| GABRIEL HEDGES | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL HERNANDEZ SANTANA | ON FILE |
| GABRIEL HEZEKIAH CAMPBELL | ON FILE |
| GABRIEL HIDALGO | ON FILE |
| GABRIEL HILL SOSA | ON FILE |
| GABRIEL HITT | ON FILE |
| GABRIEL HOCHMUTH | ON FILE |
| GABRIEL HOFFERMAN | ON FILE |
| GABRIEL HOLLAND | ON FILE |
| GABRIEL HUANG | ON FILE |
| GABRIEL IGLESIAS | ON FILE |
| GABRIEL INOCENCIO | ON FILE |
| GABRIEL IRIZARRY | ON FILE |
| GABRIEL IVAN VALDEZ | ON FILE |
| GABRIEL J THOMAS | ON FILE |
| GABRIEL JACOBY | ON FILE |
| GABRIEL JAMELL | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JENKINS | ON FILE |
| GABRIEL JENNINGS | ON FILE |
| GABRIEL JEW | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL JIMENEZ | ON FILE |
| GABRIEL JOHNSON | ON FILE |
| GABRIEL JON BAGGETT | ON FILE |
| GABRIEL KAISER | ON FILE |
| GABRIEL KALOGIANNIS | ON FILE |
| GABRIEL KAUHAI SMITH | ON FILE |
| GABRIEL KELLEY | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KLEVENS | ON FILE |
| GABRIEL KOLOSZAR | ON FILE |
| GABRIEL KOZEL | ON FILE |
| GABRIEL KOZEL | ON FILE |
| GABRIEL L RIVERA | ON FILE |
| GABRIEL LAENDER | ON FILE |
| GABRIEL LAMBERT | ON FILE |
| GABRIEL LANDINGUIN | ON FILE |
| GABRIEL LANG | ON FILE |
| GABRIEL LAURIO | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEMON | ON FILE |
| GABRIEL LEON | ON FILE |
| GABRIEL LEW | ON FILE |
| GABRIEL LEWANDOWSKI | ON FILE |
| GABRIEL LEWIS PETTY | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LINDEMEYER | ON FILE |
| GABRIEL LIPSON | ON FILE |
| GABRIEL LIZER | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOVEJOY | ON FILE |
| GABRIEL LOZANO | ON FILE |
| GABRIEL LUCENA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL LUNA | ON FILE |
| GABRIEL MALAGAMBA | ON FILE |
| GABRIEL MALDONADO | ON FILE |
| GABRIEL MARQUEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ DELGADO | ON FILE |
| GABRIEL MASSEY | ON FILE |
| GABRIEL MCDADE | ON FILE |
| GABRIEL MCGAHEE | ON FILE |
| GABRIEL MCGRAW | ON FILE |
| GABRIEL MCKEE | ON FILE |
| GABRIEL MEARS | ON FILE |
| GABRIEL MECHEKOFF | ON FILE |
| GABRIEL MEDINA | ON FILE |
| GABRIEL MEDRANO | ON FILE |
| GABRIEL MEOLA | ON FILE |
| GABRIEL MERCADO CASTELLANOS | ON FILE |
| GABRIEL MICHAEL | ON FILE |
| GABRIEL MICHAEL BELLOLI | ON FILE |
| GABRIEL MICHAEL DURAND | ON FILE |
| GABRIEL MIKHAEL HOFFER | ON FILE |
| GABRIEL MONCK | ON FILE |
| GABRIEL MONTANO | ON FILE |
| GABRIEL MONTENEGRO | ON FILE |
| GABRIEL MONTOYA | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL MORALES BERMUDEZ | ON FILE |
| GABRIEL MORENO | ON FILE |
| GABRIEL MORRIS | ON FILE |
| GABRIEL MORTON | ON FILE |
| GABRIEL MOSS | ON FILE |
| GABRIEL MOURA | ON FILE |
| GABRIEL MUELLER | ON FILE |
| GABRIEL MURESAN | ON FILE |
| GABRIEL MYERS | ON FILE |
| GABRIEL NADOLSKI | ON FILE |
| GABRIEL NAGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL NATERA | ON FILE |
| GABRIEL NAVARRETE | ON FILE |
| GABRIEL NEOH | ON FILE |
| GABRIEL NEVINS | ON FILE |
| GABRIEL NG | ON FILE |
| GABRIEL NILES | ON FILE |
| GABRIEL NIXON | ON FILE |
| GABRIEL NORTHERN | ON FILE |
| GABRIEL NUNEZ | ON FILE |
| GABRIEL OCHOA | ON FILE |
| GABRIEL OCHOA | ON FILE |
| GABRIEL OLIVARES | ON FILE |
| GABRIEL OLTEAN | ON FILE |
| GABRIEL OMS | ON FILE |
| GABRIEL ORTIZ | ON FILE |
| GABRIEL PACHECO | ON FILE |
| GABRIEL PAPP | ON FILE |
| GABRIEL PARDO | ON FILE |
| GABRIEL PARKER | ON FILE |
| GABRIEL PASCUALY | ON FILE |
| GABRIEL PAUL | ON FILE |
| GABRIEL PAUL | ON FILE |
| GABRIEL PAUL CARLSON | ON FILE |
| GABRIEL PAZ | ON FILE |
| GABRIEL PEAL | ON FILE |
| GABRIEL PECK | ON FILE |
| GABRIEL PELC | ON FILE |
| GABRIEL PELLOM | ON FILE |
| GABRIEL PEREIRA | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PETER EISENHUTH | ON FILE |
| GABRIEL PETERS | ON FILE |
| GABRIEL PETRARCA CASALE | ON FILE |
| GABRIEL PICATO | ON FILE |
| GABRIEL PILLA | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PINEDA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL PINHEIRO | ON FILE |
| GABRIEL PODOLSKY | ON FILE |
| GABRIEL PONCE | ON FILE |
| GABRIEL POTTER | ON FILE |
| GABRIEL PURIN | ON FILE |
| GABRIEL QUEMADA VALENZUELA | ON FILE |
| GABRIEL RABJOHN | ON FILE |
| GABRIEL RAMIREZ | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL RAMOS JR | ON FILE |
| GABRIEL RAUL RODRIGUEZ | ON FILE |
| GABRIEL REDSUN COFFIDIS | ON FILE |
| GABRIEL REICH | ON FILE |
| GABRIEL REMARAIS | ON FILE |
| GABRIEL REYES | ON FILE |
| GABRIEL REYES | ON FILE |
| GABRIEL REYES TEJEDA | ON FILE |
| GABRIEL REYNOSO | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL ROCHA | ON FILE |
| GABRIEL ROCHON | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRÍGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL ROIZNER | ON FILE |
| GABRIEL ROJAS | ON FILE |
| GABRIEL ROSALES | ON FILE |
| GABRIEL ROUSSEAU | ON FILE |
| GABRIEL ROYAL | ON FILE |
| GABRIEL RUBIO | ON FILE |
| GABRIEL RUIZ | ON FILE |
| GABRIEL RUZZIER-GAUL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANTIAGO | ON FILE |
| GABRIEL SANTOS | ON FILE |
| GABRIEL SARAVIA | ON FILE |
| GABRIEL SARTOR | ON FILE |
| GABRIEL SAVITSKY | ON FILE |
| GABRIEL SCHWALENSTOCKER | ON FILE |
| GABRIEL SEGAL | ON FILE |
| GABRIEL SEPULVEDA | ON FILE |
| GABRIEL SERENI | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SHAKOUR | ON FILE |
| GABRIEL SHEPHERD | ON FILE |
| GABRIEL SHUMBA | ON FILE |
| GABRIEL SIAPIN | ON FILE |
| GABRIEL SIEBEN | ON FILE |
| GABRIEL SMITH | ON FILE |
| GABRIEL SOBANDE | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL SOLIZ | ON FILE |
| GABRIEL SOTO JR | ON FILE |
| GABRIEL SOULMAN | ON FILE |
| GABRIEL SPEICHER | ON FILE |
| GABRIEL SPILLER | ON FILE |
| GABRIEL STARR | ON FILE |
| GABRIEL STEINBERG | ON FILE |
| GABRIEL STEPHENS | ON FILE |
| GABRIEL STITT | ON FILE |
| GABRIEL STONE | ON FILE |
| GABRIEL STORM BLODGETT | ON FILE |
| GABRIEL STROM | ON FILE |
| GABRIEL SUAREZ | ON FILE |
| GABRIEL SUL | ON FILE |
| GABRIEL SWAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL SZENTPALY | ON FILE |
| GABRIEL TAYLOR | ON FILE |
| GABRIEL TEIXEIRA | ON FILE |
| GABRIEL TEJEDA | ON FILE |
| GABRIEL TEODORU | ON FILE |
| GABRIEL THOMAS AGUILERA | ON FILE |
| GABRIEL THOMS | ON FILE |
| GABRIEL THORNE | ON FILE |
| GABRIEL THORNE | ON FILE |
| GABRIEL TIPTON | ON FILE |
| GABRIEL TOREK | ON FILE |
| GABRIEL TORRES | ON FILE |
| GABRIEL TRAKHTENBERG | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL TSAI | ON FILE |
| GABRIEL TURETSKY | ON FILE |
| GABRIEL UKWANDU | ON FILE |
| GABRIEL VALDIVIEZO | ON FILE |
| GABRIEL VALENCIA | ON FILE |
| GABRIEL VALENZANO | ON FILE |
| GABRIEL VAZQUEZ | ON FILE |
| GABRIEL VELASQUEZ | ON FILE |
| GABRIEL VELAZQUEZ | ON FILE |
| GABRIEL VIDAL GUTIERREZ | ON FILE |
| GABRIEL VIGGERS | ON FILE |
| GABRIEL VILLAVERDE | ON FILE |
| GABRIEL VILLEGAS | ON FILE |
| GABRIEL VIZCARRONDO | ON FILE |
| GABRIEL WALDRUP | ON FILE |
| GABRIEL WALKER | ON FILE |
| GABRIEL WALKER | ON FILE |
| GABRIEL WASMUTH | ON FILE |
| GABRIEL WAYNE JOHNSON | ON FILE |
| GABRIEL WEINBERG | ON FILE |
| GABRIEL WELLS | ON FILE |
| GABRIEL WHITE | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILSON | ON FILE |
| GABRIEL WINKLER | ON FILE |
| GABRIEL WOLFF | ON FILE |
| GABRIEL YANEZ | ON FILE |
| GABRIEL YANEZ | ON FILE |
| GABRIEL YINGST | ON FILE |
| GABRIEL ZAHN | ON FILE |
| GABRIEL ZAPATA | ON FILE |
| GABRIEL ZAPIEN | ON FILE |
| GABRIEL ZAVALA | ON FILE |
| GABRIEL ZAYAS DIAZ | ON FILE |
| GABRIEL ZIMMERMAN | ON FILE |
| GABRIEL ZORRILLA | ON FILE |
| GABRIELA ANTONIO ESPINAL | ON FILE |
| GABRIELA BARG | ON FILE |
| GABRIELA BELLINI | ON FILE |
| GABRIELA BERRIOS | ON FILE |
| GABRIELA CUEVAS | ON FILE |
| GABRIELA DAVIS | ON FILE |
| GABRIELA DELVALLE | ON FILE |
| GABRIELA DIAZ HERNANDEZ | ON FILE |
| GABRIELA ESCALANTE | ON FILE |
| GABRIELA ESTELA RODRIGUEZ | ON FILE |
| GABRIELA FIEDLER | ON FILE |
| GABRIELA GALLO | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA GONZALEZ | ON FILE |
| GABRIELA GONZÁLEZ-MARKOWITZ | ON FILE |
| GABRIELA HERRERA | ON FILE |
| GABRIELA LINO | ON FILE |
| GABRIELA MARAZITI | ON FILE |
| GABRIELA MARTINEZ DUMIT | ON FILE |
| GABRIELA MEJIA | ON FILE |
| GABRIELA NAVA | ON FILE |
| GABRIELA PAVLOVA | ON FILE |
| GABRIELA RACHAL | ON FILE |
| GABRIELA RODRIGUEZ | ON FILE |
| GABRIELA RUIZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELA SIERRA BEDON | ON FILE |
| GABRIELA STEPHANIE PINEDA | ON FILE |
| GABRIELA SUAZO | ON FILE |
| GABRIELA TRUJILLO | ON FILE |
| GABRIELA VILLETA-ASTACIO | ON FILE |
| GABRIELA WILSON | ON FILE |
| GABRIELE CIMATO | ON FILE |
| GABRIELE GRESHAM | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE SACCHI | ON FILE |
| GABRIELE SCHMID | ON FILE |
| GABRIEL-HOKULEA HO | ON FILE |
| GABRIELLA BEARD | ON FILE |
| GABRIELLA BLAU-BOUDREAULT | ON FILE |
| GABRIELLA CASTANEDA | ON FILE |
| GABRIELLA CRONK | ON FILE |
| GABRIELLA FABBRI | ON FILE |
| GABRIELLA FRITZ | ON FILE |
| GABRIELLA GARLICKI | ON FILE |
| GABRIELLA GARZA | ON FILE |
| GABRIELLA GUZMAN | ON FILE |
| GABRIELLA KARAKI | ON FILE |
| GABRIELLA LUKIN | ON FILE |
| GABRIELLA RIVERA | ON FILE |
| GABRIELLA SIEGEL | ON FILE |
| GABRIELLA WEAVER | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE BABIN | ON FILE |
| GABRIELLE BOONE | ON FILE |
| GABRIELLE BOWMAN | ON FILE |
| GABRIELLE CHANEL | ON FILE |
| GABRIELLE DARDEN | ON FILE |
| GABRIELLE DE JESUS | ON FILE |
| GABRIELLE DURR | ON FILE |
| GABRIELLE FISCHER | ON FILE |
| GABRIELLE GANGITANO | ON FILE |
| GABRIELLE GLORE | ON FILE |
| GABRIELLE HALABY | ON FILE |
| GABRIELLE HOWZE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELLE HUNTE | ON FILE |
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE J LIPMAN | ON FILE |
| GABRIELLE JADE DELA TORRE | ON FILE |
| GABRIELLE KELLY | ON FILE |
| GABRIELLE KENDRICK | ON FILE |
| GABRIELLE LEEANN FETERL | ON FILE |
| GABRIELLE LINSCHEID | ON FILE |
| GABRIELLE MERCADO | ON FILE |
| GABRIELLE NGUYEN | ON FILE |
| GABRIELLE O'DOUGHERTY | ON FILE |
| GABRIELLE PATTISON | ON FILE |
| GABRIELLE QASHAT | ON FILE |
| GABRIELLE QUEEN | ON FILE |
| GABRIELLE RIGHTS | ON FILE |
| GABRIELLE SCOTT | ON FILE |
| GABRIELLE SELINA QUINTON | ON FILE |
| GABRIELLE SPENCE | ON FILE |
| GABRIELLE TABAK | ON FILE |
| GABRIELLE TRAN | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIELLE ZITTLE | ON FILE |
| GABRIYEL AKBULUT | ON FILE |
| GABY CURRIE | ON FILE |
| GADI MICHAELI | ON FILE |
| GADIEL GONZALEZ | ON FILE |
| GADIEL GONZALEZ | ON FILE |
| GADIER VELEZ-ALICEA | ON FILE |
| GAE BRISLAN | ON FILE |
| GAEBRIAL FERGUSON | ON FILE |
| GAEL DOBESSI | ON FILE |
| GAEL KAROMBA | ON FILE |
| GAEL SANDOZ | ON FILE |
| GAËLLE SANDRA BLANCHE WIZENBERG | ON FILE |
| GAETAN V JULIANO | ON FILE |
| GAETANO BOCCIA | ON FILE |
| GAETANO DI PASQUALE | ON FILE |
| GAETANO DIPIETRO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAETANO LOSITO | ON FILE |
| GAETANO PALMIERI | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GAETANO SALVO | ON FILE |
| GAGAN AGNIHOTRI | ON FILE |
| GAGAN ASHOK BRAHMI | ON FILE |
| GAGAN HOTHI | ON FILE |
| GAGAN KAUSHAL | ON FILE |
| GAGAN KUMAR ARORA | ON FILE |
| GAGAN SARAWGI | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGAN TAJUDIN | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH GILL | ON FILE |
| GAGANDEEP SODHI | ON FILE |
| GAGE BINGHAM | ON FILE |
| GAGE CARNS | ON FILE |
| GAGE DAYE | ON FILE |
| GAGE DEAN GARRISON | ON FILE |
| GAGE DECKER | ON FILE |
| GAGE DYSON | ON FILE |
| GAGE ERICKSON | ON FILE |
| GAGE GANO | ON FILE |
| GAGE GOMEZ | ON FILE |
| GAGE GORALCZYK | ON FILE |
| GAGE GRIFFITH HUNDERTMARK | ON FILE |
| GAGE JENSEN | ON FILE |
| GAGE KENNETH ROBERT HAUG | ON FILE |
| GAGE MADSEN | ON FILE |
| GAGE MCVICKER | ON FILE |
| GAGE MULLINS | ON FILE |
| GAGE NGUYEN | ON FILE |
| GAGE OCONNOR | ON FILE |
| GAGE OTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAGE PARK | ON FILE |
| GAGE POLLARD | ON FILE |
| GAGE ROTHERMEL | ON FILE |
| GAGE SALICKI | ON FILE |
| GAGE SHORT | ON FILE |
| GAGE SILVERMAN | ON FILE |
| GAGE SOLLIE | ON FILE |
| GAGE STAHLBERG | ON FILE |
| GAGE TAYLOR | ON FILE |
| GAGE TURNER | ON FILE |
| GAGE WATKINS | ON FILE |
| GAGE YESBECK | ON FILE |
| GAI LE | ON FILE |
| GAI MAGZIANOV | ON FILE |
| GAIL ALLISON | ON FILE |
| GAIL BANK | ON FILE |
| GAIL CARISSIMI | ON FILE |
| GAIL CLARK | ON FILE |
| GAIL COHEN | ON FILE |
| GAIL CONNER | ON FILE |
| GAIL FUJISHIRO | ON FILE |
| GAIL GROSS | ON FILE |
| GAIL GUERNSEY | ON FILE |
| GAIL HAGENBUCH | ON FILE |
| GAIL HEWLETT | ON FILE |
| GAIL HOUGH | ON FILE |
| GAIL IRELAND | ON FILE |
| GAIL JEFFERY | ON FILE |
| GAIL KRUKONIS-LOPES | ON FILE |
| GAIL MACLIN | ON FILE |
| GAIL MAHABIR | ON FILE |
| GAIL PROCTOR | ON FILE |
| GAIL PURCELL | ON FILE |
| GAIL RAINEAR-OWENS | ON FILE |
| GAIL ROHNER | ON FILE |
| GAIL ROSEN | ON FILE |
| GAIL SPRINGER | ON FILE |
| GAIL SZOZDA | ON FILE |
| GAIL SZOZDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAIL TRUONG | ON FILE |
| GAIL WHITNEY | ON FILE |
| GAILAND WOODWARD | ON FILE |
| GAILYA FLINT TRUSS | ON FILE |
| GAINES BLEVINS | ON FILE |
| GAINES DEMPSEY | ON FILE |
| GAINES MURFEE | ON FILE |
| GAIP PEKER | ON FILE |
| GAIRY WILLIAMS | ON FILE |
| GAISAAFA TUATAGALOA | ON FILE |
| GAITRIE BOS | ON FILE |
| GAIUS WISE | ON FILE |
| GAJAMUKESH PATHINATHAN | ON FILE |
| GAJAN JEGANATHAN | ON FILE |
| GAJENDRANATHGAURAVROY PULI | ON FILE |
| GAJUAN ATREAUL DEJESUS | ON FILE |
| GAL ELIMELECH | ON FILE |
| GAL GLUHIC | ON FILE |
| GAL SHENAR | ON FILE |
| GALACTIC TRUST | ON FILE |
| GALBAS DOCARMO-JUNIOR | ON FILE |
| GALDAMEZ GALDAMEZ | ON FILE |
| GALE CLARK | ON FILE |
| GALE DEWAYNE JR WILLIAMS | ON FILE |
| GALE RAINWATER | ON FILE |
| GALE TROUT | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEN COLES | ON FILE |
| GALEN CROFUT | ON FILE |
| GALEN DETRIK | ON FILE |
| GALEN ERIKSEN | ON FILE |
| GALEN EVERETT | ON FILE |
| GALEN F CHUN | ON FILE |
| GALEN HOLGATE | ON FILE |
| GALEN JACOBS | ON FILE |
| GALEN JOHNSON | ON FILE |
| GALEN LUC SALGADO | ON FILE |
| GALEN MACPHERSON | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALEN SIMMONS | ON FILE |
| GALEN SMITH | ON FILE |
| GALEN STROLE | ON FILE |
| GALEN TORRANCE | ON FILE |
| GALEN WILHITE | ON FILE |
| GALIA ALONSO | ON FILE |
| GALIB A GALIB | ON FILE |
| GALIH SAMOERI | ON FILE |
| GALILEO DUPREE | ON FILE |
| GALILEO GUEVARA | ON FILE |
| GALIN GEORGIEV | ON FILE |
| GALINA LUJAN | ON FILE |
| GALINA MIHOVA-STOYANOVA | ON FILE |
| GALINA NIKOLAEVNA CHTYREVA | ON FILE |
| GALINA STOYANOV | ON FILE |
| GALINA WU | ON FILE |
| GALIT WEISS | ON FILE |
| GALL GOTFRIED | ON FILE |
| GALLEY BANASSIM | ON FILE |
| GALVAIN DAVID JR | ON FILE |
| GALYA VIDAL | ON FILE |
| GAMAGE SAHAN RUWINDA WEERAKOON | ON FILE |
| GAMAL NOBLE | ON FILE |
| GAMALIEL BERNABE | ON FILE |
| GAMALIEL DELGADO | ON FILE |
| GAMALIEL DUARTE | ON FILE |
| GAMALIEL ECHEVARRIA | ON FILE |
| GAMALIEL GONZALEZ | ON FILE |
| GAMALIEL MANRIQUEZ | ON FILE |
| GAMALIER ONIEL NEGRON DIAZ | ON FILE |
| GAMANUEL CHERVIN | ON FILE |
| GAMIL GABR | ON FILE |
| GAMZE OLGUN | ON FILE |
| GAN GOLSHTEYN | ON FILE |
| GAN ZHENG | ON FILE |
| GANANATH CHANDRATILLEKE | ON FILE |
| GANCHIMEG OYUNCHIMEG | ON FILE |
| GANDHARV BHATARA | ON FILE |
| GANDHI ANDERSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GANESH BALGOBIN | ON FILE |
| GANESH KUMAR | ON FILE |
| GANESH KUMARASWAMY | ON FILE |
| GANESH LAKSHMANAN | ON FILE |
| GANESH MAHARJAN | ON FILE |
| GANESH NALAWADE | ON FILE |
| GANESH PADMANABHAN | ON FILE |
| GANESH RAMAKRISHNA | ON FILE |
| GANESH SIVARAJAN | ON FILE |
| GANESH SRINIVASAN | ON FILE |
| GANESH SURYA SENDYL | ON FILE |
| GANESHA UPADHYAYA | ON FILE |
| GANG CHEN | ON FILE |
| GANG JI | ON FILE |
| GANG JI | ON FILE |
| GANG PING ZHU | ON FILE |
| GANG QIN | ON FILE |
| GANGA BHAVANI GUDIMETLA | ON FILE |
| GANGA CHHANTYAL | ON FILE |
| GANI BLAKAJ | ON FILE |
| GANNARD REYES | ON FILE |
| GANNELL TAYLOR | ON FILE |
| GANNON KENNEDY | ON FILE |
| GARABED HARTOUNIAN | ON FILE |
| GA-RAM HAN | ON FILE |
| GARAN KAMA | ON FILE |
| GARAN KAMA | ON FILE |
| GARCIA HUGO | ON FILE |
| GARCIA SLOAN | ON FILE |
| GARDENS OF BABYLON, LLC | ON FILE |
| GARDINER MOODY | ON FILE |
| GARE SALDANA | ON FILE |
| GAREN DERHARTUNIAN | ON FILE |
| GAREN PHILLIPS | ON FILE |
| GAREN SAIAN | ON FILE |
| GARET DAVIDSON | ON FILE |
| GARET MEYER | ON FILE |
| GARETH ALMBERG | ON FILE |
| GARETH BARKER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARETH BURROWES | ON FILE |
| GARETH FOWLER | ON FILE |
| GARETH JENSEN | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH MOODY | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH RAAB | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH SCOTT | ON FILE |
| GARETH SKELTON | ON FILE |
| GARETH SPITZENPFEIL | ON FILE |
| GARETH STONEBRAKER | ON FILE |
| GARETH THOMAS | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARETT ARMSBY | ON FILE |
| GARETT BREWER | ON FILE |
| GARETT CAMERON | ON FILE |
| GARETT CERVANTES | ON FILE |
| GARETT CURRAN | ON FILE |
| GARETT GAZAY | ON FILE |
| GARETT JOSEPH MACERA | ON FILE |
| GARETT LAUGAVITZ | ON FILE |
| GARETT LEE | ON FILE |
| GARETT LOWELL BREWER | ON FILE |
| GARETT LYNN BRATT | ON FILE |
| GARETT MARTOCELLO | ON FILE |
| GARETT MATTINGLY | ON FILE |
| GARETT STALEY | ON FILE |
| GAREY COZAD | ON FILE |
| GAREY HARMON | ON FILE |
| GARFIELD ANTOINE | ON FILE |
| GARFIELD BENNETT | ON FILE |
| GARFIELD DYER | ON FILE |
| GARFIELD EARLINGTON | ON FILE |
| GARFIELD PEARCY | ON FILE |
| GARFIELD PENLEY | ON FILE |
| GARHETT LAYTON | ON FILE |
| GARIBALDI DELGADO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARIK MEGERDICH | ON FILE |
| GARIK MITCHELL | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARIN BARTH | ON FILE |
| GARIN ETCHEBERRY | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARIUS LAMAR JACKSON | ON FILE |
| GARLAND LI | ON FILE |
| GARLAND OWEN | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARLAND WINGCHI WONG | ON FILE |
| GARN PENROD | ON FILE |
| GARNER CLINGER | ON FILE |
| GARNER VINCENT | ON FILE |
| GARNETT DAVID GILCHREST | ON FILE |
| GARNETT HAGEE | ON FILE |
| GARNOR MORANTES | ON FILE |
| GARO CHERCHIAN | ON FILE |
| GARO GARABEDIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARON KEUTEN | ON FILE |
| GARON MORGAN | ON FILE |
| GARON ROTHENBERG | ON FILE |
| GARONNE DECOSSARD | ON FILE |
| GARREN GEORGE WEAVER | ON FILE |
| GARREN SMITH | ON FILE |
| GARRET BRUBAKER | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET CULPEPPER | ON FILE |
| GARRET EDWARDS | ON FILE |
| GARRET EUGENE AKERSON | ON FILE |
| GARRET GALLAGHER | ON FILE |
| GARRET GUERRERO | ON FILE |
| GARRET HOLLAND | ON FILE |
| GARRET HUFF | ON FILE |
| GARRET JAMES BREEDON | ON FILE |
| GARRET JENSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRET KAROLYI | ON FILE |
| GARRET KERR | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET PORTER | ON FILE |
| GARRET RICHARDSON | ON FILE |
| GARRET RODGERS | ON FILE |
| GARRET SHROYER | ON FILE |
| GARRET SISCO | ON FILE |
| GARRET TALARCZYK | ON FILE |
| GARRET TRUCKSESS | ON FILE |
| GARRET VENEMA | ON FILE |
| GARRET WAUGH | ON FILE |
| GARRET WINN | ON FILE |
| GARRET WISE | ON FILE |
| GARRET WOERMAN | ON FILE |
| GARRET WOLTHUIS | ON FILE |
| GARRET YOUNG | ON FILE |
| GARRETT A THOMPSON | ON FILE |
| GARRETT ALDRIDGE | ON FILE |
| GARRETT ALLEE' | ON FILE |
| GARRETT ALLEN | ON FILE |
| GARRETT ANDERSON | ON FILE |
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT ANTHONY ROGERS | ON FILE |
| GARRETT ASHTON SWAIN | ON FILE |
| GARRETT AUSTIN FENDERSON | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BALTZER | ON FILE |
| GARRETT BANKS | ON FILE |
| GARRETT BARNES | ON FILE |
| GARRETT BARY | ON FILE |
| GARRETT BENNER | ON FILE |
| GARRETT BENNETT | ON FILE |
| GARRETT BERG | ON FILE |
| GARRETT BICKMORE | ON FILE |
| GARRETT BILINOVICH | ON FILE |
| GARRETT BLACKHAM | ON FILE |
| GARRETT BLAKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GARRETT BLINKHORN | ON FILE |
| GARRETT BODE | ON FILE |
| GARRETT BOYD | ON FILE |
| GARRETT BRADEN | ON FILE |
| GARRETT BRAZZELL | ON FILE |
| GARRETT BROCK | ON FILE |
| GARRETT BROSSARD | ON FILE |
| GARRETT BROWN | ON FILE |
| GARRETT BROWNE | ON FILE |
| GARRETT BUNGER | ON FILE |
| GARRETT BURCHETT | ON FILE |
| GARRETT BURRELL | ON FILE |
| GARRETT BUTLER | ON FILE |
| GARRETT CAGNI | ON FILE |
| GARRETT CANTER | ON FILE |
| GARRETT CARRINGTON | ON FILE |
| GARRETT CARSON | ON FILE |
| GARRETT CATALAN D REINHART | ON FILE |
| GARRETT CHANDLER | ON FILE |
| GARRETT CHRISTENSEN | ON FILE |
| GARRETT CLAYTON | ON FILE |
| GARRETT CLEGG | ON FILE |
| GARRETT CLEMENT | ON FILE |
| GARRETT CLEMMER | ON FILE |
| GARRETT COHEN | ON FILE |
| GARRETT COOLEY | ON FILE |
| GARRETT COOPER | ON FILE |
| GARRETT CORLEY | ON FILE |
| GARRETT CORNWELL | ON FILE |
| GARRETT CORRAL | ON FILE |
| GARRETT COSME | ON FILE |
| GARRETT COUNTS | ON FILE |
| GARRETT COX | ON FILE |
| GARRETT CROSS | ON FILE |
| GARRETT CUMMINGS | ON FILE |
| GARRETT D | ON FILE |
| GARRETT DALTON | ON FILE |
| GARRETT DOEHLING | ON FILE |
| GARRETT DONOVAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT DORN | ON FILE |
| GARRETT DOUGLAS HICKS | ON FILE |
| GARRETT DOYLE | ON FILE |
| GARRETT DOYLE | ON FILE |
| GARRETT DRAKE | ON FILE |
| GARRETT DRIBUSCH | ON FILE |
| GARRETT DUNNE | ON FILE |
| GARRETT DWIGGINS | ON FILE |
| GARRETT ERCOLANI | ON FILE |
| GARRETT ESTENSON | ON FILE |
| GARRETT EVANS | ON FILE |
| GARRETT FILLINGHAM | ON FILE |
| GARRETT FISCHER | ON FILE |
| GARRETT FISHER TENNEY | ON FILE |
| GARRETT FITZGERALD | ON FILE |
| GARRETT FLEISCHER | ON FILE |
| GARRETT FRAZEE | ON FILE |
| GARRETT FRIEDMAN | ON FILE |
| GARRETT GALEN HARPER | ON FILE |
| GARRETT GALINDO-HILLIARD | ON FILE |
| GARRETT GASKINS | ON FILE |
| GARRETT GAUTHIER | ON FILE |
| GARRETT GEE | ON FILE |
| GARRETT GEORGE FITZPATRICK | ON FILE |
| GARRETT GERGINS | ON FILE |
| GARRETT GINGERICH | ON FILE |
| GARRETT GLENN MCCARTNEY | ON FILE |
| GARRETT GLIDEWELL | ON FILE |
| GARRETT GOGGIN | ON FILE |
| GARRETT GOSS | ON FILE |
| GARRETT GRABOWSKI | ON FILE |
| GARRETT GRAHAM | ON FILE |
| GARRETT GRASSLE | ON FILE |
| GARRETT GRAY | ON FILE |
| GARRETT GREENFIELD | ON FILE |
| GARRETT GREGG | ON FILE |
| GARRETT GRINNELL | ON FILE |
| GARRETT GROVES | ON FILE |
| GARRETT GUTHRIE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT HAMMEL | ON FILE |
| GARRETT HAUSMAN | ON FILE |
| GARRETT HAYMAN | ON FILE |
| GARRETT HERNANDEZ | ON FILE |
| GARRETT HESLEY | ON FILE |
| GARRETT HILL | ON FILE |
| GARRETT HINGWO CHIN | ON FILE |
| GARRETT HOLBROOK | ON FILE |
| GARRETT HOLMES | ON FILE |
| GARRETT HOWARD | ON FILE |
| GARRETT HUDSON | ON FILE |
| GARRETT HUGHES | ON FILE |
| GARRETT HUMMEL | ON FILE |
| GARRETT HUTSLAR | ON FILE |
| GARRETT IZZO | ON FILE |
| GARRETT J TYLER | ON FILE |
| GARRETT JAMES CLARK | ON FILE |
| GARRETT JOHN HAWKINS | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JONES | ON FILE |
| GARRETT JONES | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT JUSTIN TJOE | ON FILE |
| GARRETT KAISER | ON FILE |
| GARRETT KARN | ON FILE |
| GARRETT KAUPPILA | ON FILE |
| GARRETT KEEFER | ON FILE |
| GARRETT KEIRNS | ON FILE |
| GARRETT KLING | ON FILE |
| GARRETT KOHLER | ON FILE |
| GARRETT KRISTAN | ON FILE |
| GARRETT L TREBILCOCK | ON FILE |
| GARRETT LAMBUR | ON FILE |
| GARRETT LARIMER | ON FILE |
| GARRETT LARUE | ON FILE |
| GARRETT LAUSTRA | ON FILE |
| GARRETT LAWS STRICKLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT LEE BEST | ON FILE |
| GARRETT LEFFUE | ON FILE |
| GARRETT LEVI MALSTROM | ON FILE |
| GARRETT LEVRINI | ON FILE |
| GARRETT LONG | ON FILE |
| GARRETT LONG | ON FILE |
| GARRETT LONG | ON FILE |
| GARRETT LOUGHARY | ON FILE |
| GARRETT LUTON | ON FILE |
| GARRETT M FRAMPTON | ON FILE |
| GARRETT MAGED | ON FILE |
| GARRETT MAK | ON FILE |
| GARRETT MARX | ON FILE |
| GARRETT MATHERON | ON FILE |
| GARRETT MAZENKAS | ON FILE |
| GARRETT MCCLINTOCK | ON FILE |
| GARRETT MCGEEIN | ON FILE |
| GARRETT MCLEOD | ON FILE |
| GARRETT MILLER | ON FILE |
| GARRETT MINTON | ON FILE |
| GARRETT MONTI | ON FILE |
| GARRETT MOODY | ON FILE |
| GARRETT MOORE | ON FILE |
| GARRETT MORGAN | ON FILE |
| GARRETT MORTON | ON FILE |
| GARRETT MUERSCH | ON FILE |
| GARRETT MULINGE | ON FILE |
| GARRETT MURPHY | ON FILE |
| GARRETT NELSON | ON FILE |
| GARRETT NEUMANN | ON FILE |
| GARRETT NICKLES | ON FILE |
| GARRETT NIMEDEZ | ON FILE |
| GARRETT NUNES | ON FILE |
| GARRETT OLCOTT | ON FILE |
| GARRETT OLSON | ON FILE |
| GARRETT PARKER | ON FILE |
| GARRETT PAYNE | ON FILE |
| GARRETT PEKAREK | ON FILE |
| GARRETT PERKINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT PERKINS | ON FILE |
| GARRETT PETTICREW | ON FILE |
| GARRETT PIERCE | ON FILE |
| GARRETT PLUMP | ON FILE |
| GARRETT POLING | ON FILE |
| GARRETT POWELL | ON FILE |
| GARRETT PRIEST | ON FILE |
| GARRETT PROCUNIER | ON FILE |
| GARRETT PRYBYLO | ON FILE |
| GARRETT PUTNAM | ON FILE |
| GARRETT QUIGLEY | ON FILE |
| GARRETT RASTIGUE | ON FILE |
| GARRETT REESE | ON FILE |
| GARRETT RHODES | ON FILE |
| GARRETT RIESCHICK | ON FILE |
| GARRETT ROBERT AUGUST FOSTER | ON FILE |
| GARRETT ROBERT STONE | ON FILE |
| GARRETT ROBERTS | ON FILE |
| GARRETT ROBICHAUX | ON FILE |
| GARRETT ROSE | ON FILE |
| GARRETT ROTENBERGER | ON FILE |
| GARRETT RUNYON | ON FILE |
| GARRETT SANTORA | ON FILE |
| GARRETT SCHAD | ON FILE |
| GARRETT SCHIED | ON FILE |
| GARRETT SCHWINDT | ON FILE |
| GARRETT SEAMAN | ON FILE |
| GARRETT SEAMAN | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SITAS | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITHHART | ON FILE |
| GARRETT SMYLES | ON FILE |
| GARRETT STAHL | ON FILE |
| GARRETT STANTON | ON FILE |
| GARRETT STASAND | ON FILE |
| GARRETT STEVEN TILLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT STINSON | ON FILE |
| GARRETT STOLLE | ON FILE |
| GARRETT SULLIVAN | ON FILE |
| GARRETT SUMMERS | ON FILE |
| GARRETT SUTTON | ON FILE |
| GARRETT SWEENEY | ON FILE |
| GARRETT THOMSEN | ON FILE |
| GARRETT TILLERY | ON FILE |
| GARRETT TINEG | ON FILE |
| GARRETT TRONTZ | ON FILE |
| GARRETT TUCKER | ON FILE |
| GARRETT TUCKER | ON FILE |
| GARRETT VADILLO | ON FILE |
| GARRETT VAN HOUTTEGHEM | ON FILE |
| GARRETT VANHORN | ON FILE |
| GARRETT WARDEN | ON FILE |
| GARRETT WATSON | ON FILE |
| GARRETT WEATHERS | ON FILE |
| GARRETT WEBSTER | ON FILE |
| GARRETT WEST | ON FILE |
| GARRETT WESTLAKE | ON FILE |
| GARRETT WHEELER | ON FILE |
| GARRETT WILKES | ON FILE |
| GARRETT WILKINSON | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILSON | ON FILE |
| GARRETT WILT | ON FILE |
| GARRETT YARMOWICH | ON FILE |
| GARRETT YODER | ON FILE |
| GARRICK BAGEARD | ON FILE |
| GARRICK BREAUX | ON FILE |
| GARRICK HASTY | ON FILE |
| GARRICK JOHNSON | ON FILE |
| GARRICK MCFADDEN | ON FILE |
| GARRICK MERRILL | ON FILE |
| GARRICK SHELDON | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRICK SHIVAK | ON FILE |
| GARRICK SIN | ON FILE |
| GARRIDAN MITCHELL | ON FILE |
| GARRIN JONES | ON FILE |
| GARRIN SHIEH | ON FILE |
| GARRIS SINGLETON | ON FILE |
| GARRISON BORGE | ON FILE |
| GARRISON CHAFFEE | ON FILE |
| GARRISON HAM | ON FILE |
| GARRISON JOHNSON | ON FILE |
| GARRISON LEE | ON FILE |
| GARRISON LY | ON FILE |
| GARRISON RILEY HILL | ON FILE |
| GARRISON ROY KVALHEIM | ON FILE |
| GARRIT GREEN | ON FILE |
| GARROCH NEIL | ON FILE |
| GARRY BALEWITZ | ON FILE |
| GARRY BOWDEN | ON FILE |
| GARRY DUTY | ON FILE |
| GARRY FLETCHER | ON FILE |
| GARRY FORAKER | ON FILE |
| GARRY LIU | ON FILE |
| GARRY LYNN BREWER | ON FILE |
| GARRY MYERS | ON FILE |
| GARRY PAGE | ON FILE |
| GARRY R JACKSON 2ND | ON FILE |
| GARRY REYNOLDS | ON FILE |
| GARRY SANTISO | ON FILE |
| GARRY STANFILL | ON FILE |
| GARRY VOSKRESENSKY | ON FILE |
| GARRY YOUNG | ON FILE |
| GARTH BROWN | ON FILE |
| GARTH COLLINS | ON FILE |
| GARTH GRIFFOWITZ-GRIFFIN | ON FILE |
| GARTH HEDDINS | ON FILE |
| GARTH HIGHLAND | ON FILE |
| GARTH HILL | ON FILE |
| GARTH JUNIOR BURRELL | ON FILE |
| GARTH KERR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARTH ORKNEY | ON FILE |
| GARTH STEPHANOFF | ON FILE |
| GARTH TUBBS | ON FILE |
| GARTH WATROUS | ON FILE |
| GARTH WOODS | ON FILE |
| GARVIE CRANE | ON FILE |
| GARVIT KHANDELWAL | ON FILE |
| GARY A WOODMAN | ON FILE |
| GARY ABREGO | ON FILE |
| GARY ADASHEK | ON FILE |
| GARY ALAN HOBBS | ON FILE |
| GARY ALAN JR BUSCH | ON FILE |
| GARY ALAN WEST | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALEXIS | ON FILE |
| GARY ALLAN WONG | ON FILE |
| GARY ALLEN BORSTNAR | ON FILE |
| GARY ANDERSON | ON FILE |
| GARY ANG | ON FILE |
| GARY ANTHONY DARMOFAL | ON FILE |
| GARY ANTHONY SARDON | ON FILE |
| GARY ARSENAULT | ON FILE |
| GARY ATKINSON | ON FILE |
| GARY AUSTIN | ON FILE |
| GARY AZUCENAS | ON FILE |
| GARY BABB | ON FILE |
| GARY BAGLEY | ON FILE |
| GARY BAILEY | ON FILE |
| GARY BALDERAS | ON FILE |
| GARY BASKIN | ON FILE |
| GARY BASSETT | ON FILE |
| GARY BEAUDETTE | ON FILE |
| GARY BEAUVOIR | ON FILE |
| GARY BELL | ON FILE |
| GARY BLACKHURST | ON FILE |
| GARY BLOUSE | ON FILE |
| GARY BODLEY | ON FILE |
| GARY BOGGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY BOHNERT | ON FILE |
| GARY BOLOGH | ON FILE |
| GARY BOMBARO | ON FILE |
| GARY BONFIGLIO | ON FILE |
| GARY BOSTROM | ON FILE |
| GARY BOSWELL | ON FILE |
| GARY BOWEN | ON FILE |
| GARY BOYD JR | ON FILE |
| GARY BOYLE | ON FILE |
| GARY BOZLINSKI | ON FILE |
| GARY BRAUN RIGGINS | ON FILE |
| GARY BURBANK | ON FILE |
| GARY BURKS | ON FILE |
| GARY CALDERON | ON FILE |
| GARY CAMMISA | ON FILE |
| GARY CAPLAN | ON FILE |
| GARY CAPPIELLO | ON FILE |
| GARY CARAWAY | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CATES | ON FILE |
| GARY CAUDILLO | ON FILE |
| GARY CAVE | ON FILE |
| GARY CHANG | ON FILE |
| GARY CHAPLINE | ON FILE |
| GARY CHEUNG | ON FILE |
| GARY CHIANG | ON FILE |
| GARY CHILD | ON FILE |
| GARY CICCONE II | ON FILE |
| GARY CLARK | ON FILE |
| GARY CLEMENT | ON FILE |
| GARY COLLINS | ON FILE |
| GARY COLYER | ON FILE |
| GARY COOK | ON FILE |
| GARY COOPER | ON FILE |
| GARY COPE | ON FILE |
| GARY CORR | ON FILE |
| GARY COSBY | ON FILE |
| GARY CREED II | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY CREED II | ON FILE |
| GARY CRICKENBERGER | ON FILE |
| GARY CROSCUP COGSWELL | ON FILE |
| GARY DALTON | ON FILE |
| GARY DANIEL GASPER | ON FILE |
| GARY DAUM | ON FILE |
| GARY DAVIDSON | ON FILE |
| GARY DAVIS | ON FILE |
| GARY DAWSON | ON FILE |
| GARY DE GUZMAN | ON FILE |
| GARY DEAN CAYTON | ON FILE |
| GARY DEBARTOLO | ON FILE |
| GARY DEBELLONIA | ON FILE |
| GARY DEFINIS, LPI | ON FILE |
| GARY DELPH | ON FILE |
| GARY DENNINGTON | ON FILE |
| GARY DEPHILLIPPO | ON FILE |
| GARY DERBY | ON FILE |
| GARY DIAZ | ON FILE |
| GARY DOBKIN | ON FILE |
| GARY DOHERTY | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY DONSON | ON FILE |
| GARY DORAN | ON FILE |
| GARY DORAN | ON FILE |
| GARY DRECHSEL | ON FILE |
| GARY DRIVER | ON FILE |
| GARY DUANE BRISTER | ON FILE |
| GARY DUBOIS | ON FILE |
| GARY DUMLAO II | ON FILE |
| GARY DUNHAM | ON FILE |
| GARY DUSTIN TAYLOR | ON FILE |
| GARY DYAL | ON FILE |
| GARY DYMALLY | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY EDWARDS | ON FILE |
| GARY EVANGELISTA | ON FILE |
| GARY EWER | ON FILE |
| GARY FARNSWORTH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY FARR | ON FILE |
| GARY FAULKNER | ON FILE |
| GARY FICK | ON FILE |
| GARY FICKEL | ON FILE |
| GARY FILLMORE | ON FILE |
| GARY FIRLE | ON FILE |
| GARY FLETCHER | ON FILE |
| GARY FONG | ON FILE |
| GARY FRANCIS ERNST | ON FILE |
| GARY FRANKLIN | ON FILE |
| GARY FRAZIER | ON FILE |
| GARY G FRANCE | ON FILE |
| GARY GEERTSEN | ON FILE |
| GARY GEORGE ENGLER | ON FILE |
| GARY GERHARDT | ON FILE |
| GARY GILGEN | ON FILE |
| GARY GITANA | ON FILE |
| GARY GIVENTAL | ON FILE |
| GARY GOFF | ON FILE |
| GARY GOLDING | ON FILE |
| GARY GONZALES | ON FILE |
| GARY GOTT | ON FILE |
| GARY GRAHAM | ON FILE |
| GARY GRANDE | ON FILE |
| GARY GRANT | ON FILE |
| GARY GRANT | ON FILE |
| GARY GRAVES | ON FILE |
| GARY GRAY | ON FILE |
| GARY GREWAL | ON FILE |
| GARY GRIFFIN | ON FILE |
| GARY GRIFFITHS | ON FILE |
| GARY GUAN | ON FILE |
| GARY GUENZI | ON FILE |
| GARY GUENZI | ON FILE |
| GARY GULLIC | ON FILE |
| GARY HAD | ON FILE |
| GARY HAMILTON COLLLINS | ON FILE |
| GARY HARDWICK | ON FILE |
| GARY HARGETT | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY HARRILCHAK | ON FILE |
| GARY HASKINS | ON FILE |
| GARY HAUF | ON FILE |
| GARY HAYDEN | ON FILE |
| GARY HEINONEN | ON FILE |
| GARY HENSLEY | ON FILE |
| GARY HIEN PHAM | ON FILE |
| GARY HIGGINS | ON FILE |
| GARY HIGHBERGER | ON FILE |
| GARY HILL | ON FILE |
| GARY HILL | ON FILE |
| GARY HISASHI MARSH | ON FILE |
| GARY HOMBO | ON FILE |
| GARY HOOGLAND | ON FILE |
| GARY HOSANG | ON FILE |
| GARY HOWARD | ON FILE |
| GARY HSIA | ON FILE |
| GARY HUBBARD II | ON FILE |
| GARY HUNTER | ON FILE |
| GARY HUSTEDT | ON FILE |
| GARY INGE | ON FILE |
| GARY J MASZAK | ON FILE |
| GARY J WEITZ | ON FILE |
| GARY JACKSON | ON FILE |
| GARY JAKLEVICH | ON FILE |
| GARY JAMES DIEKHOFF | ON FILE |
| GARY JAMES FERRELL | ON FILE |
| GARY JENKINS | ON FILE |
| GARY JONATHAN SPIVAK | ON FILE |
| GARY JONES | ON FILE |
| GARY JONES | ON FILE |
| GARY JONES II | ON FILE |
| GARY JOSEPH BORGSTEDE | ON FILE |
| GARY JOSEPH LYNCE | ON FILE |
| GARY JR ZOLAYVAR | ON FILE |
| GARY JUDSON THATCHER | ON FILE |
| GARY JUMPER | ON FILE |
| GARY JURY | ON FILE |
| GARY KELLMANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY KILBURN | ON FILE |
| GARY KLEVENS | ON FILE |
| GARY KLINE | ON FILE |
| GARY KNOX HARPER | ON FILE |
| GARY KOPP | ON FILE |
| GARY KOTLYAR | ON FILE |
| GARY KRAUSE | ON FILE |
| GARY KUECKEN | ON FILE |
| GARY KWONG | ON FILE |
| GARY KWONG | ON FILE |
| GARY KYNKOR | ON FILE |
| GARY LAINER | ON FILE |
| GARY LANG | ON FILE |
| GARY LARIMER | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE HALL | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY LEE RUNYAN | ON FILE |
| GARY LEGGETT | ON FILE |
| GARY LESTAGE | ON FILE |
| GARY LEVINE | ON FILE |
| GARY LEWIS BOMBA | ON FILE |
| GARY LI CHUNG LIN | ON FILE |
| GARY LICCIARDI | ON FILE |
| GARY LIN | ON FILE |
| GARY LINDGREN | ON FILE |
| GARY LOESCHEN | ON FILE |
| GARY LUCERO | ON FILE |
| GARY MAGRUN | ON FILE |
| GARY MARK MUHONEN | ON FILE |
| GARY MARK STEPHENSON | ON FILE |
| GARY MARQUIS | ON FILE |
| GARY MARREE JR | ON FILE |
| GARY MARSHALL | ON FILE |
| GARY MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY MARTIN | ON FILE |
| GARY MASON | ON FILE |
| GARY MATSELL | ON FILE |
| GARY MAYFIELD | ON FILE |
| GARY MAZET | ON FILE |
| GARY MCCONNELL | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MCMAHAN | ON FILE |
| GARY MEACHAM | ON FILE |
| GARY MEHUREN | ON FILE |
| GARY MICHAEL MYERS | ON FILE |
| GARY MICHAEL STEPHENS | ON FILE |
| GARY MIESSE | ON FILE |
| GARY MIKE | ON FILE |
| GARY MONFELI | ON FILE |
| GARY MOORE | ON FILE |
| GARY MUELLENBERG | ON FILE |
| GARY MURRAY | ON FILE |
| GARY MUSLER | ON FILE |
| GARY NAGEL | ON FILE |
| GARY NELSON | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY NGO | ON FILE |
| GARY NORDINE | ON FILE |
| GARY OESTER | ON FILE |
| GARY OLIN CRENSHAW | ON FILE |
| GARY ONSTAD | ON FILE |
| GARY OSMANOFF | ON FILE |
| GARY OSTREM | ON FILE |
| GARY PACKHAM | ON FILE |
| GARY PALMER | ON FILE |
| GARY PEIFFER | ON FILE |
| GARY PERKINS | ON FILE |
| GARY PESOLA | ON FILE |
| GARY PETERSEN | ON FILE |
| GARY PFEFFER | ON FILE |
| GARY PHILLIP BUNDGARD | ON FILE |
| GARY PHILLIP SACHS | ON FILE |
| GARY PHILLIPS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GARY PLEDGER | ON FILE |
| GARY POOLE | ON FILE |
| GARY POTTER | ON FILE |
| GARY PRITCHARD | ON FILE |
| GARY PRITT | ON FILE |
| GARY PUCKETT | ON FILE |
| GARY QUINONES | ON FILE |
| GARY RALEY | ON FILE |
| GARY RANDOLPH | ON FILE |
| GARY RAYMOND | ON FILE |
| GARY REESE | ON FILE |
| GARY REYNOLDS | ON FILE |
| GARY RICHARD BOLDUC | ON FILE |
| GARY RICHARDSON | ON FILE |
| GARY RINGENBERG | ON FILE |
| GARY RINKER | ON FILE |
| GARY RIVERA | ON FILE |
| GARY ROBERT KLOEPPING | ON FILE |
| GARY ROBINSON | ON FILE |
| GARY ROLLE | ON FILE |
| GARY ROOD | ON FILE |
| GARY ROOD | ON FILE |
| GARY ROSHOLT | ON FILE |
| GARY ROUSE | ON FILE |
| GARY RUBLE | ON FILE |
| GARY RUESINK | ON FILE |
| GARY RUSSICK | ON FILE |
| GARY RYAN BLAIR | ON FILE |
| GARY SAMUEL SPAKE | ON FILE |
| GARY SANCHEZ | ON FILE |
| GARY SANDERSON | ON FILE |
| GARY SAYRE | ON FILE |
| GARY SCATTOLINI | ON FILE |
| GARY SCHMITT | ON FILE |
| GARY SCHUH | ON FILE |
| GARY SEIDMAN | ON FILE |
| GARY SEIGEL | ON FILE |
| GARY SENSENIG | ON FILE |
| GARY SHEPPARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY SHERRILL | ON FILE |
| GARY SHIKHELMAN | ON FILE |
| GARY SHIRES | ON FILE |
| GARY SIMS | ON FILE |
| GARY SIWICKI | ON FILE |
| GARY SIXKILLER | ON FILE |
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SNIDER | ON FILE |
| GARY SODERSTROM | ON FILE |
| GARY SPENCER | ON FILE |
| GARY SPRIGGS | ON FILE |
| GARY SQUYRES | ON FILE |
| GARY STEGGELL | ON FILE |
| GARY STEPHEN WILLIS JR | ON FILE |
| GARY SWAYNGIM | ON FILE |
| GARY SWINDELL | ON FILE |
| GARY T KUNISH | ON FILE |
| GARY TAYLOR | ON FILE |
| GARY THEISEN | ON FILE |
| GARY THURSTON MINER | ON FILE |
| GARY TOLSON | ON FILE |
| GARY TRAN | ON FILE |
| GARY TRAN | ON FILE |
| GARY TREWICK | ON FILE |
| GARY TRICK | ON FILE |
| GARY TROTTER | ON FILE |
| GARY TSIFRIN | ON FILE |
| GARY TUCKER | ON FILE |
| GARY UHLIG | ON FILE |
| GARY ULAM | ON FILE |
| GARY URICH | ON FILE |
| GARY VANDERBURG | ON FILE |
| GARY VARNELL | ON FILE |
| GARY VERHEIDE | ON FILE |
| GARY VERHOFF | ON FILE |
| GARY VILLENEUVE | ON FILE |
| GARY VINCENT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY VIOLETTE | ON FILE |
| GARY VIVINETTO | ON FILE |
| GARY W JENKINS | ON FILE |
| GARY WACHTEL | ON FILE |
| GARY WALDEN | ON FILE |
| GARY WALLIS JOHNSTON | ON FILE |
| GARY WEBB | ON FILE |
| GARY WEBER | ON FILE |
| GARY WEIAND | ON FILE |
| GARY WELLER | ON FILE |
| GARY WELLS | ON FILE |
| GARY WHITE | ON FILE |
| GARY WILDEY | ON FILE |
| GARY WILLEY | ON FILE |
| GARY WILLIAM JR LUTES | ON FILE |
| GARY WILLIAM MCCARTNEY | ON FILE |
| GARY WILLIAMS | ON FILE |
| GARY WILLIAMSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WINDSOR VALENTINE | ON FILE |
| GARY WITHERINGTON | ON FILE |
| GARY WITKOWSKI | ON FILE |
| GARY WITZ | ON FILE |
| GARY WONG | ON FILE |
| GARY YANG | ON FILE |
| GARY YE | ON FILE |
| GARY YEN | ON FILE |
| GARY YERMAN | ON FILE |
| GARY YEUNG | ON FILE |
| GARY YOUNG | ON FILE |
| GARY ZAVRAS | ON FILE |
| GARY ZAWACKI | ON FILE |
| GARY ZDRAL | ON FILE |
| GARY ZEROLA | ON FILE |
| GARYCK LAFOSSE | ON FILE |
| GARYN VINCENT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GASPAR CARO | ON FILE |
| GASPAR LAJOM | ON FILE |
| GASPAR MONTESA | ON FILE |
| GASPAR RAMIREZ | ON FILE |
| GASPARE RANDAZZO | ON FILE |
| GASSAN MARZUQ | ON FILE |
| GASTON ACOSTA-RUA | ON FILE |
| GASTON BECHERANO | ON FILE |
| GASTON FERRARI | ON FILE |
| GASTON HEAPS | ON FILE |
| GASTON REINOSO | ON FILE |
| GASTON RISUENO CRUZ | ON FILE |
| GASTON TCHICOUREL | ON FILE |
| GASTON VARGAS | ON FILE |
| GASTON WAIDATT BECK | ON FILE |
| GATES BIERHUIZEN | ON FILE |
| GATIKRUSHNA PANIGRAHI | ON FILE |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ON FILE |
| GAUDENCIO SANCHEZ | ON FILE |
| GAUGE THAEMERT | ON FILE |
| GAURANG MAVANI | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV ATUL GANDHI | ON FILE |
| GAURAV BANG | ON FILE |
| GAURAV CHAUHAN | ON FILE |
| GAURAV DHIMAN | ON FILE |
| GAURAV DHIR | ON FILE |
| GAURAV GOLLERKERI | ON FILE |
| GAURAV GOPU | ON FILE |
| GAURAV GULHATI | ON FILE |
| GAURAV JETHANI | ON FILE |
| GAURAV JINDAL | ON FILE |
| GAURAV JOBANPUTRA | ON FILE |
| GAURAV KHURANA | ON FILE |
| GAURAV KUMAR DAWAR | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAURAV KUMKAR | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV MOHAN | ON FILE |
| GAURAV NANDRAJOG | ON FILE |
| GAURAV PARIKH | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV POUDYAL | ON FILE |
| GAURAV RAI | ON FILE |
| GAURAV RAVICHANDRAN | ON FILE |
| GAURAV SHAH | ON FILE |
| GAURAV SHUKLA | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH BRAR | ON FILE |
| GAURAV VALANI | ON FILE |
| GAURAV VIG | ON FILE |
| GAURAV VYAS | ON FILE |
| GAURAV ZIBBU | ON FILE |
| GAURAV ZIRATH | ON FILE |
| GAURI GOEL | ON FILE |
| GAURI SAWANT | ON FILE |
| GAUTAM BAHETI | ON FILE |
| GAUTAM GUPTA | ON FILE |
| GAUTAM JAIN | ON FILE |
| GAUTAM KANDLIKAR | ON FILE |
| GAUTAM PULLA | ON FILE |
| GAUTAM PURANAM | ON FILE |
| GAUTAM RAJAN | ON FILE |
| GAUTAM SHAMDASANI | ON FILE |
| GAUTAM VENUGOPAL | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |
| GAUTHAM KORADA | ON FILE |
| GAUTHAM VARANASI | ON FILE |
| GAUTIER NOUGER | ON FILE |
| GAV STARK | ON FILE |
| GAVAN MYERS | ON FILE |
| GAVEN H WANG | ON FILE |
| GAVEN ROTUNDO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAVEN SMART | ON FILE |
| GAVIN AIKEN | ON FILE |
| GAVIN ALCOTT | ON FILE |
| GAVIN ALEXANDER REULE | ON FILE |
| GAVIN ALLEN | ON FILE |
| GAVIN ALLEN KYGAR | ON FILE |
| GAVIN ALM | ON FILE |
| GAVIN ANDERSON | ON FILE |
| GAVIN BAINS | ON FILE |
| GAVIN BALLINGER-VILLALOBOS | ON FILE |
| GAVIN BANNING | ON FILE |
| GAVIN BARCLAY | ON FILE |
| GAVIN BATES | ON FILE |
| GAVIN BECKER | ON FILE |
| GAVIN BINGHAM | ON FILE |
| GAVIN BIZEAU | ON FILE |
| GAVIN BOPP | ON FILE |
| GAVIN BRENNAN | ON FILE |
| GAVIN BROUSSARD | ON FILE |
| GAVIN BROWN | ON FILE |
| GAVIN BUNKELMAN | ON FILE |
| GAVIN BURKE | ON FILE |
| GAVIN CALDER | ON FILE |
| GAVIN CALDWELL | ON FILE |
| GAVIN CAMPBELL | ON FILE |
| GAVIN CHU | ON FILE |
| GAVIN CLOUTIER | ON FILE |
| GAVIN COHN | ON FILE |
| GAVIN CORT | ON FILE |
| GAVIN DAVIS | ON FILE |
| GAVIN DEMSKI | ON FILE |
| GAVIN DIXON | ON FILE |
| GAVIN DUNBAR | ON FILE |
| GAVIN EARL MCKEE | ON FILE |
| GAVIN ELDER | ON FILE |
| GAVIN FABELLA | ON FILE |
| GAVIN FARBER | ON FILE |
| GAVIN FOUNTAIN | ON FILE |
| GAVIN FREEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN FRIDLUND | ON FILE |
| GAVIN GAPINSKI | ON FILE |
| GAVIN GLATTING | ON FILE |
| GAVIN GRANT | ON FILE |
| GAVIN GRIFFITH | ON FILE |
| GAVIN GRUNDMEIER | ON FILE |
| GAVIN GUGLIELMI | ON FILE |
| GAVIN GUIDRY | ON FILE |
| GAVIN HAMMITT | ON FILE |
| GAVIN HAUK | ON FILE |
| GAVIN HENSING | ON FILE |
| GAVIN HOFFMAN | ON FILE |
| GAVIN HOSLER | ON FILE |
| GAVIN HYDE | ON FILE |
| GAVIN JEWELL | ON FILE |
| GAVIN JONES | ON FILE |
| GAVIN KASHMARK | ON FILE |
| GAVIN KASTNER | ON FILE |
| GAVIN KLAUSER | ON FILE |
| GAVIN LAMBERTH | ON FILE |
| GAVIN LEE | ON FILE |
| GAVIN LLANES | ON FILE |
| GAVIN LOGAZINO | ON FILE |
| GAVIN LONG | ON FILE |
| GAVIN LOWERY | ON FILE |
| GAVIN LOWTHER | ON FILE |
| GAVIN MAGOON | ON FILE |
| GAVIN MAI | ON FILE |
| GAVIN MATTHEW GOLDSBY | ON FILE |
| GAVIN MAURER | ON FILE |
| GAVIN MCKELVEY | ON FILE |
| GAVIN MOORE | ON FILE |
| GAVIN MUNIZ | ON FILE |
| GAVIN NORRIS | ON FILE |
| GAVIN O'HARA | ON FILE |
| GAVIN OAK | ON FILE |
| GAVIN PAIZ | ON FILE |
| GAVIN PRITCHARD | ON FILE |
| GAVIN PYOTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAVIN RAMOS | ON FILE |
| GAVIN REED | ON FILE |
| GAVIN RETTIG | ON FILE |
| GAVIN RILEY WITT | ON FILE |
| GAVIN RINALDO | ON FILE |
| GAVIN ROBERTS | ON FILE |
| GAVIN ROBERTSON | ON FILE |
| GAVIN ROPER | ON FILE |
| GAVIN RYDELL | ON FILE |
| GAVIN SANDEFUR | ON FILE |
| GAVIN SHAMPINE | ON FILE |
| GAVIN SHERBAN | ON FILE |
| GAVIN SMITH | ON FILE |
| GAVIN SMITHHART | ON FILE |
| GAVIN SORENSEN | ON FILE |
| GAVIN STANIFER | ON FILE |
| GAVIN STENHOUSE | ON FILE |
| GAVIN STRINGFELLOW | ON FILE |
| GAVIN STROHL | ON FILE |
| GAVIN TAKARA | ON FILE |
| GAVIN TELFER | ON FILE |
| GAVIN TIENG | ON FILE |
| GAVIN TIMOTHY DULEY | ON FILE |
| GAVIN TOEPKE | ON FILE |
| GAVIN TRAN MC DONALD | ON FILE |
| GAVIN VALENTINE | ON FILE |
| GAVIN VANBUREN | ON FILE |
| GAVIN WALLACE | ON FILE |
| GAVIN WATSON | ON FILE |
| GAVIN WILSON | ON FILE |
| GAVON MORRISON | ON FILE |
| GAVRIEL BRAMNICK | ON FILE |
| GAVRIEL PINKHASOV | ON FILE |
| GAVRIIL MARTUSHEV | ON FILE |
| GAVRYELLE XINGBE HUANG | ON FILE |
| GAVYN BOYD | ON FILE |
| GAVYN DEITER | ON FILE |
| GAY DUNHAM | ON FILE |
| GAY NEWLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAYAN GUNASEKARA | ON FILE |
| GAYAN GUNAWARDANA | ON FILE |
| GAYANE BASMAJIAN | ON FILE |
| GAYANKA CHANDRASENA | ON FILE |
| GAYATHRI SAMPATH | ON FILE |
| GAYATHRI VIJAYAKUMAR | ON FILE |
| GAYATRI DESAI | ON FILE |
| GAYDA ESCOBAR | ON FILE |
| GAYLA FIDJE | ON FILE |
| GAYLA SHELBY | ON FILE |
| GAYLA WETZ | ON FILE |
| GAYLE CULLAR | ON FILE |
| GAYLE PREU | ON FILE |
| GAYLE SECORD | ON FILE |
| GAYLE SUTTLES-BROWN | ON FILE |
| GAYLE WHITING | ON FILE |
| GAYLEN BROWN | ON FILE |
| GAYLORD SANIDAD | ON FILE |
| GAYMAN CHAMBERS | ON FILE |
| GAYOEN YOU | ON FILE |
| GAZALI OZCELIK | ON FILE |
| GAZI HOSSAIN | ON FILE |
| GBOLAHAN R OBA | ON FILE |
| GBOYEGA PETER OLAIDE | ON FILE |
| GDB LLLP | ON FILE |
| GDDLS LLC | ON FILE |
| GE GAO | ON FILE |
| GE SONG | ON FILE |
| GE WU | ON FILE |
| GE YANG | ON FILE |
| GEAN MARTINEZ | ON FILE |
| GEARY LAYNE | ON FILE |
| GEBRAN CHAMMAS | ON FILE |
| GEBREAL KIDANE | ON FILE |
| GEDEHMA MCCLAIN | ON FILE |
| GEDEON KAMGA | ON FILE |
| GEE CHAI | ON FILE |
| GEE CHOI | ON FILE |
| GEE LIEK YEO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEE YANG | ON FILE |
| GEENA BALDI | ON FILE |
| GEENA YING ZHOU | ON FILE |
| GEET BHATT | ON FILE |
| GEETA JHANGIANI | ON FILE |
| GEETESH KALE | ON FILE |
| GEETHA VARNEKAR | ON FILE |
| GEFAN ZHANG | ON FILE |
| GEFF TRESCOTT | ON FILE |
| GEGE FU | ON FILE |
| GEGHAM PAPAZYAN | ON FILE |
| GEHEN DONGOL | ON FILE |
| GEHRETT BOLLINGER | ON FILE |
| GEHRIG COLETTI | ON FILE |
| GEL ANDREW LIM | ON FILE |
| GELAY SEE | ON FILE |
| GELEN PASAMONTE | ON FILE |
| GELILA HABTEMARIAM | ON FILE |
| GELU DAVID | ON FILE |
| GEM ARIAS | ON FILE |
| GEM KOSAN | ON FILE |
| GEMA DELOS DIAZ | ON FILE |
| GEMA ROBLES | ON FILE |
| GEMAR BREWTON | ON FILE |
| GEMECHIS PETROS | ON FILE |
| GEMEL ALEXANDRE | ON FILE |
| GEMMA BRIGGS | ON FILE |
| GEMMA GALLEGOS | ON FILE |
| GEMMA HUANG | ON FILE |
| GEMMA M BUNTING | ON FILE |
| GEN ZHONG | ON FILE |
| GENA HUTTON | ON FILE |
| GENA RADER | ON FILE |
| GENA SCHAUBLIN | ON FILE |
| GENA TOPPER | ON FILE |
| GENA VANG | ON FILE |
| GENARD MCNEIL | ON FILE |
| GENARO GONZALEZ | ON FILE |
| GENARO JOSE MILLAN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GENARO LOPEZ | ON FILE |
| GENARO PICAZO | ON FILE |
| GENARO SOTO | ON FILE |
| GENAVIE CUEMAN | ON FILE |
| GENC CAMI | ON FILE |
| GENE ABLIN | ON FILE |
| GENE AZUMI | ON FILE |
| GENE BEAN | ON FILE |
| GENE BERRY JR | ON FILE |
| GENE BRACK JORDAN | ON FILE |
| GENE BRADLEY | ON FILE |
| GENE BROWNFIELD | ON FILE |
| GENE BURTON JR | ON FILE |
| GENE CARLOS PENA | ON FILE |
| GENE CHARLES | ON FILE |
| GENE CHINH NGUYEN | ON FILE |
| GENE COSTANTINO | ON FILE |
| GENE CRANDALL | ON FILE |
| GENE D | ON FILE |
| GENE DAVIS | ON FILE |
| GENE DIAK | ON FILE |
| GENE FAN | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | ON FILE |
| GENE GARLAND | ON FILE |
| GENE GLATFELTER | ON FILE |
| GENE GOLUB | ON FILE |
| GENE GREGORY SANTOS | ON FILE |
| GENE GUFFEY | ON FILE |
| GENE HARRISON | ON FILE |
| GENE HOGSETT | ON FILE |
| GENE HOWARD JR | ON FILE |
| GENE HU | ON FILE |
| GENE JORDAN | ON FILE |
| GENE KIM | ON FILE |
| GENE KIM | ON FILE |
| GENE KIM | ON FILE |
| GENE KO | ON FILE |
| GENE KREYD | ON FILE |
| GENE KRINSKY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GENE KRUPA | ON FILE |
| GENE MEDEIROS | ON FILE |
| GENE MIKULSKI | ON FILE |
| GENE MORDARSKI | ON FILE |
| GENE MORRIS | ON FILE |
| GENE MURRAY | ON FILE |
| GENE NAUMOVSKY | ON FILE |
| GENE PAEK | ON FILE |
| GENE PELTIER | ON FILE |
| GENE ROSS | ON FILE |
| GENE SAVITTIERE | ON FILE |
| GENE SIGALOV | ON FILE |
| GENE SPAETH | ON FILE |
| GENE STOCKER | ON FILE |
| GENE TEWKSBURY | ON FILE |
| GENE THOMPSON | ON FILE |
| GENE TO | ON FILE |
| GENE VINCENT SLOAN | ON FILE |
| GENE WEBSTER | ON FILE |
| GENE WILKINSON | ON FILE |
| GENELDA ROGERS | ON FILE |
| GENELLE KENYON | ON FILE |
| GENER TALICOL | ON FILE |
| GENERAL COLLINS | ON FILE |
| GENESIS BUTLER | ON FILE |
| GENESIS CORTEZ | ON FILE |
| GENESIS CRYPTO LLC | ON FILE |
| GENESIS DE LOS SANTOS | ON FILE |
| GENESIS I FULMER | ON FILE |
| GENESIS OMAÑA | ON FILE |
| GENESIS ORDONEZ | ON FILE |
| GENESIS OSORIO | ON FILE |
| GENESIS PADILLA | ON FILE |
| GENESIS RIVAS | ON FILE |
| GENESIS SOLANO | ON FILE |
| GENESIS SPENDTHRIFT TRUST | ON FILE |
| GENESON RHO | ON FILE |
| GENESSA LYN MALTMAN | ON FILE |
| GENEVA CAPELLI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENEVA CUSACK | ON FILE |
| GENEVA DAVIS | ON FILE |
| GENEVA FURMAN | ON FILE |
| GENEVA MILNE | ON FILE |
| GENEVA WYCHOR | ON FILE |
| GENEVE MONTANO | ON FILE |
| GENEVIEVE ABELE | ON FILE |
| GENEVIEVE COPELAND | ON FILE |
| GENEVIEVE HEALER | ON FILE |
| GENEVIEVE SPEER | ON FILE |
| GENEVIEVE TIMONER | ON FILE |
| GENG LEE | ON FILE |
| GENIE GAY FERGUSON | ON FILE |
| GENIECE BRUNSON | ON FILE |
| GENILDA CARDOSO | ON FILE |
| GENIO MARTINEZ | ON FILE |
| GENITA BROWN | ON FILE |
| GENNA RICHARD | ON FILE |
| GENNADI VEKSLER | ON FILE |
| GENNADIY KLEYMAN | ON FILE |
| GENNADIY KOVTUNOVYCH | ON FILE |
| GENNADIY KRASKO | ON FILE |
| GENNADIY PAVLOVICH NICHIPORUK | ON FILE |
| GENNADY FRID | ON FILE |
| GENNADY VITORSKY | ON FILE |
| GENNARO CARIELLO | ON FILE |
| GENNARO CATINO | ON FILE |
| GENNARO HARTSOUGH | ON FILE |
| GENNARO PICCOLO | ON FILE |
| GENNEVY GALINDO | ON FILE |
| GENNY CACERES | ON FILE |
| GENNY ROBERTA BALLARO | ON FILE |
| GENO BARUFFI | ON FILE |
| GENO DURAN | ON FILE |
| GENO GENASCI | ON FILE |
| GENRE GULLEDGE | ON FILE |
| GENRIKH FEKHO | ON FILE |
| GENTIAN KADRIU | ON FILE |
| GENTRY CRUZE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GENTRY JAMES | ON FILE |
| GENTRY PHILLIPS | ON FILE |
| GENTRY RIGGEN | ON FILE |
| GENY HALL | ON FILE |
| GEO JOY | ON FILE |
| GEO SVINOS | ON FILE |
| GEOCONDA PLACENCIA | ON FILE |
| GEOFF BLOOMQUIST | ON FILE |
| GEOFF BOSS | ON FILE |
| GEOFF BOYNTON | ON FILE |
| GEOFF CHU | ON FILE |
| GEOFF CROSBY | ON FILE |
| GEOFF GREGORY | ON FILE |
| GEOFF HALL | ON FILE |
| GEOFF HOATSON | ON FILE |
| GEOFF HUTCHESON | ON FILE |
| GEOFF JAMESON | ON FILE |
| GEOFF LYNCH | ON FILE |
| GEOFF MANDILE | ON FILE |
| GEOFF MILLER | ON FILE |
| GEOFF MOORE | ON FILE |
| GEOFF MYERS | ON FILE |
| GEOFF ROSENHAIN | ON FILE |
| GEOFF ROSIN | ON FILE |
| GEOFF ROTHMAN | ON FILE |
| GEOFF SCHREIBER | ON FILE |
| GEOFF SEITTERS | ON FILE |
| GEOFF SEYMOUR | ON FILE |
| GEOFF SHAMES | ON FILE |
| GEOFF SMITH | ON FILE |
| GEOFF STOLTE | ON FILE |
| GEOFF WARRICK | ON FILE |
| GEOFF WHITING | ON FILE |
| GEOFF WYATT | ON FILE |
| GEOFF YORK | ON FILE |
| GEOFF ZIMPELMAN | ON FILE |
| GEOFFERY BENNETT | ON FILE |
| GEOFFERY BLACKARD | ON FILE |
| GEOFFERY RYAN FLYNN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOFFREY ALAN ROMINE | ON FILE |
| GEOFFREY BERGER | ON FILE |
| GEOFFREY BOUTELIER | ON FILE |
| GEOFFREY BROZ | ON FILE |
| GEOFFREY BUEKER | ON FILE |
| GEOFFREY BURROWS | ON FILE |
| GEOFFREY C HSIEH | ON FILE |
| GEOFFREY CASPER | ON FILE |
| GEOFFREY CHARLES | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY DOUGLAS MCWILLIAMS | ON FILE |
| GEOFFREY FOX | ON FILE |
| GEOFFREY FRASER | ON FILE |
| GEOFFREY GERSH | ON FILE |
| GEOFFREY GIBLIN | ON FILE |
| GEOFFREY GLEN HUGGINS JR | ON FILE |
| GEOFFREY GOLDIN | ON FILE |
| GEOFFREY GOLDSTEIN | ON FILE |
| GEOFFREY GREEN | ON FILE |
| GEOFFREY HART | ON FILE |
| GEOFFREY HATCHER | ON FILE |
| GEOFFREY HILL | ON FILE |
| GEOFFREY HOFFMAN | ON FILE |
| GEOFFREY HOFFMANN | ON FILE |
| GEOFFREY HOGAN | ON FILE |
| GEOFFREY HOMER THOMPSON | ON FILE |
| GEOFFREY HURLBURT | ON FILE |
| GEOFFREY IRVING | ON FILE |
| GEOFFREY JOURNEAY-KALER | ON FILE |
| GEOFFREY K CARTIER | ON FILE |
| GEOFFREY KEITH HARTSFIELD | ON FILE |
| GEOFFREY KELLER | ON FILE |
| GEOFFREY KELLER | ON FILE |
| GEOFFREY KENDALL | ON FILE |
| GEOFFREY KITCHENS | ON FILE |
| GEOFFREY KITSON | ON FILE |
| GEOFFREY KOWALCHUK | ON FILE |
| GEOFFREY KOZLOWSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOFFREY KURT LAWRENCE | ON FILE |
| GEOFFREY LAI | ON FILE |
| GEOFFREY LANUEZ | ON FILE |
| GEOFFREY LEITER | ON FILE |
| GEOFFREY LIN | ON FILE |
| GEOFFREY LINDGREN | ON FILE |
| GEOFFREY MCKENZIE | ON FILE |
| GEOFFREY NELSON | ON FILE |
| GEOFFREY NUANES | ON FILE |
| GEOFFREY ONG | ON FILE |
| GEOFFREY POLLEY | ON FILE |
| GEOFFREY POPADIUK | ON FILE |
| GEOFFREY PRATT | ON FILE |
| GEOFFREY PUSKO | ON FILE |
| GEOFFREY RAUEN | ON FILE |
| GEOFFREY REED | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY REISNER | ON FILE |
| GEOFFREY RICCHIO | ON FILE |
| GEOFFREY RICE | ON FILE |
| GEOFFREY RICHARD BULL | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY SALMON | ON FILE |
| GEOFFREY SCOTT | ON FILE |
| GEOFFREY SCOTT HIERONYMUS | ON FILE |
| GEOFFREY SHAFER | ON FILE |
| GEOFFREY SHAPIRO | ON FILE |
| GEOFFREY SHAW | ON FILE |
| GEOFFREY SHNEYER | ON FILE |
| GEOFFREY SORRELL | ON FILE |
| GEOFFREY SPILLERS | ON FILE |
| GEOFFREY TANG | ON FILE |
| GEOFFREY THOMAS MALCOLM | ON FILE |
| GEOFFREY TICZON | ON FILE |
| GEOFFREY TOM | ON FILE |
| GEOFFREY TOOHEY | ON FILE |
| GEOFFREY WALKER | ON FILE |
| GEOFFREY WARD | ON FILE |
| GEOFFREY WARD TURNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOFFREY WEATHERILT | ON FILE |
| GEOFFREY WENTZEL | ON FILE |
| GEOFFREY WETZLER | ON FILE |
| GEOFFREY WOLF | ON FILE |
| GEOFFREY WOOD | ON FILE |
| GEOFFREY XAVIER GREEN | ON FILE |
| GEOFFREY YUHASKER | ON FILE |
| GEOFFREY ZION | ON FILE |
| GEOFFRY DAILEY | ON FILE |
| GEOGRE EDWARD GASTON | ON FILE |
| GEONECIA THOMAS | ON FILE |
| GEORDANY PIERRE | ON FILE |
| GEORG EMLEIN | ON FILE |
| GEORG GERGOV | ON FILE |
| GEORG JOSEF COUTURIER | ON FILE |
| GEORG MENZ | ON FILE |
| GEORGANNE GILLESPIE | ON FILE |
| GEORGE A KLINE | ON FILE |
| GEORGE ABRAHAM MOSES | ON FILE |
| GEORGE ACKERMANN | ON FILE |
| GEORGE ADAMSON | ON FILE |
| GEORGE ADER | ON FILE |
| GEORGE ADYNS | ON FILE |
| GEORGE AGYEKUM | ON FILE |
| GEORGE AJAZI | ON FILE |
| GEORGE ALAPATT | ON FILE |
| GEORGE ALKIRE | ON FILE |
| GEORGE ALLEN | ON FILE |
| GEORGE ALLISON | ON FILE |
| GEORGE ALQUINZON | ON FILE |
| GEORGE ALVIN DOWNING | ON FILE |
| GEORGE ANDERSON | ON FILE |
| GEORGE ANDRE REMBERT | ON FILE |
| GEORGE ANDREW OSBORNE | ON FILE |
| GEORGE ANDREWS | ON FILE |
| GEORGE ANTHONY DUDLEY | ON FILE |
| GEORGE ANTHONY FOLGER | ON FILE |
| GEORGE ANTONIO II BORBA | ON FILE |
| GEORGE ARMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE ATCHESON | ON FILE |
| GEORGE AUBREY | ON FILE |
| GEORGE AVELINO | ON FILE |
| GEORGE AWAD | ON FILE |
| GEORGE AWAD | ON FILE |
| GEORGE AYALA | ON FILE |
| GEORGE AYOUB | ON FILE |
| GEORGE AZEVEDO | ON FILE |
| GEORGE BABCOCK | ON FILE |
| GEORGE BAGHDASSARIAN | ON FILE |
| GEORGE BALA | ON FILE |
| GEORGE BARISICH | ON FILE |
| GEORGE BARLOW | ON FILE |
| GEORGE BARROW | ON FILE |
| GEORGE BARRY | ON FILE |
| GEORGE BATCHA | ON FILE |
| GEORGE BEACHEM | ON FILE |
| GEORGE BEDROS | ON FILE |
| GEORGE BENDERA | ON FILE |
| GEORGE BENTLEY | ON FILE |
| GEORGE BILLS | ON FILE |
| GEORGE BLACK II | ON FILE |
| GEORGE BLANTON | ON FILE |
| GEORGE BLOSSOM | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BOND IV | ON FILE |
| GEORGE BONGIOVANO | ON FILE |
| GEORGE BOYAR | ON FILE |
| GEORGE BOYLE | ON FILE |
| GEORGE BRAEUNIG | ON FILE |
| GEORGE BRANCH | ON FILE |
| GEORGE BRASHEAR | ON FILE |
| GEORGE BRENNAN AGCOPRA | ON FILE |
| GEORGE BRENNER | ON FILE |
| GEORGE BREW | ON FILE |
| GEORGE BRISSE | ON FILE |
| GEORGE BRITO | ON FILE |
| GEORGE BROCHES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE BROWN | ON FILE |
| GEORGE BRUER | ON FILE |
| GEORGE BRUSO | ON FILE |
| GEORGE BRYAN | ON FILE |
| GEORGE BRYANT | ON FILE |
| GEORGE BUAHIN | ON FILE |
| GEORGE BURKETT | ON FILE |
| GEORGE BURROUGHS | ON FILE |
| GEORGE BYERS LITTLEFIELD | ON FILE |
| GEORGE CABRERA | ON FILE |
| GEORGE CADENA | ON FILE |
| GEORGE CALVILLO | ON FILE |
| GEORGE CAMPOS | ON FILE |
| GEORGE CANDELARIA | ON FILE |
| GEORGE CARR | ON FILE |
| GEORGE CARTER | ON FILE |
| GEORGE CASSIDY | ON FILE |
| GEORGE CECIL | ON FILE |
| GEORGE CHAMBERLAIN | ON FILE |
| GEORGE CHAMPION | ON FILE |
| GEORGE CHAO | ON FILE |
| GEORGE CHARLES BAKER | ON FILE |
| GEORGE CHARLES KRAFT III | ON FILE |
| GEORGE CHAVOUS | ON FILE |
| GEORGE CHEN | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHI | ON FILE |
| GEORGE CHIANG | ON FILE |
| GEORGE CHRISTENSEN | ON FILE |
| GEORGE CHRISTIANSEN | ON FILE |
| GEORGE CHRISTOPHER KIYAK | ON FILE |
| GEORGE CLAASSEN | ON FILE |
| GEORGE CLARK JR | ON FILE |
| GEORGE CLEOPE | ON FILE |
| GEORGE CONLEY | ON FILE |
| GEORGE CROCKER | ON FILE |
| GEORGE CRONIN | ON FILE |
| GEORGE CROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE CURANOVIC | ON FILE |
| GEORGE DAHER | ON FILE |
| GEORGE DAOU | ON FILE |
| GEORGE DAVENPORT | ON FILE |
| GEORGE DAVIS | ON FILE |
| GEORGE DE SANTIAGO | ON FILE |
| GEORGE DECHELLO | ON FILE |
| GEORGE DECKER | ON FILE |
| GEORGE DELISLE | ON FILE |
| GEORGE DEMIC | ON FILE |
| GEORGE DEVITA | ON FILE |
| GEORGE DIAB | ON FILE |
| GEORGE DIEHL | ON FILE |
| GEORGE DONE | ON FILE |
| GEORGE DONOVAN | ON FILE |
| GEORGE DORTONE | ON FILE |
| GEORGE DRYE | ON FILE |
| GEORGE DUARTE | ON FILE |
| GEORGE DUCHATELIER | ON FILE |
| GEORGE DUVOISIN | ON FILE |
| GEORGE EDWARD SAMMUR | ON FILE |
| GEORGE EL BAHRI | ON FILE |
| GEORGE ELIAS | ON FILE |
| GEORGE ELIOPOULOS | ON FILE |
| GEORGE EMMONS | ON FILE |
| GEORGE EVANS | ON FILE |
| GEORGE EYANUKU | ON FILE |
| GEORGE F FLYNN | ON FILE |
| GEORGE FALLER | ON FILE |
| GEORGE FAMA | ON FILE |
| GEORGE FARMER | ON FILE |
| GEORGE FATULA | ON FILE |
| GEORGE FERNANDEZ | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| GEORGE FILIPPIDES | ON FILE |
| GEORGE FITE | ON FILE |
| GEORGE FLANNICK | ON FILE |
| GEORGE FLANTOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE FLUTSIS | ON FILE |
| GEORGE FONTAINE | ON FILE |
| GEORGE FOUCHE | ON FILE |
| GEORGE FOX | ON FILE |
| GEORGE FREUND | ON FILE |
| GEORGE FUNARO JR | ON FILE |
| GEORGE GACILO JR | ON FILE |
| GEORGE GALINDO | ON FILE |
| GEORGE GANTT | ON FILE |
| GEORGE GAROUFALIDIS | ON FILE |
| GEORGE GASKILL | ON FILE |
| GEORGE GAST | ON FILE |
| GEORGE GEENO CLAYTON | ON FILE |
| GEORGE GEORGIEV | ON FILE |
| GEORGE GHANIME | ON FILE |
| GEORGE GIOUZELIS | ON FILE |
| GEORGE GLANTZIS | ON FILE |
| GEORGE GLASS | ON FILE |
| GEORGE GLOVER | ON FILE |
| GEORGE GLUCK | ON FILE |
| GEORGE GONZALES JR | ON FILE |
| GEORGE GONZALEZ | ON FILE |
| GEORGE GONZÁLEZ | ON FILE |
| GEORGE GORDON | ON FILE |
| GEORGE GRAHAM | ON FILE |
| GEORGE GRIMES | ON FILE |
| GEORGE GUHR | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE HAAS | ON FILE |
| GEORGE HADEED | ON FILE |
| GEORGE HAGESTAD | ON FILE |
| GEORGE HAIDUKEWYCH | ON FILE |
| GEORGE HALL | ON FILE |
| GEORGE HAMMOND | ON FILE |
| GEORGE HANCOCK | ON FILE |
| GEORGE HANDJONO | ON FILE |
| GEORGE HANSON | ON FILE |
| GEORGE HARMON | ON FILE |
| GEORGE HARRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE HARRISON | ON FILE |
| GEORGE HARTNETT | ON FILE |
| GEORGE HASSAN | ON FILE |
| GEORGE HATCHER | ON FILE |
| GEORGE HAUSER | ON FILE |
| GEORGE HAY | ON FILE |
| GEORGE HAYNES | ON FILE |
| GEORGE HEALY | ON FILE |
| GEORGE HENDRICKS | ON FILE |
| GEORGE HENRY HINERMAN | ON FILE |
| GEORGE HENSLEY | ON FILE |
| GEORGE HERNANDEZ | ON FILE |
| GEORGE HIGGINS | ON FILE |
| GEORGE HILL | ON FILE |
| GEORGE HINDERLITER | ON FILE |
| GEORGE HLEPAS | ON FILE |
| GEORGE HOBSON | ON FILE |
| GEORGE HOECK IV | ON FILE |
| GEORGE HOERSTING | ON FILE |
| GEORGE HOGEN | ON FILE |
| GEORGE HORSLEY | ON FILE |
| GEORGE HOWAYECK | ON FILE |
| GEORGE HOWELL | ON FILE |
| GEORGE HRICHAK II | ON FILE |
| GEORGE HSUANG | ON FILE |
| GEORGE HUBBARD | ON FILE |
| GEORGE HUDSON | ON FILE |
| GEORGE HUDSON GILMER | ON FILE |
| GEORGE HUMPHREYS | ON FILE |
| GEORGE HUTCHINSON | ON FILE |
| GEORGE I JOHNSON | ON FILE |
| GEORGE III BURNETT | ON FILE |
| GEORGE ISAAC SACHS | ON FILE |
| GEORGE JAMES | ON FILE |
| GEORGE JAMES | ON FILE |
| GEORGE JANNES | ON FILE |
| GEORGE JERNIGAN | ON FILE |
| GEORGE JING | ON FILE |
| GEORGE JOHNSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE JOHNSON | ON FILE |
| GEORGE JOLLIFFE | ON FILE |
| GEORGE JOSEPH BAILEY | ON FILE |
| GEORGE JOSHUA JACKSON | ON FILE |
| GEORGE JUNKINS | ON FILE |
| GEORGE JUSTE | ON FILE |
| GEORGE KALDAS | ON FILE |
| GEORGE KAREMAN | ON FILE |
| GEORGE KARIGER | ON FILE |
| GEORGE KARNIG GABADIAN | ON FILE |
| GEORGE KELLNER | ON FILE |
| GEORGE KELLY | ON FILE |
| GEORGE KENNEDY | ON FILE |
| GEORGE KEVIN HARDEE | ON FILE |
| GEORGE KEVIN TITIZIAN | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE KLINGBAIL | ON FILE |
| GEORGE KNIGHT | ON FILE |
| GEORGE KOHAN | ON FILE |
| GEORGE KONG | ON FILE |
| GEORGE KOURY | ON FILE |
| GEORGE KREOPOLIDIS | ON FILE |
| GEORGE KUKHIANIDZE | ON FILE |
| GEORGE LAI | ON FILE |
| GEORGE LALAMA | ON FILE |
| GEORGE LAMCA | ON FILE |
| GEORGE LAMPE | ON FILE |
| GEORGE LAVULO | ON FILE |
| GEORGE LEAR | ON FILE |
| GEORGE LEE | ON FILE |
| GEORGE LEIB | ON FILE |
| GEORGE LEONARD | ON FILE |
| GEORGE LEWIS | ON FILE |
| GEORGE LIANG | ON FILE |
| GEORGE LIEPART | ON FILE |
| GEORGE LINAN | ON FILE |
| GEORGE LOPEZ | ON FILE |
| GEORGE LOPEZ | ON FILE |
| GEORGE LOUCAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE LOVELESS | ON FILE |
| GEORGE LOW | ON FILE |
| GEORGE LUIS EVANS | ON FILE |
| GEORGE LUIS KOUBBE KARAHBIT | ON FILE |
| GEORGE LUKE MUEHLEMANN | ON FILE |
| GEORGE LYONS | ON FILE |
| GEORGE M AZARY | ON FILE |
| GEORGE MAKRIDIS | ON FILE |
| GEORGE MAKRIS | ON FILE |
| GEORGE MARQUEZ | ON FILE |
| GEORGE MARSHMAN | ON FILE |
| GEORGE MARTIN | ON FILE |
| GEORGE MARTINEZ | ON FILE |
| GEORGE MASAAD | ON FILE |
| GEORGE MASGRAS | ON FILE |
| GEORGE MASRUA | ON FILE |
| GEORGE MATAR II | ON FILE |
| GEORGE MATHEW | ON FILE |
| GEORGE MATTESI | ON FILE |
| GEORGE MAUREIRA | ON FILE |
| GEORGE MAYER IV | ON FILE |
| GEORGE MCCRAY | ON FILE |
| GEORGE MCGOWAN | ON FILE |
| GEORGE MCMAHON | ON FILE |
| GEORGE MEADE | ON FILE |
| GEORGE MEE | ON FILE |
| GEORGE MEKHAIL | ON FILE |
| GEORGE MICHAEL LIND JR | ON FILE |
| GEORGE MICHAEL TSIRTSIS | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MICHAELNABIL SAAD | ON FILE |
| GEORGE MILES | ON FILE |
| GEORGE MINOSO | ON FILE |
| GEORGE MITRI | ON FILE |
| GEORGE MOLINA | ON FILE |
| GEORGE MONJARRETZ | ON FILE |
| GEORGE MONTGOMERY | ON FILE |
| GEORGE MOONEY | ON FILE |
| GEORGE MORGAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE MOUNSEF | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MULDOON | ON FILE |
| GEORGE MURESAN | ON FILE |
| GEORGE MURPHY | ON FILE |
| GEORGE MURRAY SCOTT | ON FILE |
| GEORGE MWAURA | ON FILE |
| GEORGE NEAL | ON FILE |
| GEORGE NELSON | ON FILE |
| GEORGE NEW | ON FILE |
| GEORGE NEWLON | ON FILE |
| GEORGE NEWMAN | ON FILE |
| GEORGE NGO | ON FILE |
| GEORGE NGUYEN | ON FILE |
| GEORGE NICHOLAS TOMPKINS | ON FILE |
| GEORGE NICHOLSON | ON FILE |
| GEORGE NICOLAS | ON FILE |
| GEORGE NJOCK II | ON FILE |
| GEORGE NJOROGE | ON FILE |
| GEORGE NONAS | ON FILE |
| GEORGE NORTON | ON FILE |
| GEORGE NOUKAS | ON FILE |
| GEORGE NUE LEE | ON FILE |
| GEORGE NWAFOR | ON FILE |
| GEORGE NWANKWO | ON FILE |
| GEORGE OBELENUS | ON FILE |
| GEORGE OCHOA | ON FILE |
| GEORGE OLIVER | ON FILE |
| GEORGE OLSON | ON FILE |
| GEORGE OLSON | ON FILE |
| GEORGE ORTIZ | ON FILE |
| GEORGE OSORIO | ON FILE |
| GEORGE OSTER | ON FILE |
| GEORGE OTERO | ON FILE |
| GEORGE OTTO | ON FILE |
| GEORGE OVID SIMMONS | ON FILE |
| GEORGE PANGA | ON FILE |
| GEORGE PARAGIOUDAKIS | ON FILE |
| GEORGE PARKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE PASTEUR | ON FILE |
| GEORGE PASTEUR | ON FILE |
| GEORGE PAZ | ON FILE |
| GEORGE PECONIC | ON FILE |
| GEORGE PEEK | ON FILE |
| GEORGE PELYAK | ON FILE |
| GEORGE PENA | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PERIKHANYAN | ON FILE |
| GEORGE PERKINS II | ON FILE |
| GEORGE PHILLIPS | ON FILE |
| GEORGE PINA | ON FILE |
| GEORGE PITZ | ON FILE |
| GEORGE PODHOR | ON FILE |
| GEORGE PONKO | ON FILE |
| GEORGE POPA | ON FILE |
| GEORGE POPE | ON FILE |
| GEORGE PORNARAS | ON FILE |
| GEORGE POSTON | ON FILE |
| GEORGE POULOS | ON FILE |
| GEORGE PRESTOY | ON FILE |
| GEORGE PRIOLEAU | ON FILE |
| GEORGE PUCCIO | ON FILE |
| GEORGE QAMAR | ON FILE |
| GEORGE QUANG HY | ON FILE |
| GEORGE RADFORD MIKHAILOVA | ON FILE |
| GEORGE RAJAH | ON FILE |
| GEORGE RAKKAR | ON FILE |
| GEORGE RAMIREZ | ON FILE |
| GEORGE RAY | ON FILE |
| GEORGE RAY SANCHEZ | ON FILE |
| GEORGE RAYMOND | ON FILE |
| GEORGE REED | ON FILE |
| GEORGE REID | ON FILE |
| GEORGE RESSLER | ON FILE |
| GEORGE RIGAS | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE RIVERA | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE RIZZO | ON FILE |
| GEORGE ROBERT HARGROVE | ON FILE |
| GEORGE ROBERT LEBO | ON FILE |
| GEORGE ROBERT MAYROSE | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RODELA | ON FILE |
| GEORGE RODRIGUEZ | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROSAS | ON FILE |
| GEORGE ROWE | ON FILE |
| GEORGE RUBANENKO | ON FILE |
| GEORGE RUCKER | ON FILE |
| GEORGE RUFF | ON FILE |
| GEORGE RYABOV | ON FILE |
| GEORGE S GEIS | ON FILE |
| GEORGE SAIZ | ON FILE |
| GEORGE SAKHEL | ON FILE |
| GEORGE SANCHEZ | ON FILE |
| GEORGE SANTANGELO | ON FILE |
| GEORGE SANTO PIETRO | ON FILE |
| GEORGE SARBINOWSKI | ON FILE |
| GEORGE SARGENT | ON FILE |
| GEORGE SARIDAKIS | ON FILE |
| GEORGE SARRIS | ON FILE |
| GEORGE SARVAY | ON FILE |
| GEORGE SAYRE | ON FILE |
| GEORGE SCHARFETTER | ON FILE |
| GEORGE SCHICK | ON FILE |
| GEORGE SCHMITT | ON FILE |
| GEORGE SCHWARTZ | ON FILE |
| GEORGE SEMPELES | ON FILE |
| GEORGE SEPULVEDA | ON FILE |
| GEORGE SHAMI | ON FILE |
| GEORGE SHAPLEY | ON FILE |
| GEORGE SHI | ON FILE |
| GEORGE SHIEH | ON FILE |
| GEORGE SHOULTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE SIGNORE | ON FILE |
| GEORGE SKOUTELIS | ON FILE |
| GEORGE SLACK | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SOKOLOWSKI | ON FILE |
| GEORGE SOLER | ON FILE |
| GEORGE SORYAL | ON FILE |
| GEORGE SPIRTOS | ON FILE |
| GEORGE SPROULE | ON FILE |
| GEORGE STAFFORD | ON FILE |
| GEORGE STANBURY | ON FILE |
| GEORGE STEICH | ON FILE |
| GEORGE STEWART | ON FILE |
| GEORGE STOJAN | ON FILE |
| GEORGE STRATTON | ON FILE |
| GEORGE STRUS | ON FILE |
| GEORGE SWEENEY | ON FILE |
| GEORGE TAHO | ON FILE |
| GEORGE TAKAGI | ON FILE |
| GEORGE TAKASHI ELKINS | ON FILE |
| GEORGE TANG | ON FILE |
| GEORGE TAWE | ON FILE |
| GEORGE TAYLOR | ON FILE |
| GEORGE TERLIZZI | ON FILE |
| GEORGE THEODORE DAVIS | ON FILE |
| GEORGE THOMAS | ON FILE |
| GEORGE THOMAS KOSTUROS | ON FILE |
| GEORGE THOMAS SMILING JR | ON FILE |
| GEORGE THOMAS WATSON | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMSON | ON FILE |
| GEORGE TIPTON MCKNIGHT | ON FILE |
| GEORGE TOKI | ON FILE |
| GEORGE TORRENCE | ON FILE |
| GEORGE TOURTELLOT | ON FILE |
| GEORGE TRIGGS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE TRIPLETT | ON FILE |
| GEORGE TSENG | ON FILE |
| GEORGE TUCKER | ON FILE |
| GEORGE TULL | ON FILE |
| GEORGE TUNG | ON FILE |
| GEORGE TURBYFILL | ON FILE |
| GEORGE TYCHALSKI | ON FILE |
| GEORGE UHRIG | ON FILE |
| GEORGE ULRICH | ON FILE |
| GEORGE VACCARO | ON FILE |
| GEORGE VAHN | ON FILE |
| GEORGE VALENTINE BROWN | ON FILE |
| GEORGE VARDANYAN | ON FILE |
| GEORGE VARGAS | ON FILE |
| GEORGE VAUGHN | ON FILE |
| GEORGE VELASQUEZ | ON FILE |
| GEORGE VENIERIS | ON FILE |
| GEORGE VILLALOBOS | ON FILE |
| GEORGE VOGLER | ON FILE |
| GEORGE VOUVOUDAKIS | ON FILE |
| GEORGE W SCHULTZ | ON FILE |
| GEORGE W YOUNG | ON FILE |
| GEORGE WADE | ON FILE |
| GEORGE WADSWORTH | ON FILE |
| GEORGE WALTER GRAVES | ON FILE |
| GEORGE WARNER | ON FILE |
| GEORGE WASHINGTON BETZ | ON FILE |
| GEORGE WATT | ON FILE |
| GEORGE WEBBER | ON FILE |
| GEORGE WEISS | ON FILE |
| GEORGE WEISS | ON FILE |
| GEORGE WELCH | ON FILE |
| GEORGE WERNERY | ON FILE |
| GEORGE WESTPHALEN | ON FILE |
| GEORGE WHITEHEAD | ON FILE |
| GEORGE WILL AUBREY | ON FILE |
| GEORGE WILLIAM HORTA III | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WINTHROP SMITH III | ON FILE |
| GEORGE WOOD | ON FILE |
| GEORGE WORTHINGTON | ON FILE |
| GEORGE WRIGHT | ON FILE |
| GEORGE WU | ON FILE |
| GEORGE WU | ON FILE |
| GEORGE WULFERS-LOPEZ | ON FILE |
| GEORGE WUTHERICH | ON FILE |
| GEORGE WYATT ROBINSON III | ON FILE |
| GEORGE WYNN | ON FILE |
| GEORGE YAGHOUBIAN | ON FILE |
| GEORGE YAMEEN | ON FILE |
| GEORGE YIM | ON FILE |
| GEORGE YONAN | ON FILE |
| GEORGE ZEWE | ON FILE |
| GEORGE ZHANG | ON FILE |
| GEORGE ZOULIAS | ON FILE |
| GEORGEKUTTY JOSE | ON FILE |
| GEORGES ABADJIAN | ON FILE |
| GEORGES ABOUTANOS | ON FILE |
| GEORGES BEYROUTI | ON FILE |
| GEORGES HABALIAN | ON FILE |
| GEORGES LOEWENGUTH | ON FILE |
| GEORGES ROUMAIN | ON FILE |
| GEORGETTE NGUIEKOU | ON FILE |
| GEORGETTE PEREZ | ON FILE |
| GEORGETTE WALKER | ON FILE |
| GEORGETTE WHITE | ON FILE |
| GEORGI CHIFCHIEV | ON FILE |
| GEORGI GANEV MINOV | ON FILE |
| GEORGI GOSPODINOV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI TSAKOV | ON FILE |
| GEORGI YABANOZOV | ON FILE |
| GEORGIA BARNES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGIA GIKUNOO | ON FILE |
| GEORGIA GREENLEES | ON FILE |
| GEORGIA HERRING | ON FILE |
| GEORGIA JETT | ON FILE |
| GEORGIA LATIMER | ON FILE |
| GEORGIA LYNN SMITH | ON FILE |
| GEORGIA MITCHELL | ON FILE |
| GEORGIA OKEEFE | ON FILE |
| GEORGIA SINGLETON-MAJOR | ON FILE |
| GEORGIANA BROWN | ON FILE |
| GEORGIANA FRATILOIU | ON FILE |
| GEORGIANA GALLIANO | ON FILE |
| GEORGIANA YOUNG | ON FILE |
| GEORGIE GEORGE | ON FILE |
| GEORGIE GEORGE THOMAS | ON FILE |
| GEORGIE HALALI | ON FILE |
| GEORGIE KIELY | ON FILE |
| GEORGII BOCHAROV | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGINA SERRET | ON FILE |
| GEORGINA YAW | ON FILE |
| GEORGIO LE | ON FILE |
| GEORGIOS ARGYROPOULOS | ON FILE |
| GEORGIOS BALATZIS | ON FILE |
| GEORGIOS KOUTSIMANIS | ON FILE |
| GEORGIY GAVRILESKU | ON FILE |
| GEORGIY LUKYANCHUK | ON FILE |
| GEORGY CHUKHLEB | ON FILE |
| GEORGY GORELOV | ON FILE |
| GEORGY ZAKALYUGIN | ON FILE |
| GEORMON AKI ELDER | ON FILE |
| GEORNALIER MORALES | ON FILE |
| GEOVANA FAJARDO | ON FILE |
| GEOVANNA GODINEZ | ON FILE |
| GEOVANNI ARANDA | ON FILE |
| GEOVANNI HUDSON | ON FILE |
| GEOVANNI JAMES | ON FILE |
| GEOVANNI JOHNSON | ON FILE |
| GEOVANNI LAVEZZARI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOVANNY GONZALEZ | ON FILE |
| GEOVANNY SAMUEL | ON FILE |
| GEOVANY ALFARO | ON FILE |
| GEOVANY UMANA | ON FILE |
| GEOVANY VELASQUEZ | ON FILE |
| GEOVON LATRELL MOON | ON FILE |
| GER HANG | ON FILE |
| GER YANG | ON FILE |
| GERAD IAN LYNCH | ON FILE |
| GERAD SPOERL | ON FILE |
| GERAED MAINE | ON FILE |
| GERAH BAKER | ON FILE |
| GERAL DOMINIQUE | ON FILE |
| GERALD ADAMS | ON FILE |
| GERALD ADLER | ON FILE |
| GERALD ANTHONY JR TAMMARO | ON FILE |
| GERALD ARMBRUSTER | ON FILE |
| GERALD ARMSTRONG | ON FILE |
| GERALD AUTIN | ON FILE |
| GERALD AYCOCK | ON FILE |
| GERALD BAGNALL | ON FILE |
| GERALD BALL | ON FILE |
| GERALD BARTON | ON FILE |
| GERALD BARTON | ON FILE |
| GERALD BERGEN | ON FILE |
| GERALD BRAMLETT | ON FILE |
| GERALD BROUSSARD | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BRUNO | ON FILE |
| GERALD C YOUNGBLOOD | ON FILE |
| GERALD CALVIN JR LANDEN | ON FILE |
| GERALD CAOILE | ON FILE |
| GERALD CARSON | ON FILE |
| GERALD CERNIK | ON FILE |
| GERALD CHAMALES | ON FILE |
| GERALD CHOY | ON FILE |
| GERALD CIONCI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD CLARK | ON FILE |
| GERALD COHEN | ON FILE |
| GERALD COLE | ON FILE |
| GERALD COOKE | ON FILE |
| GERALD COQUILLARD | ON FILE |
| GERALD COYLE | ON FILE |
| GERALD CROTEAU | ON FILE |
| GERALD D GRUNSFELD | ON FILE |
| GERALD DALE WILHELM | ON FILE |
| GERALD DANVIDE | ON FILE |
| GERALD DAVID MEDINA | ON FILE |
| GERALD DAVIS | ON FILE |
| GERALD DAVIS | ON FILE |
| GERALD DAY | ON FILE |
| GERALD DION | ON FILE |
| GERALD DOLCE | ON FILE |
| GERALD DON CULPEPPER | ON FILE |
| GERALD DUANE VAN EECKHOUT | ON FILE |
| GERALD DWIGHT SPRING | ON FILE |
| GERALD DYKES | ON FILE |
| GERALD ESHBAUGH | ON FILE |
| GERALD FLORES | ON FILE |
| GERALD FONGYEN | ON FILE |
| GERALD FORSHEE | ON FILE |
| GERALD FRASER | ON FILE |
| GERALD GENTRUP | ON FILE |
| GERALD GIBBONS | ON FILE |
| GERALD GOMES | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD GREEN | ON FILE |
| GERALD HALL | ON FILE |
| GERALD HANFORD | ON FILE |
| GERALD HANNAH | ON FILE |
| GERALD HARRIS | ON FILE |
| GERALD HEARNE II | ON FILE |
| GERALD HENDRYX | ON FILE |
| GERALD HORTON | ON FILE |
| GERALD HUNT | ON FILE |
| GERALD ISSAC FERNANDES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD ITZENHEISER JR | ON FILE |
| GERALD JAY ALLARD | ON FILE |
| GERALD JELNICK | ON FILE |
| GERALD JEROME TRAPPIER | ON FILE |
| GERALD JOHN HOPKINS | ON FILE |
| GERALD JOHN MCCULLEN | ON FILE |
| GERALD JONES | ON FILE |
| GERALD KAMINSKI | ON FILE |
| GERALD KATZ | ON FILE |
| GERALD KELLEY | ON FILE |
| GERALD KETCHEM | ON FILE |
| GERALD KIM | ON FILE |
| GERALD KIM | ON FILE |
| GERALD KIMBLEY | ON FILE |
| GERALD KNUPP | ON FILE |
| GERALD LABROI | ON FILE |
| GERALD LANO | ON FILE |
| GERALD LARGE JR | ON FILE |
| GERALD LEE WILLIAMS | ON FILE |
| GERALD LEUNG | ON FILE |
| GERALD LONG II | ON FILE |
| GERALD LONGALONG | ON FILE |
| GERALD LUDWIG | ON FILE |
| GERALD MANNING | ON FILE |
| GERALD MARC | ON FILE |
| GERALD MARQUIS | ON FILE |
| GERALD MASSIMEI | ON FILE |
| GERALD MCKINNEY | ON FILE |
| GERALD MCKNIGHT | ON FILE |
| GERALD MCVAY | ON FILE |
| GERALD MELINO | ON FILE |
| GERALD MENDOZA | ON FILE |
| GERALD MILLER | ON FILE |
| GERALD MILLER | ON FILE |
| GERALD MILLS | ON FILE |
| GERALD MOODY | ON FILE |
| GERALD MURRAY | ON FILE |
| GERALD NEWMAN | ON FILE |
| GERALD NICHOLAS JR LEMOND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GERALD NJOROGE | ON FILE |
| GERALD NUNERY | ON FILE |
| GERALD OAKSMITH | ON FILE |
| GERALD O'CARROLL | ON FILE |
| GERALD OCONNOR EGAN IV | ON FILE |
| GERALD OGNOSKIE | ON FILE |
| GERALD PATRICK FINCH | ON FILE |
| GERALD PATRICK RUNIONS | ON FILE |
| GERALD PEOPLES | ON FILE |
| GERALD PEREZ | ON FILE |
| GERALD PHANNENSTILL | ON FILE |
| GERALD RAMOGIDA | ON FILE |
| GERALD RAMOS | ON FILE |
| GERALD RAYMOND TRIPP | ON FILE |
| GERALD REGILUS | ON FILE |
| GERALD RIVERA RIVERA | ON FILE |
| GERALD RODRIGUEZ | ON FILE |
| GERALD ROSEN | ON FILE |
| GERALD SAAVEDRA | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD SCHMIDT | ON FILE |
| GERALD SCHREAN | ON FILE |
| GERALD SHAFFER | ON FILE |
| GERALD SHERWIN | ON FILE |
| GERALD SHIN | ON FILE |
| GERALD SIMOWITZ | ON FILE |
| GERALD SMITH | ON FILE |
| GERALD SOMMERDORF | ON FILE |
| GERALD SPAROVIC | ON FILE |
| GERALD SPETHMAN III | ON FILE |
| GERALD STAUFFER | ON FILE |
| GERALD STEPHENS | ON FILE |
| GERALD STRONG | ON FILE |
| GERALD TALLEY II | ON FILE |
| GERALD TETZLAFF | ON FILE |
| GERALD THEODATE | ON FILE |
| GERALD TIPTON | ON FILE |
| GERALD TOPEL | ON FILE |
| GERALD TORRES VERZOSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD TREVOR PENILLA | ON FILE |
| GERALD UYESATO | ON FILE |
| GERALD VARGAS | ON FILE |
| GERALD VAUGHN | ON FILE |
| GERALD VOTTA | ON FILE |
| GERALD WAI HONG KIM | ON FILE |
| GERALD WARD | ON FILE |
| GERALD WAYNE ALEXANDER | ON FILE |
| GERALD WEBB | ON FILE |
| GERALD WEIDEMANN | ON FILE |
| GERALD WILSON | ON FILE |
| GERALD WU | ON FILE |
| GERALD ZELLER | ON FILE |
| GERALDINE CHAN | ON FILE |
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE EZQUERRO | ON FILE |
| GERALDINE GARCIA | ON FILE |
| GERALDINE HOLLAND | ON FILE |
| GERALDINE MARIE CONVENTO | ON FILE |
| GERALDINE PAYOOS | ON FILE |
| GERALDINE TURNER | ON FILE |
| GERALDO ALVAREZ | ON FILE |
| GERALDO CAMPBELL | ON FILE |
| GERALDO CINTRON | ON FILE |
| GERALDO GUARDIOLA | ON FILE |
| GERALDO T MARTINEZ | ON FILE |
| GERALDY PASCAL | ON FILE |
| GERAMICA WILSON | ON FILE |
| GERARD ANGUS | ON FILE |
| GERARD ANTHONY KELLY | ON FILE |
| GERARD ANTOINE FERNANDEZ | ON FILE |
| GERARD BALSKI | ON FILE |
| GERARD BARBARO | ON FILE |
| GERARD BARNES | ON FILE |
| GERARD BONIFACIO | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CHAN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARD CHAN | ON FILE |
| GERARD DUGAS | ON FILE |
| GERARD DURIEUX | ON FILE |
| GERARD DUYA | ON FILE |
| GERARD EDWARDS | ON FILE |
| GERARD EGAN | ON FILE |
| GERARD FOTI | ON FILE |
| GERARD GOTGOTAO | ON FILE |
| GERARD HERNANDEZ | ON FILE |
| GERARD JOFFRE ST.HILAIRE | ON FILE |
| GERARD JOSE | ON FILE |
| GERARD KABORE | ON FILE |
| GERARD LAFLAMME | ON FILE |
| GERARD LEESON | ON FILE |
| GERARD MACRI | ON FILE |
| GERARD MANIBUSAN | ON FILE |
| GERARD MARRA | ON FILE |
| GERARD MCMAHON | ON FILE |
| GERARD NESBITT | ON FILE |
| GERARD OREILLY | ON FILE |
| GERARD PINTO | ON FILE |
| GERARD PIZARRO | ON FILE |
| GERARD RENNER | ON FILE |
| GERARD ROJO | ON FILE |
| GERARD ROSE | ON FILE |
| GERARD RUTISHAUSER | ON FILE |
| GERARD SANCHEZ | ON FILE |
| GERARD VASILE | ON FILE |
| GERARD WILLIAMS | ON FILE |
| GERARDE MORET | ON FILE |
| GERARDO ADAM BORGER | ON FILE |
| GERARDO AGUIRRE | ON FILE |
| GERARDO ALAS | ON FILE |
| GERARDO ALBARRAN | ON FILE |
| GERARDO ARIAS | ON FILE |
| GERARDO ARROYO | ON FILE |
| GERARDO AVILA | ON FILE |
| GERARDO AYALA | ON FILE |
| GERARDO BECERRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARDO BRIONES BAQUEDANO | ON FILE |
| GERARDO CAMPANUCCI | ON FILE |
| GERARDO CARDENAS | ON FILE |
| GERARDO CERVANTES | ON FILE |
| GERARDO CHARRON RAMIREZ | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | ON FILE |
| GERARDO DE LA CARIDAD CASAL | ON FILE |
| GERARDO DE VRIES | ON FILE |
| GERARDO FELIX | ON FILE |
| GERARDO FELIX | ON FILE |
| GERARDO FERRANDO | ON FILE |
| GERARDO GABRIEL MULERO ZAPATA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARIN PEREZ | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERARDO GURROLA | ON FILE |
| GERARDO HERNANDEZ-UBARIO | ON FILE |
| GERARDO HERRERA | ON FILE |
| GERARDO HOLGUIN | ON FILE |
| GERARDO HORISCHNIK | ON FILE |
| GERARDO JUAREZ | ON FILE |
| GERARDO LOZANO | ON FILE |
| GERARDO LOZANO JR | ON FILE |
| GERARDO LUEVANO | ON FILE |
| GERARDO LUNA | ON FILE |
| GERARDO MADERA | ON FILE |
| GERARDO MARTINEZ FLORES | ON FILE |
| GERARDO MIRANDA | ON FILE |
| GERARDO MONTOYA | ON FILE |
| GERARDO MUNGUIA RODRIGUEZ | ON FILE |
| GERARDO MUNOZ GARCIA | ON FILE |
| GERARDO MURGUIA | ON FILE |
| GERARDO OCEGUERA | ON FILE |
| GERARDO ORBE | ON FILE |
| GERARDO ORTIZ | ON FILE |
| GERARDO PADRON | ON FILE |
| GERARDO PEREZ GIUSTI | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARDO PORCELL | ON FILE |
| GERARDO QUINTANAR | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMON RITCHEY | ON FILE |
| GERARDO RAMON-REYES | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERARDO RAMOS AGOSTINI | ON FILE |
| GERARDO RAYA | ON FILE |
| GERARDO REYES | ON FILE |
| GERARDO RIVERA | ON FILE |
| GERARDO RODRIGUEZ | ON FILE |
| GERARDO ROSADO | ON FILE |
| GERARDO SALDANA | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANTIAGO | ON FILE |
| GERARDO SERNA | ON FILE |
| GERARDO SERRANO | ON FILE |
| GERARDO SILVA | ON FILE |
| GERARDO SISON | ON FILE |
| GERARDO TOPETE | ON FILE |
| GERARDO TORRES | ON FILE |
| GERARDO TUEME | ON FILE |
| GERARDO VALDEZ BELTRAM | ON FILE |
| GERARDO VAZQUEZ | ON FILE |
| GERARDO VEGA | ON FILE |
| GERARDO VELA | ON FILE |
| GERARDO VILLA | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERASIMOS GALIATSATOS | ON FILE |
| GERASIMOS NESTORATOS | ON FILE |
| GERBEN PULMANO | ON FILE |
| GERBER RODRIGUEZ | ON FILE |
| GERBERTH MEJIA | ON FILE |
| GERCO DRIES | ON FILE |
| GERD ALEXANDER | ON FILE |
| GEREK ALLEN | ON FILE |
| GEREME WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEREMIAH HOLBROOK | ON FILE |
| GERETTA BENJAMIN | ON FILE |
| GERGELY FUHL | ON FILE |
| GERHARD FIEBICH | ON FILE |
| GERHARD LISTANDER | ON FILE |
| GERHARD LISTANDER | ON FILE |
| GERHARD MAYO | ON FILE |
| GERHARD RODRIGUEZ | ON FILE |
| GERHARD WILLIAMS IV | ON FILE |
| GERI RAWLINSON | ON FILE |
| GERIANN FISCHER | ON FILE |
| GERLIE HARRIS | ON FILE |
| GERLINDA FENE | ON FILE |
| GERMAIN HERNANDEZ | ON FILE |
| GERMAIN PEREZ | ON FILE |
| GERMAIN TYLER | ON FILE |
| GERMAIN WILLIAMS | ON FILE |
| GERMAINE ARMSTRONG | ON FILE |
| GERMAINE CALMES | ON FILE |
| GERMAINE HOSTON | ON FILE |
| GERMAINE THOMPSON | ON FILE |
| GERMAL PATRICK MORGAN | ON FILE |
| GERMAN ARTURO FERNANDEZ PEREZ | ON FILE |
| GERMAN ASIJ | ON FILE |
| GERMAN AYALA | ON FILE |
| GERMAN CAMPOS | ON FILE |
| GERMAN CARRIZOSA | ON FILE |
| GERMAN CASTILLO | ON FILE |
| GERMAN CHABUR | ON FILE |
| GERMAN CHAVEZ | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN DELGADO | ON FILE |
| GERMAN DERAS | ON FILE |
| GERMAN DIAZ | ON FILE |
| GERMAN FONDEVILA | ON FILE |
| GERMAN JULIO | ON FILE |
| GERMAN MUNOZ | ON FILE |
| GERMAN ORDONEZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERMAN OSORIO | ON FILE |
| GERMAN TORRES | ON FILE |
| GERMAN TOVAR | ON FILE |
| GERMANY BEAL | ON FILE |
| GERMARR WILLIAMS | ON FILE |
| GERMINE CORPUZ | ON FILE |
| GERNOT WINKLER | ON FILE |
| GEROD BONHOFF | ON FILE |
| GERON PLEASANT | ON FILE |
| GERON STOKES | ON FILE |
| GERONDIA HOLT | ON FILE |
| GERONIMO ANDRES NUNEZBELLAMY | ON FILE |
| GERONIMO COLLINS | ON FILE |
| GERONIMO TREVINO | ON FILE |
| GERRAD ETIENNE | ON FILE |
| GERRAD WILLIAM BRIGHAM | ON FILE |
| GERRAN MC KENLY WYLLIE | ON FILE |
| GERREN SEABROOK | ON FILE |
| GERRETT SAGUCIO | ON FILE |
| GERRICK BROOKS | ON FILE |
| GERRICK ROSS | ON FILE |
| GERRIE DUNAWAY | ON FILE |
| GERRIGH TJELLE | ON FILE |
| GERRION GRIM | ON FILE |
| GERRIT CHALAY | ON FILE |
| GERRIT CHRISTENSEN | ON FILE |
| GERRIT OLIVER YNTEMA | ON FILE |
| GERRIT ORTHLIEB | ON FILE |
| GERRIT PADGHAM | ON FILE |
| GERROD WILSON | ON FILE |
| GERRON ATKINSON | ON FILE |
| GERRY BOYD | ON FILE |
| GERRY CARNELL BOAZ | ON FILE |
| GERRY CASTELLANO | ON FILE |
| GERRY CRUZ | ON FILE |
| GERRY DEBOER | ON FILE |
| GERRY DIVELBISS | ON FILE |
| GERRY GALGON | ON FILE |
| GERRY HALES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERRY HERNANDEZ | ON FILE |
| GERRY HERNANDEZ | ON FILE |
| GERRY JORDAN BALCOBERO | ON FILE |
| GERRY KENT | ON FILE |
| GERRY MEEKS | ON FILE |
| GERRY MOERSDORF | ON FILE |
| GERRY NVULE | ON FILE |
| GERRY SABA | ON FILE |
| GERRY SCOTT | ON FILE |
| GERRY TJAHJADI | ON FILE |
| GERSHAM FULCOTT | ON FILE |
| GERSHON HERSHKOWITZ | ON FILE |
| GERSHONE HENDELBERG | ON FILE |
| GERSON ARIAS MORALES | ON FILE |
| GERSON COLON | ON FILE |
| GERSON DIAZ | ON FILE |
| GERSON MARTINEZ | ON FILE |
| GERSON MONTEIRO | ON FILE |
| GERSON SEPIN | ON FILE |
| GERSON VELASQUEZ | ON FILE |
| GERT WOHLGEMUTH | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | ON FILE |
| GERVANN BEDE | ON FILE |
| GERVANN BEDE | ON FILE |
| GERYLYN ROJO | ON FILE |
| GESLER CHERENFANT | ON FILE |
| GESNY JEAN | ON FILE |
| GESSLER HERNÁNDEZ | ON FILE |
| GEVIK MARCARIAN | ON FILE |
| GEVORG NAVASARDYAN | ON FILE |
| GEVORG TOVMASYAN | ON FILE |
| GEVORK AMIRKHANIAN | ON FILE |
| GEYSELL CAMACHO | ON FILE |
| GEZA EUGENE BRUCKNER | ON FILE |
| GEZA GERGO | ON FILE |
| GEZACHEW GASHU | ON FILE |
| GEZHEUS SANTA CRUZ | ON FILE |
| GF MEZA | ON FILE |
| GHAFFAR SULTAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GHALIB PORBANDARWALA | ON FILE |
| GHANASHYAM UNNIKRISHNAN | ON FILE |
| GHARIN ALEXANDER PAUTZ | ON FILE |
| GHASSAN HADDAD | ON FILE |
| GHASSAN SAAB | ON FILE |
| GHASSEN KILANI | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHAZI QAMAR | ON FILE |
| GHEEVARGHESE MUTHALALY | ON FILE |
| GHEORGHE BAGRIN | ON FILE |
| GHEORGHE CEMIS | ON FILE |
| GHEORGHE CHETROI | ON FILE |
| GHEORGHE SUCIU | ON FILE |
| GHERARDO BAUDO | ON FILE |
| GHISLAINE KODJO | ON FILE |
| GHITRELL PADOR | ON FILE |
| GHIZLANE LAFRARJI | ON FILE |
| GHOLAM SARRAF | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GHS PACIFIC HOLDINGS LLC | ON FILE |
| GHULAM THAVER | ON FILE |
| GHYLIANNE CHAPRON | ON FILE |
| GI LEE | ON FILE |
| GIA BAO LE | ON FILE |
| GIA DELVECCHIO | ON FILE |
| GIA DONATO | ON FILE |
| GIA HILGEFORT | ON FILE |
| GIA HUY LE | ON FILE |
| GIA LE | ON FILE |
| GIA RUSH | ON FILE |
| GIA ZABALA | ON FILE |
| GIACOMO ASSANTE 3RD | ON FILE |
| GIACOMO MOGLIAZZI | ON FILE |
| GIAMAR GILCHRIST | ON FILE |
| GIAMPAOLO ONGARO | ON FILE |
| GIAMPIERO BONSIGNORE | ON FILE |
| GIAMPIERO RANIERI | ON FILE |
| GIAN CARLO MONTIEL | ON FILE |
| GIAN DELOS REYES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIAN GARCIA | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIAN LUCAS AVENDANO | ON FILE |
| GIAN PAOLO CRUZ | ON FILE |
| GIAN PASTORE | ON FILE |
| GIAN SCIRE | ON FILE |
| GIAN TRICOMI | ON FILE |
| GIAN VAZQUEZ | ON FILE |
| GIANA GLEESON | ON FILE |
| GIANA WALLACE | ON FILE |
| GIANCARLO ALONSO | ON FILE |
| GIANCARLO ALTARE | ON FILE |
| GIANCARLO ARROYO | ON FILE |
| GIANCARLO BARANTA | ON FILE |
| GIANCARLO CANGELOSI | ON FILE |
| GIANCARLO CHAVARRI | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO COLLUCCI | ON FILE |
| GIANCARLO DE SANCTIS | ON FILE |
| GIANCARLO DIAZ | ON FILE |
| GIANCARLO ESPINOZA | ON FILE |
| GIANCARLO FERRARA | ON FILE |
| GIANCARLO FRANCHINI | ON FILE |
| GIANCARLO GONZALEZ | ON FILE |
| GIANCARLO LEONIO | ON FILE |
| GIANCARLO MOGLIAZZI | ON FILE |
| GIANCARLO MOLINARY | ON FILE |
| GIANCARLO PASQUESI | ON FILE |
| GIANCARLO PEREZ | ON FILE |
| GIANCARLO PICCINI | ON FILE |
| GIANCARLO POMAR | ON FILE |
| GIANCARLO PUCCINI | ON FILE |
| GIANCARLO RINALDI | ON FILE |
| GIANCARLO RISO | ON FILE |
| GIANCARLO RODRIGUEZ | ON FILE |
| GIANCARLO SABINO | ON FILE |
| GIANCARLO SAVIRIO NOTO | ON FILE |
| GIANCARLO SIGNORELLI | ON FILE |
| GIANCARLO TOUZARD | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANCARLO WOLFGANG MARCACCINI JR | ON FILE |
| GIANCARLOS NICASTRI | ON FILE |
| GIANCARLOS RODRIGUEZ | ON FILE |
| GIANFRANCO DISANTO | ON FILE |
| GIANFRANCO GONZALES | ON FILE |
| GIANFRANCO LOGRASSO | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG DO | ON FILE |
| GIANG LE | ON FILE |
| GIANLUCA PIOVANI | ON FILE |
| GIANLUCA PUGLIESE | ON FILE |
| GIANMARCO AGOSTINONE | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANN PASCUAL | ON FILE |
| GIANNA ALVAREZ | ON FILE |
| GIANNA MARCIANO | ON FILE |
| GIANNA MURRAY | ON FILE |
| GIANNA STORROW | ON FILE |
| GIANNA VALERO | ON FILE |
| GIANNI AFFATATI | ON FILE |
| GIANNI ALVAREZ | ON FILE |
| GIANNI BERRY | ON FILE |
| GIANNI CAPOZZIELLO | ON FILE |
| GIANNI CLEMENTE | ON FILE |
| GIANNI DAN TRUONG | ON FILE |
| GIANNI JERICE MANCILLA | ON FILE |
| GIANNI LOPEZ | ON FILE |
| GIANNI PERANO | ON FILE |
| GIANNI PETERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANNI ROMEO | ON FILE |
| GIANNI SAMMARCO | ON FILE |
| GIANNI T GRASSO | ON FILE |
| GIANNI VANNI | ON FILE |
| GIANNINA REYNOSO | ON FILE |
| GIANNMARCO BUTLER | ON FILE |
| GIANNO KOEIMAN | ON FILE |
| GIANNY ALFREDO MARTINEZ | ON FILE |
| GIANNY CAPRIROLO | ON FILE |
| GIANPAOLO BLOWER | ON FILE |
| GIANPIERO SANTONI | ON FILE |
| GIANPIERRE FAJARDO | ON FILE |
| GIANSERGIO FIDANLI | ON FILE |
| GIAO BUI | ON FILE |
| GIAO TRUONG | ON FILE |
| GIAO VU | ON FILE |
| GIAP VU | ON FILE |
| GIAT PHUNG | ON FILE |
| GIAU LE | ON FILE |
| GIAVANNA LYSETTE VEGA | ON FILE |
| GIB PEELER | ON FILE |
| GIBRAN FARAH ESPARZA | ON FILE |
| GIBRAN RUIZ | ON FILE |
| GIBRAN WASHINGTON | ON FILE |
| GIBSON ANUGWOM | ON FILE |
| GIDEON BATTIS | ON FILE |
| GIDEON BENDER | ON FILE |
| GIDEON CODY | ON FILE |
| GIDEON CROSS | ON FILE |
| GIDEON ECHEFU | ON FILE |
| GIDEON EDEN | ON FILE |
| GIDEON EMMANUEL | ON FILE |
| GIDEON HAWLEY | ON FILE |
| GIDEON KILLINS | ON FILE |
| GIDEON LEE | ON FILE |
| GIDEON TAH | ON FILE |
| GIDEON TOMAN | ON FILE |
| GIDEON WALKER | ON FILE |
| GIDEON YORKA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIFORD PAUL | ON FILE |
| GIFT NTO | ON FILE |
| GIFTON YOUNG | ON FILE |
| GIGANNI LOPEZ | ON FILE |
| GIHAN RAMADAN | ON FILE |
| GIJO KEECHERIL | ON FILE |
| GIL ADVOCAT | ON FILE |
| GIL BARNETT | ON FILE |
| GIL BEN DOR | ON FILE |
| GIL BINDELGLAS | ON FILE |
| GIL BRYANT MOJAR | ON FILE |
| GIL DVORETSKY | ON FILE |
| GIL EYAL | ON FILE |
| GIL GABO | ON FILE |
| GIL GOLDSTEIN | ON FILE |
| GIL JR DE LA CRUZ | ON FILE |
| GIL KABUL | ON FILE |
| GIL MEIR HARRIS | ON FILE |
| GIL MESHULAM | ON FILE |
| GIL NATAN KLEIN | ON FILE |
| GIL RODRIGUEZ | ON FILE |
| GIL TOHAR | ON FILE |
| GIL TOROVEZKY | ON FILE |
| GIL VIERA | ON FILE |
| GIL YAAKOVI | ON FILE |
| GIL YAPCHIONGCO | ON FILE |
| GILA GILDIN | ON FILE |
| GILA M. ROTHBITS LLC | ON FILE |
| GILAD AVNER KAUFMAN | ON FILE |
| GILAD BECHAR | ON FILE |
| GILAD GOREN | ON FILE |
| GILAD SHAMRI | ON FILE |
| GILATE RATTLER | ON FILE |
| GILBERMAN MEJIA | ON FILE |
| GILBERT ALLENDER | ON FILE |
| GILBERT ALVARADO | ON FILE |
| GILBERT AMAYA | ON FILE |
| GILBERT ANDREW LIDEN | ON FILE |
| GILBERT BECHTEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILBERT BENAVIDEZ | ON FILE |
| GILBERT BLANKENSHIP | ON FILE |
| GILBERT BRYAN | ON FILE |
| GILBERT CANALES | ON FILE |
| GILBERT CASTELLANOS | ON FILE |
| GILBERT CASTRO | ON FILE |
| GILBERT CAWLEY | ON FILE |
| GILBERT DAVIS | ON FILE |
| GILBERT DISANTO | ON FILE |
| GILBERT DUONG | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILBERT FLORES | ON FILE |
| GILBERT FRONTZ | ON FILE |
| GILBERT GALLAGA | ON FILE |
| GILBERT GARCIA | ON FILE |
| GILBERT GEORGE CHAVEZ | ON FILE |
| GILBERT GOMEZ | ON FILE |
| GILBERT GONZALES | ON FILE |
| GILBERT JEAN PHILIPPE | ON FILE |
| GILBERT JONATHAN JR LOPEZ | ON FILE |
| GILBERT JUAREZ | ON FILE |
| GILBERT KEDIA | ON FILE |
| GILBERT LEE | ON FILE |
| GILBERT LEE BRAHMS | ON FILE |
| GILBERT LEONG | ON FILE |
| GILBERT MABRY | ON FILE |
| GILBERT MILBOURNE | ON FILE |
| GILBERT MORENO JR. | ON FILE |
| GILBERT NAJAR | ON FILE |
| GILBERT OHLEN | ON FILE |
| GILBERT ORTIZ | ON FILE |
| GILBERT PAZOS | ON FILE |
| GILBERT PORTILLO | ON FILE |
| GILBERT RAMOS | ON FILE |
| GILBERT RAMOS SANCHEZ | ON FILE |
| GILBERT RAYMOND CASTILLO | ON FILE |
| GILBERT RIVAS-LICON | ON FILE |
| GILBERT RIVERS | ON FILE |
| GILBERT SCHAEFER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILBERT STATEN | ON FILE |
| GILBERT TAZIWA | ON FILE |
| GILBERT TEJEDA | ON FILE |
| GILBERT TORRES | ON FILE |
| GILBERT VALENCIA | ON FILE |
| GILBERT VALENTINE | ON FILE |
| GILBERTO A MONTANA CORREA | ON FILE |
| GILBERTO ANDRADE | ON FILE |
| GILBERTO ANOCETO | ON FILE |
| GILBERTO ARMENTA ORTIZ | ON FILE |
| GILBERTO ATAYDE | ON FILE |
| GILBERTO BERMUDEZ | ON FILE |
| GILBERTO BUENROSTRO | ON FILE |
| GILBERTO CISNEROS | ON FILE |
| GILBERTO DE LA CRUZ | ON FILE |
| GILBERTO DEANDA | ON FILE |
| GILBERTO ENCARNACION | ON FILE |
| GILBERTO ESPINOSA DIAZ | ON FILE |
| GILBERTO GARCIAGIBSON | ON FILE |
| GILBERTO JR MORALES | ON FILE |
| GILBERTO LEWIS | ON FILE |
| GILBERTO MARTINEZ JR | ON FILE |
| GILBERTO MEDINA | ON FILE |
| GILBERTO MENDEZ | ON FILE |
| GILBERTO MENDOZA | ON FILE |
| GILBERTO MOTA | ON FILE |
| GILBERTO OLIVAS | ON FILE |
| GILBERTO OLIVEIRA | ON FILE |
| GILBERTO PALACIOS | ON FILE |
| GILBERTO PATRICIO PENA FERNANDEZ | ON FILE |
| GILBERTO PERERA | ON FILE |
| GILBERTO PEREZ | ON FILE |
| GILBERTO QUINTERO ROBLES | ON FILE |
| GILBERTO RAMIREZ | ON FILE |
| GILBERTO RAMOS | ON FILE |
| GILBERTO SALGADO | ON FILE |
| GILBERTO SAUCEDO | ON FILE |
| GILBERTO SERNA | ON FILE |
| GILBERTO SIFUENTES JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILBERTO SOLORIO-JOYA | ON FILE |
| GILBERTO VAZQUEZ | ON FILE |
| GILBERTO XAVIER GONZALEZ | ON FILE |
| GILBS BERNARD | ON FILE |
| GILBSON VAL | ON FILE |
| GILDA DAVIS | ON FILE |
| GILDA KNIGHT | ON FILE |
| GILDARDO MATA | ON FILE |
| GILDARDO PENA | ON FILE |
| GILES HAYWARD | ON FILE |
| GILES HOWARD | ON FILE |
| GILES SMITH | ON FILE |
| GILES TAMPLIN | ON FILE |
| GILFRED NORRIS CORNEJO | ON FILE |
| GILGEN GARY | ON FILE |
| GILI OVADIA | ON FILE |
| GILL CHOWDHURY | ON FILE |
| GILL GUO | ON FILE |
| GILL LONGMIRE | ON FILE |
| GILLES BYLL-CATARIA | ON FILE |
| GILLES ROBERT AMBLARD | ON FILE |
| GILLES VOLKMANN | ON FILE |
| GILLIAN CALLOWAY | ON FILE |
| GILLIAN JENSEN | ON FILE |
| GILLIAN LEE | ON FILE |
| GILLIAN SANDMAN | ON FILE |
| GILLIAN SARGEANT | ON FILE |
| GILLVER BASILGO | ON FILE |
| GIMAN KIM | ON FILE |
| GIMEN FUNG HUNG LAU | ON FILE |
| GIN TUANG | ON FILE |
| GINA ALLENE DUNSTON BOONE | ON FILE |
| GINA BESTGEN | ON FILE |
| GINA CAMERON | ON FILE |
| GINA CAPETILLO | ON FILE |
| GINA CARIELLO | ON FILE |
| GINA CARR | ON FILE |
| GINA CERVANTES | ON FILE |
| GINA COLBURN- GUERCIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GINA DEARDORFF | ON FILE |
| GINA DECOLA | ON FILE |
| GINA ESCALANTE | ON FILE |
| GINA FERN | ON FILE |
| GINA GARCIA | ON FILE |
| GINA GARFUNKEL | ON FILE |
| GINA GAROOGIAN | ON FILE |
| GINA GI | ON FILE |
| GINA GINDI | ON FILE |
| GINA GOODMAN | ON FILE |
| GINA HERNANDEZ | ON FILE |
| GINA KIANI | ON FILE |
| GINA KIM | ON FILE |
| GINA KLOVENAS | ON FILE |
| GINA LAI PAI | ON FILE |
| GINA LAPALIO-LAKIN | ON FILE |
| GINA LEE | ON FILE |
| GINA LIM | ON FILE |
| GINA LIU | ON FILE |
| GINA LOPEZ | ON FILE |
| GINA MA | ON FILE |
| GINA MARASIGAN | ON FILE |
| GINA MARIE CASTRUITA | ON FILE |
| GINA MARTIN DEL CAMPO | ON FILE |
| GINA MARTINEZ | ON FILE |
| GINA MARTINY | ON FILE |
| GINA MCGHEE | ON FILE |
| GINA MCGUIRE | ON FILE |
| GINA MORALES | ON FILE |
| GINA MORRIS | ON FILE |
| GINA NATERA | ON FILE |
| GINA NISBETH | ON FILE |
| GINA PANTZKE | ON FILE |
| GINA PARK | ON FILE |
| GINA PARRA | ON FILE |
| GINA POERTNER | ON FILE |
| GINA PRESTA | ON FILE |
| GINA PULLANO | ON FILE |
| GINA RAY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GINA RIBUCA | ON FILE |
| GINA RUBINO | ON FILE |
| GINA SCHAPIRO | ON FILE |
| GINA SHIH-PING HAN | ON FILE |
| GINA SPENCE | ON FILE |
| GINA STORTI | ON FILE |
| GINA THOMPSON | ON FILE |
| GINA TOTH | ON FILE |
| GINA VIRGONA | ON FILE |
| GINA WILLIAMS | ON FILE |
| GINA ZENTZ | ON FILE |
| GINACHUKWU AMAH | ON FILE |
| GINA-MARIE D'MEZA | ON FILE |
| GINGER APLEGATE | ON FILE |
| GINGER BRENNER | ON FILE |
| GINGER BRICE | ON FILE |
| GINGER CHIEN | ON FILE |
| GINGER EUSEBIOLYLE AMES | ON FILE |
| GINGER MCELFRESH | ON FILE |
| GINGER MORVANT | ON FILE |
| GINGER RAVENCROFT | ON FILE |
| GINI DUMERS | ON FILE |
| GINJI WANG | ON FILE |
| GINNA COLT | ON FILE |
| GINNIE LOGAN | ON FILE |
| GINNY KRYSTOPOWICZ | ON FILE |
| GINNY MCCULLOUGH | ON FILE |
| GINNY PENDLETON | ON FILE |
| GINO & KELLY DE LA ROSA | ON FILE |
| GINO BIONDI | ON FILE |
| GINO BRIZUELA | ON FILE |
| GINO CAIRA | ON FILE |
| GINO CASTANEDA | ON FILE |
| GINO DANDREA | ON FILE |
| GINO EDWARDDIZON QUIROZ | ON FILE |
| GINO FALCONE | ON FILE |
| GINO FIORANI | ON FILE |
| GINO HANNAH | ON FILE |
| GINO J CAPOBIANCHI JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINO MANJU | ON FILE |
| GINO MARTIN | ON FILE |
| GINO NANCI | ON FILE |
| GINO NEDILSKYJ | ON FILE |
| GINO OREZZOLI | ON FILE |
| GINO OSORIO | ON FILE |
| GINO OSORIO | ON FILE |
| GINO PEAK | ON FILE |
| GINO RISCOSSA | ON FILE |
| GINO SELMANAJ | ON FILE |
| GINO SPIRITO | ON FILE |
| GINO VASCONCELOS | ON FILE |
| GINTAUTAS BUDVYTIS | ON FILE |
| GINTIEN HUANG | ON FILE |
| GIO DEAN DANTES | ON FILE |
| GIO VALDEZ | ON FILE |
| GIOACCHINO FAVAZZA II | ON FILE |
| GIODANY JOSE | ON FILE |
| GIOIA ROSE HEATH | ON FILE |
| GIOMAR ALVIRA | ON FILE |
| GIORA SELA | ON FILE |
| GIORDANA HAUGDAHL | ON FILE |
| GIORDANO ENCARNACION | ON FILE |
| GIORDANO LORINO | ON FILE |
| GIORDANO SCARANO | ON FILE |
| GIORDANO VILLALONA | ON FILE |
| GIORDANY PLAISIR | ON FILE |
| GIORGI GAPRINDASHVILI | ON FILE |
| GIORGI GOGASHVILI | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGIO BREMBILLA | ON FILE |
| GIORGIO EDOARDO MEYERS | ON FILE |
| GIORGIO KOTARO URSO | ON FILE |
| GIORGIO STRADA | ON FILE |
| GIOVAN CASILLAS MORENO | ON FILE |
| GIOVANI FUENTES | ON FILE |
| GIOVANI IBARRA | ON FILE |
| GIOVANI JOSEPH TARQUINIO | ON FILE |
| GIOVANNA LEGRO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIOVANNA LEWIS | ON FILE |
| GIOVANNA LEYBA | ON FILE |
| GIOVANNA PASCHINI | ON FILE |
| GIOVANNA ULLOA | ON FILE |
| GIOVANNI ALGARIN | ON FILE |
| GIOVANNI ANGELINI | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GIOVANNI BAPTISTA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BAUTISTA | ON FILE |
| GIOVANNI BOB BORSARI | ON FILE |
| GIOVANNI BUFALINI-BALLA | ON FILE |
| GIOVANNI CAMPUZANO | ON FILE |
| GIOVANNI CATANZARO | ON FILE |
| GIOVANNI COLITTI | ON FILE |
| GIOVANNI COLLICA | ON FILE |
| GIOVANNI CONTRERAS | ON FILE |
| GIOVANNI CRAWFORD | ON FILE |
| GIOVANNI D AMORE | ON FILE |
| GIOVANNI DAMATO | ON FILE |
| GIOVANNI DE LA ZERDA | ON FILE |
| GIOVANNI DEBONIS | ON FILE |
| GIOVANNI DUDLEY | ON FILE |
| GIOVANNI FAVAZZA | ON FILE |
| GIOVANNI FERRO | ON FILE |
| GIOVANNI FIORAMONTE | ON FILE |
| GIOVANNI FNU | ON FILE |
| GIOVANNI FRAGOSO | ON FILE |
| GIOVANNI GAMEZ | ON FILE |
| GIOVANNI GIORGIO | ON FILE |
| GIOVANNI GOMEZ | ON FILE |
| GIOVANNI GONZALEZ | ON FILE |
| GIOVANNI HERNANDEZ | ON FILE |
| GIOVANNI HERRERA | ON FILE |
| GIOVANNI KANNATT | ON FILE |
| GIOVANNI LEONE | ON FILE |
| GIOVANNI MAGANA | ON FILE |
| GIOVANNI MARCIAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI MARCOS | ON FILE |
| GIOVANNI MEJIA | ON FILE |
| GIOVANNI MENDEZ FELICIANO | ON FILE |
| GIOVANNI MENDOZA | ON FILE |
| GIOVANNI MODICA | ON FILE |
| GIOVANNI MONTES | ON FILE |
| GIOVANNI MORADO | ON FILE |
| GIOVANNI MORAJA | ON FILE |
| GIOVANNI MORALES | ON FILE |
| GIOVANNI NASSER | ON FILE |
| GIOVANNI OPPEDISANO | ON FILE |
| GIOVANNI ORTIZ | ON FILE |
| GIOVANNI PALENCIA | ON FILE |
| GIOVANNI PAOLO TORREGOSA | ON FILE |
| GIOVANNI PIRRI | ON FILE |
| GIOVANNI RICHETELLI | ON FILE |
| GIOVANNI RIGTERS | ON FILE |
| GIOVANNI RODRIGUEZ | ON FILE |
| GIOVANNI RODRIGUEZ MARTINEZ | ON FILE |
| GIOVANNI RUIZ | ON FILE |
| GIOVANNI SARTORI-ORTIZ | ON FILE |
| GIOVANNI SCHELFI | ON FILE |
| GIOVANNI TAMACAS | ON FILE |
| GIOVANNI TORRES | ON FILE |
| GIOVANNI ULLOA | ON FILE |
| GIOVANNI VALENCIA | ON FILE |
| GIOVANNI VALENCIA PETATAN | ON FILE |
| GIOVANNY ACOSTA-VELEZ | ON FILE |
| GIOVANNY ANESTALE | ON FILE |
| GIOVANNY BEGEIN | ON FILE |
| GIOVANNY GONZALEZ | ON FILE |
| GIOVANNY GUZMAN | ON FILE |
| GIOVANNY LAZO | ON FILE |
| GIOVANNY MARTINEZ | ON FILE |
| GIOVANY AGUILAR | ON FILE |
| GIOVANY CHAVEZ | ON FILE |
| GIOVANY JARAMILLO | ON FILE |
| GIOVANY REYES | ON FILE |
| GIPSY FIELD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIRI SAI | ON FILE |
| GIRIDHAR DONTHULA | ON FILE |
| GIRISH BABU VELAGAPUDI | ON FILE |
| GIRISH KUMAR REDDY KATURU | ON FILE |
| GIRISH NAGARAJARAO | ON FILE |
| GIRISH PATEL | ON FILE |
| GIRISH RAMIAH | ON FILE |
| GIRISH SUNDARAM | ON FILE |
| GIRISH YAJURVEDI | ON FILE |
| GIRMA ALAYACHEW | ON FILE |
| GIRMA LEMMA | ON FILE |
| GIROLAMO MESSERI | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| GISAEL GOMEZ GONZALEZ | ON FILE |
| GISCAR CENTEIO | ON FILE |
| GISCLERC MORISSET | ON FILE |
| GISEL JEFFERY | ON FILE |
| GISELA PARRA | ON FILE |
| GISELA ROSA | ON FILE |
| GISELE DOGON | ON FILE |
| GISELE NIAMY | ON FILE |
| GISELE URASHIMA | ON FILE |
| GISELEINE DOGON | ON FILE |
| GISELL MORALES | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLA GODOY | ON FILE |
| GISELLE CORDOVA | ON FILE |
| GISELLE DABBAH | ON FILE |
| GISELLE GARCIA | ON FILE |
| GISELLE GUZMAN | ON FILE |
| GISELLE JOHNS | ON FILE |
| GISELLE MILLER | ON FILE |
| GISELLE OROPESA | ON FILE |
| GISELLE RIVAS | ON FILE |
| GISELLE SAINDON | ON FILE |
| GISELLE SCHLUBATIS | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | ON FILE |
| GISSELLE BARRAZA | ON FILE |
| GISSELLE POLLOCK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GITESH GHANGHORKAR | ON FILE |
| GIUGUON HAN | ON FILE |
| GIULIA CASTELLINI | ON FILE |
| GIULIA GROTENHUIS | ON FILE |
| GIULIA MARSELLA | ON FILE |
| GIULIANA GONSALVES | ON FILE |
| GIULIANI CICERON | ON FILE |
| GIULIETTA MALTESE | ON FILE |
| GIULIO BATTERMAN | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO PACOZZI | ON FILE |
| GIUSEPPE AMATO | ON FILE |
| GIUSEPPE ARCIDIACONO | ON FILE |
| GIUSEPPE CATROPPA | ON FILE |
| GIUSEPPE CORVINO | ON FILE |
| GIUSEPPE FEO | ON FILE |
| GIUSEPPE HOLMBERG | ON FILE |
| GIUSEPPE LEONE | ON FILE |
| GIUSEPPE MANISCALCO | ON FILE |
| GIUSEPPE MARCHELLO | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GIUSEPPE MESSINEO | ON FILE |
| GIVANTHA IDDAWELA | ON FILE |
| GIVONE HEGWOOD | ON FILE |
| GIZELA ESZEKI | ON FILE |
| GIZELLE TARICHE FORTES | ON FILE |
| GIZZAT TAZABEKOV | ON FILE |
| GJ PRUSS | ON FILE |
| GJANAL BORDALLO | ON FILE |
| GJERGJI BICA | ON FILE |
| GJONETO PRENGA | ON FILE |
| GJORGJI MICEV | ON FILE |
| GLADSON FERNANDES | ON FILE |
| GLADSON PIERRE | ON FILE |
| GLADY PASOZ | ON FILE |
| GLADYS ALBARRACIN | ON FILE |
| GLADYS BOENIG | ON FILE |
| GLADYS BRIZO | ON FILE |
| GLADYS CRESPO ORTEGA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLADYS ELMER | ON FILE |
| GLADYS FONGYEN | ON FILE |
| GLADYS GOODSON | ON FILE |
| GLADYS JUMA | ON FILE |
| GLADYS ROLDAN | ON FILE |
| GLADYS SICOLO | ON FILE |
| GLADYS SUAREZ | ON FILE |
| GLADYS TORRES HERNANDEZ | ON FILE |
| GLADYS TORRES VEGA | ON FILE |
| GLADYS VALDOVINOS | ON FILE |
| GLADYS WONG | ON FILE |
| GLAFIRA VALENCIA | ON FILE |
| GLAUCER NOGUEIRA | ON FILE |
| GLEB CHEMBORISOV | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEININ MARTINEZ | ON FILE |
| GLEN AKIYAMA | ON FILE |
| GLEN BAYER | ON FILE |
| GLEN BRIAN SLATER | ON FILE |
| GLEN BUNTING | ON FILE |
| GLEN CATON JR | ON FILE |
| GLEN CUNNINGHAM | ON FILE |
| GLEN DALE ZORDEL | ON FILE |
| GLEN DONALD | ON FILE |
| GLEN DOTSON | ON FILE |
| GLEN EDWARDS | ON FILE |
| GLEN ELLEFRITZ | ON FILE |
| GLEN EUGENE RIDDLE | ON FILE |
| GLEN FAJARDO | ON FILE |
| GLEN FROST | ON FILE |
| GLEN GIESER | ON FILE |
| GLEN GILBERT | ON FILE |
| GLEN GOEBEL | ON FILE |
| GLEN HAGEMAN | ON FILE |
| GLEN HARVEY | ON FILE |
| GLEN HERON | ON FILE |
| GLEN JONES | ON FILE |
| GLEN KELLETT | ON FILE |
| GLEN KOJIMA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLEN KOVACS | ON FILE |
| GLEN LI | ON FILE |
| GLEN MANZANO | ON FILE |
| GLEN MCFARLANE | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MINE | ON FILE |
| GLEN MOSS | ON FILE |
| GLEN MURRAY | ON FILE |
| GLEN NAGAMI | ON FILE |
| GLEN NASH | ON FILE |
| GLEN OLIVER | ON FILE |
| GLEN PERROUX | ON FILE |
| GLEN R CORY JR. | ON FILE |
| GLEN RAND | ON FILE |
| GLEN REED | ON FILE |
| GLEN ROSENTHAL | ON FILE |
| GLEN RUSSELL | ON FILE |
| GLEN SAMPSON | ON FILE |
| GLEN SANDERS | ON FILE |
| GLEN SHIONG LIANG LOW | ON FILE |
| GLEN SINGH | ON FILE |
| GLEN STRICKLER | ON FILE |
| GLEN TANKS | ON FILE |
| GLEN VOLLMER | ON FILE |
| GLEN WILEY | ON FILE |
| GLEN YOUNG | ON FILE |
| GLEN ZNAMIROWSKI | ON FILE |
| GLENDA BARLOW | ON FILE |
| GLENDA BARRIOS | ON FILE |
| GLENDA BECHTOL | ON FILE |
| GLENDA BROWN | ON FILE |
| GLENDA FITZGERALD | ON FILE |
| GLENDA GILMORE | ON FILE |
| GLENDA MCCRACKEN | ON FILE |
| GLENDA MENDOZA | ON FILE |
| GLENDA VILLATORO | ON FILE |
| GLENDA WADE | ON FILE |
| GLENDALISSE RIVERA | ON FILE |
| GLENDEN BRYCE CAREY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENDERL MALLARD | ON FILE |
| GLENDON DAVIS | ON FILE |
| GLENDON JEREMIAH MARTIN | ON FILE |
| GLENFORD CARTY | ON FILE |
| GLENIS LIDIA CUTINO MERINO | ON FILE |
| GLENN AANSTOOS | ON FILE |
| GLENN ADAMS | ON FILE |
| GLENN AGO | ON FILE |
| GLENN AGPAOA | ON FILE |
| GLENN ALAN MARSHALL II | ON FILE |
| GLENN ASAFF | ON FILE |
| GLENN ATTALLA | ON FILE |
| GLENN ATTALLA | ON FILE |
| GLENN AVINAZ | ON FILE |
| GLENN BEAN | ON FILE |
| GLENN BERMAN | ON FILE |
| GLENN BLOOM | ON FILE |
| GLENN BO | ON FILE |
| GLENN BRANDON TURNER | ON FILE |
| GLENN BUNGE | ON FILE |
| GLENN BURGAN | ON FILE |
| GLENN CAMBRE | ON FILE |
| GLENN CASTENS | ON FILE |
| GLENN CHIU | ON FILE |
| GLENN COCHRAN | ON FILE |
| GLENN COLLINS | ON FILE |
| GLENN COLLINS II | ON FILE |
| GLENN COTE | ON FILE |
| GLENN CREAN FRANK | ON FILE |
| GLENN CURRAN | ON FILE |
| GLENN DARENSBOURG | ON FILE |
| GLENN DAVIS | ON FILE |
| GLENN DICKERSON | ON FILE |
| GLENN DOHERTY | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN ENGLISH II | ON FILE |
| GLENN ERIKSEN | ON FILE |
| GLENN FRANCIS | ON FILE |
| GLENN FRANKLIN FULLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN GAWRON | ON FILE |
| GLENN GERSTMAR | ON FILE |
| GLENN GIANNOPOULOS | ON FILE |
| GLENN GOELZER | ON FILE |
| GLENN GOETZINGER | ON FILE |
| GLENN GOLDMAN | ON FILE |
| GLENN GOODMAN | ON FILE |
| GLENN GOODRICK | ON FILE |
| GLENN GRAY | ON FILE |
| GLENN HARDIN | ON FILE |
| GLENN HARRIS | ON FILE |
| GLENN HARRISON | ON FILE |
| GLENN HART | ON FILE |
| GLENN HARTRANFT | ON FILE |
| GLENN HAWKINS | ON FILE |
| GLENN HEALY | ON FILE |
| GLENN HENSLEY | ON FILE |
| GLENN HIGA | ON FILE |
| GLENN HOLMES | ON FILE |
| GLENN HOLMES JR | ON FILE |
| GLENN HUNT | ON FILE |
| GLENN INGRAM HUGHES | ON FILE |
| GLENN JEFFREYS | ON FILE |
| GLENN JENKINS | ON FILE |
| GLENN JOHNSON | ON FILE |
| GLENN JONES | ON FILE |
| GLENN JUBILADO | ON FILE |
| GLENN KAZANJIAN | ON FILE |
| GLENN KESSELMAN | ON FILE |
| GLENN KIEDERER | ON FILE |
| GLENN KNUTSEN | ON FILE |
| GLENN KOCH | ON FILE |
| GLENN KRIEGER | ON FILE |
| GLENN KRISTENSEN | ON FILE |
| GLENN KURKOSKY | ON FILE |
| GLENN LANCASTER | ON FILE |
| GLENN LAPIERRE | ON FILE |
| GLENN LASSEN | ON FILE |
| GLENN LAURSEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GLENN LEE | ON FILE |
| GLENN LEECH | ON FILE |
| GLENN LEON VO | ON FILE |
| GLENN LIENHOP | ON FILE |
| GLENN LORDE | ON FILE |
| GLENN LUTHER | ON FILE |
| GLENN MACIAS | ON FILE |
| GLENN MARKELL | ON FILE |
| GLENN MARQUEZ | ON FILE |
| GLENN MCDONALD | ON FILE |
| GLENN MCNEEL | ON FILE |
| GLENN MELLOR | ON FILE |
| GLENN MILTON | ON FILE |
| GLENN MITSUI | ON FILE |
| GLENN MOFFETT | ON FILE |
| GLENN MOODY | ON FILE |
| GLENN MUCKLOW | ON FILE |
| GLENN NORRIS | ON FILE |
| GLENN OANIA | ON FILE |
| GLENN OKAZAKI | ON FILE |
| GLENN OLILANG | ON FILE |
| GLENN ORTIZ | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PAYAWAL | ON FILE |
| GLENN PAYNE | ON FILE |
| GLENN POLF | ON FILE |
| GLENN PORTER JR | ON FILE |
| GLENN R SAMBUENO | ON FILE |
| GLENN ROSS | ON FILE |
| GLENN SAMUELS | ON FILE |
| GLENN SETBACKEN | ON FILE |
| GLENN SHAFFER | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN SOBIE | ON FILE |
| GLENN SONTHEIMER | ON FILE |
| GLENN STEIN | ON FILE |
| GLENN STELLA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENN TAFINI | ON FILE |
| GLENN TAYLOR | ON FILE |
| GLENN TAYLOR | ON FILE |
| GLENN THEODORE JONES | ON FILE |
| GLENN THOMAS | ON FILE |
| GLENN THOMPSON | ON FILE |
| GLENN TINTURIN | ON FILE |
| GLENN TOLBERT | ON FILE |
| GLENN TREADWELL | ON FILE |
| GLENN VAUDREUIL | ON FILE |
| GLENN VELASQUEZ | ON FILE |
| GLENN VOGT | ON FILE |
| GLENN WARMAN | ON FILE |
| GLENN WEIGHT | ON FILE |
| GLENN WELLS | ON FILE |
| GLENN WEST | ON FILE |
| GLENN WILKERSON | ON FILE |
| GLENN WILLIAMS JR | ON FILE |
| GLENN WOODRUFF | ON FILE |
| GLENN WOOLUM | ON FILE |
| GLENN WU | ON FILE |
| GLENN YAMASAKI | ON FILE |
| GLENN ZACHRY | ON FILE |
| GLENN ZINK | ON FILE |
| GLENNA STEPHENSON | ON FILE |
| GLENNIS BROWN HARRIS | ON FILE |
| GLENSY FREDERICK | ON FILE |
| GLENTON HIBBERT | ON FILE |
| GLENWOOD ARMSTRONG | ON FILE |
| GLIB WALTON | ON FILE |
| GLISTER THREADGILL JR | ON FILE |
| GLO IVY DE FRENCHI | ON FILE |
| GLOBAL GRATITUDE, INC. | ON FILE |
| GLOBAL NOMAD | ON FILE |
| GLORIA ANNE BUNN | ON FILE |
| GLORIA CAMACHO | ON FILE |
| GLORIA CAMPOS | ON FILE |
| GLORIA CASTILLO | ON FILE |
| GLORIA CELIS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIA COLEMAN | ON FILE |
| GLORIA CRABTREE | ON FILE |
| GLORIA DEPRODOCINI | ON FILE |
| GLORIA ENEIDA QUINONES VINCENTY | ON FILE |
| GLORIA ESHLEMAN | ON FILE |
| GLORIA FANCHIANG | ON FILE |
| GLORIA GOODINGS | ON FILE |
| GLORIA GUADALUPE SOLIS | ON FILE |
| GLORIA JOSSART | ON FILE |
| GLORIA JULIEN | ON FILE |
| GLORIA LAU | ON FILE |
| GLORIA LAWS | ON FILE |
| GLORIA LUCERO | ON FILE |
| GLORIA PALACIOS | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA ROBLES | ON FILE |
| GLORIA ROUDABUSH | ON FILE |
| GLORIA SANTOS | ON FILE |
| GLORIA SOJO | ON FILE |
| GLORIA STERN | ON FILE |
| GLORIA VINDEL | ON FILE |
| GLORIA WACASEY | ON FILE |
| GLORIA WALKER | ON FILE |
| GLORIA WILLIAMS | ON FILE |
| GLORIA YUN | ON FILE |
| GLORIA ZHANG | ON FILE |
| GLORIBEL RIVAS | ON FILE |
| GLYNELL BRADLEY | ON FILE |
| GLYNIS SMALLEY | ON FILE |
| GLYNMORE SIBAL | ON FILE |
| GLYNN BACA | ON FILE |
| GLYNN IRVIN | ON FILE |
| GLYNN LINDSEY CAPELL | ON FILE |
| GLYNN SELUZITSKY | ON FILE |
| GLYNNIS ROGERO | ON FILE |
| GO BEYOND 401K PSP | ON FILE |
| GO OGAWA | ON FILE |
| GO SUGAYA | ON FILE |
| GOAL MINDZ LLC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ON FILE |
| GOBIND MANWANI | ON FILE |
| GOD ZILLA | ON FILE |
| GODELIVE TSHIBOMBI | ON FILE |
| GODFREY DARIO | ON FILE |
| GODFREY THOMSON | ON FILE |
| GODFREY WILEY | ON FILE |
| GODMAN TAN | ON FILE |
| GODRIC CATALINA | ON FILE |
| GODSWILL ONWUCHEKWA | ON FILE |
| GODWIN LAW | ON FILE |
| GOKAY MEDICELER | ON FILE |
| GOKCE EGE SAATCIOGLU | ON FILE |
| GOKHAN CAGRICI | ON FILE |
| GOKHAN SIMSEK | ON FILE |
| GOKU GONG | ON FILE |
| GOKUL BASKAR | ON FILE |
| GOKUL GOPAL PARAKULAM | ON FILE |
| GOKUL KRISHNAN | ON FILE |
| GOKUL MENON | ON FILE |
| GOKUL MOHAN | ON FILE |
| GOKUL MOHANDAS | ON FILE |
| GOKUL MUKUNDA | ON FILE |
| GOKULKUMAR SATHIYAMOORTHY | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOLAM KAWSAR | ON FILE |
| GOLAM RABBANI | ON FILE |
| GOLD METAL CONSTRUCTION | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | ON FILE |
| GOLDEN EAGLE MINING LLC | ON FILE |
| GOLDIE FLICKINGER | ON FILE |
| GOLDIE MASSEY | ON FILE |
| GOLDWIN DUONG | ON FILE |
| GOLZAR NEJAD | ON FILE |
| GONCA ESENDEMIR | ON FILE |
| GONG CHEN | ON FILE |
| GONG YIE CAI | ON FILE |
| GONTUNG YUEN | ON FILE |
| GONZALES GONZALES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO AGUSTIN ZAMBRANO | ON FILE |
| GONZALO ALVARADO | ON FILE |
| GONZALO ANDRES MARTINEZ | ON FILE |
| GONZALO BARAJAS | ON FILE |
| GONZALO BRICENO | ON FILE |
| GONZALO BUITRAGO | ON FILE |
| GONZALO CARPIO | ON FILE |
| GONZALO CELIS | ON FILE |
| GONZALO CORBO | ON FILE |
| GONZALO DE VILLA | ON FILE |
| GONZALO DO CARMO NORTE | ON FILE |
| GONZALO FERRADAS | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GUTIERREZ SCHOENMAKERS | ON FILE |
| GONZALO MARI | ON FILE |
| GONZALO MARTINEZ | ON FILE |
| GONZALO MOLINA | ON FILE |
| GONZALO MORFIN | ON FILE |
| GONZALO RUIZ | ON FILE |
| GONZALO SANTOS | ON FILE |
| GONZALO SANZ | ON FILE |
| GONZALO SOTO TAPIA | ON FILE |
| GONZALO TAPIA | ON FILE |
| GONZALO TORRES | ON FILE |
| GONZO LOUIS SHIMURA | ON FILE |
| GOO KIM | ON FILE |
| GOOD RUBY LLC | ON FILE |
| GOODY WALOWIT | ON FILE |
| GOOGLE USER | ON FILE |
| GOON LEE | ON FILE |
| GOPAL KUNWAR | ON FILE |
| GOPAL PEDDABUDDI | ON FILE |
| GOPALA JASTI | ON FILE |
| GOPALA KONERU | ON FILE |
| GOPALA SAI GUNUPUDI | ON FILE |
| GOPALAKRISHNAN KATARI | ON FILE |
| GOPESH PATEL | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GOPI BURUGU | ON FILE |
| GOPI JANARDHANA MENON | ON FILE |
| GOPI JAYARAMAN JYOTHI | ON FILE |
| GOPI KANNAN | ON FILE |
| GOPI KRISHNA KOTA | ON FILE |
| GOPI KRISHNA SRIDHARA | ON FILE |
| GOPICHAND MOVVA | ON FILE |
| GOPOU DORE | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GOR GEVORKYAN | ON FILE |
| GORAN ANDREEV | ON FILE |
| GORAN FRITZ OSTLUND | ON FILE |
| GORAN IVANOV | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN MRVIC | ON FILE |
| GORAN NOVAKOVIC | ON FILE |
| GORAN SPADINA | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN TRTANJ | ON FILE |
| GORDEN KAO | ON FILE |
| GORDON AMERSON | ON FILE |
| GORDON BAILEY | ON FILE |
| GORDON BASS | ON FILE |
| GORDON BONHOMME | ON FILE |
| GORDON BONKER | ON FILE |
| GORDON BOOKER | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON CAMERON | ON FILE |
| GORDON CARLSON | ON FILE |
| GORDON CHAN | ON FILE |
| GORDON CHEN | ON FILE |
| GORDON CHENG | ON FILE |
| GORDON CULP | ON FILE |
| GORDON DIEKMAN | ON FILE |
| GORDON DOYLE | ON FILE |
| GORDON FISCHMANN | ON FILE |
| GORDON FORBES | ON FILE |
| GORDON GRAHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GORDON GRAY | ON FILE |
| GORDON GREGORY | ON FILE |
| GORDON HANLEY | ON FILE |
| GORDON HOANG | ON FILE |
| GORDON HOHMAN | ON FILE |
| GORDON HOLZE | ON FILE |
| GORDON HUANG | ON FILE |
| GORDON HURLEY | ON FILE |
| GORDON ISHII | ON FILE |
| GORDON JUNO BENJAMIN | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON KIM | ON FILE |
| GORDON KONG | ON FILE |
| GORDON KRELL | ON FILE |
| GORDON LEE | ON FILE |
| GORDON LINDLEY | ON FILE |
| GORDON MAI | ON FILE |
| GORDON MAN | ON FILE |
| GORDON MARSH | ON FILE |
| GORDON MASON | ON FILE |
| GORDON MATTHEW FARLEY | ON FILE |
| GORDON MCCULLOCH | ON FILE |
| GORDON MCKEE | ON FILE |
| GORDON MCLEAN | ON FILE |
| GORDON MIDDLETON | ON FILE |
| GORDON MILLER | ON FILE |
| GORDON NICKENS | ON FILE |
| GORDON ONUKOGU | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON PAGE | ON FILE |
| GORDON PALMER | ON FILE |
| GORDON PELS | ON FILE |
| GORDON RAMSEY | ON FILE |
| GORDON REGINALD JAMIESON | ON FILE |
| GORDON SCOTT LIPSCOMB | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | ON FILE |
| GORDON STEFFEY | ON FILE |
| GORDON SUSAU | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GORDON SUTKER | ON FILE |
| GORDON SYNN | ON FILE |
| GORDON TA | ON FILE |
| GORDON THOMPSON | ON FILE |
| GORDON WHEELER | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GORDON WONG | ON FILE |
| GORDON WRIGHT | ON FILE |
| GORJANA CARREON | ON FILE |
| GORKEM KEREM UYAR | ON FILE |
| GORLOCK CENTER CORP | ON FILE |
| GOSIA SHAENAN | ON FILE |
| GOSSETT DALEY | ON FILE |
| GOTNEX LLC | ON FILE |
| GOULAS PROPERTIES LLC | ON FILE |
| GOURANG MEHTA | ON FILE |
| GOUTHAM REGATTE | ON FILE |
| GOVARDHAN MUTHIGI | ON FILE |
| GOVIND GAMBHIR | ON FILE |
| GOVIND NARAYAN | ON FILE |
| GOVINDA TSELIOS | ON FILE |
| GOWAN BALDWIN | ON FILE |
| GOWTHAM BHARADWAJ | ON FILE |
| GOWTHAM DONTU | ON FILE |
| GOWTHAM MOHAN | ON FILE |
| GOWTHAM VARIKUTI | ON FILE |
| GOWTHAM VENKATESAN | ON FILE |
| GOWTHAMI RAVI KUMAR | ON FILE |
| GPT DIAGNOSTICS ROLLOVER LLC | ON FILE |
| GRACA PRIVITERA | ON FILE |
| GRACE ALDRICH | ON FILE |
| GRACE ANN MCKINNEY | ON FILE |
| GRACE ANNE BECK | ON FILE |
| GRACE ARCHER | ON FILE |
| GRACE BRANDMAIER | ON FILE |
| GRACE BUNDE | ON FILE |
| GRACE BURTON | ON FILE |
| GRACE BUTKA | ON FILE |
| GRACE C KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRACE CHANG | ON FILE |
| GRACE CHENG | ON FILE |
| GRACE CHO | ON FILE |
| GRACE CHONG | ON FILE |
| GRACE CHUNG | ON FILE |
| GRACE DACAY SY | ON FILE |
| GRACE DI NICOLANTONIO | ON FILE |
| GRACE FOMINYAM | ON FILE |
| GRACE FONG | ON FILE |
| GRACE FRAZIER | ON FILE |
| GRÄCE FULTANG | ON FILE |
| GRACE GARDONE | ON FILE |
| GRACE GATUNGO | ON FILE |
| GRACE GRAVES | ON FILE |
| GRACE HAASE | ON FILE |
| GRACE HAHN | ON FILE |
| GRACE HYDE | ON FILE |
| GRACE JAMES | ON FILE |
| GRACE JENSEN | ON FILE |
| GRACE JEON | ON FILE |
| GRACE JOHNSON | ON FILE |
| GRACE KAMAU | ON FILE |
| GRACE KENNEDY | ON FILE |
| GRACE KIM | ON FILE |
| GRACE KLICKMAN | ON FILE |
| GRACE KWON | ON FILE |
| GRACE LANGE | ON FILE |
| GRACE LEE | ON FILE |
| GRACE MANES | ON FILE |
| GRACE MARCELA GARCIA ATARAMA | ON FILE |
| GRACE MCCLAIN | ON FILE |
| GRACE MCKENNAMARIE MUNES | ON FILE |
| GRACE MELLIS | ON FILE |
| GRACE NG | ON FILE |
| GRACE NGUYEN | ON FILE |
| GRACE POSTMA | ON FILE |
| GRACE RAUEN | ON FILE |
| GRACE ROBERTS | ON FILE |
| GRACE RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRACE ROEBUCK | ON FILE |
| GRACE SHINN | ON FILE |
| GRACE SIM | ON FILE |
| GRACE SOOJIN KOOK | ON FILE |
| GRACE STEPHENS | ON FILE |
| GRACE SUAREZ | ON FILE |
| GRACE SUN | ON FILE |
| GRACE TAPIA | ON FILE |
| GRACE TAYLOR | ON FILE |
| GRACE TELL | ON FILE |
| GRACE THALASINOS | ON FILE |
| GRACE WAHLBRINK | ON FILE |
| GRACE WANG | ON FILE |
| GRACE WINDHEIM | ON FILE |
| GRACELYN QIANMEI LI | ON FILE |
| GRACEN PARTIN | ON FILE |
| GRACETELLE JOSEPH | ON FILE |
| GRACI OAKS | ON FILE |
| GRACIA MUI | ON FILE |
| GRACIANO MAYORGA | ON FILE |
| GRACIELA CALDERA | ON FILE |
| GRACIELA CASTILLO PEREIRA | ON FILE |
| GRACIELA CORDERO | ON FILE |
| GRACIELLE NORBY | ON FILE |
| GRACY MARISCAL | ON FILE |
| GRADEN MARTIN | ON FILE |
| GRADY CROSSLIN | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY FLATTER | ON FILE |
| GRADY LOCKLEAR | ON FILE |
| GRADY PAUL BOTT | ON FILE |
| GRADY PECKHAM | ON FILE |
| GRADY SMITH | ON FILE |
| GRADY TONG | ON FILE |
| GRADY WAKEFIELD | ON FILE |
| GRADY WILLIAMS | ON FILE |
| GRAEME NASH | ON FILE |
| GRAEME WHYTE | ON FILE |
| GRAHAM ANDERSON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAHAM ASCHENBRENNER | ON FILE |
| GRAHAM BANES | ON FILE |
| GRAHAM BARTON | ON FILE |
| GRAHAM BECK | ON FILE |
| GRAHAM BEDUZE | ON FILE |
| GRAHAM BEZANSON | ON FILE |
| GRAHAM BLACHE | ON FILE |
| GRAHAM BLOYED | ON FILE |
| GRAHAM BRIDGE | ON FILE |
| GRAHAM BURKE | ON FILE |
| GRAHAM BUSLER | ON FILE |
| GRAHAM CADENA | ON FILE |
| GRAHAM CHANCE | ON FILE |
| GRAHAM CHRIETZBERG | ON FILE |
| GRAHAM CLARK | ON FILE |
| GRAHAM COLE | ON FILE |
| GRAHAM COMPTON | ON FILE |
| GRAHAM CONRAD DICK | ON FILE |
| GRAHAM FISCHER | ON FILE |
| GRAHAM GRAEME | ON FILE |
| GRAHAM GREEN | ON FILE |
| GRAHAM GREYTAK | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM HEATH LANGLEY-EDWARDS | ON FILE |
| GRAHAM HOPE | ON FILE |
| GRAHAM HUDGINS | ON FILE |
| GRAHAM HURVITZ | ON FILE |
| GRAHAM ICE | ON FILE |
| GRAHAM JONES | ON FILE |
| GRAHAM JORDAN NORWOOD | ON FILE |
| GRAHAM KAPLAN | ON FILE |
| GRAHAM KEEP | ON FILE |
| GRAHAM KUEHN | ON FILE |
| GRAHAM LEEB | ON FILE |
| GRAHAM MACILWINEN | ON FILE |
| GRAHAM MASSELL | ON FILE |
| GRAHAM MEULEMANS | ON FILE |
| GRAHAM MOORE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM MUSSELWHITE | ON FILE |
| GRAHAM NOVITCH | ON FILE |
| GRAHAM OJALA-BARBOUR | ON FILE |
| GRAHAM OLTON | ON FILE |
| GRAHAM P STEELE | ON FILE |
| GRAHAM PAYE | ON FILE |
| GRAHAM PETERSON | ON FILE |
| GRAHAM PORTAS | ON FILE |
| GRAHAM READ | ON FILE |
| GRAHAM REED ROSE | ON FILE |
| GRAHAM REES | ON FILE |
| GRAHAM REILLY | ON FILE |
| GRAHAM RELLINGER | ON FILE |
| GRAHAM ROGERS | ON FILE |
| GRAHAM ROSENBERG | ON FILE |
| GRAHAM SAUNDERS | ON FILE |
| GRAHAM SMALL | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SNINSKY | ON FILE |
| GRAHAM SOLOWAY | ON FILE |
| GRAHAM SPINDLER | ON FILE |
| GRAHAM STALLINGS | ON FILE |
| GRAHAM STEPHAN | ON FILE |
| GRAHAM STEPHEN | ON FILE |
| GRAHAM STEWART | ON FILE |
| GRAHAM STUVER GILLEN | ON FILE |
| GRAHAM THOMAS EVANS | ON FILE |
| GRAHAM THOMAS ROUNDS | ON FILE |
| GRAHAM TOWNSON | ON FILE |
| GRAHAM TREMPER | ON FILE |
| GRAHAM WALLEVAND | ON FILE |
| GRAHAM WARNER | ON FILE |
| GRAHAM WISEMAN | ON FILE |
| GRAHAM YOUNG | ON FILE |
| GRAHAM ZOVICH | ON FILE |
| GRAHM RANSOM | ON FILE |
| GRAHMM FUNK | ON FILE |
| GRAIG LOPEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAINNE SIBLEY | ON FILE |
| GRAISON WADSACK | ON FILE |
| GRAMOZ KONDAKCI | ON FILE |
| GRAN FINANCIAL LLC | ON FILE |
| GRAND OGANESYAN | ON FILE |
| GRANDON THAN | ON FILE |
| GRANITEDOC TRAN | ON FILE |
| GRANT ADAMSKI | ON FILE |
| GRANT ALAN JAAX | ON FILE |
| GRANT ALEXANDER STUCKEY | ON FILE |
| GRANT ARONOFF | ON FILE |
| GRANT BAECKER | ON FILE |
| GRANT BAKER WEBSTER | ON FILE |
| GRANT BARTHOLOMEW | ON FILE |
| GRANT BATCHELOR | ON FILE |
| GRANT BEATY | ON FILE |
| GRANT BENSON | ON FILE |
| GRANT BILINOVICH | ON FILE |
| GRANT BOBEDA | ON FILE |
| GRANT BOLLE | ON FILE |
| GRANT BONEWELL | ON FILE |
| GRANT BOYD | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BRADY | ON FILE |
| GRANT BROKER | ON FILE |
| GRANT BROWDER | ON FILE |
| GRANT BROWN | ON FILE |
| GRANT BUTLER | ON FILE |
| GRANT C RICHISON | ON FILE |
| GRANT CARDWELL | ON FILE |
| GRANT CARPENTER | ON FILE |
| GRANT CARSTENSEN | ON FILE |
| GRANT CHAMBERLAIN | ON FILE |
| GRANT CHILDS | ON FILE |
| GRANT CHIN | ON FILE |
| GRANT CHRISTENSEN | ON FILE |
| GRANT CLOWERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT COLEMAN | ON FILE |
| GRANT COOLEY | ON FILE |
| GRANT COPELAND | ON FILE |
| GRANT CRAWFORD | ON FILE |
| GRANT D PENNINGTON | ON FILE |
| GRANT DAHLQUIST | ON FILE |
| GRANT DAHLY | ON FILE |
| GRANT DAUGHERTY | ON FILE |
| GRANT DAVIS | ON FILE |
| GRANT DEMPSEY | ON FILE |
| GRANT DENNANY | ON FILE |
| GRANT DOUGLAS PRESCOTT | ON FILE |
| GRANT EILERTSON | ON FILE |
| GRANT ELLIOTT | ON FILE |
| GRANT ELLIS | ON FILE |
| GRANT EMERSON | ON FILE |
| GRANT ESPE | ON FILE |
| GRANT ETHERIDGE | ON FILE |
| GRANT FLEMING | ON FILE |
| GRANT FOWLER | ON FILE |
| GRANT FRAZIER | ON FILE |
| GRANT FREEMAN | ON FILE |
| GRANT FUHRMAN | ON FILE |
| GRANT FURNIER | ON FILE |
| GRANT GAMBLE | ON FILE |
| GRANT GARDEN | ON FILE |
| GRANT GARDNER | ON FILE |
| GRANT GEISLER | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT GETTY | ON FILE |
| GRANT GILFORD | ON FILE |
| GRANT GINSBURG | ON FILE |
| GRANT GLIMCHER | ON FILE |
| GRANT GONIWICH | ON FILE |
| GRANT GOODMAN | ON FILE |
| GRANT GOODWIN | ON FILE |
| GRANT GORDON | ON FILE |
| GRANT GRIFFITHS | ON FILE |
| GRANT GURAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT GUSTAFSON | ON FILE |
| GRANT HAGSTROM | ON FILE |
| GRANT HANCHER | ON FILE |
| GRANT HARRIS | ON FILE |
| GRANT HARTER | ON FILE |
| GRANT HAUN | ON FILE |
| GRANT HAWKINS | ON FILE |
| GRANT HEFLIN | ON FILE |
| GRANT HERREN | ON FILE |
| GRANT HICKOK | ON FILE |
| GRANT HILL | ON FILE |
| GRANT HINES | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT HODSON | ON FILE |
| GRANT HOFFMAN | ON FILE |
| GRANT HOLDEN | ON FILE |
| GRANT HORTON | ON FILE |
| GRANT HORVATH | ON FILE |
| GRANT HUBBEL | ON FILE |
| GRANT HURN | ON FILE |
| GRANT IUTZWIG | ON FILE |
| GRANT JINSOO RIEW | ON FILE |
| GRANT JOHNSTON | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JORDAN | ON FILE |
| GRANT JOSEPH KEMPER | ON FILE |
| GRANT KENDALL | ON FILE |
| GRANT KEY | ON FILE |
| GRANT KIZER | ON FILE |
| GRANT KNEBEL | ON FILE |
| GRANT KRISTIAN RASMUSSEN | ON FILE |
| GRANT LABROSSE | ON FILE |
| GRANT LANING | ON FILE |
| GRANT LASORDA | ON FILE |
| GRANT LASTOVICA | ON FILE |
| GRANT LEACH | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT LEE SEBASTIANO | ON FILE |
| GRANT LEWIS | ON FILE |
| GRANT LINDSLEY | ON FILE |
| GRANT LONG | ON FILE |
| GRANT MARLEY | ON FILE |
| GRANT MARPLE | ON FILE |
| GRANT MARTIGNETTI | ON FILE |
| GRANT MATHEWS | ON FILE |
| GRANT MATSON | ON FILE |
| GRANT MATSUURA | ON FILE |
| GRANT MESSNER | ON FILE |
| GRANT MICHAEL GESKE | ON FILE |
| GRANT MICHAEL MULLER | ON FILE |
| GRANT MIDDLEBROOK | ON FILE |
| GRANT MILLER | ON FILE |
| GRANT MINDRUM | ON FILE |
| GRANT MONROE | ON FILE |
| GRANT MONTGOMERY | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT MOUNTAIN | ON FILE |
| GRANT MURPHY | ON FILE |
| GRANT PAGE | ON FILE |
| GRANT PARRIS | ON FILE |
| GRANT PIEPHOFF | ON FILE |
| GRANT PITARYS | ON FILE |
| GRANT PODHAJSKY | ON FILE |
| GRANT POLLACK | ON FILE |
| GRANT POSKEY | ON FILE |
| GRANT PUGH | ON FILE |
| GRANT R HALLOCK | ON FILE |
| GRANT RANDALL | ON FILE |
| GRANT REGISTER | ON FILE |
| GRANT REITZEL | ON FILE |
| GRANT RETAMAR | ON FILE |
| GRANT RICHARD GOUPIL | ON FILE |
| GRANT RICHARD HUMPHREYS | ON FILE |
| GRANT RICHARDSON | ON FILE |
| GRANT RICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT RITENOUR | ON FILE |
| GRANT ROLAND FLEMMING | ON FILE |
| GRANT ROSCOE | ON FILE |
| GRANT RUSSELL MCCHESNEY | ON FILE |
| GRANT RYDER | ON FILE |
| GRANT SAMMS | ON FILE |
| GRANT SAPKIN | ON FILE |
| GRANT SARVER | ON FILE |
| GRANT SEILER | ON FILE |
| GRANT SHARKEY | ON FILE |
| GRANT SHARP | ON FILE |
| GRANT SHELLHAMMER | ON FILE |
| GRANT SHERROD | ON FILE |
| GRANT SHIMABUKURO | ON FILE |
| GRANT SKALAK | ON FILE |
| GRANT SLAPE | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT SPENCER | ON FILE |
| GRANT STEGMAN | ON FILE |
| GRANT STEWART | ON FILE |
| GRANT STONE | ON FILE |
| GRANT TAKAHASHI | ON FILE |
| GRANT TAYLOR | ON FILE |
| GRANT TELFORD | ON FILE |
| GRANT THORNTON | ON FILE |
| GRANT TIEMAN | ON FILE |
| GRANT TUCKER | ON FILE |
| GRANT VERNON | ON FILE |
| GRANT VON PINGEL | ON FILE |
| GRANT WALKER | ON FILE |
| GRANT WALLER VAN EATON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEEDITZ | ON FILE |
| GRANT WEEGMAN | ON FILE |
| GRANT WEISS | ON FILE |
| GRANT WILLIAM GILTNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILSON | ON FILE |
| GRANT WINSLOW | ON FILE |
| GRANT WONG | ON FILE |
| GRANT WYNANDS | ON FILE |
| GRANT ZACHARY PRICE | ON FILE |
| GRANT ZEMAN | ON FILE |
| GRANTLEE MARSH | ON FILE |
| GRANVILLE MANZANO | ON FILE |
| GRANVILLE RICHARDSON | ON FILE |
| GRASIELLE CRUZ | ON FILE |
| GRATIANNE RABILLER | ON FILE |
| GRATTEN WARD | ON FILE |
| GRATZIA VILLARROEL SMEALL | ON FILE |
| GRAVIEL QUEBRADO | ON FILE |
| GRAY JAMES | ON FILE |
| GRAY LINSLEY | ON FILE |
| GRAY RITCHEY | ON FILE |
| GRAYDEN VARNER | ON FILE |
| GRAYDON HUGHES | ON FILE |
| GRAYDON MYERS | ON FILE |
| GRAYDON NEILL | ON FILE |
| GRAYHAM LOHREY | ON FILE |
| GRAYSON ASHBY | ON FILE |
| GRAYSON BECKWITH | ON FILE |
| GRAYSON CORNWELL | ON FILE |
| GRAYSON FAIRCLOTH | ON FILE |
| GRAYSON FLEMING | ON FILE |
| GRAYSON FONG | ON FILE |
| GRAYSON GLANCY | ON FILE |
| GRAYSON GMUCA | ON FILE |
| GRAYSON GORDON | ON FILE |
| GRAYSON GRANT GWINN | ON FILE |
| GRAYSON GREER | ON FILE |
| GRAYSON HALE | ON FILE |
| GRAYSON HILL | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAYSON HULL | ON FILE |
| GRAYSON HUNT | ON FILE |
| GRAYSON JAMES KENDALL | ON FILE |
| GRAYSON KORNBERG | ON FILE |
| GRAYSON LAWRENCE | ON FILE |
| GRAYSON NEWBERRY | ON FILE |
| GRAYSON NICKLAUS COLLINS | ON FILE |
| GRAYSON PAUL ANTHONY | ON FILE |
| GRAYSON REID JOLLEY | ON FILE |
| GRAYSON REID SESSA | ON FILE |
| GRAYSON ROLAND | ON FILE |
| GRAYSON SEDORY | ON FILE |
| GRAYSON SIMS | ON FILE |
| GRAYSON STONE | ON FILE |
| GRAYSON TAYLOR | ON FILE |
| GRAYSON WILLIAMS | ON FILE |
| GRAZIANO FERRARI | ON FILE |
| GRAZIELA CAPUANO | ON FILE |
| GRAZIELLE ANNE ESCOBER | ON FILE |
| GRECIA SANTOS | ON FILE |
| GREDOS PS 401K TRUST | ON FILE |
| GREEN BLOCK LLC | ON FILE |
| GREEN CAPITAL OF FLORIDA, LLC | ON FILE |
| GREEN LEAF, LLC | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREEN MONKEY MARKETING | ON FILE |
| GREER HYER | ON FILE |
| GREER MCCORD | ON FILE |
| GREG ADAM HAPTOR | ON FILE |
| GREG ALKEMA | ON FILE |
| GREG ALMEIDA | ON FILE |
| GREG ANDERSON | ON FILE |
| GREG ANDRUS | ON FILE |
| GREG ATWATER | ON FILE |
| GREG BAIN | ON FILE |
| GREG BARBOSA | ON FILE |
| GREG BARTHEL | ON FILE |
| GREG BAUER | ON FILE |
| GREG BAUGH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG BAUMGART | ON FILE |
| GREG BAYRAMIAN | ON FILE |
| GREG BECKER | ON FILE |
| GREG BEHNKE | ON FILE |
| GREG BERNHARDT | ON FILE |
| GREG BERNSTEIN | ON FILE |
| GREG BIGGERS | ON FILE |
| GREG BILBRO | ON FILE |
| GREG BLANCHETTE | ON FILE |
| GREG BLYTHE | ON FILE |
| GREG BOCZON | ON FILE |
| GREG BOYD | ON FILE |
| GREG BREAL | ON FILE |
| GREG BRECEDA | ON FILE |
| GREG BRICKEY | ON FILE |
| GREG BUCILLA | ON FILE |
| GREG BUELTEL | ON FILE |
| GREG BUSCH | ON FILE |
| GREG CALLIGURE | ON FILE |
| GREG CARR | ON FILE |
| GREG CARSON | ON FILE |
| GREG CAUDILL | ON FILE |
| GREG CEAL | ON FILE |
| GREG CHACHAS | ON FILE |
| GREG CHADWELL | ON FILE |
| GREG CHANDLER | ON FILE |
| GREG CHERNISHOFF | ON FILE |
| GREG CHILTON | ON FILE |
| GREG CHISHOLM | ON FILE |
| GREG CHUNG | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLEVENGER | ON FILE |
| GREG CLOWER | ON FILE |
| GREG COHEN | ON FILE |
| GREG COPELAND | ON FILE |
| GREG COPELAND | ON FILE |
| GREG CULLEY | ON FILE |
| GREG D HARDES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG DALEY | ON FILE |
| GREG DANKOWSKI | ON FILE |
| GREG DAVIS | ON FILE |
| GREG DAVIS | ON FILE |
| GREG DAWKINS | ON FILE |
| GREG DIETZ | ON FILE |
| GREG DISTLER | ON FILE |
| GREG DONLEY | ON FILE |
| GREG DOSCHER | ON FILE |
| GREG DOTOLI | ON FILE |
| GREG DRZAZGOWSKI | ON FILE |
| GREG DUDA | ON FILE |
| GREG DURANT | ON FILE |
| GREG DUSING | ON FILE |
| GREG ELLIOT HOYT | ON FILE |
| GREG ELTON | ON FILE |
| GREG ESCOFFERY | ON FILE |
| GREG ESTRADA | ON FILE |
| GREG EVANS | ON FILE |
| GREG EVANS | ON FILE |
| GREG FABRICK | ON FILE |
| GREG FARRINGTON | ON FILE |
| GREG FINGER | ON FILE |
| GREG FOLEY | ON FILE |
| GREG GARRISON | ON FILE |
| GREG GEEL | ON FILE |
| GREG GEHLEN | ON FILE |
| GREG GEORGE JR | ON FILE |
| GREG GERSIB | ON FILE |
| GREG GIBSON | ON FILE |
| GREG GIERTZ | ON FILE |
| GREG GILLSTROM | ON FILE |
| GREG GIVENS | ON FILE |
| GREG GOLEY | ON FILE |
| GREG GOLSON | ON FILE |
| GREG GOLSON | ON FILE |
| GREG GORDON | ON FILE |
| GREG GORMLEY | ON FILE |
| GREG GRABIANSKI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG GRAVES | ON FILE |
| GREG GRIFFITHS | ON FILE |
| GREG GUDALEWSKI | ON FILE |
| GREG GURDA | ON FILE |
| GREG GWIN | ON FILE |
| GREG HAAS | ON FILE |
| GREG HALL | ON FILE |
| GREG HAMMOND | ON FILE |
| GREG HANEY | ON FILE |
| GREG HANSMAN | ON FILE |
| GREG HARRINGTON | ON FILE |
| GREG HAWK | ON FILE |
| GREG HEAL | ON FILE |
| GREG HEDIN | ON FILE |
| GREG HENDERSON | ON FILE |
| GREG HERRINGTON | ON FILE |
| GREG HERSCHELL | ON FILE |
| GREG HERZOG | ON FILE |
| GREG HILL | ON FILE |
| GREG HIXENBAUGH | ON FILE |
| GREG HOLLAND | ON FILE |
| GREG HOOGENDOORN | ON FILE |
| GREG HORNING | ON FILE |
| GREG HOSKINS | ON FILE |
| GREG HUBBARD | ON FILE |
| GREG HUBER | ON FILE |
| GREG HULETT | ON FILE |
| GREG HUMPHREY | ON FILE |
| GREG HURST | ON FILE |
| GREG IRWIN | ON FILE |
| GREG JABLONSKI | ON FILE |
| GREG JACKSON | ON FILE |
| GREG JACKSON | ON FILE |
| GREG KACZKOWSKI | ON FILE |
| GREG KAMERER | ON FILE |
| GREG KAPUT | ON FILE |
| GREG KARABINOS | ON FILE |
| GREG KARNES | ON FILE |
| GREG KHEEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG KING | ON FILE |
| GREG KINGSCOTT | ON FILE |
| GREG KOPANSKI | ON FILE |
| GREG KOWAL | ON FILE |
| GREG KREINBROOK | ON FILE |
| GREG KRISTOFF | ON FILE |
| GREG KURNIAWAN | ON FILE |
| GREG KURR | ON FILE |
| GREG LAFFEN | ON FILE |
| GREG LARSON | ON FILE |
| GREG LARSON | ON FILE |
| GREG LEGRAND | ON FILE |
| GREG LEIDER | ON FILE |
| GREG LINGRUEN | ON FILE |
| GREG LINNELL | ON FILE |
| GREG LITOVCHENKO | ON FILE |
| GREG LIVINGSTON | ON FILE |
| GREG LOPEZ | ON FILE |
| GREG LUCA | ON FILE |
| GREG LUNT | ON FILE |
| GREG LYONS | ON FILE |
| GREG MADDEN | ON FILE |
| GREG MANSELL | ON FILE |
| GREG MARCHAND | ON FILE |
| GREG MARSHALL | ON FILE |
| GREG MARTIN | ON FILE |
| GREG MCBRIDE | ON FILE |
| GREG MCCLUSKEY | ON FILE |
| GREG MCLAUGHLIN | ON FILE |
| GREG MCNEIL | ON FILE |
| GREG MCTAGGART | ON FILE |
| GREG MERCER | ON FILE |
| GREG MICHAEL | ON FILE |
| GREG MILLER | ON FILE |
| GREG MILLS | ON FILE |
| GREG MOORE | ON FILE |
| GREG MOORE | ON FILE |
| GREG MUNTER | ON FILE |
| GREG NASS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG NEILSEN | ON FILE |
| GREG NIBBELINK | ON FILE |
| GREG OLESNYCKY | ON FILE |
| GREG OWEN | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PASQUALE | ON FILE |
| GREG PAVELKA | ON FILE |
| GREG PEARSON | ON FILE |
| GREG PEILLERON | ON FILE |
| GREG PEMPUS | ON FILE |
| GREG PETERSEN | ON FILE |
| GREG PETERSON | ON FILE |
| GREG PHILLIPS | ON FILE |
| GREG PICKETT | ON FILE |
| GREG PINNEY | ON FILE |
| GREG POINTDUJOUR | ON FILE |
| GREG POLLASH | ON FILE |
| GREG PORTSCHE | ON FILE |
| GREG POWELL | ON FILE |
| GREG PRESTON | ON FILE |
| GREG PRICE | ON FILE |
| GREG PRINCE | ON FILE |
| GREG PUGH | ON FILE |
| GREG QUIROGA | ON FILE |
| GREG RADKE | ON FILE |
| GREG RANES | ON FILE |
| GREG REZNIK | ON FILE |
| GREG RIVERA | ON FILE |
| GREG ROBY | ON FILE |
| GREG RODRIGUEZ | ON FILE |
| GREG ROGERS | ON FILE |
| GREG ROHRER | ON FILE |
| GREG ROME | ON FILE |
| GREG ROMEIN | ON FILE |
| GREG ROSEBROUGH | ON FILE |
| GREG ROSENQUIST | ON FILE |
| GREG ROULSON | ON FILE |
| GREG SABO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG SAETRUM | ON FILE |
| GREG SANDERS | ON FILE |
| GREG SAYLOR | ON FILE |
| GREG SCHMITT | ON FILE |
| GREG SCHNEIDER | ON FILE |
| GREG SCHNELL | ON FILE |
| GREG SCHOEN | ON FILE |
| GREG SCHWARTZ | ON FILE |
| GREG SCHWARTZ | ON FILE |
| GREG SCOTT | ON FILE |
| GREG SCOTT FRANCIS | ON FILE |
| GREG SEBEL | ON FILE |
| GREG SHARAFINSKI | ON FILE |
| GREG SHIU | ON FILE |
| GREG SIMONE | ON FILE |
| GREG SKINNER | ON FILE |
| GREG SMART | ON FILE |
| GREG SMULAN | ON FILE |
| GREG SNOW | ON FILE |
| GREG SNYDER | ON FILE |
| GREG SOBLE | ON FILE |
| GREG SOOSIK | ON FILE |
| GREG SPEVAK | ON FILE |
| GREG SPROCK | ON FILE |
| GREG STATHOPOULOS | ON FILE |
| GREG STOERMER | ON FILE |
| GREG SULLIVAN | ON FILE |
| GREG SUNER | ON FILE |
| GREG SURBEY | ON FILE |
| GREG SWEENEY | ON FILE |
| GREG SZCZYGIEL | ON FILE |
| GREG TALIAFERRO | ON FILE |
| GREG TARMANN | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THRASHER | ON FILE |
| GREG THURMAN | ON FILE |
| GREG TORRANCE | ON FILE |
| GREG TOWNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG TRESTER | ON FILE |
| GREG TUNINK | ON FILE |
| GREG UMALI | ON FILE |
| GREG VEILLON | ON FILE |
| GREG WAGNER | ON FILE |
| GREG WALKER | ON FILE |
| GREG WALKER | ON FILE |
| GREG WARREN | ON FILE |
| GREG WATERMAN | ON FILE |
| GREG WELLS | ON FILE |
| GREG WERKHEISER | ON FILE |
| GREG WEST | ON FILE |
| GREG WIDENER | ON FILE |
| GREG WIGGINS | ON FILE |
| GREG WILD | ON FILE |
| GREG WILKINSON | ON FILE |
| GREG WILLIAMS | ON FILE |
| GREG WILSON | ON FILE |
| GREG WOLONSKY | ON FILE |
| GREG WOOD | ON FILE |
| GREG WOODS | ON FILE |
| GREG WRIGHT | ON FILE |
| GREG WYNN | ON FILE |
| GREG YATES | ON FILE |
| GREG YEATON | ON FILE |
| GREG YOUNG | ON FILE |
| GREG YOUNGER | ON FILE |
| GREG ZACHARY | ON FILE |
| GREG ZAMORA | ON FILE |
| GREG ZEHNER | ON FILE |
| GREG ZELLERS | ON FILE |
| GREG ZILBERBRAND | ON FILE |
| GREG ZOKA | ON FILE |
| GREG ZUERCHER | ON FILE |
| GREGG A SMITH | ON FILE |
| GREGG ALAN BUTLER | ON FILE |
| GREGG ALAN RIGGLE | ON FILE |
| GREGG ALAN SCHEER | ON FILE |
| GREGG ANDERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGG BAKER | ON FILE |
| GREGG BALDWIN | ON FILE |
| GREGG BELL | ON FILE |
| GREGG BENDER | ON FILE |
| GREGG CHISOLM | ON FILE |
| GREGG CORY INOKUMA | ON FILE |
| GREGG CURTIS | ON FILE |
| GREGG DRAVES | ON FILE |
| GREGG FOUS | ON FILE |
| GREGG GARFINKLE | ON FILE |
| GREGG HOJEONG HAWKINS | ON FILE |
| GREGG HUGHES | ON FILE |
| GREGG INJEJIKIAN | ON FILE |
| GREGG IWAMIYA | ON FILE |
| GREGG JOHNS | ON FILE |
| GREGG KINNEY | ON FILE |
| GREGG LAUB | ON FILE |
| GREGG LEIDY JR | ON FILE |
| GREGG M GIORDANO | ON FILE |
| GREGG MASTERSON | ON FILE |
| GREGG MELEDANDRI GORDON | ON FILE |
| GREGG MOJICA | ON FILE |
| GREGG ORANGIO | ON FILE |
| GREGG PENNINGTON | ON FILE |
| GREGG PFISTER | ON FILE |
| GREGG RAYMOND LANDSKOV | ON FILE |
| GREGG REGULA | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGG SCHEIBEL | ON FILE |
| GREGG SCHEIFERSTEIN | ON FILE |
| GREGG SHAFFER | ON FILE |
| GREGG SHAUB | ON FILE |
| GREGG SIDEBOTTOM | ON FILE |
| GREGG STRICKLAND | ON FILE |
| GREGG SWISHER | ON FILE |
| GREGG TATE | ON FILE |
| GREGG TAYLOR | ON FILE |
| GREGG VERHEECK | ON FILE |
| GREGG YORKISON | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGG ZBAN | ON FILE |
| GREGG ZILIANI | ON FILE |
| GREGGORY FOSTER | ON FILE |
| GREGGORY HUBERT | ON FILE |
| GREGGORY KARL JENSEN | ON FILE |
| GREGGORY LEE HEILMAN | ON FILE |
| GREGGORY MARK SCHULTZ | ON FILE |
| GREGGORY MCMILLION | ON FILE |
| GREGGY GRINGODASECO BACULO | ON FILE |
| GREGINALD DWYNNE LACY | ON FILE |
| GREGOIRE JULES | ON FILE |
| GREGOIRE LARRY ALE DE FAUP | ON FILE |
| GREGOIRE LEHMANN | ON FILE |
| GREGOR GREGORIAN | ON FILE |
| GREGOR MACGREGOR II | ON FILE |
| GREGOR RICHARDSON | ON FILE |
| GREGORI MATTHEW MORRIS | ON FILE |
| GREGORIE CALDERON | ON FILE |
| GREGORIO AVILA | ON FILE |
| GREGORIO BERGADO | ON FILE |
| GREGORIO CONTRERAS | ON FILE |
| GREGORIO ESQUIVEL III | ON FILE |
| GREGORIO HERNANDEZ | ON FILE |
| GREGORIO JR BATISTA | ON FILE |
| GREGORIO MENDONCA SEBBA | ON FILE |
| GREGORIO MENDOZA | ON FILE |
| GREGORIO MISELEWICZ FRANCO | ON FILE |
| GREGORIO MORALES | ON FILE |
| GREGORIO MORENO | ON FILE |
| GREGORIO PEREZ | ON FILE |
| GREGORIO PETTE | ON FILE |
| GREGORIO RAMOS | ON FILE |
| GREGORIO ROSARIO JR | ON FILE |
| GREGORIO SÁNCHEZ MUR | ON FILE |
| GREGORIO VARGAS | ON FILE |
| GREGORIO VIDACA | ON FILE |
| GREGORSON RIDER | ON FILE |
| GREGORY A PARKIN | ON FILE |
| GREGORY A ROSSI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY AIDAN BAYLIS | ON FILE |
| GREGORY AKERMAN | ON FILE |
| GREGORY ALAN BOTHAM | ON FILE |
| GREGORY ALBERT | ON FILE |
| GREGORY ALDIN | ON FILE |
| GREGORY ALEX TRIPLETT | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALFORD | ON FILE |
| GREGORY ALFRED | ON FILE |
| GREGORY ALLAN HUMMON | ON FILE |
| GREGORY ALLAN REINACKER | ON FILE |
| GREGORY ALLEN BOYD III | ON FILE |
| GREGORY ALLEN EBERSOLE | ON FILE |
| GREGORY ALLEN ERWIN | ON FILE |
| GREGORY ALLEN HALL | ON FILE |
| GREGORY ALLEN JOHNSON | ON FILE |
| GREGORY ALLEN KIESER | ON FILE |
| GREGORY ALLEN WELLMAN | ON FILE |
| GREGORY ALVARADO | ON FILE |
| GREGORY ANDUJAR | ON FILE |
| GREGORY ARAYA | ON FILE |
| GREGORY ARCHBALD | ON FILE |
| GREGORY ARCHER | ON FILE |
| GREGORY ARING | ON FILE |
| GREGORY ARTZT | ON FILE |
| GREGORY AVERITT | ON FILE |
| GREGORY BADER | ON FILE |
| GREGORY BAKER | ON FILE |
| GREGORY BAMBAUER | ON FILE |
| GREGORY BARANOFF | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARTLETT | ON FILE |
| GREGORY BARTOLOMEI | ON FILE |
| GREGORY BATIZI | ON FILE |
| GREGORY BATTLE | ON FILE |
| GREGORY BEKHER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GREGORY BELKEN | ON FILE |
| GREGORY BELLAMY | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY BERNIER | ON FILE |
| GREGORY BERRY | ON FILE |
| GREGORY BERRY | ON FILE |
| GREGORY BILLECI | ON FILE |
| GREGORY BINGAMAN | ON FILE |
| GREGORY BISDORF | ON FILE |
| GREGORY BLANCHARD | ON FILE |
| GREGORY BLUCHER | ON FILE |
| GREGORY BOCK | ON FILE |
| GREGORY BOIDY | ON FILE |
| GREGORY BOISSON | ON FILE |
| GREGORY BONELLI | ON FILE |
| GREGORY BOOTH | ON FILE |
| GREGORY BOWEN | ON FILE |
| GREGORY BOXILL | ON FILE |
| GREGORY BOYD | ON FILE |
| GREGORY BRADER | ON FILE |
| GREGORY BRANDT | ON FILE |
| GREGORY BREWER | ON FILE |
| GREGORY BREWER | ON FILE |
| GREGORY BRICE | ON FILE |
| GREGORY BRIDGES | ON FILE |
| GREGORY BRITT | ON FILE |
| GREGORY BROOKS | ON FILE |
| GREGORY BROWER | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY BRUNY | ON FILE |
| GREGORY BRYSON | ON FILE |
| GREGORY BUNCH | ON FILE |
| GREGORY BUNDY | ON FILE |
| GREGORY BURKEY | ON FILE |
| GREGORY BUTLER | ON FILE |
| GREGORY C MULLINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY CAIN | ON FILE |
| GREGORY CAMPBELL | ON FILE |
| GREGORY CAMPO | ON FILE |
| GREGORY CARL EKHOLM | ON FILE |
| GREGORY CARLOS DAVILA | ON FILE |
| GREGORY CARLSON | ON FILE |
| GREGORY CARMICHAEL | ON FILE |
| GREGORY CARRIER | ON FILE |
| GREGORY CARRILLO | ON FILE |
| GREGORY CARRINGTON | ON FILE |
| GREGORY CARTER | ON FILE |
| GREGORY CARTY | ON FILE |
| GREGORY CAVANAUGH | ON FILE |
| GREGORY CHARLES BAKER | ON FILE |
| GREGORY CHARLES WOOTTON | ON FILE |
| GREGORY CHISHOLM | ON FILE |
| GREGORY CHRISTIAN LODRUP | ON FILE |
| GREGORY CHRISTOPER ST.CLAIR LL | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GREGORY CLARK | ON FILE |
| GREGORY CLAXTON | ON FILE |
| GREGORY CLAY | ON FILE |
| GREGORY CLEMENT | ON FILE |
| GREGORY COBLE | ON FILE |
| GREGORY COLEMAN | ON FILE |
| GREGORY COLLINS | ON FILE |
| GREGORY COLVIN-GARCIA | ON FILE |
| GREGORY CONNLEY | ON FILE |
| GREGORY COOK | ON FILE |
| GREGORY COOK | ON FILE |
| GREGORY COSTANZA | ON FILE |
| GREGORY CUCUZZA | ON FILE |
| GREGORY CURTIS ARVIDSON | ON FILE |
| GREGORY D'INCELLI | ON FILE |
| GREGORY DANE CLEVELAND | ON FILE |
| GREGORY DANIELS | ON FILE |
| GREGORY DARRIN GUBNER | ON FILE |
| GREGORY DAVIDSON | ON FILE |
| GREGORY DAVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY DAVIS | ON FILE |
| GREGORY DEAN PURSLEY | ON FILE |
| GREGORY DEBROSSE | ON FILE |
| GREGORY DEETER | ON FILE |
| GREGORY DEMPSEY | ON FILE |
| GREGORY DENMAN | ON FILE |
| GREGORY DIAMOND | ON FILE |
| GREGORY DICKSON | ON FILE |
| GREGORY DOLBERRY | ON FILE |
| GREGORY DOMANGUE | ON FILE |
| GREGORY DON ERICKSON | ON FILE |
| GREGORY DORM | ON FILE |
| GREGORY DOUMANIAN | ON FILE |
| GREGORY DOYLE | ON FILE |
| GREGORY DUBYNIN | ON FILE |
| GREGORY DUDISH | ON FILE |
| GREGORY DUNCAN | ON FILE |
| GREGORY DURR | ON FILE |
| GREGORY DWAINE JOST | ON FILE |
| GREGORY DWAYNE HENDERSON | ON FILE |
| GREGORY EAKINS | ON FILE |
| GREGORY ECKSTEDT | ON FILE |
| GREGORY EDGAR LOUCKS | ON FILE |
| GREGORY EDWARD MASON | ON FILE |
| GREGORY EDWARDS | ON FILE |
| GREGORY ELKINS | ON FILE |
| GREGORY ELLIOT WOLF | ON FILE |
| GREGORY ESSIG | ON FILE |
| GREGORY ESTEVAO | ON FILE |
| GREGORY EVAN MIKA | ON FILE |
| GREGORY EVAN STALEY | ON FILE |
| GREGORY EVANS | ON FILE |
| GREGORY FASANI-FELDBERG | ON FILE |
| GREGORY FEIBUS | ON FILE |
| GREGORY FERRARA | ON FILE |
| GREGORY FIELD | ON FILE |
| GREGORY FIELDS | ON FILE |
| GREGORY FLERMOEN | ON FILE |
| GREGORY FLICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY FORD | ON FILE |
| GREGORY FRANK | ON FILE |
| GREGORY FRANK LEW | ON FILE |
| GREGORY FRANKE BELLOTTO | ON FILE |
| GREGORY FRANKLIN RUTHERFORD | ON FILE |
| GREGORY FRASCA | ON FILE |
| GREGORY FREEMAN | ON FILE |
| GREGORY FREY | ON FILE |
| GREGORY FREY | ON FILE |
| GREGORY FRIEND | ON FILE |
| GREGORY FRUEHWIRTH | ON FILE |
| GREGORY FUNDAHN | ON FILE |
| GREGORY GAGE | ON FILE |
| GREGORY GALLIGAN | ON FILE |
| GREGORY GAMBILL | ON FILE |
| GREGORY GARCIA | ON FILE |
| GREGORY GARNER | ON FILE |
| GREGORY GARRISON | ON FILE |
| GREGORY GEFFRARD | ON FILE |
| GREGORY GEORGE MARUKI | ON FILE |
| GREGORY GEORGE SANDBERO HINTON | ON FILE |
| GREGORY GEORGE SPANGLER | ON FILE |
| GREGORY GEREMONTE | ON FILE |
| GREGORY GERHARDT | ON FILE |
| GREGORY GETRAJDMAN | ON FILE |
| GREGORY GHOLSON | ON FILE |
| GREGORY GILDEA | ON FILE |
| GREGORY GILGEN | ON FILE |
| GREGORY GILLISPIE | ON FILE |
| GREGORY GIN | ON FILE |
| GREGORY GINOVIC | ON FILE |
| GREGORY GLAZIER | ON FILE |
| GREGORY GODDARD | ON FILE |
| GREGORY GOETZ | ON FILE |
| GREGORY GOULD | ON FILE |
| GREGORY GRAINGER | ON FILE |
| GREGORY GRAND | ON FILE |
| GREGORY GRAVES | ON FILE |
| GREGORY GRAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GREGORY GRAYS | ON FILE |
| GREGORY GREEN | ON FILE |
| GREGORY GREENWOOD | ON FILE |
| GREGORY GRILL | ON FILE |
| GREGORY GROSSE | ON FILE |
| GREGORY GULLEY | ON FILE |
| GREGORY GULRICH | ON FILE |
| GREGORY HADDEN | ON FILE |
| GREGORY HALEY | ON FILE |
| GREGORY HALL | ON FILE |
| GREGORY HAMBURG | ON FILE |
| GREGORY HANSEN | ON FILE |
| GREGORY HARRIS | ON FILE |
| GREGORY HARRIS | ON FILE |
| GREGORY HARRISON | ON FILE |
| GREGORY HAYNES | ON FILE |
| GREGORY HEIDEL | ON FILE |
| GREGORY HEIDENESCHER | ON FILE |
| GREGORY HEILNER | ON FILE |
| GREGORY HEINEN | ON FILE |
| GREGORY HELLAND | ON FILE |
| GREGORY HENCY | ON FILE |
| GREGORY HENDERLIGHT | ON FILE |
| GREGORY HENLEY | ON FILE |
| GREGORY HENNING | ON FILE |
| GREGORY HERRON | ON FILE |
| GREGORY HERZ | ON FILE |
| GREGORY HILDERBRAND | ON FILE |
| GREGORY HILL | ON FILE |
| GREGORY HILL | ON FILE |
| GREGORY HILLS | ON FILE |
| GREGORY HILYARD | ON FILE |
| GREGORY HIRSCHFIELD | ON FILE |
| GREGORY HISEL | ON FILE |
| GREGORY HITTER | ON FILE |
| GREGORY HODGES | ON FILE |
| GREGORY HOFFMAN | ON FILE |
| GREGORY HOFFMEISTER | ON FILE |
| GREGORY HOHERTZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY HOLCOMB | ON FILE |
| GREGORY HOLLAND | ON FILE |
| GREGORY HOLMQUIST | ON FILE |
| GREGORY HOPKINS | ON FILE |
| GREGORY HUBOF | ON FILE |
| GREGORY HUMBRACHT | ON FILE |
| GREGORY HUNTER | ON FILE |
| GREGORY HURLEY | ON FILE |
| GREGORY HURLING | ON FILE |
| GREGORY HURLING | ON FILE |
| GREGORY HYATT | ON FILE |
| GREGORY ILKANAYEV | ON FILE |
| GREGORY J COX | ON FILE |
| GREGORY J PIERZYNKA | ON FILE |
| GREGORY J VANCE | ON FILE |
| GREGORY JACK VROTSOS | ON FILE |
| GREGORY JACKSON | ON FILE |
| GREGORY JACOB BATT | ON FILE |
| GREGORY JACOB MARLOWE | ON FILE |
| GREGORY JACOBS | ON FILE |
| GREGORY JAEGGI | ON FILE |
| GREGORY JAKES | ON FILE |
| GREGORY JAMES | ON FILE |
| GREGORY JAMES ALLEN | ON FILE |
| GREGORY JAMES ANSLOW | ON FILE |
| GREGORY JAMES CHIAKULAS | ON FILE |
| GREGORY JAMES DUNN | ON FILE |
| GREGORY JAMES JR MC MILLAN | ON FILE |
| GREGORY JENSEN | ON FILE |
| GREGORY JOHN JAWSKI | ON FILE |
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY JOHN TERLEP | ON FILE |
| GREGORY JOHN VICE | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JONATHAN KIMMEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY JONES | ON FILE |
| GREGORY JONES | ON FILE |
| GREGORY JORDAN COLE | ON FILE |
| GREGORY JOSEPH LAWTON | ON FILE |
| GREGORY JOSEPH PONKO | ON FILE |
| GREGORY JOSEPH STROWIG | ON FILE |
| GREGORY JOSEPH WACHOWIAK | ON FILE |
| GREGORY JOYCE | ON FILE |
| GREGORY KALOGRIDIS | ON FILE |
| GREGORY KASHMANIAN | ON FILE |
| GREGORY KENNEDY | ON FILE |
| GREGORY KENT ANTHONY | ON FILE |
| GREGORY KERSTINE | ON FILE |
| GREGORY KILLOUGH | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KINGSBURY | ON FILE |
| GREGORY KLIMASZEWSKI | ON FILE |
| GREGORY KLOCK | ON FILE |
| GREGORY KOZACZKA | ON FILE |
| GREGORY L 2ND HAWKES | ON FILE |
| GREGORY L LAND | ON FILE |
| GREGORY LACKEY | ON FILE |
| GREGORY LAGANIA | ON FILE |
| GREGORY LAKE | ON FILE |
| GREGORY LAMB | ON FILE |
| GREGORY LAMPHEAR | ON FILE |
| GREGORY LAND | ON FILE |
| GREGORY LANGBEHN | ON FILE |
| GREGORY LANKENAU | ON FILE |
| GREGORY LAPRAD | ON FILE |
| GREGORY LAPUTZ | ON FILE |
| GREGORY LARA | ON FILE |
| GREGORY LARSON | ON FILE |
| GREGORY LARSON | ON FILE |
| GREGORY LATUS | ON FILE |
| GREGORY LAUF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY LAWRENCE JAMES | ON FILE |
| GREGORY LAZAREV | ON FILE |
| GREGORY LEARTIS LATTIMER | ON FILE |
| GREGORY LEDOUX | ON FILE |
| GREGORY LEE | ON FILE |
| GREGORY LEE BUNCAB | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE VER STEEG | ON FILE |
| GREGORY LEEDS | ON FILE |
| GREGORY LEFLORE | ON FILE |
| GREGORY LEGGETT | ON FILE |
| GREGORY LEHR | ON FILE |
| GREGORY LESICK | ON FILE |
| GREGORY LIBBY | ON FILE |
| GREGORY LIBOW | ON FILE |
| GREGORY LILLY | ON FILE |
| GREGORY LINDSAY | ON FILE |
| GREGORY LIPYANCE | ON FILE |
| GREGORY LOBERG | ON FILE |
| GREGORY LOCKE | ON FILE |
| GREGORY LOPER | ON FILE |
| GREGORY LOUIS REYES JR | ON FILE |
| GREGORY LOUISY | ON FILE |
| GREGORY LYNDON RALSTON | ON FILE |
| GREGORY M HUNTER | ON FILE |
| GREGORY M SANDBACH | ON FILE |
| GREGORY MADDOX | ON FILE |
| GREGORY MADRIGAL | ON FILE |
| GREGORY MAGOON | ON FILE |
| GREGORY MALONEY | ON FILE |
| GREGORY MANLEY | ON FILE |
| GREGORY MARC BROWN | ON FILE |
| GREGORY MARIA KROLIKOWSKI | ON FILE |
| GREGORY MARINO | ON FILE |
| GREGORY MARQUARDT | ON FILE |
| GREGORY MARTIN RUSSICK | ON FILE |
| GREGORY MASON | ON FILE |
| GREGORY MATTHEW FIELDS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GREGORY MAY | ON FILE |
| GREGORY MCBROOM | ON FILE |
| GREGORY MCCANN | ON FILE |
| GREGORY MCCAULEY | ON FILE |
| GREGORY MCGUFFEE | ON FILE |
| GREGORY MCNEW | ON FILE |
| GREGORY MEADOWS | ON FILE |
| GREGORY MEFFERT | ON FILE |
| GREGORY MENEFEE | ON FILE |
| GREGORY MERSON | ON FILE |
| GREGORY METCALF | ON FILE |
| GREGORY METZ | ON FILE |
| GREGORY MEYERS | ON FILE |
| GREGORY MEZEY | ON FILE |
| GREGORY MICHAEL SILVEY | ON FILE |
| GREGORY MIKOWSKI | ON FILE |
| GREGORY MOBLEY | ON FILE |
| GREGORY MOILLE | ON FILE |
| GREGORY MONTOYA | ON FILE |
| GREGORY MORELLO | ON FILE |
| GREGORY MORGAN | ON FILE |
| GREGORY MORGAN BATES | ON FILE |
| GREGORY MORTON | ON FILE |
| GREGORY MOSER | ON FILE |
| GREGORY MOSS | ON FILE |
| GREGORY MOSS | ON FILE |
| GREGORY MULLER | ON FILE |
| GREGORY MURPHY | ON FILE |
| GREGORY MYERS | ON FILE |
| GREGORY NAZARIAN | ON FILE |
| GREGORY NEAL ONSTAD | ON FILE |
| GREGORY NELSON | ON FILE |
| GREGORY NELSON PROSE | ON FILE |
| GREGORY NERO | ON FILE |
| GREGORY NEWTON | ON FILE |
| GREGORY NGUYEN | ON FILE |
| GREGORY NICKISCH | ON FILE |
| GREGORY NORRIS | ON FILE |
| GREGORY NORTH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY NOVAK | ON FILE |
| GREGORY NOWOTARSKI | ON FILE |
| GREGORY NYARKO | ON FILE |
| GREGORY OHREE | ON FILE |
| GREGORY OLEKSA | ON FILE |
| GREGORY OLIVER | ON FILE |
| GREGORY OMAND | ON FILE |
| GREGORY ORIN TAYLOR | ON FILE |
| GREGORY OTTO | ON FILE |
| GREGORY OW | ON FILE |
| GREGORY P LOWERY | ON FILE |
| GREGORY PACE DICRISTINA | ON FILE |
| GREGORY PAINE | ON FILE |
| GREGORY PAJER | ON FILE |
| GREGORY PALMER | ON FILE |
| GREGORY PAPAKYRIAKOU | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKS | ON FILE |
| GREGORY PARRISH | ON FILE |
| GREGORY PATTON | ON FILE |
| GREGORY PAUL JR BOIDY | ON FILE |
| GREGORY PAUL RYAN | ON FILE |
| GREGORY PAUL SHEBOSKY | ON FILE |
| GREGORY PAUL WIRTH | ON FILE |
| GREGORY PEAKE JR | ON FILE |
| GREGORY PEARSON | ON FILE |
| GREGORY PEAY | ON FILE |
| GREGORY PECH | ON FILE |
| GREGORY PEELE | ON FILE |
| GREGORY PERES SERRAO | ON FILE |
| GREGORY PERKINS | ON FILE |
| GREGORY PETER ANDERSON | ON FILE |
| GREGORY PETER KARIDAS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERSON | ON FILE |
| GREGORY PETRIEKIS | ON FILE |
| GREGORY PETROSSIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY PETTINE | ON FILE |
| GREGORY PHILIP MARKWELL | ON FILE |
| GREGORY PHILLIPS | ON FILE |
| GREGORY PICONE | ON FILE |
| GREGORY PIERCE | ON FILE |
| GREGORY PIERCE WARD | ON FILE |
| GREGORY PIERZYNKA | ON FILE |
| GREGORY PIPER | ON FILE |
| GREGORY POMICTER | ON FILE |
| GREGORY PONTO | ON FILE |
| GREGORY POOLE | ON FILE |
| GREGORY POTHIER | ON FILE |
| GREGORY PRIDGEON | ON FILE |
| GREGORY PUCCIO | ON FILE |
| GREGORY PURSLEY | ON FILE |
| GREGORY QUINN | ON FILE |
| GREGORY R GARCIA MIRANDA | ON FILE |
| GREGORY R WITEK | ON FILE |
| GREGORY RAMOS | ON FILE |
| GREGORY REDIG | ON FILE |
| GREGORY REEVES | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY RENTSCHLER | ON FILE |
| GREGORY REYNOLDS | ON FILE |
| GREGORY RICHMOND KIDD | ON FILE |
| GREGORY RIEPMA | ON FILE |
| GREGORY RINDOSH | ON FILE |
| GREGORY ROBERTS | ON FILE |
| GREGORY RODRIGUEZ | ON FILE |
| GREGORY ROLF | ON FILE |
| GREGORY RONDEAU | ON FILE |
| GREGORY ROSEN | ON FILE |
| GREGORY ROSENTHAL | ON FILE |
| GREGORY ROSSI | ON FILE |
| GREGORY ROTHSTEIN | ON FILE |
| GREGORY ROUGELLIS | ON FILE |
| GREGORY ROUSE | ON FILE |
| GREGORY RUSSELL | ON FILE |
| GREGORY S BURZYNSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY S MCNEAL | ON FILE |
| GREGORY SANDOVAL | ON FILE |
| GREGORY SANTEE | ON FILE |
| GREGORY SATZ | ON FILE |
| GREGORY SCHELLHORN | ON FILE |
| GREGORY SCHEPT | ON FILE |
| GREGORY SCHNEIDER | ON FILE |
| GREGORY SCHULZ | ON FILE |
| GREGORY SCHUSTER | ON FILE |
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SCOTT | ON FILE |
| GREGORY SCOTT CAMBERN | ON FILE |
| GREGORY SCOTT GENEGA | ON FILE |
| GREGORY SCOTT HAWN | ON FILE |
| GREGORY SCOTT SELWYN | ON FILE |
| GREGORY SCOTT TOLLIS | ON FILE |
| GREGORY SCOTT WILSON | ON FILE |
| GREGORY SEAN JENNINGS | ON FILE |
| GREGORY SEIDER | ON FILE |
| GREGORY SERBA | ON FILE |
| GREGORY SHARP | ON FILE |
| GREGORY SHELTON | ON FILE |
| GREGORY SHUMAKER | ON FILE |
| GREGORY SILVERSTEIN | ON FILE |
| GREGORY SIMONE | ON FILE |
| GREGORY SLIWOSKI | ON FILE |
| GREGORY SMEE | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SNYDER | ON FILE |
| GREGORY SOLTESZ | ON FILE |
| GREGORY SPERRY | ON FILE |
| GREGORY SPINK | ON FILE |
| GREGORY SPOWART | ON FILE |
| GREGORY SPRIGG | ON FILE |
| GREGORY SPURRIER | ON FILE |
| GREGORY ST AMAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY STAFFORD | ON FILE |
| GREGORY STEWART | ON FILE |
| GREGORY STONE | ON FILE |
| GREGORY STOWELL | ON FILE |
| GREGORY STRAND | ON FILE |
| GREGORY STRIBLIN | ON FILE |
| GREGORY STRINGER | ON FILE |
| GREGORY SUNDIE | ON FILE |
| GREGORY SUSSMAN | ON FILE |
| GREGORY SWAN | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY T NORDIN | ON FILE |
| GREGORY TAI | ON FILE |
| GREGORY TANZER | ON FILE |
| GREGORY TAUSSIG | ON FILE |
| GREGORY TAYLOR | ON FILE |
| GREGORY TAYLOR | ON FILE |
| GREGORY TENBRINK | ON FILE |
| GREGORY TERHAAR | ON FILE |
| GREGORY THOMAS | ON FILE |
| GREGORY THOMAS | ON FILE |
| GREGORY THOMPSON | ON FILE |
| GREGORY TILDEN | ON FILE |
| GREGORY TIMASH | ON FILE |
| GREGORY TOBIAS | ON FILE |
| GREGORY TODD BATCHELOR | ON FILE |
| GREGORY TODD SWAIN | ON FILE |
| GREGORY TOMECEK | ON FILE |
| GREGORY TORRILLO | ON FILE |
| GREGORY TREECE | ON FILE |
| GREGORY TRUEX | ON FILE |
| GREGORY TUCKER | ON FILE |
| GREGORY TYRPAK | ON FILE |
| GREGORY UHTER | ON FILE |
| GREGORY URROZ | ON FILE |
| GREGORY VALENSTEIN | ON FILE |
| GREGORY VALENZUELA | ON FILE |
| GREGORY VANGEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY VELLIGAN | ON FILE |
| GREGORY VERRILLI | ON FILE |
| GREGORY VILLARREAL | ON FILE |
| GREGORY VIRGIL BLANKENSHIP | ON FILE |
| GREGORY VOLPENDESTA | ON FILE |
| GREGORY WAJDA | ON FILE |
| GREGORY WALLACE | ON FILE |
| GREGORY WALSH | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WARE | ON FILE |
| GREGORY WASHINGTON | ON FILE |
| GREGORY WATKINS | ON FILE |
| GREGORY WATT | ON FILE |
| GREGORY WAY | ON FILE |
| GREGORY WEAVER | ON FILE |
| GREGORY WEBER | ON FILE |
| GREGORY WEINMANN | ON FILE |
| GREGORY WEISHAAR | ON FILE |
| GREGORY WEISS | ON FILE |
| GREGORY WELD | ON FILE |
| GREGORY WELLS | ON FILE |
| GREGORY WERK | ON FILE |
| GREGORY WERNER JAGST | ON FILE |
| GREGORY WEST | ON FILE |
| GREGORY WEUM | ON FILE |
| GREGORY WHITE | ON FILE |
| GREGORY WILEY | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILMOTH | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WINTERMEIER | ON FILE |
| GREGORY WISE | ON FILE |
| GREGORY WOODLOCK | ON FILE |
| GREGORY WRIGHT MAUK | ON FILE |
| GREGORY WULFF | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY YAMADA | ON FILE |
| GREGORY YASKOVITCH | ON FILE |
| GREGORY ZELL | ON FILE |
| GREGORY ZIETLOW | ON FILE |
| GREGORY ZIGILA | ON FILE |
| GREGORY ZIMMERMAN | ON FILE |
| GREGORY ZINCK | ON FILE |
| GREGORY ZUBATOV | ON FILE |
| GREGORY ZUPFER | ON FILE |
| GREIBBY BARILLAS | ON FILE |
| GREIGH NICHOLAS GUTHRIE | ON FILE |
| GRESHAM SCHLECT | ON FILE |
| GRESHAM SMITH | ON FILE |
| GRETA KARAPETIAN | ON FILE |
| GRETA LYNN RENNINGER | ON FILE |
| GRETCHEN ALLEN | ON FILE |
| GRETCHEN COMEY | ON FILE |
| GRETCHEN JOY HACKETT | ON FILE |
| GRETCHEN KAUP | ON FILE |
| GRETCHEN MALARA | ON FILE |
| GRETCHEN MARIE ODONNELL | ON FILE |
| GRETCHEN MARTIN | ON FILE |
| GRETCHEN MCDONNELL | ON FILE |
| GRETCHEN MENSING | ON FILE |
| GRETCHEN OLIN DEGLAU | ON FILE |
| GRETCHEN RACHEL KLIEVER | ON FILE |
| GRETCHEN SWEET | ON FILE |
| GRETCHEN TRAIL | ON FILE |
| GRETEL GRIFFITH | ON FILE |
| GREY CULBRETH | ON FILE |
| GREY OETTING | ON FILE |
| GREY ORION REEDER | ON FILE |
| GREY SAMPLE | ON FILE |
| GREY SEIBER | ON FILE |
| GREY SMOLEY | ON FILE |
| GREY VAI | ON FILE |
| GREYSEN EVERIST | ON FILE |
| GREYSON BERRY | ON FILE |
| GREYSON ETHEREDGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRICELDA NARANJO BAUTISTA | ON FILE |
| GRIFF MCGARRY | ON FILE |
| GRIFF MCTUME | ON FILE |
| GRIFFEN BEATTY | ON FILE |
| GRIFFIN BANKS HUMMEL | ON FILE |
| GRIFFIN BISHOP | ON FILE |
| GRIFFIN BUSH | ON FILE |
| GRIFFIN CLARK | ON FILE |
| GRIFFIN COE | ON FILE |
| GRIFFIN CONNORS | ON FILE |
| GRIFFIN CURCIO | ON FILE |
| GRIFFIN DAMRON | ON FILE |
| GRIFFIN DUFFY | ON FILE |
| GRIFFIN FRANKS | ON FILE |
| GRIFFIN FRUIT | ON FILE |
| GRIFFIN HALL | ON FILE |
| GRIFFIN HAMILTON | ON FILE |
| GRIFFIN HIERS | ON FILE |
| GRIFFIN HILLIER | ON FILE |
| GRIFFIN HORNSBY | ON FILE |
| GRIFFIN KEENAN | ON FILE |
| GRIFFIN KELLEY | ON FILE |
| GRIFFIN KULP | ON FILE |
| GRIFFIN LASKER | ON FILE |
| GRIFFIN LAY | ON FILE |
| GRIFFIN LLOYD | ON FILE |
| GRIFFIN MARTIN | ON FILE |
| GRIFFIN MCCORMICK | ON FILE |
| GRIFFIN METZ | ON FILE |
| GRIFFIN MOLINO | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN MULLINS | ON FILE |
| GRIFFIN MYERS | ON FILE |
| GRIFFIN ONEIL | ON FILE |
| GRIFFIN PARRIOTT | ON FILE |
| GRIFFIN REYNOLDS | ON FILE |
| GRIFFIN RODRIGUES | ON FILE |
| GRIFFIN ROSS BANK | ON FILE |
| GRIFFIN ROSSI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRIFFIN SIMPSON | ON FILE |
| GRIFFIN SUPARTO | ON FILE |
| GRIFFIN TEREAULT | ON FILE |
| GRIFFIN TIEDY | ON FILE |
| GRIFFIN VACHERON | ON FILE |
| GRIFFIN VIGLIETTA | ON FILE |
| GRIFFIN WAGNER | ON FILE |
| GRIFFIN WARBURTON | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIFFIN WOOLDRIDGE | ON FILE |
| GRIGORI LEV | ON FILE |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ON FILE |
| GRIGORII KVASHNIN | ON FILE |
| GRIGORIY ALTUKHOV | ON FILE |
| GRIGORIY BELONOZHKO | ON FILE |
| GRIGORIY DUDIAC | ON FILE |
| GRIGORIY KASPAROV | ON FILE |
| GRIGORIY NISIMBAUM | ON FILE |
| GRIGORIY ZILBERLEYB | ON FILE |
| GRIGORY MINDLIN | ON FILE |
| GRISBEL PAYERO | ON FILE |
| GRISELDA ESPINAL-DEANTONIO | ON FILE |
| GRISELDA GONZALEZ | ON FILE |
| GRISELDA RAMOS | ON FILE |
| GRISELDA VALENCIA | ON FILE |
| GRISSEL VILLAR | ON FILE |
| GRITCHANA WANGSAKAN | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | ON FILE |
| GRO LAWN, INC. | ON FILE |
| GROMYKO KARBEDEH | ON FILE |
| GRORGE HAYDU | ON FILE |
| GROUNDWATER GROUP LLC | ON FILE |
| GROVER BENTLEY | ON FILE |
| GRYPHON DIGITAL MINING INC | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ FURMANSKI | ON FILE |
| GRZEGORZ GAWLAK | ON FILE |
| GRZEGORZ J JANOWSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GRZEGORZ KLEPADLO | ON FILE |
| GRZEGORZ MADEJ | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ ROBACZYNSKI | ON FILE |
| GRZEGORZ ROKITA | ON FILE |
| GRZEGORZ TYNIEC | ON FILE |
| GRZEGORZ WARTAK | ON FILE |
| GRZEGORZ WRONSKI | ON FILE |
| GSLM CRYPTO | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | ON FILE |
| GU FENG ZHOU | ON FILE |
| GU MIN JUNG | ON FILE |
| GUADALUPE C ISAAC GUZMAN | ON FILE |
| GUADALUPE CASTILLEJOS | ON FILE |
| GUADALUPE DE LOS REYES | ON FILE |
| GUADALUPE GARCIA | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE LIZETTE ISLAS | ON FILE |
| GUADALUPE LUNA | ON FILE |
| GUADALUPE MONTOYA | ON FILE |
| GUADALUPE QUINTANILLA | ON FILE |
| GUADALUPE RODRIGUEZ | ON FILE |
| GUADALUPE SAUCEDO | ON FILE |
| GUADALUPE VALDEZ | ON FILE |
| GUADALUPE VELAZQUEZ | ON FILE |
| GUADALUPE VILLARREAL | ON FILE |
| GUANG NG | ON FILE |
| GUANG SHENG | ON FILE |
| GUANGCHAO ZHENG | ON FILE |
| GUANGZHE GAO | ON FILE |
| GUANMOU OU | ON FILE |
| GUANNAN CHEN | ON FILE |
| GUANQUN WANG | ON FILE |
| GUANYANG WANG | ON FILE |
| GUAP MILLER | ON FILE |
| GUARAV JINDAL | ON FILE |
| GUDRUN HALE | ON FILE |
| GUEGHAM BAGHDASSARIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUENTHER OKA | ON FILE |
| GUERDA CHERESTAL | ON FILE |
| GUERLINE POLLUS | ON FILE |
| GUHA KRISHNASWAMY | ON FILE |
| GUIDO CASTILLO | ON FILE |
| GUIDO DOBRAVSKY | ON FILE |
| GUIDO FRITSCH | ON FILE |
| GUIDO HERRERA | ON FILE |
| GUIDO INTRIAGO | ON FILE |
| GUIDO JOURET | ON FILE |
| GUIDO LEVIN | ON FILE |
| GUIDO MARCHIANI | ON FILE |
| GUIDO RODRIGUEZ | ON FILE |
| GUIDO VAQUEDANO | ON FILE |
| GUIDON A SORBO JR | ON FILE |
| GUIHO LEE | ON FILE |
| GUIJUN CUI | ON FILE |
| GUILDA ERAGENE-ARIDOUX | ON FILE |
| GUILENE PIERRE | ON FILE |
| GUILFORD ELLSWORTH | ON FILE |
| GUILHEM DE VALICOURT | ON FILE |
| GUILHERME ANDRE OCHOA AGUSTINI | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | ON FILE |
| GUILHERME CID ROCHA | ON FILE |
| GUILHERME FAGUNDES | ON FILE |
| GUILHERME KERR | ON FILE |
| GUILHERME KUCEKI | ON FILE |
| GUILHERME MOLINA PINTO | ON FILE |
| GUILHERME RAMOS | ON FILE |
| GUILLAUME DECALF | ON FILE |
| GUILLAUME FILLEBEEN | ON FILE |
| GUILLAUME GARNIER | ON FILE |
| GUILLAUME GEORGES YANNICK SADELER | ON FILE |
| GUILLAUME GRISON | ON FILE |
| GUILLAUME JORIS ROSTAING | ON FILE |
| GUILLAUME LORET | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME WINDELS | ON FILE |
| GUILLE OLONDRIZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLERMINA NARANJO | ON FILE |
| GUILLERMO ALVAREZ MORPHY CAMOU | ON FILE |
| GUILLERMO ARANGO | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARELLANO GONZALEZ | ON FILE |
| GUILLERMO ARIAS | ON FILE |
| GUILLERMO AVILES | ON FILE |
| GUILLERMO BARAHONA | ON FILE |
| GUILLERMO BOGRAN | ON FILE |
| GUILLERMO CALVILLO | ON FILE |
| GUILLERMO CARO SANCHEZ | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO COIX | ON FILE |
| GUILLERMO COLON | ON FILE |
| GUILLERMO DE LA ROSA | ON FILE |
| GUILLERMO DOMINGUEZ | ON FILE |
| GUILLERMO DRAKE | ON FILE |
| GUILLERMO EGOAVIL | ON FILE |
| GUILLERMO ESCOBAR | ON FILE |
| GUILLERMO FALKINHOFF | ON FILE |
| GUILLERMO FONTANEZ RIVERA | ON FILE |
| GUILLERMO GALLEGOS | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GOMEZ MATHEUS | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GORI | ON FILE |
| GUILLERMO GUADARRAMA | ON FILE |
| GUILLERMO GUAJARDO | ON FILE |
| GUILLERMO GUSTAVO BODNAR | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO IGLESIAS | ON FILE |
| GUILLERMO JARAMILLO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUILLERMO JOSE BONILLA | ON FILE |
| GUILLERMO LARA GONZALEZ | ON FILE |
| GUILLERMO LOPEZ | ON FILE |
| GUILLERMO MANTILLA | ON FILE |
| GUILLERMO MARQUEZ | ON FILE |
| GUILLERMO MAURICIO KATZ | ON FILE |
| GUILLERMO MAZIER | ON FILE |
| GUILLERMO MODINI | ON FILE |
| GUILLERMO MOREJON FLORES | ON FILE |
| GUILLERMO MUNOZ | ON FILE |
| GUILLERMO ORTIZ | ON FILE |
| GUILLERMO PAGAN | ON FILE |
| GUILLERMO PEREZ-ARGUELLO | ON FILE |
| GUILLERMO PINUELAS | ON FILE |
| GUILLERMO POSADA | ON FILE |
| GUILLERMO PRESCOTT | ON FILE |
| GUILLERMO RANGEL | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRÍGUEZ NAVA | ON FILE |
| GUILLERMO RUBIO | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO SORIANO | ON FILE |
| GUILLERMO TEJEDA | ON FILE |
| GUILLERMO TORRES | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUILLERMO VILLALOBOS | ON FILE |
| GUILLERMO VILLANUEVA | ON FILE |
| GUILLERMO WHEELER | ON FILE |
| GUILLERMO ZEPEDA | ON FILE |
| GUILLNARD CERALDE | ON FILE |
| GUILY DEMELIEN | ON FILE |
| GUIMOND PIERRE LOUIS | ON FILE |
| GUINEVERE BERNARD | ON FILE |
| GUIPING MO | ON FILE |
| GUISELLA CORROCHANO | ON FILE |
| GUISEPPE FAVAZZA | ON FILE |
| GUIVANY SIERRA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GULAB SINGH | ON FILE |
| GULSAH SAYGI | ON FILE |
| GULSHAN OBEROI | ON FILE |
| GUMARO CONTRERAS DELGADILLO | ON FILE |
| GUMARO CORRAL | ON FILE |
| GUN GIL LEE | ON FILE |
| GUNAR OVERBECK | ON FILE |
| GUNBEN AKSU | ON FILE |
| GUNDARS STUMBRIS | ON FILE |
| GUNES AKGUN | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNJAN SHAH | ON FILE |
| GUNJEETKAUR BHULLAR | ON FILE |
| GUNNAR BARTSCH | ON FILE |
| GUNNAR CURRY | ON FILE |
| GUNNAR FOUNTAIN | ON FILE |
| GUNNAR FRANKE | ON FILE |
| GUNNAR GOODRICH | ON FILE |
| GUNNAR GRODSKY | ON FILE |
| GUNNAR HAMMERBECK | ON FILE |
| GUNNAR MAGNUS | ON FILE |
| GUNNAR MERRIMAN | ON FILE |
| GUNNAR PETERSON | ON FILE |
| GUNNAR SHULL | ON FILE |
| GUNNAR THOMAS AAS | ON FILE |
| GUNNAR WINCHELL | ON FILE |
| GUNNAR WOODS | ON FILE |
| GUNNER DEAN JORGENSEN | ON FILE |
| GUNNER GARSIDE | ON FILE |
| GUNNER HATMAKER | ON FILE |
| GUNRAYO KETSAVONG | ON FILE |
| GUNTER LUGO | ON FILE |
| GUNTER MEYER | ON FILE |
| GUNTER NEZHODA | ON FILE |
| GUNVANTLAL PATEL | ON FILE |
| GUO CHAO LIAO | ON FILE |
| GUO HUANG | ON FILE |
| GUO LIANG LIN | ON FILE |
| GUO LIU | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUOFEI GU | ON FILE |
| GUOHUA XU | ON FILE |
| GUOJIN WU | ON FILE |
| GUOMING YUN | ON FILE |
| GUOXIN WU | ON FILE |
| GUOXIU LIN | ON FILE |
| GUOYONG ZENG | ON FILE |
| GURDARSHAN DOSANJH | ON FILE |
| GURHAN KOCA | ON FILE |
| GURI ESMER | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GREWAL | ON FILE |
| GURINDER SINGH | ON FILE |
| GURINDERBIR JASPAL | ON FILE |
| GURJINDER KAHLON | ON FILE |
| GURJIT SINGH | ON FILE |
| GURLEEN BHINDER | ON FILE |
| GURNEK SINGH | ON FILE |
| GURPAL SINGH BHATHAL | ON FILE |
| GURPARTEET SINGH | ON FILE |
| GURPINDER SINGH DEOL | ON FILE |
| GURPREET BEDI | ON FILE |
| GURPREET GHAG | ON FILE |
| GURPREET GHAG LLC | ON FILE |
| GURPREET KALSI | ON FILE |
| GURPREET SEKHON | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPRIT MULTANI | ON FILE |
| GURSAJAN GILL | ON FILE |
| GURSEAN AUJLA | ON FILE |
| GURSIMRAN KAUR | ON FILE |
| GURSOY YERLI | ON FILE |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ON FILE |
| GURUCHARAN SARDESAI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GURUKIRAN SAMAGA | ON FILE |
| GURUPRASAD KAGINELE | ON FILE |
| GURUPRASAD TAHASILDAR | ON FILE |
| GURVIR SINGH | ON FILE |
| GURVIR SINGH | ON FILE |
| GURWIN AHUJA | ON FILE |
| GUS COLDEBELLA | ON FILE |
| GUS KREATSOULAS | ON FILE |
| GUS LOAIZA | ON FILE |
| GUS LOGOZAR | ON FILE |
| GUS NUNEZ | ON FILE |
| GUS PHELTS | ON FILE |
| GUS TYSON | ON FILE |
| GUS YOO | ON FILE |
| GUSCARD TOUT-PUISSANT | ON FILE |
| GUSTAF NELSON | ON FILE |
| GUSTAV HELGERSON | ON FILE |
| GUSTAV HOLMES | ON FILE |
| GUSTAV MCCARTHY | ON FILE |
| GUSTAVO A SANCLEMENTE | ON FILE |
| GUSTAVO ACOSTACAMPOS | ON FILE |
| GUSTAVO ADOLFO CASTRO | ON FILE |
| GUSTAVO ALAN | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO ALTUVE | ON FILE |
| GUSTAVO ALVAREZ | ON FILE |
| GUSTAVO ARANDA | ON FILE |
| GUSTAVO AVILES | ON FILE |
| GUSTAVO BARBOSA | ON FILE |
| GUSTAVO BARCENA | ON FILE |
| GUSTAVO CAMPOS | ON FILE |
| GUSTAVO CARO AMASTHA | ON FILE |
| GUSTAVO CASTRO | ON FILE |
| GUSTAVO CERON | ON FILE |
| GUSTAVO CORP | ON FILE |
| GUSTAVO CORRAL | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO DE OLIVEIRA | ON FILE |



| NAME | EMAIL |
|------|-------|
| GUSTAVO DI GIUSTO | ON FILE |
| GUSTAVO DI PALMA | ON FILE |
| GUSTAVO DUARTE | ON FILE |
| GUSTAVO DUCOING | ON FILE |
| GUSTAVO ESCOBAR | ON FILE |
| GUSTAVO FERREIRO RUIZ | ON FILE |
| GUSTAVO GALVAN | ON FILE |
| GUSTAVO GINES | ON FILE |
| GUSTAVO GOMEZ AYALA | ON FILE |
| GUSTAVO GONZALEZ | ON FILE |
| GUSTAVO GONZALEZ RIOS | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO H GALVANINI-BOLDRINE | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDO | ON FILE |
| GUSTAVO JAUREGUI SANCHEZ | ON FILE |
| GUSTAVO JIMENEZ | ON FILE |
| GUSTAVO LEON | ON FILE |
| GUSTAVO LOPEZ | ON FILE |
| GUSTAVO MACIAS | ON FILE |
| GUSTAVO MACIAS JR | ON FILE |
| GUSTAVO MARCHESINI | ON FILE |
| GUSTAVO MARIN | ON FILE |
| GUSTAVO MARINI | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MEDINA | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO MENDESZ CHUMACEIRO | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MONTES | ON FILE |
| GUSTAVO MUNOZ | ON FILE |
| GUSTAVO MUNOZ TOSTADO | ON FILE |
| GUSTAVO NUNEZ | ON FILE |
| GUSTAVO OLIVA PEREZ | ON FILE |
| GUSTAVO OVIEDO | ON FILE |
| GUSTAVO PEREZ | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO RICO | ON FILE |
| GUSTAVO RIVERA | ON FILE |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO ROJAS MENA | ON FILE |
| GUSTAVO SA MARCAL DAVID | ON FILE |
| GUSTAVO SALAS | ON FILE |
| GUSTAVO SANTANA | ON FILE |
| GUSTAVO SANTOS | ON FILE |
| GUSTAVO SCALZO | ON FILE |
| GUSTAVO TORAN | ON FILE |
| GUSTAVO TORRES | ON FILE |
| GUSTAVO TOVAR | ON FILE |
| GUSTAVO VALERO | ON FILE |
| GUSTAVO VARGAS-CORTEZ | ON FILE |
| GUSTAVO VAZQUEZ | ON FILE |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ON FILE |
| GUSTAVO VISALLI | ON FILE |
| GUSTAVUS EVANS III | ON FILE |
| GUSTIN DECAPUA | ON FILE |
| GUSTON SCHULTZ | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUVERA WALTON | ON FILE |
| GUY ADAIR | ON FILE |
| GUY ANGELLA | ON FILE |
| GUY ANTHONY PANICO | ON FILE |
| GUY BALDWIN | ON FILE |
| GUY BARLOW | ON FILE |
| GUY BARRY | ON FILE |
| GUY BATES | ON FILE |
| GUY BRYAN | ON FILE |
| GUY CARBONNEAU | ON FILE |
| GUY COPENHAVER | ON FILE |
| GUY COSTA | ON FILE |
| GUY DEBOOR | ON FILE |
| GUY DOENYAS | ON FILE |
| GUY EDAN | ON FILE |
| GUY EMANNUEL ST CHARLES | ON FILE |
| GUY EVANS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUY GALPERIN | ON FILE |
| GUY GARANT | ON FILE |
| GUY GINSBERG | ON FILE |
| GUY GONZALEZ | ON FILE |
| GUY GREGOIRE | ON FILE |
| GUY GUERY | ON FILE |
| GUY GUGLIELMI | ON FILE |
| GUY H MARTIN | ON FILE |
| GUY HOANG | ON FILE |
| GUY HOLLADAY | ON FILE |
| GUY HOUSER | ON FILE |
| GUY JR DUSHANEK | ON FILE |
| GUY KING | ON FILE |
| GUY KUREK | ON FILE |
| GUY LEAL | ON FILE |
| GUY LEE | ON FILE |
| GUY LEVY | ON FILE |
| GUY LOEWY | ON FILE |
| GUY LUCAS | ON FILE |
| GUY MARTIN | ON FILE |
| GUY MCCLOSKEY | ON FILE |
| GUY MCSWAIN | ON FILE |
| GUY MEI-TAL | ON FILE |
| GUY MICHAELY | ON FILE |
| GUY MORENO | ON FILE |
| GUY MORIN | ON FILE |
| GUY NIZRI | ON FILE |
| GUY NOEL | ON FILE |
| GUY ODOM | ON FILE |
| GUY OVADIA | ON FILE |
| GUY PAGE | ON FILE |
| GUY PAGSOLINGAN | ON FILE |
| GUY PANTER | ON FILE |
| GUY RAGOSTA | ON FILE |
| GUY RAVEH | ON FILE |
| GUY RHODES | ON FILE |
| GUY ROCHFORD | ON FILE |
| GUY RUSSELL | ON FILE |
| GUY SMITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUY STABLER | ON FILE |
| GUY TUCKER | ON FILE |
| GUY VAN NATTA | ON FILE |
| GUY VIAL | ON FILE |
| GUY WILLIAM LESTER | ON FILE |
| GUY WILLIAM ROSS | ON FILE |
| GUY YIFTACH | ON FILE |
| GUY ZITTING | ON FILE |
| GUYAH PERSAUD RAM | ON FILE |
| GUYBEN J AFODAGNI | ON FILE |
| GUYNN PRINCE | ON FILE |
| GUYVINST CHARLES | ON FILE |
| GVEN SARIOL | ON FILE |
| GWANA BLANTON | ON FILE |
| GWANG ROH | ON FILE |
| GWEN FOX WHEELER | ON FILE |
| GWEN JACKSON | ON FILE |
| GWEN KLEINHENZ | ON FILE |
| GWEN SARREAL | ON FILE |
| GWEN WASHBURN | ON FILE |
| GWEN WHITE | ON FILE |
| GWENDAL LE TUTOUR | ON FILE |
| GWENDOLYN BIRKELAND | ON FILE |
| GWENDOLYN BRANDSTETTER | ON FILE |
| GWENDOLYN BRUGGEMAN | ON FILE |
| GWENDOLYN CARR | ON FILE |
| GWENDOLYN COFFMAN | ON FILE |
| GWENDOLYN FELTON | ON FILE |
| GWENDOLYN JENKINS | ON FILE |
| GWENDOLYN MICKENS | ON FILE |
| GWENDOLYN PAYNE | ON FILE |
| GWENDOLYN QUINTANA | ON FILE |
| GWENDOLYN SECOR | ON FILE |
| GWENDOLYN SHEPPARD | ON FILE |
| GWENDOLYN WASHINGTON | ON FILE |
| GWENDOLYN WELLS | ON FILE |
| GWENN FARBER | ON FILE |
| GWENN LUND | ON FILE |
| GWILLYM MCGRORY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GWYNETH DAVIS | ON FILE |
| GWYNFA LLOYD-HUGHES | ON FILE |
| GYANENDRA GAUTAM | ON FILE |
| GYASI MASSEY | ON FILE |
| GYE NYAME MAAT | ON FILE |
| GYEONGSOO YEO | ON FILE |
| GYEW BAAFOUR | ON FILE |
| GYONGYI BARLAN | ON FILE |
| GYORGY EBY | ON FILE |
| GYORGY VINCE MILANKOVITS | ON FILE |
| GYORGYI CASSIDY | ON FILE |
| GYU HO LEE | ON FILE |
| GYU HYUNG KANG | ON FILE |
| H ROSENBERG | ON FILE |
| H SCOTT MALVICH | ON FILE |
| H SELLERS MCKEE | ON FILE |
| H WAYNE BAIMBRIDGE | ON FILE |
| H&P CONTRACTOR INC | ON FILE |
| H. ANTONIO NUNEZ | ON FILE |
| HA LY | ON FILE |
| HA NGUYEN | ON FILE |
| HA NGUYEN | ON FILE |
| HA SHARLA TRAN | ON FILE |
| HA THU LE | ON FILE |
| HA YUANCHI | ON FILE |
| HAAKEEM MITCHELL | ON FILE |
| HAASHIM SHAH | ON FILE |
| HAASSEEM MOHAMMED | ON FILE |
| HAAVARD STJERNEN | ON FILE |
| HABEEB ARIJE | ON FILE |
| HABEEB UNNISA | ON FILE |
| HABIB BOUCHAAYA | ON FILE |
| HABIB ERE | ON FILE |
| HABIB GIRGIS | ON FILE |
| HABIB LICHAA | ON FILE |
| HABIB QASIMI | ON FILE |
| HABTAMU BAKANA | ON FILE |
| HABTAMU BEDASSO | ON FILE |
| HACKERDAD LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HADAR COHEN | ON FILE |
| HADAR FEINGOLD | ON FILE |
| HADAS OFRI | ON FILE |
| HADASSAH ZIEGLER | ON FILE |
| HADDEN MELTON | ON FILE |
| HADDEN YARBROUGH | ON FILE |
| HADDON JACOBS | ON FILE |
| HADDON KORINEK | ON FILE |
| HADDY JARMAKANI | ON FILE |
| HADEAN VENTURES | ON FILE |
| HADEED AKHTAR | ON FILE |
| HADEER SALEM | ON FILE |
| HADEN ALLEN COTTRELL | ON FILE |
| HADEN HOWE | ON FILE |
| HADEN JOSHUA CASTEEL | ON FILE |
| HADEN MCDADE | ON FILE |
| HADI ANTOURY | ON FILE |
| HADI FIROUZI | ON FILE |
| HADI JABER | ON FILE |
| HADI STEPHEN ELZAYN | ON FILE |
| HADI TJIANG | ON FILE |
| HADI ZHANG | ON FILE |
| HADIA ATTEEQ | ON FILE |
| HADIYA WALTER | ON FILE |
| HADLEY AUSTIN REEVES | ON FILE |
| HADLEY FAUGHT | ON FILE |
| HADLEY HAN | ON FILE |
| HADMIRA LEACOCK | ON FILE |
| HADRIAN PREDOCK | ON FILE |
| HADRYN HOLTON | ON FILE |
| HAE KIM | ON FILE |
| HAE KIM | ON FILE |
| HAE YEON SUNG | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJONG GWON | ON FILE |
| HAEJU CHONG ABRESCH | ON FILE |
| HAEJU JEONG | ON FILE |
| HAEKWON SON | ON FILE |
| HAEMAN SINGH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAENDEL SIBILIA | ON FILE |
| HAERI JEONG | ON FILE |
| HAERING RICHARD | ON FILE |
| HAESSOL RODRIGUEZ | ON FILE |
| HAFEEZ IDOWU | ON FILE |
| HAFEEZULLAH ASADULLAH | ON FILE |
| HAFID ADNANE | ON FILE |
| HAFID DIAZ GONZALEZ | ON FILE |
| HAFIS OLANIYAN | ON FILE |
| HAFIZ NOR RAZAK | ON FILE |
| HAGAN ANSTIS | ON FILE |
| HAGGEO CADENAS | ON FILE |
| HAGIT LEVINSON | ON FILE |
| HAGOP TAVITIAN | ON FILE |
| HAHN PHAN WESTON | ON FILE |
| HAI ANH NGUYEN | ON FILE |
| HAI CHEN | ON FILE |
| HAI CHO | ON FILE |
| HAI DANG | ON FILE |
| HAI LA | ON FILE |
| HAI LE | ON FILE |
| HAI LING HUANG | ON FILE |
| HAI LY | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI PHAM | ON FILE |
| HAI THACH | ON FILE |
| HAI TRAN | ON FILE |
| HAI TRAN | ON FILE |
| HAI VO | ON FILE |
| HAI VO | ON FILE |
| HAI WANG | ON FILE |
| HAI WANG | ON FILE |
| HAICHAO MIAO | ON FILE |
| HAIDER AL SALIHI | ON FILE |
| HAIDER AL SHAHEED | ON FILE |
| HAIDER MIRJAT | ON FILE |
| HAIDER RAJA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAIDER RAZA | ON FILE |
| HAIDI EDWARDS | ON FILE |
| HAIFA KARRAM | ON FILE |
| HAIFAA GHOUL | ON FILE |
| HAIG HARUTUNIAN | ON FILE |
| HAIK BYURAT | ON FILE |
| HAIK KRBEKYAN | ON FILE |
| HAIKHAN AHAJA | ON FILE |
| HAILE DEBASS | ON FILE |
| HAILEE LAUTENBACH | ON FILE |
| HAILEE WILKERSON | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | ON FILE |
| HAILEY FULLMER | ON FILE |
| HAILEY HICKERNELL | ON FILE |
| HAILEY HICKS | ON FILE |
| HAILEY HINKLE | ON FILE |
| HAILEY JENKINS | ON FILE |
| HAILEY JONES | ON FILE |
| HAILEY KENNEDY | ON FILE |
| HAILEY KNIGHT | ON FILE |
| HAILEY LANFORD | ON FILE |
| HAILEY LEMON | ON FILE |
| HAILEY MCQUILKEN | ON FILE |
| HAILEY NANCE | ON FILE |
| HAILEY NEWGARD | ON FILE |
| HAILEY POLAND | ON FILE |
| HAILEY POWER-SMALL | ON FILE |
| HAILEY PROULX-PLACENCIA | ON FILE |
| HAILEY REYNOLDS | ON FILE |
| HAILEY SOILEAU | ON FILE |
| HAILEY TATE | ON FILE |
| HAILEY TATE | ON FILE |
| HAILEYROSE SOMERS | ON FILE |
| HAILIANG WANG | ON FILE |
| HAILING BEAN | ON FILE |
| HAIM AZAR | ON FILE |
| HAIM EPSHTEIN | ON FILE |
| HAIM LALO | ON FILE |
| HAIMEI ZHENG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAIMING XU | ON FILE |
| HAIPENG LI | ON FILE |
| HAI-PING CHAO | ON FILE |
| HAIQING SI | ON FILE |
| HAIRO RODRIGUEZ | ON FILE |
| HAIRO TRINIDAD | ON FILE |
| HAIRONG HE | ON FILE |
| HAISAM ELSHARKAWI | ON FILE |
| HAITAO YANG | ON FILE |
| HAITHAM MOSLY | ON FILE |
| HAIXIA REN | ON FILE |
| HAIXIAO WANG | ON FILE |
| HAIXU HELEN LIN | ON FILE |
| HAIYAN LIU | ON FILE |
| HAIYANG ZHANG | ON FILE |
| HAIYING SHAO | ON FILE |
| HAIYUN FANG | ON FILE |
| HAIZHOU YIN | ON FILE |
| HAJII BROWN | ON FILE |
| HAJIR RAZLANSARI | ON FILE |
| HAK KHONG | ON FILE |
| HAK LUONG | ON FILE |
| HAKAN CETE | ON FILE |
| HAKE HESTER | ON FILE |
| HAKEEM DAVIS | ON FILE |
| HAKEEM LEWIS | ON FILE |
| HAKEEM MILES | ON FILE |
| HAKEEM MILLS | ON FILE |
| HAKEEM RUFAI | ON FILE |
| HAKIIM NADIFF | ON FILE |
| HAKIM ALHUSSIEN | ON FILE |
| HAKIM ALLAH HERNANDEZ | ON FILE |
| HAKIM ARIFINE | ON FILE |
| HAKIM CRADDOCK | ON FILE |
| HAKIM FOGLER | ON FILE |
| HAKIM RUSH | ON FILE |
| HAKKAI ASTRUM | ON FILE |
| HAKLENG SOK | ON FILE |
| HAKOB JACK CHAGAIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAKOB SHUSHANYAN | ON FILE |
| HAKOB STEPANYAN | ON FILE |
| HAKOP GEVORKYAN | ON FILE |
| HAL BURTON | ON FILE |
| HAL HAMBURG | ON FILE |
| HAL HOXIE | ON FILE |
| HAL JAQUITH | ON FILE |
| HAL KAPLIN | ON FILE |
| HAL ROBERT GRIMMETT | ON FILE |
| HAL ROBERTS | ON FILE |
| HAL SCHROCK | ON FILE |
| HAL STUART BRODERSON | ON FILE |
| HAL VONGSAHOM | ON FILE |
| HAL XIN LIN | ON FILE |
| HALA ALHABLI | ON FILE |
| HALA TARRAB | ON FILE |
| HALBERT NAKAGAWA | ON FILE |
| HALDANE KING | ON FILE |
| HALE ADLER | ON FILE |
| HALEEMA ALLAM | ON FILE |
| HALEH SHAHAB | ON FILE |
| HALEIGH BRYANT | ON FILE |
| HALEIGH SOWDER | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN JONES | ON FILE |
| HALEY ANDERSON | ON FILE |
| HALEY BELISLE | ON FILE |
| HALEY CANNON | ON FILE |
| HALEY CHERNY | ON FILE |
| HALEY DEBEVEC | ON FILE |
| HALEY DEMAR | ON FILE |
| HALEY ELIZABETH BINNER | ON FILE |
| HALEY FERLINGERE | ON FILE |
| HALEY FLOWERS | ON FILE |
| HALEY GLIDDEN | ON FILE |
| HALEY HUBER | ON FILE |
| HALEY HUGHES | ON FILE |
| HALEY JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HALEY KAMINSKY | ON FILE |
| HALEY KAMPFER | ON FILE |
| HALEY KNAUSS | ON FILE |
| HALEY KNOTTS | ON FILE |
| HALEY MCKNIGHT | ON FILE |
| HALEY MELO | ON FILE |
| HALEY MORGAN | ON FILE |
| HALEY MOYER | ON FILE |
| HALEY NEILENE HOCKETT | ON FILE |
| HALEY OBERON | ON FILE |
| HALEY PHAN | ON FILE |
| HALEY RICHARDSON | ON FILE |
| HALEY ROSS | ON FILE |
| HALEY SANDIFER | ON FILE |
| HALEY SELF | ON FILE |
| HALEY SMITH | ON FILE |
| HALEY SMITH | ON FILE |
| HALEY STEELE | ON FILE |
| HALEY SUMMES | ON FILE |
| HALEY THOMPSON | ON FILE |
| HALEY THOMPSON | ON FILE |
| HALI BROWNBACK | ON FILE |
| HALI STEWART | ON FILE |
| HALIE CLARK | ON FILE |
| HALIM PORRAS | ON FILE |
| HALIN GARCIA-GORDON | ON FILE |
| HALINA SIT | ON FILE |
| HALINA YUEN | ON FILE |
| HALLE GUSTAFSON | ON FILE |
| HALLE HOLDAWAY | ON FILE |
| HALLE KISH | ON FILE |
| HALLE KUYKENDALL | ON FILE |
| HALLEY MURRAY | ON FILE |
| HALLI RIEMAN | ON FILE |
| HALLI ROSARIO | ON FILE |
| HALLIE FINDLAN | ON FILE |
| HALLIE FISHER | ON FILE |
| HALLIE JONES | ON FILE |
| HALLIE MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALLIE SKORDALLOS | ON FILE |
| HALLIE VISAGGIO | ON FILE |
| HALO COWAN | ON FILE |
| HALSEY RICHARTZ | ON FILE |
| HALUK KONUK | ON FILE |
| HALY HERRERA | ON FILE |
| HAM WALLACE | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMDI ABDULLAHI | ON FILE |
| HAMDY ANISE | ON FILE |
| HAMDY HABIB | ON FILE |
| HAMED ADIBNATANZI | ON FILE |
| HAMED ASHOURI TALOUKI | ON FILE |
| HAMED HANDAWI | ON FILE |
| HAMED HASHIMI | ON FILE |
| HAMED NAYEB-HASHEMI | ON FILE |
| HAMED NEKRAWISH | ON FILE |
| HAMED REZAKHAN | ON FILE |
| HAMES TOBON | ON FILE |
| HAMID BABRAK | ON FILE |
| HAMID BAGHERI | ON FILE |
| HAMID BHATTI | ON FILE |
| HAMID CHAROOSAIE | ON FILE |
| HAMID EMAMI | ON FILE |
| HAMID JABBAR | ON FILE |
| HAMID KHADEM | ON FILE |
| HAMID MADJD | ON FILE |
| HAMID MARAGHI | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | ON FILE |
| HAMID SEPEHRI | ON FILE |
| HAMID SHIRVANI | ON FILE |
| HAMID TAHERI | ON FILE |
| HAMID YACOB | ON FILE |
| HAMID. D DEHYADEGARI | ON FILE |
| HAMIDOU DIONG | ON FILE |
| HAMIDREZA RAJAABADI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAMILKARR ROLDAN | ON FILE |
| HAMILL HAMILL | ON FILE |
| HAMILTON CARDOZO | ON FILE |
| HAMILTON CHASE TITUS | ON FILE |
| HAMILTON KENNEY | ON FILE |
| HAMILTON MOORE | ON FILE |
| HAMILTON PERALTA | ON FILE |
| HAMILTON THOMAS | ON FILE |
| HAMILTON TRUONG | ON FILE |
| HAMIN HWANG | ON FILE |
| HAMISH JACOBS | ON FILE |
| HAMISH PELLEW | ON FILE |
| HAMLET ALVARADO | ON FILE |
| HAMMAD GHANCHI | ON FILE |
| HAMMAD SHAHID | ON FILE |
| HAMMOND BRANCH JOHNSON | ON FILE |
| HAMMY HUA | ON FILE |
| HAMOUD ASI | ON FILE |
| HAMPTON ALEXANDER VANN | ON FILE |
| HAMPTON BLACK | ON FILE |
| HAMPTON PATRICK HOLMES | ON FILE |
| HAMRICK SOLUTIONS | ON FILE |
| HAMUTAL ANAVI RUSSO | ON FILE |
| HAMZA ABBAS | ON FILE |
| HAMZA ALLOUCHE | ON FILE |
| HAMZA ALTRAWI | ON FILE |
| HAMZA DADA | ON FILE |
| HAMZA FEROZ | ON FILE |
| HAMZA MALIK | ON FILE |
| HAMZA OBEIDALLAH | ON FILE |
| HAMZA SHAHBOUN | ON FILE |
| HAMZA ZAIDI | ON FILE |
| HAMZAH SALEH | ON FILE |
| HAMZAH SALEH | ON FILE |
| HAMZH ALATRASH | ON FILE |
| HAN BEOL YOON | ON FILE |
| HAN CHAU | ON FILE |
| HAN CHOE | ON FILE |
| HAN GIL JEONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAN GUEMCHOEN | ON FILE |
| HAN GWON | ON FILE |
| HAN HA | ON FILE |
| HAN HSIANG SHIH | ON FILE |
| HAN JIN AHN | ON FILE |
| HAN KYUL CHOI | ON FILE |
| HAN LEE | ON FILE |
| HAN LI | ON FILE |
| HAN LIEN | ON FILE |
| HAN LY | ON FILE |
| HAN MAI | ON FILE |
| HAN OH | ON FILE |
| HAN SAM RHEE | ON FILE |
| HAN SHEN | ON FILE |
| HAN SOL LEE | ON FILE |
| HAN TIONG KHOO | ON FILE |
| HAN VAN HUYNH | ON FILE |
| HAN VU | ON FILE |
| HAN WANG | ON FILE |
| HAN WEN | ON FILE |
| HAN WOONG KIM | ON FILE |
| HAN WU | ON FILE |
| HAN XUE | ON FILE |
| HAN YI | ON FILE |
| HAN YOON | ON FILE |
| HAN YU | ON FILE |
| HAN ZHANG | ON FILE |
| HAN ZHANG | ON FILE |
| HANA CHOE | ON FILE |
| HANA CLARK | ON FILE |
| HANA GREBOVIC | ON FILE |
| HANA JOHNSON | ON FILE |
| HANA KIM | ON FILE |
| HANA MCMAHON-COLE | ON FILE |
| HANAD ABDI | ON FILE |
| HANAH BAE | ON FILE |
| HANAN YOUSSEF | ON FILE |
| HAN-CHE LIN | ON FILE |
| HANDAL PIERRE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANDE SAGANAK | ON FILE |
| HANDEL CARTER | ON FILE |
| HANDSCHUH ENTERPRISES INC | ON FILE |
| HANDSOME NGUYEN | ON FILE |
| HANE SELMANI | ON FILE |
| HANEAL PAE | ON FILE |
| HANEE KING | ON FILE |
| HANEESH MARELLA | ON FILE |
| HANFORD ROBINSON | ON FILE |
| HANFORD SHIEH | ON FILE |
| HANG ANH NGUYEN | ON FILE |
| HANG CHAU | ON FILE |
| HANG HO | ON FILE |
| HANG HUYNH | ON FILE |
| HANG LI | ON FILE |
| HANG LIU | ON FILE |
| HANG MIAO | ON FILE |
| HANG NGUYEN | ON FILE |
| HANG THAO | ON FILE |
| HANG YUAN | ON FILE |
| HANGUANG ZHENG | ON FILE |
| HANH HOANG | ON FILE |
| HANH NGO | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANHAN ZHANG | ON FILE |
| HANHUA LIANG | ON FILE |
| HANHUI SUN | ON FILE |
| HANI ABRAHAM | ON FILE |
| HANI GARVIN | ON FILE |
| HANI HARIEG | ON FILE |
| HANI HENRI HAJJE | ON FILE |
| HANI JAZAYRLI | ON FILE |
| HANI RIHAN | ON FILE |
| HANIF MASSENBURG | ON FILE |
| HANIZA ZAINAL ABIDIN | ON FILE |
| HANK CHEN | ON FILE |
| HANK CROWDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANK HILL | ON FILE |
| HANK KAISER | ON FILE |
| HANK LAMB | ON FILE |
| HANK PEREIRA | ON FILE |
| HANK RAYMAN | ON FILE |
| HANK SKULSTAD | ON FILE |
| HANK SMITH | ON FILE |
| HANK SUN | ON FILE |
| HANK SWANEY | ON FILE |
| HANK VOSS | ON FILE |
| HANK WENG | ON FILE |
| HANK WENG | ON FILE |
| HANK WILL | ON FILE |
| HANK WILLIAMS | ON FILE |
| HANLER PEREZ | ON FILE |
| HANLIM LEE | ON FILE |
| HANLU CAO | ON FILE |
| HANMOU SUN | ON FILE |
| HANNA FERRAEZ | ON FILE |
| HANNA GADA | ON FILE |
| HANNA GRISSEL | ON FILE |
| HANNA HERBASZ | ON FILE |
| HANNA K JONES | ON FILE |
| HANNA KANAGAWA | ON FILE |
| HANNA LEE | ON FILE |
| HANNA LIEBL | ON FILE |
| HANNA MIGNANO | ON FILE |
| HANNA RAJABI | ON FILE |
| HANNA SHAPIRO | ON FILE |
| HANNA THIERRY | ON FILE |
| HANNAH BAHR | ON FILE |
| HANNAH BAIL | ON FILE |
| HANNAH BELL | ON FILE |
| HANNAH BRZEZINSKI | ON FILE |
| HANNAH CARTER | ON FILE |
| HANNAH CHUA | ON FILE |
| HANNAH CLARK | ON FILE |
| HANNAH CLARK | ON FILE |
| HANNAH CLARY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANNAH CUEVAS | ON FILE |
| HANNAH CUTHBERT | ON FILE |
| HANNAH DALAGER | ON FILE |
| HANNAH DANIELLE MAISEL | ON FILE |
| HANNAH DAVIDSON | ON FILE |
| HANNAH DAVIS | ON FILE |
| HANNAH DIBELLA | ON FILE |
| HANNAH DOMINGUEZ | ON FILE |
| HANNAH DUGGINS | ON FILE |
| HANNAH EDWARDS | ON FILE |
| HANNAH ENABNIT | ON FILE |
| HANNAH FABER | ON FILE |
| HANNAH FORRESTER | ON FILE |
| HANNAH FOWLER | ON FILE |
| HANNAH FOWLER | ON FILE |
| HANNAH FREDERICKS | ON FILE |
| HANNAH GEORGE | ON FILE |
| HANNAH GOVEDNIK | ON FILE |
| HANNAH GRINDLE | ON FILE |
| HANNAH HAMILTON | ON FILE |
| HANNAH HANNAH | ON FILE |
| HANNAH HARRIS | ON FILE |
| HANNAH HARRIS | ON FILE |
| HANNAH HAWK | ON FILE |
| HANNAH HENDRY | ON FILE |
| HANNAH HERNANDEZ | ON FILE |
| HANNAH IRVINE | ON FILE |
| HANNAH JENKINS | ON FILE |
| HANNAH JOHNSON | ON FILE |
| HANNAH KAUFMAN | ON FILE |
| HANNAH KAY CLARK | ON FILE |
| HANNAH KENNEDY | ON FILE |
| HANNAH KOO | ON FILE |
| HANNAH KYLE | ON FILE |
| HANNAH LANDES | ON FILE |
| HANNAH LERCH | ON FILE |
| HANNAH LERMAN | ON FILE |
| HANNAH LESTER | ON FILE |
| HANNAH LIEU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANNAH LOPEZ | ON FILE |
| HANNAH LYRIC PONGRACZ | ON FILE |
| HANNAH MARIE MILLER | ON FILE |
| HANNAH MCCARTY | ON FILE |
| HANNAH MILLER | ON FILE |
| HANNAH MILLER | ON FILE |
| HANNAH MINIFIE | ON FILE |
| HANNAH MOON | ON FILE |
| HANNAH NEUSCH | ON FILE |
| HANNAH NOEL POINDEXTER | ON FILE |
| HANNAH OH | ON FILE |
| HANNAH OLIVER | ON FILE |
| HANNAH OLMSTEAD | ON FILE |
| HANNAH OTSUKA | ON FILE |
| HANNAH OVERTON | ON FILE |
| HANNAH REID | ON FILE |
| HANNAH RINKER-LUGO | ON FILE |
| HANNAH ROBERTS | ON FILE |
| HANNAH ROMO | ON FILE |
| HANNAH ROSE LEHMAN | ON FILE |
| HANNAH ROYCE | ON FILE |
| HANNAH SAPP | ON FILE |
| HANNAH SCHERKENBACH | ON FILE |
| HANNAH SCHULMAN | ON FILE |
| HANNAH SCOTT | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH STATZ | ON FILE |
| HANNAH SULTANA | ON FILE |
| HANNAH SUSIE LOTTSCHWARTZ | ON FILE |
| HANNAH THOMAS | ON FILE |
| HANNAH THOMAS | ON FILE |
| HANNAH TORGOLEY | ON FILE |
| HANNAH TOTTEN | ON FILE |
| HANNAH VARTANIAN | ON FILE |
| HANNAH VERITY | ON FILE |
| HANNAH VILE | ON FILE |
| HANNAH WARD | ON FILE |
| HANNAH WARREN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANNAH WEHRMAN | ON FILE |
| HANNAH WHITE | ON FILE |
| HANNAH WYMAN | ON FILE |
| HANNALORE GUERRERO | ON FILE |
| HANNAN ABDUL | ON FILE |
| HANNE MCGEHEE | ON FILE |
| HANNEL PINA | ON FILE |
| HANNELORE SPARKS | ON FILE |
| HANNIBAL HILLS | ON FILE |
| HANNIBAL MARANAN | ON FILE |
| HANNIBAL SHAW | ON FILE |
| HANNIBAL VILLA | ON FILE |
| HANNIBAL YAMRO | ON FILE |
| HANNO FICHTNER | ON FILE |
| HANNY NOUEILATY | ON FILE |
| HANOCH GOLDSTEIN | ON FILE |
| HANPIN TAI | ON FILE |
| HANQI HUANG | ON FILE |
| HANRY MERCADO | ON FILE |
| HANRY NARBAY | ON FILE |
| HANS AKROK | ON FILE |
| HANS ANDERSEN | ON FILE |
| HANS ATTYS | ON FILE |
| HANS BERTIL MONTREVIL | ON FILE |
| HANS BIRHANZEL | ON FILE |
| HANS COLGLAZIER | ON FILE |
| HANS DESPAGNE | ON FILE |
| HANS EVATT | ON FILE |
| HANS FAUSAK | ON FILE |
| HANS FEDERICO THURAU | ON FILE |
| HANS HARLACHER | ON FILE |
| HANS HEGGE | ON FILE |
| HANS HOCHSTEDLER | ON FILE |
| HANS JEAN | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |
| HANS KLOO | ON FILE |
| HANS KOCH | ON FILE |
| HANS LARSON | ON FILE |
| HANS LAUTOA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANS LEHMAN | ON FILE |
| HANS LEON | ON FILE |
| HANS LOPEZ | ON FILE |
| HANS MAAFU | ON FILE |
| HANS MCELROY | ON FILE |
| HANS NOLT | ON FILE |
| HANS NORDQUIST | ON FILE |
| HANS OLSON | ON FILE |
| HANS PANOS | ON FILE |
| HANS SANFORD | ON FILE |
| HANS SCHLEICHER | ON FILE |
| HANS SCHMIEDER | ON FILE |
| HANS SEEBALUCK | ON FILE |
| HANS SINGH | ON FILE |
| HANS STAAB | ON FILE |
| HANS THOMSCHUTZ | ON FILE |
| HANS WIRACHMAN | ON FILE |
| HANSAGAVR N GHODASARA | ON FILE |
| HANSEL SOTO | ON FILE |
| HANSELL HULSEY SHOOK | ON FILE |
| HANSEN LAU | ON FILE |
| HANSEN SHIEH | ON FILE |
| HANSEN YONATHAN | ON FILE |
| HANS-KRISTIAN ERIK OSTLUND | ON FILE |
| HANSLIN PETERSON | ON FILE |
| HANSOL DOH | ON FILE |
| HANSOL KWON | ON FILE |
| HANSON BECHAT | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANSON FUH | ON FILE |
| HANSON LI CRESS | ON FILE |
| HANSON OSHIOBUGHIE | ON FILE |
| HANSON PUI WONG | ON FILE |
| HANSON TSE | ON FILE |
| HANSSEL FELIX | ON FILE |
| HANTING GUO | ON FILE |
| HANTZLEY AUDATE | ON FILE |
| HANUMA SIVANAND CHIKKAM | ON FILE |
| HANUMANTHA JOGU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANUNAH ALSABUR | ON FILE |
| HANWEN WU | ON FILE |
| HANWEY SHIEH | ON FILE |
| HANWOUL CHU | ON FILE |
| HANXIANG JIANG | ON FILE |
| HANY GIRGIS | ON FILE |
| HANY RAYAN | ON FILE |
| HANY SORIAL | ON FILE |
| HANYAN SY | ON FILE |
| HANYI ZHANG | ON FILE |
| HANZ SANTILLAN | ON FILE |
| HANZO FOTO | ON FILE |
| HAO CHANG | ON FILE |
| HAO CHAU | ON FILE |
| HAO CUI | ON FILE |
| HAO DO | ON FILE |
| HAO DO | ON FILE |
| HAO DOAN | ON FILE |
| HAO GUAN | ON FILE |
| HAO LIU | ON FILE |
| HAO LIU | ON FILE |
| HAO LU | ON FILE |
| HAO LUONG | ON FILE |
| HAO NGO | ON FILE |
| HAO NGO | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO PAN | ON FILE |
| HAO PHAN | ON FILE |
| HAO TAM NHAT NGUYEN | ON FILE |
| HAO VU | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO XU | ON FILE |
| HAO XU | ON FILE |
| HAO XU | ON FILE |
| HAO ZHANG | ON FILE |
| HAO-CHIEH HUANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAOJUN ZHU | ON FILE |
| HAOLONG ZHENG | ON FILE |
| HAOYAN LI | ON FILE |
| HAOYANG ZHANG | ON FILE |
| HAOYU YUN | ON FILE |
| HAOZHE ZHANG | ON FILE |
| HAOZHI LIN | ON FILE |
| HAPPINESS MWAKATAPANYA | ON FILE |
| HAPPY D GROUP INC | ON FILE |
| HARALAMBOS KARIOTIS | ON FILE |
| HARALAMBOS PAVLOS | ON FILE |
| HARALD BERAN | ON FILE |
| HARALD KENNETH JR HAUGAN | ON FILE |
| HARALD LEIENDECKER | ON FILE |
| HARALD THALHAMMER | ON FILE |
| HARALD VON HOFFMANN | ON FILE |
| HARAM KIM | ON FILE |
| HARAN LEVENBERG | ON FILE |
| HARBIR SINGH | ON FILE |
| HARDEEP CHIRAYA | ON FILE |
| HARDEEP GILL | ON FILE |
| HARDEEP SEKHON | ON FILE |
| HARDIK BHAKTA | ON FILE |
| HARDIK DASADIA | ON FILE |
| HARDIK GANDHI | ON FILE |
| HARDIK MACHHAR | ON FILE |
| HARDIK MEHTA | ON FILE |
| HARDIK PANCHAL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK RAMAN PATEL | ON FILE |
| HARDIK SANGHAVI | ON FILE |
| HARDIK TUTEJA | ON FILE |
| HARDIN BOWERS | ON FILE |
| HARDIN HOLMES | ON FILE |
| HARDIN JOHNSON | ON FILE |
| HARDKNOCKS 81 | ON FILE |
| HARDO ADAMSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARDY HO | ON FILE |
| HARDY LAM | ON FILE |
| HARES NAJAND | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | ON FILE |
| HARESHKUMAR SHARMA | ON FILE |
| HARGOBIND HARI KHALSA | ON FILE |
| HARI AMRIT KHALSA | ON FILE |
| HARI KAMINENI | ON FILE |
| HARI KAPA | ON FILE |
| HARI KEERTAN CHANDRASHEKAR | ON FILE |
| HARI KOLLI | ON FILE |
| HARI KUMAR SEKHARAN NAIR | ON FILE |
| HARI LAKSHMANAN | ON FILE |
| HARI MANDAVA | ON FILE |
| HARI NAGA VENU GOPAL GARAPATI | ON FILE |
| HARI NARAYAN SHARMA | ON FILE |
| HARI PANDEY | ON FILE |
| HARI PRASAD AKURATHI | ON FILE |
| HARI PRAVEEN ADDURI | ON FILE |
| HARI RAMAN POKHREL | ON FILE |
| HARI SAI EDDALA | ON FILE |
| HARI SIMRAN SINGH KHALSA | ON FILE |
| HARIHARA KRISHNAN NARAYANAN | ON FILE |
| HARIHARAN ARUMUGAM | ON FILE |
| HARIHARAN VENKATA CHINNASWAMY | ON FILE |
| HARIKESH SINGH | ON FILE |
| HARIKRISHNA ALLA | ON FILE |
| HARIKUMAR KRISHNAN | ON FILE |
| HARIM PARK | ON FILE |
| HARIMANDER KHALSA | ON FILE |
| HARINDER SINGH | ON FILE |
| HARING STREET, LLC | ON FILE |
| HARIS AKBAR | ON FILE |
| HARIS CAJIC | ON FILE |
| HARIS KAMAL | ON FILE |
| HARIS KHAN | ON FILE |
| HARIS SAIDI | ON FILE |
| HARIS U SAIF | ON FILE |
| HARIS VUGDALIC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARISH ADIMULAM | ON FILE |
| HARISH BAGHA | ON FILE |
| HARISH BHANDERI | ON FILE |
| HARISH BORRA | ON FILE |
| HARISH GAUR | ON FILE |
| HARISH KATHPALIA | ON FILE |
| HARISH MAHADEVAN | ON FILE |
| HARISH MURUGAVEL | ON FILE |
| HARISH NIRUJOGI | ON FILE |
| HARISH PAREKH | ON FILE |
| HARISH R CHOCKALINGAM | ON FILE |
| HARISH RAO | ON FILE |
| HARISH SEETHAPATHI | ON FILE |
| HARISH SINGH | ON FILE |
| HARISH VINNAKOTA | ON FILE |
| HARISH VITTA | ON FILE |
| HARISHBHAI PATEL | ON FILE |
| HARISHGOWDA NINGEGOWDA | ON FILE |
| HARISON SAENSOMBAT | ON FILE |
| HARITH GAHHU | ON FILE |
| HARITH KHIDHIR | ON FILE |
| HARJINDER DHALIWAL | ON FILE |
| HARJINDER KAUR | ON FILE |
| HARJINDER SINGH | ON FILE |
| HARJOT GILL | ON FILE |
| HARJOT KALIRA | ON FILE |
| HARJOT SIDHU | ON FILE |
| HARJOT SIDHU | ON FILE |
| HARJOTH KHARA | ON FILE |
| HARKA RAI | ON FILE |
| HARKARAN BEDI | ON FILE |
| HARKEERAT BEDI | ON FILE |
| HARKEERAT SIDHU | ON FILE |
| HARKIRAT GILL | ON FILE |
| HARKIRAT KAELEY | ON FILE |
| HARKIRAT SRAN | ON FILE |
| HARLAN CARERE | ON FILE |
| HARLAN JULIAN | ON FILE |
| HARLAN LARSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARLAN OLSON | ON FILE |
| HARLAN ROBINSON | ON FILE |
| HARLAN SIMON | ON FILE |
| HARLAND WHITE | ON FILE |
| HARLEN STAMPER | ON FILE |
| HARLEY BEAVER | ON FILE |
| HARLEY CALLISON | ON FILE |
| HARLEY CAMPBELL | ON FILE |
| HARLEY CHANCE | ON FILE |
| HARLEY CLEMONS | ON FILE |
| HARLEY DART | ON FILE |
| HARLEY EDWARDS | ON FILE |
| HARLEY GEOFF | ON FILE |
| HARLEY HOOVER | ON FILE |
| HARLEY JOHNSON | ON FILE |
| HARLEY KEH | ON FILE |
| HARLEY RAY ROBBINS | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | ON FILE |
| HARLEY ROSE | ON FILE |
| HARLEY RUIZ | ON FILE |
| HARLEY SCOTT | ON FILE |
| HARLEY SEELY | ON FILE |
| HARLEY WETTEMANN | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIN HARRIS | ON FILE |
| HARLOW NEWTON | ON FILE |
| HARM HOEKSTRA | ON FILE |
| HARMAN BATRA | ON FILE |
| HARMANJIT DHALIWAL | ON FILE |
| HARMANN SINGH | ON FILE |
| HARMANPREET CHAWLA | ON FILE |
| HARMEET CHAHIL | ON FILE |
| HARMINDER BIRDI | ON FILE |
| HARMINDER KAUR | ON FILE |
| HARMON MONROE | ON FILE |
| HARMONIC FOUNDRY LLC | ON FILE |
| HARMONWISE VEN LLC | ON FILE |
| HARMONY FRIED | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARMONY VIZCARRA | ON FILE |
| HARMONY WILSON | ON FILE |
| HARN YOUNG | ON FILE |
| HARNINDER PUREWAL | ON FILE |
| HARNOOR SINGH SACHAR | ON FILE |
| HAROLD A STERN | ON FILE |
| HAROLD ACUNA | ON FILE |
| HAROLD ADAMS | ON FILE |
| HAROLD ANDRIEUX | ON FILE |
| HAROLD ARDON | ON FILE |
| HAROLD ARTHUR RANKIN | ON FILE |
| HAROLD BLACKWELL | ON FILE |
| HAROLD BLEDSOE | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BYRON IRVING | ON FILE |
| HAROLD CHRISTIAN | ON FILE |
| HAROLD COLL VARELA | ON FILE |
| HAROLD CRONK | ON FILE |
| HAROLD DEAN II | ON FILE |
| HAROLD DELANEY | ON FILE |
| HAROLD DESAUGUSTEJR | ON FILE |
| HAROLD DIAZ | ON FILE |
| HAROLD EDWARD RUSSELL 3RD | ON FILE |
| HAROLD F CARO | ON FILE |
| HAROLD F III DWYER | ON FILE |
| HAROLD F STENTON | ON FILE |
| HAROLD FOWLKES | ON FILE |
| HAROLD GAGLIANO | ON FILE |
| HAROLD GIFFORD | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD HAOWEN ZHU | ON FILE |
| HAROLD HENDERSON | ON FILE |
| HAROLD HERRERA | ON FILE |
| HAROLD HOCKMAN | ON FILE |
| HAROLD HOLGUIN | ON FILE |
| HAROLD HURTT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAROLD ISEKE | ON FILE |
| HAROLD JENSEN | ON FILE |
| HAROLD JOHNSON | ON FILE |
| HAROLD JOHNSON | ON FILE |
| HAROLD JONAS | ON FILE |
| HAROLD JONES | ON FILE |
| HAROLD JONES | ON FILE |
| HAROLD KELLEY | ON FILE |
| HAROLD KEVIN MONTFORD | ON FILE |
| HAROLD KIM | ON FILE |
| HAROLD KINOSHITA | ON FILE |
| HAROLD LANG | ON FILE |
| HAROLD LAVELL KING | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LOTT | ON FILE |
| HAROLD MEYERS | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD MIZNER | ON FILE |
| HAROLD MUNS | ON FILE |
| HAROLD NICHOLS | ON FILE |
| HAROLD NOBLE | ON FILE |
| HAROLD OFORI | ON FILE |
| HAROLD OJALVO | ON FILE |
| HAROLD ONGSIOCO LORENZO | ON FILE |
| HAROLD PALMER | ON FILE |
| HAROLD PERRY | ON FILE |
| HAROLD PETTEGROVE | ON FILE |
| HAROLD PETTIT | ON FILE |
| HAROLD RAVALO | ON FILE |
| HAROLD REITZIG | ON FILE |
| HAROLD REYNOLDS II | ON FILE |
| HAROLD RIGGS | ON FILE |
| HAROLD RIVAS | ON FILE |
| HAROLD ROBINSON | ON FILE |
| HAROLD RODOL VILLARAN MARTINEZ | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD ROGERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD SENDOYA | ON FILE |
| HAROLD SHOMO | ON FILE |
| HAROLD SINGH | ON FILE |
| HAROLD SOLOMON | ON FILE |
| HAROLD SPENCER JR | ON FILE |
| HAROLD SWETS | ON FILE |
| HAROLD TAN | ON FILE |
| HAROLD TAYLOR | ON FILE |
| HAROLD TOLEDO CASTELEIRO | ON FILE |
| HAROLD VALETTE | ON FILE |
| HAROLD VALLOT | ON FILE |
| HAROLD VINES | ON FILE |
| HAROLD WAY | ON FILE |
| HAROLD WENDLING | ON FILE |
| HAROLD WILLIAMS | ON FILE |
| HAROLDO URQUIZU | ON FILE |
| HAROON ALI | ON FILE |
| HAROON LODHI | ON FILE |
| HAROON SHAHNAWAZ | ON FILE |
| HAROON WASEEM | ON FILE |
| HAROUT GOUMROIAN | ON FILE |
| HAROUT NAZERIAN | ON FILE |
| HARPAL JOHAL | ON FILE |
| HARPAL KAWATRA | ON FILE |
| HARPER BRADSHAW | ON FILE |
| HARPREET DHATT | ON FILE |
| HARPREET SAHOTA | ON FILE |
| HARPREET SINGH | ON FILE |
| HARRAY FAMILY TRUST | ON FILE |
| HARRAY HOLDINGS TRUST | ON FILE |
| HARRINGTON CUMMINGS | ON FILE |
| HARRINGTON HARRINGTON | ON FILE |
| HARRIS AMBUSH | ON FILE |
| HARRIS BROWN | ON FILE |
| HARRIS GRAVES LUMMIS | ON FILE |
| HARRIS HIPP | ON FILE |
| HARRIS JAMES LANGSTON | ON FILE |
| HARRIS JONES | ON FILE |
| HARRIS MOHAMMAD AFZALZADA | ON FILE |

## STRETTO

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRIS NGUYEN | ON FILE |
| HARRIS OBIOMA | ON FILE |
| HARRIS PICKHOLTZ | ON FILE |
| HARRIS RIGGINS | ON FILE |
| HARRIS RYERSON | ON FILE |
| HARRIS SULTAN | ON FILE |
| HARRISON BAILEY | ON FILE |
| HARRISON BARKER | ON FILE |
| HARRISON BAY | ON FILE |
| HARRISON BELL | ON FILE |
| HARRISON BERTSCH | ON FILE |
| HARRISON BREITMAN | ON FILE |
| HARRISON BRINCKU | ON FILE |
| HARRISON BROWN | ON FILE |
| HARRISON CHAN | ON FILE |
| HARRISON CHARLES SCHOENAU | ON FILE |
| HARRISON CHASE | ON FILE |
| HARRISON CLAYTON BOWDEN | ON FILE |
| HARRISON CODY ROSS CARROLL | ON FILE |
| HARRISON COE | ON FILE |
| HARRISON CURTIS HUNTER | ON FILE |
| HARRISON DALE | ON FILE |
| HARRISON DANIELL | ON FILE |
| HARRISON DUNN TAYLOR | ON FILE |
| HARRISON DUONG | ON FILE |
| HARRISON EDOBOR | ON FILE |
| HARRISON EVANS | ON FILE |
| HARRISON FARNUM | ON FILE |
| HARRISON FELMAN | ON FILE |
| HARRISON FLOYD | ON FILE |
| HARRISON FOX | ON FILE |
| HARRISON FROMM | ON FILE |
| HARRISON G BLOM | ON FILE |
| HARRISON GORDON | ON FILE |
| HARRISON GRANT | ON FILE |
| HARRISON GREENOUGH | ON FILE |
| HARRISON GRIFFIN | ON FILE |
| HARRISON GROSS | ON FILE |
| HARRISON GUNNARSHAUG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRISON HAN | ON FILE |
| HARRISON HARPEL | ON FILE |
| HARRISON HARTSELL | ON FILE |
| HARRISON HILL | ON FILE |
| HARRISON HILLIARD | ON FILE |
| HARRISON HOGUE | ON FILE |
| HARRISON HOLMAN | ON FILE |
| HARRISON HOTHAM | ON FILE |
| HARRISON HUNTER | ON FILE |
| HARRISON ILES | ON FILE |
| HARRISON KINCHLER | ON FILE |
| HARRISON KRIEGER | ON FILE |
| HARRISON KUO | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON LAWRENCE | ON FILE |
| HARRISON LIDDI BROWN | ON FILE |
| HARRISON LILLY | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRISON MARTIN | ON FILE |
| HARRISON MBEMBA | ON FILE |
| HARRISON MCCARTHY | ON FILE |
| HARRISON MCKINLEY BARR | ON FILE |
| HARRISON MCLARTY | ON FILE |
| HARRISON MICHAEL KAPLAN | ON FILE |
| HARRISON MIELE | ON FILE |
| HARRISON MINTZ | ON FILE |
| HARRISON MIROLLA | ON FILE |
| HARRISON MORRIS | ON FILE |
| HARRISON MYLER | ON FILE |
| HARRISON NARIZZANO | ON FILE |
| HARRISON PATRIZIO | ON FILE |
| HARRISON PHOENIX | ON FILE |
| HARRISON POWELL GIBBS | ON FILE |
| HARRISON PRATER | ON FILE |
| HARRISON PREWETT | ON FILE |
| HARRISON RECORDS | ON FILE |
| HARRISON RENTSCHLER | ON FILE |
| HARRISON RICE | ON FILE |
| HARRISON RICHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRISON ROBINSON | ON FILE |
| HARRISON ROGERS | ON FILE |
| HARRISON SANDER | ON FILE |
| HARRISON SCHULMAN | ON FILE |
| HARRISON SCHULTZ | ON FILE |
| HARRISON SHAPIRA | ON FILE |
| HARRISON SIEFKE | ON FILE |
| HARRISON SIU | ON FILE |
| HARRISON SPRAY | ON FILE |
| HARRISON STALL ALBO | ON FILE |
| HARRISON STINSON | ON FILE |
| HARRISON STRANC | ON FILE |
| HARRISON TEUTSCHBEIN | ON FILE |
| HARRISON THAI | ON FILE |
| HARRISON THORNE | ON FILE |
| HARRISON TONG | ON FILE |
| HARRISON TRACT | ON FILE |
| HARRISON TRAN | ON FILE |
| HARRISON TSAI | ON FILE |
| HARRISON URE | ON FILE |
| HARRISON VEY | ON FILE |
| HARRISON WARD | ON FILE |
| HARRISON WENZEL | ON FILE |
| HARRISON WHITE | ON FILE |
| HARRISON WHITWORTH | ON FILE |
| HARRISON WILLIAMS | ON FILE |
| HARRISON YU | ON FILE |
| HARRY ADAMI | ON FILE |
| HARRY ALBERT | ON FILE |
| HARRY ALFRED HANSEN III | ON FILE |
| HARRY ALMERAZ | ON FILE |
| HARRY BAKER | ON FILE |
| HARRY BERKLEY | ON FILE |
| HARRY BERNSTEIN | ON FILE |
| HARRY BLAIR RICHARDSON | ON FILE |
| HARRY BRITT | ON FILE |
| HARRY BUI | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY COLE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRY CRAWFORD | ON FILE |
| HARRY DAHL | ON FILE |
| HARRY DE LA ROSA | ON FILE |
| HARRY DRASUTIS | ON FILE |
| HARRY EGGLESTON | ON FILE |
| HARRY EMERSON | ON FILE |
| HARRY ERICKSON | ON FILE |
| HARRY EVANS | ON FILE |
| HARRY FRANK | ON FILE |
| HARRY GOLDMAN | ON FILE |
| HARRY GORNTO | ON FILE |
| HARRY GREEN | ON FILE |
| HARRY GRIFFITH III KULL | ON FILE |
| HARRY GROOME | ON FILE |
| HARRY GUO | ON FILE |
| HARRY HARAMIS | ON FILE |
| HARRY HARTMAN | ON FILE |
| HARRY HEGEMAN | ON FILE |
| HARRY HO | ON FILE |
| HARRY HOLTE | ON FILE |
| HARRY HONG GAO | ON FILE |
| HARRY HUANG | ON FILE |
| HARRY HURD | ON FILE |
| HARRY I SHUREK | ON FILE |
| HARRY IHA | ON FILE |
| HARRY IRVINE | ON FILE |
| HARRY J STEELE | ON FILE |
| HARRY JACQUES | ON FILE |
| HARRY JAY COLEMAN JR | ON FILE |
| HARRY JOHN POLYCHRONOPOULOS | ON FILE |
| HARRY KALLABIS | ON FILE |
| HARRY KARTOLO | ON FILE |
| HARRY KULL | ON FILE |
| HARRY LANGSTON | ON FILE |
| HARRY LEHMAN | ON FILE |
| HARRY LENHART | ON FILE |
| HARRY LI | ON FILE |
| HARRY LI | ON FILE |
| HARRY LOTT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HARRY LU | ON FILE |
| HARRY LUX | ON FILE |
| HARRY LYLES | ON FILE |
| HARRY MARTIN | ON FILE |
| HARRY MCKNIGHT | ON FILE |
| HARRY MENHORN | ON FILE |
| HARRY MILLER | ON FILE |
| HARRY MIRANDA OCASIO | ON FILE |
| HARRY PALLEY | ON FILE |
| HARRY PARKER | ON FILE |
| HARRY PATTILLO | ON FILE |
| HARRY PRITCHETT | ON FILE |
| HARRY REDDING | ON FILE |
| HARRY RIVAS | ON FILE |
| HARRY ROBINSON | ON FILE |
| HARRY SANTIAGO | ON FILE |
| HARRY SCANLAN | ON FILE |
| HARRY SCHEULEN | ON FILE |
| HARRY SIACKASONE | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY SOMMER | ON FILE |
| HARRY SPITZ | ON FILE |
| HARRY SWENSEN | ON FILE |
| HARRY TAPPEN | ON FILE |
| HARRY TOY | ON FILE |
| HARRY TRUSH | ON FILE |
| HARRY WEATHERBY | ON FILE |
| HARRY WEST | ON FILE |
| HARRY WILCOX | ON FILE |
| HARRY WILLSON | ON FILE |
| HARRY WILMER HOOVER | ON FILE |
| HARRY WILSON | ON FILE |
| HARRY YU | ON FILE |
| HARRY YUAN | ON FILE |
| HARRY ZHANG | ON FILE |
| HARSEHAJ SINGH | ON FILE |
| HARSH AMIN | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH KOTHARI | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARSH MODHERA | ON FILE |
| HARSH NIMESH PATEL | ON FILE |
| HARSH PARAKRAM MANGROLA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATHAK | ON FILE |
| HARSH PREET | ON FILE |
| HARSH RAJESHKUMAR JIVANI | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SINGH | ON FILE |
| HARSH VARDHAN JAIN | ON FILE |
| HARSH VIKASKUMAR KOTAK | ON FILE |
| HARSH WAGHELA | ON FILE |
| HARSHA AMANAGANTI | ON FILE |
| HARSHA CUTTARI | ON FILE |
| HARSHA NAGA JAYA VARDHAN DEVISETTY | ON FILE |
| HARSHA VARDHAN MURIKINATI | ON FILE |
| HARSHA VARDHAN RUDRAPATI | ON FILE |
| HARSHAAN KANAKARAJ | ON FILE |
| HARSHAD CHABHADIYA | ON FILE |
| HARSHAD CHANDRAGADE | ON FILE |
| HARSHAD SAKHALKAR | ON FILE |
| HARSHADKUMAR SHRISHRIMAL | ON FILE |
| HARSHAL GOKHALE | ON FILE |
| HARSHAL MAHAJAN | ON FILE |
| HARSHAL MODI | ON FILE |
| HARSHAL SANAP | ON FILE |
| HARSHALA DHARMARAJAN | ON FILE |
| HARSHAN ARAVINDAKSHAN | ON FILE |
| HARSHARN SINGH | ON FILE |
| HARSHAVARDHAN VARADHAPPAGARI REDDY | ON FILE |
| HARSHAVARDHAN VULSHA | ON FILE |
| HARSHDEEP AHLUWALIA | ON FILE |
| HARSHDEEP WALIA | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARSHIL DAVE | ON FILE |
| HARSHIL GARG | ON FILE |
| HARSHIL PATEL | ON FILE |
| HARSHIL PATEL | ON FILE |
| HARSHINDER CHADHA | ON FILE |
| HARSHINI THINAKARAN | ON FILE |
| HARSHIT BHATIA | ON FILE |
| HARSHITA PATHAK | ON FILE |
| HARSHPREET MEHTA | ON FILE |
| HARSHVARDHAN KHARSHINGKAR | ON FILE |
| HARSHYT GOEL | ON FILE |
| HARSIMAR SINGH | ON FILE |
| HARSIMRAN BHATTI | ON FILE |
| HARSIMRAN SINGH | ON FILE |
| HART FORD | ON FILE |
| HART GRIFFITH-ZILL | ON FILE |
| HART PEREZ | ON FILE |
| HART SEELY | ON FILE |
| HARTE HAFFNER | ON FILE |
| HARTLEY JOSEPH ARSTA | ON FILE |
| HARTLEY PINN | ON FILE |
| HARTMANN DIGITAL ASSETS FUND, LP | ON FILE |
| HARTMUT KUSCHMIERZ | ON FILE |
| HARTMUT NOBEL | ON FILE |
| HARTWELL DAVILA | ON FILE |
| HARUE OHBA | ON FILE |
| HARUKA SUGIURA | ON FILE |
| HARUKO J IRIE | ON FILE |
| HARUKO KAJI HUYNH | ON FILE |
| HARUMI URATA-THOMPSON | ON FILE |
| HARUT TOVMASYAN | ON FILE |
| HARVEY ALLEN WINTERS | ON FILE |
| HARVEY BLANCHARD III | ON FILE |
| HARVEY CASTILLO | ON FILE |
| HARVEY CASTRO | ON FILE |
| HARVEY CHENG | ON FILE |
| HARVEY CHIN | ON FILE |
| HARVEY CLAY | ON FILE |
| HARVEY DANAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARVEY GARCIA-MORALES | ON FILE |
| HARVEY HARVEY | ON FILE |
| HARVEY HENLEY | ON FILE |
| HARVEY HIGHTOWER | ON FILE |
| HARVEY HUANG | ON FILE |
| HARVEY JAMES MCINTYRE | ON FILE |
| HARVEY KEYS | ON FILE |
| HARVEY LEDER | ON FILE |
| HARVEY MCDONALD | ON FILE |
| HARVEY MORRISON | ON FILE |
| HARVEY PALACIOS | ON FILE |
| HARVEY SCHWIETZER JR | ON FILE |
| HARVEY SKLAR | ON FILE |
| HARVEY WILLIAMS | ON FILE |
| HARVEY WYSKOWSKI | ON FILE |
| HARVEY XIE | ON FILE |
| HARVEY ZOU | ON FILE |
| HARVI ARORA | ON FILE |
| HARVINDER GILL | ON FILE |
| HARY MIRANDA | ON FILE |
| HAS FUTURES LLC | ON FILE |
| HASAAN YOUNG | ON FILE |
| HASAANKHALIL TULLOCH | ON FILE |
| HASAN ALSAIGH | ON FILE |
| HASAN CAKOR | ON FILE |
| HASAN F HASAN | ON FILE |
| HASAN FARIDOON | ON FILE |
| HASAN MIRJAN | ON FILE |
| HASAN QURESHI | ON FILE |
| HASAN SAMARXHIU | ON FILE |
| HASAN U KOYLUOGLU | ON FILE |
| HASAN VELAGIC | ON FILE |
| HASANI HOOKS | ON FILE |
| HASCHWALD RD LLC | ON FILE |
| HASEEB BASSAM | ON FILE |
| HASEEB MALIK | ON FILE |
| HASHAM ALI | ON FILE |
| HASHAN AZON | ON FILE |
| HASHANI PERKINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HASHEM SEDAGHATPOUR | ON FILE |
| HASHIBOI CORP | ON FILE |
| HASHIM ABDULLAH | ON FILE |
| HASHIM BHAROOCHA | ON FILE |
| HASHIM ELLIS | ON FILE |
| HASHIM NASEEM | ON FILE |
| HASHIM SHORTRIDGE | ON FILE |
| HASHIR KHAN | ON FILE |
| HASHMAT AMANI | ON FILE |
| HASHYAR KERIM | ON FILE |
| HASIB HABIBI | ON FILE |
| HASIB RAHMAN | ON FILE |
| HASIT SHAH | ON FILE |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ON FILE |
| HASMIK BYURAT | ON FILE |
| HASMIK HOVHANNISYAN | ON FILE |
| HASNA LA FRANCE | ON FILE |
| HASNAIN HASHAM | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASSAAN ALI KHAN | ON FILE |
| HASSAAN KHAN | ON FILE |
| HASSAN AFIF | ON FILE |
| HASSAN AHMAD | ON FILE |
| HASSAN ALAMEEDI | ON FILE |
| HASSAN ALSALAM | ON FILE |
| HASSAN BASSIRI | ON FILE |
| HASSAN BEYAH | ON FILE |
| HASSAN CEDENO | ON FILE |
| HASSAN EDWARDVILLE | ON FILE |
| HASSAN ELHASSAN | ON FILE |
| HASSAN JABBAR | ON FILE |
| HASSAN JACKSON | ON FILE |
| HASSAN KABIR | ON FILE |
| HASSAN MROUE | ON FILE |
| HASSAN MUSTAFAA | ON FILE |
| HASSAN NASRALLAH | ON FILE |
| HASSAN NIKZAD | ON FILE |
| HASSAN PEREZ PEREZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HASSAN PIERRE | ON FILE |
| HASSAN RAFI | ON FILE |
| HASSAN REYNOLDS | ON FILE |
| HASSAN REZAKHANY | ON FILE |
| HASSAN SHAFEEQ | ON FILE |
| HASSAN SOUEID | ON FILE |
| HASSAN SOUWAIDAN | ON FILE |
| HASSAN THOMAS | ON FILE |
| HASSAN WASHINGTON | ON FILE |
| HASSANE CISSE | ON FILE |
| HASSANE ELZEIN | ON FILE |
| HASSIM EVANS | ON FILE |
| HASTIN WITT | ON FILE |
| HASTINGS MUGENYA OTIENO | ON FILE |
| HASUN ROGERS | ON FILE |
| HATEM JANDAL | ON FILE |
| HATEM SABASSI | ON FILE |
| HATEM ZEIDAN | ON FILE |
| HATIM PAINTER | ON FILE |
| HATIM ZAYED | ON FILE |
| HATISH KRISHAN | ON FILE |
| HAU LE | ON FILE |
| HAU NGO | ON FILE |
| HAU NGUYEN | ON FILE |
| HAU PHAM | ON FILE |
| HAU TRAN | ON FILE |
| HAU TRAN | ON FILE |
| HAU YAN JANICE IP | ON FILE |
| HAUNS PETER | ON FILE |
| HAUOLI R K A ABAYA | ON FILE |
| HAUYEN NGUYEN | ON FILE |
| HAVAR ABDULLAH | ON FILE |
| HAVARD GORDEN | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | ON FILE |
| HAVEN SHOEMAKER | ON FILE |
| HAVENSAVE LLC | ON FILE |
| HAWA EVE GRACIA SESAY | ON FILE |
| HAWARD AYALA | ON FILE |
| HAYAM SOLIMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYAN ARTAN | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYATO HARAMES | ON FILE |
| HAYDEE DEL BOSQUE | ON FILE |
| HAYDEN ALFONSO | ON FILE |
| HAYDEN ANDREW BRICK | ON FILE |
| HAYDEN BEHLING | ON FILE |
| HAYDEN BOOMS | ON FILE |
| HAYDEN BOS | ON FILE |
| HAYDEN BOTTINI | ON FILE |
| HAYDEN BRANIGAN | ON FILE |
| HAYDEN BYRD | ON FILE |
| HAYDEN CAMERON | ON FILE |
| HAYDEN CHARLES LANGENBURG | ON FILE |
| HAYDEN CHURCH | ON FILE |
| HAYDEN CLINKSCALE | ON FILE |
| HAYDEN COHEN | ON FILE |
| HAYDEN COUNTS | ON FILE |
| HAYDEN DAUM | ON FILE |
| HAYDEN EMERSON | ON FILE |
| HAYDEN ENGLISH | ON FILE |
| HAYDEN ERNST | ON FILE |
| HAYDEN FLUDD | ON FILE |
| HAYDEN FORRESTER | ON FILE |
| HAYDEN FRASER | ON FILE |
| HAYDEN FRASIER | ON FILE |
| HAYDEN GEHRLEIN | ON FILE |
| HAYDEN GILL | ON FILE |
| HAYDEN GREER | ON FILE |
| HAYDEN HARRISON | ON FILE |
| HAYDEN HAYNES | ON FILE |
| HAYDEN HENDRICKS | ON FILE |
| HAYDEN HOWELL | ON FILE |
| HAYDEN HUNTER | ON FILE |
| HAYDEN JACKSON | ON FILE |
| HAYDEN JOHN CONNOLLY | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN JONES | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYDEN KILPATRICK | ON FILE |
| HAYDEN KIMES | ON FILE |
| HAYDEN KUDELA | ON FILE |
| HAYDEN MANNING | ON FILE |
| HAYDEN MATTHEW ALI | ON FILE |
| HAYDEN MIKEL JOHNSON | ON FILE |
| HAYDEN NEAL | ON FILE |
| HAYDEN PALOZEJ | ON FILE |
| HAYDEN PARRISH | ON FILE |
| HAYDEN PARTAIN | ON FILE |
| HAYDEN POINIER | ON FILE |
| HAYDEN POLESE | ON FILE |
| HAYDEN PRATT | ON FILE |
| HAYDEN PYRITZ | ON FILE |
| HAYDEN RALPH FLEMING | ON FILE |
| HAYDEN RANDALL POE | ON FILE |
| HAYDEN RESNICK | ON FILE |
| HAYDEN REYNOLDS | ON FILE |
| HAYDEN ROBBINS | ON FILE |
| HAYDEN RUST | ON FILE |
| HAYDEN SCHAAP | ON FILE |
| HAYDEN SCHOMER | ON FILE |
| HAYDEN SHIN | ON FILE |
| HAYDEN SKIPPER | ON FILE |
| HAYDEN SMITH | ON FILE |
| HAYDEN SPITZ | ON FILE |
| HAYDEN STEGER | ON FILE |
| HAYDEN STEIN | ON FILE |
| HAYDEN STREIN | ON FILE |
| HAYDEN STRICKLING | ON FILE |
| HAYDEN THOMPSON | ON FILE |
| HAYDEN TIMMINS | ON FILE |
| HAYDEN TSUTSUI | ON FILE |
| HAYDEN WADE | ON FILE |
| HAYDEN WEATHERMAN | ON FILE |
| HAYDEN WILLIAMS | ON FILE |
| HAYDEN YEUNG | ON FILE |
| HAYDN HAWTHORNE | ON FILE |
| HAYDN STRAUSS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDN VANCE | ON FILE |
| HAYDON GANGLOFF | ON FILE |
| HAYDY PATRICIA TREVINO | ON FILE |
| HAYES ALEXANDER NEILAND | ON FILE |
| HAYES ANDERSON | ON FILE |
| HAYES COLOMB | ON FILE |
| HAYIK YILAN | ON FILE |
| HAYK AVAGYAN | ON FILE |
| HAYK KUYUMDZHYAN | ON FILE |
| HAYLEE ANDERSON | ON FILE |
| HAYLEE PHILLIPS | ON FILE |
| HAYLEIGH SWARTZ | ON FILE |
| HAYLEY ELIZABETH GORDON | ON FILE |
| HAYLEY ERIN CLOUD | ON FILE |
| HAYLEY HALSTEAD | ON FILE |
| HAYLEY KATHLEEN STOLLE | ON FILE |
| HAYLEY KRETCHMAR | ON FILE |
| HAYLEY OZALVO | ON FILE |
| HAYLEY RENAE FREY | ON FILE |
| HAYLEY SERRANO | ON FILE |
| HAYLEY TURNER | ON FILE |
| HAYLEY WILFONG | ON FILE |
| HAYLIE KATE BERRY | ON FILE |
| HAYNES HOLDING, LLC | ON FILE |
| HAYON JEON | ON FILE |
| HAYOUNG PARK | ON FILE |
| HAYTHAM ELHAWARY | ON FILE |
| HAYTHEM KHANFAR | ON FILE |
| HAYTHUM ALMAROOSH | ON FILE |
| HAYWARD HAMRICK | ON FILE |
| HAYWOOD HUNTER | ON FILE |
| HAZAEL GUERRERO | ON FILE |
| HAZBI XHINDI | ON FILE |
| HAZEL BARREDO | ON FILE |
| HAZEL DOMINGO | ON FILE |
| HAZEL RUSSELL | ON FILE |
| HAZEL STATON | ON FILE |
| HAZEM ISAWI | ON FILE |
| HAZEM KANAAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAZIM MANDAVIA | ON FILE |
| HAZIM RASSAM | ON FILE |
| HB MERTZ | ON FILE |
| HBERRIOS BERRIOS | ON FILE |
| HCM ASSOCIATES, LLC | ON FILE |
| HE GAO | ON FILE |
| HE HUANG | ON FILE |
| HE JIN | ON FILE |
| HE YANG | ON FILE |
| HEALEY CONSULTING, LLC | ON FILE |
| HEAN KEY | ON FILE |
| HEATH ALLEN BREWER | ON FILE |
| HEATH BARNES | ON FILE |
| HEATH BRANUM | ON FILE |
| HEATH BROUSSARD | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH CANDERO | ON FILE |
| HEATH DEYOUNG | ON FILE |
| HEATH DICKELMAN | ON FILE |
| HEATH GREENLEE | ON FILE |
| HEATH HALL | ON FILE |
| HEATH HOLBERT | ON FILE |
| HEATH JOHNSON | ON FILE |
| HEATH JONES | ON FILE |
| HEATH KEAY MCCULLOUGH | ON FILE |
| HEATH LEELAND PETERSON | ON FILE |
| HEATH LEET | ON FILE |
| HEATH LOVELL | ON FILE |
| HEATH LUTES | ON FILE |
| HEATH MARTIN | ON FILE |
| HEATH MOORE | ON FILE |
| HEATH MURPHY | ON FILE |
| HEATH PHILIP LOGAN | ON FILE |
| HEATH PHILLIPS | ON FILE |
| HEATH POULOS | ON FILE |
| HEATH ROBERTSON | ON FILE |
| HEATH RYANS | ON FILE |
| HEATH SMYTHE | ON FILE |
| HEATH SQUIER | ON FILE |



| NAME | EMAIL |
|------|-------|
| HEATH THEIN | ON FILE |
| HEATH TURNER | ON FILE |
| HEATH TYLER ILDERTON | ON FILE |
| HEATH VASQUEZ | ON FILE |
| HEATHER A LEVON | ON FILE |
| HEATHER ALTMILLER | ON FILE |
| HEATHER AMES | ON FILE |
| HEATHER ANN WOMBLE | ON FILE |
| HEATHER ATWELL | ON FILE |
| HEATHER BARNEY | ON FILE |
| HEATHER BECKNER | ON FILE |
| HEATHER BEINEKE | ON FILE |
| HEATHER BETTS | ON FILE |
| HEATHER BEVIL | ON FILE |
| HEATHER BISSELL | ON FILE |
| HEATHER BORGON | ON FILE |
| HEATHER BOYLE | ON FILE |
| HEATHER BROCK | ON FILE |
| HEATHER BROWNELL | ON FILE |
| HEATHER BRUSCHWEIN | ON FILE |
| HEATHER CARR | ON FILE |
| HEATHER CHAMPAGNE | ON FILE |
| HEATHER CHRISTIE | ON FILE |
| HEATHER COBAUGH | ON FILE |
| HEATHER COHEN | ON FILE |
| HEATHER COLLETT | ON FILE |
| HEATHER CROUCH | ON FILE |
| HEATHER CRUZ | ON FILE |
| HEATHER CURRIE | ON FILE |
| HEATHER DARLENE SMITH | ON FILE |
| HEATHER DAUEL | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DEE REICHLE | ON FILE |
| HEATHER DESROCHES | ON FILE |
| HEATHER DORFF | ON FILE |
| HEATHER DUFRAME | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER EDWARDS | ON FILE |
| HEATHER ENAYAT | ON FILE |
| HEATHER FINDLAN | ON FILE |
| HEATHER FIORE | ON FILE |
| HEATHER FOGLE | ON FILE |
| HEATHER FRENCH | ON FILE |
| HEATHER FRETZ | ON FILE |
| HEATHER GARDELLA | ON FILE |
| HEATHER GOODMAN | ON FILE |
| HEATHER GRAY | ON FILE |
| HEATHER GRAY | ON FILE |
| HEATHER GUNAS | ON FILE |
| HEATHER GUNTER | ON FILE |
| HEATHER HAMM | ON FILE |
| HEATHER HARDISTY | ON FILE |
| HEATHER HARRISON | ON FILE |
| HEATHER HARROLD | ON FILE |
| HEATHER HAWRYLUK | ON FILE |
| HEATHER HELMER | ON FILE |
| HEATHER HENDERSON | ON FILE |
| HEATHER HENDRICKS | ON FILE |
| HEATHER HENNINGER | ON FILE |
| HEATHER HICKEIN CARTIER | ON FILE |
| HEATHER HICKMAN | ON FILE |
| HEATHER HINCHLIFFE | ON FILE |
| HEATHER HUNT | ON FILE |
| HEATHER HUTCHINSON | ON FILE |
| HEATHER J LITTLES | ON FILE |
| HEATHER JABALEE | ON FILE |
| HEATHER JO | ON FILE |
| HEATHER JO ENGLAND | ON FILE |
| HEATHER JO RAY | ON FILE |
| HEATHER KACHANUK | ON FILE |
| HEATHER KACHANUK | ON FILE |
| HEATHER KARISCH | ON FILE |
| HEATHER KDAR | ON FILE |
| HEATHER KEKSTADT | ON FILE |
| HEATHER KIM | ON FILE |
| HEATHER KOOREY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEATHER KOZLOWSKI | ON FILE |
| HEATHER KROPF | ON FILE |
| HEATHER LANCASTER | ON FILE |
| HEATHER LANGSTON | ON FILE |
| HEATHER LAUREN WYLIE | ON FILE |
| HEATHER LEE | ON FILE |
| HEATHER LEVINE | ON FILE |
| HEATHER LOPEZ | ON FILE |
| HEATHER LORMAN | ON FILE |
| HEATHER LUAN NICHOLS | ON FILE |
| HEATHER LUTHER | ON FILE |
| HEATHER LYNCH | ON FILE |
| HEATHER MADDEN | ON FILE |
| HEATHER MADISON | ON FILE |
| HEATHER MARCH | ON FILE |
| HEATHER MARIE CONLEY | ON FILE |
| HEATHER MARIE DAVIS | ON FILE |
| HEATHER MATTOLE | ON FILE |
| HEATHER MAXWELL | ON FILE |
| HEATHER MAY BAILEY | ON FILE |
| HEATHER MCBRIDE GARRETT | ON FILE |
| HEATHER MCCLELLAN | ON FILE |
| HEATHER MCCONOCHIE | ON FILE |
| HEATHER MCCOY | ON FILE |
| HEATHER MCCRACKEN | ON FILE |
| HEATHER MCKAMEY | ON FILE |
| HEATHER MCKEE | ON FILE |
| HEATHER MERCHAIN | ON FILE |
| HEATHER MILLER | ON FILE |
| HEATHER MORTON | ON FILE |
| HEATHER NENOW | ON FILE |
| HEATHER NEUMAN | ON FILE |
| HEATHER NICHOLS | ON FILE |
| HEATHER NICOLE HUETT | ON FILE |
| HEATHER O'MARA | ON FILE |
| HEATHER OWENS | ON FILE |
| HEATHER PACE | ON FILE |
| HEATHER PEARL HOLLADAY | ON FILE |
| HEATHER PEPPLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEATHER PIPER | ON FILE |
| HEATHER POHLIT | ON FILE |
| HEATHER POLK | ON FILE |
| HEATHER POTTER | ON FILE |
| HEATHER RAGSDALE | ON FILE |
| HEATHER RAWE | ON FILE |
| HEATHER RICHISON | ON FILE |
| HEATHER RICKETSON | ON FILE |
| HEATHER SALAMEH | ON FILE |
| HEATHER SCHILZ | ON FILE |
| HEATHER SCHWARTZ | ON FILE |
| HEATHER SELWAY | ON FILE |
| HEATHER SEVERSON-TANEZ | ON FILE |
| HEATHER SEYMOUR | ON FILE |
| HEATHER SHANK | ON FILE |
| HEATHER SHATNEY | ON FILE |
| HEATHER SIGNS | ON FILE |
| HEATHER SIMMONS | ON FILE |
| HEATHER SNYDER | ON FILE |
| HEATHER SOMERS | ON FILE |
| HEATHER SPICER | ON FILE |
| HEATHER STALCUP | ON FILE |
| HEATHER STAZETSKI | ON FILE |
| HEATHER STOBO | ON FILE |
| HEATHER SWANSON | ON FILE |
| HEATHER TAMAYO | ON FILE |
| HEATHER TATRO | ON FILE |
| HEATHER THOMPSON | ON FILE |
| HEATHER TOLLER | ON FILE |
| HEATHER TORGERSON | ON FILE |
| HEATHER TRAVIS | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER WANG | ON FILE |
| HEATHER WEBB | ON FILE |
| HEATHER WELLS | ON FILE |
| HEATHER WILLIAMS | ON FILE |
| HEATHER WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEATHER YOCUM | ON FILE |
| HEAVEN HALTOM | ON FILE |
| HEAVEN JOHNSON | ON FILE |
| HEAVEN LEANNE SAMBRANO | ON FILE |
| HEAVEN SCHOTT | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVEN WUEST | ON FILE |
| HEAVENLY RAMOS | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | ON FILE |
| HEBA ALI | ON FILE |
| HEBA SOLIMAN | ON FILE |
| HEBER FERNANDEZ | ON FILE |
| HEBER GALINATTI | ON FILE |
| HEBER REYNOSO | ON FILE |
| HEBER SILVA | ON FILE |
| HEBERT DARWIN ROBERT | ON FILE |
| HEBERTO M. FERNANDEZ | ON FILE |
| HEBRON MASIH | ON FILE |
| HECTOR ABRACH | ON FILE |
| HECTOR ACOSTA AVENDANO | ON FILE |
| HECTOR ACOSTA CARRILLO | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ JR | ON FILE |
| HECTOR ALMAGUER | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR ANAYA | ON FILE |
| HECTOR ANTONIO FLORES | ON FILE |
| HECTOR ARIAS | ON FILE |
| HECTOR ARMANDO ARAMBULA | ON FILE |
| HECTOR ARZOLA | ON FILE |
| HECTOR ATILANO | ON FILE |
| HECTOR AVILA | ON FILE |
| HECTOR AVILES | ON FILE |
| HECTOR BADILLO | ON FILE |
| HECTOR BATISTA | ON FILE |
| HECTOR BILBAO | ON FILE |
| HECTOR BRAVO SOSA | ON FILE |
| HECTOR CANTU | ON FILE |
| HECTOR CARBAJAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARO | ON FILE |
| HECTOR CARRILLO | ON FILE |
| HECTOR CARRIZALES | ON FILE |
| HECTOR CASTANO-FELIX | ON FILE |
| HECTOR CASTILLO | ON FILE |
| HECTOR CASTRO | ON FILE |
| HECTOR CHAIREZ | ON FILE |
| HECTOR CHAVEZ | ON FILE |
| HECTOR CONCEPCION | ON FILE |
| HECTOR CORDOVA | ON FILE |
| HECTOR CORTEZ | ON FILE |
| HECTOR CORTEZ | ON FILE |
| HECTOR CRUZ | ON FILE |
| HECTOR DAVILA | ON FILE |
| HECTOR DAVILA | ON FILE |
| HECTOR DAVIS | ON FILE |
| HECTOR DE JESUS RODRIGUEZ | ON FILE |
| HECTOR DE LA CRUZ | ON FILE |
| HECTOR DE LA GARZA VALERO | ON FILE |
| HECTOR DEAGUIAR | ON FILE |
| HECTOR DEJESUS | ON FILE |
| HECTOR DEJESUS | ON FILE |
| HECTOR DEL RIO | ON FILE |
| HECTOR DELACRUZ | ON FILE |
| HECTOR DELGADILLO | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR DIPINI | ON FILE |
| HECTOR EMIL CEPEDA NESRALA | ON FILE |
| HECTOR EMILIO BARAY | ON FILE |
| HECTOR ESPARZA | ON FILE |
| HECTOR ESTELA | ON FILE |
| HECTOR FELICIANO | ON FILE |
| HECTOR FELIX | ON FILE |
| HECTOR FERNANDEZ | ON FILE |
| HECTOR FLORES | ON FILE |
| HECTOR FLORES | ON FILE |
| HECTOR GABRIEL ROMERO TIBURCIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR GALAN ALMANZAR | ON FILE |
| HECTOR GALINDO | ON FILE |
| HECTOR GALVAN | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARZON | ON FILE |
| HECTOR GERENA | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GUERRA | ON FILE |
| HECTOR GUTIERREZ | ON FILE |
| HECTOR GUTIERREZ CHAVOYA | ON FILE |
| HECTOR GUZMAN | ON FILE |
| HECTOR GUZMAN MARTINEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ PINEDA | ON FILE |
| HECTOR HIRAM SANTAELLA BUITRAGO | ON FILE |
| HECTOR HIZON | ON FILE |
| HECTOR HUERTA | ON FILE |
| HECTOR IRIZARRY | ON FILE |
| HECTOR J CAMPUZANO | ON FILE |
| HECTOR JASSO | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR JOSE LORENZO | ON FILE |
| HECTOR JOSUE RODARTE | ON FILE |
| HECTOR LANDRAU COLLAZO | ON FILE |
| HECTOR LARA | ON FILE |
| HECTOR LOPEZ | ON FILE |
| HECTOR LOZA | ON FILE |
| HECTOR LUGO | ON FILE |
| HECTOR LUIS DELUCCA JIMENEZ | ON FILE |
| HECTOR M BELLIARD ROSARIO | ON FILE |
| HECTOR MALDONADO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR MANUEL HARO AVILA | ON FILE |
| HECTOR MANUEL SALAZAR GOMEZ | ON FILE |
| HECTOR MARIN | ON FILE |
| HECTOR MARISCAL | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MATEO | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MEJIA | ON FILE |
| HECTOR MENDOZA | ON FILE |
| HECTOR MIGUEL GUERRA | ON FILE |
| HÉCTOR MIRAMONTES AMAYA | ON FILE |
| HECTOR MIRANDA | ON FILE |
| HECTOR MONTILLA | ON FILE |
| HECTOR MORA | ON FILE |
| HECTOR MORAN | ON FILE |
| HECTOR MORENO | ON FILE |
| HECTOR MOYA | ON FILE |
| HECTOR MURRIETA | ON FILE |
| HECTOR NEGRON | ON FILE |
| HECTOR OMAR ALVAREZ MADERA | ON FILE |
| HECTOR ORTIZ | ON FILE |
| HECTOR ORTIZ | ON FILE |
| HECTOR PACHECO | ON FILE |
| HECTOR PALACIO | ON FILE |
| HECTOR PATINO | ON FILE |
| HECTOR PEDROZA | ON FILE |
| HECTOR PENA | ON FILE |
| HECTOR PERALTA | ON FILE |
| HECTOR PEREZ DELGADO | ON FILE |
| HECTOR PEREZ-RODRIGUEZ | ON FILE |
| HECTOR PRIETO | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR QUEZADA | ON FILE |
| HECTOR RAMIREZ | ON FILE |
| HECTOR RAMON MONTERROSO CARDONA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR RAMOS | ON FILE |
| HECTOR RESPETO | ON FILE |
| HECTOR REYES | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA HERNANDEZ | ON FILE |
| HECTOR RIVERA REYES | ON FILE |
| HECTOR ROBERTO GARCIA LOPEZ | ON FILE |
| HECTOR RODRIGUEZ | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR RUIZ | ON FILE |
| HECTOR SALAS | ON FILE |
| HECTOR SALCIDO | ON FILE |
| HECTOR SAMUEL | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SÁNCHEZ CHAVEZ | ON FILE |
| HECTOR SANCHEZ VARGAS | ON FILE |
| HECTOR SANSORES | ON FILE |
| HECTOR SANTIAGO | ON FILE |
| HECTOR SAUCEDO | ON FILE |
| HECTOR SERRANO | ON FILE |
| HECTOR SERVIAT | ON FILE |
| HECTOR SERVIN | ON FILE |
| HECTOR SILVA | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SOTO | ON FILE |
| HECTOR SOTO | ON FILE |
| HECTOR SUAREZ | ON FILE |
| HECTOR SURINDER KAMBOW | ON FILE |
| HECTOR TAPIA | ON FILE |
| HECTOR TERRAZAS | ON FILE |
| HECTOR TORRES | ON FILE |
| HECTOR TRETO | ON FILE |
| HECTOR TRUJILLO | ON FILE |
| HECTOR ULISES ANAYA ESPINO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR UZCATEGUI | ON FILE |
| HECTOR VALLE | ON FILE |
| HECTOR VALLES | ON FILE |
| HECTOR VALLIN | ON FILE |
| HECTOR VELAZQUEZ | ON FILE |
| HECTOR VILLADA | ON FILE |
| HECTOR VILLATORO | ON FILE |
| HECTOR YANES | ON FILE |
| HECTOR ZELAYA | ON FILE |
| HEDGEHOG TECHNOLOGIES, INC | ON FILE |
| HEDI BOUZGUENDA | ON FILE |
| HEDRA HANA | ON FILE |
| HEE BURNS | ON FILE |
| HEE CHO | ON FILE |
| HEE JE SEONG | ON FILE |
| HEE JUNG LEBOW | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEE LARK GARCIA | ON FILE |
| HEE SUK KO | ON FILE |
| HEE YU | ON FILE |
| HEEJUNG LIM | ON FILE |
| HEEM OLIVER | ON FILE |
| HEEMOK KIM | ON FILE |
| HEEMYUNG LEE | ON FILE |
| HEENA BIRBAL JAIN | ON FILE |
| HEENA ROY | ON FILE |
| HEETHE ELLSWORTH | ON FILE |
| HEEWON JEON | ON FILE |
| HEGE KALAOUZE | ON FILE |
| HEHMEYER LLC | ON FILE |
| HEI MAN SZETO | ON FILE |
| HEI YIN TSUI | ON FILE |
| HEIANG CHEUNG | ON FILE |
| HEIBERT TINEO | ON FILE |
| HEIDE SMITH | ON FILE |
| HEIDEGGER ADY | ON FILE |
| HEIDI ANN PHILLIPS | ON FILE |
| HEIDI BASHAM | ON FILE |
| HEIDI BEAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEIDI BJORKLUND | ON FILE |
| HEIDI BRINKERHOFF | ON FILE |
| HEIDI BRIONES | ON FILE |
| HEIDI BROADBENT | ON FILE |
| HEIDI BUDD | ON FILE |
| HEIDI DAY | ON FILE |
| HEIDI DEL VALLE LANDA | ON FILE |
| HEIDI DINKINS | ON FILE |
| HEIDI DIRKSE-GRAW | ON FILE |
| HEIDI DRUMMOND | ON FILE |
| HEIDI ELISE NEWELL | ON FILE |
| HEIDI EVANS | ON FILE |
| HEIDI FOWERS | ON FILE |
| HEIDI FRASER | ON FILE |
| HEIDI GRANATELLI | ON FILE |
| HEIDI HAAS | ON FILE |
| HEIDI HARROP | ON FILE |
| HEIDI HSING | ON FILE |
| HEIDI JACKSON | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEIDI KING | ON FILE |
| HEIDI LINDSEY | ON FILE |
| HEIDI MCFARLAND | ON FILE |
| HEIDI MENARD | ON FILE |
| HEIDI NELSON | ON FILE |
| HEIDI NELSON | ON FILE |
| HEIDI RAGAN | ON FILE |
| HEIDI ROMINE | ON FILE |
| HEIDI SKOWRON | ON FILE |
| HEIDI SLOANE | ON FILE |
| HEIDI TAYLOR | ON FILE |
| HEIDI THOMAS | ON FILE |
| HEIDI VAN CAMPEN | ON FILE |
| HEIDI WEST | ON FILE |
| HEIDI WOODERSON | ON FILE |
| HEIDY NATALIA OROZCO | ON FILE |
| HEIFFSON LIMA SOUSA | ON FILE |
| HEILIGER HOLDINGS, LLC | ON FILE |
| HEIN ESTERHUYSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEIN JEONG | ON FILE |
| HEINDRICK FERNANDEZ | ON FILE |
| HEINE NZUMAFO | ON FILE |
| HEING LIFTER | ON FILE |
| HEINRICH FRUEHAUF | ON FILE |
| HEINRICH MAHLKNECHT | ON FILE |
| HEINRICH SIAUW | ON FILE |
| HEINZ MENG | ON FILE |
| HEINZ THOMPSON | ON FILE |
| HEJAB RASHID | ON FILE |
| HEJIA SU | ON FILE |
| HEKIM HATIPOGLU | ON FILE |
| HELAINACHRISTINA ALEXANDER | ON FILE |
| HELAMAN SETH PRATT FERGUSON | ON FILE |
| HELANA HOLT | ON FILE |
| HELEENA CHERI FISCHER | ON FILE |
| HELEM PETIT-FRERE | ON FILE |
| HELEN ADAMS | ON FILE |
| HELEN ALLEN | ON FILE |
| HELEN ANHVY NGUYEN | ON FILE |
| HELEN ATTRIDGE | ON FILE |
| HELEN BAILLARGEON | ON FILE |
| HELEN BERGER | ON FILE |
| HELEN BOULDIN | ON FILE |
| HELEN BOURNE SCHMID | ON FILE |
| HELEN CADDES | ON FILE |
| HELEN CHIU | ON FILE |
| HELEN CHOY | ON FILE |
| HELEN CONG | ON FILE |
| HELEN CROSSLEY | ON FILE |
| HELEN DARLING | ON FILE |
| HELEN ELIADIS | ON FILE |
| HELEN F FERRANTE | ON FILE |
| HELEN FLOERSH | ON FILE |
| HELEN FLORES | ON FILE |
| HELEN FUNG | ON FILE |
| HELEN GOMAN | ON FILE |
| HELEN HARTMANN | ON FILE |
| HELEN HASTINGS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HELEN HAWAZ | ON FILE |
| HELEN JOSEPH | ON FILE |
| HELEN KIM | ON FILE |
| HELEN KLASSEN | ON FILE |
| HELEN KONG | ON FILE |
| HELEN LAU | ON FILE |
| HELEN LAU | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEIVA | ON FILE |
| HELEN LEIVA | ON FILE |
| HELEN LEONARD | ON FILE |
| HELEN MARIE BALLEW | ON FILE |
| HELEN MARRIN | ON FILE |
| HELEN MARTINEZ | ON FILE |
| HELEN MIHAE CHO | ON FILE |
| HELEN MONTALBO | ON FILE |
| HELEN NGUYEN | ON FILE |
| HELEN ONEILL | ON FILE |
| HELEN PARK | ON FILE |
| HELEN POLLAK | ON FILE |
| HELEN RIOS | ON FILE |
| HELEN ROBINSON | ON FILE |
| HELEN SHUM | ON FILE |
| HELEN TAM-SEMMENS | ON FILE |
| HELEN VERNON | ON FILE |
| HELEN VO | ON FILE |
| HELEN WALKER | ON FILE |
| HELEN WALTER | ON FILE |
| HELEN WANG | ON FILE |
| HELEN YI CHENG | ON FILE |
| HELEN ZHAO | ON FILE |
| HELENA CASWELL | ON FILE |
| HELENA CHAVEZ | ON FILE |
| HELENA KIM | ON FILE |
| HELENA LOVE | ON FILE |
| HELENA LUONG | ON FILE |
| HELENA MA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELENA MA | ON FILE |
| HELENA SAU-LAY LEUNG | ON FILE |
| HELENA SMALE | ON FILE |
| HELENA STEELE | ON FILE |
| HELENE BOTOS | ON FILE |
| HELENE GENE | ON FILE |
| HELENE LIWINSKI | ON FILE |
| HELENE VALERIE DUES | ON FILE |
| HELENEE ALVA | ON FILE |
| HELGA OLAFSSON | ON FILE |
| HELIA JAFARI | ON FILE |
| HELIA STEIN | ON FILE |
| HELIODORO AMEZCUA | ON FILE |
| HELIOS ALONSO CABANILLAS | ON FILE |
| HELLEN NGUYEN | ON FILE |
| HELLEN PHAM | ON FILE |
| HELLEN SUH | ON FILE |
| HELLEN SUH | ON FILE |
| HELLY PATEL | ON FILE |
| HELMUT HEILIGENMANN | ON FILE |
| HELOIS FOSTER | ON FILE |
| HELOISE NDECKY | ON FILE |
| HELPING HANDS 4 U INC | ON FILE |
| HELTON MENEZES FERREIRA | ON FILE |
| HELY DESAI | ON FILE |
| HELY GONZALEZ | ON FILE |
| HEM LE | ON FILE |
| HEM SHARMA ACHARYA | ON FILE |
| HEM VAIDYA | ON FILE |
| HEMA GOSRANI | ON FILE |
| HEMA SPAIN | ON FILE |
| HEMAL PATEL | ON FILE |
| HEMAN ROOTZ | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ON FILE |
| HEMANG PATEL | ON FILE |
| HEMANG THAKKAR | ON FILE |
| HEMANT JHA | ON FILE |
| HEMANT KORDE | ON FILE |
| HEMANT KUMAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEMANT SRINIVAS | ON FILE |
| HEMANTA GHALLEY | ON FILE |
| HEMANTA KOIRALA | ON FILE |
| HEMANTA PAUDEL | ON FILE |
| HEMANTH THANGUDU | ON FILE |
| HEMANTH VAKULABHARANAM | ON FILE |
| HEMANTHKUMAR SELAMSELAM | ON FILE |
| HEMANTKUMAR PATEL | ON FILE |
| HEMEL PATEL | ON FILE |
| HEMEN SHAH | ON FILE |
| HEMISH KAPADIA | ON FILE |
| HEMLATA BHATIA | ON FILE |
| HEMMALAYA TANN | ON FILE |
| HEMMANUEL GARCIA | ON FILE |
| HEMNARAYAN SAH | ON FILE |
| HEMNAUTH VINCENT ARJUNE | ON FILE |
| HENAN DOS SANTOS ALHEIROS | ON FILE |
| HENDEL VILLAMIZAR | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDRA HANDOYO | ON FILE |
| HENDRA HARDI | ON FILE |
| HENDRICK JACQUES | ON FILE |
| HENDRIK DE HEER | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIK RILLEN | ON FILE |
| HENDRIK VAN NIEVELT | ON FILE |
| HENDRIK WIGMANS | ON FILE |
| HENDRIKA LUBERTHA LIETZ | ON FILE |
| HENDRIX NGHIEM | ON FILE |
| HENDY CALO | ON FILE |
| HENELI FUKA | ON FILE |
| HENG ARTWICH | ON FILE |
| HENG HU | ON FILE |
| HENG LEE | ON FILE |
| HENG LEI | ON FILE |
| HENG LI | ON FILE |
| HENG WU | ON FILE |
| HENG ZHANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENGXIN WENG | ON FILE |
| HENG-YING CHU | ON FILE |
| HENGZHI CHEN | ON FILE |
| HENKE HENKE | ON FILE |
| HENNING GLATTER-GOTZ | ON FILE |
| HENNRY GARCIA | ON FILE |
| HENOCH RACCAH | ON FILE |
| HENOK TILAHUN | ON FILE |
| HENOK WELDEMICAEL | ON FILE |
| HENOLD MONDELUS | ON FILE |
| HENRI BENAIM | ON FILE |
| HENRI D'MEZA | ON FILE |
| HENRI GENESTE | ON FILE |
| HENRI LABORDE | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRI TOSHIO OKINISHI | ON FILE |
| HENRI VERREAULT | ON FILE |
| HENRIC EDWARD GOMES | ON FILE |
| HENRIETTE AUDATE | ON FILE |
| HENRIK ARNROED | ON FILE |
| HENRIK BERG | ON FILE |
| HENRIK GRUETT | ON FILE |
| HENRIK SHAKNAZARYAN | ON FILE |
| HENRIK ZARGARIAN | ON FILE |
| HENRIQUE BARRERA | ON FILE |
| HENRIQUE PONSE CARDISO | ON FILE |
| HENRIQUE SANTOS | ON FILE |
| HENRRY CAMPOS FLORES | ON FILE |
| HENRY 3RD CRUMP | ON FILE |
| HENRY AINSWORTH | ON FILE |
| HENRY ALAN KENNEDY | ON FILE |
| HENRY ALBERTO | ON FILE |
| HENRY ALFARO | ON FILE |
| HENRY ALICEA | ON FILE |
| HENRY AMAKYE-ANSAH DARBOH | ON FILE |
| HENRY AMAYA | ON FILE |
| HENRY ANDRES ESCOBAR | ON FILE |
| HENRY BACHER | ON FILE |
| HENRY BAHAMONDE PACHECO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY BAHROU | ON FILE |
| HENRY BAIZ | ON FILE |
| HENRY BALLARD | ON FILE |
| HENRY BARNES | ON FILE |
| HENRY BASKIN | ON FILE |
| HENRY BELKIN | ON FILE |
| HENRY BEST | ON FILE |
| HENRY BETTS | ON FILE |
| HENRY BETTS | ON FILE |
| HENRY BISHARAT | ON FILE |
| HENRY BLYNN | ON FILE |
| HENRY BOEHM | ON FILE |
| HENRY BOUCHOT | ON FILE |
| HENRY BOWLBY | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY BRUMLIK | ON FILE |
| HENRY BURNS | ON FILE |
| HENRY BUTH | ON FILE |
| HENRY CABRERA | ON FILE |
| HENRY CABRERA | ON FILE |
| HENRY CAMPBELL | ON FILE |
| HENRY CAMPOVERDE | ON FILE |
| HENRY CARDENAS | ON FILE |
| HENRY CARTER | ON FILE |
| HENRY CARTER | ON FILE |
| HENRY CASTANEDA | ON FILE |
| HENRY CASTELLANOS | ON FILE |
| HENRY CASTELLON | ON FILE |
| HENRY CASTILLO | ON FILE |
| HENRY CHA | ON FILE |
| HENRY CHANG | ON FILE |
| HENRY CHANG | ON FILE |
| HENRY CHARLES PARKER-MCINTYRE | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHORLIAN | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHRISTOPHER POLTORAK | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY COBB | ON FILE |
| HENRY COFFMAN | ON FILE |
| HENRY COFFMAN | ON FILE |
| HENRY CONTRERAS | ON FILE |
| HENRY CONWAY DE BUCHANANNE | ON FILE |
| HENRY COOK | ON FILE |
| HENRY COOKE | ON FILE |
| HENRY COY | ON FILE |
| HENRY CRITE | ON FILE |
| HENRY CURTIS | ON FILE |
| HENRY D HUYNH | ON FILE |
| HENRY DAHLMAN | ON FILE |
| HENRY DALY | ON FILE |
| HENRY DAVID RHEAULT | ON FILE |
| HENRY DAVID SANTORO | ON FILE |
| HENRY DAVID SOLANO | ON FILE |
| HENRY DEGRAZIA | ON FILE |
| HENRY DEVER | ON FILE |
| HENRY DOCE | ON FILE |
| HENRY DOHERTY | ON FILE |
| HENRY DUPREE ALEXANDER-STEINMANN | ON FILE |
| HENRY ECHEVERRIA | ON FILE |
| HENRY EDUARDO RAMÍREZ | ON FILE |
| HENRY EJERE | ON FILE |
| HENRY ELIZAR | ON FILE |
| HENRY ELWOOD | ON FILE |
| HENRY EMS | ON FILE |
| HENRY ENG | ON FILE |
| HENRY ESPREE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY EUGENE BURGESS | ON FILE |
| HENRY FASTHOF | ON FILE |
| HENRY FELIPE | ON FILE |
| HENRY FENG | ON FILE |
| HENRY FONG | ON FILE |
| HENRY FRENZEL | ON FILE |
| HENRY FUNKE | ON FILE |
| HENRY GABATHULER | ON FILE |
| HENRY GARANT | ON FILE |
| HENRY GARNER | ON FILE |
| HENRY GAUGHAN | ON FILE |
| HENRY GEMINO | ON FILE |
| HENRY GIOVANNI AGUILAR | ON FILE |
| HENRY GONZALEZ | ON FILE |
| HENRY GREENWALD | ON FILE |
| HENRY GUAN | ON FILE |
| HENRY GUERINGER | ON FILE |
| HENRY GUTIERREZ | ON FILE |
| HENRY GUYER BERG | ON FILE |
| HENRY HABGOOD | ON FILE |
| HENRY HAMLIN | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HARMS | ON FILE |
| HENRY HART REMSCHEL | ON FILE |
| HENRY HAYNES | ON FILE |
| HENRY HECHT-FELELLA | ON FILE |
| HENRY HEER | ON FILE |
| HENRY HENGKHAITO SO | ON FILE |
| HENRY HERNANDEZ | ON FILE |
| HENRY HERRERA | ON FILE |
| HENRY HILL | ON FILE |
| HENRY HOLMES | ON FILE |
| HENRY HU | ON FILE |
| HENRY HUFF | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUNG | ON FILE |
| HENRY ING | ON FILE |
| HENRY JEANES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY JEROME WHITNEY III | ON FILE |
| HENRY JR KUNZ | ON FILE |
| HENRY KAMINSKI | ON FILE |
| HENRY KAMINSKIS | ON FILE |
| HENRY KIM | ON FILE |
| HENRY KIM | ON FILE |
| HENRY KLASSEN | ON FILE |
| HENRY KORNEGAY | ON FILE |
| HENRY KRONICK | ON FILE |
| HENRY KRZYSZTOFIAK | ON FILE |
| HENRY KUEHNER | ON FILE |
| HENRY KUEHNER | ON FILE |
| HENRY KURZ | ON FILE |
| HENRY L KIRK | ON FILE |
| HENRY LAIDLEY | ON FILE |
| HENRY LANHAM | ON FILE |
| HENRY LARSEN | ON FILE |
| HENRY LASZLO WINGET | ON FILE |
| HENRY LEE DICK | ON FILE |
| HENRY LEEDER | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEWIS CHAPPELL III | ON FILE |
| HENRY LIAN | ON FILE |
| HENRY LIANG | ON FILE |
| HENRY LIEU | ON FILE |
| HENRY LIM | ON FILE |
| HENRY LINDAHL | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LOMBARD | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LUNG | ON FILE |
| HENRY LUU | ON FILE |
| HENRY LY | ON FILE |
| HENRY MA | ON FILE |
| HENRY MAC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY MAHER | ON FILE |
| HENRY MAROCCHI | ON FILE |
| HENRY MAROTSKE | ON FILE |
| HENRY MARTIN | ON FILE |
| HENRY MARTIN ADAMS | ON FILE |
| HENRY MARTINEZ | ON FILE |
| HENRY MARTINEZ | ON FILE |
| HENRY MASCARENHAS | ON FILE |
| HENRY MASON FEUHRER | ON FILE |
| HENRY MATA | ON FILE |
| HENRY MCCOY | ON FILE |
| HENRY MENDEZ | ON FILE |
| HENRY MIDDLETON | ON FILE |
| HENRY MIDKIFF | ON FILE |
| HENRY MOLNAR | ON FILE |
| HENRY MONEGRO | ON FILE |
| HENRY MONZON | ON FILE |
| HENRY MOON | ON FILE |
| HENRY MORAN | ON FILE |
| HENRY MULLEN EVANS | ON FILE |
| HENRY MUNDELL | ON FILE |
| HENRY MUNOZ | ON FILE |
| HENRY MYERS | ON FILE |
| HENRY NEL | ON FILE |
| HENRY NGO | ON FILE |
| HENRY O CLAVO | ON FILE |
| HENRY OLBRISH | ON FILE |
| HENRY OLINDE | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY OTOBONG ISRAEL | ON FILE |
| HENRY OYUELA | ON FILE |
| HENRY PACHECO | ON FILE |
| HENRY PAGLIUCA | ON FILE |
| HENRY PALACIOS | ON FILE |
| HENRY PAN | ON FILE |
| HENRY PENA | ON FILE |
| HENRY PEREZ | ON FILE |
| HENRY PERKINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY PHAN | ON FILE |
| HENRY PHILLIPPO CLAROS | ON FILE |
| HENRY PINTO | ON FILE |
| HENRY PONCE | ON FILE |
| HENRY PORTES | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RAUSCHER | ON FILE |
| HENRY RAWLERSON | ON FILE |
| HENRY RENE MORALES | ON FILE |
| HENRY RIVERA | ON FILE |
| HENRY ROBBINS | ON FILE |
| HENRY ROBERTO DIAZ | ON FILE |
| HENRY ROBINSON | ON FILE |
| HENRY ROWLEY | ON FILE |
| HENRY RUSSELL FALES | ON FILE |
| HENRY SALDANA | ON FILE |
| HENRY SANIUK | ON FILE |
| HENRY SANTANA | ON FILE |
| HENRY SAVAGE | ON FILE |
| HENRY SAWYER | ON FILE |
| HENRY SCHENCK | ON FILE |
| HENRY SCHILLING | ON FILE |
| HENRY SCHMIDT | ON FILE |
| HENRY SCOTT | ON FILE |
| HENRY SENGMANY | ON FILE |
| HENRY SHERIDAN | ON FILE |
| HENRY SMITH | ON FILE |
| HENRY SNOWDEN | ON FILE |
| HENRY SONG | ON FILE |
| HENRY SORIANO JR | ON FILE |
| HENRY SPENCER OLOUGHLIN | ON FILE |
| HENRY STEFFENS | ON FILE |
| HENRY STEINHAFEL | ON FILE |
| HENRY STENDER | ON FILE |
| HENRY STRAYER | ON FILE |
| HENRY SWARTOUT III | ON FILE |
| HENRY TAPANES | ON FILE |
| HENRY TERRELL | ON FILE |
| HENRY THANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY THEG | ON FILE |
| HENRY THOMAS | ON FILE |
| HENRY THOMAS | ON FILE |
| HENRY TIMASH | ON FILE |
| HENRY TORMALA | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TREGENZA | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TSUI | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY TYRONE HARRIS | ON FILE |
| HENRY UZ | ON FILE |
| HENRY VACHON | ON FILE |
| HENRY VASQUEZ | ON FILE |
| HENRY VILA | ON FILE |
| HENRY VILLON | ON FILE |
| HENRY VYVODA | ON FILE |
| HENRY WALKER | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WATSON | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WU | ON FILE |
| HENRY ZHANG | ON FILE |
| HENRY ZHOU | ON FILE |
| HENRY ZHU | ON FILE |
| HENRY ZOU | ON FILE |
| HENRY-FRANCOIS GELOT | ON FILE |
| HENSLEY BARBOUR | ON FILE |
| HENSLEY RETIREMENT LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENSON HUYNH | ON FILE |
| HENSON YOUNG | ON FILE |
| HEPHZIBAH MANOR | ON FILE |
| HER YANG | ON FILE |
| HER YANG | ON FILE |
| HERALD BARBER | ON FILE |
| HERALD SOON | ON FILE |
| HERASMO CRUZ | ON FILE |
| HERAT ACHARYA | ON FILE |
| HERB GRIMAUD | ON FILE |
| HERB HOLROYD | ON FILE |
| HERBERT ALI | ON FILE |
| HERBERT ANDERSON | ON FILE |
| HERBERT ARBIZO | ON FILE |
| HERBERT ARINDER JR | ON FILE |
| HERBERT BISTE | ON FILE |
| HERBERT BRENNER | ON FILE |
| HERBERT BROWN | ON FILE |
| HERBERT BRUNNER | ON FILE |
| HERBERT BRUNO INGA | ON FILE |
| HERBERT CHESHIRE | ON FILE |
| HERBERT CRUZ COPLANS | ON FILE |
| HERBERT CUEVAS | ON FILE |
| HERBERT DE CASTILHO | ON FILE |
| HERBERT ERNEST DICK | ON FILE |
| HERBERT FRANCIS | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT GLENN FOGLE, JR. | ON FILE |
| HERBERT GOMEZ | ON FILE |
| HERBERT HAYES | ON FILE |
| HERBERT HUGHES | ON FILE |
| HERBERT IGNACIO | ON FILE |
| HERBERT JACOBS | ON FILE |
| HERBERT JOHN BOCKSNICK | ON FILE |
| HERBERT LEE | ON FILE |
| HERBERT LEX IV SHALLCROSS | ON FILE |
| HERBERT MANN | ON FILE |
| HERBERT MOOSAKANIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERBERT OBENG | ON FILE |
| HERBERT PALOMINO | ON FILE |
| HERBERT REED | ON FILE |
| HERBERT ROBBINS | ON FILE |
| HERBERT S OLSEN | ON FILE |
| HERBERT SEARS | ON FILE |
| HERBERT SEBASTIAN GRAGEDA | ON FILE |
| HERBERT SHAUGHNESSY | ON FILE |
| HERBERT SIOJO | ON FILE |
| HERBERT SMITH | ON FILE |
| HERBERT SZETO | ON FILE |
| HERBERT WATSON | ON FILE |
| HERBERT WILLIAMS | ON FILE |
| HERBERTH RODAS | ON FILE |
| HERBERTTA THOMAS | ON FILE |
| HERBEY ORIGEL | ON FILE |
| HERBIE ARAUZ | ON FILE |
| HERBIE BELLA | ON FILE |
| HERBLING BAGBY | ON FILE |
| HERBYS CONTRERAS ARCE | ON FILE |
| HERCULES FANDINO | ON FILE |
| HERI ESTRADA | ON FILE |
| HERIBERTO ACEVEDO | ON FILE |
| HERIBERTO BRAVO GARCIA | ON FILE |
| HERIBERTO CARBONELL | ON FILE |
| HERIBERTO CARCASES | ON FILE |
| HERIBERTO CLARK PAREDES | ON FILE |
| HERIBERTO GARCIA | ON FILE |
| HERIBERTO LAUSELL | ON FILE |
| HERIBERTO PINA CAMACHO | ON FILE |
| HERIBERTO PINEDA | ON FILE |
| HERIBERTO RAMOS | ON FILE |
| HERIBERTO RIOS JR | ON FILE |
| HERIBERTO SANABRIA | ON FILE |
| HERIBERTO SUAREZ VERDECIA | ON FILE |
| HERIBERTO TAMEZ | ON FILE |
| HERIBERTO TRINIDAD | ON FILE |
| HERIBERTO VALIENTE | ON FILE |
| HERITAGE ONE INVESTMENTS, LLC | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERIYR ELMASTIAN | ON FILE |
| HERJOT GILL | ON FILE |
| HERKING PINA | ON FILE |
| HERLINDA CARDENAS | ON FILE |
| HERLINDA CENDAN | ON FILE |
| HERLYS PEREIRA | ON FILE |
| HERMAN ALBERS | ON FILE |
| HERMAN CASTRO | ON FILE |
| HERMAN CHAN | ON FILE |
| HERMAN CHOW | ON FILE |
| HERMAN FERNANDEZ | ON FILE |
| HERMAN FINKLEY JR | ON FILE |
| HERMAN FOK | ON FILE |
| HERMAN GREWAL | ON FILE |
| HERMAN HAINEY | ON FILE |
| HERMAN JOHNSON | ON FILE |
| HERMAN JOHNSON | ON FILE |
| HERMAN JONES | ON FILE |
| HERMAN LA | ON FILE |
| HERMAN LEE | ON FILE |
| HERMAN MARTINEZ | ON FILE |
| HERMAN OLIVER RAGG | ON FILE |
| HERMAN PRINGLE | ON FILE |
| HERMAN RICHARD | ON FILE |
| HERMAN RUIZ | ON FILE |
| HERMAN SINGH | ON FILE |
| HERMAN TAVERAS | ON FILE |
| HERMAN TEWASILMAL | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERMAN WATSON | ON FILE |
| HERMAND LO | ON FILE |
| HERMANN PLANK | ON FILE |
| HERMANN SOH | ON FILE |
| HERMEN ARANDA | ON FILE |
| HERMENEGILDA MAYA | ON FILE |
| HERMENEGILDO TRINIDAD | ON FILE |
| HERMES DEL RIO | ON FILE |
| HERMES FERREIRA | ON FILE |
| HERMES GOVANTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERMES LARIOS | ON FILE |
| HERMES LEAO REIS | ON FILE |
| HERMIA AU | ON FILE |
| HERMINIA MARROQUÍN DE SANTOS | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |
| HERMINIO TORRES | ON FILE |
| HERMINT TORRES | ON FILE |
| HERMIT VARGAS | ON FILE |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | ON FILE |
| HERMOSO CAPITAL FUND LLC | ON FILE |
| HERMOSO CAPITAL INVESTMENTS LLC | ON FILE |
| HERMRLLA SHIFFERAW | ON FILE |
| HERNAN ANDRADE | ON FILE |
| HERNAN CAMPOS | ON FILE |
| HERNAN HERRERA | ON FILE |
| HERNAN LOREDO | ON FILE |
| HERNAN MARKOWICZ | ON FILE |
| HERNÁN MÉNDEZ | ON FILE |
| HERNAN MOLINA | ON FILE |
| HERNAN MORAN | ON FILE |
| HERNAN ORTIZ | ON FILE |
| HERNAN PARMA GARCIA | ON FILE |
| HERNAN PEREZ | ON FILE |
| HERNAN SALDANA | ON FILE |
| HERNAN SANTOYO | ON FILE |
| HERNAN TULA | ON FILE |
| HERNAN YELLATI | ON FILE |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ON FILE |
| HERNANDO VALLEJO | ON FILE |
| HERNANE CHAVES | ON FILE |
| HERNESTO MORA | ON FILE |
| HERNLADO JOSE NAVARRETE | ON FILE |
| HERO DESIGN LLC | ON FILE |
| HERO FRENZEL | ON FILE |
| HEROLD ROTHROCK | ON FILE |
| HERON BARGER | ON FILE |
| HERREN HICKINGBOTHAM | ON FILE |
| HERRY SETIADI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERSCHELE SELIG DORSETTE | ON FILE |
| HERSEL GUERRA | ON FILE |
| HERSH SHAH | ON FILE |
| HERSHAL DAVE | ON FILE |
| HERSHELL BLACKBURN | ON FILE |
| HERSHELL MCCARTY III | ON FILE |
| HERSON N MENJIVAR GUTIERREZ | ON FILE |
| HERU HAYES | ON FILE |
| HERVE BORGELLA | ON FILE |
| HERVÉ DAMAS | ON FILE |
| HERVE IDJIDINA | ON FILE |
| HERVE KOUEVI | ON FILE |
| HERVE LARREN | ON FILE |
| HERVE MALOZA | ON FILE |
| HERVE NGELEKA BADIBANGA | ON FILE |
| HERVIN RODRIGUEZ | ON FILE |
| HERVY CHRISTMAS | ON FILE |
| HESAM RAY REYHANI | ON FILE |
| HESDUARDO GARCIA RUBIO | ON FILE |
| HESHAM ELEASY | ON FILE |
| HESHAM MOHAMED | ON FILE |
| HESSAM ZAHEDI | ON FILE |
| HESTER CRISWELL | ON FILE |
| HESTER MENDOZA | ON FILE |
| HESTON GROSS | ON FILE |
| HESTON NORCOTT | ON FILE |
| HET KOTAK | ON FILE |
| HET PATEL | ON FILE |
| HETAL KULKARNI | ON FILE |
| HETAL PATEL | ON FILE |
| HETAL PRAJAPATI | ON FILE |
| HETAL THAKORE | ON FILE |
| HETALBAHEN PATEL | ON FILE |
| HETSON LENEUS | ON FILE |
| HEUNG LAU | ON FILE |
| HEUNG MING TAI | ON FILE |
| HEUNG PAK | ON FILE |
| HEUNG SANG SY | ON FILE |
| HEWETT WOODWARD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEYA KWON | ON FILE |
| HEYDIS FERNANDEZ | ON FILE |
| HEYJAY2009 TAYLOR | ON FILE |
| HEYROSA RICHARD | ON FILE |
| HEYWARD SEARSON | ON FILE |
| HF ABUNDANT INVESTMENTS, LLC | ON FILE |
| HFIO LLC | ON FILE |
| HGRIGGS RD LLC | ON FILE |
| HIADNE DAVIDSON | ON FILE |
| HIAGO G ANDRADE | ON FILE |
| HIBA MIRZA | ON FILE |
| HICKEY HICKEY | ON FILE |
| HICKORY LOUDERMILK | ON FILE |
| HIDAYAT TEONADI | ON FILE |
| HIDEAKI NISHIHATA | ON FILE |
| HIDEH HASSANI | ON FILE |
| HIDEKI WATANABE | ON FILE |
| HIDELISA GUTIERREZ | ON FILE |
| HIDELISA OZUNA | ON FILE |
| HIDEMASA KATO | ON FILE |
| HIDEYUKI GOJIMA | ON FILE |
| HIEN HUYNH | ON FILE |
| HIEN LE | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN THI THANH NGUYEN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HIEN VO | ON FILE |
| HIEP CAO | ON FILE |
| HIEP DANG | ON FILE |
| HIEP DUONG | ON FILE |
| HIEP NGUYEN | ON FILE |
| HIEP PHAM | ON FILE |
| HIEP VU | ON FILE |
| HIESLEN M CALDERON MOLINA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HIEU BUI | ON FILE |
| HIEU CAO | ON FILE |
| HIEU DO | ON FILE |
| HIEU DUY NGUYEN | ON FILE |
| HIEU LE | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU PHAM | ON FILE |
| HIEU PHAN | ON FILE |
| HIEU TRONG TRUONG | ON FILE |
| HIEU TRUONG | ON FILE |
| HIEU VAN NGUYEN | ON FILE |
| HIEU VO | ON FILE |
| HIEU VO | ON FILE |
| HIEU VU | ON FILE |
| HIGHLY SENSITIVE REFUGE LLC | ON FILE |
| HIGHTDY RATTANAVONGKOTH | ON FILE |
| HIGINIO DIAZ | ON FILE |
| HIKARI OBERMAN | ON FILE |
| HIKARU KASAI | ON FILE |
| HIKARU TAKAHASHI | ON FILE |
| HIKARU TSUKAGOSHI | ON FILE |
| HILA LEV-HOD | ON FILE |
| HILAL TASKIRAN | ON FILE |
| HILARINO MORENO SANCHEZ | ON FILE |
| HILARIO ALVEAR | ON FILE |
| HILARIO CEA | ON FILE |
| HILARIO DSOUZA | ON FILE |
| HILARIO LUGO | ON FILE |
| HILARIO SALGADO | ON FILE |
| HILARION CASTRO | ON FILE |
| HILARION TORRICER | ON FILE |
| HILARY AHL | ON FILE |
| HILARY BECKER | ON FILE |
| HILARY BOOKER | ON FILE |
| HILARY JOHNSON | ON FILE |
| HILARY KAWALL | ON FILE |
| HILARY KORDECKI | ON FILE |
| HILARY KYLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HILARY LOWINGER | ON FILE |
| HILARY MCDONALD | ON FILE |
| HILARY THOMPSON | ON FILE |
| HILBERTO DELACRUZ | ON FILE |
| HILDA ATEFOR | ON FILE |
| HILDA MALDONADO | ON FILE |
| HILDA MEDLEY | ON FILE |
| HILDA REYES | ON FILE |
| HILDA RODRIGUEZ | ON FILE |
| HILDA SRIWIYANI | ON FILE |
| HILDA XIAO MING DENG | ON FILE |
| HILDEBRANDO SALINAS | ON FILE |
| HILDEGARD VILLEGAS | ON FILE |
| HILEY SHIMONY | ON FILE |
| HILLAR BERGMAN | ON FILE |
| HILLAR BERGMAN | ON FILE |
| HILLARY ABDOOL | ON FILE |
| HILLARY CHRISTIANSEN | ON FILE |
| HILLARY CONLIN | ON FILE |
| HILLARY JONES | ON FILE |
| HILLARY KONRAD | ON FILE |
| HILLARY PREVOST | ON FILE |
| HILLARY TAM | ON FILE |
| HILLEL CHAITOFF | ON FILE |
| HILLEL COOPERMAN | ON FILE |
| HILLEL GORELICK | ON FILE |
| HILLERY SERRANO | ON FILE |
| HILLMAN CHEN | ON FILE |
| HILMAR LAPP | ON FILE |
| HILMAY LULU | ON FILE |
| HILMER RIVAS HERNANDEZ | ON FILE |
| HILMI ATTI | ON FILE |
| HILO WATANABE | ON FILE |
| HILTON AUGUSTINE | ON FILE |
| HILTON BRIGGS | ON FILE |
| HILTON BRIGGS SR | ON FILE |
| HILTON HARRIS | ON FILE |
| HILTON NGUYEN | ON FILE |
| HILTON OYAMAGUCHI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HILTON SMALL | ON FILE |
| HILTON YOUNG | ON FILE |
| HIM YEUNG | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HIMABINDU PATURU | ON FILE |
| HIMAL PATEL | ON FILE |
| HIMAN BAROI | ON FILE |
| HIMAN BAROI | ON FILE |
| HIMANSHU AGGARWAL | ON FILE |
| HIMANSHU ARORA | ON FILE |
| HIMANSHU BAHUGUNA | ON FILE |
| HIMANSHU BHANDOH | ON FILE |
| HIMANSHU CHHETRI | ON FILE |
| HIMANSHU GAGGAD | ON FILE |
| HIMANSHU GAUTAM | ON FILE |
| HIMANSHU GOEL | ON FILE |
| HIMANSHU GOYAL | ON FILE |
| HIMANSHU GUPTA | ON FILE |
| HIMANSHU KUMAR | ON FILE |
| HIMANSHU PANDE | ON FILE |
| HIMANSHU SHARMA | ON FILE |
| HIMANSHU SONEY | ON FILE |
| HIMANSHU SOOD | ON FILE |
| HIMESH NILESHBHAI BUCH | ON FILE |
| HIN YAU | ON FILE |
| HINA KHAMISANI | ON FILE |
| HINA SHAH | ON FILE |
| HIND WYATT | ON FILE |
| HINDARTA SETIA | ON FILE |
| HINNAH AFROZE NASIM AYUB | ON FILE |
| HINZ ABRIAM | ON FILE |
| HIO FONG MAK | ON FILE |
| HIPOLITO GONZALEZ | ON FILE |
| HIPOLITO L BARRON | ON FILE |
| HIPOLITO R MARTINEZ | ON FILE |
| HIPOLITO SOLIS | ON FILE |
| HIRAL PATEL | ON FILE |
| HIRAL PATEL | ON FILE |
| HIRAL PATEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HIRAM ABDIEL JASSO HERNANDEZ | ON FILE |
| HIRAM CLARK | ON FILE |
| HIRAM GONZALEZ | ON FILE |
| HIRAM GONZALEZ JR | ON FILE |
| HIRAM LOPEZ | ON FILE |
| HIRAM NJOGU | ON FILE |
| HIRAM OJEDA | ON FILE |
| HIRAM RIVERA JR | ON FILE |
| HIRAM WILLIAMSON | ON FILE |
| HIRAN PATEL | ON FILE |
| HIRAN REYES | ON FILE |
| HIRDAYESH SHRESTHA | ON FILE |
| HIREN KUNADIA | ON FILE |
| HIREN M PATEL | ON FILE |
| HIREN PATEL | ON FILE |
| HIRO KAKIYA | ON FILE |
| HIROAKI SUZUKI | ON FILE |
| HIROAKI TOMIZONO | ON FILE |
| HIROKI KOHNO | ON FILE |
| HIROKI SHIROTA | ON FILE |
| HIROKO ITO | ON FILE |
| HIROMI CURIEL | ON FILE |
| HIROMI POINTER | ON FILE |
| HIROMI TSUJI STRINGER | ON FILE |
| HIROMI WING | ON FILE |
| HIRONORI MITSUISHI | ON FILE |
| HIROSHI GOTO | ON FILE |
| HIROSHI HARA | ON FILE |
| HIROSHI HOSOBE | ON FILE |
| HIROSHI MIYAZAWA | ON FILE |
| HIROSHI ONO | ON FILE |
| HIROSHI OSONO | ON FILE |
| HIROYASU OTA | ON FILE |
| HIRSH HENFIELD | ON FILE |
| HIRUT BERHE | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HIRWA ALPHONSE MARIE | ON FILE |
| HISAM ELTAHIR | ON FILE |
| HISHAM FADEL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HISHAM NSIER | ON FILE |
| HISHAM QASAS | ON FILE |
| HISSEIN GUIAGOUSSOU | ON FILE |
| HISTON, LLC | ON FILE |
| HISUNG CHOY | ON FILE |
| HITANGSHU SARMAH | ON FILE |
| HITEN PATEL | ON FILE |
| HITENDRAKUMAR PATEL | ON FILE |
| HITESH AHUJA | ON FILE |
| HITESH BASANTANI | ON FILE |
| HITESH CHAUHAN | ON FILE |
| HITESH HEGDE | ON FILE |
| HITESH HIRALAL ZINZUWADIA | ON FILE |
| HITESH JANI | ON FILE |
| HITESH KHURANA | ON FILE |
| HITESH KUMAR CHERALA | ON FILE |
| HITESH MEHTA | ON FILE |
| HITESHKUMAR PATEL | ON FILE |
| HITHM AHMAD | ON FILE |
| HITOMI KAWAGISHI | ON FILE |
| HITOMI VILLMOW | ON FILE |
| HITOSHI HARADA | ON FILE |
| HIU K CHEUNG | ON FILE |
| HIU LAAM LEUNG | ON FILE |
| HIVA HEYDARI | ON FILE |
| HIZIKIEL HOLLOMAN | ON FILE |
| HIZKIAS ABEBE | ON FILE |
| HL CAPLAN | ON FILE |
| HLAO VANG | ON FILE |
| HLEB DYBAL | ON FILE |
| HMONG LEE | ON FILE |
| HNIANG KHAMH | ON FILE |
| HNW WORLD NETWORK | ON FILE |
| HO JUNG CHUNG | ON FILE |
| HO NGUYEN | ON FILE |
| HO PHU | ON FILE |
| HO PUN | ON FILE |
| HO SUN NAM | ON FILE |
| HO YAN CLEMENT PANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN CHEUNG | ON FILE |
| HO YIN WONG | ON FILE |
| HO YOO | ON FILE |
| HO'OLA HARRIS | ON FILE |
| HOA HUYNH NGUYEN | ON FILE |
| HOA LE | ON FILE |
| HOA LE | ON FILE |
| HOA LE | ON FILE |
| HOA LIEU | ON FILE |
| HOA NGUYEN | ON FILE |
| HOA PHAN | ON FILE |
| HOA PHUNG | ON FILE |
| HOA THANH PHAM | ON FILE |
| HOA TRAN | ON FILE |
| HOA TRAN | ON FILE |
| HOA TRINH | ON FILE |
| HOA TRUONG | ON FILE |
| HOA VAN NGUYEN | ON FILE |
| HOAI TRINH | ON FILE |
| HOAI TRINH KHONG | ON FILE |
| HOAINAM DUONG | ON FILE |
| HOANG BUI | ON FILE |
| HOANG DANG | ON FILE |
| HOANG DANG | ON FILE |
| HOANG DAO | ON FILE |
| HOANG DINH | ON FILE |
| HOANG DO | ON FILE |
| HOANG DOAN | ON FILE |
| HOANG KHANG VU | ON FILE |
| HOANG LAM | ON FILE |
| HOANG LAN NGUYEN | ON FILE |
| HOANG LE | ON FILE |
| HOANG LE | ON FILE |
| HOANG LE | ON FILE |
| HOANG LINH NGUYEN | ON FILE |
| HOANG LONG VU-TO | ON FILE |
| HOANG MINH LAWRENCE NGUYEN | ON FILE |
| HOANG NGO | ON FILE |
| HOANG NGO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRINH | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG VO | ON FILE |
| HOANG VU | ON FILE |
| HOANGMY HO | ON FILE |
| HOANG-TUAN KHAC PHAM | ON FILE |
| HOBART KWON | ON FILE |
| HOC POENG | ON FILE |
| HOCHUL KIM | ON FILE |
| HOCK LU TAN | ON FILE |
| HODA ESSA | ON FILE |
| HODA SHABANKARE | ON FILE |
| HODARI PRAWL | ON FILE |
| HODL INVESTMENTS LLC | ON FILE |
| HODLBERG TRUST | ON FILE |
| HOENKU LEE | ON FILE |
| HOFFMAN PENA ULLOA | ON FILE |
| HOGEWILD HOGE | ON FILE |
| HOHN DENNIS CHO | ON FILE |
| HOI FONG | ON FILE |
| HOI HUI | ON FILE |
| HOI KWAN | ON FILE |
| HOI SING CHEUNG | ON FILE |
| HOI WING CHONG | ON FILE |
| HOI YAN LAW | ON FILE |
| HOIKWANG KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOIT FRIERSON | ON FILE |
| HOKWONG FU | ON FILE |
| HOLACRACY ONE LLC | ON FILE |
| HOLBROOK GREEN CHRISTIANA | ON FILE |
| HOLDEN ALBIN | ON FILE |
| HOLDEN BLACKWELL | ON FILE |
| HOLDEN CANTY | ON FILE |
| HOLDEN CAYWOOD | ON FILE |
| HOLDEN CRAIN | ON FILE |
| HOLDEN DANIELS | ON FILE |
| HOLDEN FLORES | ON FILE |
| HOLDEN GRAVES | ON FILE |
| HOLDEN GREEN | ON FILE |
| HOLDEN HARRIOT | ON FILE |
| HOLDEN LESLIE WARE | ON FILE |
| HOLDEN LOMBARD | ON FILE |
| HOLDEN PHILLIPS | ON FILE |
| HOLDEN REYNA | ON FILE |
| HOLDEN SAYLES | ON FILE |
| HOLDEN WILLETT | ON FILE |
| HOLDINGS 4GZ LLC | ON FILE |
| HOLGER HAHMANN | ON FILE |
| HOLGER ROSERO | ON FILE |
| HOLGER SPIEWAK | ON FILE |
| HOLLAND MARGARET CHILDHOUSE | ON FILE |
| HOLLAND RICKER | ON FILE |
| HOLLI JACKSON | ON FILE |
| HOLLI MARSHALL | ON FILE |
| HOLLI NYGREN | ON FILE |
| HOLLI SEVIGNY | ON FILE |
| HOLLIE ALIDA TURNER | ON FILE |
| HOLLIE LAMBERT | ON FILE |
| HOLLIE MURDOCK | ON FILE |
| HOLLIN HALEY | ON FILE |
| HOLLIS BASCOMBE | ON FILE |
| HOLLIS GASSETT JR | ON FILE |
| HOLLIS MURRI | ON FILE |
| HOLLIS SHERMAN-PEPE | ON FILE |
| HOLLIS WAITE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HOLLIS WASHINGTON | ON FILE |
| HOLLY ADAIR | ON FILE |
| HOLLY AGLES | ON FILE |
| HOLLY ANNE HUNT | ON FILE |
| HOLLY ARNETT | ON FILE |
| HOLLY BRODOWSKI | ON FILE |
| HOLLY CLEVENGER | ON FILE |
| HOLLY DEPIES | ON FILE |
| HOLLY DIEHL | ON FILE |
| HOLLY ELIZABETH RINEHART | ON FILE |
| HOLLY ERICKSON-KING | ON FILE |
| HOLLY FITZPATRICK | ON FILE |
| HOLLY FLANAGAN | ON FILE |
| HOLLY FLETCHER | ON FILE |
| HOLLY FORSTER-NGUYEN | ON FILE |
| HOLLY FULTZ | ON FILE |
| HOLLY GEARHART | ON FILE |
| HOLLY GILLIAN | ON FILE |
| HOLLY GORMAN | ON FILE |
| HOLLY GREEN | ON FILE |
| HOLLY HALL | ON FILE |
| HOLLY HANES | ON FILE |
| HOLLY HARTMAN | ON FILE |
| HOLLY HENRY | ON FILE |
| HOLLY HIRES | ON FILE |
| HOLLY HUNT | ON FILE |
| HOLLY HUNTER | ON FILE |
| HOLLY JEFFERSON | ON FILE |
| HOLLY JENSEN | ON FILE |
| HOLLY JONES | ON FILE |
| HOLLY JUSTINE VERO | ON FILE |
| HOLLY KADDOUR | ON FILE |
| HOLLY KAISER | ON FILE |
| HOLLY KOWALSKI | ON FILE |
| HOLLY LORRAINE CLEARMAN | ON FILE |
| HOLLY MANION | ON FILE |
| HOLLY MEYER LUCAS | ON FILE |
| HOLLY MONTANO | ON FILE |
| HOLLY MORGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLLY NAPPER | ON FILE |
| HOLLY NICOLE LONZANIDA | ON FILE |
| HOLLY NOE | ON FILE |
| HOLLY OLSON | ON FILE |
| HOLLY OWENS | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY ROWELL | ON FILE |
| HOLLY SANCHEZ | ON FILE |
| HOLLY SAUCIER | ON FILE |
| HOLLY SCOGGINS | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOLLY THOMAS | ON FILE |
| HOLLY TSE | ON FILE |
| HOLLY WHALEN | ON FILE |
| HOLLY WINDEL | ON FILE |
| HOLLY YORK | ON FILE |
| HOLM ANKOMA-SEY | ON FILE |
| HOLMAN SU | ON FILE |
| HOLMAN VALLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLMES EARL WILLIAMSON | ON FILE |
| HOLMES HOLMES | ON FILE |
| HOLMES IZQUIERDO | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOMAN TAGHIPOUR | ON FILE |
| HOMARI AOKI | ON FILE |
| HOMAYOON KHADEM | ON FILE |
| HOME 007 LLC | ON FILE |
| HOMER ANTHONY | ON FILE |
| HOMER CASTRO | ON FILE |
| HOMER GREER | ON FILE |
| HOMER LAXAMANA | ON FILE |
| HOMERO JR CANTU | ON FILE |
| HOMERO PUENTES ALTAMIRANO | ON FILE |
| HOMERO QUIROGA | ON FILE |
| HOMERO VILLARREAL | ON FILE |
| HOMIN LEE | ON FILE |
| HON KIT NG | ON FILE |
| HON SAC CHUNG | ON FILE |
| HON THACH | ON FILE |
| HON YUEN CHAN | ON FILE |
| HONEE CRISTINA | ON FILE |
| HONESTO NUNEZ | ON FILE |
| HONEY HONG | ON FILE |
| HONEY POT INVESTMENTS, LLC | ON FILE |
| HONG ALEXANDER | ON FILE |
| HONG BA | ON FILE |
| HONG BIN SHIM | ON FILE |
| HONG CHAO | ON FILE |
| HONG CHOI | ON FILE |
| HONG DUONG | ON FILE |
| HONG JIANG | ON FILE |
| HONG JIK LEE | ON FILE |
| HONG LIANG | ON FILE |
| HONG LONG PHAM | ON FILE |
| HONG LY | ON FILE |
| HONG NGO | ON FILE |
| HONG NGUYEN | ON FILE |
| HONG PHAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HONG POL | ON FILE |
| HONG SIU LOOC | ON FILE |
| HONG TRAM | ON FILE |
| HONG WANG | ON FILE |
| HONG WEN CHIU | ON FILE |
| HONG YI LEE LEON | ON FILE |
| HONG YIN | ON FILE |
| HONG ZENG YUEN-SCHAT | ON FILE |
| HONG ZHANG | ON FILE |
| HONG ZHU | ON FILE |
| HONGDA YU | ON FILE |
| HONGEN SHI | ON FILE |
| HONGGUANG WU | ON FILE |
| HONGHAO QIAN | ON FILE |
| HONGJUN HA | ON FILE |
| HONGKHAM CHANTHAPHAENG | ON FILE |
| HONGKHAM CHITTARATH | ON FILE |
| HONGKYOU WOO | ON FILE |
| HONGLI ZHAO | ON FILE |
| HONGLIAN HUANG | ON FILE |
| HONGMEI KANG | ON FILE |
| HONGRUI LIU | ON FILE |
| HONGSHEN XIA | ON FILE |
| HONGSHI XU | ON FILE |
| HONGTHU NGUYEN | ON FILE |
| HONGXI ZHEN | ON FILE |
| HONGYAN ZHANG | ON FILE |
| HONGYE WEI | ON FILE |
| HONG-YEN CHAU | ON FILE |
| HONGYI LI | ON FILE |
| HONGYI YANG | ON FILE |
| HONGYU PAN | ON FILE |
| HONGZE VICTOR CHEN | ON FILE |
| HONGZHE SUN | ON FILE |
| HONGZHI LIU | ON FILE |
| HON-LUN LAU | ON FILE |
| HONORATO GUTIERREZ | ON FILE |
| HONORIO FERNANDEZ | ON FILE |
| HONOUR MAI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HOODEAN VAFAEI | ON FILE |
| HOOMAN ASSAD | ON FILE |
| HOOMAN AZMI | ON FILE |
| HOOMAN HAMZEHLOUI | ON FILE |
| HOOMAN HEDAYATI | ON FILE |
| HOOMAN KHADEM | ON FILE |
| HOOMAN MOGHADDAM | ON FILE |
| HOOMAN SORATPOUR | ON FILE |
| HOON CHANG | ON FILE |
| HOON FOO | ON FILE |
| HOONJUNG LEE | ON FILE |
| HOOTAN GHEISAR | ON FILE |
| HOOTAN MIRFAKHRAI | ON FILE |
| HOOVER WHITE | ON FILE |
| HOPE (FREEDOM) CURREY | ON FILE |
| HOPE BLAIS | ON FILE |
| HOPE KORTANEK | ON FILE |
| HOPE KRAUSE | ON FILE |
| HOPE LYNAM | ON FILE |
| HOPE MCANDREW | ON FILE |
| HOPE MEADOR | ON FILE |
| HOPE NGUYEN | ON FILE |
| HOPE NWACHUKWU | ON FILE |
| HOPE POWERS MIERZEJEWSKI | ON FILE |
| HOPE STROAD WRIGHT | ON FILE |
| HOPE SZYMANSKI | ON FILE |
| HOPE SZYMANSKI | ON FILE |
| HOPE TANG | ON FILE |
| HOPE TUELLER | ON FILE |
| HOPE WAHLBRINK | ON FILE |
| HOPE WHITE | ON FILE |
| HOPE YNIGUEZ | ON FILE |
| HOPEANNE GREENJACK | ON FILE |
| HOPETON GRAHAM | ON FILE |
| HORACE BRAMWELL | ON FILE |
| HORACE FLEMING | ON FILE |
| HORACE GILCHRIST | ON FILE |
| HORACE GILCHRIST | ON FILE |
| HORACE HINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HORACE NGUYEN | ON FILE |
| HORACE RAYMOND CHUNN | ON FILE |
| HORACE TAFFE | ON FILE |
| HORACE TANG | ON FILE |
| HORACIO ALLEN | ON FILE |
| HORACIO BENTO | ON FILE |
| HORACIO CASTLE | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO GONZALEZ | ON FILE |
| HORACIO HALL | ON FILE |
| HORACIO MONTES | ON FILE |
| HORACIO RAMIREZ | ON FILE |
| HORACIO SOTO | ON FILE |
| HORACIO VAZQUEZ | ON FILE |
| HORACIO VEGA | ON FILE |
| HORACIO VIALPANDO | ON FILE |
| HORALIA ESCOBEDO | ON FILE |
| HORATIUS BOATENG | ON FILE |
| HORNE CONSULTING LLC | ON FILE |
| HORNE INTERESTS LP | ON FILE |
| HORNG-YUAN CHANG | ON FILE |
| HORRACE JUNIOR FLAGG | ON FILE |
| HOSAMEDDIN FALLAH | ON FILE |
| HOSEA GOODWYN | ON FILE |
| HOSEA GRUBER | ON FILE |
| HOSEA KIDANE | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOSEOK WON SONG | ON FILE |
| HOSSAM GUIRGIS | ON FILE |
| HOSSEIN SADEGHI ABIANEH | ON FILE |
| HOSSEIN YOUSEFIAN | ON FILE |
| HOSSNEARA ZAMAN | ON FILE |
| HOSTIN DIAZ | ON FILE |
| HOU CHING MICHAEL YANG | ON FILE |
| HOU MAN KAM | ON FILE |
| HOUA LOR | ON FILE |
| HOUEY'S SHAVED ICE | ON FILE |
| HOUGHTON YONGE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOUMAN HAGHIGHI | ON FILE |
| HOURA MOGHTASEDI | ON FILE |
| HOURKHEANG CHHIN | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSSAM ELKOUHEN | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSTIN LICHTENWALNER | ON FILE |
| HOUSTON BREWER | ON FILE |
| HOUSTON DELP | ON FILE |
| HOUSTON HANEY | ON FILE |
| HOUSTON HAYNES | ON FILE |
| HOUSTON HENDERSON | ON FILE |
| HOUSTON HOWIE | ON FILE |
| HOUSTON HUDSON | ON FILE |
| HOUSTON JACKSONVILLE | ON FILE |
| HOUSTON JAYNE | ON FILE |
| HOUSTON JOSHUA LISTER | ON FILE |
| HOUSTON LITTLE | ON FILE |
| HOUSTON MACINTYRE | ON FILE |
| HOUSTON MOLNAR | ON FILE |
| HOUSTON MOORE | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON PATE | ON FILE |
| HOUSTON TU | ON FILE |
| HOUSTON TUCKER | ON FILE |
| HOUTAN HOSSEINI | ON FILE |
| HOUTAN YAGHMAI | ON FILE |
| HOU-YI WANG | ON FILE |
| HOVANES JOHN GAVLAKIAN | ON FILE |
| HOVANESS HARTOUNIAN | ON FILE |
| HOVHANNES BAKCHELLIAN | ON FILE |
| HOVIE FERNANDEZ | ON FILE |
| HOVIG ZAKI | ON FILE |
| HOVIK HOVAKIMYAN | ON FILE |
| HOVIN WANG | ON FILE |
| HOWARD ADELSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD ALLEN | ON FILE |
| HOWARD B SENSAT | ON FILE |
| HOWARD BERNIER | ON FILE |
| HOWARD BLAKE | ON FILE |
| HOWARD BREGMAN | ON FILE |
| HOWARD BRODER | ON FILE |
| HOWARD BROWN | ON FILE |
| HOWARD BROWN | ON FILE |
| HOWARD CARLSON | ON FILE |
| HOWARD CHANG | ON FILE |
| HOWARD CHEN | ON FILE |
| HOWARD CHENG | ON FILE |
| HOWARD CHINCHUCK | ON FILE |
| HOWARD CHU | ON FILE |
| HOWARD CLARK | ON FILE |
| HOWARD COMBS | ON FILE |
| HOWARD CRUMP | ON FILE |
| HOWARD DAVENPORT | ON FILE |
| HOWARD DOLE | ON FILE |
| HOWARD DUNSON | ON FILE |
| HOWARD EBANKS | ON FILE |
| HOWARD EISEMANN | ON FILE |
| HOWARD FAWLEY | ON FILE |
| HOWARD FEIN | ON FILE |
| HOWARD FINK | ON FILE |
| HOWARD FLOWERS | ON FILE |
| HOWARD FREEMAN | ON FILE |
| HOWARD G YU | ON FILE |
| HOWARD GLASER | ON FILE |
| HOWARD GRAVES | ON FILE |
| HOWARD GREENBERG | ON FILE |
| HOWARD HALL | ON FILE |
| HOWARD HARRELL | ON FILE |
| HOWARD HARVEY | ON FILE |
| HOWARD HENRY | ON FILE |
| HOWARD HOLDEEN | ON FILE |
| HOWARD HUGGINS | ON FILE |
| HOWARD HUNT | ON FILE |
| HOWARD JEFFRIES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD JONES II | ON FILE |
| HOWARD JULIEN | ON FILE |
| HOWARD KESSELMAN | ON FILE |
| HOWARD KETTER | ON FILE |
| HOWARD KNAPP | ON FILE |
| HOWARD KO | ON FILE |
| HOWARD KOSEFF | ON FILE |
| HOWARD LAM | ON FILE |
| HOWARD LEE | ON FILE |
| HOWARD LEE DANZYGER | ON FILE |
| HOWARD LEW | ON FILE |
| HOWARD LOUIS KISS | ON FILE |
| HOWARD LUI | ON FILE |
| HOWARD MA | ON FILE |
| HOWARD MCKENZIE | ON FILE |
| HOWARD MILLER | ON FILE |
| HOWARD PARRISH | ON FILE |
| HOWARD PHAN | ON FILE |
| HOWARD PHILIP BERKOWITZ | ON FILE |
| HOWARD PYO | ON FILE |
| HOWARD REAGOR | ON FILE |
| HOWARD REID | ON FILE |
| HOWARD REITH | ON FILE |
| HOWARD REYES | ON FILE |
| HOWARD RHEE | ON FILE |
| HOWARD ROBERT SNYDER | ON FILE |
| HOWARD ROLLINS | ON FILE |
| HOWARD ROSS | ON FILE |
| HOWARD RUSSELL JR DAY | ON FILE |
| HOWARD SAUBERT | ON FILE |
| HOWARD SETH DLUGASCH | ON FILE |
| HOWARD SILBERMAN | ON FILE |
| HOWARD SLOTNICK | ON FILE |
| HOWARD SMITH | ON FILE |
| HOWARD STEPHEN ISKYAN | ON FILE |
| HOWARD SU | ON FILE |
| HOWARD SUMMERS | ON FILE |
| HOWARD T JR ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD TANG | ON FILE |
| HOWARD THOMASON | ON FILE |
| HOWARD TRAEGER | ON FILE |
| HOWARD TRAN | ON FILE |
| HOWARD TRAN | ON FILE |
| HOWARD TRUJILLO | ON FILE |
| HOWARD TSAI | ON FILE |
| HOWARD VARDELL | ON FILE |
| HOWARD WAGNER | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WHITNER | ON FILE |
| HOWARD WILLIAMS | ON FILE |
| HOWARD WONG | ON FILE |
| HOWARD YAN | ON FILE |
| HOWARD YANG | ON FILE |
| HOWARD YU | ON FILE |
| HOWARD YU | ON FILE |
| HOWARD ZEE | ON FILE |
| HOWELL SHARPE | ON FILE |
| HOWIE ARZT | ON FILE |
| HOWIE LUC | ON FILE |
| HOWIE SHNEYER | ON FILE |
| HOY EA | ON FILE |
| HOYEE RICHARDSON | ON FILE |
| HOYT ELLIOTT | ON FILE |
| HOYT FRENZEL | ON FILE |
| HOYT MATTHEW ZANDER | ON FILE |
| HOZEFA ARSIWALA | ON FILE |
| HRACH GARABEDIAN | ON FILE |
| HRAG KALEBJIAN | ON FILE |
| HRAG RAFFY SOULAHIAN | ON FILE |
| HRAM CUNG | ON FILE |
| HRIDESH KAPUR | ON FILE |
| HRIPSIME AMIRKHANIAN | ON FILE |
| HRISHABH MODI | ON FILE |
| HRISHIKESH POTDAR | ON FILE |
| HRISHIKESH VASUDEO SAMANT | ON FILE |
| HRISHIKESHDEEPAK GARUD | ON FILE |
| HRISTINA BAKALOVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HRISTIYAN Y ATANASOV | ON FILE |
| HRISTO ANGELOV | ON FILE |
| HRISTO DOBRISHEV HRISTOV | ON FILE |
| HRISTO OSKOV | ON FILE |
| HRISTO PETROV | ON FILE |
| HRITIK RAO | ON FILE |
| HS NGUYEN | ON FILE |
| HSIANG CHEN | ON FILE |
| HSIANG CHIAO | ON FILE |
| HSIANG LIAO | ON FILE |
| HSIANG SHIH HUANG | ON FILE |
| HSIANG-HUA HUNG | ON FILE |
| HSIAO HSUAN WANG | ON FILE |
| HSIAOTAN CHEN | ON FILE |
| HSIEH CHENG | ON FILE |
| HSIEN LAI | ON FILE |
| HSIEN-CHING KAO | ON FILE |
| HSIENLI CHIANG | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN HAN CHOU | ON FILE |
| HSIN HSIANG TSAI | ON FILE |
| HSING-HAO CHEN | ON FILE |
| HSINHUI TAI | ON FILE |
| HSIN-JUNG LEE | ON FILE |
| HSINNENG WANG | ON FILE |
| HSIN-TZU LIU | ON FILE |
| HSIN-YAO LIN | ON FILE |
| HSINYI CHENG | ON FILE |
| HSINYIN TSAI | ON FILE |
| HSIU CHEN LI | ON FILE |
| HSIU-HSIEN CHAO | ON FILE |
| HSIUNG CHING LEU | ON FILE |
| HSIUWEN TSAI | ON FILE |
| HSU HAN | ON FILE |
| HSU HUNG CHIN | ON FILE |
| HSU KANG LI | ON FILE |
| HSU TIENCHANG | ON FILE |
| HSUAN LIU | ON FILE |
| HSUAN YAO HUANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HSUAN-LEI SUNG | ON FILE |
| HSUAN-WEN CHU | ON FILE |
| HSUEH YING LIU | ON FILE |
| HSUEH YU | ON FILE |
| HSUEHCHAO YANG | ON FILE |
| HSU-FANG HUANG | ON FILE |
| HTAY HLAING | ON FILE |
| HTIN SETT | ON FILE |
| HU DUAN | ON FILE |
| HU PAN | ON FILE |
| HUA CAO | ON FILE |
| HUA HAN | ON FILE |
| HUA KIM TAING | ON FILE |
| HUA WANG | ON FILE |
| HUA YIN | ON FILE |
| HUA ZENG | ON FILE |
| HUAI YU LIU | ON FILE |
| HUAIYU XIE | ON FILE |
| HUALIN SHI | ON FILE |
| HUALING TSOI | ON FILE |
| HUAN DO | ON FILE |
| HUAN FU | ON FILE |
| HUAN KIAT TANG | ON FILE |
| HUAN LI | ON FILE |
| HUAN MAI | ON FILE |
| HUAN NGUYEN | ON FILE |
| HUAN YU | ON FILE |
| HUANCHEN LU | ON FILE |
| HUANZI WANG | ON FILE |
| HUAQING SHI | ON FILE |
| HUASCAR AVILA | ON FILE |
| HUAXIN GONG | ON FILE |
| HUAZE SANG | ON FILE |
| HUAZENG DENG | ON FILE |
| HUBERT BENTON | ON FILE |
| HUBERT EDENFIELD | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT GEORGE HARRIS | ON FILE |
| HUBERT HOPSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUBERT HUGUES | ON FILE |
| HUBERT HUMPHREY | ON FILE |
| HUBERT JIANG | ON FILE |
| HUBERT PALAN | ON FILE |
| HUBERT PHAN | ON FILE |
| HUBERT PIECIAK | ON FILE |
| HUBERT REJNIAK | ON FILE |
| HUBERT SOMERA | ON FILE |
| HUBERT VALENZUELA MATUTTI | ON FILE |
| HUBERT WATSON | ON FILE |
| HUBERT WIEGAND | ON FILE |
| HUBERT WU | ON FILE |
| HUD FLOYD | ON FILE |
| HUDSON ALAN POPE | ON FILE |
| HUDSON ANDERSON | ON FILE |
| HUDSON BENSON | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON DAHLY | ON FILE |
| HUDSON FINDEISEN | ON FILE |
| HUDSON HALEY CASTANEDA | ON FILE |
| HUDSON HAMM | ON FILE |
| HUDSON HEADLEY | ON FILE |
| HUDSON HORWATH | ON FILE |
| HUDSON JOHNSON | ON FILE |
| HUDSON LOFCHIE | ON FILE |
| HUDSON MARSH | ON FILE |
| HUDSON SMITH | ON FILE |
| HUDSON SMITH | ON FILE |
| HUDSON STEPHENSON SMITH | ON FILE |
| HUDSON TRADING CO LLC | ON FILE |
| HUE CHAU | ON FILE |
| HUE THAO | ON FILE |
| HUEISHUAN HUR | ON FILE |
| HUEY BURNETT | ON FILE |
| HUEY LUTHER DAVIS | ON FILE |
| HUEY-LI SHIAO | ON FILE |
| HUGH ALLEN SCHILTZ | ON FILE |
| HUGH BAYARD | ON FILE |
| HUGH BELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUGH BENJAMIN | ON FILE |
| HUGH BLALOCK | ON FILE |
| HUGH COLE | ON FILE |
| HUGH COLLINS | ON FILE |
| HUGH DYKES | ON FILE |
| HUGH EDSON MCKAY | ON FILE |
| HUGH ELLENBY HARRIS | ON FILE |
| HUGH ESTRADA | ON FILE |
| HUGH FEGELY | ON FILE |
| HUGH GALLAGHER | ON FILE |
| HUGH GALLIVAN | ON FILE |
| HUGH GORDON | ON FILE |
| HUGH HANEY | ON FILE |
| HUGH HARRELL V | ON FILE |
| HUGH HAYWOOD | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH LAUGHLIN | ON FILE |
| HUGH MATLOCK | ON FILE |
| HUGH MC | ON FILE |
| HUGH MCCLENDON | ON FILE |
| HUGH MCKINNEY | ON FILE |
| HUGH MCKINNEY | ON FILE |
| HUGH MITTON | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH PHAM | ON FILE |
| HUGH ROBERTS | ON FILE |
| HUGH SHEEAN | ON FILE |
| HUGH STAPLES | ON FILE |
| HUGH SUH | ON FILE |
| HUGH UHALT | ON FILE |
| HUGH VOIGT | ON FILE |
| HUGHES CHIANG | ON FILE |
| HUGHIE CHOE | ON FILE |
| HUGO AGUIRRE | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | ON FILE |
| HUGO ALVARADO | ON FILE |
| HUGO ARENAS | ON FILE |
| HUGO ARIAS | ON FILE |
| HUGO ASTUDILLO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUGO BARG | ON FILE |
| HUGO BOYER | ON FILE |
| HUGO CABRALES | ON FILE |
| HUGO CABRERA MEJIA | ON FILE |
| HUGO CASTILLO | ON FILE |
| HUGO CORDOVA | ON FILE |
| HUGO CORTEZ | ON FILE |
| HUGO COVINGTON III | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO DIAS | ON FILE |
| HUGO DIAZ | ON FILE |
| HUGO DUARTE | ON FILE |
| HUGO ERNESTO MEJÍA YANES | ON FILE |
| HUGO FENAUX | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GONZALEZ | ON FILE |
| HUGO GREENHILL | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO HAAS | ON FILE |
| HUGO HERNANDEZ CASTANEDA | ON FILE |
| HUGO HUIZAR | ON FILE |
| HUGO JALON | ON FILE |
| HUGO LOVERA | ON FILE |
| HUGO M JUSTINIANO | ON FILE |
| HUGO MACHADO | ON FILE |
| HUGO MARMOLEJO | ON FILE |
| HUGO MAURICIO VELASQUEZ | ON FILE |
| HUGO MERCADO | ON FILE |
| HUGO NGUYEN | ON FILE |
| HUGO ORDONEZ | ON FILE |
| HUGO OROZCO | ON FILE |
| HUGO PENA ESTRADA | ON FILE |
| HUGO PESTANA | ON FILE |
| HUGO RODRIGUEZ | ON FILE |
| HUGO ROLLER | ON FILE |
| HUGO RUGGIERI | ON FILE |
| HUGO RUIZ | ON FILE |
| HUGO SANCHEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUGO SANCHEZ | ON FILE |
| HUGO SANCHEZ-MARTINEZ | ON FILE |
| HUGO SAPPINGTON | ON FILE |
| HUGO TA | ON FILE |
| HUGO VALDIVIA | ON FILE |
| HUGO WALLINGTON | ON FILE |
| HUGUES MORIN | ON FILE |
| HUI FENG LAN | ON FILE |
| HUI HU | ON FILE |
| HUI HU | ON FILE |
| HUI KWOK | ON FILE |
| HUI LI | ON FILE |
| HUI LI | ON FILE |
| HUI MEI KOU | ON FILE |
| HUI MING MEI | ON FILE |
| HUI PENG HU | ON FILE |
| HUI REN | ON FILE |
| HUI YOUNG LEE | ON FILE |
| HUI YUAN WU | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHU | ON FILE |
| HUICHUN CHANG | ON FILE |
| HUIFENG PU | ON FILE |
| HUIJIN ZHANG | ON FILE |
| HUIJING GAO | ON FILE |
| HUIJUAN XU | ON FILE |
| HUILIAN JI | ON FILE |
| HUIMIN RAN | ON FILE |
| HUIQI HE | ON FILE |
| HUIQING ZHANG | ON FILE |
| HUISU XU | ON FILE |
| HUITZILOPOCHTLI DIAZ | ON FILE |
| HUIYI BAO | ON FILE |
| HUIYING HUANG | ON FILE |
| HUIZHONG XU | ON FILE |
| HUJIA YU | ON FILE |
| HUMAYUN KABIR | ON FILE |
| HUMAYUN THARANI | ON FILE |
| HUMBERTO ACOSTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUMBERTO BRAGA | ON FILE |
| HUMBERTO CAMARENA | ON FILE |
| HUMBERTO CAMEJO | ON FILE |
| HUMBERTO CANO | ON FILE |
| HUMBERTO CORTES | ON FILE |
| HUMBERTO FUENMAYOR | ON FILE |
| HUMBERTO GARCIA | ON FILE |
| HUMBERTO GUERRERO | ON FILE |
| HUMBERTO JIMENEZ | ON FILE |
| HUMBERTO KIM PARK | ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ON FILE |
| HUMBERTO LUNA | ON FILE |
| HUMBERTO NAVA LEYVA | ON FILE |
| HUMBERTO RODRIGUEZ | ON FILE |
| HUMBERTO ROVIRA | ON FILE |
| HUMBERTO RUELAS | ON FILE |
| HUMBERTO RUIZ LOPEZ | ON FILE |
| HUMBERTO SANDOVAL | ON FILE |
| HUMBERTO SERVIN | ON FILE |
| HUMBERTO SOSA | ON FILE |
| HUMBERTO TORRES | ON FILE |
| HUME DICKIE | ON FILE |
| HUMMAYUN ISMAIL | ON FILE |
| HUMMZA TIWANA | ON FILE |
| HUMPHREY FANG | ON FILE |
| HUMPHREY HUANG | ON FILE |
| HUMSHAVARTHINI KARUNANIDHI | ON FILE |
| HUMZA ARSHAD | ON FILE |
| HUN CHANG | ON FILE |
| HUN KIM | ON FILE |
| HUN KOOK JOO | ON FILE |
| HUNBERTO SANCHES | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG CHO | ON FILE |
| HUNG CHUN CHIEN | ON FILE |
| HUNG DANG | ON FILE |
| HUNG DAO | ON FILE |
| HUNG DAO TRAN | ON FILE |
| HUNG DINH VU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNG DO | ON FILE |
| HUNG HOANG | ON FILE |
| HUNG KWOK | ON FILE |
| HUNG LAC | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE | ON FILE |
| HUNG NGO | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG PHAM | ON FILE |
| HUNG PHAN | ON FILE |
| HUNG PHU TRUONG | ON FILE |
| HUNG TAP QUACH | ON FILE |
| HUNG THAI | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG V NGO | ON FILE |
| HUNG VAN DO | ON FILE |
| HUNGAN CHEN | ON FILE |
| HUNGCHI CHEN | ON FILE |
| HUNG-LUN HSIA | ON FILE |
| HUNSAKER LYNN | ON FILE |
| HUNT TACKBARY | ON FILE |
| HUNTER A MURPHY TAPPMEYER | ON FILE |
| HUNTER ALAN CHADWICK | ON FILE |
| HUNTER ALEXANDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNTER ALEXANDER HAYDEN | ON FILE |
| HUNTER ALLIE | ON FILE |
| HUNTER AMES HOGE | ON FILE |
| HUNTER ANDRACKE | ON FILE |
| HUNTER ANICIC | ON FILE |
| HUNTER ANTHONY FRASCA | ON FILE |
| HUNTER ARMSTRONG | ON FILE |
| HUNTER BAILEY | ON FILE |
| HUNTER BAILEY WALSH | ON FILE |
| HUNTER BAJOIT | ON FILE |
| HUNTER BANKSTON | ON FILE |
| HUNTER BAUSS | ON FILE |
| HUNTER BEDUHN | ON FILE |
| HUNTER BENTLEY | ON FILE |
| HUNTER BERNDT SWANSON | ON FILE |
| HUNTER BOOTH | ON FILE |
| HUNTER BOST | ON FILE |
| HUNTER BOULAIS | ON FILE |
| HUNTER BRADFIELD EVERETT | ON FILE |
| HUNTER BRANSON COX | ON FILE |
| HUNTER BRIGGS | ON FILE |
| HUNTER BROOKS | ON FILE |
| HUNTER BROWN | ON FILE |
| HUNTER BRYANT | ON FILE |
| HUNTER CARLSON | ON FILE |
| HUNTER CARNAHAN | ON FILE |
| HUNTER CAUGHLIN | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |
| HUNTER CLAYSON CRANDALL | ON FILE |
| HUNTER CONFER | ON FILE |
| HUNTER CONTOS | ON FILE |
| HUNTER D MEYER | ON FILE |
| HUNTER DAVID JOHNSON | ON FILE |
| HUNTER DAVIS | ON FILE |
| HUNTER DAVIS | ON FILE |
| HUNTER DETURK | ON FILE |
| HUNTER DEWALD | ON FILE |
| HUNTER DIXON | ON FILE |
| HUNTER DOUGLAS STAIR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUNTER DUKE | ON FILE |
| HUNTER DUMONT | ON FILE |
| HUNTER DUNCAN | ON FILE |
| HUNTER EDWARDS | ON FILE |
| HUNTER ERICKSON | ON FILE |
| HUNTER EUGENE KILPATRICK | ON FILE |
| HUNTER FEAGANS | ON FILE |
| HUNTER FEIERSTADT | ON FILE |
| HUNTER FORD | ON FILE |
| HUNTER FREEDMAN | ON FILE |
| HUNTER FREEMAN | ON FILE |
| HUNTER FRENCH | ON FILE |
| HUNTER GANDEE | ON FILE |
| HUNTER GARDNER | ON FILE |
| HUNTER GLASSIE | ON FILE |
| HUNTER GOODIN | ON FILE |
| HUNTER GOWIN | ON FILE |
| HUNTER GREY DEVAUGHN | ON FILE |
| HUNTER GUIDRY | ON FILE |
| HUNTER GUTHRIE | ON FILE |
| HUNTER HAAS | ON FILE |
| HUNTER HAFFNER | ON FILE |
| HUNTER HAMPTON | ON FILE |
| HUNTER HANSEN | ON FILE |
| HUNTER HARRELL | ON FILE |
| HUNTER HARRISON | ON FILE |
| HUNTER HARTSTROM | ON FILE |
| HUNTER HATCHETTE | ON FILE |
| HUNTER HAYDEN | ON FILE |
| HUNTER HEISZ | ON FILE |
| HUNTER HICKS | ON FILE |
| HUNTER HILL | ON FILE |
| HUNTER HILLS | ON FILE |
| HUNTER HODGE | ON FILE |
| HUNTER HOLDERFIELD | ON FILE |
| HUNTER HOLDINGS LLC | ON FILE |
| HUNTER INGOE | ON FILE |
| HUNTER JACK GREEN | ON FILE |
| HUNTER JACKSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNTER JACKSON STANLEY | ON FILE |
| HUNTER JAECKE | ON FILE |
| HUNTER JENKINS | ON FILE |
| HUNTER JENNINGS | ON FILE |
| HUNTER JENSEN | ON FILE |
| HUNTER JOHNSON | ON FILE |
| HUNTER JOHNSON | ON FILE |
| HUNTER JONES | ON FILE |
| HUNTER JUDD | ON FILE |
| HUNTER KELLEY | ON FILE |
| HUNTER KENNETH VROMAN | ON FILE |
| HUNTER KERNAN | ON FILE |
| HUNTER KINCHEN | ON FILE |
| HUNTER KING | ON FILE |
| HUNTER KLEIN | ON FILE |
| HUNTER KNOPP | ON FILE |
| HUNTER KRAMER | ON FILE |
| HUNTER KRAUSE | ON FILE |
| HUNTER KREFT | ON FILE |
| HUNTER KUTA | ON FILE |
| HUNTER LAFEVER | ON FILE |
| HUNTER LEE | ON FILE |
| HUNTER LEISE | ON FILE |
| HUNTER LEROY | ON FILE |
| HUNTER LONG | ON FILE |
| HUNTER MARTIN | ON FILE |
| HUNTER MATYE | ON FILE |
| HUNTER MCCLENDON | ON FILE |
| HUNTER MEADE | ON FILE |
| HUNTER MECHIGIAN | ON FILE |
| HUNTER MEDRANO | ON FILE |
| HUNTER MEDRANO | ON FILE |
| HUNTER MERGHART | ON FILE |
| HUNTER METZGER | ON FILE |
| HUNTER MILLER | ON FILE |
| HUNTER MILLS | ON FILE |
| HUNTER MIX | ON FILE |
| HUNTER MONK | ON FILE |
| HUNTER MOORE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNTER MUELLER | ON FILE |
| HUNTER NICHOLS | ON FILE |
| HUNTER NUNNERY | ON FILE |
| HUNTER ORENSZTEIN | ON FILE |
| HUNTER PADILLA | ON FILE |
| HUNTER PAGE | ON FILE |
| HUNTER PANIER | ON FILE |
| HUNTER PERATT | ON FILE |
| HUNTER PERSCHY | ON FILE |
| HUNTER PETERS | ON FILE |
| HUNTER PFEFFERKORN | ON FILE |
| HUNTER PLATTE | ON FILE |
| HUNTER PRESTRIDGE | ON FILE |
| HUNTER QUESENBERRY | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER RAY | ON FILE |
| HUNTER REGAN | ON FILE |
| HUNTER REY ROCKLEY | ON FILE |
| HUNTER ROBERT O'BRIEN | ON FILE |
| HUNTER ROGERS | ON FILE |
| HUNTER ROGINSON | ON FILE |
| HUNTER ROSE | ON FILE |
| HUNTER ROWE | ON FILE |
| HUNTER RUSS | ON FILE |
| HUNTER RYAN HARNESS | ON FILE |
| HUNTER SAMPSON TRUNK | ON FILE |
| HUNTER SASSER | ON FILE |
| HUNTER SAVOIE | ON FILE |
| HUNTER SCHUCHARDT | ON FILE |
| HUNTER SEALOCK | ON FILE |
| HUNTER SHELDEN | ON FILE |
| HUNTER SHIPES | ON FILE |
| HUNTER SIMS | ON FILE |
| HUNTER SINIARD | ON FILE |
| HUNTER SMALL | ON FILE |
| HUNTER SMITH | ON FILE |
| HUNTER SONN | ON FILE |
| HUNTER STECKO | ON FILE |
| HUNTER STEVENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUNTER STEVENS | ON FILE |
| HUNTER STEVENS | ON FILE |
| HUNTER STEWART | ON FILE |
| HUNTER STORY | ON FILE |
| HUNTER SULLENBERGER | ON FILE |
| HUNTER SYFERT | ON FILE |
| HUNTER THORNFELDT | ON FILE |
| HUNTER TODD HEWETT | ON FILE |
| HUNTER TRACY | ON FILE |
| HUNTER TRUEAX | ON FILE |
| HUNTER UPMAL | ON FILE |
| HUNTER UPTON | ON FILE |
| HUNTER VALENTINE-JOHNSTON | ON FILE |
| HUNTER VOTOLATO | ON FILE |
| HUNTER WELLS | ON FILE |
| HUNTER WESSON | ON FILE |
| HUNTER WHITEHEAD | ON FILE |
| HUNTER WISEMAN | ON FILE |
| HUNTER WRIGHT | ON FILE |
| HUNTER YOUNG | ON FILE |
| HUNTER YRIGOYEN | ON FILE |
| HUNTERH01 HUNTER | ON FILE |
| HUNTINGTON CARPENTER | ON FILE |
| HUNTZ LIU | ON FILE |
| HUO NA LAI | ON FILE |
| HUONG DO | ON FILE |
| HUONG HO | ON FILE |
| HUONG LE | ON FILE |
| HUONG PHAM | ON FILE |
| HUONG THIEN TONG | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VO | ON FILE |
| HURIYE AKGUNES | ON FILE |
| HURRICANE JAMES | ON FILE |
| HURSEL JOHNSON | ON FILE |
| HURT RICHARD III PORTER | ON FILE |
| HUSAIN BAZZI | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUSAIN MISHERGHI | ON FILE |
| HUSAM AL SAMARAH | ON FILE |
| HUSAM ISMAIL AYASH | ON FILE |
| HUSANI WALDRON | ON FILE |
| HUSEYIN BOLAT | ON FILE |
| HUSEYIN SATAN | ON FILE |
| HUSHAN FANG | ON FILE |
| HUSNAIN SHAUKAT | ON FILE |
| HUSNIDDIN HAKIMOV | ON FILE |
| HUSSAIN HAMOUDI | ON FILE |
| HUSSAIN MUHAMMAD | ON FILE |
| HUSSAM ABOSRIE | ON FILE |
| HUSSAM G BATSHON | ON FILE |
| HUSSAM MAJID ZAROU | ON FILE |
| HUSSAM SALEH | ON FILE |
| HUSSAM SYED | ON FILE |
| HUSSEIN ABU-HAMDEH | ON FILE |
| HUSSEIN AL JUAIFARI | ON FILE |
| HUSSEIN ALI | ON FILE |
| HUSSEIN ALKAHLI | ON FILE |
| HUSSEIN ASKAR | ON FILE |
| HUSSEIN CHAMAS | ON FILE |
| HUSSEIN HAMOOD | ON FILE |
| HUSSEIN JAAFAR | ON FILE |
| HUSSEIN KATIBI | ON FILE |
| HUSSEIN QUINTERO | ON FILE |
| HUSSEIN RAHAL | ON FILE |
| HUSSEIN RAKINE | ON FILE |
| HUSSEIN SOUEID | ON FILE |
| HUSSEIN YAHFOUFI | ON FILE |
| HUSSEIN ZILOUCHIAN | ON FILE |
| HUSSEN AHMED | ON FILE |
| HUSSEN ALRAHAL | ON FILE |
| HUSTIN RILEY TRAFTON | ON FILE |
| HUU THANH TIEU | ON FILE |
| HUU TRAN | ON FILE |
| HUVERT RODRIGUEZ | ON FILE |
| HUW EDWARDS | ON FILE |
| HUY DAO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUY DINH | ON FILE |
| HUY DO | ON FILE |
| HUY DO | ON FILE |
| HUY GIA HUYNH | ON FILE |
| HUY HO | ON FILE |
| HUY HOANG | ON FILE |
| HUY HOANG | ON FILE |
| HUY KHUC | ON FILE |
| HUY LE | ON FILE |
| HUY LE | ON FILE |
| HUY LY | ON FILE |
| HUY NGO | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYỄN | ON FILE |
| HUY PHAM | ON FILE |
| HUY PHAM | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHAN | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY STEVEN LE | ON FILE |
| HUY TO | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUY TRUONG | ON FILE |
| HUY YU | ON FILE |
| HUYEN MI DINH | ON FILE |
| HUYENTRAM NGUYEN CRUZ | ON FILE |
| HUYMY NGUYEN | ON FILE |
| HUYNH LAM | ON FILE |
| HUYNH NGA NGUYEN | ON FILE |
| HUYNH-CHAU LUU | ON FILE |
| HUZEFA EZZI | ON FILE |
| HWA CHANG | ON FILE |
| HWAN CHOI | ON FILE |
| HWAN IN | ON FILE |
| HWANGJI LU | ON FILE |
| HWAY CHANG | ON FILE |
| HWAYOON CHUN | ON FILE |
| HY NGUYEN | ON FILE |
| HYACINTH WALLACE MCKENZIE | ON FILE |
| HYANG LEE | ON FILE |
| HYANG SUN LEE | ON FILE |
| HYDER ALTIMIMI | ON FILE |
| HYDER SALIH | ON FILE |
| HYE JAE KIM | ON FILE |
| HYE PARK | ON FILE |
| HYE RA CHOI | ON FILE |
| HYE WON HONG | ON FILE |
| HYECHONG KIM | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYEMIN LEE | ON FILE |
| HYEON KWANG CHOI | ON FILE |
| HYEON RYOO | ON FILE |
| HYKESHA COWART | ON FILE |
| HYLKE SNIEDER | ON FILE |
| HYLON PLUMB | ON FILE |
| HYMAN JARON BELL | ON FILE |
| HYMAN STOVALL | ON FILE |
| HYMNSON CHAN | ON FILE |
| HYO KEMPINK | ON FILE |
| HYO KWON | ON FILE |
| HYOJIN JEONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYOJUNG IM | ON FILE |
| HYON CHOI | ON FILE |
| HYON YOUN | ON FILE |
| HYONG KOH | ON FILE |
| HYONSOK KANG | ON FILE |
| HYONUK SONG | ON FILE |
| HYOSUK GRIER | ON FILE |
| HYRULE VENTURES, LLC | ON FILE |
| HYUK YOO | ON FILE |
| HYUN AUH | ON FILE |
| HYUN CHAI | ON FILE |
| HYUN CHO | ON FILE |
| HYUN HWAN AN | ON FILE |
| HYUN JIN KIM | ON FILE |
| HYUN JIN YOO | ON FILE |
| HYUN JOO HONG | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KWAK | ON FILE |
| HYUN LEE | ON FILE |
| HYUN PAIK | ON FILE |
| HYUN PAK | ON FILE |
| HYUN PARK | ON FILE |
| HYUN PARK | ON FILE |
| HYUN SEUNG SHIN | ON FILE |
| HYUN SOO LEE | ON FILE |
| HYUN SOOK HAM | ON FILE |
| HYUN SUN KIM | ON FILE |
| HYUN WOO SHIN | ON FILE |
| HYUN YANG | ON FILE |
| HYUNCHEL KIM | ON FILE |
| HYUNCHUL LEE | ON FILE |
| HYUNG GUN KIM | ON FILE |
| HYUNG JOON CHOE | ON FILE |
| HYUNG KIM | ON FILE |
| HYUNG PARK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HYUNG ROOK SHIM | ON FILE |
| HYUNGJIN LEE | ON FILE |
| HYUNGKEUN PARK | ON FILE |
| HYUNGMOK JOH | ON FILE |
| HYUNGSOO KIM | ON FILE |
| HYUNHA CHA | ON FILE |
| HYUN-JEONG KIM | ON FILE |
| HYUNJIN LIM | ON FILE |
| HYUNSIK LIM | ON FILE |
| HYUNSU JUNG | ON FILE |
| HYUNWOO MORAES | ON FILE |
| HYUNWOO PARK | ON FILE |
| I CHIEN LIN | ON FILE |
| I LING LEE | ON FILE |
| IA GILBERT | ON FILE |
| IACKIE EUBANY | ON FILE |
| IAIN COOLEN | ON FILE |
| IAIN CURRIE | ON FILE |
| IAIN HARLOW | ON FILE |
| IAIN JONES | ON FILE |
| IAIN MCNEIL | ON FILE |
| IAIN TOFT | ON FILE |
| IAIN WHALEN | ON FILE |
| IAKOPO UNAITE | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| IAN ADAIR | ON FILE |
| IAN AHAUS | ON FILE |
| IAN ALBERT | ON FILE |
| IAN ALEXANDER | ON FILE |
| IAN ALEXANDER NIERMAN | ON FILE |
| IAN ALLEN | ON FILE |
| IAN ALMANON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDREW BIRNAM | ON FILE |
| IAN ANDREW KIRBY | ON FILE |
| IAN ANDRIOT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN ANGUS | ON FILE |
| IAN ARNOLD | ON FILE |
| IAN ASHENDEN | ON FILE |
| IAN AUGUSTINE | ON FILE |
| IAN BAHAM | ON FILE |
| IAN BALINA | ON FILE |
| IAN BANKS | ON FILE |
| IAN BASSINGTHWAIGHTE | ON FILE |
| IAN BATES | ON FILE |
| IAN BAUMHAUER | ON FILE |
| IAN BAXTER | ON FILE |
| IAN BEEDE | ON FILE |
| IAN BELL | ON FILE |
| IAN BELL | ON FILE |
| IAN BELLAMY | ON FILE |
| IAN BENJAMIN | ON FILE |
| IAN BENJAMIN ELSTROM | ON FILE |
| IAN BENNINGTON | ON FILE |
| IAN BERG | ON FILE |
| IAN BIBBY | ON FILE |
| IAN BIRKY | ON FILE |
| IAN BLACK | ON FILE |
| IAN BLOCK | ON FILE |
| IAN BORG | ON FILE |
| IAN BRANCH | ON FILE |
| IAN BRANDT | ON FILE |
| IAN BREHMER | ON FILE |
| IAN BRIDGE | ON FILE |
| IAN BRILLANTES | ON FILE |
| IAN BRISSEY | ON FILE |
| IAN BRODY | ON FILE |
| IAN BROMLEY | ON FILE |
| IAN BROWN | ON FILE |
| IAN BROWN | ON FILE |
| IAN BRUNER | ON FILE |
| IAN BUONO | ON FILE |
| IAN C LANGEVIN | ON FILE |
| IAN CABRERA | ON FILE |
| IAN CABURIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN CALDWELL | ON FILE |
| IAN CALSAM | ON FILE |
| IAN CANO BONOMO | ON FILE |
| IAN CARTER | ON FILE |
| IAN CASILLAS | ON FILE |
| IAN CATTERTON | ON FILE |
| IAN CHENEVERT | ON FILE |
| IAN CHOLEWA | ON FILE |
| IAN CHOU | ON FILE |
| IAN CHOW-ISE | ON FILE |
| IAN CHRISTOPHER MEYER | ON FILE |
| IAN CHUSTEK | ON FILE |
| IAN CLARK | ON FILE |
| IAN CLARK | ON FILE |
| IAN CLAYMAN | ON FILE |
| IAN COHEN | ON FILE |
| IAN COLEMAN | ON FILE |
| IAN COLPETZER | ON FILE |
| IAN COLVILLE | ON FILE |
| IAN CORNWELL | ON FILE |
| IAN COSGROVE | ON FILE |
| IAN CROOK | ON FILE |
| IAN CROSS | ON FILE |
| IAN CROSSON | ON FILE |
| IAN CROTHERS ANDERSON | ON FILE |
| IAN CROUCH | ON FILE |
| IAN CULL | ON FILE |
| IAN CULP | ON FILE |
| IAN CUMINGS | ON FILE |
| IAN CUMMINGS | ON FILE |
| IAN CUNNINGHAM | ON FILE |
| IAN CURRY | ON FILE |
| IAN CURTIS | ON FILE |
| IAN DALTON | ON FILE |
| IAN DAMEROW | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DAVID HARRIS | ON FILE |
| IAN DAVY | ON FILE |
| IAN DAWUD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN DEL CASTILLO | ON FILE |
| IAN DELEON | ON FILE |
| IAN DEMERS | ON FILE |
| IAN DENIG | ON FILE |
| IAN DERNBACH | ON FILE |
| IAN DERZANOVICH | ON FILE |
| IAN DICKINSON | ON FILE |
| IAN DISKIN | ON FILE |
| IAN DIXON | ON FILE |
| IAN DIXON | ON FILE |
| IAN DOBBINS | ON FILE |
| IAN DONA | ON FILE |
| IAN DOUCETTE | ON FILE |
| IAN DOWNES | ON FILE |
| IAN DRIGGS | ON FILE |
| IAN DUANE MALTBEY | ON FILE |
| IAN DUFF | ON FILE |
| IAN DUPLANTIS | ON FILE |
| IAN DUVALL | ON FILE |
| IAN DYER | ON FILE |
| IAN ECKERSON | ON FILE |
| IAN EDWARD ODONOHUE | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |
| IAN ELLIOTT | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN ELLISON | ON FILE |
| IAN ELSNER | ON FILE |
| IAN EMPEY | ON FILE |
| IAN ENGLAND | ON FILE |
| IAN ENGLISH | ON FILE |
| IAN EUGENE GALVAN | ON FILE |
| IAN EVANS | ON FILE |
| IAN EVANS | ON FILE |
| IAN FAHY | ON FILE |
| IAN FALER | ON FILE |
| IAN FARRAR | ON FILE |
| IAN FEATHERSTONE | ON FILE |
| IAN FEDELE | ON FILE |
| IAN FELPEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN FERGUSON | ON FILE |
| IAN FINNILA | ON FILE |
| IAN FISHER | ON FILE |
| IAN FITZPATRICK | ON FILE |
| IAN FLEISCH | ON FILE |
| IAN FOX | ON FILE |
| IAN FRANK | ON FILE |
| IAN FRAZIER | ON FILE |
| IAN FREEMAN | ON FILE |
| IAN FRIEDMAN | ON FILE |
| IAN FROST | ON FILE |
| IAN FRUSHON | ON FILE |
| IAN GABRIELLE | ON FILE |
| IAN GAINES | ON FILE |
| IAN GANN | ON FILE |
| IAN GARCIA | ON FILE |
| IAN GARDNER | ON FILE |
| IAN GARION GARCIA | ON FILE |
| IAN GARLOCK | ON FILE |
| IAN GAYLES | ON FILE |
| IAN GENDREAU | ON FILE |
| IAN GIBSON | ON FILE |
| IAN GILLIAMS | ON FILE |
| IAN GINGOLD | ON FILE |
| IAN GIPE | ON FILE |
| IAN GOFF | ON FILE |
| IAN GOLUB | ON FILE |
| IAN GOODMAN | ON FILE |
| IAN GORDONA | ON FILE |
| IAN GORTON | ON FILE |
| IAN GRANT SIMPSON | ON FILE |
| IAN GREENFIELD | ON FILE |
| IAN GREER | ON FILE |
| IAN GUADALUPE FURLAN | ON FILE |
| IAN GUEVARA | ON FILE |
| IAN GUINTO | ON FILE |
| IAN GUSTAFSON | ON FILE |
| IAN GUY RICTOR | ON FILE |
| IAN HALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN HALL | ON FILE |
| IAN HAMEL | ON FILE |
| IAN HAMMOND | ON FILE |
| IAN HANLEY | ON FILE |
| IAN HARDEY | ON FILE |
| IAN HARDY | ON FILE |
| IAN HARLOW | ON FILE |
| IAN HARRISON | ON FILE |
| IAN HASLER | ON FILE |
| IAN HATCHER | ON FILE |
| IAN HEARN | ON FILE |
| IAN HEFNER | ON FILE |
| IAN HELWIG | ON FILE |
| IAN HENDERSON | ON FILE |
| IAN HERTLING | ON FILE |
| IAN HOUSTON | ON FILE |
| IAN HOVER | ON FILE |
| IAN HUANG | ON FILE |
| IAN HUESMAN | ON FILE |
| IAN HULL | ON FILE |
| IAN HUNT | ON FILE |
| IAN HUNT | ON FILE |
| IAN HURDLE | ON FILE |
| IAN HUTCHENS | ON FILE |
| IAN HUTCHESON | ON FILE |
| IAN INMAN | ON FILE |
| IAN JAMES AZZOPARDI | ON FILE |
| IAN JAMES HUANG | ON FILE |
| IAN JAMES RAFFERTY | ON FILE |
| IAN JAMESON | ON FILE |
| IAN JENSEN | ON FILE |
| IAN JEREMY AUGAIS CAMPBELL | ON FILE |
| IAN JOHN REITHER | ON FILE |
| IAN JOHNSEN | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN JOHNSTON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IAN JONES | ON FILE |
| IAN JORGENSEN | ON FILE |
| IAN JOYCE | ON FILE |
| IAN KAFERLE | ON FILE |
| IAN KAHIL | ON FILE |
| IAN KARSSEN | ON FILE |
| IAN KAUFFMAN | ON FILE |
| IAN KELSEY | ON FILE |
| IAN KELYNACK | ON FILE |
| IAN KENNEDY | ON FILE |
| IAN KENNETH MILLER | ON FILE |
| IAN KENNEY | ON FILE |
| IAN KENT | ON FILE |
| IAN KIBBE | ON FILE |
| IAN KIDNER | ON FILE |
| IAN KILPATRICK | ON FILE |
| IAN KIMMEL | ON FILE |
| IAN KING | ON FILE |
| IAN KIRBY | ON FILE |
| IAN KIRKPATRICK | ON FILE |
| IAN KLOAC | ON FILE |
| IAN KNEPHER | ON FILE |
| IAN KOKARAM | ON FILE |
| IAN KOLMAN | ON FILE |
| IAN KOPATZ | ON FILE |
| IAN KOSMATKA | ON FILE |
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN KUEHLS | ON FILE |
| IAN L EVANS | ON FILE |
| IAN LAMPREY | ON FILE |
| IAN LANCASTER | ON FILE |
| IAN LARCH | ON FILE |
| IAN LAWSON | ON FILE |
| IAN LEANDER FURTADO | ON FILE |
| IAN LEE | ON FILE |
| IAN LEE MAPES | ON FILE |
| IAN LEITE GURFIELD | ON FILE |
| IAN LENNOX | ON FILE |
| IAN LENNY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN LENNY | ON FILE |
| IAN LEVINSON | ON FILE |
| IAN LLOYD | ON FILE |
| IAN LOGANADAN | ON FILE |
| IAN LONG | ON FILE |
| IAN LOWE | ON FILE |
| IAN LUTHER | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN MACAUSLAN | ON FILE |
| IAN MACGREGOR | ON FILE |
| IAN MACKEN | ON FILE |
| IAN MACOMBER | ON FILE |
| IAN MACPHEE | ON FILE |
| IAN MAGAMBO | ON FILE |
| IAN MAINS | ON FILE |
| IAN MAJOR | ON FILE |
| IAN MALONE | ON FILE |
| IAN MALONEY | ON FILE |
| IAN MANSFIELD | ON FILE |
| IAN MANSUR | ON FILE |
| IAN MANYARA | ON FILE |
| IAN MARGETTS | ON FILE |
| IAN MARQUEZ | ON FILE |
| IAN MARSHALL | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MATTHEW SULLIVAN | ON FILE |
| IAN MATTHEW TAYLOR | ON FILE |
| IAN MAZZONE | ON FILE |
| IAN MCALLISTER | ON FILE |
| IAN MCARTOR | ON FILE |
| IAN MCCALLUM | ON FILE |
| IAN MCCARTHY | ON FILE |
| IAN MCCAUL | ON FILE |
| IAN MCCLINTOCK | ON FILE |
| IAN MCCORMICK | ON FILE |
| IAN MCCULLOUGH | ON FILE |
| IAN MCDONALD | ON FILE |
| IAN MCDONNELL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN MCGINN | ON FILE |
| IAN MCGRATH | ON FILE |
| IAN MCGUINN | ON FILE |
| IAN MCGUINNESS | ON FILE |
| IAN MCKINNEY | ON FILE |
| IAN MCLEAN | ON FILE |
| IAN MCNAMARA | ON FILE |
| IAN MCQUADE | ON FILE |
| IAN MEHOK | ON FILE |
| IAN MELNICK | ON FILE |
| IAN MERRILL | ON FILE |
| IAN MERRISS | ON FILE |
| IAN METZ | ON FILE |
| IAN MICHAEL BRUH | ON FILE |
| IAN MICHAEL HANNON | ON FILE |
| IAN MICHAEL O'CONNOR | ON FILE |
| IAN MICHAEL PEUSE | ON FILE |
| IAN MILLER | ON FILE |
| IAN MILLMAN | ON FILE |
| IAN MITCHEL SHELTON | ON FILE |
| IAN MOELLER | ON FILE |
| IAN MOORE | ON FILE |
| IAN MOOSER | ON FILE |
| IAN MORGAN | ON FILE |
| IAN MORRIS | ON FILE |
| IAN MOULDEN | ON FILE |
| IAN MOVIUS | ON FILE |
| IAN MUHLHAUSER | ON FILE |
| IAN MULMAT | ON FILE |
| IAN MYERS | ON FILE |
| IAN MYLENBUSCH | ON FILE |
| IAN NAIL | ON FILE |
| IAN NAPOLI | ON FILE |
| IAN NEMETH | ON FILE |
| IAN NEW | ON FILE |
| IAN NIX | ON FILE |
| IAN NOLAN | ON FILE |
| IAN NORRIS GIL | ON FILE |
| IAN NORTH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN NORTHMARK | ON FILE |
| IAN NORVILLE | ON FILE |
| IAN OBERG | ON FILE |
| IAN OFFORD | ON FILE |
| IAN OGG | ON FILE |
| IAN O'SHAY-CHRISTIANSON | ON FILE |
| IAN OWNBEY | ON FILE |
| IAN P MACK | ON FILE |
| IAN PADILLA | ON FILE |
| IAN PALIN | ON FILE |
| IAN PANNKUK | ON FILE |
| IAN PAQUETTE | ON FILE |
| IAN PARKER | ON FILE |
| IAN PATRICK ONEILL | ON FILE |
| IAN PAXTON | ON FILE |
| IAN PERCY | ON FILE |
| IAN PEREZ | ON FILE |
| IAN PETER FARRAR | ON FILE |
| IAN PETERS | ON FILE |
| IAN PETERSON | ON FILE |
| IAN PETROVSKY | ON FILE |
| IAN PHILIPS | ON FILE |
| IAN PICARD | ON FILE |
| IAN PIETZ | ON FILE |
| IAN PITKANEN | ON FILE |
| IAN PLACE | ON FILE |
| IAN POKRANDT | ON FILE |
| IAN POORAN | ON FILE |
| IAN PRICE | ON FILE |
| IAN QUINN | ON FILE |
| IAN QUINN | ON FILE |
| IAN QUINTO | ON FILE |
| IAN QUIRK | ON FILE |
| IAN QUIROGA | ON FILE |
| IAN RAPSON | ON FILE |
| IAN RECKER | ON FILE |
| IAN REHAG | ON FILE |
| IAN RENNICK | ON FILE |
| IAN REVEREZA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN REYES | ON FILE |
| IAN RICHARD TALLY | ON FILE |
| IAN RILEY | ON FILE |
| IAN ROBBINS | ON FILE |
| IAN ROBERT KOBES | ON FILE |
| IAN ROBINSON | ON FILE |
| IAN RODRIGUEZ ALONSO | ON FILE |
| IAN ROONEY | ON FILE |
| IAN ROSALES | ON FILE |
| IAN ROSEAN | ON FILE |
| IAN ROSS | ON FILE |
| IAN RUBIJONO-BOND | ON FILE |
| IAN RUMELIOTE | ON FILE |
| IAN RUSK | ON FILE |
| IAN RYAN | ON FILE |
| IAN SANDERS | ON FILE |
| IAN SCHLAEPFER | ON FILE |
| IAN SCHREINER | ON FILE |
| IAN SCHULER | ON FILE |
| IAN SCHWALBACH | ON FILE |
| IAN SCHWARTING | ON FILE |
| IAN SCOTT SMILEY | ON FILE |
| IAN SEALY | ON FILE |
| IAN SEIBERT | ON FILE |
| IAN SELIG | ON FILE |
| IAN SELLS | ON FILE |
| IAN SENZON | ON FILE |
| IAN SEQUEIRA | ON FILE |
| IAN SERRA | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHELTON | ON FILE |
| IAN SHERMAN MALAND | ON FILE |
| IAN SHIELDS | ON FILE |
| IAN SILBER | ON FILE |
| IAN SINGER | ON FILE |
| IAN SKUBY | ON FILE |
| IAN SLATER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SOLT | ON FILE |
| IAN SOMAN | ON FILE |
| IAN SOTO | ON FILE |
| IAN SPRESNEY | ON FILE |
| IAN SPRINGER | ON FILE |
| IAN STERN | ON FILE |
| IAN STEVEN | ON FILE |
| IAN STEWART | ON FILE |
| IAN STONE | ON FILE |
| IAN STROMPF | ON FILE |
| IAN SUPERVILLE | ON FILE |
| IAN SUTHERLAND | ON FILE |
| IAN SWARTLEY | ON FILE |
| IAN SWEENEY | ON FILE |
| IAN TAPANG | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TEESDALE | ON FILE |
| IAN THOMAS | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN THOMPSON | ON FILE |
| IAN THORP | ON FILE |
| IAN TIMOTHY HURDLE | ON FILE |
| IAN TODD | ON FILE |
| IAN TOMICH | ON FILE |
| IAN TRAN | ON FILE |
| IAN TRICKEY | ON FILE |
| IAN TURNER | ON FILE |
| IAN TYNAN GOLDITCH | ON FILE |
| IAN VADAS | ON FILE |
| IAN VALDIVIA | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IAN VAN SLUYTMAN | ON FILE |
| IAN VAZQUEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN VENSEL | ON FILE |
| IAN VERRETT | ON FILE |
| IAN VIOLA | ON FILE |
| IAN VISHNEVSKY | ON FILE |
| IAN VLOKE-WURTH | ON FILE |
| IAN VOTTERI | ON FILE |
| IAN WAINWRIGHT | ON FILE |
| IAN WALDRON | ON FILE |
| IAN WALES | ON FILE |
| IAN WALTON | ON FILE |
| IAN WARNER | ON FILE |
| IAN WATERS | ON FILE |
| IAN WATLINGTON | ON FILE |
| IAN WATSON | ON FILE |
| IAN WELTY | ON FILE |
| IAN WESTER | ON FILE |
| IAN WHEELER | ON FILE |
| IAN WHITTAKER | ON FILE |
| IAN WILLIAM MCCARTHY | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WOOLF | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN YAMAMOTO | ON FILE |
| IAN ZIMMER | ON FILE |
| IANA ANDRYUSHCHENKO | ON FILE |
| IAROSLAVA GARMASH | ON FILE |
| IASIA WASHINGTON | ON FILE |
| IB TERRY | ON FILE |
| IBANERA LLC | ON FILE |
| IBAR SALAZAR | ON FILE |
| IBELIS FLORES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBERIA MARTINEZ | ON FILE |
| IBEY CARDENAS | ON FILE |
| IBIS RODRÍGUEZ LONGO | ON FILE |
| IBN ALI | ON FILE |
| IBRAHEEM KHAN | ON FILE |
| IBRAHEM MASRI | ON FILE |
| IBRAHIM ABDULLAHI | ON FILE |
| IBRAHIM ABOUZAENIN | ON FILE |
| IBRAHIM AJIBOLA | ON FILE |
| IBRAHIM AKIL | ON FILE |
| IBRAHIM ANBAR | ON FILE |
| IBRAHIM BAGUIGNAN | ON FILE |
| IBRAHIM BARRY | ON FILE |
| IBRAHIM BUSARI | ON FILE |
| IBRAHIM CISSE | ON FILE |
| IBRAHIM EAD | ON FILE |
| IBRAHIM ELAFFAS | ON FILE |
| IBRAHIM GERONIMO | ON FILE |
| IBRAHIM GHAZAL | ON FILE |
| IBRAHIM HUSAIN | ON FILE |
| IBRAHIM JABER | ON FILE |
| IBRAHIM JARJOURA | ON FILE |
| IBRAHIM KAMARA | ON FILE |
| IBRAHIM M MOUNIR | ON FILE |
| IBRAHIM NASER | ON FILE |
| IBRAHIM PESEN | ON FILE |
| IBRAHIM QUIROZ CORDOVA | ON FILE |
| IBRAHIM SAAD | ON FILE |
| IBRAHIM SUBERU | ON FILE |
| IBRAHIM YUSUF | ON FILE |
| IBRAHIMA DIANE | ON FILE |
| IBRAM GASTON | ON FILE |
| IBUKI WASHBURN | ON FILE |
| IBUKUNOLUWA EWEJE | ON FILE |
| IBURAHIMA FISIRU | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICEE GUINTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IDA ALAVIOON | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDAEL DIAZ | ON FILE |
| IDALIA RAMIREZ | ON FILE |
| IDALIA SARKISSIAN | ON FILE |
| IDA-MARIA SKAVHAUG | ON FILE |
| IDAN DEUTSCH | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN GOLDBROOM | ON FILE |
| IDAN RAITER | ON FILE |
| IDAN SHOSHAN | ON FILE |
| IDAN WERPOLER | ON FILE |
| IDARA OTU | ON FILE |
| IDARYS MARTINEZ | ON FILE |
| IDEAN AZADFAR | ON FILE |
| IDEAN MOSLEHI | ON FILE |
| IDEAN NIKROOYAN | ON FILE |
| IDELFY GOMEZ | ON FILE |
| IDELISA RODRIGUEZ | ON FILE |
| IDIKORO ERADIRI | ON FILE |
| IDO KLEINMAN | ON FILE |
| IDO LESNIK | ON FILE |
| IDO LIRAN | ON FILE |
| IDO RAHAT | ON FILE |
| IDRIS AFER MORTLEY | ON FILE |
| IDRIS AKINBIYI | ON FILE |
| IDUTTON RD LLC | ON FILE |
| IEASHA BOOKHART | ON FILE |
| IESHA BANKS | ON FILE |
| IESHAAN KHANNA | ON FILE |
| IEVA CEPONYTE | ON FILE |
| IEVGENII BODROV | ON FILE |
| IFAT BITRAN | ON FILE |
| IFEANYI KORIE | ON FILE |
| IFEANYI OKORORIE | ON FILE |
| IFEANYI UCHENNA EZEH | ON FILE |
| IFEANYICHUKWU EBIGBO | ON FILE |
| IFEJIKA ANIMALU | ON FILE |
| IFEOLUWA KOLAWOLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IFEOLUWA OMONIYI | ON FILE |
| IFEOLUWA OYEWUMI | ON FILE |
| IFEOLUWAPO TALABI | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| IFESINUNO EZEDINMA | ON FILE |
| IFEYINWA GREEN | ON FILE |
| IFTIKHAR KHAN | ON FILE |
| IGAL BUBERMAN | ON FILE |
| IGLI COMO | ON FILE |
| IGNACIO AGUERREVERE BAZO | ON FILE |
| IGNACIO ANDAUR | ON FILE |
| IGNACIO ANZALDO | ON FILE |
| IGNACIO COTTO | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESQUIVEL | ON FILE |
| IGNACIO FLORES-GUTIERREZ | ON FILE |
| IGNACIO GARIN | ON FILE |
| IGNACIO GASPAR | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO GRISTO | ON FILE |
| IGNACIO HECTOR SOLINAS | ON FILE |
| IGNACIO III CENTENO | ON FILE |
| IGNACIO JESUS MARIA GARRO | ON FILE |
| IGNACIO MANTOVANI | ON FILE |
| IGNACIO MATA | ON FILE |
| IGNACIO MOLINERO | ON FILE |
| IGNACIO MUNOZ SANCHEZ | ON FILE |
| IGNACIO NUNEZ | ON FILE |
| IGNACIO O. ANGUIANO | ON FILE |
| IGNACIO OLAECHEA | ON FILE |
| IGNACIO OSIO | ON FILE |
| IGNACIO PEREZ-NAVARRO | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGNACIO URENO | ON FILE |
| IGNACIO VIDAURRI | ON FILE |
| IGOR BARASH | ON FILE |
| IGOR BEKKER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGOR BERLIN | ON FILE |
| IGOR BESSON | ON FILE |
| IGOR BITNY | ON FILE |
| IGOR BUSSEL | ON FILE |
| IGOR BUZIK | ON FILE |
| IGOR DJORDJEVIC | ON FILE |
| IGOR DRAKE | ON FILE |
| IGOR DZYUBENKO | ON FILE |
| IGOR FEDORCHUK | ON FILE |
| IGOR FUDYM | ON FILE |
| IGOR GALIJASEVIC | ON FILE |
| IGOR GANAPOLSKY | ON FILE |
| IGOR GOMES | ON FILE |
| IGOR GRAMATIKOV | ON FILE |
| IGOR KANALLAKAN | ON FILE |
| IGOR KATZ | ON FILE |
| IGOR KAZAKOV | ON FILE |
| IGOR KETOLA | ON FILE |
| IGOR KILIMNIK | ON FILE |
| IGOR KOLTUNOV | ON FILE |
| IGOR KOMERZAN | ON FILE |
| IGOR KROL | ON FILE |
| IGOR KUPRIYAN | ON FILE |
| IGOR LANTSBERG | ON FILE |
| IGOR LAPENKO | ON FILE |
| IGOR LATOCH | ON FILE |
| IGOR LEGKOV | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKOVOZ | ON FILE |
| IGOR MAKSYMENKO | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR OSADTSA | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTROVSKY | ON FILE |
| IGOR OZEROV | ON FILE |
| IGOR PATRAKOV | ON FILE |
| IGOR PELIPENKO | ON FILE |
| IGOR PESIN | ON FILE |
| IGOR POPENOV | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGOR SALVA | ON FILE |
| IGOR SHPERUN | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SOSHKIN | ON FILE |
| IGOR SOUZA MESSER | ON FILE |
| IGOR STATSENKO | ON FILE |
| IGOR TELYATNIKOV | ON FILE |
| IGOR TIKHOMIROV | ON FILE |
| IGOR TIMOFEYEV | ON FILE |
| IGOR V OLEKSYUK | ON FILE |
| IGOR VARGUN | ON FILE |
| IGOR VASILYEVICH MOROZOV | ON FILE |
| IGOR VIDOVIC | ON FILE |
| IGOR VOLOSHIN | ON FILE |
| IGOR YANKOVSKIY | ON FILE |
| IGOR YASNOGORODSKY | ON FILE |
| IGOR ZEVIN | ON FILE |
| IGORS LAVRINOVICS | ON FILE |
| IHAB GIRGIS | ON FILE |
| IHAB YOUSSEF | ON FILE |
| IHEARTRAVES LLC | ON FILE |
| IHOR HARBUZOV | ON FILE |
| IHOR KOROL | ON FILE |
| IHOR OMELYANSKYY | ON FILE |
| IHOR PORUCHIKOV | ON FILE |
| IHSAAN TAYEH | ON FILE |
| IHSAN SHAHEED | ON FILE |
| IHSANDIYAR KHAN | ON FILE |
| IHSSAN ABUKHALAF | ON FILE |
| IIBERTAD BELTRAN | ON FILE |
| IJAZ RASUL | ON FILE |
| IJE OKEKE | ON FILE |
| IJE OSUAGWU | ON FILE |
| IJEOMA AGUWA | ON FILE |
| IKAIKA IAELA | ON FILE |
| IKAIKA PAHULU | ON FILE |
| IKE EKEKWE | ON FILE |
| IKE MAYTUM | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IKE OFOEGBU | ON FILE |
| IKE RILEY | ON FILE |
| IKEA DARVILLE | ON FILE |
| IKEA TESTER | ON FILE |
| IKECHI NWAOBIA | ON FILE |
| IKECHUKWU EGUZOUWA | ON FILE |
| IKENNA KENNEDY NKWOCHA | ON FILE |
| IKENNA MOMAH | ON FILE |
| IKENNA OKAFOR | ON FILE |
| IKERU ABE | ON FILE |
| IKHYUN LEE | ON FILE |
| IKING DAVIS | ON FILE |
| IKRAM BENDJILLALI | ON FILE |
| IKRAM KHAN | ON FILE |
| IKRAM KHAN | ON FILE |
| IKUKO HONDA | ON FILE |
| IKUKO YAMASHITA | ON FILE |
| IL JU HUR | ON FILE |
| ILA ERKELENS | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | ON FILE |
| ILAN BAIGEL | ON FILE |
| ILAN BARR | ON FILE |
| ILAN BRESLER | ON FILE |
| ILAN DOCK | ON FILE |
| ILAN GELMAN | ON FILE |
| ILAN GITTER | ON FILE |
| ILAN L SHEMTOV | ON FILE |
| ILAN MORENO | ON FILE |
| ILÁN ROSARIO VÁZQUEZ | ON FILE |
| ILANA AMOS | ON FILE |
| ILANA FINLEY | ON FILE |
| ILANA HAY | ON FILE |
| ILANA MAIMON | ON FILE |
| ILANA MOSS | ON FILE |
| ILANA QUEIROZ | ON FILE |
| ILANA WETZLER | ON FILE |
| ILANGO ARTHANARIPALAYAM | ON FILE |
| ILANIT MEGIDESH | ON FILE |
| ILANNA RAE GABRIEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ILDA FRANCODEARIAS | ON FILE |
| ILDAR KHUZIAKHMETOV | ON FILE |
| ILDE LEE | ON FILE |
| ILDEFONSO BAERGA | ON FILE |
| ILEANA DEL BARCO | ON FILE |
| ILEANA HERRERA-VASQUEZ | ON FILE |
| ILEANA LIMERES | ON FILE |
| ILEANA SALGADO | ON FILE |
| ILENE BENATOR | ON FILE |
| ILENE CLEMENS | ON FILE |
| ILENE KOEPPEN | ON FILE |
| ILENE SUBERI | ON FILE |
| ILER STOE | ON FILE |
| ILIA KABANOV | ON FILE |
| ILIA KAMINKER | ON FILE |
| ILIA KARPOUNKIN | ON FILE |
| ILIA SOLOKHIN | ON FILE |
| ILIA TOMOV | ON FILE |
| ILIAN HERZI | ON FILE |
| ILIANA BOLDING | ON FILE |
| ILIANA CASTILLO | ON FILE |
| ILIANA GONZALEZ MENDOZA | ON FILE |
| ILIANA SANCHEZ MORA | ON FILE |
| ILIANNA ROMERO | ON FILE |
| ILIAS BILIHOUTIS | ON FILE |
| ILIAS NTEMIAN | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIJA GAVRILOVIC | ON FILE |
| ILIR IKONOMI | ON FILE |
| ILIRA BOJKOVIC | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILIYA MUZYCHUK | ON FILE |
| ILIYA TORBICA | ON FILE |
| ILIYAN LANGEROV | ON FILE |
| ILJA MASLOV | ON FILE |
| ILKER ISIK | ON FILE |
| ILKKA LOUKOVAARA | ON FILE |
| ILKYUNG KARAM | ON FILE |
| ILKYUNG KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILLANSY RUIZ | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIAH BERLIN | ON FILE |
| ILLYA BERMANT | ON FILE |
| ILLYA J DADDEZIO | ON FILE |
| ILLYSA HARMS | ON FILE |
| ILMO SUNG | ON FILE |
| ILO ETTA | ON FILE |
| ILONA CERMINARA | ON FILE |
| ILONA KELVET | ON FILE |
| ILONA SZYMKOWICZ | ON FILE |
| ILONA VEACH | ON FILE |
| ILSHAT SABITOV | ON FILE |
| ILYA AVERBUKH | ON FILE |
| ILYA AYZENSHTEYN | ON FILE |
| ILYA BOGUSLAVSKY | ON FILE |
| ILYA BRUTMAN | ON FILE |
| ILYA D SIPKIN | ON FILE |
| ILYA EVGRASHIN | ON FILE |
| ILYA FAYERMAN | ON FILE |
| ILYA FROLOV | ON FILE |
| ILYA GANOV | ON FILE |
| ILYA GRINDSTAFF | ON FILE |
| ILYA KARCHOV | ON FILE |
| ILYA KATZ | ON FILE |
| ILYA KHAMISHON | ON FILE |
| ILYA KLIPINITSER | ON FILE |
| ILYA KOUZMINE | ON FILE |
| ILYA KUKAEV | ON FILE |
| ILYA LOZOVYY | ON FILE |
| ILYA MISCHA SKOLNIKOFF | ON FILE |
| ILYA NAYDORF | ON FILE |
| ILYA PESAHOVSKY | ON FILE |
| ILYA RUDISHIN | ON FILE |
| ILYA S MELNIKOV | ON FILE |
| ILYA SARAFINCHAN | ON FILE |
| ILYA ZHEREBETSKY | ON FILE |
| ILYAS IKRAMUDDIN | ON FILE |
| ILYAS ISIAKA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ILYAS MOHAMED IYOOB | ON FILE |
| ILYOUNG BANG | ON FILE |
| IMAD AHMED | ON FILE |
| IMAD BEYDOUN | ON FILE |
| IMAD ZAFAR | ON FILE |
| IMADEDDIN ABDIN | ON FILE |
| IMAGE ARMOR, LLC | ON FILE |
| IMAIKAMAKANAOKALANI WHITE | ON FILE |
| IMAM ADAM DABAJA | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMAN ADIBNAZARI | ON FILE |
| IMAN AGHEL | ON FILE |
| IMAN PERSON | ON FILE |
| IMAN REZAEI | ON FILE |
| IMAN SALEHI | ON FILE |
| IMAN SHAHMIRI | ON FILE |
| IMAN SHIRMOHAMMADI | ON FILE |
| IMANE HADDADA | ON FILE |
| IMANI BUTLER | ON FILE |
| IMANI DILLON | ON FILE |
| IMANI FOGG | ON FILE |
| IMANI GREEN | ON FILE |
| IMANI KILULA | ON FILE |
| IMANI MAMALUTION | ON FILE |
| IMANI SIMMONS | ON FILE |
| IMANTS EGLITIS | ON FILE |
| IMANUEL KAYKOV | ON FILE |
| IME HOLDINGS, LLC | ON FILE |
| IMEH SAMPSON | ON FILE |
| IMELDA BARBOSA | ON FILE |
| IMELDA CASTILLO | ON FILE |
| IMELDA FRANCIA | ON FILE |
| IMELDA REYES | ON FILE |
| IMIE MARK | ON FILE |
| IMMANUEL ECKARDT | ON FILE |
| IMMANUEL HERRMANN | ON FILE |
| IMMANUEL LOZANO | ON FILE |
| IMMANUEL MILLER | ON FILE |
| IMMORTAL PHOENIX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IMRAN AHMAD | ON FILE |
| IMRAN AHMAD | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN AIJAZUDDIN | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALLY | ON FILE |
| IMRAN CHAUDHRY | ON FILE |
| IMRAN HASAN | ON FILE |
| IMRAN KAKAR | ON FILE |
| IMRAN KASSAM | ON FILE |
| IMRAN KATCHI | ON FILE |
| IMRAN KHAN | ON FILE |
| IMRAN KHAN | ON FILE |
| IMRAN OMAR MUMTAZ | ON FILE |
| IMRAN PARVEZ | ON FILE |
| IMRAN RAZA | ON FILE |
| IMRAN SALEH | ON FILE |
| IMRAN SHAH | ON FILE |
| IMRANA KAZAM | ON FILE |
| IMSUN HONG | ON FILE |
| IMSUNARO CHUN | ON FILE |
| IMTIAZ MAJEED | ON FILE |
| IMTIYAZ MOHIUDDIN | ON FILE |
| IN HONG PARK | ON FILE |
| IN OK KIM | ON FILE |
| IN PARK | ON FILE |
| IN SONG JR | ON FILE |
| IN SUN THANTRON | ON FILE |
| INA BICI | ON FILE |
| INA BIELER | ON FILE |
| INAAM EL KHOURY | ON FILE |
| INAH ULANGCA | ON FILE |
| INAM HYDER | ON FILE |
| INAM REHMAN | ON FILE |
| INAQUI DELGADO | ON FILE |
| INARA BANDALI | ON FILE |
| INBAL CLAUDIO | ON FILE |
| INBAR MALEVSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INCHAE CHOI | ON FILE |
| INDERDEEP PUREWAL | ON FILE |
| INDERJEET BHATTAL | ON FILE |
| INDERPAL ARORA | ON FILE |
| INDERPAL LADHAR | ON FILE |
| INDIA CALHOUN | ON FILE |
| INDIA EL | ON FILE |
| INDIA SHIELDS | ON FILE |
| INDIA SIMMONS | ON FILE |
| INDIA WILLIAMS | ON FILE |
| INDIE SOURCE INC | ON FILE |
| INDIGO CHILD | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON 401K PSP | ON FILE |
| INDIKA DULLEA | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDIRA FROMM | ON FILE |
| INDIRA PEREZ | ON FILE |
| INDRA DHEER CHAKRABORTY | ON FILE |
| INDRA SILVERIO GONZALEZ | ON FILE |
| INDRA THAPACHHETRI | ON FILE |
| INDRAJEET VAGHA | ON FILE |
| INDRAJIT GANDHI | ON FILE |
| INDRAJIT ROY CHOUDHURY | ON FILE |
| INDRAVIJAY GOHIL | ON FILE |
| INDRE NOREIKA | ON FILE |
| INDRI SURJADI | ON FILE |
| INDRONIL GHOSH | ON FILE |
| INDU CHANDRAMOULISWARAN | ON FILE |
| INDU MAHAJAN | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ON FILE |
| INE KUTCHER | ON FILE |
| INES ASCENCIO | ON FILE |
| INES BAHL | ON FILE |
| INETTE REX | ON FILE |
| INEZ INFANTE | ON FILE |
| INEZ LOPEZ | ON FILE |
| INEZ SUEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFINITY ADAMSON | ON FILE |
| INFOOBJECTS INC | ON FILE |
| INGA MALYSHEVA | ON FILE |
| INGA TURNER | ON FILE |
| INGAMAR RAMIREZ | ON FILE |
| INGE WONG | ON FILE |
| INGIN KIM | ON FILE |
| INGMAR IRIBAR | ON FILE |
| INGOLF HELD | ON FILE |
| INGRED MEJIA | ON FILE |
| INGRID BESS | ON FILE |
| INGRID BORDA | ON FILE |
| INGRID EDWARDS | ON FILE |
| INGRID ELLISON | ON FILE |
| INGRID GLEAVES | ON FILE |
| INGRID KIM | ON FILE |
| INGRID MARRERO | ON FILE |
| INGRID PILEGGI | ON FILE |
| INGRID REED | ON FILE |
| INGRID SANDERS | ON FILE |
| INGRID SEID | ON FILE |
| INGRID TANG | ON FILE |
| INGRID TEMPLETON | ON FILE |
| INGRID THOMPSON | ON FILE |
| INGRIZ ECHEGOYEN-MARTINEZ | ON FILE |
| INHAE YUN | ON FILE |
| INHEE SHINN | ON FILE |
| INHO CHOI | ON FILE |
| INI AKPAN | ON FILE |
| INIGO GONZALEZ TERMINEL | ON FILE |
| INIT ONE SOLUTIONS, LLC | ON FILE |
| INIUBONG ESSIEN | ON FILE |
| INJUNE PAK | ON FILE |
| INJUNG KIM | ON FILE |
| INKHNATON BROWN | ON FILE |
| INKI HONG | ON FILE |
| INKYUNG PARK | ON FILE |
| INMAR CONTRERAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INNA ASHIKHMINA | ON FILE |
| INNA BUDNITSKY | ON FILE |
| INNA GERGALO | ON FILE |
| INNA KOSIANETS | ON FILE |
| INNA PIKULENKO | ON FILE |
| INNA ROWE | ON FILE |
| INNA ZUBYK | ON FILE |
| INNOCENT AKE | ON FILE |
| INNOCENT ASIEBGU | ON FILE |
| INNOCENT OKORO | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | ON FILE |
| INO RAZ | ON FILE |
| INPONE PHITSANOUKANH | ON FILE |
| INSU PARK | ON FILE |
| INSUN LEE | ON FILE |
| INSUN PANG | ON FILE |
| INSURE CAPITAL LLC | ON FILE |
| INTARS VITOLS | ON FILE |
| INTERNATIONAL LAMP FACTORY LLC | ON FILE |
| INTERSPACE SYS 401K | ON FILE |
| INTERSPACE SYSTEMS LLC | ON FILE |
| INTI TEXIDO | ON FILE |
| INTING BERAME | ON FILE |
| INTO THE AM CLOTHING LLC | ON FILE |
| INTUKANT KELLEY | ON FILE |
| INVESIO LLC | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| INWHA KANG | ON FILE |
| IOAN ALDEA | ON FILE |
| IOAN BUKSDORF | ON FILE |
| IOAN DORIN URSU | ON FILE |
| IOAN MOLODET | ON FILE |
| IOAN PETRU CONSTANTIN | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOANA BROOME | ON FILE |
| IOANA DAVIS | ON FILE |
| IOANNA KOSTOPOULOU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IOANNIS ALEX MALIDELIS | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| IOANNIS KAMITSIS | ON FILE |
| IOANNIS KARALIS | ON FILE |
| IOANNIS KLEOUDIS | ON FILE |
| IOANNIS LAMBROU | ON FILE |
| IOANNIS MANTZANIDIS | ON FILE |
| IOANNIS PAPAZOGLOU | ON FILE |
| IOANNIS SOLOS | ON FILE |
| IOANNIS SUAREZ | ON FILE |
| IOK CHI WU | ON FILE |
| IOLAUS LEE | ON FILE |
| ION COJOCARU | ON FILE |
| ION MURA | ON FILE |
| ION SIMION | ON FILE |
| IONUT ISTRATE | ON FILE |
| IORNA HANDEM | ON FILE |
| IPHEN VUONG | ON FILE |
| IPHENIA NOEL | ON FILE |
| IQBAL QAAMAR | ON FILE |
| IRA BAGGETT | ON FILE |
| IRA CLETUS WHITAKER | ON FILE |
| IRA COCHRAN | ON FILE |
| IRA DAVENPORT | ON FILE |
| IRA EDMISTON | ON FILE |
| IRA FORD JR | ON FILE |
| IRA GEROLD SIMON | ON FILE |
| IRA HERMAN | ON FILE |
| IRA HOROWITZ | ON FILE |
| IRA JELLEN CASEJA BAKER | ON FILE |
| IRA KLEMONS | ON FILE |
| IRA LAWSON | ON FILE |
| IRA ROSS | ON FILE |
| IRA SMITH | ON FILE |
| IRA STERBA | ON FILE |
| IRA WEISS | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRAI ARULRAJ FELIX | ON FILE |
| IRAKLI LOLADZE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRAKLI UGREKHELIDZE | ON FILE |
| IRAN GARCIA | ON FILE |
| IREENSAGHOIAN SA | ON FILE |
| IREL MAGBANUA | ON FILE |
| IRENA FRIDMAN | ON FILE |
| IRENA PALAUGARIOVA | ON FILE |
| IRENA ZOU | ON FILE |
| IRENE AUDET | ON FILE |
| IRENE BERMILLO | ON FILE |
| IRENE CHAN | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE DA PALMA | ON FILE |
| IRENE EAST | ON FILE |
| IRENE FALLDORF | ON FILE |
| IRENE FAUSNAUGHT | ON FILE |
| IRENE GARCIA | ON FILE |
| IRENE JO MEDINA | ON FILE |
| IRENE JONES | ON FILE |
| IRENE KIM | ON FILE |
| IRENE KIRSZT | ON FILE |
| IRENE LAM | ON FILE |
| IRENE LOUISE SOWA | ON FILE |
| IRENE MARIE | ON FILE |
| IRENE MORRIS | ON FILE |
| IRENE NAKANO | ON FILE |
| IRENE NAYGAS | ON FILE |
| IRENE NGUYEN | ON FILE |
| IRENE PAGUD | ON FILE |
| IRENE PARK | ON FILE |
| IRENE POVROZNIK | ON FILE |
| IRENE PRINCE | ON FILE |
| IRENE REZNIK | ON FILE |
| IRENE ROSA | ON FILE |
| IRENE SANDOVAL | ON FILE |
| IRENE SANWIRJA | ON FILE |
| IRENE SEUNG | ON FILE |
| IRENE SOFIA RUEDA | ON FILE |
| IRENE TANG | ON FILE |
| IRENE WEAVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRENE ZHAO | ON FILE |
| IRENEO IAN AUSTRIA | ON FILE |
| IRENEUSZ HABRYLO | ON FILE |
| IRENI DIERINGER | ON FILE |
| IRFAAN JAFFER | ON FILE |
| IRFAN CHOUDHRY | ON FILE |
| IRFAN FAUQ | ON FILE |
| IRFAN HUSSAINALI | ON FILE |
| IRFAN I HASSAM-MALANI | ON FILE |
| IRFAN KATCHI | ON FILE |
| IRFAN MEAH | ON FILE |
| IRFAN MOHAMMED | ON FILE |
| IRFAN SHAIK | ON FILE |
| IRFAN VALIANI | ON FILE |
| IRFAN VERJEE | ON FILE |
| IRI BANDAS | ON FILE |
| IRIA DIAZ | ON FILE |
| IRIE ADAMS | ON FILE |
| IRIK JOSEPH MCCAULEY | ON FILE |
| IRINA ALEXEEVNA JURKENS | ON FILE |
| IRINA ANDRESEN | ON FILE |
| IRINA BERKON | ON FILE |
| IRINA BODE | ON FILE |
| IRINA CARPOV | ON FILE |
| IRINA DUKHON | ON FILE |
| IRINA DZHULEVA | ON FILE |
| IRINA EBERT | ON FILE |
| IRINA IGORIVNA KAPTSAN | ON FILE |
| IRINA KALMANOVICH | ON FILE |
| IRINA KIKINADZE | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA MALIN | ON FILE |
| IRINA MARYANCHIK | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA QUINTANA | ON FILE |
| IRINA ROSE YAN-LU JANG | ON FILE |
| IRINA ROYZENGURT | ON FILE |
| IRINA ROZHKOVA | ON FILE |
| IRINA SHISHKO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRINA SILVER | ON FILE |
| IRINA YEVGENYEVNA SUMNER | ON FILE |
| IRIS CHANDLER | ON FILE |
| IRIS CHU | ON FILE |
| IRIS GRIMES | ON FILE |
| IRIS GRIMES | ON FILE |
| IRIS GRISARD-PRISAMENT | ON FILE |
| IRIS HOPPENBROUWERS | ON FILE |
| IRIS HUNTRESS | ON FILE |
| IRIS LEE GREEN | ON FILE |
| IRIS LUNA | ON FILE |
| IRIS SERBER | ON FILE |
| IRIS SIMPSON | ON FILE |
| IRIS STINNETT | ON FILE |
| IRIS YEN | ON FILE |
| IRIS YIU | ON FILE |
| IRMA BOTIER | ON FILE |
| IRMA BRIBIESCA FONSECA | ON FILE |
| IRMA BUSTOS | ON FILE |
| IRMA DANNUNZIO | ON FILE |
| IRMA DE LA TORRE | ON FILE |
| IRMA MOSS-BRYANT | ON FILE |
| IRMA OLIVA | ON FILE |
| IRMA ROBLES | ON FILE |
| IRMA SANDOVAL | ON FILE |
| IRMA VEGA | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRMGARD KUMMEROW | ON FILE |
| IRO BUENO | ON FILE |
| IRONA ANDREA LOFTON | ON FILE |
| IRONN MARTINEZ | ON FILE |
| IRSHAD SYED | ON FILE |
| IRV JAMES PYUN | ON FILE |
| IRVES PRUESS | ON FILE |
| IRVIN ALVARADO | ON FILE |
| IRVIN AMISCUA | ON FILE |
| IRVIN BLANCHARD | ON FILE |
| IRVIN CO | ON FILE |
| IRVIN GARCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRVIN HIRAM CAMPOS JAUREGUI | ON FILE |
| IRVIN JE BITO-ON | ON FILE |
| IRVIN MANNING | ON FILE |
| IRVIN MARTINEZ | ON FILE |
| IRVIN MARTINEZ | ON FILE |
| IRVIN MENDOZA | ON FILE |
| IRVIN MICHAEL KUAN | ON FILE |
| IRVIN RODRIGUEZ | ON FILE |
| IRVIN RUIZ | ON FILE |
| IRVIN SAUNDERS | ON FILE |
| IRVIN SZETO | ON FILE |
| IRVIN TORKELSON | ON FILE |
| IRVING ANAYA-LOPEZ | ON FILE |
| IRVING CLARK III | ON FILE |
| IRVING DERRICOTT | ON FILE |
| IRVING DOCTRINE | ON FILE |
| IRVING LARA | ON FILE |
| IRVING LUGO | ON FILE |
| IRVING LUNA | ON FILE |
| IRVING NAVARRO ACEVEDO | ON FILE |
| IRVING RIVAS | ON FILE |
| IRVING ROMERO | ON FILE |
| IRVING SANCHEZ CORNIEL | ON FILE |
| IRVING TROY WRIGHT JR | ON FILE |
| IRVING VARGAS | ON FILE |
| IRVING ZUNIGA | ON FILE |
| IRVINPAUL BARHAM | ON FILE |
| IRVYN DE LA CRUZ | ON FILE |
| IRWIN ALFREDO MENDEZ ARROYO | ON FILE |
| IRWIN CHUNG | ON FILE |
| IRWIN DEL ROSARIO | ON FILE |
| IRWIN GROVE | ON FILE |
| IRWIN LOPEZ | ON FILE |
| IRWIN MENDOZA | ON FILE |
| IRWIN NARDO | ON FILE |
| IRWIN PALACIOS | ON FILE |
| IRWINA LIAW | ON FILE |
| IRYAN CHAUDHRY | ON FILE |
| IRYNA DROZD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRYNA KORSHUNOVYCH | ON FILE |
| IRYNA KUVSHYNNIKOVA | ON FILE |
| IRYNA LIAKH-EVERTS | ON FILE |
| IRYNA SHKLYAR | ON FILE |
| IRYNA TSIKHUN | ON FILE |
| IRYNA VODYANA | ON FILE |
| ISA BALLAZHI | ON FILE |
| ISA HANSEN | ON FILE |
| ISA JACOBA | ON FILE |
| ISA PURELKU | ON FILE |
| ISA SHARIF | ON FILE |
| ISAAC AARON DRIEWER | ON FILE |
| ISAAC AHN | ON FILE |
| ISAAC AHN | ON FILE |
| ISAAC ALI | ON FILE |
| ISAAC ALLEN | ON FILE |
| ISAAC ALLRED | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC AMOAH | ON FILE |
| ISAAC ANTHONY GASKIN | ON FILE |
| ISAAC ARELLANO-TURCIOS | ON FILE |
| ISAAC ARIAS | ON FILE |
| ISAAC ARROYO | ON FILE |
| ISAAC AVILES | ON FILE |
| ISAAC AZOSE | ON FILE |
| ISAAC AZULAY | ON FILE |
| ISAAC BAATAR SHANKS LAND | ON FILE |
| ISAAC BACA | ON FILE |
| ISAAC BARRIOS | ON FILE |
| ISAAC BARUS | ON FILE |
| ISAAC BAUER | ON FILE |
| ISAAC BEALS | ON FILE |
| ISAAC BENFIELD | ON FILE |
| ISAAC BERUMEN | ON FILE |
| ISAAC BIRCHALL | ON FILE |
| ISAAC BISHOP | ON FILE |
| ISAAC BOATENG | ON FILE |
| ISAAC BOLDERY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC BOOKER | ON FILE |
| ISAAC BOUCHER | ON FILE |
| ISAAC BOWMAN | ON FILE |
| ISAAC BRANDON LAWN | ON FILE |
| ISAAC BREON BECKLEY | ON FILE |
| ISAAC BROWER | ON FILE |
| ISAAC BUFORD ALLEN III | ON FILE |
| ISAAC BURR | ON FILE |
| ISAAC BURROW | ON FILE |
| ISAAC BUSCH | ON FILE |
| ISAAC CALMA | ON FILE |
| ISAAC CAMARILLO | ON FILE |
| ISAAC CASTELLANOS | ON FILE |
| ISAAC CHAO | ON FILE |
| ISAAC CHAVEZ | ON FILE |
| ISAAC CHUNG | ON FILE |
| ISAAC CHURCH | ON FILE |
| ISAAC CLIFFORD SY | ON FILE |
| ISAAC COLE | ON FILE |
| ISAAC COOK | ON FILE |
| ISAAC CREMER | ON FILE |
| ISAAC DARR | ON FILE |
| ISAAC DAVILA | ON FILE |
| ISAAC DIAZ MARTINEZ | ON FILE |
| ISAAC DOLCE | ON FILE |
| ISAAC DRAIS | ON FILE |
| ISAAC DREILING | ON FILE |
| ISAAC DREW | ON FILE |
| ISAAC DURAN | ON FILE |
| ISAAC DUVALL | ON FILE |
| ISAAC DUVON | ON FILE |
| ISAAC EAVES | ON FILE |
| ISAAC EFIK | ON FILE |
| ISAAC EL-AMIN | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPOSITO | ON FILE |
| ISAAC FALDMO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC FARIN | ON FILE |
| ISAAC FERNANDEZ | ON FILE |
| ISAAC FLECK | ON FILE |
| ISAAC FOREST | ON FILE |
| ISAAC FREEMAN | ON FILE |
| ISAAC GALLI | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GARCIAALMANZA | ON FILE |
| ISAAC GERHARDT | ON FILE |
| ISAAC GIOVANNETTI | ON FILE |
| ISAAC GONZALES | ON FILE |
| ISAAC GRAY | ON FILE |
| ISAAC GREENLEE | ON FILE |
| ISAAC GUIBERT | ON FILE |
| ISAAC H WASHINGTON SR | ON FILE |
| ISAAC HA | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HASSEL | ON FILE |
| ISAAC HEMSANI | ON FILE |
| ISAAC HENSLEY | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERRERA | ON FILE |
| ISAAC HIGGINS | ON FILE |
| ISAAC HOUSEHOLDER | ON FILE |
| ISAAC HOWERTON | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC HUYNH | ON FILE |
| ISAAC HYMER | ON FILE |
| ISAAC I BANUELOS | ON FILE |
| ISAAC IBRAHIM | ON FILE |
| ISAAC ISAIAH CORRAL | ON FILE |
| ISAAC IVERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC JAMES PHILLIP HATCHER | ON FILE |
| ISAAC JARNAGIN | ON FILE |
| ISAAC JOHNSON | ON FILE |
| ISAAC JOLCOVER | ON FILE |
| ISAAC JOY SOLOMAN | ON FILE |
| ISAAC KEVELSON | ON FILE |
| ISAAC KOLB SINNOTT | ON FILE |
| ISAAC KORANTENG | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC KRISER | ON FILE |
| ISAAC KRUPP | ON FILE |
| ISAAC LARSON | ON FILE |
| ISAAC LASHLEY | ON FILE |
| ISAAC LAUER | ON FILE |
| ISAAC LEATH | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEFSTEIN | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC LEONARD | ON FILE |
| ISAAC LEONG | ON FILE |
| ISAAC LEVIN | ON FILE |
| ISAAC LICHTER | ON FILE |
| ISAAC LICHTMAN | ON FILE |
| ISAAC LIEN | ON FILE |
| ISAAC LINDEMUTH | ON FILE |
| ISAAC LITZENBERGER | ON FILE |
| ISAAC LLEWELLYN | ON FILE |
| ISAAC LOMAS | ON FILE |
| ISAAC LOOMANS | ON FILE |
| ISAAC LOPEZ | ON FILE |
| ISAAC LOVELESS | ON FILE |
| ISAAC LOWE | ON FILE |
| ISAAC MADSEN | ON FILE |
| ISAAC MANSOUR | ON FILE |
| ISAAC MARQUEZ-GOMEZ | ON FILE |
| ISAAC MARTIN | ON FILE |
| ISAAC MARTINEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC MARVIN MILLER | ON FILE |
| ISAAC MAURICE | ON FILE |
| ISAAC MCAVOY | ON FILE |
| ISAAC MCHUGH | ON FILE |
| ISAAC MEDRANO | ON FILE |
| ISAAC MENSINK | ON FILE |
| ISAAC MERTENS | ON FILE |
| ISAAC MILLER | ON FILE |
| ISAAC MINGO | ON FILE |
| ISAAC MORALES | ON FILE |
| ISAAC MOREHOUSE | ON FILE |
| ISAAC MORELAND | ON FILE |
| ISAAC MURPHY | ON FILE |
| ISAAC NAM | ON FILE |
| ISAAC NARVAEZ | ON FILE |
| ISAAC NEAL | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ON FILE |
| ISAAC NG | ON FILE |
| ISAAC OH | ON FILE |
| ISAAC OLIVER | ON FILE |
| ISAAC OLSON | ON FILE |
| ISAAC ORDAZ | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC OROZCO RAMIREZ | ON FILE |
| ISAAC OSBORNE | ON FILE |
| ISAAC PACHECO | ON FILE |
| ISAAC PARAMO | ON FILE |
| ISAAC PASSMORE | ON FILE |
| ISAAC PATTERSON | ON FILE |
| ISAAC PAUL MARTELL | ON FILE |
| ISAAC PEDDY-COART | ON FILE |
| ISAAC PENALBA | ON FILE |
| ISAAC PEREZ | ON FILE |
| ISAAC PEREZ | ON FILE |
| ISAAC PETRUCCELLI | ON FILE |
| ISAAC PIEPER | ON FILE |
| ISAAC PLETT | ON FILE |
| ISAAC PONCE-ALVAREZ | ON FILE |
| ISAAC PONGDEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC POWER | ON FILE |
| ISAAC RAMON ORTEGA-ENDAHL | ON FILE |
| ISAAC REAVES | ON FILE |
| ISAAC REID | ON FILE |
| ISAAC REMER | ON FILE |
| ISAAC ROBERT REED | ON FILE |
| ISAAC ROBERTS | ON FILE |
| ISAAC RODEBUSH | ON FILE |
| ISAAC ROSA | ON FILE |
| ISAAC ROSENBERG | ON FILE |
| ISAAC ROSS RAYMENT | ON FILE |
| ISAAC RUIZ | ON FILE |
| ISAAC RURENGO | ON FILE |
| ISAAC RUSSELL | ON FILE |
| ISAAC S DALLAS | ON FILE |
| ISAAC SANKAH | ON FILE |
| ISAAC SATTLER | ON FILE |
| ISAAC SAUL | ON FILE |
| ISAAC SCOTT FERNANDEZ | ON FILE |
| ISAAC SHAPIRO ELLOWITZ | ON FILE |
| ISAAC SHI | ON FILE |
| ISAAC SLIPEK | ON FILE |
| ISAAC SMAY | ON FILE |
| ISAAC SMILOVITS | ON FILE |
| ISAAC SMITH | ON FILE |
| ISAAC SOSA | ON FILE |
| ISAAC STEADMAN | ON FILE |
| ISAAC STEELE | ON FILE |
| ISAAC STEFFENSMEIER | ON FILE |
| ISAAC STOCK | ON FILE |
| ISAAC TALAVERA | ON FILE |
| ISAAC TEASDALE | ON FILE |
| ISAAC TEDROW | ON FILE |
| ISAAC TETZLOFF | ON FILE |
| ISAAC THIBAUDEAU | ON FILE |
| ISAAC TIEFENBRUN | ON FILE |
| ISAAC TONG | ON FILE |
| ISAAC TOTH | ON FILE |
| ISAAC TRAUTMANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC TSAVAHIDIS | ON FILE |
| ISAAC TYNER | ON FILE |
| ISAAC VALERIO | ON FILE |
| ISAAC VANEGAS | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC WALKER | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WELLNER | ON FILE |
| ISAAC WELLS | ON FILE |
| ISAAC WESTBROOK | ON FILE |
| ISAAC WESTWOOD | ON FILE |
| ISAAC WILLARD | ON FILE |
| ISAAC WILSON | ON FILE |
| ISAAC WINDFIELD | ON FILE |
| ISAAC YUH | ON FILE |
| ISAAKO POTI | ON FILE |
| ISABEAU GUGLIELMO | ON FILE |
| ISABEAU VANDENHOVE | ON FILE |
| ISABEL ATANACIO | ON FILE |
| ISABEL AVILA | ON FILE |
| ISABEL BARDSLEY GARCIA | ON FILE |
| ISABEL BETANCOURT | ON FILE |
| ISABEL CALDERON | ON FILE |
| ISABEL CARRASCO | ON FILE |
| ISABEL COLORADO | ON FILE |
| ISABEL CORSINO | ON FILE |
| ISABEL COSTA | ON FILE |
| ISABEL CRISTINA BADELL | ON FILE |
| ISABEL DUKE | ON FILE |
| ISABEL FERNANDEZ | ON FILE |
| ISABEL HAGL | ON FILE |
| ISABEL HERNÁNDEZ GARCIA | ON FILE |
| ISABEL LAWSON | ON FILE |
| ISABEL MACDONELL | ON FILE |
| ISABEL MARTINEZ | ON FILE |
| ISABEL MENDOZA | ON FILE |
| ISABEL MIHALICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABEL ORTEGA | ON FILE |
| ISABEL QUINTERO | ON FILE |
| ISABEL ROBBINS | ON FILE |
| ISABEL RODRIGUEZ | ON FILE |
| ISABEL SANCHEZ | ON FILE |
| ISABEL SHARKAR | ON FILE |
| ISABEL WATTLES | ON FILE |
| ISABELA FACKOVEC | ON FILE |
| ISABELA IGLESIAS | ON FILE |
| ISABELA QUINTERO | ON FILE |
| ISABELA RUIZ | ON FILE |
| ISABELL MALINOWSKI | ON FILE |
| ISABELLA BACOKA | ON FILE |
| ISABELLA GONZALEZ | ON FILE |
| ISABELLA JEWEL CARHART | ON FILE |
| ISABELLA JONES | ON FILE |
| ISABELLA JUNGIC | ON FILE |
| ISABELLA JUSINO | ON FILE |
| ISABELLA KROGULEC | ON FILE |
| ISABELLA MONGALO | ON FILE |
| ISABELLA NEETHLING | ON FILE |
| ISABELLA SNOOK | ON FILE |
| ISABELLA TAGLIERI | ON FILE |
| ISABELLA TENG | ON FILE |
| ISABELLA VELKY | ON FILE |
| ISABELLA VILLA | ON FILE |
| ISABELLA WANG | ON FILE |
| ISABELLA YU | ON FILE |
| ISABELLE BAILEY | ON FILE |
| ISABELLE BOESER | ON FILE |
| ISABELLE BROMAN-FULKS | ON FILE |
| ISABELLE CABY | ON FILE |
| ISABELLE DAVENPORT | ON FILE |
| ISABELLE DROOKER | ON FILE |
| ISABELLE FOLEY | ON FILE |
| ISABELLE HOUSTON | ON FILE |
| ISABELLE KIM | ON FILE |
| ISABELLE LEONAITIS | ON FILE |
| ISABELLE MORENO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLE OROZCO | ON FILE |
| ISABELLE PASUMBAL | ON FILE |
| ISABELLE SPENCE | ON FILE |
| ISABELLE THOMPSON | ON FILE |
| ISABELLE TJOKROSURJO | ON FILE |
| ISABELLE TO | ON FILE |
| ISABELLE TROKEY | ON FILE |
| ISABELLE TROUTMAN HARRIS | ON FILE |
| ISABELLE URASHIMA | ON FILE |
| ISABELO PASCUAL | ON FILE |
| ISAC ROSIER | ON FILE |
| ISACC DELAGARZA | ON FILE |
| ISAI ADAME | ON FILE |
| ISAI FUENTES | ON FILE |
| ISAI GARCIA | ON FILE |
| ISAI MONTES | ON FILE |
| ISAI OROZCO | ON FILE |
| ISAI SALAMANCA | ON FILE |
| ISAIAH ARGUETA | ON FILE |
| ISAIAH BALDWIN | ON FILE |
| ISAIAH BARNES | ON FILE |
| ISAIAH BEHYMER | ON FILE |
| ISAIAH BENTON | ON FILE |
| ISAIAH BOWENS | ON FILE |
| ISAIAH BRAGG | ON FILE |
| ISAIAH BRASWELL | ON FILE |
| ISAIAH BRAZLE | ON FILE |
| ISAIAH BROSZKO | ON FILE |
| ISAIAH BROWN | ON FILE |
| ISAIAH BROWN | ON FILE |
| ISAIAH BROWNE | ON FILE |
| ISAIAH BRYANT | ON FILE |
| ISAIAH BRYANT JONES | ON FILE |
| ISAIAH BUDESHEIM | ON FILE |
| ISAIAH BYRD | ON FILE |
| ISAIAH CABALLERO | ON FILE |
| ISAIAH CAMPBELL | ON FILE |
| ISAIAH CARRILLO | ON FILE |
| ISAIAH CARTER | ON FILE |



| NAME | EMAIL |
|------|-------|
| ISAIAH CHANG | ON FILE |
| ISAIAH CHAPMAN | ON FILE |
| ISAIAH CISNEROS | ON FILE |
| ISAIAH CRUZ | ON FILE |
| ISAIAH CURRIE | ON FILE |
| ISAIAH DANG | ON FILE |
| ISAIAH DAVID BESSENBACHER | ON FILE |
| ISAIAH DONATLAN | ON FILE |
| ISAIAH DOUGLASS | ON FILE |
| ISAIAH DRESEL | ON FILE |
| ISAIAH EDDENS | ON FILE |
| ISAIAH EDMONDS | ON FILE |
| ISAIAH EGAN | ON FILE |
| ISAIAH EVANS | ON FILE |
| ISAIAH FLIESSBACH | ON FILE |
| ISAIAH FLORES | ON FILE |
| ISAIAH FRIEDMAN | ON FILE |
| ISAIAH GARCIA | ON FILE |
| ISAIAH GESINSKI | ON FILE |
| ISAIAH GLAZE | ON FILE |
| ISAIAH GRIFFIN | ON FILE |
| ISAIAH GUTIERREZ | ON FILE |
| ISAIAH HARRIS | ON FILE |
| ISAIAH HERNANDEZ | ON FILE |
| ISAIAH HERNANDEZ | ON FILE |
| ISAIAH ISAMU SCOTT | ON FILE |
| ISAIAH JACK | ON FILE |
| ISAIAH JEAN-PIERRE | ON FILE |
| ISAIAH JONES | ON FILE |
| ISAIAH KENNEY | ON FILE |
| ISAIAH LEE | ON FILE |
| ISAIAH LEHMAN | ON FILE |
| ISAIAH LOESCHEN | ON FILE |
| ISAIAH LOPEZ | ON FILE |
| ISAIAH M FRAY | ON FILE |
| ISAIAH MANUEL MARTINEZ | ON FILE |
| ISAIAH MARQUARDT | ON FILE |
| ISAIAH MARROW | ON FILE |
| ISAIAH MASKAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAIAH MATTHEW KROHN | ON FILE |
| ISAIAH MCCALL | ON FILE |
| ISAIAH MEJIA | ON FILE |
| ISAIAH MERRIWEATHER | ON FILE |
| ISAIAH MILNE | ON FILE |
| ISAIAH MITCHELL | ON FILE |
| ISAIAH MORGAN | ON FILE |
| ISAIAH MOSES | ON FILE |
| ISAIAH MOSHER | ON FILE |
| ISAIAH NEWMAN | ON FILE |
| ISAIAH ORTEGA | ON FILE |
| ISAIAH OSSAI | ON FILE |
| ISAIAH PACHECO | ON FILE |
| ISAIAH PANKEY | ON FILE |
| ISAIAH PETA | ON FILE |
| ISAIAH PHILLIPS | ON FILE |
| ISAIAH PIXLER | ON FILE |
| ISAIAH PONCE | ON FILE |
| ISAIAH RAM | ON FILE |
| ISAIAH RAMIREZ | ON FILE |
| ISAIAH REVELS | ON FILE |
| ISAIAH RYANS | ON FILE |
| ISAIAH SANDERS | ON FILE |
| ISAIAH SHAW | ON FILE |
| ISAIAH SHETTELL | ON FILE |
| ISAIAH SMITH | ON FILE |
| ISAIAH SMITH | ON FILE |
| ISAIAH SMITLEY | ON FILE |
| ISAIAH SMOTHERMAN | ON FILE |
| ISAIAH SOLOMON | ON FILE |
| ISAIAH SPEARMAN | ON FILE |
| ISAIAH SPIVEY | ON FILE |
| ISAIAH TAYLOR | ON FILE |
| ISAIAH TROTTER | ON FILE |
| ISAIAH UNGER | ON FILE |
| ISAIAH VICTOR | ON FILE |
| ISAIAH VOTAW | ON FILE |
| ISAIAH WELSHMAN | ON FILE |
| ISAIAH WHITTEMORE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAIAH YOO | ON FILE |
| ISAIAHS GARRIDO | ON FILE |
| ISAIAS AHUMADA | ON FILE |
| ISAIAS BERMUDEZ-MARTES | ON FILE |
| ISAIAS CUEVAS | ON FILE |
| ISAIAS DUQUE JIMENEZ | ON FILE |
| ISAIAS LOPEZ | ON FILE |
| ISAIAS LORA | ON FILE |
| ISAIAS OJEDA | ON FILE |
| ISAIAS ROSADO | ON FILE |
| ISAIAS VALENTIN JR | ON FILE |
| ISAK BITEWLIGN | ON FILE |
| ISAK WASINGTON | ON FILE |
| ISAMAR BLUMBERG | ON FILE |
| ISANIEL D HERMIDA | ON FILE |
| ISAURA BREWSTER | ON FILE |
| ISAURO LOPEZ | ON FILE |
| ISB INVESTMENTS, LLC | ON FILE |
| ISBEL CASANOVA | ON FILE |
| ISBETH FRANCISCO | ON FILE |
| ISCELLE FAITH HILARIO ABAD | ON FILE |
| ISENIDE MILLIEN | ON FILE |
| ISH MULA | ON FILE |
| ISHA LEINOW | ON FILE |
| ISHAAN JAFFER | ON FILE |
| ISHAAN RAJ | ON FILE |
| ISHAAN TAYLOR | ON FILE |
| ISHAM CORREA | ON FILE |
| ISHAMAEL FERNANDEZ | ON FILE |
| ISHAN ARORA | ON FILE |
| ISHAN BASU | ON FILE |
| ISHAN GOEL | ON FILE |
| ISHAN GUNAWARDENE | ON FILE |
| ISHAN GUPTA | ON FILE |
| ISHAN KAUSHAL SHAH | ON FILE |
| ISHAN KHADKA | ON FILE |
| ISHAN PANDEY | ON FILE |
| ISHAN PARASHAR | ON FILE |
| ISHAN PHADKE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISHAN SARAN | ON FILE |
| ISHAQQ RAHIM | ON FILE |
| ISHAS KEKRE | ON FILE |
| ISHIKA GOVIL | ON FILE |
| ISHMAEL AMEGASHIE | ON FILE |
| ISHMAEL BROOKS | ON FILE |
| ISHMAEL DOW | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL GREEN | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ON FILE |
| ISHMAEL MUHAMMAD | ON FILE |
| ISHMAEL SMITH | ON FILE |
| ISHMAEL THOMAS | ON FILE |
| ISHMAILA KALILOU | ON FILE |
| ISHMON BROWN | ON FILE |
| ISHNA SHARMA | ON FILE |
| ISHOLA TEMITOPE IJAORIBE | ON FILE |
| ISHPREET DAMIR | ON FILE |
| ISHRAQ ALJSSAR | ON FILE |
| ISHTIAQ PAGDIWALA | ON FILE |
| ISHUIA CREDIT | ON FILE |
| ISHWAR TRUST | ON FILE |
| ISHWARI PANT | ON FILE |
| ISIAH ADAMS | ON FILE |
| ISIAH JOHNSON | ON FILE |
| ISIAH NOLAND | ON FILE |
| ISIAH PAYNE | ON FILE |
| ISIAH RADWAY | ON FILE |
| ISIAH REED | ON FILE |
| ISIAH TORRES | ON FILE |
| ISIAH WARDLOW | ON FILE |
| ISIAH WHITE | ON FILE |
| ISIDORE FONDWI MBIMAKAM | ON FILE |
| ISIDORO ESQUIVEL | ON FILE |
| ISIDRO HULL | ON FILE |
| ISIDRO MENDEZ | ON FILE |
| ISIDRO NARANJO GUZMAN | ON FILE |
| ISIDRO RESTO | ON FILE |
| ISIDRO REYES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISIDRO SOTO | ON FILE |
| ISIOMA MBANUGO | ON FILE |
| ISIS ANGELINA | ON FILE |
| ISIS DIAZ LINARES | ON FILE |
| ISIS LOVE | ON FILE |
| ISIS MARTINEZ | ON FILE |
| ISIS PEREZ-LUGO | ON FILE |
| ISIS VÁSQUEZ | ON FILE |
| ISKRA ASTUDILLO | ON FILE |
| ISLAM AL-OMARI | ON FILE |
| ISLAM FARID HAMED ABDELRAHMAN | ON FILE |
| ISLAM MAHMOUD I ELMENSHAWY | ON FILE |
| ISLAM MAHMOUD RAMADAN | ON FILE |
| ISLAM TOHAMY | ON FILE |
| ISLAND INVESTMENT GROUP LLC | ON FILE |
| ISLOM OMANBAEV | ON FILE |
| ISM CALDWELL | ON FILE |
| ISMAEL ARCE | ON FILE |
| ISMAEL ARELLANO | ON FILE |
| ISMAEL CABALLERO | ON FILE |
| ISMAEL CERNA | ON FILE |
| ISMAEL COLLAZO | ON FILE |
| ISMAEL CUELLAR | ON FILE |
| ISMAEL DE PABLO | ON FILE |
| ISMAEL DOMINGUEZ | ON FILE |
| ISMAEL DONOSO | ON FILE |
| ISMAEL ESPADA | ON FILE |
| ISMAEL ESPINOZA | ON FILE |
| ISMAEL GABRIEL LONGO | ON FILE |
| ISMAEL GAITAN | ON FILE |
| ISMAEL GOMEZ | ON FILE |
| ISMAEL GONZALEZ | ON FILE |
| ISMAEL IDRIS YUSSUF | ON FILE |
| ISMAEL JIMENEZ GARCIA | ON FILE |
| ISMAEL LOPEZ | ON FILE |
| ISMAEL MARTINEZ | ON FILE |
| ISMAEL MELENDEZ | ON FILE |
| ISMAEL MENDIOLA | ON FILE |
| ISMAEL MIRELES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISMAEL MIRELES | ON FILE |
| ISMAEL MORALES | ON FILE |
| ISMAEL MUNIZ | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL OCHOA | ON FILE |
| ISMAEL OROZCO | ON FILE |
| ISMAEL PACHECO | ON FILE |
| ISMAEL PADILLA | ON FILE |
| ISMAEL PIERRE | ON FILE |
| ISMAEL QUINONES | ON FILE |
| ISMAEL QUINTANILLA | ON FILE |
| ISMAEL RAMIREZ | ON FILE |
| ISMAEL RANGEL | ON FILE |
| ISMAEL REYES | ON FILE |
| ISMAEL RIOS | ON FILE |
| ISMAEL RIVERA | ON FILE |
| ISMAEL RUIZ | ON FILE |
| ISMAEL SANCHEZ | ON FILE |
| ISMAEL SANCHEZ | ON FILE |
| ISMAEL SANTIAGO | ON FILE |
| ISMAEL SOTO | ON FILE |
| ISMAEL TANGONAN ABAD | ON FILE |
| ISMAEL TOVAR ORTIZ | ON FILE |
| ISMAEL TURCIOS | ON FILE |
| ISMAEL VARGAS | ON FILE |
| ISMAEL VERDUZCO | ON FILE |
| ISMAEL VILLA FLORES | ON FILE |
| ISMAEL ZENA | ON FILE |
| ISMAIL ARICAN | ON FILE |
| ISMAIL CIGERLI | ON FILE |
| ISMAIL DEGANI | ON FILE |
| ISMAIL ERGONENC | ON FILE |
| ISMAIL HUMET | ON FILE |
| ISMAIL I TARKHAN | ON FILE |
| ISMAIL KADYROV | ON FILE |
| ISMAIL LAMRINI | ON FILE |
| ISMAIL OMER | ON FILE |
| ISMAIL UKA | ON FILE |
| ISMAILA BA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISMEET DHILLON | ON FILE |
| ISMET SULEJMANAGIC | ON FILE |
| ISMET ZEJNELOVIC | ON FILE |
| ISMONA JULIEN | ON FILE |
| ISMOT MAHMOOD | ON FILE |
| ISNARD OLIVEIRA | ON FILE |
| ISOBAR HALL | ON FILE |
| ISON BROCK BEIER | ON FILE |
| ISON ISON | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| ISRAEL ALAMU | ON FILE |
| ISRAEL ARIAS HERNANDEZ | ON FILE |
| ISRAEL ARMSTEAD | ON FILE |
| ISRAEL ARROYO | ON FILE |
| ISRAEL BALZAN | ON FILE |
| ISRAEL BURGOS | ON FILE |
| ISRAEL CAMARGO | ON FILE |
| ISRAEL CHRISTOPHER | ON FILE |
| ISRAEL CORONA | ON FILE |
| ISRAEL CORREIA | ON FILE |
| ISRAEL DAHAN | ON FILE |
| ISRAEL DAVID ZEIGLER | ON FILE |
| ISRAEL ESPARZA | ON FILE |
| ISRAEL ESTRADA | ON FILE |
| ISRAEL FERRAZ DE SOUZA | ON FILE |
| ISRAEL FIGUEROA | ON FILE |
| ISRAEL GARCIA | ON FILE |
| ISRAEL GARIBAY | ON FILE |
| ISRAEL GUEVARA | ON FILE |
| ISRAEL GUTIERREZ DELGADO | ON FILE |
| ISRAEL GUTIERREZ MEJIA | ON FILE |
| ISRAEL HARTMAN | ON FILE |
| ISRAEL HERNANDEZ | ON FILE |
| ISRAEL INSUNZA | ON FILE |
| ISRAEL JEFFS | ON FILE |
| ISRAEL JUAREZ | ON FILE |
| ISRAEL KOPP | ON FILE |
| ISRAEL KORF | ON FILE |
| ISRAEL LARGE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISRAEL LOPEZ | ON FILE |
| ISRAEL LOVE | ON FILE |
| ISRAEL LUA | ON FILE |
| ISRAEL MACIEL | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MONSANTO | ON FILE |
| ISRAEL MURDAKHAEV | ON FILE |
| ISRAEL OCHOA | ON FILE |
| ISRAEL OCHOA | ON FILE |
| ISRAEL ODERANTI | ON FILE |
| ISRAEL OJALVO | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL PARRA | ON FILE |
| ISRAEL PATTISON | ON FILE |
| ISRAEL PONCE | ON FILE |
| ISRAEL RAMOS | ON FILE |
| ISRAEL RINCON | ON FILE |
| ISRAEL SALAZAR | ON FILE |
| ISRAEL SANDOVAL | ON FILE |
| ISRAEL SMITH | ON FILE |
| ISRAEL SOTOMAYOR AZCUNA | ON FILE |
| ISRAEL SUMMER | ON FILE |
| ISRAEL THOMSON | ON FILE |
| ISRAEL TORRES FIGUEROA JR | ON FILE |
| ISRAEL TREJO | ON FILE |
| ISRAEL URENDA | ON FILE |
| ISRAEL VALLE | ON FILE |
| ISRAEL VARELA | ON FILE |
| ISRAEL VARGAS | ON FILE |
| ISRAEL VELIZ | ON FILE |
| ISROEL MAVASHEV | ON FILE |
| ISSA ALMA | ON FILE |
| ISSA AZAR | ON FILE |
| ISSA EMEISH | ON FILE |
| ISSA KHALIFEH | ON FILE |
| ISSA PRESCOTT | ON FILE |
| ISSAC DONGKYUN RHIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISSAC FLORES | ON FILE |
| ISSAC GEE | ON FILE |
| ISSAC LARA | ON FILE |
| ISSAC LEE | ON FILE |
| ISSAM ELIAS JR SHALHOUB | ON FILE |
| ISSANDY BORGES | ON FILE |
| ISSEI TANAKA | ON FILE |
| ISTEPAN CIGERCIOGLU | ON FILE |
| ISTVAN BELA BELICZAY | ON FILE |
| ISTVAN ESZEKI | ON FILE |
| ISTVAN GYORI | ON FILE |
| ISTVAN HRICHAK | ON FILE |
| ISTVAN TRAKAL | ON FILE |
| ISVAN MARTINEZ CADAVID | ON FILE |
| ITAAL SHUR | ON FILE |
| ITAI ABERGEL | ON FILE |
| ITAI MAKUBISE | ON FILE |
| ITAI PORAT | ON FILE |
| ITAI ROTH | ON FILE |
| ITAI TURBAHN | ON FILE |
| ITALO PIVA | ON FILE |
| ITALO PIZZI | ON FILE |
| ITAMAR ROGEL | ON FILE |
| ITAY KOHANE | ON FILE |
| ITEZ WORTHY | ON FILE |
| ITHAI ELDAN | ON FILE |
| ITHAMAR ENCARNACION | ON FILE |
| ITINDERJOT SINGH | ON FILE |
| ITO AMERICA CORPORATION | ON FILE |
| ITSOYAONODE AKHIGBE | ON FILE |
| ITTIPOL CHATRAKUL | ON FILE |
| ITZEL GARCIA | ON FILE |
| ITZEL GARCIA VELA | ON FILE |
| ITZIAR CAMIO | ON FILE |
| ITZIAR MARTINEZ | ON FILE |
| ITZIK EFRAIM | ON FILE |
| IULDUZ SAPARNIIAZOVA | ON FILE |
| IULIAN LULCIUC | ON FILE |
| IULIIA KHOMINA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IULIIA MALININA | ON FILE |
| IURII DRUCHUK | ON FILE |
| IURII SHANIUK | ON FILE |
| IURII TKACHENKO | ON FILE |
| IURII VADATURSCHII | ON FILE |
| IURII VOLOSHYN | ON FILE |
| IV KRAJA | ON FILE |
| IVA KOILOVA | ON FILE |
| IVA MARTIN | ON FILE |
| IVAI BRITO | ON FILE |
| IVAN A REGALADO | ON FILE |
| IVAN ADAMIEC | ON FILE |
| IVAN AGUSTIN RAMIREZ | ON FILE |
| IVAN ANOFRAU | ON FILE |
| IVAN APARICIO | ON FILE |
| IVAN ARANGO | ON FILE |
| IVAN ARRIAGA | ON FILE |
| IVAN AVILLA | ON FILE |
| IVAN AYALA | ON FILE |
| IVAN BAKRAC | ON FILE |
| IVAN BARRIGA | ON FILE |
| IVAN BECCACECI | ON FILE |
| IVAN BERNABE | ON FILE |
| IVAN BLUDOV | ON FILE |
| IVAN BRIGHTLY | ON FILE |
| IVAN BRUGERE | ON FILE |
| IVAN BUCHANAN CAPIN | ON FILE |
| IVAN BUENO | ON FILE |
| IVAN CABAN | ON FILE |
| IVAN CABARCAS | ON FILE |
| IVAN CAMPBELL | ON FILE |
| IVAN CAMPONOGARA | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CARRASCO | ON FILE |
| IVAN CARRASCO MARTINEZ | ON FILE |
| IVAN CASILLAS | ON FILE |
| IVAN CASTRO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN CASTRO | ON FILE |
| IVAN CHACHAGUA | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAU | ON FILE |
| IVAN CISNEROS | ON FILE |
| IVAN CONAWAY | ON FILE |
| IVAN CORADO | ON FILE |
| IVAN CRUZ | ON FILE |
| IVAN CUMMINGS | ON FILE |
| IVAN DANCHEV IVANOV | ON FILE |
| IVAN DE LA TORRE | ON FILE |
| IVAN DEJESUS | ON FILE |
| IVAN DELAROSA | ON FILE |
| IVAN DELGADO | ON FILE |
| IVAN DELGADO LOPEZ | ON FILE |
| IVAN DIAZ | ON FILE |
| IVAN DIAZ | ON FILE |
| IVAN DRAGANOV | ON FILE |
| IVAN DRAGOMIR | ON FILE |
| IVAN EBERHART | ON FILE |
| IVAN EDUARDO OSORIO | ON FILE |
| IVAN ENRIQUEZ | ON FILE |
| IVAN ERICKSON | ON FILE |
| IVAN ESSE | ON FILE |
| IVAN FEDIV | ON FILE |
| IVAN FELIPE CAMERO | ON FILE |
| IVAN FELIPE PINEDA | ON FILE |
| IVAN FERNANDEZ | ON FILE |
| IVAN FLORES | ON FILE |
| IVAN FULLERTON | ON FILE |
| IVAN FUNTOV | ON FILE |
| IVAN GAMERO | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA RAMIREZ | ON FILE |
| IVAN GAUSIN | ON FILE |
| IVAN GEORGIEV | ON FILE |
| IVAN GODINEZ | ON FILE |
| IVAN GOMES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ CISNEROS | ON FILE |
| IVAN GONZALEZ MENDOZA | ON FILE |
| IVAN GORDIAN | ON FILE |
| IVAN GRAMBERG | ON FILE |
| IVAN GUERTCHEV | ON FILE |
| IVAN GUTIERREZ | ON FILE |
| IVAN HAMM | ON FILE |
| IVAN HERNANDEZ | ON FILE |
| IVÁN HERRERA | ON FILE |
| IVAN HRISTOV | ON FILE |
| IVAN HUANG | ON FILE |
| IVAN HUGHES | ON FILE |
| IVAN HURD | ON FILE |
| IVAN IBARRA | ON FILE |
| IVAN ISAAC RODRIGUEZ | ON FILE |
| IVAN IVAN | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN JANSER PASSOS | ON FILE |
| IVAN JEN YEU CHEUNG | ON FILE |
| IVAN JOVICIC | ON FILE |
| IVAN JUAREZ | ON FILE |
| IVAN KACIR | ON FILE |
| IVAN KAN | ON FILE |
| IVAN KANSKI | ON FILE |
| IVAN KLEIN | ON FILE |
| IVAN KOLYABIN | ON FILE |
| IVAN KRISTENSEN | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KUNZ | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN LAM | ON FILE |
| IVAN LATIMER | ON FILE |
| IVÁN LATORRE | ON FILE |
| IVAN LEAL | ON FILE |
| IVAN LEMONGO | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IVAN LOPEZ | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN LORONA | ON FILE |
| IVAN LUNDSTROM-PLACENCIA | ON FILE |
| IVAN MADRIGAL | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARTIC | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ HERNANDEZ | ON FILE |
| IVAN MARTIN-MONTOYA | ON FILE |
| IVAN MATALA | ON FILE |
| IVAN MATTI | ON FILE |
| IVAN MAYES | ON FILE |
| IVAN MCGREW | ON FILE |
| IVAN MEDINA | ON FILE |
| IVAN MENDOZA | ON FILE |
| IVAN MEZA | ON FILE |
| IVAN MORALES | ON FILE |
| IVAN MRVALJ | ON FILE |
| IVAN NARVAEZ | ON FILE |
| IVAN NEZDROPA | ON FILE |
| IVAN NORMAN | ON FILE |
| IVAN OROZCO | ON FILE |
| IVAN ORTIZ | ON FILE |
| IVAN OVTCHINNIKOV | ON FILE |
| IVAN PAREDES | ON FILE |
| IVAN PEREZ | ON FILE |
| IVAN PÉREZ MURGUÍA | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN RAHMAN | ON FILE |
| IVAN RAMIREZ | ON FILE |
| IVAN RAMIRO PANIAGUA MONROY | ON FILE |
| IVAN REYES | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN ROQUE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN ROSS | ON FILE |
| IVAN RUSNAK | ON FILE |
| IVAN SA FERREIRA | ON FILE |
| IVAN SAAVEDRA | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SARTOR | ON FILE |
| IVAN SATURNO | ON FILE |
| IVAN SHAW | ON FILE |
| IVAN SHUMAKER | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN STACEY | ON FILE |
| IVAN STEPIN | ON FILE |
| IVAN SUAREZ | ON FILE |
| IVAN SYEVENS | ON FILE |
| IVAN TATE II | ON FILE |
| IVAN TEURBE-TOLON | ON FILE |
| IVAN TILKOV | ON FILE |
| IVAN TORRES | ON FILE |
| IVAN TRAUS TORNE | ON FILE |
| IVAN TU | ON FILE |
| IVAN URBANOVICH | ON FILE |
| IVAN VALENTINO | ON FILE |
| IVAN VARELA | ON FILE |
| IVAN VARGAS | ON FILE |
| IVAN VASILKO | ON FILE |
| IVAN VASQUEZ | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAN VILACHA | ON FILE |
| IVAN VILLAGOMEZ | ON FILE |
| IVAN VISLAVSKIY | ON FILE |
| IVAN WALTERS | ON FILE |
| IVAN WILMORE | ON FILE |
| IVAN WONG | ON FILE |
| IVAN YANKOV | ON FILE |
| IVAN ZAGREBELNYY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN ZHOVNIR | ON FILE |
| IVAN ZINGINOV | ON FILE |
| IVANA DASARO | ON FILE |
| IVANA SANDERS | ON FILE |
| IVANI AVILES-CARBAJAL | ON FILE |
| IVANIA MIRANDA | ON FILE |
| IVANKA DIMITROVA ARGUIROVA | ON FILE |
| IVANNA GONZALEZ | ON FILE |
| IVANNA SAUCEDO | ON FILE |
| IVANO FULGARO | ON FILE |
| IVANUSKA MICHAEL | ON FILE |
| IVAYLO BARBOLOV | ON FILE |
| IVAYLO IVANOV | ON FILE |
| IVAYLO TODOROV | ON FILE |
| IVAYLO VALIROV | ON FILE |
| IVELIN PALAZOV | ON FILE |
| IVELISSE CRUZ MORALES | ON FILE |
| IVELISSE SERRANO | ON FILE |
| IVELISSE TRAVIESO | ON FILE |
| IVEN ZUMACH | ON FILE |
| IVENS MARTINEZ | ON FILE |
| IVER BRYAN | ON FILE |
| IVET RISCART LOPEZ | ON FILE |
| IVETA BOMBARA | ON FILE |
| IVETH M LUJAN | ON FILE |
| IVEY BENJAMIN | ON FILE |
| IVICA ZUBAC | ON FILE |
| IVISH MALIK | ON FILE |
| IVO FOLDYNA | ON FILE |
| IVO KOYCHEV | ON FILE |
| IVO VELON | ON FILE |
| IVO VIEIRA | ON FILE |
| IVO VRETENAROV | ON FILE |
| IVO ZALEWSKI | ON FILE |
| IVON KALALANG | ON FILE |
| IVONA MAE EDDY | ON FILE |
| IVONE P VARGAS | ON FILE |
| IVONNE ARJONA | ON FILE |
| IVONNE GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVONNE MORALES | ON FILE |
| IVOR ALLSOP | ON FILE |
| IVOR AQUI | ON FILE |
| IVOR KALBERG | ON FILE |
| IVOR SUBOTIC | ON FILE |
| IVORI SCHLEY | ON FILE |
| IVORIE CRANDALL | ON FILE |
| IVORY THOMAS | ON FILE |
| IVY ALLEN | ON FILE |
| IVY CHAN | ON FILE |
| IVY GREEN | ON FILE |
| IVY HUYNH | ON FILE |
| IVY ILLESCAS | ON FILE |
| IVY JIANG | ON FILE |
| IVY KUO | ON FILE |
| IVY MACARAEG | ON FILE |
| IVY MORALES | ON FILE |
| IVY PHILLIPS | ON FILE |
| IVY ROBINSON | ON FILE |
| IVY ROMERO | ON FILE |
| IVY SAVONTAY SMITH | ON FILE |
| IWALANI HUNTINGTON | ON FILE |
| IWO STEINBORN | ON FILE |
| IWONA PROCEK | ON FILE |
| IYABUNMI MOORE | ON FILE |
| IYAD ALLOUH | ON FILE |
| IYAD ARUSI | ON FILE |
| IYAD KUWATLY | ON FILE |
| IYOBOSA OZIGBO | ON FILE |
| IZABELA GOODINGS-MIASIK | ON FILE |
| IZABELLA GEARHART | ON FILE |
| IZAIAH WEBB | ON FILE |
| IZAIAH WILLIAMS-BAFFOE | ON FILE |
| IZAK BEDOLLA | ON FILE |
| IZAK BODARY | ON FILE |
| IZAK ZAIDMAN | ON FILE |
| IZAKI METROPOULOS | ON FILE |
| IZAMARA SERNA GARZA | ON FILE |
| IZCHAK TAUB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IZE COLD | ON FILE |
| IZEK BALZLY | ON FILE |
| IZO WILLIAMS | ON FILE |
| IZUAKOLAM AKAMIRO | ON FILE |
| IZZELDEEN ELQASASS | ON FILE |
| IZZY ADY | ON FILE |
| IZZY LEDESMA | ON FILE |
| IZZY SCHIFF | ON FILE |
| IZZY TAHIL | ON FILE |
| J ALEXANDER TAYLOR | ON FILE |
| J BENJAMIN BENJAMIN | ON FILE |
| J BRANDON EUPHRAT | ON FILE |
| J CAMBRON MEREDITH | ON FILE |
| J CHRIS HODGES | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLAY SCOTT | ON FILE |
| J CLEOFAS ROJAS | ON FILE |
| J DILLON SCHOFF | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J ELLINGSON | ON FILE |
| J FRANK HERNANDEZ | ON FILE |
| J HUNTER LANIER | ON FILE |
| J KEVIN RAY | ON FILE |
| J KURT BONK | ON FILE |
| J L SECKMAN | ON FILE |
| J MICHAEL TILTON | ON FILE |
| J MICHAEL WORMAN | ON FILE |
| J PATRICK BULLARD | ON FILE |
| J PETER VAN DUYNE | ON FILE |
| J PYLE | ON FILE |
| J REFUGIO RIVERA-VAZQUEZ | ON FILE |
| J ROBARGE | ON FILE |
| J ROBERT MCGHEE | ON FILE |
| J STEWART BURNS | ON FILE |
| J TODD MURRELL | ON FILE |
| J WHISKEY NORTHROP | ON FILE |
| J&D LLC | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| J.H. MATTHEWS | ON FILE |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| J'VAUGHN RIVERA | ON FILE |
| J3 INVESTMENT HOLDINGS, LLC | ON FILE |
| JA M CARRIGAN | ON FILE |
| JA TESSER | ON FILE |
| JA'LISA HEMMINGWAY | ON FILE |
| JAAMEL ALLEN | ON FILE |
| JAAMEL MANGUM | ON FILE |
| JAAN JAIME | ON FILE |
| JAAZIEL MUNOZ | ON FILE |
| JAAZIM SAQIB | ON FILE |
| JABARI BRISON | ON FILE |
| JABARI CONWAY | ON FILE |
| JABARI DASH | ON FILE |
| JABARI FREEMAN | ON FILE |
| JABARI GARIBALDI | ON FILE |
| JABARI GRANT | ON FILE |
| JABARI HARRIS | ON FILE |
| JABARI SMITH-HALL | ON FILE |
| JABARI TURNER | ON FILE |
| JABARI WORTHY | ON FILE |
| JABARIE DWAYNE HOLLIS | ON FILE |
| JABBAR BROWN | ON FILE |
| JABDIEL FLORES | ON FILE |
| JABELLAS INVESTMENTS LLC | ON FILE |
| JABER JABER | ON FILE |
| JABES RIVERA | ON FILE |
| JABEZ SUH | ON FILE |
| JABINA JABOIN | ON FILE |
| JABIR AHMED | ON FILE |
| JABIR BEKELE | ON FILE |
| JABRE FAISAL YOUSEF | ON FILE |
| JABRELL HARVEY | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIL FARAJ | ON FILE |
| JABRON POWELL | ON FILE |
| JABY PERALTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JABY PERALTA | ON FILE |
| JACALYN KELLEY | ON FILE |
| JACARL ANDREW WORTHY | ON FILE |
| JACCARI JONES | ON FILE |
| JACCQLYN RATZLAFF | ON FILE |
| JACE BENNETT | ON FILE |
| JACE CAMERON | ON FILE |
| JACE DUMONT | ON FILE |
| JACE FINCHER | ON FILE |
| JACE ILEY | ON FILE |
| JACE JACOBS | ON FILE |
| JACE JOHNSON | ON FILE |
| JACE JONES | ON FILE |
| JACE KORETZ | ON FILE |
| JACE KOVACEVICH | ON FILE |
| JACE KUZAN | ON FILE |
| JACE MATECKI | ON FILE |
| JACE MCDOWN | ON FILE |
| JACE MILNE | ON FILE |
| JACE MORENO | ON FILE |
| JACE MUNGAI | ON FILE |
| JACE NYBO | ON FILE |
| JACE PRINS | ON FILE |
| JACE PRINS | ON FILE |
| JACE ROBERTS | ON FILE |
| JACE RUSSELL | ON FILE |
| JACE WEBSTER | ON FILE |
| JACE YOUNG | ON FILE |
| JACEK BAK | ON FILE |
| JACEK BARAN | ON FILE |
| JACEK BOGUSLAW SWIDERSKI | ON FILE |
| JACEK KOZMINSKI | ON FILE |
| JACEK MACIEJ SZYMANSKI | ON FILE |
| JACEK PIKUL | ON FILE |
| JACEK WRONA | ON FILE |
| JACELYN OSHIRO-RODONI | ON FILE |
| JACEN CLARK | ON FILE |
| JACEN KNOWLTON | ON FILE |
| JACEN KURCIVIEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACEN THOMAS OLSEN | ON FILE |
| JACENT JACKSON | ON FILE |
| JACEY LUCUS | ON FILE |
| JACEY PRICE | ON FILE |
| JACHANDA CLARK | ON FILE |
| JACHIMIKE AMALUNWEZE | ON FILE |
| JACHIN MOSS | ON FILE |
| JACI IANNELLO | ON FILE |
| JACI RYAN | ON FILE |
| JACI UHLMAN | ON FILE |
| JACINDA BARTOLUCCI | ON FILE |
| JACINDA KIM | ON FILE |
| JACINTHO CARREIRO | ON FILE |
| JACINTO LEONARDO VERA | ON FILE |
| JACINTO MEDINA | ON FILE |
| JACK ABRAMS | ON FILE |
| JACK ACHEN | ON FILE |
| JACK AIDAN ROHAN | ON FILE |
| JACK AILTS | ON FILE |
| JACK AJAMIAN | ON FILE |
| JACK ALBERTS | ON FILE |
| JACK ALLARA | ON FILE |
| JACK ALLEN SMITH | ON FILE |
| JACK ANDERSEN | ON FILE |
| JACK ANDERSEN | ON FILE |
| JACK ANTHONY DUFFARD | ON FILE |
| JACK ANTHONY HARRIS JR | ON FILE |
| JACK APPLEGATE | ON FILE |
| JACK ARMSTRONG | ON FILE |
| JACK ATTAYA | ON FILE |
| JACK BARE | ON FILE |
| JACK BENJACH | ON FILE |
| JACK BERGERON | ON FILE |
| JACK BERNO | ON FILE |
| JACK BETTCHER | ON FILE |
| JACK BIL | ON FILE |
| JACK BISHOP | ON FILE |
| JACK BIZUB | ON FILE |
| JACK BRENNAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK BROUHARD | ON FILE |
| JACK BUCKLEY | ON FILE |
| JACK BUZIAN | ON FILE |
| JACK CARAMONTA | ON FILE |
| JACK CASE | ON FILE |
| JACK CATERINO | ON FILE |
| JACK CEDARHOLM | ON FILE |
| JACK CHANG | ON FILE |
| JACK CHAPUT | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHI | ON FILE |
| JACK CHOU | ON FILE |
| JACK CHUEH | ON FILE |
| JACK CLAGETT | ON FILE |
| JACK CLARK | ON FILE |
| JACK CLIFFORD | ON FILE |
| JACK COLE | ON FILE |
| JACK COLLINS | ON FILE |
| JACK COLOMBO | ON FILE |
| JACK COMSTOCK | ON FILE |
| JACK CONRADSON | ON FILE |
| JACK CRAWLEY | ON FILE |
| JACK CRITCHFIELD | ON FILE |
| JACK CUNNINGHAM | ON FILE |
| JACK DALT | ON FILE |
| JACK DANIELS | ON FILE |
| JACK DAVANZO | ON FILE |
| JACK DAVID PHOMTHIRATH | ON FILE |
| JACK DAVIDSON | ON FILE |
| JACK DAVIS | ON FILE |
| JACK DEBRUIN | ON FILE |
| JACK DELUCA | ON FILE |
| JACK DEMARCO | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DILLABOUGH II | ON FILE |
| JACK DOANE | ON FILE |
| JACK DOMAGAS | ON FILE |
| JACK DOMEIER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK DONNELLY | ON FILE |
| JACK DOUGLAS JENNINGS | ON FILE |
| JACK DOUGLAS KOBET | ON FILE |
| JACK DRURY | ON FILE |
| JACK DUCHATELIER | ON FILE |
| JACK DUNLAP | ON FILE |
| JACK DUONG | ON FILE |
| JACK EATON | ON FILE |
| JACK EMERY | ON FILE |
| JACK ENGEL | ON FILE |
| JACK EURICK | ON FILE |
| JACK FARR II | ON FILE |
| JACK FEGER | ON FILE |
| JACK FERREIRA | ON FILE |
| JACK FIEDLER | ON FILE |
| JACK FINNEGAN | ON FILE |
| JACK FIRENZE-TESSENDORFF | ON FILE |
| JACK FOLSOM | ON FILE |
| JACK FORTE | ON FILE |
| JACK FOSTER | ON FILE |
| JACK FRALEIGH | ON FILE |
| JACK FULLER | ON FILE |
| JACK GALLO | ON FILE |
| JACK GAO | ON FILE |
| JACK GARLAND | ON FILE |
| JACK GENE MAGGARD | ON FILE |
| JACK GIATTINO | ON FILE |
| JACK GIBBS | ON FILE |
| JACK GLISSON | ON FILE |
| JACK GLISSON | ON FILE |
| JACK GOLITZ | ON FILE |
| JACK GOODMAN | ON FILE |
| JACK GORMAN | ON FILE |
| JACK GRACE | ON FILE |
| JACK GRAINGER | ON FILE |
| JACK HALE | ON FILE |
| JACK HANCOCK | ON FILE |
| JACK HANSEN | ON FILE |
| JACK HANSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK HARDY | ON FILE |
| JACK HARNER | ON FILE |
| JACK HART | ON FILE |
| JACK HARTMAN | ON FILE |
| JACK HASSELL | ON FILE |
| JACK HASWAENG | ON FILE |
| JACK HAUK | ON FILE |
| JACK HAYDEN CUNNINGHAM | ON FILE |
| JACK HAZARD | ON FILE |
| JACK HELLER | ON FILE |
| JACK HENG | ON FILE |
| JACK HENNINGFIELD | ON FILE |
| JACK HENRY | ON FILE |
| JACK HENSLEY | ON FILE |
| JACK HERALD | ON FILE |
| JACK HERR | ON FILE |
| JACK HERRICK JR | ON FILE |
| JACK HERRMANN | ON FILE |
| JACK HILLIS | ON FILE |
| JACK HOLLOWAY | ON FILE |
| JACK HORNAUER | ON FILE |
| JACK HORTON | ON FILE |
| JACK HUFNAGEL | ON FILE |
| JACK HUH | ON FILE |
| JACK ISAAC ABECASSIS | ON FILE |
| JACK JAIRALA | ON FILE |
| JACK JANIGIAN | ON FILE |
| JACK JENG | ON FILE |
| JACK JEROME HEATLEY III | ON FILE |
| JACK JI | ON FILE |
| JACK JIA | ON FILE |
| JACK JOBE | ON FILE |
| JACK JOBE | ON FILE |
| JACK JOHNSON | ON FILE |
| JACK JORGENSEN | ON FILE |
| JACK JORGENSON | ON FILE |
| JACK JOSEPH MONTELEONE | ON FILE |
| JACK JR JEAN-BAPTISTE | ON FILE |
| JACK KAISER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK KALINE OUK | ON FILE |
| JACK KAWELL | ON FILE |
| JACK KIM | ON FILE |
| JACK KIM | ON FILE |
| JACK KING | ON FILE |
| JACK KIRIK | ON FILE |
| JACK KOHLER | ON FILE |
| JACK KOLODNY | ON FILE |
| JACK KONG | ON FILE |
| JACK KORBUTOV | ON FILE |
| JACK KORNBERG | ON FILE |
| JACK KOYE | ON FILE |
| JACK KRAUTKRAMER | ON FILE |
| JACK KRITZER | ON FILE |
| JACK KUNKLE | ON FILE |
| JACK LAI | ON FILE |
| JACK LANGEJANS | ON FILE |
| JACK LANSING PICTON | ON FILE |
| JACK LAWRENCE | ON FILE |
| JACK LE | ON FILE |
| JACK LELAND | ON FILE |
| JACK LEONARD | ON FILE |
| JACK LESSER | ON FILE |
| JACK LESTER | ON FILE |
| JACK LEWIS | ON FILE |
| JACK LI | ON FILE |
| JACK LIMPER | ON FILE |
| JACK LITTLE | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU | ON FILE |
| JACK LIVELY | ON FILE |
| JACK LIVELY | ON FILE |
| JACK LOURENCO | ON FILE |
| JACK LOURO | ON FILE |
| JACK MACKEY | ON FILE |
| JACK MAHALA | ON FILE |
| JACK MAILLEUX | ON FILE |
| JACK MALLETTE | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK MANDALA | ON FILE |
| JACK MANIKOTH | ON FILE |
| JACK MANZLER | ON FILE |
| JACK MARSTON | ON FILE |
| JACK MARTINEZ | ON FILE |
| JACK MASSRY | ON FILE |
| JACK MAY | ON FILE |
| JACK MAYNE | ON FILE |
| JACK MAZEWSKI | ON FILE |
| JACK MCDONALD | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MCGOWAN | ON FILE |
| JACK MCKAIN | ON FILE |
| JACK MCKNIGHT | ON FILE |
| JACK MCKNIGHT | ON FILE |
| JACK MCLEOD | ON FILE |
| JACK MEDLEY | ON FILE |
| JACK MESSMER | ON FILE |
| JACK MICHEL | ON FILE |
| JACK MILLER | ON FILE |
| JACK MILLER | ON FILE |
| JACK MITCHELL ARROWOOD | ON FILE |
| JACK MODRZEJEWSKI | ON FILE |
| JACK MOFOR | ON FILE |
| JACK MONTGOMERY LINTON | ON FILE |
| JACK MORGAN | ON FILE |
| JACK MOTTER | ON FILE |
| JACK MURPHY | ON FILE |
| JACK MUTH | ON FILE |
| JACK NEALY | ON FILE |
| JACK NELSEN | ON FILE |
| JACK NEUREUTER | ON FILE |
| JACK NGO | ON FILE |
| JACK NIES | ON FILE |
| JACK NIIDA | ON FILE |
| JACK NISSEL JR | ON FILE |
| JACK NORMAN | ON FILE |
| JACK NOWOSINSKI | ON FILE |
| JACK O'CONNELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK O'GORMAN | ON FILE |
| JACK OKEEFE | ON FILE |
| JACK OLIVER | ON FILE |
| JACK ORGOVAN | ON FILE |
| JACK PARKER | ON FILE |
| JACK PARKS | ON FILE |
| JACK PAUL KAMINSKI | ON FILE |
| JACK PAXTON | ON FILE |
| JACK PETERSON | ON FILE |
| JACK PHILLIPS | ON FILE |
| JACK PINSEL | ON FILE |
| JACK PLANTS | ON FILE |
| JACK PLOEN | ON FILE |
| JACK POISSANT | ON FILE |
| JACK PORATH | ON FILE |
| JACK POSPISHEK | ON FILE |
| JACK POST | ON FILE |
| JACK PROUT | ON FILE |
| JACK QUANG DANG | ON FILE |
| JACK R KANIEFF | ON FILE |
| JACK R NISSEL | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK REDA II | ON FILE |
| JACK REID | ON FILE |
| JACK REN | ON FILE |
| JACK RHODES | ON FILE |
| JACK RIGDON | ON FILE |
| JACK RILEY | ON FILE |
| JACK RILEY SHERIDAN | ON FILE |
| JACK RISSE | ON FILE |
| JACK ROBBINS SPENCER JR | ON FILE |
| JACK RODRIGUEZ | ON FILE |
| JACK RONALD LEE | ON FILE |
| JACK ROSS | ON FILE |
| JACK ROSSING | ON FILE |
| JACK RUCHARDSON | ON FILE |
| JACK RYAN | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SALEHI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACK SANDUSKY | ON FILE |
| JACK SCHATZBERG | ON FILE |
| JACK SCHEUER | ON FILE |
| JACK SCHILTZ | ON FILE |
| JACK SCHIPUL | ON FILE |
| JACK SCHMITZ | ON FILE |
| JACK SCHOLTING | ON FILE |
| JACK SCHWITZ | ON FILE |
| JACK SEALS | ON FILE |
| JACK SEIVERT | ON FILE |
| JACK SEVES | ON FILE |
| JACK SHARKEY | ON FILE |
| JACK SHYONG FOO | ON FILE |
| JACK SINCLAIR | ON FILE |
| JACK SITZMAN | ON FILE |
| JACK SMITH | ON FILE |
| JACK SMITH | ON FILE |
| JACK SNYDER | ON FILE |
| JACK SOLLAZZO | ON FILE |
| JACK SOMMER | ON FILE |
| JACK SOMMER | ON FILE |
| JACK SONDHEIM | ON FILE |
| JACK SONEIRA | ON FILE |
| JACK SPITZ | ON FILE |
| JACK STACKER | ON FILE |
| JACK STAUFFER | ON FILE |
| JACK STEEL | ON FILE |
| JACK STEWARD | ON FILE |
| JACK STIFFLER | ON FILE |
| JACK STRATTON | ON FILE |
| JACK STRINI | ON FILE |
| JACK STROMGREN | ON FILE |
| JACK SWENSON | ON FILE |
| JACK TAFF | ON FILE |
| JACK TANENBAUM | ON FILE |
| JACK TANKERSLEY | ON FILE |
| JACK THAMMAVONGSA | ON FILE |
| JACK THANTRON | ON FILE |
| JACK THOMAS SCHINDLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK TOPOLESKI | ON FILE |
| JACK TRAVIS | ON FILE |
| JACK TRAYES SOUDERS | ON FILE |
| JACK TUNG | ON FILE |
| JACK TYRE FINEMAN | ON FILE |
| JACK VANCHIERE | ON FILE |
| JACK VENTIMIGLIA | ON FILE |
| JACK VU | ON FILE |
| JACK WALLER | ON FILE |
| JACK WARD | ON FILE |
| JACK WARTA | ON FILE |
| JACK WATTS | ON FILE |
| JACK WEBBER | ON FILE |
| JACK WEBSTER | ON FILE |
| JACK WHITE | ON FILE |
| JACK WILLIAM GOEWEY | ON FILE |
| JACK WILLIAM KELDER | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIFORD | ON FILE |
| JACK WILLS | ON FILE |
| JACK WILSON | ON FILE |
| JACK WIRTZ | ON FILE |
| JACK WOLF JR | ON FILE |
| JACK WRIGHT | ON FILE |
| JACK WYCHOR | ON FILE |
| JACK YING | ON FILE |
| JACK YU | ON FILE |
| JACK ZAHARCHUK | ON FILE |
| JACK ZHANG | ON FILE |
| JACK ZHAO | ON FILE |
| JACK ZO | ON FILE |
| JACK ZWICK | ON FILE |
| JACKALYN ATKINSON | ON FILE |
| JACKELINE BERRIOS | ON FILE |
| JACKELINE SANCHEZ | ON FILE |
| JACKELINE SEMIDEY | ON FILE |
| JACKELLINE AYALA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKELYN GARCIA | ON FILE |
| JACKELYN SANTANA | ON FILE |
| JACKIE AVELAR | ON FILE |
| JACKIE DRAGON | ON FILE |
| JACKIE DUNCAN | ON FILE |
| JACKIE DUNCAN | ON FILE |
| JACKIE GABBARD | ON FILE |
| JACKIE HAISLIP | ON FILE |
| JACKIE IBARRA | ON FILE |
| JACKIE JENNINGS | ON FILE |
| JACKIE LAM | ON FILE |
| JACKIE LEE | ON FILE |
| JACKIE LEONHARD | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE LIU | ON FILE |
| JACKIE LOCKE | ON FILE |
| JACKIE LOW | ON FILE |
| JACKIE MCNETT | ON FILE |
| JACKIE NGUYEN | ON FILE |
| JACKIE ORRUNG | ON FILE |
| JACKIE POMELOW | ON FILE |
| JACKIE REED | ON FILE |
| JACKIE RUTAN | ON FILE |
| JACKIE VON TOLBERT | ON FILE |
| JACKIE WILLIAMS | ON FILE |
| JACKIE ZUMACH | ON FILE |
| JACKIEBLU LOYA | ON FILE |
| JACKIYA FORD | ON FILE |
| JACKLYN ARRIOLA | ON FILE |
| JACKLYN BEALL | ON FILE |
| JACKLYN GARCIA | ON FILE |
| JACKLYN GONZALEZ | ON FILE |
| JACKLYN KOKUASHVILI | ON FILE |
| JACKLYN MANYOMA | ON FILE |
| JACKLYN PHILLIPS | ON FILE |
| JACKLYN STEARS | ON FILE |
| JACKLYN SWEET | ON FILE |
| JACKPAUL SINGH | ON FILE |
| JACKSON ADAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKSON ANKENEY | ON FILE |
| JACKSON APLANALP | ON FILE |
| JACKSON BARRY | ON FILE |
| JACKSON BATES | ON FILE |
| JACKSON BEAVER | ON FILE |
| JACKSON BECK | ON FILE |
| JACKSON BECK-CALVERT | ON FILE |
| JACKSON BERNATCHEZ | ON FILE |
| JACKSON BLINN | ON FILE |
| JACKSON BORREMANS | ON FILE |
| JACKSON BROWN | ON FILE |
| JACKSON BURDETTE | ON FILE |
| JACKSON CAL SMITH | ON FILE |
| JACKSON CARVER | ON FILE |
| JACKSON CHOU | ON FILE |
| JACKSON CLEMONS | ON FILE |
| JACKSON CLOUD | ON FILE |
| JACKSON COCKRELL | ON FILE |
| JACKSON COFFMAN | ON FILE |
| JACKSON CONNELL | ON FILE |
| JACKSON CORNING | ON FILE |
| JACKSON CRAYTHORNE | ON FILE |
| JACKSON CUMMINS | ON FILE |
| JACKSON CYRUS | ON FILE |
| JACKSON DANNER | ON FILE |
| JACKSON DAVID HARDWICK DANIELS | ON FILE |
| JACKSON DE SOUZA | ON FILE |
| JACKSON DEAN | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DIMMETT | ON FILE |
| JACKSON DOBIES | ON FILE |
| JACKSON DOWNEY | ON FILE |
| JACKSON DRUM | ON FILE |
| JACKSON DULGARIAN | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON DZIEL | ON FILE |
| JACKSON EBELING | ON FILE |
| JACKSON ENGLISH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON FOLEY | ON FILE |
| JACKSON FOX | ON FILE |
| JACKSON GERARD | ON FILE |
| JACKSON GIRARDEAU | ON FILE |
| JACKSON GONZALEZ | ON FILE |
| JACKSON GRAHAM | ON FILE |
| JACKSON GRAY HENNIGER | ON FILE |
| JACKSON GRIENAUER | ON FILE |
| JACKSON GROSKREUTZ | ON FILE |
| JACKSON HALL | ON FILE |
| JACKSON HAMILTON | ON FILE |
| JACKSON HART | ON FILE |
| JACKSON HELGREN | ON FILE |
| JACKSON HEMPHILL | ON FILE |
| JACKSON HOEBERMANN | ON FILE |
| JACKSON HOHAUSER | ON FILE |
| JACKSON HOLLOCKER | ON FILE |
| JACKSON HOOKS DAVIS | ON FILE |
| JACKSON HOPPER | ON FILE |
| JACKSON HORNE | ON FILE |
| JACKSON HORTON | ON FILE |
| JACKSON HULL | ON FILE |
| JACKSON HULL | ON FILE |
| JACKSON HURST | ON FILE |
| JACKSON HURT | ON FILE |
| JACKSON JEWETT | ON FILE |
| JACKSON JOHNSON | ON FILE |
| JACKSON JOSEPH SCHRAMEYER | ON FILE |
| JACKSON JUDD | ON FILE |
| JACKSON KAMIS | ON FILE |
| JACKSON LANE | ON FILE |
| JACKSON LANE | ON FILE |
| JACKSON LEE | ON FILE |
| JACKSON LESSER | ON FILE |
| JACKSON LIGGETT | ON FILE |
| JACKSON LODERMEIER | ON FILE |
| JACKSON LOUIS JEAN | ON FILE |
| JACKSON LOWRY | ON FILE |
| JACKSON LUDIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKSON LULOFS | ON FILE |
| JACKSON MARTIN | ON FILE |
| JACKSON MCGILLIVARY | ON FILE |
| JACKSON MCNALLY | ON FILE |
| JACKSON MOMPLAISIR | ON FILE |
| JACKSON MOODY | ON FILE |
| JACKSON MOROSE | ON FILE |
| JACKSON NEIL | ON FILE |
| JACKSON NORTON | ON FILE |
| JACKSON OLIVEIRA | ON FILE |
| JACKSON PARAISON | ON FILE |
| JACKSON PARKER | ON FILE |
| JACKSON PARKS | ON FILE |
| JACKSON PEAK LLC | ON FILE |
| JACKSON PETTIGREW | ON FILE |
| JACKSON PICKERT | ON FILE |
| JACKSON PIELSTICK | ON FILE |
| JACKSON PIERCE | ON FILE |
| JACKSON POLAKOV | ON FILE |
| JACKSON POWELL | ON FILE |
| JACKSON PROCTOR | ON FILE |
| JACKSON PROWELL | ON FILE |
| JACKSON RAWLE | ON FILE |
| JACKSON RAWSON | ON FILE |
| JACKSON REGAN | ON FILE |
| JACKSON REINHART | ON FILE |
| JACKSON RELLER | ON FILE |
| JACKSON RIEDEL | ON FILE |
| JACKSON RIEGER | ON FILE |
| JACKSON ROACH | ON FILE |
| JACKSON ROBERTS | ON FILE |
| JACKSON SAM | ON FILE |
| JACKSON SAMMARTINO | ON FILE |
| JACKSON SANTANA | ON FILE |
| JACKSON SATTELL | ON FILE |
| JACKSON SEAL | ON FILE |
| JACKSON SHATZER | ON FILE |
| JACKSON SHAW | ON FILE |
| JACKSON SHAYE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACKSON SHEN CHIEN HO | ON FILE |
| JACKSON SIMS | ON FILE |
| JACKSON SMITH | ON FILE |
| JACKSON SNYDER | ON FILE |
| JACKSON SPENCER | ON FILE |
| JACKSON STEPHENSON | ON FILE |
| JACKSON STEWART | ON FILE |
| JACKSON STONE | ON FILE |
| JACKSON STULL | ON FILE |
| JACKSON STUTZMAN | ON FILE |
| JACKSON SUGGS | ON FILE |
| JACKSON SWEENEY | ON FILE |
| JACKSON TAYLOR | ON FILE |
| JACKSON THOMAS | ON FILE |
| JACKSON TOONE | ON FILE |
| JACKSON TRAN | ON FILE |
| JACKSON TROIN | ON FILE |
| JACKSON TURNER | ON FILE |
| JACKSON TURNER | ON FILE |
| JACKSON TWYMAN | ON FILE |
| JACKSON WAGNER | ON FILE |
| JACKSON WALKER | ON FILE |
| JACKSON WANG | ON FILE |
| JACKSON WELCH | ON FILE |
| JACKSON WELLONS | ON FILE |
| JACKSON WHANG | ON FILE |
| JACKSON WHITMIRE | ON FILE |
| JACKSON WILLIAMS | ON FILE |
| JACKSON WILLIAMSON | ON FILE |
| JACKSON WOOMER | ON FILE |
| JACKSON YOUNG | ON FILE |
| JACKSON YOUNG | ON FILE |
| JACKVIEL SILVAGNOLI | ON FILE |
| JACKY CHANG | ON FILE |
| JACKY CHENG | ON FILE |
| JACKY CUONG QUACH | ON FILE |
| JACKY GIANG | ON FILE |
| JACKY HO | ON FILE |
| JACKY JINGYUAN LIANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKY LEI | ON FILE |
| JACKY MAN | ON FILE |
| JACKY PAT | ON FILE |
| JACKY XU | ON FILE |
| JACLAVER FINNEY | ON FILE |
| JACLYN BALIAN | ON FILE |
| JACLYN BECKINGHAUSEN | ON FILE |
| JACLYN BLYTHE | ON FILE |
| JACLYN DANDORF | ON FILE |
| JACLYN DI RENZO REYES | ON FILE |
| JACLYN JONES | ON FILE |
| JACLYN JONES | ON FILE |
| JACLYN LESPI | ON FILE |
| JACLYN LINDSTROM | ON FILE |
| JACLYN MCDONOUGH | ON FILE |
| JACLYN N MOORE | ON FILE |
| JACLYN SOLES | ON FILE |
| JACLYN STAYROOK | ON FILE |
| JACLYN TAERNHED | ON FILE |
| JACLYN THOMAS | ON FILE |
| JACLYNE ZETTER | ON FILE |
| JACLYNJOY J PHI | ON FILE |
| JACLYNN LISA PETERS | ON FILE |
| JACLYNN SZCZEPANIEC | ON FILE |
| JACO CARACO | ON FILE |
| JACO KOTZE | ON FILE |
| JACOB A HOPPENSTEDT | ON FILE |
| JACOB AARON BALTER | ON FILE |
| JACOB AARON FINN | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB ABREU ORTIZ | ON FILE |
| JACOB ABU-AITA | ON FILE |
| JACOB ACEVEDO | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB AHN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB ALAMEDA | ON FILE |
| JACOB ALEXANDER LEMUS | ON FILE |
| JACOB ALEXANDER LOPEZ | ON FILE |
| JACOB ALEXANDER LOUIS | ON FILE |
| JACOB ALEXANDER ROLNICK | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE |
| JACOB ALLAN COALE | ON FILE |
| JACOB ALLEN AUGUSTINI | ON FILE |
| JACOB ALLEN BLANKENSHIP | ON FILE |
| JACOB ALLEN ORMES | ON FILE |
| JACOB ALONSO | ON FILE |
| JACOB ALPERT | ON FILE |
| JACOB ALSOP | ON FILE |
| JACOB AMERSON | ON FILE |
| JACOB AMESQUITA | ON FILE |
| JACOB AMEZCUA | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDREW LANGLEY | ON FILE |
| JACOB ANDREW WHITE | ON FILE |
| JACOB ANDREW WOOD | ON FILE |
| JACOB ANGUS | ON FILE |
| JACOB ANTONIO BERRONES | ON FILE |
| JACOB APSEY | ON FILE |
| JACOB AREL | ON FILE |
| JACOB ARIEL | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARREOLA | ON FILE |
| JACOB AUSTIN | ON FILE |
| JACOB AUSTIN BUSILA | ON FILE |
| JACOB AXON | ON FILE |
| JACOB AYERS | ON FILE |
| JACOB B STEIN | ON FILE |
| JACOB BAILEY | ON FILE |
| JACOB BAILEY | ON FILE |
| JACOB BALDWIN | ON FILE |
| JACOB BALLANGER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BARD | ON FILE |
| JACOB BARGER | ON FILE |
| JACOB BARNES | ON FILE |
| JACOB BARNES | ON FILE |
| JACOB BARRETT | ON FILE |
| JACOB BARRETT | ON FILE |
| JACOB BARRON | ON FILE |
| JACOB BARSHAW | ON FILE |
| JACOB BARTLEY | ON FILE |
| JACOB BATCHELOR | ON FILE |
| JACOB BAULDREE | ON FILE |
| JACOB BAUMGARDNER | ON FILE |
| JACOB BAVIRSHA | ON FILE |
| JACOB BAYUGA | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BEDROSIAN | ON FILE |
| JACOB BEGAY | ON FILE |
| JACOB BEHNEY | ON FILE |
| JACOB BELL | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BENFIELD | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | ON FILE |
| JACOB BENJAMIN FITE | ON FILE |
| JACOB BENSON | ON FILE |
| JACOB BENZAQUEN | ON FILE |
| JACOB BERCE | ON FILE |
| JACOB BERK | ON FILE |
| JACOB BERKE | ON FILE |
| JACOB BERMAN | ON FILE |
| JACOB BERNOSKI | ON FILE |
| JACOB BILL RADKE | ON FILE |
| JACOB BILLS | ON FILE |
| JACOB BIMROSE | ON FILE |
| JACOB BISE | ON FILE |
| JACOB BISHOP | ON FILE |
| JACOB BISIG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB BLADE JOHNS | ON FILE |
| JACOB BLADES | ON FILE |
| JACOB BLANCHARD | ON FILE |
| JACOB BLANK | ON FILE |
| JACOB BLANKINSHIP | ON FILE |
| JACOB BLAS | ON FILE |
| JACOB BLAU | ON FILE |
| JACOB BLUM | ON FILE |
| JACOB BOERSMA | ON FILE |
| JACOB BOHEM | ON FILE |
| JACOB BOLDMAN | ON FILE |
| JACOB BOLES | ON FILE |
| JACOB BOLTON | ON FILE |
| JACOB BONIFACE | ON FILE |
| JACOB BOSTON | ON FILE |
| JACOB BOSTWICK | ON FILE |
| JACOB BOUDREAU | ON FILE |
| JACOB BOWLING | ON FILE |
| JACOB BOWMAN | ON FILE |
| JACOB BOYCE | ON FILE |
| JACOB BOYER | ON FILE |
| JACOB BOYETTE | ON FILE |
| JACOB BRADFORD | ON FILE |
| JACOB BRADLEY | ON FILE |
| JACOB BRADSHAW | ON FILE |
| JACOB BRADSHAW | ON FILE |
| JACOB BRANDON FAISON | ON FILE |
| JACOB BRANSON | ON FILE |
| JACOB BRANTLEY | ON FILE |
| JACOB BRASCH | ON FILE |
| JACOB BRASHEAR | ON FILE |
| JACOB BRAUN | ON FILE |
| JACOB BREAUX | ON FILE |
| JACOB BREDENKAMP | ON FILE |
| JACOB BREEDLOVE | ON FILE |
| JACOB BREWER | ON FILE |
| JACOB BRIGHTON | ON FILE |
| JACOB BRILL | ON FILE |
| JACOB BRIMHALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BRITTON | ON FILE |
| JACOB BROOKS | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN HEFT | ON FILE |
| JACOB BROWNELL | ON FILE |
| JACOB BRUNER | ON FILE |
| JACOB BRYAN | ON FILE |
| JACOB BRYAN STUTTGEN | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BRYON KORNBERG | ON FILE |
| JACOB BUCKLEY | ON FILE |
| JACOB BUCKNER | ON FILE |
| JACOB BUDDE | ON FILE |
| JACOB BULLARD | ON FILE |
| JACOB BURDICK | ON FILE |
| JACOB BURNS | ON FILE |
| JACOB BURNSIDE | ON FILE |
| JACOB BURRELL | ON FILE |
| JACOB BURTON | ON FILE |
| JACOB BURTON | ON FILE |
| JACOB BUSE | ON FILE |
| JACOB BUTLER | ON FILE |
| JACOB BYL | ON FILE |
| JACOB CABALLERO | ON FILE |
| JACOB CABLE | ON FILE |
| JACOB CACATIAN | ON FILE |
| JACOB CAHNMAN | ON FILE |
| JACOB CAIN ROBINSON | ON FILE |
| JACOB CAMARENA | ON FILE |
| JACOB CAPPS | ON FILE |
| JACOB CARDINAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB CARNELL | ON FILE |
| JACOB CARNEY | ON FILE |
| JACOB CARON | ON FILE |
| JACOB CARROLL | ON FILE |
| JACOB CARTWRIGHT | ON FILE |
| JACOB CASEY | ON FILE |
| JACOB CASILLAS | ON FILE |
| JACOB CASS | ON FILE |
| JACOB CASSITY | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CENTENO | ON FILE |
| JACOB CEPLINA | ON FILE |
| JACOB CERRUTI | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHAMPION | ON FILE |
| JACOB CHAMPLIN | ON FILE |
| JACOB CHANCE | ON FILE |
| JACOB CHANEY | ON FILE |
| JACOB CHAPA | ON FILE |
| JACOB CHAPMAN | ON FILE |
| JACOB CHE | ON FILE |
| JACOB CHE GUERRERO | ON FILE |
| JACOB CHILDS | ON FILE |
| JACOB CHRISTESON | ON FILE |
| JACOB CHRISTIE | ON FILE |
| JACOB CHRISTOPHER CLINE | ON FILE |
| JACOB CHRISTOPHER DENISON | ON FILE |
| JACOB CLARK | ON FILE |
| JACOB CLARKSON | ON FILE |
| JACOB CLAY | ON FILE |
| JACOB CODY | ON FILE |
| JACOB COFER | ON FILE |
| JACOB COLE | ON FILE |
| JACOB COLSON | ON FILE |
| JACOB CONKLIN | ON FILE |
| JACOB CONLEY | ON FILE |
| JACOB CONNOLLY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB CONNOR CROALL | ON FILE |
| JACOB COOK | ON FILE |
| JACOB COOLEY | ON FILE |
| JACOB CORBRIDGE | ON FILE |
| JACOB CORLE | ON FILE |
| JACOB CORLEW | ON FILE |
| JACOB CORMIER | ON FILE |
| JACOB COSTA | ON FILE |
| JACOB COURRIER | ON FILE |
| JACOB COUSINS | ON FILE |
| JACOB COUTRE | ON FILE |
| JACOB COX | ON FILE |
| JACOB COYLE | ON FILE |
| JACOB CRAANEN | ON FILE |
| JACOB CRAIGMILE | ON FILE |
| JACOB CRAVENS | ON FILE |
| JACOB CREASY | ON FILE |
| JACOB CREECH | ON FILE |
| JACOB CRESPO | ON FILE |
| JACOB CRITTENDEN | ON FILE |
| JACOB CROSSMAN | ON FILE |
| JACOB CURTIS | ON FILE |
| JACOB CURTIS | ON FILE |
| JACOB CUSHNIR | ON FILE |
| JACOB CVENGROS | ON FILE |
| JACOB D FERLAND | ON FILE |
| JACOB D HEWITT | ON FILE |
| JACOB DABBELT | ON FILE |
| JACOB DALAGER | ON FILE |
| JACOB DALLAS | ON FILE |
| JACOB DAMERON | ON FILE |
| JACOB DAMIEN MODLIN | ON FILE |
| JACOB DANIEL HARVEY | ON FILE |
| JACOB DANIEL MAGLOTT | ON FILE |
| JACOB DANIEL MOLITOR | ON FILE |
| JACOB DANIEL MORRILL | ON FILE |
| JACOB DANIEL TRANBERG | ON FILE |
| JACOB DANIELS | ON FILE |
| JACOB DANIELS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB DANIKEN | ON FILE |
| JACOB DAOUST | ON FILE |
| JACOB DAUGHTRY | ON FILE |
| JACOB DAVENPORT | ON FILE |
| JACOB DAVID BENIFLAH | ON FILE |
| JACOB DAVID KNOTEK | ON FILE |
| JACOB DAVID LOSKUTOFF | ON FILE |
| JACOB DAVIDSON | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DEAL | ON FILE |
| JACOB DEAN FLACK | ON FILE |
| JACOB DEANDA | ON FILE |
| JACOB DEANGELES | ON FILE |
| JACOB DEFFELY | ON FILE |
| JACOB DEFRAIN | ON FILE |
| JACOB DEGEL | ON FILE |
| JACOB DEIWERT | ON FILE |
| JACOB DELOA | ON FILE |
| JACOB DELONG | ON FILE |
| JACOB DERMAN | ON FILE |
| JACOB DESANTIS | ON FILE |
| JACOB DETTWYLER | ON FILE |
| JACOB DEXHEIMER | ON FILE |
| JACOB DIAZ | ON FILE |
| JACOB DICK | ON FILE |
| JACOB DICKSTEIN | ON FILE |
| JACOB DINOTA | ON FILE |
| JACOB DIXON | ON FILE |
| JACOB DOBBIN | ON FILE |
| JACOB DODGE | ON FILE |
| JACOB DOUGHERTY | ON FILE |
| JACOB DOVEY | ON FILE |
| JACOB DREYER | ON FILE |
| JACOB DRZYMALA | ON FILE |
| JACOB DUENKEL | ON FILE |
| JACOB DUKESS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB DULANEY | ON FILE |
| JACOB DURAZO | ON FILE |
| JACOB DURST | ON FILE |
| JACOB DUVALL | ON FILE |
| JACOB E HELMS | ON FILE |
| JACOB EATON | ON FILE |
| JACOB EBERHARDT | ON FILE |
| JACOB ECHEVARRIA | ON FILE |
| JACOB ECKSTEIN | ON FILE |
| JACOB EDELMAN | ON FILE |
| JACOB EDGAR | ON FILE |
| JACOB EDVALSON | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EISENSMITH | ON FILE |
| JACOB ELDER | ON FILE |
| JACOB ELDON POLLARD | ON FILE |
| JACOB ELHARD | ON FILE |
| JACOB ELKIN | ON FILE |
| JACOB EMINGER | ON FILE |
| JACOB ENCARNACION | ON FILE |
| JACOB ENGEL | ON FILE |
| JACOB ENGELSKIRGER | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB ERMIS | ON FILE |
| JACOB ESCOBEDO | ON FILE |
| JACOB ESQUIVEL | ON FILE |
| JACOB EVANS | ON FILE |
| JACOB EVANS LOWING | ON FILE |
| JACOB FAIN | ON FILE |
| JACOB FALBY | ON FILE |
| JACOB FALES | ON FILE |
| JACOB FARLEY | ON FILE |
| JACOB FARRELL | ON FILE |
| JACOB FAVELA | ON FILE |
| JACOB FAY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB FEEDAR | ON FILE |
| JACOB FEIST | ON FILE |
| JACOB FELIX | ON FILE |
| JACOB FENNELL | ON FILE |
| JACOB FERGUISON | ON FILE |
| JACOB FERRIN | ON FILE |
| JACOB FERRY | ON FILE |
| JACOB FESKO | ON FILE |
| JACOB FEUERBORN | ON FILE |
| JACOB FISHER | ON FILE |
| JACOB FLEGNER | ON FILE |
| JACOB FLORIAN | ON FILE |
| JACOB FLYNN | ON FILE |
| JACOB FONSECA | ON FILE |
| JACOB FORD CROCKETT | ON FILE |
| JACOB FORKNER | ON FILE |
| JACOB FOSTER | ON FILE |
| JACOB FOSTER | ON FILE |
| JACOB FOURNIER | ON FILE |
| JACOB FREDERICK ROCKWELL | ON FILE |
| JACOB FREELS | ON FILE |
| JACOB FREEMAN | ON FILE |
| JACOB FREGIA | ON FILE |
| JACOB FREUND | ON FILE |
| JACOB FRIDLEY | ON FILE |
| JACOB FRY | ON FILE |
| JACOB FUNK | ON FILE |
| JACOB GABRIEL SEVERS | ON FILE |
| JACOB GALLEGOS | ON FILE |
| JACOB GALLIMORE | ON FILE |
| JACOB GALPER | ON FILE |
| JACOB GALPERIN | ON FILE |
| JACOB GANSERT | ON FILE |
| JACOB GARRETT MOORE | ON FILE |
| JACOB GAWLISTA | ON FILE |
| JACOB GEMMELL | ON FILE |
| JACOB GENTRY | ON FILE |
| JACOB GEORGE | ON FILE |
| JACOB GEORGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB GISE | ON FILE |
| JACOB GLEASON | ON FILE |
| JACOB GOIN | ON FILE |
| JACOB GOLDE | ON FILE |
| JACOB GOLDFISCHER | ON FILE |
| JACOB GOLSTEIN | ON FILE |
| JACOB GONEN | ON FILE |
| JACOB GONZALEZ | ON FILE |
| JACOB GONZALEZ | ON FILE |
| JACOB GOODNER | ON FILE |
| JACOB GORDON | ON FILE |
| JACOB GOREN | ON FILE |
| JACOB GORENSTEIN | ON FILE |
| JACOB GOULD | ON FILE |
| JACOB GRAFENSTEIN | ON FILE |
| JACOB GRAHAM | ON FILE |
| JACOB GRAND-LIENARD | ON FILE |
| JACOB GRANIGAN | ON FILE |
| JACOB GRANT | ON FILE |
| JACOB GRAVELDINGER | ON FILE |
| JACOB GRAY | ON FILE |
| JACOB GRAYSON | ON FILE |
| JACOB GREAMBA | ON FILE |
| JACOB GREEK | ON FILE |
| JACOB GREEK | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREENBERG | ON FILE |
| JACOB GREENWALD | ON FILE |
| JACOB GRESHAM | ON FILE |
| JACOB GRIFFIN | ON FILE |
| JACOB GROSS | ON FILE |
| JACOB GROSS | ON FILE |
| JACOB GRUBBE | ON FILE |
| JACOB GUEST | ON FILE |
| JACOB GUGLE | ON FILE |
| JACOB GUITREAU | ON FILE |
| JACOB GUSTAV ROESSLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB HAILEY | ON FILE |
| JACOB HAINEY | ON FILE |
| JACOB HALE | ON FILE |
| JACOB HALL | ON FILE |
| JACOB HALL | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB HAMMOND | ON FILE |
| JACOB HAN | ON FILE |
| JACOB HANCE | ON FILE |
| JACOB HANSEN | ON FILE |
| JACOB HANSHAW | ON FILE |
| JACOB HANSON | ON FILE |
| JACOB HANUS | ON FILE |
| JACOB HARE | ON FILE |
| JACOB HARLOW | ON FILE |
| JACOB HARPER | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRISON | ON FILE |
| JACOB HART | ON FILE |
| JACOB HARTER | ON FILE |
| JACOB HARVEY | ON FILE |
| JACOB HARVEY | ON FILE |
| JACOB HAWKINS | ON FILE |
| JACOB HAYGOOD | ON FILE |
| JACOB HEABERLIN | ON FILE |
| JACOB HEARD | ON FILE |
| JACOB HEFTER | ON FILE |
| JACOB HEIM | ON FILE |
| JACOB HELLIGE | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDRY | ON FILE |
| JACOB HENRY MATLEY | ON FILE |
| JACOB HER | ON FILE |
| JACOB HER | ON FILE |
| JACOB HERBERGER | ON FILE |
| JACOB HERNANDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB HERZ | ON FILE |
| JACOB HEYMAN | ON FILE |
| JACOB HIETT | ON FILE |
| JACOB HILL | ON FILE |
| JACOB HIMES | ON FILE |
| JACOB HIMMEL | ON FILE |
| JACOB HINTZE | ON FILE |
| JACOB HITT | ON FILE |
| JACOB HOFFMAN | ON FILE |
| JACOB HOFFMAN | ON FILE |
| JACOB HOHENSTEIN | ON FILE |
| JACOB HOLBROOK | ON FILE |
| JACOB HOLLANDER | ON FILE |
| JACOB HOLLOWAY | ON FILE |
| JACOB HOPP | ON FILE |
| JACOB HORN | ON FILE |
| JACOB HOWARD | ON FILE |
| JACOB HUBERT | ON FILE |
| JACOB HUFF | ON FILE |
| JACOB HUGHES | ON FILE |
| JACOB HUNKELER | ON FILE |
| JACOB HUNT | ON FILE |
| JACOB HUTTER | ON FILE |
| JACOB HUVER | ON FILE |
| JACOB HYMAN | ON FILE |
| JACOB IAN MACLEAN | ON FILE |
| JACOB IANNETTA | ON FILE |
| JACOB INDA | ON FILE |
| JACOB IRISH | ON FILE |
| JACOB ISAIAH RAMOS | ON FILE |
| JACOB JACK | ON FILE |
| JACOB JACKSON | ON FILE |
| JACOB JAFFE | ON FILE |
| JACOB JAMORA | ON FILE |
| JACOB JANAK | ON FILE |
| JACOB JANES | ON FILE |
| JACOB JANET | ON FILE |
| JACOB JASTRAM | ON FILE |
| JACOB JEFFREY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB JENNINGS | ON FILE |
| JACOB JERKOVICH | ON FILE |
| JACOB JIMENEZ | ON FILE |
| JACOB JOHN RING | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOLLY | ON FILE |
| JACOB JON STEELE | ON FILE |
| JACOB JONAS | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JORDEBREK | ON FILE |
| JACOB JORGENSEN | ON FILE |
| JACOB JOSEPH BOWEN | ON FILE |
| JACOB JOSEPH ORIBIANA | ON FILE |
| JACOB JOYE | ON FILE |
| JACOB JOYNER | ON FILE |
| JACOB JUSTICE | ON FILE |
| JACOB KABONICK | ON FILE |
| JACOB KADEL | ON FILE |
| JACOB KALAWAIANUI PIHO | ON FILE |
| JACOB KALB | ON FILE |
| JACOB KANA | ON FILE |
| JACOB KANTOROWITZ | ON FILE |
| JACOB KARES | ON FILE |
| JACOB KARSLAKE | ON FILE |
| JACOB KASHIWAEDA | ON FILE |
| JACOB KAY | ON FILE |
| JACOB KEALAKEKUA FARM PIPER | ON FILE |
| JACOB KEARIN | ON FILE |
| JACOB KEENEY | ON FILE |
| JACOB KEITH | ON FILE |
| JACOB KEIZER | ON FILE |
| JACOB KENDALL | ON FILE |
| JACOB KENNETH MCALEAVEY | ON FILE |
| JACOB KIEFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB KIM | ON FILE |
| JACOB KIMMELL | ON FILE |
| JACOB KINDBERG | ON FILE |
| JACOB KING | ON FILE |
| JACOB KINYON | ON FILE |
| JACOB KIRKPATRICK | ON FILE |
| JACOB KIRKPATRICK | ON FILE |
| JACOB KITCHEN | ON FILE |
| JACOB KLUVER | ON FILE |
| JACOB KNITTLE | ON FILE |
| JACOB KOBERNIK | ON FILE |
| JACOB KOCH | ON FILE |
| JACOB KORDICH | ON FILE |
| JACOB KOUNTER | ON FILE |
| JACOB KRAL | ON FILE |
| JACOB KRAUSE | ON FILE |
| JACOB KRELL | ON FILE |
| JACOB KRJASHEW | ON FILE |
| JACOB KROEKER | ON FILE |
| JACOB KRUMENAKER | ON FILE |
| JACOB KUDER | ON FILE |
| JACOB KUNASEK | ON FILE |
| JACOB KYLE SUTLEY | ON FILE |
| JACOB L KLEMP | ON FILE |
| JACOB LADNER | ON FILE |
| JACOB LAFEVER | ON FILE |
| JACOB LAMB | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOB LAMONTAGNE | ON FILE |
| JACOB LAMOREAUX | ON FILE |
| JACOB LANDRUM | ON FILE |
| JACOB LANG | ON FILE |
| JACOB LANGENFELD | ON FILE |
| JACOB LAUX | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE MARTIN | ON FILE |
| JACOB LEAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB LEAR | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE HOLMES | ON FILE |
| JACOB LEE MC CURDY | ON FILE |
| JACOB LEFEVRE | ON FILE |
| JACOB LEHMAN | ON FILE |
| JACOB LEHNER | ON FILE |
| JACOB LEHR | ON FILE |
| JACOB LEIGH RICE | ON FILE |
| JACOB LENNENS | ON FILE |
| JACOB LENNON | ON FILE |
| JACOB LEO DRUKER | ON FILE |
| JACOB LEONE | ON FILE |
| JACOB LEROUX | ON FILE |
| JACOB LESCALLEET | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEWIS | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LEYVA | ON FILE |
| JACOB LIDAGOSTER | ON FILE |
| JACOB LIERLY | ON FILE |
| JACOB LIMESAND | ON FILE |
| JACOB LIMING | ON FILE |
| JACOB LINDENMUTH | ON FILE |
| JACOB LINDSAY | ON FILE |
| JACOB LIPMAN | ON FILE |
| JACOB LOCKHART | ON FILE |
| JACOB LONDONO | ON FILE |
| JACOB LONGCRIER | ON FILE |
| JACOB LOOS | ON FILE |
| JACOB LORIN FARR | ON FILE |
| JACOB LUBBERS | ON FILE |
| JACOB LUCAS | ON FILE |
| JACOB LUCIANI | ON FILE |
| JACOB LULLEY | ON FILE |
| JACOB LUNDGREN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB LYBBERT | ON FILE |
| JACOB LYMAN | ON FILE |
| JACOB LYNN JARRELL | ON FILE |
| JACOB M RICH | ON FILE |
| JACOB MACDONALD | ON FILE |
| JACOB MACE | ON FILE |
| JACOB MACON | ON FILE |
| JACOB MADDOX | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MAES | ON FILE |
| JACOB MAGED | ON FILE |
| JACOB MAGISTRELLI | ON FILE |
| JACOB MALONE | ON FILE |
| JACOB MAMONTLIVI | ON FILE |
| JACOB MANDICH | ON FILE |
| JACOB MANGANIELLO | ON FILE |
| JACOB MANKIN | ON FILE |
| JACOB MANLEY | ON FILE |
| JACOB MAPLES | ON FILE |
| JACOB MARFOGLIA | ON FILE |
| JACOB MARIN | ON FILE |
| JACOB MARKS | ON FILE |
| JACOB MARONEY | ON FILE |
| JACOB MARRON | ON FILE |
| JACOB MARSH | ON FILE |
| JACOB MARSHALL | ON FILE |
| JACOB MARTY | ON FILE |
| JACOB MARUNOWSKI | ON FILE |
| JACOB MASKA | ON FILE |
| JACOB MASON | ON FILE |
| JACOB MASON | ON FILE |
| JACOB MATSIL | ON FILE |
| JACOB MATTHEW DROHAT | ON FILE |
| JACOB MATTHEWS | ON FILE |
| JACOB MATTIS | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MCCARTHY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB MCCLARD | ON FILE |
| JACOB MCCOY | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCDOWELL | ON FILE |
| JACOB MCFARLAND | ON FILE |
| JACOB MCGARTHWAITE | ON FILE |
| JACOB MCGRATH | ON FILE |
| JACOB MCMURTREY | ON FILE |
| JACOB MCPHAIL | ON FILE |
| JACOB MEHDI ELGHALLAB | ON FILE |
| JACOB MELSO | ON FILE |
| JACOB MENDOZA | ON FILE |
| JACOB MENTZ | ON FILE |
| JACOB MERTZ | ON FILE |
| JACOB MESZAROS | ON FILE |
| JACOB METZGER | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MEYERS | ON FILE |
| JACOB MICHAEL LUNA | ON FILE |
| JACOB MICHAEL MATTINGLY | ON FILE |
| JACOB MICHAEL PIEKARZ | ON FILE |
| JACOB MICHAEL SANTUCI | ON FILE |
| JACOB MICHAEL STEVENS | ON FILE |
| JACOB MICHAUD | ON FILE |
| JACOB MICKLIN | ON FILE |
| JACOB MIKRUTA | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLIGAN | ON FILE |
| JACOB MIRAYES | ON FILE |
| JACOB MISCHKE | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB MITCHELL | ON FILE |
| JACOB MIZRAHI | ON FILE |
| JACOB MOLENAAR | ON FILE |
| JACOB MOLINA | ON FILE |
| JACOB MONCIVAIS | ON FILE |
| JACOB MONZELLA | ON FILE |
| JACOB MOODY | ON FILE |
| JACOB MORIN | ON FILE |
| JACOB MOROSOFF | ON FILE |
| JACOB MORRIS | ON FILE |
| JACOB MORRIS | ON FILE |
| JACOB MORROW | ON FILE |
| JACOB MORROW | ON FILE |
| JACOB MORSCH | ON FILE |
| JACOB MOUNGER | ON FILE |
| JACOB MOWERY | ON FILE |
| JACOB MOYLAN | ON FILE |
| JACOB MULHERIN | ON FILE |
| JACOB MULKEY | ON FILE |
| JACOB MULLINS | ON FILE |
| JACOB MURRAY | ON FILE |
| JACOB MUZYKA | ON FILE |
| JACOB NARKIEWICZ | ON FILE |
| JACOB NATER | ON FILE |
| JACOB NATHANIEL GUERRERO-GARCIA | ON FILE |
| JACOB NATHANIEL WIENKE | ON FILE |
| JACOB NAWROCKI | ON FILE |
| JACOB NEESE | ON FILE |
| JACOB NEGLEY | ON FILE |
| JACOB NELMARK | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NEUBAUM | ON FILE |
| JACOB NEWBY | ON FILE |
| JACOB NEWLON | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NEWMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB NICHOLSON | ON FILE |
| JACOB NICKEL | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NITZKIN | ON FILE |
| JACOB NOE | ON FILE |
| JACOB NOGLE | ON FILE |
| JACOB NOONAN | ON FILE |
| JACOB NORBY | ON FILE |
| JACOB NORIEGA | ON FILE |
| JACOB NOTTO | ON FILE |
| JACOB NOZICKA | ON FILE |
| JACOB NUTTALL | ON FILE |
| JACOB NUTTY | ON FILE |
| JACOB NYHART | ON FILE |
| JACOB O'QUIN | ON FILE |
| JACOB OLIVER | ON FILE |
| JACOB OLIVER | ON FILE |
| JACOB OLSEN | ON FILE |
| JACOB ORNSTEIN | ON FILE |
| JACOB ORTIZ | ON FILE |
| JACOB OSBORN | ON FILE |
| JACOB OSBORN | ON FILE |
| JACOB OSGOOD | ON FILE |
| JACOB P WHITEHEAD CATER | ON FILE |
| JACOB PACHUTA | ON FILE |
| JACOB PADLEY | ON FILE |
| JACOB PAIGE | ON FILE |
| JACOB PAINTER | ON FILE |
| JACOB PALMER | ON FILE |
| JACOB PAMPHYLE | ON FILE |
| JACOB PANFEL | ON FILE |
| JACOB PARK | ON FILE |
| JACOB PARKER | ON FILE |
| JACOB PARMLEY | ON FILE |
| JACOB PARRY | ON FILE |
| JACOB PATRI | ON FILE |
| JACOB PATRICK DEIACO | ON FILE |
| JACOB PATTERSON | ON FILE |
| JACOB PAUL CATRONE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB PAUL D'ALBORA | ON FILE |
| JACOB PAUL HERRMANN | ON FILE |
| JACOB PAUL HERZFELD | ON FILE |
| JACOB PAUL WIENS-EVANGELISTA | ON FILE |
| JACOB PAUL ZIEHR | ON FILE |
| JACOB PAYETTE | ON FILE |
| JACOB PAYNE | ON FILE |
| JACOB PECORA | ON FILE |
| JACOB PENNELL | ON FILE |
| JACOB PERDEW | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PERKINS | ON FILE |
| JACOB PERKINS | ON FILE |
| JACOB PERRY | ON FILE |
| JACOB PETERSEN | ON FILE |
| JACOB PETERSON | ON FILE |
| JACOB PETERSON | ON FILE |
| JACOB PETROVETS | ON FILE |
| JACOB PEYTON | ON FILE |
| JACOB PHAM | ON FILE |
| JACOB PI | ON FILE |
| JACOB PILLSBURY | ON FILE |
| JACOB PIONTEK | ON FILE |
| JACOB PITMAN | ON FILE |
| JACOB PLANT | ON FILE |
| JACOB PODCZASKI | ON FILE |
| JACOB POLEN | ON FILE |
| JACOB POMPEY | ON FILE |
| JACOB POOL | ON FILE |
| JACOB POOLE | ON FILE |
| JACOB POORTE | ON FILE |
| JACOB PORTO | ON FILE |
| JACOB POTTER | ON FILE |
| JACOB POTTS | ON FILE |
| JACOB POULETTE | ON FILE |
| JACOB PREECE | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB PREMICH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB PRIDY | ON FILE |
| JACOB PULUKCHU | ON FILE |
| JACOB PUPPE | ON FILE |
| JACOB PUTMAN | ON FILE |
| JACOB QUICK | ON FILE |
| JACOB QUINN YEARGAIN | ON FILE |
| JACOB RADDER | ON FILE |
| JACOB RADFORD-SPEIER | ON FILE |
| JACOB RADOMSKY | ON FILE |
| JACOB RAM | ON FILE |
| JACOB RAMER | ON FILE |
| JACOB RANER | ON FILE |
| JACOB RATHKE | ON FILE |
| JACOB RAUCH | ON FILE |
| JACOB RE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REGALADO | ON FILE |
| JACOB REICHERT | ON FILE |
| JACOB REID STIFF | ON FILE |
| JACOB REILLY HIRTZ | ON FILE |
| JACOB REINAGEL | ON FILE |
| JACOB REINHARDT | ON FILE |
| JACOB REISE | ON FILE |
| JACOB REMY | ON FILE |
| JACOB REPKO | ON FILE |
| JACOB RETTIG | ON FILE |
| JACOB REYNOLDS | ON FILE |
| JACOB RHOADS | ON FILE |
| JACOB RICH | ON FILE |
| JACOB RICH WARTENA | ON FILE |
| JACOB RICHARDS | ON FILE |
| JACOB RICHARDSON | ON FILE |
| JACOB RIGDON | ON FILE |
| JACOB RILEY MEDRANO | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | ON FILE |
| JACOB RINGLER | ON FILE |
| JACOB RINGSTAD | ON FILE |
| JACOB RIOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB RITTHALER | ON FILE |
| JACOB RIVAS-FONSECA | ON FILE |
| JACOB RIVERA | ON FILE |
| JACOB ROBERT PALMER | ON FILE |
| JACOB ROBERT THIES | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTSON | ON FILE |
| JACOB ROBINETT | ON FILE |
| JACOB ROBINS | ON FILE |
| JACOB ROBINSON | ON FILE |
| JACOB RODRIGUEZ | ON FILE |
| JACOB ROGERS | ON FILE |
| JACOB ROLLISON | ON FILE |
| JACOB ROMANO | ON FILE |
| JACOB ROOD | ON FILE |
| JACOB ROPECKA | ON FILE |
| JACOB ROPER | ON FILE |
| JACOB ROPP | ON FILE |
| JACOB ROSELAND | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB ROSSI | ON FILE |
| JACOB ROTTON | ON FILE |
| JACOB ROY NICHOLAS | ON FILE |
| JACOB ROYER | ON FILE |
| JACOB RUBIN | ON FILE |
| JACOB RUDMAN | ON FILE |
| JACOB RUFENER | ON FILE |
| JACOB RUIZ | ON FILE |
| JACOB RYAN | ON FILE |
| JACOB SALERNO | ON FILE |
| JACOB SALVATORE MESSINA | ON FILE |
| JACOB SAMUEL MERJAN | ON FILE |
| JACOB SANDSTROM | ON FILE |
| JACOB SANTOS | ON FILE |
| JACOB SAPHOW | ON FILE |
| JACOB SATTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB SATTERFIELD | ON FILE |
| JACOB SCAFF | ON FILE |
| JACOB SCHADLER | ON FILE |
| JACOB SCHAFFER | ON FILE |
| JACOB SCHAUMLOEFFEL | ON FILE |
| JACOB SCHENK | ON FILE |
| JACOB SCHER | ON FILE |
| JACOB SCHLADWEILER | ON FILE |
| JACOB SCHMIDT | ON FILE |
| JACOB SCHMITT | ON FILE |
| JACOB SCHMOLTZE | ON FILE |
| JACOB SCHNEIDER | ON FILE |
| JACOB SCHOON | ON FILE |
| JACOB SCHRADER | ON FILE |
| JACOB SCOGGINS | ON FILE |
| JACOB SCOTT GIER | ON FILE |
| JACOB SCOTT NEFF | ON FILE |
| JACOB SCRANTON | ON FILE |
| JACOB SEIF | ON FILE |
| JACOB SELLAND | ON FILE |
| JACOB SELLHORST | ON FILE |
| JACOB SESTAK | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SEVERN | ON FILE |
| JACOB SHAFER | ON FILE |
| JACOB SHAPIRO | ON FILE |
| JACOB SHAPIRO | ON FILE |
| JACOB SHARBONO | ON FILE |
| JACOB SHATTUCK | ON FILE |
| JACOB SHAW | ON FILE |
| JACOB SHEARER | ON FILE |
| JACOB SHEEHAN | ON FILE |
| JACOB SHELDON | ON FILE |
| JACOB SHEN | ON FILE |
| JACOB SHIELDS | ON FILE |
| JACOB SHOGREN | ON FILE |
| JACOB SHOOK | ON FILE |
| JACOB SHOOP | ON FILE |
| JACOB SHOPTAUGH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB SHOULTZ | ON FILE |
| JACOB SHUTE | ON FILE |
| JACOB SILTERRA | ON FILE |
| JACOB SIMONS | ON FILE |
| JACOB SIMS | ON FILE |
| JACOB SITOWSKI | ON FILE |
| JACOB SKORDAL | ON FILE |
| JACOB SLOAN | ON FILE |
| JACOB SMALLWOOD | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMOLIN | ON FILE |
| JACOB SMOLINSKI | ON FILE |
| JACOB SMYTH | ON FILE |
| JACOB SNOW | ON FILE |
| JACOB SNYDER | ON FILE |
| JACOB SOKOL | ON FILE |
| JACOB SOSA | ON FILE |
| JACOB SOTO | ON FILE |
| JACOB SOWDER | ON FILE |
| JACOB SPANGENTHAL | ON FILE |
| JACOB SPANGLER | ON FILE |
| JACOB SPEICHER | ON FILE |
| JACOB SPERA | ON FILE |
| JACOB SPEVAK | ON FILE |
| JACOB SPEYBROECK | ON FILE |
| JACOB SPIGELMAN | ON FILE |
| JACOB SPILMAN | ON FILE |
| JACOB STADTLANDER | ON FILE |
| JACOB STANFORD MILLER | ON FILE |
| JACOB STANLEY MELBY | ON FILE |
| JACOB STANLEY REATEGUI | ON FILE |
| JACOB STANTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB STANTON | ON FILE |
| JACOB STASZEL | ON FILE |
| JACOB STEELE | ON FILE |
| JACOB STEENROD | ON FILE |
| JACOB STEIGERWALD | ON FILE |
| JACOB STELTER | ON FILE |
| JACOB STEPP | ON FILE |
| JACOB STERN | ON FILE |
| JACOB STEUERWALD | ON FILE |
| JACOB STEVE COVERT | ON FILE |
| JACOB STEVEN MOONS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB STOCKBERGER | ON FILE |
| JACOB STODTMEISTER | ON FILE |
| JACOB STONE | ON FILE |
| JACOB STONE | ON FILE |
| JACOB STROUSE | ON FILE |
| JACOB STURGILL | ON FILE |
| JACOB STYTZ | ON FILE |
| JACOB SUMMERLIN | ON FILE |
| JACOB SUMMERS | ON FILE |
| JACOB SURRETT | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB TAGAN | ON FILE |
| JACOB TAME | ON FILE |
| JACOB TARICA | ON FILE |
| JACOB TATE | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB TEATER | ON FILE |
| JACOB TEICHROEW | ON FILE |
| JACOB THOMAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS CUNNINGHAM | ON FILE |
| JACOB THOMAS LEVY | ON FILE |
| JACOB THOMAS SHOCKLEE | ON FILE |
| JACOB THOMAS TIBBE | ON FILE |
| JACOB THOMAS VILLELA | ON FILE |
| JACOB THORNTON | ON FILE |
| JACOB TIIKKALA | ON FILE |
| JACOB TILLS | ON FILE |
| JACOB TIPPIT | ON FILE |
| JACOB TIPTON | ON FILE |
| JACOB TODD | ON FILE |
| JACOB TODD EMMINGS | ON FILE |
| JACOB TOMASIK | ON FILE |
| JACOB TOOMBS | ON FILE |
| JACOB TORRES | ON FILE |
| JACOB TOTRI | ON FILE |
| JACOB TRANBERG | ON FILE |
| JACOB TRAUERNICHT | ON FILE |
| JACOB TROKEY | ON FILE |
| JACOB TRUMP | ON FILE |
| JACOB TULLOS | ON FILE |
| JACOB TURNER | ON FILE |
| JACOB TURNER FOWLES | ON FILE |
| JACOB TURRELL | ON FILE |
| JACOB TWITCHEL | ON FILE |
| JACOB TYLER RODRIGUEZ | ON FILE |
| JACOB TYLER STEWART | ON FILE |
| JACOB TYRONE THOMPSON | ON FILE |
| JACOB UHLMAN | ON FILE |
| JACOB UNDERWOOD | ON FILE |
| JACOB UTRIE | ON FILE |
| JACOB VALDEZ | ON FILE |
| JACOB VALERIANO | ON FILE |
| JACOB VAN | ON FILE |
| JACOB VANDE VEGTE | ON FILE |
| JACOB VANDERLAAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB VANDORN | ON FILE |
| JACOB VAYNSHTEYN | ON FILE |
| JACOB VIDRINE | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VINCENT JURILLA | ON FILE |
| JACOB VO | ON FILE |
| JACOB VOGEL | ON FILE |
| JACOB VOORHEES | ON FILE |
| JACOB WAGNER | ON FILE |
| JACOB WAGNER | ON FILE |
| JACOB WALBURN | ON FILE |
| JACOB WALKER | ON FILE |
| JACOB WALLACE | ON FILE |
| JACOB WARD | ON FILE |
| JACOB WARD | ON FILE |
| JACOB WARNER | ON FILE |
| JACOB WARREN | ON FILE |
| JACOB WASHINGTON | ON FILE |
| JACOB WATSON | ON FILE |
| JACOB WATTS | ON FILE |
| JACOB WAYNE CARPENTER | ON FILE |
| JACOB WAYNE HANLON | ON FILE |
| JACOB WAYNE WEAVER | ON FILE |
| JACOB WEAVER | ON FILE |
| JACOB WEBB | ON FILE |
| JACOB WEBBER | ON FILE |
| JACOB WEBBER | ON FILE |
| JACOB WEI | ON FILE |
| JACOB WEIGAND | ON FILE |
| JACOB WEIKART | ON FILE |
| JACOB WEINBERG | ON FILE |
| JACOB WEISBERG | ON FILE |
| JACOB WEISHIEMER | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WELLBANK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB WELLS | ON FILE |
| JACOB WENIZ | ON FILE |
| JACOB WEST | ON FILE |
| JACOB WESTIN | ON FILE |
| JACOB WESTLUND | ON FILE |
| JACOB WESTRICK | ON FILE |
| JACOB WEST-ROBERTS | ON FILE |
| JACOB WHANNEL | ON FILE |
| JACOB WHEALTON | ON FILE |
| JACOB WHISEL | ON FILE |
| JACOB WHITFIELD | ON FILE |
| JACOB WHITNEY | ON FILE |
| JACOB WHITSELL | ON FILE |
| JACOB WICZER | ON FILE |
| JACOB WIEBE | ON FILE |
| JACOB WIELAND | ON FILE |
| JACOB WILDENMANN | ON FILE |
| JACOB WILLETT | ON FILE |
| JACOB WILLETTE | ON FILE |
| JACOB WILLIAM BURTON | ON FILE |
| JACOB WILLIAM WEBB | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB WILLNER | ON FILE |
| JACOB WILLOUGHBY | ON FILE |
| JACOB WILSON | ON FILE |
| JACOB WILSON | ON FILE |
| JACOB WILSON | ON FILE |
| JACOB WINBOLT | ON FILE |
| JACOB WINSLOW | ON FILE |
| JACOB WINTER | ON FILE |
| JACOB WISER | ON FILE |
| JACOB WITT | ON FILE |
| JACOB WODZIAK | ON FILE |
| JACOB WOJCIK | ON FILE |
| JACOB WOLFE | ON FILE |
| JACOB WOLLER | ON FILE |
| JACOB WOODWARD | ON FILE |
| JACOB WOOLBRIGHT | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB WORSHAM | ON FILE |
| JACOB WOUDEN | ON FILE |
| JACOB WRIGHT | ON FILE |
| JACOB WYMAN | ON FILE |
| JACOB YI | ON FILE |
| JACOB YUAN | ON FILE |
| JACOB ZARKIE | ON FILE |
| JACOB ZEHNTER | ON FILE |
| JACOB ZELLAR | ON FILE |
| JACOB ZELLNER | ON FILE |
| JACOB ZELNICK | ON FILE |
| JACOB ZEWDIE | ON FILE |
| JACOB ZIEMBA | ON FILE |
| JACOB ZIFCAK | ON FILE |
| JACOBI LANGE | ON FILE |
| JACOBI SHELLEY | ON FILE |
| JACOBI TOLBERT | ON FILE |
| JACOBO PELETEIRO LUMBRERAS | ON FILE |
| JACOBY BURNS | ON FILE |
| JACOBY DUPREE | ON FILE |
| JACOBY JACKSON | ON FILE |
| JACOBY MCMORRIS | ON FILE |
| JACOBY NELSON | ON FILE |
| JACOLBRIEN JONES | ON FILE |
| JACOLBY KENT | ON FILE |
| JACOMO CHERY | ON FILE |
| JACOP HETHERTON | ON FILE |
| JACOPO ANTONUCCI | ON FILE |
| JACOREY DECOLE THOMAS | ON FILE |
| JACOREY WASHINGTON | ON FILE |
| JACORIEN WALKER | ON FILE |
| JACOUP RAYAN | ON FILE |
| JACOVEN TATE | ON FILE |
| JACOVIN HUNTER SHIELDS | ON FILE |
| JACQUALINE KAMESHELIA MCCARDIE | ON FILE |
| JACQUAVION FOULKS | ON FILE |
| JACQUE DUBOSE | ON FILE |
| JACQUE TRAHAN | ON FILE |
| JACQUEIS GOOCH | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELIN ALEXIS | ON FILE |
| JACQUELIN JENSEN | ON FILE |
| JACQUELIN M DE LEON MELGAR | ON FILE |
| JACQUELINE ALI CORDOBA | ON FILE |
| JACQUELINE ALLEN | ON FILE |
| JACQUELINE ANDERSON | ON FILE |
| JACQUELINE ANN RATCLIFFE | ON FILE |
| JACQUELINE ANN WORTH | ON FILE |
| JACQUELINE AYALA | ON FILE |
| JACQUELINE BARNABY | ON FILE |
| JACQUELINE BATES | ON FILE |
| JACQUELINE BLACK | ON FILE |
| JACQUELINE BOWEN | ON FILE |
| JACQUELINE BRUMFIELD | ON FILE |
| JACQUELINE CAROL VAN LOON | ON FILE |
| JACQUELINE CARRANZA | ON FILE |
| JACQUELINE CELLA | ON FILE |
| JACQUELINE CHAMBERS | ON FILE |
| JACQUELINE CHAMBERS DAHLING | ON FILE |
| JACQUELINE CHAMBERS DAHLING | ON FILE |
| JACQUELINE CHANG | ON FILE |
| JACQUELINE CHARLOTTE FOK | ON FILE |
| JACQUELINE CIRCKIRILLO | ON FILE |
| JACQUELINE CONNOLLY | ON FILE |
| JACQUELINE COPPEDGE | ON FILE |
| JACQUELINE DASILVA | ON FILE |
| JACQUELINE DOONE | ON FILE |
| JACQUELINE DUDLEY | ON FILE |
| JACQUELINE DUNFORD | ON FILE |
| JACQUELINE EBERLIN | ON FILE |
| JACQUELINE EUBANY | ON FILE |
| JACQUELINE EZELL | ON FILE |
| JACQUELINE FRANKLIN | ON FILE |
| JACQUELINE GARSIDE | ON FILE |
| JACQUELINE GODBE | ON FILE |
| JACQUELINE GOLDSTEIN | ON FILE |
| JACQUELINE GUERRERO | ON FILE |
| JACQUELINE HAMILTON | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HOERMANN-SAHAGHIAN | ON FILE |
| JACQUELINE JACOBO | ON FILE |
| JACQUELINE JARDINES | ON FILE |
| JACQUELINE JESKO | ON FILE |
| JACQUELINE JETER | ON FILE |
| JACQUELINE JIMENEZ | ON FILE |
| JACQUELINE JIWON CHOI | ON FILE |
| JACQUELINE JOHNSON | ON FILE |
| JACQUELINE JONES | ON FILE |
| JACQUELINE KEMPF | ON FILE |
| JACQUELINE KLEYMAN | ON FILE |
| JACQUELINE KUSSOW SROKA | ON FILE |
| JACQUELINE LAWRENCE | ON FILE |
| JACQUELINE LEADER | ON FILE |
| JACQUELINE LEDDICK | ON FILE |
| JACQUELINE LORBER | ON FILE |
| JACQUELINE LUETH | ON FILE |
| JACQUELINE MANCINI | ON FILE |
| JACQUELINE MARIN | ON FILE |
| JACQUELINE MARTINEZ | ON FILE |
| JACQUELINE MASSARO | ON FILE |
| JACQUELINE MAYO | ON FILE |
| JACQUELINE MAZZOLA | ON FILE |
| JACQUELINE MCCOY | ON FILE |
| JACQUELINE MCCOY | ON FILE |
| JACQUELINE MIKHAIL | ON FILE |
| JACQUELINE MONROE | ON FILE |
| JACQUELINE NAVAS | ON FILE |
| JACQUELINE NGUYEN | ON FILE |
| JACQUELINE OTTO | ON FILE |
| JACQUELINE PENNINGTON | ON FILE |
| JACQUELINE PLATA | ON FILE |
| JACQUELINE RACQUEL VACA | ON FILE |
| JACQUELINE RAFFERTY | ON FILE |
| JACQUELINE RAZO | ON FILE |
| JACQUELINE REGALADO | ON FILE |
| JACQUELINE REID PERRY | ON FILE |
| JACQUELINE RESTO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELINE SANTIAGO | ON FILE |
| JACQUELINE SAUNDERS | ON FILE |
| JACQUELINE SCHLEGEL | ON FILE |
| JACQUELINE SCOTT | ON FILE |
| JACQUELINE SEGURA | ON FILE |
| JACQUELINE SERLEY | ON FILE |
| JACQUELINE SHAPIRO | ON FILE |
| JACQUELINE SIBERT | ON FILE |
| JACQUELINE SMITH | ON FILE |
| JACQUELINE SMOLINSKI | ON FILE |
| JACQUELINE SOUCIA | ON FILE |
| JACQUELINE TA | ON FILE |
| JACQUELINE TILLAR | ON FILE |
| JACQUELINE TIMBERLAKE | ON FILE |
| JACQUELINE VARAO | ON FILE |
| JACQUELINE VIOLA HILLENBERG | ON FILE |
| JACQUELINE WADE | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELINE WOLVERTON | ON FILE |
| JACQUELINE YIYI ZHOU | ON FILE |
| JACQUELINE ZIAREK-MAJCHER | ON FILE |
| JACQUELYN CORMANY | ON FILE |
| JACQUELYN EARP | ON FILE |
| JACQUELYN FINN | ON FILE |
| JACQUELYN GILL | ON FILE |
| JACQUELYN GREENE | ON FILE |
| JACQUELYN JOHNSON -SHAHIN | ON FILE |
| JACQUELYN KESNER | ON FILE |
| JACQUELYN LEVAY | ON FILE |
| JACQUELYN LOGAN | ON FILE |
| JACQUELYN PERRY | ON FILE |
| JACQUELYN PEZZOLESI | ON FILE |
| JACQUELYN QUATTRO | ON FILE |
| JACQUELYN ROBERTS | ON FILE |
| JACQUELYN SMITH | ON FILE |
| JACQUELYN STEPHENS | ON FILE |
| JACQUELYNE GARY | ON FILE |
| JACQUELYNN MORAN | ON FILE |
| JACQUES ALAIN FERRY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUES BARRE | ON FILE |
| JACQUES CUNEO | ON FILE |
| JACQUES DIAMBRA ODI | ON FILE |
| JACQUES EDOUARD JEAN LOUIS | ON FILE |
| JACQUES FEYDER | ON FILE |
| JACQUES FULCHER | ON FILE |
| JACQUES GAUTHIER | ON FILE |
| JACQUES IVAR SKIPPER | ON FILE |
| JACQUES MIODOWNIK | ON FILE |
| JACQUES OSSEY | ON FILE |
| JACQUES REULET | ON FILE |
| JACQUES THURMAN | ON FILE |
| JACQUES VALLECALLE | ON FILE |
| JACQUES XIN ZANG | ON FILE |
| JACQUES ZAFRA GARCIA | ON FILE |
| JACQUESON CHOISIUS | ON FILE |
| JACQUEZ BRAWLEY | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JACQUIE RENEE SANDS | ON FILE |
| JACQUIS MAGGETTE | ON FILE |
| JACY CATLIN | ON FILE |
| JAD ELIAS | ON FILE |
| JAD GHANDOUR | ON FILE |
| JAD KEBBE | ON FILE |
| JAD MOUSSA | ON FILE |
| JAD MOUSSA | ON FILE |
| JADA BELL | ON FILE |
| JADA BRISENTINE SMITH | ON FILE |
| JADA MCFARLAND | ON FILE |
| JADA RANDOLPH | ON FILE |
| JADA SMITH | ON FILE |
| JADA WASHINGTON | ON FILE |
| JADACIAN JONES | ON FILE |
| JADALENA GARCIA | ON FILE |
| JADE A. | ON FILE |
| JADE ALEXIS THURMAN | ON FILE |
| JADE ALEXIS VILLANUEVA | ON FILE |
| JADE ALLEN | ON FILE |
| JADE ANUSZEK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JADE BREWSTER | ON FILE |
| JADE CASTER | ON FILE |
| JADE CHANG | ON FILE |
| JADE CUCCI | ON FILE |
| JADE CUSTER | ON FILE |
| JADE DESTIO | ON FILE |
| JADE DISSELHOFF | ON FILE |
| JADE FERRARA | ON FILE |
| JADE GARGUILO | ON FILE |
| JADE GREEN | ON FILE |
| JADE GULLIC | ON FILE |
| JADE JAECKLE | ON FILE |
| JADE JENNY | ON FILE |
| JADE JERKINS | ON FILE |
| JADE JOHNSON | ON FILE |
| JADE KELLEY | ON FILE |
| JADE LEE | ON FILE |
| JADE LU | ON FILE |
| JADE MILLER | ON FILE |
| JADE MITCHELL | ON FILE |
| JADE MONTOYA | ON FILE |
| JADE MYLES | ON FILE |
| JADE NELSON | ON FILE |
| JADE PARHAM | ON FILE |
| JADE REESE | ON FILE |
| JADE SAMUEL | ON FILE |
| JADE THOMAS HEPPER | ON FILE |
| JADE TINNEY | ON FILE |
| JADE VENUTOLO | ON FILE |
| JADE WAGGERMAN | ON FILE |
| JADE WRIGHT | ON FILE |
| JADE XIE | ON FILE |
| JADEE ROONEY | ON FILE |
| JADEIRA LU | ON FILE |
| JADEN ANDERSON | ON FILE |
| JADEN BIESINGER | ON FILE |
| JADEN BRAITHWAITE | ON FILE |
| JADEN CHIN | ON FILE |
| JADEN DELGADO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JADEN DRAKE HOWELL | ON FILE |
| JADEN FIOTTO-KAUFMAN | ON FILE |
| JADEN GALLOZA | ON FILE |
| JADEN HENDERSON | ON FILE |
| JADEN HIDY | ON FILE |
| JADEN KNIGHT | ON FILE |
| JADEN LAMBERT | ON FILE |
| JADEN MCDONALD | ON FILE |
| JADEN MCNEIL | ON FILE |
| JADEN MENDENHALL | ON FILE |
| JADEN MITCHELL | ON FILE |
| JADEN MOORE | ON FILE |
| JADEN NOZICKA | ON FILE |
| JADEN OLMEDO | ON FILE |
| JADEN PARK | ON FILE |
| JADEN POLLAK | ON FILE |
| JADEN S WINTERPACHT | ON FILE |
| JADEN SCHEIB | ON FILE |
| JADEN SIEGEL | ON FILE |
| JADEN SNOW | ON FILE |
| JADEN THOMAS CANDEA | ON FILE |
| JADEN WALTON | ON FILE |
| JADI MWENDO | ON FILE |
| JADIAM LOPEZ | ON FILE |
| JADIE GARDINIER | ON FILE |
| JADIEL JACOB MANSO VEGA | ON FILE |
| JADIEL JIMENEZ | ON FILE |
| JADIEL RODRIGUEZ | ON FILE |
| JADIN NORDYKE | ON FILE |
| JADIN PRESS | ON FILE |
| JADIVAE SADANNIA GRANT | ON FILE |
| JADON CARROLL | ON FILE |
| JADON HARTMAN | ON FILE |
| JADON HENKE | ON FILE |
| JADRIAN PEREZ | ON FILE |
| JADYAN MOOREFIELD | ON FILE |
| JADYN LENICK | ON FILE |
| JAE AHN-BENTON | ON FILE |
| JAE AN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAE CHANG | ON FILE |
| JAE CHO | ON FILE |
| JAE CHOI | ON FILE |
| JAE CHUNG | ON FILE |
| JAE DANI QUINN | ON FILE |
| JAE GANG | ON FILE |
| JAE H LEE | ON FILE |
| JAE HA | ON FILE |
| JAE HAN SON | ON FILE |
| JAE HO KIM | ON FILE |
| JAE HOON CHOI | ON FILE |
| JAE HYUK CHANG | ON FILE |
| JAE J MCMANUS | ON FILE |
| JAE JIN LIM | ON FILE |
| JAE JUNG | ON FILE |
| JAE JUNG | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE KLINGENSMITH | ON FILE |
| JAE KNEIKO | ON FILE |
| JAE LEE | ON FILE |
| JAE LIM | ON FILE |
| JAE PAK | ON FILE |
| JAE PARK | ON FILE |
| JAE SHIN | ON FILE |
| JAE SHIN | ON FILE |
| JAE SIM | ON FILE |
| JAE SONG | ON FILE |
| JAE TSAI | ON FILE |
| JAE WAN RIM | ON FILE |
| JAE WON JANG | ON FILE |
| JAE YEUN OH | ON FILE |
| JAE YI | ON FILE |
| JAE YOO | ON FILE |
| JAE YOON | ON FILE |
| JAE YOON LEE | ON FILE |
| JAE YU | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAEBIN LEE | ON FILE |
| JAEBIN YI | ON FILE |
| JAEDEN BRADSHAW | ON FILE |
| JAEDEN MILES | ON FILE |
| JAEEUN PAEK | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHOON KIM | ON FILE |
| JAEHOON PARK | ON FILE |
| JAEHUN WOO | ON FILE |
| JAEHYUNG KIM | ON FILE |
| JAEL REISS | ON FILE |
| JAELEN ROACH | ON FILE |
| JAELINE ANGUIANO | ON FILE |
| JAEMAL SULLIVAN | ON FILE |
| JAEMIN KWON | ON FILE |
| JAEMOND REYES | ON FILE |
| JAEN PEREZ | ON FILE |
| JAER HERNANDEZ-ZAVALA | ON FILE |
| JAERELL ERES | ON FILE |
| JAESON TURNER JR | ON FILE |
| JAEVEN GRADO | ON FILE |
| JAEWON JUNG | ON FILE |
| JAEYONG CHO | ON FILE |
| JAFAR BAYAT | ON FILE |
| JAFAR FALLAHI | ON FILE |
| JAFAR GEORGE | ON FILE |
| JAFARI BURLESON | ON FILE |
| JAFET MATOS TAVERAS | ON FILE |
| JAFET MENDEZ | ON FILE |
| JAFET MENDOZA | ON FILE |
| JAG PATEL | ON FILE |
| JAGADEESH ATTULURI | ON FILE |
| JAGADEESHBABU GATTUPALLI | ON FILE |
| JAGADEESHWAR SRINIVASA | ON FILE |
| JAGADESH BABU MUNTA | ON FILE |
| JAGADISH BANDI | ON FILE |
| JAGADISH PRADEEP | ON FILE |
| JAGAN SAMBANDAMOORTHY | ON FILE |
| JAGANATHAN ASOKAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAGAT PAREKH | ON FILE |
| JAGBIR SANDHU | ON FILE |
| JAGDEEP SEKHON | ON FILE |
| JAGDEEP SINGH | ON FILE |
| JAGDISH HALDE | ON FILE |
| JAGGER BEHM | ON FILE |
| JAGGER OWCA | ON FILE |
| JAGGER TRUMAN BOSSENBROEK | ON FILE |
| JAGJEET S PANESAR | ON FILE |
| JAGRAV NAIK | ON FILE |
| JAGTAR BANGER | ON FILE |
| JAH GASPAL | ON FILE |
| JAH JAH | ON FILE |
| JAH JANTAMALA | ON FILE |
| JAHADA SAHABA | ON FILE |
| JAHAN RAJABI | ON FILE |
| JAHANZEB PIRACHA | ON FILE |
| JAHAZIEL LARA HERNANDEZ | ON FILE |
| JAHAZIEL OCAMPO | ON FILE |
| JAHBARI TAYLOR | ON FILE |
| JAHDE EVE | ON FILE |
| JAHED AZIZI | ON FILE |
| JAHI MCNABB | ON FILE |
| JAHI THOMAS | ON FILE |
| JAHIR ARMANDO CHU | ON FILE |
| JAHKEDA MILNER | ON FILE |
| JAHLAUD BEATTY | ON FILE |
| JAHLYN SMITH | ON FILE |
| JAHMAL CORUM | ON FILE |
| JAHMAL WYNTER | ON FILE |
| JAHMAN HARDEN | ON FILE |
| JAHMAR MOODIE | ON FILE |
| JAHMEARE M MCCOWIN | ON FILE |
| JAHMEEL ROBINSON | ON FILE |
| JAHMEL INGRAM | ON FILE |
| JAHMEL SIMMONS | ON FILE |
| JAHN DAWOUD | ON FILE |
| JAHN KUDRNA | ON FILE |
| JAHON JAMALI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAHRAT CARTER | ON FILE |
| JAHROME MISSICK | ON FILE |
| JAHSENDHER CHRISTOPHER-GEORGE | ON FILE |
| JAHYMN DIETZ | ON FILE |
| JAI ANDERSON | ON FILE |
| JAI DAVE | ON FILE |
| JAI GOPAL KHALSA | ON FILE |
| JAI GOURLAY | ON FILE |
| JAI HEW | ON FILE |
| JAI LEVIN | ON FILE |
| JAI MANGAT | ON FILE |
| JAI MISTRY | ON FILE |
| JAI PADMAKUMAR | ON FILE |
| JAI PERRIN | ON FILE |
| JAI POPE | ON FILE |
| JAI SAETERN | ON FILE |
| JAI SEE | ON FILE |
| JAI VASANTH | ON FILE |
| JAIDA VAN PUTTEN | ON FILE |
| JAIDAH ESAAM | ON FILE |
| JAIDEEP MATHAI | ON FILE |
| JAIDEEP P MULCHANDANI | ON FILE |
| JAIDEEP SINGH | ON FILE |
| JAIDEN BENZ | ON FILE |
| JAIDEN HOPKINS | ON FILE |
| JAIDEN RODRIGUEZ | ON FILE |
| JAIDEN RUTRICK | ON FILE |
| JAIDEN SMITH | ON FILE |
| JAIDER HURTADO RUIZ | ON FILE |
| JAIDIN URBANSKI | ON FILE |
| JAI-INDER GHOTRA | ON FILE |
| JAIKA LARA-QUIRT | ON FILE |
| JAIKO RODRIGUEZ | ON FILE |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ON FILE |
| JAILENE GONZALEZ | ON FILE |
| JAIMAR WEBB-WALLACE | ON FILE |
| JAIME ABRAMS | ON FILE |
| JAIME AGUIRRE | ON FILE |
| JAIME ALEJANDRO BERNAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIME ALFONSO MARTIN | ON FILE |
| JAIME ALVAREZ | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME ARANA | ON FILE |
| JAIME ARRIBAS STARKEY-EL | ON FILE |
| JAIME ASTORGA | ON FILE |
| JAIME BANDA | ON FILE |
| JAIME BARONA | ON FILE |
| JAIME BERNAL | ON FILE |
| JAIME BRICENO | ON FILE |
| JAIME BUENAVENTURA | ON FILE |
| JAIME CABRERA CRUZ | ON FILE |
| JAIME CAMPILLO JR | ON FILE |
| JAIME CARLSON | ON FILE |
| JAIME CARRILLO | ON FILE |
| JAIME CASTANEDA | ON FILE |
| JAIME CATHERINE PHILLIPS | ON FILE |
| JAIME CEMIL AKBAS | ON FILE |
| JAIME CHACON | ON FILE |
| JAIME CHACON | ON FILE |
| JAIME CHAVEZ-NAVARRO | ON FILE |
| JAIME CISNEROS | ON FILE |
| JAIME CRUZ | ON FILE |
| JAIME CRUZ | ON FILE |
| JAIME D MUNIZ CORIA | ON FILE |
| JAIME DAVIS | ON FILE |
| JAIME DELTORO | ON FILE |
| JAIME DESPAIN-BOJORQUEZ | ON FILE |
| JAIME DIEZ | ON FILE |
| JAIME DUARTE | ON FILE |
| JAIME EMILIANO WEBB MACIAS | ON FILE |
| JAIME ESCOBAR | ON FILE |
| JAIME ESCOBEDO | ON FILE |
| JAIME FIGUEROA | ON FILE |
| JAIME FLORES | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARZA | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAIME GILMORE | ON FILE |
| JAIME GOMEZ | ON FILE |
| JAIME GONZALEZ | ON FILE |
| JAIME GONZALEZ-VELAZQUEZ | ON FILE |
| JAIME HALLERA | ON FILE |
| JAIME HEAPS | ON FILE |
| JAIME HELGESON | ON FILE |
| JAIME HERNANDEZ | ON FILE |
| JAIME HILL | ON FILE |
| JAIME HILLIARD | ON FILE |
| JAIME IZAGUIRRE | ON FILE |
| JAIME JIMENEZ | ON FILE |
| JAIME JOSUE BARRIOS | ON FILE |
| JAIME JUSTO | ON FILE |
| JAIME KNORPEL | ON FILE |
| JAIME KRAUSE | ON FILE |
| JAIME LEIPUNER | ON FILE |
| JAIME LEIVA CONTRERAS | ON FILE |
| JAIME LEVI | ON FILE |
| JAIME LIMA | ON FILE |
| JAIME LOBATO PASTOR | ON FILE |
| JAIME LOMELI | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ LOPEZ | ON FILE |
| JAIME LUNDEBY | ON FILE |
| JAIME LYNNE TROOST | ON FILE |
| JAIME MAGALLANES | ON FILE |
| JAIME MAGANA | ON FILE |
| JAIME MARMOLEJO | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME MARTINEZ | ON FILE |
| JAIME MATIZ | ON FILE |
| JAIME MATTOS LERZUNDI | ON FILE |
| JAIME MAXWELL RODE | ON FILE |
| JAIME MEDINA | ON FILE |
| JAIME MEJIA | ON FILE |
| JAIME MENDIETTA | ON FILE |
| JAIME MIRANDA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIME MONI | ON FILE |
| JAIME NAVARRO | ON FILE |
| JAIME NICACIO | ON FILE |
| JAIME NORTH | ON FILE |
| JAIME OROZCO | ON FILE |
| JAIME PADILLA | ON FILE |
| JAIME PADILLA | ON FILE |
| JAIME PALACIOS | ON FILE |
| JAIME PANIAGUA | ON FILE |
| JAIME PETSEL | ON FILE |
| JAIME PINEDA | ON FILE |
| JAIME PONCE | ON FILE |
| JAIME POQUIZ | ON FILE |
| JAIME PORTILLO | ON FILE |
| JAIME RENNERT | ON FILE |
| JAIME REYES | ON FILE |
| JAIME RICH | ON FILE |
| JAIME RICHARDS | ON FILE |
| JAIME RIVERA | ON FILE |
| JAIME RODRIGUEZ | ON FILE |
| JAIME ROMERO | ON FILE |
| JAIME ROMO | ON FILE |
| JAIME ROSADO | ON FILE |
| JAIME ROTHBARD | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SENRA | ON FILE |
| JAIME SOLER | ON FILE |
| JAIME SPANGLER | ON FILE |
| JAIME STRENKERT | ON FILE |
| JAIME TOPETE | ON FILE |
| JAIME TORRES | ON FILE |
| JAIME VALDOVINO | ON FILE |
| JAIME VASQUEZ | ON FILE |
| JAIME VEGA | ON FILE |
| JAIME VELASQUEZ | ON FILE |
| JAIME VIZCARRA | ON FILE |
| JAIME WILLIAMSON | ON FILE |
| JAIME WILSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIMEALEJANDRO BLANCAS | ON FILE |
| JAIMEE PAMINTUAN | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |
| JAIMEY HAGAR | ON FILE |
| JAIMIE CHEN | ON FILE |
| JAIMIE CRUPI | ON FILE |
| JAIMIE ESSIGMANN | ON FILE |
| JAIMIE LONEY | ON FILE |
| JAIMIE MALONE | ON FILE |
| JAIMIE ROGEMOSER | ON FILE |
| JAIMIE SHIKLES | ON FILE |
| JAIMIE SMITH | ON FILE |
| JAIMIE STEWART | ON FILE |
| JAIMIN PATEL | ON FILE |
| JAIMY LAGOS | ON FILE |
| JAINA ANNE PALLASIGUI | ON FILE |
| JAINE LINDO | ON FILE |
| JAINENDRA KUMAR | ON FILE |
| JAINESHA RAGSDALE | ON FILE |
| JAIPRAKASH BHATIA | ON FILE |
| JAIPRAKASH NARAYANAPPA | ON FILE |
| JAIQUEZ DUNCAN | ON FILE |
| JAIR C SOARES | ON FILE |
| JAIR CARO | ON FILE |
| JAIR GRADO | ON FILE |
| JAIR VALENCIA | ON FILE |
| JAIRAM MUTHREJA | ON FILE |
| JAIRE VIEIRA-FILHO | ON FILE |
| JAIRO ANDREW DIAZ OLIVOS | ON FILE |
| JAIRO BARCENAS | ON FILE |
| JAIRO BERNAL-GOODMAN | ON FILE |
| JAIRO BRINAS | ON FILE |
| JAIRO DAVID URIBE BEDOYA | ON FILE |
| JAIRO FERIA | ON FILE |
| JAIRO GONZALEZ | ON FILE |
| JAIRO HUERAMO | ON FILE |
| JAIRO LUNA | ON FILE |
| JAIRO LUQUE VILLANUEVA | ON FILE |
| JAIRO MARISCAL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIRO NUNEZ | ON FILE |
| JAIRO SANCHEZ | ON FILE |
| JAIRO SANDOVAL | ON FILE |
| JAIRO TORRES | ON FILE |
| JAIRO TORRES | ON FILE |
| JAIRO URBINA | ON FILE |
| JAIROM BARNETT | ON FILE |
| JAIRRED LAMBERT | ON FILE |
| JAIRUS WENZEL | ON FILE |
| JAIRZINHO BURKE | ON FILE |
| JAIRZINHO GOMBE | ON FILE |
| JAISEN GIL | ON FILE |
| JAISHIL PRASAD | ON FILE |
| JAISIMHA SURESH | ON FILE |
| JAISON JOSEPH RAJU | ON FILE |
| JAISON MATHEW | ON FILE |
| JAISON PADACHERIL | ON FILE |
| JAIYEOLA OWOLABI | ON FILE |
| JAJA JACKSON | ON FILE |
| JAJAJ BABA | ON FILE |
| JAJUAN CARTER | ON FILE |
| JAJWAN HOLLOWAY | ON FILE |
| JAK JOHNSON | ON FILE |
| JAKAI NANCE | ON FILE |
| JAKE ABDOW | ON FILE |
| JAKE AGNELLO | ON FILE |
| JAKE ALEXANDER ZELLNER | ON FILE |
| JAKE ANDERSON | ON FILE |
| JAKE ANDERSON | ON FILE |
| JAKE ANDREW BURGMEIER | ON FILE |
| JAKE ANDREW MERCIER | ON FILE |
| JAKE ANTHONY | ON FILE |
| JAKE ANTHONY CASTILLO | ON FILE |
| JAKE ATKIN | ON FILE |
| JAKE AUBUCHON | ON FILE |
| JAKE AUERBACH | ON FILE |
| JAKE BAER | ON FILE |
| JAKE BAND | ON FILE |
| JAKE BARBER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE BARLOW | ON FILE |
| JAKE BATTAGLIA | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE BERFOND | ON FILE |
| JAKE BINGHAM | ON FILE |
| JAKE BISON | ON FILE |
| JAKE BOSS | ON FILE |
| JAKE BOSTDORF | ON FILE |
| JAKE BOYCE | ON FILE |
| JAKE BRADBY | ON FILE |
| JAKE BRADLEY GEISE | ON FILE |
| JAKE BRANDON | ON FILE |
| JAKE BROWN | ON FILE |
| JAKE BRUNNER | ON FILE |
| JAKE BUNCH | ON FILE |
| JAKE BURNS | ON FILE |
| JAKE BYRD | ON FILE |
| JAKE CAHILL | ON FILE |
| JAKE CAIOLA | ON FILE |
| JAKE CANEVARO | ON FILE |
| JAKE CAPAN | ON FILE |
| JAKE CARMICHAEL | ON FILE |
| JAKE CARRAWAY | ON FILE |
| JAKE CARTER | ON FILE |
| JAKE CHESLER | ON FILE |
| JAKE CIORCIARI | ON FILE |
| JAKE CIRBO | ON FILE |
| JAKE CLARKE | ON FILE |
| JAKE CLEIN | ON FILE |
| JAKE CLINTSMAN | ON FILE |
| JAKE COARTNEY | ON FILE |
| JAKE COLBY | ON FILE |
| JAKE COLLETTE | ON FILE |
| JAKE CONNOR GAGAIN | ON FILE |
| JAKE COOLEY | ON FILE |
| JAKE CULLUM | ON FILE |
| JAKE CZAJKOWSKI | ON FILE |
| JAKE DAUBENSPECK | ON FILE |
| JAKE DAVIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE DELANEY | ON FILE |
| JAKE DEMATTEO | ON FILE |
| JAKE DICKERSON | ON FILE |
| JAKE DIETERICH | ON FILE |
| JAKE DOUR | ON FILE |
| JAKE DRUM | ON FILE |
| JAKE DUBERY | ON FILE |
| JAKE DVORAK | ON FILE |
| JAKE EASTER | ON FILE |
| JAKE EATON | ON FILE |
| JAKE EDWARD WIETHOLDER | ON FILE |
| JAKE EHRKE | ON FILE |
| JAKE ELLIOTT | ON FILE |
| JAKE ENTRIKIN | ON FILE |
| JAKE EVANS | ON FILE |
| JAKE FAGAN | ON FILE |
| JAKE FARLOW | ON FILE |
| JAKE FIORELLO | ON FILE |
| JAKE FLESHNER | ON FILE |
| JAKE GARBER | ON FILE |
| JAKE GARDNER | ON FILE |
| JAKE GARRISON | ON FILE |
| JAKE GIFFIN | ON FILE |
| JAKE GILBERT | ON FILE |
| JAKE GITLIN | ON FILE |
| JAKE GOODSTEIN | ON FILE |
| JAKE GRAHAM | ON FILE |
| JAKE GREER | ON FILE |
| JAKE GREGOIRE | ON FILE |
| JAKE GREINETZ | ON FILE |
| JAKE GRIFFITH | ON FILE |
| JAKE GRILLI | ON FILE |
| JAKE GUERIN | ON FILE |
| JAKE GUTIERREZ | ON FILE |
| JAKE HALL | ON FILE |
| JAKE HALVIG | ON FILE |
| JAKE HANNAFIOUS | ON FILE |
| JAKE HARDMAN | ON FILE |
| JAKE HARE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE HARRISON | ON FILE |
| JAKE HEATON | ON FILE |
| JAKE HENDRICKSON | ON FILE |
| JAKE HEWETT | ON FILE |
| JAKE HILBRANDS | ON FILE |
| JAKE HOFFMAN | ON FILE |
| JAKE HOSKINS | ON FILE |
| JAKE HUDECEK | ON FILE |
| JAKE HUEBNER | ON FILE |
| JAKE HUGHES | ON FILE |
| JAKE HUNTER BROWN | ON FILE |
| JAKE HURTER | ON FILE |
| JAKE IAPICCA | ON FILE |
| JAKE IRWIN | ON FILE |
| JAKE ISRAEL | ON FILE |
| JAKE JABORELI | ON FILE |
| JAKE JAMES | ON FILE |
| JAKE JEONG | ON FILE |
| JAKE JEZEK | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JOZEFOWICZ | ON FILE |
| JAKE KAAD | ON FILE |
| JAKE KAILAHI | ON FILE |
| JAKE KANE | ON FILE |
| JAKE KAPICAK | ON FILE |
| JAKE KELLEY LANIER | ON FILE |
| JAKE KENNIS | ON FILE |
| JAKE KIM | ON FILE |
| JAKE KING | ON FILE |
| JAKE KLEIN | ON FILE |
| JAKE KNEUTE | ON FILE |
| JAKE KNOBBE | ON FILE |
| JAKE KOLENBERG | ON FILE |
| JAKE KOLLER | ON FILE |
| JAKE KOSA | ON FILE |
| JAKE KURTZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE KYRO | ON FILE |
| JAKE LAMBORGHINI | ON FILE |
| JAKE LANE | ON FILE |
| JAKE LARSEN | ON FILE |
| JAKE LARSEN | ON FILE |
| JAKE LEVERENZ | ON FILE |
| JAKE LEVY | ON FILE |
| JAKE LEVY | ON FILE |
| JAKE LICHSTEIN | ON FILE |
| JAKE LIEFSCHULTZ | ON FILE |
| JAKE MALITHONG | ON FILE |
| JAKE MALMROSE | ON FILE |
| JAKE MARINO | ON FILE |
| JAKE MARTINEAU | ON FILE |
| JAKE MASTON | ON FILE |
| JAKE MATHIAS | ON FILE |
| JAKE MATTHEW RAMOS | ON FILE |
| JAKE MATTHEW WILE | ON FILE |
| JAKE MATTHEWS | ON FILE |
| JAKE MAY | ON FILE |
| JAKE MCCARTER | ON FILE |
| JAKE MCCURDY | ON FILE |
| JAKE MCDONALD | ON FILE |
| JAKE MCNELLIS | ON FILE |
| JAKE MERCHLEWITZ | ON FILE |
| JAKE MERCURIO | ON FILE |
| JAKE MEYER | ON FILE |
| JAKE MEYERSON | ON FILE |
| JAKE MILLER | ON FILE |
| JAKE MITCHELL | ON FILE |
| JAKE MOORE | ON FILE |
| JAKE MORGAN | ON FILE |
| JAKE MORGAN | ON FILE |
| JAKE NELSON | ON FILE |
| JAKE NEVINS | ON FILE |
| JAKE NEWMAN | ON FILE |
| JAKE NGUYEN | ON FILE |
| JAKE NICHOLAS | ON FILE |
| JAKE OAKLAND | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE ONG | ON FILE |
| JAKE ORR | ON FILE |
| JAKE OSBORNE | ON FILE |
| JAKE OTTO | ON FILE |
| JAKE OWENS | ON FILE |
| JAKE PAGANO | ON FILE |
| JAKE PARFENOV | ON FILE |
| JAKE PARKINSON | ON FILE |
| JAKE PEEBLES | ON FILE |
| JAKE PELLETIER | ON FILE |
| JAKE PERKINS | ON FILE |
| JAKE PETERSEN | ON FILE |
| JAKE PIOTROWSKI | ON FILE |
| JAKE POPKIN | ON FILE |
| JAKE PRETTYMAN | ON FILE |
| JAKE PRINE | ON FILE |
| JAKE PROPHET | ON FILE |
| JAKE PRUSAC | ON FILE |
| JAKE PURDY | ON FILE |
| JAKE RABIANSKI | ON FILE |
| JAKE RAMSEYER | ON FILE |
| JAKE REAVES | ON FILE |
| JAKE REUBEN | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE RIEGLER | ON FILE |
| JAKE ROBERT PENNY | ON FILE |
| JAKE ROG | ON FILE |
| JAKE ROMAN | ON FILE |
| JAKE ROME | ON FILE |
| JAKE ROSATI | ON FILE |
| JAKE ROSENBLEETH | ON FILE |
| JAKE RUSSELL | ON FILE |
| JAKE RUSSELL | ON FILE |
| JAKE SANTER | ON FILE |
| JAKE SARNOFF | ON FILE |
| JAKE SARTIN | ON FILE |
| JAKE SAVAGE | ON FILE |
| JAKE SCHAUFELD | ON FILE |
| JAKE SCHILTZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE SCHOCH | ON FILE |
| JAKE SERRANO | ON FILE |
| JAKE SEVERNS | ON FILE |
| JAKE SHANNIN | ON FILE |
| JAKE SHEWBRIDGE | ON FILE |
| JAKE SHEWBRIDGE | ON FILE |
| JAKE SHIPMAN | ON FILE |
| JAKE SIEDEL | ON FILE |
| JAKE SIMMONS | ON FILE |
| JAKE SMITH | ON FILE |
| JAKE SMITH | ON FILE |
| JAKE SOUDERS | ON FILE |
| JAKE SPARRER | ON FILE |
| JAKE SPENCE | ON FILE |
| JAKE SPOOLMAN | ON FILE |
| JAKE STEFFA | ON FILE |
| JAKE STEIN | ON FILE |
| JAKE STEWART | ON FILE |
| JAKE STONER | ON FILE |
| JAKE STOTTER | ON FILE |
| JAKE STUEVE | ON FILE |
| JAKE SWOYER | ON FILE |
| JAKE TANNER | ON FILE |
| JAKE TAUSSIG | ON FILE |
| JAKE TAYLOR | ON FILE |
| JAKE TELKAMP | ON FILE |
| JAKE THACKER | ON FILE |
| JAKE THOMAS | ON FILE |
| JAKE THOMPSON | ON FILE |
| JAKE TIHANSKY | ON FILE |
| JAKE TIMBERLAKE | ON FILE |
| JAKE TOOLE | ON FILE |
| JAKE TOTZKE | ON FILE |
| JAKE TRAMMELL | ON FILE |
| JAKE TREACHER | ON FILE |
| JAKE TSOULOS | ON FILE |
| JAKE TURNEY | ON FILE |
| JAKE TURTEL | ON FILE |
| JAKE TYLER SILVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE UGOLINI | ON FILE |
| JAKE UTLEY | ON FILE |
| JAKE VAGOTT | ON FILE |
| JAKE VALERIO | ON FILE |
| JAKE VANAGEL | ON FILE |
| JAKE VANELLA | ON FILE |
| JAKE W RYAN | ON FILE |
| JAKE WAGGONER | ON FILE |
| JAKE WAGMEISTER | ON FILE |
| JAKE WALCISAK | ON FILE |
| JAKE WALKER | ON FILE |
| JAKE WARDELL | ON FILE |
| JAKE WASHBURN | ON FILE |
| JAKE WATANABE | ON FILE |
| JAKE WEEDEN | ON FILE |
| JAKE WEIDMAN | ON FILE |
| JAKE WEINTRAUB | ON FILE |
| JAKE WENDLING | ON FILE |
| JAKE WERTHEIM | ON FILE |
| JAKE WESTWOOD | ON FILE |
| JAKE WHEELER | ON FILE |
| JAKE WHITE | ON FILE |
| JAKE WILEY | ON FILE |
| JAKE WILSON | ON FILE |
| JAKE WINEMILLER | ON FILE |
| JAKE WINES | ON FILE |
| JAKE WITTENBURG | ON FILE |
| JAKE WOJCIECHOWSKI | ON FILE |
| JAKE WOOD | ON FILE |
| JAKE WOOD | ON FILE |
| JAKE ZAMORA | ON FILE |
| JAKE ZHENG | ON FILE |
| JAKE ZIENTZ | ON FILE |
| JAKE ZIPPERER | ON FILE |
| JAKEB RAY | ON FILE |
| JAKELLENE PALACIOS | ON FILE |
| JAKEOB VIGIL | ON FILE |
| JAKETIASHA NICHOLAS | ON FILE |
| JAKEY HORTMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKHONGIR AZIMOV | ON FILE |
| JAKIA MARIE | ON FILE |
| JAKIN WALSH | ON FILE |
| JAKIR TARAFDER | ON FILE |
| JAKIRA DRAKE | ON FILE |
| JAKOB COLLINS | ON FILE |
| JAKOB DEROCHE | ON FILE |
| JAKOB GOLTIANI | ON FILE |
| JAKOB HALL | ON FILE |
| JAKOB HOUDE | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB KELVINGTON | ON FILE |
| JAKOB KLEMM | ON FILE |
| JAKOB MARQUARDT | ON FILE |
| JAKOB MEDINA | ON FILE |
| JAKOB NEWKIRK YOUNGBLOOD | ON FILE |
| JAKOB ROSATI | ON FILE |
| JAKOB SANDBERG | ON FILE |
| JAKOB SCHWETER | ON FILE |
| JAKOB SMALLEY | ON FILE |
| JAKOB STONE | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |
| JAKOB WAGNER | ON FILE |
| JAKOB WALLENTINE | ON FILE |
| JAKOB WILLIAMS | ON FILE |
| JAKOBY COHEN MOORE | ON FILE |
| JAKUB BAK | ON FILE |
| JAKUB CZYSZCZON | ON FILE |
| JAKUB MYSLIWIEC | ON FILE |
| JAKUB ONDRA | ON FILE |
| JAKUB PIETRASIK | ON FILE |
| JAKUB RYBICKI | ON FILE |
| JAKUB STOJ | ON FILE |
| JAKUB SUDOL | ON FILE |
| JAKUB URIASZ | ON FILE |
| JAKUB VRBA | ON FILE |
| JAKUB WOJCIK | ON FILE |
| JAKUB ZWONIARKIEWICZ | ON FILE |
| JAKUMI RANDOLPH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKWON TURNER | ON FILE |
| JALAD MUKERJEE | ON FILE |
| JALAICA ANN JARAMILLO | ON FILE |
| JALAL SALAS | ON FILE |
| JALEAL BENNETT | ON FILE |
| JALEEL EDWARDS | ON FILE |
| JALEEL HEAD | ON FILE |
| JALEEL PHILLIPS | ON FILE |
| JALEN ADAMS | ON FILE |
| JALEN ANDERSON | ON FILE |
| JALEN BETHEA | ON FILE |
| JALEN BROWN | ON FILE |
| JALEN DELACRUZ | ON FILE |
| JALEN ELLIS | ON FILE |
| JALEN EMBRY | ON FILE |
| JALEN GARNER | ON FILE |
| JALEN HASKIN | ON FILE |
| JALEN JEFFERSON | ON FILE |
| JALEN JIMERSON | ON FILE |
| JALEN KELSO | ON FILE |
| JALEN LAWSON | ON FILE |
| JALEN MILLER | ON FILE |
| JALEN MOORE | ON FILE |
| JALEN NEWSOME | ON FILE |
| JALEN POPE | ON FILE |
| JALEN RANDOLPH | ON FILE |
| JALEN ROSS | ON FILE |
| JALEN SAVAGE | ON FILE |
| JALEN SAVOY | ON FILE |
| JALEN SEWARD | ON FILE |
| JALEN SMITH | ON FILE |
| JALEN STARKS | ON FILE |
| JALEN TORRES | ON FILE |
| JALEN WALKER | ON FILE |
| JALEN WARREN | ON FILE |
| JALEN WILLIAMS | ON FILE |
| JALEN YOUNG | ON FILE |
| JALENA ARNOLD | ON FILE |
| JALENE PARANGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JALESSA FIKES | ON FILE |
| JALIAH MYKEL DANIELS | ON FILE |
| JALIL BADRAN | ON FILE |
| JALIL JACQUES | ON FILE |
| JALIN MAYBERRY | ON FILE |
| JALLAL EL ADLANI | ON FILE |
| JALON DUNCAN | ON FILE |
| JALON JACKSON | ON FILE |
| JALPA DHADUK | ON FILE |
| JALPA PATEL | ON FILE |
| JAM FLODIUS | ON FILE |
| JAMAAL ANDERSON | ON FILE |
| JAMAAL CRICHLOW | ON FILE |
| JAMAAL FLOYD | ON FILE |
| JAMAAL GRABLE | ON FILE |
| JAMAAL HILLIARD | ON FILE |
| JAMAAL JOHNSON | ON FILE |
| JAMAAL MATTHEWS | ON FILE |
| JAMAAL NACOSTE | ON FILE |
| JAMAAL SMITH | ON FILE |
| JAMAAL WATKINS | ON FILE |
| JAMAAL WHITE | ON FILE |
| JAMAALREGINA ALVINCENT STEWART | ON FILE |
| JAMAHL KENNARD | ON FILE |
| JAMAHL MITCHELL | ON FILE |
| JAMAHL THOMAS | ON FILE |
| JAMAICA HARWELL | ON FILE |
| JAMAINE DAVIS | ON FILE |
| JAMAINE JONES | ON FILE |
| JAMAINE REECE | ON FILE |
| JAMAIRE BLANDING | ON FILE |
| JAMAJ WALKER | ON FILE |
| JAMAL ASSILWI | ON FILE |
| JAMAL BROOKS | ON FILE |
| JAMAL BROWN | ON FILE |
| JAMAL BRUNT | ON FILE |
| JAMAL BURTON | ON FILE |
| JAMAL BUTLER | ON FILE |
| JAMAL BYRD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMAL DANIELS | ON FILE |
| JAMAL DOUCE | ON FILE |
| JAMAL ELI CORLETO CONTRERAS | ON FILE |
| JAMAL HAMDAN | ON FILE |
| JAMAL HARRIS | ON FILE |
| JAMAL HENRY | ON FILE |
| JAMAL JACKSON | ON FILE |
| JAMAL JENNINGS | ON FILE |
| JAMAL LATIF | ON FILE |
| JAMAL LESLIE TAYLOR | ON FILE |
| JAMAL LOVE | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAL MALIK | ON FILE |
| JAMAL MARTIN | ON FILE |
| JAMAL MOBLEY | ON FILE |
| JAMAL ONEAL | ON FILE |
| JAMAL PENNIER | ON FILE |
| JAMAL PHILLIPS | ON FILE |
| JAMAL POUNDS | ON FILE |
| JAMAL REID | ON FILE |
| JAMAL RENWRICK SR | ON FILE |
| JAMAL S MODICA | ON FILE |
| JAMAL SAMEER SALLOUM | ON FILE |
| JAMAL WATKINS | ON FILE |
| JAMAL WATSON | ON FILE |
| JAMAL ZAYYAD | ON FILE |
| JAMALIE MYLE | ON FILE |
| JAMALL LEANTWEAN EMMERS | ON FILE |
| JAMALLOGAN34@OUTLOOK.COM LOGAN | ON FILE |
| JAMAN CERUTTI | ON FILE |
| JAMAR ALEXIS | ON FILE |
| JAMAR BRAY | ON FILE |
| JAMAR EL | ON FILE |
| JAMAR FITCH | ON FILE |
| JAMAR FRANKLIN | ON FILE |
| JAMAR FRIMPONG | ON FILE |
| JAMAR GORDON | ON FILE |
| JAMAR HUDSON | ON FILE |
| JAMAR LA MONT MOREHEAD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMAR LONG | ON FILE |
| JAMAR MCCRARY | ON FILE |
| JAMAR MONTREL DOUGLAS | ON FILE |
| JAMAR MOORE | ON FILE |
| JAMAR R PIRRO | ON FILE |
| JAMAR RANDOLPH | ON FILE |
| JAMAR ROCKYMORE | ON FILE |
| JAMAR SCOTT | ON FILE |
| JAMAR SMITH | ON FILE |
| JAMAR SUTHERLAND | ON FILE |
| JAMAR VINCENT | ON FILE |
| JAMARCUS HIGGENBOTTOM | ON FILE |
| JAMARION TAYLOR | ON FILE |
| JAMARQUIS ETHERIDGE | ON FILE |
| JAMARR GOREE | ON FILE |
| JAMAUR JOHNSON | ON FILE |
| JAMAZZIO SMITH | ON FILE |
| JAMEAL BROWN | ON FILE |
| JAMEAL LEWZEY | ON FILE |
| JAMEEL AL-AZIZ | ON FILE |
| JAMEEL NADIR | ON FILE |
| JAMEEL PICKENS | ON FILE |
| JAMEELA FATIMA KHAJA | ON FILE |
| JAMEELAH OKADA | ON FILE |
| JAMEIKA RENCHER | ON FILE |
| JAMEL ADDAHOUMI | ON FILE |
| JAMEL AIDOO | ON FILE |
| JAMEL BREWTON | ON FILE |
| JAMEL COLE | ON FILE |
| JAMEL FERGUSON | ON FILE |
| JAMEL HARRIS | ON FILE |
| JAMEL MORRIS | ON FILE |
| JAMEL RICHARDSON | ON FILE |
| JAMEL SHAW | ON FILE |
| JAMEL WHITE | ON FILE |
| JAMEL WILLIAMS | ON FILE |
| JAMELLE LEGASPI | ON FILE |
| JAMELYS MONTOYA | ON FILE |
| JAMERIEN BONACCI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES A BLUM | ON FILE |
| JAMES A BOGLE | ON FILE |
| JAMES A BOYCE | ON FILE |
| JAMES A BRIDGERS | ON FILE |
| JAMES A HAWKINS | ON FILE |
| JAMES A JEDINY | ON FILE |
| JAMES A KELLAR | ON FILE |
| JAMES A SKROCKI | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES AARONSON | ON FILE |
| JAMES ABERNATHY | ON FILE |
| JAMES ABIOLA | ON FILE |
| JAMES ABREU | ON FILE |
| JAMES ABRON | ON FILE |
| JAMES ABRON JR | ON FILE |
| JAMES ACKER | ON FILE |
| JAMES ACOSTA | ON FILE |
| JAMES ACOSTA | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADEYANJU | ON FILE |
| JAMES AGUADO | ON FILE |
| JAMES AIELLO | ON FILE |
| JAMES AIUVALASIT | ON FILE |
| JAMES ALAN LANGLEY | ON FILE |
| JAMES ALAN MILES | ON FILE |
| JAMES ALANIZ | ON FILE |
| JAMES ALBERT LORETO | ON FILE |
| JAMES ALBERT STASCHIAK | ON FILE |
| JAMES ALCOCER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER ROBERTS | ON FILE |
| JAMES ALEXIS HERNANDEZ | ON FILE |
| JAMES ALGER | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ALLAN JR JANEWAY | ON FILE |
| JAMES ALLANSON | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN BARTLETT | ON FILE |
| JAMES ALLEN BASNIGHT IV | ON FILE |
| JAMES ALLEN ELLIS | ON FILE |
| JAMES ALLEN HAYNES II | ON FILE |
| JAMES ALLEN LUCK | ON FILE |
| JAMES ALLEN MCPEEK | ON FILE |
| JAMES ALLEN WILLIS III | ON FILE |
| JAMES ALLISON | ON FILE |
| JAMES ALLISON | ON FILE |
| JAMES ALONDI | ON FILE |
| JAMES ALTOMARE | ON FILE |
| JAMES ALTON COONEY | ON FILE |
| JAMES ALVAREZ | ON FILE |
| JAMES ALWIN MURPHY | ON FILE |
| JAMES AMBROGIO | ON FILE |
| JAMES AMIRANTE | ON FILE |
| JAMES AMOROSI | ON FILE |
| JAMES AMOS | ON FILE |
| JAMES ANCRUM | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDREW AMSDEN | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANDRU CABANATAN | ON FILE |
| JAMES ANGELOPOULOS | ON FILE |
| JAMES ANGLIN | ON FILE |
| JAMES ANGSTMAN | ON FILE |
| JAMES ANTHONY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ANTHONY LAWSON | ON FILE |
| JAMES ANTHONY MARKEL | ON FILE |
| JAMES ANZALDUA | ON FILE |
| JAMES AOYAMA | ON FILE |
| JAMES APODACA | ON FILE |
| JAMES ARCHER | ON FILE |
| JAMES ARDOIN | ON FILE |
| JAMES ARDRELLE WATKINS | ON FILE |
| JAMES ARESTY | ON FILE |
| JAMES ARIZINI | ON FILE |
| JAMES ARLT | ON FILE |
| JAMES ARMITAGE | ON FILE |
| JAMES ARMOUR | ON FILE |
| JAMES ARMOUR | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ARTHUR EIXENBERGER | ON FILE |
| JAMES ARTHUR FLANAGAN | ON FILE |
| JAMES ASH | ON FILE |
| JAMES ASH | ON FILE |
| JAMES ASHENHURST | ON FILE |
| JAMES ASHFORD | ON FILE |
| JAMES ATHEY | ON FILE |
| JAMES ATKINS | ON FILE |
| JAMES ATKINSON | ON FILE |
| JAMES AUBREY | ON FILE |
| JAMES AUFIERO | ON FILE |
| JAMES AUGUST | ON FILE |
| JAMES AUGUSTINE | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUZENNE | ON FILE |
| JAMES AVOOSKE | ON FILE |
| JAMES AYDEN | ON FILE |
| JAMES AYLWARD | ON FILE |
| JAMES B TAING | ON FILE |
| JAMES BABB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BABINSKY | ON FILE |
| JAMES BACHMEIER | ON FILE |
| JAMES BACON | ON FILE |
| JAMES BACULIMA | ON FILE |
| JAMES BAGGETT | ON FILE |
| JAMES BAGGETT | ON FILE |
| JAMES BAGNELL | ON FILE |
| JAMES BAILEY | ON FILE |
| JAMES BAILEY | ON FILE |
| JAMES BAILEY | ON FILE |
| JAMES BAIRD | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BALDER | ON FILE |
| JAMES BALDO | ON FILE |
| JAMES BALDWIN | ON FILE |
| JAMES BALL | ON FILE |
| JAMES BALLARD | ON FILE |
| JAMES BAMBERG | ON FILE |
| JAMES BANDY | ON FILE |
| JAMES BANG | ON FILE |
| JAMES BARBER | ON FILE |
| JAMES BARCH | ON FILE |
| JAMES BARCUS | ON FILE |
| JAMES BARD | ON FILE |
| JAMES BAREFIELD | ON FILE |
| JAMES BARFIELD | ON FILE |
| JAMES BARLOW | ON FILE |
| JAMES BARLOW | ON FILE |
| JAMES BARNER | ON FILE |
| JAMES BARNES | ON FILE |
| JAMES BARRIENTOS | ON FILE |
| JAMES BARRON | ON FILE |
| JAMES BARROS | ON FILE |
| JAMES BARRY | ON FILE |
| JAMES BARRY | ON FILE |
| JAMES BARTKUS | ON FILE |
| JAMES BARTLEY | ON FILE |
| JAMES BARTON ZWERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BASAR | ON FILE |
| JAMES BASKIN | ON FILE |
| JAMES BASS | ON FILE |
| JAMES BATES | ON FILE |
| JAMES BATSELL | ON FILE |
| JAMES BATSUKH | ON FILE |
| JAMES BATTLE | ON FILE |
| JAMES BATY II | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BAXTER | ON FILE |
| JAMES BAYLEY | ON FILE |
| JAMES BEAL | ON FILE |
| JAMES BEALL | ON FILE |
| JAMES BEAMER | ON FILE |
| JAMES BEARD | ON FILE |
| JAMES BEAUREGARD | ON FILE |
| JAMES BECK | ON FILE |
| JAMES BECK | ON FILE |
| JAMES BECKER | ON FILE |
| JAMES BEGGS | ON FILE |
| JAMES BELEW | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELLAMY | ON FILE |
| JAMES BELLETTO | ON FILE |
| JAMES BELTRAN | ON FILE |
| JAMES BENEDICK | ON FILE |
| JAMES BENJAMIN GLEASON | ON FILE |
| JAMES BENNETT | ON FILE |
| JAMES BENNETT | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BENSEL | ON FILE |
| JAMES BENSON | ON FILE |
| JAMES BENTLEY | ON FILE |
| JAMES BENTZ | ON FILE |
| JAMES BERENT | ON FILE |
| JAMES BERGER | ON FILE |
| JAMES BERKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BERNARD SHANNON | ON FILE |
| JAMES BERNEY | ON FILE |
| JAMES BERRY | ON FILE |
| JAMES BERRY | ON FILE |
| JAMES BESSINGER | ON FILE |
| JAMES BETHEA | ON FILE |
| JAMES BEURLE | ON FILE |
| JAMES BIEN | ON FILE |
| JAMES BIFFLE | ON FILE |
| JAMES BILBO | ON FILE |
| JAMES BILDERBACK | ON FILE |
| JAMES BILLINGER | ON FILE |
| JAMES BILLINGS | ON FILE |
| JAMES BING | ON FILE |
| JAMES BIRDWELL | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BITNER | ON FILE |
| JAMES BITTING | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLACKWELL | ON FILE |
| JAMES BLAKEMORE | ON FILE |
| JAMES BLANCHARD | ON FILE |
| JAMES BLANTON | ON FILE |
| JAMES BLAYLOCK | ON FILE |
| JAMES BLEVINS | ON FILE |
| JAMES BLIBO | ON FILE |
| JAMES BLIGEN | ON FILE |
| JAMES BLOCK | ON FILE |
| JAMES BLOODWORTH | ON FILE |
| JAMES BLOOM | ON FILE |
| JAMES BOBO | ON FILE |
| JAMES BOCELL | ON FILE |
| JAMES BODNAR | ON FILE |
| JAMES BOEHLKE | ON FILE |
| JAMES BOGERT | ON FILE |
| JAMES BOGERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BOLA | ON FILE |
| JAMES BOLAND | ON FILE |
| JAMES BOLDUC | ON FILE |
| JAMES BOLES | ON FILE |
| JAMES BOLES JR. | ON FILE |
| JAMES BOLTZ | ON FILE |
| JAMES BONASKI | ON FILE |
| JAMES BONFILIO | ON FILE |
| JAMES BONILLA | ON FILE |
| JAMES BONNEAU | ON FILE |
| JAMES BOONE | ON FILE |
| JAMES BOOTH | ON FILE |
| JAMES BOOZER | ON FILE |
| JAMES BORECKY | ON FILE |
| JAMES BORGES | ON FILE |
| JAMES BOROW | ON FILE |
| JAMES BORRELLI | ON FILE |
| JAMES BORTON | ON FILE |
| JAMES BOSTIC | ON FILE |
| JAMES BOTELHO | ON FILE |
| JAMES BOTTOMLEY | ON FILE |
| JAMES BOUZA | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWERS | ON FILE |
| JAMES BOWIE | ON FILE |
| JAMES BOWLER | ON FILE |
| JAMES BOWMAN | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BOYLES | ON FILE |
| JAMES BRADACH | ON FILE |
| JAMES BRADEN | ON FILE |
| JAMES BRADLEY | ON FILE |
| JAMES BRADLEY | ON FILE |
| JAMES BRADLEY - ROBERT SCOTT JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BRADLEY ROSS | ON FILE |
| JAMES BRAGG | ON FILE |
| JAMES BRANIN | ON FILE |
| JAMES BRAUN | ON FILE |
| JAMES BREEDING | ON FILE |
| JAMES BRENDAMOUR | ON FILE |
| JAMES BRENDAN MCKENNA | ON FILE |
| JAMES BRENGLE | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BREWER | ON FILE |
| JAMES BRINKERHOFF | ON FILE |
| JAMES BRISCOE | ON FILE |
| JAMES BRISTOL | ON FILE |
| JAMES BRITTON | ON FILE |
| JAMES BROADMEADOW FYFE | ON FILE |
| JAMES BROCK | ON FILE |
| JAMES BROCKENBROUGH | ON FILE |
| JAMES BRODERICK | ON FILE |
| JAMES BRONKHORST | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOME | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWNING | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUCE | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAMES BRUNDAGE | ON FILE |
| JAMES BRYAN | ON FILE |
| JAMES BRYAN | ON FILE |
| JAMES BRYANT | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BRYCE | ON FILE |
| JAMES BRYCE WILSON | ON FILE |
| JAMES BUCHER | ON FILE |
| JAMES BUECHNER | ON FILE |
| JAMES BUFFI | ON FILE |
| JAMES BUFORD | ON FILE |
| JAMES BULLARD | ON FILE |
| JAMES BULMER | ON FILE |
| JAMES BUMANLAG | ON FILE |
| JAMES BUMP | ON FILE |
| JAMES BUNGOT | ON FILE |
| JAMES BURCAW | ON FILE |
| JAMES BURDEN | ON FILE |
| JAMES BURDICK | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURNARD | ON FILE |
| JAMES BURNS | ON FILE |
| JAMES BURRESS | ON FILE |
| JAMES BURROWS | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES BURT | ON FILE |
| JAMES BURT LINDSAY | ON FILE |
| JAMES BUTSCHKY | ON FILE |
| JAMES BUTTERWORTH | ON FILE |
| JAMES BUTTERY | ON FILE |
| JAMES BUUCK | ON FILE |
| JAMES BYRD | ON FILE |
| JAMES BYRNE | ON FILE |
| JAMES C LIGONDE | ON FILE |
| JAMES CABALUM | ON FILE |
| JAMES CABANISS | ON FILE |
| JAMES CABOY JR | ON FILE |
| JAMES CADELL | ON FILE |
| JAMES CAGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES CALCAGNO | ON FILE |
| JAMES CALCAMUGGIO | ON FILE |
| JAMES CALDWELL | ON FILE |
| JAMES CALHOUN | ON FILE |
| JAMES CALLAWAY II | ON FILE |
| JAMES CAMERON AYERS | ON FILE |
| JAMES CAMP II | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CANFIELD | ON FILE |
| JAMES CANGIALOSI | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON JR | ON FILE |
| JAMES CANTY | ON FILE |
| JAMES CANTY | ON FILE |
| JAMES CAPPS | ON FILE |
| JAMES CARALUZZI | ON FILE |
| JAMES CARDENAS | ON FILE |
| JAMES CARDENAS | ON FILE |
| JAMES CARGILL | ON FILE |
| JAMES CARLIN | ON FILE |
| JAMES CARLTON | ON FILE |
| JAMES CARMEN BIONDO | ON FILE |
| JAMES CARNAHAN | ON FILE |
| JAMES CAROLINA | ON FILE |
| JAMES CARPENTER | ON FILE |
| JAMES CARR | ON FILE |
| JAMES CARRAGHER | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARSON | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTMILL | ON FILE |
| JAMES CARTY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES CARVALHO | ON FILE |
| JAMES CARWILE | ON FILE |
| JAMES CASADIA | ON FILE |
| JAMES CASE | ON FILE |
| JAMES CASEBEER | ON FILE |
| JAMES CASSIDY | ON FILE |
| JAMES CASSIDY | ON FILE |
| JAMES CATHCART | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CAZORT | ON FILE |
| JAMES CELESTE | ON FILE |
| JAMES CERVIN | ON FILE |
| JAMES CHA | ON FILE |
| JAMES CHABRIER | ON FILE |
| JAMES CHAE | ON FILE |
| JAMES CHAMBERLAIN | ON FILE |
| JAMES CHAMBERS | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CHANG | ON FILE |
| JAMES CHANG | ON FILE |
| JAMES CHANTILAS | ON FILE |
| JAMES CHANTIVONG | ON FILE |
| JAMES CHAPMAN | ON FILE |
| JAMES CHAPMAN | ON FILE |
| JAMES CHARLES KLOTZ | ON FILE |
| JAMES CHARLES LAVELLE | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |
| JAMES CHAUVIN | ON FILE |
| JAMES CHAVEY | ON FILE |
| JAMES CHAVEZ | ON FILE |
| JAMES CHAVIS | ON FILE |
| JAMES CHE MERERAK LYNN | ON FILE |
| JAMES CHEE MAK | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHERRY | ON FILE |
| JAMES CHESNA | ON FILE |
| JAMES CHI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES CHIELLO | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHILDRESS | ON FILE |
| JAMES CHILDS | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHIU | ON FILE |
| JAMES CHO | ON FILE |
| JAMES CHOATE | ON FILE |
| JAMES CHOE | ON FILE |
| JAMES CHOI | ON FILE |
| JAMES CHONG | ON FILE |
| JAMES CHOU | ON FILE |
| JAMES CHOWNING | ON FILE |
| JAMES CHRISTIAN BRANDES II | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHRISTOPHER | ON FILE |
| JAMES CHRISTOPHER PATTON | ON FILE |
| JAMES CHU | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES CHURCH | ON FILE |
| JAMES CICCARELLO | ON FILE |
| JAMES CICERONE | ON FILE |
| JAMES CIEPLY | ON FILE |
| JAMES CIRALDO | ON FILE |
| JAMES CLABOTS | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK DUCKETT | ON FILE |
| JAMES CLARKE | ON FILE |
| JAMES CLAUDE IRWIN | ON FILE |
| JAMES CLAY | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES CLEM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CLEMONS | ON FILE |
| JAMES CLEVELAND | ON FILE |
| JAMES CLINE | ON FILE |
| JAMES COATES | ON FILE |
| JAMES COCKRELL | ON FILE |
| JAMES COGHLAN | ON FILE |
| JAMES COKER | ON FILE |
| JAMES COLE | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN III | ON FILE |
| JAMES COLINO | ON FILE |
| JAMES COLLET | ON FILE |
| JAMES COMLY | ON FILE |
| JAMES CONG PHAM | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONNER | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONRAD | ON FILE |
| JAMES CONRAD OMEALLY | ON FILE |
| JAMES CONROY | ON FILE |
| JAMES CONWAY | ON FILE |
| JAMES COOK | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES COPELAND | ON FILE |
| JAMES COPELAND | ON FILE |
| JAMES CORR | ON FILE |
| JAMES CORTEZ | ON FILE |
| JAMES CORTEZ | ON FILE |
| JAMES CORYEA | ON FILE |
| JAMES COULBOURNE | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES COWIN CALEY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES COWLES | ON FILE |
| JAMES COX | ON FILE |
| JAMES CRADDOCK | ON FILE |
| JAMES CRAFA | ON FILE |
| JAMES CRAIG | ON FILE |
| JAMES CRAMER | ON FILE |
| JAMES CRAMER | ON FILE |
| JAMES CRANDALL | ON FILE |
| JAMES CRAWFORD | ON FILE |
| JAMES CRAWFORD | ON FILE |
| JAMES CRIPPEN | ON FILE |
| JAMES CROASDELL | ON FILE |
| JAMES CROCKER | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CRODDY | ON FILE |
| JAMES CROSIAR | ON FILE |
| JAMES CROTZ | ON FILE |
| JAMES CROWE | ON FILE |
| JAMES CRUZ | ON FILE |
| JAMES CULLINANE | ON FILE |
| JAMES CUMMINGS | ON FILE |
| JAMES CUNNINGHAM | ON FILE |
| JAMES CUPO | ON FILE |
| JAMES CURE | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CURTISS | ON FILE |
| JAMES CUSICK | ON FILE |
| JAMES D ENGEL | ON FILE |
| JAMES D JOHNSTON | ON FILE |
| JAMES D'ELETTO | ON FILE |
| JAMES DAILEY | ON FILE |
| JAMES DAKIN | ON FILE |
| JAMES DALE SOUTHWICK | ON FILE |
| JAMES DALEY | ON FILE |
| JAMES DALEY | ON FILE |
| JAMES DALLA | ON FILE |
| JAMES DALRYMPLE | ON FILE |
| JAMES DANBLAUS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DANGCIL | ON FILE |
| JAMES DANIEL BISSONETTE | ON FILE |
| JAMES DANIEL BLIZZARD | ON FILE |
| JAMES DANIEL BOST | ON FILE |
| JAMES DANIEL COX | ON FILE |
| JAMES DANIEL ELLISON | ON FILE |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DANIEL SLINKER | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DANNER | ON FILE |
| JAMES DARQUENNE | ON FILE |
| JAMES DAVID DE MARTE | ON FILE |
| JAMES DAVID HAYASHI | ON FILE |
| JAMES DAVID LIVESAY | ON FILE |
| JAMES DAVID MANNETTI | ON FILE |
| JAMES DAVID SMITH | ON FILE |
| JAMES DAVID UHING | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVIE | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DAYHOFF | ON FILE |
| JAMES DE LA FLEUR | ON FILE |
| JAMES DE QUINTO | ON FILE |
| JAMES DEAL | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN EARLS | ON FILE |
| JAMES DEAN STEWART | ON FILE |
| JAMES DEBARO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DEBROCK | ON FILE |
| JAMES DECICCO | ON FILE |
| JAMES DECKER | ON FILE |
| JAMES DECKER | ON FILE |
| JAMES DEEMING | ON FILE |
| JAMES DEEN | ON FILE |
| JAMES DEEPAK DASS | ON FILE |
| JAMES DEERING | ON FILE |
| JAMES DEERY | ON FILE |
| JAMES DEKRONE | ON FILE |
| JAMES DELINE | ON FILE |
| JAMES DELLA FEMINA | ON FILE |
| JAMES DELONGCHAMP | ON FILE |
| JAMES DEMEESTER | ON FILE |
| JAMES DEMEMBER | ON FILE |
| JAMES DEMER | ON FILE |
| JAMES DEMPSEY | ON FILE |
| JAMES DENMAN | ON FILE |
| JAMES DENNIS | ON FILE |
| JAMES DENNIS FAULKNER | ON FILE |
| JAMES DEREK LOVATO | ON FILE |
| JAMES DEROSIER | ON FILE |
| JAMES DESTOUCHES | ON FILE |
| JAMES DEVER | ON FILE |
| JAMES DEVINE | ON FILE |
| JAMES DEVLIN | ON FILE |
| JAMES DEVOGELEAR | ON FILE |
| JAMES DEVRIES | ON FILE |
| JAMES DEWITT | ON FILE |
| JAMES DEYOUNG | ON FILE |
| JAMES DHONDT | ON FILE |
| JAMES DICK | ON FILE |
| JAMES DICKENSON | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DICKSON | ON FILE |
| JAMES DIEL | ON FILE |
| JAMES DIETTER | ON FILE |
| JAMES DILISIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DILLARD | ON FILE |
| JAMES DILLER | ON FILE |
| JAMES DIONISIO | ON FILE |
| JAMES DIONISIO | ON FILE |
| JAMES DIPASQUALE | ON FILE |
| JAMES DIPPOLITO | ON FILE |
| JAMES DITTMER | ON FILE |
| JAMES DIVERS | ON FILE |
| JAMES DIXON | ON FILE |
| JAMES DIXON | ON FILE |
| JAMES DOBRASH | ON FILE |
| JAMES DOHERTY | ON FILE |
| JAMES DOIS HARRIS III | ON FILE |
| JAMES DOMINGUEZ | ON FILE |
| JAMES DONAHUE | ON FILE |
| JAMES DONALD | ON FILE |
| JAMES DONALD BAYS | ON FILE |
| JAMES DONALD HEATH | ON FILE |
| JAMES DONEGAN | ON FILE |
| JAMES DONLON | ON FILE |
| JAMES DOODY | ON FILE |
| JAMES DOOLEY | ON FILE |
| JAMES DOOLITTLE | ON FILE |
| JAMES DORNELLAS | ON FILE |
| JAMES DORSEY | ON FILE |
| JAMES DORSEY | ON FILE |
| JAMES DORSY | ON FILE |
| JAMES DOSS | ON FILE |
| JAMES DOSTER | ON FILE |
| JAMES DOUGHERTY | ON FILE |
| JAMES DOUGLAS | ON FILE |
| JAMES DOUGLAS DAVIDSON | ON FILE |
| JAMES DOUGLAS FENTON | ON FILE |
| JAMES DOWNES | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DRAKE | ON FILE |
| JAMES DRAKE | ON FILE |
| JAMES DRAPER | ON FILE |
| JAMES DRAPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DREWNOWSKI | ON FILE |
| JAMES DRISCOLL | ON FILE |
| JAMES DRISCOLLI | ON FILE |
| JAMES DRUMMOND | ON FILE |
| JAMES DUBLE | ON FILE |
| JAMES DUENAS | ON FILE |
| JAMES DUFFEY | ON FILE |
| JAMES DUKE | ON FILE |
| JAMES DUMAY | ON FILE |
| JAMES DUMONT | ON FILE |
| JAMES DUNDON | ON FILE |
| JAMES DUNKERLEY | ON FILE |
| JAMES DUNLOP | ON FILE |
| JAMES DUNN | ON FILE |
| JAMES DUNVILLE | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES DURNA | ON FILE |
| JAMES DWAYNE FISHER | ON FILE |
| JAMES E GLOVER | ON FILE |
| JAMES E GOWEN | ON FILE |
| JAMES E HARKEN | ON FILE |
| JAMES E MELLON | ON FILE |
| JAMES E MOFFETT JR | ON FILE |
| JAMES E PATTERSON | ON FILE |
| JAMES EAGLE | ON FILE |
| JAMES EARL PATTERSON | ON FILE |
| JAMES EARLE | ON FILE |
| JAMES EASLER | ON FILE |
| JAMES EATON | ON FILE |
| JAMES EBBEN | ON FILE |
| JAMES EBERLIN | ON FILE |
| JAMES EBERLY | ON FILE |
| JAMES ECK | ON FILE |
| JAMES EDBERG | ON FILE |
| JAMES EDDY | ON FILE |
| JAMES EDWARD AUGUSTAVO | ON FILE |
| JAMES EDWARD BARRON | ON FILE |
| JAMES EDWARD CARR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES EDWARD CECERE JR | ON FILE |
| JAMES EDWARD DORNAUER | ON FILE |
| JAMES EDWARD HEILIGER | ON FILE |
| JAMES EDWARD III LOWE | ON FILE |
| JAMES EDWARD NORRIS | ON FILE |
| JAMES EDWARD ONEILL III | ON FILE |
| JAMES EDWARD PROCTOR | ON FILE |
| JAMES EDWARD VAUGHAN II | ON FILE |
| JAMES EDWARD WYATT | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWIN KIME | ON FILE |
| JAMES EDWIN PITTS | ON FILE |
| JAMES EGER | ON FILE |
| JAMES EGGLESTON | ON FILE |
| JAMES EHLINGER | ON FILE |
| JAMES EHRMAN | ON FILE |
| JAMES EIESLAND-BIRCH | ON FILE |
| JAMES EISENLOHR | ON FILE |
| JAMES EKE | ON FILE |
| JAMES ELBERT | ON FILE |
| JAMES ELBOURN | ON FILE |
| JAMES ELDER | ON FILE |
| JAMES ELDRIDGE | ON FILE |
| JAMES ELIAS | ON FILE |
| JAMES ELIJAH DORFF | ON FILE |
| JAMES ELLENSTEIN | ON FILE |
| JAMES ELLINGTON | ON FILE |
| JAMES ELLINGTON | ON FILE |
| JAMES ELLIOTT | ON FILE |
| JAMES ELLIOTT CONTI | ON FILE |
| JAMES ELLIS | ON FILE |
| JAMES ELLISON | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES ELSON | ON FILE |
| JAMES ELSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ELTON | ON FILE |
| JAMES ELWIN BROWN | ON FILE |
| JAMES ELWYN III RHODES | ON FILE |
| JAMES EMMA | ON FILE |
| JAMES ENCE | ON FILE |
| JAMES ENGELKING | ON FILE |
| JAMES ENGLEMAN PLATNER | ON FILE |
| JAMES ENGLISH | ON FILE |
| JAMES ENNIS | ON FILE |
| JAMES ENOCH | ON FILE |
| JAMES ENRIQUEZ | ON FILE |
| JAMES EPPERSON | ON FILE |
| JAMES EPPING | ON FILE |
| JAMES ER JUNG FU | ON FILE |
| JAMES ERIK REITZ | ON FILE |
| JAMES ESPARZA | ON FILE |
| JAMES EUGENE | ON FILE |
| JAMES EUGENE MILLER | ON FILE |
| JAMES EVAN JACKSON | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVERETT GILBERT | ON FILE |
| JAMES EWELL WILLIAMS JR | ON FILE |
| JAMES EZOLD | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F JR HESTER | ON FILE |
| JAMES FABEN VARY | ON FILE |
| JAMES FAIRCHILD | ON FILE |
| JAMES FAIRCHILD | ON FILE |
| JAMES FAIRWEATHER | ON FILE |
| JAMES FAJCZ | ON FILE |
| JAMES FALCONE | ON FILE |
| JAMES FALDUTO | ON FILE |
| JAMES FALKNER | ON FILE |
| JAMES FARAH | ON FILE |
| JAMES FARMER | ON FILE |
| JAMES FARMER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FARR | ON FILE |
| JAMES FARR JR | ON FILE |
| JAMES FARREL FOUNTAINE | ON FILE |
| JAMES FARRELL | ON FILE |
| JAMES FAYAL | ON FILE |
| JAMES FEASTER | ON FILE |
| JAMES FENLON | ON FILE |
| JAMES FENNESSEY | ON FILE |
| JAMES FERENC | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FERRARA | ON FILE |
| JAMES FERRO | ON FILE |
| JAMES FEWELL | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES FIELD | ON FILE |
| JAMES FINDER | ON FILE |
| JAMES FINDLATER | ON FILE |
| JAMES FINKLE | ON FILE |
| JAMES FINLEY | ON FILE |
| JAMES FINNEGAN | ON FILE |
| JAMES FISH | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FISZER | ON FILE |
| JAMES FITZSIMONS | ON FILE |
| JAMES FLACK | ON FILE |
| JAMES FLICKINGER | ON FILE |
| JAMES FLIS | ON FILE |
| JAMES FLONNORY | ON FILE |
| JAMES FLORES | ON FILE |
| JAMES FLOYD | ON FILE |
| JAMES FLOYD | ON FILE |
| JAMES FLUKE | ON FILE |
| JAMES FOLSOM | ON FILE |
| JAMES FORAN | ON FILE |
| JAMES FORBES | ON FILE |
| JAMES FORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORESTER | ON FILE |
| JAMES FORKNER | ON FILE |
| JAMES FORMAN | ON FILE |
| JAMES FORNENGO | ON FILE |
| JAMES FORSYTHE | ON FILE |
| JAMES FORTUNE | ON FILE |
| JAMES FOSHEE | ON FILE |
| JAMES FOSHEE | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FOY | ON FILE |
| JAMES FRAIL | ON FILE |
| JAMES FRANCIS GAUTHIER | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS POPP | ON FILE |
| JAMES FRANKE | ON FILE |
| JAMES FRANKLIN | ON FILE |
| JAMES FRANKLIN KELLEY IV | ON FILE |
| JAMES FRANKLIN SHIVER | ON FILE |
| JAMES FRANKS | ON FILE |
| JAMES FRASCONE | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FREELS | ON FILE |
| JAMES FREEMAN | ON FILE |
| JAMES FREUND | ON FILE |
| JAMES FREY | ON FILE |
| JAMES FREY | ON FILE |
| JAMES FRICKER | ON FILE |
| JAMES FRICKER II | ON FILE |
| JAMES FRIDAY | ON FILE |
| JAMES FRIEDL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES FRITZ | ON FILE |
| JAMES FRIX | ON FILE |
| JAMES FROMAN | ON FILE |
| JAMES FULK | ON FILE |
| JAMES FURDUI | ON FILE |
| JAMES FUSSELL | ON FILE |
| JAMES G. BARLOW | ON FILE |
| JAMES GABBARD | ON FILE |
| JAMES GABRIEL | ON FILE |
| JAMES GABRIEL HENDERSON, III | ON FILE |
| JAMES GADWELL | ON FILE |
| JAMES GAFFNEY | ON FILE |
| JAMES GAGNE | ON FILE |
| JAMES GAHRMAN | ON FILE |
| JAMES GALE | ON FILE |
| JAMES GALGANO | ON FILE |
| JAMES GALL | ON FILE |
| JAMES GALLAGHER | ON FILE |
| JAMES GALLO | ON FILE |
| JAMES GALLUP | ON FILE |
| JAMES GALVIN | ON FILE |
| JAMES GANANN | ON FILE |
| JAMES GANGAR | ON FILE |
| JAMES GAPEN | ON FILE |
| JAMES GARAAS | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA GUTIERREZ | ON FILE |
| JAMES GARDINIER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GASPARD | ON FILE |
| JAMES GATES | ON FILE |
| JAMES GATEWOOD | ON FILE |
| JAMES GATTI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES GAULT | ON FILE |
| JAMES GEBHARDT | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GENGELBACH | ON FILE |
| JAMES GEORGE | ON FILE |
| JAMES GERBER | ON FILE |
| JAMES GERFIN | ON FILE |
| JAMES GERMANI | ON FILE |
| JAMES GETFORD | ON FILE |
| JAMES GHOLSON | ON FILE |
| JAMES GIEFER | ON FILE |
| JAMES GIESECKE | ON FILE |
| JAMES GILES | ON FILE |
| JAMES GILSTRAP | ON FILE |
| JAMES GIRARDIN | ON FILE |
| JAMES GIVEN | ON FILE |
| JAMES GIVENS | ON FILE |
| JAMES GLADDEN | ON FILE |
| JAMES GLASS | ON FILE |
| JAMES GLAUBIGER | ON FILE |
| JAMES GLENN | ON FILE |
| JAMES GLINES | ON FILE |
| JAMES GLOVER | ON FILE |
| JAMES GLOWINSKI | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GOCO RICO | ON FILE |
| JAMES GODFREY | ON FILE |
| JAMES GOFF JR | ON FILE |
| JAMES GONZALES | ON FILE |
| JAMES GOOD | ON FILE |
| JAMES GOODWIN | ON FILE |
| JAMES GORDON | ON FILE |
| JAMES GORDON GULLEDGE III | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GOUDY | ON FILE |
| JAMES GRABOWSKI | ON FILE |
| JAMES GRADY | ON FILE |
| JAMES GRAHAM | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAMES GRASTY | ON FILE |
| JAMES GRAUNKE | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAY | ON FILE |
| JAMES GREDING | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENLEAF | ON FILE |
| JAMES GREER | ON FILE |
| JAMES GREGORY | ON FILE |
| JAMES GRESSLEY | ON FILE |
| JAMES GRIBBIN | ON FILE |
| JAMES GRIERSON | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRISANTI | ON FILE |
| JAMES GROCHOWALSKI | ON FILE |
| JAMES GROSSE | ON FILE |
| JAMES GROSSE | ON FILE |
| JAMES GROVER | ON FILE |
| JAMES GRUNBERGER | ON FILE |
| JAMES GRUNBERGER | ON FILE |
| JAMES GRUVER | ON FILE |
| JAMES GUERRA | ON FILE |
| JAMES GUIDEN | ON FILE |
| JAMES GUINAN | ON FILE |
| JAMES GUNDERSON | ON FILE |
| JAMES GURENLIAN | ON FILE |
| JAMES GURNEY | ON FILE |
| JAMES GUTOSKEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES GUYER | ON FILE |
| JAMES H SHOULTS | ON FILE |
| JAMES HACK | ON FILE |
| JAMES HAFT | ON FILE |
| JAMES HAGAN SR | ON FILE |
| JAMES HAGGERTY | ON FILE |
| JAMES HAGOOD | ON FILE |
| JAMES HAHN | ON FILE |
| JAMES HAIDAR | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALSTEAD | ON FILE |
| JAMES HALSTEAD JR | ON FILE |
| JAMES HAMBY | ON FILE |
| JAMES HAMET | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HAN | ON FILE |
| JAMES HAND | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANSEN | ON FILE |
| JAMES HANSON BALSLEY III | ON FILE |
| JAMES HARBAL | ON FILE |
| JAMES HARCOUET | ON FILE |
| JAMES HARDY | ON FILE |
| JAMES HARGIS | ON FILE |
| JAMES HARKLAU | ON FILE |
| JAMES HARLAMERT | ON FILE |
| JAMES HARLAN | ON FILE |
| JAMES HARLAND | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HARRELL | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRISON | ON FILE |
| JAMES HART | ON FILE |
| JAMES HART | ON FILE |
| JAMES HARTEY | ON FILE |
| JAMES HARTON | ON FILE |
| JAMES HARVEY | ON FILE |
| JAMES HASTINGS | ON FILE |
| JAMES HASTINGS | ON FILE |
| JAMES HATFIELD | ON FILE |
| JAMES HATHAWAY | ON FILE |
| JAMES HATTEBERG | ON FILE |
| JAMES HAWLEY | ON FILE |
| JAMES HAYDON | ON FILE |
| JAMES HAYES | ON FILE |
| JAMES HE | ON FILE |
| JAMES HEBERT | ON FILE |
| JAMES HEDRICK | ON FILE |
| JAMES HEENAN | ON FILE |
| JAMES HEFFREN | ON FILE |
| JAMES HEFLIN | ON FILE |
| JAMES HEIDELBERG | ON FILE |
| JAMES HELDT | ON FILE |
| JAMES HENDERSON | ON FILE |
| JAMES HENDRICKS | ON FILE |
| JAMES HENNESSY | ON FILE |
| JAMES HENRY | ON FILE |
| JAMES HENRY AULT | ON FILE |
| JAMES HENRY FRAUEN | ON FILE |
| JAMES HENRY FULLER | ON FILE |
| JAMES HENRY GILBERT | ON FILE |
| JAMES HENRY RUDEEN | ON FILE |
| JAMES HENSON | ON FILE |
| JAMES HERBERT BOYUM | ON FILE |
| JAMES HERBERT FRALEY | ON FILE |
| JAMES HERMANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HERNANDEZ | ON FILE |
| JAMES HERRON | ON FILE |
| JAMES HERZIG | ON FILE |
| JAMES HIATT | ON FILE |
| JAMES HIBNER | ON FILE |
| JAMES HIDALGO | ON FILE |
| JAMES HIDEN | ON FILE |
| JAMES HIERATH | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES HIGGINS | ON FILE |
| JAMES HIGGINS | ON FILE |
| JAMES HIGHTOWER | ON FILE |
| JAMES HILD | ON FILE |
| JAMES HILGER | ON FILE |
| JAMES HILKENE | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HINDERLITER | ON FILE |
| JAMES HINES | ON FILE |
| JAMES HINES | ON FILE |
| JAMES HINES | ON FILE |
| JAMES HINRICHS | ON FILE |
| JAMES HINTERLONG | ON FILE |
| JAMES HINTON | ON FILE |
| JAMES HISE | ON FILE |
| JAMES HITCHCOCK | ON FILE |
| JAMES HO | ON FILE |
| JAMES HO | ON FILE |
| JAMES HO | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HOFER | ON FILE |
| JAMES HOFF | ON FILE |
| JAMES HOFFMEYER | ON FILE |
| JAMES HOFMANN | ON FILE |
| JAMES HOLCOMB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HOLDEN | ON FILE |
| JAMES HOLDER | ON FILE |
| JAMES HOLLADAY | ON FILE |
| JAMES HOLLADAY | ON FILE |
| JAMES HOLLAND | ON FILE |
| JAMES HOLLO | ON FILE |
| JAMES HOLLOWAY | ON FILE |
| JAMES HOLMAN | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLT | ON FILE |
| JAMES HONG | ON FILE |
| JAMES HOPKINS | ON FILE |
| JAMES HOPSON-ORRELL | ON FILE |
| JAMES HORN | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORTON | ON FILE |
| JAMES HOTSON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOVIS | ON FILE |
| JAMES HOWANITZ | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD CORNMAN | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |
| JAMES HOWARD RUSSELL | ON FILE |
| JAMES HOWARD WOODS | ON FILE |
| JAMES HOYLE | ON FILE |
| JAMES HSIAO | ON FILE |
| JAMES HSIUNG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUBBARD | ON FILE |
| JAMES HUBER | ON FILE |
| JAMES HUCKABY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HUDSON | ON FILE |
| JAMES HUEBNER | ON FILE |
| JAMES HUGGINS | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUMPHRIES | ON FILE |
| JAMES HUNDLEY | ON FILE |
| JAMES HUNN | ON FILE |
| JAMES HUNT | ON FILE |
| JAMES HUNTER | ON FILE |
| JAMES HUNTER REINHART | ON FILE |
| JAMES HUNTLEY | ON FILE |
| JAMES HURN | ON FILE |
| JAMES HUSTON | ON FILE |
| JAMES HUTSON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES HWANG | ON FILE |
| JAMES HYATT | ON FILE |
| JAMES HYDE | ON FILE |
| JAMES IANNETTA | ON FILE |
| JAMES IBARRA | ON FILE |
| JAMES INGALLS | ON FILE |
| JAMES IRISH | ON FILE |
| JAMES ISLAS | ON FILE |
| JAMES ISSAC | ON FILE |
| JAMES IVES | ON FILE |
| JAMES IVES | ON FILE |
| JAMES IVY VINSON | ON FILE |
| JAMES J DEMOS | ON FILE |
| JAMES J HARMON | ON FILE |
| JAMES J HEO | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACOB GRAY | ON FILE |
| JAMES JAGODZINSKI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES JAN | ON FILE |
| JAMES JANSSEN | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JEDOW | ON FILE |
| JAMES JEFFCOAT | ON FILE |
| JAMES JEFFERIES SCHERER | ON FILE |
| JAMES JEFFERSON | ON FILE |
| JAMES JEFFS | ON FILE |
| JAMES JELIN | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKS | ON FILE |
| JAMES JESHUEL STAPLES | ON FILE |
| JAMES JESSEE | ON FILE |
| JAMES JETER | ON FILE |
| JAMES JEWELL | ON FILE |
| JAMES JIA | ON FILE |
| JAMES JOHANNESSON | ON FILE |
| JAMES JOHANTGEN | ON FILE |
| JAMES JOHN | ON FILE |
| JAMES JOHN HOTALING | ON FILE |
| JAMES JOHN PASSAS | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOLLEY | ON FILE |
| JAMES JONAS | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES JONG YOON MOON | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORGENSON | ON FILE |
| JAMES JOSEF HARRER | ON FILE |
| JAMES JOSEPH CARL | ON FILE |
| JAMES JOSEPH CHIPPENDALE | ON FILE |
| JAMES JOSEPH DICE | ON FILE |
| JAMES JOSEPH DRAKE | ON FILE |
| JAMES JOSEPH METCALF | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES JOSEPH VILLERS | ON FILE |
| JAMES JOYCE | ON FILE |
| JAMES JR | ON FILE |
| JAMES JUDGE | ON FILE |
| JAMES JUDSON WHIDDEN | ON FILE |
| JAMES JULIAN | ON FILE |
| JAMES JULIUS BOYLE RAY | ON FILE |
| JAMES JUNEHO CHOI | ON FILE |
| JAMES JUNG | ON FILE |
| JAMES JUNG | ON FILE |
| JAMES KAAN | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANOMATA | ON FILE |
| JAMES KARANJA | ON FILE |
| JAMES KARSTEN | ON FILE |
| JAMES KAWAS | ON FILE |
| JAMES KAYSER | ON FILE |
| JAMES KEARNEY | ON FILE |
| JAMES KECLIK | ON FILE |
| JAMES KEENAN | ON FILE |
| JAMES KEETON | ON FILE |
| JAMES KELLER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES KELLEY | ON FILE |
| JAMES KELLEY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY GRUBER | ON FILE |
| JAMES KEMNITZ | ON FILE |
| JAMES KEMP | ON FILE |
| JAMES KENDALL | ON FILE |
| JAMES KENDRICK | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNETH BROWNING | ON FILE |
| JAMES KENNETH GEHRT | ON FILE |
| JAMES KETCHUM | ON FILE |
| JAMES KEVIN PAWLOWICZ | ON FILE |
| JAMES KEYS | ON FILE |
| JAMES KHALIF | ON FILE |
| JAMES KHIEV | ON FILE |
| JAMES KIDA | ON FILE |
| JAMES KIDD | ON FILE |
| JAMES KIEBALA | ON FILE |
| JAMES KIELY | ON FILE |
| JAMES KIERNAN | ON FILE |
| JAMES KILBORN | ON FILE |
| JAMES KILEY | ON FILE |
| JAMES KILGALLON | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIMBROUGH | ON FILE |
| JAMES KING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KING | ON FILE |
| JAMES KINNER | ON FILE |
| JAMES KIRBY | ON FILE |
| JAMES KIRKLAND | ON FILE |
| JAMES KIRKLAND TAYLOR | ON FILE |
| JAMES KITAMURA | ON FILE |
| JAMES KITTRELL | ON FILE |
| JAMES KIVLIGHAN | ON FILE |
| JAMES KLARNER | ON FILE |
| JAMES KLEIN | ON FILE |
| JAMES KLEINER | ON FILE |
| JAMES KLINGER | ON FILE |
| JAMES KNAPP | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNOX | ON FILE |
| JAMES KO | ON FILE |
| JAMES KOCH | ON FILE |
| JAMES KOCHALKA | ON FILE |
| JAMES KOCHER | ON FILE |
| JAMES KOO | ON FILE |
| JAMES KOONCE | ON FILE |
| JAMES KOONS | ON FILE |
| JAMES KOPETCHNY | ON FILE |
| JAMES KORAN | ON FILE |
| JAMES KOVACK | ON FILE |
| JAMES KOZA | ON FILE |
| JAMES KRASNOW | ON FILE |
| JAMES KRAULAND | ON FILE |
| JAMES KRAUSE | ON FILE |
| JAMES KREIDER | ON FILE |
| JAMES KRELL | ON FILE |
| JAMES KREMMEL | ON FILE |
| JAMES KROBOT | ON FILE |
| JAMES KRUEGER | ON FILE |
| JAMES KRZYZAK | ON FILE |
| JAMES KU | ON FILE |
| JAMES KUHN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES KUNTZ | ON FILE |
| JAMES KURI | ON FILE |
| JAMES KWAISER | ON FILE |
| JAMES KWAK | ON FILE |
| JAMES KYLE WALKER | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L JR NORTON | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES LA | ON FILE |
| JAMES LABOYNE | ON FILE |
| JAMES LAKE | ON FILE |
| JAMES LAKE | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAMON | ON FILE |
| JAMES LANCASTER | ON FILE |
| JAMES LANGE | ON FILE |
| JAMES LANIGAN | ON FILE |
| JAMES LAPIDES | ON FILE |
| JAMES LAPUYADE | ON FILE |
| JAMES LARGOZA | ON FILE |
| JAMES LARIA | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKOSH | ON FILE |
| JAMES LARSEN | ON FILE |
| JAMES LASKASKIE | ON FILE |
| JAMES LATHROM | ON FILE |
| JAMES LAU | ON FILE |
| JAMES LAUDER | ON FILE |
| JAMES LAURENCE | ON FILE |
| JAMES LAVOY | ON FILE |
| JAMES LAWLER | ON FILE |
| JAMES LAWLESS | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE RUTTLER JR | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES LAWSON | ON FILE |
| JAMES LAYNE | ON FILE |
| JAMES LAYNE | ON FILE |
| JAMES LAZAK | ON FILE |
| JAMES LE | ON FILE |
| JAMES LE BRAUN PRISBY | ON FILE |
| JAMES LEACH | ON FILE |
| JAMES LEAHY | ON FILE |
| JAMES LEBLANC | ON FILE |
| JAMES LEBLANC | ON FILE |
| JAMES LECHOWICZ | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE CHIU | ON FILE |
| JAMES LEE JACKSON | ON FILE |
| JAMES LEE SANDERS JR | ON FILE |
| JAMES LEE ZATKO JR | ON FILE |
| JAMES LEFLER | ON FILE |
| JAMES LEINBACH | ON FILE |
| JAMES LEISHMAN | ON FILE |
| JAMES LELAND CHRISMAN | ON FILE |
| JAMES LEMON | ON FILE |
| JAMES LEMONS | ON FILE |
| JAMES LENSKI | ON FILE |
| JAMES LEONE | ON FILE |
| JAMES LEROY | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LEVINE | ON FILE |
| JAMES LEVY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES LEVY | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS COOK | ON FILE |
| JAMES LEWIS CREECH | ON FILE |
| JAMES LI | ON FILE |
| JAMES LI | ON FILE |
| JAMES LIFSEY | ON FILE |
| JAMES LILES | ON FILE |
| JAMES LIM | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LINDERMAN | ON FILE |
| JAMES LING | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LINK | ON FILE |
| JAMES LISSADE | ON FILE |
| JAMES LITTLE | ON FILE |
| JAMES LIU | ON FILE |
| JAMES LIVESAY | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LOCHBAUM | ON FILE |
| JAMES LOCKLEAR | ON FILE |
| JAMES LOCKRIDGE | ON FILE |
| JAMES LOEFFEL | ON FILE |
| JAMES LOGAN | ON FILE |
| JAMES LOGAN SHIRLEY | ON FILE |
| JAMES LOHMAN | ON FILE |
| JAMES LOHSE | ON FILE |
| JAMES LOMAX | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONGO | ON FILE |
| JAMES LONTO | ON FILE |
| JAMES LOPERFIDO | ON FILE |
| JAMES LOPEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES LOUIS LEOCADI | ON FILE |
| JAMES LOVE | ON FILE |
| JAMES LOWELL | ON FILE |
| JAMES LOWERY | ON FILE |
| JAMES LOY | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LUDLOW | ON FILE |
| JAMES LUM | ON FILE |
| JAMES LUSUNG | ON FILE |
| JAMES LUTZ | ON FILE |
| JAMES LYKINS | ON FILE |
| JAMES LYNCH | ON FILE |
| JAMES LYNCH | ON FILE |
| JAMES LYNN | ON FILE |
| JAMES M HILL | ON FILE |
| JAMES M LONG | ON FILE |
| JAMES M MAUK | ON FILE |
| JAMES M PERNO | ON FILE |
| JAMES M SCHNEIDER | ON FILE |
| JAMES M WALSH | ON FILE |
| JAMES M WOITH | ON FILE |
| JAMES MAC | ON FILE |
| JAMES MACARTHUR | ON FILE |
| JAMES MACDONALD | ON FILE |
| JAMES MACDONALD | ON FILE |
| JAMES MACEY | ON FILE |
| JAMES MACFARLANE | ON FILE |
| JAMES MACGOWAN | ON FILE |
| JAMES MACK | ON FILE |
| JAMES MACKLER | ON FILE |
| JAMES MAGNATTA | ON FILE |
| JAMES MAHAN | ON FILE |
| JAMES MAHER | ON FILE |
| JAMES MAI | ON FILE |
| JAMES MAKEL | ON FILE |
| JAMES MALESKI | ON FILE |
| JAMES MALOVICS | ON FILE |
| JAMES MANLEY | ON FILE |
| JAMES MANLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MANN | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MANNING | ON FILE |
| JAMES MANNIX | ON FILE |
| JAMES MARCHESE JR | ON FILE |
| JAMES MARCILLA | ON FILE |
| JAMES MARCUS TAYLOR | ON FILE |
| JAMES MARGOLIN | ON FILE |
| JAMES MARIN | ON FILE |
| JAMES MARIN | ON FILE |
| JAMES MARINO | ON FILE |
| JAMES MARKS | ON FILE |
| JAMES MARKS II | ON FILE |
| JAMES MARLOWE | ON FILE |
| JAMES MARSH | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARTELLI | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTINDALE | ON FILE |
| JAMES MARTINEZ | ON FILE |
| JAMES MARTINI | ON FILE |
| JAMES MARUMOTO | ON FILE |
| JAMES MARYLAND | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASSEY | ON FILE |
| JAMES MASTERSON | ON FILE |
| JAMES MATCHYNSKI | ON FILE |
| JAMES MATHUR | ON FILE |
| JAMES MATTERA | ON FILE |
| JAMES MATTHEW DEEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MATTHEW SCHWINN | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTINGLY | ON FILE |
| JAMES MATULA | ON FILE |
| JAMES MAURICE DELEON | ON FILE |
| JAMES MAXIM | ON FILE |
| JAMES MAY | ON FILE |
| JAMES MAY | ON FILE |
| JAMES MAYER | ON FILE |
| JAMES MAZUR | ON FILE |
| JAMES MCALISTER | ON FILE |
| JAMES MCALLISTER | ON FILE |
| JAMES MCAULIFFE | ON FILE |
| JAMES MCBREEN | ON FILE |
| JAMES MCCABE-JAMIEL | ON FILE |
| JAMES MCCANDLISH | ON FILE |
| JAMES MCCARD | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCCATHORINE | ON FILE |
| JAMES MCCLAIN | ON FILE |
| JAMES MCCLAIN | ON FILE |
| JAMES MCCLAMMER | ON FILE |
| JAMES MCCLANAHAN | ON FILE |
| JAMES MCCLEARY | ON FILE |
| JAMES MCCLOSKEY | ON FILE |
| JAMES MCCLURE | ON FILE |
| JAMES MCCOSBY | ON FILE |
| JAMES MCCOURT | ON FILE |
| JAMES MCCOY | ON FILE |
| JAMES MCCOY | ON FILE |
| JAMES MCCRAW | ON FILE |
| JAMES MCCREARY | ON FILE |
| JAMES MCCULLEN | ON FILE |
| JAMES MCDANIEL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MCDANIEL | ON FILE |
| JAMES MCDAVID | ON FILE |
| JAMES MCDONALD | ON FILE |
| JAMES MCDONOUGH | ON FILE |
| JAMES MCDOWELL | ON FILE |
| JAMES MCELWEE | ON FILE |
| JAMES MCENTEE | ON FILE |
| JAMES MCEUEN | ON FILE |
| JAMES MCEWEN | ON FILE |
| JAMES MCGEE | ON FILE |
| JAMES MCGEENEY | ON FILE |
| JAMES MCGINLEY | ON FILE |
| JAMES MCGINN | ON FILE |
| JAMES MCGIVERN SR | ON FILE |
| JAMES MCKELL | ON FILE |
| JAMES MCKENZIE | ON FILE |
| JAMES MCKEON | ON FILE |
| JAMES MCKIE | ON FILE |
| JAMES MCKINNEY | ON FILE |
| JAMES MCKNIGHT | ON FILE |
| JAMES MCLALIN | ON FILE |
| JAMES MCMILLAN | ON FILE |
| JAMES MCMURTREY | ON FILE |
| JAMES MCNABB | ON FILE |
| JAMES MCNEELY | ON FILE |
| JAMES MCOWEN | ON FILE |
| JAMES MCPHAIL | ON FILE |
| JAMES MCQUEEN | ON FILE |
| JAMES MCQUILLIN | ON FILE |
| JAMES MCQUINIFF | ON FILE |
| JAMES MCRAE JR | ON FILE |
| JAMES MCSHANE | ON FILE |
| JAMES MCTIERNAN | ON FILE |
| JAMES MCVEIGH | ON FILE |
| JAMES MCWARD | ON FILE |
| JAMES MEDRANO | ON FILE |
| JAMES MEEKS | ON FILE |
| JAMES MEISTER | ON FILE |
| JAMES MEJALLI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MENARD CANTRILL | ON FILE |
| JAMES MENCHL | ON FILE |
| JAMES MENSEN | ON FILE |
| JAMES MERCER | ON FILE |
| JAMES MEREDITH | ON FILE |
| JAMES MERITT MINNICK | ON FILE |
| JAMES MERONE | ON FILE |
| JAMES MERRY | ON FILE |
| JAMES MERTL | ON FILE |
| JAMES METTIER | ON FILE |
| JAMES MEYERS JR | ON FILE |
| JAMES MEZZENGA | ON FILE |
| JAMES MICHAEL ANTHONY | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES MICHAEL CAMPBELL | ON FILE |
| JAMES MICHAEL CLENDENIN | ON FILE |
| JAMES MICHAEL CORBETT-DETIG | ON FILE |
| JAMES MICHAEL CROWELL | ON FILE |
| JAMES MICHAEL CUTTLE | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL GLASSCOCK | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES MICHAEL HILDERBRAND | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL MARSDEN | ON FILE |
| JAMES MICHAEL MOLDASCHEL | ON FILE |
| JAMES MICHAEL PRESSEL | ON FILE |
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |
| JAMES MICHAEL RUBINSKI | ON FILE |
| JAMES MICHAEL SCHRAMM | ON FILE |
| JAMES MICHAEL SHAPARD | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL YOUNG | ON FILE |
| JAMES MICHAELIS | ON FILE |
| JAMES MICK | ON FILE |
| JAMES MIDDLETON II | ON FILE |
| JAMES MIERAS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MILES | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MIN | ON FILE |
| JAMES MINOR HOLLADAY | ON FILE |
| JAMES MISENCIK | ON FILE |
| JAMES MISENCIK | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOCCI | ON FILE |
| JAMES MOLDASCHEL | ON FILE |
| JAMES MOLINARI | ON FILE |
| JAMES MOLLOY | ON FILE |
| JAMES MOMPLAISIR | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONDSHINE | ON FILE |
| JAMES MONTGOMERY | ON FILE |
| JAMES MONTICONE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORALES | ON FILE |
| JAMES MORAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MORAN SR | ON FILE |
| JAMES MORELL | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORRIS | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES MORRISSEY | ON FILE |
| JAMES MORROW | ON FILE |
| JAMES MORROW | ON FILE |
| JAMES MOSELEY | ON FILE |
| JAMES MOSES | ON FILE |
| JAMES MOTLEY | ON FILE |
| JAMES MOURANT | ON FILE |
| JAMES MUELLER | ON FILE |
| JAMES MUFFLEY | ON FILE |
| JAMES MULKEEN | ON FILE |
| JAMES MULLARNEY | ON FILE |
| JAMES MULLER | ON FILE |
| JAMES MULLIGAN | ON FILE |
| JAMES MULROY | ON FILE |
| JAMES MUNDLOCH | ON FILE |
| JAMES MUNS | ON FILE |
| JAMES MURANO JR | ON FILE |
| JAMES MURPHEY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURROW | ON FILE |
| JAMES MUSCARELLA | ON FILE |
| JAMES MUSCARNERA | ON FILE |
| JAMES MUSTOE | ON FILE |
| JAMES MUTHART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MYERS | ON FILE |
| JAMES N OTOO | ON FILE |
| JAMES N REYNOSA | ON FILE |
| JAMES NASH | ON FILE |
| JAMES NATHAN CARTWRIGHT | ON FILE |
| JAMES NATION | ON FILE |
| JAMES NAUGHTON | ON FILE |
| JAMES NAWROCKI | ON FILE |
| JAMES NEACE | ON FILE |
| JAMES NEALOUS | ON FILE |
| JAMES NEELY | ON FILE |
| JAMES NEITZEL | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NEUBAUER | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NEWELL | ON FILE |
| JAMES NEWMAN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NICHOLAS LEDESMA | ON FILE |
| JAMES NICK KORDOMENOS | ON FILE |
| JAMES NICKLES | ON FILE |
| JAMES NIEDERER | ON FILE |
| JAMES NILLES | ON FILE |
| JAMES NIXON | ON FILE |
| JAMES NIXON | ON FILE |
| JAMES NOH | ON FILE |
| JAMES NOJEK | ON FILE |
| JAMES NOLAN | ON FILE |
| JAMES NOLAND | ON FILE |
| JAMES NOLIN | ON FILE |
| JAMES NOONAN | ON FILE |
| JAMES NORTH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES NORTHRUP | ON FILE |
| JAMES NORWOOD | ON FILE |
| JAMES NOVAK | ON FILE |
| JAMES NURTHEN | ON FILE |
| JAMES O'BLENIS | ON FILE |
| JAMES O'DONNELL | ON FILE |
| JAMES OBRIEN | ON FILE |
| JAMES OBRIEN | ON FILE |
| JAMES O'DONOGHUE | ON FILE |
| JAMES ODULIO | ON FILE |
| JAMES OLIVER | ON FILE |
| JAMES OLMSTEAD | ON FILE |
| JAMES OLOFSON | ON FILE |
| JAMES OLSON | ON FILE |
| JAMES OMEARA | ON FILE |
| JAMES ONEIL | ON FILE |
| JAMES ONELUCKYDOG | ON FILE |
| JAMES ONESIMUS JONES | ON FILE |
| JAMES OREM FOREHAND JR | ON FILE |
| JAMES ORIEN MARQUEZ | ON FILE |
| JAMES ORLOWSKI | ON FILE |
| JAMES ORR | ON FILE |
| JAMES ORSO | ON FILE |
| JAMES ORVILLE THOMPSON | ON FILE |
| JAMES OSBORNE | ON FILE |
| JAMES OSBORNE | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES OWENS | ON FILE |
| JAMES OZBORN | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P PURCELL | ON FILE |
| JAMES P TARLTON | ON FILE |
| JAMES PAEK | ON FILE |
| JAMES PAGANO | ON FILE |
| JAMES PAGE | ON FILE |
| JAMES PAGE | ON FILE |
| JAMES PAIGE BAXTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES PAIK | ON FILE |
| JAMES PALARCHIO | ON FILE |
| JAMES PALAZZO | ON FILE |
| JAMES PALKE | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMQUIST | ON FILE |
| JAMES PALOPOLI | ON FILE |
| JAMES PAN | ON FILE |
| JAMES PAN | ON FILE |
| JAMES PANETTI | ON FILE |
| JAMES PANTIER | ON FILE |
| JAMES PAPADEMAS | ON FILE |
| JAMES PARADISO | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK IV | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PARRILLA | ON FILE |
| JAMES PARRINELLO | ON FILE |
| JAMES PARROTT | ON FILE |
| JAMES PARSHALL | ON FILE |
| JAMES PASCUA | ON FILE |
| JAMES PASSEMATO | ON FILE |
| JAMES PATE | ON FILE |
| JAMES PATRICK ARGENT | ON FILE |
| JAMES PATRICK BULLERMAN | ON FILE |
| JAMES PATRICK EARLEY | ON FILE |
| JAMES PATRICK HORGAN | ON FILE |
| JAMES PATRICK HUSS | ON FILE |
| JAMES PATRICK KELLY | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PATRICK ONEILL | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PATTERSON | ON FILE |
| JAMES PATTON | ON FILE |
| JAMES PATTON | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL BEAM | ON FILE |
| JAMES PAUL NICHOLES | ON FILE |
| JAMES PAUL WASIELESKI JR | ON FILE |
| JAMES PAVIS | ON FILE |
| JAMES PAWLOSKY | ON FILE |
| JAMES PAYNE | ON FILE |
| JAMES PAYNE | ON FILE |
| JAMES PAYSEUR | ON FILE |
| JAMES PEACH | ON FILE |
| JAMES PEARO | ON FILE |
| JAMES PECOSKY | ON FILE |
| JAMES PECOUL | ON FILE |
| JAMES PELLETIER | ON FILE |
| JAMES PELLOCK | ON FILE |
| JAMES PELTON | ON FILE |
| JAMES PELZ | ON FILE |
| JAMES PENDERGRASS | ON FILE |
| JAMES PENROD | ON FILE |
| JAMES PEPE | ON FILE |
| JAMES PEREYRA | ON FILE |
| JAMES PEREZ | ON FILE |
| JAMES PERFETTI | ON FILE |
| JAMES PERKINS | ON FILE |
| JAMES PERKINS | ON FILE |
| JAMES PERRY | ON FILE |
| JAMES PERSON | ON FILE |
| JAMES PETER MCLAIN | ON FILE |
| JAMES PETERS | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETKO | ON FILE |
| JAMES PETTEY | ON FILE |
| JAMES PETTY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES PHAM | ON FILE |
| JAMES PHAM | ON FILE |
| JAMES PHAN | ON FILE |
| JAMES PHILAQUINO GILLETTE | ON FILE |
| JAMES PHILIP VANHEKKEN | ON FILE |
| JAMES PHILLIP HOLLADAY | ON FILE |
| JAMES PHILLIP TURPIN | ON FILE |
| JAMES PHILLIPS | ON FILE |
| JAMES PHILLIPS | ON FILE |
| JAMES PHONXAYA | ON FILE |
| JAMES PICKETT | ON FILE |
| JAMES PICKRELL | ON FILE |
| JAMES PIECHOTA | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PIKE | ON FILE |
| JAMES PINERA | ON FILE |
| JAMES PITTMAN | ON FILE |
| JAMES PITTS | ON FILE |
| JAMES PIVONKA | ON FILE |
| JAMES PIZZA | ON FILE |
| JAMES PLATTEBORZE | ON FILE |
| JAMES PLEASANT SPIVA | ON FILE |
| JAMES PLEDGER | ON FILE |
| JAMES PLESSINGER | ON FILE |
| JAMES PLOPA | ON FILE |
| JAMES PLUNKETT | ON FILE |
| JAMES POESCHEL | ON FILE |
| JAMES POLAND | ON FILE |
| JAMES POLING | ON FILE |
| JAMES POLLARD | ON FILE |
| JAMES PONDICCIO | ON FILE |
| JAMES PONGRASS | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POON | ON FILE |
| JAMES PORTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES PORTER | ON FILE |
| JAMES POSEY | ON FILE |
| JAMES POSTELL | ON FILE |
| JAMES POSTON | ON FILE |
| JAMES POTUCEK | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWERS | ON FILE |
| JAMES POWERS | ON FILE |
| JAMES POYER | ON FILE |
| JAMES PRATER | ON FILE |
| JAMES PRICE | ON FILE |
| JAMES PRIGG JR | ON FILE |
| JAMES PRINCE | ON FILE |
| JAMES PRITCHETT | ON FILE |
| JAMES PRIZWAN | ON FILE |
| JAMES PROMISE | ON FILE |
| JAMES PROSSER | ON FILE |
| JAMES PROVINES | ON FILE |
| JAMES PRUES | ON FILE |
| JAMES PTASZEK | ON FILE |
| JAMES PUETT | ON FILE |
| JAMES PUGH | ON FILE |
| JAMES PULLMAN | ON FILE |
| JAMES PURDON | ON FILE |
| JAMES PURDY | ON FILE |
| JAMES PYKE | ON FILE |
| JAMES QUACINELLA | ON FILE |
| JAMES QUALAH | ON FILE |
| JAMES QUIGGINS | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUILTY | ON FILE |
| JAMES R AMARANDO | ON FILE |
| JAMES R BROWN JR | ON FILE |
| JAMES R HARO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES R KELLEY | ON FILE |
| JAMES R SEARLE | ON FILE |
| JAMES R WEIBLEY III | ON FILE |
| JAMES RAABE | ON FILE |
| JAMES RADTKE | ON FILE |
| JAMES RAFFENAUD | ON FILE |
| JAMES RAGGIO | ON FILE |
| JAMES RALEIGH RUTHERFORD | ON FILE |
| JAMES RALLO | ON FILE |
| JAMES RALPH CRAWFORD JR | ON FILE |
| JAMES RAMEY | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RAMOS | ON FILE |
| JAMES RAMSEY | ON FILE |
| JAMES RANDOLPH JR OQUINN | ON FILE |
| JAMES RANIERI | ON FILE |
| JAMES RAPAGLIA | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RARICK | ON FILE |
| JAMES RASK | ON FILE |
| JAMES RAST | ON FILE |
| JAMES RAY | ON FILE |
| JAMES RAY | ON FILE |
| JAMES RAY KLINECT | ON FILE |
| JAMES REAGAN | ON FILE |
| JAMES REBHAN | ON FILE |
| JAMES REBULLIDA | ON FILE |
| JAMES RECK | ON FILE |
| JAMES REDELL | ON FILE |
| JAMES REDMON | ON FILE |
| JAMES REECE | ON FILE |
| JAMES REED | ON FILE |
| JAMES REES | ON FILE |
| JAMES REEVES | ON FILE |
| JAMES REID | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REINIG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES REMY | ON FILE |
| JAMES RENTZ | ON FILE |
| JAMES REPASS | ON FILE |
| JAMES RESETCO | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOSO | ON FILE |
| JAMES REYNOSO | ON FILE |
| JAMES REZNIK | ON FILE |
| JAMES RHEE | ON FILE |
| JAMES RICARD | ON FILE |
| JAMES RICCHIONE | ON FILE |
| JAMES RICHARD HICKS | ON FILE |
| JAMES RICHARD JACKMAN | ON FILE |
| JAMES RICHARD VALENTINE | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDSON | ON FILE |
| JAMES RICHTER | ON FILE |
| JAMES RICKERT | ON FILE |
| JAMES RIDEOUT | ON FILE |
| JAMES RIEHL | ON FILE |
| JAMES RIGGINS | ON FILE |
| JAMES RIGONI | ON FILE |
| JAMES RILEY | ON FILE |
| JAMES RILEY III | ON FILE |
| JAMES RILEY TART | ON FILE |
| JAMES RIM | ON FILE |
| JAMES RINGLE | ON FILE |
| JAMES RINK | ON FILE |
| JAMES RITCHIE | ON FILE |
| JAMES RIVERS | ON FILE |
| JAMES ROBB | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES ROBERT BAKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ROBERT CAMERON | ON FILE |
| JAMES ROBERT FERRANTE | ON FILE |
| JAMES ROBERT MARTIN | ON FILE |
| JAMES ROBERT MARTLING | ON FILE |
| JAMES ROBERT MERRICK | ON FILE |
| JAMES ROBERT SOLOMON | ON FILE |
| JAMES ROBERT ST JOHN | ON FILE |
| JAMES ROBERT STRAND | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON JR | ON FILE |
| JAMES ROBSON | ON FILE |
| JAMES ROCKETT | ON FILE |
| JAMES RODDEN | ON FILE |
| JAMES RODDEY | ON FILE |
| JAMES RODGERS | ON FILE |
| JAMES RODRIGUEZ | ON FILE |
| JAMES ROFFE | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROLAND | ON FILE |
| JAMES ROLLER | ON FILE |
| JAMES ROMPORTL | ON FILE |
| JAMES RONALD HART | ON FILE |
| JAMES ROPER | ON FILE |
| JAMES RORTY | ON FILE |
| JAMES ROSAMILIA | ON FILE |
| JAMES ROSE | ON FILE |
| JAMES ROSENTHAL | ON FILE |
| JAMES ROSSER | ON FILE |
| JAMES ROTEN | ON FILE |
| JAMES ROTH | ON FILE |
| JAMES ROY SCOTT | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ROY WILLIAMS | ON FILE |
| JAMES RUBIO | ON FILE |
| JAMES RUDDER | ON FILE |
| JAMES RUDDICK | ON FILE |
| JAMES RUDKINS | ON FILE |
| JAMES RUDKINS | ON FILE |
| JAMES RUDOLPH | ON FILE |
| JAMES RUFF | ON FILE |
| JAMES RUHLAND | ON FILE |
| JAMES RUIZ | ON FILE |
| JAMES RUNAVICH | ON FILE |
| JAMES RUPP | ON FILE |
| JAMES RUPPRECHT | ON FILE |
| JAMES RUSCONI | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |
| JAMES RUSS | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL MANAHAN | ON FILE |
| JAMES RUSSELL MITZ | ON FILE |
| JAMES RUSSELL SHROPSHIRE | ON FILE |
| JAMES RUSSELL SMITH | ON FILE |
| JAMES RUTTER | ON FILE |
| JAMES RYAN | ON FILE |
| JAMES RYDBERG | ON FILE |
| JAMES S BORCHERS | ON FILE |
| JAMES S LEE | ON FILE |
| JAMES SABORI | ON FILE |
| JAMES SAINSBURY | ON FILE |
| JAMES SALERNO | ON FILE |
| JAMES SALIBA | ON FILE |
| JAMES SALVATORE | ON FILE |
| JAMES SAMIDE | ON FILE |
| JAMES SANCHEZ | ON FILE |
| JAMES SANDAN | ON FILE |
| JAMES SANDBORN | ON FILE |
| JAMES SANDERS JR | ON FILE |
| JAMES SANDERS V | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SANDOVAL | ON FILE |
| JAMES SANDROLINI | ON FILE |
| JAMES SANTOS | ON FILE |
| JAMES SARGENT | ON FILE |
| JAMES SATHER | ON FILE |
| JAMES SAUNDERS | ON FILE |
| JAMES SAVOCA | ON FILE |
| JAMES SCAGLIONE | ON FILE |
| JAMES SCHAEFER | ON FILE |
| JAMES SCHAFER | ON FILE |
| JAMES SCHALICH | ON FILE |
| JAMES SCHANTZ | ON FILE |
| JAMES SCHEUCHENZIBER | ON FILE |
| JAMES SCHEUREN | ON FILE |
| JAMES SCHIBLY | ON FILE |
| JAMES SCHIPPER | ON FILE |
| JAMES SCHLICKER | ON FILE |
| JAMES SCHLOEGEL | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMIDT | ON FILE |
| JAMES SCHMILL | ON FILE |
| JAMES SCHMITT JR | ON FILE |
| JAMES SCHOBA | ON FILE |
| JAMES SCHUELLER | ON FILE |
| JAMES SCHULTZ | ON FILE |
| JAMES SCHURMAN | ON FILE |
| JAMES SCOFIELD | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT ROBERTS | ON FILE |
| JAMES SCOTT STINGER | ON FILE |
| JAMES SCOTT WHITAKER | ON FILE |
| JAMES SEAGLE | ON FILE |
| JAMES SEALS | ON FILE |
| JAMES SEARS | ON FILE |
| JAMES SEBASTIAN | ON FILE |
| JAMES SEDGER | ON FILE |
| JAMES SEELEY | ON FILE |
| JAMES SEGARS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SEIDEL | ON FILE |
| JAMES SELDNER | ON FILE |
| JAMES SELMAN | ON FILE |
| JAMES SELWOOD | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SEYMOUR | ON FILE |
| JAMES SFERRAZZA | ON FILE |
| JAMES SHANKS | ON FILE |
| JAMES SHANNON | ON FILE |
| JAMES SHANNON | ON FILE |
| JAMES SHARP | ON FILE |
| JAMES SHARPE | ON FILE |
| JAMES SHAUGHNESSY | ON FILE |
| JAMES SHAVER | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHEA | ON FILE |
| JAMES SHEARER | ON FILE |
| JAMES SHEELEY | ON FILE |
| JAMES SHELBY | ON FILE |
| JAMES SHELTON | ON FILE |
| JAMES SHELTON | ON FILE |
| JAMES SHERAR | ON FILE |
| JAMES SHERMAN | ON FILE |
| JAMES SHERRY | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIN | ON FILE |
| JAMES SHIN | ON FILE |
| JAMES SHINE | ON FILE |
| JAMES SHINGOLA | ON FILE |
| JAMES SHIPMAN | ON FILE |
| JAMES SHIPPEE | ON FILE |
| JAMES SHIPPY | ON FILE |
| JAMES SHIRER | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAMES SHOEMAKER | ON FILE |
| JAMES SHOREY | ON FILE |
| JAMES SHORT | ON FILE |
| JAMES SHRIDE | ON FILE |
| JAMES SHUPPERD | ON FILE |
| JAMES SICKLER | ON FILE |
| JAMES SIECZKA | ON FILE |
| JAMES SILVERS | ON FILE |
| JAMES SIM | ON FILE |
| JAMES SIMMONS | ON FILE |
| JAMES SIMON | ON FILE |
| JAMES SIMON HYONKYU CHO | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |
| JAMES SIMPSON | ON FILE |
| JAMES SIMPSON | ON FILE |
| JAMES SIMS | ON FILE |
| JAMES SINKIEWICZ | ON FILE |
| JAMES SIPERKO | ON FILE |
| JAMES SIRIGOTIS | ON FILE |
| JAMES SISCO | ON FILE |
| JAMES SKAAR | ON FILE |
| JAMES SKARE | ON FILE |
| JAMES SKORTON | ON FILE |
| JAMES SLATER | ON FILE |
| JAMES SLICE | ON FILE |
| JAMES SLOAN | ON FILE |
| JAMES SMALLWOOD STEVENS | ON FILE |
| JAMES SMART | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SNIDER | ON FILE |
| JAMES SOBER | ON FILE |
| JAMES SOLIS | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SOTO GARCIA | ON FILE |
| JAMES SOUCY | ON FILE |
| JAMES SOURISAK | ON FILE |
| JAMES SOUZA | ON FILE |
| JAMES SPARKS | ON FILE |
| JAMES SPAULDING EIMERS | ON FILE |
| JAMES SPEAR | ON FILE |
| JAMES SPECHT | ON FILE |
| JAMES SPEER | ON FILE |
| JAMES SPEICHER | ON FILE |
| JAMES SPENCE | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPINDLER | ON FILE |
| JAMES SPURLOCK | ON FILE |
| JAMES SROKA | ON FILE |
| JAMES STACEY | ON FILE |
| JAMES STAHLER | ON FILE |
| JAMES STAINSBY | ON FILE |
| JAMES STALLINGS | ON FILE |
| JAMES STANEC | ON FILE |
| JAMES STANLEY MOSS | ON FILE |
| JAMES STANTON | ON FILE |
| JAMES STAPLETON | ON FILE |
| JAMES STARK | ON FILE |
| JAMES STEARNS | ON FILE |
| JAMES STEARNS | ON FILE |
| JAMES STECK | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STEINER | ON FILE |
| JAMES STEINER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES STEINKOETTER | ON FILE |
| JAMES STEPHEN SPINELLA-MAMO | ON FILE |
| JAMES STEPONAVICH | ON FILE |
| JAMES STERANKO | ON FILE |
| JAMES STEVEN LIEPA | ON FILE |
| JAMES STEVEN SCHULTE | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENSON | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART-JONES | ON FILE |
| JAMES STICHTER | ON FILE |
| JAMES STIDHAM | ON FILE |
| JAMES STILLWELL | ON FILE |
| JAMES STOKER | ON FILE |
| JAMES STORTI | ON FILE |
| JAMES STRADA | ON FILE |
| JAMES STRATMAN | ON FILE |
| JAMES STRICKER | ON FILE |
| JAMES STRICKER | ON FILE |
| JAMES STRICKLAND | ON FILE |
| JAMES STRICKLAND | ON FILE |
| JAMES STRICKLER | ON FILE |
| JAMES STRICKLIN III | ON FILE |
| JAMES STROTHER | ON FILE |
| JAMES STROTHER | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STRUCKLE | ON FILE |
| JAMES STUART | ON FILE |
| JAMES STUDARUS | ON FILE |
| JAMES STUDSTILL | ON FILE |
| JAMES STURGIS | ON FILE |
| JAMES SU | ON FILE |
| JAMES SUBERS | ON FILE |
| JAMES SULLIVAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SUMMERS | ON FILE |
| JAMES SUMMERSELL | ON FILE |
| JAMES SUNG | ON FILE |
| JAMES SUTER | ON FILE |
| JAMES SUTHERLAND | ON FILE |
| JAMES SUTLIEF | ON FILE |
| JAMES SUTTON | ON FILE |
| JAMES SWANSON | ON FILE |
| JAMES SWEENEY | ON FILE |
| JAMES SWIECH | ON FILE |
| JAMES SWIFT-FRANKLIN | ON FILE |
| JAMES SYLVERS | ON FILE |
| JAMES SYNNOTT | ON FILE |
| JAMES SZITTAI | ON FILE |
| JAMES T ULASZEK | ON FILE |
| JAMES TACKEBERRY | ON FILE |
| JAMES TAIRYUN KIM | ON FILE |
| JAMES TALIAFERRO | ON FILE |
| JAMES TALKINGTON | ON FILE |
| JAMES TALLEY | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANGNEY | ON FILE |
| JAMES TANIS | ON FILE |
| JAMES TANKARD 3RD | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARR | ON FILE |
| JAMES TATE | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TERNENT | ON FILE |
| JAMES TESTERMAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES THANTRON | ON FILE |
| JAMES THAYER | ON FILE |
| JAMES THIBERT | ON FILE |
| JAMES THISSE | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS BRIDGEFORTH | ON FILE |
| JAMES THOMAS CHEAP | ON FILE |
| JAMES THOMAS MANGRUM | ON FILE |
| JAMES THOMAS PHILLIPS | ON FILE |
| JAMES THOMAS ROYER | ON FILE |
| JAMES THOMAS SHOULTS | ON FILE |
| JAMES THOMASON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMS | ON FILE |
| JAMES THORN | ON FILE |
| JAMES THORN | ON FILE |
| JAMES THORNBURGH | ON FILE |
| JAMES THREATTE | ON FILE |
| JAMES THULLBERY | ON FILE |
| JAMES THUO | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TIFFINEY JOHNSON | ON FILE |
| JAMES TIMOTHY OWEN | ON FILE |
| JAMES TING | ON FILE |
| JAMES TODARO | ON FILE |
| JAMES TODD COLLINS | ON FILE |
| JAMES TOH | ON FILE |
| JAMES TOLAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES TOMASZEWSKI | ON FILE |
| JAMES TOOMBS | ON FILE |
| JAMES TORCUATOR | ON FILE |
| JAMES TORCUATOR | ON FILE |
| JAMES TORREGANO | ON FILE |
| JAMES TORRENCE | ON FILE |
| JAMES TOSHIKAZU MAKISHIMA | ON FILE |
| JAMES TOWNER | ON FILE |
| JAMES TRADER | ON FILE |
| JAMES TRAISTER | ON FILE |
| JAMES TRAMMELL | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAVIS OREILLY | ON FILE |
| JAMES TRAYNHAM | ON FILE |
| JAMES TREADWAY | ON FILE |
| JAMES TREVINO | ON FILE |
| JAMES TRIMBLE | ON FILE |
| JAMES TRISTAN THREATT | ON FILE |
| JAMES TRUHLAR | ON FILE |
| JAMES TRULOCK | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSOKAS | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUFARELLI | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TYERS | ON FILE |
| JAMES TYL | ON FILE |
| JAMES TYLER | ON FILE |
| JAMES TYLER HARTZ | ON FILE |
| JAMES TYLER ROBINSON | ON FILE |
| JAMES UHLER | ON FILE |
| JAMES UKEJU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ULMER | ON FILE |
| JAMES UNDERWOOD | ON FILE |
| JAMES URBAN | ON FILE |
| JAMES URBIZTONDO | ON FILE |
| JAMES URICHECK | ON FILE |
| JAMES V PASQUARIELLO | ON FILE |
| JAMES VALSAMEDIS | ON FILE |
| JAMES VAN | ON FILE |
| JAMES VAN LANDINGHAM | ON FILE |
| JAMES VAN OSDEL | ON FILE |
| JAMES VANDEKIEFT | ON FILE |
| JAMES VANDER SCHAAF | ON FILE |
| JAMES VANDERMARK | ON FILE |
| JAMES VANDIVER | ON FILE |
| JAMES VANFECHTMANN | ON FILE |
| JAMES VANHORN | ON FILE |
| JAMES VANLANDINGHAM | ON FILE |
| JAMES VARNER | ON FILE |
| JAMES VASTA | ON FILE |
| JAMES VAUGHAN | ON FILE |
| JAMES VAUGHAN RHEA | ON FILE |
| JAMES VAZQUEZ | ON FILE |
| JAMES VEGA | ON FILE |
| JAMES VENEZIA | ON FILE |
| JAMES VICE | ON FILE |
| JAMES VICKERS | ON FILE |
| JAMES VIGGIANI | ON FILE |
| JAMES VIGIL | ON FILE |
| JAMES VILLENA | ON FILE |
| JAMES VILLERS | ON FILE |
| JAMES VINCENT ALLEN | ON FILE |
| JAMES VINCENT HOUSTON | ON FILE |
| JAMES VINCENT MONOPOLI | ON FILE |
| JAMES VINNICOMBE | ON FILE |
| JAMES VINTURELLA | ON FILE |
| JAMES VINYOOPONGPHAN | ON FILE |
| JAMES VIZECKY | ON FILE |
| JAMES VON ALLMEN | ON FILE |
| JAMES VU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES W HANSON | ON FILE |
| JAMES W MCNEIL | ON FILE |
| JAMES W OLIVIER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER III | ON FILE |
| JAMES WALKER MARES | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE WINGATE | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALTER | ON FILE |
| JAMES WALTER ELROD | ON FILE |
| JAMES WALTERS | ON FILE |
| JAMES WALTON | ON FILE |
| JAMES WANEKA | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WARD | ON FILE |
| JAMES WARNER | ON FILE |
| JAMES WARREN | ON FILE |
| JAMES WARREN | ON FILE |
| JAMES WARREN NELSON | ON FILE |
| JAMES WASDIN | ON FILE |
| JAMES WASHNOK | ON FILE |
| JAMES WASHOK JR | ON FILE |
| JAMES WATERBURY | ON FILE |
| JAMES WATSON | ON FILE |
| JAMES WAYNE HILSON | ON FILE |
| JAMES WEATHERSEED | ON FILE |
| JAMES WEAVER | ON FILE |
| JAMES WEAVER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES WEBB | ON FILE |
| JAMES WEBER | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WEEKS | ON FILE |
| JAMES WEGELIN | ON FILE |
| JAMES WEIGANDT | ON FILE |
| JAMES WEINBERGER | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WENDT | ON FILE |
| JAMES WENGER | ON FILE |
| JAMES WENLOCK | ON FILE |
| JAMES WENZEL | ON FILE |
| JAMES WESLEY GREEN | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WESTALL | ON FILE |
| JAMES WESTERFIELD | ON FILE |
| JAMES WESTMORELAND | ON FILE |
| JAMES WESTON | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHEYLAND GOODBRAD | ON FILE |
| JAMES WHIPKEY | ON FILE |
| JAMES WHIPPS | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WHITE JR | ON FILE |
| JAMES WHITESIDE | ON FILE |
| JAMES WHITNEY | ON FILE |
| JAMES WIATREK | ON FILE |
| JAMES WIGINTON IV | ON FILE |
| JAMES WILBER CUMMINGS | ON FILE |
| JAMES WILBURN | ON FILE |
| JAMES WILDE | ON FILE |
| JAMES WILDER | ON FILE |
| JAMES WILGENBUSCH | ON FILE |
| JAMES WILKIE | ON FILE |
| JAMES WILKINS | ON FILE |
| JAMES WILKINS | ON FILE |
| JAMES WILKINSON | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM BUSH | ON FILE |
| JAMES WILLIAM DANZ | ON FILE |
| JAMES WILLIAM DEMAR | ON FILE |
| JAMES WILLIAM FOX | ON FILE |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON | ON FILE |
| JAMES WILLS | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON, JR. | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES WINCKOWSKI | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WOFFORD | ON FILE |
| JAMES WOLCOTT JR. | ON FILE |
| JAMES WOLFF | ON FILE |
| JAMES WOLFGANG ROGERS | ON FILE |
| JAMES WOLK | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONSEVER | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODSON THOMAS | ON FILE |
| JAMES WOODWARD WEIS | ON FILE |
| JAMES WOODY | ON FILE |
| JAMES WOODYARD | ON FILE |
| JAMES WORDEN | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WROCKLAGE | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES XU | ON FILE |
| JAMES YANG | ON FILE |
| JAMES YANG | ON FILE |
| JAMES YANG TAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES YARBROUGH | ON FILE |
| JAMES YARBROUGH | ON FILE |
| JAMES YATES | ON FILE |
| JAMES YEN | ON FILE |
| JAMES YERGER | ON FILE |
| JAMES YESKE | ON FILE |
| JAMES YI | ON FILE |
| JAMES YOON | ON FILE |
| JAMES YORK PRICE | ON FILE |
| JAMES YOSHIDA | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNGBLOOD | ON FILE |
| JAMES YOUNKIN | ON FILE |
| JAMES YPMA | ON FILE |
| JAMES YUAN | ON FILE |
| JAMES YURATICH | ON FILE |
| JAMES ZANARAS | ON FILE |
| JAMES ZAPPI | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZITTING | ON FILE |
| JAMES ZLIBUT | ON FILE |
| JAMES ZOYS | ON FILE |
| JAMES ZULLO | ON FILE |
| JAMES ZWERS | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMESE WHITMAN | ON FILE |
| JAMESEN CORDELL | ON FILE |
| JAMESON ACOBA | ON FILE |
| JAMESON BERRIOS | ON FILE |
| JAMESON BEVANS | ON FILE |
| JAMESON BLOOM | ON FILE |
| JAMESON BOURG | ON FILE |
| JAMESON CARLYLE LEACH | ON FILE |
| JAMESON CLAYTON BUPP | ON FILE |
| JAMESON FETZER | ON FILE |
| JAMESON GOINS | ON FILE |
| JAMESON JENKINS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMESON MARCUS QUISENBERRY | ON FILE |
| JAMESON MARSHALL | ON FILE |
| JAMESON PATE | ON FILE |
| JAMESON RAZON | ON FILE |
| JAMESON RIKEL | ON FILE |
| JAMESON ROHRER | ON FILE |
| JAMESON SILCOX | ON FILE |
| JAMESON TREU | ON FILE |
| JAMESON WONG | ON FILE |
| JAMEY ADCOX | ON FILE |
| JAMEY BURTON | ON FILE |
| JAMEY CUTTER | ON FILE |
| JAMEY DWAYNE HESTERLEE | ON FILE |
| JAMEY GAMBLE | ON FILE |
| JAMEY MILLER | ON FILE |
| JAMEY MOJICA | ON FILE |
| JAMEY PRICE | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMI FIELDS | ON FILE |
| JAMI LORENZ | ON FILE |
| JAMI NAPOLITANI | ON FILE |
| JAMI PELTON | ON FILE |
| JAMI RIEHM | ON FILE |
| JAMI SUE DAVIS | ON FILE |
| JAMIA IERO | ON FILE |
| JAMICHAEL JOYNER | ON FILE |
| JAMIE ALLAN YERGES | ON FILE |
| JAMIE ANDERSON | ON FILE |
| JAMIE ARNOLD | ON FILE |
| JAMIE AULAKH | ON FILE |
| JAMIE AXLUND | ON FILE |
| JAMIE BACHELLER | ON FILE |
| JAMIE BANES | ON FILE |
| JAMIE BLACK | ON FILE |
| JAMIE BOYER | ON FILE |
| JAMIE BOYKIN | ON FILE |
| JAMIE BRIGGS | ON FILE |
| JAMIE BROWN DRAKE | ON FILE |
| JAMIE BUCK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE BULLARD | ON FILE |
| JAMIE BURDETTE | ON FILE |
| JAMIE BURNS | ON FILE |
| JAMIE BUSH | ON FILE |
| JAMIE CAMPAGNI | ON FILE |
| JAMIE CANTOR | ON FILE |
| JAMIE CAUPP | ON FILE |
| JAMIE CHAN | ON FILE |
| JAMIE CHENG | ON FILE |
| JAMIE CHILDS | ON FILE |
| JAMIE CLICK | ON FILE |
| JAMIE COCHRAN | ON FILE |
| JAMIE COHEN-YELLIN | ON FILE |
| JAMIE CRISTINI | ON FILE |
| JAMIE CROSSLAND | ON FILE |
| JAMIE CROWLEY | ON FILE |
| JAMIE CUMMINS | ON FILE |
| JAMIE DA SILVA | ON FILE |
| JAMIE DALE KELSCH | ON FILE |
| JAMIE DARBY | ON FILE |
| JAMIE DAVIDSON | ON FILE |
| JAMIE DAVIS | ON FILE |
| JAMIE DECOURSEY | ON FILE |
| JAMIE DEMENT | ON FILE |
| JAMIE DETWEILER | ON FILE |
| JAMIE DICKSON | ON FILE |
| JAMIE DUCHARME | ON FILE |
| JAMIE DUNCAN-BROWN | ON FILE |
| JAMIE DWYER | ON FILE |
| JAMIE DYER DEAN | ON FILE |
| JAMIE EBERSOLE | ON FILE |
| JAMIE EDWARDS | ON FILE |
| JAMIE ELDER | ON FILE |
| JAMIE FERRARO | ON FILE |
| JAMIE FIRSICHBAUM | ON FILE |
| JAMIE FLORES | ON FILE |
| JAMIE FREYA | ON FILE |
| JAMIE FUJIMOTO | ON FILE |
| JAMIE GABBARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE GARCIA | ON FILE |
| JAMIE GARONZIK | ON FILE |
| JAMIE GASIOROWSKI | ON FILE |
| JAMIE GASPERINI | ON FILE |
| JAMIE GILLULY | ON FILE |
| JAMIE GOLDFARB | ON FILE |
| JAMIE GRAY | ON FILE |
| JAMIE GREYBECK | ON FILE |
| JAMIE GRIFFITHS | ON FILE |
| JAMIE GUILLOTTE | ON FILE |
| JAMIE HALLAS | ON FILE |
| JAMIE HANGTHAO | ON FILE |
| JAMIE HARADA | ON FILE |
| JAMIE HARGREAVES | ON FILE |
| JAMIE HARR | ON FILE |
| JAMIE HARRIS | ON FILE |
| JAMIE HAWKINS | ON FILE |
| JAMIE HEISLER | ON FILE |
| JAMIE HENRY | ON FILE |
| JAMIE HEUERMANN | ON FILE |
| JAMIE HILLYARD | ON FILE |
| JAMIE HUNTER | ON FILE |
| JAMIE JAMES BOUDREAUX | ON FILE |
| JAMIE JANG | ON FILE |
| JAMIE JENKINS | ON FILE |
| JAMIE JENSEN | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JONES | ON FILE |
| JAMIE JOY | ON FILE |
| JAMIE K QUIRKE | ON FILE |
| JAMIE KAKUGAWA | ON FILE |
| JAMIE KAPILIVSKY | ON FILE |
| JAMIE KEEHU-CONWAY | ON FILE |
| JAMIE KIMBER | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE KLEIN | ON FILE |
| JAMIE KRAFT | ON FILE |
| JAMIE LANDAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE LANE | ON FILE |
| JAMIE LASLEY | ON FILE |
| JAMIE LAWRENCE | ON FILE |
| JAMIE LEAL | ON FILE |
| JAMIE LEE SAMSON | ON FILE |
| JAMIE LEE SMITH | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LIBERATORE | ON FILE |
| JAMIE LISI | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LYNN MCDANIEL | ON FILE |
| JAMIE LYNN TWEEDIBLE | ON FILE |
| JAMIE MACNEAL | ON FILE |
| JAMIE MANFOUO | ON FILE |
| JAMIE MANILOFF | ON FILE |
| JAMIE MARCIANO | ON FILE |
| JAMIE MARIE DREGER | ON FILE |
| JAMIE MARTIN | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MASER | ON FILE |
| JAMIE MCARTHUR | ON FILE |
| JAMIE MCCLUSKEY | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCGURK | ON FILE |
| JAMIE MCKINNEY | ON FILE |
| JAMIE MCNABB | ON FILE |
| JAMIE MEDINA | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE MOERICKE | ON FILE |
| JAMIE MONTGOMERY CRISER | ON FILE |
| JAMIE MORALES | ON FILE |
| JAMIE MORRIS | ON FILE |
| JAMIE MURKEN | ON FILE |
| JAMIE NACHTIGALL | ON FILE |
| JAMIE NADWORNY | ON FILE |
| JAMIE NEVILLE | ON FILE |
| JAMIE NICOLE ZAZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE ONG | ON FILE |
| JAMIE ONKA | ON FILE |
| JAMIE ORBAN | ON FILE |
| JAMIE PARK | ON FILE |
| JAMIE PARKES | ON FILE |
| JAMIE PATRICK MACCOLL LILLYWHITE | ON FILE |
| JAMIE PELTIER | ON FILE |
| JAMIE PENNINGTON | ON FILE |
| JAMIE PERRY | ON FILE |
| JAMIE PFENNIGS | ON FILE |
| JAMIE PIPER | ON FILE |
| JAMIE POLCHIES | ON FILE |
| JAMIE POMERANZ | ON FILE |
| JAMIE QUANG | ON FILE |
| JAMIE QUINN | ON FILE |
| JAMIE RACKOFF | ON FILE |
| JAMIE RASH | ON FILE |
| JAMIE RAUTENBERG | ON FILE |
| JAMIE RAY-CLIBON | ON FILE |
| JAMIE RENAE JONES | ON FILE |
| JAMIE RENEE CORMANY - JOHNSON | ON FILE |
| JAMIE ROSENBERG | ON FILE |
| JAMIE SAGASTA | ON FILE |
| JAMIE SAUNDERS MADDEN | ON FILE |
| JAMIE SCOPE | ON FILE |
| JAMIE SHIELDS | ON FILE |
| JAMIE SLINGERLAND | ON FILE |
| JAMIE SMADE | ON FILE |
| JAMIE SONNEFELD | ON FILE |
| JAMIE SQUIER | ON FILE |
| JAMIE STERN | ON FILE |
| JAMIE STONECIPHER | ON FILE |
| JAMIE STOUT | ON FILE |
| JAMIE SUDERMAN | ON FILE |
| JAMIE SULLIVAN | ON FILE |
| JAMIE SUSSMAN | ON FILE |
| JAMIE SWANSON | ON FILE |
| JAMIE SWIRTZ | ON FILE |
| JAMIE TAMANAHA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE TWARDAK | ON FILE |
| JAMIE VANDEN HOEK | ON FILE |
| JAMIE VANO | ON FILE |
| JAMIE WALKER-FULLER | ON FILE |
| JAMIE WALLACE | ON FILE |
| JAMIE WANJALA | ON FILE |
| JAMIE WILLE | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WNUK | ON FILE |
| JAMIE WOODARD | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIE XIE | ON FILE |
| JAMIEANN CAIRO | ON FILE |
| JAMIEE COOK | ON FILE |
| JAMIELEE SYMES | ON FILE |
| JAMIEN HENSLEY | ON FILE |
| JAMIEN JOHNSON | ON FILE |
| JAMIESON DECUBELLIS | ON FILE |
| JAMIESON LEE | ON FILE |
| JAMIL ABBAS | ON FILE |
| JAMIL BROWN | ON FILE |
| JAMIL BUTLER | ON FILE |
| JAMIL DEMBY | ON FILE |
| JAMIL EVANGELISTA | ON FILE |
| JAMIL HASAN | ON FILE |
| JAMIL JAMES FEARRINGTON | ON FILE |
| JAMIL KATOU | ON FILE |
| JAMIL LEWIS | ON FILE |
| JAMIL MATTAR | ON FILE |
| JAMIL MOHAMED | ON FILE |
| JAMIL TAJI | ON FILE |
| JAMILA BADOU | ON FILE |
| JAMILA HAM | ON FILE |
| JAMILET GERARDINO | ON FILE |
| JAMILLA KEBEDE | ON FILE |
| JAMILLAH HOLBORN | ON FILE |
| JAMILTON MENA | ON FILE |
| JAMIN BONTRAGER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIN GREENBAUM | ON FILE |
| JAMIN LAFOREST | ON FILE |
| JAMIN MCKEE | ON FILE |
| JAMIN MOOTZ | ON FILE |
| JAMIN SOLENSKY | ON FILE |
| JAMIN THOMPSON | ON FILE |
| JAMIR DOMINIC WESTBROOK | ON FILE |
| JAMISHA WYNN | ON FILE |
| JAMISON CHRISTIAN | ON FILE |
| JAMISON CROSBY | ON FILE |
| JAMISON DOVE | ON FILE |
| JAMISON FURR | ON FILE |
| JAMISON GEISLER | ON FILE |
| JAMISON GIRO | ON FILE |
| JAMISON HARTLEY | ON FILE |
| JAMISON KATO | ON FILE |
| JAMISON LANUM | ON FILE |
| JAMISON LOTTERING | ON FILE |
| JAMISON MARKO DAY | ON FILE |
| JAMISON MEINTS | ON FILE |
| JAMISON MORROW | ON FILE |
| JAMISON ROY | ON FILE |
| JAMISON SITES | ON FILE |
| JAMISON UTT | ON FILE |
| JAMISON WENDEL | ON FILE |
| JAMISON WHATLEY | ON FILE |
| JAMMIE ARMSTRONG | ON FILE |
| JAMOI YOUNG | ON FILE |
| JAMON LIFSEY | ON FILE |
| JAMORIS SLAUGHTER | ON FILE |
| JAMOUREE LANGEVINE | ON FILE |
| JAMPIER LAGOS | ON FILE |
| JAMSHID EBADI | ON FILE |
| JAMSHID ELIASZADEH | ON FILE |
| JAMY CHANEY | ON FILE |
| JAN ABALOS | ON FILE |
| JAN ADAMS | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN ANDERSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN ANDERSON | ON FILE |
| JAN BOSCAN | ON FILE |
| JAN BRUMEC | ON FILE |
| JAN CAPETANOPULOS | ON FILE |
| JAN CICHOCKI | ON FILE |
| JAN DEBEVOISE | ON FILE |
| JAN DEVELA | ON FILE |
| JAN DUPRE | ON FILE |
| JAN DUSTIN TENGDYANTONO | ON FILE |
| JAN EIDE | ON FILE |
| JAN FABRICANTE | ON FILE |
| JAN GEORGE | ON FILE |
| JAN GUZMAN | ON FILE |
| JAN HARDMAN | ON FILE |
| JAN HIRSCH | ON FILE |
| JAN HUNTER | ON FILE |
| JAN JOSEPH | ON FILE |
| JAN KAJETAN WODNICKI | ON FILE |
| JAN KOCH | ON FILE |
| JAN KOLAJA | ON FILE |
| JAN LEON | ON FILE |
| JAN MACKINNON | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | ON FILE |
| JAN MARC SOTOMAYOR | ON FILE |
| JAN MARTÍNEZ | ON FILE |
| JAN MICHAEL ECKERT | ON FILE |
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN OLIVER SCHMIDT | ON FILE |
| JAN ORR | ON FILE |
| JAN OWEN | ON FILE |
| JAN PETERS | ON FILE |
| JAN PHILLIP BADIOLA | ON FILE |
| JAN REID | ON FILE |
| JAN RELAYO | ON FILE |
| JAN RESTY GATAL | ON FILE |
| JAN ROSE | ON FILE |
| JAN SCHWIETERMAN | ON FILE |
| JAN SOKOLOVITS | ON FILE |
| JAN STEJSKAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN TEITELBAUM | ON FILE |
| JAN TREMBLAY | ON FILE |
| JAN VAN DEN BROECK | ON FILE |
| JAN VARGAS MACHAJ | ON FILE |
| JAN VASILE | ON FILE |
| JAN VINCENT GRESZTA | ON FILE |
| JAN YIP | ON FILE |
| JANA BENESH | ON FILE |
| JANA BREBURDOVA | ON FILE |
| JANA COOPER | ON FILE |
| JANA DAKE | ON FILE |
| JANA FORBES | ON FILE |
| JANA HENRY | ON FILE |
| JANA JACKSON | ON FILE |
| JANA PIPER | ON FILE |
| JANA STEINBORN | ON FILE |
| JANA TRAN | ON FILE |
| JANA WRIGHT | ON FILE |
| JANAE ABRAHAM | ON FILE |
| JANAI CARSON | ON FILE |
| JANAINA LESCALLEET | ON FILE |
| JANAK CHAUHAN | ON FILE |
| JANAK PATEL | ON FILE |
| JANAKI NANDAM | ON FILE |
| JANAKIRAM KONDURI | ON FILE |
| JANAS SAULSBERRY | ON FILE |
| JANAURI JONES | ON FILE |
| JANAY CHARLES | ON FILE |
| JANAY QUEEN NAZAIRE | ON FILE |
| JANAY ROBINSON | ON FILE |
| JANCARLOS ROQUE | ON FILE |
| JANDOUWE VILLINGER | ON FILE |
| JANE A GAREE | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE APPLETON SCHAPKA | ON FILE |
| JANE APUZZO | ON FILE |
| JANE BLOUNT | ON FILE |
| JANE BONO | ON FILE |
| JANE BOYER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANE BUELOW | ON FILE |
| JANE CAVANAUGH | ON FILE |
| JANE CHABANE | ON FILE |
| JANE CHEN | ON FILE |
| JANE CHIN | ON FILE |
| JANE CLARKE | ON FILE |
| JANE DAVIS | ON FILE |
| JANE DODSON | ON FILE |
| JANE DUDENHOEFFER | ON FILE |
| JANE ELIZABETH LEAHY | ON FILE |
| JANE GOSTEV | ON FILE |
| JANE GRIGG | ON FILE |
| JANE HINDERSCHEID | ON FILE |
| JANE HUTTON | ON FILE |
| JANE IBBETSON | ON FILE |
| JANE JOHLMAN | ON FILE |
| JANE JOHNSON | ON FILE |
| JANE KANG | ON FILE |
| JANE KANG | ON FILE |
| JANE KIM | ON FILE |
| JANE KRULL | ON FILE |
| JANE LOUISE GILLETT | ON FILE |
| JANE M CLINE | ON FILE |
| JANE MA | ON FILE |
| JANE MCCURREN | ON FILE |
| JANE MCDANIEL | ON FILE |
| JANE NICKLES | ON FILE |
| JANE OMARA | ON FILE |
| JANE PARK | ON FILE |
| JANE PHILLIPS | ON FILE |
| JANE PRIZER | ON FILE |
| JANE RUIZ | ON FILE |
| JANE SALMONS | ON FILE |
| JANE SEMEL | ON FILE |
| JANE SKALITZKY | ON FILE |
| JANE STENSTROM | ON FILE |
| JANE THOMAS | ON FILE |
| JANE THUY DANG | ON FILE |
| JANE TRAIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE TUNUTTITUM | ON FILE |
| JANE UKWUANI | ON FILE |
| JANE WARREN | ON FILE |
| JANE YOON | ON FILE |
| JANECE HANNA | ON FILE |
| JANEEN MCGILL | ON FILE |
| JANEIL WILSON | ON FILE |
| JANEK KASLIKOWSKI | ON FILE |
| JANEK METZNER | ON FILE |
| JANEL ETHYA LAWANI | ON FILE |
| JANEL KRANKING | ON FILE |
| JANEL LEONARD | ON FILE |
| JANEL PATCHEN | ON FILE |
| JANEL PLESKAC | ON FILE |
| JANELL DANNENFELSER | ON FILE |
| JANELL ECKHARDT | ON FILE |
| JANELL REEVES | ON FILE |
| JANELL REEVES | ON FILE |
| JANELL TAUEVA | ON FILE |
| JANELLA JAMES | ON FILE |
| JANELLE AGITO | ON FILE |
| JANELLE BAGULEY | ON FILE |
| JANELLE BIDLOW | ON FILE |
| JANELLE BROWN | ON FILE |
| JANELLE BUDOY | ON FILE |
| JANELLE COMFORT | ON FILE |
| JANELLE FULLER | ON FILE |
| JANELLE JANA WARMINGTON | ON FILE |
| JANELLE JOHNSON | ON FILE |
| JANELLE JOHNSON | ON FILE |
| JANELLE LALONDRIZ | ON FILE |
| JANELLE MARIE MUNGO | ON FILE |
| JANELLE MCFARLANE | ON FILE |
| JANELLE MOSER KNITOWSKI | ON FILE |
| JANELLE OESTERREICH-MENZEL | ON FILE |
| JANELLE PAGE | ON FILE |
| JANELLE PARISH | ON FILE |
| JANELLE SOUCIA | ON FILE |
| JANELLE VAN MEEGEREN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANELLE WEICHMAN | ON FILE |
| JANENE SIMON | ON FILE |
| JANESH CHAMPANERIA | ON FILE |
| JANESSA FARA | ON FILE |
| JANET ACEVEDO | ON FILE |
| JANET ALIEV | ON FILE |
| JANET AMICK | ON FILE |
| JANET ARIOLA HARPER | ON FILE |
| JANET BARRY | ON FILE |
| JANET BLIEFERNICH | ON FILE |
| JANET BURGOON | ON FILE |
| JANET CARSON | ON FILE |
| JANET CLINE | ON FILE |
| JANET COFFEE | ON FILE |
| JANET CRINK | ON FILE |
| JANET CRISMON | ON FILE |
| JANET CRUZ | ON FILE |
| JANET CULWELL | ON FILE |
| JANET CUNNINGHAM | ON FILE |
| JANET DENIS | ON FILE |
| JANET DEWOLF | ON FILE |
| JANET DOMÍNGUEZ ORTIZ | ON FILE |
| JANET EISAGHOLIAN | ON FILE |
| JANET ELIZABETH TALLERICO | ON FILE |
| JANET ELLIS | ON FILE |
| JANET FIELD | ON FILE |
| JANET FREEMAN | ON FILE |
| JANET GERMANY | ON FILE |
| JANET GRESH | ON FILE |
| JANET HANN | ON FILE |
| JANET HARRISON | ON FILE |
| JANET JOHN | ON FILE |
| JANET KOLLING | ON FILE |
| JANET LEE | ON FILE |
| JANET LEYVA | ON FILE |
| JANET LOPEZ-PEREZ | ON FILE |
| JANET LOUISE REES | ON FILE |
| JANET MAYEDA | ON FILE |
| JANET MCMULLEN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANET MORGAN | ON FILE |
| JANET MUNJI | ON FILE |
| JANET OCAMPO | ON FILE |
| JANET OROZCO | ON FILE |
| JANET PARTRIDGE | ON FILE |
| JANET RAIMONDO | ON FILE |
| JANET RHEE | ON FILE |
| JANET RUIZ | ON FILE |
| JANET SANDOVAL | ON FILE |
| JANET STITES | ON FILE |
| JANET TRICKEL | ON FILE |
| JANET TUOHY | ON FILE |
| JANET TURK | ON FILE |
| JANET VILLARREAL | ON FILE |
| JANET VITORIA | ON FILE |
| JANET WANDERSEE | ON FILE |
| JANET WEBB | ON FILE |
| JANET YOUNG | ON FILE |
| JANET ZAROKIAN | ON FILE |
| JANET ZELINSKY | ON FILE |
| JANETH GONZALEZ | ON FILE |
| JANETH GUZMAN | ON FILE |
| JANETH PLASCENCIA | ON FILE |
| JANETH VARO | ON FILE |
| JANETH VILCHEZ | ON FILE |
| JANETT GONZALEZ | ON FILE |
| JANETTA COLEMAN | ON FILE |
| JANETTE ARACELI PIERSON | ON FILE |
| JANETTE ESCALANTE | ON FILE |
| JANETTE MARTÍNEZ | ON FILE |
| JANETTE MORRA | ON FILE |
| JANETTE PADUA RADA | ON FILE |
| JANETTE SALLOUM | ON FILE |
| JANEY GRACE SANDOVAL | ON FILE |
| JANEY KAY | ON FILE |
| JANG HYUN LEE | ON FILE |
| JANI ANDERSON | ON FILE |
| JANI PARRA | ON FILE |
| JANIA HENDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANICE BARLOW | ON FILE |
| JANICE CHEN | ON FILE |
| JANICE CHENG | ON FILE |
| JANICE CRUGNALE-EPPARD | ON FILE |
| JANICE ESCOBAR | ON FILE |
| JANICE FLORES-GIL | ON FILE |
| JANICE FOWLER | ON FILE |
| JANICE FROMELIUS | ON FILE |
| JANICE GNIP | ON FILE |
| JANICE GUZMAN | ON FILE |
| JANICE HANEY | ON FILE |
| JANICE JOHNSON | ON FILE |
| JANICE KING | ON FILE |
| JANICE KWAN | ON FILE |
| JANICE LEE | ON FILE |
| JANICE LEE LEHMAN | ON FILE |
| JANICE LEVI | ON FILE |
| JANICE LORRAINE HUGHES | ON FILE |
| JANICE MAIRE | ON FILE |
| JANICE MCBRIDE | ON FILE |
| JANICE MCKENNON | ON FILE |
| JANICE MILO | ON FILE |
| JANICE MIZUNO | ON FILE |
| JANICE MULDONG | ON FILE |
| JANICE NAM | ON FILE |
| JANICE NASU | ON FILE |
| JANICE OREGAN | ON FILE |
| JANICE P MORIN | ON FILE |
| JANICE PIZZONIA | ON FILE |
| JANICE RANDS | ON FILE |
| JANICE RE | ON FILE |
| JANICE STROUD | ON FILE |
| JANICE TONG | ON FILE |
| JANICE TURLEY | ON FILE |
| JANICE WATSON | ON FILE |
| JANICE WELLS COOPER | ON FILE |
| JANICE WILLIAMS | ON FILE |
| JANICE WU | ON FILE |
| JANICE YAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANIDE LÓPEZ | ON FILE |
| JANIE CHEN | ON FILE |
| JANIE CIPUTRA | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIECE CROSBY | ON FILE |
| JANIECE SARDUY | ON FILE |
| JANIEL LOPEZ | ON FILE |
| JANIEL YAN | ON FILE |
| JANINA ACOSTA | ON FILE |
| JANINA JASKIEWICZ | ON FILE |
| JANINA KOSCIUCZYK | ON FILE |
| JANINE ANN SIMONETTA | ON FILE |
| JANINE BRANDT | ON FILE |
| JANINE CHUNGYIN CHENG | ON FILE |
| JANINE DO | ON FILE |
| JANINE GRACE ESPIRITU | ON FILE |
| JANINE JABAJI AYOUB | ON FILE |
| JANINE LIN | ON FILE |
| JANINE MARI TUGONON | ON FILE |
| JANINE OSBORN | ON FILE |
| JANINE PAYNE | ON FILE |
| JANINE REECE | ON FILE |
| JANIR THORNDIKE | ON FILE |
| JANIS BREHLER | ON FILE |
| JANIS ESTANISLAO | ON FILE |
| JANIS HARRIS | ON FILE |
| JANIS HEFLEY | ON FILE |
| JANIS LINN HEITMAN MARCHANT | ON FILE |
| JANIS PARK | ON FILE |
| JANISSE BRUNO | ON FILE |
| JANITA M MACH | ON FILE |
| JANN LUIS PABON URQUIA | ON FILE |
| JANN R DELKER | ON FILE |
| JANN WINSTON | ON FILE |
| JANNA ITES | ON FILE |
| JANNA ORTIZ | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANNA TAYLOR | ON FILE |
| JANNA THOMPSON | ON FILE |
| JANNE CHI | ON FILE |
| JANNE FOSTER | ON FILE |
| JANNE KUKKA | ON FILE |
| JANNEE JOY | ON FILE |
| JANNELYN ELIES | ON FILE |
| JANNETT ALLISON | ON FILE |
| JANNETT MANZANAREZ | ON FILE |
| JANNETTE HOYEN | ON FILE |
| JANNETTE RAMIREZ | ON FILE |
| JANNIK EISENLOHR | ON FILE |
| JANNY BUTLER | ON FILE |
| JANNY CHITPASONG | ON FILE |
| JANNY PO | ON FILE |
| JANOS BARRERA | ON FILE |
| JANPAUL SALVA | ON FILE |
| JANRIC YAMBAO | ON FILE |
| JANSEN BASIAO | ON FILE |
| JANSEN EICHENLAUB | ON FILE |
| JANSEN MATZELL | ON FILE |
| JANSEN P DEL VECCHIO | ON FILE |
| JANSEN RIDDELL | ON FILE |
| JANSEN VU | ON FILE |
| JANSON BROWN | ON FILE |
| JANSON GRAHAM | ON FILE |
| JANSSEN TROYER | ON FILE |
| JANTANA PAPHALA | ON FILE |
| JANTEY YOUSEF CAREY | ON FILE |
| JANTHONY HERNANDEZ | ON FILE |
| JANTZEN SEAN FOWLER | ON FILE |
| JANUARY COLLINS | ON FILE |
| JANUARY ROBBINS | ON FILE |
| JANUEL ESPINAL | ON FILE |
| JANUSZ BRONISZEWSKI | ON FILE |
| JANUSZ DLUGOSZ | ON FILE |
| JANUSZ KRZANOWSKI | ON FILE |
| JANUSZ NOWAK | ON FILE |
| JANUSZ SIKORA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JANX LLC | ON FILE |
| JAPHETH TAYLOR | ON FILE |
| JAQUAN DANIEL | ON FILE |
| JAQUAN JOYE | ON FILE |
| JAQUAN THOMPSON | ON FILE |
| JAQUAN WILLIAMS-ROBINSON | ON FILE |
| JAQUAY DAVIS | ON FILE |
| JAQUE FRAGUA | ON FILE |
| JAQUELINA ZINGALES | ON FILE |
| JAQUELINE GONZALEZ | ON FILE |
| JAQUELINE KEEL | ON FILE |
| JAQUES MARITZ | ON FILE |
| JAQUIES JAQUAN MCNEILL | ON FILE |
| JAQUIMA TEAMER | ON FILE |
| JAQUISHA MERRITT | ON FILE |
| JAQUIYA JONES | ON FILE |
| JARAAD ANWAR BENIN | ON FILE |
| JARAD BELGARDE | ON FILE |
| JARAD COLEMAN | ON FILE |
| JARAD EVANS | ON FILE |
| JARAD RICHARDS | ON FILE |
| JARAD SELNER | ON FILE |
| JARAD TROUTMAN | ON FILE |
| JARAMA LLC | ON FILE |
| JARAS RASHAD FUNDERBURG | ON FILE |
| JARAY SYRING | ON FILE |
| JARBAREN MARKEL COBB TERRELL | ON FILE |
| JARCEE KAMARA | ON FILE |
| JARDIEL RAMOS | ON FILE |
| JAREB HICE | ON FILE |
| JARED ABREU | ON FILE |
| JARED ACKERMAN | ON FILE |
| JARED ALDAN | ON FILE |
| JARED ALEX KOTOFF | ON FILE |
| JARED ALEXANDER | ON FILE |
| JARED ALEXANDER AGUAYO | ON FILE |
| JARED ALLEN | ON FILE |
| JARED ALLEN | ON FILE |
| JARED ALLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED ALTON | ON FILE |
| JARED ANDERSEN | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDREW TURNER | ON FILE |
| JARED ANDRZEJEWSKI | ON FILE |
| JARED ANGELO GALKA | ON FILE |
| JARED ANTHONY HUGHES | ON FILE |
| JARED ARCE | ON FILE |
| JARED ARMSTRONG | ON FILE |
| JARED ASHE | ON FILE |
| JARED ATKINS | ON FILE |
| JARED AZNAR | ON FILE |
| JARED AZUMA | ON FILE |
| JARED BAIER | ON FILE |
| JARED BAILEY | ON FILE |
| JARED BAKER | ON FILE |
| JARED BAKER | ON FILE |
| JARED BALIUS | ON FILE |
| JARED BAN | ON FILE |
| JARED BATCHELOR | ON FILE |
| JARED BAUER | ON FILE |
| JARED BEAR | ON FILE |
| JARED BEARD | ON FILE |
| JARED BECKETT | ON FILE |
| JARED BELLON | ON FILE |
| JARED BENAVENTE | ON FILE |
| JARED BENEDICT | ON FILE |
| JARED BENJAMIN IVERSON | ON FILE |
| JARED BENNETT | ON FILE |
| JARED BERMAN | ON FILE |
| JARED BERNARD | ON FILE |
| JARED BIGGS | ON FILE |
| JARED BOERGADINE | ON FILE |
| JARED BOEVE | ON FILE |
| JARED BOLLINGER | ON FILE |
| JARED BONDS | ON FILE |
| JARED BOOKER | ON FILE |
| JARED BORNES | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED BOYDSTUN | ON FILE |
| JARED BOYETTE | ON FILE |
| JARED BOZARTH | ON FILE |
| JARED BRANDOLPH | ON FILE |
| JARED BRAUN | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWNER | ON FILE |
| JARED BRUCE | ON FILE |
| JARED BRUNK | ON FILE |
| JARED BRUNO | ON FILE |
| JARED BUCKLEY | ON FILE |
| JARED BULIN | ON FILE |
| JARED BURKE | ON FILE |
| JARED BURNETT | ON FILE |
| JARED BURT | ON FILE |
| JARED CALABRESE | ON FILE |
| JARED CALHOUN | ON FILE |
| JARED CALLAHAN | ON FILE |
| JARED CANNON | ON FILE |
| JARED CASAZZA | ON FILE |
| JARED CHANDLER | ON FILE |
| JARED CHARLES SPENST | ON FILE |
| JARED CHIPKIN | ON FILE |
| JARED CHOBANY | ON FILE |
| JARED CHRISTENSEN | ON FILE |
| JARED CHURCHILL | ON FILE |
| JARED CLARK | ON FILE |
| JARED CLARK | ON FILE |
| JARED CLARK SCANLAN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COLLARD | ON FILE |
| JARED COOK | ON FILE |
| JARED COOPER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED COOVER | ON FILE |
| JARED COPENY | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED COURVILLE | ON FILE |
| JARED CRAFTON CROOK | ON FILE |
| JARED CRAYK | ON FILE |
| JARED CREBS | ON FILE |
| JARED CUELLAR | ON FILE |
| JARED CURTIS | ON FILE |
| JARED D COHEN | ON FILE |
| JARED D HAMMOND | ON FILE |
| JARED DARULA | ON FILE |
| JARED DAVI | ON FILE |
| JARED DAVID YOUNG | ON FILE |
| JARED DAWSON | ON FILE |
| JARED DECK | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED DEFRAIN | ON FILE |
| JARED DEL BERGQUIST | ON FILE |
| JARED DELIN | ON FILE |
| JARED DIAMOND | ON FILE |
| JARED DICKINSON | ON FILE |
| JARED DICLEMENTE | ON FILE |
| JARED DIMMETT | ON FILE |
| JARED DIXON | ON FILE |
| JARED DODGE | ON FILE |
| JARED DOESCHER | ON FILE |
| JARED DOLAN | ON FILE |
| JARED DONZE | ON FILE |
| JARED DRAKEFORD | ON FILE |
| JARED DUBINSKY | ON FILE |
| JARED DUCKWORTH | ON FILE |
| JARED DUGGAN | ON FILE |
| JARED DUNN | ON FILE |
| JARED DURRANT | ON FILE |
| JARED EASTMAN | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED EICHELBERGER | ON FILE |
| JARED ELLIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED EMERSON | ON FILE |
| JARED ERICKSON | ON FILE |
| JARED ERTZ | ON FILE |
| JARED ESPARZA | ON FILE |
| JARED ESPOSITO | ON FILE |
| JARED EVERITT | ON FILE |
| JARED FAIN | ON FILE |
| JARED FARINO | ON FILE |
| JARED FAUBERT | ON FILE |
| JARED FEISTEL | ON FILE |
| JARED FELDMAN | ON FILE |
| JARED FENN | ON FILE |
| JARED FERRO | ON FILE |
| JARED FINE | ON FILE |
| JARED FINO | ON FILE |
| JARED FIX | ON FILE |
| JARED FLORES | ON FILE |
| JARED FLOYD | ON FILE |
| JARED FODOR | ON FILE |
| JARED FORD | ON FILE |
| JARED FORGUES | ON FILE |
| JARED FRANK | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FUKUNAGA | ON FILE |
| JARED FUR | ON FILE |
| JARED FUSTER | ON FILE |
| JARED GARAY | ON FILE |
| JARED GARCIA | ON FILE |
| JARED GARMAN | ON FILE |
| JARED GASTROCK | ON FILE |
| JARED GEORGE | ON FILE |
| JARED GIABBAI | ON FILE |
| JARED GLENN | ON FILE |
| JARED GLUFF | ON FILE |
| JARED GODSEY | ON FILE |
| JARED GOLDSTEIN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED GOMEZ | ON FILE |
| JARED GOODMAN | ON FILE |
| JARED GOODWILL | ON FILE |
| JARED GORNIAK | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREENBERG | ON FILE |
| JARED GREENE | ON FILE |
| JARED GREER | ON FILE |
| JARED GROSINSKE | ON FILE |
| JARED H CONDIE | ON FILE |
| JARED HAAS | ON FILE |
| JARED HAEME | ON FILE |
| JARED HAGEN | ON FILE |
| JARED HALEY | ON FILE |
| JARED HANKINS | ON FILE |
| JARED HANNAN | ON FILE |
| JARED HANSEN | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARRISON | ON FILE |
| JARED HARTMAN | ON FILE |
| JARED HARVEY | ON FILE |
| JARED HATHAWAY | ON FILE |
| JARED HEATH ABLON | ON FILE |
| JARED HENRIQUES | ON FILE |
| JARED HENSLEY | ON FILE |
| JARED HERLING | ON FILE |
| JARED HERSCHEL SCHLAR | ON FILE |
| JARED HINES | ON FILE |
| JARED HOFFMANN | ON FILE |
| JARED HOUGHTON | ON FILE |
| JARED HOWARD | ON FILE |
| JARED HOWERTON | ON FILE |
| JARED HUGHES | ON FILE |
| JARED HURAND | ON FILE |
| JARED IVERSEN | ON FILE |
| JARED IVEY | ON FILE |
| JARED JACQUES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED JAMES GRESHAM | ON FILE |
| JARED JASMER | ON FILE |
| JARED JEFFERY IHRY | ON FILE |
| JARED JENSON | ON FILE |
| JARED JOHN | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOINER | ON FILE |
| JARED JONES | ON FILE |
| JARED JONES | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED JUDD | ON FILE |
| JARED JUDGE | ON FILE |
| JARED KAHN | ON FILE |
| JARED KALISH | ON FILE |
| JARED KAMAU JOHNSON | ON FILE |
| JARED KATZ | ON FILE |
| JARED KATZENBARGER | ON FILE |
| JARED KAUK | ON FILE |
| JARED KEELEY | ON FILE |
| JARED KENNEDY | ON FILE |
| JARED KENNISH | ON FILE |
| JARED KINDRED | ON FILE |
| JARED KLUVER | ON FILE |
| JARED KOCHIS | ON FILE |
| JARED KOLE ZEAMER | ON FILE |
| JARED KOPELMAN | ON FILE |
| JARED KRANZ | ON FILE |
| JARED KUHN | ON FILE |
| JARED KUNGLE | ON FILE |
| JARED KUNZ | ON FILE |
| JARED LA PLANTE | ON FILE |
| JARED LADWIG | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LANE | ON FILE |
| JARED LANZI | ON FILE |
| JARED LAPPA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED LARD | ON FILE |
| JARED LARRY | ON FILE |
| JARED LARSEN | ON FILE |
| JARED LAUBER | ON FILE |
| JARED LAUTERBACH | ON FILE |
| JARED LAVIANO | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE HERTZKE | ON FILE |
| JARED LEE SKINNER | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED LEHMAN | ON FILE |
| JARED LEHMANN | ON FILE |
| JARED LEIB | ON FILE |
| JARED LEIDICH | ON FILE |
| JARED LEPLEY | ON FILE |
| JARED LEVINE | ON FILE |
| JARED LEVY | ON FILE |
| JARED LEVY | ON FILE |
| JARED LILLY | ON FILE |
| JARED LINDSEY | ON FILE |
| JARED LIPSITZ | ON FILE |
| JARED LOCKWOOD | ON FILE |
| JARED LONG | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LORENZO SANCHEZ | ON FILE |
| JARED LOWE | ON FILE |
| JARED LOWE | ON FILE |
| JARED LOWRY | ON FILE |
| JARED LUNDRIGAN | ON FILE |
| JARED LUNGREN | ON FILE |
| JARED LYNCH | ON FILE |
| JARED LYNCHARD | ON FILE |
| JARED M KOPKA | ON FILE |
| JARED MACKEY | ON FILE |
| JARED MADRID | ON FILE |
| JARED MAHONEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED MALAN | ON FILE |
| JARED MANDEVILLE | ON FILE |
| JARED MANNING | ON FILE |
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MARK SMITH | ON FILE |
| JARED MARSKE | ON FILE |
| JARED MASON | ON FILE |
| JARED MATHIASON | ON FILE |
| JARED MATHIS | ON FILE |
| JARED MATTERN | ON FILE |
| JARED MAYER | ON FILE |
| JARED MCCALLISTER | ON FILE |
| JARED MCCONNELL | ON FILE |
| JARED MCDANIEL | ON FILE |
| JARED MCFARLAND | ON FILE |
| JARED MEADE | ON FILE |
| JARED MEADOWS | ON FILE |
| JARED MEDENWALD | ON FILE |
| JARED MELLEIN | ON FILE |
| JARED METZGER | ON FILE |
| JARED MICHAEL HALE | ON FILE |
| JARED MICHAEL MACHEN | ON FILE |
| JARED MICHAEL ROSE | ON FILE |
| JARED MICHAEL WILLMORE | ON FILE |
| JARED MINGIA | ON FILE |
| JARED MITCHELL | ON FILE |
| JARED MORGAN | ON FILE |
| JARED MORRIS | ON FILE |
| JARED MURPHY | ON FILE |
| JARED MURRAY-BRUCE | ON FILE |
| JARED MYERS | ON FILE |
| JARED MYERS | ON FILE |
| JARED NABHAN | ON FILE |
| JARED NALLEY | ON FILE |
| JARED NARUM | ON FILE |
| JARED NATIONS | ON FILE |
| JARED NEIL SHOAF | ON FILE |
| JARED NELSON | ON FILE |
| JARED NELSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED NETTLEMAN | ON FILE |
| JARED NETTLES | ON FILE |
| JARED NICHOLAS WATTS | ON FILE |
| JARED NIESE | ON FILE |
| JARED NIEVES | ON FILE |
| JARED NORMAN | ON FILE |
| JARED NUNEZ | ON FILE |
| JARED NUSS | ON FILE |
| JARED OAKES | ON FILE |
| JARED OKAWA | ON FILE |
| JARED OKEEFE | ON FILE |
| JARED OKS | ON FILE |
| JARED OLSON | ON FILE |
| JARED OTTO | ON FILE |
| JARED PADILLA | ON FILE |
| JARED PAGE | ON FILE |
| JARED PARKS | ON FILE |
| JARED PARSLEY | ON FILE |
| JARED PATRICK DECKER | ON FILE |
| JARED PAUL JACOBS | ON FILE |
| JARED PAUL POIRRIER | ON FILE |
| JARED PAXTON | ON FILE |
| JARED PEACOCK | ON FILE |
| JARED PEARSON | ON FILE |
| JARED PERALTA | ON FILE |
| JARED PETER FEBBRORIELLO | ON FILE |
| JARED PETER SRSIC | ON FILE |
| JARED PETERSON | ON FILE |
| JARED PETSY | ON FILE |
| JARED PIAZZA | ON FILE |
| JARED PICON | ON FILE |
| JARED PILCHER | ON FILE |
| JARED PINNEY | ON FILE |
| JARED PIZZA | ON FILE |
| JARED PLACEK | ON FILE |
| JARED PLOTTS | ON FILE |
| JARED POE | ON FILE |
| JARED POOLE | ON FILE |
| JARED POVEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED POWELL | ON FILE |
| JARED PRATT | ON FILE |
| JARED PRELLWITZ | ON FILE |
| JARED QUIDLEY | ON FILE |
| JARED R FINEBERG | ON FILE |
| JARED R HAMILTON | ON FILE |
| JARED RALPH RUNYAN | ON FILE |
| JARED RAY | ON FILE |
| JARED REEG | ON FILE |
| JARED REGAL ULMER | ON FILE |
| JARED REISMAN | ON FILE |
| JARED RICE | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROBITAILLE | ON FILE |
| JARED RODGERS | ON FILE |
| JARED RODRIGUEZ-WRIGHT | ON FILE |
| JARED ROLAND | ON FILE |
| JARED RONIS | ON FILE |
| JARED ROOT | ON FILE |
| JARED ROOT | ON FILE |
| JARED ROSE | ON FILE |
| JARED ROSEN | ON FILE |
| JARED ROSO | ON FILE |
| JARED ROSS | ON FILE |
| JARED ROSSI | ON FILE |
| JARED ROUSSEL | ON FILE |
| JARED RUGGIERI | ON FILE |
| JARED RUPPERT | ON FILE |
| JARED RYDELL | ON FILE |
| JARED SANDERSON | ON FILE |
| JARED SATO | ON FILE |
| JARED SCHARENBROCK | ON FILE |
| JARED SCHIEVE | ON FILE |
| JARED SCHLOTZHAUER | ON FILE |
| JARED SCHNEIDER | ON FILE |
| JARED SCHUMAIER | ON FILE |
| JARED SCHWARTZ | ON FILE |
| JARED SCOTT CRAWFORD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED SCOTT ELISON | ON FILE |
| JARED SCOTT FREILICH | ON FILE |
| JARED SCOTT SHULTZ | ON FILE |
| JARED SCOTT ZABEL | ON FILE |
| JARED SEBESTA | ON FILE |
| JARED SEEGMILLER | ON FILE |
| JARED SEIDEL | ON FILE |
| JARED SELEWSKI | ON FILE |
| JARED SHAPIRO | ON FILE |
| JARED SHAPIRO | ON FILE |
| JARED SHARFSTEIN | ON FILE |
| JARED SHELTON | ON FILE |
| JARED SHERWOOD | ON FILE |
| JARED SHIPMAN | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED SIEGRIST | ON FILE |
| JARED SIMORKA | ON FILE |
| JARED SIMPSON | ON FILE |
| JARED SINK | ON FILE |
| JARED SIOK | ON FILE |
| JARED SLOAN COOPER | ON FILE |
| JARED SMITH | ON FILE |
| JARED SMITH | ON FILE |
| JARED SOBCZAK | ON FILE |
| JARED SOLITO | ON FILE |
| JARED SOUTHARD | ON FILE |
| JARED SPELLMAN | ON FILE |
| JARED STAUFFER | ON FILE |
| JARED STEFFES | ON FILE |
| JARED STENGER | ON FILE |
| JARED STENGER | ON FILE |
| JARED STEPHEN SCOLA | ON FILE |
| JARED STEWART | ON FILE |
| JARED STEWART | ON FILE |
| JARED STONE | ON FILE |
| JARED STRODE | ON FILE |
| JARED STULL | ON FILE |
| JARED SUAREZ | ON FILE |
| JARED SUTHERLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED SVITES | ON FILE |
| JARED SZI | ON FILE |
| JARED TAYLOR | ON FILE |
| JARED TELECKY | ON FILE |
| JARED TERRY | ON FILE |
| JARED THOMAS | ON FILE |
| JARED THOMAS | ON FILE |
| JARED THOMAS NIETFELD | ON FILE |
| JARED THOMAS TALTON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED TILLFORD | ON FILE |
| JARED TODD | ON FILE |
| JARED TORRES | ON FILE |
| JARED TRELLA | ON FILE |
| JARED TRINE | ON FILE |
| JARED TRIPLETT | ON FILE |
| JARED TURNER | ON FILE |
| JARED TUSTIN | ON FILE |
| JARED TYLER | ON FILE |
| JARED UTTERBACK | ON FILE |
| JARED VANDENBERG | ON FILE |
| JARED VARGOCKO | ON FILE |
| JARED VERDIALEZ | ON FILE |
| JARED VIENOT | ON FILE |
| JARED VUCINA | ON FILE |
| JARED WADE | ON FILE |
| JARED WAINSCOTT | ON FILE |
| JARED WALKER | ON FILE |
| JARED WARD | ON FILE |
| JARED WEAVER | ON FILE |
| JARED WEICHERS | ON FILE |
| JARED WEINERMAN | ON FILE |
| JARED WEINSTOCK | ON FILE |
| JARED WELCH | ON FILE |
| JARED WELLS | ON FILE |
| JARED WESTBERG | ON FILE |
| JARED WEYER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED WHEETLEY | ON FILE |
| JARED WHITE | ON FILE |
| JARED WICKER | ON FILE |
| JARED WIDNER | ON FILE |
| JARED WILBRAHAM | ON FILE |
| JARED WILD | ON FILE |
| JARED WILEY FORRESTER BROUGHTON | ON FILE |
| JARED WILLIAM UNRUH | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMSON | ON FILE |
| JARED WILLIS | ON FILE |
| JARED WILSON | ON FILE |
| JARED WINGER | ON FILE |
| JARED WIPF | ON FILE |
| JARED WIPF | ON FILE |
| JARED WOLFF | ON FILE |
| JARED WOLFF | ON FILE |
| JARED WOOD | ON FILE |
| JARED WOOLEY | ON FILE |
| JARED WOOLWORTH | ON FILE |
| JARED WORMLEY | ON FILE |
| JARED WRIGHT | ON FILE |
| JARED YAGGIE | ON FILE |
| JARED YOUNG | ON FILE |
| JARED YOUNG | ON FILE |
| JARED ZANDER | ON FILE |
| JARED ZELLER | ON FILE |
| JARED ZHANG | ON FILE |
| JARED ZIMMERMAN | ON FILE |
| JAREK FERNANDEZ | ON FILE |
| JAREK HILGERS | ON FILE |
| JAREK KRAM | ON FILE |
| JAREK LEWIS | ON FILE |
| JAREK MODROWSKI | ON FILE |
| JAREK PATRICK VIERA | ON FILE |
| JAREL DANIEL-BEY | ON FILE |
| JAREL GARY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAREL POSEY | ON FILE |
| JARELL CORLEY | ON FILE |
| JARELL HOLLAND | ON FILE |
| JARELL NGUYEN | ON FILE |
| JARELL PERRY | ON FILE |
| JARELL YOUNG | ON FILE |
| JAREMEY MILLER | ON FILE |
| JAREMICAH SCHMIDT | ON FILE |
| JAREMY LOWE KWOCK | ON FILE |
| JAREN AARON | ON FILE |
| JAREN BRADFORD | ON FILE |
| JAREN CHANG | ON FILE |
| JAREN DUTT | ON FILE |
| JAREN JOHNSON | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JAREN TAENAKA | ON FILE |
| JAREN THOMAS WESTBROOK | ON FILE |
| JAREN TULLIER | ON FILE |
| JAREN WHITE | ON FILE |
| JARENA WILLACEY | ON FILE |
| JARESIAH J. DESROSIERS | ON FILE |
| JARET ROACH | ON FILE |
| JARET ROGERS | ON FILE |
| JARETH MCMILLEN | ON FILE |
| JARETT DUBACH | ON FILE |
| JARETT GATCHALIAN | ON FILE |
| JARETT HERDER | ON FILE |
| JARETT KOELMEL | ON FILE |
| JARETT WILLIAM THOMAS | ON FILE |
| JARI YRJO JUHANI ARPPE | ON FILE |
| JARIAH JOEL BALDWIN | ON FILE |
| JARIB BEAZER | ON FILE |
| JARIB FIGUEREDO | ON FILE |
| JARIEL ARMANZA | ON FILE |
| JARIEL OMAR LAUREANO CRUZ | ON FILE |
| JARIN BIAS | ON FILE |
| JARIN JOSEPH BROWN | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIS GONZALEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARIUS HARALSON | ON FILE |
| JARJI KATCHASHVILI | ON FILE |
| JARKEZZIA HALL | ON FILE |
| JARK-HAUN WONG | ON FILE |
| JARLAITH STRINGER | ON FILE |
| JARLATH GREANEY | ON FILE |
| JARLATH JONES | ON FILE |
| JARLY BOBADILLA | ON FILE |
| JARMAL DAVIS | ON FILE |
| JARNELL JOHNSON | ON FILE |
| JARNO HANNES KETTUNEN | ON FILE |
| JARO DULINA | ON FILE |
| JAROD BAKER | ON FILE |
| JAROD BROWN | ON FILE |
| JAROD CADENA | ON FILE |
| JAROD DODSON | ON FILE |
| JAROD EVANS | ON FILE |
| JAROD GEE | ON FILE |
| JAROD HOUSER | ON FILE |
| JAROD JUDD | ON FILE |
| JAROD LUBA | ON FILE |
| JAROD MCELVEEN | ON FILE |
| JAROD NICKERSON | ON FILE |
| JAROD SALAS | ON FILE |
| JAROD SAUCEDO | ON FILE |
| JAROD TURQUETTE | ON FILE |
| JAROD VAN HOUTEN | ON FILE |
| JAROD WESTLUND | ON FILE |
| JAROD WHITE | ON FILE |
| JAROD WRIGHT WOMACK | ON FILE |
| JAROM BENSON MILLER | ON FILE |
| JAROM KRAMER | ON FILE |
| JAROM OWENS | ON FILE |
| JARON BERKHEMER | ON FILE |
| JARON BOGE | ON FILE |
| JARON CALDWELL | ON FILE |
| JARON DAUGHERTY | ON FILE |
| JARON DEMING | ON FILE |
| JARON DUNNOM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARON FLEMING | ON FILE |
| JARON LANSING BRELAND | ON FILE |
| JARON LAZAR | ON FILE |
| JARON LUNDWALL | ON FILE |
| JARON MALCOM | ON FILE |
| JARON MOORE | ON FILE |
| JARON POULOS | ON FILE |
| JARON SCOTT MORMAN | ON FILE |
| JARON SHOPTAUGH | ON FILE |
| JARON STEPHENS | ON FILE |
| JARON WELLS | ON FILE |
| JARON WOODWARD ABBOTT | ON FILE |
| JAROSLAV KRUPA | ON FILE |
| JAROSLAV PETERKA | ON FILE |
| JAROSLAW DRAG | ON FILE |
| JAROSLAW JOZWIK | ON FILE |
| JAROSLAW JURSKI | ON FILE |
| JAROSLAW SZWINGE | ON FILE |
| JARQUILLE BYRD | ON FILE |
| JARRAD CLEOFE | ON FILE |
| JARRAD HUF | ON FILE |
| JARRAD SMITH | ON FILE |
| JARRAD TAIT | ON FILE |
| JARRAD WOODS | ON FILE |
| JARRED CRECRAFT | ON FILE |
| JARRED DANA FENLASON | ON FILE |
| JARRED DONNELLY | ON FILE |
| JARRED GEORGE | ON FILE |
| JARRED GRABER | ON FILE |
| JARRED JOHNSON | ON FILE |
| JARRED KENNETH STEIN | ON FILE |
| JARRED LOKIETZ | ON FILE |
| JARRED NIELSEN | ON FILE |
| JARRED PARE | ON FILE |
| JARRED PARTRIDGE | ON FILE |
| JARRED RACHAU | ON FILE |
| JARRED REED | ON FILE |
| JARRED RYAN BARTS | ON FILE |
| JARRED SNEDEKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARRED SPENCER | ON FILE |
| JARRELL YOUNG | ON FILE |
| JARREN KERSEY | ON FILE |
| JARREN SMITH | ON FILE |
| JARRET BILBREY | ON FILE |
| JARRET CHOY | ON FILE |
| JARRET CLARK | ON FILE |
| JARRET CORNISH | ON FILE |
| JARRET DOYLE | ON FILE |
| JARRET FAUCHER | ON FILE |
| JARRET GLASSBROOK | ON FILE |
| JARRET LEWIS | ON FILE |
| JARRET MARSHALL BARNES | ON FILE |
| JARRET PORTER | ON FILE |
| JARRET SANDERS | ON FILE |
| JARRETT ARNOLD | ON FILE |
| JARRETT BAILEY | ON FILE |
| JARRETT BOLLER | ON FILE |
| JARRETT CARTER | ON FILE |
| JARRETT CHERRY | ON FILE |
| JARRETT COURTNAY | ON FILE |
| JARRETT DALE CLIFTON | ON FILE |
| JARRETT DENTE | ON FILE |
| JARRETT GALLARDO | ON FILE |
| JARRETT GENOVESE | ON FILE |
| JARRETT GODIN | ON FILE |
| JARRETT HALL | ON FILE |
| JARRETT HAYMAN | ON FILE |
| JARRETT HEUBUSCH | ON FILE |
| JARRETT HODGE | ON FILE |
| JARRETT JARVIS | ON FILE |
| JARRETT JOHNSON | ON FILE |
| JARRETT JONES | ON FILE |
| JARRETT JOSEPH BILICEK | ON FILE |
| JARRETT KILGORE | ON FILE |
| JARRETT KILLPACK | ON FILE |
| JARRETT KNIGHT | ON FILE |
| JARRETT MCCRAW | ON FILE |
| JARRETT MOEHN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARRETT MORAVEC | ON FILE |
| JARRETT MORGAN | ON FILE |
| JARRETT NULL | ON FILE |
| JARRETT OBRIEN | ON FILE |
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT SCHUETZ | ON FILE |
| JARRETT STRADLING | ON FILE |
| JARRETT SWANK | ON FILE |
| JARRETT THOMAS BECK | ON FILE |
| JARRETT TINNELL | ON FILE |
| JARRETT VENEZIA | ON FILE |
| JARRETT VICK | ON FILE |
| JARRETT VILLERY | ON FILE |
| JARRETT WADDY | ON FILE |
| JARRETT WANNER | ON FILE |
| JARRETT WEBER | ON FILE |
| JARRETT WEITKNECHT | ON FILE |
| JARRETTE BOWE | ON FILE |
| JARRID KAMPHENKEL | ON FILE |
| JARRIS WHITE | ON FILE |
| JARRISHA ABRAHAM RORIE | ON FILE |
| JARROD ANDERSON | ON FILE |
| JARROD BELLMORE | ON FILE |
| JARROD BISHOP | ON FILE |
| JARROD BROWN | ON FILE |
| JARROD BRUNER | ON FILE |
| JARROD CHAD SHAVER | ON FILE |
| JARROD CLINTON JACOBS | ON FILE |
| JARROD COLLIVER | ON FILE |
| JARROD COX | ON FILE |
| JARROD DALE | ON FILE |
| JARROD DARDEN | ON FILE |
| JARROD DOTHAGE | ON FILE |
| JARROD DUMOND | ON FILE |
| JARROD EASTERLING | ON FILE |
| JARROD EICH | ON FILE |
| JARROD FERRAN | ON FILE |
| JARROD FERREIRA | ON FILE |
| JARROD GIBSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD GOETZ | ON FILE |
| JARROD HARRELL | ON FILE |
| JARROD HARRIS | ON FILE |
| JARROD HARVEY | ON FILE |
| JARROD HICKS | ON FILE |
| JARROD HINES | ON FILE |
| JARROD HOLLAR | ON FILE |
| JARROD HUNT | ON FILE |
| JARROD KOHL | ON FILE |
| JARROD LEE REICHELT | ON FILE |
| JARROD MARTIN | ON FILE |
| JARROD MCCLENDON | ON FILE |
| JARROD MORRISON | ON FILE |
| JARROD NAESSENS | ON FILE |
| JARROD NELSON | ON FILE |
| JARROD NICEWANDER | ON FILE |
| JARROD PAYNE GOMETZ | ON FILE |
| JARROD PENNINGTON | ON FILE |
| JARROD PETERS | ON FILE |
| JARROD PHIPPS | ON FILE |
| JARROD RATHBUN | ON FILE |
| JARROD RESLER | ON FILE |
| JARROD RUSSO | ON FILE |
| JARROD SCRANTON | ON FILE |
| JARROD STEMEN | ON FILE |
| JARROD STEWART | ON FILE |
| JARROD THEROS | ON FILE |
| JARROD TRIPLETT | ON FILE |
| JARROD TSUKADA | ON FILE |
| JARROD TURPIN | ON FILE |
| JARROD VINCENT | ON FILE |
| JARROD WEBB | ON FILE |
| JARROD WEST | ON FILE |
| JARROD WILCOX | ON FILE |
| JARROD WINNINGHAM | ON FILE |
| JARROD WIXON | ON FILE |
| JARRON HEATH ROBINSON | ON FILE |
| JARRON JACKSON | ON FILE |
| JARRON KORETZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARRON MARCHETTI | ON FILE |
| JARRON MARTIN | ON FILE |
| JARRON SMITH | ON FILE |
| JARRON SORRELL | ON FILE |
| JARRYD FRANKLIN | ON FILE |
| JARRYD GREGOIRE | ON FILE |
| JARRYD JACKSON | ON FILE |
| JARRYD OSBORNE | ON FILE |
| JARRYD VAN HOY | ON FILE |
| JARRYD WANNENBURG | ON FILE |
| JARRYN GRIMES | ON FILE |
| JARUM BOYER | ON FILE |
| JARVEY MAPALO | ON FILE |
| JARVICK RODRIGUEZ | ON FILE |
| JARVIN JARO | ON FILE |
| JARVIS ALOOSI | ON FILE |
| JARVIS BROUGHTON | ON FILE |
| JARVIS BROWNER | ON FILE |
| JARVIS CAMPBELL | ON FILE |
| JARVIS JOHNSON | ON FILE |
| JARVIS KWAN | ON FILE |
| JARVIS MOORE | ON FILE |
| JARVIS ROBERTSON | ON FILE |
| JARVIS STOKES | ON FILE |
| JARVIS TAYLOR | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JARVIS WORTON | ON FILE |
| JARVON BENJAMIN | ON FILE |
| JARYN GRILLO | ON FILE |
| JAS GILGAMESH | ON FILE |
| JAS WASS | ON FILE |
| JASAI FOREST MCKINNEY | ON FILE |
| JASAMA VIJAY PATEL | ON FILE |
| JASAN ALVAREZ | ON FILE |
| JASARI KIDD | ON FILE |
| JASBIKRAM GILL | ON FILE |
| JASBIR KOCHER | ON FILE |
| JASBIR SINGH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASDEEP DHALIWAL | ON FILE |
| JASDEEP SIDHU | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASE KEPLINGER | ON FILE |
| JASE WILSON | ON FILE |
| JASEIRY ESCALANTE | ON FILE |
| JASEN ALLEN COON | ON FILE |
| JASEN BEEMER | ON FILE |
| JASEN BRUGGEMAN | ON FILE |
| JASEN BUSICK | ON FILE |
| JASEN EMINGER | ON FILE |
| JASEN GUERRA | ON FILE |
| JASEN HEREDIA | ON FILE |
| JASEN KLIMEK | ON FILE |
| JASEN MOORE | ON FILE |
| JASEN MUSSATTO | ON FILE |
| JASEN RODRIGUEZ | ON FILE |
| JASEN SCHNEIDER | ON FILE |
| JASEN SUTHERLAND | ON FILE |
| JASEN SZEKELY | ON FILE |
| JASEN VANNIEUWENHOVEN | ON FILE |
| JASENN GREINER | ON FILE |
| JASET MURRAY | ON FILE |
| JASEY JONES | ON FILE |
| JASEY MEYER | ON FILE |
| JASH KAMDAR | ON FILE |
| JASH PATEL | ON FILE |
| JASHAWN KELLY | ON FILE |
| JASHAWN SHERRILL | ON FILE |
| JASHNEEL SINGH | ON FILE |
| JASHUA VARGAS | ON FILE |
| JASHWANT PALLEPOGU | ON FILE |
| JASHWANTH SAI MUMMAREDDY | ON FILE |
| JASIEL DE ARMAS | ON FILE |
| JASIM UDDIN | ON FILE |
| JASIM WALUKAGGA | ON FILE |
| JASIR ADEYEMI | ON FILE |
| JASJIT KAUR | ON FILE |
| JASJIT S BINDRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASJIT SINGH | ON FILE |
| JASKARAN KOONER | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKIRAT DHAMI | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASLEEN KAUR | ON FILE |
| JASLINE ROSS | ON FILE |
| JASLINE ZAPATA | ON FILE |
| JASLYN BAGGS | ON FILE |
| JASMEEN GHAG | ON FILE |
| JASMEET GREWAL | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMIN ACEVEDO | ON FILE |
| JASMIN ARZADON-SMITH | ON FILE |
| JASMIN ESPINAL | ON FILE |
| JASMIN FRANGOS | ON FILE |
| JASMIN HAROUNIAN | ON FILE |
| JASMIN KRDZALIC | ON FILE |
| JASMIN MARTINEZ | ON FILE |
| JASMIN MEHIC | ON FILE |
| JASMIN NIEVES | ON FILE |
| JASMIN PADILLO LUDWIG | ON FILE |
| JASMIN REYES | ON FILE |
| JASMIN SAN LUIS | ON FILE |
| JASMIN ZEHIC | ON FILE |
| JASMINA GROMILIC | ON FILE |
| JASMINE ABAD | ON FILE |
| JASMINE ADAMS | ON FILE |
| JASMINE BELLA CHANG | ON FILE |
| JASMINE BOONE | ON FILE |
| JASMINE BURGESS | ON FILE |
| JASMINE CASON | ON FILE |
| JASMINE CHAO | ON FILE |
| JASMINE CHILDREY | ON FILE |
| JASMINE CROSS | ON FILE |
| JASMINE DANIEL | ON FILE |
| JASMINE DAO | ON FILE |
| JASMINE DEOL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASMINE DUBOSE | ON FILE |
| JASMINE ELMES | ON FILE |
| JASMINE FREEMAN | ON FILE |
| JASMINE GAINES | ON FILE |
| JASMINE GERTJEGERDES | ON FILE |
| JASMINE GONZALEZ | ON FILE |
| JASMINE HARRIS | ON FILE |
| JASMINE HARVEY | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HOGUE | ON FILE |
| JASMINE HSIEH | ON FILE |
| JASMINE HUBBARD | ON FILE |
| JASMINE HUERTA LARA | ON FILE |
| JASMINE JASPER | ON FILE |
| JASMINE JHUNJHNUWALA | ON FILE |
| JASMINE JILES | ON FILE |
| JASMINE KING | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LATRICE CURBY | ON FILE |
| JASMINE LI | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LOGER | ON FILE |
| JASMINE MCADAMS | ON FILE |
| JASMINE MILANKOVITS | ON FILE |
| JASMINE OBAS | ON FILE |
| JASMINE OLIVA | ON FILE |
| JASMINE OWENS | ON FILE |
| JASMINE RIVERA | ON FILE |
| JASMINE RIVERS | ON FILE |
| JASMINE RUSH | ON FILE |
| JASMINE SAY | ON FILE |
| JASMINE SCOTT | ON FILE |
| JASMINE SEGOVIA | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE SIOBAHN LUCAS | ON FILE |
| JASMINE SISSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASMINE SKYE ONEIL | ON FILE |
| JASMINE STURM | ON FILE |
| JASMINE SUI-SALDANHA | ON FILE |
| JASMINE SUNGA | ON FILE |
| JASMINE T WHITE | ON FILE |
| JASMINE TILMAN | ON FILE |
| JASMINE TUCKER | ON FILE |
| JASMINE VALLE | ON FILE |
| JASMINE WALLACE | ON FILE |
| JASMINE WEBB | ON FILE |
| JASMINE WELDON DRUMMOND | ON FILE |
| JASMINE WILLIAMS | ON FILE |
| JASMINE WISE | ON FILE |
| JASMINE WU | ON FILE |
| JASNOORPAL SIDHU | ON FILE |
| JASON A COSAND | ON FILE |
| JASON A RETHERFORD | ON FILE |
| JASON A SEYMOUR | ON FILE |
| JASON A SIMPSON | ON FILE |
| JASON A SMITH DC PA | ON FILE |
| JASON AARON COURTOIS | ON FILE |
| JASON ABERNATHEY | ON FILE |
| JASON ABRAMS | ON FILE |
| JASON ABREU | ON FILE |
| JASON ACEVEDO | ON FILE |
| JASON ACKERMAN | ON FILE |
| JASON ADAM BERUBE | ON FILE |
| JASON ADAM CHARLES | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADAM MARKWELL | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS MULLINER | ON FILE |
| JASON ADEKOYA | ON FILE |
| JASON ADKINS | ON FILE |
| JASON ADRIAN VELIZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON AGUNDEZ | ON FILE |
| JASON AGYEKUM | ON FILE |
| JASON AHN | ON FILE |
| JASON AJERO | ON FILE |
| JASON AKINS | ON FILE |
| JASON ALAN GAUSE | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALAN TODT | ON FILE |
| JASON ALBERT YARUSI | ON FILE |
| JASON ALBERTI | ON FILE |
| JASON ALBRIGHT | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDRE | ON FILE |
| JASON ALFANO | ON FILE |
| JASON ALICEA | ON FILE |
| JASON ALICEA | ON FILE |
| JASON ALLEN | ON FILE |
| JASON ALLEN AUSTIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON ALLEN GORCZEWSKI | ON FILE |
| JASON ALLEN MATTILA | ON FILE |
| JASON ALLEN ROCHELLE | ON FILE |
| JASON ALLETTO | ON FILE |
| JASON ALLISON | ON FILE |
| JASON ALM | ON FILE |
| JASON ALMIROL | ON FILE |
| JASON ALOMA | ON FILE |
| JASON ALTIERI | ON FILE |
| JASON ALVARENGA | ON FILE |
| JASON ALVAREZ | ON FILE |
| JASON ALVIRA | ON FILE |
| JASON AMERSON | ON FILE |
| JASON AMICK | ON FILE |
| JASON AMOS | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDEW KOCH | ON FILE |
| JASON ANDREW GALEWSKI | ON FILE |
| JASON ANDREW JAMES | ON FILE |
| JASON ANDREW NEVEL | ON FILE |
| JASON ANDREW STROUD | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANSLEY | ON FILE |
| JASON ANSTEAD | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY CASTRO | ON FILE |
| JASON ANTHONY HECKLER ROLF | ON FILE |
| JASON ANTHONY LEVY | ON FILE |
| JASON ANTHONY WILLIAMS | ON FILE |
| JASON ANTKOWIAK | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | ON FILE |
| JASON ARANA | ON FILE |
| JASON ARCE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ARCHER | ON FILE |
| JASON ARENDT | ON FILE |
| JASON ARENS | ON FILE |
| JASON ARGUETA | ON FILE |
| JASON ARISCO | ON FILE |
| JASON ARMSTRONG | ON FILE |
| JASON ARNDT | ON FILE |
| JASON ARNESON | ON FILE |
| JASON ARNETT | ON FILE |
| JASON ARNOLD | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ARTHUR | ON FILE |
| JASON ASHEBURY | ON FILE |
| JASON ASHER | ON FILE |
| JASON ASSAD | ON FILE |
| JASON ATCHLEY | ON FILE |
| JASON ATKINSON | ON FILE |
| JASON AU | ON FILE |
| JASON AUBREY | ON FILE |
| JASON AUFIERO | ON FILE |
| JASON AUSTIN | ON FILE |
| JASON AWAD | ON FILE |
| JASON AXEL MERTZ | ON FILE |
| JASON AXT | ON FILE |
| JASON B GORDON | ON FILE |
| JASON B NILES | ON FILE |
| JASON BABASHOFF | ON FILE |
| JASON BACHMAN | ON FILE |
| JASON BAHNSEN | ON FILE |
| JASON BAILEY | ON FILE |
| JASON BALDWIN | ON FILE |
| JASON BALL | ON FILE |
| JASON BALLEK | ON FILE |
| JASON BALZEN | ON FILE |
| JASON BANICH | ON FILE |
| JASON BANKS | ON FILE |
| JASON BARFIELD | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARON | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BARR | ON FILE |
| JASON BARRERA | ON FILE |
| JASON BARRET REED | ON FILE |
| JASON BARRETT | ON FILE |
| JASON BARRINGER | ON FILE |
| JASON BARRON | ON FILE |
| JASON BARRY | ON FILE |
| JASON BARTON | ON FILE |
| JASON BASSETT | ON FILE |
| JASON BASYE | ON FILE |
| JASON BATANSKY | ON FILE |
| JASON BATT | ON FILE |
| JASON BAUER | ON FILE |
| JASON BAUSEWEIN | ON FILE |
| JASON BAXTER | ON FILE |
| JASON BAXTER | ON FILE |
| JASON BAYANG | ON FILE |
| JASON BAYS | ON FILE |
| JASON BAYS | ON FILE |
| JASON BEAGLES | ON FILE |
| JASON BEAULIEU | ON FILE |
| JASON BEAVER | ON FILE |
| JASON BECHT DUTRA | ON FILE |
| JASON BECHTEL | ON FILE |
| JASON BECHTEL | ON FILE |
| JASON BECK | ON FILE |
| JASON BEDELL | ON FILE |
| JASON BEEDLE | ON FILE |
| JASON BELLAMY | ON FILE |
| JASON BELLEFEUILLE | ON FILE |
| JASON BELUSAR | ON FILE |
| JASON BENAVIDEZ | ON FILE |
| JASON BENEDICT | ON FILE |
| JASON BENGERT | ON FILE |
| JASON BENHAM | ON FILE |
| JASON BENJAMIN CLAIR | ON FILE |
| JASON BENNER | ON FILE |
| JASON BENNETT | ON FILE |
| JASON BENNETT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BENNETT | ON FILE |
| JASON BENSON | ON FILE |
| JASON BENSON | ON FILE |
| JASON BENZEL | ON FILE |
| JASON BERNARD CULP | ON FILE |
| JASON BERNER | ON FILE |
| JASON BERNSTEIN | ON FILE |
| JASON BERRY | ON FILE |
| JASON BERRY | ON FILE |
| JASON BERTICEVICH | ON FILE |
| JASON BEVING | ON FILE |
| JASON BIERI-CHALMERS | ON FILE |
| JASON BILLS | ON FILE |
| JASON BILTZ | ON FILE |
| JASON BINIEWSKI | ON FILE |
| JASON BINSTOCK | ON FILE |
| JASON BIONDO | ON FILE |
| JASON BIRKL | ON FILE |
| JASON BIRMINGHAM | ON FILE |
| JASON BISHOP | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLACK-JOSEPH | ON FILE |
| JASON BLACKMAN | ON FILE |
| JASON BLAHNIK | ON FILE |
| JASON BLAKE COCKERELL | ON FILE |
| JASON BLAKELY | ON FILE |
| JASON BLALACK | ON FILE |
| JASON BLANKENSHIP | ON FILE |
| JASON BLICK | ON FILE |
| JASON BLOUNT | ON FILE |
| JASON BLUSK | ON FILE |
| JASON BOATWRIGHT | ON FILE |
| JASON BODEN | ON FILE |
| JASON BOGDAN | ON FILE |
| JASON BOHO | ON FILE |
| JASON BOLELLA | ON FILE |
| JASON BOLES | ON FILE |
| JASON BOLZAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BONNELL | ON FILE |
| JASON BONTKE | ON FILE |
| JASON BOOVA | ON FILE |
| JASON BORNOWSKY | ON FILE |
| JASON BORNSTEIN | ON FILE |
| JASON BORYSIAK-BELL | ON FILE |
| JASON BOSCHETTI | ON FILE |
| JASON BOSLAUGH | ON FILE |
| JASON BOSWELL | ON FILE |
| JASON BOUCK | ON FILE |
| JASON BOURDEAU | ON FILE |
| JASON BOWLIN | ON FILE |
| JASON BRABANT | ON FILE |
| JASON BRADLEY ROBERTS | ON FILE |
| JASON BRADY | ON FILE |
| JASON BRANSCUM | ON FILE |
| JASON BRATTON | ON FILE |
| JASON BREDEHOFT | ON FILE |
| JASON BREEDLOVE | ON FILE |
| JASON BRENNER | ON FILE |
| JASON BRIDGEFORD | ON FILE |
| JASON BRIECE | ON FILE |
| JASON BRIETSTEIN | ON FILE |
| JASON BROCK SAUNDERS | ON FILE |
| JASON BROCKMEYER | ON FILE |
| JASON BROCKWAY | ON FILE |
| JASON BRODIE | ON FILE |
| JASON BROOKS | ON FILE |
| JASON BROUHARD | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BROWN | ON FILE |
| JASON BRUCE | ON FILE |
| JASON BRUCE OWEN | ON FILE |
| JASON BRUDIE | ON FILE |
| JASON BRUEGGEMANN | ON FILE |
| JASON BRUMFIELD | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN DELP | ON FILE |
| JASON BRYANT | ON FILE |
| JASON BUCKBEE | ON FILE |
| JASON BUCKELEW | ON FILE |
| JASON BUCKLER | ON FILE |
| JASON BUDEN | ON FILE |
| JASON BUETOW | ON FILE |
| JASON BUI | ON FILE |
| JASON BUNCE | ON FILE |
| JASON BUNEYA | ON FILE |
| JASON BURCH | ON FILE |
| JASON BURFORD | ON FILE |
| JASON BURGBACHER | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKHISER REYNOLDS | ON FILE |
| JASON BURNLEY | ON FILE |
| JASON BURTON | ON FILE |
| JASON BYRD | ON FILE |
| JASON C BARGER | ON FILE |
| JASON C CYRULNIK | ON FILE |
| JASON CABATINGAN | ON FILE |
| JASON CABILDO | ON FILE |
| JASON CABRERA | ON FILE |
| JASON CACCIATORE | ON FILE |
| JASON CACERES | ON FILE |
| JASON CAFARELLI | ON FILE |
| JASON CAI | ON FILE |
| JASON CAIN | ON FILE |
| JASON CALDWELL | ON FILE |
| JASON CALLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CALLOUGH | ON FILE |
| JASON CALVIN RUDDER | ON FILE |
| JASON CAMACHO | ON FILE |
| JASON CAMPBELL | ON FILE |
| JASON CAMPOS | ON FILE |
| JASON CAMPS | ON FILE |
| JASON CANNER | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CAPRI | ON FILE |
| JASON CARDAMONE | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CAREY | ON FILE |
| JASON CARL BROWNELL | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CARLSON | ON FILE |
| JASON CARMACK | ON FILE |
| JASON CARNEY | ON FILE |
| JASON CARTER | ON FILE |
| JASON CARTER | ON FILE |
| JASON CARTER | ON FILE |
| JASON CARTER MARTIN | ON FILE |
| JASON CARYL | ON FILE |
| JASON CASCIO | ON FILE |
| JASON CASE | ON FILE |
| JASON CASE | ON FILE |
| JASON CASH | ON FILE |
| JASON CATALANOTTO | ON FILE |
| JASON CATO | ON FILE |
| JASON CAUDLE | ON FILE |
| JASON CEBOLLERO | ON FILE |
| JASON CECACI | ON FILE |
| JASON CHAMBLISS | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHAO | ON FILE |
| JASON CHARLES CHAMBLISS | ON FILE |
| JASON CHARLES ERWIN | ON FILE |
| JASON CHARLES KNOLES | ON FILE |
| JASON CHARLTON | ON FILE |
| JASON CHARNICK | ON FILE |
| JASON CHAUVIN | ON FILE |
| JASON CHAVARRIA | ON FILE |
| JASON CHEANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN-JU HSIEH | ON FILE |
| JASON CHESSHIR | ON FILE |
| JASON CHEUNG | ON FILE |
| JASON CHEVOYA | ON FILE |
| JASON CHIARULLI | ON FILE |
| JASON CHILTON | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHINN DAVENPORT | ON FILE |
| JASON CHINNERY | ON FILE |
| JASON CHOI | ON FILE |
| JASON CHOINIERE | ON FILE |
| JASON CHOUAKE | ON FILE |
| JASON CHOW | ON FILE |
| JASON CHRAPEK | ON FILE |
| JASON CHRISPEN | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTIAN TEAL | ON FILE |
| JASON CHRISTOPHER HILL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CHRISTOPHER KWAN | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHRISTOPHER ONARECKER | ON FILE |
| JASON CHRISTOPHER ROMERO | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CHUGANI | ON FILE |
| JASON CHUN | ON FILE |
| JASON CHUNG | ON FILE |
| JASON CHUNN | ON FILE |
| JASON CHUONG | ON FILE |
| JASON CHURCH | ON FILE |
| JASON CLACK | ON FILE |
| JASON CLAIR | ON FILE |
| JASON CLAPROTH | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK PENNEY | ON FILE |
| JASON CLENNEY | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COCHRAN | ON FILE |
| JASON COCHRUM | ON FILE |
| JASON COHEN | ON FILE |
| JASON COHEN | ON FILE |
| JASON COLAPIETRO | ON FILE |
| JASON COLE | ON FILE |
| JASON COLEMAN | ON FILE |
| JASON COLLIER | ON FILE |
| JASON COLLIER | ON FILE |
| JASON COMSTOCK | ON FILE |
| JASON CONDE | ON FILE |
| JASON CONGER | ON FILE |
| JASON CONVENTO | ON FILE |
| JASON COOK | ON FILE |
| JASON COOKSEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON COONAN | ON FILE |
| JASON COONEY | ON FILE |
| JASON COOPER | ON FILE |
| JASON COOPER | ON FILE |
| JASON COOPER | ON FILE |
| JASON CORBIN-DEUTSCH | ON FILE |
| JASON COREY | ON FILE |
| JASON CORMIER | ON FILE |
| JASON CORONADO | ON FILE |
| JASON CORRIVEAU | ON FILE |
| JASON COSTANZA | ON FILE |
| JASON COTTON | ON FILE |
| JASON COUILLARD | ON FILE |
| JASON COULBOURNE | ON FILE |
| JASON COURSEY | ON FILE |
| JASON COUSINS | ON FILE |
| JASON COVERT | ON FILE |
| JASON COX | ON FILE |
| JASON COX | ON FILE |
| JASON CRABTREE | ON FILE |
| JASON CRAIG | ON FILE |
| JASON CRANE | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CREMEEN | ON FILE |
| JASON CRIBBS | ON FILE |
| JASON CRIGLER | ON FILE |
| JASON CROCKETT | ON FILE |
| JASON CROFT | ON FILE |
| JASON CROSBY | ON FILE |
| JASON CROSS | ON FILE |
| JASON CROUCH | ON FILE |
| JASON CROWTHER | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CUFF | ON FILE |
| JASON CULBERTSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CUMMINS | ON FILE |
| JASON CURELLA | ON FILE |
| JASON CURTICE | ON FILE |
| JASON CURTIS | ON FILE |
| JASON CURTIS | ON FILE |
| JASON CZECH | ON FILE |
| JASON D LOEB | ON FILE |
| JASON D MCCLEAN | ON FILE |
| JASON D ZHAO | ON FILE |
| JASON DA CUNHA | ON FILE |
| JASON DALEY | ON FILE |
| JASON DALLARA | ON FILE |
| JASON DALRYMPLE | ON FILE |
| JASON DALTON | ON FILE |
| JASON DANIEL COLVIN | ON FILE |
| JASON DANIEL GREER | ON FILE |
| JASON DANIEL WARD | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DARBONE | ON FILE |
| JASON DAUBENSPECK | ON FILE |
| JASON DAUSMAN | ON FILE |
| JASON DAVID BEAL | ON FILE |
| JASON DAVID WEADERHORN | ON FILE |
| JASON DAVIDSON | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAZLEY | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEAN EADES | ON FILE |
| JASON DEAN HEATH | ON FILE |
| JASON DEAN JOHNSON | ON FILE |
| JASON DEATER | ON FILE |
| JASON DEATHERAGE | ON FILE |
| JASON DECKER | ON FILE |
| JASON DECORTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON DEE | ON FILE |
| JASON DEERING | ON FILE |
| JASON DEFOOR | ON FILE |
| JASON DELAGRANGE | ON FILE |
| JASON DELHIERRO | ON FILE |
| JASON DELONG | ON FILE |
| JASON DEMAYO | ON FILE |
| JASON DEMETER | ON FILE |
| JASON DEMROSE | ON FILE |
| JASON DENNIS LA BOSSIERE | ON FILE |
| JASON DEPERRO | ON FILE |
| JASON DER | ON FILE |
| JASON DEROUIN | ON FILE |
| JASON DESJARLAIS | ON FILE |
| JASON DETMAR | ON FILE |
| JASON DEVOS | ON FILE |
| JASON DIGGES | ON FILE |
| JASON DILLION | ON FILE |
| JASON DILLON | ON FILE |
| JASON DILORETO | ON FILE |
| JASON DISBROW | ON FILE |
| JASON DO | ON FILE |
| JASON DOAN | ON FILE |
| JASON DOAN | ON FILE |
| JASON DODD | ON FILE |
| JASON DOHERTY | ON FILE |
| JASON DON | ON FILE |
| JASON DON TRUDEAU | ON FILE |
| JASON DONAIRES | ON FILE |
| JASON DONALD RIDDLE | ON FILE |
| JASON DONALDSON | ON FILE |
| JASON DONMOYER | ON FILE |
| JASON DORSEY | ON FILE |
| JASON DORTON | ON FILE |
| JASON DOS SANTOS | ON FILE |
| JASON DOSS | ON FILE |
| JASON DOTTAVIO | ON FILE |
| JASON DOUGLAS | ON FILE |
| JASON DOUGLAS BEAIRD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DOWNEY | ON FILE |
| JASON DOWNS | ON FILE |
| JASON DRAKSLER | ON FILE |
| JASON DRISCOLL | ON FILE |
| JASON DUAN | ON FILE |
| JASON DUDNEY | ON FILE |
| JASON DUECKER | ON FILE |
| JASON DUKES | ON FILE |
| JASON DULAC | ON FILE |
| JASON DUNAND | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUONG | ON FILE |
| JASON DUPRAS | ON FILE |
| JASON DURDLE | ON FILE |
| JASON DURRANT | ON FILE |
| JASON DUTRA | ON FILE |
| JASON DWIGGINS | ON FILE |
| JASON DYE | ON FILE |
| JASON DYER | ON FILE |
| JASON E FONE | ON FILE |
| JASON E MOREL | ON FILE |
| JASON E PAYTON | ON FILE |
| JASON EAGLE | ON FILE |
| JASON EAGLESON | ON FILE |
| JASON EASTWOOD | ON FILE |
| JASON ECKLES | ON FILE |
| JASON EDWARD BRADY | ON FILE |
| JASON EDWARD CHILBERT | ON FILE |
| JASON EDWARD LEES | ON FILE |
| JASON EDWARDS | ON FILE |
| JASON EDWARDS MANN | ON FILE |
| JASON EISEMANN | ON FILE |
| JASON ELBRACHT | ON FILE |
| JASON ELLIOT CADELL | ON FILE |
| JASON ELMORE | ON FILE |
| JASON ELWIN GIBBONEY | ON FILE |
| JASON EMIG | ON FILE |
| JASON EMMONS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON EMOTO-TISDALE | ON FILE |
| JASON ENGEL | ON FILE |
| JASON ENGSTROM | ON FILE |
| JASON ENSIGN | ON FILE |
| JASON ENTZMINGER | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC ALTMAN | ON FILE |
| JASON ERIC MARCHANT | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON ERTWINE | ON FILE |
| JASON ERWIN | ON FILE |
| JASON ESTLE RICE | ON FILE |
| JASON ESTROFF | ON FILE |
| JASON EUBANKS | ON FILE |
| JASON EUGENE KYLE | ON FILE |
| JASON EVANS | ON FILE |
| JASON EVANS | ON FILE |
| JASON EVERETT | ON FILE |
| JASON EVERS-HELLMICH | ON FILE |
| JASON EWING | ON FILE |
| JASON FADEL | ON FILE |
| JASON FAHEY | ON FILE |
| JASON FALLIS | ON FILE |
| JASON FANNING | ON FILE |
| JASON FARKAS | ON FILE |
| JASON FARLEY | ON FILE |
| JASON FAROVITCH | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FAVATA | ON FILE |
| JASON FEDER | ON FILE |
| JASON FEE | ON FILE |
| JASON FEIMSTER | ON FILE |
| JASON FEINGERTS | ON FILE |
| JASON FELICIANO | ON FILE |
| JASON FELITTO | ON FILE |
| JASON FERIEN | ON FILE |
| JASON FERLIANTO | ON FILE |
| JASON FERNANDEZ | ON FILE |
| JASON FERNANDO ROSAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON FERRARA | ON FILE |
| JASON FERRARIO | ON FILE |
| JASON FERRIER | ON FILE |
| JASON FETTERS | ON FILE |
| JASON FETTIG | ON FILE |
| JASON FIGHTMASTER | ON FILE |
| JASON FIGUERAS | ON FILE |
| JASON FIGUEROA | ON FILE |
| JASON FINE | ON FILE |
| JASON FINN | ON FILE |
| JASON FISCHMAN | ON FILE |
| JASON FISH | ON FILE |
| JASON FISHER | ON FILE |
| JASON FISHER | ON FILE |
| JASON FISHER | ON FILE |
| JASON FLADLIEN | ON FILE |
| JASON FLAIG | ON FILE |
| JASON FLANAGAN | ON FILE |
| JASON FLANDERMEYER | ON FILE |
| JASON FLATT | ON FILE |
| JASON FLEET | ON FILE |
| JASON FLETCHER | ON FILE |
| JASON FLORES | ON FILE |
| JASON FLYNN | ON FILE |
| JASON FOLEY | ON FILE |
| JASON FOREHAND | ON FILE |
| JASON FOREIT | ON FILE |
| JASON FORESTER | ON FILE |
| JASON FORREST HOGG | ON FILE |
| JASON FORTALEZA | ON FILE |
| JASON FORTIER | ON FILE |
| JASON FORTUNE | ON FILE |
| JASON FOSKEY | ON FILE |
| JASON FOSTER | ON FILE |
| JASON FOSTER | ON FILE |
| JASON FOUST | ON FILE |
| JASON FOWLER | ON FILE |
| JASON FOX | ON FILE |
| JASON FOX | ON FILE |



| NAME | EMAIL |
|------|-------|
| JASON FRAME | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANK | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FRANZONE | ON FILE |
| JASON FREDERICK SCHOORL | ON FILE |
| JASON FREDERICK-LAW | ON FILE |
| JASON FREDRICKSON | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FREEMAN LENT | ON FILE |
| JASON FREIER | ON FILE |
| JASON FRIED | ON FILE |
| JASON FRIEDMAN | ON FILE |
| JASON FRITCHER | ON FILE |
| JASON FRITSCH | ON FILE |
| JASON FRYAR | ON FILE |
| JASON FUHRMAN | ON FILE |
| JASON FUKUMOTO | ON FILE |
| JASON FUKUNAGA | ON FILE |
| JASON FULTON | ON FILE |
| JASON FUNG | ON FILE |
| JASON FURBERT | ON FILE |
| JASON G HARRIS | ON FILE |
| JASON G PATEL | ON FILE |
| JASON G SMITH | ON FILE |
| JASON GALLOWAY | ON FILE |
| JASON GALVEZ | ON FILE |
| JASON GAMBOA | ON FILE |
| JASON GANN | ON FILE |
| JASON GANNON | ON FILE |
| JASON GAPASIN | ON FILE |
| JASON GARABEDIAN | ON FILE |
| JASON GARCIA | ON FILE |
| JASON GARLAND | ON FILE |
| JASON GARLAND | ON FILE |
| JASON GARNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON GARNETT | ON FILE |
| JASON GARRETT | ON FILE |
| JASON GARTON | ON FILE |
| JASON GARVIN | ON FILE |
| JASON GARZA | ON FILE |
| JASON GATMAITAN | ON FILE |
| JASON GAY | ON FILE |
| JASON GEDA | ON FILE |
| JASON GEORGE STANLEY | ON FILE |
| JASON GERK | ON FILE |
| JASON GERSZTYN | ON FILE |
| JASON GEWEHR | ON FILE |
| JASON GIAFFOGLIONE | ON FILE |
| JASON GIBSON | ON FILE |
| JASON GIDDENS | ON FILE |
| JASON GILBERT | ON FILE |
| JASON GILBRECH | ON FILE |
| JASON GILE GROOMS | ON FILE |
| JASON GILES | ON FILE |
| JASON GILFILLAN | ON FILE |
| JASON GILLESPIE | ON FILE |
| JASON GILLROY | ON FILE |
| JASON GITTLER | ON FILE |
| JASON GLENN DESTIGTER | ON FILE |
| JASON GLENNON KLENKE | ON FILE |
| JASON GLORIA | ON FILE |
| JASON GLUSHON | ON FILE |
| JASON GOACHER | ON FILE |
| JASON GOBLE | ON FILE |
| JASON GOETZ | ON FILE |
| JASON GOFF | ON FILE |
| JASON GOIN | ON FILE |
| JASON GOKEI | ON FILE |
| JASON GOLD | ON FILE |
| JASON GOLDBERG | ON FILE |
| JASON GOLDWATER | ON FILE |
| JASON GOMEZ | ON FILE |
| JASON GOMEZ | ON FILE |
| JASON GONCALO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON GONCALVES | ON FILE |
| JASON GONZELL | ON FILE |
| JASON GOODFELLOW | ON FILE |
| JASON GOODMAN | ON FILE |
| JASON GOODWIN | ON FILE |
| JASON GOOKIN | ON FILE |
| JASON GOR | ON FILE |
| JASON GORDER | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GOSNELL | ON FILE |
| JASON GOULD | ON FILE |
| JASON GOULDING | ON FILE |
| JASON GRAESER | ON FILE |
| JASON GRAFF | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRANDA | ON FILE |
| JASON GRANDY | ON FILE |
| JASON GRANT | ON FILE |
| JASON GRANTHAM | ON FILE |
| JASON GRAVES | ON FILE |
| JASON GRAY | ON FILE |
| JASON GRAY | ON FILE |
| JASON GREENBAUM | ON FILE |
| JASON GREENBERG | ON FILE |
| JASON GREENBERG | ON FILE |
| JASON GREENE | ON FILE |
| JASON GREER | ON FILE |
| JASON GRIEBELER | ON FILE |
| JASON GRIFFETH | ON FILE |
| JASON GRIFFEY | ON FILE |
| JASON GRIFFIN | ON FILE |
| JASON GRIFFIS | ON FILE |
| JASON GRILLO | ON FILE |
| JASON GRISSOM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON GRISSOM | ON FILE |
| JASON GROLLER | ON FILE |
| JASON GROOMS | ON FILE |
| JASON GROSS | ON FILE |
| JASON GROTE | ON FILE |
| JASON GRUNSTRA | ON FILE |
| JASON GUINN | ON FILE |
| JASON GULAS | ON FILE |
| JASON GWYNN | ON FILE |
| JASON HAAG | ON FILE |
| JASON HAALA | ON FILE |
| JASON HAASE | ON FILE |
| JASON HADDAD | ON FILE |
| JASON HAEFS | ON FILE |
| JASON HAHN | ON FILE |
| JASON HAHN | ON FILE |
| JASON HALDEMAN | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HAMACHAI | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HANA | ON FILE |
| JASON HAND | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HARGROVE | ON FILE |
| JASON HAROIAN | ON FILE |
| JASON HAROLDSEN | ON FILE |
| JASON HARPER | ON FILE |
| JASON HARR | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARSH | ON FILE |
| JASON HART | ON FILE |
| JASON HARTRAMPF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON HARVIN | ON FILE |
| JASON HATCH | ON FILE |
| JASON HATHCOX | ON FILE |
| JASON HAUG | ON FILE |
| JASON HAUSER | ON FILE |
| JASON HAWKINS | ON FILE |
| JASON HAYNIE | ON FILE |
| JASON HEADY | ON FILE |
| JASON HEARN | ON FILE |
| JASON HEATH | ON FILE |
| JASON HEBERT | ON FILE |
| JASON HEITMAN | ON FILE |
| JASON HEMMINGSEN | ON FILE |
| JASON HENDERSON | ON FILE |
| JASON HENDERSON | ON FILE |
| JASON HENDLEY | ON FILE |
| JASON HENRI STERNBERG | ON FILE |
| JASON HENRY | ON FILE |
| JASON HENRY FRANKLE | ON FILE |
| JASON HENRY PLIMPTON | ON FILE |
| JASON HENSLEY | ON FILE |
| JASON HER | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HERNE | ON FILE |
| JASON HERRON | ON FILE |
| JASON HERSHBERGER | ON FILE |
| JASON HERTEL | ON FILE |
| JASON HETZEL | ON FILE |
| JASON HEWITT | ON FILE |
| JASON HICKEY | ON FILE |
| JASON HICKMAN | ON FILE |
| JASON HIGA | ON FILE |
| JASON HIGDON | ON FILE |
| JASON HIGHTMAN | ON FILE |
| JASON HILEMAN | ON FILE |
| JASON HILL | ON FILE |
| JASON HILL | ON FILE |
| JASON HILLENBRAND | ON FILE |
| JASON HILLS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON HILTON | ON FILE |
| JASON HINER | ON FILE |
| JASON HINZE | ON FILE |
| JASON HOAGLAND | ON FILE |
| JASON HOANG | ON FILE |
| JASON HOARD | ON FILE |
| JASON HOBDAY | ON FILE |
| JASON HODGES | ON FILE |
| JASON HOE | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLMER | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HONEA | ON FILE |
| JASON HOPKINS | ON FILE |
| JASON HORGAN | ON FILE |
| JASON HORIKAWA | ON FILE |
| JASON HORN | ON FILE |
| JASON HORNER | ON FILE |
| JASON HORNUNG | ON FILE |
| JASON HORSLEY | ON FILE |
| JASON HOSTETLER | ON FILE |
| JASON HOUSTON | ON FILE |
| JASON HOWARD | ON FILE |
| JASON HOWE | ON FILE |
| JASON HOWELL | ON FILE |
| JASON HUCKS | ON FILE |
| JASON HUDGINS | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHEY | ON FILE |
| JASON HUGHS | ON FILE |
| JASON HUGO | ON FILE |
| JASON HULEN | ON FILE |
| JASON HUNSUCKER | ON FILE |



| NAME | EMAIL |
|------|-------|
| JASON HUNT | ON FILE |
| JASON HUPE | ON FILE |
| JASON HUSLIN | ON FILE |
| JASON HUTCHISON | ON FILE |
| JASON HUYNH | ON FILE |
| JASON HUYNH | ON FILE |
| JASON HWANG | ON FILE |
| JASON HYDE | ON FILE |
| JASON IANNANTUONI | ON FILE |
| JASON IMPULLITTI | ON FILE |
| JASON IOIA | ON FILE |
| JASON IOVINE | ON FILE |
| JASON IRVINE | ON FILE |
| JASON ISAM | ON FILE |
| JASON ISHAM | ON FILE |
| JASON IVEY | ON FILE |
| JASON IWAKI | ON FILE |
| JASON J BOEBINGER | ON FILE |
| JASON J MIN | ON FILE |
| JASON JACKSON | ON FILE |
| JASON JACOBO | ON FILE |
| JASON JAKARY | ON FILE |
| JASON JAMES | ON FILE |
| JASON JAMES GRUP | ON FILE |
| JASON JAMES VAIRA | ON FILE |
| JASON JAMES WHITTEN | ON FILE |
| JASON JANES | ON FILE |
| JASON JANG | ON FILE |
| JASON JARVIS | ON FILE |
| JASON JARVIS | ON FILE |
| JASON JASINSKI | ON FILE |
| JASON JASPER | ON FILE |
| JASON JAUERT | ON FILE |
| JASON JAVA | ON FILE |
| JASON JAWORSKI | ON FILE |
| JASON JAY MARTIN | ON FILE |
| JASON JEFFERS | ON FILE |
| JASON JENKINS | ON FILE |
| JASON JENNINGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON JENNINGS | ON FILE |
| JASON JENSEN | ON FILE |
| JASON JEROME VICK | ON FILE |
| JASON JEU | ON FILE |
| JASON JEWELL | ON FILE |
| JASON JIH | ON FILE |
| JASON JIN | ON FILE |
| JASON JINSAE LEE | ON FILE |
| JASON JOHN TRAMBLEY | ON FILE |
| JASON JOHNDROW | ON FILE |
| JASON JOHNS | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOINES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JOO | ON FILE |
| JASON JORDAN | ON FILE |
| JASON JORDAN | ON FILE |
| JASON JOSEPH | ON FILE |
| JASON JOSEPH | ON FILE |
| JASON JOSEPH GRAVES | ON FILE |
| JASON JOSHUA ROSLINDA | ON FILE |
| JASON JUAREZ-SO | ON FILE |
| JASON JULIUS NOETZEL | ON FILE |
| JASON JUN SUN WATT | ON FILE |
| JASON JUNG | ON FILE |
| JASON JURADO | ON FILE |
| JASON K WHITE | ON FILE |
| JASON KACHANOVSKY | ON FILE |
| JASON KAFIL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON KAJFASZ | ON FILE |
| JASON KAJITA | ON FILE |
| JASON KAMINSKY | ON FILE |
| JASON KAMUDA | ON FILE |
| JASON KANDER | ON FILE |
| JASON KANG | ON FILE |
| JASON KANTER | ON FILE |
| JASON KAPLAN | ON FILE |
| JASON KAPLAN | ON FILE |
| JASON KARABATSOS | ON FILE |
| JASON KARRELS | ON FILE |
| JASON KASHIWAI | ON FILE |
| JASON KATZ | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUTZ | ON FILE |
| JASON KAYO | ON FILE |
| JASON KEEN | ON FILE |
| JASON KELLEY | ON FILE |
| JASON KELLNER | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KEMMER | ON FILE |
| JASON KENNEDY | ON FILE |
| JASON KENNEMER | ON FILE |
| JASON KEPNER | ON FILE |
| JASON KERCE | ON FILE |
| JASON KERSEY | ON FILE |
| JASON KERY BUCKINGHAM | ON FILE |
| JASON KESSLER | ON FILE |
| JASON KHUONG | ON FILE |
| JASON KIE SYZDEK | ON FILE |
| JASON KILBURG | ON FILE |
| JASON KILLELEA | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| JASON KINDLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON KING | ON FILE |
| JASON KING | ON FILE |
| JASON KING | ON FILE |
| JASON KINNY | ON FILE |
| JASON KIRACOFE | ON FILE |
| JASON KIRBY | ON FILE |
| JASON KIRKCALDY | ON FILE |
| JASON KISNER | ON FILE |
| JASON KIZER | ON FILE |
| JASON KIZIAH | ON FILE |
| JASON KLANAC | ON FILE |
| JASON KLAPPAUF | ON FILE |
| JASON KLEFFMAN | ON FILE |
| JASON KLEIN | ON FILE |
| JASON KLEIN | ON FILE |
| JASON KLINE | ON FILE |
| JASON KLING | ON FILE |
| JASON KLOESE | ON FILE |
| JASON KLOTZ | ON FILE |
| JASON KNEIFL | ON FILE |
| JASON KNIGHT | ON FILE |
| JASON KNOL | ON FILE |
| JASON KOBRYA | ON FILE |
| JASON KODY | ON FILE |
| JASON KOEBELE | ON FILE |
| JASON KOERNER | ON FILE |
| JASON KOHN | ON FILE |
| JASON KOLB | ON FILE |
| JASON KOLFLAT | ON FILE |
| JASON KONGSATAYA | ON FILE |
| JASON KONOPINSKI | ON FILE |
| JASON KONWINSKI | ON FILE |
| JASON KOOTSHER | ON FILE |
| JASON KOSEMPEL | ON FILE |
| JASON KOTZ | ON FILE |
| JASON KOURAKIS | ON FILE |
| JASON KOVILARITCH | ON FILE |
| JASON KOZMA | ON FILE |
| JASON KPANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON KRAFT | ON FILE |
| JASON KRAMER | ON FILE |
| JASON KRAUSE | ON FILE |
| JASON KRIS NEBEKER | ON FILE |
| JASON KRISCHUK | ON FILE |
| JASON KRUEGER | ON FILE |
| JASON KRUK | ON FILE |
| JASON KRUTSCH | ON FILE |
| JASON KUDO | ON FILE |
| JASON KUFLIK | ON FILE |
| JASON KUHNE | ON FILE |
| JASON KUKLA | ON FILE |
| JASON KURTZ | ON FILE |
| JASON KUSOWSKI | ON FILE |
| JASON KUSUMA | ON FILE |
| JASON KWA | ON FILE |
| JASON KWOK | ON FILE |
| JASON L BARFIELD | ON FILE |
| JASON L DORN | ON FILE |
| JASON L. HENDREN | ON FILE |
| JASON LABAYOG | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON LAI | ON FILE |
| JASON LAKOW | ON FILE |
| JASON LALK | ON FILE |
| JASON LAMMERT | ON FILE |
| JASON LAMORE | ON FILE |
| JASON LAN | ON FILE |
| JASON LAND | ON FILE |
| JASON LANG | ON FILE |
| JASON LANG | ON FILE |
| JASON LANGFORD | ON FILE |
| JASON LANGLEY | ON FILE |
| JASON LANGTRY | ON FILE |
| JASON LANHAM | ON FILE |
| JASON LANNING | ON FILE |
| JASON LAROI THOMAS | ON FILE |
| JASON LARRAGOITY | ON FILE |
| JASON LARSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LASATER | ON FILE |
| JASON LASBY | ON FILE |
| JASON LASO | ON FILE |
| JASON LASRY | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LAW | ON FILE |
| JASON LAWRENCE ROTTENBERG | ON FILE |
| JASON LAYTON | ON FILE |
| JASON LE | ON FILE |
| JASON LEAL | ON FILE |
| JASON LEDANSKI | ON FILE |
| JASON LEDDEN | ON FILE |
| JASON LEDER | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE BEACH | ON FILE |
| JASON LEE BYRNS | ON FILE |
| JASON LEE DYER | ON FILE |
| JASON LEE GIBSON | ON FILE |
| JASON LEE KIRKMAN | ON FILE |
| JASON LEE LAO | ON FILE |
| JASON LEE PHILLIPS | ON FILE |
| JASON LEE SCHLEPP | ON FILE |
| JASON LEE SCHMECKPEPER | ON FILE |
| JASON LEE STUTZMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LEE WHELAN | ON FILE |
| JASON LEECH | ON FILE |
| JASON LEHOSKY | ON FILE |
| JASON LEI | ON FILE |
| JASON LEIBLER | ON FILE |
| JASON LEIDY | ON FILE |
| JASON LEITE | ON FILE |
| JASON LEKAS | ON FILE |
| JASON LELIGDOWICZ | ON FILE |
| JASON LEMMERMAN | ON FILE |
| JASON LENFEST | ON FILE |
| JASON LENG | ON FILE |
| JASON LENING | ON FILE |
| JASON LENON | ON FILE |
| JASON LENZ | ON FILE |
| JASON LEONG | ON FILE |
| JASON LESLIE | ON FILE |
| JASON LESNIAK | ON FILE |
| JASON LESS | ON FILE |
| JASON LESTER | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEVINE | ON FILE |
| JASON LEVINSOHN | ON FILE |
| JASON LEVY | ON FILE |
| JASON LEW | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LI | ON FILE |
| JASON LIAO | ON FILE |
| JASON LIAO | ON FILE |
| JASON LICHON | ON FILE |
| JASON LICKER | ON FILE |
| JASON LIEBER | ON FILE |
| JASON LIEU | ON FILE |
| JASON LILJENQUIST | ON FILE |
| JASON LILLIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LINDSAY | ON FILE |
| JASON LINDSEY | ON FILE |
| JASON LINDSEY | ON FILE |
| JASON LINDSTROM | ON FILE |
| JASON LINKES | ON FILE |
| JASON LINTON | ON FILE |
| JASON LISHKO | ON FILE |
| JASON LISNER | ON FILE |
| JASON LIU | ON FILE |
| JASON LIVERMORE | ON FILE |
| JASON LLOYD | ON FILE |
| JASON LO | ON FILE |
| JASON LOGAN | ON FILE |
| JASON LOMAX | ON FILE |
| JASON LOMBARDO | ON FILE |
| JASON LONG | ON FILE |
| JASON LONGO | ON FILE |
| JASON LOO | ON FILE |
| JASON LOOMIS | ON FILE |
| JASON LOONEY | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LORD | ON FILE |
| JASON LOUER | ON FILE |
| JASON LOUIS ABRAMS | ON FILE |
| JASON LOUIS GREENBAUM | ON FILE |
| JASON LOVELACE | ON FILE |
| JASON LOVELAND | ON FILE |
| JASON LOVING | ON FILE |
| JASON LOW | ON FILE |
| JASON LOWERY | ON FILE |
| JASON LOWTHER | ON FILE |
| JASON LU | ON FILE |
| JASON LU | ON FILE |
| JASON LUCCKESE | ON FILE |
| JASON LUCRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LUDAN | ON FILE |
| JASON LUDICKE | ON FILE |
| JASON LUDWIG | ON FILE |
| JASON LUIS GRANT | ON FILE |
| JASON LUJICK | ON FILE |
| JASON LUMAQUE | ON FILE |
| JASON LUNAU | ON FILE |
| JASON LUO | ON FILE |
| JASON LUONGO | ON FILE |
| JASON LUTHER | ON FILE |
| JASON LUTZ | ON FILE |
| JASON LY | ON FILE |
| JASON LYLES | ON FILE |
| JASON LYNCH | ON FILE |
| JASON M | ON FILE |
| JASON M | ON FILE |
| JASON M KETCHEL | ON FILE |
| JASON M LORD | ON FILE |
| JASON M WAGONER | ON FILE |
| JASON MA | ON FILE |
| JASON MACE | ON FILE |
| JASON MACK | ON FILE |
| JASON MACKENDRICK | ON FILE |
| JASON MADDOX | ON FILE |
| JASON MADRID | ON FILE |
| JASON MADURA | ON FILE |
| JASON MAGLEY | ON FILE |
| JASON MAHLER | ON FILE |
| JASON MALCORE | ON FILE |
| JASON MALDONADO | ON FILE |
| JASON MALONE | ON FILE |
| JASON MALONE | ON FILE |
| JASON MALONE | ON FILE |
| JASON MANGER | ON FILE |
| JASON MANNING | ON FILE |
| JASON MANNION | ON FILE |
| JASON MANUEL RAMIREZ | ON FILE |
| JASON MANUEL RODRIGO | ON FILE |
| JASON MANZANO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON MARCH | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARCUS | ON FILE |
| JASON MARINEAU | ON FILE |
| JASON MARKHAM | ON FILE |
| JASON MARKLEY | ON FILE |
| JASON MARSHALL | ON FILE |
| JASON MARTEL | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN LONG | ON FILE |
| JASON MARTINSON | ON FILE |
| JASON MARTZ | ON FILE |
| JASON MARVEL | ON FILE |
| JASON MASON | ON FILE |
| JASON MATHAI | ON FILE |
| JASON MATHIAS | ON FILE |
| JASON MATTES | ON FILE |
| JASON MATTHEW BROWNLEE | ON FILE |
| JASON MATTHEW DIFRANCESCO | ON FILE |
| JASON MATTHEW HOOVER | ON FILE |
| JASON MATTHEW RICHARDS | ON FILE |
| JASON MATTHEW SMYLIE | ON FILE |
| JASON MATTHEWS | ON FILE |
| JASON MATTILA | ON FILE |
| JASON MATUNDURA | ON FILE |
| JASON MATUSZEWSKI | ON FILE |
| JASON MAURER | ON FILE |
| JASON MAXFIELD | ON FILE |
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAYER | ON FILE |
| JASON MAYFIELD | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MAYNARD | ON FILE |
| JASON MAZAR-KELLY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON MAZZOTA | ON FILE |
| JASON MAZZUCHELLI | ON FILE |
| JASON MCANDREW | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON MCBRIDE | ON FILE |
| JASON MCCARTHY | ON FILE |
| JASON MCCLENNEY | ON FILE |
| JASON MCCOMBS | ON FILE |
| JASON MCCORMICK | ON FILE |
| JASON MCCOSBY | ON FILE |
| JASON MCCOY | ON FILE |
| JASON MCCULLOUGH | ON FILE |
| JASON MCDANIEL | ON FILE |
| JASON MCGHEE | ON FILE |
| JASON MCGILL | ON FILE |
| JASON MCGOVERN | ON FILE |
| JASON MCGRAIL | ON FILE |
| JASON MCGRAW | ON FILE |
| JASON MCGUINESS | ON FILE |
| JASON MCGUIRE | ON FILE |
| JASON MCHENRY | ON FILE |
| JASON MCINTOSH | ON FILE |
| JASON MCKAY | ON FILE |
| JASON MCKIM | ON FILE |
| JASON MCKINNON | ON FILE |
| JASON MCMASTER | ON FILE |
| JASON MCMICHAEL | ON FILE |
| JASON MCMULLEN | ON FILE |
| JASON MCMULLIN | ON FILE |
| JASON MCNEIL | ON FILE |
| JASON MCOMBER | ON FILE |
| JASON MCPHAIL | ON FILE |
| JASON MCTAGUE | ON FILE |
| JASON MCVEY | ON FILE |
| JASON MEACHIA JARRETT | ON FILE |
| JASON MEAS | ON FILE |
| JASON MECKEL | ON FILE |
| JASON MEDINA | ON FILE |
| JASON MEEUWEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MEIGHAN | ON FILE |
| JASON MEIJERS | ON FILE |
| JASON MEINERDING | ON FILE |
| JASON MELEHANI | ON FILE |
| JASON MELLOR | ON FILE |
| JASON MELTZER | ON FILE |
| JASON MENARD | ON FILE |
| JASON MENCER | ON FILE |
| JASON MENDOZA | ON FILE |
| JASON MENEZES | ON FILE |
| JASON MERCADO | ON FILE |
| JASON MERRELL | ON FILE |
| JASON METAXAS | ON FILE |
| JASON METTLER | ON FILE |
| JASON MEYER | ON FILE |
| JASON MEYER | ON FILE |
| JASON MICHAEL BEAVER | ON FILE |
| JASON MICHAEL BONSALL | ON FILE |
| JASON MICHAEL CONSTANTINO | ON FILE |
| JASON MICHAEL MCCOURT | ON FILE |
| JASON MICHAEL MILLER | ON FILE |
| JASON MICHAEL ODOM | ON FILE |
| JASON MICHAEL PALMER | ON FILE |
| JASON MICHAEL PIERCE | ON FILE |
| JASON MICHAEL STROUD | ON FILE |
| JASON MICHAEL TEIXEIRA | ON FILE |
| JASON MICHAEL WOLF | ON FILE |
| JASON MICHEAL SEXTON | ON FILE |
| JASON MICHELS | ON FILE |
| JASON MIELKE | ON FILE |
| JASON MIHALICK | ON FILE |
| JASON MILAM | ON FILE |
| JASON MILES | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLS | ON FILE |
| JASON MILORD | ON FILE |
| JASON MILTON | ON FILE |
| JASON MIN | ON FILE |
| JASON MING TING | ON FILE |
| JASON MINICH | ON FILE |
| JASON MITCHELL LANGE | ON FILE |
| JASON MIZELL | ON FILE |
| JASON MOCK | ON FILE |
| JASON MODAWAL | ON FILE |
| JASON MODZELEWSKI | ON FILE |
| JASON MOECKEL | ON FILE |
| JASON MOHAMED | ON FILE |
| JASON MOHAN | ON FILE |
| JASON MOLINET | ON FILE |
| JASON MONACO | ON FILE |
| JASON MONAHAN-RIAL | ON FILE |
| JASON MONCOVICH | ON FILE |
| JASON MONDENE | ON FILE |
| JASON MONINGER | ON FILE |
| JASON MONTGOMERY | ON FILE |
| JASON MOODY | ON FILE |
| JASON MOORE | ON FILE |
| JASON MOORE | ON FILE |
| JASON MORALES | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MORIN | ON FILE |
| JASON MORIOKA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MORO | ON FILE |
| JASON MORRIS | ON FILE |
| JASON MORRISON | ON FILE |
| JASON MORRISS | ON FILE |
| JASON MORROW | ON FILE |
| JASON MORTON | ON FILE |
| JASON MRUCZEK | ON FILE |
| JASON MUHLBAUER | ON FILE |
| JASON MULLEN | ON FILE |
| JASON MUNN | ON FILE |
| JASON MURDIE | ON FILE |
| JASON MURPHY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MUSCARELLA | ON FILE |
| JASON MUTCHLER | ON FILE |
| JASON MYERS | ON FILE |
| JASON MYERS | ON FILE |
| JASON MYRES | ON FILE |
| JASON NADEAU | ON FILE |
| JASON NADEAU | ON FILE |
| JASON NAHORNEY | ON FILE |
| JASON NAKAFUJI | ON FILE |
| JASON NAKAMARU | ON FILE |
| JASON NAMM | ON FILE |
| JASON NARAYAN PATEL | ON FILE |
| JASON NASH | ON FILE |
| JASON NAY | ON FILE |
| JASON NAZAROF | ON FILE |
| JASON NEDROW | ON FILE |
| JASON NELSON | ON FILE |
| JASON NELSON CORDERO | ON FILE |
| JASON NEMES | ON FILE |
| JASON NERIO | ON FILE |
| JASON NESSIM | ON FILE |
| JASON NEUHAUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON NEUHOF | ON FILE |
| JASON NEUMANN | ON FILE |
| JASON NEWELL | ON FILE |
| JASON NEWELL | ON FILE |
| JASON NEWMAN | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NICHOLAS BUTTS | ON FILE |
| JASON NICHOLAS REPCHAK | ON FILE |
| JASON NICHOLS | ON FILE |
| JASON NICHOLS | ON FILE |
| JASON NICK MOGA | ON FILE |
| JASON NIELSEN | ON FILE |
| JASON NIEMI | ON FILE |
| JASON NIEVES | ON FILE |
| JASON NITZSCHE | ON FILE |
| JASON NOBLE | ON FILE |
| JASON NOLAND | ON FILE |
| JASON NORGAAR | ON FILE |
| JASON NORWOOD | ON FILE |
| JASON NOTO | ON FILE |
| JASON NOWAK | ON FILE |
| JASON NOWIK | ON FILE |
| JASON NUGENT | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON O'MALLEY | ON FILE |
| JASON OBINGER | ON FILE |
| JASON OBRIEN | ON FILE |
| JASON O'CONNOR | ON FILE |
| JASON ODELL | ON FILE |
| JASON OH | ON FILE |
| JASON OJEDA | ON FILE |
| JASON OKAJIMA | ON FILE |
| JASON OKAMOTO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON OLENICZAK | ON FILE |
| JASON OLIVER | ON FILE |
| JASON OLSON | ON FILE |
| JASON OPEL | ON FILE |
| JASON ORELLANA | ON FILE |
| JASON ORNELAS FALCON | ON FILE |
| JASON OSBURN | ON FILE |
| JASON OSOLIN | ON FILE |
| JASON OSTENDORF | ON FILE |
| JASON OSTROW | ON FILE |
| JASON OSWALD | ON FILE |
| JASON OTTE | ON FILE |
| JASON OVERALL | ON FILE |
| JASON OVERHOLSER | ON FILE |
| JASON OVERTON | ON FILE |
| JASON OWENS | ON FILE |
| JASON OZMENT | ON FILE |
| JASON P HODKOWSKI | ON FILE |
| JASON PACKARD | ON FILE |
| JASON PALOMINO | ON FILE |
| JASON PANG | ON FILE |
| JASON PANICK | ON FILE |
| JASON PANTULIANO | ON FILE |
| JASON PAPADOPOULOS | ON FILE |
| JASON PAPP | ON FILE |
| JASON PAPPAS | ON FILE |
| JASON PARADIS | ON FILE |
| JASON PAREGIEN | ON FILE |
| JASON PARGEON | ON FILE |
| JASON PARKER | ON FILE |
| JASON PARKS | ON FILE |
| JASON PARKS | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PASCHALL | ON FILE |
| JASON PASZEK | ON FILE |
| JASON PATERSON | ON FILE |
| JASON PATREGNANI | ON FILE |
| JASON PATRICK EAVES | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON PATTON | ON FILE |
| JASON PAUL | ON FILE |
| JASON PAUL COMER | ON FILE |
| JASON PAUL GOODWIN | ON FILE |
| JASON PAUL HAMMOND | ON FILE |
| JASON PAUL KOVALSKI | ON FILE |
| JASON PAUL MUNGER | ON FILE |
| JASON PAVAO | ON FILE |
| JASON PAVELKA | ON FILE |
| JASON PEABODY JR | ON FILE |
| JASON PECA | ON FILE |
| JASON PECK | ON FILE |
| JASON PECK | ON FILE |
| JASON PEDERSON | ON FILE |
| JASON PELKER | ON FILE |
| JASON PENA | ON FILE |
| JASON PENNEY | ON FILE |
| JASON PEPPER | ON FILE |
| JASON PEPPIN | ON FILE |
| JASON PEREZ | ON FILE |
| JASON PERKINS | ON FILE |
| JASON PERMAN | ON FILE |
| JASON PERONE | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERUBA | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETERSON | ON FILE |
| JASON PETRACO | ON FILE |
| JASON PETTIT | ON FILE |
| JASON PEWINSKI | ON FILE |
| JASON PFEIFFER | ON FILE |
| JASON PHAM | ON FILE |
| JASON PHAM | ON FILE |
| JASON PHILIP BRADLEY | ON FILE |
| JASON PHILIP CHRISTENSEN | ON FILE |
| JASON PHILLIP GOHMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PHILLIP LUGO | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHIPPS | ON FILE |
| JASON PICKETT | ON FILE |
| JASON PICKLE | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PILGRIM | ON FILE |
| JASON PINK | ON FILE |
| JASON PIPKIN | ON FILE |
| JASON PIRO | ON FILE |
| JASON PISKORSKI | ON FILE |
| JASON PITTMAN | ON FILE |
| JASON PITTS | ON FILE |
| JASON PLOURDE | ON FILE |
| JASON PLUCINAK | ON FILE |
| JASON POCK | ON FILE |
| JASON POEHLER | ON FILE |
| JASON POFFENBERGER | ON FILE |
| JASON POLAHA | ON FILE |
| JASON PONCE | ON FILE |
| JASON PONG | ON FILE |
| JASON PONNEQUIN | ON FILE |
| JASON POPKIN | ON FILE |
| JASON PORTELL | ON FILE |
| JASON PORTER | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON PRATT | ON FILE |
| JASON PRESCOTT | ON FILE |
| JASON PREU | ON FILE |
| JASON PRIEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON PRIMAK | ON FILE |
| JASON PRINCE | ON FILE |
| JASON PRITZ | ON FILE |
| JASON PROSEN | ON FILE |
| JASON PRUITT | ON FILE |
| JASON PRYMMER | ON FILE |
| JASON PUAC | ON FILE |
| JASON PUGH | ON FILE |
| JASON PUKALO | ON FILE |
| JASON PURDY | ON FILE |
| JASON PUYLEART | ON FILE |
| JASON QUAN | ON FILE |
| JASON QUEEN | ON FILE |
| JASON QUIER | ON FILE |
| JASON QUINTAL | ON FILE |
| JASON QUIROGA | ON FILE |
| JASON QUIROS | ON FILE |
| JASON R COHEN | ON FILE |
| JASON R CRESPO | ON FILE |
| JASON R LECLERC | ON FILE |
| JASON R MEYER | ON FILE |
| JASON R WEINER | ON FILE |
| JASON R WYATT | ON FILE |
| JASON RABER | ON FILE |
| JASON RACELA | ON FILE |
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAICHERT | ON FILE |
| JASON RAKOCI | ON FILE |
| JASON RAMA | ON FILE |
| JASON RANDALL CARLEY | ON FILE |
| JASON RANDALL DAKE | ON FILE |
| JASON RANDALL THORNSBERRY | ON FILE |
| JASON RASBERRY | ON FILE |
| JASON RATLIFF | ON FILE |
| JASON RAUEN | ON FILE |
| JASON RAYBURN | ON FILE |
| JASON REDERSTORF | ON FILE |
| JASON REDWINE | ON FILE |
| JASON REED ULANER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON REEDER | ON FILE |
| JASON REESE | ON FILE |
| JASON REEVES | ON FILE |
| JASON REEVES | ON FILE |
| JASON REGULA | ON FILE |
| JASON REINART | ON FILE |
| JASON REITMANN | ON FILE |
| JASON REMBERT | ON FILE |
| JASON RETTBERG | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON RHEE | ON FILE |
| JASON RHINE | ON FILE |
| JASON RHODES COMAN | ON FILE |
| JASON RICH | ON FILE |
| JASON RICH | ON FILE |
| JASON RICHARD ROKEACH | ON FILE |
| JASON RICHARD ZAMORA | ON FILE |
| JASON RICHARDS | ON FILE |
| JASON RICHEY | ON FILE |
| JASON RICHTER | ON FILE |
| JASON RICKMAN | ON FILE |
| JASON RICKS | ON FILE |
| JASON RIDEOUT | ON FILE |
| JASON RIDGE | ON FILE |
| JASON RIEL | ON FILE |
| JASON RILLERA | ON FILE |
| JASON RING | ON FILE |
| JASON RIOS | ON FILE |
| JASON RITCHIE | ON FILE |
| JASON RIVAS | ON FILE |
| JASON RIVERA | ON FILE |
| JASON RIZZI | ON FILE |
| JASON ROACH | ON FILE |
| JASON ROALDSON | ON FILE |
| JASON ROBBINS | ON FILE |
| JASON ROBBINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ROBERT | ON FILE |
| JASON ROBERT ABIUSO | ON FILE |
| JASON ROBERT DIZON | ON FILE |
| JASON ROBERT DOMINSKI | ON FILE |
| JASON ROBERT JONES | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT PEREZ | ON FILE |
| JASON ROBERT SMALE | ON FILE |
| JASON ROBERT SNYDER | ON FILE |
| JASON ROBERTS | ON FILE |
| JASON ROBERTS | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROCKETT | ON FILE |
| JASON RODGER PARPART | ON FILE |
| JASON RODGERS | ON FILE |
| JASON RODGERS | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON ROESLER | ON FILE |
| JASON ROGER LUCAS | ON FILE |
| JASON ROHRICK | ON FILE |
| JASON ROJAS | ON FILE |
| JASON ROLD | ON FILE |
| JASON ROLLMAN | ON FILE |
| JASON ROMANO | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROOP | ON FILE |
| JASON ROPETER | ON FILE |
| JASON ROQUE | ON FILE |
| JASON ROSALLI | ON FILE |
| JASON ROSENSTEIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ROSKAM | ON FILE |
| JASON ROSNICK | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSSO | ON FILE |
| JASON ROTELLA | ON FILE |
| JASON ROTH | ON FILE |
| JASON ROTH | ON FILE |
| JASON ROTH-NELSON | ON FILE |
| JASON ROWE | ON FILE |
| JASON ROWL | ON FILE |
| JASON RUBEK | ON FILE |
| JASON RUCH | ON FILE |
| JASON RUDIANTO | ON FILE |
| JASON RUFF | ON FILE |
| JASON RUIZ | ON FILE |
| JASON RUNK | ON FILE |
| JASON RUPERTO | ON FILE |
| JASON RUSAKOWICZ | ON FILE |
| JASON RUSK | ON FILE |
| JASON RUSSELL | ON FILE |
| JASON RUSSELL | ON FILE |
| JASON RUZICKA | ON FILE |
| JASON RYAN OWENS | ON FILE |
| JASON RYTERBAND | ON FILE |
| JASON RYZNAR | ON FILE |
| JASON RZUCIDLO | ON FILE |
| JASON S BECKERMAN | ON FILE |
| JASON S LEE | ON FILE |
| JASON S WISEMAN | ON FILE |
| JASON SACHAROFF | ON FILE |
| JASON SAETVEIT | ON FILE |
| JASON SAKS | ON FILE |
| JASON SALANGO | ON FILE |
| JASON SALCE | ON FILE |
| JASON SALCEDO | ON FILE |
| JASON SALPAS | ON FILE |
| JASON SALVADOR HERNANDEZ | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SAMFIELD | ON FILE |
| JASON SAMMARITANO | ON FILE |
| JASON SAMUEL LIBRING | ON FILE |
| JASON SAMUELS | ON FILE |
| JASON SANCHEZ | ON FILE |
| JASON SANCHEZ | ON FILE |
| JASON SANDERS | ON FILE |
| JASON SANDFORD SUGARMAN | ON FILE |
| JASON SANDOVAL | ON FILE |
| JASON SANDOVAL | ON FILE |
| JASON SANKOWSKI | ON FILE |
| JASON SANTA MARIA | ON FILE |
| JASON SANTIAGO | ON FILE |
| JASON SANTOS | ON FILE |
| JASON SARMIENTO | ON FILE |
| JASON SARTAIN | ON FILE |
| JASON SATTESON | ON FILE |
| JASON SAUCEDO | ON FILE |
| JASON SAUL LOVEMAN | ON FILE |
| JASON SAVOY | ON FILE |
| JASON SAYAVONG | ON FILE |
| JASON SAYELL | ON FILE |
| JASON SAYER | ON FILE |
| JASON SCANLON | ON FILE |
| JASON SCHACHTER | ON FILE |
| JASON SCHACKAI | ON FILE |
| JASON SCHEIB | ON FILE |
| JASON SCHEIER | ON FILE |
| JASON SCHELL | ON FILE |
| JASON SCHEMP | ON FILE |
| JASON SCHEPONIK | ON FILE |
| JASON SCHERER | ON FILE |
| JASON SCHIFFMILLER | ON FILE |
| JASON SCHLEWEIS | ON FILE |
| JASON SCHLUETER | ON FILE |
| JASON SCHMITZ | ON FILE |
| JASON SCHNIEDER | ON FILE |
| JASON SCHNITTKER | ON FILE |
| JASON SCHOFIELD | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SCHOFIELD | ON FILE |
| JASON SCHOLL | ON FILE |
| JASON SCHORR | ON FILE |
| JASON SCHRADER | ON FILE |
| JASON SCHRAY | ON FILE |
| JASON SCHULTE | ON FILE |
| JASON SCHULTZ | ON FILE |
| JASON SCHUSTER | ON FILE |
| JASON SCHWANKERT | ON FILE |
| JASON SCHWARTZ | ON FILE |
| JASON SCHWEBACH | ON FILE |
| JASON SCHWENDENMANN | ON FILE |
| JASON SCHWIER | ON FILE |
| JASON SCIABICA | ON FILE |
| JASON SCOGGINS | ON FILE |
| JASON SCOTT | ON FILE |
| JASON SCOTT BESSING | ON FILE |
| JASON SCOTT CHRISTMAS | ON FILE |
| JASON SCOTT DOUGHERTY | ON FILE |
| JASON SCOTT FULTON | ON FILE |
| JASON SCOTT MCKINNEY | ON FILE |
| JASON SCOTT OTTINGER | ON FILE |
| JASON SCOTT STEWART | ON FILE |
| JASON SEDGWICK | ON FILE |
| JASON SEDLACK | ON FILE |
| JASON SEMLING | ON FILE |
| JASON SEMPLE | ON FILE |
| JASON SEO | ON FILE |
| JASON SHADISH | ON FILE |
| JASON SHANDS | ON FILE |
| JASON SHAO | ON FILE |
| JASON SHAW | ON FILE |
| JASON SHEELER | ON FILE |
| JASON SHEFFIELD | ON FILE |
| JASON SHELBY | ON FILE |
| JASON SHELDON | ON FILE |
| JASON SHEN | ON FILE |
| JASON SHEPHERD | ON FILE |
| JASON SHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SHERMAN | ON FILE |
| JASON SHIN | ON FILE |
| JASON SHIN | ON FILE |
| JASON SHIPPERS | ON FILE |
| JASON SHIU | ON FILE |
| JASON SHIVER | ON FILE |
| JASON SHOCKEY | ON FILE |
| JASON SHOLLY | ON FILE |
| JASON SHOWALTER | ON FILE |
| JASON SI | ON FILE |
| JASON SIEBENALER | ON FILE |
| JASON SIEIRA | ON FILE |
| JASON SILER | ON FILE |
| JASON SILVA | ON FILE |
| JASON SILVERGLATE | ON FILE |
| JASON SIMMONDS | ON FILE |
| JASON SIMMONS | ON FILE |
| JASON SIMON | ON FILE |
| JASON SIMONSON | ON FILE |
| JASON SIMPSON | ON FILE |
| JASON SIMS | ON FILE |
| JASON SIMS | ON FILE |
| JASON SIPAYBOUN | ON FILE |
| JASON SIPULT | ON FILE |
| JASON SITU | ON FILE |
| JASON SKALA | ON FILE |
| JASON SKINNER | ON FILE |
| JASON SKYLES | ON FILE |
| JASON SLATER | ON FILE |
| JASON SLEIGHT | ON FILE |
| JASON SLY | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMOLKA | ON FILE |
| JASON SMOYER | ON FILE |
| JASON SNEED | ON FILE |
| JASON SNOVER | ON FILE |
| JASON SNOW | ON FILE |
| JASON SNYDER | ON FILE |
| JASON SNYDER | ON FILE |
| JASON SOK UNG | ON FILE |
| JASON SOLED | ON FILE |
| JASON SOLIS | ON FILE |
| JASON SOLOMONS | ON FILE |
| JASON SONNICHSEN | ON FILE |
| JASON SORIANO | ON FILE |
| JASON SORIANO | ON FILE |
| JASON SOUTHALL | ON FILE |
| JASON SOUTHWELL | ON FILE |
| JASON SOWELL | ON FILE |
| JASON SOWELL | ON FILE |
| JASON SPAHN | ON FILE |
| JASON SPAINHOUR | ON FILE |
| JASON SPEARS | ON FILE |
| JASON SPEED | ON FILE |
| JASON SPEICHER | ON FILE |
| JASON SPENCER | ON FILE |
| JASON SPENCER | ON FILE |
| JASON SPIELMAN | ON FILE |
| JASON SPIKER | ON FILE |
| JASON SPONSLER | ON FILE |
| JASON SPRECHER | ON FILE |
| JASON SPRY | ON FILE |
| JASON SPURLIN | ON FILE |
| JASON STAHL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON STALLARD | ON FILE |
| JASON STAMBAUGH | ON FILE |
| JASON STANISH | ON FILE |
| JASON STATEN | ON FILE |
| JASON STAUB | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEINER | ON FILE |
| JASON STELLEY | ON FILE |
| JASON STEPHENS | ON FILE |
| JASON STEUER | ON FILE |
| JASON STEVENS | ON FILE |
| JASON STEWART | ON FILE |
| JASON STEWART | ON FILE |
| JASON STIMPSON | ON FILE |
| JASON STOCKTON | ON FILE |
| JASON STOLTZ | ON FILE |
| JASON STONE | ON FILE |
| JASON STONE | ON FILE |
| JASON STONE | ON FILE |
| JASON STORRS | ON FILE |
| JASON STOTHERS | ON FILE |
| JASON STOTTLEMYRE | ON FILE |
| JASON STOUT | ON FILE |
| JASON STRACHAN | ON FILE |
| JASON STRALEY | ON FILE |
| JASON STRAND | ON FILE |
| JASON STUMP | ON FILE |
| JASON STUMPF | ON FILE |
| JASON STUPERA | ON FILE |
| JASON SUAREZ | ON FILE |
| JASON SUGAR | ON FILE |
| JASON SUGITA | ON FILE |
| JASON SUNSHINE | ON FILE |
| JASON SURMILLON | ON FILE |
| JASON SUTA | ON FILE |
| JASON SUTLIFF | ON FILE |
| JASON SUTPHIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SVOBODA | ON FILE |
| JASON SWAN | ON FILE |
| JASON SWAN | ON FILE |
| JASON SWART | ON FILE |
| JASON SWEENEY | ON FILE |
| JASON SWITZER | ON FILE |
| JASON SYKES | ON FILE |
| JASON SZOTAK | ON FILE |
| JASON T MERRITT | ON FILE |
| JASON T RAINER | ON FILE |
| JASON TABOR | ON FILE |
| JASON TALIAFERRO | ON FILE |
| JASON TAO CHU CHANG | ON FILE |
| JASON TARASCO | ON FILE |
| JASON TATE-HAN | ON FILE |
| JASON TATUM | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TEJADA | ON FILE |
| JASON TELLER | ON FILE |
| JASON TELLIER | ON FILE |
| JASON TEMPLE | ON FILE |
| JASON TERCALL | ON FILE |
| JASON TESCHE | ON FILE |
| JASON TESKE | ON FILE |
| JASON THIBODEAUX | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS DIELMANN | ON FILE |
| JASON THOMAS KING | ON FILE |
| JASON THOMAS MEININGER | ON FILE |
| JASON THOMASSY | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON THOR | ON FILE |
| JASON THORNBRUGH | ON FILE |
| JASON TICE | ON FILE |
| JASON TIDWELL | ON FILE |
| JASON TIERNEY | ON FILE |
| JASON TIKSON | ON FILE |
| JASON TIMKO | ON FILE |
| JASON TITONE | ON FILE |
| JASON TODD | ON FILE |
| JASON TOLDERLUND | ON FILE |
| JASON TOLLEY | ON FILE |
| JASON TOMPKINS | ON FILE |
| JASON TONG | ON FILE |
| JASON TONG | ON FILE |
| JASON TOUCHETTE | ON FILE |
| JASON TOWNSEL | ON FILE |
| JASON TOWNSEND | ON FILE |
| JASON TOWNSEND | ON FILE |
| JASON TOY | ON FILE |
| JASON TRAC | ON FILE |
| JASON TRAFECANTY | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TREGGIARI | ON FILE |
| JASON TRIAL | ON FILE |
| JASON TRICHLER | ON FILE |
| JASON TRIGLIA | ON FILE |
| JASON TRINH | ON FILE |
| JASON TRONCOSO | ON FILE |
| JASON TRUONG | ON FILE |
| JASON TSUI | ON FILE |
| JASON TUCKER | ON FILE |
| JASON TUNSTALL | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON TURNIDGE | ON FILE |
| JASON TWIGG | ON FILE |
| JASON TYBURCZY | ON FILE |
| JASON TYLER ROWDEN | ON FILE |
| JASON UDOM | ON FILE |
| JASON UEUNTEN | ON FILE |
| JASON UMBERGER | ON FILE |
| JASON UMBREIT | ON FILE |
| JASON URQUHART | ON FILE |
| JASON VALDES | ON FILE |
| JASON VALDEZ | ON FILE |
| JASON VALENTINE | ON FILE |
| JASON VALLANTE | ON FILE |
| JASON VAN DUYN | ON FILE |
| JASON VANDER MEER | ON FILE |
| JASON VARGAS | ON FILE |
| JASON VELEZ | ON FILE |
| JASON VESPER | ON FILE |
| JASON VICTOR | ON FILE |
| JASON VIDAURRI | ON FILE |
| JASON VIGIL | ON FILE |
| JASON VIGNOCHI | ON FILE |
| JASON VILLA | ON FILE |
| JASON VILLALOBOS | ON FILE |
| JASON VILME | ON FILE |
| JASON VISMANTAS | ON FILE |
| JASON VITOLO | ON FILE |
| JASON VITZ | ON FILE |
| JASON VOELKL | ON FILE |
| JASON VOLPE | ON FILE |
| JASON VON WILPERT | ON FILE |
| JASON VONG | ON FILE |
| JASON VOSSLER | ON FILE |
| JASON W HOWE | ON FILE |
| JASON WADE | ON FILE |
| JASON WAKEHAM | ON FILE |
| JASON WALDECK | ON FILE |
| JASON WALDRIP | ON FILE |
| JASON WALESH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WALKER | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALSH | ON FILE |
| JASON WALSTROM | ON FILE |
| JASON WALTER | ON FILE |
| JASON WALTER | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WARD | ON FILE |
| JASON WARD | ON FILE |
| JASON WARDEN | ON FILE |
| JASON WARHOLIC | ON FILE |
| JASON WARREN PORTER | ON FILE |
| JASON WARTELL | ON FILE |
| JASON WASH | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATLAND | ON FILE |
| JASON WATSON | ON FILE |
| JASON WATTS | ON FILE |
| JASON WAUFLE | ON FILE |
| JASON WAYNE ARNOLD | ON FILE |
| JASON WAYNE SHARP | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEBSTER | ON FILE |
| JASON WEICHBRODT | ON FILE |
| JASON WEICHOLD | ON FILE |
| JASON WEIL | ON FILE |
| JASON WEISBERGER | ON FILE |
| JASON WEISENTHAL | ON FILE |
| JASON WEISMANN | ON FILE |
| JASON WEISS-CALAMAR | ON FILE |
| JASON WELLS | ON FILE |
| JASON WELLS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON WESLEY MOY | ON FILE |
| JASON WEST | ON FILE |
| JASON WESTON | ON FILE |
| JASON WETZEL | ON FILE |
| JASON WHARTON | ON FILE |
| JASON WHEAT | ON FILE |
| JASON WHISMAN | ON FILE |
| JASON WHITACRE | ON FILE |
| JASON WHITBECK | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITEAKER | ON FILE |
| JASON WHITEWING | ON FILE |
| JASON WHITMAN | ON FILE |
| JASON WHITMORE | ON FILE |
| JASON WHITNEY | ON FILE |
| JASON WIDMER | ON FILE |
| JASON WIGG | ON FILE |
| JASON WIGLEY | ON FILE |
| JASON WILCOX | ON FILE |
| JASON WILDING | ON FILE |
| JASON WILKINS | ON FILE |
| JASON WILLIAM RITCHIE | ON FILE |
| JASON WILLIAM ROBERT MOORE | ON FILE |
| JASON WILLIAM TILLETT | ON FILE |
| JASON WILLIAM VANGILDER | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMSON | ON FILE |
| JASON WILSON | ON FILE |
| JASON WILSON | ON FILE |
| JASON WILSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON WINDEBANK | ON FILE |
| JASON WINKLER | ON FILE |
| JASON WINNINGHAM | ON FILE |
| JASON WINSTON PANCIS | ON FILE |
| JASON WINTER | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WISE | ON FILE |
| JASON WOJTYNA | ON FILE |
| JASON WOLBERT | ON FILE |
| JASON WOLF | ON FILE |
| JASON WOLFE | ON FILE |
| JASON WOLSKE | ON FILE |
| JASON WON | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOODARD | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOODWARD | ON FILE |
| JASON WOOLDRIDGE | ON FILE |
| JASON WOYS | ON FILE |
| JASON WRIGHT | ON FILE |
| JASON WRIGHT | ON FILE |
| JASON WROBLE | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON WUERTLEY | ON FILE |
| JASON WUSSLER | ON FILE |
| JASON WYNNE | ON FILE |
| JASON WYNNE | ON FILE |
| JASON XIANGOONG DENG | ON FILE |
| JASON YAMADA | ON FILE |
| JASON YANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON YANG | ON FILE |
| JASON YARBROUGH | ON FILE |
| JASON YATES | ON FILE |
| JASON YEH | ON FILE |
| JASON YHOST | ON FILE |
| JASON YI | ON FILE |
| JASON YODER | ON FILE |
| JASON YONTRARAK | ON FILE |
| JASON YOO | ON FILE |
| JASON YORK | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNGLOVE | ON FILE |
| JASON YOUNGQUIST | ON FILE |
| JASON YU | ON FILE |
| JASON YU | ON FILE |
| JASON YU | ON FILE |
| JASON YUDISKAS | ON FILE |
| JASON YUE | ON FILE |
| JASON YUN | ON FILE |
| JASON ZACHARY LIVEZEY | ON FILE |
| JASON ZALOGA | ON FILE |
| JASON ZAMER | ON FILE |
| JASON ZAPPACOSTA | ON FILE |
| JASON ZBIEG | ON FILE |
| JASON ZEAGER | ON FILE |
| JASON ZEMGULIS | ON FILE |
| JASON ZENG | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZIEMER | ON FILE |
| JASON ZINZILIETA | ON FILE |
| JASON ZOLAK | ON FILE |
| JASON ZOPF | ON FILE |
| JASON ZUCKER | ON FILE |
| JASON ZUNO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON-DEMETRIOS ALEXANDER VERGADOS | ON FILE |
| JASPER BALOM | ON FILE |
| JASPER BRITT | ON FILE |
| JASPER BUSH | ON FILE |
| JASPER CHAN | ON FILE |
| JASPER CHOU | ON FILE |
| JASPER COE | ON FILE |
| JASPER CORSO | ON FILE |
| JASPER DANCER | ON FILE |
| JASPER DAVEY | ON FILE |
| JASPER FISHER | ON FILE |
| JASPER LAM | ON FILE |
| JASPER LAO | ON FILE |
| JASPER LEE | ON FILE |
| JASPER MELTON | ON FILE |
| JASPER OLTMAN | ON FILE |
| JASPER PRICE | ON FILE |
| JASPER SHIVERS | ON FILE |
| JASPER SUGGS | ON FILE |
| JASPER SZEWS | ON FILE |
| JASPER THOUE | ON FILE |
| JASPREET ARORA | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASROOP BHASIN | ON FILE |
| JASSANDEEP SINGH AHDI | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSIEL RODRIGUEZ | ON FILE |
| JASSON GUTIERREZ | ON FILE |
| JASSON SERVANTES | ON FILE |
| JASTIN LUKASZEWSKI | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JASUE OLIVEROS | ON FILE |
| JASUN WATSUN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASVEER SAINI | ON FILE |
| JASVEET UPPAL | ON FILE |
| JASVINDER TIWANA | ON FILE |
| JASWANTH MENTEY | ON FILE |
| JASWINDER DHALIWAL | ON FILE |
| JASWINDER NAGRA | ON FILE |
| JASWINDER SINGH | ON FILE |
| JASWINDER SINGH | ON FILE |
| JASYN CHANG | ON FILE |
| JATAN ANAND | ON FILE |
| JATAVIEN BARNARD | ON FILE |
| JATEEN CHAUHAN | ON FILE |
| JATERICA DAEVON DEBOSE | ON FILE |
| JATHAN CLARK | ON FILE |
| JATHAN MCCOLLUM | ON FILE |
| JATIN DESAI | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN PATEL | ON FILE |
| JATIN PATEL | ON FILE |
| JATIN PATEL | ON FILE |
| JATINDER DHALIWAL | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATINDER SINGH | ON FILE |
| JATINDER SOMAL | ON FILE |
| JATTAK DOUGLAS | ON FILE |
| JATUPOL KOSITSAWAT | ON FILE |
| JAUAN ARNOLD | ON FILE |
| JAUDER DIAZ | ON FILE |
| JAUNE WORRELL | ON FILE |
| JAVA SOLIS | ON FILE |
| JAVAD TAHBAZSALEHI | ON FILE |
| JAVAKA STEPTOE | ON FILE |
| JAVAN CLARK | ON FILE |
| JAVAN LYN | ON FILE |
| JAVAN ROUNDTREE | ON FILE |
| JAVAR DAVIS-JORDAN | ON FILE |
| JAVARI AKELE FAIRCLOUGH | ON FILE |
| JAVARIS TEMPLE | ON FILE |
| JAVARUS WINSTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVAS PERSAUD | ON FILE |
| JAVE PATTERSON | ON FILE |
| JAVED J BARTLETT | ON FILE |
| JAVED SAHADAT | ON FILE |
| JAVEED JATTAN | ON FILE |
| JAVEN BAINS | ON FILE |
| JAVEN FIGUEROA | ON FILE |
| JAVENZ THELISMA | ON FILE |
| JAVERRI WATERS | ON FILE |
| JAVI BAMBERGER | ON FILE |
| JAVI RAMIREZ | ON FILE |
| JAVI SARCAR | ON FILE |
| JAVIAN THURSTON | ON FILE |
| JAVID DHANANI | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER AGUERO | ON FILE |
| JAVIER AGUIRRE | ON FILE |
| JAVIER ALBERT GONZALEZ | ON FILE |
| JAVIER ALCARAZ | ON FILE |
| JAVIER ARREAZOLA | ON FILE |
| JAVIER ARROYO | ON FILE |
| JAVIER AUGUSTO CASTANEDA | ON FILE |
| JAVIER AZCONA | ON FILE |
| JAVIER BÁEZ | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARRETO | ON FILE |
| JAVIER BEJARANO | ON FILE |
| JAVIER BENITEZ | ON FILE |
| JAVIER BENITEZ | ON FILE |
| JAVIER BERNABE | ON FILE |
| JAVIER BERRIOS | ON FILE |
| JAVIER BRAVO CONDE | ON FILE |
| JAVIER BUENO | ON FILE |
| JAVIER CARBAJAL | ON FILE |
| JAVIER CASTILLO | ON FILE |
| JAVIER CERDAS | ON FILE |
| JAVIER CINTRON RODRIGUEZ | ON FILE |
| JAVIER CISNEROS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER CONTRERAS | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CORAL | ON FILE |
| JAVIER CORRALES | ON FILE |
| JAVIER CORTES | ON FILE |
| JAVIER CRESPO | ON FILE |
| JAVIER CRUZ | ON FILE |
| JAVIER CRUZ | ON FILE |
| JAVIER CUETO RAMOS | ON FILE |
| JAVIER DE LA CRUZ | ON FILE |
| JAVIER DEL RIVERO | ON FILE |
| JAVIER DELGADILLO | ON FILE |
| JAVIER DEVERS | ON FILE |
| JAVIER DURAN JR. | ON FILE |
| JAVIER ECHANIZ | ON FILE |
| JAVIER EDGARDO NEVAREZ RIVERA | ON FILE |
| JAVIER ENCARNACION | ON FILE |
| JAVIER ESQUIVEL | ON FILE |
| JAVIER ESTRELLA | ON FILE |
| JAVIER F LUGO | ON FILE |
| JAVIER FIGUEROA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GELY | ON FILE |
| JAVIER GIOVANNETTI | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAVIER GREVELY | ON FILE |
| JAVIER GUAMAN | ON FILE |
| JAVIER GUERRERO | ON FILE |
| JAVIER GUILLERMO MORALES | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER GUZMAN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER HEREDIA | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HORACIO GUERRA | ON FILE |
| JAVIER JENSEN | ON FILE |
| JAVIER JOHNSON | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER LARA | ON FILE |
| JAVIER LEYVA | ON FILE |
| JAVIER LEZCANO | ON FILE |
| JAVIER LIEFDEN | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LORIE | ON FILE |
| JAVIER LOVERDE | ON FILE |
| JAVIER MACHUCA | ON FILE |
| JAVIER MARCOS | ON FILE |
| JAVIER MARTINEZ ALONSO | ON FILE |
| JAVIER MAZO | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MENDEZ | ON FILE |
| JAVIER MERCADO | ON FILE |
| JAVIER MOLINA | ON FILE |
| JAVIER MOLINET | ON FILE |
| JAVIER MONROY | ON FILE |
| JAVIER MONTES | ON FILE |
| JAVIER MONTES-FELIX | ON FILE |
| JAVIER NAVAR | ON FILE |
| JAVIER NEIL ALLEN | ON FILE |
| JAVIER OCASIO | ON FILE |
| JAVIER OCHOA | ON FILE |
| JAVIER OCHOA | ON FILE |
| JAVIER OSORIO | ON FILE |
| JAVIER PASTOR | ON FILE |
| JAVIER PEDROZA | ON FILE |
| JAVIER PERDOMO | ON FILE |
| JAVIER PEREZ | ON FILE |
| JAVIER PEREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER PINEYRO | ON FILE |
| JAVIER PORRATA | ON FILE |
| JAVIER PRIETO MOJICA | ON FILE |
| JAVIER PUPO | ON FILE |
| JAVIER QUEZADACAVAZOS | ON FILE |
| JAVIER QUINTANA | ON FILE |
| JAVIER RAMOS | ON FILE |
| JAVIER RICARDO CHAVES SOLER | ON FILE |
| JAVIER RIVERA | ON FILE |
| JAVIER RIVERA | ON FILE |
| JAVIER ROCHA | ON FILE |
| JAVIER ROCHA | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER ROJAS | ON FILE |
| JAVIER ROMAN | ON FILE |
| JAVIER ROMERO | ON FILE |
| JAVIER ROSARIO | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER SALINAS | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANTIAGO-MENDEZ | ON FILE |
| JAVIER SANTOS | ON FILE |
| JAVIER SAUME MAZZEI | ON FILE |
| JAVIER SERRANO | ON FILE |
| JAVIER SETOVICH | ON FILE |
| JAVIER SILVA | ON FILE |
| JAVIER SILVA | ON FILE |
| JAVIER SOLA | ON FILE |
| JAVIER SORIA | ON FILE |
| JAVIER SOSA | ON FILE |
| JAVIER TIRADO | ON FILE |
| JAVIER TORRES | ON FILE |
| JAVIER TREJO | ON FILE |
| JAVIER TREJOS | ON FILE |
| JAVIER TRIGO | ON FILE |
| JAVIER TUEROS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER URQUIZU | ON FILE |
| JAVIER VALLE | ON FILE |
| JAVIER VALLIN | ON FILE |
| JAVIER VARGAS | ON FILE |
| JAVIER VAZQUEZ | ON FILE |
| JAVIER VEGA | ON FILE |
| JAVIER VIDRIO | ON FILE |
| JAVIER VIGOREAUX | ON FILE |
| JAVIER VILLALOBOS | ON FILE |
| JAVIER VILLASENOR | ON FILE |
| JAVIER VILLEGASBAUTISTA | ON FILE |
| JAVIER YUN | ON FILE |
| JAVIER ZAMBRANO | ON FILE |
| JAVIER ZAVALA | ON FILE |
| JAVIER ZAYAS | ON FILE |
| JAVIL THEGG | ON FILE |
| JAVIN FORREST | ON FILE |
| JAVIN TYLER PAOLI | ON FILE |
| JAVION BROMFIELD | ON FILE |
| JAVIS GARCIA | ON FILE |
| JAVOIL WAY | ON FILE |
| JAVON ALLEN | ON FILE |
| JAVON BABB | ON FILE |
| JAVON BOLDEN | ON FILE |
| JAVON DEYON | ON FILE |
| JAVON DIXON | ON FILE |
| JAVON GILBERT | ON FILE |
| JAVON MAGEE | ON FILE |
| JAVON MICHAEL JOHNSON | ON FILE |
| JAVON MOORE | ON FILE |
| JAVON WELLS | ON FILE |
| JAVONTE SMITH | ON FILE |
| JAVONTE SURRELL | ON FILE |
| JAWAD BISHARAT | ON FILE |
| JAWAD RAZVI | ON FILE |
| JAWAD TAHIRI | ON FILE |
| JAWAHAR GUNDAPANENI | ON FILE |
| JAWAN DANTE PATTERSON | ON FILE |
| JAWAN SIMPSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAWANN JOHNS | ON FILE |
| JAWAUN ABSTON | ON FILE |
| JAWAUN BROWN | ON FILE |
| JAWON YOO | ON FILE |
| JAWORRAH LAWRENCE | ON FILE |
| JAX GORMAN | ON FILE |
| JAXON BROWN | ON FILE |
| JAXON GALLEGOS-GARCIA | ON FILE |
| JAXON KARREN | ON FILE |
| JAXON REEVES | ON FILE |
| JAXSON BENNINGFIELD | ON FILE |
| JAXSON DAVIDSON | ON FILE |
| JAXSON DRAPER | ON FILE |
| JAXSON JOINER | ON FILE |
| JAY ABELLA | ON FILE |
| JAY ABENOJA | ON FILE |
| JAY ABRAHAM | ON FILE |
| JAY ABREU | ON FILE |
| JAY ACKER | ON FILE |
| JAY ALABASTER | ON FILE |
| JAY ALABASTER | ON FILE |
| JAY ALAN NEANDER | ON FILE |
| JAY ALDRIDGE | ON FILE |
| JAY ALICEA | ON FILE |
| JAY ALLEN | ON FILE |
| JAY ALLEN | ON FILE |
| JAY ALLEN DANNELLEY | ON FILE |
| JAY AMIN | ON FILE |
| JAY AN YUEH | ON FILE |
| JAY ARMSTRONG | ON FILE |
| JAY B BARSKY | ON FILE |
| JAY BABLA | ON FILE |
| JAY BADUR KORINEK | ON FILE |
| JAY BAKER-JOHNSON | ON FILE |
| JAY BAKSA | ON FILE |
| JAY BANERJEE | ON FILE |
| JAY BART | ON FILE |
| JAY BARTON | ON FILE |
| JAY BAVISKAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY BEARD | ON FILE |
| JAY BEEDLE | ON FILE |
| JAY BELLINGER | ON FILE |
| JAY BEST | ON FILE |
| JAY BHATT | ON FILE |
| JAY BIRCHMEIER | ON FILE |
| JAY BOMMAREDDY | ON FILE |
| JAY BRADLEY | ON FILE |
| JAY BRANDON WETTSTEIN | ON FILE |
| JAY BRANTON | ON FILE |
| JAY BROWN | ON FILE |
| JAY BROWN | ON FILE |
| JAY BRUCKNER | ON FILE |
| JAY BRUNSWICK | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY CAMBERN | ON FILE |
| JAY CANONIZADO | ON FILE |
| JAY CARL NECKRITZ | ON FILE |
| JAY CARTER JOHNSTON | ON FILE |
| JAY CHA | ON FILE |
| JAY CHAND | ON FILE |
| JAY CHAVIS | ON FILE |
| JAY CHENG | ON FILE |
| JAY CHU | ON FILE |
| JAY CLAYTON | ON FILE |
| JAY CORMANY | ON FILE |
| JAY COULBOURNE | ON FILE |
| JAY COUSINEAU | ON FILE |
| JAY CRONE | ON FILE |
| JAY CURTIS | ON FILE |
| JAY DAVIS | ON FILE |
| JAY DE GUZMAN | ON FILE |
| JAY DE WITT MOORE | ON FILE |
| JAY DELAVESKI | ON FILE |
| JAY DELGUIDICE | ON FILE |
| JAY DHINDSA | ON FILE |
| JAY DUCOTE | ON FILE |
| JAY EDWARDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY FARRELL | ON FILE |
| JAY FIANO | ON FILE |
| JAY FRATT | ON FILE |
| JAY FREDERICK LETHIN | ON FILE |
| JAY FREEMAN | ON FILE |
| JAY FRIEDMAN | ON FILE |
| JAY FRIEDMAN | ON FILE |
| JAY FRIEDRICHS | ON FILE |
| JAY FRIESEN | ON FILE |
| JAY GARCIA | ON FILE |
| JAY GARG | ON FILE |
| JAY GARY | ON FILE |
| JAY GE | ON FILE |
| JAY GIBB | ON FILE |
| JAY GMEINDL | ON FILE |
| JAY GOLDING | ON FILE |
| JAY GOOCH | ON FILE |
| JAY GOODMAN | ON FILE |
| JAY GOODMAN | ON FILE |
| JAY GREENBLATT | ON FILE |
| JAY HAMMOND | ON FILE |
| JAY HARDTKE | ON FILE |
| JAY HARSHAD TRIVEDI | ON FILE |
| JAY HAUGEN | ON FILE |
| JAY HEISS | ON FILE |
| JAY HILDRETH | ON FILE |
| JAY HINES | ON FILE |
| JAY HINES | ON FILE |
| JAY HINKEL | ON FILE |
| JAY HOCKMAN | ON FILE |
| JAY HOLBROOK | ON FILE |
| JAY HOLDER | ON FILE |
| JAY HOLLADAY | ON FILE |
| JAY HORN | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOVEY | ON FILE |
| JAY HOWARD BROOKS | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY HWANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY J CHO | ON FILE |
| JAY JEPKEMA | ON FILE |
| JAY JIMBHASUT | ON FILE |
| JAY JITENDRAKUMAR DESAI | ON FILE |
| JAY JOHNSON | ON FILE |
| JAY JOHNSTON | ON FILE |
| JAY JOLLY | ON FILE |
| JAY JOSHI | ON FILE |
| JAY JUCH | ON FILE |
| JAY KANAKIYA | ON FILE |
| JAY KARANJIA | ON FILE |
| JAY KARL WERTIN | ON FILE |
| JAY KEDIA | ON FILE |
| JAY KEITH SCHWICHTENBERG | ON FILE |
| JAY KENDALL BOARDMAN | ON FILE |
| JAY KENNETH SOLEM | ON FILE |
| JAY KEPHART | ON FILE |
| JAY KHATRI | ON FILE |
| JAY KIM | ON FILE |
| JAY KING | ON FILE |
| JAY KONG | ON FILE |
| JAY KRUISE | ON FILE |
| JAY LARA | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LIEBERMAN | ON FILE |
| JAY LIM | ON FILE |
| JAY LIM | ON FILE |
| JAY LINDSTROM | ON FILE |
| JAY LLANES | ON FILE |
| JAY LOCKETT | ON FILE |
| JAY LOVEN | ON FILE |
| JAY LUNA | ON FILE |
| JAY LUNA | ON FILE |
| JAY LUNDAHL | ON FILE |
| JAY MAAKESTAD | ON FILE |
| JAY MARQUES | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY MARTIN | ON FILE |
| JAY MARTIN SNARIC | ON FILE |
| JAY MARTINDALE | ON FILE |
| JAY MAYUR SHAH | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MCMEEL | ON FILE |
| JAY MILINAZZO | ON FILE |
| JAY MILLA | ON FILE |
| JAY MILLER | ON FILE |
| JAY MIN | ON FILE |
| JAY MINNS | ON FILE |
| JAY MITRA | ON FILE |
| JAY MITTERER | ON FILE |
| JAY MORGAN | ON FILE |
| JAY MORRIS | ON FILE |
| JAY MORSE | ON FILE |
| JAY NARENDRA MANTRI | ON FILE |
| JAY NOH | ON FILE |
| JAY OJO | ON FILE |
| JAY ONGCHANGCO | ON FILE |
| JAY OST | ON FILE |
| JAY OU | ON FILE |
| JAY PARKER | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PEAK | ON FILE |
| JAY PHOMSOUVANH | ON FILE |
| JAY PIPER | ON FILE |
| JAY PRAKASH PATEL | ON FILE |
| JAY R JIANG | ON FILE |
| JAY RAM | ON FILE |
| JAY RAYMOND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY REES | ON FILE |
| JAY RICHARD MILLER | ON FILE |
| JAY ROA | ON FILE |
| JAY ROBERT SUCKOW | ON FILE |
| JAY RODRIGUEZ | ON FILE |
| JAY ROSEN | ON FILE |
| JAY ROSS | ON FILE |
| JAY RUFFING | ON FILE |
| JAY RUMSEY | ON FILE |
| JAY RUSK | ON FILE |
| JAY RYAN ROLD | ON FILE |
| JAY SAAR | ON FILE |
| JAY SAGONG | ON FILE |
| JAY SALVATI | ON FILE |
| JAY SCHNEIDER | ON FILE |
| JAY SCHOENHERR | ON FILE |
| JAY SCHOFIELD | ON FILE |
| JAY SCHULMAN | ON FILE |
| JAY SEALS | ON FILE |
| JAY SELBY | ON FILE |
| JAY SEO | ON FILE |
| JAY SEVE | ON FILE |
| JAY SHAH | ON FILE |
| JAY SHANNON MILLER | ON FILE |
| JAY SHELLHORN | ON FILE |
| JAY SHEN | ON FILE |
| JAY SIDERS | ON FILE |
| JAY SIMMONS | ON FILE |
| JAY SINGH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SNELLING | ON FILE |
| JAY SNIDER | ON FILE |
| JAY SNYDER | ON FILE |
| JAY SOOBOK MACELHENNEY | ON FILE |
| JAY SOON | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAY STEINGOLD | ON FILE |
| JAY STOCKER | ON FILE |
| JAY STUART WHITE | ON FILE |
| JAY STUEMKE | ON FILE |
| JAY SUK LEE | ON FILE |
| JAY SULLIVAN | ON FILE |
| JAY SUN | ON FILE |
| JAY SUNDE | ON FILE |
| JAY TAPADIYA | ON FILE |
| JAY TENHUNDFELD | ON FILE |
| JAY TENNEY | ON FILE |
| JAY THAKORE | ON FILE |
| JAY THAYALN POPE | ON FILE |
| JAY THEXTON | ON FILE |
| JAY THOMAS | ON FILE |
| JAY THRENN | ON FILE |
| JAY TIEMAN | ON FILE |
| JAY TIERNEY | ON FILE |
| JAY TOYRA | ON FILE |
| JAY TREVORROW | ON FILE |
| JAY VAN DAM | ON FILE |
| JAY VENABLE | ON FILE |
| JAY WANG | ON FILE |
| JAY WARD ARMAND | ON FILE |
| JAY WAYNE ALBERTSON | ON FILE |
| JAY WEALCATCH | ON FILE |
| JAY WEBB | ON FILE |
| JAY WEISLEDER | ON FILE |
| JAY WESLEY GOODMAN III | ON FILE |
| JAY WONGWATANA-ANAN | ON FILE |
| JAY XIANG LI | ON FILE |
| JAY YANG | ON FILE |
| JAY YOUNG | ON FILE |
| JAY ZNAMIROWSKI | ON FILE |
| JAYA BURGESS | ON FILE |
| JAYA CHANDRAN UNNITHAN | ON FILE |
| JAYA HURD | ON FILE |
| JAYA LAL | ON FILE |
| JAYA NAIR | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYA SAIGAL | ON FILE |
| JAYA SONGKO | ON FILE |
| JAYA THOMPSON | ON FILE |
| JAYALAKSHMI JAYABALAN | ON FILE |
| JAYANT ARORA | ON FILE |
| JAYANT RAJ | ON FILE |
| JAYANT REGMI | ON FILE |
| JAYANTH ALVA | ON FILE |
| JAYANTH SILESH SURYA | ON FILE |
| JAYANTH SUBRAMANI | ON FILE |
| JAYANTHA MADDURI | ON FILE |
| JAYANTHI KONAR | ON FILE |
| JAYAPRAKAASH JAYARAMAN | ON FILE |
| JAYAPRAKASH DHANANJAYA | ON FILE |
| JAYAPRASANTH SATHIVELL | ON FILE |
| JAYASH PATEL | ON FILE |
| JAYAVARDHAN TALLAPRAGADA | ON FILE |
| JAYBEE BALBOA LACAP | ON FILE |
| JAYBRIE BROWN | ON FILE |
| JAYCE MAY | ON FILE |
| JAYCE MISKEL | ON FILE |
| JAYCE OST | ON FILE |
| JAYCE PARKEY | ON FILE |
| JAYCE RUMSEY | ON FILE |
| JAYCE WILSON | ON FILE |
| JAYCIE JONES | ON FILE |
| JAYD NEELY | ON FILE |
| JAYDA HOANG | ON FILE |
| JAYDA HOGUE | ON FILE |
| JAYDALYS MARIE ARROYO | ON FILE |
| JAYDE DUNCAN | ON FILE |
| JAYDEE CRISSARE RACHO RUECA | ON FILE |
| JAYDEN AVENA | ON FILE |
| JAYDEN BETANCES | ON FILE |
| JAYDEN BROWN | ON FILE |
| JAYDEN DWAYNE MEADORS | ON FILE |
| JAYDEN FIGUEROA | ON FILE |
| JAYDEN GARLAND SIBERT | ON FILE |
| JAYDEN GREEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYDEN JENKINS | ON FILE |
| JAYDEN JIANYU CAO | ON FILE |
| JAYDEN JOHNSON | ON FILE |
| JAYDEN KIM | ON FILE |
| JAYDEN STEWART | ON FILE |
| JAYDEN STOKES | ON FILE |
| JAYDEN YBARRA | ON FILE |
| JAYDEV BHAKTA | ON FILE |
| JAYDIN MICHAEL MOSES | ON FILE |
| JAYDIN WOOLUM | ON FILE |
| JAYDON CHRISTENSEN | ON FILE |
| JAYDON HARRIS | ON FILE |
| JAYDON JOHNSTON | ON FILE |
| JAYDON KESEAN ROBBS | ON FILE |
| JAYDON LYNCH | ON FILE |
| JAYDON PITTENGER | ON FILE |
| JAYE GARY | ON FILE |
| JAYE LINDNER | ON FILE |
| JAYE LUTFY | ON FILE |
| JAYE SEAN THOMPSON | ON FILE |
| JAYENDRAN KANNAN | ON FILE |
| JAYESH JAIN | ON FILE |
| JAYESH JARIWALA | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH SAHASI | ON FILE |
| JAYESH SHAH | ON FILE |
| JAYESH SHEWAKRAMANI | ON FILE |
| JAYJAY WEIMER | ON FILE |
| JAYK CHERRY | ON FILE |
| JAYKEB HAVEN | ON FILE |
| JAYKUMAR MUKUNDKUMAR PATEL | ON FILE |
| JAYLA ABREU | ON FILE |
| JAYLA BENNETT | ON FILE |
| JAYLAH MARTIN | ON FILE |
| JAYLAN MELEROWICZ | ON FILE |
| JAYLEEN LEE | ON FILE |
| JAYLEN AERY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYLEN CRAFT | ON FILE |
| JAYLEN CRONIN | ON FILE |
| JAYLEN FLORES | ON FILE |
| JAYLEN JAVIEL MURIEL | ON FILE |
| JAYLEN KEY | ON FILE |
| JAYLEN MARQUES GOMES | ON FILE |
| JAYLEN WYNN | ON FILE |
| JAYLENE CABA | ON FILE |
| JAYLIN ELLIS | ON FILE |
| JAYLIN LANE | ON FILE |
| JAYLIN SNYDER | ON FILE |
| JAYLON SIMS | ON FILE |
| JAYLYN STOKELY | ON FILE |
| JAYMA STRONG | ON FILE |
| JAYMAINBHAI PATEL | ON FILE |
| JAYME ARMSTRONG | ON FILE |
| JAYME BARKSDALE-HARRIS | ON FILE |
| JAYME HICKS | ON FILE |
| JAYME KRITCHMAN | ON FILE |
| JAYME LONOKAPU | ON FILE |
| JAYME WEDEPOHL | ON FILE |
| JAYMEN JOHN BEALL | ON FILE |
| JAYMES CAREY | ON FILE |
| JAYMES CLARK | ON FILE |
| JAYMES ELTON RUSSELL WATERS | ON FILE |
| JAYMES WENCESLAO | ON FILE |
| JAYMESON CATSOUPHES | ON FILE |
| JAYMESON WAHLSTROM | ON FILE |
| JAYMI BATY | ON FILE |
| JAYMI MANN | ON FILE |
| JAYMIE WHITE | ON FILE |
| JAYMIELEE DEFIESTA | ON FILE |
| JAYNA DERBY THOMPSON | ON FILE |
| JAYNA JACQUELINE THURMAN | ON FILE |
| JAYNA SUEKO YAMASHITA | ON FILE |
| JAYNE BETTS | ON FILE |
| JAYNE BODELL | ON FILE |
| JAYNE DESLAURIERS | ON FILE |
| JAYNE JOHNSTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYNE LIPKOVICH | ON FILE |
| JAYNE MAGINOT | ON FILE |
| JAYNE QUON | ON FILE |
| JAYNESH PATEL | ON FILE |
| JAYNIE WESTERH | ON FILE |
| JAYPRASAD SHETTY | ON FILE |
| JAYQUAN LEVY | ON FILE |
| JAYRAJ-DEVANI GOVENDER | ON FILE |
| JAYRONN CHRISTIAN BUCU | ON FILE |
| JAYSE LEE | ON FILE |
| JAYSEN LACY-DOOLEY | ON FILE |
| JAYSHAUN MONTEIRO | ON FILE |
| JAYSHIDH PATEL | ON FILE |
| JAYSHREE NIKHIL PATNE | ON FILE |
| JAYSOM GALINDO | ON FILE |
| JAYSON ACORDA | ON FILE |
| JAYSON AGOSTO | ON FILE |
| JAYSON ALFARO | ON FILE |
| JAYSON AREND | ON FILE |
| JAYSON BAGTONG | ON FILE |
| JAYSON BROWN | ON FILE |
| JAYSON CHANG | ON FILE |
| JAYSON CHEN | ON FILE |
| JAYSON CHRISTENSON | ON FILE |
| JAYSON CLAY | ON FILE |
| JAYSON DANIEL ELLIS | ON FILE |
| JAYSON EWER | ON FILE |
| JAYSON FETTERLEY | ON FILE |
| JAYSON FIELDER | ON FILE |
| JAYSON GARCIA | ON FILE |
| JAYSON GREEN | ON FILE |
| JAYSON GUZMAN | ON FILE |
| JAYSON HARRIS | ON FILE |
| JAYSON HEATH SEEGMILLER | ON FILE |
| JAYSON HERRERA | ON FILE |
| JAYSON HOANG | ON FILE |
| JAYSON HUYNH | ON FILE |
| JAYSON JACOBS | ON FILE |
| JAYSON JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYSON JONES | ON FILE |
| JAYSON LEAMON | ON FILE |
| JAYSON LEE BILBY | ON FILE |
| JAYSON LYNN | ON FILE |
| JAYSON MARKHAM | ON FILE |
| JAYSON MARTIN | ON FILE |
| JAYSON MCCAULIFF | ON FILE |
| JAYSON MULLINS | ON FILE |
| JAYSON PAUL | ON FILE |
| JAYSON PENG | ON FILE |
| JAYSON PERALTA | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON QUINTAS | ON FILE |
| JAYSON RICHARD CHEESMAN | ON FILE |
| JAYSON RODRIGUEZ | ON FILE |
| JAYSON SCHUBBE | ON FILE |
| JAYSON SCOTT MESSIEH | ON FILE |
| JAYSON STJUSTE | ON FILE |
| JAYSON STOLLEY | ON FILE |
| JAYSON TAPPAN | ON FILE |
| JAYSON TATE | ON FILE |
| JAYSON TROUPE | ON FILE |
| JAYSON ZELLER HAHN | ON FILE |
| JAYSSON ZAPATA | ON FILE |
| JAYTEE KELCHNER | ON FILE |
| JAYTON GILL | ON FILE |
| JAYVAUGHN BROWN-JOHNSON | ON FILE |
| JAYVAUN YOUNG | ON FILE |
| JAYVEE GUSTILO | ON FILE |
| JAYVEE KURZ | ON FILE |
| JAYVEE NUNAG | ON FILE |
| JAYVEN PEREDO | ON FILE |
| JAYVON MOSES | ON FILE |
| JAZ MCCLENDON | ON FILE |
| JAZ PUREWAL | ON FILE |
| JAZEBEL ALEXA MURO-ORTIZ | ON FILE |
| JAZELL J PALMER | ON FILE |
| JAZER PEREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAZIEL CUETO | ON FILE |
| JAZIEL MAYORAL | ON FILE |
| JAZMIN ALEJANDRA SANTOS | ON FILE |
| JAZMIN JUAREZ | ON FILE |
| JAZMIN LOCKS | ON FILE |
| JAZMIN MCCREE | ON FILE |
| JAZMIN MEHOTA | ON FILE |
| JAZMIN MENDEZ | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JAZMIN RIOS | ON FILE |
| JAZMINE RUSSELL | ON FILE |
| JAZMINE VIGIL | ON FILE |
| JAZMYN SMITH | ON FILE |
| JAZSMINE LOMELI | ON FILE |
| JAZZ POLY | ON FILE |
| JAZZELYN PIPER | ON FILE |
| JAZZIEL MADRIGAL | ON FILE |
| JAZZLYN SOCORRO | ON FILE |
| JAZZMIN SIMMONS | ON FILE |
| JAZZMONE COBY | ON FILE |
| JAZZY NOBLE | ON FILE |
| JB BARNES | ON FILE |
| JBCOOL35 BODINE | ON FILE |
| JBEAIRD RD LLC | ON FILE |
| JC ANDERL | ON FILE |
| JC BARBA FREQUENCY | ON FILE |
| JC DANIELS | ON FILE |
| JC DAVIDSON | ON FILE |
| JC DONALDSON | ON FILE |
| JC SHUMATE | ON FILE |
| JC SMITH | ON FILE |
| JCK VENTURES LLC | ON FILE |
| JD ADAMS | ON FILE |
| JD BOOKER | ON FILE |
| JD LILE | ON FILE |
| JD OTERO | ON FILE |
| JDCLYDE PALICAS | ON FILE |
| JDELLE SETORIE | ON FILE |
| JDW INVESTMENT TRUST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JE BE | ON FILE |
| JE LIM SONG | ON FILE |
| JE PAK | ON FILE |
| JE WOOK SONG | ON FILE |
| JEAIME POWELL | ON FILE |
| JEAN ACEVEDO | ON FILE |
| JEAN ACOSTA | ON FILE |
| JEAN ALEXANDRA YOO | ON FILE |
| JEAN ALEXANDRE TURBAN | ON FILE |
| JEAN ALIX COMPERE | ON FILE |
| JEAN ANN BIALECKI | ON FILE |
| JEAN ANTHONY BUCKLAND | ON FILE |
| JEAN ARDITO | ON FILE |
| JEAN BAPTISTE | ON FILE |
| JEAN BARRETO | ON FILE |
| JEAN BLANC | ON FILE |
| JEAN BRINKER | ON FILE |
| JEAN BRUCE | ON FILE |
| JEAN BRUNVERT | ON FILE |
| JEAN C CARRION OLMEDA | ON FILE |
| JEAN CADELL | ON FILE |
| JEAN CARLOS RAMIREZ | ON FILE |
| JEAN CARLOS SANTA-SANTIAGO | ON FILE |
| JEAN CASTILLO | ON FILE |
| JEAN CELESTIN | ON FILE |
| JEAN CELESTIN | ON FILE |
| JEAN CHANBONPIN | ON FILE |
| JEAN CHANCY | ON FILE |
| JEAN CHARLES NORTIER | ON FILE |
| JEAN CHEN | ON FILE |
| JEAN CHENG | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN CLAUDE KOUANDJIO | ON FILE |
| JEAN CLERVEAU | ON FILE |
| JEAN COUDERC | ON FILE |
| JEAN CRUZ | ON FILE |
| JEAN CYPRIEN | ON FILE |
| JEAN DIAZ | ON FILE |
| JEAN DOGBE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN DOMINGUEZ | ON FILE |
| JEAN DOMINIQUE | ON FILE |
| JEAN DUARTE ROSARIO | ON FILE |
| JEAN DUMLAO-HURST | ON FILE |
| JEAN EN KNOWLES | ON FILE |
| JEAN FEDELY ZAMOR | ON FILE |
| JEAN FELICIANO | ON FILE |
| JEAN FELIX LAGUERRE | ON FILE |
| JEAN FRANCIS FECHA | ON FILE |
| JEAN FRANCO AGUIAR SUNIGA | ON FILE |
| JEAN GAGNE | ON FILE |
| JEAN GARCIA | ON FILE |
| JEAN GERMAIN | ON FILE |
| JEAN GHOSN | ON FILE |
| JEAN GORDON | ON FILE |
| JEAN GREENE | ON FILE |
| JEAN GUILLAUME | ON FILE |
| JEAN GUTIERREZ | ON FILE |
| JEAN HERNANDEZ | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN HOLLAND | ON FILE |
| JEAN JIMENEZ | ON FILE |
| JEAN JOHNSON | ON FILE |
| JEAN JOSEPH JR | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN KASTEN | ON FILE |
| JEAN KING | ON FILE |
| JEAN LALONDE | ON FILE |
| JEAN LAURENT | ON FILE |
| JEAN LEE | ON FILE |
| JEAN LIGAS | ON FILE |
| JEAN LORGEAT | ON FILE |
| JEAN LOUIS | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN MAHAN | ON FILE |
| JEAN MARIE KERVENS BEAUGE | ON FILE |
| JEAN MARIE VILLELA | ON FILE |
| JEAN MAXI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN MAZZA | ON FILE |
| JEAN MCCORMICK | ON FILE |
| JEAN MICHAEL COMPAS | ON FILE |
| JEAN MICHEL | ON FILE |
| JEAN MICHEL LEHKER | ON FILE |
| JEAN MILLER | ON FILE |
| JEAN MORANTUS | ON FILE |
| JEAN MULER ALTIDOR | ON FILE |
| JEAN MURSULI | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NOEL | ON FILE |
| JEAN OVIEDO POLO | ON FILE |
| JEAN PAUL DESRUISSEAUX | ON FILE |
| JEAN PAUL HOPE MOURET | ON FILE |
| JEAN PAUL LITTLETON | ON FILE |
| JEAN PAUL TABET | ON FILE |
| JEAN PIERRE BACEROTT | ON FILE |
| JEAN PIERRE BULLON | ON FILE |
| JEAN PIERRE ERRIGUIBLE | ON FILE |
| JEAN PIERRE FELIPE | ON FILE |
| JEAN PIERRE HORNA DELGADO | ON FILE |
| JEAN PIERRE RALPH THUT | ON FILE |
| JEAN PINERO | ON FILE |
| JEAN RACHEL APARO | ON FILE |
| JEAN REYES | ON FILE |
| JEAN RIVERA | ON FILE |
| JEAN ROCKWELL | ON FILE |
| JEAN RODRIGUEZ CEDENO | ON FILE |
| JEAN ROHRER | ON FILE |
| JEAN ROMAIN | ON FILE |
| JEAN ROSADO | ON FILE |
| JEAN ROZIN | ON FILE |
| JEAN RUIMY | ON FILE |
| JEAN SAINTEL | ON FILE |
| JEAN SAUVEUR | ON FILE |
| JEAN SILVA | ON FILE |
| JEAN SLATER | ON FILE |
| JEAN SMITH | ON FILE |
| JEAN TAVERNIER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TERRY | ON FILE |
| JEAN THIERRY A. YEPIE | ON FILE |
| JEAN TO | ON FILE |
| JEAN TORRES | ON FILE |
| JEAN UHLMANN | ON FILE |
| JEAN VALDELLON | ON FILE |
| JEAN VEGA | ON FILE |
| JEAN VERRET | ON FILE |
| JEAN VINCENT | ON FILE |
| JEAN VLADIMIR NARCISSE | ON FILE |
| JEAN WALLISCH | ON FILE |
| JEAN WALSH | ON FILE |
| JEAN WESLEY DESSOURCES | ON FILE |
| JEAN XIONG | ON FILE |
| JEAN YOUNG | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | ON FILE |
| JEANA ALLEN | ON FILE |
| JEANA ANDERSON | ON FILE |
| JEANA CAREY | ON FILE |
| JEANA FROEHLICH | ON FILE |
| JEANA KIM | ON FILE |
| JEANA MACHIN | ON FILE |
| JEANA 👁∞👁 | ON FILE |
| JEAN-ALFRED THOMAS | ON FILE |
| JEAN-BAPTISTE BERNARD | ON FILE |
| JEAN-BAPTISTE PERIE | ON FILE |
| JEANBERNAC CHARLES | ON FILE |
| JEAN-BERNARD HEBERT | ON FILE |
| JEANCARLO FIGUEROA | ON FILE |
| JEAN-CARLO ROSERO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ON FILE |
| JEAN-CLAUDE LE MEUR | ON FILE |
| JEAN-CLAUDE PEART | ON FILE |
| JEAN-CLAUDE VAUGEOIS | ON FILE |
| JEAN-DENIS BEAUDOIN | ON FILE |
| JEANEAL ENTERKIN | ON FILE |
| JEANELLA FANZAGO | ON FILE |
| JEANELLE MITCHELL | ON FILE |
| JEANENE MACLEAN | ON FILE |
| JEAN-ERICK VOIGT | ON FILE |
| JEANETTA MANDADJIEVA | ON FILE |
| JEANETTE BROWNE | ON FILE |
| JEANETTE CHOW | ON FILE |
| JEANETTE CONNOR | ON FILE |
| JEANETTE GUTIÉRREZ | ON FILE |
| JEANETTE LEE-HUA | ON FILE |
| JEANETTE LEWIS | ON FILE |
| JEANETTE MICHELLE BRENNAN | ON FILE |
| JEANETTE NEWMAN | ON FILE |
| JEANETTE NGUYEN | ON FILE |
| JEANETTE PEREZ | ON FILE |
| JEANETTE RIVAS | ON FILE |
| JEANETTE RODRIGUEZ | ON FILE |
| JEANETTE SHIBATA | ON FILE |
| JEANETTE STEADMAN | ON FILE |
| JEANETTE TAYLOR -MAHMOUD | ON FILE |
| JEANETTE TELUSMA-HERBERT | ON FILE |
| JEAN-GUY DAIGNEAULT | ON FILE |
| JEANICE LEWIS | ON FILE |
| JEANIE CROSS | ON FILE |
| JEANIE HAUSER | ON FILE |
| JEANIE LEE | ON FILE |
| JEANIE MANIBUSAN | ON FILE |
| JEANIE PAK | ON FILE |
| JEANINE BURANDT | ON FILE |
| JEANINE BUTLER | ON FILE |
| JEANINE D ALLEN | ON FILE |
| JEANINE HANNOUN | ON FILE |
| JEANINE LEE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEANINE TASEFF | ON FILE |
| JEAN-LOU RENOUX | ON FILE |
| JEAN-LOUIS DARVILLE | ON FILE |
| JEAN-LOUIS RAWLENCE | ON FILE |
| JEAN-LUC CHILDS | ON FILE |
| JEAN-LUC DOAN | ON FILE |
| JEAN-LUC HAYES | ON FILE |
| JEAN-LUC KABERUKA | ON FILE |
| JEAN-MARC BONIN | ON FILE |
| JEAN-MARC CHOUFANI | ON FILE |
| JEAN-MARC LALOIR | ON FILE |
| JEAN-MARC SANTIAGO | ON FILE |
| JEAN-MARCIEN KABLANSI | ON FILE |
| JEAN-MARIE BOUTEILLER | ON FILE |
| JEAN-MARIE PERRET | ON FILE |
| JEAN-MARIE WHITE | ON FILE |
| JEAN-MAX ALCE | ON FILE |
| JEANNA HUYNH | ON FILE |
| JEANNE ALBANO-CARMICHAEL | ON FILE |
| JEANNE DESILETS | ON FILE |
| JEANNE ELIZABETH FERTIG | ON FILE |
| JEANNE ESTHER RAHMEY | ON FILE |
| JEANNE EVERMAN | ON FILE |
| JEANNE FREDERICK | ON FILE |
| JEANNE HONG | ON FILE |
| JEANNE IVY LANGSTON | ON FILE |
| JEANNE LOI | ON FILE |
| JEANNE LYONS | ON FILE |
| JEANNE MARCELLA DRURY | ON FILE |
| JEANNE MCKENNA | ON FILE |
| JEANNE MOE | ON FILE |
| JEANNE SHARKEY | ON FILE |
| JEANNE TRINIDAD | ON FILE |
| JEANNE WASHINGTON-JACKSON | ON FILE |
| JEANNE WHITENS | ON FILE |
| JEANNE YVONNE SAVELLE | ON FILE |
| JEANNEE DARENSBOURG | ON FILE |
| JEANNE-MARIE DOCHERTY | ON FILE |
| JEANNETTE ALICE WICKWARE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEANNETTE GIESE | ON FILE |
| JEANNETTE HULL | ON FILE |
| JEANNETTE MELO PELLETIER | ON FILE |
| JEANNETTE QUITO | ON FILE |
| JEANNIA SHEPHERD | ON FILE |
| JEANNIE CRIST | ON FILE |
| JEANNIE HOU | ON FILE |
| JEANNIE JOHNSTON | ON FILE |
| JEANNIE KEITER | ON FILE |
| JEANNIE REDMANN | ON FILE |
| JEANNINE GROH | ON FILE |
| JEANNINE KIM | ON FILE |
| JEANNINE KUHNELL | ON FILE |
| JEANNINE LAWRENCE | ON FILE |
| JEANNINE MCDONOUGH | ON FILE |
| JEAN-OLIVIER BUTEAU | ON FILE |
| JEAN-PAUL BUONGIORNO | ON FILE |
| JEAN-PAUL DESHAIES | ON FILE |
| JEAN-PAUL GIROUX | ON FILE |
| JEAN-PAUL OTTO | ON FILE |
| JEAN-PIERRE BASS | ON FILE |
| JEAN-PIERRE BRUNEL | ON FILE |
| JEAN-PIERRE CHACON | ON FILE |
| JEAN-PIERRE GOODINGS | ON FILE |
| JEAN-PIERRE OBEID | ON FILE |
| JEANPIERRE OROZCO | ON FILE |
| JEAN-RAFAEL HEIZ | ON FILE |
| JEAN-SEBASTIEN GERARD | ON FILE |
| JEANSON ANCHETA | ON FILE |
| JEANTIL BELTRE | ON FILE |
| JEARIM AGRON | ON FILE |
| JEB ANTHONY SHOOKMAN | ON FILE |
| JEB COWEN | ON FILE |
| JEB FLETCHER | ON FILE |
| JEB KOERNER | ON FILE |
| JEB PHILLIPS | ON FILE |
| JEB SHAWN SEIBEL | ON FILE |
| JEB VEAL | ON FILE |
| JEB WHITLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEBBIE SIEWBEE LAVOIE | ON FILE |
| JEBEDIAH KUIVATO PARK | ON FILE |
| JEBIN PURATHUR JOSE | ON FILE |
| JEBRAUN MCCONNELL | ON FILE |
| JECI GOMES | ON FILE |
| JECICAR ZARRAGA DE SIFONTES | ON FILE |
| JECKONIAH MULUMBA | ON FILE |
| JED BARRETT | ON FILE |
| JED BERGMAN | ON FILE |
| JED CANLAS | ON FILE |
| JED CUARESMA | ON FILE |
| JED DE LOS SANTOS | ON FILE |
| JED EBERLY | ON FILE |
| JED EUGENETURNER THORPE | ON FILE |
| JED FLETCHER | ON FILE |
| JED GUEVARRA | ON FILE |
| JED HOLLENBECK | ON FILE |
| JED HOLTZMAN | ON FILE |
| JED IVERSON | ON FILE |
| JED JIHOON YI | ON FILE |
| JED KAUFMAN | ON FILE |
| JED KIRBY | ON FILE |
| JED MEISNER | ON FILE |
| JED NIELSEN | ON FILE |
| JED NYE | ON FILE |
| JED PAJELA | ON FILE |
| JED PASCO | ON FILE |
| JED ROBERTS | ON FILE |
| JED SANCHEZ | ON FILE |
| JED TUAZON | ON FILE |
| JED WAGNER | ON FILE |
| JED WILEY | ON FILE |
| JEDARIUS BATES | ON FILE |
| JEDD CHESTERSON | ON FILE |
| JEDD JOHNSON | ON FILE |
| JEDD LEAMAN | ON FILE |
| JEDEDIAH BRANDWEIN | ON FILE |
| JEDEDIAH HOLCOMB | ON FILE |
| JEDEDIAH SILVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEDEDIAH WADE OLES | ON FILE |
| JEDIDIAH GARRISON | ON FILE |
| JEDIDIAH LAUDENSLAYER | ON FILE |
| JEDIDIAH RAMSEY | ON FILE |
| JEDIDIAH SALYARDS | ON FILE |
| JEDIDYAH ORSINI | ON FILE |
| JEE EOM | ON FILE |
| JEE SEO | ON FILE |
| JEEGAR PATEL | ON FILE |
| JEEHO KIM | ON FILE |
| JEEHYO AHN | ON FILE |
| JEENAL GANDHI | ON FILE |
| JEET DAMANIA | ON FILE |
| JEEUN KANG | ON FILE |
| JEEVAN BALINA | ON FILE |
| JEEVAN KANTHI RAO | ON FILE |
| JEEVAN SALVADORE | ON FILE |
| JEEWOO AN | ON FILE |
| JEEYON ROSLIE | ON FILE |
| JEF SLOSS | ON FILE |
| JEFERSON FARIN | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF ADAMS | ON FILE |
| JEFF ADLER | ON FILE |
| JEFF ALBRITTON | ON FILE |
| JEFF ALLAN LLOYD | ON FILE |
| JEFF ALLEN | ON FILE |
| JEFF ALLEN CRANE | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF AREAN | ON FILE |
| JEFF ARFSTEN | ON FILE |
| JEFF ARROWSMITH | ON FILE |
| JEFF ATKINS | ON FILE |
| JEFF BAIETTO | ON FILE |
| JEFF BAILEY | ON FILE |
| JEFF BAIOCCO | ON FILE |
| JEFF BAKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF BARFIELD | ON FILE |
| JEFF BARNOVITZ | ON FILE |
| JEFF BARTOLO | ON FILE |
| JEFF BAUER | ON FILE |
| JEFF BAYANI | ON FILE |
| JEFF BECK | ON FILE |
| JEFF BELL | ON FILE |
| JEFF BENCIN | ON FILE |
| JEFF BENNETT | ON FILE |
| JEFF BERINGER | ON FILE |
| JEFF BERMAN | ON FILE |
| JEFF BERNARD | ON FILE |
| JEFF BETAU | ON FILE |
| JEFF BILYEU | ON FILE |
| JEFF BISSINGER | ON FILE |
| JEFF BLACKMON | ON FILE |
| JEFF BLILER | ON FILE |
| JEFF BLUE | ON FILE |
| JEFF BLUEM | ON FILE |
| JEFF BOBBIN | ON FILE |
| JEFF BORK | ON FILE |
| JEFF BOURQUIN | ON FILE |
| JEFF BRADFORD | ON FILE |
| JEFF BRANCH | ON FILE |
| JEFF BREGLIO | ON FILE |
| JEFF BRENNER | ON FILE |
| JEFF BRINKMAN | ON FILE |
| JEFF BRIONES JR | ON FILE |
| JEFF BROMLEY | ON FILE |
| JEFF BRONSTAD | ON FILE |
| JEFF BROOKS | ON FILE |
| JEFF BROWN | ON FILE |
| JEFF BUCKNER | ON FILE |
| JEFF BULLOCK | ON FILE |
| JEFF BURKMAN | ON FILE |
| JEFF BUSCHER | ON FILE |
| JEFF BUTLER | ON FILE |
| JEFF BUTTARS | ON FILE |
| JEFF CALLICUTT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFF CANCELLA | ON FILE |
| JEFF CANLAS | ON FILE |
| JEFF CAPPELL | ON FILE |
| JEFF CARDIN | ON FILE |
| JEFF CARLAT | ON FILE |
| JEFF CARNLEY | ON FILE |
| JEFF CARTER | ON FILE |
| JEFF CASPER | ON FILE |
| JEFF CASPER | ON FILE |
| JEFF CATALANO | ON FILE |
| JEFF CAVINS | ON FILE |
| JEFF CHAMBERS | ON FILE |
| JEFF CHAN | ON FILE |
| JEFF CHANG | ON FILE |
| JEFF CHARBONNET | ON FILE |
| JEFF CHEN | ON FILE |
| JEFF CHEN | ON FILE |
| JEFF CHIANG | ON FILE |
| JEFF CHIAPPINI | ON FILE |
| JEFF CHIN | ON FILE |
| JEFF CHOO | ON FILE |
| JEFF CHRISTIAN | ON FILE |
| JEFF CHU | ON FILE |
| JEFF CLEMENT | ON FILE |
| JEFF CLOWDUS | ON FILE |
| JEFF COATES | ON FILE |
| JEFF COGLEY | ON FILE |
| JEFF COLEMAN | ON FILE |
| JEFF COLLINS | ON FILE |
| JEFF COOLEY | ON FILE |
| JEFF COOLIDGE | ON FILE |
| JEFF CORBITT | ON FILE |
| JEFF CORNATZOR | ON FILE |
| JEFF CORTINA | ON FILE |
| JEFF COUCH | ON FILE |
| JEFF COVINGTON | ON FILE |
| JEFF CRABTREE | ON FILE |
| JEFF CROUCIER | ON FILE |
| JEFF CUMMINGS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF DATTILO | ON FILE |
| JEFF DAVIDSON | ON FILE |
| JEFF DAY | ON FILE |
| JEFF DAY | ON FILE |
| JEFF DEAN | ON FILE |
| JEFF DEBOLT | ON FILE |
| JEFF DEMING | ON FILE |
| JEFF DENSON | ON FILE |
| JEFF DEVLIN | ON FILE |
| JEFF DIAZ | ON FILE |
| JEFF DICKSON | ON FILE |
| JEFF DIEM | ON FILE |
| JEFF DIERCKS | ON FILE |
| JEFF DOLAN | ON FILE |
| JEFF DORMAN | ON FILE |
| JEFF DOSS | ON FILE |
| JEFF DOSSEY | ON FILE |
| JEFF DOWNIE | ON FILE |
| JEFF DRETTWAN | ON FILE |
| JEFF ECKERT | ON FILE |
| JEFF EHLENZ | ON FILE |
| JEFF ELROD | ON FILE |
| JEFF EMERSON | ON FILE |
| JEFF EMRICK | ON FILE |
| JEFF ENOS | ON FILE |
| JEFF ENTIN | ON FILE |
| JEFF FENG-HSU LIN | ON FILE |
| JEFF FERZOCO | ON FILE |
| JEFF FRANKLIN | ON FILE |
| JEFF GALE | ON FILE |
| JEFF GALLAGHER | ON FILE |
| JEFF GARDNER | ON FILE |
| JEFF GARMIRE | ON FILE |
| JEFF GEISSLER | ON FILE |
| JEFF GERHARDT | ON FILE |
| JEFF GIVENS | ON FILE |
| JEFF GLOVSKY | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF GOLDMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF GONSOULIN | ON FILE |
| JEFF GOULD | ON FILE |
| JEFF GRAHAM | ON FILE |
| JEFF GREEN | ON FILE |
| JEFF GREENE | ON FILE |
| JEFF GREENWOOD | ON FILE |
| JEFF GREER | ON FILE |
| JEFF GREGORY | ON FILE |
| JEFF GRITTER | ON FILE |
| JEFF GUEST | ON FILE |
| JEFF HAISLIP | ON FILE |
| JEFF HALL | ON FILE |
| JEFF HALL | ON FILE |
| JEFF HAMILTON | ON FILE |
| JEFF HANNA | ON FILE |
| JEFF HARBUS | ON FILE |
| JEFF HARDEN | ON FILE |
| JEFF HARDING | ON FILE |
| JEFF HARLEY | ON FILE |
| JEFF HARRIS | ON FILE |
| JEFF HARRISON | ON FILE |
| JEFF HART | ON FILE |
| JEFF HARTER | ON FILE |
| JEFF HATAWAY | ON FILE |
| JEFF HEBARD | ON FILE |
| JEFF HEEDER | ON FILE |
| JEFF HEILNER | ON FILE |
| JEFF HELTON | ON FILE |
| JEFF HENDERSON | ON FILE |
| JEFF HENTSCHEL | ON FILE |
| JEFF HEVLE | ON FILE |
| JEFF HIGGINS | ON FILE |
| JEFF HILL | ON FILE |
| JEFF HILTPOLD | ON FILE |
| JEFF HODGES | ON FILE |
| JEFF HOERLER | ON FILE |
| JEFF HOHBACH | ON FILE |
| JEFF HOLLAND | ON FILE |
| JEFF HOLLMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF HOPGOOD | ON FILE |
| JEFF HOROWITZ | ON FILE |
| JEFF HORVITZ | ON FILE |
| JEFF HOVERSON | ON FILE |
| JEFF HOWSER | ON FILE |
| JEFF HU | ON FILE |
| JEFF HUELSKOETTER | ON FILE |
| JEFF HUNTLEY | ON FILE |
| JEFF HUTTON | ON FILE |
| JEFF HUTTON | ON FILE |
| JEFF HYATT | ON FILE |
| JEFF IWASAKI | ON FILE |
| JEFF J MILEWSKI | ON FILE |
| JEFF JACKSON | ON FILE |
| JEFF JACOBS | ON FILE |
| JEFF JANES | ON FILE |
| JEFF JENSEN | ON FILE |
| JEFF JOHNS | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JONAH | ON FILE |
| JEFF JONES | ON FILE |
| JEFF JONES | ON FILE |
| JEFF JOPLING | ON FILE |
| JEFF JOSEPH | ON FILE |
| JEFF JOSEPH | ON FILE |
| JEFF JULIUS | ON FILE |
| JEFF K KANINA | ON FILE |
| JEFF KANG | ON FILE |
| JEFF KANTOS | ON FILE |
| JEFF KAO | ON FILE |
| JEFF KARNILOWICZ | ON FILE |
| JEFF KAUH | ON FILE |
| JEFF KELLY | ON FILE |
| JEFF KENNEDY | ON FILE |
| JEFF KEYS | ON FILE |
| JEFF KIM BUIZASTROW | ON FILE |
| JEFF KIMMEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF KINGSBURY | ON FILE |
| JEFF KIRCHMANN | ON FILE |
| JEFF KIRK | ON FILE |
| JEFF KIRSCHBAUM | ON FILE |
| JEFF KLECK | ON FILE |
| JEFF KLOYTHANOMSUP | ON FILE |
| JEFF KNAPP | ON FILE |
| JEFF KNEBEL | ON FILE |
| JEFF KNIGHT | ON FILE |
| JEFF KNIPTASH | ON FILE |
| JEFF KNOLL | ON FILE |
| JEFF KOLTHOFF | ON FILE |
| JEFF KRAUS | ON FILE |
| JEFF KRAWCZYK | ON FILE |
| JEFF KRAWCZYK | ON FILE |
| JEFF KRIEGER | ON FILE |
| JEFF KROEPLIN | ON FILE |
| JEFF KRSNAK | ON FILE |
| JEFF KRUEGER | ON FILE |
| JEFF KUNKEL | ON FILE |
| JEFF KYKER | ON FILE |
| JEFF LABIANCO | ON FILE |
| JEFF LACALLE | ON FILE |
| JEFF LANGDON | ON FILE |
| JEFF LANGER | ON FILE |
| JEFF LASCASE | ON FILE |
| JEFF LASHLEE | ON FILE |
| JEFF LE | ON FILE |
| JEFF LEE | ON FILE |
| JEFF LEE | ON FILE |
| JEFF LESLEY | ON FILE |
| JEFF LIEN | ON FILE |
| JEFF LIN | ON FILE |
| JEFF LINCOLN | ON FILE |
| JEFF LINDAUER | ON FILE |
| JEFF LITTLE | ON FILE |
| JEFF LIU | ON FILE |
| JEFF LIUBICICH | ON FILE |
| JEFF LONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF LUDROSKY | ON FILE |
| JEFF LUNDGREN | ON FILE |
| JEFF LYNCH | ON FILE |
| JEFF LYNN MYERS | ON FILE |
| JEFF LYON | ON FILE |
| JEFF LYON | ON FILE |
| JEFF MACHO | ON FILE |
| JEFF MADSEN | ON FILE |
| JEFF MAJOR | ON FILE |
| JEFF MALLINEN | ON FILE |
| JEFF MANGEL | ON FILE |
| JEFF MANNING | ON FILE |
| JEFF MAR | ON FILE |
| JEFF MARCOTTE | ON FILE |
| JEFF MARKELL | ON FILE |
| JEFF MARTIN | ON FILE |
| JEFF MASON | ON FILE |
| JEFF MASSEY | ON FILE |
| JEFF MASTERS | ON FILE |
| JEFF MCCAFFERY | ON FILE |
| JEFF MCCLOY | ON FILE |
| JEFF MCCONNELL | ON FILE |
| JEFF MCCULLOUGH | ON FILE |
| JEFF MCLEAN | ON FILE |
| JEFF MCMAHON | ON FILE |
| JEFF MCNAIR | ON FILE |
| JEFF MELO | ON FILE |
| JEFF MENDOZA | ON FILE |
| JEFF MENEZES | ON FILE |
| JEFF MERDAN | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF MILKEY | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLSPAUGH | ON FILE |
| JEFF MITCHELL | ON FILE |
| JEFF MIZE | ON FILE |
| JEFF MOEHLING | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFF MOLLICA | ON FILE |
| JEFF MONTAGUE | ON FILE |
| JEFF MORAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORRELL | ON FILE |
| JEFF MOTCH | ON FILE |
| JEFF MOYDELL | ON FILE |
| JEFF MUDD | ON FILE |
| JEFF MUELLER | ON FILE |
| JEFF MULLEN | ON FILE |
| JEFF MULLEN | ON FILE |
| JEFF MULLINS | ON FILE |
| JEFF MURRAY | ON FILE |
| JEFF MURZA | ON FILE |
| JEFF NEAL | ON FILE |
| JEFF NEUMANN | ON FILE |
| JEFF NGAI | ON FILE |
| JEFF NIELSON | ON FILE |
| JEFF NOBLE | ON FILE |
| JEFF NOLASCO | ON FILE |
| JEFF OAKS | ON FILE |
| JEFF OBERSTE | ON FILE |
| JEFF OLSEN | ON FILE |
| JEFF OVERMAN | ON FILE |
| JEFF P MASSA | ON FILE |
| JEFF PACHECO | ON FILE |
| JEFF PACKARD | ON FILE |
| JEFF PAGSOLINGAN | ON FILE |
| JEFF PAINTER | ON FILE |
| JEFF PALODICHUK | ON FILE |
| JEFF PANCIS | ON FILE |
| JEFF PARK | ON FILE |
| JEFF PARKE | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARSONS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF PAUCH | ON FILE |
| JEFF PAVLOCAK | ON FILE |
| JEFF PEDDERSON | ON FILE |
| JEFF PENG | ON FILE |
| JEFF PERIERA | ON FILE |
| JEFF PERRYMAN | ON FILE |
| JEFF PETRIE | ON FILE |
| JEFF PHILLIPS | ON FILE |
| JEFF PIERRE | ON FILE |
| JEFF PIETRZYK | ON FILE |
| JEFF PIHLMAN | ON FILE |
| JEFF PINDEL | ON FILE |
| JEFF PINTER | ON FILE |
| JEFF POKORNY | ON FILE |
| JEFF POLLOCK | ON FILE |
| JEFF POPOVICH | ON FILE |
| JEFF PYATT | ON FILE |
| JEFF PYLE | ON FILE |
| JEFF RADCLIFFE | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF RANDALL | ON FILE |
| JEFF RANSBERGER | ON FILE |
| JEFF RAY | ON FILE |
| JEFF REBMANN | ON FILE |
| JEFF REIDY | ON FILE |
| JEFF REILLY | ON FILE |
| JEFF REILY | ON FILE |
| JEFF REINEKE | ON FILE |
| JEFF REYNOSO | ON FILE |
| JEFF RHODEN | ON FILE |
| JEFF RIGBY | ON FILE |
| JEFF RIGGAN | ON FILE |
| JEFF ROBB | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBINSON | ON FILE |
| JEFF ROBSON | ON FILE |
| JEFF ROSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF ROSS | ON FILE |
| JEFF ROWE | ON FILE |
| JEFF ROYER | ON FILE |
| JEFF RUBINOFF | ON FILE |
| JEFF RUMANS | ON FILE |
| JEFF RUSSELL | ON FILE |
| JEFF SAARI | ON FILE |
| JEFF SADLER | ON FILE |
| JEFF SAFENOWITZ | ON FILE |
| JEFF SALMEN | ON FILE |
| JEFF SAMUELS | ON FILE |
| JEFF SANFORD | ON FILE |
| JEFF SAVAGLIO | ON FILE |
| JEFF SCARBOROUGH | ON FILE |
| JEFF SCHADE | ON FILE |
| JEFF SCHEEL | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHEININ | ON FILE |
| JEFF SCHEMBER | ON FILE |
| JEFF SCHNEIDER | ON FILE |
| JEFF SCHOTTHOEFER | ON FILE |
| JEFF SCHULTZ | ON FILE |
| JEFF SCOLNICK | ON FILE |
| JEFF SEALE | ON FILE |
| JEFF SEEBOLD | ON FILE |
| JEFF SEESE | ON FILE |
| JEFF SEIFF | ON FILE |
| JEFF SEITZ | ON FILE |
| JEFF SERENI | ON FILE |
| JEFF SEWELL | ON FILE |
| JEFF SHEALEY | ON FILE |
| JEFF SHEPPARD | ON FILE |
| JEFF SHERIAN | ON FILE |
| JEFF SHERWOOD | ON FILE |
| JEFF SHIRK | ON FILE |
| JEFF SHULZE | ON FILE |
| JEFF SHURAN | ON FILE |
| JEFF SILVERSTEIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFF SIMPSON | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SOLECKI | ON FILE |
| JEFF SOMMER | ON FILE |
| JEFF SPAULDING | ON FILE |
| JEFF SPAWTON | ON FILE |
| JEFF SPIEGEL | ON FILE |
| JEFF SPOTTS | ON FILE |
| JEFF SPROTT | ON FILE |
| JEFF SRSIC | ON FILE |
| JEFF STANDIFORD | ON FILE |
| JEFF STANICH | ON FILE |
| JEFF STARKEY | ON FILE |
| JEFF STARNES | ON FILE |
| JEFF STERNEBERG | ON FILE |
| JEFF STONE | ON FILE |
| JEFF STORM | ON FILE |
| JEFF STRATTON | ON FILE |
| JEFF SUMMERS | ON FILE |
| JEFF SUMMERS | ON FILE |
| JEFF SUTHERLAND | ON FILE |
| JEFF SUTICH | ON FILE |
| JEFF SWARTZ | ON FILE |
| JEFF SWARTZ | ON FILE |
| JEFF TABACHNICK | ON FILE |
| JEFF TAIT | ON FILE |
| JEFF TAMAGINI | ON FILE |
| JEFF TANG | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFF TERSCHAK | ON FILE |
| JEFF TEVES | ON FILE |
| JEFF THOMAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF THOMPSON | ON FILE |
| JEFF THOMPSON | ON FILE |
| JEFF THRUSTON | ON FILE |
| JEFF THWAITES | ON FILE |
| JEFF TING | ON FILE |
| JEFF TONOLE | ON FILE |
| JEFF TORRENCE | ON FILE |
| JEFF TOWNSLEY | ON FILE |
| JEFF TOYNE | ON FILE |
| JEFF TRAGON | ON FILE |
| JEFF TRAN | ON FILE |
| JEFF TRAYLOR | ON FILE |
| JEFF TRIPP | ON FILE |
| JEFF TRUONG | ON FILE |
| JEFF TRUSCHEL | ON FILE |
| JEFF UNRUH | ON FILE |
| JEFF UPCHURCH | ON FILE |
| JEFF USELTON | ON FILE |
| JEFF VALERIO | ON FILE |
| JEFF VAN PELT | ON FILE |
| JEFF VANESKO | ON FILE |
| JEFF VARGAS | ON FILE |
| JEFF VETTERICK | ON FILE |
| JEFF VILLEROT | ON FILE |
| JEFF WALKER | ON FILE |
| JEFF WALKER | ON FILE |
| JEFF WALLER | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WALTON | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WEBB | ON FILE |
| JEFF WEIER | ON FILE |
| JEFF WHEELER | ON FILE |
| JEFF WHITE | ON FILE |
| JEFF WHITE | ON FILE |
| JEFF WHITEMAN | ON FILE |
| JEFF WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF WILLIAMS | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF WIMMER | ON FILE |
| JEFF WINICK | ON FILE |
| JEFF WOLD | ON FILE |
| JEFF WOLFE | ON FILE |
| JEFF WOLSKY | ON FILE |
| JEFF WOOD | ON FILE |
| JEFF WOODFIELD | ON FILE |
| JEFF WOODWORTH | ON FILE |
| JEFF WUNDERLICH | ON FILE |
| JEFF YANEZ | ON FILE |
| JEFF YEE | ON FILE |
| JEFF YENZER | ON FILE |
| JEFF YODER | ON FILE |
| JEFF YOUNG | ON FILE |
| JEFF ZAHN | ON FILE |
| JEFF ZAREMBA | ON FILE |
| JEFF ZEHNDER | ON FILE |
| JEFF ZEIGLER | ON FILE |
| JEFF ZELAZIK | ON FILE |
| JEFF ZELNIO | ON FILE |
| JEFF ZYGO | ON FILE |
| JEFFER NAIM | ON FILE |
| JEFFEREY GERACI | ON FILE |
| JEFFEREY HARVIE | ON FILE |
| JEFFEREY LARYEA | ON FILE |
| JEFFEREY STEPHENS | ON FILE |
| JEFFERSON A CORAIZACA-CARRION | ON FILE |
| JEFFERSON BOWEN | ON FILE |
| JEFFERSON BURNS | ON FILE |
| JEFFERSON CARR | ON FILE |
| JEFFERSON DUBON | ON FILE |
| JEFFERSON FOX | ON FILE |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | ON FILE |
| JEFFERSON GUEST | ON FILE |
| JEFFERSON HAN | ON FILE |
| JEFFERSON HANCOCK | ON FILE |
| JEFFERSON HEMPHILL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFFERSON HOFF | ON FILE |
| JEFFERSON HONEYWELL | ON FILE |
| JEFFERSON JAMES | ON FILE |
| JEFFERSON KIM | ON FILE |
| JEFFERSON LIU | ON FILE |
| JEFFERSON MANCIA | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON MILAM | ON FILE |
| JEFFERSON MORGAN | ON FILE |
| JEFFERSON NUNN | ON FILE |
| JEFFERSON ORJUELA | ON FILE |
| JEFFERSON PARRAGA | ON FILE |
| JEFFERSON SAN PEDRO | ON FILE |
| JEFFERSON TOUTH | ON FILE |
| JEFFERSON VANBLOEM | ON FILE |
| JEFFERSON VENTRELLA | ON FILE |
| JEFFERSON VO | ON FILE |
| JEFFERSON ZHANG | ON FILE |
| JEFFERY A BENDELIUS | ON FILE |
| JEFFERY ADAM BOYD | ON FILE |
| JEFFERY ARTHUR | ON FILE |
| JEFFERY BALL | ON FILE |
| JEFFERY BARNES | ON FILE |
| JEFFERY BELMONT | ON FILE |
| JEFFERY BLUE | ON FILE |
| JEFFERY BLUM | ON FILE |
| JEFFERY BRAWNER | ON FILE |
| JEFFERY BRODZIK | ON FILE |
| JEFFERY CARSTENS | ON FILE |
| JEFFERY CHOW | ON FILE |
| JEFFERY CLEMENCE | ON FILE |
| JEFFERY COPELAND | ON FILE |
| JEFFERY COURON | ON FILE |
| JEFFERY COURSON | ON FILE |
| JEFFERY COWART | ON FILE |
| JEFFERY CRITES | ON FILE |
| JEFFERY DALEY | ON FILE |
| JEFFERY DEAN | ON FILE |
| JEFFERY DEC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFERY DEVERIN | ON FILE |
| JEFFERY DRISCOLL | ON FILE |
| JEFFERY DUKE | ON FILE |
| JEFFERY ESTERSOHN | ON FILE |
| JEFFERY EVANGELISTA | ON FILE |
| JEFFERY EVANS | ON FILE |
| JEFFERY FIELDS | ON FILE |
| JEFFERY FLOYD | ON FILE |
| JEFFERY FOLLIS | ON FILE |
| JEFFERY GAMMON | ON FILE |
| JEFFERY GIBSON | ON FILE |
| JEFFERY GILLIS | ON FILE |
| JEFFERY GLEN FORD | ON FILE |
| JEFFERY GRAVES | ON FILE |
| JEFFERY GUSTAFSON | ON FILE |
| JEFFERY HAMMERBERG | ON FILE |
| JEFFERY HARPER | ON FILE |
| JEFFERY HENNIGAN | ON FILE |
| JEFFERY HESKETH | ON FILE |
| JEFFERY HIGHTOWER | ON FILE |
| JEFFERY HOLIDAY | ON FILE |
| JEFFERY J MALONE JR | ON FILE |
| JEFFERY JOHNSON | ON FILE |
| JEFFERY JOLTES | ON FILE |
| JEFFERY KAKU | ON FILE |
| JEFFERY KAZUKIEWICZ | ON FILE |
| JEFFERY KREISEL | ON FILE |
| JEFFERY KREMPIN | ON FILE |
| JEFFERY L BYRD | ON FILE |
| JEFFERY LAFFERTY | ON FILE |
| JEFFERY LANEY | ON FILE |
| JEFFERY LAST | ON FILE |
| JEFFERY LAY | ON FILE |
| JEFFERY LILLEY | ON FILE |
| JEFFERY LYNN STREITENBERGER | ON FILE |
| JEFFERY M HASKELL | ON FILE |
| JEFFERY M JENSEN | ON FILE |
| JEFFERY MARKLEY | ON FILE |
| JEFFERY MELTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY MEZIERE | ON FILE |
| JEFFERY MITCHELL BARGANIER | ON FILE |
| JEFFERY MOODY | ON FILE |
| JEFFERY MUDGETT | ON FILE |
| JEFFERY PALMER | ON FILE |
| JEFFERY PARADISE WASHINGTON | ON FILE |
| JEFFERY PASCAL | ON FILE |
| JEFFERY PAUL HARRINGTON | ON FILE |
| JEFFERY PEFFERLE | ON FILE |
| JEFFERY PHILIP MYERS | ON FILE |
| JEFFERY PHILIPP | ON FILE |
| JEFFERY PHILLIPS | ON FILE |
| JEFFERY POTEAT | ON FILE |
| JEFFERY PRESTON | ON FILE |
| JEFFERY PRICE | ON FILE |
| JEFFERY PROANO | ON FILE |
| JEFFERY REYNOLDS | ON FILE |
| JEFFERY ROSENBERG | ON FILE |
| JEFFERY ROTH | ON FILE |
| JEFFERY SANTIAGO | ON FILE |
| JEFFERY SCHMIDT | ON FILE |
| JEFFERY SCOTT FRY | ON FILE |
| JEFFERY SHANE GREENE | ON FILE |
| JEFFERY SHERREL | ON FILE |
| JEFFERY SHERWOOD | ON FILE |
| JEFFERY SHI | ON FILE |
| JEFFERY SIMERSON | ON FILE |
| JEFFERY SKANSGAARD | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SPECK | ON FILE |
| JEFFERY STEPHENS | ON FILE |
| JEFFERY STEWART | ON FILE |
| JEFFERY STRUEH | ON FILE |
| JEFFERY STUART | ON FILE |
| JEFFERY SULLIVAN | ON FILE |
| JEFFERY SWEET | ON FILE |
| JEFFERY THOMAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFERY TSE | ON FILE |
| JEFFERY VIOLETTE | ON FILE |
| JEFFERY VITALE | ON FILE |
| JEFFERY W TRONSEN | ON FILE |
| JEFFERY WAYNE BURGER | ON FILE |
| JEFFERY WHELCHEL | ON FILE |
| JEFFERY WHITE | ON FILE |
| JEFFERY WILLIAMS | ON FILE |
| JEFFERY WILLIAMS | ON FILE |
| JEFFERY YOUNGS | ON FILE |
| JEFFIN JOSEPH | ON FILE |
| JEFFORY CALLAHAN | ON FILE |
| JEFFRE BEHM | ON FILE |
| JEFFREE HAWK | ON FILE |
| JEFFREY A DAY | ON FILE |
| JEFFREY A JANOCK | ON FILE |
| JEFFREY ABBADINI | ON FILE |
| JEFFREY ABBINANTE | ON FILE |
| JEFFREY ABOUNADER | ON FILE |
| JEFFREY ADAM GOLD | ON FILE |
| JEFFREY ADAM KOTANSKY | ON FILE |
| JEFFREY ADAM KRISTOFF | ON FILE |
| JEFFREY ADAM LUONG | ON FILE |
| JEFFREY ADAM PATTERSON | ON FILE |
| JEFFREY ADAMS | ON FILE |
| JEFFREY ADLAON | ON FILE |
| JEFFREY AGNEW | ON FILE |
| JEFFREY AH HEE | ON FILE |
| JEFFREY AHN | ON FILE |
| JEFFREY ALAN BAKER | ON FILE |
| JEFFREY ALAN BLOCK | ON FILE |
| JEFFREY ALAN CARLSON | ON FILE |
| JEFFREY ALAN DONALDSON | ON FILE |
| JEFFREY ALAN RICHARDSON | ON FILE |
| JEFFREY ALAN SPAIN | ON FILE |
| JEFFREY ALCARAZ | ON FILE |
| JEFFREY ALEXANDER | ON FILE |
| JEFFREY ALEXANDER SPEARS | ON FILE |
| JEFFREY ALEXANDER TYNDALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY ALHAMMOURI | ON FILE |
| JEFFREY ALLAN BATTEN | ON FILE |
| JEFFREY ALLAN METZGER | ON FILE |
| JEFFREY ALLEN | ON FILE |
| JEFFREY ALLEN | ON FILE |
| JEFFREY ALLEN | ON FILE |
| JEFFREY ALLEN CANCILLA | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY ALLEN JUSTICE | ON FILE |
| JEFFREY ALLEN MEALEY | ON FILE |
| JEFFREY ALLEN POWELL | ON FILE |
| JEFFREY ALLEN SPENCER | ON FILE |
| JEFFREY ALLEN STORRS | ON FILE |
| JEFFREY ALLISON | ON FILE |
| JEFFREY ALSTON | ON FILE |
| JEFFREY ALVIN ROSSEL | ON FILE |
| JEFFREY AMACHER | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY AMPEH | ON FILE |
| JEFFREY ANDERSON | ON FILE |
| JEFFREY ANDRADE | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ANGELES | ON FILE |
| JEFFREY ANTHONY THORPE | ON FILE |
| JEFFREY ANTOLIN | ON FILE |
| JEFFREY ARCH | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY ARTHUR EISENBEIS JR. | ON FILE |
| JEFFREY ASATO | ON FILE |
| JEFFREY ATKINSON | ON FILE |
| JEFFREY AYALA | ON FILE |
| JEFFREY B CHASE | ON FILE |
| JEFFREY B PRICE | ON FILE |
| JEFFREY BAGGE | ON FILE |
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BAGLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BAHNS | ON FILE |
| JEFFREY BAICH | ON FILE |
| JEFFREY BAILEY | ON FILE |
| JEFFREY BALDYS | ON FILE |
| JEFFREY BALES | ON FILE |
| JEFFREY BANAS | ON FILE |
| JEFFREY BANKER | ON FILE |
| JEFFREY BARNARD | ON FILE |
| JEFFREY BARON | ON FILE |
| JEFFREY BARONI | ON FILE |
| JEFFREY BAROWSKI | ON FILE |
| JEFFREY BARREDO CIPRIANO | ON FILE |
| JEFFREY BARRETT | ON FILE |
| JEFFREY BARTON SCHRIDER | ON FILE |
| JEFFREY BASTIAN | ON FILE |
| JEFFREY BATES GROY | ON FILE |
| JEFFREY BATLLE | ON FILE |
| JEFFREY BAUER | ON FILE |
| JEFFREY BAUER | ON FILE |
| JEFFREY BAUMGARTNER | ON FILE |
| JEFFREY BAUTISTA | ON FILE |
| JEFFREY BAYBICK | ON FILE |
| JEFFREY BAYKO | ON FILE |
| JEFFREY BAZUIN | ON FILE |
| JEFFREY BEAL | ON FILE |
| JEFFREY BEATTY | ON FILE |
| JEFFREY BECKWITH | ON FILE |
| JEFFREY BEE | ON FILE |
| JEFFREY BELL | ON FILE |
| JEFFREY BENJAMIN KATZ | ON FILE |
| JEFFREY BENNETT | ON FILE |
| JEFFREY BERGIN | ON FILE |
| JEFFREY BERLIER | ON FILE |
| JEFFREY BETANCUR | ON FILE |
| JEFFREY BIEHL | ON FILE |
| JEFFREY BILLS | ON FILE |
| JEFFREY BIONDI | ON FILE |
| JEFFREY BLANKENSHIP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY BLECHINGER | ON FILE |
| JEFFREY BLIND | ON FILE |
| JEFFREY BLOSSER | ON FILE |
| JEFFREY BLUM | ON FILE |
| JEFFREY BOEHNLEIN | ON FILE |
| JEFFREY BOGGS | ON FILE |
| JEFFREY BOLLIGER | ON FILE |
| JEFFREY BOMBICK | ON FILE |
| JEFFREY BONNEVILLE | ON FILE |
| JEFFREY BONONCINI | ON FILE |
| JEFFREY BORSINI | ON FILE |
| JEFFREY BOSTIC | ON FILE |
| JEFFREY BOYD | ON FILE |
| JEFFREY BRANAM | ON FILE |
| JEFFREY BRAND | ON FILE |
| JEFFREY BRATHWAITE | ON FILE |
| JEFFREY BRAUNHAUSEN | ON FILE |
| JEFFREY BRAXTON PERRIN | ON FILE |
| JEFFREY BREEN | ON FILE |
| JEFFREY BRENCE | ON FILE |
| JEFFREY BRENT MANN | ON FILE |
| JEFFREY BREWER | ON FILE |
| JEFFREY BREWER | ON FILE |
| JEFFREY BRIAN DAVIS | ON FILE |
| JEFFREY BRIAN DINKINS | ON FILE |
| JEFFREY BRIAN HELMUTH | ON FILE |
| JEFFREY BRICE | ON FILE |
| JEFFREY BRISTOW | ON FILE |
| JEFFREY BRITTON DOSS | ON FILE |
| JEFFREY BRODSKY | ON FILE |
| JEFFREY BROEKER | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWNE | ON FILE |
| JEFFREY BRUCE BENNETT | ON FILE |
| JEFFREY BRUSS | ON FILE |
| JEFFREY BRYAN | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY BRYAN | ON FILE |
| JEFFREY BRYAN HAMPEL | ON FILE |
| JEFFREY BRYAN WILDENBOER | ON FILE |
| JEFFREY BUDD | ON FILE |
| JEFFREY BUI | ON FILE |
| JEFFREY BURCH | ON FILE |
| JEFFREY BURSTEIN | ON FILE |
| JEFFREY BUTKOVICH | ON FILE |
| JEFFREY BUTTELL | ON FILE |
| JEFFREY BUTTS | ON FILE |
| JEFFREY BUYSE | ON FILE |
| JEFFREY CABRERA | ON FILE |
| JEFFREY CABRERA | ON FILE |
| JEFFREY CAGLE KITCHELL | ON FILE |
| JEFFREY CALDWELL | ON FILE |
| JEFFREY CALEB | ON FILE |
| JEFFREY CAMP | ON FILE |
| JEFFREY CAMP | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CANNON | ON FILE |
| JEFFREY CARENBAUER | ON FILE |
| JEFFREY CAREY | ON FILE |
| JEFFREY CARRETE | ON FILE |
| JEFFREY CARTWRIGHT | ON FILE |
| JEFFREY CATALANO | ON FILE |
| JEFFREY CHAMBERLAIN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHARLES KLAGHOLZ | ON FILE |
| JEFFREY CHASMAN | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHILCUTT II | ON FILE |
| JEFFREY CHIU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY CHOW | ON FILE |
| JEFFREY CHRIS WIENER | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | ON FILE |
| JEFFREY CHRISTOPHER SMITH | ON FILE |
| JEFFREY CHUA | ON FILE |
| JEFFREY CIRCUIT | ON FILE |
| JEFFREY CISCO | ON FILE |
| JEFFREY CLARK | ON FILE |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CLEMONS | ON FILE |
| JEFFREY CLEVENGER | ON FILE |
| JEFFREY CLORLEY | ON FILE |
| JEFFREY CLOUGHER | ON FILE |
| JEFFREY COFFMAN | ON FILE |
| JEFFREY COGGINS | ON FILE |
| JEFFREY COGSWELL | ON FILE |
| JEFFREY COLON | ON FILE |
| JEFFREY COLUSSY | ON FILE |
| JEFFREY CONDON | ON FILE |
| JEFFREY CONNELL | ON FILE |
| JEFFREY CONNER | ON FILE |
| JEFFREY COOKE | ON FILE |
| JEFFREY COOLEY | ON FILE |
| JEFFREY COOPER | ON FILE |
| JEFFREY CORDERO | ON FILE |
| JEFFREY CORRALES MAGANIS | ON FILE |
| JEFFREY CORTEZ | ON FILE |
| JEFFREY COSTELLO | ON FILE |
| JEFFREY COTTON | ON FILE |
| JEFFREY CRAMER | ON FILE |
| JEFFREY CRAWFORD | ON FILE |
| JEFFREY CREECH | ON FILE |
| JEFFREY CREEDEN | ON FILE |
| JEFFREY CREEL | ON FILE |
| JEFFREY CRIPE | ON FILE |
| JEFFREY CROOKS | ON FILE |
| JEFFREY CROOMS | ON FILE |
| JEFFREY D'AGOSTINO | ON FILE |
| JEFFREY DAIGLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY DAKS | ON FILE |
| JEFFREY DALLAIRE | ON FILE |
| JEFFREY DANESE | ON FILE |
| JEFFREY DANIEL BACH | ON FILE |
| JEFFREY DANIEL CONTE | ON FILE |
| JEFFREY DANIELS MUNN | ON FILE |
| JEFFREY DARROW | ON FILE |
| JEFFREY DARRYL IRVIN | ON FILE |
| JEFFREY DAVENPORT | ON FILE |
| JEFFREY DAVID AMES | ON FILE |
| JEFFREY DAVID AURAND | ON FILE |
| JEFFREY DAVID GELB | ON FILE |
| JEFFREY DAVID HOEFFLIN | ON FILE |
| JEFFREY DAVID KERR | ON FILE |
| JEFFREY DAVID PATELLA | ON FILE |
| JEFFREY DAVID RENNEKE | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DAVID SCANDLE | ON FILE |
| JEFFREY DAVID WILNER | ON FILE |
| JEFFREY DAVIDSON | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAY | ON FILE |
| JEFFREY DEAN PETERSON | ON FILE |
| JEFFREY DEBOSE | ON FILE |
| JEFFREY DECHELLIS | ON FILE |
| JEFFREY DECHRISTOPHER | ON FILE |
| JEFFREY DECKER | ON FILE |
| JEFFREY DELANNOY | ON FILE |
| JEFFREY DELEON | ON FILE |
| JEFFREY DELIEFDE | ON FILE |
| JEFFREY DENNIS BREWER | ON FILE |
| JEFFREY DENTON | ON FILE |
| JEFFREY DEPERRO | ON FILE |
| JEFFREY DEREK WILT | ON FILE |
| JEFFREY DERKOWSKI | ON FILE |
| JEFFREY DIAZ | ON FILE |
| JEFFREY DICKINSON LINEBERGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY DIKIS | ON FILE |
| JEFFREY DILLON | ON FILE |
| JEFFREY DIMARCO | ON FILE |
| JEFFREY DOMINGUEZ | ON FILE |
| JEFFREY DOMMER | ON FILE |
| JEFFREY DONALD MERRILL | ON FILE |
| JEFFREY DONDINO | ON FILE |
| JEFFREY DORMAN | ON FILE |
| JEFFREY DOTSON | ON FILE |
| JEFFREY DOUGHERTY II | ON FILE |
| JEFFREY DOUGLAS BOHLIN | ON FILE |
| JEFFREY DOWNS | ON FILE |
| JEFFREY DUDLEY | ON FILE |
| JEFFREY DUKES | ON FILE |
| JEFFREY DUMOND | ON FILE |
| JEFFREY DUROW | ON FILE |
| JEFFREY DUVALL | ON FILE |
| JEFFREY E COSTA JR | ON FILE |
| JEFFREY E EMIRO QUINTERO | ON FILE |
| JEFFREY E PIMENTEL | ON FILE |
| JEFFREY EARNEST | ON FILE |
| JEFFREY EATON | ON FILE |
| JEFFREY EBERHART | ON FILE |
| JEFFREY ECKHOUSE | ON FILE |
| JEFFREY ECTON | ON FILE |
| JEFFREY EDWARD BULGER | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY ELIZEE DEON | ON FILE |
| JEFFREY ELKINS | ON FILE |
| JEFFREY ELLIS | ON FILE |
| JEFFREY ELLIS | ON FILE |
| JEFFREY ELLSWORTH | ON FILE |
| JEFFREY ELWOOD | ON FILE |
| JEFFREY ENGEL LAMBE | ON FILE |
| JEFFREY ENGEN | ON FILE |
| JEFFREY ETHAN BERUMEN | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EVAN HOLMES | ON FILE |
| JEFFREY EVANS MODESITT JR | ON FILE |
| JEFFREY EVERETT | ON FILE |
| JEFFREY F PILKINGTON | ON FILE |
| JEFFREY F STEIGELMAN | ON FILE |
| JEFFREY FAULKNER | ON FILE |
| JEFFREY FAZZINO | ON FILE |
| JEFFREY FELLMAN | ON FILE |
| JEFFREY FELUSME | ON FILE |
| JEFFREY FENTER | ON FILE |
| JEFFREY FERRANTI | ON FILE |
| JEFFREY FIELDS | ON FILE |
| JEFFREY FINKELSTEIN | ON FILE |
| JEFFREY FISHER | ON FILE |
| JEFFREY FLEISHMAN | ON FILE |
| JEFFREY FLETCHER | ON FILE |
| JEFFREY FORD | ON FILE |
| JEFFREY FORST | ON FILE |
| JEFFREY FOX | ON FILE |
| JEFFREY FOX | ON FILE |
| JEFFREY FRANKLIN | ON FILE |
| JEFFREY FREDERICKSON | ON FILE |
| JEFFREY FREUNDLICH | ON FILE |
| JEFFREY FRIEDMAN | ON FILE |
| JEFFREY FRIEDRICH | ON FILE |
| JEFFREY FRIEND | ON FILE |
| JEFFREY FRYE | ON FILE |
| JEFFREY FRYER OXMAN | ON FILE |
| JEFFREY FULKERSON | ON FILE |
| JEFFREY FURRER | ON FILE |
| JEFFREY G BOLLERMANN | ON FILE |
| JEFFREY G HUENEKE | ON FILE |
| JEFFREY GAFFNEY | ON FILE |
| JEFFREY GALENS | ON FILE |
| JEFFREY GARABEDIAN | ON FILE |
| JEFFREY GARBI | ON FILE |
| JEFFREY GARCIA | ON FILE |
| JEFFREY GARNIER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY GATPAYAT | ON FILE |
| JEFFREY GAYNIER | ON FILE |
| JEFFREY GEDMIN | ON FILE |
| JEFFREY GEIGER | ON FILE |
| JEFFREY GERACE | ON FILE |
| JEFFREY GERARDE | ON FILE |
| JEFFREY GESSERT | ON FILE |
| JEFFREY GIBBERMAN | ON FILE |
| JEFFREY GIESEA | ON FILE |
| JEFFREY GILLOGLY | ON FILE |
| JEFFREY GLASS | ON FILE |
| JEFFREY GLEASON | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY GONDA | ON FILE |
| JEFFREY GONZALES | ON FILE |
| JEFFREY GONZALEZ | ON FILE |
| JEFFREY GOODHART | ON FILE |
| JEFFREY GOODWIN | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY GOULD | ON FILE |
| JEFFREY GRACIANO | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GRANBOIS | ON FILE |
| JEFFREY GRANT BARR | ON FILE |
| JEFFREY GRAY | ON FILE |
| JEFFREY GREEN | ON FILE |
| JEFFREY GREENWALD | ON FILE |
| JEFFREY GREGORY | ON FILE |
| JEFFREY GRIESHOP | ON FILE |
| JEFFREY GRIFFIN | ON FILE |
| JEFFREY GRISWOLD | ON FILE |
| JEFFREY GROKE | ON FILE |
| JEFFREY GRUBER | ON FILE |
| JEFFREY GUENTHER | ON FILE |
| JEFFREY GUIGUIZIAN | ON FILE |
| JEFFREY GUILD | ON FILE |
| JEFFREY GUILIANO | ON FILE |
| JEFFREY GUILLOTTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY GUIRGUIS | ON FILE |
| JEFFREY GUNNIP | ON FILE |
| JEFFREY GUSTAFSON | ON FILE |
| JEFFREY GUYMON | ON FILE |
| JEFFREY HACZYNSKI | ON FILE |
| JEFFREY HAGGAR | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HALL | ON FILE |
| JEFFREY HALLMAN | ON FILE |
| JEFFREY HAMPEL | ON FILE |
| JEFFREY HAN | ON FILE |
| JEFFREY HANDEL | ON FILE |
| JEFFREY HANESTAD | ON FILE |
| JEFFREY HANEY | ON FILE |
| JEFFREY HANKS | ON FILE |
| JEFFREY HANSEN | ON FILE |
| JEFFREY HARDT | ON FILE |
| JEFFREY HARMON | ON FILE |
| JEFFREY HARO | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HATCH | ON FILE |
| JEFFREY HAVEMEIER | ON FILE |
| JEFFREY HAVER | ON FILE |
| JEFFREY HAWS | ON FILE |
| JEFFREY HAYES | ON FILE |
| JEFFREY HAYLES | ON FILE |
| JEFFREY HAYSELDEN | ON FILE |
| JEFFREY HE | ON FILE |
| JEFFREY HEALY | ON FILE |
| JEFFREY HENDERSON | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HERBERT CASE | ON FILE |
| JEFFREY HERREN | ON FILE |
| JEFFREY HERRERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY HERRMANN | ON FILE |
| JEFFREY HESTON JACKSON | ON FILE |
| JEFFREY HICKOX | ON FILE |
| JEFFREY HIGA | ON FILE |
| JEFFREY HIGHTCHEW | ON FILE |
| JEFFREY HIGI | ON FILE |
| JEFFREY HIGNIGHT | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HOANG | ON FILE |
| JEFFREY HOBERMAN | ON FILE |
| JEFFREY HODDE | ON FILE |
| JEFFREY HODGES | ON FILE |
| JEFFREY HODOSKO | ON FILE |
| JEFFREY HOGAN | ON FILE |
| JEFFREY HOLLINGSHEAD | ON FILE |
| JEFFREY HOLMES | ON FILE |
| JEFFREY HOLSAPPLE | ON FILE |
| JEFFREY HOLST | ON FILE |
| JEFFREY HOPKINS | ON FILE |
| JEFFREY HOPTROFF | ON FILE |
| JEFFREY HORGAN | ON FILE |
| JEFFREY HORNUNG | ON FILE |
| JEFFREY HORST | ON FILE |
| JEFFREY HOUDEK | ON FILE |
| JEFFREY HOVLAND | ON FILE |
| JEFFREY HOWARD | ON FILE |
| JEFFREY HOWARD | ON FILE |
| JEFFREY HOWARD BRICKMAN | ON FILE |
| JEFFREY HOWERBUSH | ON FILE |
| JEFFREY HUAI | ON FILE |
| JEFFREY HUANG | ON FILE |
| JEFFREY HUBBARD | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUNKER | ON FILE |
| JEFFREY HURANT | ON FILE |
| JEFFREY HUTCHISON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY HUTCHISON | ON FILE |
| JEFFREY IAN FEIN | ON FILE |
| JEFFREY ICKES | ON FILE |
| JEFFREY IRWIN | ON FILE |
| JEFFREY J BRADIAN | ON FILE |
| JEFFREY J GUETTLER | ON FILE |
| JEFFREY J KAGY | ON FILE |
| JEFFREY J MILLER | ON FILE |
| JEFFREY J PANCIS | ON FILE |
| JEFFREY JACOBUS | ON FILE |
| JEFFREY JAMES EXTOR | ON FILE |
| JEFFREY JAMES FOLEY | ON FILE |
| JEFFREY JAMES GOLTIAO | ON FILE |
| JEFFREY JAMES HESLEP | ON FILE |
| JEFFREY JANISON | ON FILE |
| JEFFREY JASIEK | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JAY KISH | ON FILE |
| JEFFREY JENSEN | ON FILE |
| JEFFREY JOHN | ON FILE |
| JEFFREY JOHN BUSSEY | ON FILE |
| JEFFREY JOHN COOK | ON FILE |
| JEFFREY JOHN GARNER BRANDT | ON FILE |
| JEFFREY JOHN GLINSKI | ON FILE |
| JEFFREY JOHN SMYTHE | ON FILE |
| JEFFREY JOHN VENEGONI | ON FILE |
| JEFFREY JOHN WIESER | ON FILE |
| JEFFREY JOHNESE | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JONES | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORGENSON | ON FILE |
| JEFFREY JOSEPH | ON FILE |
| JEFFREY JOSEPH | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY JOSEPH ROBINSON | ON FILE |
| JEFFREY JOSEPH SOLODKY | ON FILE |
| JEFFREY JOURNEYCAKE | ON FILE |
| JEFFREY JUNG | ON FILE |
| JEFFREY KA WING LAU | ON FILE |
| JEFFREY KANABLE | ON FILE |
| JEFFREY KANAI | ON FILE |
| JEFFREY KASE | ON FILE |
| JEFFREY KAUTZ | ON FILE |
| JEFFREY KEATE | ON FILE |
| JEFFREY KELLER | ON FILE |
| JEFFREY KENNETH WOLFE | ON FILE |
| JEFFREY KENNISTON | ON FILE |
| JEFFREY KENNISTON | ON FILE |
| JEFFREY KENT | ON FILE |
| JEFFREY KENYON | ON FILE |
| JEFFREY KEOGH | ON FILE |
| JEFFREY KEVIN CAILTEUX | ON FILE |
| JEFFREY KHA | ON FILE |
| JEFFREY KIMURA | ON FILE |
| JEFFREY KING | ON FILE |
| JEFFREY KING | ON FILE |
| JEFFREY KISSINGER | ON FILE |
| JEFFREY KITZMILLER | ON FILE |
| JEFFREY KLAMUT | ON FILE |
| JEFFREY KLANCKE | ON FILE |
| JEFFREY KLEIN | ON FILE |
| JEFFREY KLIPPERT | ON FILE |
| JEFFREY KLOF | ON FILE |
| JEFFREY KNAPP | ON FILE |
| JEFFREY KNOCHE | ON FILE |
| JEFFREY KOLE | ON FILE |
| JEFFREY KOOI | ON FILE |
| JEFFREY KOPF | ON FILE |
| JEFFREY KRESAL | ON FILE |
| JEFFREY KROEBIG | ON FILE |
| JEFFREY KROHN | ON FILE |
| JEFFREY KRUEGER | ON FILE |
| JEFFREY KUHN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY KUNSHIER | ON FILE |
| JEFFREY KURONEN | ON FILE |
| JEFFREY L BARBI | ON FILE |
| JEFFREY L FISH | ON FILE |
| JEFFREY LABORIANTE | ON FILE |
| JEFFREY LACERTE | ON FILE |
| JEFFREY LAHUCIK | ON FILE |
| JEFFREY LAKE | ON FILE |
| JEFFREY LAM | ON FILE |
| JEFFREY LAMANNA | ON FILE |
| JEFFREY LANDRY | ON FILE |
| JEFFREY LANE JOHNSON | ON FILE |
| JEFFREY LANG | ON FILE |
| JEFFREY LARSEN | ON FILE |
| JEFFREY LARSEN | ON FILE |
| JEFFREY LASKER | ON FILE |
| JEFFREY LATENSER | ON FILE |
| JEFFREY LAWRENCE FRANKLIN | ON FILE |
| JEFFREY LAWRENCE WINNICKI | ON FILE |
| JEFFREY LAY | ON FILE |
| JEFFREY LEATHERWOOD | ON FILE |
| JEFFREY LEBEAU | ON FILE |
| JEFFREY LEBRON JR | ON FILE |
| JEFFREY LEDONNE | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE JACOBS | ON FILE |
| JEFFREY LEE JR HELLRUNG | ON FILE |
| JEFFREY LEE KESSLER | ON FILE |
| JEFFREY LEE LOCKHART | ON FILE |
| JEFFREY LEGER | ON FILE |
| JEFFREY LEININGER | ON FILE |
| JEFFREY LEMBO | ON FILE |
| JEFFREY LEO LAVALLEY | ON FILE |
| JEFFREY LEON | ON FILE |
| JEFFREY LEONARD | ON FILE |
| JEFFREY LESKER | ON FILE |
| JEFFREY LESLIE BOGLE | ON FILE |
| JEFFREY LEVIN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY LEWIS | ON FILE |
| JEFFREY LEWIS | ON FILE |
| JEFFREY LEWIS LANGHAM | ON FILE |
| JEFFREY LEWKOWITZ | ON FILE |
| JEFFREY LIBAN | ON FILE |
| JEFFREY LIGHT | ON FILE |
| JEFFREY LIN | ON FILE |
| JEFFREY LINDLEY | ON FILE |
| JEFFREY LINEBAUGH | ON FILE |
| JEFFREY LINNER | ON FILE |
| JEFFREY LITFIN | ON FILE |
| JEFFREY LIU | ON FILE |
| JEFFREY LLOYD | ON FILE |
| JEFFREY LOUIS MARKOWSKI | ON FILE |
| JEFFREY LOW | ON FILE |
| JEFFREY LOWER | ON FILE |
| JEFFREY LOYD BAKER | ON FILE |
| JEFFREY LUBIN | ON FILE |
| JEFFREY LUEHRS | ON FILE |
| JEFFREY LUKITO | ON FILE |
| JEFFREY LUNDGREN | ON FILE |
| JEFFREY LUNDY | ON FILE |
| JEFFREY LY | ON FILE |
| JEFFREY LYNCH | ON FILE |
| JEFFREY LYNN SEVERCOOL | ON FILE |
| JEFFREY LYON | ON FILE |
| JEFFREY M HART | ON FILE |
| JEFFREY M VELEZ | ON FILE |
| JEFFREY MA | ON FILE |
| JEFFREY MAAS | ON FILE |
| JEFFREY MACLEAN | ON FILE |
| JEFFREY MACMONAGLE | ON FILE |
| JEFFREY MADDUX | ON FILE |
| JEFFREY MAGONI | ON FILE |
| JEFFREY MAKIO OGATA | ON FILE |
| JEFFREY MALLEY | ON FILE |
| JEFFREY MALNAR | ON FILE |
| JEFFREY MANGASARIAN | ON FILE |
| JEFFREY MANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY MARCOVITCH | ON FILE |
| JEFFREY MARCUS THOMPSON | ON FILE |
| JEFFREY MARK BLIDNER | ON FILE |
| JEFFREY MARK HILLENBRAND | ON FILE |
| JEFFREY MARKUS COLLINS | ON FILE |
| JEFFREY MARRIOTT | ON FILE |
| JEFFREY MARTENS | ON FILE |
| JEFFREY MARTIN LIGAYA | ON FILE |
| JEFFREY MARUCUT | ON FILE |
| JEFFREY MARUS | ON FILE |
| JEFFREY MATTHEWS | ON FILE |
| JEFFREY MATTSON | ON FILE |
| JEFFREY MCBRIDE | ON FILE |
| JEFFREY MCCORD | ON FILE |
| JEFFREY MCCOWN | ON FILE |
| JEFFREY MCCOY | ON FILE |
| JEFFREY MCGINNIS | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MCGUIRE | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MCLELLAN | ON FILE |
| JEFFREY MEDINA | ON FILE |
| JEFFREY MELLAND | ON FILE |
| JEFFREY MELLEN | ON FILE |
| JEFFREY MELOHN | ON FILE |
| JEFFREY MELTON | ON FILE |
| JEFFREY MENSCH | ON FILE |
| JEFFREY MEYER | ON FILE |
| JEFFREY MICHAEL CERVANTEZ | ON FILE |
| JEFFREY MICHAEL EHRENBERG | ON FILE |
| JEFFREY MICHAEL KAWECKI | ON FILE |
| JEFFREY MICHAEL KESLIN | ON FILE |
| JEFFREY MICHAEL KEY | ON FILE |
| JEFFREY MICHAEL MARTINO | ON FILE |
| JEFFREY MICHAEL MILONAS | ON FILE |
| JEFFREY MICHAEL PHILLIPS | ON FILE |
| JEFFREY MICHAEL WHEATLEY | ON FILE |
| JEFFREY MICHAEL ZALLA | ON FILE |
| JEFFREY MILANO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLES | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MIRABELLO | ON FILE |
| JEFFREY MOISE | ON FILE |
| JEFFREY MONTGOMERY | ON FILE |
| JEFFREY MOODY | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MORAN | ON FILE |
| JEFFREY MOREIRA | ON FILE |
| JEFFREY MORENO | ON FILE |
| JEFFREY MORGAN | ON FILE |
| JEFFREY MORGAN BOTT | ON FILE |
| JEFFREY MORK | ON FILE |
| JEFFREY MORRIS | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MORTON GOLD | ON FILE |
| JEFFREY MOY | ON FILE |
| JEFFREY MULCAHY | ON FILE |
| JEFFREY MURL | ON FILE |
| JEFFREY MURRAY | ON FILE |
| JEFFREY MUSGRAVE | ON FILE |
| JEFFREY NAGEL | ON FILE |
| JEFFREY NAPOLITANO | ON FILE |
| JEFFREY NAPPI | ON FILE |
| JEFFREY NATHAN GERWIN | ON FILE |
| JEFFREY NEIL CUNNINGHAM | ON FILE |
| JEFFREY NEIL KEIR | ON FILE |
| JEFFREY NEIL PHELPS | ON FILE |
| JEFFREY NESGI | ON FILE |
| JEFFREY NEWCOMB | ON FILE |
| JEFFREY NEWMAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY NEWTON | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NICHOLAS SNYDER | ON FILE |
| JEFFREY NICHOLS | ON FILE |
| JEFFREY NICHOLS | ON FILE |
| JEFFREY NITZ | ON FILE |
| JEFFREY NOAH | ON FILE |
| JEFFREY NOAH WOODHOUSE | ON FILE |
| JEFFREY NORMAN | ON FILE |
| JEFFREY NORWOOD-JONES | ON FILE |
| JEFFREY NOYES | ON FILE |
| JEFFREY NYEHOLT | ON FILE |
| JEFFREY O'BRIEN | ON FILE |
| JEFFREY O'DONNELL | ON FILE |
| JEFFREY OAKS | ON FILE |
| JEFFREY OGILVIE | ON FILE |
| JEFFREY OGLETREE | ON FILE |
| JEFFREY OLSEN | ON FILE |
| JEFFREY OLSON | ON FILE |
| JEFFREY OLSON | ON FILE |
| JEFFREY ONAGA | ON FILE |
| JEFFREY ONEILL | ON FILE |
| JEFFREY ORGILL | ON FILE |
| JEFFREY O'ROURKE | ON FILE |
| JEFFREY ORTLIEB | ON FILE |
| JEFFREY OSBORN | ON FILE |
| JEFFREY OTA | ON FILE |
| JEFFREY OTOOLE | ON FILE |
| JEFFREY OUELLETTE | ON FILE |
| JEFFREY OUTRAM | ON FILE |
| JEFFREY OUYANG | ON FILE |
| JEFFREY OVERTURF | ON FILE |
| JEFFREY OWEN | ON FILE |
| JEFFREY OWENS | ON FILE |
| JEFFREY OXFORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY PALMER | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PAN | ON FILE |
| JEFFREY PANZERO | ON FILE |
| JEFFREY PARK | ON FILE |
| JEFFREY PARKER RAY | ON FILE |
| JEFFREY PASCHAL | ON FILE |
| JEFFREY PATRICK | ON FILE |
| JEFFREY PATRICK HEUER | ON FILE |
| JEFFREY PATTON | ON FILE |
| JEFFREY PAUL | ON FILE |
| JEFFREY PAUL DUPREX | ON FILE |
| JEFFREY PAUL FITTS | ON FILE |
| JEFFREY PAUL PALMER | ON FILE |
| JEFFREY PAUL WEHRMAN | ON FILE |
| JEFFREY PAYNTER | ON FILE |
| JEFFREY PEAL | ON FILE |
| JEFFREY PEATROSS | ON FILE |
| JEFFREY PENA | ON FILE |
| JEFFREY PEREZ | ON FILE |
| JEFFREY PERKINS | ON FILE |
| JEFFREY PERL | ON FILE |
| JEFFREY PERLMAN | ON FILE |
| JEFFREY PEROUTKA | ON FILE |
| JEFFREY PETER GRAF | ON FILE |
| JEFFREY PETERS | ON FILE |
| JEFFREY PETIT-HOMME | ON FILE |
| JEFFREY PHILIP BALIFF | ON FILE |
| JEFFREY PICHARDO | ON FILE |
| JEFFREY PINEDA | ON FILE |
| JEFFREY PITKEWICZ | ON FILE |
| JEFFREY PLACKETT | ON FILE |
| JEFFREY PLOCHOCKI | ON FILE |
| JEFFREY POGGIO | ON FILE |
| JEFFREY POLLARD | ON FILE |
| JEFFREY PONS | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY PORTNOY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY POSTON | ON FILE |
| JEFFREY PRACHICK | ON FILE |
| JEFFREY PRATT GORDON | ON FILE |
| JEFFREY PREVITE | ON FILE |
| JEFFREY PRICE | ON FILE |
| JEFFREY PRIEST | ON FILE |
| JEFFREY PURCELL | ON FILE |
| JEFFREY QUEISSER | ON FILE |
| JEFFREY QUESNELLE | ON FILE |
| JEFFREY R CHURNEY | ON FILE |
| JEFFREY R KERR | ON FILE |
| JEFFREY R OESTERLE | ON FILE |
| JEFFREY RACZYNSKI | ON FILE |
| JEFFREY RADZWILL | ON FILE |
| JEFFREY RAGUSA | ON FILE |
| JEFFREY RAIZNER | ON FILE |
| JEFFREY RAMOS | ON FILE |
| JEFFREY RAMOS | ON FILE |
| JEFFREY RAMSEY | ON FILE |
| JEFFREY RAPESS | ON FILE |
| JEFFREY RAPHAELS | ON FILE |
| JEFFREY RAPPAPORT | ON FILE |
| JEFFREY RAY CRAWFORD | ON FILE |
| JEFFREY RECTOR | ON FILE |
| JEFFREY REDSHAW | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REES | ON FILE |
| JEFFREY REYES | ON FILE |
| JEFFREY REYES HO | ON FILE |
| JEFFREY RICHARDS | ON FILE |
| JEFFREY RICHARDS | ON FILE |
| JEFFREY RICHHART | ON FILE |
| JEFFREY RIDGWAY | ON FILE |
| JEFFREY RIPPERDA | ON FILE |
| JEFFREY RIX | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT NUCKOLS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY ROBERTS | ON FILE |
| JEFFREY ROBERTY STAULCUP | ON FILE |
| JEFFREY ROBINSON | ON FILE |
| JEFFREY RODEWIG | ON FILE |
| JEFFREY RODRIE | ON FILE |
| JEFFREY RODRIGUEZ | ON FILE |
| JEFFREY ROGERSON | ON FILE |
| JEFFREY ROJAS | ON FILE |
| JEFFREY ROJAS | ON FILE |
| JEFFREY ROLLAND | ON FILE |
| JEFFREY RONNING | ON FILE |
| JEFFREY ROOT | ON FILE |
| JEFFREY ROPER | ON FILE |
| JEFFREY ROSA | ON FILE |
| JEFFREY ROSENZWEIG | ON FILE |
| JEFFREY ROSS | ON FILE |
| JEFFREY ROTHSTEIN | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY RUDER | ON FILE |
| JEFFREY RUIZ | ON FILE |
| JEFFREY RUSSELL | ON FILE |
| JEFFREY RUUD | ON FILE |
| JEFFREY RYAN DOTSON | ON FILE |
| JEFFREY RYAN LIST | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY SABOTIN | ON FILE |
| JEFFREY SAGARIO | ON FILE |
| JEFFREY SANBORN | ON FILE |
| JEFFREY SANCHEZ | ON FILE |
| JEFFREY SANGILLO | ON FILE |
| JEFFREY SANJAY CHEN | ON FILE |
| JEFFREY SANTON | ON FILE |
| JEFFREY SARDINHA | ON FILE |
| JEFFREY SARRETT | ON FILE |
| JEFFREY SARSONA | ON FILE |
| JEFFREY SARTOPH | ON FILE |
| JEFFREY SASSO | ON FILE |
| JEFFREY SATHER | ON FILE |
| JEFFREY SAYMANSKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY SCHEMBRI | ON FILE |
| JEFFREY SCHIFFER | ON FILE |
| JEFFREY SCHLICHTING | ON FILE |
| JEFFREY SCHMIDT | ON FILE |
| JEFFREY SCHMIDT | ON FILE |
| JEFFREY SCHMITT | ON FILE |
| JEFFREY SCHNAUS | ON FILE |
| JEFFREY SCHOLZ | ON FILE |
| JEFFREY SCHONEBAUM-STROUD | ON FILE |
| JEFFREY SCHUERMAN | ON FILE |
| JEFFREY SCHUGART | ON FILE |
| JEFFREY SCHULER | ON FILE |
| JEFFREY SCHWARTZ | ON FILE |
| JEFFREY SCHWEID | ON FILE |
| JEFFREY SCOTT ALLEN | ON FILE |
| JEFFREY SCOTT FLAHERTY | ON FILE |
| JEFFREY SCOTT MARKS | ON FILE |
| JEFFREY SCOTT MIRET | ON FILE |
| JEFFREY SCOTT WHITED | ON FILE |
| JEFFREY SCOTT WOODS | ON FILE |
| JEFFREY SCOTT ZURAITIS | ON FILE |
| JEFFREY SCROGGINS | ON FILE |
| JEFFREY SCRUGGS | ON FILE |
| JEFFREY SEAN FUCHS | ON FILE |
| JEFFREY SEEGER | ON FILE |
| JEFFREY SEKINGER | ON FILE |
| JEFFREY SELLBERG | ON FILE |
| JEFFREY SEMON | ON FILE |
| JEFFREY SEYFRIED | ON FILE |
| JEFFREY SHARPLEY | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHENG | ON FILE |
| JEFFREY SHERRILL | ON FILE |
| JEFFREY SHERWOOD | ON FILE |
| JEFFREY SHOEMAKER | ON FILE |
| JEFFREY SHOWS | ON FILE |
| JEFFREY SHU | ON FILE |
| JEFFREY SHUB | ON FILE |
| JEFFREY SHUMAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY SIEGFRIED | ON FILE |
| JEFFREY SILVERBERG | ON FILE |
| JEFFREY SIMMONS | ON FILE |
| JEFFREY SIMON | ON FILE |
| JEFFREY SIMPLER | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SINGER | ON FILE |
| JEFFREY SINGLER | ON FILE |
| JEFFREY SIRES | ON FILE |
| JEFFREY SKUBE | ON FILE |
| JEFFREY SLENTZ | ON FILE |
| JEFFREY SLONAKER | ON FILE |
| JEFFREY SMAR | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SNODGRASS | ON FILE |
| JEFFREY SNYDER | ON FILE |
| JEFFREY SOLUM | ON FILE |
| JEFFREY SOULTAIRE | ON FILE |
| JEFFREY SOUSA | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY SPEED | ON FILE |
| JEFFREY SPIEGEL | ON FILE |
| JEFFREY SPORN | ON FILE |
| JEFFREY STANBROUGH | ON FILE |
| JEFFREY STANGE | ON FILE |
| JEFFREY STARRATT | ON FILE |
| JEFFREY STAUFFER | ON FILE |
| JEFFREY STEBBINS | ON FILE |
| JEFFREY STEIN | ON FILE |
| JEFFREY STEINER | ON FILE |
| JEFFREY STEPHEN THOMSON | ON FILE |
| JEFFREY STERN | ON FILE |
| JEFFREY STERN | ON FILE |
| JEFFREY STEVENSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY STEWART BENNION | ON FILE |
| JEFFREY STOLTZFUS | ON FILE |
| JEFFREY STONE | ON FILE |
| JEFFREY STRADFORD | ON FILE |
| JEFFREY STRIETZEL | ON FILE |
| JEFFREY STROCK | ON FILE |
| JEFFREY STROMMER | ON FILE |
| JEFFREY STUART FENSTER | ON FILE |
| JEFFREY STUCKI | ON FILE |
| JEFFREY SUDMAN | ON FILE |
| JEFFREY SUMMERLIN | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SUSSMAN | ON FILE |
| JEFFREY SWANSON | ON FILE |
| JEFFREY SYMINGTON | ON FILE |
| JEFFREY T GOSSELIN | ON FILE |
| JEFFREY T QUINN | ON FILE |
| JEFFREY TALLAKSEN | ON FILE |
| JEFFREY TATE | ON FILE |
| JEFFREY TAVIS | ON FILE |
| JEFFREY TAXIN | ON FILE |
| JEFFREY TEETZEN | ON FILE |
| JEFFREY TEITELBAUM | ON FILE |
| JEFFREY TEMPLETON | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY TESORIERO | ON FILE |
| JEFFREY THEISS | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THIEN NGUYEN | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS CERTO | ON FILE |
| JEFFREY THOMAS FERRARO | ON FILE |
| JEFFREY THOMAS KIRK | ON FILE |
| JEFFREY THOMAS MALLARI | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY THOMPSON | ON FILE |
| JEFFREY THOMPSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY THOMSON | ON FILE |
| JEFFREY TIEMANN | ON FILE |
| JEFFREY TILEY | ON FILE |
| JEFFREY TILLUS | ON FILE |
| JEFFREY TOBIN | ON FILE |
| JEFFREY TOEPFER | ON FILE |
| JEFFREY TOLLEFSON | ON FILE |
| JEFFREY TOMASSACCI | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TOPOLESKI | ON FILE |
| JEFFREY TORGHELE | ON FILE |
| JEFFREY TOWERY | ON FILE |
| JEFFREY TRENT | ON FILE |
| JEFFREY TRUONG | ON FILE |
| JEFFREY TSAIR | ON FILE |
| JEFFREY TUCKER | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY TYLER OVERSTREET | ON FILE |
| JEFFREY TZU HENG LIN | ON FILE |
| JEFFREY UCHI | ON FILE |
| JEFFREY UDAN QUIOGUE | ON FILE |
| JEFFREY UMSTEAD | ON FILE |
| JEFFREY UNDERWOOD | ON FILE |
| JEFFREY VAN DELDEN | ON FILE |
| JEFFREY VAN STEENBERGEN | ON FILE |
| JEFFREY VANKIRK | ON FILE |
| JEFFREY VANNIEULANDE | ON FILE |
| JEFFREY VANNOTE | ON FILE |
| JEFFREY VASQUEZ | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEFFREY VAYNBERG | ON FILE |
| JEFFREY VENTURA | ON FILE |
| JEFFREY VEREIDE | ON FILE |
| JEFFREY VEZINA | ON FILE |
| JEFFREY VIER | ON FILE |
| JEFFREY VIET LAM | ON FILE |
| JEFFREY VINCENT FEIERSTEIN | ON FILE |
| JEFFREY VINCENT HINKLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY VOETSCH | ON FILE |
| JEFFREY VORDICK | ON FILE |
| JEFFREY VRIEZEMA | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY W DENEAU | ON FILE |
| JEFFREY W MESSER | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | ON FILE |
| JEFFREY WACHTENDORF | ON FILE |
| JEFFREY WACKS | ON FILE |
| JEFFREY WADE | ON FILE |
| JEFFREY WAGNER | ON FILE |
| JEFFREY WAINWRIGHT | ON FILE |
| JEFFREY WAKEFIELD | ON FILE |
| JEFFREY WALDRON | ON FILE |
| JEFFREY WALLACE | ON FILE |
| JEFFREY WALLHOFF | ON FILE |
| JEFFREY WALTEMATHE | ON FILE |
| JEFFREY WALTERS | ON FILE |
| JEFFREY WALTON | ON FILE |
| JEFFREY WALTON | ON FILE |
| JEFFREY WARACH | ON FILE |
| JEFFREY WARSHAUER | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEFFREY WATERS | ON FILE |
| JEFFREY WATHEN | ON FILE |
| JEFFREY WATT | ON FILE |
| JEFFREY WAYNE GRAY | ON FILE |
| JEFFREY WAYNE MILES | ON FILE |
| JEFFREY WEAVER | ON FILE |
| JEFFREY WEIDMAN | ON FILE |
| JEFFREY WEITKNECHT | ON FILE |
| JEFFREY WELLER | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WENDORF | ON FILE |
| JEFFREY WENGERT | ON FILE |
| JEFFREY WERNER | ON FILE |
| JEFFREY WESOLOWSKI | ON FILE |
| JEFFREY WETTSTEIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY WHITE | ON FILE |
| JEFFREY WIBERG | ON FILE |
| JEFFREY WICKERSTY | ON FILE |
| JEFFREY WIECZOREK | ON FILE |
| JEFFREY WIENECKE | ON FILE |
| JEFFREY WIGGINS | ON FILE |
| JEFFREY WILEN | ON FILE |
| JEFFREY WILFONG | ON FILE |
| JEFFREY WILHOIT | ON FILE |
| JEFFREY WILKINS | ON FILE |
| JEFFREY WILLDEN | ON FILE |
| JEFFREY WILLIAM HERMANSON | ON FILE |
| JEFFREY WILLIAM LAUTRUP | ON FILE |
| JEFFREY WILLIAM PEARY | ON FILE |
| JEFFREY WILLIAM ROSS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON HEMINGWAY | ON FILE |
| JEFFREY WINDER | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WOODARD | ON FILE |
| JEFFREY WYANT | ON FILE |
| JEFFREY WYMAN | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YASALONIS | ON FILE |
| JEFFREY YEE | ON FILE |
| JEFFREY YELLIN | ON FILE |
| JEFFREY YI | ON FILE |
| JEFFREY YOO | ON FILE |
| JEFFREY YORKE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFFREY ZABINSKI | ON FILE |
| JEFFREY ZATS | ON FILE |
| JEFFREY ZEMP | ON FILE |
| JEFFREY ZILAHY | ON FILE |
| JEFFREY ZINK | ON FILE |
| JEFFREY ZOSS | ON FILE |
| JEFFREY ZUCKER | ON FILE |
| JEFFREYNEIL LILISA | ON FILE |
| JEFFRIE UNDERWOOD JR | ON FILE |
| JEFFRY ANDERSON | ON FILE |
| JEFFRY BROCK | ON FILE |
| JEFFRY CHARLES GORE | ON FILE |
| JEFFRY DUNSON | ON FILE |
| JEFFRY J ALVAREZ RODRIGUEZ | ON FILE |
| JEFFRY JONES | ON FILE |
| JEFFRY LIPTAK | ON FILE |
| JEFFRY MORA | ON FILE |
| JEFFRY MORRIS | ON FILE |
| JEFHRELL TUPAS KERR | ON FILE |
| JEFREY SORIANO CLEMENTE | ON FILE |
| JEFRI VANEGAS | ON FILE |
| JEFRY MARTINEZ | ON FILE |
| JEFRY TINEO | ON FILE |
| JEFTA JONATHAN | ON FILE |
| JEFTE DELEON | ON FILE |
| JEFTERSON DORGILUS | ON FILE |
| JEHAD WAHID | ON FILE |
| JEHANZAIB CHAUDHRY | ON FILE |
| JEHIEL JAMES | ON FILE |
| JEHOIADA GREENE | ON FILE |
| JEHONATTAN RODRIGUEZ | ON FILE |
| JEHOVA GUERRERO | ON FILE |
| JEHU CRUZ | ON FILE |
| JEIDEN CABRALES | ON FILE |
| JEIMER PARRILLA CRUZ | ON FILE |
| JEINER CASTELLON | ON FILE |
| JEINSIN SUAREZ GOMEZ | ON FILE |
| JEISER RODRIGUEZ | ON FILE |
| JEJASMIN PAILAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEJEN YANG | ON FILE |
| JELANI ALLEN | ON FILE |
| JELANI BOXILL | ON FILE |
| JELANI BOXILL | ON FILE |
| JELANI DUNNING | ON FILE |
| JELANI FULTON | ON FILE |
| JELANI HENRY | ON FILE |
| JELANI LOCKERT | ON FILE |
| JELANI VASSELL | ON FILE |
| JELENA DICKARD | ON FILE |
| JELICA NOVCIC | ON FILE |
| JELIQUE EDWARD | ON FILE |
| JELLIKA NARANJO | ON FILE |
| JELVIS MIGUEL FERREIRA | ON FILE |
| JEM NAILLING | ON FILE |
| JEMAL GITTENS | ON FILE |
| JEMBO BOYLE | ON FILE |
| JEME JORDAN | ON FILE |
| JEMEL BENNETT | ON FILE |
| JEMEL DONATO | ON FILE |
| JEMELL BARRERA | ON FILE |
| JEMELL WHITE | ON FILE |
| JEMELLE WILKERSON | ON FILE |
| JEMIE ENYIH SAEKOO | ON FILE |
| JEMIMA CHARLES | ON FILE |
| JEMIMA SHIKDAR | ON FILE |
| JEMLINC ENTERPRISES LLC | ON FILE |
| JEMMEL HILL | ON FILE |
| JEMMOTT DUNCAN | ON FILE |
| JEMOND WHITE | ON FILE |
| JEN CHIEN TENG | ON FILE |
| JEN CHIN CHEN | ON FILE |
| JEN GIUDICE | ON FILE |
| JEN HOPPER | ON FILE |
| JEN JONG WANG | ON FILE |
| JEN MARTZ | ON FILE |
| JEN NEIL | ON FILE |
| JEN RUMINSKI | ON FILE |
| JEN STRASBURGER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEN THOMAS | ON FILE |
| JEN WILSON | ON FILE |
| JENA CONGILOSI | ON FILE |
| JENA HIRJI | ON FILE |
| JENA MUMME | ON FILE |
| JENA PARRISH | ON FILE |
| JENA REALE | ON FILE |
| JENA SALISBURY | ON FILE |
| JENA VERBECK | ON FILE |
| JENAE BREWTON | ON FILE |
| JENAE MARIE TABANAO | ON FILE |
| JENAE NIKO | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENAY CAVALANCIA | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENE POWERS II | ON FILE |
| JENE VONG | ON FILE |
| JENEEN OH | ON FILE |
| JENEEN WEST | ON FILE |
| JENEICE WASCHLE | ON FILE |
| JENELIA SARVER | ON FILE |
| JENELL HITESHEW | ON FILE |
| JENELL MARIE MCLAUGHLIN | ON FILE |
| JENELLE D'ALESSANDRO | ON FILE |
| JENELLE RYAN | ON FILE |
| JENELLE WHITTNEY TEVIS | ON FILE |
| JENELYN CASTILLO | ON FILE |
| JENESEE GARCIA | ON FILE |
| JENG LEE | ON FILE |
| JEN-HAO SHIH | ON FILE |
| JENI MARIE CHAMPLIN | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENIFER CLARK | ON FILE |
| JENIFER HO | ON FILE |
| JENIFER LEE IRWIN | ON FILE |
| JENIFER LOY | ON FILE |
| JENIFER MATSUMOTO | ON FILE |
| JENIFER PALMER | ON FILE |
| JENIFER POSADA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENIFER RAMONAMARIA EDENS | ON FILE |
| JENIFER SOSA MARTINEZ | ON FILE |
| JENIFER WONG-YU | ON FILE |
| JENIFFER AXLINE | ON FILE |
| JENIFFER GONZÁLEZ ESTABA | ON FILE |
| JENIFFER PELLETIER | ON FILE |
| JENIFFER VALENTINE | ON FILE |
| JENILEE DILLON | ON FILE |
| JENILEE JOY EHLERS | ON FILE |
| JENINNE PARK | ON FILE |
| JENISH DEKIVADIYA | ON FILE |
| JENISH NITINBHAI GANDHI | ON FILE |
| JENIXA MIRANDA | ON FILE |
| JENKINS JENKINS | ON FILE |
| JENKINS MONZEY | ON FILE |
| JEN-MEI WU | ON FILE |
| JENN COLLINS | ON FILE |
| JENN LUKE | ON FILE |
| JENN MORGAN | ON FILE |
| JENN O'CONNELL | ON FILE |
| JENN TANOURY | ON FILE |
| JENN VIGH | ON FILE |
| JENNA ASHLEY MENDOZA | ON FILE |
| JENNA BRADFORD | ON FILE |
| JENNA BRANDSEN | ON FILE |
| JENNA BROWN | ON FILE |
| JENNA BURGESS | ON FILE |
| JENNA CECCHINI | ON FILE |
| JENNA CHILD | ON FILE |
| JENNA CHILDS | ON FILE |
| JENNA DILLON | ON FILE |
| JENNA DIPAOLA | ON FILE |
| JENNA DIPETTA | ON FILE |
| JENNA DODGE | ON FILE |
| JENNA FILLMORE | ON FILE |
| JENNA HACKMAN | ON FILE |
| JENNA JANELL LAMB | ON FILE |
| JENNA JANSSEN | ON FILE |
| JENNA JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNA KOENIGSHOFER | ON FILE |
| JENNA LILLY | ON FILE |
| JENNA LINKES | ON FILE |
| JENNA LIPKIN | ON FILE |
| JENNA MABRY | ON FILE |
| JENNA MARIE CASTRO | ON FILE |
| JENNA MARTINELLI | ON FILE |
| JENNA MASOERO | ON FILE |
| JENNA MCDANIEL | ON FILE |
| JENNA MCTUNE | ON FILE |
| JENNA MULRENAN | ON FILE |
| JENNA ROLL | ON FILE |
| JENNA SHELDON | ON FILE |
| JENNA SOBO | ON FILE |
| JENNA THORPE | ON FILE |
| JENNA TINEI REEDER | ON FILE |
| JENNA YAZDANI | ON FILE |
| JENNA YERBY | ON FILE |
| JENNABEA DIGAETANO | ON FILE |
| JENNAE COOPER | ON FILE |
| JENNALEE GAISER | ON FILE |
| JENNE NESTHUS | ON FILE |
| JENNEFER CANTEO | ON FILE |
| JENNERO ROSSI | ON FILE |
| JENNETTA GEORGE | ON FILE |
| JENNI BAUER | ON FILE |
| JENNI JOHNSON | ON FILE |
| JENNI THOMPSON | ON FILE |
| JENNICA CASTELAR | ON FILE |
| JENNICA O BROIN | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIE HSU-LUMETTA | ON FILE |
| JENNIE JEANPIERRE | ON FILE |
| JENNIE KANG | ON FILE |
| JENNIE KOO | ON FILE |
| JENNIE LOFTON-GRIFFIN | ON FILE |
| JENNIE MARIE MADDOX | ON FILE |
| JENNIE ZHENG | ON FILE |
| JENNIE ZHU | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER A FIGUEROA | ON FILE |
| JENNIFER ABINA | ON FILE |
| JENNIFER ACKERMAN | ON FILE |
| JENNIFER ADAMS | ON FILE |
| JENNIFER ADDUCCI | ON FILE |
| JENNIFER AGUADA KIRK | ON FILE |
| JENNIFER AGUILERA | ON FILE |
| JENNIFER ALBANO | ON FILE |
| JENNIFER ALBERT | ON FILE |
| JENNIFER ALCOCER | ON FILE |
| JENNIFER ALVARADO | ON FILE |
| JENNIFER AMBROCIO-RAMIREZ | ON FILE |
| JENNIFER AMIDON | ON FILE |
| JENNIFER AMY JACKSON | ON FILE |
| JENNIFER ANN FARNSWORTH | ON FILE |
| JENNIFER ANN JEUNG | ON FILE |
| JENNIFER ANN KATTULA | ON FILE |
| JENNIFER ANN PARRILL | ON FILE |
| JENNIFER ARREOLA ESPINOZA | ON FILE |
| JENNIFER AUBERT | ON FILE |
| JENNIFER AUDREY WATKINS | ON FILE |
| JENNIFER AUST | ON FILE |
| JENNIFER AVILA | ON FILE |
| JENNIFER AYALA | ON FILE |
| JENNIFER BACANI | ON FILE |
| JENNIFER BADINO | ON FILE |
| JENNIFER BAGWELL | ON FILE |
| JENNIFER BAIK | ON FILE |
| JENNIFER BAILEY | ON FILE |
| JENNIFER BAKAR | ON FILE |
| JENNIFER BAKER | ON FILE |
| JENNIFER BALLINGER | ON FILE |
| JENNIFER BARKER | ON FILE |
| JENNIFER BARNES | ON FILE |
| JENNIFER BARRETT | ON FILE |
| JENNIFER BATCHELOR | ON FILE |
| JENNIFER BATH | ON FILE |
| JENNIFER BEAUREGARD | ON FILE |
| JENNIFER BECVAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER BENAVIDES | ON FILE |
| JENNIFER BERGSMA | ON FILE |
| JENNIFER BERKOWITZ | ON FILE |
| JENNIFER BERMISA | ON FILE |
| JENNIFER BIERHUIZEN | ON FILE |
| JENNIFER BIRCHETT | ON FILE |
| JENNIFER BLAIR | ON FILE |
| JENNIFER BLAIR | ON FILE |
| JENNIFER BLANKENSHIP | ON FILE |
| JENNIFER BLASS | ON FILE |
| JENNIFER BLEEKER | ON FILE |
| JENNIFER BLEVINS | ON FILE |
| JENNIFER BOOTZ | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BORUCKI | ON FILE |
| JENNIFER BRACCO | ON FILE |
| JENNIFER BRAKE | ON FILE |
| JENNIFER BRENA | ON FILE |
| JENNIFER BRENT | ON FILE |
| JENNIFER BREWER | ON FILE |
| JENNIFER BRILE | ON FILE |
| JENNIFER BRITO | ON FILE |
| JENNIFER BRITT | ON FILE |
| JENNIFER BROCHU | ON FILE |
| JENNIFER BROWN | ON FILE |
| JENNIFER BRUNO | ON FILE |
| JENNIFER BUCHANAN | ON FILE |
| JENNIFER BUENVIAJE | ON FILE |
| JENNIFER BUH | ON FILE |
| JENNIFER BUTLER | ON FILE |
| JENNIFER CALIENDO | ON FILE |
| JENNIFER CALVERT | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CANNON | ON FILE |
| JENNIFER CAPELLE | ON FILE |
| JENNIFER CAPO | ON FILE |
| JENNIFER CARA BRUSCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER CARR | ON FILE |
| JENNIFER CASH | ON FILE |
| JENNIFER CASTILLO | ON FILE |
| JENNIFER CATLIN | ON FILE |
| JENNIFER CHAPMAN | ON FILE |
| JENNIFER CHAPMAN-SHARPE | ON FILE |
| JENNIFER CHAVANDO | ON FILE |
| JENNIFER CHOI | ON FILE |
| JENNIFER CLARKE | ON FILE |
| JENNIFER CLARKE | ON FILE |
| JENNIFER CLAY | ON FILE |
| JENNIFER CODY MOLINARI | ON FILE |
| JENNIFER COGGINS | ON FILE |
| JENNIFER COLLINS | ON FILE |
| JENNIFER COLLINS | ON FILE |
| JENNIFER CONDE | ON FILE |
| JENNIFER CONTRERAS | ON FILE |
| JENNIFER CREADOR | ON FILE |
| JENNIFER CREASY | ON FILE |
| JENNIFER CRISSINGER | ON FILE |
| JENNIFER CROCKETT | ON FILE |
| JENNIFER CROSS | ON FILE |
| JENNIFER CROWDER | ON FILE |
| JENNIFER CULLUM | ON FILE |
| JENNIFER DANG | ON FILE |
| JENNIFER DANG | ON FILE |
| JENNIFER DARLINGTON | ON FILE |
| JENNIFER DAVID | ON FILE |
| JENNIFER DAVIDSON | ON FILE |
| JENNIFER DAVIES | ON FILE |
| JENNIFER DAVIS | ON FILE |
| JENNIFER DAWN REED | ON FILE |
| JENNIFER DE LEON | ON FILE |
| JENNIFER DE LORENZO | ON FILE |
| JENNIFER DELEON | ON FILE |
| JENNIFER DELONG | ON FILE |
| JENNIFER DIAZ | ON FILE |
| JENNIFER DICKEY | ON FILE |
| JENNIFER DIETSCH | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER DOMYAN | ON FILE |
| JENNIFER DONISTHORPE | ON FILE |
| JENNIFER DORMANDY | ON FILE |
| JENNIFER DOSS | ON FILE |
| JENNIFER DOUGLAS | ON FILE |
| JENNIFER DOUGLASS | ON FILE |
| JENNIFER DOVE | ON FILE |
| JENNIFER DROZD | ON FILE |
| JENNIFER DUBOIS | ON FILE |
| JENNIFER DUGGER | ON FILE |
| JENNIFER DUNBAR | ON FILE |
| JENNIFER DURBIN | ON FILE |
| JENNIFER DUVALL | ON FILE |
| JENNIFER EIS | ON FILE |
| JENNIFER ELDER | ON FILE |
| JENNIFER ELYSE SMITH | ON FILE |
| JENNIFER EPLER | ON FILE |
| JENNIFER EPPS | ON FILE |
| JENNIFER ERICKSON | ON FILE |
| JENNIFER ESCOBAR-SIGMAN | ON FILE |
| JENNIFER ESPY | ON FILE |
| JENNIFER ETHERIDGE | ON FILE |
| JENNIFER EVANS | ON FILE |
| JENNIFER F MENENDEZ | ON FILE |
| JENNIFER FACCENDA | ON FILE |
| JENNIFER FAN | ON FILE |
| JENNIFER FIGUEROA | ON FILE |
| JENNIFER FINCH | ON FILE |
| JENNIFER FIORE | ON FILE |
| JENNIFER FLETCHER | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLYNN | ON FILE |
| JENNIFER FOLTZ | ON FILE |
| JENNIFER FOSTER | ON FILE |
| JENNIFER FOWLER | ON FILE |
| JENNIFER FOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER FRANKE | ON FILE |
| JENNIFER FREELAND | ON FILE |
| JENNIFER FRENCH | ON FILE |
| JENNIFER GALLIANO | ON FILE |
| JENNIFER GARCIA | ON FILE |
| JENNIFER GAWRONSKY | ON FILE |
| JENNIFER GEISER | ON FILE |
| JENNIFER GIBBS | ON FILE |
| JENNIFER GIERMAN | ON FILE |
| JENNIFER GILLESPIE | ON FILE |
| JENNIFER GIPSON | ON FILE |
| JENNIFER GONZALEZ | ON FILE |
| JENNIFER GOOBY | ON FILE |
| JENNIFER GOR | ON FILE |
| JENNIFER GRACE | ON FILE |
| JENNIFER GRACE LIM TAKAHASHI | ON FILE |
| JENNIFER GRANERA | ON FILE |
| JENNIFER GRILL | ON FILE |
| JENNIFER GROFF | ON FILE |
| JENNIFER HACKER | ON FILE |
| JENNIFER HAGER | ON FILE |
| JENNIFER HALDERMAN | ON FILE |
| JENNIFER HARRELSON | ON FILE |
| JENNIFER HARRINGER | ON FILE |
| JENNIFER HARRISON | ON FILE |
| JENNIFER HART | ON FILE |
| JENNIFER HASTINGS | ON FILE |
| JENNIFER HATCHELL | ON FILE |
| JENNIFER HATCHER | ON FILE |
| JENNIFER HEDLUND | ON FILE |
| JENNIFER HENAGHAN | ON FILE |
| JENNIFER HERCULES | ON FILE |
| JENNIFER HERR | ON FILE |
| JENNIFER HERREMA | ON FILE |
| JENNIFER HIX | ON FILE |
| JENNIFER HO | ON FILE |
| JENNIFER HOANG | ON FILE |
| JENNIFER HOCHGESANG | ON FILE |
| JENNIFER HOEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER HOFFMAN | ON FILE |
| JENNIFER HOUSTON | ON FILE |
| JENNIFER HOWARD | ON FILE |
| JENNIFER HOWARD | ON FILE |
| JENNIFER HOWELL | ON FILE |
| JENNIFER HUGHES | ON FILE |
| JENNIFER HUM | ON FILE |
| JENNIFER HUMPHREY | ON FILE |
| JENNIFER HUNTER | ON FILE |
| JENNIFER HUNTER | ON FILE |
| JENNIFER HYUN | ON FILE |
| JENNIFER JAMES | ON FILE |
| JENNIFER JOCELYN FORD | ON FILE |
| JENNIFER JOHNS | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JONES | ON FILE |
| JENNIFER JONES | ON FILE |
| JENNIFER JOY PETERS | ON FILE |
| JENNIFER JUSTICE HARMON | ON FILE |
| JENNIFER K CORADI | ON FILE |
| JENNIFER KAMINSKI | ON FILE |
| JENNIFER KARLIN | ON FILE |
| JENNIFER KARRY | ON FILE |
| JENNIFER KAY SCOBIE | ON FILE |
| JENNIFER KELLOGG | ON FILE |
| JENNIFER KERR | ON FILE |
| JENNIFER KETTERER | ON FILE |
| JENNIFER KEYSERLING | ON FILE |
| JENNIFER KIELBASA | ON FILE |
| JENNIFER KINGSBURY | ON FILE |
| JENNIFER KINNEAR | ON FILE |
| JENNIFER KLATT | ON FILE |
| JENNIFER KLINGER | ON FILE |
| JENNIFER KLINKER | ON FILE |
| JENNIFER KNOX | ON FILE |
| JENNIFER KONG | ON FILE |
| JENNIFER KOZZI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER KUENZLER | ON FILE |
| JENNIFER L CLAYTON | ON FILE |
| JENNIFER LA | ON FILE |
| JENNIFER LACHANCE | ON FILE |
| JENNIFER LAM | ON FILE |
| JENNIFER LANCASTER | ON FILE |
| JENNIFER LANDEN | ON FILE |
| JENNIFER LARSEN | ON FILE |
| JENNIFER LASSO | ON FILE |
| JENNIFER LAURA STREETER | ON FILE |
| JENNIFER LAWSON | ON FILE |
| JENNIFER LE | ON FILE |
| JENNIFER LE | ON FILE |
| JENNIFER LEANO | ON FILE |
| JENNIFER LEARTANASAN | ON FILE |
| JENNIFER LEATHERS | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEIGH REEVES | ON FILE |
| JENNIFER LENTZ | ON FILE |
| JENNIFER LEO | ON FILE |
| JENNIFER LEOPOLD | ON FILE |
| JENNIFER LEWIS | ON FILE |
| JENNIFER LI | ON FILE |
| JENNIFER LIAO | ON FILE |
| JENNIFER LIEN | ON FILE |
| JENNIFER LIN | ON FILE |
| JENNIFER LIPSEY | ON FILE |
| JENNIFER LITTLETON | ON FILE |
| JENNIFER LIU | ON FILE |
| JENNIFER LOCKHART | ON FILE |
| JENNIFER LONG | ON FILE |
| JENNIFER LOPES | ON FILE |
| JENNIFER LOPEZ | ON FILE |
| JENNIFER LOUISE PECKHAM | ON FILE |
| JENNIFER LOVE | ON FILE |
| JENNIFER LU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER LUBKE | ON FILE |
| JENNIFER LY | ON FILE |
| JENNIFER LYNN FLEMING | ON FILE |
| JENNIFER LYNN LANDRIGAN | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN STEPHENSON | ON FILE |
| JENNIFER MACNIVEN | ON FILE |
| JENNIFER MADANAT | ON FILE |
| JENNIFER MALCOLM | ON FILE |
| JENNIFER MANCIEL | ON FILE |
| JENNIFER MANSOORI | ON FILE |
| JENNIFER MARIE EDGREN | ON FILE |
| JENNIFER MARIE PEREZ DAVILA | ON FILE |
| JENNIFER MARKS | ON FILE |
| JENNIFER MAROGI | ON FILE |
| JENNIFER MARTIN | ON FILE |
| JENNIFER MARTINA | ON FILE |
| JENNIFER MASSOP | ON FILE |
| JENNIFER MASTER | ON FILE |
| JENNIFER MASUDA | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MATIAS | ON FILE |
| JENNIFER MAUGHAN | ON FILE |
| JENNIFER MCCOY | ON FILE |
| JENNIFER MCDANIEL | ON FILE |
| JENNIFER MCGRADY | ON FILE |
| JENNIFER MCGUIRE | ON FILE |
| JENNIFER MEDLIN-CARDINALE | ON FILE |
| JENNIFER MEJIA | ON FILE |
| JENNIFER MELILLO | ON FILE |
| JENNIFER METTETAL | ON FILE |
| JENNIFER MEYER | ON FILE |
| JENNIFER MIAH | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MICHELIN | ON FILE |
| JENNIFER MICHELLE GOODMAN | ON FILE |
| JENNIFER MICHELLE TIDROW | ON FILE |
| JENNIFER MICHELLE XIMENEZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| JENNIFER MICHELLE ZUNO | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MITCHELL | ON FILE |
| JENNIFER MOHAN | ON FILE |
| JENNIFER MOLLEY | ON FILE |
| JENNIFER MORANCY | ON FILE |
| JENNIFER MUIR | ON FILE |
| JENNIFER MULA | ON FILE |
| JENNIFER MURAD | ON FILE |
| JENNIFER MURCIA | ON FILE |
| JENNIFER MURPHY | ON FILE |
| JENNIFER N HOLLEY | ON FILE |
| JENNIFER NAVARRO | ON FILE |
| JENNIFER NAZARIO | ON FILE |
| JENNIFER NELSON | ON FILE |
| JENNIFER NESBIT | ON FILE |
| JENNIFER NEVITT | ON FILE |
| JENNIFER NINAN | ON FILE |
| JENNIFER NOA | ON FILE |
| JENNIFER NOWACZEWSKI | ON FILE |
| JENNIFER O'NEILL | ON FILE |
| JENNIFER OCEGUERA | ON FILE |
| JENNIFER OHLINGER | ON FILE |
| JENNIFER ONG | ON FILE |
| JENNIFER ORELLANA | ON FILE |
| JENNIFER ORLICH | ON FILE |
| JENNIFER ORNELAS | ON FILE |
| JENNIFER OSINSKI | ON FILE |
| JENNIFER OSTOPOVICH | ON FILE |
| JENNIFER OUYE | ON FILE |
| JENNIFER OVENDEN | ON FILE |
| JENNIFER OVERBY | ON FILE |
| JENNIFER PABUSTAN | ON FILE |
| JENNIFER PAIGE COLEMAN | ON FILE |
| JENNIFER PAISLEY | ON FILE |
| JENNIFER PAK | ON FILE |
| JENNIFER PARK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER PEDERSON | ON FILE |
| JENNIFER PEREIRA | ON FILE |
| JENNIFER PETERSON | ON FILE |
| JENNIFER PHAM | ON FILE |
| JENNIFER PINILLA | ON FILE |
| JENNIFER QUINDE | ON FILE |
| JENNIFER QUINN | ON FILE |
| JENNIFER QUINONES SIERRA | ON FILE |
| JENNIFER R LAYBURN | ON FILE |
| JENNIFER RAE WOODS | ON FILE |
| JENNIFER RAFTER | ON FILE |
| JENNIFER RAMAGE | ON FILE |
| JENNIFER RAMIREZ | ON FILE |
| JENNIFER RAYMOND | ON FILE |
| JENNIFER RED | ON FILE |
| JENNIFER REED | ON FILE |
| JENNIFER RENEE HILL | ON FILE |
| JENNIFER RESTIVO | ON FILE |
| JENNIFER RICE | ON FILE |
| JENNIFER RIDER | ON FILE |
| JENNIFER RIGGS | ON FILE |
| JENNIFER RIMANELLI | ON FILE |
| JENNIFER RIO | ON FILE |
| JENNIFER RIVERA | ON FILE |
| JENNIFER ROBERTSON | ON FILE |
| JENNIFER ROBINSON | ON FILE |
| JENNIFER ROBINSON | ON FILE |
| JENNIFER ROBLES | ON FILE |
| JENNIFER ROGERS | ON FILE |
| JENNIFER ROHUS | ON FILE |
| JENNIFER ROMERO | ON FILE |
| JENNIFER ROSE | ON FILE |
| JENNIFER ROSE PETERSON | ON FILE |
| JENNIFER ROSENBERG | ON FILE |
| JENNIFER ROSS RIGBERG | ON FILE |
| JENNIFER RUIZ | ON FILE |
| JENNIFER RUMRILL | ON FILE |
| JENNIFER RUTH BOGART | ON FILE |
| JENNIFER RYALS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER SAJOUS | ON FILE |
| JENNIFER SALAZAR | ON FILE |
| JENNIFER SALLING | ON FILE |
| JENNIFER SANCHEZ | ON FILE |
| JENNIFER SANDOVAL | ON FILE |
| JENNIFER SANTA-OLALLA | ON FILE |
| JENNIFER SANTIAGO | ON FILE |
| JENNIFER SARKANY | ON FILE |
| JENNIFER SARTORIS | ON FILE |
| JENNIFER SCHOCH | ON FILE |
| JENNIFER SCHOON | ON FILE |
| JENNIFER SCHWERTNER | ON FILE |
| JENNIFER SCOZZARI | ON FILE |
| JENNIFER SEALE | ON FILE |
| JENNIFER SEARLE | ON FILE |
| JENNIFER SEDGLEY | ON FILE |
| JENNIFER SHAR | ON FILE |
| JENNIFER SHAUGHNESSY | ON FILE |
| JENNIFER SHAW | ON FILE |
| JENNIFER SHEEN | ON FILE |
| JENNIFER SHEPARDSON | ON FILE |
| JENNIFER SHIELDS | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER SIN | ON FILE |
| JENNIFER SINDER | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SOLTYS | ON FILE |
| JENNIFER SORGENTONI | ON FILE |
| JENNIFER SORRENTINO | ON FILE |
| JENNIFER SOUSA | ON FILE |
| JENNIFER SOUZA | ON FILE |
| JENNIFER SPARKS | ON FILE |
| JENNIFER SPENCER | ON FILE |
| JENNIFER SPISAK | ON FILE |
| JENNIFER STAMEY | ON FILE |
| JENNIFER STANCROFF | ON FILE |
| JENNIFER STRADLING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER STUART | ON FILE |
| JENNIFER SUNDQUIST | ON FILE |
| JENNIFER SUSAN SCHOMMER | ON FILE |
| JENNIFER SUTTO | ON FILE |
| JENNIFER SWAIM | ON FILE |
| JENNIFER SWARTZ | ON FILE |
| JENNIFER SWINK | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER TAKESHITA | ON FILE |
| JENNIFER TELFER | ON FILE |
| JENNIFER TING | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER TRAVER | ON FILE |
| JENNIFER TRIHOULIS | ON FILE |
| JENNIFER TRINH | ON FILE |
| JENNIFER TROUT | ON FILE |
| JENNIFER TROWBRIDGE | ON FILE |
| JENNIFER TROXELL | ON FILE |
| JENNIFER TSE | ON FILE |
| JENNIFER UNG | ON FILE |
| JENNIFER VARGAS | ON FILE |
| JENNIFER VELASCO | ON FILE |
| JENNIFER VORBURGER | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER VUU | ON FILE |
| JENNIFER WAANOUNOU | ON FILE |
| JENNIFER WALLING | ON FILE |
| JENNIFER WALTER CONKLIN | ON FILE |
| JENNIFER WANG | ON FILE |
| JENNIFER WARTA | ON FILE |
| JENNIFER WATSON JENKINS | ON FILE |
| JENNIFER WEAVER | ON FILE |
| JENNIFER WELLS | ON FILE |
| JENNIFER WENTLAND | ON FILE |
| JENNIFER WESNER | ON FILE |
| JENNIFER WESTWOOD | ON FILE |
| JENNIFER WHITNEY | ON FILE |
| JENNIFER WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER WILSON | ON FILE |
| JENNIFER WINDHAM | ON FILE |
| JENNIFER WOLFF | ON FILE |
| JENNIFER WOLJEVACH | ON FILE |
| JENNIFER WONG | ON FILE |
| JENNIFER WONG | ON FILE |
| JENNIFER WOOD | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER YACKEE | ON FILE |
| JENNIFER YANCEY | ON FILE |
| JENNIFER YAPP | ON FILE |
| JENNIFER YARDLEY | ON FILE |
| JENNIFER YI | ON FILE |
| JENNIFER YORK | ON FILE |
| JENNIFER YU | ON FILE |
| JENNIFER YUN | ON FILE |
| JENNIFER ZAMORA ZAMOT | ON FILE |
| JENNIFER ZANK | ON FILE |
| JENNIFER ZIELINSKI | ON FILE |
| JENNIFER ZOLD | ON FILE |
| JENNIFER ZONDLO | ON FILE |
| JENNILYN OBRIEN | ON FILE |
| JENNINE ANDREABORBON REYES | ON FILE |
| JENNINGS BRITT WHITE | ON FILE |
| JENNINGS JOHNSON | ON FILE |
| JENNIPHER CONCEPCION | ON FILE |
| JENNISON NUNEZ | ON FILE |
| JENNY ANDREA NAVAS | ON FILE |
| JENNY AU | ON FILE |
| JENNY BALL | ON FILE |
| JENNY BALLADARES | ON FILE |
| JENNY BREEDY | ON FILE |
| JENNY CASTRO | ON FILE |
| JENNY CHAN | ON FILE |
| JENNY CHANG | ON FILE |
| JENNY CHEN | ON FILE |
| JENNY CHEUNG | ON FILE |
| JENNY CLARK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNY COLLINS | ON FILE |
| JENNY DAWA | ON FILE |
| JENNY DISKO | ON FILE |
| JENNY FARR | ON FILE |
| JENNY GOULAS | ON FILE |
| JENNY GRAHAM | ON FILE |
| JENNY HUMER | ON FILE |
| JENNY JUNG | ON FILE |
| JENNY KING | ON FILE |
| JENNY KORACH | ON FILE |
| JENNY L AREVALO CUELLAR | ON FILE |
| JENNY LA | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LEBLANC | ON FILE |
| JENNY LEE | ON FILE |
| JENNY LEORA FIFE | ON FILE |
| JENNY LOPEZ | ON FILE |
| JENNY LUU | ON FILE |
| JENNY MORA | ON FILE |
| JENNY MURTAZIN | ON FILE |
| JENNY NGU | ON FILE |
| JENNY NGUYEN | ON FILE |
| JENNY OLINS | ON FILE |
| JENNY PALMER | ON FILE |
| JENNY PHAM | ON FILE |
| JENNY RODRIGUEZ | ON FILE |
| JENNY SANTANA | ON FILE |
| JENNY SMITH | ON FILE |
| JENNY STEVENS | ON FILE |
| JENNY SY | ON FILE |
| JENNY TAN | ON FILE |
| JENNY VANDE HEI | ON FILE |
| JENNY WENCHEN LIU | ON FILE |
| JENNY WENG | ON FILE |
| JENNY WINJING QUANG | ON FILE |
| JENNY WONG | ON FILE |
| JENNY WONG | ON FILE |
| JENNY YU | ON FILE |
| JENNY YU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNY ZHU | ON FILE |
| JENNYANN GALLO | ON FILE |
| JENNYLYN ARMANZA | ON FILE |
| JENO PRUDENTE | ON FILE |
| JENOHN DIAZ | ON FILE |
| JENS BERLI | ON FILE |
| JENS BROMBACH | ON FILE |
| JENS HANSEN | ON FILE |
| JENS HOLT-JENSEN | ON FILE |
| JENS KAHLER | ON FILE |
| JENS TUIN | ON FILE |
| JENS WILLIAM SCHWARTE | ON FILE |
| JENSEN ANSLEY | ON FILE |
| JENSEN BROWN | ON FILE |
| JENSEN CHARLES | ON FILE |
| JENSEN REED | ON FILE |
| JENSEN RICE | ON FILE |
| JEN-SUNG TAN | ON FILE |
| JENY BATTEN | ON FILE |
| JENYCE ORR | ON FILE |
| JEONG HOON RYOO | ON FILE |
| JEONG HYUN LIM | ON FILE |
| JEONG JEONG | ON FILE |
| JEONG RAN KIM | ON FILE |
| JEONG WOOK PARK | ON FILE |
| JEONG YOUN CHANG | ON FILE |
| JEONGIM HERBERT | ON FILE |
| JEONGJIN KU | ON FILE |
| JEONGPYO HAN | ON FILE |
| JEOVANI BARRERA SOTELO | ON FILE |
| JEOVAVNNY PEREZ | ON FILE |
| JEPARRY WAITHE | ON FILE |
| JEPHTE NAZARIO JR | ON FILE |
| JEPHTHAH AKENE | ON FILE |
| JEPHTHAH OWUSU | ON FILE |
| JEQUAN CRAGMAN | ON FILE |
| JEQUANE ROBERTS | ON FILE |
| JEQUIL HARRIS | ON FILE |
| JERAD BITNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERAD CONNOR ENGEBRETH | ON FILE |
| JERAD GRAHAM | ON FILE |
| JERAD JOHANSEN | ON FILE |
| JERAD LEE GORNEY | ON FILE |
| JERAD MCKEOWN | ON FILE |
| JERAD MOFFITT | ON FILE |
| JERAD MORRIS | ON FILE |
| JERAH CAMERON | ON FILE |
| JERAHMEEL DIAZ | ON FILE |
| JERALD BROWNLEE | ON FILE |
| JERALD CLARK | ON FILE |
| JERALD CRAIG SPENCER | ON FILE |
| JERALD FOSTER | ON FILE |
| JERALD JOHNS | ON FILE |
| JERALD JOHNS | ON FILE |
| JERALD JOHNSTON | ON FILE |
| JERALD LOOMIS | ON FILE |
| JERALD MARA | ON FILE |
| JERALD OVERSTREET | ON FILE |
| JERALD ROBINSON | ON FILE |
| JERALD STRATTON | ON FILE |
| JERALD WHEELER | ON FILE |
| JERALDO ALCARAZ | ON FILE |
| JERAME KORNEGAY | ON FILE |
| JERAMEY SCHAFFNER | ON FILE |
| JERAMI MARSH | ON FILE |
| JERAMI RINALDI | ON FILE |
| JERAMI RYDER | ON FILE |
| JERAMIE BRITT | ON FILE |
| JERAMIE DAVIS | ON FILE |
| JERAMY DEROUEN | ON FILE |
| JERAMY GACKE | ON FILE |
| JERAMY KELLEY | ON FILE |
| JERAMY MATTHEW RUMSEY | ON FILE |
| JERAMY PERAZA | ON FILE |
| JERAN PRICE | ON FILE |
| JERANDY MOYET | ON FILE |
| JERARDO LOPEZ | ON FILE |
| JERE GLOVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERED DIAZ | ON FILE |
| JERED GIBBS | ON FILE |
| JERED HULL | ON FILE |
| JEREE FIELDS | ON FILE |
| JEREE HARRALD | ON FILE |
| JEREL CHAMBERLAYNE | ON FILE |
| JEREL JENKINS | ON FILE |
| JEREL WALKER | ON FILE |
| JERELL CONCEPCION | ON FILE |
| JERELYN HARRIS | ON FILE |
| JEREME AXELROD | ON FILE |
| JEREME BROOKS | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME FARNSWORTH | ON FILE |
| JEREME HADENFELDT | ON FILE |
| JEREME NELSON | ON FILE |
| JEREME NIELSEN | ON FILE |
| JEREME PHAM | ON FILE |
| JEREME SLOUGH | ON FILE |
| JEREME' GALLIER | ON FILE |
| JEREMEE COLLINS | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMEY BREATH | ON FILE |
| JEREMEY CACCIOLA | ON FILE |
| JEREMEY EUGENE MINTON | ON FILE |
| JEREMI BERMUDEZ | ON FILE |
| JEREMI CHRISTOPHER BERGMAN | ON FILE |
| JEREMIAH A GILBERT | ON FILE |
| JEREMIAH ABELLANOSA | ON FILE |
| JEREMIAH ADAMS | ON FILE |
| JEREMIAH AFSHARPOUR | ON FILE |
| JEREMIAH AKINBORO | ON FILE |
| JEREMIAH ANDERSEN | ON FILE |
| JEREMIAH ANDERSON | ON FILE |
| JEREMIAH ANDREW JOHNSON | ON FILE |
| JEREMIAH BAL | ON FILE |
| JEREMIAH BARNETTE | ON FILE |
| JEREMIAH BELLAMY | ON FILE |
| JEREMIAH BIRRELL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH BONDE | ON FILE |
| JEREMIAH BOOKMAN | ON FILE |
| JEREMIAH BRACK | ON FILE |
| JEREMIAH BUTTS | ON FILE |
| JEREMIAH BUTTS | ON FILE |
| JEREMIAH CASH | ON FILE |
| JEREMIAH CHANSLER | ON FILE |
| JEREMIAH CHENG | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | ON FILE |
| JEREMIAH COKE | ON FILE |
| JEREMIAH COLT | ON FILE |
| JEREMIAH CURTIS MCCOMMONS | ON FILE |
| JEREMIAH CYPULL | ON FILE |
| JEREMIAH DANIEL ADAMS | ON FILE |
| JEREMIAH DAWSON | ON FILE |
| JEREMIAH DEHART BRANSCOMB | ON FILE |
| JEREMIAH DIBBLE | ON FILE |
| JEREMIAH DODDS | ON FILE |
| JEREMIAH DONOVAN O'LEARY | ON FILE |
| JEREMIAH DOUGHERTY | ON FILE |
| JEREMIAH DOUGLAS COOK | ON FILE |
| JEREMIAH EERNISSE | ON FILE |
| JEREMIAH ERICSON | ON FILE |
| JEREMIAH ESCOBEDO | ON FILE |
| JEREMIAH FALOPE | ON FILE |
| JEREMIAH FONG | ON FILE |
| JEREMIAH GAW | ON FILE |
| JEREMIAH GAY | ON FILE |
| JEREMIAH GERRARD | ON FILE |
| JEREMIAH GIBSON | ON FILE |
| JEREMIAH GIVENS | ON FILE |
| JEREMIAH GONZALEZ | ON FILE |
| JEREMIAH GREEN | ON FILE |
| JEREMIAH GREENE | ON FILE |
| JEREMIAH GRIMES | ON FILE |
| JEREMIAH GROSS | ON FILE |
| JEREMIAH HANSON | ON FILE |
| JEREMIAH HARPER | ON FILE |
| JEREMIAH HARRIS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH HELLER | ON FILE |
| JEREMIAH HERBERG | ON FILE |
| JEREMIAH HERMANN | ON FILE |
| JEREMIAH HILL | ON FILE |
| JEREMIAH HO | ON FILE |
| JEREMIAH ISAGON | ON FILE |
| JEREMIAH JACKSON | ON FILE |
| JEREMIAH JACKSON WHITE | ON FILE |
| JEREMIAH JAMES | ON FILE |
| JEREMIAH JAMES JOHNSTON | ON FILE |
| JEREMIAH JENKINS | ON FILE |
| JEREMIAH JERITZA | ON FILE |
| JEREMIAH JOHNSON | ON FILE |
| JEREMIAH JOHNSON | ON FILE |
| JEREMIAH JOHNSON GAY | ON FILE |
| JEREMIAH JONDLE | ON FILE |
| JEREMIAH JONES | ON FILE |
| JEREMIAH JULY | ON FILE |
| JEREMIAH KANE | ON FILE |
| JEREMIAH KLENDA | ON FILE |
| JEREMIAH LEE | ON FILE |
| JEREMIAH LEE BROWN | ON FILE |
| JEREMIAH LEE JAMES | ON FILE |
| JEREMIAH LONGO | ON FILE |
| JEREMIAH MALLER | ON FILE |
| JEREMIAH MARKLEY | ON FILE |
| JEREMIAH MARTINEZ | ON FILE |
| JEREMIAH MCMAHAN | ON FILE |
| JEREMIAH MCNAMARA | ON FILE |
| JEREMIAH MEINERS | ON FILE |
| JEREMIAH MELIMHONORE | ON FILE |
| JEREMIAH MENDOZA | ON FILE |
| JEREMIAH MICHAEL GROSS | ON FILE |
| JEREMIAH MIKELL | ON FILE |
| JEREMIAH MILLER | ON FILE |
| JEREMIAH MILLER | ON FILE |
| JEREMIAH MONTEE | ON FILE |
| JEREMIAH MOSS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMIAH MOTE | ON FILE |
| JEREMIAH MULLENS | ON FILE |
| JEREMIAH MUXWORTHY | ON FILE |
| JEREMIAH NEVILLE | ON FILE |
| JEREMIAH NG | ON FILE |
| JEREMIAH OBERMEYER | ON FILE |
| JEREMIAH OBRIAN | ON FILE |
| JEREMIAH OLSON | ON FILE |
| JEREMIAH OS | ON FILE |
| JEREMIAH PAGE | ON FILE |
| JEREMIAH PALMER | ON FILE |
| JEREMIAH PARVE | ON FILE |
| JEREMIAH PICARD | ON FILE |
| JEREMIAH RANEY | ON FILE |
| JEREMIAH RICHARDSON | ON FILE |
| JEREMIAH RIVERS | ON FILE |
| JEREMIAH ROGERS | ON FILE |
| JEREMIAH ROPP | ON FILE |
| JEREMIAH ROVILLOS | ON FILE |
| JEREMIAH RUSH | ON FILE |
| JEREMIAH SALIKI | ON FILE |
| JEREMIAH SAMONTE | ON FILE |
| JEREMIAH SARREAL | ON FILE |
| JEREMIAH SCHLEETER | ON FILE |
| JEREMIAH SCHORN | ON FILE |
| JEREMIAH SCHROEDER | ON FILE |
| JEREMIAH SCHWAB | ON FILE |
| JEREMIAH SHOLES | ON FILE |
| JEREMIAH SIMPSON | ON FILE |
| JEREMIAH SIMS | ON FILE |
| JEREMIAH SOSA | ON FILE |
| JEREMIAH STEPHENSON | ON FILE |
| JEREMIAH STRECKER | ON FILE |
| JEREMIAH SUND | ON FILE |
| JEREMIAH SWAIM | ON FILE |
| JEREMIAH TART | ON FILE |
| JEREMIAH TAYLOR | ON FILE |
| JEREMIAH THEXTON | ON FILE |
| JEREMIAH TIEMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMIAH VANOVERBEKE | ON FILE |
| JEREMIAH WALSH | ON FILE |
| JEREMIAH WARREN | ON FILE |
| JEREMIAH WASHINGTON | ON FILE |
| JEREMIAH WATSON LESTER | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH WEED | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAH WEI WUN CHENG | ON FILE |
| JEREMIAH WRIGHT | ON FILE |
| JEREMIAH YANCEY | ON FILE |
| JEREMIAH YOO | ON FILE |
| JEREMIAS GONSALEZ | ON FILE |
| JEREMIAS KRÄMER | ON FILE |
| JEREMIAS MEJIA | ON FILE |
| JEREMIE BARINEAU | ON FILE |
| JEREMIE BEAUDRY | ON FILE |
| JEREMIE BRUNSCHWIG | ON FILE |
| JEREMIE CHAN KAM LIN | ON FILE |
| JEREMIE HAMILTON | ON FILE |
| JEREMIE PLYMOUTH | ON FILE |
| JEREMIE STERLIN | ON FILE |
| JEREMIE WALKER | ON FILE |
| JEREMIE WARD | ON FILE |
| JEREMY A CORPORAN | ON FILE |
| JEREMY ABSHER | ON FILE |
| JEREMY ACDAN | ON FILE |
| JEREMY ACKER | ON FILE |
| JEREMY ADAMS | ON FILE |
| JEREMY ADAMS | ON FILE |
| JEREMY AGUIRRE | ON FILE |
| JEREMY ALBECKER | ON FILE |
| JEREMY ALEXANDER AYLWARD | ON FILE |
| JEREMY ALLAIRE | ON FILE |
| JEREMY ALLAN BUSHMAN | ON FILE |
| JEREMY ALLEN | ON FILE |
| JEREMY ALLEN REID | ON FILE |
| JEREMY AMBERS | ON FILE |
| JEREMY AMICK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY ANDERSON | ON FILE |
| JEREMY ANDERSON | ON FILE |
| JEREMY ANSLEY | ON FILE |
| JEREMY ARMER | ON FILE |
| JEREMY ARMER | ON FILE |
| JEREMY ARMSTRONG | ON FILE |
| JEREMY ARSEMENT | ON FILE |
| JEREMY ARTEAGO | ON FILE |
| JEREMY ATKINS | ON FILE |
| JEREMY AUDRICK GARCIA | ON FILE |
| JEREMY AUSMUS | ON FILE |
| JEREMY AUSTRIA | ON FILE |
| JEREMY AVISSAR | ON FILE |
| JEREMY AYALA | ON FILE |
| JEREMY BACON | ON FILE |
| JEREMY BAKER | ON FILE |
| JEREMY BAKKE | ON FILE |
| JEREMY BALDI | ON FILE |
| JEREMY BARBATI | ON FILE |
| JEREMY BARNETT | ON FILE |
| JEREMY BARTELS | ON FILE |
| JEREMY BARTON | ON FILE |
| JEREMY BASH | ON FILE |
| JEREMY BASNAW | ON FILE |
| JEREMY BASS | ON FILE |
| JEREMY BATARSEH | ON FILE |
| JEREMY BAUMAN | ON FILE |
| JEREMY BAVIRSHA | ON FILE |
| JEREMY BAYSINGER | ON FILE |
| JEREMY BEAL | ON FILE |
| JEREMY BEARD | ON FILE |
| JEREMY BECK | ON FILE |
| JEREMY BECKER | ON FILE |
| JEREMY BEDFORD | ON FILE |
| JEREMY BEGEMAN | ON FILE |
| JEREMY BELISLE | ON FILE |
| JEREMY BENYAMIN | ON FILE |
| JEREMY BERKOWITZ | ON FILE |
| JEREMY BERRY-PROPST | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY BIGGS | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BIVENS | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BLAISE | ON FILE |
| JEREMY BLAND | ON FILE |
| JEREMY BLEAM | ON FILE |
| JEREMY BLOOM | ON FILE |
| JEREMY BOHANNON | ON FILE |
| JEREMY BOLDOSSER | ON FILE |
| JEREMY BOND | ON FILE |
| JEREMY BORDERS | ON FILE |
| JEREMY BORG | ON FILE |
| JEREMY BOROFF | ON FILE |
| JEREMY BORRUTO | ON FILE |
| JEREMY BOWMAN | ON FILE |
| JEREMY BOYCE | ON FILE |
| JEREMY BRADSHAW | ON FILE |
| JEREMY BRAIN | ON FILE |
| JEREMY BRAMBILA | ON FILE |
| JEREMY BRAUN ENDERS | ON FILE |
| JEREMY BREAUX | ON FILE |
| JEREMY BRIAN FUSCO | ON FILE |
| JEREMY BRILLHART | ON FILE |
| JEREMY BRINKER | ON FILE |
| JEREMY BRINKERHOFF | ON FILE |
| JEREMY BRISTOL | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BRUCE BOETTLER | ON FILE |
| JEREMY BRUMFIELD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY BRYANT | ON FILE |
| JEREMY BURGER | ON FILE |
| JEREMY BURGESS | ON FILE |
| JEREMY BURKEY | ON FILE |
| JEREMY BURRIS | ON FILE |
| JEREMY BURSKY | ON FILE |
| JEREMY BUTTELL | ON FILE |
| JEREMY CADY | ON FILE |
| JEREMY CAI | ON FILE |
| JEREMY CAIN | ON FILE |
| JEREMY CAIRNS | ON FILE |
| JEREMY CALCAMUGGIO | ON FILE |
| JEREMY CALIFANO | ON FILE |
| JEREMY CANTELLI | ON FILE |
| JEREMY CAPAN | ON FILE |
| JEREMY CAPANSKY | ON FILE |
| JEREMY CAPPALO | ON FILE |
| JEREMY CARBERRY | ON FILE |
| JEREMY CARL FEHRMANN | ON FILE |
| JEREMY CARMICHAEL | ON FILE |
| JEREMY CARTWRIGHT | ON FILE |
| JEREMY CARVER | ON FILE |
| JEREMY CASANOVA | ON FILE |
| JEREMY CASTLE | ON FILE |
| JEREMY CATALONE | ON FILE |
| JEREMY CATUIRA | ON FILE |
| JEREMY CAVERLY | ON FILE |
| JEREMY CENCI | ON FILE |
| JEREMY CHAMBERS | ON FILE |
| JEREMY CHAMPLAIN | ON FILE |
| JEREMY CHANDLER | ON FILE |
| JEREMY CHAPA | ON FILE |
| JEREMY CHARLES | ON FILE |
| JEREMY CHILDRESS | ON FILE |
| JEREMY CHOU | ON FILE |
| JEREMY CHRISTENSEN | ON FILE |
| JEREMY CHRISTOPHER KUBANEK | ON FILE |
| JEREMY CHUMBLEY | ON FILE |
| JEREMY CLARK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEREMY CLARK | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLEMENTS | ON FILE |
| JEREMY CLORE | ON FILE |
| JEREMY COHEN | ON FILE |
| JEREMY COHEN HOFFING | ON FILE |
| JEREMY COLE | ON FILE |
| JEREMY COLEMAN | ON FILE |
| JEREMY COLON | ON FILE |
| JEREMY CONNELL | ON FILE |
| JEREMY CONNER | ON FILE |
| JEREMY CONNOR | ON FILE |
| JEREMY CONRAD | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOPER | ON FILE |
| JEREMY CORDLE | ON FILE |
| JEREMY COURTADE | ON FILE |
| JEREMY COURTNEY | ON FILE |
| JEREMY CRANCE | ON FILE |
| JEREMY CRANE | ON FILE |
| JEREMY CROGHAN | ON FILE |
| JEREMY CROMBIE | ON FILE |
| JEREMY CUMMINGS | ON FILE |
| JEREMY CUPP | ON FILE |
| JEREMY CURNY | ON FILE |
| JEREMY D STIERLY | ON FILE |
| JEREMY DAI | ON FILE |
| JEREMY DANIEL WONG | ON FILE |
| JEREMY DANNER | ON FILE |
| JEREMY DARLING | ON FILE |
| JEREMY DAVID COX | ON FILE |
| JEREMY DAVID GILLCASH | ON FILE |
| JEREMY DAVID MECKLEY | ON FILE |
| JEREMY DAVID PERSON | ON FILE |
| JEREMY DAVID STOLLINGS | ON FILE |
| JEREMY DAVID WILSON | ON FILE |
| JEREMY DAVIES | ON FILE |
| JEREMY DAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY DE FRENCHI | ON FILE |
| JEREMY DE GUZMAN | ON FILE |
| JEREMY DEAN | ON FILE |
| JEREMY DEAN LYNCH | ON FILE |
| JEREMY DEEGAN | ON FILE |
| JEREMY DELGADO | ON FILE |
| JEREMY DELOS SANTOS | ON FILE |
| JEREMY DEMARCUS SKINNER | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DEPAUL CASH | ON FILE |
| JEREMY DEWAYNE BOWLING | ON FILE |
| JEREMY DEWELLYN KITCHEN | ON FILE |
| JEREMY DEXTER | ON FILE |
| JEREMY DIBENEDETTO | ON FILE |
| JEREMY DICKINSON | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY DILLINGHAM | ON FILE |
| JEREMY DIXON | ON FILE |
| JEREMY DIXON | ON FILE |
| JEREMY DOERING | ON FILE |
| JEREMY DOLLENTE | ON FILE |
| JEREMY DON COX | ON FILE |
| JEREMY DON MOORE | ON FILE |
| JEREMY DONALD TAYLOR | ON FILE |
| JEREMY DOOHEN | ON FILE |
| JEREMY DORY | ON FILE |
| JEREMY DOUGLAS BAILEY | ON FILE |
| JEREMY DOVER | ON FILE |
| JEREMY DOWNEY | ON FILE |
| JEREMY DOWNING | ON FILE |
| JEREMY DOWNS | ON FILE |
| JEREMY DOYLEY | ON FILE |
| JEREMY DRIVER | ON FILE |
| JEREMY DUBOYS | ON FILE |
| JEREMY DUDER | ON FILE |
| JEREMY DUNCAN | ON FILE |
| JEREMY DUPLAQUET | ON FILE |
| JEREMY DY | ON FILE |
| JEREMY DYE | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY DYKES | ON FILE |
| JEREMY EADES | ON FILE |
| JEREMY EASTERLY | ON FILE |
| JEREMY EATON | ON FILE |
| JEREMY EDMONDSON | ON FILE |
| JEREMY EDSALL | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EGBORO | ON FILE |
| JEREMY EHRMAN | ON FILE |
| JEREMY ELISIUS | ON FILE |
| JEREMY ELLIOTT | ON FILE |
| JEREMY ENGEL | ON FILE |
| JEREMY EPHRATI | ON FILE |
| JEREMY ERNST | ON FILE |
| JEREMY ERVIN | ON FILE |
| JEREMY ESQUIVEL | ON FILE |
| JEREMY ETALIANO-GARTHWAITE | ON FILE |
| JEREMY ETHAN ELSTER | ON FILE |
| JEREMY EUGENE THOMAS | ON FILE |
| JEREMY EVANS | ON FILE |
| JEREMY EVANS | ON FILE |
| JEREMY EVERETT | ON FILE |
| JEREMY EWING | ON FILE |
| JEREMY FAIT | ON FILE |
| JEREMY FALCONE | ON FILE |
| JEREMY FALLETTA | ON FILE |
| JEREMY FARNUM | ON FILE |
| JEREMY FAULKNER | ON FILE |
| JEREMY FEIFER | ON FILE |
| JEREMY FEINBERG | ON FILE |
| JEREMY FENLON | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FERNANDES | ON FILE |
| JEREMY FERRICK | ON FILE |
| JEREMY FERRIS | ON FILE |
| JEREMY FILIPPELLI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY FIX | ON FILE |
| JEREMY FLINT | ON FILE |
| JEREMY FLORES | ON FILE |
| JEREMY FOREMAN | ON FILE |
| JEREMY FORGERON | ON FILE |
| JEREMY FORISEK | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOWLER | ON FILE |
| JEREMY FOXX | ON FILE |
| JEREMY FRANKLIN | ON FILE |
| JEREMY FREDIANI | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREEDBERG | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY FRIEDLAND | ON FILE |
| JEREMY FRYE | ON FILE |
| JEREMY GABRIELSON | ON FILE |
| JEREMY GAGE | ON FILE |
| JEREMY GAGNE | ON FILE |
| JEREMY GALE DAMMEIER | ON FILE |
| JEREMY GANDON | ON FILE |
| JEREMY GANDY | ON FILE |
| JEREMY GANNUCCI | ON FILE |
| JEREMY GARCIA | ON FILE |
| JEREMY GARCIA | ON FILE |
| JEREMY GARDNER | ON FILE |
| JEREMY GAUTHIER | ON FILE |
| JEREMY GEISEL | ON FILE |
| JEREMY GENTRY | ON FILE |
| JEREMY GIBBONS | ON FILE |
| JEREMY GILBERT | ON FILE |
| JEREMY GILDEHAUS | ON FILE |
| JEREMY GIVENS | ON FILE |
| JEREMY GLENN WHITT | ON FILE |
| JEREMY GOGGIN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY GOH | ON FILE |
| JEREMY GOMEZ | ON FILE |
| JEREMY GONZALEZ | ON FILE |
| JEREMY GOODMAN | ON FILE |
| JEREMY GORNTO | ON FILE |
| JEREMY GOSTKOWSKI | ON FILE |
| JEREMY GOSTKOWSKI | ON FILE |
| JEREMY GRANT | ON FILE |
| JEREMY GRATTON | ON FILE |
| JEREMY GREATHOUSE | ON FILE |
| JEREMY GREENEY | ON FILE |
| JEREMY GREENFIELD | ON FILE |
| JEREMY GREER | ON FILE |
| JEREMY GREGORY MILOSE | ON FILE |
| JEREMY GRELYAK | ON FILE |
| JEREMY GRIFFIN | ON FILE |
| JEREMY GUEST | ON FILE |
| JEREMY GUSTAFSON | ON FILE |
| JEREMY GUZMÁN | ON FILE |
| JEREMY GUZZIE | ON FILE |
| JEREMY HAAS | ON FILE |
| JEREMY HAGAN | ON FILE |
| JEREMY HAGER | ON FILE |
| JEREMY HAIK | ON FILE |
| JEREMY HAINES | ON FILE |
| JEREMY HALISKIE | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HALZEL | ON FILE |
| JEREMY HAMERMAN | ON FILE |
| JEREMY HAMILL | ON FILE |
| JEREMY HAMMONDS | ON FILE |
| JEREMY HAMPTON MARABLE | ON FILE |
| JEREMY HANNON | ON FILE |
| JEREMY HARPER | ON FILE |
| JEREMY HARRINGTON | ON FILE |
| JEREMY HARRIS | ON FILE |
| JEREMY HART | ON FILE |
| JEREMY HAYDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY HEFFNER | ON FILE |
| JEREMY HEILMAN | ON FILE |
| JEREMY HELD | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HENDRICKS | ON FILE |
| JEREMY HERMAN | ON FILE |
| JEREMY HERNANDEZ | ON FILE |
| JEREMY HESS | ON FILE |
| JEREMY HICKS | ON FILE |
| JEREMY HIGGINS | ON FILE |
| JEREMY HIGHT | ON FILE |
| JEREMY HINSKTON | ON FILE |
| JEREMY HOANG | ON FILE |
| JEREMY HOBBS | ON FILE |
| JEREMY HOGAN | ON FILE |
| JEREMY HOLLENBACK | ON FILE |
| JEREMY HOLLEY | ON FILE |
| JEREMY HOLLNER | ON FILE |
| JEREMY HOLMES | ON FILE |
| JEREMY HOMAN | ON FILE |
| JEREMY HOULE | ON FILE |
| JEREMY HOUSER | ON FILE |
| JEREMY HOVDE | ON FILE |
| JEREMY HOWARD | ON FILE |
| JEREMY HRABAL | ON FILE |
| JEREMY HUANG | ON FILE |
| JEREMY HUDSON | ON FILE |
| JEREMY HUGGINS | ON FILE |
| JEREMY HULSE | ON FILE |
| JEREMY HULSEY | ON FILE |
| JEREMY HUMENIK | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY IANNONE | ON FILE |
| JEREMY IBARA | ON FILE |
| JEREMY IDLEMAN | ON FILE |
| JEREMY IKEOGU | ON FILE |
| JEREMY ISON | ON FILE |
| JEREMY J GOVERNALE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEREMY J HOFFSTAD | ON FILE |
| JEREMY J KACHEJIAN | ON FILE |
| JEREMY JACKSON | ON FILE |
| JEREMY JAECKEL | ON FILE |
| JEREMY JAGELS | ON FILE |
| JEREMY JAMES CARTWRIGHT | ON FILE |
| JEREMY JAMES ROLOFF | ON FILE |
| JEREMY JARMUZEK | ON FILE |
| JEREMY JASON WHEELER | ON FILE |
| JEREMY JENKINS | ON FILE |
| JEREMY JERNIGAN | ON FILE |
| JEREMY JOHN | ON FILE |
| JEREMY JOHN MILLER | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JON ALLEN | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY JOSEPH ESPINOSA | ON FILE |
| JEREMY JOSEPH PACHEO | ON FILE |
| JEREMY KADOCH | ON FILE |
| JEREMY KAJENDRAN | ON FILE |
| JEREMY KAM | ON FILE |
| JEREMY KARL KANNING | ON FILE |
| JEREMY KAUFMAN | ON FILE |
| JEREMY KEESHIN | ON FILE |
| JEREMY KEIL | ON FILE |
| JEREMY KELTNER | ON FILE |
| JEREMY KEMALOV | ON FILE |
| JEREMY KEMPNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY KENT BOHNER | ON FILE |
| JEREMY KERECMAN | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KINNICK | ON FILE |
| JEREMY KINTZ | ON FILE |
| JEREMY KIRKWOOD | ON FILE |
| JEREMY KITTLE | ON FILE |
| JEREMY KLENNER | ON FILE |
| JEREMY KNOCHEL | ON FILE |
| JEREMY KOENIG | ON FILE |
| JEREMY KOHLENBERG | ON FILE |
| JEREMY KOONCE | ON FILE |
| JEREMY KORTBEIN | ON FILE |
| JEREMY KOUFAKIS | ON FILE |
| JEREMY KOVEN | ON FILE |
| JEREMY KRENTZ | ON FILE |
| JEREMY KRUG | ON FILE |
| JEREMY KURT THALLER | ON FILE |
| JEREMY L SIPLING | ON FILE |
| JEREMY LACH | ON FILE |
| JEREMY LAMB | ON FILE |
| JEREMY LAMBERT | ON FILE |
| JEREMY LAMPTON | ON FILE |
| JEREMY LARSEN | ON FILE |
| JEREMY LAU | ON FILE |
| JEREMY LAURENCE LOUIS | ON FILE |
| JEREMY LAWN | ON FILE |
| JEREMY LAWRENCE LISTER | ON FILE |
| JEREMY LEANDER | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LEE KLEIN | ON FILE |
| JEREMY LEE MABLE | ON FILE |
| JEREMY LEE VAUGHN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY LEFBERG | ON FILE |
| JEREMY LEHMAN | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LENO | ON FILE |
| JEREMY LEPERSON | ON FILE |
| JEREMY LERZ | ON FILE |
| JEREMY LESHON | ON FILE |
| JEREMY LESPI | ON FILE |
| JEREMY LEUNG | ON FILE |
| JEREMY LEWALLEN | ON FILE |
| JEREMY LEWIS | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIMMER | ON FILE |
| JEREMY LIND | ON FILE |
| JEREMY LINMAN | ON FILE |
| JEREMY LOCKHART | ON FILE |
| JEREMY LOCKLEAR | ON FILE |
| JEREMY LOEB | ON FILE |
| JEREMY LOO | ON FILE |
| JEREMY LOPEZ | ON FILE |
| JEREMY LOPEZ VAZQUEZ | ON FILE |
| JEREMY LOUDON | ON FILE |
| JEREMY LOUIS THOMAS | ON FILE |
| JEREMY LUDWIG | ON FILE |
| JEREMY LYNN | ON FILE |
| JEREMY LYNN | ON FILE |
| JEREMY LYONS | ON FILE |
| JEREMY M WILLARD | ON FILE |
| JEREMY MACKEY | ON FILE |
| JEREMY MADDUX | ON FILE |
| JEREMY MAEDA | ON FILE |
| JEREMY MAESTAS | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAHON | ON FILE |
| JEREMY MANDEL | ON FILE |
| JEREMY MANGRUM | ON FILE |
| JEREMY MANN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY MANZETTI | ON FILE |
| JEREMY MARCH | ON FILE |
| JEREMY MARK MURTISHAW | ON FILE |
| JEREMY MARONPOT | ON FILE |
| JEREMY MARQUART | ON FILE |
| JEREMY MARQUISE HAYES | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MARTIN DEL CAMPO | ON FILE |
| JEREMY MARTINEZ | ON FILE |
| JEREMY MARTINO | ON FILE |
| JEREMY MARY | ON FILE |
| JEREMY MASON | ON FILE |
| JEREMY MATTSON | ON FILE |
| JEREMY MATZKE | ON FILE |
| JEREMY MAXWELL | ON FILE |
| JEREMY MAYBERRY | ON FILE |
| JEREMY MCCARVER | ON FILE |
| JEREMY MCCLELLAND | ON FILE |
| JEREMY MCCOMAS | ON FILE |
| JEREMY MCFARLIN | ON FILE |
| JEREMY MCHUGH | ON FILE |
| JEREMY MCKINNEY | ON FILE |
| JEREMY MCKINNEY | ON FILE |
| JEREMY MCPHILLIPS | ON FILE |
| JEREMY MEDFORD | ON FILE |
| JEREMY MEEKS | ON FILE |
| JEREMY MEFFORD | ON FILE |
| JEREMY MEIER | ON FILE |
| JEREMY MEINECKE | ON FILE |
| JEREMY MELTZER | ON FILE |
| JEREMY MELTZER | ON FILE |
| JEREMY MELVIN | ON FILE |
| JEREMY MENARD | ON FILE |
| JEREMY MERRILL | ON FILE |
| JEREMY METZE | ON FILE |
| JEREMY MICHAEL ADRIAN | ON FILE |
| JEREMY MICHAEL GLEESON | ON FILE |
| JEREMY MICHAEL HANDLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY MICHAEL WILLIAMS | ON FILE |
| JEREMY MIHELICH | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLIORN | ON FILE |
| JEREMY MILO | ON FILE |
| JEREMY MINNICK | ON FILE |
| JEREMY MITCHELL | ON FILE |
| JEREMY MITCHELL HAGAR | ON FILE |
| JEREMY MOFFET | ON FILE |
| JEREMY MONROE | ON FILE |
| JEREMY MONSKY | ON FILE |
| JEREMY MONTALBANO | ON FILE |
| JEREMY MONTEZ | ON FILE |
| JEREMY MOODY | ON FILE |
| JEREMY MOONEY | ON FILE |
| JEREMY MOORE | ON FILE |
| JEREMY MORAN | ON FILE |
| JEREMY MORGAN | ON FILE |
| JEREMY MORROW | ON FILE |
| JEREMY MORSE | ON FILE |
| JEREMY MOSHE MISHALI | ON FILE |
| JEREMY MOSHER | ON FILE |
| JEREMY MOUNSTEVEN | ON FILE |
| JEREMY MUIR | ON FILE |
| JEREMY MULLINS | ON FILE |
| JEREMY MURRAY | ON FILE |
| JEREMY MUSICK | ON FILE |
| JEREMY MUSIGHI | ON FILE |
| JEREMY MYERS | ON FILE |
| JEREMY NALE | ON FILE |
| JEREMY NAU | ON FILE |
| JEREMY NAU | ON FILE |
| JEREMY NEAL | ON FILE |
| JEREMY NEFF | ON FILE |
| JEREMY NEFF | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY NEFF | ON FILE |
| JEREMY NEIMAN | ON FILE |
| JEREMY NELSON | ON FILE |
| JEREMY NEUBECK | ON FILE |
| JEREMY NEUMAN | ON FILE |
| JEREMY NEWMAN | ON FILE |
| JEREMY NICHOLAS SELBST | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NIEDER | ON FILE |
| JEREMY NIGHOHOSSIAN | ON FILE |
| JEREMY NINIO | ON FILE |
| JEREMY NUSSER | ON FILE |
| JEREMY OCCHIPINTI | ON FILE |
| JEREMY OCONNOR | ON FILE |
| JEREMY OLSON | ON FILE |
| JEREMY OSHIELDS | ON FILE |
| JEREMY OSTERGAARD | ON FILE |
| JEREMY OSTLER | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JEREMY OVSAK | ON FILE |
| JEREMY OWENS | ON FILE |
| JEREMY PAINKIN | ON FILE |
| JEREMY PAIT | ON FILE |
| JEREMY PALM | ON FILE |
| JEREMY PANG | ON FILE |
| JEREMY PANICKER | ON FILE |
| JEREMY PAPE | ON FILE |
| JEREMY PARK | ON FILE |
| JEREMY PASCAL | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PASTER | ON FILE |
| JEREMY PATE | ON FILE |
| JEREMY PATRICK | ON FILE |
| JEREMY PATRICK MORRISSEY | ON FILE |
| JEREMY PEARL | ON FILE |
| JEREMY PENDERMAN | ON FILE |

STRETTO

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY PEPPLER | ON FILE |
| JEREMY PERDOMO | ON FILE |
| JEREMY PEREZ | ON FILE |
| JEREMY PETERS | ON FILE |
| JEREMY PETERSON | ON FILE |
| JEREMY PETZEL | ON FILE |
| JEREMY PFLUEGER | ON FILE |
| JEREMY PHILIP TJARDES | ON FILE |
| JEREMY PHILLIPS | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY PILGRIM | ON FILE |
| JEREMY PINGUL | ON FILE |
| JEREMY POLLOCK | ON FILE |
| JEREMY POWLICK | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY QUERCI | ON FILE |
| JEREMY R COOPER | ON FILE |
| JEREMY R OLESON | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RAMIREZ | ON FILE |
| JEREMY RAMOS | ON FILE |
| JEREMY RAMSEY | ON FILE |
| JEREMY RAMSEY | ON FILE |
| JEREMY RANDALL HOOD | ON FILE |
| JEREMY RASKIN | ON FILE |
| JEREMY RAY DAVIS | ON FILE |
| JEREMY RAY HEMBREE | ON FILE |
| JEREMY RAY SIMPSON | ON FILE |
| JEREMY REED | ON FILE |
| JEREMY REESE | ON FILE |
| JEREMY REMUS | ON FILE |
| JEREMY RENNER | ON FILE |
| JEREMY REYNOSO | ON FILE |
| JEREMY RICHARD HYDE | ON FILE |
| JEREMY RICHARD PITCHFORD | ON FILE |
| JEREMY RICHARDS | ON FILE |
| JEREMY RICHARDSON | ON FILE |
| JEREMY RIDDELL-KAUFMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY RILEY | ON FILE |
| JEREMY RITZERT | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY ROBART | ON FILE |
| JEREMY ROBB | ON FILE |
| JEREMY ROBERT BROWNLEE | ON FILE |
| JEREMY ROBERTS | ON FILE |
| JEREMY ROBERTSON | ON FILE |
| JEREMY ROBINSON | ON FILE |
| JEREMY RODRIGUES | ON FILE |
| JEREMY ROGERS | ON FILE |
| JEREMY ROHDE | ON FILE |
| JEREMY ROLAND | ON FILE |
| JEREMY ROMERO | ON FILE |
| JEREMY ROSE | ON FILE |
| JEREMY ROSEMAM | ON FILE |
| JEREMY ROSENBERG | ON FILE |
| JEREMY ROTAN | ON FILE |
| JEREMY RUSSELL | ON FILE |
| JEREMY RUSSELL | ON FILE |
| JEREMY RUSSO | ON FILE |
| JEREMY RYAN | ON FILE |
| JEREMY RYAN CRITTON | ON FILE |
| JEREMY RYAN GREENE | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY RYAN MCKEAN | ON FILE |
| JEREMY RYAN PITCHFORTH | ON FILE |
| JEREMY S HORNING | ON FILE |
| JEREMY SACKS | ON FILE |
| JEREMY SAGLIMBENI | ON FILE |
| JEREMY SAKOKI | ON FILE |
| JEREMY SALOVICH | ON FILE |
| JEREMY SAMUELLIM LEONG | ON FILE |
| JEREMY SAND | ON FILE |
| JEREMY SANDERLIN | ON FILE |
| JEREMY SASEEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JEREMY SAULOG | ON FILE |
| JEREMY SCHANAKER | ON FILE |
| JEREMY SCHIEFFELIN | ON FILE |
| JEREMY SCHOENWALD | ON FILE |
| JEREMY SCHRECK | ON FILE |
| JEREMY SCHROCK | ON FILE |
| JEREMY SCHWARTZ | ON FILE |
| JEREMY SCHWIETERMAN | ON FILE |
| JEREMY SCHWOCH | ON FILE |
| JEREMY SCIARAPPA | ON FILE |
| JEREMY SCORE | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SEATON | ON FILE |
| JEREMY SEEMAN | ON FILE |
| JEREMY SEINO | ON FILE |
| JEREMY SEXTON | ON FILE |
| JEREMY SEYDLER | ON FILE |
| JEREMY SHANNON | ON FILE |
| JEREMY SHAW | ON FILE |
| JEREMY SHEETS | ON FILE |
| JEREMY SHELTRA | ON FILE |
| JEREMY SHEPHERD | ON FILE |
| JEREMY SHEPPARD | ON FILE |
| JEREMY SHERIDAN | ON FILE |
| JEREMY SHIH-CHIEH CHEN | ON FILE |
| JEREMY SHINGLETON | ON FILE |
| JEREMY SHIRLEY | ON FILE |
| JEREMY SHORES | ON FILE |
| JEREMY SHORT | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SHUSMAN | ON FILE |
| JEREMY SIGLER | ON FILE |
| JEREMY SIM | ON FILE |
| JEREMY SKJOD | ON FILE |
| JEREMY SLIGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY SLOTIN | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SOLOMON | ON FILE |
| JEREMY SOMMER | ON FILE |
| JEREMY SORDAN | ON FILE |
| JEREMY SOTO | ON FILE |
| JEREMY SOWTER | ON FILE |
| JEREMY SPARLING | ON FILE |
| JEREMY STALNAKER | ON FILE |
| JEREMY STANTON | ON FILE |
| JEREMY STARKS | ON FILE |
| JEREMY STATZER | ON FILE |
| JEREMY STEBBINS | ON FILE |
| JEREMY STEED | ON FILE |
| JEREMY STEFFEL | ON FILE |
| JEREMY STEIN | ON FILE |
| JEREMY STEWART | ON FILE |
| JEREMY STIEGLER | ON FILE |
| JEREMY STONE | ON FILE |
| JEREMY STOVALL | ON FILE |
| JEREMY STRAND | ON FILE |
| JEREMY STRICKLAND | ON FILE |
| JEREMY SUH | ON FILE |
| JEREMY T BENNETT | ON FILE |
| JEREMY TABKE | ON FILE |
| JEREMY TANFORAN | ON FILE |
| JEREMY TARICA | ON FILE |
| JEREMY TAYLOR | ON FILE |
| JEREMY TEAGUE | ON FILE |
| JEREMY TESTER | ON FILE |
| JEREMY THIESSEN | ON FILE |
| JEREMY THOMAS LAGUNAS | ON FILE |
| JEREMY THOMPSON | ON FILE |
| JEREMY THOMPSON | ON FILE |
| JEREMY THONE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY TODD JOHNSTON | ON FILE |
| JEREMY TODD KATZ | ON FILE |
| JEREMY TODD ROWLAND | ON FILE |
| JEREMY TOEPER | ON FILE |
| JEREMY TONGE | ON FILE |
| JEREMY TOSCHLOG | ON FILE |
| JEREMY TREFFERS | ON FILE |
| JEREMY TRUITT | ON FILE |
| JEREMY TUBBS | ON FILE |
| JEREMY TUNSTALL | ON FILE |
| JEREMY TURELL | ON FILE |
| JEREMY TURMAN | ON FILE |
| JEREMY UPCHURCH | ON FILE |
| JEREMY UPHOFF | ON FILE |
| JEREMY VADURRO | ON FILE |
| JEREMY VALLECALLE | ON FILE |
| JEREMY VALLERAND | ON FILE |
| JEREMY VAN ALLEN | ON FILE |
| JEREMY VANDAGRIFF | ON FILE |
| JEREMY VILLERS | ON FILE |
| JEREMY VINES | ON FILE |
| JEREMY VITTEK | ON FILE |
| JEREMY VONCANNON | ON FILE |
| JEREMY WALKER | ON FILE |
| JEREMY WALKER | ON FILE |
| JEREMY WALLACE | ON FILE |
| JEREMY WALLACE | ON FILE |
| JEREMY WALLER | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARREN | ON FILE |
| JEREMY WATERMAN | ON FILE |
| JEREMY WATERS | ON FILE |
| JEREMY WATKINS | ON FILE |
| JEREMY WATNE | ON FILE |
| JEREMY WAUQUIER | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY WEBB | ON FILE |
| JEREMY WEBBER | ON FILE |
| JEREMY WEEDMAN | ON FILE |
| JEREMY WEEDMAN | ON FILE |
| JEREMY WEINSTOCK | ON FILE |
| JEREMY WELLS | ON FILE |
| JEREMY WHITE | ON FILE |
| JEREMY WHITELEY | ON FILE |
| JEREMY WILBUR | ON FILE |
| JEREMY WILLIAMS | ON FILE |
| JEREMY WILLIAMS | ON FILE |
| JEREMY WILSON | ON FILE |
| JEREMY WINSTANLEY | ON FILE |
| JEREMY WOLFE | ON FILE |
| JEREMY WONG | ON FILE |
| JEREMY WOODIN | ON FILE |
| JEREMY WOODSON | ON FILE |
| JEREMY WORDEN | ON FILE |
| JEREMY WRAY | ON FILE |
| JEREMY WRIGHT | ON FILE |
| JEREMY YANG | ON FILE |
| JEREMY YEAGER | ON FILE |
| JEREMY YEN | ON FILE |
| JEREMY YON | ON FILE |
| JEREMY ZAGOREN WHITE | ON FILE |
| JEREMY ZDYRSKI | ON FILE |
| JEREMY ZENTNER | ON FILE |
| JEREMY ZHOU | ON FILE |
| JEREMY ZOULIN | ON FILE |
| JEREMY ZUNIGA | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JERI BATES | ON FILE |
| JERI LEONARD | ON FILE |
| JERI MCBRIDE | ON FILE |
| JERI MORGAN | ON FILE |
| JERI PAIGE SHELDON | ON FILE |
| JERI PRESLEY | ON FILE |
| JERI SWAIM | ON FILE |
| JERIAH CARATTINI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERICA SILVA | ON FILE |
| JERICA STILES | ON FILE |
| JERICHO MIKE BROWN | ON FILE |
| JERICHO MORCILLA | ON FILE |
| JERICHO PIKAL | ON FILE |
| JERICK ELLO | ON FILE |
| JERICKA MAYEDA | ON FILE |
| JERICO ALBINO | ON FILE |
| JERICO BEITH | ON FILE |
| JERID LADSON | ON FILE |
| JERID SMITH | ON FILE |
| JERID TAYLOR | ON FILE |
| JERIEL DELACRUZ | ON FILE |
| JERIEL RAMIREZ | ON FILE |
| JERIEL SCHENCK | ON FILE |
| JERIES ALMNAIZEL | ON FILE |
| JERIKO RETANA | ON FILE |
| JERILYN LECHOWICZ | ON FILE |
| JERIMY SMITH | ON FILE |
| JERIN RIFFEL | ON FILE |
| JERIS TILLMAN | ON FILE |
| JERISSA CRISOLOGO | ON FILE |
| JERMAINE ALLEN | ON FILE |
| JERMAINE ARRINGTON | ON FILE |
| JERMAINE BAILEY | ON FILE |
| JERMAINE BARRETT | ON FILE |
| JERMAINE BEASLEY | ON FILE |
| JERMAINE BELL | ON FILE |
| JERMAINE BELL | ON FILE |
| JERMAINE BLAKE | ON FILE |
| JERMAINE BROOKS | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE CHARLES GATHRIGHT | ON FILE |
| JERMAINE COLEMAN | ON FILE |
| JERMAINE COTEAT | ON FILE |
| JERMAINE DAWSON | ON FILE |
| JERMAINE DUNBAR | ON FILE |
| JERMAINE GETER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERMAINE GILBERT | ON FILE |
| JERMAINE GRANT | ON FILE |
| JERMAINE HAGGARD | ON FILE |
| JERMAINE J HUMPHREY | ON FILE |
| JERMAINE JACOBS | ON FILE |
| JERMAINE KELLY | ON FILE |
| JERMAINE LARA | ON FILE |
| JERMAINE LEADER | ON FILE |
| JERMAINE LEE | ON FILE |
| JERMAINE LEWIS | ON FILE |
| JERMAINE MARSHALL | ON FILE |
| JERMAINE MARTIN | ON FILE |
| JERMAINE MASSEY | ON FILE |
| JERMAINE MILLER | ON FILE |
| JERMAINE MILLS | ON FILE |
| JERMAINE MOORE | ON FILE |
| JERMAINE MOORE | ON FILE |
| JERMAINE NASH | ON FILE |
| JERMAINE NICHOLSON | ON FILE |
| JERMAINE PORE | ON FILE |
| JERMAINE POWELL | ON FILE |
| JERMAINE RAGSDALE | ON FILE |
| JERMAINE RAKOCZY | ON FILE |
| JERMAINE RAMSAY | ON FILE |
| JERMAINE RAYMOND RAFFETY | ON FILE |
| JERMAINE SMITH | ON FILE |
| JERMAINE ST AUBYN STEWART | ON FILE |
| JERMAINE TALLEY | ON FILE |
| JERMAINE THOMPSON | ON FILE |
| JERMAINE WALKER | ON FILE |
| JERMAINE WATSON | ON FILE |
| JERMAINE WILLIAMS | ON FILE |
| JERMAL MCGINNIS-LOFTIN | ON FILE |
| JERMAYNE CLARK | ON FILE |
| JERMENE EBANKS | ON FILE |
| JERMIAH ANSERA | ON FILE |
| JERMICHAEL HALE | ON FILE |
| JERMILLA ELAINE TUNSON | ON FILE |
| JERMINE ALVARADO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERMONE CALLOWAY | ON FILE |
| JERMYN PARRA | ON FILE |
| JEROD DICKINSON | ON FILE |
| JEROD DURHAM | ON FILE |
| JEROD ELLIS | ON FILE |
| JEROD GARNER | ON FILE |
| JEROD HARMON | ON FILE |
| JEROD MCBRAYER | ON FILE |
| JEROD SCOTT NORTHCOTT | ON FILE |
| JEROD WHISNANT | ON FILE |
| JEROEL HICKS | ON FILE |
| JEROEN ROELOFS | ON FILE |
| JEROEN VAN DEN BOSCH | ON FILE |
| JEROEN VAN STAVEREN | ON FILE |
| JEROLD BERMAN | ON FILE |
| JEROLD DE JESUS | ON FILE |
| JEROLD GAFFORD | ON FILE |
| JEROLD STEVENS | ON FILE |
| JEROLD SUMNER | ON FILE |
| JEROLYN SPADY | ON FILE |
| JEROME ALIP | ON FILE |
| JEROME ANTHONY DISHMAN | ON FILE |
| JEROME ARMAMENTO | ON FILE |
| JEROME BERNIER | ON FILE |
| JEROME BORRIS | ON FILE |
| JEROME BROWN II | ON FILE |
| JEROME BUTLER | ON FILE |
| JEROME BYRNE | ON FILE |
| JEROME CADIZ | ON FILE |
| JEROME CALLOWAY | ON FILE |
| JEROME CANTU | ON FILE |
| JEROME CHANDLER | ON FILE |
| JEROME CODDINGTON-SCHILLACI | ON FILE |
| JEROME COHEN | ON FILE |
| JEROME COLE | ON FILE |
| JEROME CRACCO | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME DELAUDER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME EDRALINDA | ON FILE |
| JEROME EHRLICH | ON FILE |
| JEROME ELLISON | ON FILE |
| JEROME ESCALONA | ON FILE |
| JEROME FOURNILLIER | ON FILE |
| JEROME GAMBLE | ON FILE |
| JEROME GARRETT | ON FILE |
| JEROME GERONIMO | ON FILE |
| JEROME GOODRICH | ON FILE |
| JEROME GORDON | ON FILE |
| JEROME GRANT | ON FILE |
| JEROME HARDAWAY | ON FILE |
| JEROME HARRIS | ON FILE |
| JEROME HARRIS | ON FILE |
| JEROME HODGE | ON FILE |
| JEROME HOLLOWAY | ON FILE |
| JEROME HUFF | ON FILE |
| JEROME HYDE | ON FILE |
| JEROME JEAN FRANCIS BRECHE | ON FILE |
| JEROME K HWANG | ON FILE |
| JEROME KABORE | ON FILE |
| JEROME KAPFERER | ON FILE |
| JEROME KRAMER | ON FILE |
| JEROME LANG | ON FILE |
| JÉRÔME LECOQ | ON FILE |
| JEROME LEE HILL | ON FILE |
| JEROME LEONARD TELLEZ | ON FILE |
| JEROME LEWIS | ON FILE |
| JEROME LINDSEY | ON FILE |
| JEROME LUGO | ON FILE |
| JEROME MACROHON | ON FILE |
| JEROME MAMERTO | ON FILE |
| JEROME MARQUEZ | ON FILE |
| JEROME MERICLE | ON FILE |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ON FILE |
| JEROME MIHM | ON FILE |
| JEROME MONTECILLO | ON FILE |
| JEROME MURRAY | ON FILE |
| JEROME MUYANJA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEROME NAYLOR | ON FILE |
| JEROME NELSON | ON FILE |
| JEROME ONEAL JOHNSON | ON FILE |
| JEROME PADILLA | ON FILE |
| JEROME PINN | ON FILE |
| JEROME RETHMEL | ON FILE |
| JEROME ROSE | ON FILE |
| JEROME RUSS | ON FILE |
| JEROME SINOCRUZ | ON FILE |
| JEROME SMITH | ON FILE |
| JEROME STEWART | ON FILE |
| JEROME STOWE | ON FILE |
| JEROME STREIT | ON FILE |
| JEROME TAIT | ON FILE |
| JEROME THOMPSON | ON FILE |
| JEROME TILLMAN | ON FILE |
| JEROME TOMINES | ON FILE |
| JEROME WACHTER | ON FILE |
| JEROME WILLIAMS | ON FILE |
| JEROME WOJCIECHOWSKI | ON FILE |
| JEROMEE JOHNSON | ON FILE |
| JEROMI CAPE | ON FILE |
| JEROMI CORLISS | ON FILE |
| JEROMI STEWART | ON FILE |
| JEROMIE SANDALL | ON FILE |
| JEROMIE WEBSTER | ON FILE |
| JEROMON SHELBY | ON FILE |
| JEROMY AVERY | ON FILE |
| JEROMY CLAWSON | ON FILE |
| JEROMY HENRY | ON FILE |
| JEROMY MANUEL | ON FILE |
| JEROMY WAYNE WOODHAM | ON FILE |
| JEROMY YOUNG | ON FILE |
| JERON EDRICK CROOKS | ON FILE |
| JERON JONES | ON FILE |
| JERON RAYAM | ON FILE |
| JERONE KENNEDY | ON FILE |
| JERONI VINYET | ON FILE |
| JERONIMO AGUIRRE TORRES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERONIMO HERNANDEZ | ON FILE |
| JERONIMO MARANION | ON FILE |
| JERÓNIMO TREVINO DE HOYOS | ON FILE |
| JERRAD BRIDGMON | ON FILE |
| JERRAD FRIEDRICHSEN | ON FILE |
| JERRAH HARRISON | ON FILE |
| JERRALD YANG | ON FILE |
| JERRAMY CANTRELL | ON FILE |
| JERRE DAVID ALLYN | ON FILE |
| JERRED BERNARDY | ON FILE |
| JERRED GARCIA | ON FILE |
| JERRED NORTH | ON FILE |
| JERREE DAVIS | ON FILE |
| JERREL C GRAYS | ON FILE |
| JERRELL BAKER | ON FILE |
| JERRELL BLAKE | ON FILE |
| JERRELL CARTER | ON FILE |
| JERRELL COLLINS | ON FILE |
| JERRELL PARKER | ON FILE |
| JERRELL SIMMONS | ON FILE |
| JERRELL THOMPSON | ON FILE |
| JERREMY KIRBY | ON FILE |
| JERREN DEVINE | ON FILE |
| JERRETT DANIEL | ON FILE |
| JERRETT MARSHALL MCGHEE | ON FILE |
| JERRI CHOU | ON FILE |
| JERRI DAVILA-SOLARES | ON FILE |
| JERRI V STONE | ON FILE |
| JERRICA FREEMAN-HILLS | ON FILE |
| JERRICK CANTY | ON FILE |
| JERRICK J JARA | ON FILE |
| JERRID FOX | ON FILE |
| JERRID FUEHRER | ON FILE |
| JERRID STERLING ATWOOD | ON FILE |
| JERRIEON MCKNIGHT | ON FILE |
| JERRIMICHE ROGERS | ON FILE |
| JERRIN FULLER | ON FILE |
| JERRISON LI LIU | ON FILE |
| JERROD BAILEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERROD CUSTARD | ON FILE |
| JERROD DEWAYNE VANOVER | ON FILE |
| JERROD ENDERS | ON FILE |
| JERROD GAMOTAN | ON FILE |
| JERROD GRIER | ON FILE |
| JERROD HARDY | ON FILE |
| JERROD HUGHES | ON FILE |
| JERROD LINDBERG | ON FILE |
| JERROD POTTER | ON FILE |
| JERROD RYAN | ON FILE |
| JERROD TONEY | ON FILE |
| JERROLD DENET | ON FILE |
| JERROLD FELDMAN | ON FILE |
| JERROLD GAINES | ON FILE |
| JERROLD GOR | ON FILE |
| JERROLD GRAHAM | ON FILE |
| JERROLD ILLIS | ON FILE |
| JERRONE DEVON DAVIS GARRETT | ON FILE |
| JERRUD FALOR | ON FILE |
| JERRVONTÉ WILLIAMS | ON FILE |
| JERRY ACOSTA JR | ON FILE |
| JERRY ALCONES | ON FILE |
| JERRY ARNOLD | ON FILE |
| JERRY ATKINSON | ON FILE |
| JERRY AUGUSTIN | ON FILE |
| JERRY AWIQWANG | ON FILE |
| JERRY BAARMAN | ON FILE |
| JERRY BANDLER | ON FILE |
| JERRY BARTON | ON FILE |
| JERRY BEIGHEY | ON FILE |
| JERRY BELARDINO | ON FILE |
| JERRY BENNETT | ON FILE |
| JERRY BENSON | ON FILE |
| JERRY BERGMEIER | ON FILE |
| JERRY BEYER | ON FILE |
| JERRY BOLLA | ON FILE |
| JERRY BRANAM | ON FILE |
| JERRY BRODIE | ON FILE |
| JERRY BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY BURCKHARD | ON FILE |
| JERRY BURGER | ON FILE |
| JERRY CAMEL | ON FILE |
| JERRY CAMPERS | ON FILE |
| JERRY CARNES | ON FILE |
| JERRY CARSON III SUBLETT | ON FILE |
| JERRY CARTER | ON FILE |
| JERRY CASIQUIN | ON FILE |
| JERRY CENTENO | ON FILE |
| JERRY CHAI | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHASTAIN | ON FILE |
| JERRY CHAU | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHING | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHU | ON FILE |
| JERRY CHURCHILL | ON FILE |
| JERRY COBLE | ON FILE |
| JERRY COLIPAPA | ON FILE |
| JERRY COOK | ON FILE |
| JERRY CORBIN | ON FILE |
| JERRY CORNELIUS CRAIN JR | ON FILE |
| JERRY CORROCHANO | ON FILE |
| JERRY CORTEWAY | ON FILE |
| JERRY CRANDALL | ON FILE |
| JERRY CRUZ | ON FILE |
| JERRY CZAPP | ON FILE |
| JERRY DALTON | ON FILE |
| JERRY DASCOLI | ON FILE |
| JERRY DAVID MEDINA | ON FILE |
| JERRY DEFRANCO | ON FILE |
| JERRY DEL VALLE | ON FILE |
| JERRY DELVA | ON FILE |
| JERRY DENNIS | ON FILE |
| JERRY DOLINGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY DORCH JR | ON FILE |
| JERRY DUBALL | ON FILE |
| JERRY DUHON | ON FILE |
| JERRY DUHU | ON FILE |
| JERRY DVORAK | ON FILE |
| JERRY ERNEST SEARS | ON FILE |
| JERRY F KONG | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FARANTATOS | ON FILE |
| JERRY FLUELLEN | ON FILE |
| JERRY FOLWARSKI | ON FILE |
| JERRY GAFFNER | ON FILE |
| JERRY GALLEGOS | ON FILE |
| JERRY GELLER | ON FILE |
| JERRY GLENN NEWTON | ON FILE |
| JERRY GRANT | ON FILE |
| JERRY GREEN | ON FILE |
| JERRY GUILLEN | ON FILE |
| JERRY HA | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HAN | ON FILE |
| JERRY HANES | ON FILE |
| JERRY HAO TING | ON FILE |
| JERRY HARDING | ON FILE |
| JERRY HEINTZE | ON FILE |
| JERRY HELLMAN | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY HENTON JR | ON FILE |
| JERRY HERRING JR | ON FILE |
| JERRY HICKS | ON FILE |
| JERRY HILAIRE | ON FILE |
| JERRY HINZMAN | ON FILE |
| JERRY HOFFMANN | ON FILE |
| JERRY HOOTMAN | ON FILE |
| JERRY HORNER | ON FILE |
| JERRY HULL | ON FILE |
| JERRY IRBY | ON FILE |
| JERRY JAMES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY JAMES MARCKRES | ON FILE |
| JERRY JIA LING HU | ON FILE |
| JERRY JOHNSON | ON FILE |
| JERRY KAHLON | ON FILE |
| JERRY KEEN | ON FILE |
| JERRY KOCKO | ON FILE |
| JERRY KUAMOO | ON FILE |
| JERRY KWONG | ON FILE |
| JERRY LAI | ON FILE |
| JERRY LAMBERT | ON FILE |
| JERRY LANDRY | ON FILE |
| JERRY LATIMER | ON FILE |
| JERRY LEE | ON FILE |
| JERRY LEVINE | ON FILE |
| JERRY LIU | ON FILE |
| JERRY LIU | ON FILE |
| JERRY LO | ON FILE |
| JERRY LOUIS JEAN | ON FILE |
| JERRY LUNA | ON FILE |
| JERRY LUO | ON FILE |
| JERRY MACRI | ON FILE |
| JERRY MARCELLO | ON FILE |
| JERRY MARINES | ON FILE |
| JERRY MASSEY | ON FILE |
| JERRY MAYES | ON FILE |
| JERRY MCCAINE | ON FILE |
| JERRY MCCLENDON | ON FILE |
| JERRY MCDOWELL | ON FILE |
| JERRY MCGHEE | ON FILE |
| JERRY MCGUFFIN | ON FILE |
| JERRY MCRAE | ON FILE |
| JERRY MELTON | ON FILE |
| JERRY MERCADO | ON FILE |
| JERRY MITCHELL | ON FILE |
| JERRY MITCHELL | ON FILE |
| JERRY MIZNER | ON FILE |
| JERRY MONAHAN | ON FILE |
| JERRY MORGAN | ON FILE |
| JERRY MORIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY MOSSO | ON FILE |
| JERRY MYERS | ON FILE |
| JERRY NAJERA | ON FILE |
| JERRY NEWMAN | ON FILE |
| JERRY OURIQUE | ON FILE |
| JERRY OXLEY | ON FILE |
| JERRY PARRISH | ON FILE |
| JERRY PETERSON | ON FILE |
| JERRY PRODOEHL | ON FILE |
| JERRY PULLMAN | ON FILE |
| JERRY PUTSAWATANACHAI | ON FILE |
| JERRY RAFAEL PLANAS | ON FILE |
| JERRY RAY SCOGGINS | ON FILE |
| JERRY REYES | ON FILE |
| JERRY RHODES | ON FILE |
| JERRY RICHARDSON | ON FILE |
| JERRY RICHMOND | ON FILE |
| JERRY RIVERA | ON FILE |
| JERRY RIZO | ON FILE |
| JERRY ROEDEL | ON FILE |
| JERRY RUIZ | ON FILE |
| JERRY S WOLFE | ON FILE |
| JERRY SANCHEZ | ON FILE |
| JERRY SCHAAF | ON FILE |
| JERRY SIMMONS | ON FILE |
| JERRY SIMON | ON FILE |
| JERRY SKELTON | ON FILE |
| JERRY SLJUKA | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SOTO | ON FILE |
| JERRY SPETHMAN | ON FILE |
| JERRY SPIVAK | ON FILE |
| JERRY STEVEN WILLIAMS | ON FILE |
| JERRY STEVER | ON FILE |
| JERRY TANG | ON FILE |
| JERRY THOMAS | ON FILE |
| JERRY THOMAS | ON FILE |
| JERRY TOLAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY TORRES RIVERA | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY TUCKER | ON FILE |
| JERRY TURK | ON FILE |
| JERRY TURNEY | ON FILE |
| JERRY VAN BLARICOM | ON FILE |
| JERRY VELASQUEZ | ON FILE |
| JERRY VERMILLION | ON FILE |
| JERRY VONGKHAMSAY | ON FILE |
| JERRY VU | ON FILE |
| JERRY WALKER | ON FILE |
| JERRY WANG | ON FILE |
| JERRY WARD | ON FILE |
| JERRY WATSON | ON FILE |
| JERRY WESSEL | ON FILE |
| JERRY WHITAKER | ON FILE |
| JERRY WILLIAMS | ON FILE |
| JERRY WILLIS | ON FILE |
| JERRY WINKLER | ON FILE |
| JERRY WITHEROW | ON FILE |
| JERRY WONG | ON FILE |
| JERRY WOODLOCK | ON FILE |
| JERRY WORK | ON FILE |
| JERRY WU | ON FILE |
| JERRY YALE JR | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YOUNG | ON FILE |
| JERRY YU | ON FILE |
| JERRY YUAN | ON FILE |
| JERRYIL THOMAS | ON FILE |
| JERRYVAN ROSADO | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSON LOPES | ON FILE |
| JERSON PEREZ | ON FILE |
| JERSON ZARATE | ON FILE |
| JERSUN AMOS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERUD SHOCKLEY | ON FILE |
| JERVAUGHN STEWART | ON FILE |
| JERVEROUS JOHNSON | ON FILE |
| JERY WALWORTH | ON FILE |
| JERYLL HARRIS | ON FILE |
| JERZY FIEDZIUKIEWICZ | ON FILE |
| JERZY ZAJAC | ON FILE |
| JESE ANAYA RIVAS | ON FILE |
| JESE GONZALEZ CRESPO | ON FILE |
| JESENIA ANGELES | ON FILE |
| JESENIA VAZQUEZ | ON FILE |
| JESENKO ELEZOVIC | ON FILE |
| JESEUS MURIEL | ON FILE |
| JESH MORRISETTE | ON FILE |
| JESHUA SHORT | ON FILE |
| JESHUA WHITAKER | ON FILE |
| JESHURUN SHUMAN | ON FILE |
| JESHWANTH MACHIREDDY | ON FILE |
| JESI SALVA | ON FILE |
| JESICA KERSTETTER | ON FILE |
| JESMAR GARCIA | ON FILE |
| JESMINE REYMOND | ON FILE |
| JESPER MADSEN | ON FILE |
| JESS ALAN PEONIO | ON FILE |
| JESS AMARO | ON FILE |
| JESS CARRUTHERS | ON FILE |
| JESS COCHRAN | ON FILE |
| JESS DIAZ | ON FILE |
| JESS DIAZ | ON FILE |
| JESS FERGUSON | ON FILE |
| JESS GRIEPSMA | ON FILE |
| JESS HADDOW | ON FILE |
| JESS HANSEN | ON FILE |
| JESS JOHNSON | ON FILE |
| JESS JONES | ON FILE |
| JESS KOENIG | ON FILE |
| JESS KUMHER | ON FILE |
| JESS LEIGHT | ON FILE |
| JESS MASON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JESS MEDINA | ON FILE |
| JESS MILLER | ON FILE |
| JESS PHILLIPS | ON FILE |
| JESS PHILLIPS | ON FILE |
| JESS ROWSELL | ON FILE |
| JESS ROYALL | ON FILE |
| JESS STEPHENS | ON FILE |
| JESS STUMACHER | ON FILE |
| JESS TORRES | ON FILE |
| JESS TROWBRIDGE | ON FILE |
| JESS VAVRICKA | ON FILE |
| JESS WILSON | ON FILE |
| JESS YANARELLA | ON FILE |
| JESSA CARREON | ON FILE |
| JESSA DORMINY | ON FILE |
| JESSA HURST | ON FILE |
| JESSALYN ROMBOCOS | ON FILE |
| JESSALYN RUSHING | ON FILE |
| JESSE A LIMBERG | ON FILE |
| JESSE ABBOTT | ON FILE |
| JESSE ADAMS | ON FILE |
| JESSE AGUILAR | ON FILE |
| JESSE ALAN RUBIN | ON FILE |
| JESSE ALBERS | ON FILE |
| JESSE ALBERT DECHURCH | ON FILE |
| JESSE ALDRICH | ON FILE |
| JESSE ALEXANDER HARLAN | ON FILE |
| JESSE ALEXANDER LARSON | ON FILE |
| JESSE ALEXANDER THOMSEN | ON FILE |
| JESSE ALLEN ANDERSON | ON FILE |
| JESSE ALLEN CLARK | ON FILE |
| JESSE ALLERS-HATLIE | ON FILE |
| JESSE ALLHANDS | ON FILE |
| JESSE ALTER | ON FILE |
| JESSE ALVARADO | ON FILE |
| JESSE ALVAREZ | ON FILE |
| JESSE ALVERSON | ON FILE |
| JESSE ANTONIO DAVILA | ON FILE |
| JESSE ANTUNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE APPEL | ON FILE |
| JESSE ARGENZIANO | ON FILE |
| JESSE ARIAS-BROWN | ON FILE |
| JESSE ARITY | ON FILE |
| JESSE ARMSTRONG | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE ARREOLA | ON FILE |
| JESSE ARRICO | ON FILE |
| JESSE ATKINS | ON FILE |
| JESSE AUCLAID | ON FILE |
| JESSE AUSTIN | ON FILE |
| JESSE AUSTIN DAVIS | ON FILE |
| JESSE BACH | ON FILE |
| JESSE BAKER | ON FILE |
| JESSE BAKOS | ON FILE |
| JESSE BALDWIN | ON FILE |
| JESSE BALSAM | ON FILE |
| JESSE BARRIENTOS | ON FILE |
| JESSE BARTLETT | ON FILE |
| JESSE BARTON | ON FILE |
| JESSE BATT | ON FILE |
| JESSE BEASLEY | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BECKMAN | ON FILE |
| JESSE BENEDICK | ON FILE |
| JESSE BETHANY | ON FILE |
| JESSE BILLSON | ON FILE |
| JESSE BLEVINS | ON FILE |
| JESSE BLUESTEIN | ON FILE |
| JESSE BLUMENTHAL | ON FILE |
| JESSE BOATENG | ON FILE |
| JESSE BOHN | ON FILE |
| JESSE BONNICE | ON FILE |
| JESSE BOSWELL | ON FILE |
| JESSE BRENT | ON FILE |
| JESSE BREWER | ON FILE |
| JESSE BROADUS | ON FILE |
| JESSE BROSTEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE BROWN | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BRUMMETT | ON FILE |
| JESSE BURDETTE | ON FILE |
| JESSE BURGER | ON FILE |
| JESSE BURK | ON FILE |
| JESSE BURKE | ON FILE |
| JESSE BURT | ON FILE |
| JESSE CAGLE | ON FILE |
| JESSE CAMPOS | ON FILE |
| JESSE CANTLAY | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CHACÓN | ON FILE |
| JESSE CHAN | ON FILE |
| JESSE CHARLES WIEDERHOLT | ON FILE |
| JESSE CHAVEZ | ON FILE |
| JESSE CHERUBINI | ON FILE |
| JESSE CHOU | ON FILE |
| JESSE CHRISTENSON | ON FILE |
| JESSE CHRISTOPHER IVERSON | ON FILE |
| JESSE CIPALA | ON FILE |
| JESSE CLAPHAM | ON FILE |
| JESSE CLARK | ON FILE |
| JESSE CLARK | ON FILE |
| JESSE CLEARY-KRELL | ON FILE |
| JESSE COGER | ON FILE |
| JESSE COGGINS | ON FILE |
| JESSE COHEN | ON FILE |
| JESSE COLE LECHLEITER | ON FILE |
| JESSE COLIA | ON FILE |
| JESSE COLLIER | ON FILE |
| JESSE COLLIN | ON FILE |
| JESSE CONNER | ON FILE |
| JESSE CONRAD GROSS | ON FILE |
| JESSE CONTAOL RAMIREZ | ON FILE |
| JESSE COOPER | ON FILE |
| JESSE COSTOLLOE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE COYER | ON FILE |
| JESSE CRAMER | ON FILE |
| JESSE CREAMER | ON FILE |
| JESSE CUADRA | ON FILE |
| JESSE CUEVAS | ON FILE |
| JESSE CULLEN | ON FILE |
| JESSE CYMAN | ON FILE |
| JESSE D SEDWICK | ON FILE |
| JESSE DACONTA | ON FILE |
| JESSE DADUL | ON FILE |
| JESSE DAILEY | ON FILE |
| JESSE DALTON | ON FILE |
| JESSE DANG | ON FILE |
| JESSE DANIEL AGOSTA | ON FILE |
| JESSE DANIEL STEVER | ON FILE |
| JESSE DAVID CROWE | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE DAVIE | ON FILE |
| JESSE DAY | ON FILE |
| JESSE DEAN | ON FILE |
| JESSE DEDMON | ON FILE |
| JESSE DEL VILLAR | ON FILE |
| JESSE DEMOSS | ON FILE |
| JESSE DENEWETH | ON FILE |
| JESSE DENSON | ON FILE |
| JESSE DIAZ | ON FILE |
| JESSE DIAZ | ON FILE |
| JESSE DILLON | ON FILE |
| JESSE DIXON | ON FILE |
| JESSE DO | ON FILE |
| JESSE DOMAKO | ON FILE |
| JESSE DONALDSON | ON FILE |
| JESSE DOW | ON FILE |
| JESSE DOWNING | ON FILE |
| JESSE DREWRY | ON FILE |
| JESSE DUNN | ON FILE |
| JESSE E JOHNSON | ON FILE |
| JESSE EATON | ON FILE |
| JESSE ECKEL | ON FILE |



| NAME | EMAIL |
|---|---|
| JESSE EKSTROM | ON FILE |
| JESSE ELDEN DISBENNETT | ON FILE |
| JESSE ELEDGE | ON FILE |
| JESSE ELIZONDO | ON FILE |
| JESSE ENOMOTO | ON FILE |
| JESSE ERROL MORRIS | ON FILE |
| JESSE ESPARZA | ON FILE |
| JESSE ESTLOW | ON FILE |
| JESSE ETHERINGTON | ON FILE |
| JESSE EZEKIEL SHEPHERDLYKKEN | ON FILE |
| JESSE FARBER | ON FILE |
| JESSE FAYLO | ON FILE |
| JESSE FENN | ON FILE |
| JESSE FERLIANTO | ON FILE |
| JESSE FERN | ON FILE |
| JESSE FICK | ON FILE |
| JESSE FIELDS | ON FILE |
| JESSE FIX | ON FILE |
| JESSE FLICK | ON FILE |
| JESSE FLINT | ON FILE |
| JESSE FLOYD | ON FILE |
| JESSE FOLEY | ON FILE |
| JESSE FORNEY | ON FILE |
| JESSE FOSSETT | ON FILE |
| JESSE FOSTER | ON FILE |
| JESSE FREEMAN | ON FILE |
| JESSE FREEMAN | ON FILE |
| JESSE FREUDENHAMMER | ON FILE |
| JESSE FULLILOVE | ON FILE |
| JESSE FUTRELL | ON FILE |
| JESSE GALLO | ON FILE |
| JESSE GALVAN | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARDNER | ON FILE |
| JESSE GARGUS-SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE GARRIS | ON FILE |
| JESSE GARRISON | ON FILE |
| JESSE GAYOMALI | ON FILE |
| JESSE GENTILUOMO | ON FILE |
| JESSE GEORGE | ON FILE |
| JESSE GILMORE JONES | ON FILE |
| JESSE GIRGENTI | ON FILE |
| JESSE GLENN | ON FILE |
| JESSE GLICK | ON FILE |
| JESSE GNADER | ON FILE |
| JESSE GOLDRICH | ON FILE |
| JESSE GOMEZ | ON FILE |
| JESSE GONZALES | ON FILE |
| JESSE GOODING | ON FILE |
| JESSE GOODMAN | ON FILE |
| JESSE GRADO | ON FILE |
| JESSE GREAVES-SMITH | ON FILE |
| JESSE GRIFFITHS | ON FILE |
| JESSE GROSSMAN | ON FILE |
| JESSE GROSSMANN | ON FILE |
| JESSE GRUNTHER | ON FILE |
| JESSE GUAJARDO | ON FILE |
| JESSE GUERRA | ON FILE |
| JESSE GULTCH | ON FILE |
| JESSE GURROLA | ON FILE |
| JESSE GWINN | ON FILE |
| JESSE HALE | ON FILE |
| JESSE HALL | ON FILE |
| JESSE HAMPTON | ON FILE |
| JESSE HANCOCK | ON FILE |
| JESSE HANKINS | ON FILE |
| JESSE HARO | ON FILE |
| JESSE HAROLD KEYSER | ON FILE |
| JESSE HARRINGTON | ON FILE |
| JESSE HARRIS | ON FILE |
| JESSE HARRISON | ON FILE |
| JESSE HARTMAN | ON FILE |
| JESSE HEENEY | ON FILE |
| JESSE HEMBREE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HEWITT | ON FILE |
| JESSE HIATT | ON FILE |
| JESSE HIGBEE | ON FILE |
| JESSE HILEMAN | ON FILE |
| JESSE HITCH | ON FILE |
| JESSE HOEFER | ON FILE |
| JESSE HOFFMAN | ON FILE |
| JESSE HOLDAWAY | ON FILE |
| JESSE HOLLIDAY | ON FILE |
| JESSE HOOD | ON FILE |
| JESSE HOOVER | ON FILE |
| JESSE HUMMEL | ON FILE |
| JESSE HWANG | ON FILE |
| JESSE IP | ON FILE |
| JESSE IZDEPSKI | ON FILE |
| JESSE JAGGARS | ON FILE |
| JESSE JAMES CASEY | ON FILE |
| JESSE JAMES GARZA | ON FILE |
| JESSE JANSEN | ON FILE |
| JESSE JANUS | ON FILE |
| JESSE JARED PERKINS | ON FILE |
| JESSE JENIFER | ON FILE |
| JESSE JENIFER | ON FILE |
| JESSE JERMANE PIMENTEL | ON FILE |
| JESSE JERNIGAN | ON FILE |
| JESSE JI SEOK CHOI | ON FILE |
| JESSE JOE WAHL | ON FILE |
| JESSE JOHN | ON FILE |
| JESSE JOHN LOPOUR BLUNN | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JR BUTLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE JUDD | ON FILE |
| JESSE JURICK | ON FILE |
| JESSE KAILAHI | ON FILE |
| JESSE KARDAS | ON FILE |
| JESSE KAUFMAN | ON FILE |
| JESSE KELLY | ON FILE |
| JESSE KIM | ON FILE |
| JESSE KIRKLAND | ON FILE |
| JESSE KLINGLER | ON FILE |
| JESSE KLUVER | ON FILE |
| JESSE KNUTSON | ON FILE |
| JESSE KOOPMAN | ON FILE |
| JESSE KOVACH | ON FILE |
| JESSE KROUPA | ON FILE |
| JESSE KRUPSKI | ON FILE |
| JESSE KUEYU LIU | ON FILE |
| JESSE KUGLER | ON FILE |
| JESSE KUHN | ON FILE |
| JESSE KUHNS | ON FILE |
| JESSE KUMMALA | ON FILE |
| JESSE LACKEY | ON FILE |
| JESSE LAPOINTE | ON FILE |
| JESSE LARA | ON FILE |
| JESSE LASH | ON FILE |
| JESSE LAVIGNE | ON FILE |
| JESSE LAWSON | ON FILE |
| JESSE LAZO | ON FILE |
| JESSE LEAKE | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE FINK | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LEE RITTER | ON FILE |
| JESSE LEHMAN | ON FILE |
| JESSE LEICHTY | ON FILE |
| JESSE LEMAN | ON FILE |
| JESSE LEONARDO JUSTINO CANDIDO | ON FILE |
| JESSE LEVY | ON FILE |
| JESSE LEWIS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE LI | ON FILE |
| JESSE LIM | ON FILE |
| JESSE LINDLEY | ON FILE |
| JESSE LINDSEY | ON FILE |
| JESSE LLOYD | ON FILE |
| JESSE LONABAUGH | ON FILE |
| JESSE LOPEZ | ON FILE |
| JESSE LOSCH | ON FILE |
| JESSE LOVETT | ON FILE |
| JESSE LOYA | ON FILE |
| JESSE LUCAS | ON FILE |
| JESSE LUJAN | ON FILE |
| JESSE LUNA | ON FILE |
| JESSE LUNSFORD | ON FILE |
| JESSE LUO | ON FILE |
| JESSE M SHERER | ON FILE |
| JESSE MACHNAK | ON FILE |
| JESSE MACNEILL | ON FILE |
| JESSE MACON | ON FILE |
| JESSE MADRIGAL | ON FILE |
| JESSE MALIN | ON FILE |
| JESSE MANCILLAS | ON FILE |
| JESSE MANN | ON FILE |
| JESSE MARIN | ON FILE |
| JESSE MARISCAL | ON FILE |
| JESSE MARSHALL | ON FILE |
| JESSE MARTIN | ON FILE |
| JESSE MARTINEZ | ON FILE |
| JESSE MASSON | ON FILE |
| JESSE MATA | ON FILE |
| JESSE MCALLISTER | ON FILE |
| JESSE MCCALL | ON FILE |
| JESSE MCCANE | ON FILE |
| JESSE MCCLAIN | ON FILE |
| JESSE MCCOY FLORES | ON FILE |
| JESSE MCGOWAN | ON FILE |
| JESSE MCGRATH | ON FILE |
| JESSE MCKINNEY | ON FILE |
| JESSE MCLAUGHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE MCMURDO | ON FILE |
| JESSE MCNAMARA | ON FILE |
| JESSE MCNAUGHTON | ON FILE |
| JESSE MENDOZA | ON FILE |
| JESSE MEOLI | ON FILE |
| JESSE MERIA | ON FILE |
| JESSE MERRELL | ON FILE |
| JESSE MICHAEL KAMPA | ON FILE |
| JESSE MICHAEL MILLER | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MITCHELL | ON FILE |
| JESSE MONSOUR | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MORALES | ON FILE |
| JESSE MORRISON | ON FILE |
| JESSE MORROW | ON FILE |
| JESSE MOST | ON FILE |
| JESSE MOTTOLA | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE NAULTA | ON FILE |
| JESSE NAVARRO | ON FILE |
| JESSE NEESMITH | ON FILE |
| JESSE NELSON | ON FILE |
| JESSE NELSON | ON FILE |
| JESSE NEMETZ | ON FILE |
| JESSE NEWMAN | ON FILE |
| JESSE NGUYEN | ON FILE |
| JESSE NOBLE | ON FILE |
| JESSE NOLET | ON FILE |
| JESSE NYAMWARO | ON FILE |
| JESSE OCHOA | ON FILE |
| JESSE OCHS | ON FILE |
| JESSE OJILE | ON FILE |
| JESSE PADILLA | ON FILE |
| JESSE PALMER | ON FILE |
| JESSE PARKER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE PARRIS | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE PATRICK | ON FILE |
| JESSE PERRY | ON FILE |
| JESSE PERSEGHIN | ON FILE |
| JESSE PETERS | ON FILE |
| JESSE PHILLIPS | ON FILE |
| JESSE PHOENIX-PALAIA | ON FILE |
| JESSE PIKE | ON FILE |
| JESSE PINKOWSKY | ON FILE |
| JESSE PIZZOLATO | ON FILE |
| JESSE POEST | ON FILE |
| JESSE POHLE | ON FILE |
| JESSE POLSON | ON FILE |
| JESSE POOLE | ON FILE |
| JESSE PORTELLO | ON FILE |
| JESSE PORTER | ON FILE |
| JESSE POWELL | ON FILE |
| JESSE PRUSI | ON FILE |
| JESSE QUIMSON | ON FILE |
| JESSE QUINE | ON FILE |
| JESSE RACEY | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RATLEDGE | ON FILE |
| JESSE REYNOLDS | ON FILE |
| JESSE RHINIER | ON FILE |
| JESSE RICHARDS | ON FILE |
| JESSE RICHARDS | ON FILE |
| JESSE RICHARDSON | ON FILE |
| JESSE RIEMAN | ON FILE |
| JESSE ROACH | ON FILE |
| JESSE ROBBINS | ON FILE |
| JESSE ROBERT STURM | ON FILE |
| JESSE RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE RODRIGUEZ | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE ROGERS | ON FILE |
| JESSE ROGERS | ON FILE |
| JESSE ROLDAN | ON FILE |
| JESSE ROSA | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE ROTH | ON FILE |
| JESSE RUACHO | ON FILE |
| JESSE RUBEN MORAN | ON FILE |
| JESSE RUDAU | ON FILE |
| JESSE RUETER | ON FILE |
| JESSE RUNNER | ON FILE |
| JESSE RYBACK | ON FILE |
| JESSE SAENZ | ON FILE |
| JESSE SAEZ | ON FILE |
| JESSE SALAZAR | ON FILE |
| JESSE SANDOVAL | ON FILE |
| JESSE SANTANA | ON FILE |
| JESSE SAWA | ON FILE |
| JESSE SCHILLIGO | ON FILE |
| JESSE SCHRAM | ON FILE |
| JESSE SCHROEDER | ON FILE |
| JESSE SCHROEPFER | ON FILE |
| JESSE SCHULTZ | ON FILE |
| JESSE SEES | ON FILE |
| JESSE SEVERINO | ON FILE |
| JESSE SHAFER | ON FILE |
| JESSE SHANE | ON FILE |
| JESSE SHAW | ON FILE |
| JESSE SHELEY | ON FILE |
| JESSE SHOWS | ON FILE |
| JESSE SIGLOW | ON FILE |
| JESSE SIMONIAN | ON FILE |
| JESSE SIMPSON | ON FILE |
| JESSE SLETTELAND | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH-GILLESPIE | ON FILE |
| JESSE SNYDER | ON FILE |
| JESSE SOLAR | ON FILE |
| JESSE SPAUSE | ON FILE |
| JESSE SPIVAK | ON FILE |
| JESSE SPRINGER | ON FILE |
| JESSE STANLEY | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE STEFANI | ON FILE |
| JESSE STEINMETZ | ON FILE |
| JESSE STERN | ON FILE |
| JESSE STETSON | ON FILE |
| JESSE STEVENS | ON FILE |
| JESSE STINE | ON FILE |
| JESSE STOREY | ON FILE |
| JESSE STRICKLAND | ON FILE |
| JESSE STUART | ON FILE |
| JESSE SULLIVAN | ON FILE |
| JESSE SWAIN | ON FILE |
| JESSE SWANSON | ON FILE |
| JESSE SWINEHART | ON FILE |
| JESSE SZWEDKO | ON FILE |
| JESSE TAMARI | ON FILE |
| JESSE TANNER | ON FILE |
| JESSE TAPSFIELD | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TESSAR | ON FILE |
| JESSE THOMAS | ON FILE |
| JESSE THORNTON | ON FILE |
| JESSE THORPE | ON FILE |
| JESSE THRASH | ON FILE |
| JESSE TORRES | ON FILE |
| JESSE TRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE TRYAN | ON FILE |
| JESSE TURTENWALD | ON FILE |
| JESSE TYSON | ON FILE |
| JESSE UNDERWOOD | ON FILE |
| JESSE VANDEVNER MCCLAIN | ON FILE |
| JESSE VANOVERBEKE | ON FILE |
| JESSE VASSALLO | ON FILE |
| JESSE VAZQUEZ | ON FILE |
| JESSE VEIUM | ON FILE |
| JESSE VILLARREAL | ON FILE |
| JESSE VITCH | ON FILE |
| JESSE WADKINS | ON FILE |
| JESSE WARMAN | ON FILE |
| JESSE WARREN | ON FILE |
| JESSE WATERS | ON FILE |
| JESSE WAYNE HENDERSON | ON FILE |
| JESSE WEBB | ON FILE |
| JESSE WEST | ON FILE |
| JESSE WHEELER | ON FILE |
| JESSE WIESNER | ON FILE |
| JESSE WILLIAM CHARTIER | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WILSON | ON FILE |
| JESSE WINSTON | ON FILE |
| JESSE WOOD | ON FILE |
| JESSE WOOD | ON FILE |
| JESSE WORLEY | ON FILE |
| JESSE WRIGHT | ON FILE |
| JESSE WU | ON FILE |
| JESSE YAN | ON FILE |
| JESSE YAUS | ON FILE |
| JESSE YUEN | ON FILE |
| JESSE ZACHER | ON FILE |
| JESSE ZOPH | ON FILE |
| JESSENIA KAHN | ON FILE |
| JESSENIA MOREJON | ON FILE |
| JESSENIA TULLAR | ON FILE |
| JESSI DELLE CARVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSI INMAN | ON FILE |
| JESSI LEAMARIE ROLLAND | ON FILE |
| JESSI MERTZ | ON FILE |
| JESSI PRIM | ON FILE |
| JESSI WILSON | ON FILE |
| JESSICA ABRAHAM | ON FILE |
| JESSICA ABTAHI | ON FILE |
| JESSICA ACHESON | ON FILE |
| JESSICA ADAMIAK | ON FILE |
| JESSICA ADINOLFI | ON FILE |
| JESSICA ADVOCAT | ON FILE |
| JESSICA ALBRO | ON FILE |
| JESSICA ALCANTAR | ON FILE |
| JESSICA ALDERMAN | ON FILE |
| JESSICA ALEXANDER | ON FILE |
| JESSICA AL-KIRWI | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ALLGOOD | ON FILE |
| JESSICA ALMENDARES | ON FILE |
| JESSICA ALRAJABI | ON FILE |
| JESSICA ANASTASIA MALOCSAY | ON FILE |
| JESSICA ANN CROSSLEY | ON FILE |
| JESSICA ANN DELGADO | ON FILE |
| JESSICA ANN LEONARDO DOSS | ON FILE |
| JESSICA ANTUNA | ON FILE |
| JESSICA ARIAS | ON FILE |
| JESSICA ASINARI | ON FILE |
| JESSICA AUDET | ON FILE |
| JESSICA AVALOS | ON FILE |
| JESSICA AZIS | ON FILE |
| JESSICA BABEY | ON FILE |
| JESSICA BAIRD | ON FILE |
| JESSICA BAKEN | ON FILE |
| JESSICA BAKLARZ | ON FILE |
| JESSICA BALL | ON FILE |
| JESSICA BALLAS | ON FILE |
| JESSICA BASHARA | ON FILE |
| JESSICA BEAL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA BEDARD | ON FILE |
| JESSICA BELTRAN | ON FILE |
| JESSICA BENDINGER | ON FILE |
| JESSICA BENGA | ON FILE |
| JESSICA BERGRUD | ON FILE |
| JESSICA BERGSTROM | ON FILE |
| JESSICA BLOCKER | ON FILE |
| JESSICA BOGART | ON FILE |
| JESSICA BONDOC | ON FILE |
| JESSICA BORTOLAZZO | ON FILE |
| JESSICA BRADY | ON FILE |
| JESSICA BRANDWEIN | ON FILE |
| JESSICA BRANDY WYATT | ON FILE |
| JESSICA BRASS | ON FILE |
| JESSICA BREDA | ON FILE |
| JESSICA BREMER | ON FILE |
| JESSICA BRILL | ON FILE |
| JESSICA BROWNE | ON FILE |
| JESSICA BRZUCHOWSKI | ON FILE |
| JESSICA BURGER | ON FILE |
| JESSICA BURGER | ON FILE |
| JESSICA BURKETT | ON FILE |
| JESSICA CARPENTER | ON FILE |
| JESSICA CARPENTER | ON FILE |
| JESSICA CARR | ON FILE |
| JESSICA CARRICO | ON FILE |
| JESSICA CASTRO | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA CHAPMAN | ON FILE |
| JESSICA CHEN | ON FILE |
| JESSICA CHENG | ON FILE |
| JESSICA CHENG | ON FILE |
| JESSICA CHICAS | ON FILE |
| JESSICA CHIPERA | ON FILE |
| JESSICA CHLOE SWOPSHIRE | ON FILE |
| JESSICA CHRISTINE JENTILET | ON FILE |
| JESSICA CHYINSKI | ON FILE |
| JESSICA CLARY | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA COLLETTE | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA CONNER | ON FILE |
| JESSICA CONNOLLY | ON FILE |
| JESSICA COOPER | ON FILE |
| JESSICA COUSINEAU | ON FILE |
| JESSICA CRABB | ON FILE |
| JESSICA CRANE | ON FILE |
| JESSICA CREASY | ON FILE |
| JESSICA CUADRA | ON FILE |
| JESSICA CUSICK | ON FILE |
| JESSICA DAVIS | ON FILE |
| JESSICA DAWNEHR NORRIS | ON FILE |
| JESSICA DE CLERCK | ON FILE |
| JESSICA DE JONG | ON FILE |
| JESSICA DEBOLD | ON FILE |
| JESSICA DIAZ | ON FILE |
| JESSICA DIXON | ON FILE |
| JESSICA DOLCH | ON FILE |
| JESSICA DOLLAR | ON FILE |
| JESSICA DROUT | ON FILE |
| JESSICA DU | ON FILE |
| JESSICA DULLUM | ON FILE |
| JESSICA DUROCHER | ON FILE |
| JESSICA DUTKOVIC | ON FILE |
| JESSICA EDGETT | ON FILE |
| JESSICA ELISE MORENO | ON FILE |
| JESSICA ENZWEILER | ON FILE |
| JESSICA FALLIS | ON FILE |
| JESSICA FEILMEIER | ON FILE |
| JESSICA FELICIANA | ON FILE |
| JESSICA FERRINGER | ON FILE |
| JESSICA FISHER | ON FILE |
| JESSICA FLORIO | ON FILE |
| JESSICA FREDERICKS | ON FILE |
| JESSICA FREDERICKS | ON FILE |
| JESSICA FREEMAN | ON FILE |
| JESSICA FRIETZE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA FRY | ON FILE |
| JESSICA FYLES | ON FILE |
| JESSICA GALDY | ON FILE |
| JESSICA GALFAS | ON FILE |
| JESSICA GERACI | ON FILE |
| JESSICA GIBSON | ON FILE |
| JESSICA GILLAN | ON FILE |
| JESSICA GLENN | ON FILE |
| JESSICA GODBY | ON FILE |
| JESSICA GOMEZ | ON FILE |
| JESSICA GONZALES | ON FILE |
| JESSICA GONZALEZ VARGAS | ON FILE |
| JESSICA GOODMAN | ON FILE |
| JESSICA GRAE SMITH | ON FILE |
| JESSICA GRAELLS | ON FILE |
| JESSICA GRANADOS | ON FILE |
| JESSICA GROVER | ON FILE |
| JESSICA GUEVARA | ON FILE |
| JESSICA HA | ON FILE |
| JESSICA HALL | ON FILE |
| JESSICA HAMMER | ON FILE |
| JESSICA HAMRICK | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HARVEY | ON FILE |
| JESSICA HASMIK BADASHIAN | ON FILE |
| JESSICA HEIBERG | ON FILE |
| JESSICA HENDERSON | ON FILE |
| JESSICA HENDRICKSON | ON FILE |
| JESSICA HERB | ON FILE |
| JESSICA HERNANDEZ | ON FILE |
| JESSICA HEUERTZ | ON FILE |
| JESSICA HEWITT | ON FILE |
| JESSICA HIRALDO | ON FILE |
| JESSICA HOFFA | ON FILE |
| JESSICA HUDSON | ON FILE |
| JESSICA HUFF | ON FILE |
| JESSICA HUNDLEY | ON FILE |
| JESSICA IBE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA INMAN | ON FILE |
| JESSICA J RIGGS | ON FILE |
| JESSICA JACOB | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JEAN SIMPSON | ON FILE |
| JESSICA JEAN YECKLEY | ON FILE |
| JESSICA JEAN-LOUIS | ON FILE |
| JESSICA JEFFRESS | ON FILE |
| JESSICA JIMENEZ | ON FILE |
| JESSICA JOHNSON | ON FILE |
| JESSICA JOHNSON CLAUDIN | ON FILE |
| JESSICA JOPES | ON FILE |
| JESSICA KASTEN | ON FILE |
| JESSICA KASTL | ON FILE |
| JESSICA KAYLA LOVE | ON FILE |
| JESSICA KELLY POITIER | ON FILE |
| JESSICA KERR | ON FILE |
| JESSICA KHATER | ON FILE |
| JESSICA KHATER | ON FILE |
| JESSICA KINSEY | ON FILE |
| JESSICA KIRKMAN | ON FILE |
| JESSICA KOLTUN | ON FILE |
| JESSICA KUNG | ON FILE |
| JESSICA KYPENA | ON FILE |
| JESSICA L KOONZ | ON FILE |
| JESSICA LACKNER | ON FILE |
| JESSICA LAROSE | ON FILE |
| JESSICA LEANN MANTON | ON FILE |
| JESSICA LEANO | ON FILE |
| JESSICA LEDUC | ON FILE |
| JESSICA LEIBFRITZ | ON FILE |
| JESSICA LEONE | ON FILE |
| JESSICA LEONG | ON FILE |
| JESSICA LIN | ON FILE |
| JESSICA LINDSEY | ON FILE |
| JESSICA LIU | ON FILE |
| JESSICA LO | ON FILE |
| JESSICA LOGSDON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA LUJAN | ON FILE |
| JESSICA LUNDQUIST | ON FILE |
| JESSICA LUZAR | ON FILE |
| JESSICA LYDON | ON FILE |
| JESSICA LYNN DIIRNER | ON FILE |
| JESSICA LYNN ELLIS | ON FILE |
| JESSICA LYNN SCHWARTZ | ON FILE |
| JESSICA LYNN STOFKO | ON FILE |
| JESSICA LYNN TROXELL | ON FILE |
| JESSICA M ROACH | ON FILE |
| JESSICA M THOMPSON | ON FILE |
| JESSICA MAGDZIARZ | ON FILE |
| JESSICA MARIE JOSEPH | ON FILE |
| JESSICA MARQUEZ | ON FILE |
| JESSICA MARTINEZ | ON FILE |
| JESSICA MATTADEEN | ON FILE |
| JESSICA MATTEAU | ON FILE |
| JESSICA MAXWELL | ON FILE |
| JESSICA MAYHEW | ON FILE |
| JESSICA MAYO | ON FILE |
| JESSICA MCAVEY | ON FILE |
| JESSICA MCDONALD | ON FILE |
| JESSICA MCGIBBON | ON FILE |
| JESSICA MCNEIL | ON FILE |
| JESSICA MEDINA | ON FILE |
| JESSICA MEDLIN | ON FILE |
| JESSICA MEKAL FOSS | ON FILE |
| JESSICA MELENDEZ | ON FILE |
| JESSICA MEYERS | ON FILE |
| JESSICA MICHELLE RAY | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA MOADOUANG | ON FILE |
| JESSICA MOORE | ON FILE |
| JESSICA MORCILLA | ON FILE |
| JESSICA MOSER | ON FILE |
| JESSICA MULDROW | ON FILE |
| JESSICA NETHICUMARA | ON FILE |
| JESSICA NGUYEN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA NGUYEN | ON FILE |
| JESSICA NICHOLE FREEBORG | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |
| JESSICA NOURI | ON FILE |
| JESSICA NOVATZKY | ON FILE |
| JESSICA OCHOA | ON FILE |
| JESSICA ODOM | ON FILE |
| JESSICA ONEY | ON FILE |
| JESSICA ORCHIER | ON FILE |
| JESSICA O'REILLY | ON FILE |
| JESSICA OSROW | ON FILE |
| JESSICA OSSO | ON FILE |
| JESSICA OSWALD | ON FILE |
| JESSICA PACHECO | ON FILE |
| JESSICA PARISHY | ON FILE |
| JESSICA PARK | ON FILE |
| JESSICA PARLER | ON FILE |
| JESSICA PARTRIDGE | ON FILE |
| JESSICA PASHOS | ON FILE |
| JESSICA PEDRAZA | ON FILE |
| JESSICA PEOPLES | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PEREZ | ON FILE |
| JESSICA PETERSEN | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PIELLER | ON FILE |
| JESSICA PLANDOWSKI | ON FILE |
| JESSICA PRATER | ON FILE |
| JESSICA PROIS | ON FILE |
| JESSICA QIAN | ON FILE |
| JESSICA RAE | ON FILE |
| JESSICA RAUCH | ON FILE |
| JESSICA REICHARD | ON FILE |
| JESSICA REYES | ON FILE |
| JESSICA RIEDER | ON FILE |
| JESSICA RIOS | ON FILE |
| JESSICA ROBERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA ROBYN | ON FILE |
| JESSICA RODDY | ON FILE |
| JESSICA RODEN | ON FILE |
| JESSICA RODRIGUEZ | ON FILE |
| JESSICA RODRIGUEZ DIAZ | ON FILE |
| JESSICA ROLAND | ON FILE |
| JESSICA ROLDAN | ON FILE |
| JESSICA RUBALCABA | ON FILE |
| JESSICA RUSTON | ON FILE |
| JESSICA RUTH LAIGLE | ON FILE |
| JESSICA RUTH M TEDDIE FREDERIQUE | ON FILE |
| JESSICA SALAZAR | ON FILE |
| JESSICA SALCEDO | ON FILE |
| JESSICA SANDERS | ON FILE |
| JESSICA SCHANAKER | ON FILE |
| JESSICA SCHINDLER | ON FILE |
| JESSICA SCHMIDT | ON FILE |
| JESSICA SCHNEIDER | ON FILE |
| JESSICA SCHULER | ON FILE |
| JESSICA SCHULTZ | ON FILE |
| JESSICA SCHWERTNER | ON FILE |
| JESSICA SCOLA | ON FILE |
| JESSICA SELLS | ON FILE |
| JESSICA SEMAAN | ON FILE |
| JESSICA SHAHVAR | ON FILE |
| JESSICA SHAPIRO | ON FILE |
| JESSICA SHEEN | ON FILE |
| JESSICA SHEN | ON FILE |
| JESSICA SHEREK | ON FILE |
| JESSICA SIEBER | ON FILE |
| JESSICA SIJAN | ON FILE |
| JESSICA SISK | ON FILE |
| JESSICA SIUDAK | ON FILE |
| JESSICA SLIMAK | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA SORENSEN | ON FILE |
| JESSICA SPARKS | ON FILE |
| JESSICA STECK | ON FILE |
| JESSICA STEPHENSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA STIER | ON FILE |
| JESSICA STRAVINO | ON FILE |
| JESSICA SYPNIEWSKI | ON FILE |
| JESSICA TAI | ON FILE |
| JESSICA TAMASHAUSKY | ON FILE |
| JESSICA TAYLOR | ON FILE |
| JESSICA THOMPSON | ON FILE |
| JESSICA TIEU | ON FILE |
| JESSICA TILLIE | ON FILE |
| JESSICA TOLAR | ON FILE |
| JESSICA TORRES | ON FILE |
| JESSICA TORRES OLALDE | ON FILE |
| JESSICA TRUONG | ON FILE |
| JESSICA TUILETUFUGA | ON FILE |
| JESSICA TUTT | ON FILE |
| JESSICA VAISER NIEGO | ON FILE |
| JESSICA VAUGHN | ON FILE |
| JESSICA VAZQUEZ | ON FILE |
| JESSICA VECHAKUL | ON FILE |
| JESSICA VELOZO | ON FILE |
| JESSICA VENCER | ON FILE |
| JESSICA VIGLIATORE | ON FILE |
| JESSICA VIOLA | ON FILE |
| JESSICA VIRGINIA MENDEZ | ON FILE |
| JESSICA VOORHEES NORRIS | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WALTER | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WARD | ON FILE |
| JESSICA WARNER | ON FILE |
| JESSICA WEAVER | ON FILE |
| JESSICA WHITE | ON FILE |
| JESSICA WHITE | ON FILE |
| JESSICA WICKER | ON FILE |
| JESSICA WIEBEN | ON FILE |
| JESSICA WILKIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA WILLE | ON FILE |
| JESSICA WILLIAMS | ON FILE |
| JESSICA WILLSIE | ON FILE |
| JESSICA WINTERGRASS | ON FILE |
| JESSICA WOLFF | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA WOO | ON FILE |
| JESSICA WOOD | ON FILE |
| JESSICA WOODWORTH | ON FILE |
| JESSICA WRIGHT | ON FILE |
| JESSICA YARDY | ON FILE |
| JESSICA YU | ON FILE |
| JESSICA ZADRA | ON FILE |
| JESSICA ZARTLER | ON FILE |
| JESSICA ZEHNER | ON FILE |
| JESSICA ZUNIGA | ON FILE |
| JESSIE AGUAS | ON FILE |
| JESSIE ALVAREZ | ON FILE |
| JESSIE AMIOT | ON FILE |
| JESSIE ARON SMITH | ON FILE |
| JESSIE ARVIZU-SORIA | ON FILE |
| JESSIE ASUNGENYIA- TENKIANG | ON FILE |
| JESSIE AVELLANEDA | ON FILE |
| JESSIE AYERS | ON FILE |
| JESSIE BAILEY | ON FILE |
| JESSIE BOUGH JR | ON FILE |
| JESSIE BURGET | ON FILE |
| JESSIE CARADO | ON FILE |
| JESSIE CHANG | ON FILE |
| JESSIE CHEN | ON FILE |
| JESSIE CHO | ON FILE |
| JESSIE CORMIER | ON FILE |
| JESSIE DAVIS | ON FILE |
| JESSIE DIAZCASTENEDA | ON FILE |
| JESSIE ELLIOTT | ON FILE |
| JESSIE ESCOBAR | ON FILE |
| JESSIE GEORGE | ON FILE |
| JESSIE GOMEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSIE GONZALEZ | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE GRIFFIN | ON FILE |
| JESSIE GROSS | ON FILE |
| JESSIE JAMESON | ON FILE |
| JESSIE LEE | ON FILE |
| JESSIE LOMO | ON FILE |
| JESSIE LYN WHITWORTH | ON FILE |
| JESSIE MOYER | ON FILE |
| JESSIE NEWBURN | ON FILE |
| JESSIE PUGH | ON FILE |
| JESSIE RAGSDALE | ON FILE |
| JESSIE SALAS | ON FILE |
| JESSIE SAMANIEGO | ON FILE |
| JESSIE SHUKEIREH | ON FILE |
| JESSIE SICARD | ON FILE |
| JESSIE STEMO | ON FILE |
| JESSIE SYKES | ON FILE |
| JESSIE TANG | ON FILE |
| JESSIE UM | ON FILE |
| JESSIE VERDUN | ON FILE |
| JESSIE VRANICH | ON FILE |
| JESSIE WANG | ON FILE |
| JESSIE WHITEHEAD | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE YU | ON FILE |
| JESSIE ZANO | ON FILE |
| JESSIKA FAULKNER | ON FILE |
| JESSIKA TOLIN | ON FILE |
| JESSILIN ESTEVEZ | ON FILE |
| JESSLAND BAYLIN | ON FILE |
| JESSLENE PAGAN | ON FILE |
| JESSY ABOUARAB | ON FILE |
| JESSY ARTMAN | ON FILE |
| JESSY BERANEK | ON FILE |
| JESSY CASAUS | ON FILE |
| JESSY COTO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSY JUAREZ | ON FILE |
| JESSY RAY FIELDS | ON FILE |
| JESTER B GUTIERREZ | ON FILE |
| JESTIN ROBINSON | ON FILE |
| JESTYN SHOYOOLA | ON FILE |
| JESULA ISIDOR JOSEPH | ON FILE |
| JESUS A PINEDO ROBLES | ON FILE |
| JESUS ABIERA | ON FILE |
| JESUS ACOSTA | ON FILE |
| JESUS ADAME | ON FILE |
| JESUS ADRIAN QUEVEDOTELLO | ON FILE |
| JESUS AGUDELO | ON FILE |
| JESUS AGUILAR | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS ALBARRAN | ON FILE |
| JESUS ALFARO | ON FILE |
| JESUS ALMENARES | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS AMARO | ON FILE |
| JESUS ARMANDO MEDELLIN | ON FILE |
| JESUS ARMANDO SAENZ | ON FILE |
| JESUS ARTURO ORDONEZ | ON FILE |
| JESUS AYALA JR. | ON FILE |
| JESUS BADILLO | ON FILE |
| JESUS BAEZ | ON FILE |
| JESUS BARRAGAN | ON FILE |
| JESUS BARRAZA | ON FILE |
| JESUS BARTOLACCI | ON FILE |
| JESUS BASTIDAS | ON FILE |
| JESUS BELLO | ON FILE |
| JESUS BERTOLI JUAREZ | ON FILE |
| JESUS BLANCO | ON FILE |
| JESUS BOYZO | ON FILE |
| JESUS BURCIAGA | ON FILE |
| JESUS CALDERON | ON FILE |
| JESUS CALDERON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS CANAS FRANCO | ON FILE |
| JESUS CARDENAS HERNANDEZ | ON FILE |
| JESUS CARDOSO | ON FILE |
| JESUS CASIANO | ON FILE |
| JESUS CASILLAS | ON FILE |
| JESUS CASTILLEJO | ON FILE |
| JESUS CASTREJON | ON FILE |
| JESUS CEJA | ON FILE |
| JESUS CHAIDEZ | ON FILE |
| JESUS CHAVEZ JR | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS CIUDAD | ON FILE |
| JESUS CONDO | ON FILE |
| JESUS CORTES | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESUS DELACRUZ | ON FILE |
| JESUS DIAZ | ON FILE |
| JESUS DIONICIO | ON FILE |
| JESUS DUENAS | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS ELEAZAR LOPEZ | ON FILE |
| JESUS ESCOBEDO | ON FILE |
| JESUS ESCOBEDO | ON FILE |
| JESUS ESCORIAZA | ON FILE |
| JESUS ESPARZA JR | ON FILE |
| JESUS ESTRADA | ON FILE |
| JESUS FELIX-MARTINEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FIGUEROA | ON FILE |
| JESUS FISHER | ON FILE |
| JESUS FLETES | ON FILE |
| JESUS FLORES | ON FILE |
| JESUS FLORES | ON FILE |
| JESUS FLORES | ON FILE |
| JESUS FLORIDO | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS GAMEZ | ON FILE |
| JESUS GARCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS GARCIA | ON FILE |
| JESUS GARCIA | ON FILE |
| JESUS GARZA | ON FILE |
| JESUS GARZA | ON FILE |
| JESUS GIL ESTRADA | ON FILE |
| JESUS GODINEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GONZALES | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS GUADARRAMA | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUERRERO | ON FILE |
| JESÚS GUERRERO CARACHEO | ON FILE |
| JESUS GUTIÉRREZ | ON FILE |
| JESUS GUTIERREZ | ON FILE |
| JESUS HARP | ON FILE |
| JESUS HENRIQUEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ MEJIA | ON FILE |
| JESUS HERNANDEZ TOTO | ON FILE |
| JESUS HOFFMANN | ON FILE |
| JESUS IBARRA | ON FILE |
| JESUS ILLAN-NOBLE | ON FILE |
| JESUS ISIDORO | ON FILE |
| JESUS JAVIER RIVERA MEDINA | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JORGE MOLINA | ON FILE |
| JESUS JR HERNANDEZ | ON FILE |
| JESUS LANDAVERDE | ON FILE |
| JESUS LEDESMA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS LEON | ON FILE |
| JESUS LOMELI | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ-ZAVALA | ON FILE |
| JESUS LOPEZ-ZAVALA | ON FILE |
| JESUS LOZANO | ON FILE |
| JESUS MANUEL CISNEROS RODRIGUEZ | ON FILE |
| JESUS MARQUEZ | ON FILE |
| JESUS MARTIN JR | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MELENDEZ | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MEZA | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE |
| JESUS MONTERO-HERNANDEZ | ON FILE |
| JESUS MONTERROSA | ON FILE |
| JESUS MORA | ON FILE |
| JESUS MORALES JR | ON FILE |
| JESUS MORALES ROMERO | ON FILE |
| JESUS MORENO | ON FILE |
| JESUS MORENO | ON FILE |
| JESUS MOTA | ON FILE |
| JESUS NAJERA | ON FILE |
| JESUS NARANJO | ON FILE |
| JESUS NIETO | ON FILE |
| JESUS NUNEZ | ON FILE |
| JESUS ONATE | ON FILE |
| JESUS PALACIOS | ON FILE |
| JESUS PARADA | ON FILE |
| JESÚS PARRA | ON FILE |
| JESUS PATINO | ON FILE |
| JESUS PENA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS PEREZ | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PEREZ-REYES | ON FILE |
| JESUS PESINA | ON FILE |
| JESUS PINEDA | ON FILE |
| JESUS POBLANO | ON FILE |
| JESUS QUERO | ON FILE |
| JESUS QUIJADA | ON FILE |
| JESUS R MONTANO | ON FILE |
| JESUS RAFAEL GARCIA ANDRADE | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAMIREZ PENALOZA | ON FILE |
| JESUS RAYGOZA | ON FILE |
| JESUS RECENDIZ | ON FILE |
| JESUS RODARTE RAMIREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS ROMO | ON FILE |
| JESUS ROSAS SANTIAGO | ON FILE |
| JESUS RUIZ | ON FILE |
| JESUS SALAS | ON FILE |
| JESUS SALAS | ON FILE |
| JESUS SALAZAR | ON FILE |
| JESUS SALCEDO | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANTOYO | ON FILE |
| JESUS SEGOVIA | ON FILE |
| JESUS SILVA | ON FILE |
| JESUS SOLER | ON FILE |
| JESUS SOSA | ON FILE |
| JESUS SOTO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS TALAMANTEZ | ON FILE |
| JESUS TINOCO | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TREVINO | ON FILE |
| JESUS TZINTZUN | ON FILE |
| JESUS URQUIDES | ON FILE |
| JESUS VALDEZ | ON FILE |
| JESUS VALDIVIA | ON FILE |
| JESUS VALENCIA | ON FILE |
| JESUS VARGAS | ON FILE |
| JESUS VAZQUEZ | ON FILE |
| JESUS VAZQUEZ | ON FILE |
| JESUS VEGA | ON FILE |
| JESUS VELASQUEZ | ON FILE |
| JESUS VELASQUEZ | ON FILE |
| JESUS VELAZQUEZ | ON FILE |
| JESUS VELAZQUEZ | ON FILE |
| JESUS VENEGAS | ON FILE |
| JESUS VERDUGO | ON FILE |
| JESUS VILLALOBO | ON FILE |
| JESUS VILLEGAS | ON FILE |
| JESUS YVETTE GARCIA | ON FILE |
| JESUS ZEPEDA | ON FILE |
| JESUS ZUNIGA | ON FILE |
| JESUSA WALKER | ON FILE |
| JESUSDAVID CEBALLOS | ON FILE |
| JESUS-PABLO ALFARO | ON FILE |
| JET ORTIZ-LUIS | ON FILE |
| JETHRO MAGAT | ON FILE |
| JETHRO MARC | ON FILE |
| JETHRO PUGH | ON FILE |
| JETHRO WAGNER | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JETON HOXHA | ON FILE |
| JETSON ANDRES | ON FILE |
| JETT BISSET | ON FILE |
| JETT GILLIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JETT GORDON | ON FILE |
| JETT REIDY | ON FILE |
| JETT RINK | ON FILE |
| JETT STEIGER | ON FILE |
| JETT TYLER CASTILLO | ON FILE |
| JEUNG MIN AMRINE | ON FILE |
| JEURIEL MIRANDA | ON FILE |
| JEURY BAEZ | ON FILE |
| JEURY MEJIA | ON FILE |
| JEUZ SOLARES | ON FILE |
| JEVAUGHN DESILVA | ON FILE |
| JEVAUN CLINTON | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVON ADONIAL PERRA | ON FILE |
| JEVON HARPER | ON FILE |
| JEVON LIPSEY | ON FILE |
| JEVON SPIVEY | ON FILE |
| JEVON TIMMONS | ON FILE |
| JEVON YOUNG | ON FILE |
| JEVONN BROWN | ON FILE |
| JEWEL MACKEY | ON FILE |
| JEWEL MILLER | ON FILE |
| JEWEL WIGGLESWORTH | ON FILE |
| JEWELL HANKINS | ON FILE |
| JEWELLE HUGGINS | ON FILE |
| JEXEL REYES | ON FILE |
| JEYAGANESH MOHANDOSS GANDHI | ON FILE |
| JEYAN NECLA BEKAR | ON FILE |
| JEYSI 8440 | ON FILE |
| JEZABEL GARCIA | ON FILE |
| JEZREEL OBINA | ON FILE |
| JEZREEL USITA-PONCE | ON FILE |
| JEZZY WEBB | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JGGGH HGFHJ | ON FILE |
| JHALIL ADAMS | ON FILE |
| JHAMAL DOTSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JHAN GARCIA | ON FILE |
| JHAN LEE | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | ON FILE |
| JHANELLE NARIO | ON FILE |
| JHARNA RASTOGI | ON FILE |
| JHART RD LLC | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |
| JHAYSIN GILMAN | ON FILE |
| JHEFFERSON BLUNT | ON FILE |
| JHEMS LEMENE | ON FILE |
| JHENEEL YOUNG | ON FILE |
| JHEREMIE JEAN-PHILIPPE | ON FILE |
| JHERIE DUCOMBS | ON FILE |
| JHERRAY SMITH | ON FILE |
| JHERYL BAEZ | ON FILE |
| JHOBAN RIVERA | ON FILE |
| JHON A GONZALEZ MORA | ON FILE |
| JHON FREDY PATINO CORRALES | ON FILE |
| JHON GALVIS | ON FILE |
| JHON GUARATE | ON FILE |
| JHON MOORE | ON FILE |
| JHON NIETO | ON FILE |
| JHON ORTIZ | ON FILE |
| JHON RUIZ CORREA | ON FILE |
| JHON SUPELANO ROJAS | ON FILE |
| JHONATAN CARBAJAL PALACIOS | ON FILE |
| JHONATAN DE LA CRUZ | ON FILE |
| JHONATAN ORTIZ | ON FILE |
| JHONATAN VELAZQUEZ-AGUILAR | ON FILE |
| JHONATHAN MEJIA MARTINEZ | ON FILE |
| JHONATTAN DE LEON | ON FILE |
| JHONI BARASH | ON FILE |
| JHONN CEPEDA | ON FILE |
| JHONNEL MAGAT | ON FILE |
| JHONNY ARMSTEAD-MENDEZ | ON FILE |
| JHONNY HO HUNG | ON FILE |
| JHONNY LABARCA | ON FILE |
| JHONSON GUTIERREZ | ON FILE |
| JHONY JARA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHORDAN THELWELL | ON FILE |
| JHORDY AUXIER | ON FILE |
| JHOSEPH KEENE | ON FILE |
| JHOVAN LIMONES-AVILES | ON FILE |
| JHOVANNY AUDE | ON FILE |
| JHOVANNY QUINTERO ESTRADA | ON FILE |
| JHOVANY TORRES | ON FILE |
| JHU DOHNO | ON FILE |
| JHUNADEL GHOLSON | ON FILE |
| JHUNYAE KIM | ON FILE |
| JI CHUNG | ON FILE |
| JI HO HWANG | ON FILE |
| JI HO KOO | ON FILE |
| JI HONG OH | ON FILE |
| JI HOON PARK | ON FILE |
| JI HUN PAIK | ON FILE |
| JI HYUK SHON | ON FILE |
| JI IN KIM | ON FILE |
| JI JUN | ON FILE |
| JI KAO | ON FILE |
| JI KIM | ON FILE |
| JI LU | ON FILE |
| JI MI TSANG | ON FILE |
| JI MIN | ON FILE |
| JI MYOUNG KIM | ON FILE |
| JI OH YOO | ON FILE |
| JI ROOK KIM | ON FILE |
| JI SEUP KIM | ON FILE |
| JI WON KIM | ON FILE |
| JI WOSLAGER | ON FILE |
| JI YOUNG SEO | ON FILE |
| JI ZHANG | ON FILE |
| JIA FENG | ON FILE |
| JIA GUO | ON FILE |
| JIA HAO SHEN | ON FILE |
| JIA HU | ON FILE |
| JIA HUANG | ON FILE |
| JIA HUI HE | ON FILE |
| JIA JIUNN WONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA JUN LIM | ON FILE |
| JIA LI | ON FILE |
| JIA LI | ON FILE |
| JIA LIU | ON FILE |
| JIA LUO | ON FILE |
| JIA MEI | ON FILE |
| JIA OU-YANG | ON FILE |
| JIA SENG LIM | ON FILE |
| JIA W KUANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WEI LIU | ON FILE |
| JIA WEN LEE | ON FILE |
| JIA WU | ON FILE |
| JIA XIAN MAO | ON FILE |
| JIA YING WANG | ON FILE |
| JIA ZHANG | ON FILE |
| JIABIN LIN | ON FILE |
| JIABIN XU | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHEN ZHUO | ON FILE |
| JIACHENG LIU | ON FILE |
| JIADI ZHANG | ON FILE |
| JIADONG YAN | ON FILE |
| JIADONG YANG | ON FILE |
| JIAFEI YU | ON FILE |
| JIAH PEARSON-LEARY | ON FILE |
| JIAHAO CHEN | ON FILE |
| JIAHAO ZHANG | ON FILE |
| JIAHONG LI | ON FILE |
| JIA-HONG SHAY | ON FILE |
| JIAHUA ZOU | ON FILE |
| JIAHUI QI | ON FILE |
| JIAHUI ZHANG | ON FILE |
| JIAJIA ZHAO | ON FILE |
| JIAJUN ZHOU | ON FILE |
| JIALE YU | ON FILE |
| JIALEI CAO | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIALIN YAO | ON FILE |
| JIALING CHEN | ON FILE |
| JIALUN WU | ON FILE |
| JIAN CHAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHUN LIN | ON FILE |
| JIAN DENG | ON FILE |
| JIAN DENG | ON FILE |
| JIAN HAO OUYANG | ON FILE |
| JIAN HU | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN PING YOU | ON FILE |
| JIAN QIANG WU | ON FILE |
| JIAN QIN ZOU | ON FILE |
| JIAN REN ZHOU | ON FILE |
| JIAN SALCEDO | ON FILE |
| JIAN WONG | ON FILE |
| JIAN XIAO | ON FILE |
| JIAN XIE | ON FILE |
| JIAN XU | ON FILE |
| JIAN YANG | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIANAN ZHU | ON FILE |
| JIANBANG ZHANG | ON FILE |
| JIANCHAO CHEN | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANG HUA LIU | ON FILE |
| JIANG WANG | ON FILE |
| JIANG YU | ON FILE |
| JIANGLIN CHEN | ON FILE |
| JIANGLING WANG | ON FILE |
| JIANHONG FANG | ON FILE |
| JIANHUA FU | ON FILE |
| JIANHUI XIE | ON FILE |
| JIANING DING | ON FILE |
| JIANING LAI | ON FILE |
| JIANING LIU | ON FILE |
| JIANING WEI | ON FILE |
| JIANJUN LI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIANLI LU | ON FILE |
| JIANLIN WANG | ON FILE |
| JIANLONG WANG | ON FILE |
| JIANMING ZHUO | ON FILE |
| JIANNA FLUELLEN | ON FILE |
| JIANNI HITCHMAN | ON FILE |
| JIANNY DOMINGUEZ | ON FILE |
| JIANRONG LUO | ON FILE |
| JIAN-WEI CHENG | ON FILE |
| JIANWEI HU | ON FILE |
| JIANWEI SHI | ON FILE |
| JIANWEI YU | ON FILE |
| JIANXUE WU | ON FILE |
| JIANYING TAN | ON FILE |
| JIANZHOU CHAI | ON FILE |
| JIAPING ZHANG | ON FILE |
| JIAQI LIANG | ON FILE |
| JIAQI ZHANG | ON FILE |
| JIAREN HUI | ON FILE |
| JIARONG MAVIS LI | ON FILE |
| JIARUI CHEN | ON FILE |
| JIARUI HOU | ON FILE |
| JIAWEI DENG | ON FILE |
| JIAXI XU | ON FILE |
| JIAYANG XIAO | ON FILE |
| JIAYE CHEN | ON FILE |
| JIAYI WU | ON FILE |
| JIAYING DONG | ON FILE |
| JIAYU LI | ON FILE |
| JIAYUAN LIU | ON FILE |
| JIBI SMITH | ON FILE |
| JIBRAN AZIZ S SERRANO | ON FILE |
| JIBRAN KHAN | ON FILE |
| JIBRAN MIESER | ON FILE |
| JIBREEL ABDULMATIN | ON FILE |
| JIBREEL GARRETT | ON FILE |
| JIBRI CARR | ON FILE |
| JIBRI HODGE | ON FILE |
| JIBRIIL CIISE | ON FILE |



| NAME | EMAIL |
|------|-------|
| JIBRIL IBN BARBEE | ON FILE |
| JIBRIL JAHA | ON FILE |
| JIDAN KIM | ON FILE |
| JIDAPA GARIEPY-SAPER | ON FILE |
| JIE C ZHENG | ON FILE |
| JIE CHEN | ON FILE |
| JIE CHEN | ON FILE |
| JIE DONG | ON FILE |
| JIE GAO | ON FILE |
| JIE GONG | ON FILE |
| JIE LUO | ON FILE |
| JIE NG | ON FILE |
| JIE WANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIEHUI YU | ON FILE |
| JIELING YE | ON FILE |
| JIEMIN LU | ON FILE |
| JIEN-CHIN FAM | ON FILE |
| JIERAH DIXON | ON FILE |
| JIE-SONG ZHANG | ON FILE |
| JIETENG SHI | ON FILE |
| JIEWEN WANG | ON FILE |
| JIFEI JIA | ON FILE |
| JIFEI JIA | ON FILE |
| JIGAR DESAI | ON FILE |
| JIGAR GOSWAMI | ON FILE |
| JIGAR HARISH SHAH | ON FILE |
| JIGAR JASANI | ON FILE |
| JIGAR MODI | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGARKUMAR DESAI | ON FILE |
| JIGER PATEL | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIGNASA JOKHAKER | ON FILE |
| JIGNESH HINGARH | ON FILE |
| JIGNESH PANCHAL | ON FILE |
| JIGNESH PATEL | ON FILE |
| JIGNESH PATEL | ON FILE |
| JIGNESH SHAH | ON FILE |
| JIGNESHKUMAR PATEL | ON FILE |
| JIGNESHKUMAR U PATEL | ON FILE |
| JIGOKUNOKISHI91 KNITTEL | ON FILE |
| JIHAD ABDALLA | ON FILE |
| JIHAD ALSTON | ON FILE |
| JIHAD GADSDEN | ON FILE |
| JIHAD MCKINNEY | ON FILE |
| JIHAHN CONAWAY | ON FILE |
| JIHEON KANG | ON FILE |
| JIHEY YUK | ON FILE |
| JIHO CHOI | ON FILE |
| JIHO KIM | ON FILE |
| JIHOON PARK | ON FILE |
| JIHUN YU | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHYE JANG LEE | ON FILE |
| JIHYEONG CHOI | ON FILE |
| JIHYUK PARK | ON FILE |
| JIHYUN BOOTH | ON FILE |
| JIKEN BHATT | ON FILE |
| JIKLY BATISTA | ON FILE |
| JILEI SHAN | ON FILE |
| JILIAN RABY OHIO | ON FILE |
| JILIANE SUZANNE SHEIE | ON FILE |
| JILIBERTO PIMENTEL | ON FILE |
| JILL ARKO | ON FILE |
| JILL ARSENEAU | ON FILE |
| JILL AXE | ON FILE |
| JILL BARRY | ON FILE |
| JILL BOHRER | ON FILE |
| JILL BRENENSTUHL | ON FILE |
| JILL BROWN | ON FILE |
| JILL BRUNTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JILL BUTLER | ON FILE |
| JILL CHAMBLESS | ON FILE |
| JILL CHEN | ON FILE |
| JILL CORRIGAN | ON FILE |
| JILL CULWELL | ON FILE |
| JILL DAVIS | ON FILE |
| JILL DERY | ON FILE |
| JILL DESMOND | ON FILE |
| JILL DROHAN | ON FILE |
| JILL FOLKERTS | ON FILE |
| JILL FROMER | ON FILE |
| JILL GIBSON | ON FILE |
| JILL GREINER | ON FILE |
| JILL HALBRECHT | ON FILE |
| JILL HANNA-GORE | ON FILE |
| JILL KAPLAN | ON FILE |
| JILL KURZ | ON FILE |
| JILL LEVERSEE | ON FILE |
| JILL LEWIS | ON FILE |
| JILL LYN WILLIAMS | ON FILE |
| JILL MANTZ | ON FILE |
| JILL MARIE GRAY | ON FILE |
| JILL MARTIN | ON FILE |
| JILL MATARESE | ON FILE |
| JILL MAYBERG | ON FILE |
| JILL MCCANN | ON FILE |
| JILL MCINTYRE | ON FILE |
| JILL MONTELEONE | ON FILE |
| JILL PROUT | ON FILE |
| JILL RENEE LANE | ON FILE |
| JILL ROMANO | ON FILE |
| JILL RUHME | ON FILE |
| JILL SCHNIPKE | ON FILE |
| JILL SCHROEDER | ON FILE |
| JILL SHEPARD | ON FILE |
| JILL SHINN | ON FILE |
| JILL SNYDER | ON FILE |
| JILL STEIDEL | ON FILE |
| JILL STEWART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JILL TALCOTT | ON FILE |
| JILL TANNER | ON FILE |
| JILL TOWNSEND | ON FILE |
| JILL VAN OSS | ON FILE |
| JILL WATTERS | ON FILE |
| JILLAINE COOK | ON FILE |
| JILLE ANN GONZALES-TORRELIZA | ON FILE |
| JILLENE REEG | ON FILE |
| JILLIAN BLAKEMAN | ON FILE |
| JILLIAN BREECE | ON FILE |
| JILLIAN BROWN | ON FILE |
| JILLIAN CIAFFONI | ON FILE |
| JILLIAN ELIZABETH ROSATI | ON FILE |
| JILLIAN GARFUNKEL | ON FILE |
| JILLIAN KINCAID | ON FILE |
| JILLIAN LEE ROSENBAUM | ON FILE |
| JILLIAN MUMFORD | ON FILE |
| JILLIAN PLATKO | ON FILE |
| JILLIAN RAMOS | ON FILE |
| JILLIAN RANDEL | ON FILE |
| JILLIAN REEVES ORTIZ | ON FILE |
| JILLIAN SCHAETZLE | ON FILE |
| JILLIAN SHAPIRO | ON FILE |
| JILLIAN THACKER | ON FILE |
| JILLIAN TORREZ | ON FILE |
| JILLIAN WOLFE | ON FILE |
| JILLY MILLER | ON FILE |
| JILMA BRYSON | ON FILE |
| JILYNN BRADSHAW | ON FILE |
| JIM ABEL | ON FILE |
| JIM ADAMS | ON FILE |
| JIM ANDERSON | ON FILE |
| JIM ANGUS | ON FILE |
| JIM ATOMANUK | ON FILE |
| JIM AZRIEL | ON FILE |
| JIM BAI | ON FILE |
| JIM BANTLEY | ON FILE |
| JIM BARLOW | ON FILE |
| JIM BELSER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIM BLANTON | ON FILE |
| JIM BLUEBERG | ON FILE |
| JIM BRAYTON | ON FILE |
| JIM BROCK | ON FILE |
| JIM BUCK | ON FILE |
| JIM BUI | ON FILE |
| JIM CARPENTER | ON FILE |
| JIM CARR | ON FILE |
| JIM CESAR LAGAYA | ON FILE |
| JIM CHEUNG | ON FILE |
| JIM CHOI | ON FILE |
| JIM CIANCIA | ON FILE |
| JIM CLIPPARD | ON FILE |
| JIM CRISCI | ON FILE |
| JIM CROSSFIELD | ON FILE |
| JIM CRUZ | ON FILE |
| JIM CUMMINGS | ON FILE |
| JIM DANZE | ON FILE |
| JIM DELABY | ON FILE |
| JIM DILLARD | ON FILE |
| JIM DIXON | ON FILE |
| JIM DIXON | ON FILE |
| JIM DIXON | ON FILE |
| JIM DOMBKIEWICZ | ON FILE |
| JIM DOODY | ON FILE |
| JIM DRAVENSTATT-MOCERI | ON FILE |
| JIM DWERTMAN | ON FILE |
| JIM ECKLES | ON FILE |
| JIM FALCONER | ON FILE |
| JIM FANO | ON FILE |
| JIM FANTASIA | ON FILE |
| JIM FORERO | ON FILE |
| JIM FORSTER | ON FILE |
| JIM FREELS | ON FILE |
| JIM FREEMAN | ON FILE |
| JIM GARDNER | ON FILE |
| JIM GENTNER | ON FILE |
| JIM GIBADLO | ON FILE |
| JIM GRAF | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIM GU | ON FILE |
| JIM HACKETT | ON FILE |
| JIM HAMILTON | ON FILE |
| JIM HILL | ON FILE |
| JIM HILL | ON FILE |
| JIM HIRSCHHORN | ON FILE |
| JIM HOERLER | ON FILE |
| JIM HOOPER | ON FILE |
| JIM JARA | ON FILE |
| JIM JONES | ON FILE |
| JIM JOURDEN | ON FILE |
| JIM KELLER | ON FILE |
| JIM KELLEY | ON FILE |
| JIM KERSHAW | ON FILE |
| JIM KESSER | ON FILE |
| JIM KING | ON FILE |
| JIM KIRKWOOD | ON FILE |
| JIM KNUPP | ON FILE |
| JIM LADWIG | ON FILE |
| JIM LANGLOIS | ON FILE |
| JIM LEMAY | ON FILE |
| JIM LEWELLEN | ON FILE |
| JIM LEWIS | ON FILE |
| JIM LIEW | ON FILE |
| JIM LIEW | ON FILE |
| JIM LIPE | ON FILE |
| JIM LLOYD | ON FILE |
| JIM LONG | ON FILE |
| JIM LOWE | ON FILE |
| JIM MCKERNON | ON FILE |
| JIM MCLAUGHLIN | ON FILE |
| JIM MIHOS | ON FILE |
| JIM MILLER | ON FILE |
| JIM MISTO | ON FILE |
| JIM MOORE | ON FILE |
| JIM MORAHAN | ON FILE |
| JIM MORIN | ON FILE |
| JIM MORRISON | ON FILE |
| JIM MULCAHY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIM MUNAFO | ON FILE |
| JIM NERNEY | ON FILE |
| JIM NGUYEN | ON FILE |
| JIM NGUYEN | ON FILE |
| JIM NICHOLS | ON FILE |
| JIM OBRIEN | ON FILE |
| JIM OCHOA | ON FILE |
| JIM OCKERS | ON FILE |
| JIM OHLSSON | ON FILE |
| JIM ORLANDO | ON FILE |
| JIM PAXTON | ON FILE |
| JIM PAYNE | ON FILE |
| JIM PEARSON | ON FILE |
| JIM PEERY | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| JIM PIPER | ON FILE |
| JIM PROUTY | ON FILE |
| JIM RANCILIO | ON FILE |
| JIM RANG | ON FILE |
| JIM RARDIN | ON FILE |
| JIM REITER | ON FILE |
| JIM RIDENS | ON FILE |
| JIM RISOLI | ON FILE |
| JIM ROBINSON | ON FILE |
| JIM ROGERS | ON FILE |
| JIM RONNING | ON FILE |
| JIM ROOT | ON FILE |
| JIM ROTH | ON FILE |
| JIM ROUTSON | ON FILE |
| JIM ROWLEY | ON FILE |
| JIM RUSCH | ON FILE |
| JIM RUSS | ON FILE |
| JIM SAAKE | ON FILE |
| JIM SCHNEIDER | ON FILE |
| JIM SCROGGINS | ON FILE |
| JIM SHERRILL | ON FILE |
| JIM SINGLETERRY | ON FILE |
| JIM SOGLA | ON FILE |
| JIM SOUVANNY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIM SPARRGROVE | ON FILE |
| JIM STAPLETON | ON FILE |
| JIM STEVENS | ON FILE |
| JIM SUMMERS | ON FILE |
| JIM TVRDY | ON FILE |
| JIM VADEVOULIS | ON FILE |
| JIM VANEK | ON FILE |
| JIM WALTON | ON FILE |
| JIM WARMINGTON | ON FILE |
| JIM WATT | ON FILE |
| JIM WELCH | ON FILE |
| JIM WHIPPLE | ON FILE |
| JIM WILLIAMS | ON FILE |
| JIM YU | ON FILE |
| JIM ZENOCK | ON FILE |
| JIM ZHANG | ON FILE |
| JIM ZOROMSKI | ON FILE |
| JIM ZUCCARO | ON FILE |
| JIMAR RICHARDSON | ON FILE |
| JIMASON RAND | ON FILE |
| JIMENA CORTES | ON FILE |
| JIMENEZ JAIME | ON FILE |
| JIMIN EUN | ON FILE |
| JIMLEE PAUL | ON FILE |
| JIMMIE ANDERSON JR | ON FILE |
| JIMMIE CICCARELLO | ON FILE |
| JIMMIE COLLAZO | ON FILE |
| JIMMIE HUYNH | ON FILE |
| JIMMIE INGRAM JR | ON FILE |
| JIMMIE LOGAN | ON FILE |
| JIMMIE OPILLA | ON FILE |
| JIMMIE POWELL II | ON FILE |
| JIMMIE ROBINSON | ON FILE |
| JIMMIE SMART | ON FILE |
| JIMMIE STEEMER LL | ON FILE |
| JIMMIE TOLLIVER | ON FILE |
| JIMMIE TOMLIN | ON FILE |
| JIMMIE VILLANUEVA | ON FILE |
| JIMMIE WEHMEYER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMIE WELCH III | ON FILE |
| JIMMIE WILSON | ON FILE |
| JIMMY ACOSTA | ON FILE |
| JIMMY AGUILAR | ON FILE |
| JIMMY ANH TUAN NGUYEN | ON FILE |
| JIMMY ARNOLD | ON FILE |
| JIMMY AULAKH | ON FILE |
| JIMMY BARKER | ON FILE |
| JIMMY BAUGHMAN | ON FILE |
| JIMMY BELL | ON FILE |
| JIMMY BRACCO | ON FILE |
| JIMMY BROWN | ON FILE |
| JIMMY BROWN | ON FILE |
| JIMMY BRUEN | ON FILE |
| JIMMY BYUN | ON FILE |
| JIMMY CARLTON | ON FILE |
| JIMMY CASTILLO | ON FILE |
| JIMMY CHAI | ON FILE |
| JIMMY CHALCO PAZ | ON FILE |
| JIMMY CHALEUNPHONE | ON FILE |
| JIMMY CHAN | ON FILE |
| JIMMY CHAN | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHAU | ON FILE |
| JIMMY CHEN | ON FILE |
| JIMMY CHEUNG | ON FILE |
| JIMMY CHOI | ON FILE |
| JIMMY CHRISTOPHER LUNA | ON FILE |
| JIMMY CHU | ON FILE |
| JIMMY COK | ON FILE |
| JIMMY CROSSON | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DE LA PAZ | ON FILE |
| JIMMY DEAN | ON FILE |
| JIMMY DEHART SR | ON FILE |
| JIMMY DELVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY DENE WILLIAMSON | ON FILE |
| JIMMY DENTON | ON FILE |
| JIMMY DJUNAIDI | ON FILE |
| JIMMY DO | ON FILE |
| JIMMY DON BROWN | ON FILE |
| JIMMY DUN | ON FILE |
| JIMMY DURAN | ON FILE |
| JIMMY EGUCHI | ON FILE |
| JIMMY ENGLISH | ON FILE |
| JIMMY EUL SALTERS | ON FILE |
| JIMMY FAULKNER | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY FUNKHOUSER | ON FILE |
| JIMMY GANN | ON FILE |
| JIMMY GBOLLIE | ON FILE |
| JIMMY GIANG | ON FILE |
| JIMMY GONZALEZ | ON FILE |
| JIMMY GRAY JR | ON FILE |
| JIMMY GREENFIELD | ON FILE |
| JIMMY GU | ON FILE |
| JIMMY HAKANSSON | ON FILE |
| JIMMY HAN | ON FILE |
| JIMMY HANNA | ON FILE |
| JIMMY HARDINA | ON FILE |
| JIMMY HEDRICK | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HIEN THAI LE | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY HO | ON FILE |
| JIMMY HODGES | ON FILE |
| JIMMY HOMER | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUI PHAT | ON FILE |
| JIMMY JOHNSON | ON FILE |
| JIMMY JUNG | ON FILE |
| JIMMY KANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY KELLY | ON FILE |
| JIMMY KIEBLER | ON FILE |
| JIMMY KIM | ON FILE |
| JIMMY KNIGHT | ON FILE |
| JIMMY KOSCIANSKI | ON FILE |
| JIMMY KOSTRO | ON FILE |
| JIMMY LAI | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LAMONT LOWERY | ON FILE |
| JIMMY LE | ON FILE |
| JIMMY LEDFORD | ON FILE |
| JIMMY LI | ON FILE |
| JIMMY LIEN | ON FILE |
| JIMMY LIEU | ON FILE |
| JIMMY LIM | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LOGAN | ON FILE |
| JIMMY LOVE | ON FILE |
| JIMMY LOW | ON FILE |
| JIMMY LUGO | ON FILE |
| JIMMY MALONE | ON FILE |
| JIMMY MONCRIEF | ON FILE |
| JIMMY MONET | ON FILE |
| JIMMY NASON | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY OBMAR MARTINEZ | ON FILE |
| JIMMY PARKS | ON FILE |
| JIMMY PASSARELLI | ON FILE |
| JIMMY PAYNE | ON FILE |
| JIMMY PERALTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY PHAM | ON FILE |
| JIMMY PIERRE | ON FILE |
| JIMMY PIMENTEL | ON FILE |
| JIMMY POTERALA | ON FILE |
| JIMMY PULLARA | ON FILE |
| JIMMY PURCHASE | ON FILE |
| JIMMY QUACH | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAZON | ON FILE |
| JIMMY RODGERS | ON FILE |
| JIMMY SANCHEZ | ON FILE |
| JIMMY SAVALA | ON FILE |
| JIMMY SCHAPIRA | ON FILE |
| JIMMY SHAOHSIAO CHANG | ON FILE |
| JIMMY SHIH | ON FILE |
| JIMMY SHRECK | ON FILE |
| JIMMY SHUTICH | ON FILE |
| JIMMY SMITH | ON FILE |
| JIMMY SOVANNARITH LEANG | ON FILE |
| JIMMY SZEWS | ON FILE |
| JIMMY TA | ON FILE |
| JIMMY TEAS | ON FILE |
| JIMMY THAI | ON FILE |
| JIMMY THOMAS | ON FILE |
| JIMMY TON | ON FILE |
| JIMMY TOON | ON FILE |
| JIMMY TOUCH | ON FILE |
| JIMMY TRAC | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRUONG | ON FILE |
| JIMMY TRUONG | ON FILE |
| JIMMY VALENTIN | ON FILE |
| JIMMY VEJIL MARTINEZ | ON FILE |
| JIMMY VINH TU TRUONG | ON FILE |
| JIMMY VO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY VO | ON FILE |
| JIMMY WANG | ON FILE |
| JIMMY WARREN | ON FILE |
| JIMMY WEINREICH | ON FILE |
| JIMMY WILLARD PIERCEY | ON FILE |
| JIMMY WILLIAMS | ON FILE |
| JIMMY WILLSON | ON FILE |
| JIMMY WILSON JR | ON FILE |
| JIMMY WOMACK | ON FILE |
| JIMMY WOO | ON FILE |
| JIMMY WYLIE | ON FILE |
| JIMMY WYNN | ON FILE |
| JIMMY YANG LIANG | ON FILE |
| JIMMY YAO | ON FILE |
| JIMMY YE | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMMY YIN | ON FILE |
| JIMMY YOON | ON FILE |
| JIMMY YU | ON FILE |
| JIMMY ZAYAS | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHENG | ON FILE |
| JIMMY ZHONG | ON FILE |
| JIMMYE LEE WARE | ON FILE |
| JIMSON TAMANO | ON FILE |
| JIMWELL JAVIER CASTILLO | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN BAI | ON FILE |
| JIN CHANG | ON FILE |
| JIN CHO | ON FILE |
| JIN CHOI | ON FILE |
| JIN CHUN | ON FILE |
| JIN CHUNG | ON FILE |
| JIN GAO | ON FILE |
| JIN HONG | ON FILE |
| JIN HONG | ON FILE |
| JIN HYUNG STEPHEN PARK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIN JUN ZHAO | ON FILE |
| JIN KANG | ON FILE |
| JIN KANG | ON FILE |
| JIN KIM | ON FILE |
| JIN KIM | ON FILE |
| JIN KWON | ON FILE |
| JIN LEM | ON FILE |
| JIN LEUNG | ON FILE |
| JIN LIN | ON FILE |
| JIN LIU | ON FILE |
| JIN LUO | ON FILE |
| JIN MEI | ON FILE |
| JIN OH | ON FILE |
| JIN OH KIM | ON FILE |
| JIN PYO | ON FILE |
| JIN SHAW | ON FILE |
| JIN SHEN | ON FILE |
| JIN SHIN | ON FILE |
| JIN SHIN | ON FILE |
| JIN SUH | ON FILE |
| JIN THAO | ON FILE |
| JIN WAN PARK | ON FILE |
| JIN WILLIAMS | ON FILE |
| JIN WONGSIRI | ON FILE |
| JIN WOO PARK | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN XU | ON FILE |
| JIN YOM | ON FILE |
| JIN YOUNG KIM | ON FILE |
| JINA BOWERS | ON FILE |
| JINA DEHGHANPIR | ON FILE |
| JINA ETIENNE | ON FILE |
| JINA KIM | ON FILE |
| JINA LEE | ON FILE |
| JINA LIN | ON FILE |
| JINA YOO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JINAN JUBAYLI | ON FILE |
| JINCONG WU | ON FILE |
| JINCY EAPEN | ON FILE |
| JINDONG HUANG | ON FILE |
| JINESH DOSHI | ON FILE |
| JINESH GEORGE | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINEVRA HOWARD | ON FILE |
| JING CHEN | ON FILE |
| JING CHENG | ON FILE |
| JING JIN | ON FILE |
| JING LEE | ON FILE |
| JING LEE | ON FILE |
| JING LING | ON FILE |
| JING SUN | ON FILE |
| JING TANG | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WU | ON FILE |
| JING YAU LIN | ON FILE |
| JING YUAN | ON FILE |
| JING ZHAO | ON FILE |
| JINGAN WANG | ON FILE |
| JINGCHAO LIU | ON FILE |
| JINGJING BRUSKY | ON FILE |
| JINGJING DAN | ON FILE |
| JINGKUN ZHUANG | ON FILE |
| JINGLEI LUO | ON FILE |
| JINGLI YU | ON FILE |
| JINGNA ZHAO | ON FILE |
| JINGQUAN SUN | ON FILE |
| JINGRAN SUN | ON FILE |
| JINGRU SUN | ON FILE |
| JINGSONG ZHU | ON FILE |
| JINGTIAN XIE | ON FILE |
| JINGXIAN LI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JINGYI THEIS | ON FILE |
| JINGYING LIN | ON FILE |
| JINGYU HE | ON FILE |
| JINGYUAN ZHANG | ON FILE |
| JINHA PARK | ON FILE |
| JINHAK KIM | ON FILE |
| JIN-HYUN HUH | ON FILE |
| JINIT SHAH | ON FILE |
| JINJIE ZHENG | ON FILE |
| JINLIN ZHANG | ON FILE |
| JINLONG LI | ON FILE |
| JINNY KOO -IRVINE | ON FILE |
| JINQUAN HUANG | ON FILE |
| JINSEOP KIM | ON FILE |
| JINSU OH | ON FILE |
| JINSUK PAUL LEE | ON FILE |
| JINWES LLC | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINWOO YOM | ON FILE |
| JINXIANG XU | ON FILE |
| JINXING CHENG | ON FILE |
| JINYONG CHOI | ON FILE |
| JINYOUNG JO | ON FILE |
| JINYOUNG KIM | ON FILE |
| JINYU GUAN | ON FILE |
| JINYUE JI | ON FILE |
| JINYUNG BAEK | ON FILE |
| JINZHI LI | ON FILE |
| JINZHU YU | ON FILE |
| JIONG OU | ON FILE |
| JIONG SHEN | ON FILE |
| JIONGBO ZHANG | ON FILE |
| JIOVANNI MARCELIN | ON FILE |
| JIPCY CAROLINA AMADOR SULBARAN | ON FILE |
| JIQIONG YUE | ON FILE |
| JIRA VINYOOPONGPHAN | ON FILE |
| JIRADA TUMKLEEB | ON FILE |
| JIRADTITIGARN CHAMNONGVONGSE | ON FILE |
| JIRAPAT REDMON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIRASAK THIENPRASIDDHI | ON FILE |
| JIRAWAN SANTIDAMRONGPANT | ON FILE |
| JIRAWAT HIRUNKAM | ON FILE |
| JIREH HUANG | ON FILE |
| JIRI ADAM | ON FILE |
| JIRI HANAK | ON FILE |
| JIRI SAMPSON | ON FILE |
| JIRI SEMBERA | ON FILE |
| JISEN HO | ON FILE |
| JISHNU BHATT | ON FILE |
| JISHNU BHATT | ON FILE |
| JISOO KIM | ON FILE |
| JITAIN KUMAR | ON FILE |
| JITEN SHYAM KARNANI | ON FILE |
| JITENDAR SHOWNKEEN | ON FILE |
| JITENDRA MALIK | ON FILE |
| JITENDRA PAI | ON FILE |
| JITENDRA SELVAM | ON FILE |
| JITENDRA SETHI | ON FILE |
| JITHEN THOMAS | ON FILE |
| JITHENDRRIYAN SIVAKALA BABU | ON FILE |
| JITHIN GEORGE | ON FILE |
| JITINDRA WAYNE SIRJOO | ON FILE |
| JITKA JANECEK | ON FILE |
| JITTU GEORGE | ON FILE |
| JITU CYPRIAN | ON FILE |
| JIULING WANG | ON FILE |
| JIUMENG YANG | ON FILE |
| JIVAN SEIFERT | ON FILE |
| JIWAN LUITEL | ON FILE |
| JIWAN VERMA | ON FILE |
| JIYEON LEE | ON FILE |
| JIYOON CHUNG | ON FILE |
| JIYOON JEONG | ON FILE |
| JIYOUNG HUANG | ON FILE |
| JIYOUNG PRIVETTE | ON FILE |
| JJ BARIL | ON FILE |
| JJ CERNOCH | ON FILE |
| JJ FASCIANELLA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JJ FASCIANELLA | ON FILE |
| JJ FLOSS | ON FILE |
| JJ MENDEZ | ON FILE |
| JJ MOORE | ON FILE |
| JJ WAGNER | ON FILE |
| JJMILLER HOLDINGS LLC | ON FILE |
| JJNARDONE7@GMAIL.COM NARDONE | ON FILE |
| JJONA VAN | ON FILE |
| JL INVESTMENTS LLC | ON FILE |
| JL ROMÁN | ON FILE |
| JLA HSA, LLC | ON FILE |
| JLS PROJECTS, LLC | ON FILE |
| JLS TRUST | ON FILE |
| JM BUIE | ON FILE |
| JM LALUK | ON FILE |
| JM MJ | ON FILE |
| JM OCHSENBEIN | ON FILE |
| JMATHEWS RD LLC | ON FILE |
| JMCCRACKEN RD LLC | ON FILE |
| JME HEART | ON FILE |
| JMK ENTERPRISES | ON FILE |
| JMM ASSETS LLC | ON FILE |
| JMS INVESTMENT TRUST | ON FILE |
| JNAE LILY LIMBERG | ON FILE |
| JO ANN HAYWOOD | ON FILE |
| JO ANN MARTINEZ | ON FILE |
| JO ANNE ROSAL | ON FILE |
| JO AYALA | ON FILE |
| JO BACKHOUSE | ON FILE |
| JO BYNUM | ON FILE |
| JO COOPER | ON FILE |
| JO DEVENNE BILBAO | ON FILE |
| JO EMMA ARREDONDO | ON FILE |
| JO GARZA | ON FILE |
| JO HALL | ON FILE |
| JO HARVEY | ON FILE |
| JO MELLEN | ON FILE |
| JO PAYNE | ON FILE |
| JO SHELTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JO SULLINS | ON FILE |
| JO VERDIS | ON FILE |
| JO VIDAL | ON FILE |
| JO WHITSON | ON FILE |
| JO123456L FARLEY | ON FILE |
| JOACHIM BEROSE | ON FILE |
| JOACHIM ISAAC | ON FILE |
| JOACHIM LAVALLEY | ON FILE |
| JOACHIM SILBER | ON FILE |
| JOACHIM SUH | ON FILE |
| JOACIM MORALES | ON FILE |
| JOAHAN TELLO-MIRANDA | ON FILE |
| JOAKIM HILTON | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOALBERT A MUSSENDEN | ON FILE |
| JOALEEN JOHNSON | ON FILE |
| JOAN BARNARD | ON FILE |
| JOAN BROOKS | ON FILE |
| JOAN CACERES | ON FILE |
| JOAN CATHER | ON FILE |
| JOAN CHIRCHIR | ON FILE |
| JOAN CLANCY | ON FILE |
| JOAN DABU | ON FILE |
| JOAN DIZON | ON FILE |
| JOAN DOBRAVSKY | ON FILE |
| JOAN E SULLIVAN | ON FILE |
| JOAN EVANS | ON FILE |
| JOAN EVANS | ON FILE |
| JOAN FERRARA | ON FILE |
| JOAN GREEN | ON FILE |
| JOAN GRIECO | ON FILE |
| JOAN GULBRONSON | ON FILE |
| JOAN HORROW | ON FILE |
| JOAN JANOWSKI | ON FILE |
| JOAN JONES | ON FILE |
| JOAN JORDAN | ON FILE |
| JOAN K DUROSEAU | ON FILE |
| JOAN KAVANAGH | ON FILE |
| JOAN LAQUI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAN LAROCHELLE | ON FILE |
| JOAN LEE | ON FILE |
| JOAN LUIS REYES FIRPO | ON FILE |
| JOAN MASON GOULD | ON FILE |
| JOAN MCCLOUD | ON FILE |
| JOAN MEINHOLD | ON FILE |
| JOAN MONTERO | ON FILE |
| JOAN NI | ON FILE |
| JOAN OWENS | ON FILE |
| JOAN PLA | ON FILE |
| JOAN RAINWATER | ON FILE |
| JOAN RUGGERI | ON FILE |
| JOAN RUTH MANGLICMOT | ON FILE |
| JOAN SALTANIS | ON FILE |
| JOAN SCELINE | ON FILE |
| JOAN TEAGUE | ON FILE |
| JOAN TRINIDAD | ON FILE |
| JOAN ULATOWSKI | ON FILE |
| JOAN WEISMAN | ON FILE |
| JOAN WILDER | ON FILE |
| JOAN WOLETSKY | ON FILE |
| JOAN ZURILLA | ON FILE |
| JOANA CARRASQUEL | ON FILE |
| JOANA MAE MAREGMEN | ON FILE |
| JOAN-ASHLEY GIBSON | ON FILE |
| JOANDRAS BATISTA | ON FILE |
| JOANE ORPHE | ON FILE |
| JOANELI CHALK | ON FILE |
| JOANIE MILLER | ON FILE |
| JOANIE XIE | ON FILE |
| JOANMARIE ASHER | ON FILE |
| JOANN ENGLE | ON FILE |
| JOANN FLY-SMITH | ON FILE |
| JOANN HARDING | ON FILE |
| JOANN KANG | ON FILE |
| JOANN KIM | ON FILE |
| JOANN LANDRAU | ON FILE |
| JOANN LUU | ON FILE |
| JOANN MAYS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANN MENDEZ | ON FILE |
| JOANN VADEVOULIS | ON FILE |
| JOANN WOODS | ON FILE |
| JOANN WRIGHT | ON FILE |
| JOANN YNIGUEZ | ON FILE |
| JOANNA BANEGAS | ON FILE |
| JOANNA BEWLEY | ON FILE |
| JOANNA BIZZARRO | ON FILE |
| JOANNA BREWER | ON FILE |
| JOANNA BRONSON | ON FILE |
| JOANNA BRUMLEY | ON FILE |
| JOANNA CONTRERAS | ON FILE |
| JOANNA COOPER | ON FILE |
| JOANNA DARDA | ON FILE |
| JOANNA ELIZABETH FELIXMENDEZ | ON FILE |
| JOANNA ENGEL | ON FILE |
| JOANNA ERNY | ON FILE |
| JOANNA FANG DI ZHU | ON FILE |
| JOANNA GOLDBERG | ON FILE |
| JOANNA GONZALES | ON FILE |
| JOANNA GRANT | ON FILE |
| JOANNA HA | ON FILE |
| JOANNA HAN | ON FILE |
| JOANNA HO | ON FILE |
| JOANNA IWANOWICZ | ON FILE |
| JOANNA JAMES | ON FILE |
| JOANNA JING WANG | ON FILE |
| JOANNA KANE | ON FILE |
| JOANNA LEE | ON FILE |
| JOANNA LEE | ON FILE |
| JOANNA LEE | ON FILE |
| JO-ANNA LEGRAND-LOGAN | ON FILE |
| JOANNA LUND | ON FILE |
| JOANNA MAINES | ON FILE |
| JOANNA MALDONADO | ON FILE |
| JOANNA MARATHAKIS | ON FILE |
| JOANNA MARRANO | ON FILE |
| JOANNA MASTOPIETRO | ON FILE |
| JOANNA MORRIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANNA NECHVATAL | ON FILE |
| JOANNA NOWAK | ON FILE |
| JOANNA O'NEILL | ON FILE |
| JOANNA PALAFOX CHAVEZ | ON FILE |
| JOANNA PARK | ON FILE |
| JOANNA PISANI | ON FILE |
| JOANNA SEGAL | ON FILE |
| JOANNA SLEMP | ON FILE |
| JOANNA STAHL | ON FILE |
| JOANNA STANTON | ON FILE |
| JOANNA TALAMANTES | ON FILE |
| JOANNA TAYLOR | ON FILE |
| JOANNA WRIGHT | ON FILE |
| JOANNA YIP | ON FILE |
| JOANNA ZHANG | ON FILE |
| JOANNE ALICE GALLINA | ON FILE |
| JOANNE BIENSKIE | ON FILE |
| JOANNE BRODER | ON FILE |
| JOANNE CASE | ON FILE |
| JOANNE CHOU | ON FILE |
| JOANNE CLEMENTE | ON FILE |
| JOANNE CORBIN | ON FILE |
| JOANNE DAI | ON FILE |
| JOANNE DE LEON | ON FILE |
| JOANNE DELUDE | ON FILE |
| JOANNE DU | ON FILE |
| JOANNE EILEEN COLEMAN | ON FILE |
| JOANNE EKPENI | ON FILE |
| JOANNE FRANTZEN | ON FILE |
| JOANNE HABE | ON FILE |
| JOANNE JUSTUS | ON FILE |
| JOANNE KIM | ON FILE |
| JOANNE KIM | ON FILE |
| JO-ANNE KRISTENSEN | ON FILE |
| JOANNE KUROYANAGI | ON FILE |
| JOANNE LESLIE WIRTZMILLER | ON FILE |
| JOANNE LIU | ON FILE |
| JOANNE LO | ON FILE |
| JOANNE LOPEZ | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANNE M ROTH | ON FILE |
| JOANNE MANALO | ON FILE |
| JOANNE MEEKS | ON FILE |
| JOANNE NGO | ON FILE |
| JOANNE PANZO | ON FILE |
| JOANNE POETA | ON FILE |
| JOANNE POOLE | ON FILE |
| JOANNE SALT LEACH | ON FILE |
| JOANNE SKLAR | ON FILE |
| JOANNE TOLAND | ON FILE |
| JOANNE TRINH | ON FILE |
| JOANNE WAKEFIELD | ON FILE |
| JOANNE WILLIS | ON FILE |
| JOANNE WILSON | ON FILE |
| JOANNE WOO | ON FILE |
| JOANNE YI | ON FILE |
| JOANNES GOURGUE RAMIREZ | ON FILE |
| JOAO AGUILERA | ON FILE |
| JOAO BENTO | ON FILE |
| JOAO BRESSAN NETO | ON FILE |
| JOAO CAICEDO | ON FILE |
| JOAO CARLOS RAMOS | ON FILE |
| JOAO CARVALHO | ON FILE |
| JOÃO MORAIS-GODOI | ON FILE |
| JOÃO MULLER | ON FILE |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ON FILE |
| JOÃO PEDRO MONTEZZO COELHO | ON FILE |
| JOAO PEDRO TAVARES | ON FILE |
| JOAO R MENDES | ON FILE |
| JOAO REGINATTO | ON FILE |
| JOAO RENATO KAVAMOTO FAYAD | ON FILE |
| JOAO ROCA | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAQUIM DASILVA JR | ON FILE |
| JOAQUIM FELIX | ON FILE |
| JOAQUIN ACOSTA DE LA ROSA | ON FILE |
| JOAQUIN ARANGO | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BOKER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAQUIN BUR | ON FILE |
| JOAQUIN CARLOS PARADA | ON FILE |
| JOAQUIN CERCADO | ON FILE |
| JOAQUIN FERNANDEZ | ON FILE |
| JOAQUIN FERNANDEZ | ON FILE |
| JOAQUIN GARCIA | ON FILE |
| JOAQUIN GONSALVES | ON FILE |
| JOAQUIN GONZALEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN MOLINAR | ON FILE |
| JOAQUIN NINO | ON FILE |
| JOAQUIN PASTOR | ON FILE |
| JOAQUIN POCKELS | ON FILE |
| JOAQUIN REYES OVALLE | ON FILE |
| JOAQUIN SERNA | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUIN TORRES | ON FILE |
| JOAQUIN URQUIOLA | ON FILE |
| JOARES MOURA | ON FILE |
| JOASH BULLOCK | ON FILE |
| JOASH OSPINO | ON FILE |
| JOB BAKKER | ON FILE |
| JOB BRUNAT | ON FILE |
| JOB HOLTZSCHER | ON FILE |
| JOB MARTINEZ | ON FILE |
| JOBE STEVENS | ON FILE |
| JOBEY GREENWOOD | ON FILE |
| JOBI ARMSTRONG | ON FILE |
| JOBILL SCHNUPP | ON FILE |
| JOBIN JOHNSON | ON FILE |
| JOBNEL ODENIER | ON FILE |
| JOB-VINCENT SUMABAT | ON FILE |
| JOBY CHOCK | ON FILE |
| JOBY GRASS | ON FILE |
| JOBY JOY | ON FILE |
| JOBY THUNDIL | ON FILE |
| JOBY ZACHARIAH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOBYE-KYLE KARMAKER | ON FILE |
| JOBYLYN DEMKO | ON FILE |
| JOC MCDANIEL | ON FILE |
| JOCELIN HIGGINS | ON FILE |
| JOCELYN BON CADUCOY | ON FILE |
| JOCELYN CARSON 1378021A20 | ON FILE |
| JOCELYN CHAMBERLIN | ON FILE |
| JOCELYN CURTIS | ON FILE |
| JOCELYN DALIRE | ON FILE |
| JOCELYN DUNLAP | ON FILE |
| JOCELYN GARCIA | ON FILE |
| JOCELYN GUTKE | ON FILE |
| JOCELYN HEELAN | ON FILE |
| JOCELYN HERRERA-MORENO | ON FILE |
| JOCELYN HIM | ON FILE |
| JOCELYN HUERTA | ON FILE |
| JOCELYN HYAM | ON FILE |
| JOCELYN JOHNSON | ON FILE |
| JOCELYN JOHNSON | ON FILE |
| JOCELYN MERCADO | ON FILE |
| JOCELYN MESIDOR | ON FILE |
| JOCELYN NAVARRA | ON FILE |
| JOCELYN NINO | ON FILE |
| JOCELYN PICKETT | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JOCELYN ROBINSON | ON FILE |
| JOCELYN SANDRA GREENLEE | ON FILE |
| JOCELYN WOO | ON FILE |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | ON FILE |
| JOCELYNN JENSEN | ON FILE |
| JOCQUAVIEN COBY | ON FILE |
| JOCSAN GONZALEZ | ON FILE |
| JODEE ELLEN COLLINS | ON FILE |
| JODEE LEAHY INVESTMENTS, LLC LEAHY | ON FILE |
| JODEE LYN LEAHY | ON FILE |
| JODEE SOUTHWICK | ON FILE |
| JODEH NASSAR | ON FILE |
| JODEN ULEP | ON FILE |
| JODI ANN RICHARDS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JODI BOWLIN | ON FILE |
| JODI CANGEMI | ON FILE |
| JODI GRIESHOP | ON FILE |
| JODI HART | ON FILE |
| JODI HOLLADAY | ON FILE |
| JODI ISAACS | ON FILE |
| JODI JULENE MAINWARING | ON FILE |
| JODI KILLIAN | ON FILE |
| JODI KLEIMOLA | ON FILE |
| JODI LAMBERT | ON FILE |
| JODI LASHAI MICHELLE ROGERS | ON FILE |
| JODI LIVINGSTON | ON FILE |
| JODI MILLER | ON FILE |
| JODI MORRISON | ON FILE |
| JODI PLYMOUTH | ON FILE |
| JODI ROBERTS | ON FILE |
| JODI ROTHERY | ON FILE |
| JODI SCHECHTER | ON FILE |
| JODI SHAW | ON FILE |
| JODI STONEHOCKER | ON FILE |
| JODI VOTEL | ON FILE |
| JODI WILSEY | ON FILE |
| JODI ZUGNONI | ON FILE |
| JODI-ANN JACKSON | ON FILE |
| JODIE BABER | ON FILE |
| JODIE CASTANEDA | ON FILE |
| JODIE EDWARDS | ON FILE |
| JODIE GIESE | ON FILE |
| JODIE HARMON | ON FILE |
| JODIE IMMELL | ON FILE |
| JODIE MADELYN REYES | ON FILE |
| JODIE MARTIN | ON FILE |
| JODIE TURNER | ON FILE |
| JODII JOHNSON | ON FILE |
| JODY ARNER | ON FILE |
| JODY BEANE | ON FILE |
| JODY BENTON HELMS | ON FILE |
| JODY BIZZLE | ON FILE |
| JODY BLESSUM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JODY ENGSTROM | ON FILE |
| JODY ENGSTROM | ON FILE |
| JODY EVANS | ON FILE |
| JODY FROUDE | ON FILE |
| JODY GARY | ON FILE |
| JODY GAY | ON FILE |
| JODY GILL | ON FILE |
| JODY GORHAM | ON FILE |
| JODY GOTT | ON FILE |
| JODY HERNANDEZ | ON FILE |
| JODY HIGGINS | ON FILE |
| JODY HODGE | ON FILE |
| JODY HOISINGTON | ON FILE |
| JODY KOSCHMANN | ON FILE |
| JODY LEWIS | ON FILE |
| JODY MARKLE | ON FILE |
| JODY MICHAUD | ON FILE |
| JODY ORELLANA | ON FILE |
| JODY PALMER | ON FILE |
| JODY PEAK | ON FILE |
| JODY POWELL | ON FILE |
| JODY ROOKS | ON FILE |
| JODY SWEINHART | ON FILE |
| JODY THREET | ON FILE |
| JOE ABBOTT | ON FILE |
| JOE ACOSTA | ON FILE |
| JOE ADAMS | ON FILE |
| JOE ADDY | ON FILE |
| JOE ALBERTS | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ALONGE | ON FILE |
| JOE ALVAREZ | ON FILE |
| JOE AMEN MAAT | ON FILE |
| JOE ANNE VONGSAHOM | ON FILE |
| JOE ANTONIO TAVERAS | ON FILE |
| JOE ARCHULETTA | ON FILE |
| JOE ATKINSON | ON FILE |
| JOE AVALLONE | ON FILE |
| JOE AVILA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE BABEJ | ON FILE |
| JOE BAHNATKA | ON FILE |
| JOE BAKHOS | ON FILE |
| JOE BARLIK | ON FILE |
| JOE BARNES | ON FILE |
| JOE BARRON | ON FILE |
| JOE BARRY | ON FILE |
| JOE BATTIG | ON FILE |
| JOE BAUM | ON FILE |
| JOE BAUTISTA | ON FILE |
| JOE BEACH | ON FILE |
| JOE BEACH | ON FILE |
| JOE BECK | ON FILE |
| JOE BILL SCHIRTZINGER | ON FILE |
| JOE BIXLER | ON FILE |
| JOE BIZUB | ON FILE |
| JOE BLANQUIE | ON FILE |
| JOE BOB MCADAMS III | ON FILE |
| JOE BONOMO | ON FILE |
| JOE BOOK | ON FILE |
| JOE BOSCO | ON FILE |
| JOE BOWIE | ON FILE |
| JOE BOYD | ON FILE |
| JOE BOYDEN | ON FILE |
| JOE BRACKHAHN | ON FILE |
| JOE BRANCALEONE | ON FILE |
| JOE BRANNON | ON FILE |
| JOE BRENCE | ON FILE |
| JOE BROEKEMEIER | ON FILE |
| JOE BRUNO | ON FILE |
| JOE BUFFO | ON FILE |
| JOE BUGEL | ON FILE |
| JOE BUI | ON FILE |
| JOE BURKETT | ON FILE |
| JOE BURNETT | ON FILE |
| JOE BURZINSKI | ON FILE |
| JOE BUZA | ON FILE |
| JOE CALDER | ON FILE |
| JOE CALIFANO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE CALLAHAN | ON FILE |
| JOE CAPOBIANCO | ON FILE |
| JOE CAPPRINI | ON FILE |
| JOE CASQUEJO | ON FILE |
| JOE CASTAGNARO | ON FILE |
| JOE CASTIGLIA | ON FILE |
| JOE CEASAR | ON FILE |
| JOE CEBALLOS | ON FILE |
| JOE CHAPMAN | ON FILE |
| JOE CHIA | ON FILE |
| JOE CHIDIAC | ON FILE |
| JOE CHOY | ON FILE |
| JOE CHRISTIAN | ON FILE |
| JOE CHUNG | ON FILE |
| JOE CLARKE | ON FILE |
| JOE CLEINMARK | ON FILE |
| JOE CLEMENTS | ON FILE |
| JOE CLINTON | ON FILE |
| JOE CLUKEY | ON FILE |
| JOE COBB | ON FILE |
| JOE COBERLY | ON FILE |
| JOE COLEY | ON FILE |
| JOE COLLINS | ON FILE |
| JOE COMEAU | ON FILE |
| JOE CONNELL | ON FILE |
| JOE COOK | ON FILE |
| JOE CORCORAN | ON FILE |
| JOE CORDOVA | ON FILE |
| JOE CORREA | ON FILE |
| JOE CORSE | ON FILE |
| JOE COULTER | ON FILE |
| JOE COUSINEAU | ON FILE |
| JOE COWAN | ON FILE |
| JOE CRYDERMAN | ON FILE |
| JOE CURCIO | ON FILE |
| JOE CURRAN | ON FILE |
| JOE DAHL | ON FILE |
| JOE DALGARN | ON FILE |
| JOE DE MADET | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE DE MADET | ON FILE |
| JOE DEE BALLARD | ON FILE |
| JOE DEMESTRIO | ON FILE |
| JOE DENG | ON FILE |
| JOE DICHIARRO | ON FILE |
| JOE DIEGOLI | ON FILE |
| JOE DINORCIO | ON FILE |
| JOE DIROCCO | ON FILE |
| JOE DITOMASSI | ON FILE |
| JOE DRUMMER | ON FILE |
| JOE DULMAGE | ON FILE |
| JOE DUPREE HARPER | ON FILE |
| JOE DYE | ON FILE |
| JOE EDERER | ON FILE |
| JOE EDGEWORTH | ON FILE |
| JOE ELAM | ON FILE |
| JOE ENEA | ON FILE |
| JOE EPPARD | ON FILE |
| JOE ESCOBEDO | ON FILE |
| JOE ESPINO | ON FILE |
| JOE FARNSWORTH | ON FILE |
| JOE FAVREAU | ON FILE |
| JOE FEAGIN | ON FILE |
| JOE FELDHOUSE | ON FILE |
| JOE FERGUSON | ON FILE |
| JOE FERNANDEZ | ON FILE |
| JOE FIALA | ON FILE |
| JOE FONSECA | ON FILE |
| JOE FONTANA | ON FILE |
| JOE FORNARI | ON FILE |
| JOE FORTI | ON FILE |
| JOE FOSTER | ON FILE |
| JOE FRAGA | ON FILE |
| JOE FREDRICK BRUMBAUGH | ON FILE |
| JOE GARIBALDI | ON FILE |
| JOE GENOVA | ON FILE |
| JOE GHOLSON | ON FILE |
| JOE GJINAJ | ON FILE |
| JOE GOBEA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE GOMERO | ON FILE |
| JOE GONGA | ON FILE |
| JOE GOODWIN | ON FILE |
| JOE GRADY | ON FILE |
| JOE GREENE | ON FILE |
| JOE GREGOR | ON FILE |
| JOE GRIFFIN | ON FILE |
| JOE GURNEE | ON FILE |
| JOE HAINLINE | ON FILE |
| JOE HARO | ON FILE |
| JOE HARRIS | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HARVEY | ON FILE |
| JOE HAWLEY | ON FILE |
| JOE HEDGES | ON FILE |
| JOE HELTON | ON FILE |
| JOE HENGST | ON FILE |
| JOE HENRY | ON FILE |
| JOE HERNANDEZ | ON FILE |
| JOE HERNANDEZ | ON FILE |
| JOE HERON | ON FILE |
| JOE HERR | ON FILE |
| JOE HERRON | ON FILE |
| JOE HESS | ON FILE |
| JOE HOEME | ON FILE |
| JOE HOFFMAN | ON FILE |
| JOE HOLLERN | ON FILE |
| JOE HOLT | ON FILE |
| JOE HOOTEN | ON FILE |
| JOE HOU | ON FILE |
| JOE HSU | ON FILE |
| JOE HUANG | ON FILE |
| JOE HUBER | ON FILE |
| JOE HUCIK | ON FILE |
| JOE HUNG | ON FILE |
| JOE IAN GARCIA | ON FILE |
| JOE INZITARI | ON FILE |
| JOE ISAIS CORDERO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE JACOB | ON FILE |
| JOE JAKUBIK | ON FILE |
| JOE JEHUDA LEWO | ON FILE |
| JOE JEPHSON | ON FILE |
| JOE JOE BIRDWELL | ON FILE |
| JOE JOHNS | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JORDAN | ON FILE |
| JOE JR BILANO | ON FILE |
| JOE JUN | ON FILE |
| JOE JUNFOLA | ON FILE |
| JOE KALEY MORRISON | ON FILE |
| JOE KAO | ON FILE |
| JOE KEEN | ON FILE |
| JOE KEPOO | ON FILE |
| JOE KERWIN | ON FILE |
| JOE KEYES | ON FILE |
| JOE KIM | ON FILE |
| JOE KIM | ON FILE |
| JOE KOLARZ | ON FILE |
| JOE KOTZ | ON FILE |
| JOE KRAMER | ON FILE |
| JOE KREMER | ON FILE |
| JOE KREUSER | ON FILE |
| JOE KWON | ON FILE |
| JOE KYBURZ | ON FILE |
| JOE LAFAUCI | ON FILE |
| JOE LAIER | ON FILE |
| JOE LANGENBRUNNER | ON FILE |
| JOE LARAGIONE | ON FILE |
| JOE LARSON | ON FILE |
| JOE LEE | ON FILE |
| JOE LESTER | ON FILE |
| JOE LETTKO | ON FILE |
| JOE LIVELY | ON FILE |
| JOE LOCICERO | ON FILE |
| JOE LONG | ON FILE |
| JOE LOPEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE LOPEZ | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOVE | ON FILE |
| JOE LOWE | ON FILE |
| JOE LUNA | ON FILE |
| JOE MA | ON FILE |
| JOE MAALOUF | ON FILE |
| JOE MACALUSO | ON FILE |
| JOE MACK | ON FILE |
| JOE MACKENZIE | ON FILE |
| JOE MACKLIN | ON FILE |
| JOE MALDONADO | ON FILE |
| JOE MAMA | ON FILE |
| JOE MANNING | ON FILE |
| JOE MANTOAN | ON FILE |
| JOE MANZALI | ON FILE |
| JOE MARFOGLIO | ON FILE |
| JOE MARRERO | ON FILE |
| JOE MARTIN | ON FILE |
| JOE MARTINEZ | ON FILE |
| JOE MARTY | ON FILE |
| JOE MCCORKLE | ON FILE |
| JOE MCDANIEL | ON FILE |
| JOE MCFARLAND | ON FILE |
| JOE MCFEELEY | ON FILE |
| JOE MEMUN KAHAN | ON FILE |
| JOE MERGEN | ON FILE |
| JOE MERTON | ON FILE |
| JOE MIRAGLIOTTA | ON FILE |
| JOE MISNER | ON FILE |
| JOE MOLOKACH | ON FILE |
| JOE MORALES | ON FILE |
| JOE MOREAU | ON FILE |
| JOE MORRIS | ON FILE |
| JOE MORSE | ON FILE |
| JOE MOSED | ON FILE |
| JOE MOTTA | ON FILE |
| JOE MOYE | ON FILE |
| JOE MOYNIHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE MUEHLHAUSER | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE MURPHY | ON FILE |
| JOE NEFFLEN | ON FILE |
| JOE NEJMAN | ON FILE |
| JOE NEPOMUCENO | ON FILE |
| JOE NEVAREZ | ON FILE |
| JOE NGO | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NINO | ON FILE |
| JOE NONACA | ON FILE |
| JOE NORTON | ON FILE |
| JOE NOVOTNY | ON FILE |
| JOE NUNEZ | ON FILE |
| JOE OKANE | ON FILE |
| JOE OLIVA | ON FILE |
| JOE PAPARIELLO | ON FILE |
| JOE PARDINI | ON FILE |
| JOE PARYS | ON FILE |
| JOE PASTOR | ON FILE |
| JOE PAYNE | ON FILE |
| JOE PELTON | ON FILE |
| JOE PERRY | ON FILE |
| JOE PETTIT | ON FILE |
| JOE PFEIFER | ON FILE |
| JOE PIOLETTI | ON FILE |
| JOE PISTORIUS | ON FILE |
| JOE PITZER | ON FILE |
| JOE PIZZONIA | ON FILE |
| JOE PIZZURRO | ON FILE |
| JOE POLIDORI | ON FILE |
| JOE PORTO | ON FILE |
| JOE POTOCSNAK | ON FILE |
| JOE POZZUOLI | ON FILE |
| JOE PRESTON | ON FILE |
| JOE PRICE | ON FILE |
| JOE PTAK | ON FILE |
| JOE QUICK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE QUICK | ON FILE |
| JOE RAEL | ON FILE |
| JOE RANGEL | ON FILE |
| JOE RANIERI | ON FILE |
| JOE REVELES | ON FILE |
| JOE RICHARDS | ON FILE |
| JOE RICHARDS | ON FILE |
| JOE RINCK | ON FILE |
| JOE RIZZO | ON FILE |
| JOE ROHLFES | ON FILE |
| JOE ROMANO | ON FILE |
| JOE ROMERO | ON FILE |
| JOE RONDOLETTO | ON FILE |
| JOE ROSA | ON FILE |
| JOE ROSA | ON FILE |
| JOE ROTONDI | ON FILE |
| JOE ROTONDO | ON FILE |
| JOE ROXBURGH | ON FILE |
| JOE RUBENDALL | ON FILE |
| JOE RUBIN | ON FILE |
| JOE RUGGIERO | ON FILE |
| JOE RUSSO | ON FILE |
| JOE RUSSO | ON FILE |
| JOE SAN PIETRO | ON FILE |
| JOE SANDERS | ON FILE |
| JOE SANFRATELLO | ON FILE |
| JOE SANTOSUOSSO | ON FILE |
| JOE SCHAACK | ON FILE |
| JOE SCHAETZ | ON FILE |
| JOE SCHLINK | ON FILE |
| JOE SCHNEIDER | ON FILE |
| JOE SCHWEHR | ON FILE |
| JOE SCOLA | ON FILE |
| JOE SCOVEL | ON FILE |
| JOE SHEALY | ON FILE |
| JOE SHEPARD | ON FILE |
| JOE SHEPHERD | ON FILE |
| JOE SICHELSTIEL | ON FILE |
| JOE SMUTEK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOE SOLECKI | ON FILE |
| JOE SONNER | ON FILE |
| JOE SORIANO | ON FILE |
| JOE SOURIVONG | ON FILE |
| JOE SOUTHERLAND | ON FILE |
| JOE SPANO | ON FILE |
| JOE SPEZZALLI | ON FILE |
| JOE SPRINGER | ON FILE |
| JOE STALIN REYES | ON FILE |
| JOE STEADMAN | ON FILE |
| JOE STEELE | ON FILE |
| JOE STEINMAN | ON FILE |
| JOE STEINMAN | ON FILE |
| JOE STEJSKAL | ON FILE |
| JOE STEVENS | ON FILE |
| JOE STEWART | ON FILE |
| JOE STINSON | ON FILE |
| JOE STOFKO | ON FILE |
| JOE STOJKOV | ON FILE |
| JOE STRANDELL | ON FILE |
| JOE SUAREZ | ON FILE |
| JOE SUDEITH | ON FILE |
| JOE SWEITZER | ON FILE |
| JOE TAFFE | ON FILE |
| JOE TAFT | ON FILE |
| JOE TERRAZAS | ON FILE |
| JOE TERRY | ON FILE |
| JOE TERRY | ON FILE |
| JOE THACH | ON FILE |
| JOE TOBACK | ON FILE |
| JOE TOW | ON FILE |
| JOE TRAN | ON FILE |
| JOE TULLOS | ON FILE |
| JOE TURPIN | ON FILE |
| JOE TYSZKO | ON FILE |
| JOE UEMURA | ON FILE |
| JOE ULIBARRI | ON FILE |
| JOE VAGHI | ON FILE |
| JOE VANLANDINGHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE VASQUEZ | ON FILE |
| JOE VENUTO | ON FILE |
| JOE VERA | ON FILE |
| JOE WALL | ON FILE |
| JOE WEBB | ON FILE |
| JOE WESLEY | ON FILE |
| JOE WETHERBEE | ON FILE |
| JOE WHALES | ON FILE |
| JOE WHISLER | ON FILE |
| JOE WILSON | ON FILE |
| JOE WYLIE | ON FILE |
| JOE ZABICKI | ON FILE |
| JOE ZAMPELLI | ON FILE |
| JOE ZARGO | ON FILE |
| JOE ZIMDARS | ON FILE |
| JOE ZIMMERMANN | ON FILE |
| JOE ZURWELLER | ON FILE |
| JOEAH SONG | ON FILE |
| JOEANTHONY FELIX | ON FILE |
| JOED RODRIGUEZ | ON FILE |
| JOEDDIE MENDOZA | ON FILE |
| JOEDONALD UCHE | ON FILE |
| JOEHANNA BONHEUR | ON FILE |
| JOEI FITENY | ON FILE |
| JOEL AARON GILMORE | ON FILE |
| JOEL ABELSON | ON FILE |
| JOEL ALEXANDER | ON FILE |
| JOEL ALLISON | ON FILE |
| JOEL ALVARADO | ON FILE |
| JOEL ALVAREZ | ON FILE |
| JOEL AMIN | ON FILE |
| JOEL ANDERSON | ON FILE |
| JOEL ANGULO | ON FILE |
| JOEL ANNONI | ON FILE |
| JOEL ANTHONY | ON FILE |
| JOEL ANTON | ON FILE |
| JOEL ARMSTRONG | ON FILE |
| JOEL ARZU | ON FILE |
| JOEL ASTORGAMARTINEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL ATIENZA | ON FILE |
| JOEL AVITIA | ON FILE |
| JOEL BACE | ON FILE |
| JOEL BACH | ON FILE |
| JOEL BAKIAN | ON FILE |
| JOEL BALDA | ON FILE |
| JOEL BARKER | ON FILE |
| JOEL BEARD | ON FILE |
| JOEL BEAUDOIN | ON FILE |
| JOEL BECKUM | ON FILE |
| JOEL BELINKY | ON FILE |
| JOEL BELL | ON FILE |
| JOEL BELTRAN | ON FILE |
| JOEL BERMUDO | ON FILE |
| JOEL BLAKELY | ON FILE |
| JOEL BLOOMQUIST | ON FILE |
| JOEL BLUESTEIN | ON FILE |
| JOEL BOEHM | ON FILE |
| JOEL BORCHARDT | ON FILE |
| JOEL BOWERS | ON FILE |
| JOEL BOYLE | ON FILE |
| JOEL BRADY | ON FILE |
| JOEL BRAITHWAITE | ON FILE |
| JOEL BRAND | ON FILE |
| JOEL BRAXTON | ON FILE |
| JOEL BRIXIUS | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BRUERD | ON FILE |
| JOEL BRYAN MAGNO | ON FILE |
| JOEL BURNS | ON FILE |
| JOEL BUTLER | ON FILE |
| JOEL CABALLERO | ON FILE |
| JOEL CABRERA | ON FILE |
| JOEL CADDELL | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CASTILLO JARAMILLO | ON FILE |
| JOEL CASTRO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL CEDERBERG | ON FILE |
| JOEL CHASTEEN | ON FILE |
| JOEL CHEVALIER | ON FILE |
| JOEL CHMURA | ON FILE |
| JOEL CLAYTON | ON FILE |
| JOEL COLEMAN | ON FILE |
| JOEL COLEMAN-NAKAI | ON FILE |
| JOEL COLIN BREEN | ON FILE |
| JOEL COMM | ON FILE |
| JOEL COOK | ON FILE |
| JOEL CORDERO RIVERA | ON FILE |
| JOEL COTHRAN | ON FILE |
| JOEL COTTRELL | ON FILE |
| JOEL COVIELLO | ON FILE |
| JOEL COWEN | ON FILE |
| JOEL CRABTREE | ON FILE |
| JOEL CRAIG TRUCKSESS | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL CUMMINGS | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL D ROCKFORD | ON FILE |
| JOEL D'ERRICO | ON FILE |
| JOEL DANIEL PANNING II | ON FILE |
| JOEL DANIEL ROCKEY | ON FILE |
| JOEL DAUTEN | ON FILE |
| JOEL DAVID ALEJANDRE | ON FILE |
| JOEL D'CRISTINA | ON FILE |
| JOEL DE JESUS | ON FILE |
| JOEL DE LA ROSA | ON FILE |
| JOEL DEBOOY | ON FILE |
| JOEL DENIS | ON FILE |
| JOEL DESTEFANO | ON FILE |
| JOEL DESTEFANO | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DLOUHY | ON FILE |
| JOEL DODDRIDGE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL DOKKESTUL | ON FILE |
| JOEL DOMINGUEZ | ON FILE |
| JOEL DOWNS | ON FILE |
| JOEL DUNNINGTON | ON FILE |
| JOEL EDGERTON | ON FILE |
| JOEL ELDERSVELD | ON FILE |
| JOEL EMBRY JR. | ON FILE |
| JOEL ENGLANDER | ON FILE |
| JOEL ENRIQUE BRAMBILA | ON FILE |
| JOEL ERIC POTTER | ON FILE |
| JOEL ERICKSON | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | ON FILE |
| JOEL ESCOBAR | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL ESPINOZA | ON FILE |
| JOEL EVANS | ON FILE |
| JOEL EVEREST | ON FILE |
| JOEL EWUSIAK | ON FILE |
| JOEL FEINBERG | ON FILE |
| JOEL FELDMAN | ON FILE |
| JOEL FELDPAUSCH | ON FILE |
| JOEL FENSKE | ON FILE |
| JOEL FETHERLIN | ON FILE |
| JOEL FISCHER | ON FILE |
| JOEL FLORES | ON FILE |
| JOEL FLORES REGALA | ON FILE |
| JOEL FOSTER | ON FILE |
| JOEL FRANK | ON FILE |
| JOEL FRAZIER | ON FILE |
| JOEL FRIAS | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL GALINDO | ON FILE |
| JOEL GALLINGER | ON FILE |
| JOEL GARCIA | ON FILE |
| JOEL GARCIA | ON FILE |
| JOEL GARIEPY-SAPER | ON FILE |
| JOEL GEDERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL GENTER | ON FILE |
| JOEL GIER | ON FILE |
| JOEL GIFFORD | ON FILE |
| JOEL GIL | ON FILE |
| JOEL GNOSKE | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GORDON | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GRANADO | ON FILE |
| JOEL GREENBERG | ON FILE |
| JOEL GRONVALL | ON FILE |
| JOEL GROSSMAN | ON FILE |
| JOEL GRUNDEN | ON FILE |
| JOEL GUEVARA | ON FILE |
| JOEL GUY | ON FILE |
| JOEL GUZMAN | ON FILE |
| JOEL HARRIS | ON FILE |
| JOEL HARRIS HEFNER | ON FILE |
| JOEL HENDERSON | ON FILE |
| JOEL HERNANDEZ | ON FILE |
| JOEL HEYMAN | ON FILE |
| JOEL HICKMAN | ON FILE |
| JOEL HIGHFILL | ON FILE |
| JOEL HILL | ON FILE |
| JOEL HJALMER MORALEZ | ON FILE |
| JOEL HOLLAND | ON FILE |
| JOEL HOLLINGSWORTH | ON FILE |
| JOEL HOPE | ON FILE |
| JOEL HORNER | ON FILE |
| JOEL HUBBARD | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL IAN DANIELS | ON FILE |
| JOEL IBARRA | ON FILE |
| JOEL ISAACS | ON FILE |
| JOEL JAMAAL JONES | ON FILE |
| JOEL JANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL JAZWIECKI | ON FILE |
| JOEL JEAN-BAPTISTE | ON FILE |
| JOEL JESURUN | ON FILE |
| JOEL JIMENEZ | ON FILE |
| JOEL JOHNSON | ON FILE |
| JOEL JOHNSON | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL KAUFTHEIL | ON FILE |
| JOEL KEMPER | ON FILE |
| JOEL KINDBERG | ON FILE |
| JOEL KING | ON FILE |
| JOEL KIRCHNER | ON FILE |
| JOEL KONITZER | ON FILE |
| JOEL KORPI | ON FILE |
| JOEL KUNZELMAN | ON FILE |
| JOEL L LOVETT | ON FILE |
| JOEL LACINE | ON FILE |
| JOEL LAFLAMME | ON FILE |
| JOEL LATORRE | ON FILE |
| JOEL LAVIEN | ON FILE |
| JOEL LAWRENCE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEIVA | ON FILE |
| JOEL LEWIS JR | ON FILE |
| JOEL LEWIS OLIVER | ON FILE |
| JOEL LINDSTROM | ON FILE |
| JOEL LOPEZ-CRUZ | ON FILE |
| JOEL LOZANO | ON FILE |
| JOEL LUIS PEREZ | ON FILE |
| JOEL LUNENFELD | ON FILE |
| JOEL LYDON | ON FILE |
| JOEL MADERO | ON FILE |
| JOEL MANCHAK | ON FILE |
| JOEL MARCEL DAVIS | ON FILE |
| JOEL MARK | ON FILE |
| JOEL MAROUSEK | ON FILE |
| JOEL MARRERO | ON FILE |
| JOEL MARSHALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MASCARINAS | ON FILE |
| JOEL MATTHEW DEKOEKKOEK | ON FILE |
| JOEL MAXWELL | ON FILE |
| JOEL MAYSONET | ON FILE |
| JOEL MAZARIEGO | ON FILE |
| JOEL MCCORMICK | ON FILE |
| JOEL MEDERO | ON FILE |
| JOEL MEDOFF | ON FILE |
| JOEL MELNICK | ON FILE |
| JOEL MELNICK | ON FILE |
| JOEL MENA | ON FILE |
| JOEL MERCEDES | ON FILE |
| JOEL MERCHAN | ON FILE |
| JOEL MICAH CLARK | ON FILE |
| JOEL MICHAEL BELKO | ON FILE |
| JOEL MICHAEL COLE | ON FILE |
| JOEL MICHAELSON HADDORFF | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MICKAIL | ON FILE |
| JOEL MIRADORA | ON FILE |
| JOEL MONEGRO | ON FILE |
| JOEL MOOK | ON FILE |
| JOEL MORALES | ON FILE |
| JOEL MORAN | ON FILE |
| JOEL MORCILLA | ON FILE |
| JOEL MORGAN | ON FILE |
| JOEL MUELLER | ON FILE |
| JOEL MUNOZ III | ON FILE |
| JOEL MURPHY | ON FILE |
| JOEL NAGEL | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL NEGRON | ON FILE |
| JOEL NEIL GONZALEZ | ON FILE |
| JOEL NELSON | ON FILE |
| JOEL NETTLES | ON FILE |
| JOEL NICEWANDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL OLAZO | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL OSBORN | ON FILE |
| JOEL P DEAN | ON FILE |
| JOEL PAGAN | ON FILE |
| JOEL PALADINO | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PANTTILA | ON FILE |
| JOEL PARDILLA | ON FILE |
| JOEL PEDERIGAN | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PESTANO | ON FILE |
| JOEL PETLER | ON FILE |
| JOEL PITTENGER | ON FILE |
| JOEL PLACENCIA | ON FILE |
| JOEL PLACID | ON FILE |
| JOEL POSEY | ON FILE |
| JOEL POU | ON FILE |
| JOEL PRESCOTT | ON FILE |
| JOEL QUINTANA | ON FILE |
| JOEL RAMIREZ | ON FILE |
| JOEL RAMIREZ | ON FILE |
| JOEL RAY | ON FILE |
| JOEL RAY EUDY | ON FILE |
| JOEL RECHENMACHER | ON FILE |
| JOEL REED | ON FILE |
| JOEL REEDER | ON FILE |
| JOEL RENDON | ON FILE |
| JOEL REVELES | ON FILE |
| JOEL REYES | ON FILE |
| JOEL REYNOLDS | ON FILE |
| JOEL RICARD | ON FILE |
| JOEL RICHARD MACDONALD | ON FILE |
| JOEL RIGHTLER | ON FILE |
| JOEL RIOS ROMERO | ON FILE |
| JOEL RISHE | ON FILE |
| JOEL RIVERA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL RIVERA | ON FILE |
| JOEL RIVERS | ON FILE |
| JOEL ROBERT BISHOP | ON FILE |
| JOEL ROBERT PALKO | ON FILE |
| JOEL ROLDAN | ON FILE |
| JOEL ROSADO | ON FILE |
| JOEL S ABRAHAM | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SAMUEL | ON FILE |
| JOEL SANDOVAL ROSALES | ON FILE |
| JOEL SANTILLAN | ON FILE |
| JOEL SARRAS | ON FILE |
| JOEL SCHARPNICK | ON FILE |
| JOEL SCHNEIDER | ON FILE |
| JOEL SCHON | ON FILE |
| JOEL SCHURTZ | ON FILE |
| JOEL SCHWAIGER | ON FILE |
| JOEL SCOTT | ON FILE |
| JOEL SCOTT | ON FILE |
| JOEL SEGURA DONE | ON FILE |
| JOEL SHILLIDAY | ON FILE |
| JOEL SHNOWSKI | ON FILE |
| JOEL SILVERMAN | ON FILE |
| JOEL SIMMONS | ON FILE |
| JOEL SIMSER | ON FILE |
| JOEL SKOTAK | ON FILE |
| JOEL SMEE | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SPARKS | ON FILE |
| JOEL SPEED | ON FILE |
| JOEL SQUELCH | ON FILE |
| JOEL STADTLANDER | ON FILE |
| JOEL STEINMETZ | ON FILE |
| JOEL STEPHEN BURGENER | ON FILE |
| JOEL STIER | ON FILE |
| JOEL STINSON YOUNG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOEL STITZER | ON FILE |
| JOEL STLAURENT | ON FILE |
| JOEL STOCKMAN | ON FILE |
| JOEL STRANG | ON FILE |
| JOEL STRATEN | ON FILE |
| JOEL SUMNER | ON FILE |
| JOEL SUMNER | ON FILE |
| JOEL SWENSON | ON FILE |
| JOEL TAM | ON FILE |
| JOEL TAYLOR | ON FILE |
| JOEL TERRONES ESPINOZA | ON FILE |
| JOEL THOM | ON FILE |
| JOEL THOMS | ON FILE |
| JOEL TIMOTHY HERRING | ON FILE |
| JOEL TORRES-RODRIGUEZ | ON FILE |
| JOEL TRAVIS HENDRYX | ON FILE |
| JOEL TRICK | ON FILE |
| JOEL TROCHE | ON FILE |
| JOEL TROWBRIDGE | ON FILE |
| JOEL V PEARCE | ON FILE |
| JOEL VALENZUELA | ON FILE |
| JOEL VAN BRUNT | ON FILE |
| JOEL VAN PATTEN | ON FILE |
| JOEL VAN ZEVENTER | ON FILE |
| JOEL VANDENBRAND | ON FILE |
| JOEL VARLEY | ON FILE |
| JOEL VARNER | ON FILE |
| JOEL VEGA-RODRIGUEZ | ON FILE |
| JOEL VELASQUEZ | ON FILE |
| JOEL VELAZQUEZ | ON FILE |
| JOEL VENEKAMP | ON FILE |
| JOEL VINAS | ON FILE |
| JOEL VOOGT | ON FILE |
| JOEL WALKER | ON FILE |
| JOEL WARD | ON FILE |
| JOEL WEANT | ON FILE |
| JOEL WEEDY | ON FILE |
| JOEL WEEDY | ON FILE |
| JOEL WEINTRAUB | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL WEINTRAUB | ON FILE |
| JOEL WENZEL | ON FILE |
| JOEL WERLINE | ON FILE |
| JOEL WETTSTONE | ON FILE |
| JOEL WHIPPLE | ON FILE |
| JOEL WHITEHEAD | ON FILE |
| JOEL WICKHAM | ON FILE |
| JOEL WIER | ON FILE |
| JOEL WILLIAM DENNY | ON FILE |
| JOEL WILSON | ON FILE |
| JOEL WINTERMANTLE | ON FILE |
| JOEL WITTEL | ON FILE |
| JOEL WOLFGANG | ON FILE |
| JOEL WOOD | ON FILE |
| JOEL WOODS | ON FILE |
| JOEL WOODWARD | ON FILE |
| JOEL WRIGHT | ON FILE |
| JOEL YANAGIMACHI | ON FILE |
| JOEL YOUNG | ON FILE |
| JOELINA DIAZ | ON FILE |
| JOELL SORIANO | ON FILE |
| JOELLE ALDERSON | ON FILE |
| JOELLE ANN GALLAWAY | ON FILE |
| JOELLE BLASIG | ON FILE |
| JOËLLE ENGSTROM | ON FILE |
| JOELLE PAMPLONA | ON FILE |
| JOELLE TIGHE | ON FILE |
| JOELLE WANKOWICZ | ON FILE |
| JOELLYN GUTHERIE | ON FILE |
| JOELLYN MORRIS | ON FILE |
| JOELY SOTO | ON FILE |
| JOELY TANGARIFE | ON FILE |
| JOELYN PINKEY | ON FILE |
| JOEMAL RODRIGUEZ | ON FILE |
| JOEMAR DIADAY DACANAY | ON FILE |
| JOEMARIE CRISTI | ON FILE |
| JOEND DAVID ROBLES TORRES | ON FILE |
| JOENG-MEIN HAH | ON FILE |
| JOERA ROTH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOERG SCHUMACHER | ON FILE |
| JOESED RAUL VELEZ AVILES | ON FILE |
| JOESEPH BOURDEAU | ON FILE |
| JOESHOD JAMES | ON FILE |
| JOESIAH WALLACE | ON FILE |
| JOESPH CARTER | ON FILE |
| JOESPH RICHARDS | ON FILE |
| JOETTA PALMER | ON FILE |
| JOETTA RIPLEY | ON FILE |
| JOETWELL HAMILTON | ON FILE |
| JOEVANI GARCIA | ON FILE |
| JOEVANI SANCHEZ | ON FILE |
| JOEWADE KARIMOLOMI | ON FILE |
| JOEY AVANT | ON FILE |
| JOEY BAESAS | ON FILE |
| JOEY BASTASCH | ON FILE |
| JOEY BATTAGLIA | ON FILE |
| JOEY BEHRENS | ON FILE |
| JOEY BERGER | ON FILE |
| JOEY BIRKEL | ON FILE |
| JOEY BOURNE | ON FILE |
| JOEY BYE | ON FILE |
| JOEY C TUAN | ON FILE |
| JOEY CABRERA | ON FILE |
| JOEY CANNIZZO | ON FILE |
| JOEY CASTILLO | ON FILE |
| JOEY CEFALIA | ON FILE |
| JOEY CHAOCHIANG LEI | ON FILE |
| JOEY CHEUNG | ON FILE |
| JOEY CHUGANI | ON FILE |
| JOEY CIULLA | ON FILE |
| JOEY CLARKE | ON FILE |
| JOEY DANIELSON | ON FILE |
| JOEY DEGUZMAN | ON FILE |
| JOEY DELMORE | ON FILE |
| JOEY DEVILLA | ON FILE |
| JOEY DI NARDO | ON FILE |
| JOEY DOUANG | ON FILE |
| JOEY EDWARDS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEY ENGESWICK | ON FILE |
| JOEY ENSCH | ON FILE |
| JOEY FENNEMAN | ON FILE |
| JOEY FIGARO | ON FILE |
| JOEY FOWLER | ON FILE |
| JOEY FUMEI | ON FILE |
| JOEY GAULT | ON FILE |
| JOEY GU | ON FILE |
| JOEY GUARINO | ON FILE |
| JOEY GUAY | ON FILE |
| JOEY HAMILTON | ON FILE |
| JOEY HICKERSON | ON FILE |
| JOEY HILLER | ON FILE |
| JOEY HOANG | ON FILE |
| JOEY HORVITZ | ON FILE |
| JOEY HUSK | ON FILE |
| JOEY JEPSON | ON FILE |
| JOEY KING | ON FILE |
| JOEY KLEINGERS | ON FILE |
| JOEY KRAMER | ON FILE |
| JOEY KUZINICH | ON FILE |
| JOEY LABBATE | ON FILE |
| JOEY LEAN | ON FILE |
| JOEY LEMBERG | ON FILE |
| JOEY LIERMAN | ON FILE |
| JOEY LK LLC | ON FILE |
| JOEY LOVALLO | ON FILE |
| JOEY MANGANO | ON FILE |
| JOEY MICHELFELDER | ON FILE |
| JOEY MOLNAR | ON FILE |
| JOEY MORALES | ON FILE |
| JOEY MORIN | ON FILE |
| JOEY MURRAY | ON FILE |
| JOEY NAKAYAMA | ON FILE |
| JOEY NEFF | ON FILE |
| JOEY NIZICK | ON FILE |
| JOEY NORRIS | ON FILE |
| JOEY PARIZEK | ON FILE |
| JOEY PERRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEY PODHAJSKY | ON FILE |
| JOEY R MOCLING | ON FILE |
| JOEY ROSALES | ON FILE |
| JOEY SECORD | ON FILE |
| JOEY SKORISH | ON FILE |
| JOEY SPURGEON | ON FILE |
| JOEY STANFORD | ON FILE |
| JOEY STARKEY | ON FILE |
| JOEY STREATER | ON FILE |
| JOEY SUGAHARA | ON FILE |
| JOEY SWINDALL | ON FILE |
| JOEY TAMUSAITIS | ON FILE |
| JOEY TAN | ON FILE |
| JOEY TASCHE | ON FILE |
| JOEY TURNER | ON FILE |
| JOEY UPHOLD | ON FILE |
| JOEY VITALE | ON FILE |
| JOEY WAVERING | ON FILE |
| JOEY WILLSON | ON FILE |
| JOEY WOODS | ON FILE |
| JOEY WRIGHT | ON FILE |
| JOEY WYLIE | ON FILE |
| JOEY XIN WONG | ON FILE |
| JOEY YOO | ON FILE |
| JOEYNEIL NOCON | ON FILE |
| JOEZEF TARNOWSKY III | ON FILE |
| JOFFRE ENRIQUE OLAYA | ON FILE |
| JOFFRE RENDON | ON FILE |
| JOFRANK TORRES | ON FILE |
| JOGENIA THOMPSON | ON FILE |
| JOGESHWAR KARTHIK AKUNDI | ON FILE |
| JOHAD ELLIS | ON FILE |
| JOHADANE PIERRE-DAVIS | ON FILE |
| JOHAL PEREIRA | ON FILE |
| JOHAN AGUIRRE | ON FILE |
| JOHAN CHIANG | ON FILE |
| JOHAN CHRISTIAAN PIETERSEN | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | ON FILE |
| JOHAN E LATORRE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHAN ERIKSSON | ON FILE |
| JOHAN GONZALEZ | ON FILE |
| JOHAN HAKIM | ON FILE |
| JOHAN JURJEVICH | ON FILE |
| JOHAN LIAN | ON FILE |
| JOHAN LORENZO | ON FILE |
| JOHAN MOJICA | ON FILE |
| JOHAN MONGA | ON FILE |
| JOHAN PAAR | ON FILE |
| JOHAN QRAFIA | ON FILE |
| JOHAN RIVERO | ON FILE |
| JOHAN RODRÍGUEZ | ON FILE |
| JOHAN SALVA MARTI | ON FILE |
| JOHAN SANCHEZ | ON FILE |
| JOHAN TAN | ON FILE |
| JOHAN THATIL | ON FILE |
| JOHAN UY | ON FILE |
| JOHAN YAMSSI | ON FILE |
| JOHANA HERNANDEZ | ON FILE |
| JOHANES SWENBERG | ON FILE |
| JOHANN ATCHOUKEU | ON FILE |
| JOHANN CARIELLO | ON FILE |
| JOHANN DIAZ | ON FILE |
| JOHANN FLOREXILE | ON FILE |
| JOHANN FRANCO | ON FILE |
| JOHANN KIM | ON FILE |
| JOHANN MARC FLAMER CALDERA | ON FILE |
| JOHANN MONTAS | ON FILE |
| JOHANN SITTER | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHANN VILLALVIR MIRANDA | ON FILE |
| JOHANN WIBE | ON FILE |
| JOHANN YOHANNAN | ON FILE |
| JOHANNA ARISMENDY | ON FILE |
| JOHANNA GARCIA | ON FILE |
| JOHANNA HOLLOMAN | ON FILE |
| JOHANNA KELLY | ON FILE |
| JOHANNA LEON | ON FILE |
| JOHANNA LOAIZA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANNA MEJIA SALGADO | ON FILE |
| JOHANNA MINER | ON FILE |
| JOHANNA MORALES | ON FILE |
| JOHANNA MUNOZ | ON FILE |
| JOHANNA PEREZ | ON FILE |
| JOHANNA POLANCO | ON FILE |
| JOHANNA VOSS | ON FILE |
| JOHANNE REI CASTRO | ON FILE |
| JOHANNES ALLERS | ON FILE |
| JOHANNES BREUR | ON FILE |
| JOHANNES FERSTAD | ON FILE |
| JOHANNES FREYDL | ON FILE |
| JOHANNES GOLIA | ON FILE |
| JOHANNES KERNS | ON FILE |
| JOHANNES LAMPRECHT | ON FILE |
| JOHANNES MARINUS VAN MEEGEREN | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHANNES PLAMBECK | ON FILE |
| JOHANNES RUNNSTROM | ON FILE |
| JOHANNES SANDOVAL | ON FILE |
| JOHANNES SCHAEDLER | ON FILE |
| JOHANNES SCHNEIDER | ON FILE |
| JOHANNES SCHUNTER | ON FILE |
| JOHANNES THRUL | ON FILE |
| JOHANNIES TILLEMA | ON FILE |
| JOHANNY FRANCO MARMOL | ON FILE |
| JOHANNY MIESES | ON FILE |
| JOHANSEN VALERIO | ON FILE |
| JOHANY BOTERO | ON FILE |
| JOHAR LOPEZ | ON FILE |
| JOHARI SHEARED | ON FILE |
| JOHEL PENA | ON FILE |
| JOHN A ANDRUSKA | ON FILE |
| JOHN A BONADIES | ON FILE |
| JOHN A BUSCH | ON FILE |
| JOHN A COLE | ON FILE |
| JOHN A DANTON | ON FILE |
| JOHN A FLOWERS JR | ON FILE |
| JOHN A O'BRIEN | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN AARON MAZULA | ON FILE |
| JOHN AARON PHILLIPS | ON FILE |
| JOHN ABBEY | ON FILE |
| JOHN ABDO | ON FILE |
| JOHN ABEL | ON FILE |
| JOHN ABERCROMBIE | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN ABRAHAM BROKAW | ON FILE |
| JOHN ABRUZZINI | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN ACCASHIAN | ON FILE |
| JOHN ACEVEDO | ON FILE |
| JOHN ACOSTA | ON FILE |
| JOHN ACREE | ON FILE |
| JOHN ACREE | ON FILE |
| JOHN ADAM | ON FILE |
| JOHN ADAM WILCOX | ON FILE |
| JOHN ADAMETZ | ON FILE |
| JOHN ADAMETZ | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS MISKEY | ON FILE |
| JOHN ADAMSON | ON FILE |
| JOHN ADCOCK | ON FILE |
| JOHN ADDERHOLDT | ON FILE |
| JOHN ADRIAN | ON FILE |
| JOHN AGAPITO | ON FILE |
| JOHN AGUAYO | ON FILE |
| JOHN AHANOTU | ON FILE |
| JOHN AHMET | ON FILE |
| JOHN AJAGU | ON FILE |
| JOHN AJONGWEN | ON FILE |
| JOHN AKARD | ON FILE |
| JOHN AKARD | ON FILE |
| JOHN AKER | ON FILE |
| JOHN ALAN PELZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN ALBERS | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER PEDERSEN | ON FILE |
| JOHN ALEXANDER PUSKAS | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN III | ON FILE |
| JOHN ALPER | ON FILE |
| JOHN ALTADONNA | ON FILE |
| JOHN ALTOMARE | ON FILE |
| JOHN ALVAREZ | ON FILE |
| JOHN ALVARO | ON FILE |
| JOHN ALVIN BUSSEY | ON FILE |
| JOHN AMAXOPOULOS | ON FILE |
| JOHN AMBROSE | ON FILE |
| JOHN AMBUYOC | ON FILE |
| JOHN AMOROSANA | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | ON FILE |
| JOHN ANDERSEN | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDRADE | ON FILE |
| JOHN ANDREW HUNTLEY | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ANDREW ZGOMBIC | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANGELIS | ON FILE |
| JOHN ANGELUCCI | ON FILE |
| JOHN ANTHONY BRENNAN | ON FILE |
| JOHN ANTHONY CARFAGNO | ON FILE |
| JOHN ANTHONY CARRERAS | ON FILE |
| JOHN ANTHONY DEGRACE | ON FILE |
| JOHN ANTHONY GAROFANO | ON FILE |
| JOHN ANTHONY JR SPADAFORA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ANTHONY MASETO | ON FILE |
| JOHN ANTHONY MIGLIACCIO | ON FILE |
| JOHN ANTHONY PILOTTI | ON FILE |
| JOHN ANTHONY ROBERTS | ON FILE |
| JOHN ANTHONY, JR. PILKIN | ON FILE |
| JOHN ANTOLIK | ON FILE |
| JOHN ANTTONEN | ON FILE |
| JOHN APOLINAR | ON FILE |
| JOHN ARBAUGH | ON FILE |
| JOHN ARCARESE | ON FILE |
| JOHN ARCILLA | ON FILE |
| JOHN ARELLANO | ON FILE |
| JOHN ARIAS | ON FILE |
| JOHN ARMAS | ON FILE |
| JOHN ARMISTEAD LEHEW LEGGE | ON FILE |
| JOHN ARNOLD | ON FILE |
| JOHN ARNOLD | ON FILE |
| JOHN ARNS | ON FILE |
| JOHN ARREDONDO | ON FILE |
| JOHN ARRIOLA | ON FILE |
| JOHN ARROYO | ON FILE |
| JOHN ARSENEAU | ON FILE |
| JOHN ARWEILER | ON FILE |
| JOHN ARYEE | ON FILE |
| JOHN ASHBY | ON FILE |
| JOHN ASHMAN | ON FILE |
| JOHN ASON | ON FILE |
| JOHN ATHANASI | ON FILE |
| JOHN ATTWOOD | ON FILE |
| JOHN AUGUSTIN SULLIVAN | ON FILE |
| JOHN AULTMAN | ON FILE |
| JOHN AUSTIN | ON FILE |
| JOHN AUSTIN | ON FILE |
| JOHN AUSTIN ATNIP | ON FILE |
| JOHN AUSTIN HELM | ON FILE |
| JOHN AVERY | ON FILE |
| JOHN AZEVEDO | ON FILE |
| JOHN AZEVEDO | ON FILE |
| JOHN B ESPOSITO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN B. JOHNSON | ON FILE |
| JOHN BABAUTA | ON FILE |
| JOHN BABINEAU | ON FILE |
| JOHN BACAS | ON FILE |
| JOHN BACHOURA | ON FILE |
| JOHN BACON | ON FILE |
| JOHN BAE | ON FILE |
| JOHN BAER | ON FILE |
| JOHN BAIR | ON FILE |
| JOHN BAIRD | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKKEN | ON FILE |
| JOHN BALDI | ON FILE |
| JOHN BALDWIN | ON FILE |
| JOHN BALESTREIRE | ON FILE |
| JOHN BALLA | ON FILE |
| JOHN BALLARD | ON FILE |
| JOHN BALTZ | ON FILE |
| JOHN BANDALAN | ON FILE |
| JOHN BANKS | ON FILE |
| JOHN BANKSTON | ON FILE |
| JOHN BAPTIST | ON FILE |
| JOHN BARBER | ON FILE |
| JOHN BARBOUR | ON FILE |
| JOHN BARBOUR | ON FILE |
| JOHN BARILE | ON FILE |
| JOHN BARKER | ON FILE |
| JOHN BARKLEY | ON FILE |
| JOHN BARN | ON FILE |
| JOHN BARNARD FLEMING | ON FILE |
| JOHN BARNET | ON FILE |
| JOHN BARNETT | ON FILE |
| JOHN BARNEY | ON FILE |
| JOHN BARONE | ON FILE |
| JOHN BARONE | ON FILE |
| JOHN BARONOWSKI | ON FILE |
| JOHN BARR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BARR | ON FILE |
| JOHN BARRACO | ON FILE |
| JOHN BARREIRA | ON FILE |
| JOHN BARRERA | ON FILE |
| JOHN BARROS | ON FILE |
| JOHN BARROSO | ON FILE |
| JOHN BARSI | ON FILE |
| JOHN BARTH | ON FILE |
| JOHN BARTHELMASS | ON FILE |
| JOHN BARTLETT | ON FILE |
| JOHN BARTON | ON FILE |
| JOHN BASLER | ON FILE |
| JOHN BASSO | ON FILE |
| JOHN BASTASCH | ON FILE |
| JOHN BATARSE | ON FILE |
| JOHN BATDORFF | ON FILE |
| JOHN BAUER | ON FILE |
| JOHN BAYLOR | ON FILE |
| JOHN BAYRD | ON FILE |
| JOHN BAZALGETTE | ON FILE |
| JOHN BAZAN | ON FILE |
| JOHN BEACH | ON FILE |
| JOHN BEACH | ON FILE |
| JOHN BEACHAM | ON FILE |
| JOHN BEASLEY | ON FILE |
| JOHN BEATY | ON FILE |
| JOHN BEAUREGARD | ON FILE |
| JOHN BECKER | ON FILE |
| JOHN BECKMAN | ON FILE |
| JOHN BEDFORD | ON FILE |
| JOHN BEECROFT | ON FILE |
| JOHN BEELITZ | ON FILE |
| JOHN BEGEMAN | ON FILE |
| JOHN BELL | ON FILE |
| JOHN BELL | ON FILE |
| JOHN BELLANCA | ON FILE |
| JOHN BELTER | ON FILE |
| JOHN BELTRAN | ON FILE |
| JOHN BELUE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BENJAMIN MORA III | ON FILE |
| JOHN BENJAMIN SUTTON | ON FILE |
| JOHN BENJAMINS | ON FILE |
| JOHN BENNETT | ON FILE |
| JOHN BEREZNY | ON FILE |
| JOHN BERGER | ON FILE |
| JOHN BERGERSON | ON FILE |
| JOHN BERGGREN | ON FILE |
| JOHN BERMUDEZ | ON FILE |
| JOHN BERMUDEZ | ON FILE |
| JOHN BERNARD | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BETANCOURT | ON FILE |
| JOHN BETANCOURT | ON FILE |
| JOHN BIANDO | ON FILE |
| JOHN BIEDERMAN | ON FILE |
| JOHN BIEDIGER | ON FILE |
| JOHN BIELEFELD | ON FILE |
| JOHN BIEMERET | ON FILE |
| JOHN BIGELOW | ON FILE |
| JOHN BIGGS | ON FILE |
| JOHN BILLINGSLEY | ON FILE |
| JOHN BILLMAN | ON FILE |
| JOHN BIONDOLILLO | ON FILE |
| JOHN BIRCHFIELD | ON FILE |
| JOHN BIRD | ON FILE |
| JOHN BISHOP | ON FILE |
| JOHN BITTLE | ON FILE |
| JOHN BITTNER | ON FILE |
| JOHN BLACK | ON FILE |
| JOHN BLACK | ON FILE |
| JOHN BLACKMORE | ON FILE |
| JOHN BLACKWELL | ON FILE |
| JOHN BLAIR | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKELY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BLAKEY | ON FILE |
| JOHN BLANCARTE | ON FILE |
| JOHN BLANCQ | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLANKENSHIP | ON FILE |
| JOHN BLATCHFORD | ON FILE |
| JOHN BLAU | ON FILE |
| JOHN BLEAVINS | ON FILE |
| JOHN BLIZZARD | ON FILE |
| JOHN BLOXSOM | ON FILE |
| JOHN BOBENG | ON FILE |
| JOHN BOCCAGNA ELDER | ON FILE |
| JOHN BOCK | ON FILE |
| JOHN BOCON | ON FILE |
| JOHN BOCSKOVITS | ON FILE |
| JOHN BOEGER | ON FILE |
| JOHN BOES | ON FILE |
| JOHN BOEZI | ON FILE |
| JOHN BOGOWITH | ON FILE |
| JOHN BOHLE | ON FILE |
| JOHN BOHLMANN | ON FILE |
| JOHN BOLA | ON FILE |
| JOHN BOLAN | ON FILE |
| JOHN BOLAN | ON FILE |
| JOHN BOLLIG | ON FILE |
| JOHN BOMBINSKI | ON FILE |
| JOHN BOMBINSKI | ON FILE |
| JOHN BONABY | ON FILE |
| JOHN BONEWICZ | ON FILE |
| JOHN BONFIGLIO | ON FILE |
| JOHN BONGIORNO | ON FILE |
| JOHN BONILLA | ON FILE |
| JOHN BONIN | ON FILE |
| JOHN BONK | ON FILE |
| JOHN BOOHER | ON FILE |
| JOHN BORMANN | ON FILE |
| JOHN BORQUEZ GONZALEZ | ON FILE |
| JOHN BOSTICK | ON FILE |
| JOHN BOUDAKIAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BOULON | ON FILE |
| JOHN BOURKE | ON FILE |
| JOHN BOUSQUET IV | ON FILE |
| JOHN BOUTROS | ON FILE |
| JOHN BOWERS | ON FILE |
| JOHN BOWSER | ON FILE |
| JOHN BOY | ON FILE |
| JOHN BOYCE | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYEA | ON FILE |
| JOHN BOYLAN | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRADY | ON FILE |
| JOHN BRADY | ON FILE |
| JOHN BRAKEFIELD | ON FILE |
| JOHN BRAKEY | ON FILE |
| JOHN BRAMAN | ON FILE |
| JOHN BRANCH IV | ON FILE |
| JOHN BRANDES | ON FILE |
| JOHN BRANDON NABORS | ON FILE |
| JOHN BRANDON SCHNEIDER | ON FILE |
| JOHN BRASWELL | ON FILE |
| JOHN BRAY | ON FILE |
| JOHN BREEN | ON FILE |
| JOHN BREEN | ON FILE |
| JOHN BRENNICK | ON FILE |
| JOHN BREWINGTON | ON FILE |
| JOHN BRIAN MCCORMACK | ON FILE |
| JOHN BRIGHT | ON FILE |
| JOHN BRILEY | ON FILE |
| JOHN BRISCOE | ON FILE |
| JOHN BROCKER | ON FILE |
| JOHN BROGAN | ON FILE |
| JOHN BROGAN | ON FILE |
| JOHN BROMFIELD | ON FILE |
| JOHN BROOKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROUSSARD | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN JR | ON FILE |
| JOHN BROWNING | ON FILE |
| JOHN BROWNING | ON FILE |
| JOHN BRUCE | ON FILE |
| JOHN BRUCE BENGIVENNI | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN BRUMBAUGH | ON FILE |
| JOHN BRUNGARDT | ON FILE |
| JOHN BRUNT | ON FILE |
| JOHN BRYANT | ON FILE |
| JOHN BUCCERI | ON FILE |
| JOHN BUCHAN | ON FILE |
| JOHN BUCHAR | ON FILE |
| JOHN BUCHER | ON FILE |
| JOHN BUCKLEY | ON FILE |
| JOHN BUDGE | ON FILE |
| JOHN BUEHRER | ON FILE |
| JOHN BUHL | ON FILE |
| JOHN BUI | ON FILE |
| JOHN BUIS | ON FILE |
| JOHN BUKER | ON FILE |
| JOHN BUNTING | ON FILE |
| JOHN BURCHILL | ON FILE |
| JOHN BURGESS | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKS | ON FILE |

 

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BURLILE | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURT | ON FILE |
| JOHN BUSBY | ON FILE |
| JOHN BUSH | ON FILE |
| JOHN BUSTER | ON FILE |
| JOHN BUTHOD | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTTON | ON FILE |
| JOHN BUTTON | ON FILE |
| JOHN BUXTON | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYRD | ON FILE |
| JOHN BYRD | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN C BECKET | ON FILE |
| JOHN C HAN | ON FILE |
| JOHN C HANEKAMP | ON FILE |
| JOHN C LEE | ON FILE |
| JOHN C WEBB | ON FILE |
| JOHN C. | ON FILE |
| JOHN C. ROCHA | ON FILE |
| JOHN CACCAMO | ON FILE |
| JOHN CACIC | ON FILE |
| JOHN CAFARELLI | ON FILE |
| JOHN CAFFREY | ON FILE |
| JOHN CALABRESE | ON FILE |
| JOHN CALCAGNO | ON FILE |
| JOHN CALDERONE | ON FILE |
| JOHN CALDWELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CALHOUN | ON FILE |
| JOHN CALHOUN | ON FILE |
| JOHN CALL | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN CALLAGHAN CRONAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CALOZ | ON FILE |
| JOHN CALVARESI | ON FILE |
| JOHN CAMALICK | ON FILE |
| JOHN CAMARILLO | ON FILE |
| JOHN CAMERON | ON FILE |
| JOHN CAMERON O'DONNELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPINI | ON FILE |
| JOHN CANAVAN | ON FILE |
| JOHN CANIPE | ON FILE |
| JOHN CANNI | ON FILE |
| JOHN CANOVA | ON FILE |
| JOHN CANTEO | ON FILE |
| JOHN CAPITO | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAPLINGER | ON FILE |
| JOHN CAPOLINO | ON FILE |
| JOHN CAPPELMANN | ON FILE |
| JOHN CAPRIO | ON FILE |
| JOHN CARDELL | ON FILE |
| JOHN CARDEN | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARDINI | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARELLO | ON FILE |
| JOHN CAREW | ON FILE |
| JOHN CAREY | ON FILE |
| JOHN CARL BURRIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CARL CROCKER | ON FILE |
| JOHN CARLIN | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLOS ARCENO | ON FILE |
| JOHN CARLTON | ON FILE |
| JOHN CARMICKLE | ON FILE |
| JOHN CARNES | ON FILE |
| JOHN CAROON | ON FILE |
| JOHN CARPENTER | ON FILE |
| JOHN CARPINITO | ON FILE |
| JOHN CARR | ON FILE |
| JOHN CARRIER | ON FILE |
| JOHN CARRIGG | ON FILE |
| JOHN CARRIZALES | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARRUTHERS | ON FILE |
| JOHN CARSIA | ON FILE |
| JOHN CARTER | ON FILE |
| JOHN CARTER | ON FILE |
| JOHN CARTER HAASE | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CARVALHO | ON FILE |
| JOHN CASALE | ON FILE |
| JOHN CASANOVA | ON FILE |
| JOHN CASEY | ON FILE |
| JOHN CASSIDY | ON FILE |
| JOHN CASTELL | ON FILE |
| JOHN CATHEY | ON FILE |
| JOHN CAVALLO | ON FILE |
| JOHN CAZA | ON FILE |
| JOHN CEISEL | ON FILE |
| JOHN CELESTIN | ON FILE |
| JOHN CELMER | ON FILE |
| JOHN CEPHAS | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CERILLO | ON FILE |
| JOHN CERNA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CERVANTES | ON FILE |
| JOHN CERVANTES | ON FILE |
| JOHN CHADBOURNE | ON FILE |
| JOHN CHAFFE | ON FILE |
| JOHN CHAFFETZ | ON FILE |
| JOHN CHAFFIN | ON FILE |
| JOHN CHALKIAS | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHANDLER JR | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG KIM | ON FILE |
| JOHN CHAO | ON FILE |
| JOHN CHAPPELL | ON FILE |
| JOHN CHAPPLE | ON FILE |
| JOHN CHARLES ANKENEY | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |
| JOHN CHARLES MARTIN | ON FILE |
| JOHN CHARLES O'HARA | ON FILE |
| JOHN CHARLES OHMAN | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHAVARRIA | ON FILE |
| JOHN CHEEVER | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHESLEY | ON FILE |
| JOHN CHESS III | ON FILE |
| JOHN CHIA | ON FILE |
| JOHN CHIAKULAS | ON FILE |
| JOHN CHIANG | ON FILE |
| JOHN CHILDRESS | ON FILE |
| JOHN CHISENHALL | ON FILE |
| JOHN CHITTAM | ON FILE |
| JOHN CHO | ON FILE |
| JOHN CHOE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOU | ON FILE |
| JOHN CHRIST | ON FILE |
| JOHN CHRISTIAN EBY | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTIANSEN | ON FILE |
| JOHN CHRISTMAN | ON FILE |
| JOHN CHRISTOFERO | ON FILE |
| JOHN CHRISTOPHER BURNSIDE | ON FILE |
| JOHN CHRISTOPHER EDGMON | ON FILE |
| JOHN CHRISTOPHER GONZALES | ON FILE |
| JOHN CHRISTOPHER HOWL | ON FILE |
| JOHN CHRISTOPHER JR GROVER | ON FILE |
| JOHN CHRISTOPHER MOORE | ON FILE |
| JOHN CHRISTOPHER ZAISS | ON FILE |
| JOHN CHURCHILL | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CIANCIO | ON FILE |
| JOHN CIOFFOLETTI | ON FILE |
| JOHN CIOFFOLETTI | ON FILE |
| JOHN CISZEWSKI | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLAUDE TIBBETT | ON FILE |
| JOHN CLAYTON CROUCH | ON FILE |
| JOHN CLEDITH JR HENDERSON | ON FILE |
| JOHN CLEM | ON FILE |
| JOHN CLEMENT | ON FILE |
| JOHN CLERKIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CLEVENGER | ON FILE |
| JOHN CLIFTON MOSTILER | ON FILE |
| JOHN CLIPP | ON FILE |
| JOHN CLOUGHERTY | ON FILE |
| JOHN CLOVER | ON FILE |
| JOHN COATES | ON FILE |
| JOHN COATES | ON FILE |
| JOHN COBB | ON FILE |
| JOHN COBB IV | ON FILE |
| JOHN COCHRAN | ON FILE |
| JOHN COCHRAN | ON FILE |
| JOHN COGMAN | ON FILE |
| JOHN COHEN | ON FILE |
| JOHN COLATRELLA | ON FILE |
| JOHN COLBY | ON FILE |
| JOHN COLE | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLLEN | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLIS | ON FILE |
| JOHN COLMAR | ON FILE |
| JOHN COLON | ON FILE |
| JOHN COLTON | ON FILE |
| JOHN COMAN | ON FILE |
| JOHN COMBATTI | ON FILE |
| JOHN COMER | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COMISKEY | ON FILE |
| JOHN CONDE | ON FILE |
| JOHN CONN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CONSER | ON FILE |
| JOHN CONSIGLIO | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOLEY | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COPE | ON FILE |
| JOHN CORDERO | ON FILE |
| JOHN CORDES | ON FILE |
| JOHN CORENBAUM | ON FILE |
| JOHN CORNEJO | ON FILE |
| JOHN CORNWELL | ON FILE |
| JOHN CORRIGAN | ON FILE |
| JOHN CORSER | ON FILE |
| JOHN CORTESE | ON FILE |
| JOHN COSBY | ON FILE |
| JOHN COSTA | ON FILE |
| JOHN COSTELLO | ON FILE |
| JOHN COTE | ON FILE |
| JOHN COTIGUALA | ON FILE |
| JOHN COUGHLIN | ON FILE |
| JOHN COULSON | ON FILE |
| JOHN COUNTS | ON FILE |
| JOHN COUTSOURADIS | ON FILE |
| JOHN COWGILL | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COXON | ON FILE |
| JOHN CRADER | ON FILE |
| JOHN CRAIG BRIGGS | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CRAIN | ON FILE |
| JOHN CRAWFORD | ON FILE |
| JOHN CRAWFORD | ON FILE |
| JOHN CREECH | ON FILE |
| JOHN CRESTO | ON FILE |
| JOHN CRIPE | ON FILE |
| JOHN CRITCHFIELD | ON FILE |
| JOHN CROCKER | ON FILE |
| JOHN CROMIE | ON FILE |
| JOHN CROMWELL | ON FILE |
| JOHN CROTHERS | ON FILE |
| JOHN CROTTY | ON FILE |
| JOHN CROUCH | ON FILE |
| JOHN CROW | ON FILE |
| JOHN CROWE | ON FILE |
| JOHN CRUMRINE | ON FILE |
| JOHN CRUZ | ON FILE |
| JOHN CRUZ | ON FILE |
| JOHN CULLEY | ON FILE |
| JOHN CUMMINGS | ON FILE |
| JOHN CUNEO | ON FILE |
| JOHN CUNNINGHAM | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRERI JR | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN CURTIS BART | ON FILE |
| JOHN D GILLEN | ON FILE |
| JOHN D LOVETT | ON FILE |
| JOHN D NEARY | ON FILE |
| JOHN D'ANGELO | ON FILE |
| JOHN D'ANGELO | ON FILE |
| JOHN DAGOSTINO | ON FILE |
| JOHN DAIVE LAFAYETTE RATHER | ON FILE |
| JOHN DALISAY | ON FILE |
| JOHN DALLAS | ON FILE |
| JOHN DALY | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DALY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DAMICO | ON FILE |
| JOHN DAMON | ON FILE |
| JOHN DAMON FARRARA | ON FILE |
| JOHN DAMRON | ON FILE |
| JOHN DANG | ON FILE |
| JOHN DANGELO | ON FILE |
| JOHN DANIEL BURTON | ON FILE |
| JOHN DANIEL HEFFERIN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DANIEL PLACKMANN | ON FILE |
| JOHN DANIEL VOGEL | ON FILE |
| JOHN DANIEL WATKINS II | ON FILE |
| JOHN DANIELS | ON FILE |
| JOHN DANLY | ON FILE |
| JOHN DANZA | ON FILE |
| JOHN DARLINGTON | ON FILE |
| JOHN DARNELL | ON FILE |
| JOHN DARRIN | ON FILE |
| JOHN DARWIN | ON FILE |
| JOHN DASPIT | ON FILE |
| JOHN DAUGHERTY | ON FILE |
| JOHN DAVENPORT | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID ALVARADO | ON FILE |
| JOHN DAVID BARTHOLF | ON FILE |
| JOHN DAVID BOLDIZAR | ON FILE |
| JOHN DAVID CAMERON | ON FILE |
| JOHN DAVID ENGELMAN | ON FILE |
| JOHN DAVID LORENTZ | ON FILE |
| JOHN DAVID MULLER | ON FILE |
| JOHN DAVID PILLER | ON FILE |
| JOHN DAVID RHAMSTINE | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAVIDSON | ON FILE |
| JOHN DAVIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DE LA PAZ | ON FILE |
| JOHN DE OCAMPO | ON FILE |
| JOHN DE WALD | ON FILE |
| JOHN DEAL | ON FILE |
| JOHN DEAN | ON FILE |
| JOHN DEE ANSTED | ON FILE |
| JOHN DEEGAN | ON FILE |
| JOHN DEETSCH | ON FILE |
| JOHN DEGROFT | ON FILE |
| JOHN DEHLIN | ON FILE |
| JOHN DEH-ZHANG LEE | ON FILE |
| JOHN DEL BENE | ON FILE |
| JOHN DEL RIO | ON FILE |
| JOHN DEL ROSSI | ON FILE |
| JOHN DELANEY | ON FILE |
| JOHN DELICH | ON FILE |
| JOHN DELIO | ON FILE |
| JOHN DELMATOFF | ON FILE |
| JOHN DELPH | ON FILE |
| JOHN DELSERONE | ON FILE |
| JOHN DELUCA | ON FILE |
| JOHN DEMADDAENA | ON FILE |
| JOHN DEMATTEIS | ON FILE |
| JOHN DEMEMBER | ON FILE |
| JOHN DEMENT | ON FILE |
| JOHN DENHARTOG | ON FILE |
| JOHN DENNING II | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOHN DENSON | ON FILE |
| JOHN DENSON | ON FILE |
| JOHN DEPRIMA | ON FILE |
| JOHN DERR | ON FILE |
| JOHN DERRICK SENN | ON FILE |
| JOHN DERRY | ON FILE |
| JOHN DESILVIO | ON FILE |
| JOHN DESOUZA | ON FILE |
| JOHN DESTEFON | ON FILE |
| JOHN DEUFEMIA | ON FILE |
| JOHN DEVIN CASTILLO | ON FILE |
| JOHN DEWEY | ON FILE |
| JOHN DEWHURST | ON FILE |
| JOHN DEXTER | ON FILE |
| JOHN DI BELLA | ON FILE |
| JOHN DIAL | ON FILE |
| JOHN DIAN | ON FILE |
| JOHN DIANORA | ON FILE |
| JOHN DICKENS | ON FILE |
| JOHN DICKINSON | ON FILE |
| JOHN DICKINSON | ON FILE |
| JOHN DICKSON | ON FILE |
| JOHN DICOSTANZO | ON FILE |
| JOHN DIDOMENICO | ON FILE |
| JOHN DIEP | ON FILE |
| JOHN DIETTER | ON FILE |
| JOHN DIFFENDERFER | ON FILE |
| JOHN DIGGS | ON FILE |
| JOHN DIGREGORIO | ON FILE |
| JOHN DILEONARDO | ON FILE |
| JOHN DIMARCO | ON FILE |
| JOHN DIMURO | ON FILE |
| JOHN DINERO | ON FILE |
| JOHN DINGMAN | ON FILE |
| JOHN DINKINS | ON FILE |
| JOHN DINWIDDIE | ON FILE |
| JOHN DIPILLO | ON FILE |
| JOHN DISCIULLO | ON FILE |
| JOHN DISESSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DISIMINO | ON FILE |
| JOHN DISTEFANO | ON FILE |
| JOHN DIVALENTIN | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DOBOSZ | ON FILE |
| JOHN DOCKERY | ON FILE |
| JOHN DODARO | ON FILE |
| JOHN DODGE | ON FILE |
| JOHN DOHERTY | ON FILE |
| JOHN DOHM | ON FILE |
| JOHN DOLINO | ON FILE |
| JOHN DOMINGUE | ON FILE |
| JOHN DOMINSKI | ON FILE |
| JOHN DONAHUE | ON FILE |
| JOHN DONG | ON FILE |
| JOHN DONNELLY | ON FILE |
| JOHN DONNELLY | ON FILE |
| JOHN DONOFRIO | ON FILE |
| JOHN DONOVAN | ON FILE |
| JOHN DOOLAN | ON FILE |
| JOHN DORAN | ON FILE |
| JOHN DORKO | ON FILE |
| JOHN DORMAN | ON FILE |
| JOHN DOSER | ON FILE |
| JOHN DOSTER SR | ON FILE |
| JOHN DOUGLAS HUDSON III | ON FILE |
| JOHN DOUGLAS LIPPS JR | ON FILE |
| JOHN DOUGLAS SIMONS | ON FILE |
| JOHN DOUGLAS STARLING III | ON FILE |
| JOHN DOWLER | ON FILE |
| JOHN DOWNING | ON FILE |
| JOHN DOYLE | ON FILE |
| JOHN DRACE | ON FILE |
| JOHN DRAGNICH | ON FILE |
| JOHN DRAKE | ON FILE |
| JOHN DRAPER | ON FILE |
| JOHN DREFAHL | ON FILE |
| JOHN DREFAHL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN DRENNEN | ON FILE |
| JOHN DRESLER | ON FILE |
| JOHN DREVENIAK | ON FILE |
| JOHN DRIESCH | ON FILE |
| JOHN DROGGITIS | ON FILE |
| JOHN DUCHARME | ON FILE |
| JOHN DUDLEY | ON FILE |
| JOHN DUDLEY BLACK | ON FILE |
| JOHN DULAY | ON FILE |
| JOHN DUMAS | ON FILE |
| JOHN DUNCAN | ON FILE |
| JOHN DUNCAN | ON FILE |
| JOHN DUNLOP | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DUPRE | ON FILE |
| JOHN DUQUETTE | ON FILE |
| JOHN DURKIN | ON FILE |
| JOHN DURKOVICH | ON FILE |
| JOHN DURLAND | ON FILE |
| JOHN DURONVILLE | ON FILE |
| JOHN DUSTIN WATKINS | ON FILE |
| JOHN DUTRA | ON FILE |
| JOHN DWYER | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| JOHN DZARAN 401K TRUST | ON FILE |
| JOHN DZIEL | ON FILE |
| JOHN E OVERTON | ON FILE |
| JOHN EAGAN | ON FILE |
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EASON | ON FILE |
| JOHN EASTER | ON FILE |
| JOHN EATON | ON FILE |
| JOHN EBLEN | ON FILE |
| JOHN ECCLESTON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ECIE | ON FILE |
| JOHN ECKLEY | ON FILE |
| JOHN EDMISTON | ON FILE |
| JOHN EDWARD CROSSLEY | ON FILE |
| JOHN EDWARD FIGLEY | ON FILE |
| JOHN EDWARD LETEXIER | ON FILE |
| JOHN EDWARD MCCARTY | ON FILE |
| JOHN EDWARD MEIHAUS III | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARD PERROTTE | ON FILE |
| JOHN EDWARD POPE | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EGER | ON FILE |
| JOHN EIDUM | ON FILE |
| JOHN EIMER | ON FILE |
| JOHN EIMERS | ON FILE |
| JOHN ELCHISAK | ON FILE |
| JOHN ELLIOTT | ON FILE |
| JOHN ELLIOTT | ON FILE |
| JOHN ELLIS | ON FILE |
| JOHN ELLIS | ON FILE |
| JOHN ELLIS TREUSCH | ON FILE |
| JOHN ELUM | ON FILE |
| JOHN EMBRY | ON FILE |
| JOHN EMERY | ON FILE |
| JOHN EMSHWILLER | ON FILE |
| JOHN ENGEL | ON FILE |
| JOHN ENNIS | ON FILE |
| JOHN EN-YIH WEN | ON FILE |
| JOHN ERICKSON | ON FILE |
| JOHN ERICKSON | ON FILE |
| JOHN ERRETT | ON FILE |
| JOHN ERWIN | ON FILE |
| JOHN ESCHELBACHER | ON FILE |
| JOHN ESLEY YOUNG III | ON FILE |
| JOHN ESPINO MELENDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ESPOSITO | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN ESTERLINE | ON FILE |
| JOHN ESTRELLADO | ON FILE |
| JOHN ETCHETO | ON FILE |
| JOHN ETHAN KNEIBEL | ON FILE |
| JOHN EUKEL | ON FILE |
| JOHN EVAN | ON FILE |
| JOHN EVANS | ON FILE |
| JOHN EVANS | ON FILE |
| JOHN EVERETT MCALESTER | ON FILE |
| JOHN EVERS | ON FILE |
| JOHN EVERSON | ON FILE |
| JOHN EZIKA | ON FILE |
| JOHN F LABRIOLA | ON FILE |
| JOHN FABICK | ON FILE |
| JOHN FABRIZZIO | ON FILE |
| JOHN FAGAN | ON FILE |
| JOHN FANTELL | ON FILE |
| JOHN FARATZIS | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FARRINGTON | ON FILE |
| JOHN FARRIS | ON FILE |
| JOHN FASCIANELLA | ON FILE |
| JOHN FATTELL | ON FILE |
| JOHN FAULK | ON FILE |
| JOHN FAUST | ON FILE |
| JOHN FEARON | ON FILE |
| JOHN FEBEL | ON FILE |
| JOHN FEDER | ON FILE |
| JOHN FEENEY | ON FILE |
| JOHN FELA | ON FILE |
| JOHN FELLMAN | ON FILE |
| JOHN FENNELL | ON FILE |
| JOHN FERGUSON | ON FILE |
| JOHN FERNALD | ON FILE |
| JOHN FERNANDES | ON FILE |
| JOHN FERNANDEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FERNANDEZ | ON FILE |
| JOHN FERRIER | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FERRONE | ON FILE |
| JOHN FIELDS | ON FILE |
| JOHN FIGUEROA PAZ | ON FILE |
| JOHN FILSON | ON FILE |
| JOHN FINAN | ON FILE |
| JOHN FINLEY | ON FILE |
| JOHN FINNEY | ON FILE |
| JOHN FIRTH | ON FILE |
| JOHN FISCHER | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FISSEL | ON FILE |
| JOHN FISSINGER | ON FILE |
| JOHN FITZ | ON FILE |
| JOHN FITZMAURICE | ON FILE |
| JOHN FLANAGAN | ON FILE |
| JOHN FLANDERS | ON FILE |
| JOHN FLEIG | ON FILE |
| JOHN FLEMING | ON FILE |
| JOHN FLORENTINO | ON FILE |
| JOHN FLORES | ON FILE |
| JOHN FLY | ON FILE |
| JOHN FLYNN | ON FILE |
| JOHN FOBERG | ON FILE |
| JOHN FOGARTY | ON FILE |
| JOHN FOLLEN HAWLEY | ON FILE |
| JOHN FOLTZ | ON FILE |
| JOHN FORAN | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORLIVIO | ON FILE |
| JOHN FORRESTER | ON FILE |
| JOHN FORSTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FORTINI | ON FILE |
| JOHN FOSHEE | ON FILE |
| JOHN FOSTER | ON FILE |
| JOHN FOX | ON FILE |
| JOHN FOX | ON FILE |
| JOHN FOY | ON FILE |
| JOHN FRAME | ON FILE |
| JOHN FRANCESCO GROSSO | ON FILE |
| JOHN FRANCIS ALMIRALL | ON FILE |
| JOHN FRANCIS CAPPIELLO | ON FILE |
| JOHN FRANCIS DOWD | ON FILE |
| JOHN FRANCIS MC CAMBRIDGE IV | ON FILE |
| JOHN FRANCIS S FONTANILLA | ON FILE |
| JOHN FRANCISCO RIBEIRO | ON FILE |
| JOHN FRANCO | ON FILE |
| JOHN FRANKLIN | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FRANKLINO | ON FILE |
| JOHN FRAZER BRYCE | ON FILE |
| JOHN FRAZIER | ON FILE |
| JOHN FREDERICK | ON FILE |
| JOHN FREDERICK REGAN | ON FILE |
| JOHN FREDERICK, III STICKMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREMONT | ON FILE |
| JOHN FRENCH | ON FILE |
| JOHN FREUDENTHAL | ON FILE |
| JOHN FREUND | ON FILE |
| JOHN FRIDLEY | ON FILE |
| JOHN FRINK | ON FILE |
| JOHN FRISCHENMEYER | ON FILE |
| JOHN FROSOLONE | ON FILE |
| JOHN FRYER | ON FILE |
| JOHN FUDACZ | ON FILE |
| JOHN FUKUYAMA | ON FILE |
| JOHN FULMER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FURR | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN FUSSELMAN | ON FILE |
| JOHN FUSSELMAN | ON FILE |
| JOHN G SHALOSKY | ON FILE |
| JOHN G SZETO | ON FILE |
| JOHN GABBEY | ON FILE |
| JOHN GABEL | ON FILE |
| JOHN GABRIEL MELLEIN | ON FILE |
| JOHN GABRIEL SALCEDO | ON FILE |
| JOHN GAGNON | ON FILE |
| JOHN GAINES | ON FILE |
| JOHN GAITAN | ON FILE |
| JOHN GALASSO | ON FILE |
| JOHN GALBRAITH | ON FILE |
| JOHN GALDO | ON FILE |
| JOHN GALLEGOS | ON FILE |
| JOHN GALLINA | ON FILE |
| JOHN GALLO | ON FILE |
| JOHN GALLOB | ON FILE |
| JOHN GALLOP | ON FILE |
| JOHN GALVIN | ON FILE |
| JOHN GAMBACORTA | ON FILE |
| JOHN GANJA | ON FILE |
| JOHN GANNON | ON FILE |
| JOHN GANTOMASSO | ON FILE |
| JOHN GAONA | ON FILE |
| JOHN GARCIA | ON FILE |
| JOHN GARDINER EVANS | ON FILE |
| JOHN GARDNER | ON FILE |
| JOHN GARFIELD POMEROY | ON FILE |
| JOHN GARLAND II | ON FILE |
| JOHN GARNER | ON FILE |
| JOHN GARRETT | ON FILE |
| JOHN GARRISON | ON FILE |
| JOHN GASKA JR | ON FILE |
| JOHN GATSIS | ON FILE |
| JOHN GATWOOD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN GAULT | ON FILE |
| JOHN GAWLISTA | ON FILE |
| JOHN GAZOO | ON FILE |
| JOHN GEHM | ON FILE |
| JOHN GEMMER | ON FILE |
| JOHN GENE GENDRICH | ON FILE |
| JOHN GENTA | ON FILE |
| JOHN GEORGE | ON FILE |
| JOHN GEORGE GIALAMAS | ON FILE |
| JOHN GEORGETOWN | ON FILE |
| JOHN GEORGIADIS | ON FILE |
| JOHN GERACI | ON FILE |
| JOHN GERALD OCONNOR | ON FILE |
| JOHN GERING | ON FILE |
| JOHN GERSZTYN | ON FILE |
| JOHN GEYER | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOIA | ON FILE |
| JOHN GIAMBALVO | ON FILE |
| JOHN GIAMPIETRO | ON FILE |
| JOHN GIANAKIS | ON FILE |
| JOHN GIANINI | ON FILE |
| JOHN GIANNANTONIO | ON FILE |
| JOHN GIAQUINTO | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GIDEON MARR | ON FILE |
| JOHN GIESEA | ON FILE |
| JOHN GIFFT | ON FILE |
| JOHN GIL | ON FILE |
| JOHN GILBERT | ON FILE |
| JOHN GILBRIDGE-WONDERLIN | ON FILE |
| JOHN GILDROY | ON FILE |
| JOHN GILES | ON FILE |
| JOHN GILLEN | ON FILE |
| JOHN GILLERA | ON FILE |
| JOHN GILLESPY | ON FILE |
| JOHN GILLIAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | EMAIL |
|------|-------|
| JOHN GILLILAND | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GIPSON | ON FILE |
| JOHN GIRARD | ON FILE |
| JOHN GIROD | ON FILE |
| JOHN GIROIR | ON FILE |
| JOHN GISONDI | ON FILE |
| JOHN GITTA | ON FILE |
| JOHN GJERTSEN | ON FILE |
| JOHN GLARUM | ON FILE |
| JOHN GLENNON | ON FILE |
| JOHN GLOER | ON FILE |
| JOHN GLYNN ADDISON | ON FILE |
| JOHN GODBERT | ON FILE |
| JOHN GODLEWSKI | ON FILE |
| JOHN GOERING | ON FILE |
| JOHN GOINS | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDSCHMIDT | ON FILE |
| JOHN GOMES | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GONZALES | ON FILE |
| JOHN GONZALEZ | ON FILE |
| JOHN GOOD | ON FILE |
| JOHN GOODACRE | ON FILE |
| JOHN GOODBRAD | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GORDON | ON FILE |
| JOHN GORE | ON FILE |
| JOHN GORMAN | ON FILE |
| JOHN GORNALL | ON FILE |
| JOHN GORTON | ON FILE |
| JOHN GOSNEY | ON FILE |
| JOHN GOSSMAN | ON FILE |
| JOHN GOSTEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN GOTO | ON FILE |
| JOHN GOUCHER | ON FILE |
| JOHN GOUGOUSIS | ON FILE |
| JOHN GOULART | ON FILE |
| JOHN GOULAS | ON FILE |
| JOHN GOVATOS | ON FILE |
| JOHN GOWEN | ON FILE |
| JOHN GRABOWSKI | ON FILE |
| JOHN GRADDY | ON FILE |
| JOHN GRAEF | ON FILE |
| JOHN GRAGG | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRANER | ON FILE |
| JOHN GRANHOLM | ON FILE |
| JOHN GRANTHAM | ON FILE |
| JOHN GRAVENOR | ON FILE |
| JOHN GRAVES | ON FILE |
| JOHN GRAVES | ON FILE |
| JOHN GRAY | ON FILE |
| JOHN GRAYSON STEWART | ON FILE |
| JOHN GREBINOSKI | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GREEK | ON FILE |
| JOHN GREEN | ON FILE |
| JOHN GREEN | ON FILE |
| JOHN GREENBLATT | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE IV | ON FILE |
| JOHN GREGG | ON FILE |
| JOHN GREINER | ON FILE |
| JOHN GRESKA | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN GRIMES | ON FILE |
| JOHN GRIMM | ON FILE |
| JOHN GRISIUS | ON FILE |
| JOHN GROARKE | ON FILE |
| JOHN GROSS | ON FILE |
| JOHN GROSSMANN | ON FILE |
| JOHN GROVE | ON FILE |
| JOHN GROVE | ON FILE |
| JOHN GRUZS | ON FILE |
| JOHN GUBICH | ON FILE |
| JOHN GUERRANT WALKER JR | ON FILE |
| JOHN GUERRERO | ON FILE |
| JOHN GUERRERO | ON FILE |
| JOHN GUERRIERO | ON FILE |
| JOHN GUIDARA | ON FILE |
| JOHN GULINELLO | ON FILE |
| JOHN GULLEDGE | ON FILE |
| JOHN GUNDAKER | ON FILE |
| JOHN GUNN | ON FILE |
| JOHN GUNTHER | ON FILE |
| JOHN GUSHUE | ON FILE |
| JOHN GUSTAFSON | ON FILE |
| JOHN GUTH | ON FILE |
| JOHN GUTHERIE | ON FILE |
| JOHN GUTHRIE | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| JOHN GUTKE | ON FILE |
| JOHN GUTMAN | ON FILE |
| JOHN H DARBY JR | ON FILE |
| JOHN HABEEB | ON FILE |
| JOHN HACHE | ON FILE |
| JOHN HADFIELD | ON FILE |
| JOHN HAJJ | ON FILE |
| JOHN HAJNOS | ON FILE |
| JOHN HALBERSTADT | ON FILE |
| JOHN HALE | ON FILE |
| JOHN HALE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALLIDAY | ON FILE |
| JOHN HALUSKA | ON FILE |
| JOHN HAMER | ON FILE |
| JOHN HAMILTON | ON FILE |
| JOHN HAMLET | ON FILE |
| JOHN HAMM | ON FILE |
| JOHN HAMMERGREN | ON FILE |
| JOHN HAMMERLUND | ON FILE |
| JOHN HAMMOND | ON FILE |
| JOHN HAMPTON | ON FILE |
| JOHN HAN | ON FILE |
| JOHN HANCHER | ON FILE |
| JOHN HANCHES | ON FILE |
| JOHN HANCOCK | ON FILE |
| JOHN HANLON | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HANSON | ON FILE |
| JOHN HAO | ON FILE |
| JOHN HARAMES | ON FILE |
| JOHN HARBOUR | ON FILE |
| JOHN HARDISON | ON FILE |
| JOHN HARGER | ON FILE |
| JOHN HAROUN | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARRING | ON FILE |
| JOHN HARRINGTON | ON FILE |
| JOHN HARRINGTON | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRISON IRONS | ON FILE |
| JOHN HARRY | ON FILE |
| JOHN HARRY | ON FILE |
| JOHN HART | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HART | ON FILE |
| JOHN HART | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTMAN | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HARVIE | ON FILE |
| JOHN HASLEM | ON FILE |
| JOHN HASLUP | ON FILE |
| JOHN HASSELL BUNCH, JR. | ON FILE |
| JOHN HATCHETT | ON FILE |
| JOHN HATFIELD | ON FILE |
| JOHN HAUENSTEIN | ON FILE |
| JOHN HAUSMANN | ON FILE |
| JOHN HAVERTY | ON FILE |
| JOHN HAVLIK | ON FILE |
| JOHN HAWKINS | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAYNES | ON FILE |
| JOHN HAZARD | ON FILE |
| JOHN HEALY | ON FILE |
| JOHN HEATON | ON FILE |
| JOHN HEBERT | ON FILE |
| JOHN HEDGE | ON FILE |
| JOHN HEFFERNAN | ON FILE |
| JOHN HEIMSOTH | ON FILE |
| JOHN HEINRICH | ON FILE |
| JOHN HELLER | ON FILE |
| JOHN HELSDON | ON FILE |
| JOHN HEMINGHOUS | ON FILE |
| JOHN HEMMENS | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HENRY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HENRY | ON FILE |
| JOHN HENRY RESSEGUIE III | ON FILE |
| JOHN HENRY TOWNSEND | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNÁNDEZ | ON FILE |
| JOHN HERNANDEZ JR | ON FILE |
| JOHN HERRON | ON FILE |
| JOHN HERZLER | ON FILE |
| JOHN HERZOG | ON FILE |
| JOHN HESLEY | ON FILE |
| JOHN HESS | ON FILE |
| JOHN HESSEN | ON FILE |
| JOHN HETTCHEN | ON FILE |
| JOHN HETTCHEN | ON FILE |
| JOHN HETZEL | ON FILE |
| JOHN HICKEY | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HIEKE | ON FILE |
| JOHN HIGGINBOTHAM | ON FILE |
| JOHN HIGGINS | ON FILE |
| JOHN HIGH | ON FILE |
| JOHN HILBISH | ON FILE |
| JOHN HILDEBRAND | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILSON | ON FILE |
| JOHN HINES | ON FILE |
| JOHN HINKLE | ON FILE |
| JOHN HINSCH | ON FILE |
| JOHN HINTON | ON FILE |
| JOHN HINTON | ON FILE |
| JOHN HIRSCHMAN | ON FILE |
| JOHN HO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HO | ON FILE |
| JOHN HOANG | ON FILE |
| JOHN HOBBS | ON FILE |
| JOHN HOBERG | ON FILE |
| JOHN HODALY | ON FILE |
| JOHN HODAPP | ON FILE |
| JOHN HODEIB | ON FILE |
| JOHN HODER | ON FILE |
| JOHN HOECK | ON FILE |
| JOHN HOFF | ON FILE |
| JOHN HOFF | ON FILE |
| JOHN HOFFMAN | ON FILE |
| JOHN HOFFMEISTER | ON FILE |
| JOHN HOFFMEYER | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGGARD | ON FILE |
| JOHN HOLBEN | ON FILE |
| JOHN HOLCOMB | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLEMAN | ON FILE |
| JOHN HOLLENBACH | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLIS | ON FILE |
| JOHN HOLLOWAY | ON FILE |
| JOHN HOLTON | ON FILE |
| JOHN HONOCHICK | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HOPKINS | ON FILE |
| JOHN HOPSON | ON FILE |
| JOHN HORKINGS | ON FILE |
| JOHN HORN | ON FILE |
| JOHN HORNE | ON FILE |
| JOHN HORNE | ON FILE |
| JOHN HORSLEY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HORTER | ON FILE |
| JOHN HOSKING | ON FILE |
| JOHN HOTCHKISS | ON FILE |
| JOHN HOUCK | ON FILE |
| JOHN HOULIHAN | ON FILE |
| JOHN HOURANI | ON FILE |
| JOHN HOUSE | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD FERGUSON | ON FILE |
| JOHN HOWELL | ON FILE |
| JOHN HOWERDD | ON FILE |
| JOHN HOWERTON | ON FILE |
| JOHN HOYES | ON FILE |
| JOHN HRABOVSKY | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUBBARD VENNARD | ON FILE |
| JOHN HUBER | ON FILE |
| JOHN HUCK | ON FILE |
| JOHN HUDSON | ON FILE |
| JOHN HUGGETT | ON FILE |
| JOHN HUGGINS | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUNTER KNAB | ON FILE |
| JOHN HUR | ON FILE |
| JOHN HURDT | ON FILE |
| JOHN HUTTON | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HYUNSUK PANG | ON FILE |
| JOHN IACOBONI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN IASIELLO | ON FILE |
| JOHN IDZIK | ON FILE |
| JOHN ILIFF | ON FILE |
| JOHN IM | ON FILE |
| JOHN INCORVAIA | ON FILE |
| JOHN INGOLD | ON FILE |
| JOHN INGRAFFIA | ON FILE |
| JOHN INGUNZA | ON FILE |
| JOHN IRWIN | ON FILE |
| JOHN ISENHOUR | ON FILE |
| JOHN ISSA ZIYADA | ON FILE |
| JOHN IVAN DE VERA BAUZON | ON FILE |
| JOHN IVERSON | ON FILE |
| JOHN J BOTROS | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN J FELDIS | ON FILE |
| JOHN J JR REICHMEIER | ON FILE |
| JOHN J LYONS | ON FILE |
| JOHN J O CONNOR | ON FILE |
| JOHN J WALTHER | ON FILE |
| JOHN JACK BAUER | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JAMES | ON FILE |
| JOHN JAMES | ON FILE |
| JOHN JAMES CHUA-TUAN | ON FILE |
| JOHN JAMES JORDAN III | ON FILE |
| JOHN JAMES PALAZZO | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JAMES STOLER | ON FILE |
| JOHN JAMES WILD JR | ON FILE |
| JOHN JAMIESON | ON FILE |
| JOHN JAMISON | ON FILE |
| JOHN JANCI | ON FILE |
| JOHN JANES | ON FILE |
| JOHN JANTZEN | ON FILE |
| JOHN JARAMILLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN JASAN ALOYSIOUS MUNDUR | ON FILE |
| JOHN JASO | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JAVIER | ON FILE |
| JOHN JAY MILANO | ON FILE |
| JOHN JEFE | ON FILE |
| JOHN JEI | ON FILE |
| JOHN JELINEK | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JEREMIE | ON FILE |
| JOHN JEROME | ON FILE |
| JOHN JESSUP | ON FILE |
| JOHN JEWEL | ON FILE |
| JOHN JIANG | ON FILE |
| JOHN JISUK KIM | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JORDAN | ON FILE |
| JOHN JORDAN TORCEDO | ON FILE |
| JOHN JORGENSEN | ON FILE |
| JOHN JOSEPH | ON FILE |
| JOHN JOSEPH ANTHONY | ON FILE |
| JOHN JOSEPH DILLON | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH JR SCAFFIDI | ON FILE |
| JOHN JOSEPH KAPPEL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN JOSEPH MANDY | ON FILE |
| JOHN JOSEPH SPEZZANO | ON FILE |
| JOHN JOSEPH TABALOC | ON FILE |
| JOHN JOSEPH TABONE | ON FILE |
| JOHN JR CAMPOS | ON FILE |
| JOHN JUAREZ | ON FILE |
| JOHN JUDD | ON FILE |
| JOHN JUNCO | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN JUST | ON FILE |
| JOHN JUSTICE | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN KAISER | ON FILE |
| JOHN KALAMARIS | ON FILE |
| JOHN KALINA | ON FILE |
| JOHN KALINA | ON FILE |
| JOHN KALINOWSKI | ON FILE |
| JOHN KALITA | ON FILE |
| JOHN KALLIEL | ON FILE |
| JOHN KALOGERAS | ON FILE |
| JOHN KANELLOPOULOS | ON FILE |
| JOHN KANG | ON FILE |
| JOHN KAPIHE | ON FILE |
| JOHN KARALIS | ON FILE |
| JOHN KARE | ON FILE |
| JOHN KARI | ON FILE |
| JOHN KARL GULDALIAN | ON FILE |
| JOHN KARL OSTLUND | ON FILE |
| JOHN KARNER | ON FILE |
| JOHN KAROL | ON FILE |
| JOHN KARVELAS | ON FILE |
| JOHN KASIC | ON FILE |
| JOHN KASISKI | ON FILE |
| JOHN KASPER | ON FILE |
| JOHN KAUFFMAN | ON FILE |
| JOHN KAY | ON FILE |
| JOHN KAYANTAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN KAYLOR | ON FILE |
| JOHN KAYNAK | ON FILE |
| JOHN KEAN | ON FILE |
| JOHN KEANE | ON FILE |
| JOHN KEATHLEY | ON FILE |
| JOHN KEEHYEUN LEE | ON FILE |
| JOHN KEENA | ON FILE |
| JOHN KEIGHLEY | ON FILE |
| JOHN KELLER | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KEMPER PITZ | ON FILE |
| JOHN KEMPF | ON FILE |
| JOHN KENKEL | ON FILE |
| JOHN KENNADAY | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNETH LANGFORD III | ON FILE |
| JOHN KENNETH NORRIS | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENYON | ON FILE |
| JOHN KENYON | ON FILE |
| JOHN KEOHANE | ON FILE |
| JOHN KEPHART | ON FILE |
| JOHN KEPSEL | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KERNER | ON FILE |
| JOHN KERR | ON FILE |
| JOHN KERRY | ON FILE |
| JOHN KEVIN MANGIHUT | ON FILE |
| JOHN KHALLAGHI | ON FILE |
| JOHN KHAOU | ON FILE |
| JOHN KIDD | ON FILE |
| JOHN KIEFFER | ON FILE |
| JOHN KIELY | ON FILE |
| JOHN KIKKO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN KILCOURSE | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIMBALL | ON FILE |
| JOHN KIMBERLY | ON FILE |
| JOHN KIMBLE | ON FILE |
| JOHN KINCAID | ON FILE |
| JOHN KING | ON FILE |
| JOHN KING | ON FILE |
| JOHN KINNAMON | ON FILE |
| JOHN KINNEY | ON FILE |
| JOHN KINNEY | ON FILE |
| JOHN KINSLEY | ON FILE |
| JOHN KINTER | ON FILE |
| JOHN KIRINCICH | ON FILE |
| JOHN KIRK | ON FILE |
| JOHN KIRKEBY | ON FILE |
| JOHN KIRKENDALL | ON FILE |
| JOHN KIRKPATRICK CORNISH | ON FILE |
| JOHN KISTLER | ON FILE |
| JOHN KITHCART | ON FILE |
| JOHN KLABOE | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KLINE | ON FILE |
| JOHN KLOTZ | ON FILE |
| JOHN KNICKERBOCKER | ON FILE |
| JOHN KNIGHT | ON FILE |
| JOHN KNOEPPEL | ON FILE |
| JOHN KNOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN KNUTSON | ON FILE |
| JOHN KOBYLARZ | ON FILE |
| JOHN KOCH | ON FILE |
| JOHN KOCHKERIAN | ON FILE |
| JOHN KOHL | ON FILE |
| JOHN KOHLER | ON FILE |
| JOHN KOLMAN | ON FILE |
| JOHN KOMOROSKI | ON FILE |
| JOHN KONCHAR | ON FILE |
| JOHN KONGOS | ON FILE |
| JOHN KONLAN | ON FILE |
| JOHN KOONCE | ON FILE |
| JOHN KOPPEL | ON FILE |
| JOHN KORKOS | ON FILE |
| JOHN KORMAN | ON FILE |
| JOHN KORSZYK | ON FILE |
| JOHN KOSMEH | ON FILE |
| JOHN KOSTA | ON FILE |
| JOHN KOSTAL | ON FILE |
| JOHN KOSTER | ON FILE |
| JOHN KOTRICH | ON FILE |
| JOHN KOUCH | ON FILE |
| JOHN KOULAKIS | ON FILE |
| JOHN KOZA | ON FILE |
| JOHN KOZAK | ON FILE |
| JOHN KOZUCH | ON FILE |
| JOHN KRAJEWSKI | ON FILE |
| JOHN KRAMER | ON FILE |
| JOHN KRAMER | ON FILE |
| JOHN KRAMLICH | ON FILE |
| JOHN KRAMLICH | ON FILE |
| JOHN KRASS | ON FILE |
| JOHN KRAUSE | ON FILE |
| JOHN KREMER | ON FILE |
| JOHN KREUTTER | ON FILE |
| JOHN KROEHLE | ON FILE |
| JOHN KROTZ | ON FILE |
| JOHN KRUEGER | ON FILE |
| JOHN KRUG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN KUAN | ON FILE |
| JOHN KUGLER | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUJAWSKI IV | ON FILE |
| JOHN KUMAR | ON FILE |
| JOHN KUMP | ON FILE |
| JOHN KUMPF | ON FILE |
| JOHN KUNEFKE | ON FILE |
| JOHN KUNKEL | ON FILE |
| JOHN KURKOWSKI | ON FILE |
| JOHN KURT MILLER | ON FILE |
| JOHN KUSNER | ON FILE |
| JOHN KUTEK | ON FILE |
| JOHN KYLE | ON FILE |
| JOHN L PHAM | ON FILE |
| JOHN L PILCHER | ON FILE |
| JOHN L SEAY | ON FILE |
| JOHN LA | ON FILE |
| JOHN LABORATI | ON FILE |
| JOHN LABUDA | ON FILE |
| JOHN LABYA CANADA | ON FILE |
| JOHN LACHENMAYER | ON FILE |
| JOHN LACROIX | ON FILE |
| JOHN LAIB | ON FILE |
| JOHN LAKSHMANAN | ON FILE |
| JOHN LAM | ON FILE |
| JOHN LAMBERT | ON FILE |
| JOHN LAMBERT | ON FILE |
| JOHN LAMBRECHTS | ON FILE |
| JOHN LAMIR | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANDOWSKI | ON FILE |
| JOHN LANGFORD | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANNI | ON FILE |
| JOHN LANSFORD | ON FILE |
| JOHN LANTZSCH | ON FILE |
| JOHN LANZANO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN LAPENTA | ON FILE |
| JOHN LARAIO | ON FILE |
| JOHN LARANDEAU | ON FILE |
| JOHN LARKIN | ON FILE |
| JOHN LARUE | ON FILE |
| JOHN LATENDRESSE | ON FILE |
| JOHN LAU | ON FILE |
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAUTZENHEISER | ON FILE |
| JOHN LAVAYEN | ON FILE |
| JOHN LAWRENCE | ON FILE |
| JOHN LAWRENCE BIXLER | ON FILE |
| JOHN LAWRENCE LU | ON FILE |
| JOHN LAWSON | ON FILE |
| JOHN LAWTON | ON FILE |
| JOHN LAZARON | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LE | ON FILE |
| JOHN LE | ON FILE |
| JOHN LE | ON FILE |
| JOHN LEAK | ON FILE |
| JOHN LEANDER BUNDRICK | ON FILE |
| JOHN LEASK | ON FILE |
| JOHN LEBLEU | ON FILE |
| JOHN LEDBETTER | ON FILE |
| JOHN LEDO | ON FILE |
| JOHN LEDREW | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE ERWIN | ON FILE |
| JOHN LEEHOFFMAN | ON FILE |
| JOHN LEELAND WION III | ON FILE |
| JOHN LEFTWICH | ON FILE |
| JOHN LEFTWICH | ON FILE |
| JOHN LEGATH | ON FILE |
| JOHN LEGRANDE | ON FILE |
| JOHN LEHANE | ON FILE |
| JOHN LEHETT | ON FILE |
| JOHN LEMAY BODWELL | ON FILE |
| JOHN LEMIEUX | ON FILE |
| JOHN LEMMERMAN | ON FILE |
| JOHN LEMMON | ON FILE |
| JOHN LEMMON | ON FILE |
| JOHN LEMOINE | ON FILE |
| JOHN LENOS | ON FILE |
| JOHN LEONARD | ON FILE |
| JOHN LEONARD REINER | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN LESTER | ON FILE |
| JOHN LESTER AQUINO DE MATA | ON FILE |
| JOHN LETZO | ON FILE |
| JOHN LEVEILLE | ON FILE |
| JOHN LEVITOW | ON FILE |
| JOHN LEWELLEN | ON FILE |
| JOHN LEWIN | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LEWIS RUSSELL | ON FILE |
| JOHN LEWIS SHIPLEY | ON FILE |
| JOHN LEYENDECKER | ON FILE |
| JOHN LEYLAND | ON FILE |
| JOHN LIBERATI | ON FILE |
| JOHN LIBERTO | ON FILE |
| JOHN LICHTENAUER | ON FILE |
| JOHN LICHTY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN LIDDELL | ON FILE |
| JOHN LIGHTNER | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LIMEGROVER | ON FILE |
| JOHN LIN | ON FILE |
| JOHN LIND | ON FILE |
| JOHN LIND | ON FILE |
| JOHN LINDQUIST | ON FILE |
| JOHN LIRA | ON FILE |
| JOHN LIU | ON FILE |
| JOHN LIU | ON FILE |
| JOHN LIVERSIDGE | ON FILE |
| JOHN LIVINGSTON | ON FILE |
| JOHN LLOYD COX | ON FILE |
| JOHN LLOYD-KIRK | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LOGIOCO | ON FILE |
| JOHN LOMELI | ON FILE |
| JOHN LOMENICK | ON FILE |
| JOHN LONDON | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONGEWAY | ON FILE |
| JOHN LONGO | ON FILE |
| JOHN LONGOBARDI | ON FILE |
| JOHN LONGORIA | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPPNOW | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LORENZ | ON FILE |
| JOHN LOSS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN LOTT | ON FILE |
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN LOURO | ON FILE |
| JOHN LOVE | ON FILE |
| JOHN LOVEJOY | ON FILE |
| JOHN LOW | ON FILE |
| JOHN LOWDER | ON FILE |
| JOHN LU | ON FILE |
| JOHN LUC | ON FILE |
| JOHN LUCCHESI | ON FILE |
| JOHN LUCIANO | ON FILE |
| JOHN LUDKA | ON FILE |
| JOHN LUDWICK | ON FILE |
| JOHN LUDWIG | ON FILE |
| JOHN LUKE RICHARDS | ON FILE |
| JOHN LUNA | ON FILE |
| JOHN LUPE | ON FILE |
| JOHN LUSSIER | ON FILE |
| JOHN LYDON | ON FILE |
| JOHN LYNCH | ON FILE |
| JOHN LYON | ON FILE |
| JOHN LYON | ON FILE |
| JOHN LYON | ON FILE |
| JOHN M | ON FILE |
| JOHN M IV VILLANUEVA | ON FILE |
| JOHN M JONES JR | ON FILE |
| JOHN M KIEL | ON FILE |
| JOHN M MORGANELLI | ON FILE |
| JOHN M PIERCY | ON FILE |
| JOHN M WICKETT | ON FILE |
| JOHN MACCARI | ON FILE |
| JOHN MACGOWAN | ON FILE |
| JOHN MACHAIRAS | ON FILE |
| JOHN MACHOLD | ON FILE |
| JOHN MACKENZIE | ON FILE |
| JOHN MACNAMARA | ON FILE |
| JOHN MADER | ON FILE |
| JOHN MAESKY | ON FILE |
| JOHN MAGDZIARZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MAGNUS-SHARPE | ON FILE |
| JOHN MAGRUDER | ON FILE |
| JOHN MAHONEY | ON FILE |
| JOHN MAI | ON FILE |
| JOHN MAJOR | ON FILE |
| JOHN MAKAY | ON FILE |
| JOHN MAKI | ON FILE |
| JOHN MAKOHEN | ON FILE |
| JOHN MALECKI | ON FILE |
| JOHN MALGERI | ON FILE |
| JOHN MALINOWSKI | ON FILE |
| JOHN MALONE | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MALSBARY | ON FILE |
| JOHN MANEGO | ON FILE |
| JOHN MANFREDO | ON FILE |
| JOHN MANIS | ON FILE |
| JOHN MANN | ON FILE |
| JOHN MANNING | ON FILE |
| JOHN MANNION | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MANSELLE | ON FILE |
| JOHN MANTER | ON FILE |
| JOHN MARCELO | ON FILE |
| JOHN MARETT | ON FILE |
| JOHN MARFINETZ | ON FILE |
| JOHN MARGAVIO | ON FILE |
| JOHN MARINI | ON FILE |
| JOHN MARIO BUCZKOWSKI | ON FILE |
| JOHN MARK HOSKYN | ON FILE |
| JOHN MARK MARTZ | ON FILE |
| JOHN MARKOPOULOS | ON FILE |
| JOHN MARKS | ON FILE |
| JOHN MARLER | ON FILE |
| JOHN MARNELL | ON FILE |
| JOHN MARNEY | ON FILE |
| JOHN MARONICH | ON FILE |
| JOHN MARQUES | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MARRA | ON FILE |
| JOHN MARSHALL | ON FILE |
| JOHN MARSHALL | ON FILE |
| JOHN MARSHALL ELMORE | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARSHBURN 2ND STEVENS | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN JIMERSON | ON FILE |
| JOHN MARTIN KLEIN | ON FILE |
| JOHN MARTIN YOUNG | ON FILE |
| JOHN MARTINDALE | ON FILE |
| JOHN MARTINDALE JR | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINICK | ON FILE |
| JOHN MARTOCELLO | ON FILE |
| JOHN MARTONE | ON FILE |
| JOHN MARTZ | ON FILE |
| JOHN MASSE | ON FILE |
| JOHN MASTERSON | ON FILE |
| JOHN MATERNI | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATHIAS | ON FILE |
| JOHN MATOS GUIDO | ON FILE |
| JOHN MATSEN | ON FILE |
| JOHN MATTA | ON FILE |
| JOHN MATTHEWS | ON FILE |
| JOHN MATTHIES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MATTOS | ON FILE |
| JOHN MATTOX | ON FILE |
| JOHN MAUGER | ON FILE |
| JOHN MAUK | ON FILE |
| JOHN MAULSBY | ON FILE |
| JOHN MAYES | ON FILE |
| JOHN MAYHUT | ON FILE |
| JOHN MAYNARD | ON FILE |
| JOHN MAZZAMUTO | ON FILE |
| JOHN MCALLISTER | ON FILE |
| JOHN MCARDLE | ON FILE |
| JOHN MCARDLE | ON FILE |
| JOHN MCARTHUR FREEMAN | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCAFFREY | ON FILE |
| JOHN MCCALL-PITTS | ON FILE |
| JOHN MCCALLUM | ON FILE |
| JOHN MCCARTHY | ON FILE |
| JOHN MCCATHEY | ON FILE |
| JOHN MCCAULEY | ON FILE |
| JOHN MCCLAIN | ON FILE |
| JOHN MCCLAY | ON FILE |
| JOHN MCCOLLOR | ON FILE |
| JOHN MCCOMBS | ON FILE |
| JOHN MCCOOEY | ON FILE |
| JOHN MCCOOL | ON FILE |
| JOHN MCCOY | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCURDY | ON FILE |
| JOHN MCDONNELL | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCFADDEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MCFADDEN | ON FILE |
| JOHN MCFARLAND | ON FILE |
| JOHN MCGAUGHY | ON FILE |
| JOHN MCGIBBON | ON FILE |
| JOHN MCGLYNN | ON FILE |
| JOHN MCGOLDRICK | ON FILE |
| JOHN MCGOWAN | ON FILE |
| JOHN MCGRAW | ON FILE |
| JOHN MCGRAW | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCGRORY | ON FILE |
| JOHN MCHALE | ON FILE |
| JOHN MCINTOSH | ON FILE |
| JOHN MCKAY | ON FILE |
| JOHN MCKENNA | ON FILE |
| JOHN MCKENZIE | ON FILE |
| JOHN MCKINNIS | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLINDON | ON FILE |
| JOHN MCLOUGHLIN | ON FILE |
| JOHN MCMANUS | ON FILE |
| JOHN MCMILLAN | ON FILE |
| JOHN MCMINIMEE | ON FILE |
| JOHN MCMULLEN | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCNAMARA | ON FILE |
| JOHN MCRAE | ON FILE |
| JOHN MEAD DAVIS | ON FILE |
| JOHN MEADE | ON FILE |
| JOHN MEADOWS | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEEK | ON FILE |
| JOHN MEETING | ON FILE |
| JOHN MELLEIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MELLENCAMP | ON FILE |
| JOHN MELOY | ON FILE |
| JOHN MELOY | ON FILE |
| JOHN MELTON | ON FILE |
| JOHN MELZER | ON FILE |
| JOHN MENCHELLA | ON FILE |
| JOHN MERCADO | ON FILE |
| JOHN MERCALDO | ON FILE |
| JOHN MEREDITH | ON FILE |
| JOHN MERIDETH | ON FILE |
| JOHN MERRELLS | ON FILE |
| JOHN MERRITT | ON FILE |
| JOHN MERTINS | ON FILE |
| JOHN MESSARRA | ON FILE |
| JOHN MESSERSMITH | ON FILE |
| JOHN METIVIER | ON FILE |
| JOHN METZLER | ON FILE |
| JOHN MEULSTEE | ON FILE |
| JOHN MEZZANOTTE | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | ON FILE |
| JOHN MICHAEL DOMINSKI | ON FILE |
| JOHN MICHAEL FREDRICKSON | ON FILE |
| JOHN MICHAEL GOTO | ON FILE |
| JOHN MICHAEL GOTTLOB | ON FILE |
| JOHN MICHAEL HAHN | ON FILE |
| JOHN MICHAEL HOWELL | ON FILE |
| JOHN MICHAEL HUNTER | ON FILE |
| JOHN MICHAEL IGNACIO | ON FILE |
| JOHN MICHAEL JENNINGS | ON FILE |
| JOHN MICHAEL JEPSON | ON FILE |
| JOHN MICHAEL JOHNSON | ON FILE |
| JOHN MICHAEL KIRCHMER | ON FILE |
| JOHN MICHAEL KORINEK | ON FILE |
| JOHN MICHAEL LATHAM | ON FILE |
| JOHN MICHAEL LEWIS | ON FILE |
| JOHN MICHAEL LLOYD | ON FILE |
| JOHN MICHAEL MARINAC | ON FILE |
| JOHN MICHAEL MARTELLO | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MICHAEL MEMOLI | ON FILE |
| JOHN MICHAEL REINERT | ON FILE |
| JOHN MICHAEL YURCHESYN | ON FILE |
| JOHN MICHAELJOSEPH CONSIGNEY | ON FILE |
| JOHN MICHEAL LEIGUE | ON FILE |
| JOHN MICHEL | ON FILE |
| JOHN MIDDAUGH | ON FILE |
| JOHN MIDDLETON | ON FILE |
| JOHN MIJARES | ON FILE |
| JOHN MILITANO | ON FILE |
| JOHN MILLARD | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLS | ON FILE |
| JOHN MILLS | ON FILE |
| JOHN MILO | ON FILE |
| JOHN MILTON | ON FILE |
| JOHN MIN MOUTON | ON FILE |
| JOHN MISTR | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITSCH | ON FILE |
| JOHN MITTERKO | ON FILE |
| JOHN MITTRUCKER | ON FILE |
| JOHN MIXON | ON FILE |
| JOHN MOGA | ON FILE |
| JOHN MOGAVERO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MOLA | ON FILE |
| JOHN MOLINA | ON FILE |
| JOHN MOLINARI | ON FILE |
| JOHN MOLINSKI | ON FILE |
| JOHN MOLLICA | ON FILE |
| JOHN MONGELLI | ON FILE |
| JOHN MONNETT | ON FILE |
| JOHN MONTELLA | ON FILE |
| JOHN MONTGOMERY | ON FILE |
| JOHN MONTGOMERY | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MOODY | ON FILE |
| JOHN MOODY | ON FILE |
| JOHN MOON | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MORALES III | ON FILE |
| JOHN MORBERG | ON FILE |
| JOHN MOREHEAD | ON FILE |
| JOHN MORELLO | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGANELLI | ON FILE |
| JOHN MORIN | ON FILE |
| JOHN MORNINGSTAR | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRISSEY | ON FILE |
| JOHN MOSBY | ON FILE |
| JOHN MOSCOSO | ON FILE |
| JOHN MOSSHOLDER | ON FILE |
| JOHN MOUKAS | ON FILE |
| JOHN MOUND | ON FILE |
| JOHN MOUNTAIN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MOURAD | ON FILE |
| JOHN MOUTOPOULOS | ON FILE |
| JOHN MOYER | ON FILE |
| JOHN MUELLER | ON FILE |
| JOHN MULCAHY | ON FILE |
| JOHN MULLANE | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN MULVENNA | ON FILE |
| JOHN MUNGENAST | ON FILE |
| JOHN MUNGIA | ON FILE |
| JOHN MUNLEY | ON FILE |
| JOHN MUNSELL | ON FILE |
| JOHN MURDOCH | ON FILE |
| JOHN MURDOCH | ON FILE |
| JOHN MURKERSON | ON FILE |
| JOHN MURPHEY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MUSTAFOV | ON FILE |
| JOHN MWANGI | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYLAN | ON FILE |
| JOHN NAILOR | ON FILE |
| JOHN NALE | ON FILE |
| JOHN NALEVANKO | ON FILE |
| JOHN NARDULLI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN NARTOWICZ | ON FILE |
| JOHN NAU | ON FILE |
| JOHN NAULU | ON FILE |
| JOHN NAYLOR | ON FILE |
| JOHN NAZARCHYK | ON FILE |
| JOHN NEIL | ON FILE |
| JOHN NELLEN | ON FILE |
| JOHN NELSON | ON FILE |
| JOHN NELSON | ON FILE |
| JOHN NEPOMUCENO | ON FILE |
| JOHN NEUBAUER | ON FILE |
| JOHN NEWELL | ON FILE |
| JOHN NEWHALL HOWARD | ON FILE |
| JOHN NEWKIRK | ON FILE |
| JOHN NEWTON | ON FILE |
| JOHN NEYREY | ON FILE |
| JOHN NG | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NICEWONDER | ON FILE |
| JOHN NICHOLSON | ON FILE |
| JOHN NICHOLSON | ON FILE |
| JOHN NICKELE | ON FILE |
| JOHN NICKELL | ON FILE |
| JOHN NICKSIC | ON FILE |
| JOHN NICOPOULOS | ON FILE |
| JOHN NIELSON | ON FILE |
| JOHN NIEMI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN NIEVES | ON FILE |
| JOHN NILSON | ON FILE |
| JOHN NINIVAGGI | ON FILE |
| JOHN NISTLER | ON FILE |
| JOHN NITKIEWICZ | ON FILE |
| JOHN NITTOLO | ON FILE |
| JOHN NIX | ON FILE |
| JOHN NOBERS | ON FILE |
| JOHN NOBILE | ON FILE |
| JOHN NOBLITT | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOFFSINGER | ON FILE |
| JOHN NOGUERA | ON FILE |
| JOHN NOLAND MARCHESINI | ON FILE |
| JOHN NORFLEET | ON FILE |
| JOHN NORRIS JR. | ON FILE |
| JOHN NORTHRUP | ON FILE |
| JOHN NORTON | ON FILE |
| JOHN NORTON | ON FILE |
| JOHN NOSHITA | ON FILE |
| JOHN NUCKOLS | ON FILE |
| JOHN NUNNS | ON FILE |
| JOHN NUNZIATI | ON FILE |
| JOHN NUSBAUM | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN NYMAN | ON FILE |
| JOHN O'BRIEN | ON FILE |
| JOHN O'BRIEN | ON FILE |
| JOHN O'BRIEN | ON FILE |
| JOHN O'CONNELL | ON FILE |
| JOHN O'HARA | ON FILE |
| JOHN O'SHAUGHNESSY | ON FILE |
| JOHN OBERMILLER | ON FILE |
| JOHN OBERT | ON FILE |
| JOHN OBIA | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OCONNOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN O'DONNELL | ON FILE |
| JOHN ODOOM | ON FILE |
| JOHN OGDEN | ON FILE |
| JOHN OGLE | ON FILE |
| JOHN OH | ON FILE |
| JOHN OH | ON FILE |
| JOHN OKECHUKWU | ON FILE |
| JOHN OKEEFE | ON FILE |
| JOHN OKO | ON FILE |
| JOHN OLIAK | ON FILE |
| JOHN OLIVER | ON FILE |
| JOHN OLMSTEAD | ON FILE |
| JOHN OLSAVSKY | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN ONEAL-LUNA | ON FILE |
| JOHN ONEILL | ON FILE |
| JOHN OPPER | ON FILE |
| JOHN ORAFA | ON FILE |
| JOHN ORAMA | ON FILE |
| JOHN ORDAS | ON FILE |
| JOHN ORIGEL | ON FILE |
| JOHN ORMSBY | ON FILE |
| JOHN OROS | ON FILE |
| JOHN ORR | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN ORTH | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN OSBORN | ON FILE |
| JOHN OSBORNE HERLONG | ON FILE |
| JOHN OSLAGER | ON FILE |
| JOHN OSTERBECK | ON FILE |
| JOHN OSTERBERG | ON FILE |
| JOHN OTIS | ON FILE |
| JOHN OTTAVIANO | ON FILE |
| JOHN OVENTILE | ON FILE |
| JOHN OWEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN OWEN | ON FILE |
| JOHN OXFORD | ON FILE |
| JOHN OZDEMIR | ON FILE |
| JOHN P COSTELLO III | ON FILE |
| JOHN P FOLKERTS | ON FILE |
| JOHN P MARCHIONI | ON FILE |
| JOHN P MONTGOMERY | ON FILE |
| JOHN P SLADEWSKI | ON FILE |
| JOHN PACCIONE | ON FILE |
| JOHN PACE | ON FILE |
| JOHN PACHECO | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PAGURA | ON FILE |
| JOHN PALAMARCHUK | ON FILE |
| JOHN PALLIS | ON FILE |
| JOHN PALOS | ON FILE |
| JOHN PANAGOTOPULOS | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PANTOJA | ON FILE |
| JOHN PARAPPUZHA | ON FILE |
| JOHN PARE | ON FILE |
| JOHN PARENTI | ON FILE |
| JOHN PARHAM | ON FILE |
| JOHN PARISH OCONNOR | ON FILE |
| JOHN PARISHY | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKINS | ON FILE |
| JOHN PARKS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN PARRACK | ON FILE |
| JOHN PARRELL | ON FILE |
| JOHN PARRETT | ON FILE |
| JOHN PARRISH | ON FILE |
| JOHN PARTRIDGE | ON FILE |
| JOHN PATGORSKI | ON FILE |
| JOHN PATRICK | ON FILE |
| JOHN PATRICK CARNPROBST | ON FILE |
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PATRICK DE LA CRUZ | ON FILE |
| JOHN PATRICK ECLEVIA | ON FILE |
| JOHN PATRICK KESSLER | ON FILE |
| JOHN PATTERSON | ON FILE |
| JOHN PATTERSON | ON FILE |
| JOHN PAUKULIS | ON FILE |
| JOHN PAUL BALUYUT | ON FILE |
| JOHN PAUL CARBONEL | ON FILE |
| JOHN PAUL CASTANEDA CEDENO | ON FILE |
| JOHN PAUL CEMONUK JR | ON FILE |
| JOHN PAUL CORSETTI | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL HASENMYER | ON FILE |
| JOHN PAUL HUDEPOHL | ON FILE |
| JOHN PAUL JARAMILLO | ON FILE |
| JOHN PAUL JIMENEZ-ESTRADA | ON FILE |
| JOHN PAUL KLEIN | ON FILE |
| JOHN PAUL LORENZO | ON FILE |
| JOHN PAUL MACHALA | ON FILE |
| JOHN PAUL MIKOLINSKI | ON FILE |
| JOHN PAUL MITCHELL | ON FILE |
| JOHN PAUL MORALES | ON FILE |
| JOHN PAUL MURPHY | ON FILE |
| JOHN PAUL NAPIER | ON FILE |
| JOHN PAUL PACELLI | ON FILE |
| JOHN PAUL PAED | ON FILE |
| JOHN PAUL PANNELL | ON FILE |
| JOHN PAUL PLUNKETT | ON FILE |
| JOHN PAUL PUTNEY | ON FILE |
| JOHN PAUL ROWAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN PAUL ROY | ON FILE |
| JOHN PAUL SANCHEZ | ON FILE |
| JOHN PAUL SEVILLA | ON FILE |
| JOHN PAUL TEFFT | ON FILE |
| JOHN PAUL THIBODEAUX | ON FILE |
| JOHN PAUL ZOGRAFOS | ON FILE |
| JOHN PAULCHRISTIAN SANDER | ON FILE |
| JOHN PAULDING | ON FILE |
| JOHN PAULINO | ON FILE |
| JOHN PAULJUNIOR SCHIPSI | ON FILE |
| JOHN PAVONE | ON FILE |
| JOHN PAXTON | ON FILE |
| JOHN PAYNE | ON FILE |
| JOHN PEACOCK | ON FILE |
| JOHN PEAK | ON FILE |
| JOHN PEARL | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEART | ON FILE |
| JOHN PECHON | ON FILE |
| JOHN PECHULIS | ON FILE |
| JOHN PECK | ON FILE |
| JOHN PEDEN | ON FILE |
| JOHN PEELE | ON FILE |
| JOHN PEER | ON FILE |
| JOHN PEER | ON FILE |
| JOHN PEERSON | ON FILE |
| JOHN PEGG | ON FILE |
| JOHN PEK | ON FILE |
| JOHN PELCAK | ON FILE |
| JOHN PELICO | ON FILE |
| JOHN PELOCHINO | ON FILE |
| JOHN PENDERGRASS | ON FILE |
| JOHN PENINGTON | ON FILE |
| JOHN PEPE | ON FILE |
| JOHN PEPEN | ON FILE |
| JOHN PEREZ | ON FILE |
| JOHN PEREZ DIAZ | ON FILE |
| JOHN PERKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PERMEJO | ON FILE |
| JOHN PERNSTEINER | ON FILE |
| JOHN PERRON | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PETELA | ON FILE |
| JOHN PETER DZARAN | ON FILE |
| JOHN PETER QUAKENBUSH | ON FILE |
| JOHN PETER SLONKOSKY | ON FILE |
| JOHN PETERMAN | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETRASANTA | ON FILE |
| JOHN PETRICH | ON FILE |
| JOHN PETROSINO | ON FILE |
| JOHN PETSEL | ON FILE |
| JOHN PETTINE | ON FILE |
| JOHN PETTY | ON FILE |
| JOHN PETTY | ON FILE |
| JOHN PEYTON | ON FILE |
| JOHN PFARR | ON FILE |
| JOHN PFLOMM | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHELPS | ON FILE |
| JOHN PHILBECK | ON FILE |
| JOHN PHILIP LIGHTHALL | ON FILE |
| JOHN PHILIP MOLINA | ON FILE |
| JOHN PHILIP MOLINA | ON FILE |
| JOHN PHILLIP WERSCHING | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS JR | ON FILE |
| JOHN PHOEBUS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN PHU | ON FILE |
| JOHN PIAZZA | ON FILE |
| JOHN PIAZZA JR | ON FILE |
| JOHN PICOZZI | ON FILE |
| JOHN PIELEMEIER | ON FILE |
| JOHN PINDEL | ON FILE |
| JOHN PINGOL | ON FILE |
| JOHN PINNEY | ON FILE |
| JOHN PINSKI | ON FILE |
| JOHN PINTO | ON FILE |
| JOHN PINTOZZI | ON FILE |
| JOHN PIRES | ON FILE |
| JOHN PLAMANN | ON FILE |
| JOHN PLAUCHE | ON FILE |
| JOHN POLASKI | ON FILE |
| JOHN POLLOCK | ON FILE |
| JOHN POLLOCK | ON FILE |
| JOHN POMARICO | ON FILE |
| JOHN PONSTINGEL | ON FILE |
| JOHN PONTIUS | ON FILE |
| JOHN POOVEY | ON FILE |
| JOHN POPPLEWELL | ON FILE |
| JOHN POQUETTE | ON FILE |
| JOHN PORAWSKI | ON FILE |
| JOHN PORRAS | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN POSEY | ON FILE |
| JOHN POSILLICO | ON FILE |
| JOHN POSILLICO | ON FILE |
| JOHN POSIMATO | ON FILE |
| JOHN POSPISHEK | ON FILE |
| JOHN POTTER | ON FILE |
| JOHN POTZ | ON FILE |
| JOHN POULIOT | ON FILE |
| JOHN POULTON | ON FILE |
| JOHN POWERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN POWERS | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN PRAEGER | ON FILE |
| JOHN PREBUL | ON FILE |
| JOHN PRENTISS | ON FILE |
| JOHN PRESSLER | ON FILE |
| JOHN PRICE VAN CLEVE | ON FILE |
| JOHN PRISTINA | ON FILE |
| JOHN PRISTINA | ON FILE |
| JOHN PRITCHARD | ON FILE |
| JOHN PROCHAZKA | ON FILE |
| JOHN PROSISE | ON FILE |
| JOHN PULASKI | ON FILE |
| JOHN PULLICINO | ON FILE |
| JOHN PULS | ON FILE |
| JOHN PUMA | ON FILE |
| JOHN PUNG | ON FILE |
| JOHN PURDY | ON FILE |
| JOHN PUSTIZZI | ON FILE |
| JOHN QUAGLIA | ON FILE |
| JOHN QUAKENBUSH | ON FILE |
| JOHN QUICK | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINTAL | ON FILE |
| JOHN QUINTERO | ON FILE |
| JOHN QUIRIDUMBAY | ON FILE |
| JOHN QUIRK | ON FILE |
| JOHN QUNN | ON FILE |
| JOHN QUON | ON FILE |
| JOHN R CALABRO | ON FILE |
| JOHN R KENNEDY | ON FILE |
| JOHN R SAMA | ON FILE |
| JOHN R SHAW | ON FILE |
| JOHN RABER | ON FILE |
| JOHN RACHAL | ON FILE |
| JOHN RADCLIFFE | ON FILE |
| JOHN RAFTER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN RAGIN | ON FILE |
| JOHN RAGLAND | ON FILE |
| JOHN RAKE | ON FILE |
| JOHN RAMAGE | ON FILE |
| JOHN RAMIREZ | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMSEY | ON FILE |
| JOHN RANDALL | ON FILE |
| JOHN RANDOLPH BANNER | ON FILE |
| JOHN RANGEL | ON FILE |
| JOHN RANSOM | ON FILE |
| JOHN RAPSOMANIKIS | ON FILE |
| JOHN RARDIN | ON FILE |
| JOHN RASBERRY | ON FILE |
| JOHN RASMUSSEN | ON FILE |
| JOHN RASPER | ON FILE |
| JOHN RAWLES | ON FILE |
| JOHN RAY | ON FILE |
| JOHN RAYMOND | ON FILE |
| JOHN RAYMOND KRETA | ON FILE |
| JOHN RAYMOND PORTILLO | ON FILE |
| JOHN REA | ON FILE |
| JOHN READ | ON FILE |
| JOHN REARDON | ON FILE |
| JOHN REDDIS | ON FILE |
| JOHN REDMAN | ON FILE |
| JOHN REDMOND | ON FILE |
| JOHN REDPATH | ON FILE |
| JOHN REED | ON FILE |
| JOHN REED | ON FILE |
| JOHN REEDER | ON FILE |
| JOHN REEDER | ON FILE |
| JOHN REEDY | ON FILE |
| JOHN REEDY | ON FILE |
| JOHN REES | ON FILE |
| JOHN REESE | ON FILE |
| JOHN REEVES | ON FILE |
| JOHN REFILA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN REICHMEIER | ON FILE |
| JOHN REID | ON FILE |
| JOHN REIDER | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REIN | ON FILE |
| JOHN REINHART | ON FILE |
| JOHN REINHOLD | ON FILE |
| JOHN REISENBUCHLER | ON FILE |
| JOHN REITER | ON FILE |
| JOHN REIZNER | ON FILE |
| JOHN REMOROZA | ON FILE |
| JOHN REMY | ON FILE |
| JOHN RENICK | ON FILE |
| JOHN RENNER | ON FILE |
| JOHN RENZI | ON FILE |
| JOHN REYES | ON FILE |
| JOHN REYNOLDS | ON FILE |
| JOHN REYNOLDS | ON FILE |
| JOHN RHODES | ON FILE |
| JOHN RICCIO | ON FILE |
| JOHN RICH | ON FILE |
| JOHN RICHARD | ON FILE |
| JOHN RICHARD BENNETT | ON FILE |
| JOHN RICHARD JR BRANNIN | ON FILE |
| JOHN RICHARD LANE | ON FILE |
| JOHN RICHARD WELLINGTON | ON FILE |
| JOHN RICHARD WILSON | ON FILE |
| JOHN RICHARD WOHLWEND | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICKGARN | ON FILE |
| JOHN RIDDILE | ON FILE |
| JOHN RIECK | ON FILE |
| JOHN RIEDLE | ON FILE |
| JOHN RIEDMUELLER | ON FILE |
| JOHN RIEKHOF | ON FILE |
| JOHN RIOLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RISSLER | ON FILE |
| JOHN RISTUCCIA | ON FILE |
| JOHN RIVERA | ON FILE |
| JOHN RIZZI | ON FILE |
| JOHN RIZZO | ON FILE |
| JOHN RIZZO | ON FILE |
| JOHN RO | ON FILE |
| JOHN ROBERT BUZOLITS | ON FILE |
| JOHN ROBERT ELLIOTT | ON FILE |
| JOHN ROBERT FAN | ON FILE |
| JOHN ROBERT JR LYNCH | ON FILE |
| JOHN ROBERT JR NEW | ON FILE |
| JOHN ROBERT KEMENOSH | ON FILE |
| JOHN ROBERT MITCHELL | ON FILE |
| JOHN ROBERT SELLERS | ON FILE |
| JOHN ROBERT SHERMAN | ON FILE |
| JOHN ROBERT SPELLMAN | ON FILE |
| JOHN ROBERT TRAEGER | ON FILE |
| JOHN ROBERT WILLIAMS, JR | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBERTSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBLES | ON FILE |
| JOHN ROBSON | ON FILE |
| JOHN ROCCO | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN RODAITIS | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODILL | ON FILE |
| JOHN RODLER | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN ROGALSKY | ON FILE |
| JOHN ROGER VILLA | ON FILE |
| JOHN ROJAS | ON FILE |
| JOHN ROLAND | ON FILE |
| JOHN ROMAN | ON FILE |
| JOHN ROMANO | ON FILE |
| JOHN ROMERO | ON FILE |
| JOHN ROOD | ON FILE |
| JOHN ROOF | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN ROPP | ON FILE |
| JOHN ROSACKER | ON FILE |
| JOHN ROSAFORT | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSE | ON FILE |
| JOHN ROSENSTEEL | ON FILE |
| JOHN ROSS | ON FILE |
| JOHN ROSS FISCHER | ON FILE |
| JOHN ROSS TOOKE | ON FILE |
| JOHN ROSS WALTON | ON FILE |
| JOHN ROSTEK | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN ROUMPAKIS | ON FILE |
| JOHN ROUNTREE | ON FILE |
| JOHN ROUSTIO | ON FILE |
| JOHN ROWE SANTOS | ON FILE |
| JOHN ROY | ON FILE |
| JOHN RUBOTTOM | ON FILE |
| JOHN RUCKER | ON FILE |
| JOHN RUDA | ON FILE |
| JOHN RUDA | ON FILE |
| JOHN RUDASILL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN RUG | ON FILE |
| JOHN RUNCO | ON FILE |
| JOHN RUSH | ON FILE |
| JOHN RUSSELBURG | ON FILE |
| JOHN RUSSELL | ON FILE |
| JOHN RUSSELL DENSON | ON FILE |
| JOHN RUSSELL LUACES | ON FILE |
| JOHN RUSSELL REIDMUELLER | ON FILE |
| JOHN RUSSELL ROE | ON FILE |
| JOHN RUSSO | ON FILE |
| JOHN RYAN | ON FILE |
| JOHN S TAGLIENTI | ON FILE |
| JOHN SACCO | ON FILE |
| JOHN SACHS LAWRENCE | ON FILE |
| JOHN SACONE | ON FILE |
| JOHN SADD | ON FILE |
| JOHN SAFKO | ON FILE |
| JOHN SAGER | ON FILE |
| JOHN SAHAKIAN | ON FILE |
| JOHN SALCE | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SALTARES | ON FILE |
| JOHN SAMELSON | ON FILE |
| JOHN SAMPLASKI | ON FILE |
| JOHN SANANIKONE | ON FILE |
| JOHN SAND | ON FILE |
| JOHN SANDERS | ON FILE |
| JOHN SANDS | ON FILE |
| JOHN SANTEUFEMIA | ON FILE |
| JOHN SANTILLAN | ON FILE |
| JOHN SANTOS | ON FILE |
| JOHN SAPINOSO | ON FILE |
| JOHN SAPNO | ON FILE |
| JOHN SAPYTA | ON FILE |
| JOHN SARGENT | ON FILE |
| JOHN SARMIENTO | ON FILE |
| JOHN SARSON | ON FILE |
| JOHN SAUGEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOHN SAUNDERS | ON FILE |
| JOHN SAVAGE JR | ON FILE |
| JOHN SAXE | ON FILE |
| JOHN SAYERS | ON FILE |
| JOHN SCALA | ON FILE |
| JOHN SCALES | ON FILE |
| JOHN SCARBROUGH | ON FILE |
| JOHN SCERBO | ON FILE |
| JOHN SCHAEDEL | ON FILE |
| JOHN SCHALDACH | ON FILE |
| JOHN SCHANNE | ON FILE |
| JOHN SCHEMPF | ON FILE |
| JOHN SCHENKELBERG | ON FILE |
| JOHN SCHEURICH | ON FILE |
| JOHN SCHIBLI | ON FILE |
| JOHN SCHICHTEL | ON FILE |
| JOHN SCHLANBUSCH | ON FILE |
| JOHN SCHLEGEL | ON FILE |
| JOHN SCHLEIFER | ON FILE |
| JOHN SCHLICHER | ON FILE |
| JOHN SCHMIDT | ON FILE |
| JOHN SCHNEID | ON FILE |
| JOHN SCHNELL | ON FILE |
| JOHN SCHNITTGER | ON FILE |
| JOHN SCHNOEBELEN | ON FILE |
| JOHN SCHOFIELD | ON FILE |
| JOHN SCHOLFIELD | ON FILE |
| JOHN SCHOONOVER | ON FILE |
| JOHN SCHOPPE | ON FILE |
| JOHN SCHRODER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHUCHARD | ON FILE |
| JOHN SCHUCK | ON FILE |
| JOHN SCHULZ | ON FILE |
| JOHN SCHUMAN | ON FILE |
| JOHN SCHUSTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SCHWINLER-WAGNER | ON FILE |
| JOHN SCIALES | ON FILE |
| JOHN SCIANNA | ON FILE |
| JOHN SCISM | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT HILL | ON FILE |
| JOHN SCOTT LUCAS | ON FILE |
| JOHN SCOTT PREVITERA | ON FILE |
| JOHN SCOTT RENNOLDS | ON FILE |
| JOHN SCOTT WOODALL | ON FILE |
| JOHN SCULL | ON FILE |
| JOHN SCULLY | ON FILE |
| JOHN SCURFIELD | ON FILE |
| JOHN SEAL | ON FILE |
| JOHN SEAMAN | ON FILE |
| JOHN SEAN SHULTIS | ON FILE |
| JOHN SEBIK | ON FILE |
| JOHN SEDUNOV | ON FILE |
| JOHN SEGGMAN | ON FILE |
| JOHN SEIFLEIN | ON FILE |
| JOHN SEINER | ON FILE |
| JOHN SEITMAN | ON FILE |
| JOHN SEITTERS | ON FILE |
| JOHN SERAFIN | ON FILE |
| JOHN SEUNG CHANG | ON FILE |
| JOHN SHACKFORD | ON FILE |
| JOHN SHANDRA JR | ON FILE |
| JOHN SHANNON MARRS | ON FILE |
| JOHN SHARP | ON FILE |
| JOHN SHARY | ON FILE |
| JOHN SHAW | ON FILE |
| JOHN SHAW | ON FILE |
| JOHN SHEA CALLAGHAN | ON FILE |
| JOHN SHEETS | ON FILE |
| JOHN SHEFF | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOHN SHELTON | ON FILE |
| JOHN SHENODA | ON FILE |
| JOHN SHERMAN | ON FILE |
| JOHN SHI | ON FILE |
| JOHN SHIM | ON FILE |
| JOHN SHINDEL | ON FILE |
| JOHN SHOEMAKER | ON FILE |
| JOHN SHORT | ON FILE |
| JOHN SHOUSE | ON FILE |
| JOHN SHUMAKER | ON FILE |
| JOHN SIAH | ON FILE |
| JOHN SIBERT | ON FILE |
| JOHN SICHAK | ON FILE |
| JOHN SIERCHIO | ON FILE |
| JOHN SIFF | ON FILE |
| JOHN SILER | ON FILE |
| JOHN SILKEY | ON FILE |
| JOHN SILVA | ON FILE |
| JOHN SILVESTRO | ON FILE |
| JOHN SIMENTAL | ON FILE |
| JOHN SIMMONS | ON FILE |
| JOHN SIMMS | ON FILE |
| JOHN SIMMS | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SINGLETON | ON FILE |
| JOHN SIRIANNI | ON FILE |
| JOHN SIRMOPOULOS | ON FILE |
| JOHN SIROIS | ON FILE |
| JOHN SISCO | ON FILE |
| JOHN SKALLA | ON FILE |
| JOHN SKEAD | ON FILE |
| JOHN SKIDMORE | ON FILE |
| JOHN SKINNER | ON FILE |
| JOHN SKOLAUT | ON FILE |
| JOHN SLACK | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN SLATTERY | ON FILE |
| JOHN SLAUGHTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SLAVENS | ON FILE |
| JOHN SLAZAS | ON FILE |
| JOHN SLOUGH II | ON FILE |
| JOHN SLUTY | ON FILE |
| JOHN SMALL | ON FILE |
| JOHN SMEETON | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SNYDER | ON FILE |
| JOHN SNYDER | ON FILE |
| JOHN SOCKWELL | ON FILE |
| JOHN SOLIMAN | ON FILE |
| JOHN SOLIS | ON FILE |
| JOHN SOLLENBARGER | ON FILE |
| JOHN SOLOMON | ON FILE |
| JOHN SOLTERO | ON FILE |
| JOHN SOM | ON FILE |
| JOHN SOMERS | ON FILE |
| JOHN SOMERS | ON FILE |
| JOHN SOMPLASKY | ON FILE |
| JOHN SON | ON FILE |
| JOHN SONG | ON FILE |
| JOHN SONG | ON FILE |
| JOHN SORIAL | ON FILE |
| JOHN SOTER | ON FILE |
| JOHN SOTO | ON FILE |
| JOHN SOUKHASEUM | ON FILE |
| JOHN SOUTH | ON FILE |
| JOHN SOUVANNASANE | ON FILE |
| JOHN SOVINE | ON FILE |
| JOHN SOWADA | ON FILE |
| JOHN SOWELL | ON FILE |
| JOHN SPADE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SPENCER | ON FILE |
| JOHN SPEZZANO | ON FILE |
| JOHN SPIELMAN | ON FILE |
| JOHN SPILLANE | ON FILE |
| JOHN SPOERL | ON FILE |
| JOHN SPONAUGLE | ON FILE |
| JOHN SPOONER | ON FILE |
| JOHN SPRINGER | ON FILE |
| JOHN SPURGEON | ON FILE |
| JOHN SQUIRES | ON FILE |
| JOHN STADLER | ON FILE |
| JOHN STAFFORD | ON FILE |
| JOHN STAMATIS | ON FILE |
| JOHN STAMM | ON FILE |
| JOHN STAMP | ON FILE |
| JOHN STAMPER V | ON FILE |
| JOHN STANDRIDGE | ON FILE |
| JOHN STANLEY | ON FILE |
| JOHN STAPLETON | ON FILE |
| JOHN STASIK | ON FILE |
| JOHN STATHOPOULOS | ON FILE |
| JOHN STAWINSKI | ON FILE |
| JOHN STEFANSKI | ON FILE |
| JOHN STEFFENS | ON FILE |
| JOHN STEGER | ON FILE |
| JOHN STEHLIK | ON FILE |
| JOHN STEIN | ON FILE |
| JOHN STENCEL | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEPHEN COLBY | ON FILE |
| JOHN STEPHEN DITTESS | ON FILE |
| JOHN STEPHEN HAKE | ON FILE |
| JOHN STEPHEN KELL | ON FILE |
| JOHN STEPHENS | ON FILE |
| JOHN STEVE MARIN | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART JR | ON FILE |
| JOHN STIGERS | ON FILE |
| JOHN STILWELL | ON FILE |
| JOHN STITH | ON FILE |
| JOHN STOCKDELL | ON FILE |
| JOHN STOCKER | ON FILE |
| JOHN STOFFER | ON FILE |
| JOHN STOFIK | ON FILE |
| JOHN STOLZ | ON FILE |
| JOHN STONE | ON FILE |
| JOHN STONE | ON FILE |
| JOHN STOREY | ON FILE |
| JOHN STORZ | ON FILE |
| JOHN STOTTS | ON FILE |
| JOHN STOTTS | ON FILE |
| JOHN STOUT | ON FILE |
| JOHN STRANIX | ON FILE |
| JOHN STRINGER | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STRONG | ON FILE |
| JOHN STROUTH | ON FILE |
| JOHN STRUNK | ON FILE |
| JOHN STUART GOEDKEN | ON FILE |
| JOHN STUCKE | ON FILE |
| JOHN STURZENEGGER | ON FILE |
| JOHN SU NAN LEE | ON FILE |
| JOHN SUAREZ | ON FILE |
| JOHN SUART | ON FILE |
| JOHN SUH | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SUNDEN | ON FILE |
| JOHN SUNGCHANG PARK | ON FILE |
| JOHN SUPCZENSKI | ON FILE |
| JOHN SURPRENANT | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SUTTERLIN | ON FILE |
| JOHN SWANSON | ON FILE |
| JOHN SWARTHOUT | ON FILE |
| JOHN SWARTZ | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEMBA | ON FILE |
| JOHN SWISTAK | ON FILE |
| JOHN SWOBODA | ON FILE |
| JOHN SWOKOWSKI | ON FILE |
| JOHN SYLVESTER | ON FILE |
| JOHN SZAFRANSKI | ON FILE |
| JOHN SZCZEPANIK | ON FILE |
| JOHN SZUCHAN | ON FILE |
| JOHN TA | ON FILE |
| JOHN TADDIE | ON FILE |
| JOHN TAGLER | ON FILE |
| JOHN TALLACKSEN | ON FILE |
| JOHN TALLENT | ON FILE |
| JOHN TAN | ON FILE |
| JOHN TANG | ON FILE |
| JOHN TANNER | ON FILE |
| JOHN TANNER JR | ON FILE |
| JOHN TANSEY | ON FILE |
| JOHN TASKER | ON FILE |
| JOHN TATE | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TEICHERT | ON FILE |
| JOHN TENNANT | ON FILE |
| JOHN TENNANT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN TEP | ON FILE |
| JOHN TERLECSKY | ON FILE |
| JOHN TERRY | ON FILE |
| JOHN TEUGH | ON FILE |
| JOHN TEW | ON FILE |
| JOHN THAI | ON FILE |
| JOHN THAO | ON FILE |
| JOHN THATCHER | ON FILE |
| JOHN THAYER | ON FILE |
| JOHN THEISEN | ON FILE |
| JOHN THEODORE KOZAK | ON FILE |
| JOHN THI | ON FILE |
| JOHN THIBODEAUX | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS BLASINGAME | ON FILE |
| JOHN THOMAS CONNEALLY | ON FILE |
| JOHN THOMAS GOSSMAN | ON FILE |
| JOHN THOMAS HELLEM | ON FILE |
| JOHN THOMAS HOLLEY JR | ON FILE |
| JOHN THOMAS JR MAURER | ON FILE |
| JOHN THOMASON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN THORPE | ON FILE |
| JOHN TIBBITS | ON FILE |
| JOHN TIBLIER | ON FILE |
| JOHN TIGER | ON FILE |
| JOHN TIGHI | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMMONS | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN TIN | ON FILE |
| JOHN TIPTON | ON FILE |
| JOHN TODT | ON FILE |
| JOHN TOHIDI | ON FILE |
| JOHN TOMBERLIN | ON FILE |
| JOHN TOMEO | ON FILE |
| JOHN TONKYN | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TORGE | ON FILE |
| JOHN TORONTO | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TRAINOR | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRANTUM | ON FILE |
| JOHN TRAVER | ON FILE |
| JOHN TRAVISE | ON FILE |
| JOHN TRENHOLM | ON FILE |
| JOHN TRIA | ON FILE |
| JOHN TRIBBLE | ON FILE |
| JOHN TRIMPER | ON FILE |
| JOHN TRIPP | ON FILE |
| JOHN TRIUNFEL | ON FILE |
| JOHN TROEDSON | ON FILE |
| JOHN TROSTLE | ON FILE |
| JOHN TROTMAN | ON FILE |
| JOHN TRUJILLO | ON FILE |
| JOHN TRUONG | ON FILE |
| JOHN TUAN NGUYEN | ON FILE |
| JOHN TUCKER | ON FILE |
| JOHN TULLOCH | ON FILE |
| JOHN TUMA | ON FILE |
| JOHN TURNER | ON FILE |
| JOHN TURNER | ON FILE |
| JOHN TUSSING | ON FILE |
| JOHN TWAMLEY | ON FILE |
| JOHN TWITTY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN TYLER ANDERSON | ON FILE |
| JOHN TYRRELL | ON FILE |
| JOHN U FARLEY | ON FILE |
| JOHN UHES | ON FILE |
| JOHN UHRICH | ON FILE |
| JOHN ULMER | ON FILE |
| JOHN UMAR | ON FILE |
| JOHN UNDERHILL | ON FILE |
| JOHN UNGER | ON FILE |
| JOHN UNGERER | ON FILE |
| JOHN UNKART | ON FILE |
| JOHN URRUTIA | ON FILE |
| JOHN V DIAZ | ON FILE |
| JOHN VAKALOPOULOS | ON FILE |
| JOHN VALDEZ | ON FILE |
| JOHN VALENTI | ON FILE |
| JOHN VALERA | ON FILE |
| JOHN VALES | ON FILE |
| JOHN VALLEY | ON FILE |
| JOHN VAN | ON FILE |
| JOHN VAN PLANTINGA | ON FILE |
| JOHN VAN ROSSEM | ON FILE |
| JOHN VAN VOORHIES | ON FILE |
| JOHN VANA | ON FILE |
| JOHN VANASSE | ON FILE |
| JOHN VANDAGRIFF | ON FILE |
| JOHN VANDIVER | ON FILE |
| JOHN VANHARA | ON FILE |
| JOHN VANHORN | ON FILE |
| JOHN VANTINE | ON FILE |
| JOHN VARVARA | ON FILE |
| JOHN VARYGIANNES | ON FILE |
| JOHN VASQUEZ | ON FILE |
| JOHN VAUGHN | ON FILE |
| JOHN VECCHIO | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VELAZQUEZ | ON FILE |
| JOHN VELLIANITIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN VELTE | ON FILE |
| JOHN VELTRI | ON FILE |
| JOHN VENEZIANO | ON FILE |
| JOHN VENUTOLO | ON FILE |
| JOHN VERGIS | ON FILE |
| JOHN VERNALE | ON FILE |
| JOHN VERRIER | ON FILE |
| JOHN VERTOVEC | ON FILE |
| JOHN VIBOCH | ON FILE |
| JOHN VIGIL | ON FILE |
| JOHN VIGLIETTI | ON FILE |
| JOHN VILLANUEVA | ON FILE |
| JOHN VILLANUEVA | ON FILE |
| JOHN VINCENT TRUDEAU | ON FILE |
| JOHN VINCENTE | ON FILE |
| JOHN VIRGA | ON FILE |
| JOHN VIRGILIO | ON FILE |
| JOHN VISSER | ON FILE |
| JOHN VITO | ON FILE |
| JOHN VITONE | ON FILE |
| JOHN VIZZACHERO | ON FILE |
| JOHN VOGEL | ON FILE |
| JOHN VOLK | ON FILE |
| JOHN VOLKER | ON FILE |
| JOHN VON PLUTZNER | ON FILE |
| JOHN VONBOKEL | ON FILE |
| JOHN VONG | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VRBANAC | ON FILE |
| JOHN VU | ON FILE |
| JOHN VUE | ON FILE |
| JOHN W GRIFFIN | ON FILE |
| JOHN W GULA | ON FILE |
| JOHN W PILLITTERI | ON FILE |
| JOHN W SAINT JEAN | ON FILE |
| JOHN WACHTEL | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WADE KELLY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WAGGENER | ON FILE |
| JOHN WAINWRIGHT | ON FILE |
| JOHN WALDRON | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE LEDBETTER | ON FILE |
| JOHN WALLEN | ON FILE |
| JOHN WALLER | ON FILE |
| JOHN WALLS | ON FILE |
| JOHN WALSH | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTERS | ON FILE |
| JOHN WALTON | ON FILE |
| JOHN WALTON | ON FILE |
| JOHN WALTZ | ON FILE |
| JOHN WANG | ON FILE |
| JOHN WANN | ON FILE |
| JOHN WANNEMACHER | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARNER | ON FILE |
| JOHN WARNOCK | ON FILE |
| JOHN WARREN | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WARRINGTON | ON FILE |
| JOHN WASINIAK | ON FILE |
| JOHN WASSON | ON FILE |
| JOHN WATCHMAN | ON FILE |
| JOHN WATSON | ON FILE |
| JOHN WATTERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WATTS | ON FILE |
| JOHN WATTS | ON FILE |
| JOHN WAUGAMAN | ON FILE |
| JOHN WEATHERBY | ON FILE |
| JOHN WEAVER | ON FILE |
| JOHN WEBER | ON FILE |
| JOHN WEED | ON FILE |
| JOHN WEEKLEY | ON FILE |
| JOHN WEEKS GREEN | ON FILE |
| JOHN WEGEHAUPT | ON FILE |
| JOHN WEGH | ON FILE |
| JOHN WEINHARDT | ON FILE |
| JOHN WELK | ON FILE |
| JOHN WELLER | ON FILE |
| JOHN WENDLAND | ON FILE |
| JOHN WERNER | ON FILE |
| JOHN WESLEY BUTLER | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WESNER | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST PATTY | ON FILE |
| JOHN WESTDYKE | ON FILE |
| JOHN WESTEN | ON FILE |
| JOHN WESTON | ON FILE |
| JOHN WETZEL | ON FILE |
| JOHN WHATLEY | ON FILE |
| JOHN WHITAKER | ON FILE |
| JOHN WHITAKER | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITEHEAD | ON FILE |
| JOHN WHITESELL | ON FILE |
| JOHN WHITESIDE II | ON FILE |
| JOHN WHITHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WHITING | ON FILE |
| JOHN WHITNEY | ON FILE |
| JOHN WHITTEN | ON FILE |
| JOHN WICKLUND | ON FILE |
| JOHN WIESE | ON FILE |
| JOHN WIESENDANGER | ON FILE |
| JOHN WILBANKS | ON FILE |
| JOHN WILBURN MCINTOSH JR | ON FILE |
| JOHN WILCOX | ON FILE |
| JOHN WILDE | ON FILE |
| JOHN WILHITE | ON FILE |
| JOHN WILKES | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILLARD | ON FILE |
| JOHN WILLIAM COOPER | ON FILE |
| JOHN WILLIAM CUTSHAW | ON FILE |
| JOHN WILLIAM FARCHT | ON FILE |
| JOHN WILLIAM GENOVESE | ON FILE |
| JOHN WILLIAM GUILLE | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM HAGLER | ON FILE |
| JOHN WILLIAM RONAN | ON FILE |
| JOHN WILLIAM SAXTON | ON FILE |
| JOHN WILLIAM SPADE | ON FILE |
| JOHN WILLIAM SULLIVAN | ON FILE |
| JOHN WILLIAM THOMPSON | ON FILE |
| JOHN WILLIAM TUDER | ON FILE |
| JOHN WILLIAM WALKER | ON FILE |
| JOHN WILLIAM WHITFILL | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS SMOLEN | ON FILE |
| JOHN WILLIAMSON | ON FILE |
| JOHN WILLIAMSON | ON FILE |
| JOHN WILLIAMSSR | ON FILE |
| JOHN WILLOUGHBY | ON FILE |
| JOHN WILMS | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WINDHAM | ON FILE |
| JOHN WINELAND | ON FILE |
| JOHN WIRES | ON FILE |
| JOHN WISSINK | ON FILE |
| JOHN WITMER | ON FILE |
| JOHN WITTER | ON FILE |
| JOHN WOGOMON | ON FILE |
| JOHN WOLFE | ON FILE |
| JOHN WOLFF | ON FILE |
| JOHN WOLLENBERG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOODMAN | ON FILE |
| JOHN WOODRUFF | ON FILE |
| JOHN WOODWARD | ON FILE |
| JOHN WOODWARD | ON FILE |
| JOHN WORTHINGTON | ON FILE |
| JOHN WORTHLEY | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHTSMAN | ON FILE |
| JOHN WU | ON FILE |
| JOHN WU | ON FILE |
| JOHN WURM | ON FILE |
| JOHN WYBLE | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN XIONG | ON FILE |
| JOHN Y CHOU | ON FILE |
| JOHN Y. | ON FILE |
| JOHN YANCURA | ON FILE |
| JOHN YANDZIAK | ON FILE |
| JOHN YANG | ON FILE |
| JOHN YARBROUGH | ON FILE |
| JOHN YARDLEY | ON FILE |
| JOHN YASSA | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEAROUS | ON FILE |
| JOHN YEE | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHN YOCOM | ON FILE |
| JOHN YODER | ON FILE |
| JOHN YOM | ON FILE |
| JOHN YORK | ON FILE |
| JOHN YOST | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YU | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN ZACHARIAH | ON FILE |
| JOHN ZAMBITO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ZAMUDIO | ON FILE |
| JOHN ZARSKY | ON FILE |
| JOHN ZEVENEY | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZIMMER | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIMMERMANN | ON FILE |
| JOHN ZIRHUT | ON FILE |
| JOHN ZIRKELBACH | ON FILE |
| JOHN ZIZZO | ON FILE |
| JOHN ZOECKLER | ON FILE |
| JOHN ZOGRAFAKIS | ON FILE |
| JOHN ZOIS | ON FILE |
| JOHN ZOZZARO | ON FILE |
| JOHN ZUCCARINO | ON FILE |
| JOHN ZUCCARO | ON FILE |
| JOHN ZUMBO | ON FILE |
| JOHN ZUPANSIC | ON FILE |
| JOHN ZWIELICH | ON FILE |
| JOHNA PECOT | ON FILE |
| JOHNALYN LUBUGUIN | ON FILE |
| JOHNALYN NAKAMURA | ON FILE |
| JOHNANDY CARPER | ON FILE |
| JOHNANTHONY SALVATORE MOODY | ON FILE |
| JOHNATAN FERREIRA RICARD | ON FILE |
| JOHNATAN MARTINEZ | ON FILE |
| JOHNATAN VIERA | ON FILE |
| JOHNATHAN ADAM SINES | ON FILE |
| JOHNATHAN BALLINGER | ON FILE |
| JOHNATHAN BANKSTON | ON FILE |
| JOHNATHAN BARRAGAN | ON FILE |
| JOHNATHAN BELL | ON FILE |
| JOHNATHAN BISLEW | ON FILE |
| JOHNATHAN BOETTCHER | ON FILE |
| JOHNATHAN BRADLEY JENKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNATHAN BREWTON | ON FILE |
| JOHNATHAN BROOK FUGERE | ON FILE |
| JOHNATHAN BROOKS | ON FILE |
| JOHNATHAN CANCEL MORALES | ON FILE |
| JOHNATHAN CARL MATTHEW TAYLOR | ON FILE |
| JOHNATHAN CHEN | ON FILE |
| JOHNATHAN CLARK | ON FILE |
| JOHNATHAN CLEMENTS | ON FILE |
| JOHNATHAN COOK | ON FILE |
| JOHNATHAN COOPER | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | ON FILE |
| JOHNATHAN DIDIER | ON FILE |
| JOHNATHAN DILLON | ON FILE |
| JOHNATHAN DUNN | ON FILE |
| JOHNATHAN DURAND | ON FILE |
| JOHNATHAN E HAYES | ON FILE |
| JOHNATHAN EASLEY | ON FILE |
| JOHNATHAN EDWARD WALTER BARKHAM | ON FILE |
| JOHNATHAN EMANUEI | ON FILE |
| JOHNATHAN ESCRIBANO | ON FILE |
| JOHNATHAN FERRICK | ON FILE |
| JOHNATHAN GARCIA | ON FILE |
| JOHNATHAN GEORGARAS | ON FILE |
| JOHNATHAN GOMEZ | ON FILE |
| JOHNATHAN GONZALEZ | ON FILE |
| JOHNATHAN GREENAGE | ON FILE |
| JOHNATHAN GUERRERO | ON FILE |
| JOHNATHAN HENDRIX | ON FILE |
| JOHNATHAN HENDRYX | ON FILE |
| JOHNATHAN HICKS | ON FILE |
| JOHNATHAN HUH | ON FILE |
| JOHNATHAN J P BYSURA | ON FILE |
| JOHNATHAN JEFFERS | ON FILE |
| JOHNATHAN JENKINS | ON FILE |
| JOHNATHAN JONES | ON FILE |
| JOHNATHAN JOSEPH | ON FILE |
| JOHNATHAN JUSTIN JOHNSON | ON FILE |
| JOHNATHAN KEALEN | ON FILE |
| JOHNATHAN KENNEDY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHNATHAN KLEIN | ON FILE |
| JOHNATHAN KRASLEN | ON FILE |
| JOHNATHAN LANGE | ON FILE |
| JOHNATHAN LAZALDE | ON FILE |
| JOHNATHAN LEE | ON FILE |
| JOHNATHAN LUBIN | ON FILE |
| JOHNATHAN LUCAS | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN LUTZKE | ON FILE |
| JOHNATHAN LY | ON FILE |
| JOHNATHAN MARTINKUS | ON FILE |
| JOHNATHAN MCGEE | ON FILE |
| JOHNATHAN MOLTONI | ON FILE |
| JOHNATHAN MULLER | ON FILE |
| JOHNATHAN NELSON | ON FILE |
| JOHNATHAN NORRIS | ON FILE |
| JOHNATHAN PASCH | ON FILE |
| JOHNATHAN PATRICK WESTON | ON FILE |
| JOHNATHAN PAUL HENDRIX | ON FILE |
| JOHNATHAN PHILLIPS | ON FILE |
| JOHNATHAN PICADO | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN REAGAN | ON FILE |
| JOHNATHAN RITCHIE | ON FILE |
| JOHNATHAN RUGGIERO | ON FILE |
| JOHNATHAN RUSSELL-DICKER | ON FILE |
| JOHNATHAN SILVA | ON FILE |
| JOHNATHAN SITU | ON FILE |
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN STEPHEN SZWECH | ON FILE |
| JOHNATHAN STEPHENS | ON FILE |
| JOHNATHAN STERN | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNATHAN SYLVIA | ON FILE |
| JOHNATHAN TSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNATHAN TYLER O'DELL | ON FILE |
| JOHNATHAN VEY | ON FILE |
| JOHNATHAN WARD | ON FILE |
| JOHNATHAN WASHBURN | ON FILE |
| JOHNATHAN WEIDENBENNER | ON FILE |
| JOHNATHEN CRABILL | ON FILE |
| JOHNATHON ANDREW BLANTON | ON FILE |
| JOHNATHON BICKNELL | ON FILE |
| JOHNATHON CASILLAS | ON FILE |
| JOHNATHON CHERRY | ON FILE |
| JOHNATHON D WAGGONER | ON FILE |
| JOHNATHON DILL | ON FILE |
| JOHNATHON DOUGLAS | ON FILE |
| JOHNATHON DRONET | ON FILE |
| JOHNATHON EDWARDS | ON FILE |
| JOHNATHON EVERSON | ON FILE |
| JOHNATHON FLORES | ON FILE |
| JOHNATHON GAGER | ON FILE |
| JOHNATHON HOFFMAN | ON FILE |
| JOHNATHON JAMES CARPENTER | ON FILE |
| JOHNATHON KING | ON FILE |
| JOHNATHON LAY | ON FILE |
| JOHNATHON LEE GRAVLEY | ON FILE |
| JOHNATHON MILLER | ON FILE |
| JOHNATHON MIRANDA | ON FILE |
| JOHNATHON OZTURK | ON FILE |
| JOHNATHON RAHLLY JOHNSON | ON FILE |
| JOHNATHON RICHARDSON | ON FILE |
| JOHNATHON ROBERT HOEFER | ON FILE |
| JOHNATHON SANDERS | ON FILE |
| JOHNATHON SCHMIDT | ON FILE |
| JOHNATHON SHEYS | ON FILE |
| JOHNATHON TESFAYE | ON FILE |
| JOHNATHON TURNER | ON FILE |
| JOHNATHON YOST | ON FILE |
| JOHNATHON ZAMORA | ON FILE |
| JOHN-AUSTIN GILCHRIST | ON FILE |
| JOHNAVIN VANOVER | ON FILE |
| JOHN-CALVIN SMITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHNCOLE MCARDLE | ON FILE |
| JOHNDALYN VEASEY | ON FILE |
| JOHN-DAVID BOTELER | ON FILE |
| JOHN-DAVID RUSSELL | ON FILE |
| JOHNDE FLEMING | ON FILE |
| JOHNDEL BARRETT | ON FILE |
| JOHNDEL PINEDA | ON FILE |
| JOHNELLE GOMES | ON FILE |
| JOHNELOUS DIONE JACKSON | ON FILE |
| JOHNETTA DOLORES WASHINGTON | ON FILE |
| JOHNETTE LAUTI | ON FILE |
| JOHNEY DANIAL | ON FILE |
| JOHN-FRANCIS CACCAMO | ON FILE |
| JOHN-HENRY BRINK | ON FILE |
| JOHNHOWELL BALAUAG | ON FILE |
| JOHNIA MCNALLY | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNIE HA | ON FILE |
| JOHNIE RAMIREZ | ON FILE |
| JOHNINE VILLANUEVA | ON FILE |
| JOHNITA ISABELL | ON FILE |
| JOHNLORD DONAYRE | ON FILE |
| JOHN-MARK FRANCIS | ON FILE |
| JOHNMARK VEENKER | ON FILE |
| JOHNMATTHEW URI | ON FILE |
| JOHN-MICHAEL EARWOOD | ON FILE |
| JOHN-MICHAEL LONG | ON FILE |
| JOHN-MICHAEL PARAISO | ON FILE |
| JOHN-MICHAEL PETERSON | ON FILE |
| JOHN-MICHAEL STEINER | ON FILE |
| JOHNNA DAWN POWELL | ON FILE |
| JOHNNA SIMPSON | ON FILE |
| JOHNNATAN DELPINO | ON FILE |
| JOHNNATHAN DEJESUS | ON FILE |
| JOHNNEY WEAVER | ON FILE |
| JOHNNIE BERNS | ON FILE |
| JOHNNIE COOK | ON FILE |
| JOHNNIE EUGENE GREGORY | ON FILE |
| JOHNNIE GOLDSBURY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNIE GREENE | ON FILE |
| JOHNNIE KOON JR | ON FILE |
| JOHNNIE LAYMAN | ON FILE |
| JOHNNIE OCAIN | ON FILE |
| JOHNNIE ROLLING | ON FILE |
| JOHNNIE SWAIN | ON FILE |
| JOHNNIE TABRON JR | ON FILE |
| JOHNNIE TRAN | ON FILE |
| JOHNNIE WILLIAMS 3RD | ON FILE |
| JOHNNIE ZEA CONTRERAS | ON FILE |
| JOHNNY AMARO | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY ANTOUN | ON FILE |
| JOHNNY BAEZ | ON FILE |
| JOHNNY BAI | ON FILE |
| JOHNNY BARRETT | ON FILE |
| JOHNNY BELSOME | ON FILE |
| JOHNNY BOTELLO | ON FILE |
| JOHNNY BRISENO | ON FILE |
| JOHNNY BRUTUS | ON FILE |
| JOHNNY BUTLER | ON FILE |
| JOHNNY CABALLERO | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CASTILLO | ON FILE |
| JOHNNY CASTILLO | ON FILE |
| JOHNNY CASTOR | ON FILE |
| JOHNNY CATALANO | ON FILE |
| JOHNNY CHAN | ON FILE |
| JOHNNY CHANG | ON FILE |
| JOHNNY CHARITE JEAN BAPTISTE | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY CHEN | ON FILE |
| JOHNNY COX | ON FILE |
| JOHNNY COYNE | ON FILE |
| JOHNNY CUEVAS | ON FILE |
| JOHNNY DEMADDALENA | ON FILE |
| JOHNNY DIAZ | ON FILE |
| JOHNNY DILIGENTE | ON FILE |
| JOHNNY DOWNUM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY DOXEY | ON FILE |
| JOHNNY DUONG | ON FILE |
| JOHNNY FARIS | ON FILE |
| JOHNNY FERNANDES | ON FILE |
| JOHNNY FU | ON FILE |
| JOHNNY FUNG | ON FILE |
| JOHNNY GILLARD | ON FILE |
| JOHNNY GOR | ON FILE |
| JOHNNY GORMAN | ON FILE |
| JOHNNY GREEN | ON FILE |
| JOHNNY GUERRA | ON FILE |
| JOHNNY GUERRERO | ON FILE |
| JOHNNY GYORKE | ON FILE |
| JOHNNY HALL | ON FILE |
| JOHNNY HAMMOND | ON FILE |
| JOHNNY HAN | ON FILE |
| JOHNNY HANG | ON FILE |
| JOHNNY HER | ON FILE |
| JOHNNY HERBERT | ON FILE |
| JOHNNY HERNANDEZ | ON FILE |
| JOHNNY HERRERA | ON FILE |
| JOHNNY HIRSBRUNNER | ON FILE |
| JOHNNY HO | ON FILE |
| JOHNNY HU | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUBER | ON FILE |
| JOHNNY HUYNH | ON FILE |
| JOHNNY INGRAM | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY JIMENEZ | ON FILE |
| JOHNNY JOHNSON | ON FILE |
| JOHNNY JOHNSON | ON FILE |
| JOHNNY JOHNSTON | ON FILE |
| JOHNNY JUNCO | ON FILE |
| JOHNNY JUNG | ON FILE |
| JOHNNY JUNIOR BYRD | ON FILE |
| JOHNNY KENNEDY | ON FILE |
| JOHNNY KHANH TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY KOZAK | ON FILE |
| JOHNNY KUANG | ON FILE |
| JOHNNY KUBELKA | ON FILE |
| JOHNNY KUO | ON FILE |
| JOHNNY LAIM | ON FILE |
| JOHNNY LANCE NEKUDA | ON FILE |
| JOHNNY LE | ON FILE |
| JOHNNY LE | ON FILE |
| JOHNNY LEE | ON FILE |
| JOHNNY LEE | ON FILE |
| JOHNNY LEE JOLLY | ON FILE |
| JOHNNY LEON | ON FILE |
| JOHNNY LEON | ON FILE |
| JOHNNY LI | ON FILE |
| JOHNNY LIU | ON FILE |
| JOHNNY LOPEZ | ON FILE |
| JOHNNY LUNA | ON FILE |
| JOHNNY LUU | ON FILE |
| JOHNNY M AGUILAR | ON FILE |
| JOHNNY MARTINEZ | ON FILE |
| JOHNNY MATHERNE | ON FILE |
| JOHNNY MCINTYRE | ON FILE |
| JOHNNY MCKELLAR | ON FILE |
| JOHNNY MEI | ON FILE |
| JOHNNY MERICAL | ON FILE |
| JOHNNY MOLINA | ON FILE |
| JOHNNY MONROSE | ON FILE |
| JOHNNY MORALES | ON FILE |
| JOHNNY MORROW | ON FILE |
| JOHNNY MORTON | ON FILE |
| JOHNNY MOUSSA | ON FILE |
| JOHNNY MURRAY | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY ONYEKWELU | ON FILE |
| JOHNNY OPALIA | ON FILE |
| JOHNNY ORTIZ | ON FILE |
| JOHNNY PELLERIN | ON FILE |
| JOHNNY PEREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY PHILAVANH | ON FILE |
| JOHNNY PIEDRA | ON FILE |
| JOHNNY PIQUERO | ON FILE |
| JOHNNY PRENTICE | ON FILE |
| JOHNNY QUAN | ON FILE |
| JOHNNY RAY SLAUGHTER | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY REED | ON FILE |
| JOHNNY REINHEIMER | ON FILE |
| JOHNNY REN | ON FILE |
| JOHNNY REPASS | ON FILE |
| JOHNNY RIZEK | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY SALDANA | ON FILE |
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY SCHIANO DI COLA | ON FILE |
| JOHNNY SIMPSON | ON FILE |
| JOHNNY SMALLEY | ON FILE |
| JOHNNY SOLIS | ON FILE |
| JOHNNY SOLLE | ON FILE |
| JOHNNY STANDRIDGE | ON FILE |
| JOHNNY STROUD | ON FILE |
| JOHNNY SUBER | ON FILE |
| JOHNNY SUTTON | ON FILE |
| JOHNNY TARVER | ON FILE |
| JOHNNY TIRADO | ON FILE |
| JOHNNY TORRES CHIRSE | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRAVIS | ON FILE |
| JOHNNY TRINH | ON FILE |
| JOHNNY TRUMPS | ON FILE |
| JOHNNY TRUONG | ON FILE |
| JOHNNY TSAO | ON FILE |
| JOHNNY VANG | ON FILE |
| JOHNNY VAQUIZ | ON FILE |
| JOHNNY VELASQUEZ | ON FILE |
| JOHNNY VENTURA | ON FILE |
| JOHNNY VO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY VONG | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WOODARD | ON FILE |
| JOHNNY WU | ON FILE |
| JOHNNY WU | ON FILE |
| JOHNNY XIONG | ON FILE |
| JOHNNY YOUNG | ON FILE |
| JOHNNY YUE | ON FILE |
| JOHNNY ZANG | ON FILE |
| JOHNNY ZARAGOZA | ON FILE |
| JOHNNY ZARATE | ON FILE |
| JOHNNY ZHOU | ON FILE |
| JOHNNY ZONNEVELD | ON FILE |
| JOHN-PATRICK NUNEZ | ON FILE |
| JOHN-PAUL ADAMS | ON FILE |
| JOHN-PAUL BASILE | ON FILE |
| JOHN-PAUL CROWE | ON FILE |
| JOHNPAUL DELOS SANTOS LIZARDO | ON FILE |
| JOHN-PAUL DOOLIN | ON FILE |
| JOHN-PAUL GRIARTE | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KIZHAKKEDAN | ON FILE |
| JOHNPAUL LEDO | ON FILE |
| JOHN-PAUL MICHAEL | ON FILE |
| JOHN-PAUL POWERS | ON FILE |
| JOHN-PAUL SANSONE | ON FILE |
| JOHNPAUL WILLIAMS | ON FILE |
| JOHNRAY WINSTEAD | ON FILE |
| JOHN-ROBERT MADDRAY | ON FILE |
| JOHNSCOTT HARRIS | ON FILE |
| JOHNSEN LIANG | ON FILE |
| JOHNSON ANIKETH NAGAMALLAH | ON FILE |
| JOHNSON BOURJOLY | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHIJIOKE UBANI | ON FILE |
| JOHNSON DANG | ON FILE |





## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNSON DENIS | ON FILE |
| JOHNSON F TSUI | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSON HUMBERT | ON FILE |
| JOHNSON LAM | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON OBINNA ODOCHA | ON FILE |
| JOHNSON SUTHERLAND | ON FILE |
| JOHNSON TSAI | ON FILE |
| JOHNSONETTE MANN | ON FILE |
| JOHNTAVIS WILLIAMS | ON FILE |
| JOHNTIN DUC NGUYEN | ON FILE |
| JOHNY DAZILME | ON FILE |
| JOHNY MAZRAANI | ON FILE |
| JOHVANY PLAISIMEJ | ON FILE |
| JOI JOHNSON HUNTER | ON FILE |
| JOI MARIE SHILLING | ON FILE |
| JOICE CHANG | ON FILE |
| JOJIRO SHIMIZU | ON FILE |
| JOJO PATOC | ON FILE |
| JOJO WILLIAMS | ON FILE |
| JOKELDY HERNANDEZ | ON FILE |
| JOKTON STREALY | ON FILE |
| JOKUBAS BALIUTAVICIUS | ON FILE |
| JOKUBAS BARANAUSKAS | ON FILE |
| JOLAN HARDY | ON FILE |
| JOLAN VON PLUTZNER | ON FILE |
| JOLANE DYAN JONES | ON FILE |
| JOLANTA DURDA | ON FILE |
| JOLEA LYNN MATZKE | ON FILE |
| JOLEE MATHIOUDAKIS | ON FILE |
| JOLEEN BOOTH | ON FILE |
| JOLEEN GERBER | ON FILE |
| JOLENE GREEN | ON FILE |
| JOLENE KALISH | ON FILE |
| JOLENE KEATE | ON FILE |
| JOLENE KIM | ON FILE |
| JOLENE LUECK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOLENE NGUYEN | ON FILE |
| JOLENE RODEMICH | ON FILE |
| JOLENE SHEAHART | ON FILE |
| JOLIE SHAMLIAN | ON FILE |
| JOLINE BASILIO | ON FILE |
| JOLITA SECKUTE | ON FILE |
| JOLLY SINGH | ON FILE |
| JOLON BERNARD SUTHERLAND | ON FILE |
| JOLRANCY TALLEY | ON FILE |
| JOLSON DOMINGUEZ | ON FILE |
| JOLYNDA HETZELL | ON FILE |
| JOLYNN HOPKINS | ON FILE |
| JOLYNN STINE | ON FILE |
| JOMAEL ORTIZ PEREZ | ON FILE |
| JOMAR GOMEZ | ON FILE |
| JOMARI SANTIAGO | ON FILE |
| JOMMEL GUTIERREZ | ON FILE |
| JOMO FARRIER | ON FILE |
| JON ADAMS | ON FILE |
| JON AMUNDSEN | ON FILE |
| JON ANDERSEN | ON FILE |
| JON ANDREW NELSON | ON FILE |
| JON ANDREW WILLIAMS | ON FILE |
| JON APPLEWHITE | ON FILE |
| JON AUSTIN | ON FILE |
| JON B. | ON FILE |
| JON BAIETTO | ON FILE |
| JON BARKER | ON FILE |
| JON BARRETT | ON FILE |
| JON BASO | ON FILE |
| JON BASS | ON FILE |
| JON BAUER | ON FILE |
| JON BEAZLEY | ON FILE |
| JON BECHERER | ON FILE |
| JON BECKER | ON FILE |
| JON BELL | ON FILE |
| JON BEYER | ON FILE |
| JON BIERMAN | ON FILE |
| JON BLEICHNER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON BOBB | ON FILE |
| JON BOONE | ON FILE |
| JON BOROUGHS | ON FILE |
| JON BOUCHARD | ON FILE |
| JON BOURNE | ON FILE |
| JON BRACERO | ON FILE |
| JON BRANDSNESS | ON FILE |
| JON BREITLING | ON FILE |
| JON BRISKA | ON FILE |
| JON BRITT | ON FILE |
| JON BRLETIC | ON FILE |
| JON BRODSTON | ON FILE |
| JON BROWN | ON FILE |
| JON BRUGUERAS | ON FILE |
| JON BUTLER | ON FILE |
| JON BUTLER | ON FILE |
| JON CAMPAGNA | ON FILE |
| JON CAMPING | ON FILE |
| JON CANALIZO | ON FILE |
| JON CARPENTER | ON FILE |
| JON CARTER | ON FILE |
| JON CECIL | ON FILE |
| JON CHAN | ON FILE |
| JON CHATALIAN | ON FILE |
| JON CHEEK | ON FILE |
| JON CHEN | ON FILE |
| JON CHRISTOPHER GIACOMAN | ON FILE |
| JON CHRISTOPHER LIPRIE | ON FILE |
| JON CLARK | ON FILE |
| JON CLARK | ON FILE |
| JON CLARK | ON FILE |
| JON COACHMAN | ON FILE |
| JON COGAN | ON FILE |
| JON COLLINS CONLIN | ON FILE |
| JON COLLINS-BLACK | ON FILE |
| JON COREY | ON FILE |
| JON COWIE | ON FILE |
| JON CRANDALL | ON FILE |
| JON CROW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON CROW | ON FILE |
| JON CULBERT | ON FILE |
| JON CURRY | ON FILE |
| JON D'ANGELO | ON FILE |
| JON DALTON | ON FILE |
| JON DAVID HEAVERLO | ON FILE |
| JON DAVID MOLSTAD | ON FILE |
| JON DAVID MURRAY | ON FILE |
| JON DAVID MURRAY LLC | ON FILE |
| JON DAVIDSON | ON FILE |
| JON DAVIS | ON FILE |
| JON DEAN | ON FILE |
| JON DELKA | ON FILE |
| JON DIMARTINO | ON FILE |
| JON DINOZZI | ON FILE |
| JON DONAGHY | ON FILE |
| JON DOROTHY | ON FILE |
| JON DUBOIS | ON FILE |
| JON DUFF | ON FILE |
| JON DURANT | ON FILE |
| JON EBAUGH | ON FILE |
| JON EDWARD COLLARD | ON FILE |
| JON EDWARD TOOPER | ON FILE |
| JON ELDER | ON FILE |
| JON ENGLERT | ON FILE |
| JON ENOCHS | ON FILE |
| JON FAIRBANKS | ON FILE |
| JON FALOON | ON FILE |
| JON FARR | ON FILE |
| JON FERNANDEZ | ON FILE |
| JON FERRIS | ON FILE |
| JON FILLMORE | ON FILE |
| JON FINAN | ON FILE |
| JON FITCH | ON FILE |
| JON FOLSE | ON FILE |
| JON FONTANA | ON FILE |
| JON FRÉDÉRICK | ON FILE |
| JON FRY | ON FILE |
| JON FURRY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON GAFFNEY | ON FILE |
| JON GALAMAY | ON FILE |
| JON GARIBAY | ON FILE |
| JON GEORGE | ON FILE |
| JON GERMER | ON FILE |
| JON GILLHAM | ON FILE |
| JON GILMORE | ON FILE |
| JON GORDER | ON FILE |
| JON GORDON | ON FILE |
| JON GRACE | ON FILE |
| JON GRAF | ON FILE |
| JON GREER | ON FILE |
| JON GRISSMAN | ON FILE |
| JON GUNDERSON | ON FILE |
| JON GUNTRUM | ON FILE |
| JON HAIRE | ON FILE |
| JON HAISLIP | ON FILE |
| JON HAKERT | ON FILE |
| JON HALL | ON FILE |
| JON HANCOCK | ON FILE |
| JON HANEY | ON FILE |
| JON HARPER | ON FILE |
| JON HARRISON | ON FILE |
| JON HAYES | ON FILE |
| JON HEATH | ON FILE |
| JON HEFFNER | ON FILE |
| JON HEMBA | ON FILE |
| JON HENN | ON FILE |
| JON HERMAN | ON FILE |
| JON HERRING | ON FILE |
| JON HERVAS | ON FILE |
| JON HIGGINS | ON FILE |
| JON HORST | ON FILE |
| JON HOSEA | ON FILE |
| JON HOWE | ON FILE |
| JON HUNSINGER | ON FILE |
| JON HURST | ON FILE |
| JON HUTHSING | ON FILE |
| JON ISAMI URABE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON JACOBSEN | ON FILE |
| JON JAMES | ON FILE |
| JON JOHNSON | ON FILE |
| JON JULSRUD | ON FILE |
| JON KAROLCZAK | ON FILE |
| JON KEENAN | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KERIN | ON FILE |
| JON KERR | ON FILE |
| JON KIM | ON FILE |
| JON KIM | ON FILE |
| JON KING | ON FILE |
| JON KISSNER | ON FILE |
| JON KNOX | ON FILE |
| JON KNUPP | ON FILE |
| JON KNUTSON | ON FILE |
| JON KNUTSON | ON FILE |
| JON KOKANOVICH | ON FILE |
| JON KOLODGE | ON FILE |
| JON KRUGER | ON FILE |
| JON KRZESINSKI | ON FILE |
| JON KUREY | ON FILE |
| JON LABRIE | ON FILE |
| JON LAFOND | ON FILE |
| JON LAROSA | ON FILE |
| JON LARSON | ON FILE |
| JON LARSON | ON FILE |
| JON LATIFI | ON FILE |
| JON LAU | ON FILE |
| JON LEBLANC | ON FILE |
| JON LEBLANC | ON FILE |
| JON LEE | ON FILE |
| JON LEE | ON FILE |
| JON LETENDRE | ON FILE |
| JON LIANG | ON FILE |
| JON LIND | ON FILE |
| JON LOPEZ | ON FILE |
| JON LORENZ | ON FILE |
| JON LOS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON LUC CHARLTON | ON FILE |
| JON LUKOWSKI | ON FILE |
| JON LUTZ | ON FILE |
| JON MAHLER | ON FILE |
| JON MALDIA | ON FILE |
| JON MALESKI | ON FILE |
| JON MANCHESTER | ON FILE |
| JON MAND | ON FILE |
| JON MAPES | ON FILE |
| JON MARASIGAN | ON FILE |
| JON MARCY | ON FILE |
| JON MARSA | ON FILE |
| JON MARTIN | ON FILE |
| JON MAZUREK | ON FILE |
| JON MCCARBLE | ON FILE |
| JON MCCARTY | ON FILE |
| JON MCDONALD | ON FILE |
| JON MCGUFFIN | ON FILE |
| JON MCKINNEY | ON FILE |
| JON MCMULLIN | ON FILE |
| JON MEEK | ON FILE |
| JON MENEFIELD | ON FILE |
| JON MEREDITH | ON FILE |
| JON MERRILL | ON FILE |
| JON MESSIER | ON FILE |
| JON MESSINGER | ON FILE |
| JON MICHAEL CONRAD | ON FILE |
| JON MICHAEL PAIGE | ON FILE |
| JON MILCHMAN | ON FILE |
| JON MILER | ON FILE |
| JON MILLER | ON FILE |
| JON MILLER | ON FILE |
| JON MINERICH | ON FILE |
| JON MISCH | ON FILE |
| JON MITTELBRONN | ON FILE |
| JON MOCKBEE | ON FILE |
| JON MOODY | ON FILE |
| JON MOORE | ON FILE |
| JON MURPHY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON N HATCHER | ON FILE |
| JON NAGAMINE | ON FILE |
| JON NAYLOR | ON FILE |
| JON NEVIN | ON FILE |
| JON NIFFIN | ON FILE |
| JON NISSLEY-BEAUMONT | ON FILE |
| JON NOBLE | ON FILE |
| JON NOVAK | ON FILE |
| JON NULJON | ON FILE |
| JON NUNEZ | ON FILE |
| JON OHARA | ON FILE |
| JON O'NEIL | ON FILE |
| JON OREN | ON FILE |
| JON OSBON | ON FILE |
| JON OSHEA | ON FILE |
| JON P SILVA | ON FILE |
| JON PASZT | ON FILE |
| JON PAUL CARLE | ON FILE |
| JON PAUL RIVERA FRONTANEZ | ON FILE |
| JON PAULSON | ON FILE |
| JON PEARSON | ON FILE |
| JON PEDIGO | ON FILE |
| JON PERRY | ON FILE |
| JON PHAM | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON- PHILLIP TROGLIO | ON FILE |
| JON PHILLIPS | ON FILE |
| JON PINE | ON FILE |
| JON POLSON | ON FILE |
| JON PRENDERGAST | ON FILE |
| JON PRO | ON FILE |
| JON PROVOST | ON FILE |
| JON R KETTNER | ON FILE |
| JON RARDIN | ON FILE |
| JON RAYMOND EIS | ON FILE |
| JON REECE | ON FILE |
| JON REYNOLDS | ON FILE |
| JON REYNOLDS | ON FILE |
| JON RICHARDS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON RIEBKES | ON FILE |
| JON RIOS | ON FILE |
| JON ROACH | ON FILE |
| JON ROBBEN | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON ROBERTS | ON FILE |
| JON RODRIGUEZ | ON FILE |
| JON ROGERS | ON FILE |
| JON ROSENTHAL | ON FILE |
| JON ROSS | ON FILE |
| JON ROTHEMICH | ON FILE |
| JON RUCKER | ON FILE |
| JON RUSSELL | ON FILE |
| JON RUSSO | ON FILE |
| JON RUSTEEN | ON FILE |
| JON SABIA | ON FILE |
| JON SACBIBIT | ON FILE |
| JON SANDERS | ON FILE |
| JON SCHACKAI | ON FILE |
| JON SCHAUMLOEFFEL | ON FILE |
| JON SCHETTLER | ON FILE |
| JON SCHLER | ON FILE |
| JON SCHLESINGER | ON FILE |
| JON SCHROEDER | ON FILE |
| JON SCOTT | ON FILE |
| JON SCROXTON | ON FILE |
| JON SEATON | ON FILE |
| JON SEWITZ | ON FILE |
| JON SHETLER | ON FILE |
| JON SHIELDS | ON FILE |
| JON SHIH | ON FILE |
| JON SIEGEL | ON FILE |
| JON SILVERSTEIN | ON FILE |
| JON SMITH | ON FILE |
| JON SOBIESKI | ON FILE |
| JON SORRENTINO | ON FILE |
| JON SOUTER | ON FILE |
| JON SPARKS | ON FILE |
| JON STEENBEKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON STEFONIK | ON FILE |
| JON STEVENS | ON FILE |
| JON STRAUSS | ON FILE |
| JON SWARDSTROM | ON FILE |
| JON TALLENT | ON FILE |
| JON TAN | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON TEGTMEIER | ON FILE |
| JON TEMPLE | ON FILE |
| JON THOMAS | ON FILE |
| JON THOMPSON | ON FILE |
| JON THORPE | ON FILE |
| JON TIROCCHI | ON FILE |
| JON TRAHAN | ON FILE |
| JON TRAVERS | ON FILE |
| JON UELAND | ON FILE |
| JON VERSON | ON FILE |
| JON VINCENT NICOLAS | ON FILE |
| JON WALLACE | ON FILE |
| JON WALTER DEMONTREVILLE | ON FILE |
| JON WANG | ON FILE |
| JON WARE | ON FILE |
| JON WAYMENT | ON FILE |
| JON WEBB | ON FILE |
| JON WEIL | ON FILE |
| JON WEIR | ON FILE |
| JON WEISE | ON FILE |
| JON WESTRUM | ON FILE |
| JON WHITE | ON FILE |
| JON WILLIAMS | ON FILE |
| JON WIMER | ON FILE |
| JON WISMER | ON FILE |
| JON WITZKY | ON FILE |
| JON WOLFE | ON FILE |
| JON YAMOKOSKI | ON FILE |
| JON YOUNG | ON FILE |
| JONA LANE | ON FILE |
| JON-ADAM ORTIZ | ON FILE |
| JONAE TOWNSEND | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAH ANDRIANI | ON FILE |
| JONAH BARLOW | ON FILE |
| JONAH BENAVIDES | ON FILE |
| JONAH BERMAN | ON FILE |
| JONAH CASHDAN | ON FILE |
| JONAH COHEN | ON FILE |
| JONAH COLLIGAN | ON FILE |
| JONAH CULVER | ON FILE |
| JONAH CUTLER | ON FILE |
| JONAH DAIKER | ON FILE |
| JONAH DEJARNETTE | ON FILE |
| JONAH DOLAN | ON FILE |
| JONAH DORMAN | ON FILE |
| JONAH FECTEAU | ON FILE |
| JONAH FELDMAN | ON FILE |
| JONAH GAFFNER | ON FILE |
| JONAH GARRETT LEMS | ON FILE |
| JONAH GILTZ | ON FILE |
| JONAH GOLD | ON FILE |
| JONAH GP HEDGES | ON FILE |
| JONAH GRAY | ON FILE |
| JONAH GRIFFIE | ON FILE |
| JONAH GUARDADO | ON FILE |
| JONAH HARRIS | ON FILE |
| JONAH HOLLADAY | ON FILE |
| JONAH KITAY | ON FILE |
| JONAH KOCH | ON FILE |
| JONAH KORNBERG | ON FILE |
| JONAH KOWALL | ON FILE |
| JONAH LANGE | ON FILE |
| JONAH LARKIN | ON FILE |
| JONAH LEE | ON FILE |
| JONAH LEFKOWITZ | ON FILE |
| JONAH LEYKAM | ON FILE |
| JONAH LOCHARD | ON FILE |
| JONAH MARTINEAU | ON FILE |
| JONAH MAYNARD | ON FILE |
| JONAH MONSON | ON FILE |
| JONAH MORGAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAH MOROH | ON FILE |
| JONAH MUIR-GOUIN | ON FILE |
| JONAH MURASSO | ON FILE |
| JONAH NICHOLAS HEYNEMAN | ON FILE |
| JONAH PERLIN | ON FILE |
| JONAH PETIT-PERRIN | ON FILE |
| JONAH RASMUSSEN | ON FILE |
| JONAH ROTHSTEIN | ON FILE |
| JONAH SILVERSTONE | ON FILE |
| JONAH STARLING | ON FILE |
| JONAH STEPHAN | ON FILE |
| JONAH STRAIT | ON FILE |
| JONAH TERHAAR | ON FILE |
| JONAH TODD LEIBMAN | ON FILE |
| JONAH WEBER-FORD | ON FILE |
| JONAH WEI-HAAS | ON FILE |
| JONAH WELLS | ON FILE |
| JONAH ZINK | ON FILE |
| JONAHKIYOSHI BONILLA | ON FILE |
| JONAI BUTLER | ON FILE |
| JONAMIR IAN VENTURA | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| JONAS AGUIAR | ON FILE |
| JONAS ARTHUR LUNDBERG | ON FILE |
| JONAS BEARBOWER | ON FILE |
| JONAS BENGTSON | ON FILE |
| JONAS CABIL | ON FILE |
| JONAS COOPER | ON FILE |
| JONAS DAILIDE | ON FILE |
| JONAS DELEON | ON FILE |
| JONAS DETTLAFF | ON FILE |
| JONAS EDVARD HAGMAN | ON FILE |
| JONAS FAIRLEY | ON FILE |
| JONAS GAIDA | ON FILE |
| JONAS GRUBBS | ON FILE |
| JONAS JOSHUA SCHREIBER | ON FILE |
| JONAS KUBLICKAS | ON FILE |
| JONAS LIPPUNER | ON FILE |
| JONAS MOORE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAS MYLES GRANT | ON FILE |
| JONAS NATIVIDAD | ON FILE |
| JONAS PALOMO | ON FILE |
| JONAS PAUL HUTCHISON | ON FILE |
| JONAS PIERRE | ON FILE |
| JONAS REYNOLDS | ON FILE |
| JONAS SACHARKO | ON FILE |
| JONAS SERRA | ON FILE |
| JONAS SILEIKA | ON FILE |
| JONAS SPENCER LEVINE | ON FILE |
| JONAS WAGNER | ON FILE |
| JONAS YARBERRY | ON FILE |
| JONASON HOLLAND | ON FILE |
| JONATAN ALEXIS SPAHN | ON FILE |
| JONATAN DIAZ | ON FILE |
| JONATAN DURON PEREZ | ON FILE |
| JONATAN FERNANDEZ | ON FILE |
| JONATAN FRENCIA | ON FILE |
| JONATAN PEREZ | ON FILE |
| JONATH PADILLA | ON FILE |
| JONATHAN A BIRKEY | ON FILE |
| JONATHAN A SANDS | ON FILE |
| JONATHAN A TRIPP | ON FILE |
| JONATHAN AARON KEIFFER | ON FILE |
| JONATHAN ABRAHAM BEZERRA | ON FILE |
| JONATHAN ABSHER | ON FILE |
| JONATHAN ACOSTA | ON FILE |
| JONATHAN ACREY | ON FILE |
| JONATHAN ADAM | ON FILE |
| JONATHAN ADAMS | ON FILE |
| JONATHAN ADRIAN | ON FILE |
| JONATHAN AGUIAR | ON FILE |
| JONATHAN AGUILAR | ON FILE |
| JONATHAN AKHAVAN | ON FILE |
| JONATHAN AKRE | ON FILE |
| JONATHAN AKRIDGE | ON FILE |
| JONATHAN ALAN CREASY | ON FILE |
| JONATHAN ALARCON | ON FILE |
| JONATHAN ALBERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN ALBIZO | ON FILE |
| JONATHAN ALCANTARA | ON FILE |
| JONATHAN ALEXANDER BIRRUETA | ON FILE |
| JONATHAN ALEXANDER RIECO | ON FILE |
| JONATHAN ALEXANDRE | ON FILE |
| JONATHAN ALEXIS PEREA | ON FILE |
| JONATHAN ALLAN LIGHT | ON FILE |
| JONATHAN ALLEN | ON FILE |
| JONATHAN ALLEN | ON FILE |
| JONATHAN ALLEN II | ON FILE |
| JONATHAN ALLISON | ON FILE |
| JONATHAN ALTMAN | ON FILE |
| JONATHAN ALUMBAUGH | ON FILE |
| JONATHAN ALVARO | ON FILE |
| JONATHAN AMAYA | ON FILE |
| JONATHAN AMBAYE | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDRADE | ON FILE |
| JONATHAN ANDRES | ON FILE |
| JONATHAN ANDREW BACH | ON FILE |
| JONATHAN ANDREW KUIPERS | ON FILE |
| JONATHAN ANDRY | ON FILE |
| JONATHAN ANGEL | ON FILE |
| JONATHAN ANGLE | ON FILE |
| JONATHAN ANOC | ON FILE |
| JONATHAN ANTHONY MONTOYA | ON FILE |
| JONATHAN ANTONIO BOLANOS | ON FILE |
| JONATHAN APARICIO | ON FILE |
| JONATHAN ARANA | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCENEAUX | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN ARDITO | ON FILE |
| JONATHAN AREVALO | ON FILE |
| JONATHAN ARMOTO | ON FILE |
| JONATHAN ARROWSMITH | ON FILE |
| JONATHAN ARTHUR SCHROEDER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN ASCH | ON FILE |
| JONATHAN ASHER WEBER | ON FILE |
| JONATHAN ASTACIO | ON FILE |
| JONATHAN ATCHISON | ON FILE |
| JONATHAN AUGUST BOOTH | ON FILE |
| JONATHAN AUGUSTAVO | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN AULTMAN | ON FILE |
| JONATHAN AVERY | ON FILE |
| JONATHAN AVILEZBAEZ | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN B PETERS | ON FILE |
| JONATHAN BABIN | ON FILE |
| JONATHAN BABIN | ON FILE |
| JONATHAN BACZEWSKI | ON FILE |
| JONATHAN BADELY | ON FILE |
| JONATHAN BAEZ BERRIOS | ON FILE |
| JONATHAN BAHR | ON FILE |
| JONATHAN BAKCHELLIAN | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BALES | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BALTAZAR | ON FILE |
| JONATHAN BANKER | ON FILE |
| JONATHAN BANKER | ON FILE |
| JONATHAN BANKS | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | ON FILE |
| JONATHAN BAR-ELI | ON FILE |
| JONATHAN BAREZ | ON FILE |
| JONATHAN BARNES | ON FILE |
| JONATHAN BARNETT | ON FILE |
| JONATHAN BARNHART | ON FILE |
| JONATHAN BARR | ON FILE |
| JONATHAN BARRERA-CALIX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN BARRETT | ON FILE |
| JONATHAN BARTOLONE | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BASS | ON FILE |
| JONATHAN BASYE | ON FILE |
| JONATHAN BATE | ON FILE |
| JONATHAN BAUMER | ON FILE |
| JONATHAN BEAUMONT | ON FILE |
| JONATHAN BECK | ON FILE |
| JONATHAN BECKER | ON FILE |
| JONATHAN BEGELFOR | ON FILE |
| JONATHAN BEHRENST | ON FILE |
| JONATHAN BELL | ON FILE |
| JONATHAN BELLINGER | ON FILE |
| JONATHAN BELTRAN | ON FILE |
| JONATHAN BENASSAYA | ON FILE |
| JONATHAN BENCH | ON FILE |
| JONATHAN BENITEZ | ON FILE |
| JONATHAN BENJAMIN BROWNFIELD | ON FILE |
| JONATHAN BENNETT | ON FILE |
| JONATHAN BENNETT | ON FILE |
| JONATHAN BENSON | ON FILE |
| JONATHAN BERKOWITZ | ON FILE |
| JONATHAN BERNHARDT | ON FILE |
| JONATHAN BERRIO | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN BETANCOURT | ON FILE |
| JONATHAN BETHEA | ON FILE |
| JONATHAN BEVACQUA | ON FILE |
| JONATHAN BEWLEY | ON FILE |
| JONATHAN BILLONES | ON FILE |
| JONATHAN BILLS | ON FILE |
| JONATHAN BINGHAM | ON FILE |
| JONATHAN BIRD | ON FILE |
| JONATHAN BITTING | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN BLACK | ON FILE |
| JONATHAN BLAIR | ON FILE |
| JONATHAN BLAKEMORE | ON FILE |
| JONATHAN BLANCHARD | ON FILE |
| JONATHAN BLANCO | ON FILE |
| JONATHAN BLASHER | ON FILE |
| JONATHAN BLOOMQUIST | ON FILE |
| JONATHAN BOBBITT | ON FILE |
| JONATHAN BOITEUX | ON FILE |
| JONATHAN BOLTZ | ON FILE |
| JONATHAN BOMSER | ON FILE |
| JONATHAN BONELLO | ON FILE |
| JONATHAN BONILLA-SANCHEZ | ON FILE |
| JONATHAN BOOHER | ON FILE |
| JONATHAN BOONE TORIAN | ON FILE |
| JONATHAN BORDEY | ON FILE |
| JONATHAN BOSTICK | ON FILE |
| JONATHAN BOSWELL | ON FILE |
| JONATHAN BOYD | ON FILE |
| JONATHAN BRADIN SMITH | ON FILE |
| JONATHAN BRANCH | ON FILE |
| JONATHAN BRASWELL | ON FILE |
| JONATHAN BRAUSNTEIN | ON FILE |
| JONATHAN BRENT HARSHMAN | ON FILE |
| JONATHAN BRIAN PERL | ON FILE |
| JONATHAN BRIAN SPIEGEL | ON FILE |
| JONATHAN BRIGHT JR. | ON FILE |
| JONATHAN BRIGHTLY | ON FILE |
| JONATHAN BRINSON | ON FILE |
| JONATHAN BRITO | ON FILE |
| JONATHAN BRITVA | ON FILE |
| JONATHAN BRODISH | ON FILE |
| JONATHAN BROOKS | ON FILE |
| JONATHAN BROOKS | ON FILE |
| JONATHAN BROOKS ECHOLS | ON FILE |
| JONATHAN BROWN | ON FILE |
| JONATHAN BROWN | ON FILE |
| JONATHAN BRUCALES | ON FILE |
| JONATHAN BRUCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN BRUNEAU | ON FILE |
| JONATHAN BRUTON | ON FILE |
| JONATHAN BRUZZI | ON FILE |
| JONATHAN BRYAN APACIBLE | ON FILE |
| JONATHAN BRYANT LEE | ON FILE |
| JONATHAN BUCK | ON FILE |
| JONATHAN BUCK | ON FILE |
| JONATHAN BUCKLEY | ON FILE |
| JONATHAN BULLICK | ON FILE |
| JONATHAN BULLOCK | ON FILE |
| JONATHAN BURG | ON FILE |
| JONATHAN BURGER | ON FILE |
| JONATHAN BURKE | ON FILE |
| JONATHAN BURKE | ON FILE |
| JONATHAN BURKETT | ON FILE |
| JONATHAN BURNHAM | ON FILE |
| JONATHAN BURROWS | ON FILE |
| JONATHAN BURTON | ON FILE |
| JONATHAN BUSH | ON FILE |
| JONATHAN BUSTOS | ON FILE |
| JONATHAN BUTLER | ON FILE |
| JONATHAN BUYNO | ON FILE |
| JONATHAN BYERS | ON FILE |
| JONATHAN BYLSMA | ON FILE |
| JONATHAN C ONGSTAD | ON FILE |
| JONATHAN C THOMAS STINCHCOMB | ON FILE |
| JONATHAN CABAN ARROYO | ON FILE |
| JONATHAN CADDY | ON FILE |
| JONATHAN CAGLE | ON FILE |
| JONATHAN CALDWELL | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CAMACHO | ON FILE |
| JONATHAN CAMACHO MALDONADO | ON FILE |
| JONATHAN CAMARILLO | ON FILE |
| JONATHAN CAMENISCH | ON FILE |
| JONATHAN CAMILO | ON FILE |
| JONATHAN CAMPBELL | ON FILE |
| JONATHAN CAMPOS | ON FILE |
| JONATHAN CANALES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CANTOR | ON FILE |
| JONATHAN CAPERONIS | ON FILE |
| JONATHAN CARABALLO | ON FILE |
| JONATHAN CARBALLO | ON FILE |
| JONATHAN CARCAMO | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARL BUSEY | ON FILE |
| JONATHAN CARLILE | ON FILE |
| JONATHAN CARPER | ON FILE |
| JONATHAN CARRANZA | ON FILE |
| JONATHAN CARROLL | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER GRAY | ON FILE |
| JONATHAN CASHMAN | ON FILE |
| JONATHAN CASTILLO | ON FILE |
| JONATHAN CATERINA | ON FILE |
| JONATHAN CATTANEO | ON FILE |
| JONATHAN CAVER | ON FILE |
| JONATHAN CECIL | ON FILE |
| JONATHAN CELLINI | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHAFFIN | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAMBERS | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANIN | ON FILE |
| JONATHAN CHAO | ON FILE |
| JONATHAN CHAO | ON FILE |
| JONATHAN CHAP | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CHAPPELEAR | ON FILE |
| JONATHAN CHARBONNEAU | ON FILE |
| JONATHAN CHARD | ON FILE |
| JONATHAN CHARLES GREEN | ON FILE |
| JONATHAN CHARLES MERCADO | ON FILE |
| JONATHAN CHARPIE | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHENG | ON FILE |
| JONATHAN CHENNAULT | ON FILE |
| JONATHAN CHIPMAN | ON FILE |
| JONATHAN CHIRINO | ON FILE |
| JONATHAN CHIU | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHONG | ON FILE |
| JONATHAN CHOU | ON FILE |
| JONATHAN CHRIS DUQUE APONTE | ON FILE |
| JONATHAN CHRIS SHANER | ON FILE |
| JONATHAN CHRISTENSEN | ON FILE |
| JONATHAN CHRISTIAN PICARD | ON FILE |
| JONATHAN CHRISTOFANO | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | ON FILE |
| JONATHAN CHRISTOPHER EDWARDS | ON FILE |
| JONATHAN CHRISTOPHER OSBORN | ON FILE |
| JONATHAN CHU | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CHUN | ON FILE |
| JONATHAN CHUNG | ON FILE |
| JONATHAN CHUPKA | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CIMINO | ON FILE |
| JONATHAN CINTRON | ON FILE |
| JONATHAN CLARK | ON FILE |
| JONATHAN CLARK | ON FILE |
| JONATHAN CLAURE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN CLAYTON | ON FILE |
| JONATHAN CLAYTON DREW | ON FILE |
| JONATHAN CLAYTOR | ON FILE |
| JONATHAN CLEGHORN | ON FILE |
| JONATHAN CLERMONT | ON FILE |
| JONATHAN CLINARD | ON FILE |
| JONATHAN CLINDANIEL | ON FILE |
| JONATHAN CLOR | ON FILE |
| JONATHAN COACH | ON FILE |
| JONATHAN COCIORVAN | ON FILE |
| JONATHAN COCO | ON FILE |
| JONATHAN COE | ON FILE |
| JONATHAN COFFEY | ON FILE |
| JONATHAN COLEMAN | ON FILE |
| JONATHAN COLLETTE | ON FILE |
| JONATHAN CONDRY | ON FILE |
| JONATHAN CONNOLLY | ON FILE |
| JONATHAN CONNORS | ON FILE |
| JONATHAN COOK | ON FILE |
| JONATHAN COOK | ON FILE |
| JONATHAN COONEY | ON FILE |
| JONATHAN COOPER | ON FILE |
| JONATHAN COOPER | ON FILE |
| JONATHAN COOPER | ON FILE |
| JONATHAN COPE | ON FILE |
| JONATHAN COPPAGE | ON FILE |
| JONATHAN CORBETT | ON FILE |
| JONATHAN CORELL | ON FILE |
| JONATHAN COREY | ON FILE |
| JONATHAN CORNELIUS BURCH | ON FILE |
| JONATHAN CORONA | ON FILE |
| JONATHAN CORONADO | ON FILE |
| JONATHAN COSTELLO | ON FILE |
| JONATHAN COSTIN | ON FILE |
| JONATHAN CRISP | ON FILE |
| JONATHAN CROFT | ON FILE |
| JONATHAN CROOKHAM | ON FILE |
| JONATHAN CROSS | ON FILE |
| JONATHAN CROUTHAMEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRYSTAL | ON FILE |
| JONATHAN CUBBERLEY | ON FILE |
| JONATHAN CUBERO | ON FILE |
| JONATHAN CUDO | ON FILE |
| JONATHAN CUEVAS | ON FILE |
| JONATHAN CULVER | ON FILE |
| JONATHAN CURSI | ON FILE |
| JONATHAN CYRIAC | ON FILE |
| JONATHAN D C BROWN | ON FILE |
| JONATHAN D CHEEK | ON FILE |
| JONATHAN D LAM | ON FILE |
| JONATHAN D LAMARRE | ON FILE |
| JONATHAN D VAIL | ON FILE |
| JONATHAN D ZAHLER | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DABBAH | ON FILE |
| JONATHAN DAHL | ON FILE |
| JONATHAN DAILEY | ON FILE |
| JONATHAN DANDRE | ON FILE |
| JONATHAN DANIEL | ON FILE |
| JONATHAN DANIEL CANAZON | ON FILE |
| JONATHAN DANIEL LULLO | ON FILE |
| JONATHAN DANIEL TALLMER | ON FILE |
| JONATHAN DANSBURY | ON FILE |
| JONATHAN DANTONI | ON FILE |
| JONATHAN DAROSA | ON FILE |
| JONATHAN DARRAH | ON FILE |
| JONATHAN DASHT | ON FILE |
| JONATHAN DAUSY | ON FILE |
| JONATHAN DAVENPORT | ON FILE |
| JONATHAN DAVID BUELTEL | ON FILE |
| JONATHAN DAVID CHAMBERS | ON FILE |
| JONATHAN DAVID COBB | ON FILE |
| JONATHAN DAVID COHEN | ON FILE |
| JONATHAN DAVID FORMBY | ON FILE |
| JONATHAN DAVID GAUTHE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN DAVID JAMES | ON FILE |
| JONATHAN DAVID JOSEPH REES | ON FILE |
| JONATHAN DAVID LANE | ON FILE |
| JONATHAN DAVID LESSER | ON FILE |
| JONATHAN DAVID LIEBERMAN | ON FILE |
| JONATHAN DAVID LONG | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | ON FILE |
| JONATHAN DAVID MCGUIRE | ON FILE |
| JONATHAN DAVID PARKER | ON FILE |
| JONATHAN DAVID PARKHURST | ON FILE |
| JONATHAN DAVID SCHWARTZ | ON FILE |
| JONATHAN DAVID SHARP | ON FILE |
| JONATHAN DAVID SMITH | ON FILE |
| JONATHAN DAVID WILLIAMS | ON FILE |
| JONATHAN DAVID WILLS | ON FILE |
| JONATHAN DAVIDSON | ON FILE |
| JONATHAN DAVIDSON | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS MALLICK | ON FILE |
| JONATHAN DAVITO | ON FILE |
| JONATHAN DEAN | ON FILE |
| JONATHAN DEAN PEDERSON | ON FILE |
| JONATHAN DEANGELO | ON FILE |
| JONATHAN DEARDOFF | ON FILE |
| JONATHAN DEARING | ON FILE |
| JONATHAN DEFINO | ON FILE |
| JONATHAN DEKAY | ON FILE |
| JONATHAN DEL TURCO | ON FILE |
| JONATHAN DELA PENA | ON FILE |
| JONATHAN DELAUNE | ON FILE |
| JONATHAN DELGADILLO LORENZO | ON FILE |
| JONATHAN DELGADO | ON FILE |
| JONATHAN DELINE | ON FILE |
| JONATHAN DELROSARIO | ON FILE |
| JONATHAN DELVALLE | ON FILE |
| JONATHAN DENNISON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN DEVEAUGH | ON FILE |
| JONATHAN DEVEGA | ON FILE |
| JONATHAN DIAMOND | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DIAZ SANCHEZ | ON FILE |
| JONATHAN DICKINSON | ON FILE |
| JONATHAN DICKSON | ON FILE |
| JONATHAN DILLS | ON FILE |
| JONATHAN DIMODICA | ON FILE |
| JONATHAN DINH | ON FILE |
| JONATHAN DIPPERT | ON FILE |
| JONATHAN DITLEVSON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DODDS | ON FILE |
| JONATHAN DONALD GAFFKE | ON FILE |
| JONATHAN DONALDSON | ON FILE |
| JONATHAN DONES | ON FILE |
| JONATHAN DONNELLY | ON FILE |
| JONATHAN DOORN | ON FILE |
| JONATHAN DORR | ON FILE |
| JONATHAN DORSEY | ON FILE |
| JONATHAN DOUCET | ON FILE |
| JONATHAN DOUGLAS VLIET | ON FILE |
| JONATHAN DRABEK | ON FILE |
| JONATHAN DRAKE | ON FILE |
| JONATHAN DREW | ON FILE |
| JONATHAN DSOUZA | ON FILE |
| JONATHAN DUARTE | ON FILE |
| JONATHAN DUBBANEH | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUDZINSKI | ON FILE |
| JONATHAN DUFF | ON FILE |
| JONATHAN DUGGINS | ON FILE |
| JONATHAN DUNLAP | ON FILE |
| JONATHAN DUNSMOOR | ON FILE |
| JONATHAN DUPERROY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN DURAN | ON FILE |
| JONATHAN DURDEN | ON FILE |
| JONATHAN DURRANT | ON FILE |
| JONATHAN DWAYNE KROENING | ON FILE |
| JONATHAN EARL ROCKWOOD | ON FILE |
| JONATHAN ECHAVARRIA | ON FILE |
| JONATHAN EDLUND | ON FILE |
| JONATHAN EDWARD ARNOW | ON FILE |
| JONATHAN EDWARD HARDIN | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN EDWARDS | ON FILE |
| JONATHAN EICHER | ON FILE |
| JONATHAN EIDE | ON FILE |
| JONATHAN EINSEL | ON FILE |
| JONATHAN ELBAZ | ON FILE |
| JONATHAN ELBERT CROWE | ON FILE |
| JONATHAN ELDER | ON FILE |
| JONATHAN ELKINS | ON FILE |
| JONATHAN ELLIS | ON FILE |
| JONATHAN ELOSSEINI | ON FILE |
| JONATHAN EMORY | ON FILE |
| JONATHAN ENGEBRETSEN | ON FILE |
| JONATHAN ENGLEMAN | ON FILE |
| JONATHAN EPPERSON | ON FILE |
| JONATHAN ERAS | ON FILE |
| JONATHAN ERICKSON | ON FILE |
| JONATHAN ERNEST LIRA | ON FILE |
| JONATHAN ERNSTER | ON FILE |
| JONATHAN ESCALANTE | ON FILE |
| JONATHAN ESPINAL | ON FILE |
| JONATHAN ESPINOZA | ON FILE |
| JONATHAN ETERICK STONELY | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN EWART | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN FALLS | ON FILE |
| JONATHAN FANN | ON FILE |
| JONATHAN FARQUHAR | ON FILE |
| JONATHAN FAVALE | ON FILE |
| JONATHAN FEIJOO | ON FILE |
| JONATHAN FÉLIX | ON FILE |
| JONATHAN FELLER | ON FILE |
| JONATHAN FELSKE | ON FILE |
| JONATHAN FENTON KAUFMAN | ON FILE |
| JONATHAN FERLAND | ON FILE |
| JONATHAN FERNANDES | ON FILE |
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDO CASTELLANOS | ON FILE |
| JONATHAN FERRARA | ON FILE |
| JONATHAN FERRELL | ON FILE |
| JONATHAN FETLA | ON FILE |
| JONATHAN FIELDS | ON FILE |
| JONATHAN FIGDOR | ON FILE |
| JONATHAN FINKBEINER | ON FILE |
| JONATHAN FINNEY MCNALLY | ON FILE |
| JONATHAN FIORENTINO | ON FILE |
| JONATHAN FISCHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FLANAGAN | ON FILE |
| JONATHAN FLECK | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FONSECA | ON FILE |
| JONATHAN FONTANEZ | ON FILE |
| JONATHAN FORD | ON FILE |
| JONATHAN FORD | ON FILE |
| JONATHAN FORMAN | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOX | ON FILE |
| JONATHAN FOX | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN FRANCIS | ON FILE |
| JONATHAN FRANK | ON FILE |
| JONATHAN FRANKLIN HEW | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FREDERICK BOATENG | ON FILE |
| JONATHAN FREDERICK NYKVIST | ON FILE |
| JONATHAN FREEDMAN | ON FILE |
| JONATHAN FREEMAN | ON FILE |
| JONATHAN FREIREICH | ON FILE |
| JONATHAN FREUDMAN | ON FILE |
| JONATHAN FRY | ON FILE |
| JONATHAN FU | ON FILE |
| JONATHAN FUECHEE VANG | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FULLER | ON FILE |
| JONATHAN GAILLARD | ON FILE |
| JONATHAN GAINES | ON FILE |
| JONATHAN GALICZ | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GALPER | ON FILE |
| JONATHAN GARBER | ON FILE |
| JONATHAN GARCELL | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA COLON | ON FILE |
| JONATHAN GARCIA HERNANDEZ | ON FILE |
| JONATHAN GARLAND | ON FILE |
| JONATHAN GARNETT | ON FILE |
| JONATHAN GARVIN | ON FILE |
| JONATHAN GARZON | ON FILE |
| JONATHAN GAW | ON FILE |
| JONATHAN GAXIOLA | ON FILE |
| JONATHAN GELLMAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN GELMAN | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GERALD LUNG | ON FILE |
| JONATHAN GERARD | ON FILE |
| JONATHAN GERDES | ON FILE |
| JONATHAN GERHARDS | ON FILE |
| JONATHAN GHEORGHICA | ON FILE |
| JONATHAN GIBBS | ON FILE |
| JONATHAN GIBSON | ON FILE |
| JONATHAN GIH | ON FILE |
| JONATHAN GIJSBERTSEN | ON FILE |
| JONATHAN GILAT | ON FILE |
| JONATHAN GILES | ON FILE |
| JONATHAN GILLESPIE | ON FILE |
| JONATHAN GILLSTEDT | ON FILE |
| JONATHAN GILZEAN | ON FILE |
| JONATHAN GLENN GRAY | ON FILE |
| JONATHAN GLICK | ON FILE |
| JONATHAN GLIDEWELL | ON FILE |
| JONATHAN GLINTON | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GLUCK | ON FILE |
| JONATHAN GOIDEL | ON FILE |
| JONATHAN GOLD | ON FILE |
| JONATHAN GOLDEN | ON FILE |
| JONATHAN GOLEM | ON FILE |
| JONATHAN GOLEMBESKI | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZÁLEZ | ON FILE |
| JONATHAN GONZALEZ GONZALEZ | ON FILE |
| JONATHAN GOODMAN | ON FILE |
| JONATHAN GOODPASTURE | ON FILE |
| JONATHAN GORDON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN GORDON | ON FILE |
| JONATHAN GORE | ON FILE |
| JONATHAN GOSWITZ | ON FILE |
| JONATHAN GRASSO | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GREENFIELD | ON FILE |
| JONATHAN GREENFIELD | ON FILE |
| JONATHAN GREG GRIFFETH | ON FILE |
| JONATHAN GRETTY | ON FILE |
| JONATHAN GRIFFIN | ON FILE |
| JONATHAN GRIMALDO | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GROFF | ON FILE |
| JONATHAN GRONDIN | ON FILE |
| JONATHAN GROSS | ON FILE |
| JONATHAN GRUBER | ON FILE |
| JONATHAN GUERRA | ON FILE |
| JONATHAN GUIJON | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUTMAN | ON FILE |
| JONATHAN H SOLIZ | ON FILE |
| JONATHAN HA | ON FILE |
| JONATHAN HACKWORTH | ON FILE |
| JONATHAN HAFIZ GOPAUL | ON FILE |
| JONATHAN HAIGH | ON FILE |
| JONATHAN HALL | ON FILE |
| JONATHAN HALL | ON FILE |
| JONATHAN HALLETT | ON FILE |
| JONATHAN HALVORSEN | ON FILE |
| JONATHAN HAM | ON FILE |
| JONATHAN HAMILL | ON FILE |
| JONATHAN HAMPTON | ON FILE |
| JONATHAN HAN | ON FILE |
| JONATHAN HANNA | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN HANSEN | ON FILE |
| JONATHAN HARDER | ON FILE |
| JONATHAN HARDWICK | ON FILE |
| JONATHAN HARDY | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HARRI | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRISON | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HARTFIEL | ON FILE |
| JONATHAN HARTMANN | ON FILE |
| JONATHAN HARVEY | ON FILE |
| JONATHAN HATHORNE | ON FILE |
| JONATHAN HAUFF | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HAYS | ON FILE |
| JONATHAN HEATON | ON FILE |
| JONATHAN HEIBERGER | ON FILE |
| JONATHAN HELTON | ON FILE |
| JONATHAN HELVEY | ON FILE |
| JONATHAN HENCINSKI | ON FILE |
| JONATHAN HENDERSON | ON FILE |
| JONATHAN HENNING | ON FILE |
| JONATHAN HENRY | ON FILE |
| JONATHAN HENSON | ON FILE |
| JONATHAN HERCULES | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HERTZING | ON FILE |
| JONATHAN HERZ | ON FILE |
| JONATHAN HERZOG | ON FILE |
| JONATHAN HESTER | ON FILE |
| JONATHAN HICKS | ON FILE |
| JONATHAN HIGA | ON FILE |
| JONATHAN HIGGINBOTHAM | ON FILE |
| JONATHAN HIGGINS | ON FILE |
| JONATHAN HIGHLAND | ON FILE |
| JONATHAN HIGHTOWER | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HINES | ON FILE |
| JONATHAN HINKEY | ON FILE |
| JONATHAN HINOSTROZA | ON FILE |
| JONATHAN HIRSCH | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HOAG | ON FILE |
| JONATHAN HOANG | ON FILE |
| JONATHAN HOANG | ON FILE |
| JONATHAN HODGES | ON FILE |
| JONATHAN HOFLANDER | ON FILE |
| JONATHAN HOGAN | ON FILE |
| JONATHAN HOLLINGWORTH | ON FILE |
| JONATHAN HOLLOWAY | ON FILE |
| JONATHAN HOLMES | ON FILE |
| JONATHAN HOLMES | ON FILE |
| JONATHAN HOLT | ON FILE |
| JONATHAN HOLZSAGER | ON FILE |
| JONATHAN HOOD-FORNEY | ON FILE |
| JONATHAN HOOS | ON FILE |
| JONATHAN HOOVER | ON FILE |
| JONATHAN HOPKINS | ON FILE |
| JONATHAN HORNOVICH DE LACEY | ON FILE |
| JONATHAN HORST | ON FILE |
| JONATHAN HOWARD | ON FILE |
| JONATHAN HOYT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN HRACH | ON FILE |
| JONATHAN HRUBETZ | ON FILE |
| JONATHAN HSIEH | ON FILE |
| JONATHAN HU | ON FILE |
| JONATHAN HUANG | ON FILE |
| JONATHAN HUBERT | ON FILE |
| JONATHAN HUDSON | ON FILE |
| JONATHAN HUDSON | ON FILE |
| JONATHAN HUGGINS | ON FILE |
| JONATHAN HULSE | ON FILE |
| JONATHAN HUMPHREY | ON FILE |
| JONATHAN HUR | ON FILE |
| JONATHAN HUROWITZ | ON FILE |
| JONATHAN HUTCHINS | ON FILE |
| JONATHAN HUTCHINS | ON FILE |
| JONATHAN HUTH | ON FILE |
| JONATHAN HWANG | ON FILE |
| JONATHAN HYDE | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN I HSIN WANG | ON FILE |
| JONATHAN IBASITAS | ON FILE |
| JONATHAN ILES | ON FILE |
| JONATHAN INGRAM | ON FILE |
| JONATHAN INGRISANI | ON FILE |
| JONATHAN IRWIN | ON FILE |
| JONATHAN IZKIYAYEV | ON FILE |
| JONATHAN J D'APRILE | ON FILE |
| JONATHAN J DULCE | ON FILE |
| JONATHAN J SCHNIDT | ON FILE |
| JONATHAN J ZHANG | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACOB BARAG | ON FILE |
| JONATHAN JACOBSON | ON FILE |
| JONATHAN JAIME | ON FILE |
| JONATHAN JAMAR BONAPARTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN JAMES | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN JAMES MORENO | ON FILE |
| JONATHAN JAMES RIVAS | ON FILE |
| JONATHAN JAMES TABOR | ON FILE |
| JONATHAN JAMES VILLARREAL | ON FILE |
| JONATHAN JANAL | ON FILE |
| JONATHAN JANAS | ON FILE |
| JONATHAN JANES | ON FILE |
| JONATHAN JANISZEWSKI | ON FILE |
| JONATHAN JARANILLA | ON FILE |
| JONATHAN JAVIER | ON FILE |
| JONATHAN JAY MA | ON FILE |
| JONATHAN JAY WALESIEWICZ | ON FILE |
| JONATHAN JEAN BAPTISTE | ON FILE |
| JONATHAN JEFFERY | ON FILE |
| JONATHAN JEFFREY SCHMITZ | ON FILE |
| JONATHAN JEFFRIES | ON FILE |
| JONATHAN JENKINS | ON FILE |
| JONATHAN JENNINGS | ON FILE |
| JONATHAN JENSEN | ON FILE |
| JONATHAN JENSEN | ON FILE |
| JONATHAN JERRY SHROYER | ON FILE |
| JONATHAN JESSE | ON FILE |
| JONATHAN JIMENEZ GERALDINO | ON FILE |
| JONATHAN JIN | ON FILE |
| JONATHAN JOHNS | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSTON | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JORDAN | ON FILE |
| JONATHAN JORDAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN JOSEPH PIAZZA-HARPER | ON FILE |
| JONATHAN JOSHUA HUCKIN | ON FILE |
| JONATHAN JOYNER | ON FILE |
| JONATHAN JUAREZ-ARTEAGA | ON FILE |
| JONATHAN JULIAN | ON FILE |
| JONATHAN JUNG | ON FILE |
| JONATHAN K JOINER | ON FILE |
| JONATHAN KABAREC | ON FILE |
| JONATHAN KAHN | ON FILE |
| JONATHAN KALIN | ON FILE |
| JONATHAN KALKSTEIN | ON FILE |
| JONATHAN KANG | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KASSAN | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KAU | ON FILE |
| JONATHAN KAUFMAN | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KAYSER | ON FILE |
| JONATHAN KEALOHA | ON FILE |
| JONATHAN KEARNEY | ON FILE |
| JONATHAN KEEL | ON FILE |
| JONATHAN KEEZER | ON FILE |
| JONATHAN KEITH | ON FILE |
| JONATHAN KEITH GREEN | ON FILE |
| JONATHAN KEITH ZIVODER | ON FILE |
| JONATHAN KELETA | ON FILE |
| JONATHAN KELLEY | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KELLY HASSON | ON FILE |
| JONATHAN KEMPIN | ON FILE |
| JONATHAN KENDALL ORTIZ | ON FILE |
| JONATHAN KENDRA | ON FILE |
| JONATHAN KENNAUGH | ON FILE |
| JONATHAN KENNEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN KENT GLOVER | ON FILE |
| JONATHAN KERBER | ON FILE |
| JONATHAN KEVAN | ON FILE |
| JONATHAN KEYS | ON FILE |
| JONATHAN KHABBAZ | ON FILE |
| JONATHAN KHAN | ON FILE |
| JONATHAN KICINSKI | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIMBALL GALLOWAY | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KIP JACKSON | ON FILE |
| JONATHAN KIRNER | ON FILE |
| JONATHAN KISHABA | ON FILE |
| JONATHAN KLEIN | ON FILE |
| JONATHAN KLEIN | ON FILE |
| JONATHAN KLINE | ON FILE |
| JONATHAN KLOPCIC | ON FILE |
| JONATHAN KNIGHT | ON FILE |
| JONATHAN KNIGHT | ON FILE |
| JONATHAN KNOWLES | ON FILE |
| JONATHAN KNUDSEN | ON FILE |
| JONATHAN KO | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOGAN | ON FILE |
| JONATHAN KOLBINSKY | ON FILE |
| JONATHAN KOLBUS | ON FILE |
| JONATHAN KONG | ON FILE |
| JONATHAN KONTUR | ON FILE |
| JONATHAN KORALEWSKI | ON FILE |
| JONATHAN KORCH | ON FILE |
| JONATHAN KOWYNIA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN KRAFT | ON FILE |
| JONATHAN KRAFTCHICK | ON FILE |
| JONATHAN KRIER TRAN | ON FILE |
| JONATHAN KRUGLICK | ON FILE |
| JONATHAN KRUSE | ON FILE |
| JONATHAN KUGEL | ON FILE |
| JONATHAN KULAK | ON FILE |
| JONATHAN KUMALA | ON FILE |
| JONATHAN KUNS | ON FILE |
| JONATHAN KUYBIDA | ON FILE |
| JONATHAN KYTE | ON FILE |
| JONATHAN L MORRIS | ON FILE |
| JONATHAN LAEON | ON FILE |
| JONATHAN LAGACE BASTIEN | ON FILE |
| JONATHAN LAI | ON FILE |
| JONATHAN LAIDLEY | ON FILE |
| JONATHAN LAIRD | ON FILE |
| JONATHAN LALIBERTE | ON FILE |
| JONATHAN LAM | ON FILE |
| JONATHAN LAMB | ON FILE |
| JONATHAN LAMB | ON FILE |
| JONATHAN LAMB BECK | ON FILE |
| JONATHAN LAMBERT | ON FILE |
| JONATHAN LANDAY KADER | ON FILE |
| JONATHAN LANDY | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LANGEFELD | ON FILE |
| JONATHAN LANGFORD | ON FILE |
| JONATHAN LARSEN | ON FILE |
| JONATHAN LASCALA | ON FILE |
| JONATHAN LASHLEY | ON FILE |
| JONATHAN LATIN | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAWRENCE GABEL | ON FILE |
| JONATHAN LAWSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN LAZAR | ON FILE |
| JONATHAN LAZAR | ON FILE |
| JONATHAN LEAGUE | ON FILE |
| JONATHAN LEAKS | ON FILE |
| JONATHAN LEBLEU | ON FILE |
| JONATHAN LEBRAM | ON FILE |
| JONATHAN LEBRON | ON FILE |
| JONATHAN LECROY | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE CONNOLLY | ON FILE |
| JONATHAN LEE HETRICK | ON FILE |
| JONATHAN LEE HOP | ON FILE |
| JONATHAN LEES | ON FILE |
| JONATHAN LEFFINGWELL | ON FILE |
| JONATHAN LEHMAN | ON FILE |
| JONATHAN LEHNER | ON FILE |
| JONATHAN LENNART BENDER | ON FILE |
| JONATHAN LEON | ON FILE |
| JONATHAN LEONARD | ON FILE |
| JONATHAN LEONE | ON FILE |
| JONATHAN LEVI | ON FILE |
| JONATHAN LEVIN | ON FILE |
| JONATHAN LEVY | ON FILE |
| JONATHAN LEVY | ON FILE |
| JONATHAN LEW | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LIBREROS | ON FILE |
| JONATHAN LIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN LIMON | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LINDBERG | ON FILE |
| JONATHAN LINDENMIER | ON FILE |
| JONATHAN LINHARES | ON FILE |
| JONATHAN LITCHFIELD | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LLEDO | ON FILE |
| JONATHAN LLOYD | ON FILE |
| JONATHAN LO | ON FILE |
| JONATHAN LOCH | ON FILE |
| JONATHAN LOESCHER | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOMIBAO | ON FILE |
| JONATHAN LONES MCCOLL | ON FILE |
| JONATHAN LONG | ON FILE |
| JONATHAN LOONEY | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LORING SHEFFIELD | ON FILE |
| JONATHAN LOSADA | ON FILE |
| JONATHAN LOT MORGAN | ON FILE |
| JONATHAN LOUIE | ON FILE |
| JONATHAN LOVELL | ON FILE |
| JONATHAN LU | ON FILE |
| JONATHAN LUCAS-SACTA | ON FILE |
| JONATHAN LUE | ON FILE |
| JONATHAN LUGTU | ON FILE |
| JONATHAN LUIS QUEZADA | ON FILE |
| JONATHAN LUKE GHARIS | ON FILE |
| JONATHAN LUNA | ON FILE |
| JONATHAN LUNN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN LURIE | ON FILE |
| JONATHAN LUSHER | ON FILE |
| JONATHAN LUSKIN | ON FILE |
| JONATHAN LYONS | ON FILE |
| JONATHAN M ADAMS | ON FILE |
| JONATHAN M KURTIN | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MABRITO | ON FILE |
| JONATHAN MACHALEK | ON FILE |
| JONATHAN MACKO | ON FILE |
| JONATHAN MADDEN | ON FILE |
| JONATHAN MAGEL | ON FILE |
| JONATHAN MAGHEN | ON FILE |
| JONATHAN MAGUIRE | ON FILE |
| JONATHAN MAK | ON FILE |
| JONATHAN MAKOFSKE | ON FILE |
| JONATHAN MALESKA | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MALONE | ON FILE |
| JONATHAN MALONEY | ON FILE |
| JONATHAN MAN | ON FILE |
| JONATHAN MANER | ON FILE |
| JONATHAN MANH | ON FILE |
| JONATHAN MANIKOTH | ON FILE |
| JONATHAN MANLEY | ON FILE |
| JONATHAN MANN | ON FILE |
| JONATHAN MANSHACK | ON FILE |
| JONATHAN MANUEL | ON FILE |
| JONATHAN MARCHANT | ON FILE |
| JONATHAN MARCHETTI | ON FILE |
| JONATHAN MARCOS | ON FILE |
| JONATHAN MARCUS SALLEY | ON FILE |
| JONATHAN MARIN | ON FILE |
| JONATHAN MARK BERGLY | ON FILE |
| JONATHAN MARK PLEDGER | ON FILE |
| JONATHAN MARK ZAGER | ON FILE |
| JONATHAN MARRS | ON FILE |
| JONATHAN MARSHALL | ON FILE |
| JONATHAN MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN GONZALEZ MONTENBRUCK | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ MARTINEZ | ON FILE |
| JONATHAN MARTINEZ-HERNANDEZ | ON FILE |
| JONATHAN MARVICK | ON FILE |
| JONATHAN MARZ | ON FILE |
| JONATHAN MASCIO | ON FILE |
| JONATHAN MASI | ON FILE |
| JONATHAN MASON | ON FILE |
| JONATHAN MATCHETTE | ON FILE |
| JONATHAN MATICS | ON FILE |
| JONATHAN MATINOG | ON FILE |
| JONATHAN MATTHEW MINGS | ON FILE |
| JONATHAN MATTHEW ST. ROMAIN | ON FILE |
| JONATHAN MATTINGLY | ON FILE |
| JONATHAN MAY | ON FILE |
| JONATHAN MAYA | ON FILE |
| JONATHAN MAYHUE | ON FILE |
| JONATHAN MAYO | ON FILE |
| JONATHAN MAYRAN | ON FILE |
| JONATHAN MAZUMDAR | ON FILE |
| JONATHAN MCANALLY | ON FILE |
| JONATHAN MCBRAYER | ON FILE |
| JONATHAN MCCONNELL | ON FILE |
| JONATHAN MCCUNE | ON FILE |
| JONATHAN MCDANIEL | ON FILE |
| JONATHAN MCDILL | ON FILE |
| JONATHAN MCGARVEY | ON FILE |
| JONATHAN MCGEACHEN | ON FILE |
| JONATHAN MCGILL | ON FILE |
| JONATHAN MCINTYRE | ON FILE |
| JONATHAN MEAD | ON FILE |
| JONATHAN MEAGHER | ON FILE |
| JONATHAN MEAS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MEDINA | ON FILE |
| JONATHAN MEDLEY | ON FILE |
| JONATHAN MEEKS | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MELHORN | ON FILE |
| JONATHAN MENG | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MERRITT NASH | ON FILE |
| JONATHAN MERWIN | ON FILE |
| JONATHAN MESA | ON FILE |
| JONATHAN METAIS | ON FILE |
| JONATHAN METTEL | ON FILE |
| JONATHAN MEYER | ON FILE |
| JONATHAN MICELI | ON FILE |
| JONATHAN MICHAEL AMOSS | ON FILE |
| JONATHAN MICHAEL BROWN | ON FILE |
| JONATHAN MICHAEL CORCORAN | ON FILE |
| JONATHAN MICHAEL GRAMBOW | ON FILE |
| JONATHAN MICHAEL HABEL | ON FILE |
| JONATHAN MICHAEL LIBBEY | ON FILE |
| JONATHAN MICHAEL NICHOLSON | ON FILE |
| JONATHAN MICHAEL PADILLA | ON FILE |
| JONATHAN MICHAEL YEE | ON FILE |
| JONATHAN MIERES | ON FILE |
| JONATHAN MIERS | ON FILE |
| JONATHAN MIGUEL | ON FILE |
| JONATHAN MIKHAYLOV | ON FILE |
| JONATHAN MILLARD HUBBARD | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLSTEIN | ON FILE |
| JONATHAN MINH BUI | ON FILE |
| JONATHAN MINH-THANG TRAN | ON FILE |

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MITCHELL | ON FILE |
| JONATHAN MITTLEIDER | ON FILE |
| JONATHAN MIXON | ON FILE |
| JONATHAN MO | ON FILE |
| JONATHAN MOELLER | ON FILE |
| JONATHAN MOHLER | ON FILE |
| JONATHAN MONROY | ON FILE |
| JONATHAN MONTANEZ BAEZ | ON FILE |
| JONATHAN MONTIEL NAVA | ON FILE |
| JONATHAN MONTOYA | ON FILE |
| JONATHAN MONZON | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOQUETE | ON FILE |
| JONATHAN MORA | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MORENO | ON FILE |
| JONATHAN MOREY | ON FILE |
| JONATHAN MORGAN | ON FILE |
| JONATHAN MOROSCHAN | ON FILE |
| JONATHAN MORRIS | ON FILE |
| JONATHAN MORRISON | ON FILE |
| JONATHAN MORRISON CHAMBERS | ON FILE |
| JONATHAN MOSS | ON FILE |
| JONATHAN MOUKHTAFI | ON FILE |
| JONATHAN MOUNT | ON FILE |
| JONATHAN MUDDLE | ON FILE |
| JONATHAN MUENCH | ON FILE |
| JONATHAN MUHAMMAD | ON FILE |
| JONATHAN MULDOWNEY | ON FILE |
| JONATHAN MULLEN | ON FILE |
| JONATHAN MULLIS | ON FILE |
| JONATHAN MUMMAU | ON FILE |
| JONATHAN MUNOZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MUNOZ ORTIZ | ON FILE |
| JONATHAN MURDEN | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN MYER | ON FILE |
| JONATHAN NAHIN | ON FILE |
| JONATHAN NASH DUDLEY | ON FILE |
| JONATHAN NASS | ON FILE |
| JONATHAN NAVARRETE | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NAZARIEH | ON FILE |
| JONATHAN NEIL EGERTON | ON FILE |
| JONATHAN NEIL ROBERSON | ON FILE |
| JONATHAN NEILL | ON FILE |
| JONATHAN NELMS | ON FILE |
| JONATHAN NELSON | ON FILE |
| JONATHAN NERE | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NEWMAN | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NGO | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NIETO | ON FILE |
| JONATHAN NIXON | ON FILE |
| JONATHAN NOAH GORDON | ON FILE |
| JONATHAN NOEL | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONATHAN NOVO | ON FILE |
| JONATHAN NOYOLA MELGAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN NWOGU | ON FILE |
| JONATHAN O VALENZUELA | ON FILE |
| JONATHAN O'BEIRNE | ON FILE |
| JONATHAN OBDIN | ON FILE |
| JONATHAN OCAMPO | ON FILE |
| JONATHAN ODOM | ON FILE |
| JONATHAN OH | ON FILE |
| JONATHAN OINOUNOU | ON FILE |
| JONATHAN OLCOTT | ON FILE |
| JONATHAN OLIVEIRA | ON FILE |
| JONATHAN OLSON | ON FILE |
| JONATHAN OLSZEWSKI | ON FILE |
| JONATHAN ONAK | ON FILE |
| JONATHAN ONDER | ON FILE |
| JONATHAN ONEIL | ON FILE |
| JONATHAN ONEILL | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN OPAS | ON FILE |
| JONATHAN ORALLO | ON FILE |
| JONATHAN OROSCO CALDERON | ON FILE |
| JONATHAN OROZCO | ON FILE |
| JONATHAN ORTEGA | ON FILE |
| JONATHAN ORTIZ | ON FILE |
| JONATHAN OSMANSON | ON FILE |
| JONATHAN OSNAYA | ON FILE |
| JONATHAN OSORIO | ON FILE |
| JONATHAN OTERO | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN OURJANIAN | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN P CANTOR | ON FILE |
| JONATHAN P FERGUSON | ON FILE |
| JONATHAN P MILLIGAN | ON FILE |
| JONATHAN P TSAI | ON FILE |
| JONATHAN PACHECO | ON FILE |
| JONATHAN PACIO | ON FILE |
| JONATHAN PADJEN | ON FILE |
| JONATHAN PAGAN | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN PAGTAKHAN | ON FILE |
| JONATHAN PAIKOFF | ON FILE |
| JONATHAN PAINLEY | ON FILE |
| JONATHAN PAJIC RABICH | ON FILE |
| JONATHAN PALAGUACHI | ON FILE |
| JONATHAN PALANCE | ON FILE |
| JONATHAN PANTOJA | ON FILE |
| JONATHAN PARISOT | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARKER | ON FILE |
| JONATHAN PASCALE | ON FILE |
| JONATHAN PASSAMONTE | ON FILE |
| JONATHAN PATRICK HENSON | ON FILE |
| JONATHAN PATRICK KIM | ON FILE |
| JONATHAN PATRICK O'NEAL | ON FILE |
| JONATHAN PATTERSON | ON FILE |
| JONATHAN PATTON | ON FILE |
| JONATHAN PAUL | ON FILE |
| JONATHAN PAUL BURGESS | ON FILE |
| JONATHAN PAUL VANCAMPEN | ON FILE |
| JONATHAN PAVIA | ON FILE |
| JONATHAN PAWLAK | ON FILE |
| JONATHAN PAYNE | ON FILE |
| JONATHAN PEARCE | ON FILE |
| JONATHAN PEARSON | ON FILE |
| JONATHAN PECK | ON FILE |
| JONATHAN PENA | ON FILE |
| JONATHAN PENNINGTON | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PEREZ LIM | ON FILE |
| JONATHAN PERONA | ON FILE |
| JONATHAN PETAK | ON FILE |
| JONATHAN PETER MAPLES | ON FILE |
| JONATHAN PETER PICCIRILLI | ON FILE |
| JONATHAN PETER RYE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN PETERS | ON FILE |
| JONATHAN PFAFF | ON FILE |
| JONATHAN PFOHL | ON FILE |
| JONATHAN PHAM | ON FILE |
| JONATHAN PHENIX | ON FILE |
| JONATHAN PHILIPEDWARD TUNDEL | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PIATOS | ON FILE |
| JONATHAN PIKE | ON FILE |
| JONATHAN PINEDA | ON FILE |
| JONATHAN PIPICELLI | ON FILE |
| JONATHAN PITTARD | ON FILE |
| JONATHAN PLATT | ON FILE |
| JONATHAN PLATT | ON FILE |
| JONATHAN PLUMMER | ON FILE |
| JONATHAN POLIDURA | ON FILE |
| JONATHAN POLONIA | ON FILE |
| JONATHAN POMERANTZ | ON FILE |
| JONATHAN POPULIS | ON FILE |
| JONATHAN PORITZ | ON FILE |
| JONATHAN POTALIVO | ON FILE |
| JONATHAN POTTER | ON FILE |
| JONATHAN POULSON | ON FILE |
| JONATHAN POWELL | ON FILE |
| JONATHAN PRAINO | ON FILE |
| JONATHAN PREM SILVA | ON FILE |
| JONATHAN PRICE VETTER | ON FILE |
| JONATHAN PRIEST | ON FILE |
| JONATHAN PROCTOR | ON FILE |
| JONATHAN PROPP | ON FILE |
| JONATHAN PROVOST | ON FILE |
| JONATHAN PRUITT | ON FILE |
| JONATHAN PRYDEKKER | ON FILE |
| JONATHAN PUGMIRE | ON FILE |
| JONATHAN QUAN | ON FILE |
| JONATHAN QUEN | ON FILE |
| JONATHAN QUITT | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN R CORREIA | ON FILE |
| JONATHAN R GARST | ON FILE |
| JONATHAN RABINOWITZ | ON FILE |
| JONATHAN RABROKER | ON FILE |
| JONATHAN RACINE | ON FILE |
| JONATHAN RACIOPPI | ON FILE |
| JONATHAN RAEMISCH | ON FILE |
| JONATHAN RAGAN | ON FILE |
| JONATHAN RAMAGE | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDOLPH | ON FILE |
| JONATHAN RANKIN | ON FILE |
| JONATHAN RASH | ON FILE |
| JONATHAN RASHAD GAINES | ON FILE |
| JONATHAN RAUSCHER | ON FILE |
| JONATHAN RAWCLIFFE | ON FILE |
| JONATHAN RAY | ON FILE |
| JONATHAN RAY CARPENTER | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN RAYMOND SHEIL | ON FILE |
| JONATHAN REABAN | ON FILE |
| JONATHAN READER | ON FILE |
| JONATHAN REBELO | ON FILE |
| JONATHAN RECTOR | ON FILE |
| JONATHAN REDEKER | ON FILE |
| JONATHAN REDWOOD | ON FILE |
| JONATHAN REED | ON FILE |
| JONATHAN REED | ON FILE |
| JONATHAN REEVES | ON FILE |
| JONATHAN REGELE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN REICH | ON FILE |
| JONATHAN REICH | ON FILE |
| JONATHAN REID | ON FILE |
| JONATHAN REIL | ON FILE |
| JONATHAN REMPLE | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENNIE | ON FILE |
| JONATHAN RETTINGER | ON FILE |
| JONATHAN REULE | ON FILE |
| JONATHAN REYES | ON FILE |
| JONATHAN REYES DIAZ | ON FILE |
| JONATHAN REYLES | ON FILE |
| JONATHAN RICHARD CARTER | ON FILE |
| JONATHAN RICHARD ERICKSON | ON FILE |
| JONATHAN RICHARD ONG | ON FILE |
| JONATHAN RICHARD SIMCIC | ON FILE |
| JONATHAN RICHARD SMITH | ON FILE |
| JONATHAN RICHARDS | ON FILE |
| JONATHAN RICKE | ON FILE |
| JONATHAN RICO | ON FILE |
| JONATHAN RISHEL | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN RIVEROS | ON FILE |
| JONATHAN ROACH | ON FILE |
| JONATHAN ROBERSON | ON FILE |
| JONATHAN ROBERT DIAZ | ON FILE |
| JONATHAN ROBERT ZWAINZ | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTSON | ON FILE |
| JONATHAN ROBINS | ON FILE |
| JONATHAN ROBINSON | ON FILE |
| JONATHAN ROBINSON | ON FILE |
| JONATHAN ROCKS | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROEYER | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGOL | ON FILE |
| JONATHAN ROHRBAUGH | ON FILE |
| JONATHAN ROHRLICK | ON FILE |
| JONATHAN ROJAS | ON FILE |
| JONATHAN ROLF | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN ROSAASEN | ON FILE |
| JONATHAN ROSADO | ON FILE |
| JONATHAN ROSALES | ON FILE |
| JONATHAN ROSATO | ON FILE |
| JONATHAN ROSE | ON FILE |
| JONATHAN ROSENBERG | ON FILE |
| JONATHAN ROSENTHAL | ON FILE |
| JONATHAN ROSENTHAL | ON FILE |
| JONATHAN ROSS | ON FILE |
| JONATHAN ROSS GREENBLATT | ON FILE |
| JONATHAN ROSTAMI | ON FILE |
| JONATHAN ROTH | ON FILE |
| JONATHAN ROTH | ON FILE |
| JONATHAN ROTHFUSZ | ON FILE |
| JONATHAN ROYDEN | ON FILE |
| JONATHAN RUBIO | ON FILE |
| JONATHAN RUDIGER | ON FILE |
| JONATHAN RUE | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUIZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN RUMFORD | ON FILE |
| JONATHAN RUSSELL | ON FILE |
| JONATHAN RUSSO | ON FILE |
| JONATHAN RUVALCABA | ON FILE |
| JONATHAN RYAN GATES | ON FILE |
| JONATHAN RYAN KING | ON FILE |
| JONATHAN RYAN OBI | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN SAAVEDRA | ON FILE |
| JONATHAN SABAG | ON FILE |
| JONATHAN SABAT | ON FILE |
| JONATHAN SACHS | ON FILE |
| JONATHAN SAFERSTEIN | ON FILE |
| JONATHAN SAGINAW | ON FILE |
| JONATHAN SAHAGUN | ON FILE |
| JONATHAN SAJOUS | ON FILE |
| JONATHAN SALAHSHOUR | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SALEM | ON FILE |
| JONATHAN SALZMAN | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANCHEZ CERVANTES | ON FILE |
| JONATHAN SANDERS | ON FILE |
| JONATHAN SANDOVAL | ON FILE |
| JONATHAN SANFORD | ON FILE |
| JONATHAN SANSONI | ON FILE |
| JONATHAN SANTANA | ON FILE |
| JONATHAN SANTIAGO | ON FILE |
| JONATHAN SANTOS | ON FILE |
| JONATHAN SARREON | ON FILE |
| JONATHAN SAX | ON FILE |
| JONATHAN SAXON | ON FILE |
| JONATHAN SCARBOROUGH | ON FILE |
| JONATHAN SCHAEFER | ON FILE |
| JONATHAN SCHAFFER | ON FILE |
| JONATHAN SCHMEES | ON FILE |
| JONATHAN SCHMID | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN SCHMIDT | ON FILE |
| JONATHAN SCHMOHL | ON FILE |
| JONATHAN SCHWAB | ON FILE |
| JONATHAN SCHWARTZ | ON FILE |
| JONATHAN SCHWIETERT | ON FILE |
| JONATHAN SCOGLIO | ON FILE |
| JONATHAN SCOTT | ON FILE |
| JONATHAN SCOTT KOGAN | ON FILE |
| JONATHAN SCOTT WEBB | ON FILE |
| JONATHAN SCRIBNER | ON FILE |
| JONATHAN SCROGGINS | ON FILE |
| JONATHAN SEGAL | ON FILE |
| JONATHAN SEITEL | ON FILE |
| JONATHAN SELLER | ON FILE |
| JONATHAN SELLERS | ON FILE |
| JONATHAN SEOK | ON FILE |
| JONATHAN SESSO | ON FILE |
| JONATHAN SEWALL | ON FILE |
| JONATHAN SEWELL | ON FILE |
| JONATHAN SHAFFER | ON FILE |
| JONATHAN SHANKLES | ON FILE |
| JONATHAN SHARG | ON FILE |
| JONATHAN SHARP | ON FILE |
| JONATHAN SHARP | ON FILE |
| JONATHAN SHATTUCK | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SHEN | ON FILE |
| JONATHAN SHEN | ON FILE |
| JONATHAN SHEPARD | ON FILE |
| JONATHAN SHEPHERD | ON FILE |
| JONATHAN SHERMAN | ON FILE |
| JONATHAN SHI | ON FILE |
| JONATHAN SHIH | ON FILE |
| JONATHAN SHIOHIRA | ON FILE |
| JONATHAN SHIPMAN | ON FILE |
| JONATHAN SHIPP | ON FILE |
| JONATHAN SHIVERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN SHUCK | ON FILE |
| JONATHAN SHUPACK | ON FILE |
| JONATHAN SIEJA | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SINGER | ON FILE |
| JONATHAN SIRIUS GHAHREMAN | ON FILE |
| JONATHAN SISON | ON FILE |
| JONATHAN SIU | ON FILE |
| JONATHAN SLOAN | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SOLOMON | ON FILE |
| JONATHAN SOLOMON | ON FILE |
| JONATHAN SOLORIO | ON FILE |
| JONATHAN SOLORIO-ROJAS | ON FILE |
| JONATHAN SOLOVE | ON FILE |
| JONATHAN SON | ON FILE |
| JONATHAN SORAGHAN | ON FILE |
| JONATHAN SORG | ON FILE |
| JONATHAN SORRICK | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN SOTONIEVES | ON FILE |
| JONATHAN SOWA | ON FILE |
| JONATHAN SOWELL | ON FILE |
| JONATHAN SPADEA | ON FILE |
| JONATHAN SPARKS | ON FILE |
| JONATHAN SPENCER | ON FILE |
| JONATHAN SPENCER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN SPEVAK | ON FILE |
| JONATHAN SPURLING | ON FILE |
| JONATHAN STAHURA | ON FILE |
| JONATHAN STAMM | ON FILE |
| JONATHAN STAMPS | ON FILE |
| JONATHAN STANIS | ON FILE |
| JONATHAN STANZIANO | ON FILE |
| JONATHAN STAPLETON | ON FILE |
| JONATHAN STATON | ON FILE |
| JONATHAN STEARMAN | ON FILE |
| JONATHAN STEELE | ON FILE |
| JONATHAN STEELE | ON FILE |
| JONATHAN STEIN | ON FILE |
| JONATHAN STEINGART | ON FILE |
| JONATHAN STEINHAUSER | ON FILE |
| JONATHAN STENZLER | ON FILE |
| JONATHAN STEPHAN | ON FILE |
| JONATHAN STEPHEN COLESANTI | ON FILE |
| JONATHAN STEVE CUELLARDURAN | ON FILE |
| JONATHAN STEVEN BOLT | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEWARD | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STIRRETT | ON FILE |
| JONATHAN STOCKTON | ON FILE |
| JONATHAN STONELY | ON FILE |
| JONATHAN STONES | ON FILE |
| JONATHAN STORIE | ON FILE |
| JONATHAN STROMBERG | ON FILE |
| JONATHAN SUDBRACK | ON FILE |
| JONATHAN SUHRE | ON FILE |
| JONATHAN SULLIVAN | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUN TSUEI | ON FILE |
| JONATHAN SUNDET | ON FILE |
| JONATHAN SUPERVILLE | ON FILE |
| JONATHAN SUSSAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN SUTTON | ON FILE |
| JONATHAN SWAIDNER | ON FILE |
| JONATHAN SWAIM | ON FILE |
| JONATHAN SWAN | ON FILE |
| JONATHAN SWEET | ON FILE |
| JONATHAN SWEETING | ON FILE |
| JONATHAN SWICK | ON FILE |
| JONATHAN SWINBANK | ON FILE |
| JONATHAN SWITZER | ON FILE |
| JONATHAN SYLVAIN | ON FILE |
| JONATHAN SYLVESTER | ON FILE |
| JONATHAN TAM | ON FILE |
| JONATHAN TAMAROV | ON FILE |
| JONATHAN TAMIR ALDEN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TAPP | ON FILE |
| JONATHAN TATMAN | ON FILE |
| JONATHAN TAUB | ON FILE |
| JONATHAN TAVOLACCI | ON FILE |
| JONATHAN TAW | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TENA DARUVALA | ON FILE |
| JONATHAN TERRY | ON FILE |
| JONATHAN TERRY | ON FILE |
| JONATHAN TEST | ON FILE |
| JONATHAN TETZLAFF | ON FILE |
| JONATHAN THEISE | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS PELC | ON FILE |
| JONATHAN THOMAS PUCHALSKI | ON FILE |
| JONATHAN THOMPSON | ON FILE |
| JONATHAN THOMPSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN THOMPSON | ON FILE |
| JONATHAN THOMPSON BILICH | ON FILE |
| JONATHAN THURMOND | ON FILE |
| JONATHAN TIGU | ON FILE |
| JONATHAN TIJERINO-ORTEGA | ON FILE |
| JONATHAN TIRADO | ON FILE |
| JONATHAN TOHILL | ON FILE |
| JONATHAN TOLENTINO VELASCO | ON FILE |
| JONATHAN TOLLEY | ON FILE |
| JONATHAN TOMPKINS | ON FILE |
| JONATHAN TOMPKINS | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TOWNS | ON FILE |
| JONATHAN TRAMER | ON FILE |
| JONATHAN TRAN | ON FILE |
| JONATHAN TRAVIS | ON FILE |
| JONATHAN TRINH | ON FILE |
| JONATHAN TRIYONO | ON FILE |
| JONATHAN TROJAN | ON FILE |
| JONATHAN TROST | ON FILE |
| JONATHAN TRUONG | ON FILE |
| JONATHAN TSAI | ON FILE |
| JONATHAN TSANG | ON FILE |
| JONATHAN TULLIER | ON FILE |
| JONATHAN TURRUBIARTES | ON FILE |
| JONATHAN UFERS | ON FILE |
| JONATHAN UM | ON FILE |
| JONATHAN UMBLE | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN UNIKEL | ON FILE |
| JONATHAN VALDES | ON FILE |
| JONATHAN VALDEZ | ON FILE |
| JONATHAN VAN DALEN | ON FILE |
| JONATHAN VANCE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN VANDEVER | ON FILE |
| JONATHAN VANFLEET | ON FILE |
| JONATHAN VANG | ON FILE |
| JONATHAN VANHOOSE | ON FILE |
| JONATHAN VANHORN | ON FILE |
| JONATHAN VANN | ON FILE |
| JONATHAN VASATA | ON FILE |
| JONATHAN VASATURO | ON FILE |
| JONATHAN VAUGHAN | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VECHET | ON FILE |
| JONATHAN VENGUER ZAIDENWEBER | ON FILE |
| JONATHAN VERMILLION | ON FILE |
| JONATHAN VERNA | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VETTER | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN VIDA | ON FILE |
| JONATHAN VIDAR | ON FILE |
| JONATHAN VIDRINE | ON FILE |
| JONATHAN VILLAFUERTE | ON FILE |
| JONATHAN VIOLA | ON FILE |
| JONATHAN VIRAY | ON FILE |
| JONATHAN VREELAND | ON FILE |
| JONATHAN VUE | ON FILE |
| JONATHAN W BERENSON | ON FILE |
| JONATHAN W BINES | ON FILE |
| JONATHAN W CHUI | ON FILE |
| JONATHAN W HUBBS | ON FILE |
| JONATHAN WAGE | ON FILE |
| JONATHAN WAIGHT | ON FILE |
| JONATHAN WAINGOLD | ON FILE |
| JONATHAN WALCH | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WANG | ON FILE |
| JONATHAN WANG KREMER | ON FILE |
| JONATHAN WANNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN WARDRIP | ON FILE |
| JONATHAN WARKENTINE | ON FILE |
| JONATHAN WARR | ON FILE |
| JONATHAN WARTA | ON FILE |
| JONATHAN WASHINGTON | ON FILE |
| JONATHAN WATTS | ON FILE |
| JONATHAN WAYNE ROSS | ON FILE |
| JONATHAN WEABER | ON FILE |
| JONATHAN WEBB | ON FILE |
| JONATHAN WEEDON II | ON FILE |
| JONATHAN WEGENER | ON FILE |
| JONATHAN WEILAND | ON FILE |
| JONATHAN WEINBERG | ON FILE |
| JONATHAN WEINTRAUB | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WEISSERT | ON FILE |
| JONATHAN WELCH | ON FILE |
| JONATHAN WELLIN | ON FILE |
| JONATHAN WELLS | ON FILE |
| JONATHAN WELLS | ON FILE |
| JONATHAN WEN | ON FILE |
| JONATHAN WESLEY HUNT | ON FILE |
| JONATHAN WEST | ON FILE |
| JONATHAN WETZEL | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITEAKER | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WHITMAN | ON FILE |
| JONATHAN WICKEY | ON FILE |
| JONATHAN WIGDORTZ | ON FILE |
| JONATHAN WIGGENHORN | ON FILE |
| JONATHAN WIGGINS | ON FILE |
| JONATHAN WILBERTH GALEANO | ON FILE |
| JONATHAN WILKES | ON FILE |
| JONATHAN WILKINSON | ON FILE |
| JONATHAN WILLIAM COOK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WILLIAM VLAHOS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WIMBERLEY | ON FILE |
| JONATHAN WINES | ON FILE |
| JONATHAN WING | ON FILE |
| JONATHAN WINICK | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WISE | ON FILE |
| JONATHAN WOAHN | ON FILE |
| JONATHAN WOJCIK | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLFERT | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WOO | ON FILE |
| JONATHAN WOODEN | ON FILE |
| JONATHAN WOODS | ON FILE |
| JONATHAN WOODWARD | ON FILE |
| JONATHAN WOOLSEY | ON FILE |
| JONATHAN WOZNIAK | ON FILE |
| JONATHAN WRIGHT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WYATT | ON FILE |
| JONATHAN YAGOOBIAN | ON FILE |
| JONATHAN YAN | ON FILE |
| JONATHAN YANG | ON FILE |
| JONATHAN YANG | ON FILE |
| JONATHAN YEE | ON FILE |
| JONATHAN YEN | ON FILE |
| JONATHAN YEUNG | ON FILE |
| JONATHAN YIN | ON FILE |
| JONATHAN YODER | ON FILE |
| JONATHAN YOO | ON FILE |
| JONATHAN YOU | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JONATHAN YOUNG KWANG LEE | ON FILE |
| JONATHAN YOUSAF | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YURECKO | ON FILE |
| JONATHAN ZACHARY CAMPBELL | ON FILE |
| JONATHAN ZAHABIAN | ON FILE |
| JONATHAN ZAKEL | ON FILE |
| JONATHAN ZAMORA | ON FILE |
| JONATHAN ZARAGOZA | ON FILE |
| JONATHAN ZAWADY | ON FILE |
| JONATHAN ZINBERG | ON FILE |
| JONATHAN ZINGER | ON FILE |
| JONATHAN ZULICK | ON FILE |
| JONATHEN WOO | ON FILE |
| JONATHON ALEJANDRO GONZALES | ON FILE |
| JONATHON AVERY | ON FILE |
| JONATHON BARRETT | ON FILE |
| JONATHON BARTON | ON FILE |
| JONATHON BERNAL | ON FILE |
| JONATHON BESCHEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHON BIANCHI | ON FILE |
| JONATHON BIZZELL | ON FILE |
| JONATHON BLOCK | ON FILE |
| JONATHON BURBANK | ON FILE |
| JONATHON CARTER | ON FILE |
| JONATHON CHADWICK LYLES | ON FILE |
| JONATHON CLINE | ON FILE |
| JONATHON COVELL | ON FILE |
| JONATHON COZZENS | ON FILE |
| JONATHON DALLAGO | ON FILE |
| JONATHON DANIEL KNUDSEN | ON FILE |
| JONATHON DAVEY | ON FILE |
| JONATHON DELESZEK | ON FILE |
| JONATHON DIERKS | ON FILE |
| JONATHON DORMAN | ON FILE |
| JONATHON DREITH | ON FILE |
| JONATHON EDWARDS | ON FILE |
| JONATHON ENDE | ON FILE |
| JONATHON FERREIRA | ON FILE |
| JONATHON FINNEY | ON FILE |
| JONATHON FOSSE | ON FILE |
| JONATHON FRITZ SCHUMANN | ON FILE |
| JONATHON GARRIQUES | ON FILE |
| JONATHON GARZA | ON FILE |
| JONATHON GOODRO | ON FILE |
| JONATHON GRANT HAWK | ON FILE |
| JONATHON GRAYSOM | ON FILE |
| JONATHON GREGG MORRISON | ON FILE |
| JONATHON GRIEGO | ON FILE |
| JONATHON HALLETT | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HAYES | ON FILE |
| JONATHON HODGKINSON | ON FILE |
| JONATHON HOGGARD | ON FILE |
| JONATHON HOLDEN | ON FILE |
| JONATHON HOWARD | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JONATHON JAMES HOLT | ON FILE |
| JONATHON JENSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHON KOHN | ON FILE |
| JONATHON KUO | ON FILE |
| JONATHON LA | ON FILE |
| JONATHON LAI | ON FILE |
| JONATHON MADDERN | ON FILE |
| JONATHON MARONEY | ON FILE |
| JONATHON MCCLAIN | ON FILE |
| JONATHON MCCUE | ON FILE |
| JONATHON MENDOZA | ON FILE |
| JONATHON MICHEL KNIGHT | ON FILE |
| JONATHON NGUYEN | ON FILE |
| JONATHON ORELLANA | ON FILE |
| JONATHON PHILLIP HOLMES | ON FILE |
| JONATHON PIESIK | ON FILE |
| JONATHON PIKE | ON FILE |
| JONATHON QUIRK | ON FILE |
| JONATHON RACANELLI | ON FILE |
| JONATHON RADDISH | ON FILE |
| JONATHON RICHEY | ON FILE |
| JONATHON RIGGS | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| JONATHON RYAN LAMB | ON FILE |
| JONATHON SAVAGE | ON FILE |
| JONATHON SILVA RUDOLPH | ON FILE |
| JONATHON SMITH | ON FILE |
| JONATHON STURM | ON FILE |
| JONATHON SULAKA | ON FILE |
| JONATHON TAYLOR | ON FILE |
| JONATHON TEXTER | ON FILE |
| JONATHON TODD KRAUSE | ON FILE |
| JONATHON TRINH | ON FILE |
| JONATHON TROYER | ON FILE |
| JONATHON TYLER GREEN | ON FILE |
| JONATHON VALENTAS | ON FILE |
| JONATHON VINSON | ON FILE |
| JONATHON WANG | ON FILE |
| JONATHON WEBSTER | ON FILE |
| JONATHON WHITLOCK | ON FILE |
| JONATHON YANG | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHON YODER | ON FILE |
| JONATTAN LEANO | ON FILE |
| JONATTAN S CHEVALIER | ON FILE |
| JON-BONET MITCHELL | ON FILE |
| JONCARLOS ANDERSON | ON FILE |
| JONCARLOS RUIZ | ON FILE |
| JON-DAVID DUNCAN | ON FILE |
| JONE LE | ON FILE |
| JONEIL MANANSALA | ON FILE |
| JONEL TURNER | ON FILE |
| JONELLE SCOTT | ON FILE |
| JONERIC DRAKE | ON FILE |
| JON-ERIK HANSEN | ON FILE |
| JONES JONES | ON FILE |
| JONES WU | ON FILE |
| JONESSA GUARINO | ON FILE |
| JONETTE YBARRA | ON FILE |
| JONG CHOI | ON FILE |
| JONG CHOL LEE | ON FILE |
| JONG CHUNG | ON FILE |
| JONG CHUNG | ON FILE |
| JONG DON JOO | ON FILE |
| JONG H. KIM | ON FILE |
| JONG HAM | ON FILE |
| JONG KIM | ON FILE |
| JONG LEE | ON FILE |
| JONG LEE | ON FILE |
| JONG LIM | ON FILE |
| JONG PARK | ON FILE |
| JONGDAI PARK | ON FILE |
| JONGJIN KIM | ON FILE |
| JONGMUN PARK | ON FILE |
| JONGOH LIM | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWOO KIM | ON FILE |
| JONGYEOP LIM | ON FILE |
| JONHNSON NAKANO | ON FILE |
| JONI ABANDO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONI BOCK | ON FILE |
| JONI CHROMAN | ON FILE |
| JONI KREMLACEK | ON FILE |
| JO-NING WU | ON FILE |
| JONITA DALTON | ON FILE |
| JONLIN PEI | ON FILE |
| JONMARC DEWALT | ON FILE |
| JONMARC WINFIELD | ON FILE |
| JON-MICHAEL CARRERO | ON FILE |
| JON-MICHAEL KERESTES | ON FILE |
| JONMICHAEL MANNEY | ON FILE |
| JONNATHAN MOLINA | ON FILE |
| JONNATHAN QUEZADA | ON FILE |
| JONNATHAN RIVAS | ON FILE |
| JONNATHON ALVAREZ | ON FILE |
| JONNEL SLOANE | ON FILE |
| JONNELL SMITH | ON FILE |
| JONNERICK REGALA | ON FILE |
| JONNIE ORR | ON FILE |
| JONNIEL CARABALLO | ON FILE |
| JONNO DOS SANTOS | ON FILE |
| JONNY ABUDAGGAH | ON FILE |
| JONNY CHUNG | ON FILE |
| JONNY DEYO | ON FILE |
| JONNY FITZJARRELL | ON FILE |
| JONNY HANSON | ON FILE |
| JONNY HAVENS | ON FILE |
| JONNY LUTZ | ON FILE |
| JONNY MANAVI | ON FILE |
| JONNY MITRA | ON FILE |
| JONNY MORRIS | ON FILE |
| JONNY STEVER | ON FILE |
| JONNY STOCKWELL | ON FILE |
| JONNY WAHL | ON FILE |
| JONNY WONG | ON FILE |
| JONPAUL ASPIRANTI | ON FILE |
| JON-PAUL BIRD | ON FILE |
| JON-PAUL CMEJREK | ON FILE |
| JON-PAUL HANSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONPAUL WORDEN | ON FILE |
| JONSSEPH PANTOJA OTERO | ON FILE |
| JONTAE PATTERSON | ON FILE |
| JONTAE WATKINS | ON FILE |
| JONTE SCOTT | ON FILE |
| JONTHAN HAWKINS | ON FILE |
| JON-THOMAS ZAKKAK | ON FILE |
| JONY SARKER | ON FILE |
| JOO KIM | ON FILE |
| JOO PARK | ON FILE |
| JOO YOUNG HAN | ON FILE |
| JOO YOUNG JUNG | ON FILE |
| JOOCHAN KIM | ON FILE |
| JOOHEE CHOI | ON FILE |
| JOOHEE CHUNG | ON FILE |
| JOOMA ABOO | ON FILE |
| JOON AN | ON FILE |
| JOON BAEK | ON FILE |
| JOON CHOI | ON FILE |
| JOON HAN | ON FILE |
| JOON HO CHOI | ON FILE |
| JOON HO UHM | ON FILE |
| JOON HONG | ON FILE |
| JOON KIM | ON FILE |
| JOON KIM | ON FILE |
| JOON KIM | ON FILE |
| JOON LEE | ON FILE |
| JOON LEE | ON FILE |
| JOON PARK | ON FILE |
| JOON PARK | ON FILE |
| JOON PARK | ON FILE |
| JOON SONG | ON FILE |
| JOON SONG | ON FILE |
| JOON SUH | ON FILE |
| JOONAM SOHN | ON FILE |
| JOONG KIM | ON FILE |
| JOONHA LEE | ON FILE |
| JOONKIMFITNESS@GMAIL.COM KIM | ON FILE |
| JOONMO LEE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOONSOO AHN | ON FILE |
| JOONSUNG LEE | ON FILE |
| JOONWON CHOI | ON FILE |
| JOONYOUNG KIM | ON FILE |
| JOOST JANSSEN | ON FILE |
| JOOWON PARK | ON FILE |
| JOOYEON CHOI | ON FILE |
| JOOYEON LEE | ON FILE |
| JOOYEON WANG | ON FILE |
| JOOYONG KIM | ON FILE |
| JOOYOUNG L KIM | ON FILE |
| JOPPA LLC | ON FILE |
| JOPPA THELWELL | ON FILE |
| JOQUEL HALYARD | ON FILE |
| JORAH HINMAN | ON FILE |
| JORAM JENSEN | ON FILE |
| JORAMA KOROIVAWAI | ON FILE |
| JORAWAR SANDHU | ON FILE |
| JORAWER PARMAR | ON FILE |
| JORDAN A RAIA | ON FILE |
| JORDAN ABBOTT | ON FILE |
| JORDAN ABDALLA | ON FILE |
| JORDAN ABEL LEBLANC | ON FILE |
| JORDAN ABIGANIA | ON FILE |
| JORDAN ADAMS | ON FILE |
| JORDAN ADDERHOLD | ON FILE |
| JORDAN ADDISON | ON FILE |
| JORDAN AFFONSO | ON FILE |
| JORDAN AGNEW | ON FILE |
| JORDAN AGRESTA | ON FILE |
| JORDAN AGUSTIN | ON FILE |
| JORDAN AILIE | ON FILE |
| JORDAN ALBERT | ON FILE |
| JORDAN ALEJANDRO | ON FILE |
| JORDAN ALES | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALEXANDER TIU | ON FILE |
| JORDAN ALEXANDRIA WILTANGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN ALLEN | ON FILE |
| JORDAN AMERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDREW | ON FILE |
| JORDAN ANDREW MINTER | ON FILE |
| JORDAN ANDREW SMITH | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY JAFANO | ON FILE |
| JORDAN ANTHONY WEISS | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE |
| JORDAN ARLDT | ON FILE |
| JORDAN ASHLEE MCCORMACK | ON FILE |
| JORDAN ASSEL | ON FILE |
| JORDAN ATKINSON | ON FILE |
| JORDAN AUCK | ON FILE |
| JORDAN AUGUST ANDERSON | ON FILE |
| JORDAN BACH | ON FILE |
| JORDAN BADGELEY | ON FILE |
| JORDAN BAESE | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BALLEW | ON FILE |
| JORDAN BANER | ON FILE |
| JORDAN BARICH | ON FILE |
| JORDAN BARNARD | ON FILE |
| JORDAN BARRAGAN | ON FILE |
| JORDAN BARRY | ON FILE |
| JORDAN BARTLETT | ON FILE |
| JORDAN BARTON | ON FILE |
| JORDAN BARTZ | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUMGARTEN | ON FILE |
| JORDAN BAXLEY | ON FILE |
| JORDAN BEASLEY | ON FILE |
| JORDAN BECNEL | ON FILE |
| JORDAN BELLMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN BENNETT | ON FILE |
| JORDAN BENNETT | ON FILE |
| JORDAN BERRYMAN | ON FILE |
| JORDAN BEVILACQUA | ON FILE |
| JORDAN BIERDEMANN | ON FILE |
| JORDAN BIGLER | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BITTON | ON FILE |
| JORDAN BLACKBURN | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN BLACKTHORNE | ON FILE |
| JORDAN BLAIR WOODS | ON FILE |
| JORDAN BLAKELEY-GENDREAU | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BLIT | ON FILE |
| JORDAN BOONE | ON FILE |
| JORDAN BOONE | ON FILE |
| JORDAN BOSTICK | ON FILE |
| JORDAN BOWLBY | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BRADLEY | ON FILE |
| JORDAN BRANCH | ON FILE |
| JORDAN BRANDON | ON FILE |
| JORDAN BREGMAN | ON FILE |
| JORDAN BREHOVE | ON FILE |
| JORDAN BRESNAN | ON FILE |
| JORDAN BREWER | ON FILE |
| JORDAN BROOKS MARKEL | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BUCHHEIT | ON FILE |
| JORDAN BUCKNER | ON FILE |
| JORDAN BUECHLER | ON FILE |
| JORDAN BUNCH | ON FILE |
| JORDAN BURK | ON FILE |
| JORDAN BURKHART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN BURKHOLDER | ON FILE |
| JORDAN BYRD | ON FILE |
| JORDAN BYRD | ON FILE |
| JORDAN BYRNE | ON FILE |
| JORDAN C CHAVEZ | ON FILE |
| JORDAN CALDERON | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMPESE | ON FILE |
| JORDAN CAPT | ON FILE |
| JORDAN CARLILE | ON FILE |
| JORDAN CARLO SMITH | ON FILE |
| JORDAN CARMACK | ON FILE |
| JORDAN CARRICK | ON FILE |
| JORDAN CARROLL | ON FILE |
| JORDAN CASEY | ON FILE |
| JORDAN CASTRO | ON FILE |
| JORDAN CHAMPION | ON FILE |
| JORDAN CHANDLER | ON FILE |
| JORDAN CHARLES BRANCA | ON FILE |
| JORDAN CHEN | ON FILE |
| JORDAN CHEW | ON FILE |
| JORDAN CHIPLEY | ON FILE |
| JORDAN CIENFUEGOS | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLAYTON | ON FILE |
| JORDAN CLAYTON MATEEN | ON FILE |
| JORDAN CLEMENTE | ON FILE |
| JORDAN COHEN | ON FILE |
| JORDAN COHNER HARB | ON FILE |
| JORDAN COLEMAN | ON FILE |
| JORDAN COLLETT | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |
| JORDAN COLON | ON FILE |
| JORDAN COLSTON | ON FILE |
| JORDAN CONRADT | ON FILE |
| JORDAN CONTRERAS | ON FILE |
| JORDAN COOK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN COON | ON FILE |
| JORDAN COOPER | ON FILE |
| JORDAN COPELAND | ON FILE |
| JORDAN COSCHIGANO | ON FILE |
| JORDAN COTTERMAN | ON FILE |
| JORDAN COTTON | ON FILE |
| JORDAN COWLEY | ON FILE |
| JORDAN CRAFT | ON FILE |
| JORDAN CROSS | ON FILE |
| JORDAN CROXTON | ON FILE |
| JORDAN D BEASLEY | ON FILE |
| JORDAN D WILLIAMS | ON FILE |
| JORDAN DABNEY | ON FILE |
| JORDAN DAGLEY | ON FILE |
| JORDAN DAIGLE | ON FILE |
| JORDAN DANIEL OUIDA | ON FILE |
| JORDAN DANIEL PARRISH | ON FILE |
| JORDAN DANIEL PHILLIPS | ON FILE |
| JORDAN DAVERN | ON FILE |
| JORDAN DAVID BECK | ON FILE |
| JORDAN DAVID HARWELL | ON FILE |
| JORDAN DAVID WALTER | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAWES | ON FILE |
| JORDAN DE CASTRO | ON FILE |
| JORDAN DECKER | ON FILE |
| JORDAN DELGADO | ON FILE |
| JORDAN DEREN | ON FILE |
| JORDAN DESCHAMPS | ON FILE |
| JORDAN DESILETS | ON FILE |
| JORDAN DESMET | ON FILE |
| JORDAN DETWILER-MICHELSON | ON FILE |
| JORDAN DEVENPORT | ON FILE |
| JORDAN DIAMOND | ON FILE |
| JORDAN DILLARD | ON FILE |
| JORDAN DIMOCK RYAN | ON FILE |
| JORDAN DIXON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN DOERGES | ON FILE |
| JORDAN DOI | ON FILE |
| JORDAN DONALD | ON FILE |
| JORDAN DRANE | ON FILE |
| JORDAN DRAPER | ON FILE |
| JORDAN DRAPER | ON FILE |
| JORDAN DREW HANKIN | ON FILE |
| JORDAN DREW LOCKWOOD | ON FILE |
| JORDAN DRIEBE | ON FILE |
| JORDAN DUBOW | ON FILE |
| JORDAN DUGGER | ON FILE |
| JORDAN DUTCHER | ON FILE |
| JORDAN DYE | ON FILE |
| JORDAN EBERT | ON FILE |
| JORDAN ECKARDT | ON FILE |
| JORDAN EDDY | ON FILE |
| JORDAN EDMONDS | ON FILE |
| JORDAN EDWARD SMITH | ON FILE |
| JORDAN EGERT | ON FILE |
| JORDAN EICHENHOLZ | ON FILE |
| JORDAN ELDER | ON FILE |
| JORDAN ELKINS | ON FILE |
| JORDAN ELLEBY | ON FILE |
| JORDAN ELSTER | ON FILE |
| JORDAN EMANUEL DAVIES | ON FILE |
| JORDAN EMMOREY | ON FILE |
| JORDAN ENDRES | ON FILE |
| JORDAN ENLOE | ON FILE |
| JORDAN ESPINOSA | ON FILE |
| JORDAN FELDSTEIN | ON FILE |
| JORDAN FERNANDEZ | ON FILE |
| JORDAN FIGUEROA | ON FILE |
| JORDAN FINNESETH | ON FILE |
| JORDAN FLAGG | ON FILE |
| JORDAN FLORIAN | ON FILE |
| JORDAN FONTHEIM | ON FILE |
| JORDAN FOOTE | ON FILE |
| JORDAN FORSYTHE | ON FILE |
| JORDAN FOX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN FOX | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FRANCIS | ON FILE |
| JORDAN FRASER | ON FILE |
| JORDAN FREESE | ON FILE |
| JORDAN FREITAG | ON FILE |
| JORDAN FRENKEL | ON FILE |
| JORDAN FRIED | ON FILE |
| JORDAN FRIESEN | ON FILE |
| JORDAN FRITZSCHE | ON FILE |
| JORDAN FROST | ON FILE |
| JORDAN FUTCH | ON FILE |
| JORDAN GALLEGOS | ON FILE |
| JORDAN GALVIN | ON FILE |
| JORDAN GARCIA | ON FILE |
| JORDAN GARY | ON FILE |
| JORDAN GAUDREAU | ON FILE |
| JORDAN GENEE | ON FILE |
| JORDAN GERBER | ON FILE |
| JORDAN GERMAN | ON FILE |
| JORDAN GIANOS | ON FILE |
| JORDAN GLASNER | ON FILE |
| JORDAN GLICKMAN | ON FILE |
| JORDAN GOICOECHEA | ON FILE |
| JORDAN GOLDSTEIN | ON FILE |
| JORDAN GOLSON | ON FILE |
| JORDAN GONDER | ON FILE |
| JORDAN GONS | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN GORMLEY | ON FILE |
| JORDAN GOSNEY | ON FILE |
| JORDAN GRABOWSKI | ON FILE |
| JORDAN GRANGROTH | ON FILE |
| JORDAN GRATRIX | ON FILE |
| JORDAN GRAY | ON FILE |
| JORDAN GREEN | ON FILE |
| JORDAN GREENBERG | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN GREENFIELD | ON FILE |
| JORDAN GREGSON | ON FILE |
| JORDAN GRIMM | ON FILE |
| JORDAN GRINDSTAFF | ON FILE |
| JORDAN GULLEY | ON FILE |
| JORDAN GUTIERREZ | ON FILE |
| JORDAN HACKWORTH | ON FILE |
| JORDAN HALLMANN | ON FILE |
| JORDAN HALLOW | ON FILE |
| JORDAN HANLEY | ON FILE |
| JORDAN HANSEL | ON FILE |
| JORDAN HARLOW | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRISON | ON FILE |
| JORDAN HASENFUS | ON FILE |
| JORDAN HAWS | ON FILE |
| JORDAN HAYBARGER | ON FILE |
| JORDAN HEERES | ON FILE |
| JORDAN HENDZEL | ON FILE |
| JORDAN HERNANDEZ | ON FILE |
| JORDAN HERRINGTON | ON FILE |
| JORDAN HERTZ | ON FILE |
| JORDAN HESS | ON FILE |
| JORDAN HESS | ON FILE |
| JORDAN HICKS | ON FILE |
| JORDAN HIDALGO | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILLESHEIM | ON FILE |
| JORDAN HINOJOSA | ON FILE |
| JORDAN HIRES | ON FILE |
| JORDAN HOBSON | ON FILE |
| JORDAN HODGES | ON FILE |
| JORDAN HOFFEE | ON FILE |
| JORDAN HOFFMAN | ON FILE |
| JORDAN HOPKINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN HOPPER | ON FILE |
| JORDAN HORNBAKER | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HOYLE | ON FILE |
| JORDAN HUDSON | ON FILE |
| JORDAN HUDSON | ON FILE |
| JORDAN HUGGINS | ON FILE |
| JORDAN HUGGINS | ON FILE |
| JORDAN HURLEY | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN INGLE | ON FILE |
| JORDAN IRIARTE | ON FILE |
| JORDAN JACKSON | ON FILE |
| JORDAN JACOBS | ON FILE |
| JORDAN JAMARI DERICO-THOMAS | ON FILE |
| JORDAN JAMES HARRELSON | ON FILE |
| JORDAN JARRETT | ON FILE |
| JORDAN JEFFERSON | ON FILE |
| JORDAN JOHNCARL HOOVER | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSTON | ON FILE |
| JORDAN JOKE | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JORGE | ON FILE |
| JORDAN JOSEPH JOZWIK | ON FILE |
| JORDAN KAPLOWITZ | ON FILE |
| JORDAN KAPPER | ON FILE |
| JORDAN KELLEY | ON FILE |
| JORDAN KELLY | ON FILE |
| JORDAN KENDHAMMER | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN KIRK | ON FILE |
| JORDAN KIRVEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JORDAN KLARE | ON FILE |
| JORDAN KLATT | ON FILE |
| JORDAN KNIGHT | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | ON FILE |
| JORDAN KOLLER | ON FILE |
| JORDAN KOURY | ON FILE |
| JORDAN KOVAR | ON FILE |
| JORDAN KRUGER | ON FILE |
| JORDAN KUNCE | ON FILE |
| JORDAN KURTZ | ON FILE |
| JORDAN LAMBERT | ON FILE |
| JORDAN LAND | ON FILE |
| JORDAN LANE | ON FILE |
| JORDAN LANGFORD | ON FILE |
| JORDAN LASTER | ON FILE |
| JORDAN LAUGHLIN | ON FILE |
| JORDAN LEACH | ON FILE |
| JORDAN LEACH | ON FILE |
| JORDAN LEANO | ON FILE |
| JORDAN LEBLANC | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE JOSEPHS | ON FILE |
| JORDAN LEEK | ON FILE |
| JORDAN LEEN | ON FILE |
| JORDAN LEIGH MILLER | ON FILE |
| JORDAN LENA REID | ON FILE |
| JORDAN LERMAN | ON FILE |
| JORDAN LEUNG | ON FILE |
| JORDAN LEVIN | ON FILE |
| JORDAN LEVINE | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEWALLEN | ON FILE |
| JORDAN LEWIS SENOR | ON FILE |
| JORDAN LIAN | ON FILE |
| JORDAN LIEBERMAN | ON FILE |
| JORDAN LILGREEN | ON FILE |
| JORDAN LILLIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN LIMMER | ON FILE |
| JORDAN LINN | ON FILE |
| JORDAN LOGAN | ON FILE |
| JORDAN LOMAS | ON FILE |
| JORDAN LOMAS | ON FILE |
| JORDAN LORETH | ON FILE |
| JORDAN LOSEY | ON FILE |
| JORDAN LOUCKS | ON FILE |
| JORDAN LUBLIN | ON FILE |
| JORDAN LUGENBEEL | ON FILE |
| JORDAN LUTZ | ON FILE |
| JORDAN LY | ON FILE |
| JORDAN LYLES | ON FILE |
| JORDAN M CONTI | ON FILE |
| JORDAN MACKNER | ON FILE |
| JORDAN MAHAFFEY | ON FILE |
| JORDAN MALLOY | ON FILE |
| JORDAN MANNIX | ON FILE |
| JORDAN MANSOUR | ON FILE |
| JORDAN MANZIONE | ON FILE |
| JORDAN MAPLES | ON FILE |
| JORDAN MARION | ON FILE |
| JORDAN MARRA | ON FILE |
| JORDAN MARSH | ON FILE |
| JORDAN MARTINEZ | ON FILE |
| JORDAN MAST | ON FILE |
| JORDAN MATHEW DSOUZA | ON FILE |
| JORDAN MATHEW SHARP | ON FILE |
| JORDAN MATTINGLY | ON FILE |
| JORDAN MAXWELL | ON FILE |
| JORDAN MAXWELL BURDINE | ON FILE |
| JORDAN MAXWELL THOMAS | ON FILE |
| JORDAN MAYBERRY | ON FILE |
| JORDAN MAYBERRY | ON FILE |
| JORDAN MAYER | ON FILE |
| JORDAN MCGEE | ON FILE |
| JORDAN MCGRATH | ON FILE |
| JORDAN MCGUFFIN | ON FILE |
| JORDAN MCGUIDWIN | ON FILE |

 

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN MCKAY | ON FILE |
| JORDAN MCKINNEY | ON FILE |
| JORDAN MCLEOD | ON FILE |
| JORDAN MCMAHON | ON FILE |
| JORDAN MCMILLAN | ON FILE |
| JORDAN MEJIA | ON FILE |
| JORDAN MELLO | ON FILE |
| JORDAN MENA | ON FILE |
| JORDAN MERSHIMER | ON FILE |
| JORDAN MESSER | ON FILE |
| JORDAN MEYER | ON FILE |
| JORDAN MEYER | ON FILE |
| JORDAN MICHAEL | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN MICHAEL GROVE | ON FILE |
| JORDAN MICHAEL MILLER | ON FILE |
| JORDAN MICHAEL SELLA | ON FILE |
| JORDAN MICHAELJOSEPH DUFFY | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLMAN | ON FILE |
| JORDAN MILLS | ON FILE |
| JORDAN MILLS | ON FILE |
| JORDAN MIYAKE | ON FILE |
| JORDAN MONTOYA | ON FILE |
| JORDAN MONTZ | ON FILE |
| JORDAN MORA | ON FILE |
| JORDAN MORIN | ON FILE |
| JORDAN MORRISON | ON FILE |
| JORDAN MOSHIER | ON FILE |
| JORDAN MOSLEY | ON FILE |
| JORDAN MOSS | ON FILE |
| JORDAN MUIR | ON FILE |
| JORDAN MURPHY | ON FILE |
| JORDAN MYERS | ON FILE |
| JORDAN NAZARIO | ON FILE |



**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN NEAL-ROBERTSON | ON FILE |
| JORDAN NEIL TAUCHER | ON FILE |
| JORDAN NELSON JULIAN | ON FILE |
| JORDAN NGENEGBO THOMPSON | ON FILE |
| JORDAN NIERMAN | ON FILE |
| JORDAN NOEL | ON FILE |
| JORDAN NOLLMAN | ON FILE |
| JORDAN NOONE | ON FILE |
| JORDAN NORBER | ON FILE |
| JORDAN NORDENHAUG | ON FILE |
| JORDAN NORMAN | ON FILE |
| JORDAN NORTHCUTT | ON FILE |
| JORDAN NOURI | ON FILE |
| JORDAN OGLESBY | ON FILE |
| JORDAN OLIVERO | ON FILE |
| JORDAN OLMSTEAD | ON FILE |
| JORDAN ONCAY | ON FILE |
| JORDAN OROZCO | ON FILE |
| JORDAN OVERTON | ON FILE |
| JORDAN OXLEY | ON FILE |
| JORDAN PACIFIC | ON FILE |
| JORDAN PACKER | ON FILE |
| JORDAN PALMER SORENSON | ON FILE |
| JORDAN PALSGROVE | ON FILE |
| JORDAN PAPER | ON FILE |
| JORDAN PARKHURST | ON FILE |
| JORDAN PARR | ON FILE |
| JORDAN PASSWATERS | ON FILE |
| JORDAN PATE | ON FILE |
| JORDAN PATRICK | ON FILE |
| JORDAN PAUL HAVRANEK | ON FILE |
| JORDAN PAUL JOHNSTON | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PEDERIGAN | ON FILE |
| JORDAN PEITZMAN | ON FILE |
| JORDAN PERSO | ON FILE |
| JORDAN PETER | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PETERSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN PHILLIPS | ON FILE |
| JORDAN PHOTHIBOUPHA | ON FILE |
| JORDAN PIERRE | ON FILE |
| JORDAN PISTACCHIO | ON FILE |
| JORDAN PITT | ON FILE |
| JORDAN PITTMAN | ON FILE |
| JORDAN PLEDGER | ON FILE |
| JORDAN POWERS | ON FILE |
| JORDAN PRICE | ON FILE |
| JORDAN PRIMAVERA | ON FILE |
| JORDAN PROCUNIER | ON FILE |
| JORDAN PROHASKA | ON FILE |
| JORDAN PRUDENTE | ON FILE |
| JORDAN PUENTE | ON FILE |
| JORDAN PUGILESE | ON FILE |
| JORDAN QUAGLIA | ON FILE |
| JORDAN QUIGLEY | ON FILE |
| JORDAN RADAJ | ON FILE |
| JORDAN RADWAY | ON FILE |
| JORDAN RAINEY | ON FILE |
| JORDAN RALEIGH | ON FILE |
| JORDAN RASSULO | ON FILE |
| JORDAN REID | ON FILE |
| JORDAN REIGHTER | ON FILE |
| JORDAN REINECKE | ON FILE |
| JORDAN REITLER | ON FILE |
| JORDAN REJAUD | ON FILE |
| JORDAN RENEE ASHLEY | ON FILE |
| JORDAN RICHARD DAVISON | ON FILE |
| JORDAN RICHARD DELOZIER | ON FILE |
| JORDAN RICHARTZ | ON FILE |
| JORDAN RICKETTS | ON FILE |
| JORDAN RIECK | ON FILE |
| JORDAN RILEY GOODWIN | ON FILE |
| JORDAN RIVERA | ON FILE |
| JORDAN RIVERA | ON FILE |
| JORDAN ROBERT UPDYKE | ON FILE |
| JORDAN ROBERTS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBEY | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROOD | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSE | ON FILE |
| JORDAN ROSELLE | ON FILE |
| JORDAN ROSS | ON FILE |
| JORDAN ROTH | ON FILE |
| JORDAN RYAN KELLIHER | ON FILE |
| JORDAN RYDER | ON FILE |
| JORDAN S SADLER | ON FILE |
| JORDAN SAMS | ON FILE |
| JORDAN SANDERS | ON FILE |
| JORDAN SANDERS | ON FILE |
| JORDAN SANDLER | ON FILE |
| JORDAN SARNOVSKY | ON FILE |
| JORDAN SAVAGE | ON FILE |
| JORDAN SAVAGE | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SCHACHTEL | ON FILE |
| JORDAN SCHAEFFER | ON FILE |
| JORDAN SCHAUB | ON FILE |
| JORDAN SCHELTGEN | ON FILE |
| JORDAN SCHERMERHORN | ON FILE |
| JORDAN SCHIAVO | ON FILE |
| JORDAN SCHULTZ | ON FILE |
| JORDAN SCHWERS | ON FILE |
| JORDAN SCOTT VERHULST | ON FILE |
| JORDAN SEARCY | ON FILE |
| JORDAN SEGGMAN | ON FILE |
| JORDAN SEIFERT | ON FILE |
| JORDAN SEJOUR | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN SEYMOUR | ON FILE |
| JORDAN SHABA | ON FILE |
| JORDAN SHADY | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SHAFIR | ON FILE |
| JORDAN SHANNON | ON FILE |
| JORDAN SHAPIRO | ON FILE |
| JORDAN SHEFT-ASON | ON FILE |
| JORDAN SHELBY | ON FILE |
| JORDAN SHERMAN | ON FILE |
| JORDAN SHIBATA | ON FILE |
| JORDAN SHIELDS | ON FILE |
| JORDAN SHIOSHITA | ON FILE |
| JORDAN SHOENHAIR | ON FILE |
| JORDAN SHURTLEFF | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDEBOTTOM | ON FILE |
| JORDAN SIDNEY CROCKER | ON FILE |
| JORDAN SIFF | ON FILE |
| JORDAN SILL | ON FILE |
| JORDAN SILVA | ON FILE |
| JORDAN SIMON | ON FILE |
| JORDAN SIMONE | ON FILE |
| JORDAN SIMPSON | ON FILE |
| JORDAN SKAAR | ON FILE |
| JORDAN SLODYSKO | ON FILE |
| JORDAN SLOMINSKI | ON FILE |
| JORDAN SMALL | ON FILE |
| JORDAN SMALL | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SNEAD | ON FILE |
| JORDAN SOBEL | ON FILE |
| JORDAN SONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN SOULMAN | ON FILE |
| JORDAN SPEKTOR | ON FILE |
| JORDAN SPENCER | ON FILE |
| JORDAN SPINATO | ON FILE |
| JORDAN STALLARD | ON FILE |
| JORDAN STAMPER | ON FILE |
| JORDAN STANGLE | ON FILE |
| JORDAN STEFEK | ON FILE |
| JORDAN STEPHEN WOODY | ON FILE |
| JORDAN STEPHENS | ON FILE |
| JORDAN STERN | ON FILE |
| JORDAN STICKNEY | ON FILE |
| JORDAN STOCKTON | ON FILE |
| JORDAN STRAUSS | ON FILE |
| JORDAN STROSCHEIN | ON FILE |
| JORDAN SUSMAN | ON FILE |
| JORDAN SWOKOWSKI | ON FILE |
| JORDAN TANSIONGCO | ON FILE |
| JORDAN TARAJANO | ON FILE |
| JORDAN TATIS | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR COFFEY | ON FILE |
| JORDAN TAYLOR HODGES | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR STRAND SCHMIDT | ON FILE |
| JORDAN TEJADA | ON FILE |
| JORDAN TENNANT | ON FILE |
| JORDAN TENNEY | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS ANDERSON | ON FILE |
| JORDAN THOMAS MILLER | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN TIMOTHY WILLIAMS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN TODD SANDERS | ON FILE |
| JORDAN TROTTA | ON FILE |
| JORDAN TRUJILLO | ON FILE |
| JORDAN TURNER | ON FILE |
| JORDAN TYLIM | ON FILE |
| JORDAN UELTSCHY | ON FILE |
| JORDAN UMBRA | ON FILE |
| JORDAN UTLEY | ON FILE |
| JORDAN VACA | ON FILE |
| JORDAN VAGLIVELO | ON FILE |
| JORDAN VAHDANI | ON FILE |
| JORDAN VALENTINE | ON FILE |
| JORDAN VANDELINDER | ON FILE |
| JORDAN VANHORN | ON FILE |
| JORDAN VAUGHN | ON FILE |
| JORDAN VICKSTEIN | ON FILE |
| JORDAN VICTOR | ON FILE |
| JORDAN VIDAL | ON FILE |
| JORDAN VITAL | ON FILE |
| JORDAN WADE HOLLEY | ON FILE |
| JORDAN WAGER | ON FILE |
| JORDAN WAGNER | ON FILE |
| JORDAN WAHL | ON FILE |
| JORDAN WALKER | ON FILE |
| JORDAN WALKOWITZ | ON FILE |
| JORDAN WALTERS | ON FILE |
| JORDAN WAREHAM | ON FILE |
| JORDAN WARREN | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WEBER | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WEIR | ON FILE |
| JORDAN WEIR | ON FILE |
| JORDAN WELLER | ON FILE |
| JORDAN WELLS | ON FILE |
| JORDAN WERTZ | ON FILE |
| JORDAN WESH | ON FILE |
| JORDAN WESLEY TRITELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDAN WHEELER | ON FILE |
| JORDAN WHITAKER | ON FILE |
| JORDAN WHITE | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WINGEIER | ON FILE |
| JORDAN WIRTZ | ON FILE |
| JORDAN WNEK | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WOOTEN | ON FILE |
| JORDAN WORTHINGTON | ON FILE |
| JORDAN WYKOFF | ON FILE |
| JORDAN WYLIE | ON FILE |
| JORDAN YAMNER | ON FILE |
| JORDAN YUDESS | ON FILE |
| JORDAN Z REESE | ON FILE |
| JORDAN ZACHORY LINDE | ON FILE |
| JORDAN ZACHRY | ON FILE |
| JORDAN ZARADICH | ON FILE |
| JORDAN ZARCZYNSKI | ON FILE |
| JORDAN ZEROD | ON FILE |
| JORDAN ZIMMERMAN | ON FILE |
| JORDAN ZINCHINI | ON FILE |
| JORDAN ZWEYGARDT | ON FILE |
| JORDANA ROSE ROCKLEY | ON FILE |
| JORDANH ONGAY | ON FILE |
| JORDANNE DAVIDSON | ON FILE |
| JORDEN HEMENWAY | ON FILE |
| JORDEN TUCKER | ON FILE |
| JORDEN WOODRING | ON FILE |
| JORDI LIVI | ON FILE |
| JORDI LOPEZ LAUNES | ON FILE |
| JORDIS MCEWEN | ON FILE |
| JORDON ALEXANDER | ON FILE |
| JORDON ANTONE JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDON BESAW | ON FILE |
| JORDON BILLINGSLEA | ON FILE |
| JORDON CHOW | ON FILE |
| JORDON COLE HANSEN | ON FILE |
| JORDON HARTLEY | ON FILE |
| JORDON KARL | ON FILE |
| JORDON MACHLIS | ON FILE |
| JORDON PHILLIPS | ON FILE |
| JORDON ROBERT HARLAN | ON FILE |
| JORDON SANCHEZ | ON FILE |
| JORDON SCHAVER | ON FILE |
| JORDON SCHULTZ | ON FILE |
| JORDON TIMOTHY LOVIK | ON FILE |
| JORDON VALDIVIA | ON FILE |
| JORDON WADDEL | ON FILE |
| JORDON WALSINGHAM | ON FILE |
| JORDONNA MCBEE | ON FILE |
| JORDY LOPEZ | ON FILE |
| JORDYN BARTENSTEIN | ON FILE |
| JORDYN FLYNN | ON FILE |
| JORDYN SEVERNS | ON FILE |
| JORDYN SWINEHART | ON FILE |
| JORDYN WEBER | ON FILE |
| JOR-EL ANDRES II | ON FILE |
| JOREL LLEGO ANDRES | ON FILE |
| JOREL OLAN | ON FILE |
| JORELLE CARSON | ON FILE |
| JORG GAUBMANN | ON FILE |
| JORGE AGUILAR | ON FILE |
| JORGE AHUES | ON FILE |
| JORGE ALBA | ON FILE |
| JORGE ALBEIRUS | ON FILE |
| JORGE ALBERTO DOMINGUEZ | ON FILE |
| JORGE ALBERTO HERNANDEZ | ON FILE |
| JORGE ALBERTO PENA | ON FILE |
| JORGE ALBERTO RAMOS SEGOVIA | ON FILE |
| JORGE ALBIN JR | ON FILE |
| JORGE ALEJANDRO LATIMER | ON FILE |
| JORGE ALEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE ALFREDO MORI LLONTOP | ON FILE |
| JORGE ALMEIDA | ON FILE |
| JORGE ALMEIDA | ON FILE |
| JORGE ALMEIDA VARGAS | ON FILE |
| JORGE ALVARADO | ON FILE |
| JORGE ALVAREZ | ON FILE |
| JORGE ANDINO | ON FILE |
| JORGE ANDRADE | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO CARRERA | ON FILE |
| JORGE ANTONIO ROMERO | ON FILE |
| JORGE ARIEL ZARZAR | ON FILE |
| JORGE ARMANDO CASTRO MAGDALENO | ON FILE |
| JORGE ARMENDARIZ | ON FILE |
| JORGE ARROYO | ON FILE |
| JORGE ARVELO | ON FILE |
| JORGE ARZATE | ON FILE |
| JORGE AVALOS | ON FILE |
| JORGE AVILA | ON FILE |
| JORGE AZANZA | ON FILE |
| JORGE BACA | ON FILE |
| JORGE BACA | ON FILE |
| JORGE BAENA | ON FILE |
| JORGE BANUELOS | ON FILE |
| JORGE BAPTISTA | ON FILE |
| JORGE BARRIOS | ON FILE |
| JORGE BARROFET | ON FILE |
| JORGE BARRON | ON FILE |
| JORGE BASTER | ON FILE |
| JORGE BASTER JR | ON FILE |
| JORGE BENCOMO | ON FILE |
| JORGE BERMUDEZ | ON FILE |
| JORGE BERRIOS | ON FILE |
| JORGE BILLINI APONTE | ON FILE |
| JORGE BLANCO | ON FILE |
| JORGE BOGINO | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRAVO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORGE BRICENO | ON FILE |
| JORGE BRITO | ON FILE |
| JORGE BUNGE | ON FILE |
| JORGE CABALLERO | ON FILE |
| JORGE CALZADILLA | ON FILE |
| JORGE CAMPOS | ON FILE |
| JORGE CAMPOS CONTRERAS | ON FILE |
| JORGE CANALS | ON FILE |
| JORGE CAPOTE | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CARRILLO MARQUEZ | ON FILE |
| JORGE CARRILLO ROJANO | ON FILE |
| JORGE CASALLO CHIRINOS | ON FILE |
| JORGE CASAPIA | ON FILE |
| JORGE CASTILLO | ON FILE |
| JORGE CEJA RAZON | ON FILE |
| JORGE CERVANTES | ON FILE |
| JORGE CHAVEZ | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE CONTRERAS CARRILLO | ON FILE |
| JORGE CORDOVA | ON FILE |
| JORGE CÓRDOVA, JR. | ON FILE |
| JORGE COSME | ON FILE |
| JORGE COVARRUBIAS | ON FILE |
| JORGE CRUZ | ON FILE |
| JORGE CUELLO | ON FILE |
| JORGE CURIEL | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | ON FILE |
| JORGE DAVILA | ON FILE |
| JORGE DAVILA MERCADO | ON FILE |
| JORGE DE LA GARZA | ON FILE |
| JORGE DE LEON | ON FILE |
| JORGE DE PENA | ON FILE |
| JORGE DEL REY ROJAS | ON FILE |
| JORGE DELGADO | ON FILE |
| JORGE DELGADO | ON FILE |
| JORGE DIAZ | ON FILE |
| JORGE DOMINGUEZ ALBUJA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE DURAN PENA | ON FILE |
| JORGE ECHAVARRIA | ON FILE |
| JORGE EDUARDO BASTIDAS | ON FILE |
| JORGE EDUARDO NEGRONROSALY | ON FILE |
| JORGE ENRIQUE RODRIGUEZ | ON FILE |
| JORGE ENTERPRISES G. C., INC. | ON FILE |
| JORGE ESBONA | ON FILE |
| JORGE ESCALERA | ON FILE |
| JORGE ESCOBAR | ON FILE |
| JORGE ESTEVEZ | ON FILE |
| JORGE FIGUEREDO | ON FILE |
| JORGE FLOR | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FONTE | ON FILE |
| JORGE FORERO | ON FILE |
| JORGE FUENTES | ON FILE |
| JORGE FUENTES | ON FILE |
| JORGE GALICIA | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLEGOS | ON FILE |
| JORGE GARAY | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCÍA CASTRO VILLAGRANA | ON FILE |
| JORGE GARDUNO | ON FILE |
| JORGE GARIA | ON FILE |
| JORGE GARIBAY | ON FILE |
| JORGE GARZA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE GASTELUM | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GONGORA | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZÁLEZ | ON FILE |
| JORGE GONZÁLEZ | ON FILE |
| JORGE GONZALEZ GARCIA | ON FILE |
| JORGE GONZÁLEZ ROSA | ON FILE |
| JORGE GRANIER | ON FILE |
| JORGE GRILLO | ON FILE |
| JORGE GUADALAJARA | ON FILE |
| JORGE GUDINO ZAMORA | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUEVARA | ON FILE |
| JORGE GUTIÉRREZ | ON FILE |
| JORGE GUZMAN | ON FILE |
| JORGE HENAO | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERRERA | ON FILE |
| JORGE HIDALGO | ON FILE |
| JORGE HORTA | ON FILE |
| JORGE HURTADO | ON FILE |
| JORGE INIGUEZ | ON FILE |
| JORGE IRIGOYEN | ON FILE |
| JORGE ISMAEL HERNANDEZ | ON FILE |
| JORGE IZAAC ZAVALETA ESCALANTE | ON FILE |
| JORGE JARAMILLO | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE JARDINES | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE JUAN ORTIZ LONGO | ON FILE |
| JORGE JULIAN AGUIRRE | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE LAMEIRAS | ON FILE |
| JORGE LANAS | ON FILE |
| JORGE LARA | ON FILE |
| JORGE LARREA | ON FILE |
| JORGE LEAÑO | ON FILE |
| JORGE LIMA | ON FILE |
| JORGE LIMA | ON FILE |
| JORGE LINARES | ON FILE |
| JORGE LLANES | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOZANO | ON FILE |
| JORGE LUACES | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE |
| JORGE LUIS GODINEZ | ON FILE |
| JORGE LUIS TARRAU | ON FILE |
| JORGE LUIS TREJO | ON FILE |
| JORGE LUNA | ON FILE |
| JORGE MALAVE | ON FILE |
| JORGE MANUEL GILCAVAZOS | ON FILE |
| JORGE MARQUEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ ZAYAS | ON FILE |
| JORGE MAZARIEGOS | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MEDINA GAMINO | ON FILE |
| JORGE MELENDREZ | ON FILE |
| JORGE MENDEZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE MENDEZ CAMARENA | ON FILE |
| JORGE MENDOZA | ON FILE |
| JORGE MENENDEZ | ON FILE |
| JORGE MENENDEZ DE JESUS | ON FILE |
| JORGE MENENDEZ FLORES | ON FILE |
| JORGE MERCADO | ON FILE |
| JORGE MEZA | ON FILE |
| JORGE MIGUEL SANTOS GOMES | ON FILE |
| JORGE MIRANDA LOPEZ | ON FILE |
| JORGE MONROY | ON FILE |
| JORGE MONTALVO | ON FILE |
| JORGE MORALES | ON FILE |
| JORGE MOREJON JR | ON FILE |
| JORGE MOREL BORCHERS | ON FILE |
| JORGE MORELLO | ON FILE |
| JORGE MORENO | ON FILE |
| JORGE MORINIGO | ON FILE |
| JORGE MUNO | ON FILE |
| JORGE MUNOZ | ON FILE |
| JORGE MUÑOZ | ON FILE |
| JORGE MUNOZ-MATOS | ON FILE |
| JORGE MURGA | ON FILE |
| JORGE NAREZ | ON FILE |
| JORGE NARVAEZ | ON FILE |
| JORGE NAVA | ON FILE |
| JORGE NAVA | ON FILE |
| JORGE NAVARRO | ON FILE |
| JORGE NEMI | ON FILE |
| JORGE NICHAR | ON FILE |
| JORGE OCAMPO | ON FILE |
| JORGE OLIVA | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE ORELLANA-CHASI | ON FILE |
| JORGE OROZCO-ROLLER | ON FILE |
| JORGE ORTEGA | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE PACHECO | ON FILE |
| JORGE PADILLA POZA | ON FILE |
| JORGE PADRON | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PALMA | ON FILE |
| JORGE PALOMO | ON FILE |
| JORGE PANTOJA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PATINO | ON FILE |
| JORGE PEÑA | ON FILE |
| JORGE PERAZA | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PÉREZ MORENO | ON FILE |
| JORGE PEREZ-SOTO | ON FILE |
| JORGE PERILLA | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PORTELL-GUZMAN | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE PUENTE | ON FILE |
| JORGE QUINTANA | ON FILE |
| JORGE QUIQUIVIX | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZTORRES | ON FILE |
| JORGE RAMON INSIGNARES | ON FILE |
| JORGE RAMOS-RIOS | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RAYNAUD | ON FILE |
| JORGE RIBEIRO | ON FILE |
| JORGE RICARDO GONGORA | ON FILE |
| JORGE RICO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE RICO HERRERA | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGE RIVAS GONZALEZ | ON FILE |
| JORGE RIVERA | ON FILE |
| JORGE RIVERA SANCHEZ | ON FILE |
| JORGE RIVERA SEPULVEDA | ON FILE |
| JORGE RIZO | ON FILE |
| JORGE ROBELO | ON FILE |
| JORGE ROBLES | ON FILE |
| JORGE RODAS | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE ROMAN | ON FILE |
| JORGE ROMERO | ON FILE |
| JORGE ROSA | ON FILE |
| JORGE ROSADO | ON FILE |
| JORGE ROSAL | ON FILE |
| JORGE ROSALES | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | ON FILE |
| JORGE RUVALCABA | ON FILE |
| JORGE SALAZAR | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE SAM | ON FILE |
| JORGE SANCHEZ FERREIRA | ON FILE |
| JORGE SANTIAGO | ON FILE |
| JORGE SANTOS | ON FILE |
| JORGE SARDINAS | ON FILE |
| JORGE SEVILLA | ON FILE |
| JORGE SEVILLA | ON FILE |
| JORGE SIERRA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SIMMONDS | ON FILE |
| JORGE SOBERON | ON FILE |
| JORGE SOCARRAS | ON FILE |
| JORGE SOLIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE SOTO PAEZ | ON FILE |
| JORGE SUAREZ | ON FILE |
| JORGE TALAMANTE IGLESIAS | ON FILE |
| JORGE TANCO RAMOS | ON FILE |
| JORGE TAPIA | ON FILE |
| JORGE TELLO | ON FILE |
| JORGE TERREROS | ON FILE |
| JORGE TIPITTO | ON FILE |
| JORGE TOBIAS LEAL | ON FILE |
| JORGE TONOS | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES VELAZQUEZ | ON FILE |
| JORGE TORRES VELEZ | ON FILE |
| JORGE URQUIZO | ON FILE |
| JORGE V LEDESMA | ON FILE |
| JORGE VALDEIGLESIAS | ON FILE |
| JORGE VALDES | ON FILE |
| JORGE VALDEZ | ON FILE |
| JORGE VALDIVIA | ON FILE |
| JORGE VALENCIA | ON FILE |
| JORGE VALENCIA | ON FILE |
| JORGE VALLDEJULI | ON FILE |
| JORGE VALLE | ON FILE |
| JORGE VALVERDE JARA | ON FILE |
| JORGE VARGAS | ON FILE |
| JORGE VASQUEZ | ON FILE |
| JORGE VEGA | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VELASQUEZ | ON FILE |
| JORGE VELAZQUEZ | ON FILE |
| JORGE VELEZ | ON FILE |
| JORGE VENEGAS CARRASCO | ON FILE |
| JORGE VICENTE | ON FILE |
| JORGE ZAMORA | ON FILE |
| JORGE ZAMORA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE ZELAYA | ON FILE |
| JORGE ZELEDON MEDINA | ON FILE |
| JORGE ZENDEJAS | ON FILE |
| JORGE ZERECERO | ON FILE |
| JORGEN OLSGAARD | ON FILE |
| JORGI WEIDE | ON FILE |
| JORGIE LASSALLE | ON FILE |
| JORI LUNDGREN | ON FILE |
| JORI PEARSALL | ON FILE |
| JORIAH BARNETT | ON FILE |
| JORIAN GILLIAN | ON FILE |
| JORIEL MARIANO | ON FILE |
| JORINA KING | ON FILE |
| JORION GREEN | ON FILE |
| JORJE NAVA | ON FILE |
| JORJE ROBLES | ON FILE |
| JORN PAHNKE | ON FILE |
| JORNEY PADRON | ON FILE |
| JORON HARRIS | ON FILE |
| JORRIE BRETTIN | ON FILE |
| JORRIN SIMMONS | ON FILE |
| JORVIC RAMOS | ON FILE |
| JORY FONG | ON FILE |
| JORY HERMAN | ON FILE |
| JORY LAWSON | ON FILE |
| JORY OBERLIES-RODRIGUES | ON FILE |
| JORY PRUSS | ON FILE |
| JORY RUCKER | ON FILE |
| JORY SEROTA | ON FILE |
| JORYL PATINO CALIZO | ON FILE |
| JORYS ALLARD | ON FILE |
| JOS SPILKER | ON FILE |
| JOSAN JULIO RUSSO | ON FILE |
| JOSB BRIGL | ON FILE |
| JOSBEL HERRERA | ON FILE |
| JOSCELA HOLLOWAY | ON FILE |
| JOSCLYN REED | ON FILE |
| JOSDARY PERALTA | ON FILE |
| JOSE A DUARTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE A FAMILIA | ON FILE |
| JOSE A GARRAFA | ON FILE |
| JOSE A HERNANDEZ | ON FILE |
| JOSE A ITURBIDESANDOVAL | ON FILE |
| JOSE A LIMARDO | ON FILE |
| JOSE A PAYAMPS | ON FILE |
| JOSE A REYES RANGEL | ON FILE |
| JOSE A RODRIGUEZ | ON FILE |
| JOSE A ROLDAN | ON FILE |
| JOSE A VAZQUEZ | ON FILE |
| JOSE ABRAHAM LALUZ | ON FILE |
| JOSÉ ABREGO | ON FILE |
| JOSE ACEVES | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUILAR VERA | ON FILE |
| JOSE AGUILERA ARESTEGUI | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE ALBERDI | ON FILE |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ON FILE |
| JOSE ALBINANA | ON FILE |
| JOSE ALDRICH | ON FILE |
| JOSE ALEGRE | ON FILE |
| JOSE ALEJANDRO NEVAREZ | ON FILE |
| JOSE ALEMAN | ON FILE |
| JOSE ALFONSO | ON FILE |
| JOSE ALICEA | ON FILE |
| JOSE ALMEIDA | ON FILE |
| JOSE ALOMAR | ON FILE |
| JOSE ALONSO | ON FILE |
| JOSE ALVA | ON FILE |
| JOSE ALVARADO | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE ALVES | ON FILE |
| JOSE AMADOR | ON FILE |
| JOSE AMAYA | ON FILE |
| JOSE AMENEIRO | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANDRES LOPEZ | ON FILE |
| JOSE ANDRES PRINCIPE CRESPO | ON FILE |
| JOSE ANGEL | ON FILE |
| JOSE ANGEL ABUNDIS | ON FILE |
| JOSE ANGEL GARCIA | ON FILE |
| JOSE ANGEL RAIGOZA | ON FILE |
| JOSE ANGEL ROBLEDO | ON FILE |
| JOSE ANGEL RUIZ | ON FILE |
| JOSÉ ANÍBAL DELGADO ESPADA | ON FILE |
| JOSE ANTON | ON FILE |
| JOSE ANTONIO ASCENCIO GUIZAR | ON FILE |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ON FILE |
| JOSE ANTONIO FEBRES | ON FILE |
| JOSE ANTONIO IBARRA | ON FILE |
| JOSE ANTONIO JR RODRIGUEZ | ON FILE |
| JOSE ANTONIO LOPEZ ESQUIVEL | ON FILE |
| JOSE ANTONIO MARTINEZ TORRES | ON FILE |
| JOSE ANTONIO ORTEGA VELA | ON FILE |
| JOSE ANTONIO RIVERA VALLES | ON FILE |
| JOSE APONTE | ON FILE |
| JOSE ARAFET | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE AREVALO | ON FILE |
| JOSE ARGUELLES | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS OCHOA | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |
| JOSE ARNIELLA | ON FILE |
| JOSE ARNOLDO SARAVIA | ON FILE |
| JOSE ARNULFOJIMENEZ GOMEZ | ON FILE |
| JOSE ARROYO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ARROYO | ON FILE |
| JOSE ARTURO COVARRUBIAS REYNOSO | ON FILE |
| JOSE ARTURO MORALES | ON FILE |
| JOSE ARZATE | ON FILE |
| JOSE ARZOLA | ON FILE |
| JOSE ASCENCIO LOPEZ | ON FILE |
| JOSE AVALOS PALACIOS | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA BETANCOURT | ON FILE |
| JOSE AVINA | ON FILE |
| JOSE AYALA | ON FILE |
| JOSE B SALAZAR | ON FILE |
| JOSE BADILLO MARTINEZ | ON FILE |
| JOSE BALIBALOS | ON FILE |
| JOSE BALIONG | ON FILE |
| JOSE BANUELOS | ON FILE |
| JOSE BARCENAS | ON FILE |
| JOSE BARRAZA | ON FILE |
| JOSE BARRERA | ON FILE |
| JOSE BARRETO ALVAREZ | ON FILE |
| JOSE BAZOBERRY | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BELARDO II | ON FILE |
| JOSE BELTRAN | ON FILE |
| JOSE BELTRAN | ON FILE |
| JOSE BENAVIDES | ON FILE |
| JOSE BERMUDEZ | ON FILE |
| JOSE BETANCES | ON FILE |
| JOSE BLANCO SANCHEZ | ON FILE |
| JOSE BONAGURO | ON FILE |
| JOSE BONILLA | ON FILE |
| JOSE BORJA | ON FILE |
| JOSÉ BOSQUE | ON FILE |
| JOSE BOTELLO | ON FILE |
| JOSE BRICENO | ON FILE |
| JOSE BRINGUEZ | ON FILE |
| JOSE BRIONES-SIRIA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE BRUZUAL | ON FILE |
| JOSE BUENROSTRO | ON FILE |
| JOSE BURGOS GONZALEZ | ON FILE |
| JOSE BUSTILLO | ON FILE |
| JOSE CABANAS | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CACERES | ON FILE |
| JOSE CACERES | ON FILE |
| JOSE CALDERON | ON FILE |
| JOSE CALDERON | ON FILE |
| JOSE CAMACHO | ON FILE |
| JOSE CAMEJO | ON FILE |
| JOSE CAMPOS | ON FILE |
| JOSE CANALES | ON FILE |
| JOSE CANALES | ON FILE |
| JOSE CANAVATI | ON FILE |
| JOSE CANSECO | ON FILE |
| JOSE CARABALLO | ON FILE |
| JOSE CARDIEL | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARLOS GARCIA SAENZ | ON FILE |
| JOSE CARLOS MENDEZ PENA | ON FILE |
| JOSE CARLOS RODRIGUEZ | ON FILE |
| JOSE CARLOS ZAMORA MONTES | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARNERO | ON FILE |
| JOSE CARO-ALCANTARA | ON FILE |
| JOSE CARPIO | ON FILE |
| JOSE CARRASCO | ON FILE |
| JOSE CARRETO | ON FILE |
| JOSE CARRILLO SERRATO | ON FILE |
| JOSE CASADO | ON FILE |
| JOSE CASAREZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE CASILLAS MEDINA | ON FILE |
| JOSE CASTANEDA | ON FILE |
| JOSE CASTANEDA ORTIZ | ON FILE |
| JOSE CASTELLANOS | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CAVAZOS | ON FILE |
| JOSE CEA | ON FILE |
| JOSE CEDENO | ON FILE |
| JOSE CERDA | ON FILE |
| JOSE CESPEDES | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHANG | ON FILE |
| JOSE CHANIS | ON FILE |
| JOSE CHARCO | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ DOMINGUEZ | ON FILE |
| JOSE CHAVEZ JR | ON FILE |
| JOSE CHAVIRA | ON FILE |
| JOSE CHICAS | ON FILE |
| JOSE CHINEA | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | ON FILE |
| JOSE CHULIA | ON FILE |
| JOSE COLON | ON FILE |
| JOSE COLON | ON FILE |
| JOSE CONEJO | ON FILE |
| JOSE CONTRERAS | ON FILE |
| JOSE CORDERO HOLGUIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE CORTES | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE COUTINO | ON FILE |
| JOSE COUTO | ON FILE |
| JOSE CRISANTOS | ON FILE |
| JOSÉ CRISTÓBAL GÓMEZ ROBLES | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ-CHAVEZ | ON FILE |
| JOSE CUBEDDU | ON FILE |
| JOSE CUCHILLA | ON FILE |
| JOSE CUERDA | ON FILE |
| JOSE CUEVAS | ON FILE |
| JOSE CUPUL | ON FILE |
| JOSE CURIEL-LOPEZ | ON FILE |
| JOSÉ D SERRANO MALDONADO | ON FILE |
| JOSE DANIEL CEDENO | ON FILE |
| JOSE DAVID | ON FILE |
| JOSE DAVID DEL RIO GARCIA | ON FILE |
| JOSE DAVID LOPEZ | ON FILE |
| JOSE DAVID VERGARA | ON FILE |
| JOSE DAVILA | ON FILE |
| JOSE DE ARMAS | ON FILE |
| JOSE DE JESUS LARIOS | ON FILE |
| JOSE DE LA A | ON FILE |
| JOSE DE LA CRUZ RAMOS | ON FILE |
| JOSE DE LEON | ON FILE |
| JOSE DE LOS SANTOS | ON FILE |
| JOSÉ DE MIER MORAN | ON FILE |
| JOSE DEJESUS | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | ON FILE |
| JOSE DEL SOL | ON FILE |
| JOSE DEL TORO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE DELCID | ON FILE |
| JOSE DELEON | ON FILE |
| JOSE DELGADO | ON FILE |
| JOSE DELGADO | ON FILE |
| JOSE DELMENDO | ON FILE |
| JOSE DESCHAMPS | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ ANTOLIN | ON FILE |
| JOSE DIAZ GONZALEZ | ON FILE |
| JOSE DIAZ LABRADOR | ON FILE |
| JOSE DIEGO | ON FILE |
| JOSE DOMINGUEZ | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSE E HERNANDEZ FRANCESCHINI | ON FILE |
| JOSE EDUARDO BASA | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | ON FILE |
| JOSE ELOY PEREZ | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | ON FILE |
| JOSE ERNESTO FLORES | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESPAILLAT | ON FILE |
| JOSE ESPARZA PEREZ | ON FILE |
| JOSE ESPINAL | ON FILE |
| JOSE ESPINOSA | ON FILE |
| JOSE ESPINOZA | ON FILE |
| JOSE ESPINOZA | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE F URENA | ON FILE |
| JOSE FAVELA | ON FILE |
| JOSE FELIX | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE FERNANDES | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNÁNDEZ | ON FILE |
| JOSE FERNANDEZ HERNANDEZ | ON FILE |
| JOSE FERNANDO SEGOVIA-REYES | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSÉ FIUSA | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES TEJEDA | ON FILE |
| JOSE FONACIER | ON FILE |
| JOSE FRANCISCO CHAVARRIA | ON FILE |
| JOSE FRANCO | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | ON FILE |
| JOSE FRANS | ON FILE |
| JOSE FREYRE | ON FILE |
| JOSE FREYTES | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE FUNES | ON FILE |
| JOSE G LLIVICHUZHCA TORRES | ON FILE |
| JOSE G RODRÍGUEZ | ON FILE |
| JOSE GALEANO | ON FILE |
| JOSE GALIAZZI | ON FILE |
| JOSE GAMBOA | ON FILE |
| JOSE GAMBOA | ON FILE |
| JOSE GAMINO JR | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSÉ GARCIA | ON FILE |
| JOSE GARCIA BUSQUETS | ON FILE |
| JOSE GARCIA DAVIS | ON FILE |
| JOSE GARCIA GRULLON | ON FILE |
| JOSE GARCIA-ORTIZ | ON FILE |
| JOSE GARRIGA | ON FILE |
| JOSE GARZA | ON FILE |
| JOSE GIL ORTIZ | ON FILE |
| JOSE GINER | ON FILE |
| JOSE GIOVINE | ON FILE |
| JOSE GODINEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ-OLLARVES | ON FILE |
| JOSE GONZALES III | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ JR | ON FILE |
| JOSE GONZALEZ MARTINEZ | ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ON FILE |
| JOSE GOROSTIOLA VEGA | ON FILE |
| JOSE GOVEA | ON FILE |
| JOSE GRACIANO | ON FILE |
| JOSE GRIMALDI | ON FILE |
| JOSE GUADALUPE CRUZ | ON FILE |
| JOSE GUADALUPE GOMEZ VILLALOBOS | ON FILE |
| JOSE GUARDADO | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUIZAR | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE HENDRIKSON | ON FILE |
| JOSE HERNAN PEREZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ III | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA ALMANZAR | ON FILE |
| JOSE HOLMES | ON FILE |
| JOSE HUERTA | ON FILE |
| JOSE HUERTAS | ON FILE |
| JOSE IBARRA | ON FILE |
| JOSE IGNACIO GALINDO | ON FILE |
| JOSE IGNACIO PEREZ PEREZ | ON FILE |
| JOSÉ IGNACIO SECO PASTOR | ON FILE |
| JOSE IRURETA | ON FILE |
| JOSE ITURREGUI | ON FILE |
| JOSE JAIME | ON FILE |
| JOSE JAIME | ON FILE |
| JOSE JAIME GARCIA | ON FILE |
| JOSE JARAMILLO | ON FILE |
| JOSE JASSO | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | ON FILE |
| JOSE JIMENEZ | ON FILE |
| JOSE JOAQUIN GONZALEZ LUZARDO | ON FILE |
| JOSÉ JORGE FERREIRA | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JR VELASCO | ON FILE |
| JOSE KENNARD | ON FILE |
| JOSE KIM | ON FILE |
| JOSE L GARZA | ON FILE |
| JOSE LANDA TRAIN | ON FILE |
| JOSE LARA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LARA | ON FILE |
| JOSE LARDIZABAL | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE LATORRE | ON FILE |
| JOSE LEANDRO | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEDEE | ON FILE |
| JOSE LEMUS | ON FILE |
| JOSE LEO | ON FILE |
| JOSE LEON | ON FILE |
| JOSE LEON | ON FILE |
| JOSÉ LIRANZO | ON FILE |
| JOSE LIZAMA CEDILLOS | ON FILE |
| JOSE LLAMAS RAMIREZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LORET DE MOLA | ON FILE |
| JOSE LOZANO | ON FILE |
| JOSE LUCENA | ON FILE |
| JOSE LUEVANO | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS CARACOSA | ON FILE |
| JOSE LUIS ESCOBAR | ON FILE |
| JOSE LUIS GUADARRAMA | ON FILE |
| JOSE LUIS GUTIERREZ | ON FILE |
| JOSE LUIS JR SOLORZANO ZAVALA | ON FILE |
| JOSE LUIS LANA ZELAYA | ON FILE |
| JOSE LUIS LINARES REYES | ON FILE |
| JOSE LUIS MOLINA UMANZOR | ON FILE |
| JOSE LUIS NARANJO GOMEZ | ON FILE |
| JOSE LUIS PEREZ | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LUIS RAMOS CUEBAS | ON FILE |
| JOSE LUIS RODRIGUEZ JR | ON FILE |
| JOSE LUIS ROLAN PEREZ | ON FILE |
| JOSE LUIS ROQUENIGALINDO | ON FILE |
| JOSE LUIS RUEDA | ON FILE |
| JOSE LUIS SANDEZ | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS URENA | ON FILE |
| JOSE LUIZ DE ANDRADE | ON FILE |
| JOSE LUJAN | ON FILE |
| JOSE LUNA | ON FILE |
| JOSE LUZARRAGA | ON FILE |
| JOSE M SANTIAGO VICENTE | ON FILE |
| JOSE M TEIXEIRA | ON FILE |
| JOSE MACARAEG | ON FILE |
| JOSE MACHUCA | ON FILE |
| JOSÉ MADRID | ON FILE |
| JOSE MAGANA CASTILLO | ON FILE |
| JOSE MAHEDA | ON FILE |
| JOSE MALDONADO | ON FILE |
| JOSE MALDONADO | ON FILE |
| JOSÉ MANCILLA | ON FILE |
| JOSÉ MANUEL CÓNDOR CAPCHA | ON FILE |
| JOSE MANUEL CRUZ MORALES | ON FILE |
| JOSE MANUEL DIAZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL GALAVIS | ON FILE |
| JOSE MANUEL GARCIA | ON FILE |
| JOSE MANUEL NUNEZ MORALES | ON FILE |
| JOSE MANUEL TOLEDO NOVALES | ON FILE |
| JOSE MANUEL TORRES | ON FILE |
| JOSE MANUEL VELAZCO PELAYO | ON FILE |
| JOSE MANZANO | ON FILE |
| JOSE MANZO | ON FILE |
| JOSE MARCIAL RODRIGUEZ | ON FILE |
| JOSE MARI AVENIDO BATILANDO | ON FILE |
| JOSE MARI LOCSIN | ON FILE |
| JOSE MARIA PADILLA JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MARQUEZ | ON FILE |
| JOSE MARQUEZ | ON FILE |
| JOSE MARRERO RIVERA | ON FILE |
| JOSE MARRON | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSÉ MARTINEZ MEJIA | ON FILE |
| JOSE MASSA | ON FILE |
| JOSE MATA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA JR | ON FILE |
| JOSE MEDRANO MACÍAS | ON FILE |
| JOSE MEDRANO-GOMEZ | ON FILE |
| JOSE MEJIA | ON FILE |
| JOSE MEJIA | ON FILE |
| JOSE MELENDEZ | ON FILE |
| JOSE MENA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MENA | ON FILE |
| JOSE MENDEZ | ON FILE |
| JOSE MENDEZ ANAYA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA GOMEZ | ON FILE |
| JOSE MERCADO | ON FILE |
| JOSE MERCADO RIVERA | ON FILE |
| JOSE MERCADO RODRIGUEZ | ON FILE |
| JOSE MERCEDES | ON FILE |
| JOSE MERLOS | ON FILE |
| JOSE MESTRE | ON FILE |
| JOSE MEZA | ON FILE |
| JOSE MIER | ON FILE |
| JOSE MIGUEL ANTONIO ESPINOSA | ON FILE |
| JOSE MIGUEL BATILANDO | ON FILE |
| JOSE MIGUEL KASSAR | ON FILE |
| JOSE MIGUEL PEREZBAUZA | ON FILE |
| JOSE MIJARES | ON FILE |
| JOSE MILLA | ON FILE |
| JOSE MOLEON | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA PEREZ | ON FILE |
| JOSE MONCAYO | ON FILE |
| JOSE MONROY | ON FILE |
| JOSE MONSIVAIS | ON FILE |
| JOSE MONTANEZ | ON FILE |
| JOSE MONTANO | ON FILE |
| JOSE MONTERO | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTILLA | ON FILE |
| JOSÉ MORALES ARROYO | ON FILE |
| JOSE MORAN JR | ON FILE |
| JOSE MORENO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORFIN | ON FILE |
| JOSE MORQUECHO | ON FILE |
| JOSE MOSQUEDA | ON FILE |
| JOSE MOSQUERA | ON FILE |
| JOSE MUNETT | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE MUNIZ-ARAGUNDE | ON FILE |
| JOSE MUNOZ | ON FILE |
| JOSE MURILLO | ON FILE |
| JOSE MURILLO | ON FILE |
| JOSE NAVA | ON FILE |
| JOSE NAVARRETE | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NEGRETE | ON FILE |
| JOSE NEGRETE | ON FILE |
| JOSE NEGRON ROSALY | ON FILE |
| JOSÉ NEGRON-OLIVIERI | ON FILE |
| JOSE NIETO MANTILLA | ON FILE |
| JOSE NINA-QUISPE | ON FILE |
| JOSE NINA-QUISPE | ON FILE |
| JOSE NINO | ON FILE |
| JOSE NUNEZ | ON FILE |
| JOSE NUNGARAY | ON FILE |
| JOSE OJEDA | ON FILE |
| JOSE OLDAK | ON FILE |
| JOSE OLIVO ALGARIN | ON FILE |
| JOSE OLIVO LORD | ON FILE |
| JOSE OLMOS | ON FILE |
| JOSE OLONDRIZ | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE ORLANDI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE OROZCO | ON FILE |
| JOSE OROZCO | ON FILE |
| JOSE ORTEGA | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSÉ ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ III | ON FILE |
| JOSE ORTIZ ROCHA | ON FILE |
| JOSE OVALLES | ON FILE |
| JOSE OYERVIDEZ JR | ON FILE |
| JOSE P DÍAZ | ON FILE |
| JOSE PABON | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADILLA-SOUZA | ON FILE |
| JOSE PADIN | ON FILE |
| JOSE PAJELA | ON FILE |
| JOSE PALOMINO | ON FILE |
| JOSE PALOMO | ON FILE |
| JOSE PANETO | ON FILE |
| JOSE PANIAGUA | ON FILE |
| JOSE PANSZI | ON FILE |
| JOSE PANTOJA | ON FILE |
| JOSE PARDO | ON FILE |
| JOSE PAREDES MORALES | ON FILE |
| JOSE PASCUAL MADRID MONARREZ | ON FILE |
| JOSE PASTORA | ON FILE |
| JOSE PAZ | ON FILE |
| JOSE PEGUERO | ON FILE |
| JOSE PELAYO | ON FILE |
| JOSE PENA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE PENA BILLINI | ON FILE |
| JOSE PERALTA | ON FILE |
| JOSE PERAZA | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PÉREZ | ON FILE |
| JOSE PEREZCHICA | ON FILE |
| JOSE PERFINO | ON FILE |
| JOSE PERROTTA | ON FILE |
| JOSE PERSHINGDEOCARES DUMANIL | ON FILE |
| JOSE PICHARDO-EVE | ON FILE |
| JOSE PIEDRA | ON FILE |
| JOSE PIGNANO | ON FILE |
| JOSE PIMENTEL | ON FILE |
| JOSE PLASCENCIA | ON FILE |
| JOSE POCASANGRE | ON FILE |
| JOSE PORTILLO | ON FILE |
| JOSE POSAS | ON FILE |
| JOSE PRECIADO | ON FILE |
| JOSE PRIETO | ON FILE |
| JOSE PRIETO DELGADO | ON FILE |
| JOSE PROENCA | ON FILE |
| JOSE QUEHL | ON FILE |
| JOSE QUEVEDO | ON FILE |
| JOSE QUEZADA | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE QUINTANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE QUINTANILLA | ON FILE |
| JOSE QUINTERO | ON FILE |
| JOSE QUINTERO | ON FILE |
| JOSE QUIROZ | ON FILE |
| JOSE R ROMOARIAS | ON FILE |
| JOSE RAFAEL DIAZ | ON FILE |
| JOSE RAFAEL KAIBIGAN | ON FILE |
| JOSE RAFAEL SANTOS BORJA | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ LOPEZ | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS IV | ON FILE |
| JOSE RAMOS-CASTILLO | ON FILE |
| JOSE RANGEL | ON FILE |
| JOSE RAUDALES | ON FILE |
| JOSE RAUL GONZALEZ MATA | ON FILE |
| JOSE RESENDEZ | ON FILE |
| JOSE RESENDEZ | ON FILE |
| JOSE RESENDIZ CELIS | ON FILE |
| JOSE REYES | ON FILE |
| JOSE REYNAGA | ON FILE |
| JOSE RICARDO MEDRANO DÍAZ | ON FILE |
| JOSE RIJO | ON FILE |
| JOSE RIOS | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA MOLINA | ON FILE |
| JOSE RIVERA ROSADO | ON FILE |
| JOSE RIVERA-PENA | ON FILE |
| JOSE ROBLES | ON FILE |
| JOSE ROBLES | ON FILE |
| JOSE ROBLES TREJO | ON FILE |
| JOSE ROCHA | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSÉ RODRÍGUEZ | ON FILE |
| JOSE RODRIGUEZ COTTO | ON FILE |
| JOSE RODRIGUEZ OROZCO | ON FILE |
| JOSE ROGELIO PALENCIA | ON FILE |
| JOSE ROHENA CALZADA | ON FILE |
| JOSE ROMERO CARRILLO | ON FILE |
| JOSE ROMERO JR | ON FILE |
| JOSE ROMO | ON FILE |
| JOSE ROQUE | ON FILE |
| JOSE ROQUE | ON FILE |
| JOSE ROS | ON FILE |
| JOSE ROSA | ON FILE |
| JOSE ROSA RODRIGUEZ | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSADO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE ROSADO | ON FILE |
| JOSE ROSALES | ON FILE |
| JOSE ROSALES RODRIGUEZ | ON FILE |
| JOSE ROSARIO | ON FILE |
| JOSE ROSARIO | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE ROSERO-CURET | ON FILE |
| JOSE ROY CALLEJA | ON FILE |
| JOSE RUBIO | ON FILE |
| JOSE RUIZ | ON FILE |
| JOSE RUIZ | ON FILE |
| JOSE SALAZAR | ON FILE |
| JOSÉ SALGADO | ON FILE |
| JOSE SALGUEIRO | ON FILE |
| JOSE SALVATIERRA | ON FILE |
| JOSE SAMBRANO | ON FILE |
| JOSE SAMPEDRO | ON FILE |
| JOSE SAMUEL FORTY | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ JARQUIN | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANDOVALALVAREZ | ON FILE |
| JOSE SANTANA | ON FILE |
| JOSE SANTANA | ON FILE |
| JOSE SANTANDER | ON FILE |
| JOSE SANTAY | ON FILE |
| JOSE SANTIAGO | ON FILE |
| JOSE SANTILLAN | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSE SANTOS CRUZ | ON FILE |
| JOSE SARAVIA | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE SARMIENTO | ON FILE |
| JOSE SAUCEDO | ON FILE |
| JOSE SECADA RAMIREZ GASTON | ON FILE |
| JOSE SEDA | ON FILE |
| JOSE SEGURA | ON FILE |
| JOSE SERMENO | ON FILE |
| JOSE SERPA | ON FILE |
| JOSE SIAS | ON FILE |
| JOSE SIERRA JR. | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SILVAS CORONA | ON FILE |
| JOSE SING | ON FILE |
| JOSE SOLA | ON FILE |
| JOSE SOLIS | ON FILE |
| JOSE SOSA | ON FILE |
| JOSE SOSA | ON FILE |
| JOSE SOTO RODRIGUEZ | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE SUAZO | ON FILE |
| JOSE TAMAYO | ON FILE |
| JOSE TAVERAS | ON FILE |
| JOSE TELLO RESENDIZ | ON FILE |
| JOSE TEODORO HERNANDEZ | ON FILE |
| JOSE TIRADO | ON FILE |
| JOSE TOLENTINO | ON FILE |
| JOSE TORRECILLA | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES MONROY | ON FILE |
| JOSE TOVAR | ON FILE |
| JOSE TREJO | ON FILE |
| JOSE TRIGUEROS | ON FILE |
| JOSE TUDOR | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE TURCIOS-YANEZ | ON FILE |
| JOSE URBINA | ON FILE |
| JOSE URIAS | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE URRUTIA | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALENZUELA SANTANA | ON FILE |
| JOSE VALINO | ON FILE |
| JOSE VALLADARES | ON FILE |
| JOSE VALLE | ON FILE |
| JOSE VALLES | ON FILE |
| JOSE VALLIN | ON FILE |
| JOSE VARELA | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VASQUEZ | ON FILE |
| JOSE VASQUEZ | ON FILE |
| JOSE VAZQUEZ | ON FILE |
| JOSE VEDIA | ON FILE |
| JOSE VEGA MERCADO | ON FILE |
| JOSE VELASQUEZ | ON FILE |
| JOSE VELAZQUEZ | ON FILE |
| JOSE VELAZQUEZ SANTANA | ON FILE |
| JOSE VELEZ | ON FILE |
| JOSE VELEZ | ON FILE |
| JOSE VELEZ MARTINEZ | ON FILE |
| JOSE VELIZ | ON FILE |
| JOSE VELOZ | ON FILE |
| JOSE VENTURA | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERDEJO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE VERGARA | ON FILE |
| JOSE VICTOR ORTIZ | ON FILE |
| JOSE VIDAL | ON FILE |
| JOSE VIEIRADOO | ON FILE |
| JOSE VILLA | ON FILE |
| JOSE VILLAGRANA | ON FILE |
| JOSE VILLALOBOS | ON FILE |
| JOSE VILLALOBOS | ON FILE |
| JOSE VILLANUEVA | ON FILE |
| JOSE VILLARREAL | ON FILE |
| JOSE VILLARREAL | ON FILE |
| JOSE VILLASENOR | ON FILE |
| JOSE VILLATORO | ON FILE |
| JOSE XAVIER MALDONADO | ON FILE |
| JOSE YAMANOHA | ON FILE |
| JOSE YAMAS | ON FILE |
| JOSE YVELLEZ | ON FILE |
| JOSE ZAMARRIPA | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSE ZAMUDIO | ON FILE |
| JOSE ZEPEDA | ON FILE |
| JOSE ZERPA | ON FILE |
| JOSE ZURITA | ON FILE |
| JOSEAM OLMEDA | ON FILE |
| JOSEAN GASTON | ON FILE |
| JOSECARLOS GOMEZ | ON FILE |
| JOSEDAN CHANDA | ON FILE |
| JOSEE WILLIAMS | ON FILE |
| JOSEF BAUTISTA | ON FILE |
| JOSEF BEAUVAIS | ON FILE |
| JOSEF CRUZ | ON FILE |
| JOSEF FRANCO | ON FILE |
| JOSEF GELMAN | ON FILE |
| JOSEF HAASL | ON FILE |
| JOSEF JAKOWCHUK | ON FILE |
| JOSEF KNUTSEN | ON FILE |
| JOSEF KURNIAWAN | ON FILE |
| JOSEF LAGORIO | ON FILE |
| JOSEF LOFFLER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEF MELITZ | ON FILE |
| JOSEF NAVAL | ON FILE |
| JOSEF PALIK | ON FILE |
| JOSEF PUGLIESE | ON FILE |
| JOSEF SAAR | ON FILE |
| JOSEF SOKOL | ON FILE |
| JOSEF SPRIDGEN | ON FILE |
| JOSEF TATE RAINER | ON FILE |
| JOSEF TOR TORKELSEN | ON FILE |
| JOSEFA GOMEZ | ON FILE |
| JOSEFA MALDIGAN | ON FILE |
| JOSEFA RODRIGUEZ | ON FILE |
| JOSEFINA AVALOS | ON FILE |
| JOSEFINA ESTOPINAN | ON FILE |
| JOSEFINA MEJIA | ON FILE |
| JOSEFINA PACHECO-NICOLAS | ON FILE |
| JOSEFINA ROA | ON FILE |
| JOSEIRAM DIAZ | ON FILE |
| JOSE-JOSE SANCHEZ | ON FILE |
| JOSEL ALLENDE | ON FILE |
| JOSELIDO CRUZ | ON FILE |
| JOSELIN FLORES-MELENDEZ | ON FILE |
| JOSELINE LOUIS | ON FILE |
| JOSELINO FERNANDEZ | ON FILE |
| JOSELITO ALONZO | ON FILE |
| JOSELITO CASTRO | ON FILE |
| JOSELITO LOMASANG | ON FILE |
| JOSELITO REYES BATISTA | ON FILE |
| JOSELITO TAVARES | ON FILE |
| JOSE-LUIS MENDOZA | ON FILE |
| JOSELUIS RODRIGUEZ | ON FILE |
| JOSELYN ARANDA | ON FILE |
| JOSELYN FLORES | ON FILE |
| JOSELYS CORNELIO | ON FILE |
| JOSEMARIA PATERNO | ON FILE |
| JOSEPH A KRAEMER | ON FILE |
| JOSEPH A MANTOAN | ON FILE |
| JOSEPH A RUSSO | ON FILE |
| JOSEPH A SCHILENS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH AARON BURKEYBILE | ON FILE |
| JOSEPH ABAD | ON FILE |
| JOSEPH ABBATE | ON FILE |
| JOSEPH ABIOYE | ON FILE |
| JOSEPH ABRAHAM KURIAN | ON FILE |
| JOSEPH ABREU | ON FILE |
| JOSEPH ABRUZZESE | ON FILE |
| JOSEPH ACKLES | ON FILE |
| JOSEPH ADAMS | ON FILE |
| JOSEPH ADAMS | ON FILE |
| JOSEPH ADARKWA-ADUASAH | ON FILE |
| JOSEPH ADDEO | ON FILE |
| JOSEPH ADOTEY | ON FILE |
| JOSEPH AGBEBIYI | ON FILE |
| JOSEPH AGSTER | ON FILE |
| JOSEPH AIELLO | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH ALAGNA | ON FILE |
| JOSEPH ALBANESE | ON FILE |
| JOSEPH ALBERS | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALCHKIFATI | ON FILE |
| JOSEPH ALFORD | ON FILE |
| JOSEPH ALIBUTOD | ON FILE |
| JOSEPH ALLAN GERNA | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN ROBERTS | ON FILE |
| JOSEPH ALMEIDA | ON FILE |
| JOSEPH ALMONTE | ON FILE |
| JOSEPH ALTOBELLO | ON FILE |
| JOSEPH ALZAMORA | ON FILE |
| JOSEPH AMANTE | ON FILE |
| JOSEPH AMARA | ON FILE |
| JOSEPH AMIT | ON FILE |
| JOSEPH AMPONG | ON FILE |
| JOSEPH ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDREW CERASUOLO | ON FILE |
| JOSEPH ANDREW DUTKIEWICZ | ON FILE |
| JOSEPH ANDREW GRAM | ON FILE |
| JOSEPH ANDREW SANCHEZ | ON FILE |
| JOSEPH ANDREW TAYLOR | ON FILE |
| JOSEPH ANGELO CHIECHI | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH ANGELO SEATON | ON FILE |
| JOSEPH ANTHONY | ON FILE |
| JOSEPH ANTHONY ADAMSRIVERA | ON FILE |
| JOSEPH ANTHONY BERGSTROM | ON FILE |
| JOSEPH ANTHONY BURBANK | ON FILE |
| JOSEPH ANTHONY CATANZANO III | ON FILE |
| JOSEPH ANTHONY GORS | ON FILE |
| JOSEPH ANTHONY JR IZZO | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ANTHONY LUCARELLI | ON FILE |
| JOSEPH ANTHONY MACCHIO | ON FILE |
| JOSEPH ANTHONY MONACHINO | ON FILE |
| JOSEPH ANTHONY ROGERS | ON FILE |
| JOSEPH ANTHONY SESSO III | ON FILE |
| JOSEPH ANTHONY VEYS | ON FILE |
| JOSEPH ANTONAKAKIS | ON FILE |
| JOSEPH ANTONINI | ON FILE |
| JOSEPH ANTONY | ON FILE |
| JOSEPH ARCE | ON FILE |
| JOSEPH ARCHUAL | ON FILE |
| JOSEPH ARMAS | ON FILE |
| JOSEPH ARNAUD | ON FILE |
| JOSEPH ARNOLD | ON FILE |
| JOSEPH ARNSTEIN | ON FILE |
| JOSEPH ARRIZON | ON FILE |
| JOSEPH ARROYO MORALES | ON FILE |
| JOSEPH ARTERBURN | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH ASHLEY EBERSOLE | ON FILE |
| JOSEPH AUER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH AUGUTIS | ON FILE |
| JOSEPH AURELIUS GERULES | ON FILE |
| JOSEPH AUSTIN LORD | ON FILE |
| JOSEPH AUSTIN STEWART | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH AUSTRIA | ON FILE |
| JOSEPH AUTHEMENT | ON FILE |
| JOSEPH AVINO | ON FILE |
| JOSEPH AXTELL | ON FILE |
| JOSEPH AYIM ZAMORA | ON FILE |
| JOSEPH AYOUB | ON FILE |
| JOSEPH AZIZ | ON FILE |
| JOSEPH AZZAM | ON FILE |
| JOSEPH B MCGRATH | ON FILE |
| JOSEPH B STUDLEY | ON FILE |
| JOSEPH BACCOLA | ON FILE |
| JOSEPH BACHMAN | ON FILE |
| JOSEPH BACHMANN | ON FILE |
| JOSEPH BAGINSKI | ON FILE |
| JOSEPH BAIDEME | ON FILE |
| JOSEPH BAILEY | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BALASSI | ON FILE |
| JOSEPH BALDWIN | ON FILE |
| JOSEPH BALINT | ON FILE |
| JOSEPH BANGAL | ON FILE |
| JOSEPH BANKS | ON FILE |
| JOSEPH BANUELOS | ON FILE |
| JOSEPH BARACCO | ON FILE |
| JOSEPH BARKER | ON FILE |
| JOSEPH BARKLEY BROWN JR | ON FILE |
| JOSEPH BARNETT | ON FILE |
| JOSEPH BARRAVECCHIO | ON FILE |
| JOSEPH BARRETT | ON FILE |
| JOSEPH BARRICK | ON FILE |
| JOSEPH BARRIGA | ON FILE |
| JOSEPH BARTELS | ON FILE |
| JOSEPH BARTHEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH BARTOLONE | ON FILE |
| JOSEPH BARTON SMOCK | ON FILE |
| JOSEPH BASKIEL | ON FILE |
| JOSEPH BASTIAN | ON FILE |
| JOSEPH BATHGATE | ON FILE |
| JOSEPH BATISTA | ON FILE |
| JOSEPH BAYER | ON FILE |
| JOSEPH BECK | ON FILE |
| JOSEPH BEDARD | ON FILE |
| JOSEPH BEGONIS | ON FILE |
| JOSEPH BEHNER | ON FILE |
| JOSEPH BEJARANO | ON FILE |
| JOSEPH BELCASTRO | ON FILE |
| JOSEPH BELGARDE | ON FILE |
| JOSEPH BELLE | ON FILE |
| JOSEPH BELMONT | ON FILE |
| JOSEPH BELMONT | ON FILE |
| JOSEPH BENITEZ | ON FILE |
| JOSEPH BENJAMIN | ON FILE |
| JOSEPH BENJAMIN HARDING | ON FILE |
| JOSEPH BENJAMIN JERNIGAN | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENSABAT | ON FILE |
| JOSEPH BERGAN | ON FILE |
| JOSEPH BERLIN | ON FILE |
| JOSEPH BERMAN | ON FILE |
| JOSEPH BERMAN | ON FILE |
| JOSEPH BERNSTEIN | ON FILE |
| JOSEPH BERRY | ON FILE |
| JOSEPH BERTOLINI | ON FILE |
| JOSEPH BETTENCOURT | ON FILE |
| JOSEPH BEUTTENMULLER | ON FILE |
| JOSEPH BIENKIEWICZ | ON FILE |
| JOSEPH BIJESSE | ON FILE |
| JOSEPH BILDA | ON FILE |
| JOSEPH BILELLO | ON FILE |
| JOSEPH BIMONTE | ON FILE |

**STRETTO**

| NAME | EMAIL |
|------|-------|
| JOSEPH BINKOWSKI | ON FILE |
| JOSEPH BIRT | ON FILE |
| JOSEPH BIZZELL | ON FILE |
| JOSEPH BLACK | ON FILE |
| JOSEPH BLANCHARD | ON FILE |
| JOSEPH BLANCHETT | ON FILE |
| JOSEPH BLAS | ON FILE |
| JOSEPH BLAU | ON FILE |
| JOSEPH BLOCK | ON FILE |
| JOSEPH BOCCIA | ON FILE |
| JOSEPH BOEHM | ON FILE |
| JOSEPH BOGGIO | ON FILE |
| JOSEPH BOGGS | ON FILE |
| JOSEPH BONACASTA | ON FILE |
| JOSEPH BONAFINE | ON FILE |
| JOSEPH BOND | ON FILE |
| JOSEPH BONET | ON FILE |
| JOSEPH BONILLA | ON FILE |
| JOSEPH BORGERT | ON FILE |
| JOSEPH BORING | ON FILE |
| JOSEPH BORMOLINI | ON FILE |
| JOSEPH BORTFELD | ON FILE |
| JOSEPH BORTKA | ON FILE |
| JOSEPH BOSTON | ON FILE |
| JOSEPH BOSTROM | ON FILE |
| JOSEPH BOSWORTH | ON FILE |
| JOSEPH BOU NADER | ON FILE |
| JOSEPH BOU SAMRA | ON FILE |
| JOSEPH BOUCHARD | ON FILE |
| JOSEPH BOUCHOC | ON FILE |
| JOSEPH BOULOS | ON FILE |
| JOSEPH BOWERMAN | ON FILE |
| JOSEPH BOYETTE | ON FILE |
| JOSEPH BOYNTON | ON FILE |
| JOSEPH BRACEY | ON FILE |
| JOSEPH BRACKNER | ON FILE |
| JOSEPH BRADLEY | ON FILE |
| JOSEPH BRADSHAW | ON FILE |
| JOSEPH BRAITSCH | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH BRANA | ON FILE |
| JOSEPH BRANNIGAN | ON FILE |
| JOSEPH BRAUCKMANN | ON FILE |
| JOSEPH BRAUD | ON FILE |
| JOSEPH BRAUN | ON FILE |
| JOSEPH BRAUN | ON FILE |
| JOSEPH BRAZIL | ON FILE |
| JOSEPH BREAULT | ON FILE |
| JOSEPH BREITHART | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BRILL | ON FILE |
| JOSEPH BRINTON | ON FILE |
| JOSEPH BRISINDI | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROWN | ON FILE |
| JOSEPH BROWNE IV | ON FILE |
| JOSEPH BRUCE | ON FILE |
| JOSEPH BRUCE SULLIVAN | ON FILE |
| JOSEPH BRUMENSCHENKEL | ON FILE |
| JOSEPH BRUNO | ON FILE |
| JOSEPH BRYAN | ON FILE |
| JOSEPH BRYAN WELKER | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BUANGAN | ON FILE |
| JOSEPH BUCHER | ON FILE |
| JOSEPH BUCHOFF | ON FILE |
| JOSEPH BUDD | ON FILE |
| JOSEPH BUENAVENTURA | ON FILE |
| JOSEPH BUGLIONE | ON FILE |
| JOSEPH BUI | ON FILE |
| JOSEPH BUNDALIAN | ON FILE |
| JOSEPH BUNDRANT | ON FILE |
| JOSEPH BURKART | ON FILE |
| JOSEPH BURKE | ON FILE |
| JOSEPH BURKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH BURKE | ON FILE |
| JOSEPH BURNEY | ON FILE |
| JOSEPH BUSH | ON FILE |
| JOSEPH BUTLER | ON FILE |
| JOSEPH BUTLER | ON FILE |
| JOSEPH BYLER | ON FILE |
| JOSEPH BYUN | ON FILE |
| JOSEPH C ROBINSON | ON FILE |
| JOSEPH C RUSELL | ON FILE |
| JOSEPH C STALNAKER JR | ON FILE |
| JOSEPH CABALLERO | ON FILE |
| JOSEPH CABAN | ON FILE |
| JOSEPH CACCIATORE | ON FILE |
| JOSEPH CACIOPPO | ON FILE |
| JOSEPH CAFIERO | ON FILE |
| JOSEPH CAIN | ON FILE |
| JOSEPH CAINER | ON FILE |
| JOSEPH CALAMAIO | ON FILE |
| JOSEPH CALHOUN | ON FILE |
| JOSEPH CALLAN | ON FILE |
| JOSEPH CALVEY | ON FILE |
| JOSEPH CAMACHO | ON FILE |
| JOSEPH CAMBARERI | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMPA | ON FILE |
| JOSEPH CAMPBELL | ON FILE |
| JOSEPH CAMPBELL | ON FILE |
| JOSEPH CAMPELLONE | ON FILE |
| JOSEPH CAMPOS | ON FILE |
| JOSEPH CANALETTI | ON FILE |
| JOSEPH CANAS | ON FILE |
| JOSEPH CANNON | ON FILE |
| JOSEPH CAPELLI | ON FILE |
| JOSEPH CARDEN | ON FILE |
| JOSEPH CARDONA | ON FILE |
| JOSEPH CARDONA | ON FILE |
| JOSEPH CARDOZO | ON FILE |
| JOSEPH CAREW | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOSEPH CARLSON | ON FILE |
| JOSEPH CARLYLE | ON FILE |
| JOSEPH CARMEN | ON FILE |
| JOSEPH CARONNA | ON FILE |
| JOSEPH CARPINELLI | ON FILE |
| JOSEPH CARR | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARUSO | ON FILE |
| JOSEPH CASASANTA | ON FILE |
| JOSEPH CASCINO | ON FILE |
| JOSEPH CASEY | ON FILE |
| JOSEPH CASEY O'DONNELL | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASSIDY-MANAHAN | ON FILE |
| JOSEPH CASSINA | ON FILE |
| JOSEPH CASTELLANETA | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CASTRO | ON FILE |
| JOSEPH CATALANI | ON FILE |
| JOSEPH CAVALETTO | ON FILE |
| JOSEPH CAVENEY | ON FILE |
| JOSEPH CAYETANO | ON FILE |
| JOSEPH CECERE | ON FILE |
| JOSEPH CEREZO | ON FILE |
| JOSEPH CERVELLI | ON FILE |
| JOSEPH CHAKOLA | ON FILE |
| JOSEPH CHAMBERS | ON FILE |
| JOSEPH CHAMBERS | ON FILE |
| JOSEPH CHAN | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHARLES | ON FILE |
| JOSEPH CHARLES KIHM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH CHARLES KNOKE | ON FILE |
| JOSEPH CHASE | ON FILE |
| JOSEPH CHATMAN | ON FILE |
| JOSEPH CHAUFFE | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHIAPPETTA | ON FILE |
| JOSEPH CHILSON | ON FILE |
| JOSEPH CHIRAYIL | ON FILE |
| JOSEPH CHIU | ON FILE |
| JOSEPH CHO | ON FILE |
| JOSEPH CHOI | ON FILE |
| JOSEPH CHORVINSKY | ON FILE |
| JOSEPH CHRISTA | ON FILE |
| JOSEPH CHRISTENSEN | ON FILE |
| JOSEPH CHRISTIAN | ON FILE |
| JOSEPH CHRISTIE | ON FILE |
| JOSEPH CHRISTOPHER AVERY | ON FILE |
| JOSEPH CHUI | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHURCH JR | ON FILE |
| JOSEPH CHURCHILL | ON FILE |
| JOSEPH CICIARELLI | ON FILE |
| JOSEPH CILDERMAN | ON FILE |
| JOSEPH CIMINO | ON FILE |
| JOSEPH CIPRIANO | ON FILE |
| JOSEPH CIRULLI | ON FILE |
| JOSEPH CISZEWSKI | ON FILE |
| JOSEPH CLARK | ON FILE |
| JOSEPH CLIFFORD HATLAN III | ON FILE |
| JOSEPH CLOUGHER | ON FILE |
| JOSEPH COCHRAN | ON FILE |
| JOSEPH COFFMAN | ON FILE |
| JOSEPH COHEN | ON FILE |
| JOSEPH COKER | ON FILE |
| JOSEPH COLANGELO | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOSEPH COLE | ON FILE |
| JOSEPH COLEMAN | ON FILE |
| JOSEPH COLEMAN | ON FILE |
| JOSEPH COLLETTI | ON FILE |
| JOSEPH COLLINS | ON FILE |
| JOSEPH COLVIN | ON FILE |
| JOSEPH COMBS | ON FILE |
| JOSEPH CONARKOV | ON FILE |
| JOSEPH CONAWAY | ON FILE |
| JOSEPH CONCEPCION | ON FILE |
| JOSEPH CONCIALDI | ON FILE |
| JOSEPH CONKLIN | ON FILE |
| JOSEPH CONLEY | ON FILE |
| JOSEPH CONNER | ON FILE |
| JOSEPH CONNOLLY | ON FILE |
| JOSEPH CONNOR | ON FILE |
| JOSEPH CONNORS | ON FILE |
| JOSEPH CONROY | ON FILE |
| JOSEPH CONSLER | ON FILE |
| JOSEPH CONTI | ON FILE |
| JOSEPH CONTRERAS | ON FILE |
| JOSEPH COOK | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH COOPER | ON FILE |
| JOSEPH CORTBAWI | ON FILE |
| JOSEPH CORTEZ | ON FILE |
| JOSEPH COSIO | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTELLA | ON FILE |
| JOSEPH COSTELLO | ON FILE |
| JOSEPH COTE | ON FILE |
| JOSEPH COTRONA | ON FILE |
| JOSEPH COUDEN | ON FILE |
| JOSEPH COURTNEY | ON FILE |
| JOSEPH COUTANT | ON FILE |
| JOSEPH COUTO | ON FILE |
| JOSEPH COVELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH COWAN | ON FILE |
| JOSEPH COWAN | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH COYLE | ON FILE |
| JOSEPH CRAIG | ON FILE |
| JOSEPH CRAIG | ON FILE |
| JOSEPH CRAWFORD | ON FILE |
| JOSEPH CREDO | ON FILE |
| JOSEPH CRISOSTOMO | ON FILE |
| JOSEPH CRUZ | ON FILE |
| JOSEPH CUEVAS | ON FILE |
| JOSEPH CULLEY | ON FILE |
| JOSEPH CUOMO | ON FILE |
| JOSEPH CUPIDORE | ON FILE |
| JOSEPH CURLEE | ON FILE |
| JOSEPH CURTIS | ON FILE |
| JOSEPH CURTIS | ON FILE |
| JOSEPH CUSIMANO | ON FILE |
| JOSEPH CUTUGNO | ON FILE |
| JOSEPH D PRESTON | ON FILE |
| JOSEPH D TURBEVILLE | ON FILE |
| JOSEPH D'ALTO | ON FILE |
| JOSEPH D'AMICO | ON FILE |
| JOSEPH DABBAH | ON FILE |
| JOSEPH DABIT | ON FILE |
| JOSEPH DAFONSECA | ON FILE |
| JOSEPH DAGROSA | ON FILE |
| JOSEPH DALLAS | ON FILE |
| JOSEPH DAMAN | ON FILE |
| JOSEPH DAMES | ON FILE |
| JOSEPH DANCU | ON FILE |
| JOSEPH DANGIOLILLO | ON FILE |
| JOSEPH DANIEL KRATTIGER | ON FILE |
| JOSEPH DANOWSKI | ON FILE |
| JOSEPH DARRELL JR ENIX | ON FILE |
| JOSEPH DAVEY | ON FILE |
| JOSEPH DAVID CHAVARELA | ON FILE |
| JOSEPH DAVID GIAMPA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH DAVID KUNITSKY | ON FILE |
| JOSEPH DAVILA | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DE ARMAS | ON FILE |
| JOSEPH DE JESUS | ON FILE |
| JOSEPH DE SIERVO | ON FILE |
| JOSEPH DEAN | ON FILE |
| JOSEPH DEANDREA | ON FILE |
| JOSEPH DEANGELIS | ON FILE |
| JOSEPH DEBARTOLO | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DECATO | ON FILE |
| JOSEPH DEDONA | ON FILE |
| JOSEPH DEFAZIO | ON FILE |
| JOSEPH DEFILIPPIS | ON FILE |
| JOSEPH DEFILIPPO | ON FILE |
| JOSEPH DEFONTES | ON FILE |
| JOSEPH DEFRANCESCO | ON FILE |
| JOSEPH DEGIOANNI | ON FILE |
| JOSEPH DELANEY | ON FILE |
| JOSEPH DELGADO | ON FILE |
| JOSEPH DELISE | ON FILE |
| JOSEPH DELOSREYES MEJORADA | ON FILE |
| JOSEPH DELUCA | ON FILE |
| JOSEPH DELUCIA | ON FILE |
| JOSEPH DEMARIA | ON FILE |
| JOSEPH DENNEY | ON FILE |
| JOSEPH DERAVILLE II | ON FILE |
| JOSEPH DEROUCHEY | ON FILE |
| JOSEPH DESIDERIO | ON FILE |
| JOSEPH DESIMPLICIIS | ON FILE |
| JOSEPH DETERS | ON FILE |
| JOSEPH DETOMMASO | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEVAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH DEVIN WIERMAN | ON FILE |
| JOSEPH DEVINE | ON FILE |
| JOSEPH DEVINE | ON FILE |
| JOSEPH DEVLIN | ON FILE |
| JOSEPH DIANA | ON FILE |
| JOSEPH DIAZ | ON FILE |
| JOSEPH DIBELLA | ON FILE |
| JOSEPH DIBERARDINO | ON FILE |
| JOSEPH DICOVSKI | ON FILE |
| JOSEPH DIEBOLD | ON FILE |
| JOSEPH DIESEN | ON FILE |
| JOSEPH DIFALCO | ON FILE |
| JOSEPH DIIORIO | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DIMINO | ON FILE |
| JOSEPH DIMITRIADIS | ON FILE |
| JOSEPH DINATALE II | ON FILE |
| JOSEPH DINELLA | ON FILE |
| JOSEPH DIPEPPE | ON FILE |
| JOSEPH DIPERNA | ON FILE |
| JOSEPH DIPIERNO | ON FILE |
| JOSEPH DJORUP | ON FILE |
| JOSEPH DOBBINS | ON FILE |
| JOSEPH DOBSON | ON FILE |
| JOSEPH DOBSON | ON FILE |
| JOSEPH DODGE DAVISON | ON FILE |
| JOSEPH DOLAN | ON FILE |
| JOSEPH DOLL | ON FILE |
| JOSEPH DOMBROWSKI | ON FILE |
| JOSEPH DONAHUE | ON FILE |
| JOSEPH DONALD SHORTSLEF | ON FILE |
| JOSEPH DONALSON | ON FILE |
| JOSEPH DONAWAY | ON FILE |
| JOSEPH DONNELLY | ON FILE |
| JOSEPH DONNELLY | ON FILE |
| JOSEPH DONOHUE | ON FILE |
| JOSEPH DOOLEY | ON FILE |
| JOSEPH DORALE | ON FILE |
| JOSEPH DORAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH DOWNS | ON FILE |
| JOSEPH DRAPER | ON FILE |
| JOSEPH DUCHARME | ON FILE |
| JOSEPH DUCKSWORTH | ON FILE |
| JOSEPH DUFFIELD | ON FILE |
| JOSEPH DUFFY | ON FILE |
| JOSEPH DUGDALE | ON FILE |
| JOSEPH DUKE | ON FILE |
| JOSEPH DULISSE | ON FILE |
| JOSEPH DUM | ON FILE |
| JOSEPH DUMMAR | ON FILE |
| JOSEPH DUTKA | ON FILE |
| JOSEPH DWYER | ON FILE |
| JOSEPH DZIURMAN | ON FILE |
| JOSEPH E HARVEY | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH EARL GUY | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |
| JOSEPH EBELING | ON FILE |
| JOSEPH ECONOMOU | ON FILE |
| JOSEPH EDWARD HARCHARIK | ON FILE |
| JOSEPH EDWARD HARRIS | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |
| JOSEPH EDWARD PETRO | ON FILE |
| JOSEPH EDWARD ROSSI | ON FILE |
| JOSEPH EDWARDS | ON FILE |
| JOSEPH EDWARDS | ON FILE |
| JOSEPH EDWIN JONES | ON FILE |
| JOSEPH EDWIN THOMAS | ON FILE |
| JOSEPH EGGERT | ON FILE |
| JOSEPH EKLOFF | ON FILE |
| JOSEPH EL-BARDISY | ON FILE |
| JOSEPH ELIAS | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH ELLIOTT | ON FILE |
| JOSEPH ELLIS | ON FILE |
| JOSEPH ELLSBURY | ON FILE |
| JOSEPH ELZY | ON FILE |
| JOSEPH EMMERICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH EMONT | ON FILE |
| JOSEPH ENDE | ON FILE |
| JOSEPH ENGEL | ON FILE |
| JOSEPH ENNO | ON FILE |
| JOSEPH ENO | ON FILE |
| JOSEPH EPISCOPIO | ON FILE |
| JOSEPH ESCUE | ON FILE |
| JOSEPH ESPANA | ON FILE |
| JOSEPH ESPINOSA | ON FILE |
| JOSEPH EVANCHO | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVERETT | ON FILE |
| JOSEPH F HARRISON | ON FILE |
| JOSEPH F MORAN | ON FILE |
| JOSEPH FABIAN | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALCONE | ON FILE |
| JOSEPH FALLON | ON FILE |
| JOSEPH FALLON | ON FILE |
| JOSEPH FALTYN | ON FILE |
| JOSEPH FARRELL | ON FILE |
| JOSEPH FAWZY | ON FILE |
| JOSEPH FECHTER | ON FILE |
| JOSEPH FEIFER | ON FILE |
| JOSEPH FERGUSON | ON FILE |
| JOSEPH FERKO | ON FILE |
| JOSEPH FERNANDEZ | ON FILE |
| JOSEPH FERRARO | ON FILE |
| JOSEPH FERRO | ON FILE |
| JOSEPH FETTERS | ON FILE |
| JOSEPH FICARROTTA | ON FILE |
| JOSEPH FIELDS | ON FILE |
| JOSEPH FIGUEIRA | ON FILE |
| JOSEPH FIGUEROA-RIVERA | ON FILE |
| JOSEPH FIORE | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FIORELLO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH FISH | ON FILE |
| JOSEPH FITE | ON FILE |
| JOSEPH FIUMARA | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FLETCHER | ON FILE |
| JOSEPH FLETCHER | ON FILE |
| JOSEPH FLOAREA | ON FILE |
| JOSEPH FLORES | ON FILE |
| JOSEPH FLORIO | ON FILE |
| JOSEPH FOLEN | ON FILE |
| JOSEPH FOLWICK | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FONT | ON FILE |
| JOSEPH FONTE | ON FILE |
| JOSEPH FORCUCCI | ON FILE |
| JOSEPH FORGIONE | ON FILE |
| JOSEPH FORMICA | ON FILE |
| JOSEPH FORREST STRAHL | ON FILE |
| JOSEPH FORROW | ON FILE |
| JOSEPH FORTALIZA | ON FILE |
| JOSEPH FOSTER | ON FILE |
| JOSEPH FOUAD JARJOURA | ON FILE |
| JOSEPH FOUCHE | ON FILE |
| JOSEPH FRANCIS CASSELBURY | ON FILE |
| JOSEPH FRANCIS HUIBSCH | ON FILE |
| JOSEPH FRANCIS IULIUCCI | ON FILE |
| JOSEPH FRANCIS MICELI | ON FILE |
| JOSEPH FRANCIS QUIROZ | ON FILE |
| JOSEPH FRANCK | ON FILE |
| JOSEPH FRANCO | ON FILE |
| JOSEPH FRANCO | ON FILE |
| JOSEPH FRANK EDUARDO | ON FILE |
| JOSEPH FRANK NOBIS | ON FILE |
| JOSEPH FRANK REITANO | ON FILE |
| JOSEPH FRANKIEWICZ | ON FILE |
| JOSEPH FRANKLIN | ON FILE |
| JOSEPH FRANKLIN POPA | ON FILE |
| JOSEPH FRANKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH FRANZ | ON FILE |
| JOSEPH FRASER | ON FILE |
| JOSEPH FRAUSTO | ON FILE |
| JOSEPH FREDERIC | ON FILE |
| JOSEPH FREIJE | ON FILE |
| JOSEPH FRENCH | ON FILE |
| JOSEPH FRENCH | ON FILE |
| JOSEPH FRIZZLE | ON FILE |
| JOSEPH FRONCZAK | ON FILE |
| JOSEPH FROST JR. | ON FILE |
| JOSEPH FRULAND | ON FILE |
| JOSEPH G FERRATTI FRANZO | ON FILE |
| JOSEPH G VAN HUYSEN | ON FILE |
| JOSEPH GABALA | ON FILE |
| JOSEPH GABOURY | ON FILE |
| JOSEPH GABRIANO | ON FILE |
| JOSEPH GAGGIANO | ON FILE |
| JOSEPH GAGLIANO | ON FILE |
| JOSEPH GAHAGAN | ON FILE |
| JOSEPH GALLAHER | ON FILE |
| JOSEPH GALLEGOS | ON FILE |
| JOSEPH GALVAN | ON FILE |
| JOSEPH GAMARRA | ON FILE |
| JOSEPH GAMEZ | ON FILE |
| JOSEPH GANUN | ON FILE |
| JOSEPH GANUN | ON FILE |
| JOSEPH GARCES | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARDEMAL | ON FILE |
| JOSEPH GARDEN | ON FILE |
| JOSEPH GARLAND | ON FILE |
| JOSEPH GARRITY-ROKOUS | ON FILE |
| JOSEPH GARUCCIO | ON FILE |
| JOSEPH GARZA-MALDONADO | ON FILE |
| JOSEPH GASKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH GAUTIER | ON FILE |
| JOSEPH GELB | ON FILE |
| JOSEPH GENITEMPO | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GERALD HOCKETT | ON FILE |
| JOSEPH GERANT | ON FILE |
| JOSEPH GIAMPAOLI | ON FILE |
| JOSEPH GIANINO | ON FILE |
| JOSEPH GIARRUSSO | ON FILE |
| JOSEPH GIGLIA | ON FILE |
| JOSEPH GIL | ON FILE |
| JOSEPH GILBERT | ON FILE |
| JOSEPH GILCHRIST | ON FILE |
| JOSEPH GILKEY | ON FILE |
| JOSEPH GILL | ON FILE |
| JOSEPH GILSON | ON FILE |
| JOSEPH GINN | ON FILE |
| JOSEPH GIOIA | ON FILE |
| JOSEPH GIRAUDO | ON FILE |
| JOSEPH GIRGIS | ON FILE |
| JOSEPH GIUNTA | ON FILE |
| JOSEPH GLAZER | ON FILE |
| JOSEPH GLENN KEPP | ON FILE |
| JOSEPH GOBLE | ON FILE |
| JOSEPH GODAWSKI | ON FILE |
| JOSEPH GOELZ | ON FILE |
| JOSEPH GOLDA | ON FILE |
| JOSEPH GOLDING-OCHSNER | ON FILE |
| JOSEPH GOLDSTEIN | ON FILE |
| JOSEPH GOLDWATER | ON FILE |
| JOSEPH GOMBOS | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GOODPASTURE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH GOODWIN | ON FILE |
| JOSEPH GORDON | ON FILE |
| JOSEPH GRABOWSKI | ON FILE |
| JOSEPH GRAINGER | ON FILE |
| JOSEPH GRAJCZYK | ON FILE |
| JOSEPH GRAVES | ON FILE |
| JOSEPH GRAYBEAL | ON FILE |
| JOSEPH GRAYER | ON FILE |
| JOSEPH GRAZIANI | ON FILE |
| JOSEPH GREEN | ON FILE |
| JOSEPH GREENBAUM | ON FILE |
| JOSEPH GREENE | ON FILE |
| JOSEPH GREENSTED | ON FILE |
| JOSEPH GREER | ON FILE |
| JOSEPH GRIER | ON FILE |
| JOSEPH GRIFFITHS | ON FILE |
| JOSEPH GRIMSHAW | ON FILE |
| JOSEPH GRUND | ON FILE |
| JOSEPH GUAGLIARDO | ON FILE |
| JOSEPH GUARIGLIA | ON FILE |
| JOSEPH GUARINO | ON FILE |
| JOSEPH GUARNACCIA | ON FILE |
| JOSEPH GUERRERO | ON FILE |
| JOSEPH GUERRIERO | ON FILE |
| JOSEPH GUGGENHEIM | ON FILE |
| JOSEPH GUGLIELMO | ON FILE |
| JOSEPH GUIDA | ON FILE |
| JOSEPH GUION | ON FILE |
| JOSEPH GUNAWAN | ON FILE |
| JOSEPH GUNTER | ON FILE |
| JOSEPH GUTIERREZ | ON FILE |
| JOSEPH GUTIERREZ | ON FILE |
| JOSEPH GUTOWSKI | ON FILE |
| JOSEPH GUZMAN | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH HA | ON FILE |
| JOSEPH HADDAD | ON FILE |
| JOSEPH HAHN IV | ON FILE |
| JOSEPH HAIRE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH HALIM | ON FILE |
| JOSEPH HALKO | ON FILE |
| JOSEPH HALL | ON FILE |
| JOSEPH HALL | ON FILE |
| JOSEPH HALL II | ON FILE |
| JOSEPH HALLADA | ON FILE |
| JOSEPH HAMANN | ON FILE |
| JOSEPH HAMER | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMILTON THOMAS | ON FILE |
| JOSEPH HAMMER | ON FILE |
| JOSEPH HAMMER | ON FILE |
| JOSEPH HAMMERBACHER III | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HANBURY | ON FILE |
| JOSEPH HANCOCK | ON FILE |
| JOSEPH HANSEN | ON FILE |
| JOSEPH HANYON | ON FILE |
| JOSEPH HARDWICK | ON FILE |
| JOSEPH HARDY | ON FILE |
| JOSEPH HARMES | ON FILE |
| JOSEPH HAROLD GORDON | ON FILE |
| JOSEPH HAROUNIAN | ON FILE |
| JOSEPH HARPER | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRISON MULLEN | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HARTER | ON FILE |
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HASTINGS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH HAUBECK | ON FILE |
| JOSEPH HAUER | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HAWS | ON FILE |
| JOSEPH HAWTHORNE | ON FILE |
| JOSEPH HAYES | ON FILE |
| JOSEPH HEDEMARK | ON FILE |
| JOSEPH HEILMAN | ON FILE |
| JOSEPH HELLER | ON FILE |
| JOSEPH HELLMAN | ON FILE |
| JOSEPH HENDERSHOT | ON FILE |
| JOSEPH HENDRICKSON | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENRY ZACHAREK | ON FILE |
| JOSEPH HENSON | ON FILE |
| JOSEPH HENWOOD | ON FILE |
| JOSEPH HER | ON FILE |
| JOSEPH HERBERT | ON FILE |
| JOSEPH HERBST | ON FILE |
| JOSEPH HERFF | ON FILE |
| JOSEPH HERITAGE | ON FILE |
| JOSEPH HERNAN CHAVARRIA | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HERNANDEZ PADILLA | ON FILE |
| JOSEPH HEROLD | ON FILE |
| JOSEPH HESS | ON FILE |
| JOSEPH HICKS | ON FILE |
| JOSEPH HIERS | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HINSHAW | ON FILE |
| JOSEPH HIRN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH HISER | ON FILE |
| JOSEPH HOANG | ON FILE |
| JOSEPH HOCKETT | ON FILE |
| JOSEPH HOCKYCKO | ON FILE |
| JOSEPH HODGES | ON FILE |
| JOSEPH HOEKSEMA | ON FILE |
| JOSEPH HOFFER | ON FILE |
| JOSEPH HOLDINGS LLC | ON FILE |
| JOSEPH HOLDNAK | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLINGSWORTH | ON FILE |
| JOSEPH HOLLINS | ON FILE |
| JOSEPH HOLSTEN | ON FILE |
| JOSEPH HOLT | ON FILE |
| JOSEPH HOMNICK | ON FILE |
| JOSEPH HOMOKAY | ON FILE |
| JOSEPH HONG | ON FILE |
| JOSEPH HOOKS | ON FILE |
| JOSEPH HORNE | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HOWDEN | ON FILE |
| JOSEPH HRAPKIEWICZ | ON FILE |
| JOSEPH HSIAO | ON FILE |
| JOSEPH HSIEH | ON FILE |
| JOSEPH HU | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUBBLE | ON FILE |
| JOSEPH HUGHES | ON FILE |
| JOSEPH HUMPHREY | ON FILE |
| JOSEPH HUNG | ON FILE |
| JOSEPH HURLOCK | ON FILE |
| JOSEPH HUSKINS | ON FILE |
| JOSEPH HUTCHISON | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HYUN LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH IAQUINTO | ON FILE |
| JOSEPH IBARRA-KANEZ | ON FILE |
| JOSEPH IBRAHIM AKINWANDE | ON FILE |
| JOSEPH IMBROGNO | ON FILE |
| JOSEPH INGLESE | ON FILE |
| JOSEPH IOVENO | ON FILE |
| JOSEPH ISAAC | ON FILE |
| JOSEPH ISAACS | ON FILE |
| JOSEPH ISAIAH STEWART | ON FILE |
| JOSEPH ISHAK | ON FILE |
| JOSEPH ITZEP | ON FILE |
| JOSEPH IVANKAY | ON FILE |
| JOSEPH J ARBOLAEZ | ON FILE |
| JOSEPH J HANSBERRY | ON FILE |
| JOSEPH J ODEKERKEN | ON FILE |
| JOSEPH J VANACORE 3RD | ON FILE |
| JOSEPH J VERVILLE | ON FILE |
| JOSEPH J WARD | ON FILE |
| JOSEPH JACK HART JR | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACOB | ON FILE |
| JOSEPH JAEHOON YOO | ON FILE |
| JOSEPH JAIME FLORCRUZ | ON FILE |
| JOSEPH JAJO | ON FILE |
| JOSEPH JAMES | ON FILE |
| JOSEPH JAMES III O'BRIEN | ON FILE |
| JOSEPH JAMES O'BRIEN | ON FILE |
| JOSEPH JAMIESON | ON FILE |
| JOSEPH JAMMAR ALLEN | ON FILE |
| JOSEPH JAMOR JEFFERSON | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JANGIE | ON FILE |
| JOSEPH JANOS | ON FILE |
| JOSEPH JARRARD | ON FILE |
| JOSEPH JAVORSKY | ON FILE |
| JOSEPH JAY HARRIS | ON FILE |
| JOSEPH JELOVNIK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JENKINS | ON FILE |
| JOSEPH JENNINGS | ON FILE |
| JOSEPH JENSEN | ON FILE |
| JOSEPH JERAND | ON FILE |
| JOSEPH JEVNE | ON FILE |
| JOSEPH JIMENEZ | ON FILE |
| JOSEPH JITSUKAWA | ON FILE |
| JOSEPH JOBIN GOMES | ON FILE |
| JOSEPH JOHN KIERNAN | ON FILE |
| JOSEPH JOHN LABATE JR | ON FILE |
| JOSEPH JOHN LIEBERMAN | ON FILE |
| JOSEPH JOHN SKERNESS JR. | ON FILE |
| JOSEPH JOHN SZOLDATITS | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JORDAN | ON FILE |
| JOSEPH JORGE AMARAL | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH JULIUS SAVANYO | ON FILE |
| JOSEPH JUNG | ON FILE |
| JOSEPH JUSTO | ON FILE |
| JOSEPH KACMARCIK | ON FILE |
| JOSEPH KADISH | ON FILE |
| JOSEPH KAHLES | ON FILE |
| JOSEPH KAINE | ON FILE |
| JOSEPH KAMAN | ON FILE |
| JOSEPH KAMINSKI | ON FILE |
| JOSEPH KANCLERZ | ON FILE |
| JOSEPH KANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH KANOUS | ON FILE |
| JOSEPH KAOHI NAPUUNOA | ON FILE |
| JOSEPH KARANJA NGANGA | ON FILE |
| JOSEPH KARNS | ON FILE |
| JOSEPH KAROUT | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KARZYNOW | ON FILE |
| JOSEPH KASSAB | ON FILE |
| JOSEPH KEARNS | ON FILE |
| JOSEPH KEAVENY | ON FILE |
| JOSEPH KEEFE | ON FILE |
| JOSEPH KEIL | ON FILE |
| JOSEPH KELLOGG | ON FILE |
| JOSEPH KELLOGG | ON FILE |
| JOSEPH KENNEDY | ON FILE |
| JOSEPH KENNETH PROCHASKA | ON FILE |
| JOSEPH KENNY | ON FILE |
| JOSEPH KEOWN | ON FILE |
| JOSEPH KEVIN GARCIA | ON FILE |
| JOSEPH KHOLODENKO | ON FILE |
| JOSEPH KIDWELL | ON FILE |
| JOSEPH KIELPINSKI | ON FILE |
| JOSEPH KIGER | ON FILE |
| JOSEPH KILEY | ON FILE |
| JOSEPH KILLPACK | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KINKWOK WONG | ON FILE |
| JOSEPH KIRKLAND | ON FILE |
| JOSEPH KISH | ON FILE |
| JOSEPH KIVINDYO | ON FILE |
| JOSEPH KLEINMAN | ON FILE |
| JOSEPH KLEPKA | ON FILE |
| JOSEPH KLINGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH KNAPP | ON FILE |
| JOSEPH KNOX | ON FILE |
| JOSEPH KOBLITZ | ON FILE |
| JOSEPH KODY | ON FILE |
| JOSEPH KOENIG | ON FILE |
| JOSEPH KOLLER | ON FILE |
| JOSEPH KONIJN | ON FILE |
| JOSEPH KOPCHIK | ON FILE |
| JOSEPH KOSCIELSKI | ON FILE |
| JOSEPH KOURY | ON FILE |
| JOSEPH KOWALESKI | ON FILE |
| JOSEPH KOWALSKI | ON FILE |
| JOSEPH KRAEMER | ON FILE |
| JOSEPH KRAUSE | ON FILE |
| JOSEPH KRAY | ON FILE |
| JOSEPH KROUGH | ON FILE |
| JOSEPH KRUMPELMANN | ON FILE |
| JOSEPH KRZANOWSKI | ON FILE |
| JOSEPH KUBICEK | ON FILE |
| JOSEPH KUHS | ON FILE |
| JOSEPH KUITCHE | ON FILE |
| JOSEPH KUKOWSKI | ON FILE |
| JOSEPH KULDA | ON FILE |
| JOSEPH KUNTZ | ON FILE |
| JOSEPH KUPKA | ON FILE |
| JOSEPH KUROSKY | ON FILE |
| JOSEPH KURUVILLA KANNADAN | ON FILE |
| JOSEPH KUTNER | ON FILE |
| JOSEPH KVETKOSKY | ON FILE |
| JOSEPH KWAK | ON FILE |
| JOSEPH KYIAMAH | ON FILE |
| JOSEPH KYLE | ON FILE |
| JOSEPH L KAZLAS III | ON FILE |
| JOSEPH L STOPPELBEIN | ON FILE |
| JOSEPH LA MONTE | ON FILE |
| JOSEPH LABRIOLA | ON FILE |
| JOSEPH LACH | ON FILE |
| JOSEPH LACKNER | ON FILE |
| JOSEPH LAGASSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH LAGRASSO | ON FILE |
| JOSEPH LAI | ON FILE |
| JOSEPH LALA | ON FILE |
| JOSEPH LALIA | ON FILE |
| JOSEPH LALLEY | ON FILE |
| JOSEPH LAM | ON FILE |
| JOSEPH LAMANTIA | ON FILE |
| JOSEPH LAMENDOLA | ON FILE |
| JOSEPH LANASA | ON FILE |
| JOSEPH LANDOLT | ON FILE |
| JOSEPH LANDRY | ON FILE |
| JOSEPH LANDSMANN | ON FILE |
| JOSEPH LAPAGLIA | ON FILE |
| JOSEPH LAPENNA | ON FILE |
| JOSEPH LAREZ | ON FILE |
| JOSEPH LARIZ | ON FILE |
| JOSEPH LAROSA | ON FILE |
| JOSEPH LARSON | ON FILE |
| JOSEPH LASKERO | ON FILE |
| JOSEPH LASKI | ON FILE |
| JOSEPH LASKO | ON FILE |
| JOSEPH LATHAM | ON FILE |
| JOSEPH LATIN | ON FILE |
| JOSEPH LATINO | ON FILE |
| JOSEPH LAUBEN | ON FILE |
| JOSEPH LAWRENCE HEMRICK III | ON FILE |
| JOSEPH LAWROSKI JR | ON FILE |
| JOSEPH LAWSON | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE OSBORNE | ON FILE |
| JOSEPH LEE STASKA | ON FILE |
| JOSEPH LEE WILSON III | ON FILE |
| JOSEPH LEFCOE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH LEHMKUHL | ON FILE |
| JOSEPH LEKACH | ON FILE |
| JOSEPH LEMMONS | ON FILE |
| JOSEPH LENNICX | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LEONARDO | ON FILE |
| JOSEPH LERMA | ON FILE |
| JOSEPH LESSARD | ON FILE |
| JOSEPH LEVERS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LIANG | ON FILE |
| JOSEPH LIBRIZZI | ON FILE |
| JOSEPH LIGNELLI | ON FILE |
| JOSEPH LIGOTTI | ON FILE |
| JOSEPH LIMB | ON FILE |
| JOSEPH LIN | ON FILE |
| JOSEPH LINARES | ON FILE |
| JOSEPH LINDLEY | ON FILE |
| JOSEPH LING | ON FILE |
| JOSEPH LINSCOTT | ON FILE |
| JOSEPH LIOW | ON FILE |
| JOSEPH LITTLE | ON FILE |
| JOSEPH LIU | ON FILE |
| JOSEPH LJR PRYOR | ON FILE |
| JOSEPH LO | ON FILE |
| JOSEPH LOBBATO | ON FILE |
| JOSEPH LOGANO | ON FILE |
| JOSEPH LOHR | ON FILE |
| JOSEPH LOMBARDI | ON FILE |
| JOSEPH LOMBARDO | ON FILE |
| JOSEPH LONDON | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LORENZO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LOVETT | ON FILE |
| JOSEPH LU | ON FILE |
| JOSEPH LUCARELLI | ON FILE |
| JOSEPH LUCERO | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH LUDLUM | ON FILE |
| JOSEPH LUJAN ARAUJO | ON FILE |
| JOSEPH LUND | ON FILE |
| JOSEPH LUNG | ON FILE |
| JOSEPH LUO | ON FILE |
| JOSEPH LUONG | ON FILE |
| JOSEPH LURIA | ON FILE |
| JOSEPH LUSSIER | ON FILE |
| JOSEPH LUTHER | ON FILE |
| JOSEPH LUZURIAGA | ON FILE |
| JOSEPH LYLE KAHNKE | ON FILE |
| JOSEPH M CASAREZ | ON FILE |
| JOSEPH M LOWEY JR | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH MACALUSO | ON FILE |
| JOSEPH MACDONALD | ON FILE |
| JOSEPH MACK | ON FILE |
| JOSEPH MACMILLAN | ON FILE |
| JOSEPH MAFFEI | ON FILE |
| JOSEPH MAGGIO | ON FILE |
| JOSEPH MAGRO | ON FILE |
| JOSEPH MAGYAR | ON FILE |
| JOSEPH MAHARAJ | ON FILE |
| JOSEPH MAHER ABOUSHANAB | ON FILE |
| JOSEPH MAHONEY | ON FILE |
| JOSEPH MAHONY | ON FILE |
| JOSEPH MAIDA | ON FILE |
| JOSEPH MAKSTON | ON FILE |
| JOSEPH MALLAD | ON FILE |
| JOSEPH MALLON | ON FILE |
| JOSEPH MALONEY | ON FILE |
| JOSEPH MANALIS | ON FILE |
| JOSEPH MANCHIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MANGANELLO | ON FILE |
| JOSEPH MANIS | ON FILE |
| JOSEPH MANNING | ON FILE |
| JOSEPH MANSELL | ON FILE |
| JOSEPH MANUEL CACERES | ON FILE |
| JOSEPH MANZELLA | ON FILE |
| JOSEPH MARANDO | ON FILE |
| JOSEPH MARASIA | ON FILE |
| JOSEPH MARAZZO | ON FILE |
| JOSEPH MARCHITTI | ON FILE |
| JOSEPH MARCOS | ON FILE |
| JOSEPH MARES | ON FILE |
| JOSEPH MARINACCIO | ON FILE |
| JOSEPH MARINO | ON FILE |
| JOSEPH MARK ALEXANDER | ON FILE |
| JOSEPH MARK MANQUEN | ON FILE |
| JOSEPH MARK PINKSTON | ON FILE |
| JOSEPH MARK SABOL | ON FILE |
| JOSEPH MARKEL | ON FILE |
| JOSEPH MARKS | ON FILE |
| JOSEPH MARLEY MUNOZ | ON FILE |
| JOSEPH MARLOW | ON FILE |
| JOSEPH MAROTTA | ON FILE |
| JOSEPH MARQUEZ | ON FILE |
| JOSEPH MARQUIS | ON FILE |
| JOSEPH MARTELL | ON FILE |
| JOSEPH MARTIN MIHM | ON FILE |
| JOSEPH MARTINELLI | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINO | ON FILE |
| JOSEPH MARTINO | ON FILE |
| JOSEPH MARX | ON FILE |
| JOSEPH MASCIA | ON FILE |
| JOSEPH MASCIO | ON FILE |
| JOSEPH MASON | ON FILE |
| JOSEPH MASON CREELAN | ON FILE |
| JOSEPH MASTEIKA | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MATARAZZO | ON FILE |
| JOSEPH MATHEW COZZOLI | ON FILE |
| JOSEPH MATHEW THOMPSON | ON FILE |
| JOSEPH MATHIAS | ON FILE |
| JOSEPH MATHIAU | ON FILE |
| JOSEPH MATHIS | ON FILE |
| JOSEPH MATNEY | ON FILE |
| JOSEPH MATTAUSCH | ON FILE |
| JOSEPH MATTEN | ON FILE |
| JOSEPH MATTHEW GARDNER | ON FILE |
| JOSEPH MATTHEW JACOBS | ON FILE |
| JOSEPH MATTHEW SCULLIN | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAYS | ON FILE |
| JOSEPH MCCABE | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCARRON | ON FILE |
| JOSEPH MCCARTHY | ON FILE |
| JOSEPH MCCAW | ON FILE |
| JOSEPH MCCONNELL | ON FILE |
| JOSEPH MCDONALD | ON FILE |
| JOSEPH MCDOUGALL | ON FILE |
| JOSEPH MCELROY | ON FILE |
| JOSEPH MCGANNON | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCKISSOCK | ON FILE |
| JOSEPH MCKNIGHT | ON FILE |
| JOSEPH MCLAUGHLIN | ON FILE |
| JOSEPH MCLEAN | ON FILE |
| JOSEPH MCMAHAN | ON FILE |
| JOSEPH MCMAHON | ON FILE |
| JOSEPH MCNALLY | ON FILE |
| JOSEPH MCQUADE | ON FILE |
| JOSEPH MCQUEEN III | ON FILE |
| JOSEPH MCRAE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MEADOWS | ON FILE |
| JOSEPH MEDINA | ON FILE |
| JOSEPH MENDOZA | ON FILE |
| JOSEPH MENDOZA | ON FILE |
| JOSEPH MENNILLO | ON FILE |
| JOSEPH MERCURE III | ON FILE |
| JOSEPH MERINO | ON FILE |
| JOSEPH MERIT | ON FILE |
| JOSEPH MERRELL | ON FILE |
| JOSEPH MERRIMAN | ON FILE |
| JOSEPH MERTON | ON FILE |
| JOSEPH MESSIA | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MICELI | ON FILE |
| JOSEPH MICHAEL | ON FILE |
| JOSEPH MICHAEL BERUBE | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL BREHER | ON FILE |
| JOSEPH MICHAEL BYRNE | ON FILE |
| JOSEPH MICHAEL ELLASHEK | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | ON FILE |
| JOSEPH MICHAEL HOWARD | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | ON FILE |
| JOSEPH MICHAEL LYNCH | ON FILE |
| JOSEPH MICHAEL MERCOLA | ON FILE |
| JOSEPH MICHAEL O'SUCH | ON FILE |
| JOSEPH MICHAEL PANCHARIAN | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MIDDLEBROOKS SHAPIRO | ON FILE |
| JOSEPH MIDJETTE | ON FILE |
| JOSEPH MIKHAIL | ON FILE |
| JOSEPH MIKULUS | ON FILE |
| JOSEPH MILACEK | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER DUNIVIN | ON FILE |
| JOSEPH MILO | ON FILE |
| JOSEPH MIRONOV | ON FILE |
| JOSEPH MISKOV | ON FILE |
| JOSEPH MISSMAN | ON FILE |
| JOSEPH MITCHELL | ON FILE |
| JOSEPH MITCHELL | ON FILE |
| JOSEPH MITCHELL ELLIS | ON FILE |
| JOSEPH MIZRACHI | ON FILE |
| JOSEPH MLOGANOSKI | ON FILE |
| JOSEPH MOAREFI | ON FILE |
| JOSEPH MOBILIO | ON FILE |
| JOSEPH MOBLEY | ON FILE |
| JOSEPH MODICA | ON FILE |
| JOSEPH MOLIN | ON FILE |
| JOSEPH MOLLURA | ON FILE |
| JOSEPH MONDO | ON FILE |
| JOSEPH MONROE | ON FILE |
| JOSEPH MONTERO | ON FILE |
| JOSEPH MONTGOMERY | ON FILE |
| JOSEPH MOONEY | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOQUIN | ON FILE |
| JOSEPH MORACE | ON FILE |
| JOSEPH MORAHAN | ON FILE |
| JOSEPH MORALES | ON FILE |
| JOSEPH MORAN | ON FILE |
| JOSEPH MORAN | ON FILE |
| JOSEPH MOREL | ON FILE |
| JOSEPH MOREL | ON FILE |
| JOSEPH MORENO | ON FILE |
| JOSEPH MORGA | ON FILE |
| JOSEPH MORGAN | ON FILE |
| JOSEPH MORGAN | ON FILE |
| JOSEPH MORIN | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MORRIS | ON FILE |
| JOSEPH MORRIS | ON FILE |
| JOSEPH MORRISON | ON FILE |
| JOSEPH MORTELLITI | ON FILE |
| JOSEPH MORTON | ON FILE |
| JOSEPH MOSSA | ON FILE |
| JOSEPH MOUNT | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MPOCK | ON FILE |
| JOSEPH MUELLER | ON FILE |
| JOSEPH MUGARTEGUI | ON FILE |
| JOSEPH MULDERINK | ON FILE |
| JOSEPH MULLER | ON FILE |
| JOSEPH MULLIS | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH MURDOCH ROBERT | ON FILE |
| JOSEPH MURPHY | ON FILE |
| JOSEPH MURPHY II | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MUSSER | ON FILE |
| JOSEPH MYERS | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NASAL | ON FILE |
| JOSEPH NASSIF MESEHA BOTROS JR | ON FILE |
| JOSEPH NEGRI | ON FILE |
| JOSEPH NEGRÓN | ON FILE |
| JOSEPH NEIL ROONEY | ON FILE |
| JOSEPH NEJMAN | ON FILE |
| JOSEPH NELSON | ON FILE |
| JOSEPH NELSON | ON FILE |
| JOSEPH NEPHTALY SERFINO | ON FILE |
| JOSEPH NEPOMUCENO | ON FILE |
| JOSEPH NESPOLI | ON FILE |
| JOSEPH NETTLETON | ON FILE |
| JOSEPH NEUHAUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH NEVILLE | ON FILE |
| JOSEPH NEVIO ANDREATTA | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NIELSON | ON FILE |
| JOSEPH NOAH NORRIS | ON FILE |
| JOSEPH NOBLES | ON FILE |
| JOSEPH NOBLES | ON FILE |
| JOSEPH NOONAN | ON FILE |
| JOSEPH NORRIS | ON FILE |
| JOSEPH NORSWORTHY | ON FILE |
| JOSEPH NORTON | ON FILE |
| JOSEPH OAKLEY SAYRE | ON FILE |
| JOSEPH OBEID | ON FILE |
| JOSEPH OBRIEN | ON FILE |
| JOSEPH ODISHO | ON FILE |
| JOSEPH OEHMEN | ON FILE |
| JOSEPH OFEI | ON FILE |
| JOSEPH OFFI | ON FILE |
| JOSEPH OGLIORE | ON FILE |
| JOSEPH OH | ON FILE |
| JOSEPH O'KEEFE | ON FILE |
| JOSEPH OKON | ON FILE |
| JOSEPH OLDANI | ON FILE |
| JOSEPH OLDHAM | ON FILE |
| JOSEPH OLENIO | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON NELSON | ON FILE |
| JOSEPH ONEILL | ON FILE |
| JOSEPH OPALENSKY | ON FILE |
| JOSEPH OPINION | ON FILE |
| JOSEPH ORDONEZ | ON FILE |
| JOSEPH ORLANDO | ON FILE |
| JOSEPH ORLER | ON FILE |
| JOSEPH ORR | ON FILE |
| JOSEPH ORT | ON FILE |
| JOSEPH ORTALDO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH ORTIZ | ON FILE |
| JOSEPH ORTIZ | ON FILE |
| JOSEPH OSBORN | ON FILE |
| JOSEPH OSTROWSKI | ON FILE |
| JOSEPH OSUCH | ON FILE |
| JOSEPH OUELLETTE | ON FILE |
| JOSEPH OWADEE | ON FILE |
| JOSEPH OWENS | ON FILE |
| JOSEPH P MARQUIS JR | ON FILE |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | ON FILE |
| JOSEPH PACE | ON FILE |
| JOSEPH PACK | ON FILE |
| JOSEPH PAGANO III | ON FILE |
| JOSEPH PAGLIA | ON FILE |
| JOSEPH PAK | ON FILE |
| JOSEPH PALATINUS | ON FILE |
| JOSEPH PALMER | ON FILE |
| JOSEPH PALMERI | ON FILE |
| JOSEPH PALMIERI | ON FILE |
| JOSEPH PANARO | ON FILE |
| JOSEPH PANETTA | ON FILE |
| JOSEPH PANNELL | ON FILE |
| JOSEPH PAOLANGELI | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PARSONS | ON FILE |
| JOSEPH PASINT | ON FILE |
| JOSEPH PASINT | ON FILE |
| JOSEPH PASION | ON FILE |
| JOSEPH PASSALACQUA | ON FILE |
| JOSEPH PASTERKIEWICZ | ON FILE |
| JOSEPH PATRICK ARAGON | ON FILE |
| JOSEPH PATRICK GALLAGHER | ON FILE |
| JOSEPH PATRICK HISE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH PATRICK MCDONALD | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATTISALL | ON FILE |
| JOSEPH PATTON | ON FILE |
| JOSEPH PATTON | ON FILE |
| JOSEPH PAUL | ON FILE |
| JOSEPH PAUL III DESCH | ON FILE |
| JOSEPH PAUL LA TORRE | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | ON FILE |
| JOSEPH PEACOCK | ON FILE |
| JOSEPH PELOSI | ON FILE |
| JOSEPH PENAFLOR | ON FILE |
| JOSEPH PENDLETON | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENNA | ON FILE |
| JOSEPH PENNACHIO | ON FILE |
| JOSEPH PENNINGTON | ON FILE |
| JOSEPH PERACCHI | ON FILE |
| JOSEPH PERAINO | ON FILE |
| JOSEPH PERALES | ON FILE |
| JOSEPH PERCY EDWARDS | ON FILE |
| JOSEPH PEREIRA | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PERONA | ON FILE |
| JOSEPH PERRONE-HAUSER | ON FILE |
| JOSEPH PERRY | ON FILE |
| JOSEPH PERRY DEMARCO | ON FILE |
| JOSEPH PERSONNE | ON FILE |
| JOSEPH PETER GAROFALO JR | ON FILE |
| JOSEPH PETER LAMONT | ON FILE |
| JOSEPH PETERKA | ON FILE |
| JOSEPH PETERSON | ON FILE |
| JOSEPH PETERSON | ON FILE |
| JOSEPH PEZOLD | ON FILE |
| JOSEPH PEZZOLLA | ON FILE |
| JOSEPH PEZZUOLO | ON FILE |
| JOSEPH PHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH PHILIP LUCCHESE | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PICCIONE | ON FILE |
| JOSEPH PIDALA | ON FILE |
| JOSEPH PIERRE | ON FILE |
| JOSEPH PIERRE | ON FILE |
| JOSEPH PIESZCHATA | ON FILE |
| JOSEPH PILLION | ON FILE |
| JOSEPH PILNY | ON FILE |
| JOSEPH PINKSTON | ON FILE |
| JOSEPH PIÑON | ON FILE |
| JOSEPH PIRKLE | ON FILE |
| JOSEPH PISANO | ON FILE |
| JOSEPH PIUNTI | ON FILE |
| JOSEPH PIZZINO | ON FILE |
| JOSEPH PLECAS | ON FILE |
| JOSEPH POLACIK | ON FILE |
| JOSEPH POLASEK | ON FILE |
| JOSEPH POLITO | ON FILE |
| JOSEPH POLLITT | ON FILE |
| JOSEPH POMERANTZ | ON FILE |
| JOSEPH POPE | ON FILE |
| JOSEPH POPOLIZIO | ON FILE |
| JOSEPH POTTER | ON FILE |
| JOSEPH POWELL | ON FILE |
| JOSEPH POWELL | ON FILE |
| JOSEPH PRADO | ON FILE |
| JOSEPH PRECIADO | ON FILE |
| JOSEPH PREDIX | ON FILE |
| JOSEPH PREJEAN JR | ON FILE |
| JOSEPH PRENCIPE | ON FILE |
| JOSEPH PRICE | ON FILE |
| JOSEPH PRIORE | ON FILE |
| JOSEPH PROVENZA | ON FILE |
| JOSEPH PROVENZANO | ON FILE |
| JOSEPH PROVOST | ON FILE |
| JOSEPH PURCELLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH PURDY | ON FILE |
| JOSEPH PUSATERI | ON FILE |
| JOSEPH QARANA | ON FILE |
| JOSEPH QUEEN | ON FILE |
| JOSEPH QUESTIONATI | ON FILE |
| JOSEPH QUILDON | ON FILE |
| JOSEPH QUINTO | ON FILE |
| JOSEPH R REPOLI | ON FILE |
| JOSEPH R TANDY | ON FILE |
| JOSEPH RACEK | ON FILE |
| JOSEPH RAGO | ON FILE |
| JOSEPH RAGUSA | ON FILE |
| JOSEPH RAHON | ON FILE |
| JOSEPH RAMOS | ON FILE |
| JOSEPH RAMSEY | ON FILE |
| JOSEPH RANDAL HEBERT | ON FILE |
| JOSEPH RAPOSA | ON FILE |
| JOSEPH RAPPOCCIO | ON FILE |
| JOSEPH RATKA | ON FILE |
| JOSEPH RATLEFF | ON FILE |
| JOSEPH RATLIFF | ON FILE |
| JOSEPH RAUCCI | ON FILE |
| JOSEPH RAUCH | ON FILE |
| JOSEPH RAY | ON FILE |
| JOSEPH RAYAN | ON FILE |
| JOSEPH RAYMOND RENTERIA | ON FILE |
| JOSEPH REDLITZ | ON FILE |
| JOSEPH REED | ON FILE |
| JOSEPH REGO | ON FILE |
| JOSEPH REILLY QUIRK | ON FILE |
| JOSEPH RENDA | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH RESTUCCIA | ON FILE |
| JOSEPH REYES | ON FILE |
| JOSEPH REYNOLDS | ON FILE |
| JOSEPH REYNOSO | ON FILE |
| JOSEPH RICHARDS | ON FILE |
| JOSEPH RICHARDSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH RICHARDSON | ON FILE |
| JOSEPH RICKETSON | ON FILE |
| JOSEPH RIEGEL | ON FILE |
| JOSEPH RIGGERT | ON FILE |
| JOSEPH RIKER | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RINCON | ON FILE |
| JOSEPH RIOS | ON FILE |
| JOSEPH RITTENBERRY | ON FILE |
| JOSEPH RIVKIN | ON FILE |
| JOSEPH RIZEK | ON FILE |
| JOSEPH RIZZO | ON FILE |
| JOSEPH ROBERSON | ON FILE |
| JOSEPH ROBERT | ON FILE |
| JOSEPH ROBERT ALREAD | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROBERT MACDONALD | ON FILE |
| JOSEPH ROBERT OLOUGHLIN | ON FILE |
| JOSEPH ROBERTO | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBERTSON | ON FILE |
| JOSEPH ROBI | ON FILE |
| JOSEPH ROBINSON | ON FILE |
| JOSEPH ROCHA | ON FILE |
| JOSEPH ROCHA | ON FILE |
| JOSEPH RODEIGUEZ | ON FILE |
| JOSEPH RODRIGO | ON FILE |
| JOSEPH RODRIGUEZ | ON FILE |
| JOSEPH RODRÍGUEZ | ON FILE |
| JOSEPH ROGER VELTRI | ON FILE |
| JOSEPH ROGERS | ON FILE |
| JOSEPH ROGERS | ON FILE |
| JOSEPH ROLLINS | ON FILE |
| JOSEPH ROMAN | ON FILE |
| JOSEPH ROMAN DOMINGUEZ | ON FILE |
| JOSEPH ROMANA | ON FILE |
| JOSEPH ROMANO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH ROMANO ROSATI | ON FILE |
| JOSEPH ROMERO | ON FILE |
| JOSEPH ROMERO | ON FILE |
| JOSEPH RONALD CALVANESO | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH RONAN | ON FILE |
| JOSEPH ROOT | ON FILE |
| JOSEPH ROOT | ON FILE |
| JOSEPH ROSALES | ON FILE |
| JOSEPH ROSE | ON FILE |
| JOSEPH ROSE | ON FILE |
| JOSEPH ROSEBROCK | ON FILE |
| JOSEPH ROSENDO AVINA | ON FILE |
| JOSEPH ROSS | ON FILE |
| JOSEPH ROSSITTO | ON FILE |
| JOSEPH ROSSMAN | ON FILE |
| JOSEPH ROTONDA | ON FILE |
| JOSEPH ROY MILLER | ON FILE |
| JOSEPH ROZEK | ON FILE |
| JOSEPH RUBENSTEIN | ON FILE |
| JOSEPH RUBIN | ON FILE |
| JOSEPH RUBINI | ON FILE |
| JOSEPH RUGARBER | ON FILE |
| JOSEPH RUHL | ON FILE |
| JOSEPH RUMLEY | ON FILE |
| JOSEPH RUSSELL | ON FILE |
| JOSEPH RUSSO | ON FILE |
| JOSEPH RUST | ON FILE |
| JOSEPH RYAN | ON FILE |
| JOSEPH RYAN STEICHEN | ON FILE |
| JOSEPH RYSAVY | ON FILE |
| JOSEPH S LEHRFELD | ON FILE |
| JOSEPH S MASSETT | ON FILE |
| JOSEPH S TALAMANTEZ | ON FILE |
| JOSEPH S YATES | ON FILE |
| JOSEPH SABBAGH | ON FILE |
| JOSEPH SABULA | ON FILE |
| JOSEPH SACCO | ON FILE |
| JOSEPH SACKETT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SAFFRIN | ON FILE |
| JOSEPH SAGE | ON FILE |
| JOSEPH SAGULLO | ON FILE |
| JOSEPH SALADINO | ON FILE |
| JOSEPH SALATA | ON FILE |
| JOSEPH SALCEDO | ON FILE |
| JOSEPH SALEGNA | ON FILE |
| JOSEPH SALERNO | ON FILE |
| JOSEPH SALIM | ON FILE |
| JOSEPH SALISBURY | ON FILE |
| JOSEPH SALVATORE CAPELLI | ON FILE |
| JOSEPH SALVATORE TOTINO | ON FILE |
| JOSEPH SANABRIA | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANDERS | ON FILE |
| JOSEPH SANSONE | ON FILE |
| JOSEPH SANTIAGO | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SARDO | ON FILE |
| JOSEPH SARDONE | ON FILE |
| JOSEPH SARIBALIS | ON FILE |
| JOSEPH SATTELMAIER | ON FILE |
| JOSEPH SATTERFIELD | ON FILE |
| JOSEPH SAUGEN | ON FILE |
| JOSEPH SAVAGE | ON FILE |
| JOSEPH SCALISE | ON FILE |
| JOSEPH SCANNELL | ON FILE |
| JOSEPH SCHEMBRI | ON FILE |
| JOSEPH SCHIANO | ON FILE |
| JOSEPH SCHIAVO | ON FILE |
| JOSEPH SCHLOTZHAUER | ON FILE |
| JOSEPH SCHLUTER | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCHMITZ | ON FILE |
| JOSEPH SCHNEIDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SCHNEIDERBAUER | ON FILE |
| JOSEPH SCHOENFELDT | ON FILE |
| JOSEPH SCHROTH | ON FILE |
| JOSEPH SCHRUM | ON FILE |
| JOSEPH SCHUIT | ON FILE |
| JOSEPH SCHULES | ON FILE |
| JOSEPH SCHULZ | ON FILE |
| JOSEPH SCHUMACHER | ON FILE |
| JOSEPH SCHUMACHER | ON FILE |
| JOSEPH SCHWED | ON FILE |
| JOSEPH SCICLUNA | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT HALSTEAD | ON FILE |
| JOSEPH SEABROOK | ON FILE |
| JOSEPH SEAL | ON FILE |
| JOSEPH SEELMAN | ON FILE |
| JOSEPH SEFCIK | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SEILA | ON FILE |
| JOSEPH SEKEL | ON FILE |
| JOSEPH SEMYON | ON FILE |
| JOSEPH SEPE | ON FILE |
| JOSEPH SERBLIN | ON FILE |
| JOSEPH SERGO | ON FILE |
| JOSEPH SERIO | ON FILE |
| JOSEPH SERRANO | ON FILE |
| JOSEPH SERWA | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SHAMBURGER | ON FILE |
| JOSEPH SHANNON | ON FILE |
| JOSEPH SHARIF | ON FILE |
| JOSEPH SHAUGHNESSY | ON FILE |
| JOSEPH SHAWN DEANGELO | ON FILE |
| JOSEPH SHEEHY | ON FILE |
| JOSEPH SHIM | ON FILE |
| JOSEPH SHIMON KADOSH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SHIPP | ON FILE |
| JOSEPH SHIRLEY | ON FILE |
| JOSEPH SHRADER | ON FILE |
| JOSEPH SHULL | ON FILE |
| JOSEPH SIBLEY | ON FILE |
| JOSEPH SIEBER | ON FILE |
| JOSEPH SIEVERTSON | ON FILE |
| JOSEPH SIGONA | ON FILE |
| JOSEPH SILLIVENT | ON FILE |
| JOSEPH SILVERSMITH | ON FILE |
| JOSEPH SIMOLDONI | ON FILE |
| JOSEPH SIMPSON | ON FILE |
| JOSEPH SINGLETARY | ON FILE |
| JOSEPH SINPKINS | ON FILE |
| JOSEPH SIRIANNI | ON FILE |
| JOSEPH SIRVIO | ON FILE |
| JOSEPH SIVAK | ON FILE |
| JOSEPH SKALA | ON FILE |
| JOSEPH SKOWRONSKI | ON FILE |
| JOSEPH SKUTCA | ON FILE |
| JOSEPH SLOAN | ON FILE |
| JOSEPH SMARTO | ON FILE |
| JOSEPH SMIDDIE-BRUSH | ON FILE |
| JOSEPH SMISKOL | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SNIDER | ON FILE |
| JOSEPH SOBALO | ON FILE |
| JOSEPH SOLINGER | ON FILE |
| JOSEPH SOLIS | ON FILE |
| JOSEPH SOLOMON KOSTELNIK | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SORTET | ON FILE |
| JOSEPH SOTO | ON FILE |
| JOSEPH SOU | ON FILE |
| JOSEPH SOULAMON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SPAETHE PIERSON | ON FILE |
| JOSEPH SPANO | ON FILE |
| JOSEPH SPARACINO | ON FILE |
| JOSEPH SPEAKMAN | ON FILE |
| JOSEPH SPECTOR | ON FILE |
| JOSEPH SPENCER | ON FILE |
| JOSEPH SPEZZANO | ON FILE |
| JOSEPH SPINELLA | ON FILE |
| JOSEPH SPOTTS | ON FILE |
| JOSEPH SPRINGFIELD | ON FILE |
| JOSEPH SPRINGSTEAD | ON FILE |
| JOSEPH SPROTT | ON FILE |
| JOSEPH SR MONTERO | ON FILE |
| JOSEPH SREMACK | ON FILE |
| JOSEPH STALIN JOSEPHSTA | ON FILE |
| JOSEPH STANCELL | ON FILE |
| JOSEPH STANCIL | ON FILE |
| JOSEPH STANIEVICH | ON FILE |
| JOSEPH STANLEY | ON FILE |
| JOSEPH STANLEY FRIEND | ON FILE |
| JOSEPH STARKMAN | ON FILE |
| JOSEPH STASIEWICZ | ON FILE |
| JOSEPH STEARMAN | ON FILE |
| JOSEPH STEHOUWER | ON FILE |
| JOSEPH STEINMAN | ON FILE |
| JOSEPH STELZER | ON FILE |
| JOSEPH STEPHAN RUFFINO | ON FILE |
| JOSEPH STEPHEN | ON FILE |
| JOSEPH STEPHEN HAYDEN | ON FILE |
| JOSEPH STERLING | ON FILE |
| JOSEPH STERN | ON FILE |
| JOSEPH STEVEN GOLDBERG | ON FILE |
| JOSEPH STEVENS | ON FILE |
| JOSEPH STEWART | ON FILE |
| JOSEPH STEWART | ON FILE |
| JOSEPH STICKEL | ON FILE |
| JOSEPH STINTON | ON FILE |
| JOSEPH STONE | ON FILE |
| JOSEPH STRADA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH STRANGIE | ON FILE |
| JOSEPH STRAUB | ON FILE |
| JOSEPH STROUT | ON FILE |
| JOSEPH STUDEMEYER | ON FILE |
| JOSEPH STULL | ON FILE |
| JOSEPH STYMA | ON FILE |
| JOSEPH SUAZO | ON FILE |
| JOSEPH SUENO | ON FILE |
| JOSEPH SUH | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SUMNER | ON FILE |
| JOSEPH SUN DE LA CRUZ | ON FILE |
| JOSEPH SURBER | ON FILE |
| JOSEPH SURRATT | ON FILE |
| JOSEPH SUSKIND | ON FILE |
| JOSEPH SUTE | ON FILE |
| JOSEPH SUTTON | ON FILE |
| JOSEPH SWEITZER | ON FILE |
| JOSEPH SWEZEY | ON FILE |
| JOSEPH SYNOSKY | ON FILE |
| JOSEPH SZALKOWSKI | ON FILE |
| JOSEPH SZEFI | ON FILE |
| JOSEPH T MCLAUGHLIN | ON FILE |
| JOSEPH T VARA | ON FILE |
| JOSEPH TAHIRY | ON FILE |
| JOSEPH TAHTOUH | ON FILE |
| JOSEPH TANKE | ON FILE |
| JOSEPH TANNER | ON FILE |
| JOSEPH TANZILLO | ON FILE |
| JOSEPH TARTAGLIA | ON FILE |
| JOSEPH TASHIRO | ON FILE |
| JOSEPH TATE | ON FILE |
| JOSEPH TAUB | ON FILE |
| JOSEPH TAUSSIG | ON FILE |
| JOSEPH TAVELLA | ON FILE |
| JOSEPH TAYLOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH TAYLOREUGENE BASS | ON FILE |
| JOSEPH TEMPESTILLI | ON FILE |
| JOSEPH TERMINI | ON FILE |
| JOSEPH TERRY | ON FILE |
| JOSEPH TESORIERO | ON FILE |
| JOSEPH TESTA | ON FILE |
| JOSEPH TEWS | ON FILE |
| JOSEPH THEODORE PISULA | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS COYNE | ON FILE |
| JOSEPH THOMAS DUNNIVAN | ON FILE |
| JOSEPH THOMAS JR | ON FILE |
| JOSEPH THOMAS TARANTINO | ON FILE |
| JOSEPH THOMPSON | ON FILE |
| JOSEPH THORN | ON FILE |
| JOSEPH THROWER | ON FILE |
| JOSEPH TICE | ON FILE |
| JOSEPH TILLMAN | ON FILE |
| JOSEPH TIMMONS | ON FILE |
| JOSEPH TIMPE | ON FILE |
| JOSEPH TINGER | ON FILE |
| JOSEPH TINGHITELLA | ON FILE |
| JOSEPH TIRABASSI | ON FILE |
| JOSEPH TITTLE | ON FILE |
| JOSEPH TOCHKA | ON FILE |
| JOSEPH TODD MUSGROVE | ON FILE |
| JOSEPH TODISCO | ON FILE |
| JOSEPH TOKOS | ON FILE |
| JOSEPH TOLISANO | ON FILE |
| JOSEPH TOLLAND | ON FILE |
| JOSEPH TOMASULO | ON FILE |
| JOSEPH TONIOLO | ON FILE |
| JOSEPH TONNA | ON FILE |
| JOSEPH TORRENCE | ON FILE |
| JOSEPH TORRES | ON FILE |
| JOSEPH TORRES-GUMUSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH TOSTIGE | ON FILE |
| JOSEPH TOTH | ON FILE |
| JOSEPH TRAVER | ON FILE |
| JOSEPH TRAVIA JR. | ON FILE |
| JOSEPH TREPANOWSKI | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TROIANO | ON FILE |
| JOSEPH TROVATO | ON FILE |
| JOSEPH TRUDEAU | ON FILE |
| JOSEPH TRUELSON | ON FILE |
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TRUPIANO III | ON FILE |
| JOSEPH TUNE | ON FILE |
| JOSEPH TUPE | ON FILE |
| JOSEPH UBAH | ON FILE |
| JOSEPH UBANDA | ON FILE |
| JOSEPH UCHISON | ON FILE |
| JOSEPH URLACHER | ON FILE |
| JOSEPH VACCARELLA | ON FILE |
| JOSEPH VALE | ON FILE |
| JOSEPH VALENCIA | ON FILE |
| JOSEPH VALENTI | ON FILE |
| JOSEPH VALENTINE | ON FILE |
| JOSEPH VALENZUELA | ON FILE |
| JOSEPH VALERIO | ON FILE |
| JOSEPH VALLEE | ON FILE |
| JOSEPH VAN BRUAENE | ON FILE |
| JOSEPH VAN OOYEN | ON FILE |
| JOSEPH VANHOLLEBEKE | ON FILE |
| JOSEPH VANO | ON FILE |
| JOSEPH VARGO | ON FILE |
| JOSEPH VAVALA | ON FILE |
| JOSEPH VEGA | ON FILE |
| JOSEPH VELA | ON FILE |
| JOSEPH VELLA | ON FILE |
| JOSEPH VENTRE | ON FILE |
| JOSEPH VERDEJO | ON FILE |
| JOSEPH VERGA | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH VERNON | ON FILE |
| JOSEPH VERSIACKAS | ON FILE |
| JOSEPH VICTOR | ON FILE |
| JOSEPH VICTORINO | ON FILE |
| JOSEPH VIEIRA | ON FILE |
| JOSEPH VIGGIANO | ON FILE |
| JOSEPH VILLAGOMEZ | ON FILE |
| JOSEPH VILLATORO | ON FILE |
| JOSEPH VILLEGAS | ON FILE |
| JOSEPH VIORGE-KOIDE | ON FILE |
| JOSEPH VISAGGI | ON FILE |
| JOSEPH VITERI | ON FILE |
| JOSEPH VITONE | ON FILE |
| JOSEPH VOIGTSBERGER | ON FILE |
| JOSEPH VOLPE | ON FILE |
| JOSEPH VOYLES | ON FILE |
| JOSEPH WADE | ON FILE |
| JOSEPH WAGENTI | ON FILE |
| JOSEPH WAI YAN WOO | ON FILE |
| JOSEPH WAITE | ON FILE |
| JOSEPH WALCHUCK | ON FILE |
| JOSEPH WALDRIP | ON FILE |
| JOSEPH WALEWSKI | ON FILE |
| JOSEPH WALKER | ON FILE |
| JOSEPH WALL | ON FILE |
| JOSEPH WALLIN | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WANDZILAK | ON FILE |
| JOSEPH WANEK | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH WARNICK | ON FILE |
| JOSEPH WARNIMONT | ON FILE |
| JOSEPH WARNKEN | ON FILE |
| JOSEPH WARREN | ON FILE |
| JOSEPH WATKINS | ON FILE |
| JOSEPH WAYNE | ON FILE |
| JOSEPH WAYNE III MILLS | ON FILE |
| JOSEPH WAYNE MORRELLO | ON FILE |
| JOSEPH WAYNE REEDY | ON FILE |
| JOSEPH WAYNE WRUBLESKI | ON FILE |
| JOSEPH WAYO | ON FILE |
| JOSEPH WEARING | ON FILE |
| JOSEPH WEBSTER | ON FILE |
| JOSEPH WEEDEN | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WEITE | ON FILE |
| JOSEPH WELBOURN | ON FILE |
| JOSEPH WELDON DOUGLASS | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WELLS | ON FILE |
| JOSEPH WELLWOOD | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WENTWORTH | ON FILE |
| JOSEPH WERNER | ON FILE |
| JOSEPH WERNER | ON FILE |
| JOSEPH WESTEMEYER | ON FILE |
| JOSEPH WHALEN | ON FILE |
| JOSEPH WHEELER | ON FILE |
| JOSEPH WHEELER REYNOLDS | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WHITE II | ON FILE |
| JOSEPH WHITESIDE | ON FILE |
| JOSEPH WHITNELL | ON FILE |
| JOSEPH WHITNEY | ON FILE |
| JOSEPH WHITTINGTON | ON FILE |
| JOSEPH WHITWORTH | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH WICKER | ON FILE |
| JOSEPH WILBANKS | ON FILE |
| JOSEPH WILBORN | ON FILE |
| JOSEPH WILBURN | ON FILE |
| JOSEPH WILEY | ON FILE |
| JOSEPH WILHELM | ON FILE |
| JOSEPH WILLETTE | ON FILE |
| JOSEPH WILLHITE | ON FILE |
| JOSEPH WILLIAM BERGER | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |
| JOSEPH WILLIAM CUFFNEY | ON FILE |
| JOSEPH WILLIAM DABROWSKI III | ON FILE |
| JOSEPH WILLIAM DODGE | ON FILE |
| JOSEPH WILLIAM HRICZO | ON FILE |
| JOSEPH WILLIAM PEIRONNET V | ON FILE |
| JOSEPH WILLIAM ROSELLI | ON FILE |
| JOSEPH WILLIAM SHINGLER | ON FILE |
| JOSEPH WILLIAM TIMKO | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ON FILE |
| JOSEPH WILLIFORD | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WINESBURG | ON FILE |
| JOSEPH WISEMAN | ON FILE |
| JOSEPH WISHNIA | ON FILE |
| JOSEPH WISKERCHEN | ON FILE |
| JOSEPH WITOWSKY | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH WOLOSCHEK | ON FILE |
| JOSEPH WONG | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOODS | ON FILE |
| JOSEPH WOODS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH WOOLFORD | ON FILE |
| JOSEPH WORKMAN | ON FILE |
| JOSEPH WOYSHNER | ON FILE |
| JOSEPH WRIGHT | ON FILE |
| JOSEPH WU | ON FILE |
| JOSEPH WYCHECK | ON FILE |
| JOSEPH WYMAN | ON FILE |
| JOSEPH WYNN | ON FILE |
| JOSEPH XIAO | ON FILE |
| JOSEPH YASKO | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH YEAGER | ON FILE |
| JOSEPH YENNACO | ON FILE |
| JOSEPH YERES | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI PELLEGRINO | ON FILE |
| JOSEPH YONG KWON | ON FILE |
| JOSEPH YOON | ON FILE |
| JOSEPH YOU | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YUNGEN | ON FILE |
| JOSEPH ZACHAREK | ON FILE |
| JOSEPH ZACHARIAH | ON FILE |
| JOSEPH ZAJAC | ON FILE |
| JOSEPH ZANONI | ON FILE |
| JOSEPH ZAPPILE | ON FILE |
| JOSEPH ZAYAS | ON FILE |
| JOSEPH ZELIG DAVIDS | ON FILE |
| JOSEPH ZELINSKY | ON FILE |
| JOSEPH ZENRUFFINEN | ON FILE |
| JOSEPH ZHANG | ON FILE |
| JOSEPH ZIEGLER | ON FILE |
| JOSEPH ZUCCARO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH ZUPPA | ON FILE |
| JOSEPH ZUPPA | ON FILE |
| JOSEPH ZWEMER | ON FILE |
| JOSEPH ZWEMER | ON FILE |
| JOSEPH ZYSKOWSKI | ON FILE |
| JOSEPHINE BEDDOR | ON FILE |
| JOSEPHINE BRUGUERAS | ON FILE |
| JOSEPHINE GI SAN FUNG | ON FILE |
| JOSEPHINE JOHNSON | ON FILE |
| JOSEPHINE KIEFFER | ON FILE |
| JOSEPHINE LIN | ON FILE |
| JOSEPHINE LUELLA LIVEZEY | ON FILE |
| JOSEPHINE MAYA TATEYAMA | ON FILE |
| JOSEPHINE MUTIZWA | ON FILE |
| JOSEPHINE NAVARRA | ON FILE |
| JOSEPHINE NGONG-TAWE | ON FILE |
| JOSEPHINE NYINAKU-THOMAS | ON FILE |
| JOSEPHINE PAHOPIN | ON FILE |
| JOSEPHINE SAFFERT | ON FILE |
| JOSEPHINE SONSTENG | ON FILE |
| JOSEPHINE TESALONA | ON FILE |
| JOSETTE ASKRATNI | ON FILE |
| JOSEY AARON | ON FILE |
| JOSEY PERRITT | ON FILE |
| JOSEY WALES | ON FILE |
| JOSH ABBATE | ON FILE |
| JOSH ALCANTAR | ON FILE |
| JOSH ALESSI | ON FILE |
| JOSH ALLWINE | ON FILE |
| JOSH AMDAHL | ON FILE |
| JOSH AMEN | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANTEZANA | ON FILE |
| JOSH ARBAUGH | ON FILE |
| JOSH ARNOLD | ON FILE |
| JOSH ARNOLD | ON FILE |
| JOSH ARON | ON FILE |
| JOSH ASHBURN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH ATTEBERY | ON FILE |
| JOSH BAILEY | ON FILE |
| JOSH BAKER | ON FILE |
| JOSH BARBARA | ON FILE |
| JOSH BARNETT | ON FILE |
| JOSH BARRETT | ON FILE |
| JOSH BARTELS | ON FILE |
| JOSH BARTLETT | ON FILE |
| JOSH BAXTER | ON FILE |
| JOSH BEAR | ON FILE |
| JOSH BEAR | ON FILE |
| JOSH BEGLEITER | ON FILE |
| JOSH BELGARDE | ON FILE |
| JOSH BELL | ON FILE |
| JOSH BERGER | ON FILE |
| JOSH BETETTA | ON FILE |
| JOSH BLANCHARD | ON FILE |
| JOSH BOXER | ON FILE |
| JOSH BOYTER | ON FILE |
| JOSH BRADBURY | ON FILE |
| JOSH BRINKER | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BRUNSON | ON FILE |
| JOSH BRYCE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BURNS | ON FILE |
| JOSH BURROUGHS | ON FILE |
| JOSH BURTON | ON FILE |
| JOSH BURTON | ON FILE |
| JOSH BUTLER | ON FILE |
| JOSH BUTLER | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH BYRNE | ON FILE |
| JOSH CAHAN | ON FILE |
| JOSH CALHOUN | ON FILE |
| JOSH CANTRELL | ON FILE |

**STRETTO**

### Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH CAPRON | ON FILE |
| JOSH CAREY | ON FILE |
| JOSH CARLSTROM | ON FILE |
| JOSH CARSON | ON FILE |
| JOSH CASTLE | ON FILE |
| JOSH CASTNER | ON FILE |
| JOSH CENAT | ON FILE |
| JOSH CHAMBLESS | ON FILE |
| JOSH CHIANG | ON FILE |
| JOSH CHIERO | ON FILE |
| JOSH CHRISTENSON | ON FILE |
| JOSH CLARK | ON FILE |
| JOSH CLASEN | ON FILE |
| JOSH CLAUSEN | ON FILE |
| JOSH COCKRELL | ON FILE |
| JOSH COHEN | ON FILE |
| JOSH COHEN | ON FILE |
| JOSH COLFLESH | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH CONCEPCION | ON FILE |
| JOSH COOPER | ON FILE |
| JOSH CORDES | ON FILE |
| JOSH CRANE | ON FILE |
| JOSH CROCCO | ON FILE |
| JOSH CROMEY | ON FILE |
| JOSH CUTICK | ON FILE |
| JOSH CUTLER | ON FILE |
| JOSH CZERPAK | ON FILE |
| JOSH D'AMICO | ON FILE |
| JOSH D'ANNUNZIO | ON FILE |
| JOSH DANIEL | ON FILE |
| JOSH DANIEL POSTLER | ON FILE |
| JOSH DARBY | ON FILE |
| JOSH DARIANO | ON FILE |
| JOSH DAVENPORT | ON FILE |
| JOSH DAVENPORT | ON FILE |
| JOSH DAVIS | ON FILE |
| JOSH DEAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH DEANE | ON FILE |
| JOSH DEITEL | ON FILE |
| JOSH DEITZ | ON FILE |
| JOSH DENNINGS | ON FILE |
| JOSH DICKERSON | ON FILE |
| JOSH DICKEY | ON FILE |
| JOSH DONA | ON FILE |
| JOSH DOUGLAS JR BRADBURY | ON FILE |
| JOSH DRAKE | ON FILE |
| JOSH DRAKE DMD LLC LLC | ON FILE |
| JOSH DREW | ON FILE |
| JOSH DRUM | ON FILE |
| JOSH DULANEY | ON FILE |
| JOSH DUNHAM | ON FILE |
| JOSH DUPLECHAIN | ON FILE |
| JOSH DUTILLEY | ON FILE |
| JOSH EAST | ON FILE |
| JOSH EDWARD | ON FILE |
| JOSH EGLI | ON FILE |
| JOSH EICHBAUM | ON FILE |
| JOSH EIDSON | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ELLIOTT | ON FILE |
| JOSH EMMETT | ON FILE |
| JOSH ENTZEL | ON FILE |
| JOSH ERVASTI | ON FILE |
| JOSH ETHRIDGE | ON FILE |
| JOSH FABRIZIO | ON FILE |
| JOSH FALL | ON FILE |
| JOSH FELLAND | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FERGUSON | ON FILE |
| JOSH FLANIGAN | ON FILE |
| JOSH FLORES | ON FILE |
| JOSH FLUTY | ON FILE |
| JOSH FODALE | ON FILE |
| JOSH FOLMER | ON FILE |
| JOSH FOOS | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH FORMAN | ON FILE |
| JOSH FOSSGREEN | ON FILE |
| JOSH FOSTER | ON FILE |
| JOSH FOSTER | ON FILE |
| JOSH FOUCHEY | ON FILE |
| JOSH FOX | ON FILE |
| JOSH FRANCK | ON FILE |
| JOSH FRANCOIS | ON FILE |
| JOSH FRANK | ON FILE |
| JOSH FRANKLIN | ON FILE |
| JOSH FRANTZ | ON FILE |
| JOSH FRAY | ON FILE |
| JOSH FREDERICKS | ON FILE |
| JOSH FREUND | ON FILE |
| JOSH FREY | ON FILE |
| JOSH FRISBY | ON FILE |
| JOSH FROBERG | ON FILE |
| JOSH FULLER | ON FILE |
| JOSH FURNAS | ON FILE |
| JOSH GABBARD | ON FILE |
| JOSH GARZA | ON FILE |
| JOSH GASPARD | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GIERKE | ON FILE |
| JOSH GINNETT | ON FILE |
| JOSH GODA | ON FILE |
| JOSH GOLDFIELD | ON FILE |
| JOSH GONZALES | ON FILE |
| JOSH GORCYCA | ON FILE |
| JOSH GOSS | ON FILE |
| JOSH GRAHAM | ON FILE |
| JOSH GRAVES | ON FILE |
| JOSH GRAVLEY | ON FILE |
| JOSH GRAYBILL | ON FILE |
| JOSH GREER | ON FILE |
| JOSH GROVER | ON FILE |
| JOSH HABERER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH HALL | ON FILE |
| JOSH HALPERIN | ON FILE |
| JOSH HAMBLIN | ON FILE |
| JOSH HANNAH | ON FILE |
| JOSH HANSAN | ON FILE |
| JOSH HANSON | ON FILE |
| JOSH HARKINS | ON FILE |
| JOSH HARLESS | ON FILE |
| JOSH HARMSWORTH | ON FILE |
| JOSH HARPER | ON FILE |
| JOSH HARPER | ON FILE |
| JOSH HART | ON FILE |
| JOSH HAUSER | ON FILE |
| JOSH HEENAN | ON FILE |
| JOSH HELLER | ON FILE |
| JOSH HENNINGER | ON FILE |
| JOSH HERR | ON FILE |
| JOSH HIDALGO | ON FILE |
| JOSH HIGGINS | ON FILE |
| JOSH HOCHSTETLER | ON FILE |
| JOSH HOFFER | ON FILE |
| JOSH HOLDER | ON FILE |
| JOSH HOLZINGER | ON FILE |
| JOSH HORTON | ON FILE |
| JOSH HOUGH | ON FILE |
| JOSH HOWELL | ON FILE |
| JOSH HOWERTON | ON FILE |
| JOSH HOXSIE | ON FILE |
| JOSH HOYT | ON FILE |
| JOSH HUDSON | ON FILE |
| JOSH HUFF | ON FILE |
| JOSH HUGHES | ON FILE |
| JOSH HUMPHREY | ON FILE |
| JOSH HUOT | ON FILE |
| JOSH HURDLE | ON FILE |
| JOSH HUSTON | ON FILE |
| JOSH HWANG | ON FILE |
| JOSH IMES | ON FILE |
| JOSH JACKMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH JACOBS | ON FILE |
| JOSH JACOBSON | ON FILE |
| JOSH JAZWICK | ON FILE |
| JOSH JENKINS | ON FILE |
| JOSH JENNETTE | ON FILE |
| JOSH JEPPSON | ON FILE |
| JOSH JODEL | ON FILE |
| JOSH JOHANNS | ON FILE |
| JOSH JOHN | ON FILE |
| JOSH JONES | ON FILE |
| JOSH JONES | ON FILE |
| JOSH JORDAN | ON FILE |
| JOSH JURHILL | ON FILE |
| JOSH KAMPF | ON FILE |
| JOSH KANE | ON FILE |
| JOSH KELLY | ON FILE |
| JOSH KENNEDY | ON FILE |
| JOSH KENNEY | ON FILE |
| JOSH KESTNER | ON FILE |
| JOSH KIELMAN | ON FILE |
| JOSH KIEMEL | ON FILE |
| JOSH KIM | ON FILE |
| JOSH KINDELSPIRE | ON FILE |
| JOSH KING | ON FILE |
| JOSH KING | ON FILE |
| JOSH KING | ON FILE |
| JOSH KIRKPATRICK | ON FILE |
| JOSH KLUGE | ON FILE |
| JOSH KNAB | ON FILE |
| JOSH KNICELY | ON FILE |
| JOSH KOENIGS | ON FILE |
| JOSH KOETS | ON FILE |
| JOSH KOHLENBRENER | ON FILE |
| JOSH KOHUT | ON FILE |
| JOSH KONOWITZ | ON FILE |
| JOSH KRAMLINGER | ON FILE |
| JOSH KREAMER | ON FILE |
| JOSH KRUGER | ON FILE |
| JOSH KUNGLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH LACY | ON FILE |
| JOSH LAJOIE | ON FILE |
| JOSH LAMB | ON FILE |
| JOSH LAMBERSON | ON FILE |
| JOSH LAMBERSON | ON FILE |
| JOSH LANIGAN | ON FILE |
| JOSH LAROCCO | ON FILE |
| JOSH LARUE | ON FILE |
| JOSH LASATER | ON FILE |
| JOSH LATNEAU | ON FILE |
| JOSH LAWRENCE DILLINGHAM | ON FILE |
| JOSH LEARY | ON FILE |
| JOSH LEGG | ON FILE |
| JOSH LEMKE | ON FILE |
| JOSH LENK | ON FILE |
| JOSH LEONARD | ON FILE |
| JOSH LERNER | ON FILE |
| JOSH LESINSKI | ON FILE |
| JOSH LEVAN | ON FILE |
| JOSH LEVIN | ON FILE |
| JOSH LEVINSON | ON FILE |
| JOSH LEVY | ON FILE |
| JOSH LH | ON FILE |
| JOSH LINGWAI | ON FILE |
| JOSH LIPSEY | ON FILE |
| JOSH LITCHMAN | ON FILE |
| JOSH LOCKER | ON FILE |
| JOSH LOCKER | ON FILE |
| JOSH LOGAN | ON FILE |
| JOSH LONGBINE | ON FILE |
| JOSH LÓPEZ | ON FILE |
| JOSH MALINE | ON FILE |
| JOSH MARKOWITZ | ON FILE |
| JOSH MARTINEZ | ON FILE |
| JOSH MATTHEWS | ON FILE |
| JOSH MATTSON | ON FILE |
| JOSH MAULDIN | ON FILE |
| JOSH MAURER | ON FILE |
| JOSH MAYHEW | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH MAYNARD | ON FILE |
| JOSH MCBRIDE | ON FILE |
| JOSH MCCAFFERY | ON FILE |
| JOSH MCCARVER | ON FILE |
| JOSH MCLEOD | ON FILE |
| JOSH MCMINN | ON FILE |
| JOSH MCNAIR | ON FILE |
| JOSH MCNEIL | ON FILE |
| JOSH MEDLEY | ON FILE |
| JOSH MEEK | ON FILE |
| JOSH MENDES | ON FILE |
| JOSH MEREDITH | ON FILE |
| JOSH MERENESS | ON FILE |
| JOSH MILENDER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLS | ON FILE |
| JOSH MLINEK | ON FILE |
| JOSH MONCKTON | ON FILE |
| JOSH MOORES | ON FILE |
| JOSH MORAN | ON FILE |
| JOSH MOSKOW | ON FILE |
| JOSH MOSLEY | ON FILE |
| JOSH MULLINS | ON FILE |
| JOSH MULROONEY | ON FILE |
| JOSH MURPHREE | ON FILE |
| JOSH NADLER | ON FILE |
| JOSH NEITZ | ON FILE |
| JOSH NELSON | ON FILE |
| JOSH NEUNG | ON FILE |
| JOSH NEWELL | ON FILE |
| JOSH NIXON | ON FILE |
| JOSH NOBLE | ON FILE |
| JOSH NOREN | ON FILE |
| JOSH NORRIS | ON FILE |
| JOSH NORRIS | ON FILE |
| JOSH NORSWORTHY | ON FILE |
| JOSH NOWLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH OAKES | ON FILE |
| JOSH OBERHAUS | ON FILE |
| JOSH OCHALA | ON FILE |
| JOSH OKAFOR | ON FILE |
| JOSH OLIVEIRA | ON FILE |
| JOSH OLIVER | ON FILE |
| JOSH ORLAN | ON FILE |
| JOSH ORSINI | ON FILE |
| JOSH ORTAGUS | ON FILE |
| JOSH OSTROWSKI | ON FILE |
| JOSH OUTHOUS | ON FILE |
| JOSH OWENS | ON FILE |
| JOSH PAK | ON FILE |
| JOSH PARK | ON FILE |
| JOSH PARK | ON FILE |
| JOSH PARSONS | ON FILE |
| JOSH PASSWATERS | ON FILE |
| JOSH PATE | ON FILE |
| JOSH PATTERSON | ON FILE |
| JOSH PEARSON | ON FILE |
| JOSH PEDERSEN | ON FILE |
| JOSH PERLMAN | ON FILE |
| JOSH PERRY | ON FILE |
| JOSH PERRYMAN | ON FILE |
| JOSH PETERMAN | ON FILE |
| JOSH PETERSON | ON FILE |
| JOSH PHILIPS | ON FILE |
| JOSH PHILLIPS | ON FILE |
| JOSH PIERCE | ON FILE |
| JOSH PIKE | ON FILE |
| JOSH PILACZYNSKI | ON FILE |
| JOSH PLUNKETT | ON FILE |
| JOSH POCOCK | ON FILE |
| JOSH POGUE | ON FILE |
| JOSH POLACEK | ON FILE |
| JOSH POLL | ON FILE |
| JOSH POLLACK | ON FILE |
| JOSH POLMAN | ON FILE |
| JOSH POOLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH POTTBERG | ON FILE |
| JOSH PRENTICE | ON FILE |
| JOSH PRIOR | ON FILE |
| JOSH PUGH | ON FILE |
| JOSH RACE | ON FILE |
| JOSH RALSTON | ON FILE |
| JOSH RAMIREZ | ON FILE |
| JOSH RAMIREZ | ON FILE |
| JOSH RATTERREE | ON FILE |
| JOSH RAYSOR | ON FILE |
| JOSH REICHARDT | ON FILE |
| JOSH REISMAN | ON FILE |
| JOSH RESNIK | ON FILE |
| JOSH REYNOLDS | ON FILE |
| JOSH RICHARDSON | ON FILE |
| JOSH RICHMOND | ON FILE |
| JOSH RIEGELHAUPT | ON FILE |
| JOSH RIFE | ON FILE |
| JOSH RITTER | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBISON | ON FILE |
| JOSH RODRIGUEZ | ON FILE |
| JOSH ROECKNER | ON FILE |
| JOSH ROESSLEIN | ON FILE |
| JOSH ROLAND | ON FILE |
| JOSH ROW | ON FILE |
| JOSH ROY | ON FILE |
| JOSH RUBIN | ON FILE |
| JOSH RUTENBERG | ON FILE |
| JOSH RUTTEN | ON FILE |
| JOSH RUZICH | ON FILE |
| JOSH RYMER | ON FILE |
| JOSH SACKMAN | ON FILE |
| JOSH SALZMANN | ON FILE |
| JOSH SANCHEZ | ON FILE |
| JOSH SANDERS | ON FILE |
| JOSH SATTERLEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH SAVAGEAU | ON FILE |
| JOSH SCHAD | ON FILE |
| JOSH SCHNEIDER | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SCHWAGER | ON FILE |
| JOSH SEAL | ON FILE |
| JOSH SEEFELDT | ON FILE |
| JOSH SHARAN | ON FILE |
| JOSH SHARGEL | ON FILE |
| JOSH SHEARER | ON FILE |
| JOSH SHERMAN | ON FILE |
| JOSH SHERWOOD | ON FILE |
| JOSH SHIN | ON FILE |
| JOSH SHUMAN | ON FILE |
| JOSH SIMMONS | ON FILE |
| JOSH SIY | ON FILE |
| JOSH SIZELOVE | ON FILE |
| JOSH SKEEN | ON FILE |
| JOSH SMAIDA | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SMOTHERMAN | ON FILE |
| JOSH SNOW | ON FILE |
| JOSH SOLAR | ON FILE |
| JOSH SOLODON | ON FILE |
| JOSH SOUTER | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH SPAYDE | ON FILE |
| JOSH SPRINGER | ON FILE |
| JOSH SPROUL | ON FILE |
| JOSH STADLER | ON FILE |
| JOSH STANEK | ON FILE |
| JOSH STEPHEN | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH STEWART | ON FILE |
| JOSH STITCHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSH STITES | ON FILE |
| JOSH STORY | ON FILE |
| JOSH STRULETZ | ON FILE |
| JOSH STUTT | ON FILE |
| JOSH SUMMERS | ON FILE |
| JOSH SUMMERS | ON FILE |
| JOSH SWACINA | ON FILE |
| JOSH SZYMAN | ON FILE |
| JOSH TALLEY | ON FILE |
| JOSH TATUM | ON FILE |
| JOSH TAYLOR | ON FILE |
| JOSH TERRY | ON FILE |
| JOSH THOMAS | ON FILE |
| JOSH THOMAS GERLACH | ON FILE |
| JOSH THOMPSON | ON FILE |
| JOSH THORWART | ON FILE |
| JOSH THUROW | ON FILE |
| JOSH TIMOTHY SHROLL | ON FILE |
| JOSH TINAGLIA | ON FILE |
| JOSH TOMLINSON | ON FILE |
| JOSH TONNESEN | ON FILE |
| JOSH TREMBLAY | ON FILE |
| JOSH TSOU | ON FILE |
| JOSH TURNER | ON FILE |
| JOSH TYREE | ON FILE |
| JOSH USHER | ON FILE |
| JOSH VALES | ON FILE |
| JOSH VAN DEN BOSSCHE | ON FILE |
| JOSH VANSCHEPEN | ON FILE |
| JOSH VARNER | ON FILE |
| JOSH VATH | ON FILE |
| JOSH VAUGHAN | ON FILE |
| JOSH VENEGAS | ON FILE |
| JOSH VENTO | ON FILE |
| JOSH VERMAIRE | ON FILE |
| JOSH VERTES | ON FILE |
| JOSH VIRGIL | ON FILE |
| JOSH WAGNER | ON FILE |
| JOSH WAITE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH WALKUP | ON FILE |
| JOSH WALLACE | ON FILE |
| JOSH WALTON | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WATERMAN | ON FILE |
| JOSH WENTE | ON FILE |
| JOSH WEST | ON FILE |
| JOSH WESTBROOK | ON FILE |
| JOSH WHELPLEY | ON FILE |
| JOSH WHITE | ON FILE |
| JOSH WHITE | ON FILE |
| JOSH WILBURN | ON FILE |
| JOSH WILLIAMS | ON FILE |
| JOSH WILLIAMS | ON FILE |
| JOSH WILLIARD | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WINGENBACH | ON FILE |
| JOSH WINKELMAN | ON FILE |
| JOSH WOLFINGTON | ON FILE |
| JOSH WYLER | ON FILE |
| JOSH YI | ON FILE |
| JOSH YODER | ON FILE |
| JOSH ZACHARIAS | ON FILE |
| JOSH ZETTLEMOYER | ON FILE |
| JOSH ZHU | ON FILE |
| JOSH ZISKA | ON FILE |
| JOSHA CRAIG | ON FILE |
| JOSHALYNN TAYLOR | ON FILE |
| JOSHARLA HOLDINGS LLC | ON FILE |
| JOSHAWA MILLER | ON FILE |
| JOSHIE MACK | ON FILE |
| JOSHIMAR MORA-TORRES | ON FILE |
| JOSHKAMAL LEHGA | ON FILE |
| JOSHLINE BROOKS | ON FILE |
| JOSHOA OCASION | ON FILE |
| JOSHU HOUSTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA A BAILEY | ON FILE |
| JOSHUA A BRIEN | ON FILE |
| JOSHUA A EMERALD | ON FILE |
| JOSHUA AARON CHAVEZ | ON FILE |
| JOSHUA AARON CHERKINSKY | ON FILE |
| JOSHUA AARON FLORES | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON KEIM | ON FILE |
| JOSHUA AARON LONGWELL | ON FILE |
| JOSHUA AARON MORGAN | ON FILE |
| JOSHUA AARON PARKE | ON FILE |
| JOSHUA AARON ROUNTREY | ON FILE |
| JOSHUA AARON SEIBERT | ON FILE |
| JOSHUA ABELE | ON FILE |
| JOSHUA ABRAMOVITCH | ON FILE |
| JOSHUA ABREU | ON FILE |
| JOSHUA ACEVEDO | ON FILE |
| JOSHUA ACEVES | ON FILE |
| JOSHUA ACOSTA | ON FILE |
| JOSHUA ADAIR | ON FILE |
| JOSHUA ADAM AUGUST | ON FILE |
| JOSHUA ADAM GARBER | ON FILE |
| JOSHUA ADAM MEAH | ON FILE |
| JOSHUA ADAM PLOUDE | ON FILE |
| JOSHUA ADAM STAFMAN | ON FILE |
| JOSHUA ADAM WEAVER | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADCOCK | ON FILE |
| JOSHUA ADIDJAJA | ON FILE |
| JOSHUA ADLER | ON FILE |
| JOSHUA AGUIRRE | ON FILE |
| JOSHUA AINSLIE | ON FILE |
| JOSHUA AKIO STRINGER | ON FILE |
| JOSHUA ALAN TAYLOR | ON FILE |
| JOSHUA ALAN YOUNG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ALEX | ON FILE |
| JOSHUA ALEXANDER ZARATE | ON FILE |
| JOSHUA ALLAN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN HALSTEAD | ON FILE |
| JOSHUA ALLEN KERR | ON FILE |
| JOSHUA ALLEN REDENBAUGH | ON FILE |
| JOSHUA ALLEN WILLIAMS | ON FILE |
| JOSHUA ALLEY | ON FILE |
| JOSHUA ALVEY | ON FILE |
| JOSHUA ALYN WATTE | ON FILE |
| JOSHUA AMALI | ON FILE |
| JOSHUA AMARAL | ON FILE |
| JOSHUA AMARO | ON FILE |
| JOSHUA AMY | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDREW BARBER | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ANDREW CLELAND | ON FILE |
| JOSHUA ANDREW DORY | ON FILE |
| JOSHUA ANDREW LIM | ON FILE |
| JOSHUA ANDREW ROSOFF | ON FILE |
| JOSHUA ANDREW TEACHEY | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDROMIDAS | ON FILE |
| JOSHUA ANGEL | ON FILE |
| JOSHUA ANGUIANO | ON FILE |
| JOSHUA ANTONIO RIVERA | ON FILE |
| JOSHUA APODACA | ON FILE |
| JOSHUA ARAGON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ARCE | ON FILE |
| JOSHUA ARCHER | ON FILE |
| JOSHUA ARGENTINE | ON FILE |
| JOSHUA ARIAS MADIN | ON FILE |
| JOSHUA ARMAH | ON FILE |
| JOSHUA ARNESON | ON FILE |
| JOSHUA ARNOLD | ON FILE |
| JOSHUA AROCHO | ON FILE |
| JOSHUA ARON TAHMASEBI | ON FILE |
| JOSHUA ARRECHAVALA | ON FILE |
| JOSHUA ARTIDIELLO | ON FILE |
| JOSHUA ARY | ON FILE |
| JOSHUA ASHER NELSON | ON FILE |
| JOSHUA ATKINSON | ON FILE |
| JOSHUA AUBELANNEY | ON FILE |
| JOSHUA AUGUST | ON FILE |
| JOSHUA AULOZZI | ON FILE |
| JOSHUA AUSTRIA | ON FILE |
| JOSHUA AVANT | ON FILE |
| JOSHUA AXTELL | ON FILE |
| JOSHUA AYD | ON FILE |
| JOSHUA B POWERS | ON FILE |
| JOSHUA BACH | ON FILE |
| JOSHUA BAILEN | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BALCH | ON FILE |
| JOSHUA BALL | ON FILE |
| JOSHUA BALSOM | ON FILE |
| JOSHUA BANISTER | ON FILE |
| JOSHUA BANK | ON FILE |
| JOSHUA BARNES | ON FILE |
| JOSHUA BARNICK | ON FILE |
| JOSHUA BARSCH | ON FILE |
| JOSHUA BARSODY | ON FILE |
| JOSHUA BARTLETT | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BARTON | ON FILE |
| JOSHUA BATINA | ON FILE |
| JOSHUA BATTIN | ON FILE |
| JOSHUA BAUGHMAN | ON FILE |
| JOSHUA BAUMEISTER | ON FILE |
| JOSHUA BAUTISTA | ON FILE |
| JOSHUA BAUTISTA | ON FILE |
| JOSHUA BAYLESS | ON FILE |
| JOSHUA BAYNARD | ON FILE |
| JOSHUA BEARD | ON FILE |
| JOSHUA BEASLEY | ON FILE |
| JOSHUA BECK | ON FILE |
| JOSHUA BECKER | ON FILE |
| JOSHUA BECKER | ON FILE |
| JOSHUA BECKERMAN | ON FILE |
| JOSHUA BEEMER | ON FILE |
| JOSHUA BELCHER | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BELLAMY | ON FILE |
| JOSHUA BEMIS | ON FILE |
| JOSHUA BENJAMIN | ON FILE |
| JOSHUA BENTHAM | ON FILE |
| JOSHUA BERG | ON FILE |
| JOSHUA BERGENBACK | ON FILE |
| JOSHUA BERGER | ON FILE |
| JOSHUA BERGSTROM | ON FILE |
| JOSHUA BERK | ON FILE |
| JOSHUA BERK | ON FILE |
| JOSHUA BERKOVIC | ON FILE |
| JOSHUA BERLIN | ON FILE |
| JOSHUA BERNAL | ON FILE |
| JOSHUA BERRYMAN | ON FILE |
| JOSHUA BESTE | ON FILE |
| JOSHUA BETANCOURT | ON FILE |
| JOSHUA BETTS | ON FILE |
| JOSHUA BEVAN | ON FILE |
| JOSHUA BIBBS | ON FILE |
| JOSHUA BIENLEIN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BILLINGS | ON FILE |
| JOSHUA BILLINGTON | ON FILE |
| JOSHUA BIMBANE | ON FILE |
| JOSHUA BISHOP | ON FILE |
| JOSHUA BIVENS | ON FILE |
| JOSHUA BLAIES | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE HEWITT | ON FILE |
| JOSHUA BLANCHARD | ON FILE |
| JOSHUA BLEDY | ON FILE |
| JOSHUA BLEEKER | ON FILE |
| JOSHUA BLEU CALABRESE | ON FILE |
| JOSHUA BLEVINS | ON FILE |
| JOSHUA BLINCOE | ON FILE |
| JOSHUA BLOM | ON FILE |
| JOSHUA BLOOM | ON FILE |
| JOSHUA BLUM | ON FILE |
| JOSHUA BODA CRUZ | ON FILE |
| JOSHUA BOLD | ON FILE |
| JOSHUA BOLES | ON FILE |
| JOSHUA BOLLIGER | ON FILE |
| JOSHUA BONET | ON FILE |
| JOSHUA BONTRAGER | ON FILE |
| JOSHUA BOOCK | ON FILE |
| JOSHUA BORISH | ON FILE |
| JOSHUA BOSQUEZ | ON FILE |
| JOSHUA BOSTON | ON FILE |
| JOSHUA BOULANGER | ON FILE |
| JOSHUA BOWLEY | ON FILE |
| JOSHUA BOYCE | ON FILE |
| JOSHUA BOYD | ON FILE |
| JOSHUA BOYD | ON FILE |
| JOSHUA BOZEMAN | ON FILE |
| JOSHUA BRADBERRY | ON FILE |
| JOSHUA BRADFIELD | ON FILE |
| JOSHUA BRADFORD | ON FILE |
| JOSHUA BRADFORD | ON FILE |
| JOSHUA BRADLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BRADSHAW | ON FILE |
| JOSHUA BRADY SWAN | ON FILE |
| JOSHUA BRAILSFORD | ON FILE |
| JOSHUA BRANDON ISBELL | ON FILE |
| JOSHUA BRANDON MORRISON | ON FILE |
| JOSHUA BRASSY | ON FILE |
| JOSHUA BREWER | ON FILE |
| JOSHUA BRIAN MELO | ON FILE |
| JOSHUA BRICE | ON FILE |
| JOSHUA BRIEGER | ON FILE |
| JOSHUA BRIGHT | ON FILE |
| JOSHUA BRIKMAN | ON FILE |
| JOSHUA BRIN | ON FILE |
| JOSHUA BRISCHKE | ON FILE |
| JOSHUA BRITTEN | ON FILE |
| JOSHUA BRITTON | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROMAN-FULKS | ON FILE |
| JOSHUA BROOKOVER | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROSHAR | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWNLEE | ON FILE |
| JOSHUA BRYAN NEATHERY | ON FILE |
| JOSHUA BUCHANAN | ON FILE |
| JOSHUA BUNCH | ON FILE |
| JOSHUA BUNGCAYAO | ON FILE |
| JOSHUA BUNTON | ON FILE |
| JOSHUA BUONO | ON FILE |
| JOSHUA BURCHAM | ON FILE |
| JOSHUA BURCHARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BURCHMAN | ON FILE |
| JOSHUA BURDICK-WILL | ON FILE |
| JOSHUA BUREN | ON FILE |
| JOSHUA BURMAN | ON FILE |
| JOSHUA BURNS | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA BURY | ON FILE |
| JOSHUA BUSSARD | ON FILE |
| JOSHUA BUTTON | ON FILE |
| JOSHUA BYERS | ON FILE |
| JOSHUA C. | ON FILE |
| JOSHUA CADILLAC | ON FILE |
| JOSHUA CALDERON | ON FILE |
| JOSHUA CALEB SMITH | ON FILE |
| JOSHUA CALTON | ON FILE |
| JOSHUA CAMACHO | ON FILE |
| JOSHUA CAMEY | ON FILE |
| JOSHUA CAMP | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CANDAU | ON FILE |
| JOSHUA CANDELARIA | ON FILE |
| JOSHUA CANNING | ON FILE |
| JOSHUA CANNON | ON FILE |
| JOSHUA CANTER | ON FILE |
| JOSHUA CANYON | ON FILE |
| JOSHUA CARBEE | ON FILE |
| JOSHUA CARDA | ON FILE |
| JOSHUA CARDONA | ON FILE |
| JOSHUA CARMELL | ON FILE |
| JOSHUA CARNEGIE | ON FILE |
| JOSHUA CARON | ON FILE |
| JOSHUA CARPENTER | ON FILE |
| JOSHUA CARPENTER | ON FILE |
| JOSHUA CARRANCO | ON FILE |
| JOSHUA CARROLL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA CARTER | ON FILE |
| JOSHUA CASINGAL | ON FILE |
| JOSHUA CASON | ON FILE |
| JOSHUA CASTILLO | ON FILE |
| JOSHUA CATERSON | ON FILE |
| JOSHUA CAVENAUGH | ON FILE |
| JOSHUA CAVETT | ON FILE |
| JOSHUA CAVIN | ON FILE |
| JOSHUA CEDENO | ON FILE |
| JOSHUA CHAIYAKUL | ON FILE |
| JOSHUA CHAMPAGNE | ON FILE |
| JOSHUA CHAMPLIN | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDRA | ON FILE |
| JOSHUA CHANG | ON FILE |
| JOSHUA CHAO | ON FILE |
| JOSHUA CHARLES KRONID BAILEY | ON FILE |
| JOSHUA CHARTIER | ON FILE |
| JOSHUA CHASE | ON FILE |
| JOSHUA CHASTAIN | ON FILE |
| JOSHUA CHATWIN | ON FILE |
| JOSHUA CHEFITZ | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHENG | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA CHILCOTE | ON FILE |
| JOSHUA CHING | ON FILE |
| JOSHUA CHRISTIAN ARABIT | ON FILE |
| JOSHUA CHRISTIAN HOWELL | ON FILE |
| JOSHUA CHRISTIAN MAYER | ON FILE |
| JOSHUA CHRISTOPHER JENKINS | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | ON FILE |
| JOSHUA CHROMIAK | ON FILE |
| JOSHUA CHU | ON FILE |
| JOSHUA CHYNOWETH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA CIMARUSTI | ON FILE |
| JOSHUA CIOCCO | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLAYPOOL | ON FILE |
| JOSHUA CLAYTON DAVIS | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA CLIFFORD | ON FILE |
| JOSHUA COCHRAN | ON FILE |
| JOSHUA COGAN | ON FILE |
| JOSHUA COHEN | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLEMAN | ON FILE |
| JOSHUA COLES | ON FILE |
| JOSHUA COLLIER | ON FILE |
| JOSHUA COLLIN RUBIN | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLTON | ON FILE |
| JOSHUA COMSTOCK | ON FILE |
| JOSHUA CONER | ON FILE |
| JOSHUA CONLEY | ON FILE |
| JOSHUA COOK | ON FILE |
| JOSHUA COOK | ON FILE |
| JOSHUA COOPER | ON FILE |
| JOSHUA COOPER | ON FILE |
| JOSHUA COPELAND | ON FILE |
| JOSHUA COPELAND | ON FILE |
| JOSHUA COPPOLA | ON FILE |
| JOSHUA CORONADO | ON FILE |
| JOSHUA CORREIRA | ON FILE |
| JOSHUA COSTANZA | ON FILE |
| JOSHUA COSTON | ON FILE |
| JOSHUA COTTO | ON FILE |



| NAME | EMAIL |
|---|---|
| JOSHUA COULTER | ON FILE |
| JOSHUA COUTO | ON FILE |
| JOSHUA COVEY | ON FILE |
| JOSHUA COVILLE | ON FILE |
| JOSHUA COWLEY | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA CRANFORD | ON FILE |
| JOSHUA CREEKMORE | ON FILE |
| JOSHUA CRISPIM | ON FILE |
| JOSHUA CROSBY | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CRUZ | ON FILE |
| JOSHUA CRUZ NERI | ON FILE |
| JOSHUA CUESTAS | ON FILE |
| JOSHUA CUMMINS | ON FILE |
| JOSHUA CUNNINGHAM | ON FILE |
| JOSHUA CURLEY | ON FILE |
| JOSHUA CURRAN | ON FILE |
| JOSHUA CURTIS | ON FILE |
| JOSHUA CURTIS SMITH | ON FILE |
| JOSHUA D BUSH | ON FILE |
| JOSHUA D MOORE | ON FILE |
| JOSHUA D. MUSGRAVE | ON FILE |
| JOSHUA DALE THURMAN | ON FILE |
| JOSHUA DAMBMAN | ON FILE |
| JOSHUA DANIEL BERGER | ON FILE |
| JOSHUA DANIEL GODFREY | ON FILE |
| JOSHUA DANIELS | ON FILE |
| JOSHUA DANTZLER | ON FILE |
| JOSHUA DANZ | ON FILE |
| JOSHUA DARNALL | ON FILE |
| JOSHUA DARVILLE | ON FILE |
| JOSHUA DASILVEIRA | ON FILE |
| JOSHUA DATKO | ON FILE |
| JOSHUA DAUM | ON FILE |
| JOSHUA DAVID ALBERTS | ON FILE |
| JOSHUA DAVID ANDERSON | ON FILE |
| JOSHUA DAVID BAKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DAVID GILLILAND | ON FILE |
| JOSHUA DAVID HILL | ON FILE |
| JOSHUA DAVID HOERNER | ON FILE |
| JOSHUA DAVID ISON | ON FILE |
| JOSHUA DAVID JACOBI | ON FILE |
| JOSHUA DAVID MILES | ON FILE |
| JOSHUA DAVID NISSLEY | ON FILE |
| JOSHUA DAVID PETTIJOHN | ON FILE |
| JOSHUA DAVID WALLACE | ON FILE |
| JOSHUA DAVIDSON | ON FILE |
| JOSHUA DAVIS | ON FILE |
| JOSHUA DAVIS | ON FILE |
| JOSHUA DAVIS | ON FILE |
| JOSHUA DAVISSON | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | ON FILE |
| JOSHUA DE LEON | ON FILE |
| JOSHUA DEAN EDWARDS | ON FILE |
| JOSHUA DEANGELIS | ON FILE |
| JOSHUA DEAR | ON FILE |
| JOSHUA DEATON | ON FILE |
| JOSHUA DEHGHANPIR | ON FILE |
| JOSHUA DEKKER | ON FILE |
| JOSHUA DELAHOUSSAYE | ON FILE |
| JOSHUA DELLER | ON FILE |
| JOSHUA DELLINGER | ON FILE |
| JOSHUA DELLPELLE | ON FILE |
| JOSHUA DELOSSANTOS | ON FILE |
| JOSHUA DEMICK | ON FILE |
| JOSHUA DEMONGIN | ON FILE |
| JOSHUA DENNIS | ON FILE |
| JOSHUA DENVER KATZINSKI | ON FILE |
| JOSHUA DESCHAMPS | ON FILE |
| JOSHUA DESMOND | ON FILE |
| JOSHUA DETCHEMENDY | ON FILE |
| JOSHUA DEUERMEYER | ON FILE |
| JOSHUA DEVRIEND | ON FILE |
| JOSHUA DEWITT | ON FILE |
| JOSHUA DIAMOND | ON FILE |
| JOSHUA DIAZ | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DIAZ | ON FILE |
| JOSHUA DIBBLE | ON FILE |
| JOSHUA DILSHAN RAJAH | ON FILE |
| JOSHUA DIONIZIO | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DOEBLER | ON FILE |
| JOSHUA DOERR | ON FILE |
| JOSHUA DOERSAM | ON FILE |
| JOSHUA DOHN | ON FILE |
| JOSHUA DONE | ON FILE |
| JOSHUA DORFMAN | ON FILE |
| JOSHUA DORN | ON FILE |
| JOSHUA DOSUMU | ON FILE |
| JOSHUA DOUGHERTY | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DRAIS | ON FILE |
| JOSHUA DRAKE | ON FILE |
| JOSHUA DRECHSEL | ON FILE |
| JOSHUA DRISCOLL | ON FILE |
| JOSHUA DRONEN | ON FILE |
| JOSHUA DROSSMAN | ON FILE |
| JOSHUA DROUILLARD | ON FILE |
| JOSHUA DRUMMER | ON FILE |
| JOSHUA DUENAS | ON FILE |
| JOSHUA DULLEA | ON FILE |
| JOSHUA DUMAS | ON FILE |
| JOSHUA DUNBAR | ON FILE |
| JOSHUA DUNCAN | ON FILE |
| JOSHUA DUNIGAN | ON FILE |
| JOSHUA DUPONT | ON FILE |
| JOSHUA DURBIN | ON FILE |
| JOSHUA DUTCHER | ON FILE |
| JOSHUA DZIAMA | ON FILE |
| JOSHUA DZIBA | ON FILE |
| JOSHUA DZIOB | ON FILE |
| JOSHUA E TAFOYA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA E YI | ON FILE |
| JOSHUA EADES | ON FILE |
| JOSHUA EAKES | ON FILE |
| JOSHUA EAKLE | ON FILE |
| JOSHUA EARL VANDEVENTER | ON FILE |
| JOSHUA EATON | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDINBOROUGH | ON FILE |
| JOSHUA EDSON | ON FILE |
| JOSHUA EDWARD ROBBINS | ON FILE |
| JOSHUA EDWARD SARRIA | ON FILE |
| JOSHUA EDWARDS | ON FILE |
| JOSHUA EGGLESTON | ON FILE |
| JOSHUA EISEL | ON FILE |
| JOSHUA ELAM | ON FILE |
| JOSHUA ELBERG | ON FILE |
| JOSHUA ELFSTRUM | ON FILE |
| JOSHUA ELGIN | ON FILE |
| JOSHUA ELIZAR | ON FILE |
| JOSHUA ELSTEIN | ON FILE |
| JOSHUA EMBRY | ON FILE |
| JOSHUA EMERICH | ON FILE |
| JOSHUA ENABNIT | ON FILE |
| JOSHUA ENG | ON FILE |
| JOSHUA ENGLAND | ON FILE |
| JOSHUA ENOKSON | ON FILE |
| JOSHUA ERNZEN | ON FILE |
| JOSHUA ESAU LOFTON | ON FILE |
| JOSHUA ESTACION | ON FILE |
| JOSHUA ESTES | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVERETT MARBLE | ON FILE |
| JOSHUA EVERITT CORBELL | ON FILE |
| JOSHUA FAIELLA | ON FILE |
| JOSHUA FAJARDO-FRINK | ON FILE |
| JOSHUA FARLEY | ON FILE |
| JOSHUA FAST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA FAYLO | ON FILE |
| JOSHUA FEBUS | ON FILE |
| JOSHUA FEDELE | ON FILE |
| JOSHUA FEINSTEIN | ON FILE |
| JOSHUA FELDMAN | ON FILE |
| JOSHUA FERGUSON | ON FILE |
| JOSHUA FERK | ON FILE |
| JOSHUA FERRER | ON FILE |
| JOSHUA FEUER | ON FILE |
| JOSHUA FIELD | ON FILE |
| JOSHUA FIELDMAN | ON FILE |
| JOSHUA FILS | ON FILE |
| JOSHUA FINCH | ON FILE |
| JOSHUA FINKELSTEIN | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA FISHMAN | ON FILE |
| JOSHUA FIVESON | ON FILE |
| JOSHUA FLAUGHER | ON FILE |
| JOSHUA FLEITAS | ON FILE |
| JOSHUA FLICK | ON FILE |
| JOSHUA FLINT | ON FILE |
| JOSHUA FLORES | ON FILE |
| JOSHUA FLORES | ON FILE |
| JOSHUA FLORES-MANGES | ON FILE |
| JOSHUA FONTENETTE | ON FILE |
| JOSHUA FORCE | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FOSTER | ON FILE |
| JOSHUA FOUSE | ON FILE |
| JOSHUA FOWLER | ON FILE |
| JOSHUA FRAKES-BELAIR | ON FILE |
| JOSHUA FRALEY | ON FILE |
| JOSHUA FRANCIS | ON FILE |
| JOSHUA FRANCIS | ON FILE |
| JOSHUA FRANCKE | ON FILE |
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FRANKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA FRANTZ | ON FILE |
| JOSHUA FREDRICK FINK | ON FILE |
| JOSHUA FREEMAN | ON FILE |
| JOSHUA FREEMAN | ON FILE |
| JOSHUA FREESE | ON FILE |
| JOSHUA FRENCH | ON FILE |
| JOSHUA FRERES | ON FILE |
| JOSHUA FRISCHKNECHT | ON FILE |
| JOSHUA FRY | ON FILE |
| JOSHUA FRYC | ON FILE |
| JOSHUA FULAYTAR | ON FILE |
| JOSHUA FULD | ON FILE |
| JOSHUA FULLER | ON FILE |
| JOSHUA FULTON | ON FILE |
| JOSHUA FURNARI | ON FILE |
| JOSHUA G B TO | ON FILE |
| JOSHUA G WHITMORE | ON FILE |
| JOSHUA GAINOUS | ON FILE |
| JOSHUA GALAVIZ | ON FILE |
| JOSHUA GALLEGOS | ON FILE |
| JOSHUA GALLO | ON FILE |
| JOSHUA GALVAN | ON FILE |
| JOSHUA GAMALINDA | ON FILE |
| JOSHUA GANNON | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARBETT | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARFI | ON FILE |
| JOSHUA GARNETT | ON FILE |
| JOSHUA GARNIER | ON FILE |
| JOSHUA GARRETT | ON FILE |
| JOSHUA GARRISON | ON FILE |
| JOSHUA GARY GROW | ON FILE |
| JOSHUA GARZA | ON FILE |
| JOSHUA GATCHELL | ON FILE |
| JOSHUA GATHJE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA GATTIS | ON FILE |
| JOSHUA GENE WECHT | ON FILE |
| JOSHUA GENUS | ON FILE |
| JOSHUA GEORGE JOSEPH | ON FILE |
| JOSHUA GERBER | ON FILE |
| JOSHUA GERTLER | ON FILE |
| JOSHUA GERTNER | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA GIBBS | ON FILE |
| JOSHUA GIBBS | ON FILE |
| JOSHUA GIBSON | ON FILE |
| JOSHUA GIERE | ON FILE |
| JOSHUA GIERSCH | ON FILE |
| JOSHUA GIFFIN | ON FILE |
| JOSHUA GILBERT | ON FILE |
| JOSHUA GILBERT | ON FILE |
| JOSHUA GILBERT ROMERO | ON FILE |
| JOSHUA GILLIAM | ON FILE |
| JOSHUA GLANTZMAN | ON FILE |
| JOSHUA GLASER | ON FILE |
| JOSHUA GLAZE | ON FILE |
| JOSHUA GLAZIER | ON FILE |
| JOSHUA GLOVIN | ON FILE |
| JOSHUA GLUSHIEN | ON FILE |
| JOSHUA GO | ON FILE |
| JOSHUA GOFF | ON FILE |
| JOSHUA GOLDBERG | ON FILE |
| JOSHUA GOLDHIRSCH | ON FILE |
| JOSHUA GOLDMAN | ON FILE |
| JOSHUA GOLDSTEIN | ON FILE |
| JOSHUA GOMEZ | ON FILE |
| JOSHUA GONZALES | ON FILE |
| JOSHUA GONZALEZ | ON FILE |
| JOSHUA GOOD | ON FILE |
| JOSHUA GORCZYCA | ON FILE |
| JOSHUA GORDON | ON FILE |
| JOSHUA GORDON-BLAKE | ON FILE |
| JOSHUA GORELICK | ON FILE |
| JOSHUA GORMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA GOSSETT | ON FILE |
| JOSHUA GOULD | ON FILE |
| JOSHUA GOULET | ON FILE |
| JOSHUA GOVE | ON FILE |
| JOSHUA GRABEL | ON FILE |
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRANADENO | ON FILE |
| JOSHUA GRANBERG | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRAY | ON FILE |
| JOSHUA GRAYEM | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREENBERG | ON FILE |
| JOSHUA GREENO | ON FILE |
| JOSHUA GREENWALD | ON FILE |
| JOSHUA GREER | ON FILE |
| JOSHUA GREER | ON FILE |
| JOSHUA GREIFF | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRISWOLD | ON FILE |
| JOSHUA GROOVER | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GRUSPIER | ON FILE |
| JOSHUA GU | ON FILE |
| JOSHUA GUCWA | ON FILE |
| JOSHUA GUEST | ON FILE |
| JOSHUA GUEVARA | ON FILE |
| JOSHUA GUILLEN | ON FILE |
| JOSHUA GUIN | ON FILE |
| JOSHUA GUINTHER | ON FILE |
| JOSHUA GULLACE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA GURVEY | ON FILE |
| JOSHUA GUTIERREZ | ON FILE |
| JOSHUA GUY | ON FILE |
| JOSHUA GWINNUP | ON FILE |
| JOSHUA HADDAD | ON FILE |
| JOSHUA HAGAN | ON FILE |
| JOSHUA HAGGERTY | ON FILE |
| JOSHUA HALE | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALVERSON | ON FILE |
| JOSHUA HALVERSON | ON FILE |
| JOSHUA HAMBLEN | ON FILE |
| JOSHUA HAMBLETON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMMOND | ON FILE |
| JOSHUA HANEY | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANSEN | ON FILE |
| JOSHUA HANSON | ON FILE |
| JOSHUA HANSON | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HARATZ | ON FILE |
| JOSHUA HARDIN | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDY | ON FILE |
| JOSHUA HARKINS | ON FILE |
| JOSHUA HARMACINSKI | ON FILE |
| JOSHUA HARMON | ON FILE |
| JOSHUA HARMS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA HARRIS GOLDBERG | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON CASE | ON FILE |
| JOSHUA HARTLEY | ON FILE |
| JOSHUA HARTZELL | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HARWARD | ON FILE |
| JOSHUA HASAN | ON FILE |
| JOSHUA HASHO | ON FILE |
| JOSHUA HATHAWAY | ON FILE |
| JOSHUA HATZENBELLER | ON FILE |
| JOSHUA HAWK | ON FILE |
| JOSHUA HAWTHORNE | ON FILE |
| JOSHUA HAYES | ON FILE |
| JOSHUA HEARST | ON FILE |
| JOSHUA HECK | ON FILE |
| JOSHUA HEDENSTEN | ON FILE |
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HEKMATJAH | ON FILE |
| JOSHUA HELLER | ON FILE |
| JOSHUA HELLER | ON FILE |
| JOSHUA HELM | ON FILE |
| JOSHUA HELZNER | ON FILE |
| JOSHUA HEMINGWAY | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDRICKSON LUZARRAGA | ON FILE |
| JOSHUA HENDRIX | ON FILE |
| JOSHUA HENNINGSEN | ON FILE |
| JOSHUA HENRY | ON FILE |
| JOSHUA HENRY | ON FILE |
| JOSHUA HENSLEE | ON FILE |
| JOSHUA HENSON | ON FILE |
| JOSHUA HERNANDEZ | ON FILE |
| JOSHUA HERNANDEZ | ON FILE |
| JOSHUA HERRERA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA HERRERA | ON FILE |
| JOSHUA HERRICK | ON FILE |
| JOSHUA HERVAS | ON FILE |
| JOSHUA HESSON | ON FILE |
| JOSHUA HESTER | ON FILE |
| JOSHUA HESTER | ON FILE |
| JOSHUA HETZER | ON FILE |
| JOSHUA HETZLER | ON FILE |
| JOSHUA HIGGINS | ON FILE |
| JOSHUA HIGHFILL | ON FILE |
| JOSHUA HIGHT | ON FILE |
| JOSHUA HIGLEY | ON FILE |
| JOSHUA HILDEBRAND | ON FILE |
| JOSHUA HILL | ON FILE |
| JOSHUA HILL RUHLIN | ON FILE |
| JOSHUA HINDLEY | ON FILE |
| JOSHUA HIPPLE | ON FILE |
| JOSHUA HIVELY | ON FILE |
| JOSHUA HOAGLAND | ON FILE |
| JOSHUA HOAGLAND | ON FILE |
| JOSHUA HOCHBERG | ON FILE |
| JOSHUA HODGES | ON FILE |
| JOSHUA HODGES | ON FILE |
| JOSHUA HOLBROOK | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLI | ON FILE |
| JOSHUA HOLM | ON FILE |
| JOSHUA HOLMES | ON FILE |
| JOSHUA HOLWEGER | ON FILE |
| JOSHUA HONG | ON FILE |
| JOSHUA HOPKINS | ON FILE |
| JOSHUA HORCHLER | ON FILE |
| JOSHUA HORI | ON FILE |
| JOSHUA HORIKAWA | ON FILE |
| JOSHUA HORNE | ON FILE |
| JOSHUA HORNER | ON FILE |
| JOSHUA HOROSNY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA HORTA | ON FILE |
| JOSHUA HORVATH | ON FILE |
| JOSHUA HORWITZ | ON FILE |
| JOSHUA HOTT | ON FILE |
| JOSHUA HOUTZEL | ON FILE |
| JOSHUA HOWARD | ON FILE |
| JOSHUA HOWARD MILLS | ON FILE |
| JOSHUA HOWE | ON FILE |
| JOSHUA HRNCIAR | ON FILE |
| JOSHUA HUANG | ON FILE |
| JOSHUA HUDDLESTON | ON FILE |
| JOSHUA HUDGENS | ON FILE |
| JOSHUA HUDSON | ON FILE |
| JOSHUA HUDSON | ON FILE |
| JOSHUA HUGHES | ON FILE |
| JOSHUA HULEN | ON FILE |
| JOSHUA HULICK | ON FILE |
| JOSHUA HUMPHREY | ON FILE |
| JOSHUA HUNG | ON FILE |
| JOSHUA HUNT | ON FILE |
| JOSHUA HUNTER | ON FILE |
| JOSHUA HUNTINGTON | ON FILE |
| JOSHUA HYSTER | ON FILE |
| JOSHUA I LEVER | ON FILE |
| JOSHUA IAN VILLARREAL | ON FILE |
| JOSHUA ILONDIOR | ON FILE |
| JOSHUA IMOBERSTEG | ON FILE |
| JOSHUA ING | ON FILE |
| JOSHUA INGMAN | ON FILE |
| JOSHUA IRVING | ON FILE |
| JOSHUA IRWIN | ON FILE |
| JOSHUA ISAACSON | ON FILE |
| JOSHUA ISBELL | ON FILE |
| JOSHUA ISLAS | ON FILE |
| JOSHUA ISRAEL COBILLAS | ON FILE |
| JOSHUA IWE | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA J MACK | ON FILE |
| JOSHUA J WIENKES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA JACKA | ON FILE |
| JOSHUA JACKNOW | ON FILE |
| JOSHUA JACKSON | ON FILE |
| JOSHUA JACOBS | ON FILE |
| JOSHUA JAE | ON FILE |
| JOSHUA JAHN | ON FILE |
| JOSHUA JAHNKE | ON FILE |
| JOSHUA JAMES BLAIR | ON FILE |
| JOSHUA JAMES HOFFMAN | ON FILE |
| JOSHUA JAMES KEELER | ON FILE |
| JOSHUA JAMES LERIBEUS | ON FILE |
| JOSHUA JAMES PATOPOFF | ON FILE |
| JOSHUA JAMES STULTZ | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JARAMILLO | ON FILE |
| JOSHUA JARRETT | ON FILE |
| JOSHUA JARVIS | ON FILE |
| JOSHUA JENKINS | ON FILE |
| JOSHUA JENKINS | ON FILE |
| JOSHUA JEROME | ON FILE |
| JOSHUA JK WATCHORN | ON FILE |
| JOSHUA JOEL JENSEN | ON FILE |
| JOSHUA JOHN CORBELLI | ON FILE |
| JOSHUA JOHN HARBECK | ON FILE |
| JOSHUA JOHN LYTLE | ON FILE |
| JOSHUA JOHNS | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSTON | ON FILE |
| JOSHUA JOLLEY | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JORGENSON | ON FILE |
| JOSHUA JOYNER | ON FILE |
| JOSHUA JUBANE | ON FILE |
| JOSHUA JUEDES | ON FILE |
| JOSHUA JUILIANNA | ON FILE |
| JOSHUA JUNG | ON FILE |
| JOSHUA JURY | ON FILE |
| JOSHUA K | ON FILE |
| JOSHUA KAASIK | ON FILE |
| JOSHUA KAIGHEN | ON FILE |
| JOSHUA KAISER | ON FILE |
| JOSHUA KALA LEVENSON | ON FILE |
| JOSHUA KALSBEEK | ON FILE |
| JOSHUA KAM | ON FILE |
| JOSHUA KANG | ON FILE |
| JOSHUA KARAM | ON FILE |
| JOSHUA KASTNER | ON FILE |
| JOSHUA KATZENMEYER | ON FILE |
| JOSHUA KEGLEY | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KEIR | ON FILE |
| JOSHUA KEITH | ON FILE |
| JOSHUA KEITH MITCHELL | ON FILE |
| JOSHUA KELLER | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KEMP | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KENJI FARIS | ON FILE |
| JOSHUA KENYON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA KERLEY | ON FILE |
| JOSHUA KEVIN HOMOLA | ON FILE |
| JOSHUA KEYES | ON FILE |
| JOSHUA KIDDY | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIMBALL | ON FILE |
| JOSHUA KIMBRELL | ON FILE |
| JOSHUA KIMMEL | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KIRKPATRICK | ON FILE |
| JOSHUA KIRSHBAUM | ON FILE |
| JOSHUA KISS | ON FILE |
| JOSHUA KISSOON | ON FILE |
| JOSHUA KLAASSEN | ON FILE |
| JOSHUA KLEIN | ON FILE |
| JOSHUA KLENK | ON FILE |
| JOSHUA KLEYMEYER | ON FILE |
| JOSHUA KLING | ON FILE |
| JOSHUA KLINGER | ON FILE |
| JOSHUA KLOSTERMAN | ON FILE |
| JOSHUA KNECHT REED | ON FILE |
| JOSHUA KNELL | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KOBERSTEIN | ON FILE |
| JOSHUA KOCH | ON FILE |
| JOSHUA KOCH | ON FILE |
| JOSHUA KORNETZKE | ON FILE |
| JOSHUA KOURY | ON FILE |
| JOSHUA KRAGNESS | ON FILE |
| JOSHUA KRELL | ON FILE |
| JOSHUA KREUTZER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA KRIGER | ON FILE |
| JOSHUA KRISTOWSKI | ON FILE |
| JOSHUA KRUMMENOEHL | ON FILE |
| JOSHUA KRUNTORAD | ON FILE |
| JOSHUA KUEHLER | ON FILE |
| JOSHUA KULIC | ON FILE |
| JOSHUA KUSUNOKI | ON FILE |
| JOSHUA KUTIN | ON FILE |
| JOSHUA KUTSCH | ON FILE |
| JOSHUA KYES | ON FILE |
| JOSHUA KYLE BROWN | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA L VAN | ON FILE |
| JOSHUA LAFLEUR | ON FILE |
| JOSHUA LAHS | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |
| JOSHUA LAIL | ON FILE |
| JOSHUA LAKE | ON FILE |
| JOSHUA LAMB | ON FILE |
| JOSHUA LAMBERT | ON FILE |
| JOSHUA LANE | ON FILE |
| JOSHUA LANE | ON FILE |
| JOSHUA LANE DAVIS | ON FILE |
| JOSHUA LANE WILLIAMS | ON FILE |
| JOSHUA LANG | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANPHEAR | ON FILE |
| JOSHUA LANTOW | ON FILE |
| JOSHUA LANTZ | ON FILE |
| JOSHUA LARKOSH | ON FILE |
| JOSHUA LASKY | ON FILE |
| JOSHUA LATHAM | ON FILE |
| JOSHUA LAU | ON FILE |
| JOSHUA LAVIAN | ON FILE |
| JOSHUA LAWRENCE REYNOLDS | ON FILE |
| JOSHUA LAY | ON FILE |
| JOSHUA LEBARON | ON FILE |
| JOSHUA LEDUC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE ALLISON | ON FILE |
| JOSHUA LEE DELONG | ON FILE |
| JOSHUA LEE DRAKE | ON FILE |
| JOSHUA LEE GIFFIN | ON FILE |
| JOSHUA LEE GRABER | ON FILE |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ON FILE |
| JOSHUA LEE MELTON | ON FILE |
| JOSHUA LEE TEIGEN | ON FILE |
| JOSHUA LEE TORRES | ON FILE |
| JOSHUA LEHRER | ON FILE |
| JOSHUA LEMMONS | ON FILE |
| JOSHUA LENNINGER | ON FILE |
| JOSHUA LEON RUDDOCK | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS BJORK | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA LICHTENFELD | ON FILE |
| JOSHUA LIDDELL | ON FILE |
| JOSHUA LIEBSCHUTZ | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIMB | ON FILE |
| JOSHUA LIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDSAY | ON FILE |
| JOSHUA LINDSTROM | ON FILE |
| JOSHUA LION | ON FILE |
| JOSHUA LIPSCOMB | ON FILE |
| JOSHUA LISKA | ON FILE |
| JOSHUA LIVINGSTON | ON FILE |
| JOSHUA LLOYD | ON FILE |
| JOSHUA LOANGO | ON FILE |
| JOSHUA LOCSIN | ON FILE |
| JOSHUA LOGAN | ON FILE |
| JOSHUA LONGSTRETH | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LOUIS HUIZAR | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOWE | ON FILE |
| JOSHUA LOWE | ON FILE |
| JOSHUA LOZADA | ON FILE |
| JOSHUA LOZOYA | ON FILE |
| JOSHUA LU | ON FILE |
| JOSHUA LUCKABAUGH | ON FILE |
| JOSHUA LUDEKE | ON FILE |
| JOSHUA LUNSFORD | ON FILE |
| JOSHUA LUTIN CLIFF | ON FILE |
| JOSHUA LYLE | ON FILE |
| JOSHUA LYNCH | ON FILE |
| JOSHUA LYONS | ON FILE |
| JOSHUA M HAREMZA | ON FILE |
| JOSHUA MA | ON FILE |
| JOSHUA MA | ON FILE |
| JOSHUA MACFIE | ON FILE |
| JOSHUA MACINTYRE | ON FILE |
| JOSHUA MACK WILLIAMS | ON FILE |
| JOSHUA MADES | ON FILE |
| JOSHUA MAGUIRE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MAJOR | ON FILE |
| JOSHUA MAKERT | ON FILE |
| JOSHUA MALINA | ON FILE |
| JOSHUA MANASCO | ON FILE |
| JOSHUA MANDERSON | ON FILE |
| JOSHUA MANGES | ON FILE |
| JOSHUA MANN | ON FILE |
| JOSHUA MANNING | ON FILE |
| JOSHUA MARCIANO | ON FILE |
| JOSHUA MARIAGE | ON FILE |
| JOSHUA MARINE | ON FILE |
| JOSHUA MARINO | ON FILE |
| JOSHUA MARK HUGHES | ON FILE |
| JOSHUA MARK MORLEY | ON FILE |
| JOSHUA MARK YELLIN | ON FILE |
| JOSHUA MARKOE | ON FILE |
| JOSHUA MARKS | ON FILE |
| JOSHUA MARQUARDT | ON FILE |
| JOSHUA MARRIOTT | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARTELLO | ON FILE |
| JOSHUA MARTENSON | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN CAMPOS | ON FILE |
| JOSHUA MARTIN RUST | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARZIOLI | ON FILE |
| JOSHUA MASSEY | ON FILE |
| JOSHUA MASSIMINO | ON FILE |
| JOSHUA MASTRANGELO | ON FILE |
| JOSHUA MATEUS | ON FILE |
| JOSHUA MATHEWS | ON FILE |
| JOSHUA MATHIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MATOS | ON FILE |
| JOSHUA MATTHEW | ON FILE |
| JOSHUA MATTHEW COFFIN | ON FILE |
| JOSHUA MATTHEW MALDONADO MAZZO | ON FILE |
| JOSHUA MATTHEW SOUTH | ON FILE |
| JOSHUA MATTHEW WHITMORE | ON FILE |
| JOSHUA MATTHEWS | ON FILE |
| JOSHUA MATTHIES | ON FILE |
| JOSHUA MAUZY | ON FILE |
| JOSHUA MAX FIGATNER | ON FILE |
| JOSHUA MAYER | ON FILE |
| JOSHUA MAYER SWEETEN | ON FILE |
| JOSHUA MAYES | ON FILE |
| JOSHUA MAYR | ON FILE |
| JOSHUA MCARTHUR | ON FILE |
| JOSHUA MCBAIN | ON FILE |
| JOSHUA MCCABE | ON FILE |
| JOSHUA MCCALEB | ON FILE |
| JOSHUA MCCARTHUR | ON FILE |
| JOSHUA MCCARTNEY | ON FILE |
| JOSHUA MCCASKILL | ON FILE |
| JOSHUA MCCLELLAN | ON FILE |
| JOSHUA MCCULLAN | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCCUMBER | ON FILE |
| JOSHUA MCDANIEL | ON FILE |
| JOSHUA MCDONALD | ON FILE |
| JOSHUA MCGEATHY | ON FILE |
| JOSHUA MCGUIRE | ON FILE |
| JOSHUA MCINTOSH | ON FILE |
| JOSHUA MCINTYRE | ON FILE |
| JOSHUA MCKAMIE | ON FILE |
| JOSHUA MCKEE | ON FILE |
| JOSHUA MCKERRACHER | ON FILE |
| JOSHUA MCKNIGHT | ON FILE |
| JOSHUA MCMAHON | ON FILE |
| JOSHUA MCNATTIN | ON FILE |
| JOSHUA MCNEELY | ON FILE |
| JOSHUA MCNETT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MCQUEEN | ON FILE |
| JOSHUA MEADOW | ON FILE |
| JOSHUA MEDEL | ON FILE |
| JOSHUA MEEHAN | ON FILE |
| JOSHUA MELBY | ON FILE |
| JOSHUA MELLANDER | ON FILE |
| JOSHUA MELLING | ON FILE |
| JOSHUA MELLO | ON FILE |
| JOSHUA MENDEL | ON FILE |
| JOSHUA MERHAR | ON FILE |
| JOSHUA MEYER | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA MICHAEL GANGI | ON FILE |
| JOSHUA MICHAEL GRILL | ON FILE |
| JOSHUA MICHAEL GUNTHER | ON FILE |
| JOSHUA MICHAEL HATTON | ON FILE |
| JOSHUA MICHAEL HUNDLEY | ON FILE |
| JOSHUA MICHAEL PASSMORE | ON FILE |
| JOSHUA MICHAEL SCHULTZ | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAELRYAN SPANN | ON FILE |
| JOSHUA MIGUEL HAVENS | ON FILE |
| JOSHUA MIKELL | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MINCHEW | ON FILE |
| JOSHUA MINGS | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MITCHENER | ON FILE |
| JOSHUA MIZWA | ON FILE |
| JOSHUA MOBIJOHN | ON FILE |
| JOSHUA MOE | ON FILE |
| JOSHUA MOLINA | ON FILE |
| JOSHUA MOLINE | ON FILE |
| JOSHUA MOLNAR | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA MONTOUR | ON FILE |
| JOSHUA MONTOYA | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MORADIFAR | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA MORELAND | ON FILE |
| JOSHUA MORENO | ON FILE |
| JOSHUA MORERA | ON FILE |
| JOSHUA MORGAN | ON FILE |
| JOSHUA MORITA | ON FILE |
| JOSHUA MORITA | ON FILE |
| JOSHUA MORRIS | ON FILE |
| JOSHUA MORRISON | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MOTLEY | ON FILE |
| JOSHUA MUA | ON FILE |
| JOSHUA MUELLER | ON FILE |
| JOSHUA MULLENS | ON FILE |
| JOSHUA MULLIN | ON FILE |
| JOSHUA MUNN | ON FILE |
| JOSHUA MURILLO | ON FILE |
| JOSHUA MURRAY | ON FILE |
| JOSHUA MURRAY | ON FILE |
| JOSHUA MUSCAT | ON FILE |
| JOSHUA MUSE | ON FILE |
| JOSHUA MYERS OGLETREE | ON FILE |
| JOSHUA N NILI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA N STEPHENS | ON FILE |
| JOSHUA NABOURS | ON FILE |
| JOSHUA NAGLE | ON FILE |
| JOSHUA NAPPER | ON FILE |
| JOSHUA NARDI | ON FILE |
| JOSHUA NATHAN BACKER | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | ON FILE |
| JOSHUA NAY | ON FILE |
| JOSHUA NAZARIEH | ON FILE |
| JOSHUA NEGRON | ON FILE |
| JOSHUA NEIBAUR | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NENSEY | ON FILE |
| JOSHUA NERMON | ON FILE |
| JOSHUA NESMITH | ON FILE |
| JOSHUA NEUROTH | ON FILE |
| JOSHUA NEWKIRK | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NGUYEN | ON FILE |
| JOSHUA NGUYEN | ON FILE |
| JOSHUA NIMIS | ON FILE |
| JOSHUA NOLAN | ON FILE |
| JOSHUA NOONAN | ON FILE |
| JOSHUA NORMAN | ON FILE |
| JOSHUA NORMAN WEHRLE | ON FILE |
| JOSHUA NORTHRUP | ON FILE |
| JOSHUA NOTTE | ON FILE |
| JOSHUA NOVATZKY | ON FILE |
| JOSHUA NUGENT | ON FILE |
| JOSHUA NUNEZ | ON FILE |
| JOSHUA NUSBAUM | ON FILE |
| JOSHUA NWOGU | ON FILE |
| JOSHUA NYENHUIS | ON FILE |
| JOSHUA OAKES | ON FILE |
| JOSHUA OASTER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA OBER | ON FILE |
| JOSHUA OBRZUT | ON FILE |
| JOSHUA ODONNELL | ON FILE |
| JOSHUA OGUNDIRAN | ON FILE |
| JOSHUA OGUNTIMEHIN | ON FILE |
| JOSHUA OLIVEIRA | ON FILE |
| JOSHUA OLSZEWSKI | ON FILE |
| JOSHUA ONEY | ON FILE |
| JOSHUA ORLIKOWSKI | ON FILE |
| JOSHUA OSTROWSKI | ON FILE |
| JOSHUA OTTINGER | ON FILE |
| JOSHUA OTTO | ON FILE |
| JOSHUA OVERSON | ON FILE |
| JOSHUA OWCZARSKI | ON FILE |
| JOSHUA OWEN MILLER | ON FILE |
| JOSHUA P RODRIGUEZ | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PAGANO | ON FILE |
| JOSHUA PALACIOS | ON FILE |
| JOSHUA PALAMUTTAM | ON FILE |
| JOSHUA PALAZOLA | ON FILE |
| JOSHUA PALMIERI | ON FILE |
| JOSHUA PANCER | ON FILE |
| JOSHUA PAREDES | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PARR | ON FILE |
| JOSHUA PARRA | ON FILE |
| JOSHUA PARSONS | ON FILE |
| JOSHUA PASCHALL | ON FILE |
| JOSHUA PATINO | ON FILE |
| JOSHUA PATRICK LENNON | ON FILE |
| JOSHUA PATRICK WELLS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA PATTERSON | ON FILE |
| JOSHUA PAUL CAMPING | ON FILE |
| JOSHUA PAUL ESPINOZA | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL MILLER | ON FILE |
| JOSHUA PAUL NYLUND | ON FILE |
| JOSHUA PEACH | ON FILE |
| JOSHUA PEARSON | ON FILE |
| JOSHUA PEARSON | ON FILE |
| JOSHUA PEDRETTI | ON FILE |
| JOSHUA PEEL | ON FILE |
| JOSHUA PENA | ON FILE |
| JOSHUA PENA | ON FILE |
| JOSHUA PENNINGTON | ON FILE |
| JOSHUA PEPPERS | ON FILE |
| JOSHUA PERRY | ON FILE |
| JOSHUA PETERS | ON FILE |
| JOSHUA PETTY | ON FILE |
| JOSHUA PEYSER | ON FILE |
| JOSHUA PHELPS | ON FILE |
| JOSHUA PHENEGER | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PIATOS | ON FILE |
| JOSHUA PIATOS | ON FILE |
| JOSHUA PICCAR | ON FILE |
| JOSHUA PIEPER | ON FILE |
| JOSHUA PIERREJEAN | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA PIMENTEL | ON FILE |
| JOSHUA PINEDA | ON FILE |
| JOSHUA PINTER | ON FILE |
| JOSHUA PLAGGEMARS | ON FILE |
| JOSHUA PLANDOWSKI | ON FILE |
| JOSHUA PLASCENCIA | ON FILE |
| JOSHUA PLUNKETT | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA POITEVINT | ON FILE |
| JOSHUA POLACK | ON FILE |
| JOSHUA POOL | ON FILE |
| JOSHUA POPE | ON FILE |
| JOSHUA POPMA | ON FILE |
| JOSHUA PORPORINO | ON FILE |
| JOSHUA PORTER | ON FILE |
| JOSHUA POWELL | ON FILE |
| JOSHUA PRAW | ON FILE |
| JOSHUA PRESLEY | ON FILE |
| JOSHUA PRESTWOOD | ON FILE |
| JOSHUA PREWER | ON FILE |
| JOSHUA PRIEBE | ON FILE |
| JOSHUA PRINZ | ON FILE |
| JOSHUA PRIZIO | ON FILE |
| JOSHUA PROEMSEY | ON FILE |
| JOSHUA PRUETER | ON FILE |
| JOSHUA PRULL | ON FILE |
| JOSHUA PUENTE DE LA VEGA | ON FILE |
| JOSHUA PUGLIESE | ON FILE |
| JOSHUA PURVES | ON FILE |
| JOSHUA PURVIS | ON FILE |
| JOSHUA PYLE | ON FILE |
| JOSHUA PYNE | ON FILE |
| JOSHUA QUAIL | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R KING | ON FILE |
| JOSHUA RADBOD | ON FILE |
| JOSHUA RADLOFF | ON FILE |
| JOSHUA RADZWION | ON FILE |
| JOSHUA RAFNSON | ON FILE |
| JOSHUA RAMBUS | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMOS | ON FILE |
| JOSHUA RAMOS GARCIA | ON FILE |
| JOSHUA RAMPTON | ON FILE |
| JOSHUA RANDALL | ON FILE |
| JOSHUA RANDOLPH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA RAPIER | ON FILE |
| JOSHUA RAPP | ON FILE |
| JOSHUA RASCHI | ON FILE |
| JOSHUA RAVAIN | ON FILE |
| JOSHUA RAY GOOCH | ON FILE |
| JOSHUA RAYMOND NUNEZ | ON FILE |
| JOSHUA REAL | ON FILE |
| JOSHUA REDIGER | ON FILE |
| JOSHUA REEDER | ON FILE |
| JOSHUA REFFNER | ON FILE |
| JOSHUA REGO | ON FILE |
| JOSHUA REINER | ON FILE |
| JOSHUA REINHARDT | ON FILE |
| JOSHUA REINITZ | ON FILE |
| JOSHUA REISS | ON FILE |
| JOSHUA REMITIO | ON FILE |
| JOSHUA REUSS | ON FILE |
| JOSHUA REX MILLER | ON FILE |
| JOSHUA REYNOLDS | ON FILE |
| JOSHUA RHOADS | ON FILE |
| JOSHUA RHODES | ON FILE |
| JOSHUA RHOTON | ON FILE |
| JOSHUA RICE | ON FILE |
| JOSHUA RICH | ON FILE |
| JOSHUA RICHARD | ON FILE |
| JOSHUA RICHARD STOMPRO | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICOTTA | ON FILE |
| JOSHUA RIDDLE | ON FILE |
| JOSHUA RIEDER | ON FILE |
| JOSHUA RIEZMAN | ON FILE |
| JOSHUA RIGBY | ON FILE |
| JOSHUA RIGGS | ON FILE |
| JOSHUA RILEY | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RISHE | ON FILE |
| JOSHUA RIVERA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA RIVERA | ON FILE |
| JOSHUA RIVERA | ON FILE |
| JOSHUA ROBERSON | ON FILE |
| JOSHUA ROBERT BALDWIN | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| JOSHUA ROBERT WHITEBIRD | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBIN | ON FILE |
| JOSHUA ROCHFORD | ON FILE |
| JOSHUA ROCK | ON FILE |
| JOSHUA RODRIGUE | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA ROE | ON FILE |
| JOSHUA ROLLINS | ON FILE |
| JOSHUA ROMAN | ON FILE |
| JOSHUA ROMAN | ON FILE |
| JOSHUA ROMANOWSKI | ON FILE |
| JOSHUA ROMERO | ON FILE |
| JOSHUA ROMERO | ON FILE |
| JOSHUA ROMPORTL | ON FILE |
| JOSHUA RORMAN | ON FILE |
| JOSHUA ROSE | ON FILE |
| JOSHUA ROSENTHAL | ON FILE |
| JOSHUA ROSENTHAL | ON FILE |
| JOSHUA ROSS | ON FILE |
| JOSHUA ROSS | ON FILE |
| JOSHUA ROSS SCHOONOVER | ON FILE |
| JOSHUA ROWLANDS | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RUIZ | ON FILE |
| JOSHUA RUSHDOONY | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA RUSSELL MACLEISH | ON FILE |
| JOSHUA RUSTAD | ON FILE |
| JOSHUA RUTHERFORD | ON FILE |
| JOSHUA RYAN | ON FILE |
| JOSHUA RYAN HARTSELL | ON FILE |
| JOSHUA RYAN HEIDENREICH | ON FILE |
| JOSHUA RYAN MCMULLIN | ON FILE |
| JOSHUA RYAN SHEARS | ON FILE |
| JOSHUA SALB | ON FILE |
| JOSHUA SALSGIVER | ON FILE |
| JOSHUA SAM LAPIDUS | ON FILE |
| JOSHUA SAMBULA | ON FILE |
| JOSHUA SANCHEZ | ON FILE |
| JOSHUA SANCHEZ | ON FILE |
| JOSHUA SANCHEZ FILPO | ON FILE |
| JOSHUA SANDO | ON FILE |
| JOSHUA SANDOVAL | ON FILE |
| JOSHUA SANTANA | ON FILE |
| JOSHUA SAVANT | ON FILE |
| JOSHUA SCALO | ON FILE |
| JOSHUA SCHIBI | ON FILE |
| JOSHUA SCHLAKE | ON FILE |
| JOSHUA SCHLESSELMAN | ON FILE |
| JOSHUA SCHLUNEGGER | ON FILE |
| JOSHUA SCHMIDT | ON FILE |
| JOSHUA SCHNEIDER | ON FILE |
| JOSHUA SCHREINER | ON FILE |
| JOSHUA SCHRIVER | ON FILE |
| JOSHUA SCHULTZ | ON FILE |
| JOSHUA SCHULZ | ON FILE |
| JOSHUA SCHWARTZ | ON FILE |
| JOSHUA SCOTT CLARK | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA SCOTT NEELY | ON FILE |
| JOSHUA SCROGHAM | ON FILE |
| JOSHUA SEAMAN | ON FILE |
| JOSHUA SEATON | ON FILE |
| JOSHUA SEBASTIAN MOLINA | ON FILE |
| JOSHUA SEDORE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA SEGEL | ON FILE |
| JOSHUA SEIDEL | ON FILE |
| JOSHUA SETTLE | ON FILE |
| JOSHUA SHAFFNER | ON FILE |
| JOSHUA SHANNON | ON FILE |
| JOSHUA SHAPIRO | ON FILE |
| JOSHUA SHARP | ON FILE |
| JOSHUA SHARPE KING | ON FILE |
| JOSHUA SHAW | ON FILE |
| JOSHUA SHEETZ | ON FILE |
| JOSHUA SHENK | ON FILE |
| JOSHUA SHERIDAN | ON FILE |
| JOSHUA SHIFLET | ON FILE |
| JOSHUA SHIKOFF | ON FILE |
| JOSHUA SHIN | ON FILE |
| JOSHUA SHOCKLEY | ON FILE |
| JOSHUA SHOLOCK | ON FILE |
| JOSHUA SHUCK | ON FILE |
| JOSHUA SIDDENS | ON FILE |
| JOSHUA SIDWELL | ON FILE |
| JOSHUA SIEBENHAR | ON FILE |
| JOSHUA SIEGEL | ON FILE |
| JOSHUA SIMANGUNSONG | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SINCLAIR WIGGS | ON FILE |
| JOSHUA SINCOFF | ON FILE |
| JOSHUA SIVIE | ON FILE |
| JOSHUA SKLUT | ON FILE |
| JOSHUA SMALL | ON FILE |
| JOSHUA SMEDSRUD | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SNODGRASS | ON FILE |
| JOSHUA SNOW MADSEN | ON FILE |
| JOSHUA SOHN | ON FILE |
| JOSHUA SOLAR SMITH | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |
| JOSHUA SOLOMON | ON FILE |
| JOSHUA SOLWAY | ON FILE |
| JOSHUA SOTO | ON FILE |
| JOSHUA SPAHR | ON FILE |
| JOSHUA SPECTOR | ON FILE |
| JOSHUA SPELBRINK | ON FILE |
| JOSHUA SPENCER | ON FILE |
| JOSHUA SPICER | ON FILE |
| JOSHUA SPIVEY | ON FILE |
| JOSHUA SPOONER | ON FILE |
| JOSHUA SPRINGER | ON FILE |
| JOSHUA STACK | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA STALLARD | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STEDMAN | ON FILE |
| JOSHUA STEELE | ON FILE |
| JOSHUA STEEN | ON FILE |
| JOSHUA STEFFY | ON FILE |
| JOSHUA STEHOUWER | ON FILE |
| JOSHUA STELLY | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN AMAN | ON FILE |
| JOSHUA STEPHEN COLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA STEPHEN GUNAWAN | ON FILE |
| JOSHUA STEPHEN WILLIAMS | ON FILE |
| JOSHUA STEPHENS | ON FILE |
| JOSHUA STERLING | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STEVEN BREW | ON FILE |
| JOSHUA STEVEN COBB | ON FILE |
| JOSHUA STEVEN KUNTZ | ON FILE |
| JOSHUA STEVEN WARD | ON FILE |
| JOSHUA STEVENS | ON FILE |
| JOSHUA STEVENSON | ON FILE |
| JOSHUA STEWART | ON FILE |
| JOSHUA STIERS | ON FILE |
| JOSHUA STINCHECUM | ON FILE |
| JOSHUA STOHL | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA STORM | ON FILE |
| JOSHUA STRACNER | ON FILE |
| JOSHUA STRICKLAND | ON FILE |
| JOSHUA STURKIE | ON FILE |
| JOSHUA STURM | ON FILE |
| JOSHUA STURMAN | ON FILE |
| JOSHUA SUHRE | ON FILE |
| JOSHUA SULLEN | ON FILE |
| JOSHUA SULLIVAN | ON FILE |
| JOSHUA SULLIVAN | ON FILE |
| JOSHUA SUMMERHAYS | ON FILE |
| JOSHUA SUMMERS | ON FILE |
| JOSHUA SUNG | ON FILE |
| JOSHUA SUTTON | ON FILE |
| JOSHUA SWAN | ON FILE |
| JOSHUA SWANSON | ON FILE |
| JOSHUA SWEARINGEN | ON FILE |
| JOSHUA SWINDELL | ON FILE |
| JOSHUA SWOVERLAND | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA TABURAZA | ON FILE |
| JOSHUA TADDEO | ON FILE |
| JOSHUA TAI | ON FILE |
| JOSHUA TAKIGUCHI | ON FILE |
| JOSHUA TAMAOKA | ON FILE |
| JOSHUA TAPP | ON FILE |
| JOSHUA TARATUTA | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TEMPLIN | ON FILE |
| JOSHUA TERAO | ON FILE |
| JOSHUA TERKILDSEN | ON FILE |
| JOSHUA TERRAL | ON FILE |
| JOSHUA TERREROS | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA THACKER | ON FILE |
| JOSHUA THANG | ON FILE |
| JOSHUA THERON YAPP | ON FILE |
| JOSHUA THILLENS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS EDISON | ON FILE |
| JOSHUA THOMAS SAMPLES | ON FILE |
| JOSHUA THOMAS TOWNSEND | ON FILE |
| JOSHUA THOMAS-BOSWELL | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMSON-HANSEN | ON FILE |
| JOSHUA THORNINGTON | ON FILE |
| JOSHUA THORNTON | ON FILE |
| JOSHUA THORNTON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA TIBBETT | ON FILE |
| JOSHUA TIGHE | ON FILE |
| JOSHUA TIMMONS | ON FILE |
| JOSHUA TINEO | ON FILE |
| JOSHUA TINSLEY | ON FILE |
| JOSHUA TIWAD | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TODD PARLO | ON FILE |
| JOSHUA TOEDTER | ON FILE |
| JOSHUA TOENGES | ON FILE |
| JOSHUA TOFT | ON FILE |
| JOSHUA TOLIN | ON FILE |
| JOSHUA TONEY | ON FILE |
| JOSHUA TORLEY | ON FILE |
| JOSHUA TORNETTA | ON FILE |
| JOSHUA TOWNSEND | ON FILE |
| JOSHUA TOY | ON FILE |
| JOSHUA TRAFFORD | ON FILE |
| JOSHUA TRAVON ROBINSON | ON FILE |
| JOSHUA TREVINO | ON FILE |
| JOSHUA TREVOR SNYDER | ON FILE |
| JOSHUA TRIMBERGER | ON FILE |
| JOSHUA TRIPLETT | ON FILE |
| JOSHUA TRIPP | ON FILE |
| JOSHUA TRUJILLO | ON FILE |
| JOSHUA TUASON | ON FILE |
| JOSHUA TULLY | ON FILE |
| JOSHUA TUNIS | ON FILE |
| JOSHUA TURNER | ON FILE |
| JOSHUA TUTTLE | ON FILE |
| JOSHUA TYLER COLE | ON FILE |
| JOSHUA TYLER WEIDNER | ON FILE |
| JOSHUA USARAGA | ON FILE |
| JOSHUA USHER | ON FILE |
| JOSHUA UWIMANA | ON FILE |
| JOSHUA VAGTS | ON FILE |
| JOSHUA VAN DEREN | ON FILE |
| JOSHUA VANDENBURG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA VASSAR | ON FILE |
| JOSHUA VAZQUEZ | ON FILE |
| JOSHUA VEGA | ON FILE |
| JOSHUA VENDROW | ON FILE |
| JOSHUA VERDIECK | ON FILE |
| JOSHUA VERNE BANKS | ON FILE |
| JOSHUA VERNON DICKIE | ON FILE |
| JOSHUA VICKNAIR | ON FILE |
| JOSHUA VIET NGUYEN | ON FILE |
| JOSHUA VILLAREAL | ON FILE |
| JOSHUA VILLAVASO | ON FILE |
| JOSHUA VISICK | ON FILE |
| JOSHUA VISSONI DURAN | ON FILE |
| JOSHUA VITOLLO | ON FILE |
| JOSHUA VOGELHEIM | ON FILE |
| JOSHUA VONFELDT | ON FILE |
| JOSHUA VOSS | ON FILE |
| JOSHUA WABER | ON FILE |
| JOSHUA WACLAWSKI | ON FILE |
| JOSHUA WADE BISHOP | ON FILE |
| JOSHUA WADLEIGH | ON FILE |
| JOSHUA WAGGONER | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WALDO-SPETH | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALL | ON FILE |
| JOSHUA WALL | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLER | ON FILE |
| JOSHUA WALLS | ON FILE |
| JOSHUA WALPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA WALTERS | ON FILE |
| JOSHUA WALTERS | ON FILE |
| JOSHUA WAN | ON FILE |
| JOSHUA WANDER | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WANNAMAKER | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARREN | ON FILE |
| JOSHUA WASIELEWSKI | ON FILE |
| JOSHUA WATERMAN | ON FILE |
| JOSHUA WATERS | ON FILE |
| JOSHUA WATKINS | ON FILE |
| JOSHUA WATSON | ON FILE |
| JOSHUA WEAVER | ON FILE |
| JOSHUA WEAVER | ON FILE |
| JOSHUA WEBB | ON FILE |
| JOSHUA WEBBER | ON FILE |
| JOSHUA WEBER-TOWNSEND | ON FILE |
| JOSHUA WEDEL | ON FILE |
| JOSHUA WEI | ON FILE |
| JOSHUA WEIKERS | ON FILE |
| JOSHUA WEINBERG | ON FILE |
| JOSHUA WEINREB | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WELSH | ON FILE |
| JOSHUA WENDEL | ON FILE |
| JOSHUA WENDELL | ON FILE |
| JOSHUA WENDT | ON FILE |
| JOSHUA WENZEL | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WESTLUND | ON FILE |
| JOSHUA WESTON | ON FILE |
| JOSHUA WHITE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITLEY | ON FILE |
| JOSHUA WHITTAKER GREGORY ANDREWS | ON FILE |
| JOSHUA WICKENS | ON FILE |
| JOSHUA WIDRICK | ON FILE |
| JOSHUA WIERZBOWSKI | ON FILE |
| JOSHUA WIGGINS | ON FILE |
| JOSHUA WILCOXEN | ON FILE |
| JOSHUA WILFONG | ON FILE |
| JOSHUA WILKERSON | ON FILE |
| JOSHUA WILKING | ON FILE |
| JOSHUA WILLE | ON FILE |
| JOSHUA WILLIAM HELLER | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMSON | ON FILE |
| JOSHUA WILLIS | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WIMER | ON FILE |
| JOSHUA WINDSOR | ON FILE |
| JOSHUA WINGATE | ON FILE |
| JOSHUA WINSTONE | ON FILE |
| JOSHUA WINTERS | ON FILE |
| JOSHUA WISE | ON FILE |
| JOSHUA WISEMAN | ON FILE |
| JOSHUA WITT | ON FILE |
| JOSHUA WOLTERSOM | ON FILE |
| JOSHUA WOOD | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA WOOD | ON FILE |
| JOSHUA WOODKOWSKI | ON FILE |
| JOSHUA WOOJOONG KIM | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRONA | ON FILE |
| JOSHUA WU | ON FILE |
| JOSHUA WUCKI | ON FILE |
| JOSHUA WURZELBACHER | ON FILE |
| JOSHUA YAGHOUBIAN | ON FILE |
| JOSHUA YAGI | ON FILE |
| JOSHUA YANG | ON FILE |
| JOSHUA YAVERSKI | ON FILE |
| JOSHUA YODER | ON FILE |
| JOSHUA YONG JIN SCAZZERO | ON FILE |
| JOSHUA YOO | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA ZAGORSKI | ON FILE |
| JOSHUA ZALOZNIK | ON FILE |
| JOSHUA ZAPIEN | ON FILE |
| JOSHUA ZEIDENBERG | ON FILE |
| JOSHUA ZENO | ON FILE |
| JOSHUA ZIMMER | ON FILE |
| JOSHUA ZIMMERMAN | ON FILE |
| JOSHUA ZORN | ON FILE |
| JOSHUA ZUBIA | ON FILE |
| JOSHUA ZUNIGA | ON FILE |
| JOSHUA ZWICKEL | ON FILE |
| JOSHUA ZYMET | ON FILE |
| JOSHUAH GUENVER | ON FILE |
| JOSHUAH MATTHEWS | ON FILE |
| JOSHUAH PURSLEY | ON FILE |
| JOSHUAH SOLITO | ON FILE |
| JOSHUAN ANDUJAR | ON FILE |
| JOSHUE SUAREZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUQ SCHAVE | ON FILE |
| JOSHUWA WALKER | ON FILE |
| JOSHY A MADATHIL | ON FILE |
| JOSIAH AMANTE | ON FILE |
| JOSIAH BARNEY | ON FILE |
| JOSIAH BARRETT | ON FILE |
| JOSIAH BEGLEY | ON FILE |
| JOSIAH BRAGG | ON FILE |
| JOSIAH CARLSON | ON FILE |
| JOSIAH CARMICHAEL | ON FILE |
| JOSIAH CLARK | ON FILE |
| JOSIAH CLAY VAN RAVENHORST | ON FILE |
| JOSIAH COKE | ON FILE |
| JOSIAH COOK | ON FILE |
| JOSIAH ELLIS | ON FILE |
| JOSIAH FERNANDEZ | ON FILE |
| JOSIAH GARRISON | ON FILE |
| JOSIAH GUTIERREZ | ON FILE |
| JOSIAH HALL | ON FILE |
| JOSIAH HELLA | ON FILE |
| JOSIAH HUMPHREY | ON FILE |
| JOSIAH INVENTOR | ON FILE |
| JOSIAH JACOBSEN | ON FILE |
| JOSIAH JAMES RODRIGUEZ | ON FILE |
| JOSIAH JENKINS | ON FILE |
| JOSIAH JOHNSON | ON FILE |
| JOSIAH JUSTICE | ON FILE |
| JOSIAH KAILING | ON FILE |
| JOSIAH KINCH | ON FILE |
| JOSIAH LOWE | ON FILE |
| JOSIAH MARROQUIN | ON FILE |
| JOSIAH MAUGEL | ON FILE |
| JOSIAH MENEGHINI | ON FILE |
| JOSIAH MICHAEL ALLEN | ON FILE |
| JOSIAH MILLER | ON FILE |
| JOSIAH MORRIS | ON FILE |
| JOSIAH NOVAK | ON FILE |
| JOSIAH ORDAKOWSKI | ON FILE |
| JOSIAH PARDEE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSIAH PRICE | ON FILE |
| JOSIAH PURIN | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH RAMIREZ | ON FILE |
| JOSIAH RAWLYN BENNETT | ON FILE |
| JOSIAH REDDAWAY | ON FILE |
| JOSIAH RICH | ON FILE |
| JOSIAH ROTTARI | ON FILE |
| JOSIAH SAMUEL BATES | ON FILE |
| JOSIAH SCHAFFER | ON FILE |
| JOSIAH SCOTT | ON FILE |
| JOSIAH SHAW | ON FILE |
| JOSIAH SHUMAN | ON FILE |
| JOSIAH SINGLETARY | ON FILE |
| JOSIAH SOWELL | ON FILE |
| JOSIAH STATON | ON FILE |
| JOSIAH STEWART | ON FILE |
| JOSIAH STRECKER | ON FILE |
| JOSIAH TAYLOR V | ON FILE |
| JOSIAH THOMAS | ON FILE |
| JOSIAH THOMPSON | ON FILE |
| JOSIAH ULM | ON FILE |
| JOSIAH VERGONIO | ON FILE |
| JOSIAH WALKER | ON FILE |
| JOSIAH WEBSTER | ON FILE |
| JOSIAH WEBSTER | ON FILE |
| JOSIAH WILSON | ON FILE |
| JOSIAH WIPF | ON FILE |
| JOSIAH WOOD | ON FILE |
| JOSIAH WYBLE | ON FILE |
| JOSIAH YIKONA | ON FILE |
| JOSIAH ZAPATA | ON FILE |
| JOSIAH ZSCHOMLER | ON FILE |
| JOSIAS LEMUS | ON FILE |
| JOSIE BROCK | ON FILE |
| JOSIE CASTOR | ON FILE |
| JOSIE DING | ON FILE |
| JOSIE JUAREZ | ON FILE |
| JOSIE LI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSIE RIGALI | ON FILE |
| JOSIMAR MEDINA | ON FILE |
| JOSIP ODOBASIC | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSIP STANIC | ON FILE |
| JOSJ FERGUSON | ON FILE |
| JOSLIN HAWLEY | ON FILE |
| JOSLYN FRANK SETTLE | ON FILE |
| JOSLYN LAWRENCE | ON FILE |
| JOSLYN PILLING | ON FILE |
| JOSMAR GRANDEZ | ON FILE |
| JOSMAR PIZARRO | ON FILE |
| JOSOAH NAGEL | ON FILE |
| JOSPEH ROCHE | ON FILE |
| JOSPH MASTERSON | ON FILE |
| JOSS CONNER TOLAN | ON FILE |
| JOSS GITLIN | ON FILE |
| JOSSAKEED CRISPIN PROFIT | ON FILE |
| JOSSE GARRIDO | ON FILE |
| JOSSELINE ORTIZ | ON FILE |
| JOSSELYN IBARRA | ON FILE |
| JOSSHUEL SAMUEL MARTINEZ | ON FILE |
| JOSSIEMAR GRAU RIVERA | ON FILE |
| JOSSMER NARVAEZ | ON FILE |
| JOSSNELL MAITLAND | ON FILE |
| JOSSUE GUZMAN | ON FILE |
| JOSSY THOMAS | ON FILE |
| JOST VRABIC KOREN | ON FILE |
| JOSTEIN ALVESTAD | ON FILE |
| JOSTEIN LAVOLL | ON FILE |
| JOSUA GARCIA | ON FILE |
| JOSUAN CALDERON | ON FILE |
| JOSUE A CHAVARRIA ROSALES | ON FILE |
| JOSUE AGUILAR | ON FILE |
| JOSUE AMEZQUITA | ON FILE |
| JOSUE BARET | ON FILE |
| JOSUE BATRES | ON FILE |
| JOSUE CARRIZALES | ON FILE |
| JOSUE CEBALLOS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUE CENTENO | ON FILE |
| JOSUE CONTRERAS-POLANCO | ON FILE |
| JOSUE CORREDOR | ON FILE |
| JOSUE CRUZ | ON FILE |
| JOSUE ESPINOSA | ON FILE |
| JOSUE ESTRADA | ON FILE |
| JOSUE ESTUPINIAN BLANCO | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUE FLORES RIVERA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GAYTAN | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUÉ GONZÁLEZ | ON FILE |
| JOSUE HERNANDEZ | ON FILE |
| JOSUE HERNANDEZ | ON FILE |
| JOSUE JAIME-CARRERO | ON FILE |
| JOSUE LOMANTO | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MANUEL MENDOZA SAN MIGUEL | ON FILE |
| JOSUE MENDOZA | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |
| JOSUE MOISES PEREZ | ON FILE |
| JOSUE MORALES | ON FILE |
| JOSUE OJEDA | ON FILE |
| JOSUE ORTEGA TUNON | ON FILE |
| JOSUE OVALLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSUE PAGAN | ON FILE |
| JOSUE PANIAGUA | ON FILE |
| JOSUE PENA | ON FILE |
| JOSUE PENA MARTÍNEZ | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOSUE RAMIREZ | ON FILE |
| JOSUE RAMIREZ MENDOZA | ON FILE |
| JOSUE RAMOS | ON FILE |
| JOSUE RIVERA | ON FILE |
| JOSUE RIVERA-CORREA | ON FILE |
| JOSUE RODRIGUEZ | ON FILE |
| JOSUE ROMERO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE SALCIDO | ON FILE |
| JOSUE SANCHEZ | ON FILE |
| JOSUE SOLORZANO | ON FILE |
| JOSUE TEMOMO | ON FILE |
| JOSUE VARELA | ON FILE |
| JOSUE VARGAS | ON FILE |
| JOSUE VAZQUEZ | ON FILE |
| JOSUE VELASCO | ON FILE |
| JOSUE VILLANUEVA | ON FILE |
| JOSUE ZEPEDA | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOUI TURANDOT | ON FILE |
| JOUNEL BONILLA | ON FILE |
| JOUNG KIM | ON FILE |
| JOUNI PETTERI KERMAN | ON FILE |
| JOURDAN BAUTISTA | ON FILE |
| JOURDAN HENDERSON | ON FILE |
| JOURDAN HOAPILI | ON FILE |
| JOURDAN STROMAN | ON FILE |
| JOURDAN VELARDI | ON FILE |
| JOURELE MACALINO | ON FILE |
| JOURNEY BEARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOURNI MARTIN | ON FILE |
| JOVAN A BALANCE | ON FILE |
| JOVAN BATAKOVIC | ON FILE |
| JOVAN BORJAN | ON FILE |
| JOVAN CASTRO | ON FILE |
| JOVAN GARCIA | ON FILE |
| JOVAN HALL | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN LEE | ON FILE |
| JOVAN LEYVA | ON FILE |
| JOVAN MAGAZIN | ON FILE |
| JOVAN MATHURIN | ON FILE |
| JOVAN MCCATTY | ON FILE |
| JOVAN NEGOVAN | ON FILE |
| JOVAN PINEDA | ON FILE |
| JOVAN QELESHI | ON FILE |
| JOVAN RIVERA | ON FILE |
| JOVAN ROCHE | ON FILE |
| JOVAN SINGH | ON FILE |
| JOVAN SMITH | ON FILE |
| JOVANI NIEVES | ON FILE |
| JOVANI SOTO | ON FILE |
| JOVANI VALENZUELA | ON FILE |
| JOVANN EASTER | ON FILE |
| JOVANN SILVA DELGADO | ON FILE |
| JOVANNI ALVAREZ | ON FILE |
| JOVANNI MURRAY | ON FILE |
| JOVANNI TORRES | ON FILE |
| JOVANNIE QUILES | ON FILE |
| JOVANNY AGUIRRE | ON FILE |
| JOVANNY GARCIA | ON FILE |
| JOVANNY GARZA LOPEZ | ON FILE |
| JOVANNY ROSALES | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | ON FILE |
| JOVANY ALEXANDRE | ON FILE |
| JOVANY DEL TORO | ON FILE |
| JOVANY IBARRA | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY REMIJIO | ON FILE |
| JOVAR SIMMONS | ON FILE |
| JOVAUGHN MAURICE BROWN | ON FILE |
| JOVAUGHN MURRAY | ON FILE |
| JOVAUGHN STEVENSON | ON FILE |
| JOVAUN ALLEN | ON FILE |
| JOVAUN ROYAL | ON FILE |
| JOVE ASAGRA | ON FILE |
| JOVELYN YAMBAO | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOVITA ALPHONSE | ON FILE |
| JOVITA CABALLERO | ON FILE |
| JOVITA TAYLOR | ON FILE |
| JOVON RIGGINS | ON FILE |
| JOVON TIMOTHY WARE | ON FILE |
| JOVONDA LOVE | ON FILE |
| JOVONN LEE | ON FILE |
| JOWAD MUSTAFA | ON FILE |
| JOWANNA DOVE | ON FILE |
| JOY ALOFS | ON FILE |
| JOY ANDREWS | ON FILE |
| JOY BALUCANAG | ON FILE |
| JOY BRASUEL | ON FILE |
| JOY CHAKMA | ON FILE |
| JOY CHEN | ON FILE |
| JOY CHIDORI OGAMI AVILA | ON FILE |
| JOY CHRISTIAN MILLER | ON FILE |
| JOY DAVIS | ON FILE |
| JOY DELABAHAN URQUICO | ON FILE |
| JOY FULGHAM | ON FILE |
| JOY GRECO | ON FILE |
| JOY HARDEE | ON FILE |
| JOY HARWOOD | ON FILE |
| JOY HUBBARD | ON FILE |
| JOY IBRAHIM KINDS | ON FILE |
| JOY JIANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOY KREI | ON FILE |
| JOY LIU SMITH | ON FILE |
| JOY LUND | ON FILE |
| JOY MCCROSKEY-WALDEN | ON FILE |
| JOY NIU | ON FILE |
| JOY PENG | ON FILE |
| JOY PIPKIN | ON FILE |
| JOY PORTER | ON FILE |
| JOY ROBERSON | ON FILE |
| JOY ROBINSON | ON FILE |
| JOY SHABANSKY | ON FILE |
| JOY WEI | ON FILE |
| JOYA DENISE HENDERSON | ON FILE |
| JOYCE AKMAN | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE ARBIC | ON FILE |
| JOYCE ASLANIAN | ON FILE |
| JOYCE BENSON | ON FILE |
| JOYCE BENTLEY | ON FILE |
| JOYCE BROCAGLIA | ON FILE |
| JOYCE C ESEDEBE | ON FILE |
| JOYCE CAPELLO | ON FILE |
| JOYCE CARROLL | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE CHEN | ON FILE |
| JOYCE CHOE | ON FILE |
| JOYCE COFFARO | ON FILE |
| JOYCE COSTANZA | ON FILE |
| JOYCE DAKE | ON FILE |
| JOYCE DUNBAR | ON FILE |
| JOYCE ELAINE DIBBLE | ON FILE |
| JOYCE ELAINE LAMBERT | ON FILE |
| JOYCE FARIAS | ON FILE |
| JOYCE GOLOB | ON FILE |
| JOYCE GREGOR | ON FILE |
| JOYCE GUAN WEST | ON FILE |
| JOYCE HARADER | ON FILE |
| JOYCE HARTY | ON FILE |
| JOYCE HUANG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOYCE LEUS | ON FILE |
| JOYCE MONTALVO | ON FILE |
| JOYCE PARK | ON FILE |
| JOYCE PRITCHARD | ON FILE |
| JOYCE REFAAT EDWARD MORCOS | ON FILE |
| JOYCE SCARBOROUGH | ON FILE |
| JOYCE SHINJI LEE | ON FILE |
| JOYCE SUGINO | ON FILE |
| JOYCE TAKANO | ON FILE |
| JOYCE WU | ON FILE |
| JOYCEE DESOTO | ON FILE |
| JOYCELYN A GERALDS | ON FILE |
| JOYCELYN HOLLEY | ON FILE |
| JOYCELYN REILAND | ON FILE |
| JOYCELYN YIP | ON FILE |
| JOYLETTE DANIELS | ON FILE |
| JOYLIN BARRY | ON FILE |
| JOYPREET UPPAL | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF GHERMAN | ON FILE |
| JOZEF JANUSZ SOBIEN | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZIAK RAMOS | ON FILE |
| JOZSEF HAJDU | ON FILE |
| JOZSEF MAYER | ON FILE |
| JP BYRNES | ON FILE |
| JP GARRITY | ON FILE |
| JP JP | ON FILE |
| JP MANISCALCO | ON FILE |
| JP MONROY | ON FILE |
| JP PESCATORE | ON FILE |
| JP REGULACION | ON FILE |
| JP WRIGHT | ON FILE |
| JPLANG HOLDINGS LLC | ON FILE |
| JPTCABRERA RD LLC | ON FILE |
| JQ VANDERHOOF | ON FILE |
| JR ALBARRAN | ON FILE |
| JR DAWKINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JR INVESTMENT TRUST | ON FILE |
| JR MEGEE | ON FILE |
| JR SCURLOCK | ON FILE |
| JREN LITTLE | ON FILE |
| JS AMUSEMENTS LLC | ON FILE |
| JSCHNEIDER RD LLC | ON FILE |
| JSCHNEIDER ROTH LLC | ON FILE |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JSHON FRANKLIN | ON FILE |
| JSMITH FILM | ON FILE |
| JT ACERON | ON FILE |
| JT DEPRIEST | ON FILE |
| JT HILL | ON FILE |
| JT KAZOUSKY | ON FILE |
| JT LALENA | ON FILE |
| JT NEELY | ON FILE |
| JT OWENSBY III | ON FILE |
| JTILLEM TILLEM | ON FILE |
| JU CHIEN LIU | ON FILE |
| JU HYUN KIM | ON FILE |
| JU YEN | ON FILE |
| JU YEUL HAN | ON FILE |
| JU YONG YOON | ON FILE |
| JU YUEN | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN A LAMAS | ON FILE |
| JUAN ABOYTES | ON FILE |
| JUAN AGRONT | ON FILE |
| JUAN AGUAYO | ON FILE |
| JUAN AGUILAR | ON FILE |
| JUAN AGUNDIS | ON FILE |
| JUAN ALAMILLA | ON FILE |
| JUAN ALANIS | ON FILE |
| JUAN ALAS | ON FILE |
| JUAN ALBERTO GOMEZ | ON FILE |
| JUAN ALEJO | ON FILE |
| JUAN ALEMAN | ON FILE |
| JUAN ALFONSECA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN ALICEA | ON FILE |
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ALTAMIRANO | ON FILE |
| JUAN ALVARADO | ON FILE |
| JUAN ALVARADO BAEZ | ON FILE |
| JUAN ALVARADO JR | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN AMARILLA | ON FILE |
| JUAN AMAYA | ON FILE |
| JUAN AMAYA | ON FILE |
| JUAN ANDINO | ON FILE |
| JUAN ANDRADE | ON FILE |
| JUAN ANDRES ACARON OLIVERAS | ON FILE |
| JUAN ANDREU | ON FILE |
| JUAN ANGEL | ON FILE |
| JUAN ANGEL OLIVENCIA DUQUE | ON FILE |
| JUAN ANGELES | ON FILE |
| JUAN ANGELOGIANOPULOS | ON FILE |
| JUAN ANGULO | ON FILE |
| JUAN ANGULO | ON FILE |
| JUAN ANTONIO BUENOCARRILLO | ON FILE |
| JUAN ANTONIO ESPINOZA | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | ON FILE |
| JUAN ANTONIO OSORIO | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARCOS | ON FILE |
| JUAN ARGOTE CABANERO | ON FILE |
| JUAN ARIZA | ON FILE |
| JUAN ARROYAVE | ON FILE |
| JUAN ARROYO | ON FILE |
| JUAN AYALA | ON FILE |
| JUAN AYON | ON FILE |
| JUAN BAEZ | ON FILE |
| JUAN BALDERAS | ON FILE |
| JUAN BALDI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN BANDA | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BARBABOSA | ON FILE |
| JUAN BARBABOSA | ON FILE |
| JUAN BARRETO | ON FILE |
| JUAN BARRIOS | ON FILE |
| JUAN BARROSO TOLEDO | ON FILE |
| JUAN BAUTISTA | ON FILE |
| JUAN BEDOYA | ON FILE |
| JUAN BELTRAN | ON FILE |
| JUAN BENAVIDEZ | ON FILE |
| JUAN BLAS-MENDEZ | ON FILE |
| JUAN BOCANEGRA | ON FILE |
| JUAN BONILLA | ON FILE |
| JUAN BOURS | ON FILE |
| JUAN BRANDENBURG | ON FILE |
| JUAN BUENTELLO | ON FILE |
| JUAN BYERS | ON FILE |
| JUAN C TINOCO | ON FILE |
| JUAN C VILLEGAS | ON FILE |
| JUAN CABRERA | ON FILE |
| JUAN CADENAS | ON FILE |
| JUAN CALLE | ON FILE |
| JUAN CAMARGO | ON FILE |
| JUAN CAMILO ESCANDONMEJIA | ON FILE |
| JUAN CAMOU | ON FILE |
| JUAN CAMPOVERDE | ON FILE |
| JUAN CANCIO | ON FILE |
| JUAN CANGAS | ON FILE |
| JUAN CARDE | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS SANCHEZ | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARLOS ACEVEDO CRUZ | ON FILE |
| JUAN CARLOS BASTIDAS | ON FILE |
| JUAN CARLOS BORJA | ON FILE |
| JUAN CARLOS CASILLAS CORTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CARLOS CASTELLANOS | ON FILE |
| JUAN CARLOS CERVANTES | ON FILE |
| JUAN CARLOS CORTES GARCÍA | ON FILE |
| JUAN CARLOS CORTINA | ON FILE |
| JUAN CARLOS DAVALOS | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS DELREAL | ON FILE |
| JUAN CARLOS EVARISTO FRANCISCO | ON FILE |
| JUAN CARLOS FIGUEROA | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GUZMAN | ON FILE |
| JUAN CARLOS LEAL | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MEJIAS FERREIRA | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |
| JUAN CARLOS NAVARROCARRION | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS PACHECO | ON FILE |
| JUAN CARLOS RIVAS MARQUEZ | ON FILE |
| JUAN CARLOS RIVERA | ON FILE |
| JUAN CARLOS RUIZ | ON FILE |
| JUAN CARLOS SAIZARBITORIA | ON FILE |
| JUAN CARLOS SIEZAR | ON FILE |
| JUAN CARLOS TORRES | ON FILE |
| JUAN CARLOS TRIANA | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS ZAMORANO | ON FILE |
| JUAN CARMONA | ON FILE |
| JUAN CARRANZA | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CARRILLO | ON FILE |
| JUAN CARRION | ON FILE |
| JUAN CARRION ALMODOVAR | ON FILE |
| JUAN CARVAJAL | ON FILE |
| JUAN CASABIANCA | ON FILE |
| JUAN CASTANEDA | ON FILE |
| JUAN CASTILLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CASTILLO | ON FILE |
| JUAN CASTILLO CAMBRONERO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CAVAZOS | ON FILE |
| JUAN CHAUR MANZANARES | ON FILE |
| JUAN CHAVARIN | ON FILE |
| JUAN CLOY II | ON FILE |
| JUAN CONTRERAS | ON FILE |
| JUAN COQUEREL | ON FILE |
| JUAN CORONADO | ON FILE |
| JUAN CORREA | ON FILE |
| JUAN CRISANTOS | ON FILE |
| JUAN CRUZ | ON FILE |
| JUAN CRUZ | ON FILE |
| JUAN CRUZ CACERES | ON FILE |
| JUAN CUEVA | ON FILE |
| JUAN CUEVAS | ON FILE |
| JUAN CUNNINGHAM | ON FILE |
| JUAN D CHAJHERNANDEZ | ON FILE |
| JUAN D MONTOYA | ON FILE |
| JUAN DANIEL RAMIREZ-CANO | ON FILE |
| JUAN DARIEL SEMIDEY CARRASQUILLO | ON FILE |
| JUAN DAVID CAICEDO JARAMILLO | ON FILE |
| JUAN DAVID HINCAPIE RAMOS | ON FILE |
| JUAN DAVID MANUEL MALDONADO JR | ON FILE |
| JUAN DAVID MONTOYA | ON FILE |
| JUAN DAVILA | ON FILE |
| JUAN DAVINOVISH | ON FILE |
| JUAN DE LA VEGA | ON FILE |
| JUAN DELAROSA | ON FILE |
| JUAN DELAROSA | ON FILE |
| JUAN DELAROSS | ON FILE |
| JUAN DELCAMPO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN DELGADO CRUZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIEGO AMEZCUA | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN DONES | ON FILE |
| JUAN DORTA | ON FILE |
| JUAN DUENES | ON FILE |
| JUAN DUQUE | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN ESCAMILLA | ON FILE |
| JUAN ESCOBAR | ON FILE |
| JUAN ESPINOZA | ON FILE |
| JUAN ESQUIVEL | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | ON FILE |
| JUAN F NAVARRO | ON FILE |
| JUAN FAIRLEY | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDO REQUENA PLANCHART | ON FILE |
| JUAN FIGUEROA | ON FILE |
| JUAN FIGUEROA | ON FILE |
| JUAN FLORES | ON FILE |
| JUAN FORET | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | ON FILE |
| JUAN FRANCISCO CARRILLO III | ON FILE |
| JUAN FRANCISCO MAGNOPEREZ | ON FILE |
| JUAN FRANCISCO RODRIGUEZ | ON FILE |
| JUAN FRANCISCO-ANTONIO HILL | ON FILE |
| JUAN FRANCISCO-SIMON | ON FILE |
| JUAN FRANCO | ON FILE |
| JUAN GALLARDO | ON FILE |
| JUAN GALLEGO | ON FILE |
| JUAN GALLEGOS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN GAMEZ | ON FILE |
| JUAN GAMEZ ARELLANO | ON FILE |
| JUAN GARALDE | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA MORELL | ON FILE |
| JUAN GARCIA VALENZUELA | ON FILE |
| JUAN GARCIA-PEREZ | ON FILE |
| JUAN GERARDO PALACIOS ACEVES | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GIL | ON FILE |
| JUAN GIRALDO | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GONZALES | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ SANJAVIER | ON FILE |
| JUAN GRAMAJO PEREZ | ON FILE |
| JUAN GRANADOS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN GRILLO | ON FILE |
| JUAN GRIMALDO | ON FILE |
| JUAN GRULLON | ON FILE |
| JUAN GUALLPA | ON FILE |
| JUAN GUARDIOLA | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | ON FILE |
| JUAN GUILLERMO PRIETO VALERIO | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ JR. | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN HAROS | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ JR | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA FLORES | ON FILE |
| JUAN HIDALGO | ON FILE |
| JUAN HUERTA | ON FILE |
| JUAN HUERTA | ON FILE |
| JUAN INFANTES II | ON FILE |
| JUAN IRIZARRY | ON FILE |
| JUAN J REYES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN J TALON | ON FILE |
| JUAN JACINTO | ON FILE |
| JUAN JAIMES | ON FILE |
| JUAN JAIMEZ | ON FILE |
| JUAN JARAMILLO | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JOSE JIMENEZ | ON FILE |
| JUAN JOSE MEDELLIN | ON FILE |
| JUAN JOSE REBOLLEDO | ON FILE |
| JUAN JOSE VILLAGOMEZ | ON FILE |
| JUAN JR MARTINEZ | ON FILE |
| JUAN JR MORENO | ON FILE |
| JUAN KELLY | ON FILE |
| JUAN L MEJIA | ON FILE |
| JUAN LACHICA | ON FILE |
| JUAN LAGUNA | ON FILE |
| JUAN LAINEZ ISCOA | ON FILE |
| JUAN LANDEROS | ON FILE |
| JUAN LEAL | ON FILE |
| JUAN LEAL | ON FILE |
| JUAN LEAL | ON FILE |
| JUAN LEDESMA | ON FILE |
| JUAN LEE | ON FILE |
| JUAN LEGUIZAMON | ON FILE |
| JUAN LEON | ON FILE |
| JUAN LI | ON FILE |
| JUAN LIRA GUTIERREZ | ON FILE |
| JUAN LISOJO | ON FILE |
| JUAN LLANOS | ON FILE |
| JUAN LONDONO | ON FILE |
| JUAN LONDONO | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN LOPEZ ABREGO | ON FILE |
| JUAN LOPEZ MARCANO | ON FILE |
| JUAN LOPEZ PAEZ | ON FILE |
| JUAN LUCATERO | ON FILE |
| JUAN LUCERO | ON FILE |
| JUAN LUENGAS | ON FILE |
| JUAN LUIS PAREDES ORTIZ | ON FILE |
| JUAN LUIS TORRES JR | ON FILE |
| JUAN LUIS VIRUES PEREGRINO | ON FILE |
| JUAN LUJAN | ON FILE |
| JUAN MACHADO | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MADRID | ON FILE |
| JUAN MAESTAS | ON FILE |
| JUAN MAGRANER | ON FILE |
| JUAN MALAGON | ON FILE |
| JUAN MALDONADO | ON FILE |
| JUAN MANTILLA-BRITO | ON FILE |
| JUAN MARIN | ON FILE |
| JUAN MARINO | ON FILE |
| JUAN MARTIN | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MCGILL | ON FILE |
| JUAN MCLEMORE | ON FILE |
| JUAN MEDINA | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MELGAR | ON FILE |
| JUAN MENDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN MENDOZA | ON FILE |
| JUAN MENDOZA | ON FILE |
| JUAN MERAZ | ON FILE |
| JUAN MIGUEL ANDRADA | ON FILE |
| JUAN MIGUEL ARENAS | ON FILE |
| JUAN MIGUEL CLARAVALL | ON FILE |
| JUAN MIGUEL ESCUTIA | ON FILE |
| JUAN MIGUEL JISON LOCSIN | ON FILE |
| JUAN MOLINA | ON FILE |
| JUAN MONASTERIO | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MONTANEZ | ON FILE |
| JUAN MONTGOMERY | ON FILE |
| JUAN MONTOYA | ON FILE |
| JUAN MORDAN | ON FILE |
| JUAN MOREIRA | ON FILE |
| JUAN MOREL | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORIN | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MURILLO | ON FILE |
| JUAN NATAL | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NINO | ON FILE |
| JUAN NINO | ON FILE |
| JUAN NOGUEROL | ON FILE |
| JUAN NUNEZ | ON FILE |
| JUAN OBANDO | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OJEDA JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN OLGUIN | ON FILE |
| JUAN ORDAZ | ON FILE |
| JUAN ORIGAEN | ON FILE |
| JUAN OROZCO | ON FILE |
| JUAN ORTEGA | ON FILE |
| JUAN ORTIZ | ON FILE |
| JUAN OTERO | ON FILE |
| JUAN P TENESACA PEREZ | ON FILE |
| JUAN PABLO BEDOYA | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |
| JUAN PABLO GALVEZ CONDE | ON FILE |
| JUAN PABLO PUERTA LOPEZ | ON FILE |
| JUAN PABLO RIVERA | ON FILE |
| JUAN PABLO RODRIGUEZ ARGENTE | ON FILE |
| JUAN PABLO SANTILLAN | ON FILE |
| JUAN PADILLA | ON FILE |
| JUAN PADILLA | ON FILE |
| JUAN PADIN | ON FILE |
| JUAN PALACIO | ON FILE |
| JUAN PALACIOS | ON FILE |
| JUAN PANTOJA | ON FILE |
| JUAN PANTOJA | ON FILE |
| JUAN PANZA | ON FILE |
| JUAN PARTIDA | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULO MATA | ON FILE |
| JUAN PAZ | ON FILE |
| JUAN PAZ | ON FILE |
| JUAN PEDREIRA | ON FILE |
| JUAN PENA | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PIMENTEL | ON FILE |
| JUAN PINEDA | ON FILE |
| JUAN PINEIRO | ON FILE |
| JUAN PINOL | ON FILE |
| JUAN POLITRON | ON FILE |
| JUAN POMA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN PRATS JR | ON FILE |
| JUAN PRIETO | ON FILE |
| JUAN QUINLAND | ON FILE |
| JUAN QUINTERO | ON FILE |
| JUAN QUIROZ | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMIREZ JR | ON FILE |
| JUAN RAMON CANCIO VELA | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS HURTADO | ON FILE |
| JUAN RANGEL | ON FILE |
| JUAN REBOLLAR | ON FILE |
| JUAN RECINOS | ON FILE |
| JUAN REESE | ON FILE |
| JUAN RENTERIA | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYNOSO | ON FILE |
| JUAN RICARDO VASQUEZ SALAS | ON FILE |
| JUAN RICHARD PEREZ | ON FILE |
| JUAN RIVERA | ON FILE |
| JUAN ROA | ON FILE |
| JUAN ROBLES | ON FILE |
| JUAN ROBLES | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN ROLDAN | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO CASTILLO | ON FILE |
| JUAN RONDON | ON FILE |
| JUAN ROSALES | ON FILE |
| JUAN ROSALES JR | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN ROSARIO PEREZ | ON FILE |
| JUAN ROSAS | ON FILE |
| JUAN ROSSI | ON FILE |
| JUAN RUIZ | ON FILE |
| JUAN RUIZ | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ MORENO | ON FILE |
| JUAN SANMARTIN TORRES | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SANTANA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN SANTANA BAEZ | ON FILE |
| JUAN SANTIAGO | ON FILE |
| JUAN SANTIAGO TRINIDAD | ON FILE |
| JUAN SANTOS | ON FILE |
| JUAN SAUCEDO | ON FILE |
| JUAN SCHOVILLE | ON FILE |
| JUAN SEGOVIANO IV | ON FILE |
| JUAN SERNA | ON FILE |
| JUAN SERRANO | ON FILE |
| JUAN SERRANO | ON FILE |
| JUAN SHIMABUKURO | ON FILE |
| JUAN SIFONTES | ON FILE |
| JUAN SILLAS | ON FILE |
| JUAN SILLER-MALTOS | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA, III | ON FILE |
| JUAN SOLARES | ON FILE |
| JUAN SOLER MENDEZ | ON FILE |
| JUAN SOLORZANO | ON FILE |
| JUAN SOTO | ON FILE |
| JUAN SOZA | ON FILE |
| JUAN SUAREZ | ON FILE |
| JUAN SUCCAR | ON FILE |
| JUAN TAPIA | ON FILE |
| JUAN TELLEZ-MORENO | ON FILE |
| JUAN TENNERY | ON FILE |
| JUAN TERAN | ON FILE |
| JUAN TOBAR | ON FILE |
| JUAN TOGNINI | ON FILE |
| JUAN TOLEDO | ON FILE |
| JUAN TORO | ON FILE |
| JUAN TORRADO | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN TORRES GUTIERREZ | ON FILE |
| JUAN URBINA | ON FILE |
| JUAN URDAMPILLETA | ON FILE |
| JUAN URDANETA SALAZAR | ON FILE |
| JUAN URIAS | ON FILE |
| JUAN URIBE | ON FILE |
| JUAN V CALDERON | ON FILE |
| JUAN VALDEZ | ON FILE |
| JUAN VALDEZ | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VALENTIN | ON FILE |
| JUAN VALENZUELA | ON FILE |
| JUAN VARELA | ON FILE |
| JUAN VARGAS | ON FILE |
| JUAN VARGAS | ON FILE |
| JUAN VASQUES | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VAZQUEZ | ON FILE |
| JUAN VECCHIONE | ON FILE |
| JUAN VEINTIMILLA | ON FILE |
| JUAN VELASCO | ON FILE |
| JUAN VELAZQUEZ | ON FILE |
| JUAN VELAZQUEZ | ON FILE |
| JUAN VELEZ | ON FILE |
| JUAN VERNON | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLEGAS | ON FILE |
| JUAN VIZCARRA | ON FILE |
| JUAN YAN | ON FILE |
| JUAN YBARRA | ON FILE |
| JUAN ZAPATA | ON FILE |
| JUAN ZAVALA | ON FILE |
| JUAN ZAVALA | ON FILE |
| JUAN ZAYAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN ZAYAS VAZQUEZ | ON FILE |
| JUAN ZEVALLOS | ON FILE |
| JUAN ZOSA | ON FILE |
| JUANA AGUILAR | ON FILE |
| JUANA CASTELLANOS | ON FILE |
| JUANA DE LA VEGA | ON FILE |
| JUANA FIGUEROA | ON FILE |
| JUANA FRANCISCO PASCUAL | ON FILE |
| JUANA JACKSON | ON FILE |
| JUANA MEDINA | ON FILE |
| JUANCARLOS GARZA | ON FILE |
| JUANCARLOS LOPEZ | ON FILE |
| JUANCARLOS SALGADO | ON FILE |
| JUANCARLOS SANCHEZ | ON FILE |
| JUANELLE GINES | ON FILE |
| JUANITA FARLOW | ON FILE |
| JUANITA FIERRO | ON FILE |
| JUANITA HOWARD | ON FILE |
| JUANITA KURTIN | ON FILE |
| JUANITA MCDANIEL | ON FILE |
| JUANITA MERRITT | ON FILE |
| JUANITA POON | ON FILE |
| JUANITA SANCHEZ | ON FILE |
| JUANITA THOMAS | ON FILE |
| JUANITA VONK | ON FILE |
| JUANITA WEAKS | ON FILE |
| JUANITO ACUYONG | ON FILE |
| JUANITO MERENE | ON FILE |
| JUAN-MIGUEL BORROMEO | ON FILE |
| JUANZE WATTS | ON FILE |
| JUANZI LI | ON FILE |
| JUBAL FLEETHAM | ON FILE |
| JUBAL PURA | ON FILE |
| JUBBY VARGHESE | ON FILE |
| JUBIN SONI | ON FILE |
| JUBRIL TAYYIB | ON FILE |
| JUDAH CLARKE | ON FILE |
| JUDAH COLLINS | ON FILE |
| JUDAH DAVID ALTARAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDAH HERSCHKOWITZ | ON FILE |
| JUDAH JACKSON | ON FILE |
| JUDAH KREINBROOK | ON FILE |
| JUDAH MONTENEGRO | ON FILE |
| JUDAH ROORDA | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDAH STEPHEN MANETTA | ON FILE |
| JUDAH THOMAS | ON FILE |
| JUDAH WILKINS | ON FILE |
| JUDD GOODRICH | ON FILE |
| JUDD JUDD | ON FILE |
| JUDD KEITH MEINDERS | ON FILE |
| JUDD MUNOZ | ON FILE |
| JUDD SPARAGON | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDD WALDEN | ON FILE |
| JUDDY PARKER | ON FILE |
| JUDE AQUINO SIAPNO | ON FILE |
| JUDE AWAYI | ON FILE |
| JUDE BERNALES | ON FILE |
| JUDE GOERGEN | ON FILE |
| JUDE HILLARYXAVIER | ON FILE |
| JUDE IDOKO | ON FILE |
| JUDE KUTI | ON FILE |
| JUDE LANDRY | ON FILE |
| JUDE LEE | ON FILE |
| JUDE NAVARRO | ON FILE |
| JUDE PIEROTTI | ON FILE |
| JUDE RASMUS | ON FILE |
| JUDE REMARAIS | ON FILE |
| JUDE RICE | ON FILE |
| JUDE SONJU | ON FILE |
| JUDE VANDENHEUVEL | ON FILE |
| JUDE VELEZ | ON FILE |
| JUDE XIE | ON FILE |
| JUDESON JOSEPH | ON FILE |
| JUDGE ALDRIDGE | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDI MILO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDI NESTE | ON FILE |
| JUDI-ANN COVERT | ON FILE |
| JUDIANNE DUNLAP | ON FILE |
| JUDIARYS PIMENTEL | ON FILE |
| JUDIE PHAM | ON FILE |
| JUDIHT TINTA | ON FILE |
| JUDIMAR DIAZ | ON FILE |
| JUDIT ZAMBO | ON FILE |
| JUDIT ZUBOR | ON FILE |
| JUDITH A LEONE | ON FILE |
| JUDITH BLACKBURN | ON FILE |
| JUDITH BRABAZON-FOSS | ON FILE |
| JUDITH BROWN | ON FILE |
| JUDITH BROWNSTEIN | ON FILE |
| JUDITH CARDONA | ON FILE |
| JUDITH CHOI | ON FILE |
| JUDITH DOMINICA FERRARA | ON FILE |
| JUDITH DWYER | ON FILE |
| JUDITH FRANZ | ON FILE |
| JUDITH FRIEDMAN | ON FILE |
| JUDITH GALLAGHER | ON FILE |
| JUDITH GUNN | ON FILE |
| JUDITH HARO | ON FILE |
| JUDITH HARRIS | ON FILE |
| JUDITH HECHT | ON FILE |
| JUDITH HERALD | ON FILE |
| JUDITH HURD | ON FILE |
| JUDITH HUTCHINSON | ON FILE |
| JUDITH JENKINS | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LOVEJOY | ON FILE |
| JUDITH LOZANO SALAS | ON FILE |
| JUDITH MALMGREN | ON FILE |
| JUDITH MANE | ON FILE |
| JUDITH MICHELLINVILLE | ON FILE |
| JUDITH MOWRY | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDITH MOYINOLUWA O'BABATUNDE | ON FILE |
| JUDITH NICHOLS | ON FILE |
| JUDITH PARKER | ON FILE |
| JUDITH REYES | ON FILE |
| JUDITH RIOUX | ON FILE |
| JUDITH ROJAS | ON FILE |
| JUDITH SAFONTS | ON FILE |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | ON FILE |
| JUDITH TINCHER | ON FILE |
| JUDITH W GANSER | ON FILE |
| JUDITH WESNER | ON FILE |
| JUDSON HADLEY AIKEN | ON FILE |
| JUDSON LOWERY | ON FILE |
| JUDSON MORGAN | ON FILE |
| JUDSON PIERRE | ON FILE |
| JUDSON SULCER | ON FILE |
| JUDY ANN JANSSEN | ON FILE |
| JUDY BEEMER | ON FILE |
| JUDY BELL | ON FILE |
| JUDY CHEN | ON FILE |
| JUDY CHIEN | ON FILE |
| JUDY CHO | ON FILE |
| JUDY CHUCK | ON FILE |
| JUDY DANG | ON FILE |
| JUDY DOMINICO | ON FILE |
| JUDY DUDGEON | ON FILE |
| JUDY ESQUIVEL | ON FILE |
| JUDY EUREY | ON FILE |
| JUDY FARLEY | ON FILE |
| JUDY GOULD | ON FILE |
| JUDY JENSEN | ON FILE |
| JUDY JIMENEZ | ON FILE |
| JUDY KOWAL-ZAVITZ | ON FILE |
| JUDY LANG | ON FILE |
| JUDY LAZO | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUDY MAGEE | ON FILE |
| JUDY MARIE FARRELL | ON FILE |
| JUDY NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDY PEGORARO | ON FILE |
| JUDY PRINCE | ON FILE |
| JUDY ROBLES | ON FILE |
| JUDY SAKYA | ON FILE |
| JUDY SHARMA | ON FILE |
| JUDY SOCCI | ON FILE |
| JUDY TSUEI | ON FILE |
| JUDY UNEKWE | ON FILE |
| JUDY WARCHESIK | ON FILE |
| JUDY YIN LEE | ON FILE |
| JUE LAM | ON FILE |
| JUEL AH | ON FILE |
| JUERGEN HINZ | ON FILE |
| JUERGEN SCHREITMUELLER | ON FILE |
| JUEWETT BOSTICK | ON FILE |
| JUHEE LEE | ON FILE |
| JUHYUN LEE | ON FILE |
| JUIIAN KIFORISHIN | ON FILE |
| JUILILL ESTER GARRETT | ON FILE |
| JUKAY HSU | ON FILE |
| JUKKA HAAPASAARI | ON FILE |
| JUKKA HEIKKA | ON FILE |
| JULEE MUTCH | ON FILE |
| JULEEN NGUYEN | ON FILE |
| JULEN RUIZ DE SAMANIEGO | ON FILE |
| JULENE HAMBEK | ON FILE |
| JULEON BARNES | ON FILE |
| JULES BROVONT | ON FILE |
| JULES BYERS | ON FILE |
| JULES HILL | ON FILE |
| JULES JEAN | ON FILE |
| JULES MOREAU DE BALASY | ON FILE |
| JULES SABIN MANI | ON FILE |
| JULES WALTER | ON FILE |
| JULESI AIMEE NKWETE | ON FILE |
| JULI COLLUM | ON FILE |
| JULI COMO | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA ARAMOUNI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIA AUDREY RANNEY | ON FILE |
| JULIA B HILGER | ON FILE |
| JULIA BAEZ VALENTIN | ON FILE |
| JULIA BARLOW | ON FILE |
| JULIA BARTHOLOMEW | ON FILE |
| JULIA BAUTISTA | ON FILE |
| JULIA BENTLEY | ON FILE |
| JULIA BOLCHOZ | ON FILE |
| JULIA BORDEN | ON FILE |
| JULIA BRICNET | ON FILE |
| JULIA BROWN | ON FILE |
| JULIA BULAKH | ON FILE |
| JULIA BUTLER | ON FILE |
| JULIA CASTER | ON FILE |
| JULIA CATHERINE KERRIGAN | ON FILE |
| JULIA CECILIO JANUARIO | ON FILE |
| JULIA CHRISTINE AUSTIN | ON FILE |
| JULIA CHRISTINE GALLAGHER | ON FILE |
| JULIA CLARRISSA AGUILLON | ON FILE |
| JULIA CORBETT | ON FILE |
| JULIA CRYDER | ON FILE |
| JULIA DAMON | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DI GIALLORENZO | ON FILE |
| JULIA DONEY | ON FILE |
| JULIA DORN | ON FILE |
| JULIA DRAKE | ON FILE |
| JULIA DUNVILLE | ON FILE |
| JULIA DYATLOVA | ON FILE |
| JULIA EIGENBRODT | ON FILE |
| JULIA ENG | ON FILE |
| JULIA ESCOBAR | ON FILE |
| JULIA FAIRSERVICE | ON FILE |
| JULIA FERRARI | ON FILE |
| JULIA FIEDZIUKIEWICZ | ON FILE |
| JULIA FORD | ON FILE |
| JULIA FUCHS | ON FILE |
| JULIA FULLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIA GEARHART | ON FILE |
| JULIA GODING | ON FILE |
| JULIA GONZALES | ON FILE |
| JULIA GREGORIE | ON FILE |
| JULIA GUERON | ON FILE |
| JULIA HANNA | ON FILE |
| JULIA HARDEN | ON FILE |
| JULIA HARRIS | ON FILE |
| JULIA HAYMES | ON FILE |
| JULIA HE | ON FILE |
| JULIA HEALY | ON FILE |
| JULIA HEVLE | ON FILE |
| JULIA HOGAN | ON FILE |
| JULIA HUNTER | ON FILE |
| JULIA JAWORSKA | ON FILE |
| JULIA JIMENEZ | ON FILE |
| JULIA KELLY | ON FILE |
| JULIA KHOR | ON FILE |
| JULIA KIGHT | ON FILE |
| JULIA KIM | ON FILE |
| JULIA KLEPADLO | ON FILE |
| JULIA KOZAK | ON FILE |
| JULIA KRISAK | ON FILE |
| JULIA LEE-KIM | ON FILE |
| JULIA LENNON KAMHI | ON FILE |
| JULIA LENTZ | ON FILE |
| JULIA LOPATNIKOVA | ON FILE |
| JULIA LOUISE SOKOLENKO | ON FILE |
| JULIA LUTZ | ON FILE |
| JULIA LYNN WILLIAMS | ON FILE |
| JULIA MAGERS | ON FILE |
| JULIA MANGANELLO | ON FILE |
| JULIA MARRERO | ON FILE |
| JULIA MCKUSICK | ON FILE |
| JULIA MEO | ON FILE |
| JULIA MILIN | ON FILE |
| JULIA MOORE-SCOTT | ON FILE |
| JULIA NABINGER | ON FILE |
| JULIA NORFLEET | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIA NORTON | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIA OLOUGHLIN | ON FILE |
| JULIA OLSZEWSKI | ON FILE |
| JULIA ONORATO | ON FILE |
| JULIA OURITSKAYA | ON FILE |
| JULIA PEAIRS | ON FILE |
| JULIA PERCY | ON FILE |
| JULIA PERDONI | ON FILE |
| JULIA POTACH | ON FILE |
| JULIA RAMOS | ON FILE |
| JULIA REYNOLDS | ON FILE |
| JULIA RHEE | ON FILE |
| JULIA RISSIOTIS | ON FILE |
| JULIA RIVAS | ON FILE |
| JULIA ROBIN PRUITT | ON FILE |
| JULIA ROEMHILDT | ON FILE |
| JULIA ROSE ACREE | ON FILE |
| JULIA SANTOS | ON FILE |
| JULIA SCHOLAR | ON FILE |
| JULIA SHEGARFI | ON FILE |
| JULIA SHIELDS | ON FILE |
| JULIA SUL HEE SHIN | ON FILE |
| JULIA SUMER | ON FILE |
| JULIA TOMASULO | ON FILE |
| JULIA VALLIN | ON FILE |
| JULIA WOJNAR | ON FILE |
| JULIA WOLFE | ON FILE |
| JULIA XU | ON FILE |
| JULIA ZORTHIAN | ON FILE |
| JULIAMIN KAWIBOWO | ON FILE |
| JULIAN ACCUARDI | ON FILE |
| JULIAN AGREDO | ON FILE |
| JULIAN AGUAYO | ON FILE |
| JULIAN ALARCON | ON FILE |
| JULIAN ALEJANDRO ROBLES | ON FILE |
| JULIAN ALEXANDER CLAUDINO | ON FILE |
| JULIAN ALEXANDER MARTINONI | ON FILE |
| JULIAN ALLRED | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN ANTHONY VARO | ON FILE |
| JULIAN ARANA | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN ARIAS | ON FILE |
| JULIAN ARREDONDO | ON FILE |
| JULIAN ARTUNDUAGA | ON FILE |
| JULIAN ASILIS | ON FILE |
| JULIAN AVITIA | ON FILE |
| JULIAN BALL | ON FILE |
| JULIAN BEN | ON FILE |
| JULIAN BENJAMIN | ON FILE |
| JULIAN BREEDEN | ON FILE |
| JULIAN BURG | ON FILE |
| JULIAN CAGADAS | ON FILE |
| JULIAN CALIXTRO | ON FILE |
| JULIAN CANIZALES | ON FILE |
| JULIAN CARDENAS | ON FILE |
| JULIAN CASTANEDA | ON FILE |
| JULIAN CASTRENCE | ON FILE |
| JULIAN CASTRO | ON FILE |
| JULIAN CHACON-BUSTILLOS | ON FILE |
| JULIAN CHERNIN | ON FILE |
| JULIAN CHRISTIAN | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | ON FILE |
| JULIAN CHUAN | ON FILE |
| JULIAN CLOUD | ON FILE |
| JULIAN COUTURE | ON FILE |
| JULIAN CUBA | ON FILE |
| JULIAN CULLUM | ON FILE |
| JULIAN DALLAS | ON FILE |
| JULIAN DAVID STAHLER | ON FILE |
| JULIAN DE LA FUENTE | ON FILE |
| JULIAN DE LACAZE | ON FILE |
| JULIAN DEL PRADO | ON FILE |
| JULIAN DELFIN | ON FILE |
| JULIAN DIETRICH | ON FILE |
| JULIAN DOMINICIS | ON FILE |
| JULIAN DREW | ON FILE |
| JULIAN EARL GOTTSHALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JULIAN EDWARDS | ON FILE |
| JULIAN ENOCHS-BROWN | ON FILE |
| JULIAN ERSKINE | ON FILE |
| JULIAN ESKIN | ON FILE |
| JULIAN ESPINO | ON FILE |
| JULIAN ESPINOZA | ON FILE |
| JULIAN FARLEY | ON FILE |
| JULIAN FELIPE GONZALES | ON FILE |
| JULIAN FIGUEROA | ON FILE |
| JULIAN FISHON | ON FILE |
| JULIAN FLORES | ON FILE |
| JULIAN FRAGA | ON FILE |
| JULIAN FRICKS | ON FILE |
| JULIAN GAGNON | ON FILE |
| JULIAN GARNER | ON FILE |
| JULIAN GARZA | ON FILE |
| JULIAN GEORGE | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN GIL | ON FILE |
| JULIAN GILLIAM | ON FILE |
| JULIAN GIRALDO | ON FILE |
| JULIAN GOMEZ | ON FILE |
| JULIAN GONZALES | ON FILE |
| JULIAN GONZALES | ON FILE |
| JULIAN GONZALEZ | ON FILE |
| JULIAN GOULD | ON FILE |
| JULIAN GREER | ON FILE |
| JULIAN GUERRERO | ON FILE |
| JULIAN GUEVARA | ON FILE |
| JULIAN GUILATCO | ON FILE |
| JULIAN GUTIERREZ | ON FILE |
| JULIAN HALLMAN | ON FILE |
| JULIAN HAMLET | ON FILE |
| JULIAN HAMPTON | ON FILE |
| JULIAN HARRIGAN | ON FILE |
| JULIAN HARRIS | ON FILE |
| JULIAN HART | ON FILE |
| JULIAN HARWOOD | ON FILE |
| JULIAN HAWKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN HENNEBERRY | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERRAN FORBES | ON FILE |
| JULIAN HERRERA | ON FILE |
| JULIAN HOBERMAN | ON FILE |
| JULIAN HOWLEY | ON FILE |
| JULIAN HUYNH | ON FILE |
| JULIAN I PEYTCHEV | ON FILE |
| JULIAN ITZKOWITZ | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN JAYO | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN JUNG | ON FILE |
| JULIAN KILA | ON FILE |
| JULIAN KILKENNY | ON FILE |
| JULIAN KIM | ON FILE |
| JULIAN KIMMEL | ON FILE |
| JULIAN KING | ON FILE |
| JULIAN KING | ON FILE |
| JULIAN KIRSCHENBAUM | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN KURTZ | ON FILE |
| JULIAN LABAS | ON FILE |
| JULIAN LAMAR WEAVER | ON FILE |
| JULIAN LAU | ON FILE |
| JULIAN LEE CHAMPEAU | ON FILE |
| JULIAN LEOS Y BACA | ON FILE |
| JULIAN LI | ON FILE |
| JULIAN LÓPEZ MORELL | ON FILE |
| JULIAN LUTZ | ON FILE |
| JULIAN MACIAS | ON FILE |
| JULIAN MALINAK | ON FILE |
| JULIAN MARKOE NOSS | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MATA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN MAYNARD | ON FILE |
| JULIAN MERA | ON FILE |
| JULIAN MOLINA | ON FILE |
| JULIAN MORAN | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN NG | ON FILE |
| JULIAN NOURI | ON FILE |
| JULIAN NUNEZ | ON FILE |
| JULIAN OHARA | ON FILE |
| JULIAN OLIVIA | ON FILE |
| JULIAN ONDE | ON FILE |
| JULIAN OQUENDO | ON FILE |
| JULIAN ORTIZ | ON FILE |
| JULIAN ORTIZ | ON FILE |
| JULIAN PANDOLFI | ON FILE |
| JULIAN PASCUA | ON FILE |
| JULIAN PASCUA SR. | ON FILE |
| JULIAN PECH | ON FILE |
| JULIAN PECORA CARDENAS | ON FILE |
| JULIAN PELLEGRINI | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREZ | ON FILE |
| JULIAN POWELL | ON FILE |
| JULIAN RADICE | ON FILE |
| JULIAN RAMIREZ | ON FILE |
| JULIAN RAMIREZ CARTER | ON FILE |
| JULIAN REID | ON FILE |
| JULIAN REYNA | ON FILE |
| JULIAN RHODES | ON FILE |
| JULIAN RICHARD III WAGGONER | ON FILE |
| JULIAN RIOS | ON FILE |
| JULIAN ROBERTS | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN ROGERS | ON FILE |
| JULIAN ROMERO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JULIAN RUBIO | ON FILE |
| JULIAN SADDI | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SARIA | ON FILE |
| JULIAN SHEPHERD | ON FILE |
| JULIAN SILVER | ON FILE |
| JULIAN SMITH | ON FILE |
| JULIAN SOBIESKI | ON FILE |
| JULIAN SODANO | ON FILE |
| JULIAN SOHAIL KHAZZAN | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIAN SOTOMAYOR | ON FILE |
| JULIAN SPROUL | ON FILE |
| JULIAN STEVENS | ON FILE |
| JULIAN SUASO | ON FILE |
| JULIAN TAN | ON FILE |
| JULIAN TEJERA | ON FILE |
| JULIAN TETREAULT | ON FILE |
| JULIAN THEODOORE BRANDMAIER | ON FILE |
| JULIAN THOMAS | ON FILE |
| JULIAN TODD-BORDEN | ON FILE |
| JULIAN TRAVERSA | ON FILE |
| JULIAN TRYBA | ON FILE |
| JULIAN TU | ON FILE |
| JULIAN TYLER MURILLO | ON FILE |
| JULIAN VALLE | ON FILE |
| JULIAN VELEZ | ON FILE |
| JULIAN VELEZ | ON FILE |
| JULIAN VICTOR LOPEZ | ON FILE |
| JULIAN WARNER PARK | ON FILE |
| JULIAN WASSERSZTRUM | ON FILE |
| JULIAN WATRIN | ON FILE |
| JULIAN WEBB | ON FILE |
| JULIAN WEINSTEIN | ON FILE |
| JULIAN WERTS | ON FILE |
| JULIAN WIGGINS | ON FILE |
| JULIAN WILLIAMS | ON FILE |
| JULIAN WILLIAMS | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN YANEZ | ON FILE |
| JULIAN YAS | ON FILE |
| JULIAN YOUNT | ON FILE |
| JULIAN YU | ON FILE |
| JULIAN YUKEN | ON FILE |
| JULIAN ZAMORA | ON FILE |
| JULIAN ZHAO | ON FILE |
| JULIAN ZLATEV | ON FILE |
| JULIANA CARVAJAL | ON FILE |
| JULIANA CHINYERE UCHEOMA | ON FILE |
| JULIANA GAINSBURG | ON FILE |
| JULIANA HINDMAN | ON FILE |
| JULIANA KAWECKI | ON FILE |
| JULIANA KEMENOSH | ON FILE |
| JULIANA LIMAS | ON FILE |
| JULIANA LORA | ON FILE |
| JULIANA MILLER | ON FILE |
| JULIANA NAHAS | ON FILE |
| JULIANA PANICK | ON FILE |
| JULIANA SCATURRO | ON FILE |
| JULIANA SETYAWAN | ON FILE |
| JULIANA SOTOMAYOR | ON FILE |
| JULIANA WEBB | ON FILE |
| JULIANE KAUTZ | ON FILE |
| JULIANN CELE | ON FILE |
| JULIANNA DARVIS | ON FILE |
| JULIANNA FALZON | ON FILE |
| JULIANNA FELTWELL | ON FILE |
| JULIANNA FEROZ | ON FILE |
| JULIANNA GENARDI | ON FILE |
| JULIANNA NOPSON | ON FILE |
| JULIANNA OWENS | ON FILE |
| JULIANNA POINDEXTER | ON FILE |
| JULIANNA SAMPER | ON FILE |
| JULIANNA VINKE | ON FILE |
| JULIANNE BAUMGARDNER | ON FILE |
| JULIANNE BOTZ | ON FILE |
| JULIANNE HOEHN | ON FILE |
| JULIANNE MARIE DEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIANNE MEZA | ON FILE |
| JULIANNE NAFF | ON FILE |
| JULIANNE NOWICKI | ON FILE |
| JULIANNE SANTAROS | ON FILE |
| JULIANNE SEARING | ON FILE |
| JULIANNE SLINKMAN | ON FILE |
| JULIANNE WASHBURN | ON FILE |
| JULIANO MARTINEZ | ON FILE |
| JULIAN-QUAN LE | ON FILE |
| JULIANS TAYLOR | ON FILE |
| JULIE ABERNATHY | ON FILE |
| JULIE ALLEN | ON FILE |
| JULIE ANN DELSMAN | ON FILE |
| JULIE ANN PERADO | ON FILE |
| JULIE ANN REYES NAVARRO | ON FILE |
| JULIE ANN STAUBER | ON FILE |
| JULIE ANN UNGER | ON FILE |
| JULIE ANNE PUSATERI | ON FILE |
| JULIE ATRI | ON FILE |
| JULIE BARLOW | ON FILE |
| JULIE BATTIG | ON FILE |
| JULIE BENAVIDES | ON FILE |
| JULIE BERHORST | ON FILE |
| JULIE BERTSCH | ON FILE |
| JULIE BOOTH | ON FILE |
| JULIE BREANNE HENRY | ON FILE |
| JULIE BUCKMASTER | ON FILE |
| JULIE CAMINITI | ON FILE |
| JULIE CARTER | ON FILE |
| JULIE CHAMPLIN | ON FILE |
| JULIE CHAN | ON FILE |
| JULIE CHAPPELL | ON FILE |
| JULIE COLE | ON FILE |
| JULIE CONSTENIUS | ON FILE |
| JULIE CURTIS | ON FILE |
| JULIE DALE | ON FILE |
| JULIE DAWN BUNDARIN | ON FILE |
| JULIE DESANTIS | ON FILE |
| JULIE DICKARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE DICKENS | ON FILE |
| JULIE DICKSON | ON FILE |
| JULIE DINERMAN | ON FILE |
| JULIE DINH | ON FILE |
| JULIE DU | ON FILE |
| JULIE DUDLEY | ON FILE |
| JULIE DWORMAN | ON FILE |
| JULIE EDGERTON | ON FILE |
| JULIE EDWARDS | ON FILE |
| JULIE FACINE | ON FILE |
| JULIE FALLENSTEIN | ON FILE |
| JULIE FELDMAN | ON FILE |
| JULIE FIELDS | ON FILE |
| JULIE FORD | ON FILE |
| JULIE FREEMAN | ON FILE |
| JULIE GALICZ | ON FILE |
| JULIE GAMZE | ON FILE |
| JULIE GARCIA | ON FILE |
| JULIE GERHARZ | ON FILE |
| JULIE GILBREATH | ON FILE |
| JULIE GORDON LAYDEN | ON FILE |
| JULIE GUNTER | ON FILE |
| JULIE HALEMAN | ON FILE |
| JULIE HAMPTON | ON FILE |
| JULIE HATFIELD | ON FILE |
| JULIE HERRMANN | ON FILE |
| JULIE HILL | ON FILE |
| JULIE HIRSCH | ON FILE |
| JULIE HITZ | ON FILE |
| JULIE HO | ON FILE |
| JULIE HODGE | ON FILE |
| JULIE HOLT | ON FILE |
| JULIE HONG-VAN TRAN | ON FILE |
| JULIE HOTTINGER | ON FILE |
| JULIE HOULE | ON FILE |
| JULIE HUANG | ON FILE |
| JULIE HUNTER | ON FILE |
| JULIE HUYNH | ON FILE |
| JULIE IVANITSKA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE JACKSON ARNOLD | ON FILE |
| JULIE JOCELYN CACCIATORE | ON FILE |
| JULIE JOHNSON | ON FILE |
| JULIE KAY | ON FILE |
| JULIE KENTOSH | ON FILE |
| JULIE KINCAID | ON FILE |
| JULIE KUHLMAN | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIE L COEFIELD | ON FILE |
| JULIE LAFOSSE | ON FILE |
| JULIE LARSON | ON FILE |
| JULIE LEVERENZ | ON FILE |
| JULIE LEWIS | ON FILE |
| JULIE LIQIU GUAN | ON FILE |
| JULIE LORENZO | ON FILE |
| JULIE LOUISE VELKY | ON FILE |
| JULIE LUU | ON FILE |
| JULIE M HUENEKE | ON FILE |
| JULIE MANN | ON FILE |
| JULIE MARIE GRECO | ON FILE |
| JULIE MARIE KAGAN | ON FILE |
| JULIE MCCALL | ON FILE |
| JULIE MCLAIN | ON FILE |
| JULIE MELE | ON FILE |
| JULIE MI BRETT | ON FILE |
| JULIE MILLER | ON FILE |
| JULIE MIRANDA | ON FILE |
| JULIE MITCHELL | ON FILE |
| JULIE MITCHELL | ON FILE |
| JULIE MONGERSON | ON FILE |
| JULIE MORIKAWA | ON FILE |
| JULIE NADER | ON FILE |
| JULIE NEFF | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NICKERSON | ON FILE |
| JULIE NIELD | ON FILE |
| JULIE OWEN | ON FILE |
| JULIE PAGE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE PEARNE | ON FILE |
| JULIE PICKHARDT | ON FILE |
| JULIE PILGRIM | ON FILE |
| JULIE RAMAGE | ON FILE |
| JULIE REHFELDT | ON FILE |
| JULIE RENEE LANG | ON FILE |
| JULIE RESTIS | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE RUBIN | ON FILE |
| JULIE RUCKER | ON FILE |
| JULIE RUECA | ON FILE |
| JULIE SCHMITT | ON FILE |
| JULIE SCHULTZ | ON FILE |
| JULIE SEAVERT | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SEEL | ON FILE |
| JULIE SEVERNS | ON FILE |
| JULIE SEVERNS | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE STEINHAUER | ON FILE |
| JULIE STRICKLAND | ON FILE |
| JULIE SUMNER | ON FILE |
| JULIE THOMPSON | ON FILE |
| JULIE TICSAY | ON FILE |
| JULIE TOMASIK | ON FILE |
| JULIE VAUGHAN | ON FILE |
| JULIE WALSTEN | ON FILE |
| JULIE WEAVER | ON FILE |
| JULIE WEES | ON FILE |
| JULIE WILSON | ON FILE |
| JULIE WITMER | ON FILE |
| JULIE WONG | ON FILE |
| JULIE XIA | ON FILE |
| JULIE YEEUN KIM | ON FILE |
| JULIE YI ZHOU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE-ANN HUTCHINSON | ON FILE |
| JULIEANN MARIE ARMSTRONG | ON FILE |
| JULIE-ANNA VARGAS | ON FILE |
| JULIEANNE MENDOZA | ON FILE |
| JULIEN ADLER | ON FILE |
| JULIEN ALONSO | ON FILE |
| JULIEN ALTMANN | ON FILE |
| JULIEN ANDREW LEON MELERO | ON FILE |
| JULIEN ATALLAH | ON FILE |
| JULIEN ATALLAH | ON FILE |
| JULIEN AZIMZADEH | ON FILE |
| JULIEN CHIEN | ON FILE |
| JULIEN COBERT | ON FILE |
| JULIEN DAGENAIS | ON FILE |
| JULIEN DEVISSE | ON FILE |
| JULIEN GUTIERREZ | ON FILE |
| JULIEN JACK HOISINGTON | ON FILE |
| JULIEN LE TOHIC | ON FILE |
| JULIEN LOUISUIS | ON FILE |
| JULIEN MARKOWSKI | ON FILE |
| JULIEN MICHAEL MONFARED | ON FILE |
| JULIEN NERONI | ON FILE |
| JULIEN RENE ERNEST PENEL | ON FILE |
| JULIEN STOPPELE | ON FILE |
| JULIEN SUCCAR | ON FILE |
| JULIEN THEREZO | ON FILE |
| JULIEN XUEREB | ON FILE |
| JULIENNA KUANG | ON FILE |
| JULIENNE EKOR-TAH | ON FILE |
| JULIENNE GIBESON | ON FILE |
| JULIENNE MESSANG | ON FILE |
| JULIESHA BAGBY | ON FILE |
| JULIET ANNERINO | ON FILE |
| JULIET FLETCHER | ON FILE |
| JULIET GRAYBURN | ON FILE |
| JULIET HILLMER | ON FILE |
| JULIET ICILDA BAILEY LEVY | ON FILE |
| JULIET RIGBY | ON FILE |
| JULIET UCHEOMA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIET ZAROOKIAN | ON FILE |
| JULIETA ASUNCION | ON FILE |
| JULIETA NORIEGA FLORES | ON FILE |
| JULIETA RECOMETA | ON FILE |
| JULIETH COTTO | ON FILE |
| JULIETTE GAVEN BODNAR | ON FILE |
| JULIETTE LANGARI | ON FILE |
| JULIETTE SAMAROO | ON FILE |
| JULIETTE YU | ON FILE |
| JULINE BUSUIOC | ON FILE |
| JULIO AGUILAR | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO ALMONTE | ON FILE |
| JULIO ALVAREZ | ON FILE |
| JULIO ANDRADE | ON FILE |
| JULIO ARRIETA | ON FILE |
| JULIO AZOR | ON FILE |
| JULIO BAJDAUN | ON FILE |
| JULIO BARRAZA | ON FILE |
| JULIO BARROSO | ON FILE |
| JULIO BAZAN | ON FILE |
| JULIO BECKWITH | ON FILE |
| JULIO BENITEZ | ON FILE |
| JULIO BRITO | ON FILE |
| JULIO BRIZUELA ROMERO | ON FILE |
| JULIO BUTTER | ON FILE |
| JULIO C JR MARTINEZ | ON FILE |
| JULIO CAMPOS | ON FILE |
| JULIO CANAS JR | ON FILE |
| JULIO CARDENAS | ON FILE |
| JULIO CARDENAS | ON FILE |
| JULIO CARRERO | ON FILE |
| JULIO CASTILLO | ON FILE |
| JULIO CASTRO | ON FILE |
| JULIO CASTRO-MANZANARES | ON FILE |
| JULIO CAVERO | ON FILE |
| JULIO CESAR BOLANO TORRES | ON FILE |
| JULIO CESAR FAJARDO | ON FILE |
| JULIO CESAR GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIO CESAR GUTIERREZPEREZ | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | ON FILE |
| JULIO CESAR RIVAS | ON FILE |
| JULIO CESAZ ORTIZ GARCIA | ON FILE |
| JULIO CHICAS | ON FILE |
| JULIO CHOY | ON FILE |
| JULIO COLON-MARCANO | ON FILE |
| JULIO CONTRERAS | ON FILE |
| JULIO CONTRERAS | ON FILE |
| JULIO CORDOVA | ON FILE |
| JULIO CORONADO | ON FILE |
| JULIO COVARRUBIAS | ON FILE |
| JULIO CRUZ | ON FILE |
| JULIO DEJESUS | ON FILE |
| JULIO DELGADO | ON FILE |
| JULIO DURAN | ON FILE |
| JULIO ERNESTO MENDEZ | ON FILE |
| JULIO FRANCISCO RAMOS | ON FILE |
| JULIO FRANCO | ON FILE |
| JULIO FUENTES NUNEZ | ON FILE |
| JULIO FUERTES | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARZA | ON FILE |
| JULIO GERARDO JIMENEZ TELLEZ | ON FILE |
| JULIO GOMEZ | ON FILE |
| JULIO GONZALEZ | ON FILE |
| JULIO GUTIERREZ | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO HANNA | ON FILE |
| JULIO HERNANDEZ | ON FILE |
| JULIO HERNÁNDEZ | ON FILE |
| JULIO HORNEDO | ON FILE |
| JULIO JIMENEZ | ON FILE |
| JULIO JR RUIZ | ON FILE |
| JULIO JR. OCAMPO | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIO LLERANDI | ON FILE |
| JULIO LÒPEZ MORENO | ON FILE |
| JULIO LUCERO | ON FILE |
| JULIO MALAGON | ON FILE |
| JULIO MARQUEZ | ON FILE |
| JULIO MARTINEZ | ON FILE |
| JULIO MARTINEZ | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MEGANES | ON FILE |
| JULIO MONTERO | ON FILE |
| JULIO MORALES | ON FILE |
| JULIO MORCIEGO | ON FILE |
| JULIO MORILLO CABRERA | ON FILE |
| JULIO NEGRON | ON FILE |
| JULIO NORTH | ON FILE |
| JULIO ORE | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO PACHECO | ON FILE |
| JULIO PARTIDA | ON FILE |
| JULIO PENA | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO QUIJAS | ON FILE |
| JULIO QUISPE SAMAME | ON FILE |
| JULIO R REGUERO CANALES | ON FILE |
| JULIO RAMIREZ | ON FILE |
| JULIO RAMOS | ON FILE |
| JULIO RENE MARTINEZ | ON FILE |
| JULIO REYNOSO | ON FILE |
| JULIO RIVERA ABREU | ON FILE |
| JULIO RIVERO | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO ROMAN | ON FILE |
| JULIO ROSALES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIO SALCEDO | ON FILE |
| JULIO SAN JUAN | ON FILE |
| JULIO SANCHEZ | ON FILE |
| JULIO SARMIENTO | ON FILE |
| JULIO SERRANO | ON FILE |
| JULIO SOTO | ON FILE |
| JULIO SR. DE LA CRUZ | ON FILE |
| JULIO TEJADA RIVERA | ON FILE |
| JULIO TELLO | ON FILE |
| JULIO VALCARCEL | ON FILE |
| JULIO VALDEZ | ON FILE |
| JULIO VANEGAS | ON FILE |
| JULIO VASQUEZ | ON FILE |
| JULIO VEGAS | ON FILE |
| JULIO VIDAL | ON FILE |
| JULIO VILLEGAS | ON FILE |
| JULIO VILLEGAS VELEZ | ON FILE |
| JULIO ZAMBRANO | ON FILE |
| JULIOUS FIGUEROA | ON FILE |
| JULISSA CORTEZ | ON FILE |
| JULISSA SANCHEZ | ON FILE |
| JULISSA SCIABICA | ON FILE |
| JULITA LEAVELL | ON FILE |
| JULITA MACHALSKI | ON FILE |
| JULIUN MEDINA | ON FILE |
| JULIUS AFRICA | ON FILE |
| JULIUS AMAYA | ON FILE |
| JULIUS BRADLEY | ON FILE |
| JULIUS BURDEN | ON FILE |
| JULIUS CATO | ON FILE |
| JULIUS COVINGTON | ON FILE |
| JULIUS DANIELS | ON FILE |
| JULIUS DEWAYNE THOMAS | ON FILE |
| JULIUS DOMBROSKI | ON FILE |
| JULIUS ESCOBEDO | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS FRANCO RAYE | ON FILE |
| JULIUS FROST | ON FILE |
| JULIUS GASSO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIUS HURT | ON FILE |
| JULIUS JAMES | ON FILE |
| JULIUS JARALBA | ON FILE |
| JULIUS JOHNSON | ON FILE |
| JULIUS JUNG | ON FILE |
| JULIUS KAIBIGAN | ON FILE |
| JULIUS KIRAGU | ON FILE |
| JULIUS KOVACS | ON FILE |
| JULIUS LARIOS | ON FILE |
| JULIUS LEE | ON FILE |
| JULIUS MARQUEZ | ON FILE |
| JULIUS NAVARRO | ON FILE |
| JULIUS OH | ON FILE |
| JULIUS PHILLIPS | ON FILE |
| JULIUS PREITE | ON FILE |
| JULIUS R TERRY | ON FILE |
| JULIUS RAMIREZ | ON FILE |
| JULIUS SMITH | ON FILE |
| JULIUS SMITH | ON FILE |
| JULIUS SOLOMON | ON FILE |
| JULIUS TORRENCE CRAWFORD | ON FILE |
| JULIUS VALINO | ON FILE |
| JULIUS WHITAKER | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIUS WILLIAMS | ON FILE |
| JULIUS WILLIAMS | ON FILE |
| JULIUS ZAITONA | ON FILE |
| JULIUSJORDAN LARION | ON FILE |
| JULLIAN BANKS | ON FILE |
| JULLIAN WITHERS | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JULYSSA JULIACHS | ON FILE |
| JUM RAOOF | ON FILE |
| JUMA HAMILTON | ON FILE |
| JUMA WAJID | ON FILE |
| JUMAL QAZI | ON FILE |
| JU-MING TSAI | ON FILE |
| JUMPSTART PARTNERS, LLC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUN E. YOSHITANI | ON FILE |
| JUN EGI | ON FILE |
| JUN FAN | ON FILE |
| JUN FOGAREN | ON FILE |
| JUN GAN | ON FILE |
| JUN HAAN TOO | ON FILE |
| JUN HO LEE | ON FILE |
| JUN HUA | ON FILE |
| JUN HYUK BAHNG | ON FILE |
| JUN IM | ON FILE |
| JUN JAMES YANG | ON FILE |
| JUN JIAN LOH | ON FILE |
| JUN JOHN | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KUAI | ON FILE |
| JUN LEE | ON FILE |
| JUN LEI | ON FILE |
| JUN LIANG CHEN | ON FILE |
| JUN LIU | ON FILE |
| JUN LU | ON FILE |
| JUN MAKINO | ON FILE |
| JUN PARK | ON FILE |
| JUN PARK | ON FILE |
| JUN QIAN | ON FILE |
| JUN RYAN DEGANOS | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUN SUN | ON FILE |
| JUN TERRY MONTANER | ON FILE |
| JUN WANG | ON FILE |
| JUN WEI HE | ON FILE |
| JUN WEN LIN | ON FILE |
| JUN YANG | ON FILE |
| JUN YAP | ON FILE |
| JUN YEUNG | ON FILE |
| JUN YOUNG KIM | ON FILE |
| JUN YUIPCO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUN ZHENG | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUNA MCLEAN | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNAED SIDDIQUI | ON FILE |
| JUNAI JUNIE | ON FILE |
| JUNAID RAZZAK | ON FILE |
| JUNAID TARIQ QURESHI | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | ON FILE |
| JUNDA PAN | ON FILE |
| JUNDE XU | ON FILE |
| JUNE CAGUIAT | ON FILE |
| JUNE CLARKE | ON FILE |
| JUNE KHONGPATIMAKORN | ON FILE |
| JUNE KIM | ON FILE |
| JUNE LEE | ON FILE |
| JUNE MANN | ON FILE |
| JUNE MEADOWS | ON FILE |
| JUNE MOLINA | ON FILE |
| JUNE RICHARDS | ON FILE |
| JUNE YEE | ON FILE |
| JUNE YOON | ON FILE |
| JUNEAU KIM | ON FILE |
| JUNED KAZI | ON FILE |
| JUNED LALANI | ON FILE |
| JUNESOO HAM | ON FILE |
| JUNETTA BARNES | ON FILE |
| JUNEWAYNE SUICO | ON FILE |
| JUNG BIN CHO | ON FILE |
| JUNG HO HWANG | ON FILE |
| JUNG HOUCK | ON FILE |
| JUNG HWAN PARK | ON FILE |
| JUNG HWANG | ON FILE |
| JUNG JUN CHO | ON FILE |
| JUNG KANG | ON FILE |
| JUNG KIM | ON FILE |
| JUNG KIM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUNG KING | ON FILE |
| JUNG LEE | ON FILE |
| JUNG LEE | ON FILE |
| JUNG MIN | ON FILE |
| JUNG SEO | ON FILE |
| JUNG TZE CHANG | ON FILE |
| JUNG WOO PARK | ON FILE |
| JUNG YU | ON FILE |
| JUNGAH LEE | ON FILE |
| JUNGHO KWON | ON FILE |
| JUNGHWAN KIM | ON FILE |
| JUNGHYUN OH | ON FILE |
| JUNGHYUP SUH | ON FILE |
| JUNGLE MERCH, LLC | ON FILE |
| JUNG-MIN KIM | ON FILE |
| JUNGWOON PARK | ON FILE |
| JUNHAN JEONG | ON FILE |
| JUNHAN REN | ON FILE |
| JUNHAO KUAH | ON FILE |
| JUNHE LI | ON FILE |
| JUNHO KANG | ON FILE |
| JUNHO LEE | ON FILE |
| JUN-HO SEO | ON FILE |
| JUNHUI CHEN | ON FILE |
| JUNHYEONG PARK | ON FILE |
| JUNICE ORTEGA | ON FILE |
| JUNICHI FUKUDA | ON FILE |
| JUNICHI MIYASHITA | ON FILE |
| JUNICHI OKADA | ON FILE |
| JUNICHI SAKAI | ON FILE |
| JUNIL AHN | ON FILE |
| JUNIOR AUGUSTIN | ON FILE |
| JUNIOR DENIS | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNIOR ETRATA | ON FILE |
| JUNIOR FABRE | ON FILE |
| JUNIOR FERNANDEZ | ON FILE |
| JUNIOR GARNER | ON FILE |
| JUNIOR GEORGESCU | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUNIOR GRAHAM | ON FILE |
| JUNIOR H DUCATEL | ON FILE |
| JUNIOR JEAN | ON FILE |
| JUNIOR JOSE DA SILVA PUENTES | ON FILE |
| JUNIOR JOSEPH | ON FILE |
| JUNIOR MORALES | ON FILE |
| JUNIOR PAYANO | ON FILE |
| JUNIOR PHANOR | ON FILE |
| JUNIOR RICART GOMEZ-LUCIANO | ON FILE |
| JUNIOR ROJAS DAVALOS | ON FILE |
| JUNIOR STEWART | ON FILE |
| JUNIS HAMADEH | ON FILE |
| JUNISE EXINOR | ON FILE |
| JUNJI WIENER | ON FILE |
| JUNJIA HOU | ON FILE |
| JUNJIAJIA LONG | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNJIE YANG | ON FILE |
| JUNKI NAKAYAMA | ON FILE |
| JUNKO BARKER | ON FILE |
| JUNKO MORIYA ELWELL | ON FILE |
| JUNKO YAMAGUCHI | ON FILE |
| JUNLAN LU | ON FILE |
| JUNLI QIN | ON FILE |
| JUNN TUKAY | ON FILE |
| JUNNEY KANG | ON FILE |
| JUNNI GAO | ON FILE |
| JUNO KOL PAK | ON FILE |
| JUNO NO | ON FILE |
| JUNOT TEISSONNIERE | ON FILE |
| JUNSI YANG | ON FILE |
| JUNSIK KIM | ON FILE |
| JUNWEI CHAU | ON FILE |
| JUNXIAN TAN | ON FILE |
| JUNXIAO LIU | ON FILE |
| JUNXIONG LIU | ON FILE |
| JUNY SYLUS | ON FILE |
| JUNYA YOSHIDA | ON FILE |
| JUNYAN HUANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUPITER KHANG | ON FILE |
| JUQIANG LIU | ON FILE |
| JUQUELLE RASAUNLESTER THOMPSON | ON FILE |
| JURAJ LACHKEY | ON FILE |
| JURAJ TKAC | ON FILE |
| JURAYIA GRIFFIN | ON FILE |
| JUREK FRANCISCO KOCIK | ON FILE |
| JURELL CLOWARD | ON FILE |
| JURGEN COVAULT | ON FILE |
| JURGEN EBERT | ON FILE |
| JURGEN GRAUER | ON FILE |
| JURGEN HURTMANNS | ON FILE |
| JURI KIM | ON FILE |
| JURIS BOLSAKOVS | ON FILE |
| JUSANDER BASILIO | ON FILE |
| JUSMIN RAMESH PATEL | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |
| JUSTAN HUMAN | ON FILE |
| JUSTAN PROVENCE | ON FILE |
| JUSTEN BELEW | ON FILE |
| JUSTEN HARRIS | ON FILE |
| JUSTICE AKWEI | ON FILE |
| JUSTICE ANUMU | ON FILE |
| JUSTICE BERNDT | ON FILE |
| JUSTICE CAMPBELL | ON FILE |
| JUSTICE HAYNES | ON FILE |
| JUSTICE PAGE | ON FILE |
| JUSTICE PICAZO | ON FILE |
| JUSTICE WARREN | ON FILE |
| JUSTIN A HUGHES | ON FILE |
| JUSTIN ABALOS | ON FILE |
| JUSTIN ABRAHAM | ON FILE |
| JUSTIN ABRAHAM | ON FILE |
| JUSTIN ABREU | ON FILE |
| JUSTIN ACEVERO | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN AEFSKY | ON FILE |
| JUSTIN AGNEW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN AICHELE | ON FILE |
| JUSTIN ALAN SANDERS | ON FILE |
| JUSTIN ALCALDE | ON FILE |
| JUSTIN ALEKSANDAR KNUTSON | ON FILE |
| JUSTIN ALEXANDER | ON FILE |
| JUSTIN ALEXANDER GESSO | ON FILE |
| JUSTIN ALEXANDER KUYN | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALEXANDER TOBIN | ON FILE |
| JUSTIN ALEXIS CRUTCHFIELD | ON FILE |
| JUSTIN ALICEA | ON FILE |
| JUSTIN ALIRKAN | ON FILE |
| JUSTIN ALLEN | ON FILE |
| JUSTIN ALLEN GOFF | ON FILE |
| JUSTIN ALLEN RABER | ON FILE |
| JUSTIN ALMLI | ON FILE |
| JUSTIN ALTSHULER | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN AMAYA | ON FILE |
| JUSTIN AMBROSINO | ON FILE |
| JUSTIN ANCHUNDIA | ON FILE |
| JUSTIN ANDERS | ON FILE |
| JUSTIN ANDERSEN | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDRADE | ON FILE |
| JUSTIN ANDREW RONSON | ON FILE |
| JUSTIN ANSLEY | ON FILE |
| JUSTIN ANTHONY ZINIEL | ON FILE |
| JUSTIN APOLLOS | ON FILE |
| JUSTIN AQUINO | ON FILE |
| JUSTIN ARD | ON FILE |
| JUSTIN ARNOLD | ON FILE |
| JUSTIN ARZI | ON FILE |
| JUSTIN ASBURY | ON FILE |
| JUSTIN ASHCRAFT | ON FILE |
| JUSTIN ASTA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN AUDLEY | ON FILE |
| JUSTIN AULNER | ON FILE |
| JUSTIN AURORA | ON FILE |
| JUSTIN AVERY | ON FILE |
| JUSTIN AZIZ | ON FILE |
| JUSTIN AZUBUIKE | ON FILE |
| JUSTIN B PETERS | ON FILE |
| JUSTIN B WOODS | ON FILE |
| JUSTIN BACH | ON FILE |
| JUSTIN BAHNIUK | ON FILE |
| JUSTIN BAILEY | ON FILE |
| JUSTIN BAIZE | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BANAL | ON FILE |
| JUSTIN BARBER | ON FILE |
| JUSTIN BARBER | ON FILE |
| JUSTIN BARBOSA | ON FILE |
| JUSTIN BARKER | ON FILE |
| JUSTIN BARKER | ON FILE |
| JUSTIN BARLOW | ON FILE |
| JUSTIN BARNES | ON FILE |
| JUSTIN BARNETT | ON FILE |
| JUSTIN BARNWELL | ON FILE |
| JUSTIN BARO | ON FILE |
| JUSTIN BARONE | ON FILE |
| JUSTIN BAROY | ON FILE |
| JUSTIN BARR | ON FILE |
| JUSTIN BARRANCA | ON FILE |
| JUSTIN BARTHLETT | ON FILE |
| JUSTIN BARTLETT | ON FILE |
| JUSTIN BARTON | ON FILE |
| JUSTIN BASSEY | ON FILE |
| JUSTIN BAULDREE | ON FILE |
| JUSTIN BAUSACK MCKINNEY | ON FILE |
| JUSTIN BEKKUM | ON FILE |
| JUSTIN BELKNAP | ON FILE |
| JUSTIN BELLOWS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN BELLWARE | ON FILE |
| JUSTIN BELSKY | ON FILE |
| JUSTIN BELTON | ON FILE |
| JUSTIN BENFIT | ON FILE |
| JUSTIN BENFORD | ON FILE |
| JUSTIN BENNER | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENSON | ON FILE |
| JUSTIN BENZIE | ON FILE |
| JUSTIN BERGO | ON FILE |
| JUSTIN BERNSTEN | ON FILE |
| JUSTIN BESLITY | ON FILE |
| JUSTIN BEST | ON FILE |
| JUSTIN BIANCO | ON FILE |
| JUSTIN BIGGS | ON FILE |
| JUSTIN BILLINGHAM | ON FILE |
| JUSTIN BILYK | ON FILE |
| JUSTIN BIRDSALL | ON FILE |
| JUSTIN BISHOP | ON FILE |
| JUSTIN BJUR | ON FILE |
| JUSTIN BLACKMON | ON FILE |
| JUSTIN BLACKWELL | ON FILE |
| JUSTIN BLACKWELL | ON FILE |
| JUSTIN BLANCHARD | ON FILE |
| JUSTIN BLAND | ON FILE |
| JUSTIN BLASKA | ON FILE |
| JUSTIN BLEICH | ON FILE |
| JUSTIN BLOMGREN | ON FILE |
| JUSTIN BLOOM | ON FILE |
| JUSTIN BLUMENTHAL | ON FILE |
| JUSTIN BOICE | ON FILE |
| JUSTIN BOLTER | ON FILE |
| JUSTIN BOMGAARS | ON FILE |
| JUSTIN BOND | ON FILE |
| JUSTIN BOND | ON FILE |
| JUSTIN BONE | ON FILE |
| JUSTIN BONILLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN BONILLA | ON FILE |
| JUSTIN BONNER | ON FILE |
| JUSTIN BORETA | ON FILE |
| JUSTIN BOUCHER | ON FILE |
| JUSTIN BOURN | ON FILE |
| JUSTIN BOVE | ON FILE |
| JUSTIN BOWE | ON FILE |
| JUSTIN BOWEN | ON FILE |
| JUSTIN BOWLES | ON FILE |
| JUSTIN BOWMAN | ON FILE |
| JUSTIN BOWMAN | ON FILE |
| JUSTIN BOYD | ON FILE |
| JUSTIN BRADDOCK | ON FILE |
| JUSTIN BRADLEY | ON FILE |
| JUSTIN BRAGDON | ON FILE |
| JUSTIN BRAND | ON FILE |
| JUSTIN BRANDT | ON FILE |
| JUSTIN BRANHAM | ON FILE |
| JUSTIN BRATCHER | ON FILE |
| JUSTIN BRAY | ON FILE |
| JUSTIN BRECHTELSBAUER | ON FILE |
| JUSTIN BREMER | ON FILE |
| JUSTIN BRENTON | ON FILE |
| JUSTIN BRETT BRADDY | ON FILE |
| JUSTIN BREWER | ON FILE |
| JUSTIN BREWSTER | ON FILE |
| JUSTIN BRIAN DUBIN | ON FILE |
| JUSTIN BRIGGS | ON FILE |
| JUSTIN BRIGHAM | ON FILE |
| JUSTIN BRILL | ON FILE |
| JUSTIN BRITTEN | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN BRODACK | ON FILE |
| JUSTIN BRODERICK | ON FILE |
| JUSTIN BRODEUR | ON FILE |
| JUSTIN BROOKS | ON FILE |
| JUSTIN BROOKS LEDESMA | ON FILE |
| JUSTIN BROOS | ON FILE |
| JUSTIN BROTTON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN BROWER | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BRUCE | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRUNT | ON FILE |
| JUSTIN BRYAN | ON FILE |
| JUSTIN BRYANT | ON FILE |
| JUSTIN BRYANT O'NEAL | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | ON FILE |
| JUSTIN BUI | ON FILE |
| JUSTIN BULLIS | ON FILE |
| JUSTIN BURKE | ON FILE |
| JUSTIN BURKE | ON FILE |
| JUSTIN BURKEEN | ON FILE |
| JUSTIN BURNS | ON FILE |
| JUSTIN BURTON | ON FILE |
| JUSTIN BUSHNELL | ON FILE |
| JUSTIN BUTTS | ON FILE |
| JUSTIN BYERS | ON FILE |
| JUSTIN BYRD | ON FILE |
| JUSTIN BYRNE | ON FILE |
| JUSTIN C BAKER | ON FILE |
| JUSTIN C PANALIGAN | ON FILE |
| JUSTIN CADLE | ON FILE |
| JUSTIN CAIN | ON FILE |
| JUSTIN CAJAYON | ON FILE |
| JUSTIN CALABRO | ON FILE |
| JUSTIN CALIFANO | ON FILE |
| JUSTIN CALLEY | ON FILE |
| JUSTIN CALVIN | ON FILE |
| JUSTIN CAMASSO | ON FILE |
| JUSTIN CAMPANY | ON FILE |
| JUSTIN CAMPBELL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CANNAMELA | ON FILE |
| JUSTIN CANOSE | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CARPENTER | ON FILE |
| JUSTIN CARROLL | ON FILE |
| JUSTIN CARROW | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CASA | ON FILE |
| JUSTIN CASE HOWARD | ON FILE |
| JUSTIN CASENTA | ON FILE |
| JUSTIN CAUGHRON | ON FILE |
| JUSTIN CERULLI | ON FILE |
| JUSTIN CHAMBLEE | ON FILE |
| JUSTIN CHAMREUN | ON FILE |
| JUSTIN CHAN | ON FILE |
| JUSTIN CHAN | ON FILE |
| JUSTIN CHANEY | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAPMAN | ON FILE |
| JUSTIN CHARLES GONZALEZ | ON FILE |
| JUSTIN CHARLES HENRICH | ON FILE |
| JUSTIN CHARLES KELLY | ON FILE |
| JUSTIN CHARLES REIS | ON FILE |
| JUSTIN CHARLES SMITH | ON FILE |
| JUSTIN CHARLTON | ON FILE |
| JUSTIN CHASE | ON FILE |
| JUSTIN CHASTANT | ON FILE |
| JUSTIN CHATTERTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN CHAVEZ | ON FILE |
| JUSTIN CHAVEZ | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHENEY | ON FILE |
| JUSTIN CHERCOLES | ON FILE |
| JUSTIN CHEUNG | ON FILE |
| JUSTIN CHMIEL | ON FILE |
| JUSTIN CHMIELEWSKI | ON FILE |
| JUSTIN CHOE | ON FILE |
| JUSTIN CHOI | ON FILE |
| JUSTIN CHONG | ON FILE |
| JUSTIN CHRISTIFER ABLIN | ON FILE |
| JUSTIN CHRISTJAENER | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CHRISTOPHER URSU | ON FILE |
| JUSTIN CHUH | ON FILE |
| JUSTIN CHUNG | ON FILE |
| JUSTIN CICHONSKI | ON FILE |
| JUSTIN CLAPPER | ON FILE |
| JUSTIN CLARK | ON FILE |
| JUSTIN CLAY | ON FILE |
| JUSTIN CLAYPOOL | ON FILE |
| JUSTIN CLAYTON | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN CLIFFORD | ON FILE |
| JUSTIN CLINE | ON FILE |
| JUSTIN CLOUSER | ON FILE |
| JUSTIN COAK | ON FILE |
| JUSTIN COFFEY | ON FILE |
| JUSTIN COLACINO | ON FILE |
| JUSTIN COLBY | ON FILE |
| JUSTIN COLE LESTINGI | ON FILE |
| JUSTIN COLLIER | ON FILE |
| JUSTIN COLLINS | ON FILE |
| JUSTIN COLLINS | ON FILE |
| JUSTIN COLLINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN COMINS | ON FILE |
| JUSTIN CONARRO | ON FILE |
| JUSTIN CONLEY | ON FILE |
| JUSTIN CONNOLLY | ON FILE |
| JUSTIN CONTRERAS | ON FILE |
| JUSTIN COONEY | ON FILE |
| JUSTIN COOPER | ON FILE |
| JUSTIN CORBIN | ON FILE |
| JUSTIN CORBIN | ON FILE |
| JUSTIN CORNELIUSEN | ON FILE |
| JUSTIN CORONA | ON FILE |
| JUSTIN CORPOLONGO | ON FILE |
| JUSTIN CORRES | ON FILE |
| JUSTIN CORTEZ | ON FILE |
| JUSTIN COSSIDENTE | ON FILE |
| JUSTIN COSTABILE | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN COUCH | ON FILE |
| JUSTIN COUGHLIN | ON FILE |
| JUSTIN COUGHLIN | ON FILE |
| JUSTIN COURTNEY | ON FILE |
| JUSTIN COVINO | ON FILE |
| JUSTIN COWAN | ON FILE |
| JUSTIN COX | ON FILE |
| JUSTIN COX | ON FILE |
| JUSTIN CRAFT | ON FILE |
| JUSTIN CRAIG | ON FILE |
| JUSTIN CRAIG | ON FILE |
| JUSTIN CRAIG WOLFE | ON FILE |
| JUSTIN CRAIGIE | ON FILE |
| JUSTIN CRAMER | ON FILE |
| JUSTIN CRANDELL | ON FILE |
| JUSTIN CRANMER | ON FILE |
| JUSTIN CRAWFORD | ON FILE |
| JUSTIN CREE | ON FILE |
| JUSTIN CREMER | ON FILE |
| JUSTIN CRIVELLI | ON FILE |
| JUSTIN CRUTCHFIELD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN CRUZ | ON FILE |
| JUSTIN CUEVA | ON FILE |
| JUSTIN CULLEY | ON FILE |
| JUSTIN CUMMINGS | ON FILE |
| JUSTIN CUMMINGS | ON FILE |
| JUSTIN CUNHA | ON FILE |
| JUSTIN CUTTER | ON FILE |
| JUSTIN CUTTER | ON FILE |
| JUSTIN DAILY | ON FILE |
| JUSTIN DAN MUI | ON FILE |
| JUSTIN DANG | ON FILE |
| JUSTIN DANGELO | ON FILE |
| JUSTIN DANIEL GALLANT | ON FILE |
| JUSTIN DANIEL LINGENFELSER | ON FILE |
| JUSTIN DANIEL SMITH | ON FILE |
| JUSTIN DANIEL WARNOCK | ON FILE |
| JUSTIN DANIELS | ON FILE |
| JUSTIN DAPRATO | ON FILE |
| JUSTIN DARRELL | ON FILE |
| JUSTIN DAVID | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID JEFFERSON | ON FILE |
| JUSTIN DAVID REESE | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS BENTON | ON FILE |
| JUSTIN DAVISON | ON FILE |
| JUSTIN DAY | ON FILE |
| JUSTIN DE LA O | ON FILE |
| JUSTIN DE VRIES | ON FILE |
| JUSTIN DEAN | ON FILE |
| JUSTIN DEARWESTER | ON FILE |
| JUSTIN DECKER | ON FILE |
| JUSTIN DEHN | ON FILE |
| JUSTIN DELATORRE | ON FILE |
| JUSTIN DELEON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN DELTUVA | ON FILE |
| JUSTIN DEMASO | ON FILE |
| JUSTIN DENNERY | ON FILE |
| JUSTIN DENNIS | ON FILE |
| JUSTIN DEOLIVEIRA | ON FILE |
| JUSTIN DER | ON FILE |
| JUSTIN DEREK TAYLOR | ON FILE |
| JUSTIN DERICKSON | ON FILE |
| JUSTIN DERRICK | ON FILE |
| JUSTIN DEVEREAUX | ON FILE |
| JUSTIN DIAMOND | ON FILE |
| JUSTIN DIBELLA | ON FILE |
| JUSTIN DICKENSON | ON FILE |
| JUSTIN DIERKING | ON FILE |
| JUSTIN DIETRICH | ON FILE |
| JUSTIN DIGIT LABSON | ON FILE |
| JUSTIN DILLMAN | ON FILE |
| JUSTIN DION | ON FILE |
| JUSTIN DISMORE | ON FILE |
| JUSTIN DO | ON FILE |
| JUSTIN DOBIES | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DODD | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN DOHERTY | ON FILE |
| JUSTIN DOLLAR | ON FILE |
| JUSTIN DONAT | ON FILE |
| JUSTIN DONNARUMMA | ON FILE |
| JUSTIN DOODY | ON FILE |
| JUSTIN DORMANDY | ON FILE |
| JUSTIN DORR | ON FILE |
| JUSTIN DORY | ON FILE |
| JUSTIN DOUGLAS FAY | ON FILE |
| JUSTIN DOUGLAS SQUIRES | ON FILE |
| JUSTIN DRABICK | ON FILE |
| JUSTIN DREW | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DUBEAU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN DUDENHEFER | ON FILE |
| JUSTIN DUDONES | ON FILE |
| JUSTIN DUFORT | ON FILE |
| JUSTIN DUNCAN | ON FILE |
| JUSTIN DUNLAP | ON FILE |
| JUSTIN DUPREE | ON FILE |
| JUSTIN DURBIN | ON FILE |
| JUSTIN DURHAM | ON FILE |
| JUSTIN DURHAM | ON FILE |
| JUSTIN DUROCHER | ON FILE |
| JUSTIN DUTCHER | ON FILE |
| JUSTIN DWYER | ON FILE |
| JUSTIN E BATES | ON FILE |
| JUSTIN EARLY | ON FILE |
| JUSTIN EATON | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDGELL | ON FILE |
| JUSTIN EDWARD | ON FILE |
| JUSTIN EDWARD MILLER | ON FILE |
| JUSTIN EDWARD SCANLON | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDSOSTENES DANIEL | ON FILE |
| JUSTIN EDWIN BEASLEY | ON FILE |
| JUSTIN EGLITIS | ON FILE |
| JUSTIN EHRENHOFER | ON FILE |
| JUSTIN ELDER | ON FILE |
| JUSTIN ELGHALLAB | ON FILE |
| JUSTIN ELKIN | ON FILE |
| JUSTIN ELKIN | ON FILE |
| JUSTIN ELLER | ON FILE |
| JUSTIN ELLIS | ON FILE |
| JUSTIN ELLSBURY | ON FILE |
| JUSTIN ELRIDGE DEAN MCMILLAN | ON FILE |
| JUSTIN ELSON | ON FILE |
| JUSTIN ELSTON | ON FILE |
| JUSTIN ELY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN EMMANS | ON FILE |
| JUSTIN ENGBERG | ON FILE |
| JUSTIN ENGLAND | ON FILE |
| JUSTIN ENGLEKA | ON FILE |
| JUSTIN ENGLISH | ON FILE |
| JUSTIN ERIC ALCORTA | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| JUSTIN ERTZ | ON FILE |
| JUSTIN ERVIN | ON FILE |
| JUSTIN ERVIN | ON FILE |
| JUSTIN EVANS | ON FILE |
| JUSTIN EVANS | ON FILE |
| JUSTIN EVERETT | ON FILE |
| JUSTIN EVRON | ON FILE |
| JUSTIN FALZONE | ON FILE |
| JUSTIN FAMULARI | ON FILE |
| JUSTIN FARBER | ON FILE |
| JUSTIN FARLEY | ON FILE |
| JUSTIN FARMER | ON FILE |
| JUSTIN FARNHAM | ON FILE |
| JUSTIN FARNSWORTH | ON FILE |
| JUSTIN FAVELL | ON FILE |
| JUSTIN FEARON | ON FILE |
| JUSTIN FEIBISCH | ON FILE |
| JUSTIN FELDSTEIN | ON FILE |
| JUSTIN FELKER | ON FILE |
| JUSTIN FELTKAMP | ON FILE |
| JUSTIN FERGUSON | ON FILE |
| JUSTIN FERNANDES | ON FILE |
| JUSTIN FERNANDEZ | ON FILE |
| JUSTIN FERRARI | ON FILE |
| JUSTIN FERRARO | ON FILE |
| JUSTIN FERRIERA | ON FILE |
| JUSTIN FETALVERO | ON FILE |
| JUSTIN FILOSA | ON FILE |
| JUSTIN FILSON | ON FILE |
| JUSTIN FINDLAY | ON FILE |
| JUSTIN FINEFIELD | ON FILE |
| JUSTIN FISCHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN FISHAW | ON FILE |
| JUSTIN FISHER | ON FILE |
| JUSTIN FLATEN | ON FILE |
| JUSTIN FLORIO | ON FILE |
| JUSTIN FLOWERS | ON FILE |
| JUSTIN FLOYD | ON FILE |
| JUSTIN FLYNN | ON FILE |
| JUSTIN FOGLE | ON FILE |
| JUSTIN FOLLIARD | ON FILE |
| JUSTIN FORD | ON FILE |
| JUSTIN FOREMAN | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOUCAULT | ON FILE |
| JUSTIN FOUCHE HARDY | ON FILE |
| JUSTIN FOWLKES | ON FILE |
| JUSTIN FOX | ON FILE |
| JUSTIN FOX | ON FILE |
| JUSTIN FRANK | ON FILE |
| JUSTIN FRANKEL | ON FILE |
| JUSTIN FRANKLIN | ON FILE |
| JUSTIN FRANKS | ON FILE |
| JUSTIN FREYVOGEL | ON FILE |
| JUSTIN FRINK | ON FILE |
| JUSTIN FROMM | ON FILE |
| JUSTIN FRYE | ON FILE |
| JUSTIN FUJIKAWA | ON FILE |
| JUSTIN FUNDEBURKE | ON FILE |
| JUSTIN GABRIEL MALMFELDT | ON FILE |
| JUSTIN GADDIS | ON FILE |
| JUSTIN GALLENSTEIN | ON FILE |
| JUSTIN GALVAN | ON FILE |
| JUSTIN GAMEZ | ON FILE |
| JUSTIN GANZER | ON FILE |
| JUSTIN GAPPER | ON FILE |
| JUSTIN GARCIA | ON FILE |
| JUSTIN GARDNER | ON FILE |
| JUSTIN GARNER | ON FILE |
| JUSTIN GARRAUX | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN GARRETT SWAFFORD | ON FILE |
| JUSTIN GARRISON | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GASTA | ON FILE |
| JUSTIN GAUDIANA | ON FILE |
| JUSTIN GAULRAPP | ON FILE |
| JUSTIN GAUTREAU | ON FILE |
| JUSTIN GAUVIN | ON FILE |
| JUSTIN GAYDOS | ON FILE |
| JUSTIN GEE | ON FILE |
| JUSTIN GEOGHEGAN | ON FILE |
| JUSTIN GIBSON | ON FILE |
| JUSTIN GIBSON | ON FILE |
| JUSTIN GILBERT DEJONG | ON FILE |
| JUSTIN GILBRAITH | ON FILE |
| JUSTIN GILMORE | ON FILE |
| JUSTIN GIORDANO | ON FILE |
| JUSTIN GLOVER | ON FILE |
| JUSTIN GOAD | ON FILE |
| JUSTIN GOCHANOUR | ON FILE |
| JUSTIN GODWIN | ON FILE |
| JUSTIN GOLD | ON FILE |
| JUSTIN GONZALEZ | ON FILE |
| JUSTIN GOOD | ON FILE |
| JUSTIN GOODMAN | ON FILE |
| JUSTIN GOODWYN | ON FILE |
| JUSTIN GOTTLIEB | ON FILE |
| JUSTIN GOURLEY | ON FILE |
| JUSTIN GOUVEIA | ON FILE |
| JUSTIN GOW | ON FILE |
| JUSTIN GRAF | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | ON FILE |
| JUSTIN GRAVES | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN GRAY | ON FILE |
| JUSTIN GRECZYN | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREENOUGH | ON FILE |
| JUSTIN GREGG | ON FILE |
| JUSTIN GREGORY | ON FILE |
| JUSTIN GRIER | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFITH | ON FILE |
| JUSTIN GROSS | ON FILE |
| JUSTIN GROSS | ON FILE |
| JUSTIN GRUBB | ON FILE |
| JUSTIN GRUETZMACHER | ON FILE |
| JUSTIN GUERETTE | ON FILE |
| JUSTIN GUILLETTE | ON FILE |
| JUSTIN GUIN | ON FILE |
| JUSTIN GUM | ON FILE |
| JUSTIN GUMO | ON FILE |
| JUSTIN GUPTA | ON FILE |
| JUSTIN HAAS | ON FILE |
| JUSTIN HAGEN | ON FILE |
| JUSTIN HAGGERTY | ON FILE |
| JUSTIN HAGOOD | ON FILE |
| JUSTIN HAINES | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALLADAY | ON FILE |
| JUSTIN HALLAS | ON FILE |
| JUSTIN HALLETT | ON FILE |
| JUSTIN HALM | ON FILE |
| JUSTIN HALVORSON | ON FILE |
| JUSTIN HAMILTON | ON FILE |
| JUSTIN HAMMACK | ON FILE |
| JUSTIN HAMMER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN HANNAH | ON FILE |
| JUSTIN HANNEMAN | ON FILE |
| JUSTIN HANSEN | ON FILE |
| JUSTIN HARJANTO | ON FILE |
| JUSTIN HARKEMA | ON FILE |
| JUSTIN HARRELL | ON FILE |
| JUSTIN HARRIOT | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS-EL | ON FILE |
| JUSTIN HARRISON | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HARTLE | ON FILE |
| JUSTIN HARTMAN | ON FILE |
| JUSTIN HASTINGS | ON FILE |
| JUSTIN HATFIELD | ON FILE |
| JUSTIN HATHAWAY | ON FILE |
| JUSTIN HAWK | ON FILE |
| JUSTIN HAWKS | ON FILE |
| JUSTIN HAYES | ON FILE |
| JUSTIN HAYNES | ON FILE |
| JUSTIN HAZEL | ON FILE |
| JUSTIN HE | ON FILE |
| JUSTIN HEAD | ON FILE |
| JUSTIN HEBEL | ON FILE |
| JUSTIN HEIDEBRINK | ON FILE |
| JUSTIN HEINOLD | ON FILE |
| JUSTIN HEINTZ | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HELLSTROM | ON FILE |
| JUSTIN HELMUTH | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDRICKS | ON FILE |

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HENNING | ON FILE |
| JUSTIN HERIOT | ON FILE |
| JUSTIN HERMAN | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERRHOLTZ | ON FILE |
| JUSTIN HERRMANN | ON FILE |
| JUSTIN HICKS | ON FILE |
| JUSTIN HIDALGO | ON FILE |
| JUSTIN HIGGINBOTHAM | ON FILE |
| JUSTIN HILL | ON FILE |
| JUSTIN HILL | ON FILE |
| JUSTIN HILLEN | ON FILE |
| JUSTIN HILTON | ON FILE |
| JUSTIN HIXSON | ON FILE |
| JUSTIN HO | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HODGE | ON FILE |
| JUSTIN HODGES | ON FILE |
| JUSTIN HOELSCHER | ON FILE |
| JUSTIN HOFFMAN | ON FILE |
| JUSTIN HOLBROOK | ON FILE |
| JUSTIN HOLDING | ON FILE |
| JUSTIN HOLLAND | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HOLZER | ON FILE |
| JUSTIN HONAKER | ON FILE |
| JUSTIN HONE | ON FILE |
| JUSTIN HONEYCUTT | ON FILE |
| JUSTIN HOOVER | ON FILE |
| JUSTIN HOPPE | ON FILE |
| JUSTIN HORST | ON FILE |
| JUSTIN HORTON | ON FILE |
| JUSTIN HOUGHTON | ON FILE |
| JUSTIN HOUSE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN HOVER | ON FILE |
| JUSTIN HRUSKA | ON FILE |
| JUSTIN HSI | ON FILE |
| JUSTIN HUBBARD | ON FILE |
| JUSTIN HUDGINS | ON FILE |
| JUSTIN HUGGANS | ON FILE |
| JUSTIN HUGHES | ON FILE |
| JUSTIN HUGUET | ON FILE |
| JUSTIN HUHN | ON FILE |
| JUSTIN HUMMELL | ON FILE |
| JUSTIN HUMPHRIES | ON FILE |
| JUSTIN HUNT | ON FILE |
| JUSTIN HUNTER | ON FILE |
| JUSTIN HUNTS | ON FILE |
| JUSTIN HUTCHENS | ON FILE |
| JUSTIN HUTCHISON | ON FILE |
| JUSTIN HUTCHISON | ON FILE |
| JUSTIN HUYNH | ON FILE |
| JUSTIN IRELAND | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN ISO | ON FILE |
| JUSTIN ISRAEL TEHRANI | ON FILE |
| JUSTIN ISREAL | ON FILE |
| JUSTIN IULIANO | ON FILE |
| JUSTIN IVY REA | ON FILE |
| JUSTIN J CHENG | ON FILE |
| JUSTIN J HARMON | ON FILE |
| JUSTIN J SELDERS | ON FILE |
| JUSTIN JACKMAN | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JACOBSON | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAMES CASEY | ON FILE |
| JUSTIN JAMES COLLIER | ON FILE |
| JUSTIN JAMES GUTKOWSKI | ON FILE |
| JUSTIN JAMES MOE | ON FILE |
| JUSTIN JAMES NICHOLSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN JAMES PESOLA | ON FILE |
| JUSTIN JAMES WHEELER | ON FILE |
| JUSTIN JAMSSENS | ON FILE |
| JUSTIN JANG | ON FILE |
| JUSTIN JANISCH | ON FILE |
| JUSTIN JANSEN | ON FILE |
| JUSTIN JARCHOW-MISCH | ON FILE |
| JUSTIN JASSAL | ON FILE |
| JUSTIN JATTAN | ON FILE |
| JUSTIN JAYJOHN | ON FILE |
| JUSTIN JEFFERIES | ON FILE |
| JUSTIN JEFFREY BERGEN | ON FILE |
| JUSTIN JENNINGS | ON FILE |
| JUSTIN JIMENEZ | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN MATA RAMISCAL | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSTON | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JOONHO RHEE | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN JOSEPH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN JUARBE | ON FILE |
| JUSTIN JUDGE | ON FILE |
| JUSTIN JUGUM | ON FILE |
| JUSTIN JULIAN | ON FILE |
| JUSTIN JULIUS KIRK | ON FILE |
| JUSTIN JUZWICK | ON FILE |
| JUSTIN K PHAM | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN KAISER | ON FILE |
| JUSTIN KAISER | ON FILE |
| JUSTIN KALKMAN | ON FILE |
| JUSTIN KAM | ON FILE |
| JUSTIN KANESHIRO | ON FILE |
| JUSTIN KAPLAN | ON FILE |
| JUSTIN KAPR | ON FILE |
| JUSTIN KASEMAN | ON FILE |
| JUSTIN KATS | ON FILE |
| JUSTIN KATZ | ON FILE |
| JUSTIN KAY | ON FILE |
| JUSTIN KEILLOR | ON FILE |
| JUSTIN KEITH STARR | ON FILE |
| JUSTIN KELLER | ON FILE |
| JUSTIN KELLEY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KENDRICK | ON FILE |
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KENNEN | ON FILE |
| JUSTIN KENNETH WILSON | ON FILE |
| JUSTIN KENT CANADA | ON FILE |
| JUSTIN KERNS | ON FILE |
| JUSTIN KERWOOD | ON FILE |
| JUSTIN KESNER | ON FILE |
| JUSTIN KETTLE | ON FILE |
| JUSTIN KEYS | ON FILE |
| JUSTIN KHAKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN KIHANO | ON FILE |
| JUSTIN KILIAN | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KINDSFATHER | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KINNUNEN | ON FILE |
| JUSTIN KIRCHNER | ON FILE |
| JUSTIN KISER | ON FILE |
| JUSTIN KITCHKA | ON FILE |
| JUSTIN KLECKNER | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLIMEK | ON FILE |
| JUSTIN KLOSKY | ON FILE |
| JUSTIN KNEE | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KOCA | ON FILE |
| JUSTIN KOEHNEKE | ON FILE |
| JUSTIN KOLICH | ON FILE |
| JUSTIN KOLWYCK | ON FILE |
| JUSTIN KOOK | ON FILE |
| JUSTIN KORB | ON FILE |
| JUSTIN KORSAK | ON FILE |
| JUSTIN KOSOW | ON FILE |
| JUSTIN KOSTELECKY | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KRAINIS | ON FILE |
| JUSTIN KRAMPOTICH | ON FILE |
| JUSTIN KRUPA | ON FILE |
| JUSTIN KRUSE | ON FILE |
| JUSTIN KUROPAS | ON FILE |
| JUSTIN KWAN | ON FILE |
| JUSTIN KWOK | ON FILE |
| JUSTIN KWON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN KWONG | ON FILE |
| JUSTIN LABATTE | ON FILE |
| JUSTIN LABAW - RIVERS | ON FILE |
| JUSTIN LACOUR | ON FILE |
| JUSTIN LACY | ON FILE |
| JUSTIN LADSON | ON FILE |
| JUSTIN LAFERRIERE | ON FILE |
| JUSTIN LAHOOD | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LANDMAN | ON FILE |
| JUSTIN LANGER | ON FILE |
| JUSTIN LANTZ | ON FILE |
| JUSTIN LAPIER | ON FILE |
| JUSTIN LAUVER | ON FILE |
| JUSTIN LAWSON | ON FILE |
| JUSTIN LE | ON FILE |
| JUSTIN LE | ON FILE |
| JUSTIN LE LUU | ON FILE |
| JUSTIN LEAVENS | ON FILE |
| JUSTIN LECUS | ON FILE |
| JUSTIN LEDBETTER | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE BALTZ | ON FILE |
| JUSTIN LEE COOK | ON FILE |
| JUSTIN LEE HENSON | ON FILE |
| JUSTIN LEE RICHARDSON | ON FILE |
| JUSTIN LEE YOCUM | ON FILE |
| JUSTIN LEESON | ON FILE |
| JUSTIN LEIDEL | ON FILE |
| JUSTIN LELAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN LEMOINE | ON FILE |
| JUSTIN LENEHAN | ON FILE |
| JUSTIN LENHART | ON FILE |
| JUSTIN LENZO | ON FILE |
| JUSTIN LEOPARD | ON FILE |
| JUSTIN LESTINGI | ON FILE |
| JUSTIN LEUNG | ON FILE |
| JUSTIN LEVINE | ON FILE |
| JUSTIN LEVINE | ON FILE |
| JUSTIN LEWANDOWSKI | ON FILE |
| JUSTIN LIANGWEI XIAO | ON FILE |
| JUSTIN LIAO | ON FILE |
| JUSTIN LICKMAN | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LIND | ON FILE |
| JUSTIN LITTON | ON FILE |
| JUSTIN LLENAS | ON FILE |
| JUSTIN LLOYD | ON FILE |
| JUSTIN LOCH | ON FILE |
| JUSTIN LOCKLEAR | ON FILE |
| JUSTIN LOCKWOOD | ON FILE |
| JUSTIN LOGAN MARTIN | ON FILE |
| JUSTIN LOMBA | ON FILE |
| JUSTIN LOONEY | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOSEFSKY | ON FILE |
| JUSTIN LOSH | ON FILE |
| JUSTIN LOTITO | ON FILE |
| JUSTIN LOUIS RATCLIFF | ON FILE |
| JUSTIN LOUREIRO | ON FILE |
| JUSTIN LOVAN | ON FILE |
| JUSTIN LOVELL | ON FILE |
| JUSTIN LOWE | ON FILE |
| JUSTIN LUCAS TURBEVILLE | ON FILE |
| JUSTIN LUCHT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN LUEDEKE | ON FILE |
| JUSTIN LUKE | ON FILE |
| JUSTIN LUPINACCI | ON FILE |
| JUSTIN LUTZ | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN LYNN PIERCE | ON FILE |
| JUSTIN LYONS | ON FILE |
| JUSTIN LYONS | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN M KRESTY | ON FILE |
| JUSTIN MAATUBANG | ON FILE |
| JUSTIN MACK | ON FILE |
| JUSTIN MACRI | ON FILE |
| JUSTIN MALDONADO | ON FILE |
| JUSTIN MALONE | ON FILE |
| JUSTIN MALONEY | ON FILE |
| JUSTIN MANCINELLI | ON FILE |
| JUSTIN MANGANIELLO | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MANSFIELD | ON FILE |
| JUSTIN MANSOUR | ON FILE |
| JUSTIN MAPEL | ON FILE |
| JUSTIN MARCUS CAMPBELL | ON FILE |
| JUSTIN MAREK | ON FILE |
| JUSTIN MARIA | ON FILE |
| JUSTIN MARINE | ON FILE |
| JUSTIN MARK KETCHEM | ON FILE |
| JUSTIN MARK KLIER | ON FILE |
| JUSTIN MARK OBRIEN | ON FILE |
| JUSTIN MARLER | ON FILE |
| JUSTIN MARONE | ON FILE |
| JUSTIN MARRAFFA | ON FILE |
| JUSTIN MARSHALL | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTINEZ | ON FILE |
| JUSTIN MATA | ON FILE |
| JUSTIN MATHEWS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MATTHEW BOWMAN | ON FILE |
| JUSTIN MATTI | ON FILE |
| JUSTIN MATTISON | ON FILE |
| JUSTIN MATTLE | ON FILE |
| JUSTIN MATTOCK | ON FILE |
| JUSTIN MAUGHAN | ON FILE |
| JUSTIN MAXWELL | ON FILE |
| JUSTIN MAY | ON FILE |
| JUSTIN MAY | ON FILE |
| JUSTIN MAYURAL | ON FILE |
| JUSTIN MAZON | ON FILE |
| JUSTIN MAZULA | ON FILE |
| JUSTIN MCADOW | ON FILE |
| JUSTIN MCALEECE | ON FILE |
| JUSTIN MCALLISTER | ON FILE |
| JUSTIN MCALPINE | ON FILE |
| JUSTIN MCATEER | ON FILE |
| JUSTIN MCCABE | ON FILE |
| JUSTIN MCCALLON | ON FILE |
| JUSTIN MCCALLUM | ON FILE |
| JUSTIN MCCARTNEY | ON FILE |
| JUSTIN MCCOLLUM | ON FILE |
| JUSTIN MCCOMIC | ON FILE |
| JUSTIN MCCORMICK | ON FILE |
| JUSTIN MCCOWN | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCDERMOTT | ON FILE |
| JUSTIN MCDOUGALL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCELHANEY | ON FILE |
| JUSTIN MCENTEE | ON FILE |
| JUSTIN MCERLEAN | ON FILE |
| JUSTIN MCFALL | ON FILE |
| JUSTIN MCKAY | ON FILE |
| JUSTIN MCKEOWN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MCKINNEY | ON FILE |
| JUSTIN MCMANUS | ON FILE |
| JUSTIN MCMILLAN | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| JUSTIN MCROBERTS | ON FILE |
| JUSTIN MCWILLIAMS | ON FILE |
| JUSTIN MECHAM | ON FILE |
| JUSTIN MECKLEY | ON FILE |
| JUSTIN MEDIGE | ON FILE |
| JUSTIN MEISNER | ON FILE |
| JUSTIN MELLOTT | ON FILE |
| JUSTIN MELNIK | ON FILE |
| JUSTIN MENDEZ | ON FILE |
| JUSTIN MENZEL | ON FILE |
| JUSTIN MERCADO | ON FILE |
| JUSTIN MERRITT CO-BURN PORTER | ON FILE |
| JUSTIN METZ | ON FILE |
| JUSTIN MEYER | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN MICHAEL FRIEBE | ON FILE |
| JUSTIN MICHAEL GIESSLER | ON FILE |
| JUSTIN MICHAEL GROSSMAN | ON FILE |
| JUSTIN MICHAEL KING | ON FILE |
| JUSTIN MICHAEL KIRKPATRICK | ON FILE |
| JUSTIN MICHAEL LEITNER | ON FILE |
| JUSTIN MICHAEL MAHONEY | ON FILE |
| JUSTIN MICHAEL MILLER | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL PASCUZZO | ON FILE |
| JUSTIN MICHAEL WEGENER | ON FILE |
| JUSTIN MICHAEL WILCOX | ON FILE |
| JUSTIN MICHAEL YOUNG | ON FILE |
| JUSTIN MICHALSKI | ON FILE |
| JUSTIN MICHALSKI | ON FILE |
| JUSTIN MICKENS | ON FILE |
| JUSTIN MIDGLEY | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLIGAN | ON FILE |
| JUSTIN MIMBS | ON FILE |
| JUSTIN MINARD | ON FILE |
| JUSTIN MINNICK | ON FILE |
| JUSTIN MINOO KIM | ON FILE |
| JUSTIN MINOR | ON FILE |
| JUSTIN MISAEL RUBIO | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHENER | ON FILE |
| JUSTIN MODRAK | ON FILE |
| JUSTIN MOFFETT | ON FILE |
| JUSTIN MONTCLIFFE LASHLEY | ON FILE |
| JUSTIN MOON WHEELER | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MOPAR | ON FILE |
| JUSTIN MORAVEC | ON FILE |
| JUSTIN MORGAN | ON FILE |
| JUSTIN MORGAN | ON FILE |
| JUSTIN MORRIS | ON FILE |
| JUSTIN MORRIS | ON FILE |
| JUSTIN MORRISON | ON FILE |
| JUSTIN MORROW | ON FILE |
| JUSTIN MORTEMORE | ON FILE |
| JUSTIN MOSER | ON FILE |
| JUSTIN MOSKOWITZ | ON FILE |
| JUSTIN MOSNER | ON FILE |
| JUSTIN MOYDELL | ON FILE |
| JUSTIN MOYER | ON FILE |
| JUSTIN MUKAI | ON FILE |
| JUSTIN MULLINS | ON FILE |
| JUSTIN MURPHY | ON FILE |
| JUSTIN MURRAY | ON FILE |
| JUSTIN MYERS | ON FILE |
| JUSTIN MYERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MYSLAJEK | ON FILE |
| JUSTIN NACK | ON FILE |
| JUSTIN NAECKER | ON FILE |
| JUSTIN NASSIE | ON FILE |
| JUSTIN NAULT | ON FILE |
| JUSTIN NAYES | ON FILE |
| JUSTIN NAZARENO | ON FILE |
| JUSTIN NEAL TATUM | ON FILE |
| JUSTIN NEALE | ON FILE |
| JUSTIN NEEDHAM | ON FILE |
| JUSTIN NEHMER | ON FILE |
| JUSTIN NELSON | ON FILE |
| JUSTIN NEW | ON FILE |
| JUSTIN NEWELL | ON FILE |
| JUSTIN NEWKIRK | ON FILE |
| JUSTIN NEWLIN | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NGO | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NICKLAUS MARTINEZ | ON FILE |
| JUSTIN NOBLE | ON FILE |
| JUSTIN NOLL | ON FILE |
| JUSTIN NORRIS | ON FILE |
| JUSTIN NOVAK | ON FILE |
| JUSTIN NUNEZ | ON FILE |
| JUSTIN NZUBA | ON FILE |
| JUSTIN O'DONNELL | ON FILE |
| JUSTIN OAKES | ON FILE |
| JUSTIN OBERG | ON FILE |
| JUSTIN OCHOA | ON FILE |
| JUSTIN OCONNOR | ON FILE |
| JUSTIN OH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN OHARA | ON FILE |
| JUSTIN OLINGER | ON FILE |
| JUSTIN ONAKA | ON FILE |
| JUSTIN ONEAL SEYER | ON FILE |
| JUSTIN ONEY | ON FILE |
| JUSTIN ONGCHIN | ON FILE |
| JUSTIN ONYEGBADO | ON FILE |
| JUSTIN ORKIN | ON FILE |
| JUSTIN ORKNEY | ON FILE |
| JUSTIN OROZCO | ON FILE |
| JUSTIN ORTEGO | ON FILE |
| JUSTIN OTANI | ON FILE |
| JUSTIN OWENS | ON FILE |
| JUSTIN P FORIK | ON FILE |
| JUSTIN PACE | ON FILE |
| JUSTIN PACHECO | ON FILE |
| JUSTIN PACHOTA | ON FILE |
| JUSTIN PACK | ON FILE |
| JUSTIN PACUSKA | ON FILE |
| JUSTIN PAIGE | ON FILE |
| JUSTIN PAJELA | ON FILE |
| JUSTIN PALEN | ON FILE |
| JUSTIN PANDOLFINO | ON FILE |
| JUSTIN PAOLONE | ON FILE |
| JUSTIN PAPARIELLA | ON FILE |
| JUSTIN PAPE KILKKA | ON FILE |
| JUSTIN PAQUETTE | ON FILE |
| JUSTIN PARIGEN | ON FILE |
| JUSTIN PARIS | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PARKS | ON FILE |
| JUSTIN PARR | ON FILE |
| JUSTIN PASQUINO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN PATE | ON FILE |
| JUSTIN PATRICK BRINDLEY | ON FILE |
| JUSTIN PATRICK SEBULSKY | ON FILE |
| JUSTIN PATRY | ON FILE |
| JUSTIN PATTEN | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PAYNE | ON FILE |
| JUSTIN PAYNE | ON FILE |
| JUSTIN PEARIA | ON FILE |
| JUSTIN PEEK | ON FILE |
| JUSTIN PELL | ON FILE |
| JUSTIN PENA | ON FILE |
| JUSTIN PENA | ON FILE |
| JUSTIN PENNINO | ON FILE |
| JUSTIN PENN-LAVELY | ON FILE |
| JUSTIN PENNY | ON FILE |
| JUSTIN PEOPLES | ON FILE |
| JUSTIN PERALTA FLORES | ON FILE |
| JUSTIN PEREZ | ON FILE |
| JUSTIN PERRY | ON FILE |
| JUSTIN PETER MCKAY | ON FILE |
| JUSTIN PETERS | ON FILE |
| JUSTIN PETERSON | ON FILE |
| JUSTIN PETRILLO | ON FILE |
| JUSTIN PETTY | ON FILE |
| JUSTIN PEYTON | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PILET | ON FILE |
| JUSTIN PINCKNEY | ON FILE |
| JUSTIN PIOLO | ON FILE |
| JUSTIN PIQUERO | ON FILE |
| JUSTIN PITSENBARGER | ON FILE |
| JUSTIN PLATTEN | ON FILE |
| JUSTIN PLATZER | ON FILE |
| JUSTIN PLOSKONKA | ON FILE |
| JUSTIN POKRANDT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN POLISI | ON FILE |
| JUSTIN POLK | ON FILE |
| JUSTIN PONCE | ON FILE |
| JUSTIN PONDER | ON FILE |
| JUSTIN POPPA | ON FILE |
| JUSTIN POPPE | ON FILE |
| JUSTIN PORTER | ON FILE |
| JUSTIN POSADAS | ON FILE |
| JUSTIN POTTHOFF | ON FILE |
| JUSTIN POUNDSTONE | ON FILE |
| JUSTIN POWELL | ON FILE |
| JUSTIN POWERS | ON FILE |
| JUSTIN PRATT | ON FILE |
| JUSTIN PRESSLEY | ON FILE |
| JUSTIN PRESSON | ON FILE |
| JUSTIN PREWITT | ON FILE |
| JUSTIN PRICE | ON FILE |
| JUSTIN PROBUS | ON FILE |
| JUSTIN PROCTOR | ON FILE |
| JUSTIN PROPERNICK | ON FILE |
| JUSTIN PRUETT | ON FILE |
| JUSTIN PURCELL | ON FILE |
| JUSTIN QUACH | ON FILE |
| JUSTIN QUODOMINE | ON FILE |
| JUSTIN R KADIS | ON FILE |
| JUSTIN RAGLAND | ON FILE |
| JUSTIN RAGUSA | ON FILE |
| JUSTIN RAIMO | ON FILE |
| JUSTIN RAMOS | ON FILE |
| JUSTIN RAMSEY | ON FILE |
| JUSTIN RAND | ON FILE |
| JUSTIN RANDOLPH | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN RANKERT | ON FILE |
| JUSTIN RASHIDNIA | ON FILE |
| JUSTIN RAY CULICK | ON FILE |
| JUSTIN RAY SPRADLIN | ON FILE |
| JUSTIN RAY TILLMAN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN RAYMOND MARCHEGIANI | ON FILE |
| JUSTIN RAZON | ON FILE |
| JUSTIN REED | ON FILE |
| JUSTIN REED GAJEWSKI | ON FILE |
| JUSTIN REGUERO | ON FILE |
| JUSTIN REIF | ON FILE |
| JUSTIN RETTBERG | ON FILE |
| JUSTIN RETTIG | ON FILE |
| JUSTIN REX | ON FILE |
| JUSTIN REYNOLDS | ON FILE |
| JUSTIN REYNOLDS | ON FILE |
| JUSTIN RIAPOS | ON FILE |
| JUSTIN RICH | ON FILE |
| JUSTIN RICHARD LOGUE | ON FILE |
| JUSTIN RICHARDS | ON FILE |
| JUSTIN RICHARDS | ON FILE |
| JUSTIN RICHARDSON | ON FILE |
| JUSTIN RICHESON | ON FILE |
| JUSTIN RIFFE | ON FILE |
| JUSTIN RIJOS | ON FILE |
| JUSTIN RILEY | ON FILE |
| JUSTIN RINGO | ON FILE |
| JUSTIN RIOS | ON FILE |
| JUSTIN RISEDORF | ON FILE |
| JUSTIN RITCHIE | ON FILE |
| JUSTIN RIVERA | ON FILE |
| JUSTIN ROBERT CUTSHALL | ON FILE |
| JUSTIN ROBERT DELAURA | ON FILE |
| JUSTIN ROBERT HENDRYX | ON FILE |
| JUSTIN ROBERT JANZER | ON FILE |
| JUSTIN ROBERT MONTGOMERY | ON FILE |
| JUSTIN ROBERTS | ON FILE |
| JUSTIN ROBERTS | ON FILE |
| JUSTIN ROBINS | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBISNON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN ROCKE | ON FILE |
| JUSTIN RODRIGUE | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| JUSTIN ROGER LAYLAND | ON FILE |
| JUSTIN ROGERS | ON FILE |
| JUSTIN ROGERS | ON FILE |
| JUSTIN ROGOWAY | ON FILE |
| JUSTIN ROLLINGS | ON FILE |
| JUSTIN ROMAN | ON FILE |
| JUSTIN ROME | ON FILE |
| JUSTIN ROMINES | ON FILE |
| JUSTIN RONALD PHILLIPS | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN ROONEY | ON FILE |
| JUSTIN ROSE | ON FILE |
| JUSTIN ROSENBERG | ON FILE |
| JUSTIN ROSKE | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROWLEY | ON FILE |
| JUSTIN ROWLING | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROYCE | ON FILE |
| JUSTIN ROZWADOWSKI | ON FILE |
| JUSTIN RUBALOFF | ON FILE |
| JUSTIN RUBEN | ON FILE |
| JUSTIN RUBLE | ON FILE |
| JUSTIN RUDE | ON FILE |
| JUSTIN RUEL | ON FILE |
| JUSTIN RUMPH | ON FILE |
| JUSTIN RUMSEY | ON FILE |
| JUSTIN RUSKO | ON FILE |
| JUSTIN RUSS | ON FILE |
| JUSTIN RUSSELL | ON FILE |
| JUSTIN RUTHELL JOHNSON | ON FILE |
| JUSTIN RUTKOWSKI | ON FILE |
| JUSTIN RYAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN RYAN BRIDGES | ON FILE |
| JUSTIN RYAN GOULD | ON FILE |
| JUSTIN SAAD | ON FILE |
| JUSTIN SABATINO | ON FILE |
| JUSTIN SACKS | ON FILE |
| JUSTIN SADOWSKI | ON FILE |
| JUSTIN SALEHYAR | ON FILE |
| JUSTIN SALIT | ON FILE |
| JUSTIN SAMUEL FRANCO | ON FILE |
| JUSTIN SAMUELS | ON FILE |
| JUSTIN SANCHEZ | ON FILE |
| JUSTIN SANDERS | ON FILE |
| JUSTIN SANDLER | ON FILE |
| JUSTIN SANTA ANA | ON FILE |
| JUSTIN SANTANGELO | ON FILE |
| JUSTIN SANTOS | ON FILE |
| JUSTIN SANTOS | ON FILE |
| JUSTIN SARAFIN | ON FILE |
| JUSTIN SAUCEDO | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAYAGO | ON FILE |
| JUSTIN SCHAFER | ON FILE |
| JUSTIN SCHERER | ON FILE |
| JUSTIN SCHLABACH | ON FILE |
| JUSTIN SCHMIDT | ON FILE |
| JUSTIN SCHMIDT | ON FILE |
| JUSTIN SCHNEIDER | ON FILE |
| JUSTIN SCHROEDER | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT COOK | ON FILE |
| JUSTIN SCOTT GLASS | ON FILE |
| JUSTIN SCOTT HOPKINS | ON FILE |
| JUSTIN SCOVIL | ON FILE |
| JUSTIN SEARLS | ON FILE |
| JUSTIN SEITER | ON FILE |
| JUSTIN SEITZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN SELI | ON FILE |
| JUSTIN SELL | ON FILE |
| JUSTIN SELLERS | ON FILE |
| JUSTIN SEMMES | ON FILE |
| JUSTIN SERVISS | ON FILE |
| JUSTIN SHAIFER | ON FILE |
| JUSTIN SHARICK | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHEEHAN | ON FILE |
| JUSTIN SHEFFIELD | ON FILE |
| JUSTIN SHEMKA | ON FILE |
| JUSTIN SHEN | ON FILE |
| JUSTIN SHEN LAX | ON FILE |
| JUSTIN SHENKAROW | ON FILE |
| JUSTIN SHEPHERD | ON FILE |
| JUSTIN SHIE | ON FILE |
| JUSTIN SHIELDS | ON FILE |
| JUSTIN SHINABARGER | ON FILE |
| JUSTIN SHOFFNER | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMS | ON FILE |
| JUSTIN SINGLETARY | ON FILE |
| JUSTIN SIRIANN | ON FILE |
| JUSTIN SIRINEK | ON FILE |
| JUSTIN SKINNER | ON FILE |
| JUSTIN SKOCZEK | ON FILE |
| JUSTIN SKOLEK | ON FILE |
| JUSTIN SKOVHOLT | ON FILE |
| JUSTIN SLANE | ON FILE |
| JUSTIN SMALL | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SMIT | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMOKE | ON FILE |
| JUSTIN SNYDER | ON FILE |
| JUSTIN SOLIS | ON FILE |
| JUSTIN SOULEN | ON FILE |
| JUSTIN SPANN | ON FILE |
| JUSTIN SPANNUTH | ON FILE |
| JUSTIN SPARE | ON FILE |
| JUSTIN SPONAUGLE | ON FILE |
| JUSTIN SPRADLIN | ON FILE |
| JUSTIN SPRUEIL | ON FILE |
| JUSTIN SRA | ON FILE |
| JUSTIN STAFFORD | ON FILE |
| JUSTIN STAFFORD | ON FILE |
| JUSTIN STALEY | ON FILE |
| JUSTIN STALEY | ON FILE |
| JUSTIN STALLARD | ON FILE |
| JUSTIN STANCLIFF | ON FILE |
| JUSTIN STANLEY | ON FILE |
| JUSTIN STAVITSKY | ON FILE |
| JUSTIN STEELE | ON FILE |
| JUSTIN STEIN | ON FILE |
| JUSTIN STEINKE | ON FILE |
| JUSTIN STEM | ON FILE |
| JUSTIN STEPH HUGHES | ON FILE |
| JUSTIN STEVENSON | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STOICOVY | ON FILE |
| JUSTIN STOLZMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN STOREY | ON FILE |
| JUSTIN STOWERS | ON FILE |
| JUSTIN STREET | ON FILE |
| JUSTIN STREETER | ON FILE |
| JUSTIN STUART | ON FILE |
| JUSTIN STUDDARD | ON FILE |
| JUSTIN STUMBO | ON FILE |
| JUSTIN STURGIS | ON FILE |
| JUSTIN SU | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SUCHER | ON FILE |
| JUSTIN SULLENGER | ON FILE |
| JUSTIN SURFACE | ON FILE |
| JUSTIN SUTCLIFF | ON FILE |
| JUSTIN SUTHERLAND | ON FILE |
| JUSTIN SWANK | ON FILE |
| JUSTIN SWARTZ-ALM | ON FILE |
| JUSTIN SWARTZENTRUBER | ON FILE |
| JUSTIN T CONLEY | ON FILE |
| JUSTIN T MONROE | ON FILE |
| JUSTIN T PIERSON | ON FILE |
| JUSTIN TABAYOYON | ON FILE |
| JUSTIN TAKASHI KEATING | ON FILE |
| JUSTIN TALAMANTES | ON FILE |
| JUSTIN TALBOTT | ON FILE |
| JUSTIN TAMPLIN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TANG | ON FILE |
| JUSTIN TANNER | ON FILE |
| JUSTIN TASSET | ON FILE |
| JUSTIN TATUM | ON FILE |
| JUSTIN TATUM | ON FILE |
| JUSTIN TAY | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TAYLOR BLUMETTI | ON FILE |
| JUSTIN TELLES | ON FILE |
| JUSTIN TENWICK | ON FILE |
| JUSTIN THACKER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN THEUS | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS BAKER | ON FILE |
| JUSTIN THOMAS SNOW | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THORNLEY | ON FILE |
| JUSTIN THURMAN | ON FILE |
| JUSTIN TIDWELL | ON FILE |
| JUSTIN TIDWELL | ON FILE |
| JUSTIN TIERNEY | ON FILE |
| JUSTIN TINDLE | ON FILE |
| JUSTIN TIPTON | ON FILE |
| JUSTIN TOBY | ON FILE |
| JUSTIN TOENYES | ON FILE |
| JUSTIN TOLEDO | ON FILE |
| JUSTIN TOMS | ON FILE |
| JUSTIN TOPALIAN | ON FILE |
| JUSTIN TOWNER | ON FILE |
| JUSTIN TRACY | ON FILE |
| JUSTIN TRAISTER | ON FILE |
| JUSTIN TRAN | ON FILE |
| JUSTIN TRANTHAM | ON FILE |
| JUSTIN TRAUMILLER | ON FILE |
| JUSTIN TRAYMOND MILES | ON FILE |
| JUSTIN TREMMEL | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TRINH | ON FILE |
| JUSTIN TROMBLEY | ON FILE |
| JUSTIN TROUPE | ON FILE |
| JUSTIN TRULL | ON FILE |
| JUSTIN TSE | ON FILE |
| JUSTIN TSUCHIDA | ON FILE |
| JUSTIN TSUGRANES | ON FILE |
| JUSTIN TULEY | ON FILE |
| JUSTIN TULLI | ON FILE |
| JUSTIN TURNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN TURNER | ON FILE |
| JUSTIN TURNER-MILLER | ON FILE |
| JUSTIN TYLER | ON FILE |
| JUSTIN TYLER EIESLAND | ON FILE |
| JUSTIN TYLER POLLINO | ON FILE |
| JUSTIN ULSH | ON FILE |
| JUSTIN URBANO | ON FILE |
| JUSTIN USHER | ON FILE |
| JUSTIN VACHON | ON FILE |
| JUSTIN VAN | ON FILE |
| JUSTIN VAN LOAN | ON FILE |
| JUSTIN VANDER MEER | ON FILE |
| JUSTIN VARGAS | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VAUGHAN | ON FILE |
| JUSTIN VEGA | ON FILE |
| JUSTIN VEIT | ON FILE |
| JUSTIN VELASCO | ON FILE |
| JUSTIN VELLINES | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN VERA | ON FILE |
| JUSTIN VERDUYN | ON FILE |
| JUSTIN VERRETTE | ON FILE |
| JUSTIN VILLERS | ON FILE |
| JUSTIN VINCENT | ON FILE |
| JUSTIN VIRGONA | ON FILE |
| JUSTIN VIRKLER | ON FILE |
| JUSTIN VIRREY | ON FILE |
| JUSTIN VITEK | ON FILE |
| JUSTIN VITTI | ON FILE |
| JUSTIN VO | ON FILE |
| JUSTIN VOGT | ON FILE |
| JUSTIN VOORHEES | ON FILE |
| JUSTIN VU | ON FILE |
| JUSTIN WACHTEL | ON FILE |
| JUSTIN WAGER | ON FILE |
| JUSTIN WAGNER | ON FILE |
| JUSTIN WALKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN WALKER | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALLS | ON FILE |
| JUSTIN WALLS | ON FILE |
| JUSTIN WALTON | ON FILE |
| JUSTIN WAN | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WARF | ON FILE |
| JUSTIN WARHOL | ON FILE |
| JUSTIN WARMINGTON | ON FILE |
| JUSTIN WARNER | ON FILE |
| JUSTIN WARREN ANDERSON | ON FILE |
| JUSTIN WASHINGTON | ON FILE |
| JUSTIN WATKINS | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WATTS | ON FILE |
| JUSTIN WAYNE HORTON | ON FILE |
| JUSTIN WAYNE TIULIM | ON FILE |
| JUSTIN WAYNE WHEELER | ON FILE |
| JUSTIN WEBB | ON FILE |
| JUSTIN WEBBER | ON FILE |
| JUSTIN WEBER | ON FILE |
| JUSTIN WEBSTER | ON FILE |
| JUSTIN WEEKLEY | ON FILE |
| JUSTIN WEEKS | ON FILE |
| JUSTIN WEHRMAN | ON FILE |
| JUSTIN WEINZIMMER | ON FILE |
| JUSTIN WEISMAN | ON FILE |
| JUSTIN WELCH | ON FILE |
| JUSTIN WELCH | ON FILE |
| JUSTIN WELLER | ON FILE |
| JUSTIN WELLS | ON FILE |
| JUSTIN WELZIEN | ON FILE |
| JUSTIN WENCK | ON FILE |
| JUSTIN WENLUNG CHEN | ON FILE |
| JUSTIN WERT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN WESLEY KNOWLES | ON FILE |
| JUSTIN WESTBROOKS | ON FILE |
| JUSTIN WESTWOOD | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITEHEAD | ON FILE |
| JUSTIN WHITESIDES | ON FILE |
| JUSTIN WHITNEY | ON FILE |
| JUSTIN WHITTAKER | ON FILE |
| JUSTIN WIDERMAN | ON FILE |
| JUSTIN WIELAND | ON FILE |
| JUSTIN WIIG | ON FILE |
| JUSTIN WIKTOROWSKI | ON FILE |
| JUSTIN WILEY | ON FILE |
| JUSTIN WILHERE | ON FILE |
| JUSTIN WILKERSON | ON FILE |
| JUSTIN WILLETT | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | ON FILE |
| JUSTIN WILLIAM SPEWOCK | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMSON | ON FILE |
| JUSTIN WILLIAMSON | ON FILE |
| JUSTIN WILLIS | ON FILE |
| JUSTIN WILLS | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WIMBISH | ON FILE |
| JUSTIN WINEGAR | ON FILE |
| JUSTIN WINFIELD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN WISE | ON FILE |
| JUSTIN WITHERS-JONES | ON FILE |
| JUSTIN WOLF | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WOLFF | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WOOD | ON FILE |
| JUSTIN WOODRUFF | ON FILE |
| JUSTIN WOODS | ON FILE |
| JUSTIN WOODWORTH | ON FILE |
| JUSTIN WOOLCOCK | ON FILE |
| JUSTIN WOOTEN | ON FILE |
| JUSTIN WORKMAN | ON FILE |
| JUSTIN WOTRING | ON FILE |
| JUSTIN WRATHALL | ON FILE |
| JUSTIN WRIGHT | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN XAVION PARKER | ON FILE |
| JUSTIN YAEGER | ON FILE |
| JUSTIN YAMANOUCHI | ON FILE |
| JUSTIN YAMBAO | ON FILE |
| JUSTIN YANDLE | ON FILE |
| JUSTIN YEE | ON FILE |
| JUSTIN YEH | ON FILE |
| JUSTIN YEH | ON FILE |
| JUSTIN YOON | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YOUNT | ON FILE |
| JUSTIN YU | ON FILE |
| JUSTIN ZABILSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN ZABLOCKI | ON FILE |
| JUSTIN ZARAGOZA | ON FILE |
| JUSTIN ZASTROW | ON FILE |
| JUSTIN ZAYID | ON FILE |
| JUSTIN ZEGART | ON FILE |
| JUSTIN ZEV | ON FILE |
| JUSTIN ZHAO | ON FILE |
| JUSTIN ZHUO | ON FILE |
| JUSTIN ZIEGLER | ON FILE |
| JUSTIN ZIELINSKI | ON FILE |
| JUSTIN ZORMELO | ON FILE |
| JUSTIN ZULOAGA | ON FILE |
| JUSTIN ZYLICK | ON FILE |
| JUSTINA BAE | ON FILE |
| JUSTINA BROWN | ON FILE |
| JUSTINA BRUNT | ON FILE |
| JUSTINA CHANG | ON FILE |
| JUSTINA CIPRIANO | ON FILE |
| JUSTINA FENTON | ON FILE |
| JUSTINA HALL | ON FILE |
| JUSTINA KATHLEEN HOOK | ON FILE |
| JUSTINA SLIMAK | ON FILE |
| JUSTINA SUPRIA | ON FILE |
| JUSTINAS KAIRIUKSTIS | ON FILE |
| JUSTINAS MIKALKEVICIUS | ON FILE |
| JUSTINE BIE | ON FILE |
| JUSTINE DE MAYO | ON FILE |
| JUSTINE DELORTO | ON FILE |
| JUSTINE DUQUE | ON FILE |
| JUSTINE FARLEY | ON FILE |
| JUSTINE FERNANDEZ | ON FILE |
| JUSTINE GATLIN | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| JUSTINE JORGENSON | ON FILE |
| JUSTINE KEARLEY | ON FILE |
| JUSTINE LUCID | ON FILE |
| JUSTINE NATUPLAG | ON FILE |
| JUSTINE REED | ON FILE |
| JUSTINE REYES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTINE SBARRA | ON FILE |
| JUSTINE TOLOSA | ON FILE |
| JUSTINE TOUSSAINT | ON FILE |
| JUSTIN-EMANUEL DAVID | ON FILE |
| JUSTINIANO GOMEZ | ON FILE |
| JUSTIN-PAUL VILLANUEVA | ON FILE |
| JUSTIS DEGROOT | ON FILE |
| JUSTIS DUTT | ON FILE |
| JUSTIS MOREAU | ON FILE |
| JUSTIS SILLS-POWELL | ON FILE |
| JUSTO ABREU | ON FILE |
| JUSTON EVENSON | ON FILE |
| JUSTON HILL | ON FILE |
| JUSTON WILLIAMS | ON FILE |
| JUSTUS ALLEN OVERY | ON FILE |
| JUSTUS CANFIELD | ON FILE |
| JUSTUS JORGENSEN | ON FILE |
| JUSTUS KEE | ON FILE |
| JUSTUS MARKS | ON FILE |
| JUSTUS MCMILLAN | ON FILE |
| JUSTYN BROWN | ON FILE |
| JUSTYN CONSTON | ON FILE |
| JUSTYN DEFRIEZ | ON FILE |
| JUSTYN DELA CRUZ | ON FILE |
| JUSTYN DELGADILLO | ON FILE |
| JUSTYN KOZAK | ON FILE |
| JUSTYN POORE | ON FILE |
| JUSUF ABBAS BAWAZER | ON FILE |
| JUSUFU WILLIAMS KAZEN | ON FILE |
| JUTANA REECE | ON FILE |
| JUTAS ARTHASARNPRASIT | ON FILE |
| JUTSON HOLTON | ON FILE |
| JUTTA KAYMAKCIAN | ON FILE |
| JUTTA KAYMAKCIAN | ON FILE |
| JUTTA TAYLOR | ON FILE |
| JUVENAL ALFREDO LOAYSA JARAMILLO | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL RODRIGUEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUVENCIO PEREZ | ON FILE |
| JUVENTINO RODRIGUEZ | ON FILE |
| JUVI REMITIO | ON FILE |
| JUVY MAE CUDAL-BALAGOT | ON FILE |
| JUWAN HONG | ON FILE |
| JUWAN HOWARD | ON FILE |
| JUWANA DOLORES JOHNSON | ON FILE |
| JUWON LEE | ON FILE |
| JUWON LEE | ON FILE |
| JUWONO SUTEDJO | ON FILE |
| JUXHIN SHABANI | ON FILE |
| JUXIANG TANG | ON FILE |
| JUZAR HUSSAIN | ON FILE |
| JUZCEN BORJA | ON FILE |
| JUZER S CASH | ON FILE |
| JV SANTIAGO | ON FILE |
| JVAN MAHARAJ | ON FILE |
| JVLANDINGHAM RD LLC | ON FILE |
| JVON BATTS BATTS | ON FILE |
| JVONNE PEEPLEZ | ON FILE |
| JWAGGONER RD LLC | ON FILE |
| JXNN SIN | ON FILE |
| JY LIU | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYAH VORA | ON FILE |
| JYAIR LEONARD | ON FILE |
| JYKO ANGELO V ORTEGA | ON FILE |
| JYOT SINGH | ON FILE |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ON FILE |
| JYOTHI SAIRAM SANKABATHULA | ON FILE |
| JYOTI RANI | ON FILE |
| JYOTI SINGLA | ON FILE |
| JYOTIRMOY MAZUMDER | ON FILE |
| JYOTIRMOY SAHA | ON FILE |
| JYRAN GLUCKY | ON FILE |
| JYREC MCCRAY | ON FILE |
| JYVONNE NEALEY | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| K DOMINICK CLARK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| K,J ZAMBRANA-ARROYO | ON FILE |
| K. PAULETTE ERICKSON | ON FILE |
| K1 FINANCIAL GROUP | ON FILE |
| KA CHONG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA GH | ON FILE |
| KA HENG LIEW | ON FILE |
| KA HENG NG | ON FILE |
| KA HO DEREK CHOW | ON FILE |
| KA IN CHIO | ON FILE |
| KA LAM | ON FILE |
| KA LUN GALLANT MAN | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI TO | ON FILE |
| KA XIONG | ON FILE |
| KA XIONG | ON FILE |
| KA YANG | ON FILE |
| KA YUET LIU | ON FILE |
| KAAMIL JENKINS | ON FILE |
| KAAN BAHADIR | ON FILE |
| KAARD BOMBE | ON FILE |
| KABELO TSIANE | ON FILE |
| KABIAN RITTER | ON FILE |
| KABIR HEMRAJANI | ON FILE |
| KABIR JAKKAMSETTI | ON FILE |
| KABIR TUMBER | ON FILE |
| KABIRA FOSTER | ON FILE |
| KABO KULA | ON FILE |
| KABOOM MINING TECHNOLOGIES LLC | ON FILE |
| KABRE WOODS | ON FILE |
| KABRINA ADAMS | ON FILE |
| KACE TAYLOR GROFF | ON FILE |
| KACEY PARKER | ON FILE |
| KACEY ROCCHIO | ON FILE |
| KACEY VENCILL | ON FILE |
| KACEY W CRIPPIN | ON FILE |
| KACI RICHARDS | ON FILE |
| KACIE DEARMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KACIE DUCKETT | ON FILE |
| KACIE SVET | ON FILE |
| KACIE WOTTRENG | ON FILE |
| KACPER CHROBOT | ON FILE |
| KACPER RUSIECKI | ON FILE |
| KACY KAPINOS | ON FILE |
| KACY SMERKE | ON FILE |
| KADAM ALI ALI BAKHSH | ON FILE |
| KADAN CHRISTOPHER WESTRA | ON FILE |
| KADE CALL | ON FILE |
| KADE CHRISTENSEN | ON FILE |
| KADE GABLE | ON FILE |
| KADE GREEN | ON FILE |
| KADE GRIFFON | ON FILE |
| KADE HEYBORNE | ON FILE |
| KADE PASCAL | ON FILE |
| KADE PETERSON | ON FILE |
| KADE STUBBS | ON FILE |
| KADE VOPAVA | ON FILE |
| KADE WEIGUM | ON FILE |
| KADEEM AL-UQDAH | ON FILE |
| KADEEM ANDERSON | ON FILE |
| KADEEM HILL | ON FILE |
| KADEEM HOWELL | ON FILE |
| KADEEM MIDGETTE | ON FILE |
| KADEEM ROBINSON CHAMBERS | ON FILE |
| KADEEM WORSLEY | ON FILE |
| KADEEN SANFORD | ON FILE |
| KADEN CARTER | ON FILE |
| KADEN COOK | ON FILE |
| KADEN ELDRIDGE-EDWARDS | ON FILE |
| KADEN FAIRCHILD | ON FILE |
| KADEN FARLEY | ON FILE |
| KADEN FINLEY | ON FILE |
| KADEN HENDERSON | ON FILE |
| KADEN JOHNSON | ON FILE |
| KADEN JON HOSNER | ON FILE |
| KADEN JONES | ON FILE |
| KADEN KLEIN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KADEN LACEY | ON FILE |
| KADEN PEEPLES | ON FILE |
| KADEN RICHARDSON | ON FILE |
| KADEN SCHUTT | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN WALDRON | ON FILE |
| KADEN WOODHAMS | ON FILE |
| KADERUS BAILEY | ON FILE |
| KADHIM AL RUBAYE | ON FILE |
| KADIAN BROWN | ON FILE |
| KADIAN GILBERT | ON FILE |
| KADIAN KERR | ON FILE |
| KADIAN YEARDE | ON FILE |
| KADIDIATOU MAIGA | ON FILE |
| KADIE HUNT | ON FILE |
| KADIN GOLDBERG | ON FILE |
| KADIN MCCALLUM | ON FILE |
| KADIN THALMANN | ON FILE |
| KADIN WALLNER | ON FILE |
| KADON EDWARD LYBARGER | ON FILE |
| KADRIAN STAHLEY | ON FILE |
| KADRINA ROBBINS | ON FILE |
| KADRIYE OLGUN | ON FILE |
| KAECHELE DENIS | ON FILE |
| KAEKAE FAIRCHILD | ON FILE |
| KAEL SAENZ | ON FILE |
| KAEL TEODOROWICZ | ON FILE |
| KAELA CROWLEY | ON FILE |
| KAELA MARIE GUDZ | ON FILE |
| KAELAN CHAN | ON FILE |
| KAELAN PATEL | ON FILE |
| KAELEY LOSKUTOFF | ON FILE |
| KAELIN CLENDENIN | ON FILE |
| KAELIN MICHAEL RICE | ON FILE |
| KAELIN VU | ON FILE |
| KAERYN LEWIS | ON FILE |
| KAETI VANDORN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAETY BRIGETTE MORALES | ON FILE |
| KAGAN DEJUAN RUSSELL-SHAW | ON FILE |
| KAGE HINRICKS | ON FILE |
| KAHEEM A SMITH | ON FILE |
| KAHILEIGH CREAMER | ON FILE |
| KAHLEY EMERSON | ON FILE |
| KAHLI GAMBLE | ON FILE |
| KAHLIL BEHARRY | ON FILE |
| KAHLIL BURUIN | ON FILE |
| KAHLIL JAMES | ON FILE |
| KAHLIL MOORE | ON FILE |
| KAHLILAH ELIE | ON FILE |
| KAHLYA SIMS | ON FILE |
| KAHLYN SMITH | ON FILE |
| KAHMEIL BROWN | ON FILE |
| KAHN FUKUI | ON FILE |
| KAHO SO | ON FILE |
| KAHRI MAYERS | ON FILE |
| KAHRON BETTIS | ON FILE |
| KAHYUN KIM | ON FILE |
| KAI AHLMAN | ON FILE |
| KAI AMAYA-DEMARTINI | ON FILE |
| KAI BROOKS | ON FILE |
| KAI BROWN | ON FILE |
| KAI CABRERA | ON FILE |
| KAI CAMPBELL | ON FILE |
| KAI CAO | ON FILE |
| KAI CHANG | ON FILE |
| KAI CHEANG | ON FILE |
| KAI CHEN | ON FILE |
| KAI CHO VINCENT CHAN | ON FILE |
| KAI CHUAN HSIAO | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI DAVID | ON FILE |
| KAI DOWNEY | ON FILE |
| KAI DREY | ON FILE |
| KAI EARTHSONG | ON FILE |
| KAI FELS | ON FILE |
| KAI GABRIEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAI GORMAN | ON FILE |
| KAI GREG TAMAYO GAMPON | ON FILE |
| KAI HAYDEN | ON FILE |
| KAI HOLDERBY | ON FILE |
| KAI HONG YU | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI KUBOTA | ON FILE |
| KAI LAY | ON FILE |
| KAI LEUNG CHOI | ON FILE |
| KAI LIAO | ON FILE |
| KAI MALCOLM | ON FILE |
| KAI MUNECHIKA | ON FILE |
| KAI NGUYEN | ON FILE |
| KAI O'NEAL | ON FILE |
| KAI PING TIEN | ON FILE |
| KAI PLEINNIKUL | ON FILE |
| KAI ROXBURGH | ON FILE |
| KAI RUST | ON FILE |
| KAI S TANG | ON FILE |
| KAI SCHOEN | ON FILE |
| KAI SHI | ON FILE |
| KAI SPARKMAN | ON FILE |
| KAI STEIJN | ON FILE |
| KAI SUNAHARA | ON FILE |
| KAI WALTER | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG | ON FILE |
| KAI YANG | ON FILE |
| KAI YIN SAMUEL WONG | ON FILE |
| KAI YU | ON FILE |
| KAI YUET | ON FILE |
| KAI ZHANG | ON FILE |
| KAI ZHEN MAI | ON FILE |
| KAIBAO CHEN | ON FILE |
| KAICHI SUNG | ON FILE |
| KAICHUN HSU | ON FILE |
| KAIDEN HUBBELL | ON FILE |
| KAIE KRISTIANSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAI-EN LIN | ON FILE |
| KAI-EY CHEN | ON FILE |
| KAIF GILANI | ON FILE |
| KAIFAN WANG | ON FILE |
| KAIHUA HUANG | ON FILE |
| KAILA OHSOWSKI | ON FILE |
| KAILA ULI | ON FILE |
| KAILA WALKER | ON FILE |
| KAILA WYLIE | ON FILE |
| KAILAS KURUP | ON FILE |
| KAILAS SHEKAR | ON FILE |
| KAILASH PATEL | ON FILE |
| KAILASH PREMCHAN | ON FILE |
| KAILASH RATHI | ON FILE |
| KAILASH YELASANI | ON FILE |
| KAILEE BROOKS | ON FILE |
| KAILEE VARLEY | ON FILE |
| KAILEEN MILLER | ON FILE |
| KAILEN GARCIA | ON FILE |
| KAILEY HORN | ON FILE |
| KAILEY JOHNSON | ON FILE |
| KAILEY MERIDA | ON FILE |
| KAILI HILL | ON FILE |
| KAILIA WRAY | ON FILE |
| KAILIN DUAN | ON FILE |
| KAI-LING HUANG | ON FILE |
| KAILIU JIANG | ON FILE |
| KAILLAIS LESURE | ON FILE |
| KAILUN TIAN | ON FILE |
| KAILYN DESPOTAKIS | ON FILE |
| KAI-MIN EDDY SUNG | ON FILE |
| KAIMIN HU | ON FILE |
| KAIMING WU | ON FILE |
| KAIN CARLSON | ON FILE |
| KAIN KELLING | ON FILE |
| KAIN MERRIHEW | ON FILE |
| KAINAT KAMRAN | ON FILE |
| KAINOA DROST | ON FILE |
| KAINOA KAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAINOA SAULS | ON FILE |
| KAIRUI SHAO | ON FILE |
| KAIS Z ALDAHSHAN | ON FILE |
| KAISEI SATO | ON FILE |
| KAISER NG | ON FILE |
| KAISHU TAKASE | ON FILE |
| KAITIN GARANT | ON FILE |
| KAITLIN ATWOOD | ON FILE |
| KAITLIN BARTON | ON FILE |
| KAITLIN BRAUN | ON FILE |
| KAITLIN BRYANT | ON FILE |
| KAITLIN CARNEY | ON FILE |
| KAITLIN CULMO | ON FILE |
| KAITLIN DAVIS | ON FILE |
| KAITLIN DEBAENE | ON FILE |
| KAITLIN EILEEN GROSS | ON FILE |
| KAITLIN GODDARD | ON FILE |
| KAITLIN HANRAHAN | ON FILE |
| KAITLIN HAWKES | ON FILE |
| KAITLIN HUMPHREY | ON FILE |
| KAITLIN MCDANIEL | ON FILE |
| KAITLIN MINOTTI | ON FILE |
| KAITLIN RAY | ON FILE |
| KAITLIN RUST | ON FILE |
| KAITLIN SMITH | ON FILE |
| KAITLIN THOMPSON | ON FILE |
| KAITLIN WARD | ON FILE |
| KAITLIN WISTEY | ON FILE |
| KAITLIN YATES | ON FILE |
| KAITLIN ZIDAR | ON FILE |
| KAITLYN CABRERA | ON FILE |
| KAITLYN CHOE | ON FILE |
| KAITLYN COMISKE | ON FILE |
| KAITLYN ELIZABETH NORTZ | ON FILE |
| KAITLYN EMERY | ON FILE |
| KAITLYN EVANS | ON FILE |
| KAITLYN GAGE | ON FILE |
| KAITLYN GANZ | ON FILE |
| KAITLYN HALLOCK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAITLYN HOBSON | ON FILE |
| KAITLYN JORDAN PIROCHTA | ON FILE |
| KAITLYN MAGLIETTO | ON FILE |
| KAITLYN MCRANN | ON FILE |
| KAITLYN NELSON | ON FILE |
| KAITLYN PROCHNOW | ON FILE |
| KAITLYN REHO | ON FILE |
| KAITLYN RENEE GARY | ON FILE |
| KAITLYN RUSSO | ON FILE |
| KAITLYN SAMORA | ON FILE |
| KAITLYN SHAMO | ON FILE |
| KAITLYN SHANER | ON FILE |
| KAITLYN SPOHR | ON FILE |
| KAITLYN TEJADA | ON FILE |
| KAITLYN TESTEN | ON FILE |
| KAITLYN VASQUEZ | ON FILE |
| KAITLYNN CLEMENS | ON FILE |
| KAITLYNN KESSINGER | ON FILE |
| KAITLYNN LOOP | ON FILE |
| KAITLYNN WITHERS | ON FILE |
| KAIWA LUI | ON FILE |
| KAI-WEN WEI | ON FILE |
| KAIXI SONG | ON FILE |
| KAIXUAN MAO | ON FILE |
| KAIYANG LIEW | ON FILE |
| KAIYANNA CONNER | ON FILE |
| KAIYU CHUNG | ON FILE |
| KAIYU SHEN | ON FILE |
| KAIYUAN NI | ON FILE |
| KAIZEN DERRICK ASIEDU | ON FILE |
| KAJ FJELSTAD | ON FILE |
| KAJAHN SMITH | ON FILE |
| KAJAL CHATTERJEE | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | ON FILE |
| KAJANI KANAE | ON FILE |
| KAJARI GHAZARI | ON FILE |
| KAJHAN HARRIS | ON FILE |
| KAJI RASHAD | ON FILE |
| KAKALI TALUKDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAKHABER SARIASHVILI | ON FILE |
| KAL WARD | ON FILE |
| KALA BRACKLIN-BUTLER | ON FILE |
| KALAIVENDHAN KRISHNASAMY | ON FILE |
| KALAN MCEUEN | ON FILE |
| KALAN RUTSTEIN | ON FILE |
| KALANI FARINHA | ON FILE |
| KALANI MOE | ON FILE |
| KALANI NAPOLEON | ON FILE |
| KALANI NISHIMURA | ON FILE |
| KALAYA FISHER | ON FILE |
| KALCHIT JALERNPAN | ON FILE |
| KALE BOOTH | ON FILE |
| KALE GREGG | ON FILE |
| KALE JOHN VELDHUIS-KROEZE | ON FILE |
| KALE OVERSEN | ON FILE |
| KALE ROBERTSON | ON FILE |
| KALEB AMBROSE | ON FILE |
| KALEB ARELLANO | ON FILE |
| KALEB BARNHART | ON FILE |
| KALEB BAYER | ON FILE |
| KALEB BEAN | ON FILE |
| KALEB BELL | ON FILE |
| KALEB BERCIER | ON FILE |
| KALEB BETWOS | ON FILE |
| KALEB BRAYDAAN LITTLE | ON FILE |
| KALEB BROCK | ON FILE |
| KALEB CARL NELSON | ON FILE |
| KALEB CHRISTOFFERSEN | ON FILE |
| KALEB COOKUS | ON FILE |
| KALEB COX | ON FILE |
| KALEB DANIEL | ON FILE |
| KALEB DENNEY | ON FILE |
| KALEB FOUNTAIN | ON FILE |
| KALEB GRANT | ON FILE |
| KALEB HARRIS | ON FILE |
| KALEB HAWKINS | ON FILE |
| KALEB HILLIARD | ON FILE |
| KALEB HUMPHREYS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALEB JOSHUA ADNEY | ON FILE |
| KALEB KASHAM | ON FILE |
| KALEB KUYKENDALL | ON FILE |
| KALEB MCLAUGHLIN | ON FILE |
| KALEB MORRISON | ON FILE |
| KALEB PAUL COOK | ON FILE |
| KALEB PLANT | ON FILE |
| KALEB POLIDO | ON FILE |
| KALEB ROMERO | ON FILE |
| KALEB ROUSH | ON FILE |
| KALEB SALAZAR | ON FILE |
| KALEB SHIVELY | ON FILE |
| KALEB SMITH | ON FILE |
| KALEB STEVENS | ON FILE |
| KALEB THOMAS | ON FILE |
| KALEB TROTTER | ON FILE |
| KALEB WALSH | ON FILE |
| KALEB WEGNER | ON FILE |
| KALEB WHEELER | ON FILE |
| KALED HAMMAD | ON FILE |
| KALEEM SHABOUT | ON FILE |
| KALEENA WILSON | ON FILE |
| KALEIGH OWENS | ON FILE |
| KALEIGH SNYDER | ON FILE |
| KALEIGH TALBERT | ON FILE |
| KALEM GUTIERREZ | ON FILE |
| KALEN MORROW | ON FILE |
| KALENA BESS | ON FILE |
| KALEY ALESHA DZAFCIC | ON FILE |
| KALEY MARIE CZERWONKA | ON FILE |
| KALI ALONSO | ON FILE |
| KALI BOSON | ON FILE |
| KALI CHAUDHURI | ON FILE |
| KALI HAMB | ON FILE |
| KALI JOHNSON | ON FILE |
| KALI O'CAMPO | ON FILE |
| KALI RECHTERMAN | ON FILE |
| KALI SMITH | ON FILE |
| KALIB HAWKINS CRUMP | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALIB MOHAMED | ON FILE |
| KALIB RASHAD RINGWALD | ON FILE |
| KALID ASLAMY | ON FILE |
| KALID GILL | ON FILE |
| KALID HASSOUN | ON FILE |
| KALID M LOUL | ON FILE |
| KALIDE ENDALE | ON FILE |
| KALIDE ENDALE | ON FILE |
| KALIF ALEJANDRO KENDIG | ON FILE |
| KALIICYE INEZC HOLLOWAY | ON FILE |
| KALIL HASNEY | ON FILE |
| KALIM DAUSUEL | ON FILE |
| KALIN HAMILTON | ON FILE |
| KALIN KINGSLAND | ON FILE |
| KALIN MCDANNELL | ON FILE |
| KALIN MORALES | ON FILE |
| KALIN SOKELL | ON FILE |
| KALIN WALKER | ON FILE |
| KALINA PLAMENOVA MONDZHOLOVSKA | ON FILE |
| KALINA SHARYFA ALMOHAREB | ON FILE |
| KALLE PARAGIOUDAKIS | ON FILE |
| KALLE WIK | ON FILE |
| KALLEEN CARNEY | ON FILE |
| KALLIE DITUSA | ON FILE |
| KALLIE PAHWA | ON FILE |
| KALLIE PATTERSON | ON FILE |
| KALLIN CAROLUS KHAN | ON FILE |
| KALLIOPE FILAX | ON FILE |
| KALOB ISENBERGER | ON FILE |
| KALOIAN NEDELTCHEV | ON FILE |
| KALON GREEN | ON FILE |
| KA-LOONG YEUNG | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALPAK BARDE | ON FILE |
| KALPAN M AMIN | ON FILE |
| KALPANA CORMAN | ON FILE |
| KALPANA KANAKIA | ON FILE |
| KALPANA KC | ON FILE |
| KALPANA THAKOLAM | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALPATARU TRADING & INVESTMENTS | ON FILE |
| KALPESH BHAKTA | ON FILE |
| KALPESH BHESANIYA | ON FILE |
| KALPIT PATEL | ON FILE |
| KALPIT SHAH | ON FILE |
| KALUNDA JAHQUILLE CUFFY | ON FILE |
| KALUP MUELLER | ON FILE |
| KALVIN BAKER | ON FILE |
| KALVIN CAMP | ON FILE |
| KALVIN CAUNAN | ON FILE |
| KALVIN CHIU | ON FILE |
| KALVIN WU | ON FILE |
| KALWIN WONG | ON FILE |
| KALWIS LO | ON FILE |
| KALYANE PETRI | ON FILE |
| KALYANI CACERES | ON FILE |
| KALYANI CHEVVURI | ON FILE |
| KALYANI PATEL FRIEDMAN | ON FILE |
| KALYANKUMAR DUNDIGALLA | ON FILE |
| KALYN BEACH | ON FILE |
| KALYN CHHAM | ON FILE |
| KALYN COLEMAN | ON FILE |
| KALYN HAYNES SMITH | ON FILE |
| KALYN JOHNSON | ON FILE |
| KALYNN JOHNSON | ON FILE |
| KALYPSO GROUP LLC | ON FILE |
| KAM BEARD | ON FILE |
| KAM CHAN KANG | ON FILE |
| KAM FAT TUNG | ON FILE |
| KAM LIANG | ON FILE |
| KAM MILLS | ON FILE |
| KAM ODOM | ON FILE |
| KAM POON | ON FILE |
| KAM WAN | ON FILE |
| KAM WOODARD | ON FILE |
| KAM YUEN YAU | ON FILE |
| KAMAAL BARRON | ON FILE |
| KAMAHL VALENTINE | ON FILE |
| KAMAL ABDUL RAZZAK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMAL ABDULLAHI | ON FILE |
| KAMAL AHUJA | ON FILE |
| KAMAL AZZAM KALIFA | ON FILE |
| KAMAL CHADERCHY | ON FILE |
| KAMAL CHAYA | ON FILE |
| KAMAL ELAMRI | ON FILE |
| KAMAL ELLIOTT | ON FILE |
| KAMAL GUPTA | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMAL HAUTER | ON FILE |
| KAMAL KANT | ON FILE |
| KAMAL MOKEDDEM | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL RAAD | ON FILE |
| KAMAL SHARMA | ON FILE |
| KAMAL THARANI | ON FILE |
| KAMALAKANNAN SIVASAMY | ON FILE |
| KAMALENDU ROUTRAY | ON FILE |
| KAMALESH SRIVASTAVA | ON FILE |
| KAMALJEET SINGH | ON FILE |
| KAMALJIT ANAND | ON FILE |
| KAMALKANT SINGH | ON FILE |
| KAMALPREET PARMAR | ON FILE |
| KAMANI BACON | ON FILE |
| KAMAR DUVAL | ON FILE |
| KAMARA BATCHELOR | ON FILE |
| KAMARA BOWEN | ON FILE |
| KAMARI JACKSON | ON FILE |
| KAMARI JETT | ON FILE |
| KAMARI KIM | ON FILE |
| KAMARI ROSS | ON FILE |
| KAMARI STONE | ON FILE |
| KAMARIA FINCH | ON FILE |
| KAMAU KENNY FRANCOIS | ON FILE |
| KAMAU MCDONALD | ON FILE |
| KAMBERLYN O'CONNOR | ON FILE |
| KAMBI JAMIESON | ON FILE |
| KAMBIZ KARIMI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMBIZ KHADAVI | ON FILE |
| KAMBIZ MORADI | ON FILE |
| KAMBIZ SAFAIE-ZEAB | ON FILE |
| KAMBIZ SHARIM | ON FILE |
| KAMDEN MAY | ON FILE |
| KAMDI AHUAMANTA IRONDI | ON FILE |
| KAMDON WEAVER | ON FILE |
| KAMELIA BRITTON | ON FILE |
| KAMELIYA DIMITROVA | ON FILE |
| KAMELIYA SAPUNDZHIEVA VALOVA | ON FILE |
| KAMERI SCOTT | ON FILE |
| KAMERON BEHNAM | ON FILE |
| KAMERON BRESHEARS | ON FILE |
| KAMERON BROWN | ON FILE |
| KAMERON CAVAZOS | ON FILE |
| KAMERON COLE | ON FILE |
| KAMERON DUNHAM | ON FILE |
| KAMERON DUTTON | ON FILE |
| KAMERON GARRETTE | ON FILE |
| KAMERON HALL | ON FILE |
| KAMERON HARDIN | ON FILE |
| KAMERON JOHNSON | ON FILE |
| KAMERON KEPHART | ON FILE |
| KAMERON MILLER | ON FILE |
| KAMERON NOBLES | ON FILE |
| KAMERON REPPE | ON FILE |
| KAMERON SCHULTHEIS | ON FILE |
| KAMERON WYATT | ON FILE |
| KAMERON ZAN MUZIC-ALI | ON FILE |
| KAMERYN KNIGHT | ON FILE |
| KAMESHWARAN GOPINATHAN | ON FILE |
| KAMESWAR CHALLA | ON FILE |
| KAMI BEARD | ON FILE |
| KAMI COLLVER | ON FILE |
| KAMI ERBE | ON FILE |
| KAMI FAISON | ON FILE |
| KAMI WEBB | ON FILE |
| KAMID MOSBY | ON FILE |
| KAMIE MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMIKA GORHAM | ON FILE |
| KAMIKA MASON | ON FILE |
| KAMIL BANDYK | ON FILE |
| KAMIL BRUNON GONDEK | ON FILE |
| KAMIL HOLLIS | ON FILE |
| KAMIL JABER | ON FILE |
| KAMIL KEDZIOR | ON FILE |
| KAMIL KHANIPOV | ON FILE |
| KAMIL KIERNOZEK | ON FILE |
| KAMIL KRZEPKOWSKI | ON FILE |
| KAMIL KULESZA | ON FILE |
| KAMIL OSOS | ON FILE |
| KAMIL SICINSKI | ON FILE |
| KAMIL STASIULEWICZ | ON FILE |
| KAMIL STUCHLIK | ON FILE |
| KAMIL WALTON | ON FILE |
| KAMILA MCCANN | ON FILE |
| KAMILA PELLERIN | ON FILE |
| KAMILA ROBINSON | ON FILE |
| KAMILAH WELCH | ON FILE |
| KAMILLE BOYD | ON FILE |
| KAMILLE BROWN | ON FILE |
| KAMILLE KEMP | ON FILE |
| KAMILLE RUDISILL | ON FILE |
| KAMILLE RUDISILL | ON FILE |
| KAMI-RAE JAMES | ON FILE |
| KAMMIE CARRILLO | ON FILE |
| KAMOLIDDIN TURAKHUJAEV | ON FILE |
| KAMOLRAT AUTCHAITRAKUL | ON FILE |
| KAMONIE WILLIAMS | ON FILE |
| KAMOTE KAMOTE | ON FILE |
| KAMRAN AKBARZADEH | ON FILE |
| KAMRAN AMIN | ON FILE |
| KAMRAN DARIUS GHANDHY | ON FILE |
| KAMRAN DAVID RAZAVI | ON FILE |
| KAMRAN EBRAHIMI | ON FILE |
| KAMRAN FARAHI | ON FILE |
| KAMRAN NICOLAS SADR | ON FILE |
| KAMRAN ODOOLI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMRAN PARSA | ON FILE |
| KAMRAN RAFIE | ON FILE |
| KAMRAN SALARI | ON FILE |
| KAMRAN SHAHID | ON FILE |
| KAMRAN VAHDANI | ON FILE |
| KAMRAVA PIROUZ | ON FILE |
| KAMRON DAUGHERTY | ON FILE |
| KAMRON KOBOLAK | ON FILE |
| KAMRON LANDRY | ON FILE |
| KAMRON LARKI | ON FILE |
| KAMRON LEE | ON FILE |
| KAMRON MODROW | ON FILE |
| KAMRON PALMER | ON FILE |
| KAMRON POBST | ON FILE |
| KAMRON POOSTI | ON FILE |
| KAMRON SKAGGS | ON FILE |
| KAMRON SOLDOZY | ON FILE |
| KAMROOZ SHISHEGAR | ON FILE |
| KAMRYN CARLSEN | ON FILE |
| KAMUELA HUGHES | ON FILE |
| KAMUELA MAKUE | ON FILE |
| KAMYAB PIROUZ | ON FILE |
| KAMYAR FARDSHISHEH | ON FILE |
| KAMYAR KATOUZIAN | ON FILE |
| KAMYAR KAZEROONI | ON FILE |
| KAMYAR MOHAGER | ON FILE |
| KANAKA BHUPATIRAJU | ON FILE |
| KANAKO YUASA | ON FILE |
| KANAME KIMURA | ON FILE |
| KANAN AZIZLI | ON FILE |
| KANAN GRUBB | ON FILE |
| KANAN HADLEY | ON FILE |
| KANAV BAMBY | ON FILE |
| KANAV GARG | ON FILE |
| KANCHANA KHAMKONG | ON FILE |
| KANDACE COPHER | ON FILE |
| KANDIS BAILEY | ON FILE |
| KANDIS K GLASGOW | ON FILE |
| KANDLAKUNTA VANYA CHARY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KANDLER KANDLER | ON FILE |
| KANE ALEXANDER SCHEPPERLEY | ON FILE |
| KANE CHAN | ON FILE |
| KANE DIMITRIADIS | ON FILE |
| KANE GUZMAN | ON FILE |
| KANE HARPSTER | ON FILE |
| KANE JACOB RICHARDSON | ON FILE |
| KANE KALAS | ON FILE |
| KANE KENNEDY | ON FILE |
| KANE MARTINSON | ON FILE |
| KANE MILLER | ON FILE |
| KANE PARKINSON | ON FILE |
| KANE SUMMER | ON FILE |
| KANE WHITE | ON FILE |
| KANESHA SAMUEL | ON FILE |
| KANG CHUN HUANG | ON FILE |
| KANG HYUNG KIM | ON FILE |
| KANG MO | ON FILE |
| KANG YE | ON FILE |
| KANGMIN CHANG | ON FILE |
| KANGSONG HAN | ON FILE |
| KANIKA GOYAL | ON FILE |
| KANIKA SPATARO | ON FILE |
| KANIKA THAPAR | ON FILE |
| KANIN BOXILL | ON FILE |
| KANISHA TOOMER | ON FILE |
| KANISHK PARASHAR | ON FILE |
| KANISHKA BANERJEE | ON FILE |
| KANISHKA SRIVASTAVA | ON FILE |
| KANISHKA TYAGI | ON FILE |
| KANJ KANJ | ON FILE |
| KANLAYANEE JIENGPHATTANAKIT | ON FILE |
| KANNABIRAN NANDAKUMAR | ON FILE |
| KANNAN AYYAR | ON FILE |
| KANNAN CHINNASAMY | ON FILE |
| KANNAN RAMANATHAN | ON FILE |
| KANNAN RANGARAJAN | ON FILE |
| KANNIKA KIM | ON FILE |
| KANNON MCCAVIT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KANNON S SHIELDS | ON FILE |
| KANOA NAPOLEON | ON FILE |
| KANOKPAN WILKINSON | ON FILE |
| KANON LEE | ON FILE |
| KANTABEN SHAH | ON FILE |
| KANTANAN GARFIELD | ON FILE |
| KANTNER SILVEN | ON FILE |
| KANUJ BAINS | ON FILE |
| KANVAR GULATI | ON FILE |
| KANWALJIT AULAKH | ON FILE |
| KANWALJIT BHATIA | ON FILE |
| KANWAR LATIF | ON FILE |
| KANWARDEEP GHUMMAN | ON FILE |
| KANY ABDULLAH | ON FILE |
| KANYLA N WILSON | ON FILE |
| KANYON GILLIES | ON FILE |
| KANYON MACEY | ON FILE |
| KAO CHOW SAEPHANH | ON FILE |
| KAO MOUA | ON FILE |
| KAO NAI SAECHAO | ON FILE |
| KAO SAECHAO | ON FILE |
| KAO SAECHAO | ON FILE |
| KAO XIONG | ON FILE |
| KAODI DIKE | ON FILE |
| KAORI IRITANI | ON FILE |
| KAORI RODMAN | ON FILE |
| KAOTSING SAECHAO | ON FILE |
| KAPAN INVESTMENTS LLC | ON FILE |
| KAPIKA ASISA | ON FILE |
| KAPIL BRAHMBHATT | ON FILE |
| KAPIL DURAPHE | ON FILE |
| KAPIL LUTHER | ON FILE |
| KAPIL SHIOHARE | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KAPIL VIRDI | ON FILE |
| KAPONO GATES | ON FILE |
| KAPRISE DENMARK | ON FILE |
| KAPYON KIM | ON FILE |
| KAR CHUN CHIU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARA BAUER | ON FILE |
| KARA CARRUTHERS | ON FILE |
| KARA CLEVENGER | ON FILE |
| KARA COCHEU | ON FILE |
| KARA DANVERS | ON FILE |
| KARA DURANTE | ON FILE |
| KARA FIERRO | ON FILE |
| KARA GEREN | ON FILE |
| KARA GORDON | ON FILE |
| KARA HOWARD | ON FILE |
| KARA JOHNSON | ON FILE |
| KARA KEARNEY | ON FILE |
| KARA KERR-DOWNS | ON FILE |
| KARA KOVAR | ON FILE |
| KARA LATTANZE | ON FILE |
| KARA LAWSON | ON FILE |
| KARA LAWTON | ON FILE |
| KARA LEONG | ON FILE |
| KARA LYNETTE WINSTON | ON FILE |
| KARA MAHONEY | ON FILE |
| KARA MASSIE | ON FILE |
| KARA MAYTAG | ON FILE |
| KARA MCNANEY | ON FILE |
| KARA MONTES | ON FILE |
| KARA NELSON | ON FILE |
| KARA NIESSEN | ON FILE |
| KARA NILLES | ON FILE |
| KARA PASCHKE | ON FILE |
| KARA PIWOWARCZYK | ON FILE |
| KARA RACHELL MOSS | ON FILE |
| KARA REMINGTON | ON FILE |
| KARA RENEE JETER | ON FILE |
| KARA THIBAULT | ON FILE |
| KARA THOMAS | ON FILE |
| KARA VAN DE CARR | ON FILE |
| KARA WANG | ON FILE |
| KARA WEEDY | ON FILE |
| KARA YANCEY | ON FILE |
| KARABET BARDAKJIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARACHI ACHILIHU | ON FILE |
| KARAGOT SUPANYA-FLEMING | ON FILE |
| KARAH SCHANZ | ON FILE |
| KARAH SMITH | ON FILE |
| KARALEX FERRANCE | ON FILE |
| KARALYN INDRELIE | ON FILE |
| KARALYN SHARAMITARO | ON FILE |
| KARAM CHADHA | ON FILE |
| KARAM ELZEIN | ON FILE |
| KARAMOKO MUATA HUBBARD | ON FILE |
| KARAMVIR NAGRA | ON FILE |
| KARAN BARNIER | ON FILE |
| KARAN BATRA-DAITCH | ON FILE |
| KARAN BOLTON | ON FILE |
| KARAN CHITNIS | ON FILE |
| KARAN CHUGH | ON FILE |
| KARAN DAABY | ON FILE |
| KARAN DARYANANI | ON FILE |
| KARAN DILAWAR | ON FILE |
| KARAN DWIVEDI | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN KHULLAR | ON FILE |
| KARAN PATEL | ON FILE |
| KARAN RAKESH | ON FILE |
| KARAN SARUP | ON FILE |
| KARAN SINGH | ON FILE |
| KARAN SURAJ | ON FILE |
| KARAN THOMAS | ON FILE |
| KARAN VERMA | ON FILE |
| KARANDEEP GHUMAN | ON FILE |
| KARANDEEP GILL | ON FILE |
| KARANDEEP PUREWAL | ON FILE |
| KARANJA MATHAI | ON FILE |
| KARANJIT SINGH | ON FILE |
| KARANPAUL MULTANI | ON FILE |
| KARANPRIT SINGH | ON FILE |
| KARANVIR SINGH | ON FILE |
| KARAPET BABOUDJIAN | ON FILE |
| KARAPET GUYUMDZHYAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREAM AHMED | ON FILE |
| KAREEM A. BALMER | ON FILE |
| KAREEM ABOUEICH | ON FILE |
| KAREEM AHMED | ON FILE |
| KAREEM AL-ALLAF | ON FILE |
| KAREEM BERRIDGE | ON FILE |
| KAREEM BOURA | ON FILE |
| KAREEM BRAITHWAITE | ON FILE |
| KAREEM CARTER | ON FILE |
| KAREEM EASLEY | ON FILE |
| KAREEM FLANNINGS | ON FILE |
| KAREEM GREENWOOD | ON FILE |
| KAREEM HALABI | ON FILE |
| KAREEM HAMMAD | ON FILE |
| KAREEM INGRAHAM | ON FILE |
| KAREEM JACKSON | ON FILE |
| KAREEM JONES | ON FILE |
| KAREEM KOUDDOUS | ON FILE |
| KAREEM NAJEE BOBBITT | ON FILE |
| KAREEM PAZ | ON FILE |
| KAREEM ROSENTHAL | ON FILE |
| KAREEM SALAHUDDIN | ON FILE |
| KAREEM SEOUDY | ON FILE |
| KAREEM SINGLETON | ON FILE |
| KAREEM VASQUEZ | ON FILE |
| KAREEM WERIN | ON FILE |
| KAREEM WRIGHT | ON FILE |
| KAREEM YOUSEF | ON FILE |
| KAREENA NAIR | ON FILE |
| KAREL DEVLUGT | ON FILE |
| KAREL WILLIAMS | ON FILE |
| KARELIA FERNANDEZ | ON FILE |
| KARELIA GARCIA | ON FILE |
| KARELLE SY | ON FILE |
| KAREM GHARZEDDINE | ON FILE |
| KAREN ALETA HOLCOMB | ON FILE |
| KAREN ALEXANDER | ON FILE |
| KAREN ANARIBA | ON FILE |
| KAREN ANNE DIPPEL | ON FILE |



| NAME | EMAIL |
|------|-------|
| KAREN ANNE HOUSER | ON FILE |
| KAREN BARDINI | ON FILE |
| KAREN BARNES | ON FILE |
| KAREN BASE | ON FILE |
| KAREN BECKER | ON FILE |
| KAREN BERNARD | ON FILE |
| KAREN BERTINI | ON FILE |
| KAREN BERTRAM | ON FILE |
| KAREN BESTER | ON FILE |
| KAREN BOUWMAN | ON FILE |
| KAREN BROWN | ON FILE |
| KAREN BUEHNERKEMPER | ON FILE |
| KAREN BURT | ON FILE |
| KAREN CANELLOS | ON FILE |
| KAREN CARAWAN | ON FILE |
| KAREN CARDENAS | ON FILE |
| KAREN CARVALHO | ON FILE |
| KAREN CASTILLO-MINOTT | ON FILE |
| KAREN CHAN | ON FILE |
| KAREN CHAVEZ-CRUZ | ON FILE |
| KAREN CHRISTIANSEN | ON FILE |
| KAREN CHRYSOSTOM | ON FILE |
| KAREN CHU | ON FILE |
| KAREN CLARK | ON FILE |
| KAREN CLASBY | ON FILE |
| KAREN CLOSNER | ON FILE |
| KAREN COGGER | ON FILE |
| KAREN CONNOR | ON FILE |
| KAREN CROUCH | ON FILE |
| KAREN DALEY | ON FILE |
| KAREN DANCISON | ON FILE |
| KAREN DIMARCO | ON FILE |
| KAREN DO | ON FILE |
| KAREN DOWDY | ON FILE |
| KAREN DU | ON FILE |
| KAREN DUPRE | ON FILE |
| KAREN DURNING | ON FILE |
| KAREN DZIENKOWSKI | ON FILE |
| KAREN E ROGERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN ECKILSON | ON FILE |
| KAREN EDWARDS | ON FILE |
| KAREN EILEEN O'CONNELL | ON FILE |
| KAREN EISCHEN | ON FILE |
| KAREN FAI | ON FILE |
| KAREN FARMER | ON FILE |
| KAREN FENNELL | ON FILE |
| KAREN FLEMIING | ON FILE |
| KAREN FLORES | ON FILE |
| KAREN FLORES | ON FILE |
| KAREN FONTECHIA | ON FILE |
| KAREN FRANCONE | ON FILE |
| KAREN FRANKLIN | ON FILE |
| KAREN GALBRAITH | ON FILE |
| KAREN GALLI | ON FILE |
| KAREN GARCIA | ON FILE |
| KAREN GINKEL | ON FILE |
| KAREN GONZALEZ TAPIA | ON FILE |
| KAREN GOODCHILD | ON FILE |
| KAREN GRAW | ON FILE |
| KAREN GREENBERG | ON FILE |
| KAREN HALL | ON FILE |
| KAREN HAMMOND | ON FILE |
| KAREN HARDCASTLE | ON FILE |
| KAREN HARE | ON FILE |
| KAREN HERRERA | ON FILE |
| KAREN HERRERA RUIZ | ON FILE |
| KAREN HILDERBRAND | ON FILE |
| KAREN HODGE | ON FILE |
| KAREN HOLLERAN | ON FILE |
| KAREN HOLMES | ON FILE |
| KAREN HONG | ON FILE |
| KAREN IRENE MATALA | ON FILE |
| KAREN JENKINS | ON FILE |
| KAREN JESINA | ON FILE |
| KAREN JUBANE | ON FILE |
| KAREN KALBERG | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN KAY THOMPSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN KHELL | ON FILE |
| KAREN KING | ON FILE |
| KAREN KO | ON FILE |
| KAREN KOEP | ON FILE |
| KAREN KONDA | ON FILE |
| KAREN KWAN | ON FILE |
| KAREN L O'MALLEY | ON FILE |
| KAREN LAI | ON FILE |
| KAREN LARSON | ON FILE |
| KAREN LEE | ON FILE |
| KAREN LEE | ON FILE |
| KAREN LEE-THOMPSON | ON FILE |
| KAREN LEIGHTY | ON FILE |
| KAREN LI | ON FILE |
| KAREN LIAN | ON FILE |
| KAREN LIPA | ON FILE |
| KAREN LIU | ON FILE |
| KAREN LIU | ON FILE |
| KAREN LOPES-HURT | ON FILE |
| KAREN LOPEZ | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN LOUISE LANGLEY | ON FILE |
| KAREN LOWSKY | ON FILE |
| KAREN LUNA | ON FILE |
| KAREN LUNDGREN | ON FILE |
| KAREN LYE | ON FILE |
| KAREN LYNN SHACKLES | ON FILE |
| KAREN MAGDALITA | ON FILE |
| KAREN MAI | ON FILE |
| KAREN MARIE KING | ON FILE |
| KAREN MARIE ROBBISONJARECKI | ON FILE |
| KAREN MATTHEWS | ON FILE |
| KAREN MAYS | ON FILE |
| KAREN MCDONELL | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN MCMAHON | ON FILE |
| KAREN MCQUADE | ON FILE |
| KAREN MCRANN | ON FILE |
| KAREN MICHELLE PALERMO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN MILLER | ON FILE |
| KAREN MILLER | ON FILE |
| KAREN MILLS | ON FILE |
| KAREN MOSQUEDA CRUZ | ON FILE |
| KAREN NAHIGIAN SARIAN | ON FILE |
| KAREN NAQUIN | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN NICHOL | ON FILE |
| KAREN NORWOOD | ON FILE |
| KAREN NOURIZADEH | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PHENIS | ON FILE |
| KAREN PLAZA | ON FILE |
| KAREN POON | ON FILE |
| KAREN POUSA | ON FILE |
| KAREN REARDON | ON FILE |
| KAREN REMBIALKOWSKI | ON FILE |
| KAREN RENNOLDS | ON FILE |
| KAREN REYES | ON FILE |
| KAREN RIVA | ON FILE |
| KAREN RIZZO | ON FILE |
| KAREN RODRÍGUEZ | ON FILE |
| KAREN SAFIEDINE | ON FILE |
| KAREN SANDOVAL | ON FILE |
| KAREN SAUNDERS | ON FILE |
| KAREN SCHWITKIS | ON FILE |
| KAREN SCOTT | ON FILE |
| KAREN SEM | ON FILE |
| KAREN SETUSHI LAWSON | ON FILE |
| KAREN SHANNON | ON FILE |
| KAREN SHEBESH | ON FILE |
| KAREN SHI | ON FILE |
| KAREN SHIRLYN SO | ON FILE |
| KAREN SIDBURY | ON FILE |
| KAREN SIMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN SKARE | ON FILE |
| KAREN SLATER | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH ULYICSNI | ON FILE |
| KAREN SOO KYUNG MOON | ON FILE |
| KAREN SOTO | ON FILE |
| KAREN STAROSTA | ON FILE |
| KAREN STEACH | ON FILE |
| KAREN STEELE | ON FILE |
| KAREN STPIERRE | ON FILE |
| KAREN SUE ROSS | ON FILE |
| KAREN SUERO | ON FILE |
| KAREN SULLIVAN | ON FILE |
| KAREN SUSAN STUERENBERG | ON FILE |
| KAREN SWANSON | ON FILE |
| KAREN SWEIGART-HARRIS | ON FILE |
| KAREN SWIFT | ON FILE |
| KAREN THOK | ON FILE |
| KAREN TUTHILL | ON FILE |
| KAREN VAQUIZ | ON FILE |
| KAREN VICTORIA | ON FILE |
| KAREN VONTOM | ON FILE |
| KAREN WAINWRIGHT - STATON | ON FILE |
| KAREN WALTERS | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WARD | ON FILE |
| KAREN WEAVER | ON FILE |
| KAREN WEAVER | ON FILE |
| KAREN WEBSTER | ON FILE |
| KAREN WELLS | ON FILE |
| KAREN WELLS ZELINSKE | ON FILE |
| KAREN WEST | ON FILE |
| KAREN WEXLER | ON FILE |
| KAREN WILLIAMS | ON FILE |
| KAREN WU | ON FILE |
| KAREN YAMASHITA | ON FILE |
| KAREN YARBERRY | ON FILE |



| NAME | EMAIL |
|------|-------|
| KAREN ZIMOWSKI | ON FILE |
| KAREN ZUPPINGER | ON FILE |
| KARENA YOCKMAN | ON FILE |
| KARESSA HERSHNER | ON FILE |
| KARETTA GREEN | ON FILE |
| KAREY DORSAINVIL | ON FILE |
| KAREY HOLLIDAY | ON FILE |
| KAREY MARTINEZ | ON FILE |
| KAREY NELSON MOHAMED | ON FILE |
| KARHONDA JONES | ON FILE |
| KARI CARLSON | ON FILE |
| KARI DUNBAR | ON FILE |
| KARI FIELD | ON FILE |
| KARI FRANCES GEPHART | ON FILE |
| KARI GALLAGHER | ON FILE |
| KARI HIGA | ON FILE |
| KARI LEE | ON FILE |
| KARI MARTINEZ | ON FILE |
| KARI MULLIS | ON FILE |
| KARI ORR | ON FILE |
| KARI RIEGER | ON FILE |
| KARI ROGERS | ON FILE |
| KARI ROTHENBERG | ON FILE |
| KARI SMITH | ON FILE |
| KARI SOEFFKER | ON FILE |
| KARI STEELE | ON FILE |
| KARI WALSH | ON FILE |
| KARI WASIELEWSKI | ON FILE |
| KARI WILLIAMS | ON FILE |
| KARIE DORRANCE | ON FILE |
| KARIE KUIPER | ON FILE |
| KARIE LEA HAWK | ON FILE |
| KARIE WHEELER | ON FILE |
| KARIEM RAMADAN | ON FILE |
| KARIF KNOX | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARIM ALARAKHIA | ON FILE |
| KARIM CHEHADE | ON FILE |
| KARIM ELDADA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KARIM FATEHI | ON FILE |
| KARIM KARAWIA | ON FILE |
| KARIM KASSAM | ON FILE |
| KARIM KHAIBOULLIN | ON FILE |
| KARIM KHORSHIDIAN | ON FILE |
| KARIM MASRI | ON FILE |
| KARIM MOENES EDWARD YOUANNIS | ON FILE |
| KARIM MOUSSA | ON FILE |
| KARIM SALIM HEMANI | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM SOLANJI | ON FILE |
| KARIM WHITE | ON FILE |
| KARIM YERGALIYEV | ON FILE |
| KARIM ZAHRAN | ON FILE |
| KARIMA HUDSON | ON FILE |
| KARIMA ZANNOTTI | ON FILE |
| KARIMOT PEDRO | ON FILE |
| KARIMULLAH DURRANI | ON FILE |
| KARIN ANDERSEN | ON FILE |
| KARIN BENDEL | ON FILE |
| KARIN FABER | ON FILE |
| KARIN FALCONE | ON FILE |
| KARIN HARMS | ON FILE |
| KARIN MATSUYAMA | ON FILE |
| KARIN OCONNOR | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARIN ROELKE | ON FILE |
| KARIN VILLEGAS | ON FILE |
| KARIN WILDMAN | ON FILE |
| KARIN WOLOK | ON FILE |
| KARINA A ALVARADO | ON FILE |
| KARINA ADUM | ON FILE |
| KARINA BANUELOS | ON FILE |
| KARINA BUCKNER | ON FILE |
| KARINA BURJORJEE | ON FILE |
| KARINA BUSTILLOS | ON FILE |
| KARINA DAFEAMEKPOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARINA DANGELO | ON FILE |
| KARINA DINH | ON FILE |
| KARINA DUNCAN | ON FILE |
| KARINA GALANO | ON FILE |
| KARINA GARRIDO | ON FILE |
| KARINA GARZA | ON FILE |
| KARINA HARUTUNIAN | ON FILE |
| KARINA LALLANDE | ON FILE |
| KARINA MARTINEZ SOTO | ON FILE |
| KARINA MARTINEZ-REYES | ON FILE |
| KARINA MESQUITA | ON FILE |
| KARINA MIO | ON FILE |
| KARINA NEVAREZ | ON FILE |
| KARINA OROZCO | ON FILE |
| KARINA ROCHA | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RUIZ | ON FILE |
| KARINA SEREIX | ON FILE |
| KARINA SUDYATMIKO | ON FILE |
| KARINA VASQUEZ | ON FILE |
| KARINA WASHINGTON | ON FILE |
| KARINA YOSELIN HERNANDEZ ZAMARO | ON FILE |
| KARINE CURETON | ON FILE |
| KARINE PEREIRA | ON FILE |
| KARINE SARKISIAN | ON FILE |
| KARISA BAILEY | ON FILE |
| KARISHA NEUHAUS | ON FILE |
| KARISHMA PATEL | ON FILE |
| KARISSA BARNETT | ON FILE |
| KARISSA CAMPBELL | ON FILE |
| KARISSA OTA | ON FILE |
| KARISSA SMITH | ON FILE |
| KARL ABADILLA | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ANDERSON | ON FILE |
| KARL ARRIETA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL BECKER | ON FILE |
| KARL BECKWITH | ON FILE |
| KARL BENNETT | ON FILE |
| KARL BENZIO | ON FILE |
| KARL BERNHARDT | ON FILE |
| KARL BERTA | ON FILE |
| KARL BICKER | ON FILE |
| KARL BLOOM | ON FILE |
| KARL BRATLAND | ON FILE |
| KARL BRILL | ON FILE |
| KARL BRUSTUEN | ON FILE |
| KARL BRYCZ | ON FILE |
| KARL CARPIO | ON FILE |
| KARL CHOCENSKY | ON FILE |
| KARL CHRISTOPHER SMUDSKI | ON FILE |
| KARL CISCHKE | ON FILE |
| KARL CORCORAN | ON FILE |
| KARL COVE | ON FILE |
| KARL CUTHBERT | ON FILE |
| KARL DAVID SAUER | ON FILE |
| KARL DAVIS | ON FILE |
| KARL DAWSON | ON FILE |
| KARL DE LEUS | ON FILE |
| KARL DIGBEU | ON FILE |
| KARL DISLEY | ON FILE |
| KARL DITTMER | ON FILE |
| KARL DOWNER | ON FILE |
| KARL DUFF | ON FILE |
| KARL E HOFAMMANN III | ON FILE |
| KARL ECKBERG | ON FILE |
| KARL ECKLUND | ON FILE |
| KARL EDEN | ON FILE |
| KARL ERIC ANDERSON | ON FILE |
| KARL ERIC MILLS | ON FILE |
| KARL ESTRADA | ON FILE |
| KARL EVERS-HILLSTROM | ON FILE |
| KARL FELLINGHAM | ON FILE |
| KARL G OBERG | ON FILE |
| KARL GABRIEL GOUVERNEUR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL GRAEF | ON FILE |
| KARL GRANT | ON FILE |
| KARL GREINER JUNIOR | ON FILE |
| KARL HAHN | ON FILE |
| KARL HARDEN | ON FILE |
| KARL HEINRICH RUPILIUS | ON FILE |
| KARL HENCK | ON FILE |
| KARL HIGGINS | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HOSLER | ON FILE |
| KARL HURSEY | ON FILE |
| KARL HUTTER | ON FILE |
| KARL JACKSON | ON FILE |
| KARL JAKOB | ON FILE |
| KARL JOHNSON | ON FILE |
| KARL JONATHAN OGDEN | ON FILE |
| KARL KARLSON | ON FILE |
| KARL KEPPNER | ON FILE |
| KARL KIGHT | ON FILE |
| KARL KIM | ON FILE |
| KARL KLIMES | ON FILE |
| KARL KNIZEK | ON FILE |
| KARL KOHLER | ON FILE |
| KARL KOLARSICK | ON FILE |
| KARL KOPLIN | ON FILE |
| KARL KURTH | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LEMON | ON FILE |
| KARL LEWIS | ON FILE |
| KARL LINDSTROM | ON FILE |
| KARL MALLOY | ON FILE |
| KARL MASER | ON FILE |
| KARL MASZK | ON FILE |
| KARL MATTLAGE | ON FILE |
| KARL MCGUIRE | ON FILE |
| KARL MELTON | ON FILE |
| KARL MENDOZA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL MEYER | ON FILE |
| KARL MIERZEJEWSKI | ON FILE |
| KARL MOLLOHAN | ON FILE |
| KARL NEIL KAPPLER | ON FILE |
| KARL NIELSEN | ON FILE |
| KARL OESER | ON FILE |
| KARL OLSON | ON FILE |
| KARL OYAMA | ON FILE |
| KARL P CAGBABANUA | ON FILE |
| KARL PATRICK FULTZ | ON FILE |
| KARL PERALTA | ON FILE |
| KARL R ZIMMER III | ON FILE |
| KARL RABKE | ON FILE |
| KARL RAND | ON FILE |
| KARL REVILLO | ON FILE |
| KARL ROBERTS | ON FILE |
| KARL ROCCA BRYCZ | ON FILE |
| KARL ROHLMAN | ON FILE |
| KARL RUDDOCK | ON FILE |
| KARL SCHLOSSBAUER | ON FILE |
| KARL SCHMIEDER | ON FILE |
| KARL SCHUBERT | ON FILE |
| KARL SECCO | ON FILE |
| KARL SORENSEN | ON FILE |
| KARL STEINKAMP | ON FILE |
| KARL SUAZO | ON FILE |
| KARL SUPAL | ON FILE |
| KARL TABLER | ON FILE |
| KARL TAJEDDINI | ON FILE |
| KARL THOMAS | ON FILE |
| KARL THRASHER | ON FILE |
| KARL TOLENTINO | ON FILE |
| KARL TREIBER | ON FILE |
| KARL TUCK | ON FILE |
| KARL TURNER | ON FILE |
| KARL VOELKEL | ON FILE |
| KARL VYZARD | ON FILE |
| KARL WAGNER | ON FILE |
| KARL WENDT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL WEST | ON FILE |
| KARL WILLIAMS | ON FILE |
| KARL WINT | ON FILE |
| KARLA ANDERSON | ON FILE |
| KARLA ANN JAMES | ON FILE |
| KARLA AYALA | ON FILE |
| KARLA BARAJAS | ON FILE |
| KARLA BARRERA | ON FILE |
| KARLA BLUM | ON FILE |
| KARLA BRITT | ON FILE |
| KARLA BRUK | ON FILE |
| KARLA DAVILA | ON FILE |
| KARLA DRURY | ON FILE |
| KARLA ESTRADA | ON FILE |
| KARLA FERRARI | ON FILE |
| KARLA FLORIAN | ON FILE |
| KARLA GAMEZ | ON FILE |
| KARLA GARCIA | ON FILE |
| KARLA JACKELINE MEJIA ORDONEZ | ON FILE |
| KARLA LERIGER | ON FILE |
| KARLA MADRAZO VILLARREAL | ON FILE |
| KARLA MARISOL | ON FILE |
| KARLA MCCREA | ON FILE |
| KARLA MONDRAGON | ON FILE |
| KARLA MOTT | ON FILE |
| KARLA NAJERA | ON FILE |
| KARLA OCHOA | ON FILE |
| KARLA P VEGA | ON FILE |
| KARLA PALACIOS | ON FILE |
| KARLA PARRAGA | ON FILE |
| KARLA POLLARD | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLA RIOS | ON FILE |
| KARLA RIVERA | ON FILE |
| KARLA ROACH | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA RUECKLE | ON FILE |
| KARLA WYATT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARLAMARIA TORRES ALVAREZ | ON FILE |
| KARLAN DEWITT | ON FILE |
| KARLEE STORTZ | ON FILE |
| KARLENS JOAS | ON FILE |
| KARLHA VELÁSQUEZ RIVAS | ON FILE |
| KARL-HEINZ LENZ | ON FILE |
| KARL-HEINZ MEIER | ON FILE |
| KARLI CHEEK | ON FILE |
| KARLIIN BROOKS | ON FILE |
| KARLIS FELZENBERG | ON FILE |
| KARLO GARCIA | ON FILE |
| KARLO VALENTINO | ON FILE |
| KARLOS ACOSTA | ON FILE |
| KARLOS BROTHERS | ON FILE |
| KARLSU DESIR | ON FILE |
| KARLTON HALOO | ON FILE |
| KARLTON WILLIAMS | ON FILE |
| KARLY KISH | ON FILE |
| KARLY KRISBY | ON FILE |
| KARLY WHEELER | ON FILE |
| KARLYN MATHNAY | ON FILE |
| KARM CHOUDHRY | ON FILE |
| KARMA ORGANIZATION LLC | ON FILE |
| KARMA SHENPHEN | ON FILE |
| KARMA WILSON | ON FILE |
| KARMALEEN ROSE | ON FILE |
| KARMAN JARVIS | ON FILE |
| KARMAN SINGH | ON FILE |
| KARMAN STIPP-KROHMER | ON FILE |
| KARMANDEEP BASSI | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KARMJIT SINGH | ON FILE |
| KARN SHARMA | ON FILE |
| KARNA MONGER | ON FILE |
| KARNIK KARABETIAN | ON FILE |
| KAROL GABREL | ON FILE |
| KAROL JABLONSKI | ON FILE |
| KAROL POWICHROWSKI | ON FILE |
| KAROL TAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAROLINA ANDERSSON | ON FILE |
| KAROLINA JEZEWSKA | ON FILE |
| KAROLINA NORONHA | ON FILE |
| KAROLINA PANKRATJEVE | ON FILE |
| KAROLINA SADOCHA | ON FILE |
| KARON HADDAWAY | ON FILE |
| KARON HARVELL | ON FILE |
| KAROON JAROONWIT | ON FILE |
| KAROON MACKENCHERY | ON FILE |
| KARREBEA WILLIAMS | ON FILE |
| KARRI BRUNTZ | ON FILE |
| KARRIABI RAE BLAKENSHIP | ON FILE |
| KARRIE JOHNSON | ON FILE |
| KARRIE WHITMAN | ON FILE |
| KARRIE YOUNG | ON FILE |
| KARRIEM FARRAKHAN | ON FILE |
| KARRIEM ROULETTE | ON FILE |
| KARRIEM TRAMMELL | ON FILE |
| KARRIM OMER | ON FILE |
| KARRINGTON MARTIN | ON FILE |
| KARROL KITT | ON FILE |
| KARRYANNE BELANGER | ON FILE |
| KARSEY RENFERT | ON FILE |
| KARSON AVILA | ON FILE |
| KARSON TSE | ON FILE |
| KARSTEN RABE | ON FILE |
| KARSTON JOHN KRUZIC | ON FILE |
| KARTAR KOCHER | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTER WHITMAN | ON FILE |
| KARTHEEK GOWDRA PARAMESWARAPPA | ON FILE |
| KARTHEEK PAIDIPALLI | ON FILE |
| KARTHI PREMAKUMARI | ON FILE |
| KARTHICK MOHANRAM | ON FILE |
| KARTHIK ABBINENI | ON FILE |
| KARTHIK ACHAR | ON FILE |
| KARTHIK AINALA | ON FILE |
| KARTHIK BABURAVISHANKAR | ON FILE |
| KARTHIK BALASUBRAMANIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARTHIK CHINNAPPAN | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KARTHIK GOLLAPUDI | ON FILE |
| KARTHIK IRAKAM | ON FILE |
| KARTHIK MUNJETI | ON FILE |
| KARTHIK NANDYALAM | ON FILE |
| KARTHIK NARSIMHAN | ON FILE |
| KARTHIK SAINATH | ON FILE |
| KARTHIK SELVARAJ | ON FILE |
| KARTHIK SRINIVAS | ON FILE |
| KARTHIK SRIRANGA PUTHRAYA | ON FILE |
| KARTHIK SUBRAMANIAM | ON FILE |
| KARTHIK SUNDARAM | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ON FILE |
| KARTHIK THIAGARAJAN | ON FILE |
| KARTHIK YENDURU | ON FILE |
| KARTHIKCHARAN SURESH | ON FILE |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ON FILE |
| KARTHIKEYAN BALACHANDRAN | ON FILE |
| KARTHIKEYAN GNANASEKARAN | ON FILE |
| KARTHIKEYAN KRISHNAMURTHY | ON FILE |
| KARTHIKEYAN PANDIDURAI | ON FILE |
| KARTHIKEYAN RAJAKUMAR | ON FILE |
| KARTHIKKEYAN RANGANATHAN | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | ON FILE |
| KARTICK NEOGI | ON FILE |
| KARTIK DEVINENI | ON FILE |
| KARTIK GOYAL | ON FILE |
| KARTIK PEPAKAYALA | ON FILE |
| KARTIK SHAH | ON FILE |
| KARTIKEYA AGRAWAL | ON FILE |
| KARUM MARSHALL | ON FILE |
| KARUN AMAR | ON FILE |
| KARUN JHAMB | ON FILE |
| KARUN KANNAN | ON FILE |
| KARUS LLC | ON FILE |
| KARYME ESTRADA PARRA | ON FILE |
| KARYN BOSNAK | ON FILE |
| KARYN BRAUN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARYN HENDRICKSEN | ON FILE |
| KARYN HOMKA | ON FILE |
| KARYN KEENAN | ON FILE |
| KAS ISMAIL | ON FILE |
| KASAUN REACTIONS | ON FILE |
| KASEEM RICKS | ON FILE |
| KASEN HALL | ON FILE |
| KASETTE GOINS | ON FILE |
| KASEY ALBAYATI | ON FILE |
| KASEY ANN WOPAT | ON FILE |
| KASEY BRYANT | ON FILE |
| KASEY CARLSON | ON FILE |
| KASEY CASEY | ON FILE |
| KASEY CHAPMAN | ON FILE |
| KASEY CHUN | ON FILE |
| KASEY COOK | ON FILE |
| KASEY COWART | ON FILE |
| KASEY COX | ON FILE |
| KASEY DISESSA | ON FILE |
| KASEY EISENMANN | ON FILE |
| KASEY GEIBEL | ON FILE |
| KASEY HODGE | ON FILE |
| KASEY KING | ON FILE |
| KASEY LUND | ON FILE |
| KASEY MOFFAT | ON FILE |
| KASEY NOWELL | ON FILE |
| KASEY NUNALLY | ON FILE |
| KASEY OKIHARA | ON FILE |
| KASEY OLINGER | ON FILE |
| KASEY POWELL | ON FILE |
| KASEY RILEY STOUT | ON FILE |
| KASEY SHOMPOLE | ON FILE |
| KASEY SILVERMAN | ON FILE |
| KASEY SIMS | ON FILE |
| KASEY STEELE | ON FILE |
| KASEY WILSON | ON FILE |
| KASEZGA TEMBO | ON FILE |
| KASH MOGHADDAMI | ON FILE |
| KASH SIMPSON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KASH WASDEN | ON FILE |
| KASHA BROCK | ON FILE |
| KASHAN KHAN | ON FILE |
| KASHANA WILLIAMS | ON FILE |
| KASHFI ATHAR | ON FILE |
| KASHI BRADY | ON FILE |
| KASHIEKA WALTERS | ON FILE |
| KASHIF AZAM | ON FILE |
| KASHIF MIRZA | ON FILE |
| KASHWAYNE ROBINSON | ON FILE |
| KASHYAP ENTERPRISE LLC | ON FILE |
| KASI MBULA | ON FILE |
| KASIA HEIKES | ON FILE |
| KASIA POCZWARDOWSKA | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIE LUEBBERING | ON FILE |
| KASIMA IMAMOVICH | ON FILE |
| KASIN LUU | ON FILE |
| KASON DAVIS | ON FILE |
| KASON HINTON | ON FILE |
| KASON MCCAIRNS | ON FILE |
| KASON WHITE | ON FILE |
| KASON WHITNEY | ON FILE |
| KASON WILSON | ON FILE |
| KASPER ALLISON | ON FILE |
| KASPER KULIS | ON FILE |
| KASPER YOUNG | ON FILE |
| KASPIAN CUEVAS | ON FILE |
| KASRA IRANPOUR | ON FILE |
| KASRA JOHN LEKAN | ON FILE |
| KASRA TAJIK | ON FILE |
| KASRA YAGHOUTI | ON FILE |
| KASSAMALI GANGJI | ON FILE |
| KASSANDRA CHYINSKI | ON FILE |
| KASSANDRA CONNER | ON FILE |
| KASSANDRA COUCH | ON FILE |
| KASSANDRA KARAM BAINES | ON FILE |
| KASSANDRA PEREZ | ON FILE |
| KASSANDRA RODRIGUEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KASSANDRA WALBURGER | ON FILE |
| KASSE WEIKEL | ON FILE |
| KASSIE GONZALES | ON FILE |
| KASSIM MOHAMED | ON FILE |
| KASTL LANIK | ON FILE |
| KASTY WAIYEE MA | ON FILE |
| KASUN VIDANAPATHIRANA | ON FILE |
| KAT A | ON FILE |
| KAT ALCHITS | ON FILE |
| KAT LEHMAN | ON FILE |
| KAT NEWQUIST | ON FILE |
| KAT RICHARDS | ON FILE |
| KAT VAN MEURS | ON FILE |
| KATALIN FEJES TOTH | ON FILE |
| KATALINA SU | ON FILE |
| KATANGA SAINTVILLE | ON FILE |
| KATARINA GIANCROCE | ON FILE |
| KATARINA LIU | ON FILE |
| KATARINA LIU | ON FILE |
| KATARINA STANISAVLJEVIC | ON FILE |
| KATARINA VASILJEVIC | ON FILE |
| KATARUS MARSHALL | ON FILE |
| KATARZYNA FEATHERSTONE | ON FILE |
| KATARZYNA FINELLI | ON FILE |
| KATARZYNA HOJDAS | ON FILE |
| KATARZYNA KALSKI | ON FILE |
| KATARZYNA KIKLA | ON FILE |
| KATARZYNA MUZYKA | ON FILE |
| KATARZYNA SKERRETT | ON FILE |
| KATE BURSON | ON FILE |
| KATE DOAN | ON FILE |
| KATE DOUGLAS | ON FILE |
| KATE EYDELNANT | ON FILE |
| KATE FIGUEROA | ON FILE |
| KATE FOUST | ON FILE |
| KATE HEBOLD | ON FILE |
| KATE HOANG | ON FILE |
| KATE HURD | ON FILE |
| KATE HUTCHINGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATE INGRAM | ON FILE |
| KATE JONES | ON FILE |
| KATE KOHL | ON FILE |
| KATE KOPLINER | ON FILE |
| KATE LEMKE | ON FILE |
| KATE MARCHENKO | ON FILE |
| KATE MCDONALD | ON FILE |
| KATE MILLIGAN | ON FILE |
| KATE PAVLICA | ON FILE |
| KATE PEREK | ON FILE |
| KATE REMORCA | ON FILE |
| KATE ROSS | ON FILE |
| KATE RUNDELL | ON FILE |
| KATE RUSSELL | ON FILE |
| KATE SMARTO | ON FILE |
| KATE STEVENS | ON FILE |
| KATE THORPE | ON FILE |
| KATE VAZQUEZ | ON FILE |
| KATE WEINBERG | ON FILE |
| KATE ZHAO | ON FILE |
| KATEKA THACH | ON FILE |
| KATELIN EPKES | ON FILE |
| KATELIN KAISER | ON FILE |
| KATELYN ABBOTT | ON FILE |
| KATELYN ASHLEY CARLETT | ON FILE |
| KATELYN BELLEVILLE | ON FILE |
| KATELYN BIGHAM | ON FILE |
| KATELYN BOWEN | ON FILE |
| KATELYN BROWN | ON FILE |
| KATELYN CHANG | ON FILE |
| KATELYN COOPER | ON FILE |
| KATELYN COWAN | ON FILE |
| KATELYN CULWELL | ON FILE |
| KATELYN DANIELS | ON FILE |
| KATELYN FABBRO | ON FILE |
| KATELYN FLOWER | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN GEILEAR | ON FILE |
| KATELYN GILLISPIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATELYN HAKINSON | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN HOSSEINI | ON FILE |
| KATELYN JAMISON | ON FILE |
| KATELYN KALLIEL | ON FILE |
| KATELYN KITZROW | ON FILE |
| KATELYN KUCZYNSKI | ON FILE |
| KATELYN MARIE GIARLA | ON FILE |
| KATELYN MCCLINTOCK | ON FILE |
| KATELYN MURPHY | ON FILE |
| KATELYN NGUYEN | ON FILE |
| KATELYN POCH | ON FILE |
| KATELYN SANDERSON | ON FILE |
| KATELYN SAVAGE | ON FILE |
| KATELYN TERHARK | ON FILE |
| KATELYN VANTREECK | ON FILE |
| KATELYN VELASQUEZ | ON FILE |
| KATELYN WOOD | ON FILE |
| KATELYND MORRIS | ON FILE |
| KATELYNN AUSTIN | ON FILE |
| KATELYNN CHAMBERS | ON FILE |
| KATELYNN KENNISON | ON FILE |
| KATELYNN PHUONG-THAO NGUYEN | ON FILE |
| KATELYNN PULLEY | ON FILE |
| KATERI LAWLESS | ON FILE |
| KATERI MANANSALA | ON FILE |
| KATERINA GILCHRIST | ON FILE |
| KATERINA RAMIREZ CUBAS | ON FILE |
| KATERINA STEWART | ON FILE |
| KATERINE GRAJALES BETANCUR | ON FILE |
| KATERYNA DRUCHUK | ON FILE |
| KATERYNA MARCHUK | ON FILE |
| KATERYNA PARUBOCHA KIRKPATRICK | ON FILE |
| KATERYNA SKOPENKO | ON FILE |
| KATEY JACKSON | ON FILE |
| KATHALEEN MILLER | ON FILE |
| KATHARINA DEUTSCH | ON FILE |
| KATHARINA REDFERN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHARINE BERGERON | ON FILE |
| KATHARINE HARRIS | ON FILE |
| KATHARINE LYN GARRETT | ON FILE |
| KATHARINE SHERWOOD | ON FILE |
| KATHARINE SPRIGGS | ON FILE |
| KATHARINE STRUNK | ON FILE |
| KATHARINE STUART | ON FILE |
| KATHELYNE CORVIL | ON FILE |
| KATHERINA KURYLOVICH | ON FILE |
| KATHERINA PARK | ON FILE |
| KATHERINA TRANG MINH LY | ON FILE |
| KATHERINE AGUIRRE NORAMBUENA | ON FILE |
| KATHERINE AKUDOVICH | ON FILE |
| KATHERINE ALLEN | ON FILE |
| KATHERINE AN | ON FILE |
| KATHERINE ANDERS | ON FILE |
| KATHERINE ANDERSON | ON FILE |
| KATHERINE BABCOCK | ON FILE |
| KATHERINE BALKE | ON FILE |
| KATHERINE BARANY | ON FILE |
| KATHERINE BARNETT | ON FILE |
| KATHERINE BARTECK | ON FILE |
| KATHERINE BASANTE | ON FILE |
| KATHERINE BLANCHARD | ON FILE |
| KATHERINE BLIFFERT | ON FILE |
| KATHERINE BOERBOOM | ON FILE |
| KATHERINE BRIMMER | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE BRYAN | ON FILE |
| KATHERINE BURNS | ON FILE |
| KATHERINE C HEISE | ON FILE |
| KATHERINE CABRERA RAMOS | ON FILE |
| KATHERINE CARPENTER | ON FILE |
| KATHERINE CASELLA | ON FILE |
| KATHERINE CASTILLO | ON FILE |
| KATHERINE CENA | ON FILE |
| KATHERINE CHOW | ON FILE |
| KATHERINE COE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE CONTRERAS | ON FILE |
| KATHERINE COOPER | ON FILE |
| KATHERINE CORDERO GUTIERREZ | ON FILE |
| KATHERINE CRISCUOLO | ON FILE |
| KATHERINE CRUZ | ON FILE |
| KATHERINE CUARTAS | ON FILE |
| KATHERINE CUZMA | ON FILE |
| KATHERINE DA SILVA | ON FILE |
| KATHERINE DAVIS | ON FILE |
| KATHERINE DAWSON | ON FILE |
| KATHERINE DEMARTINI | ON FILE |
| KATHERINE DOLIFKA | ON FILE |
| KATHERINE DREXLER | ON FILE |
| KATHERINE ELIZABETH HOLLENKAMP | ON FILE |
| KATHERINE ELLEN NELSON | ON FILE |
| KATHERINE ENNIS | ON FILE |
| KATHERINE FUKUI | ON FILE |
| KATHERINE GIERACH | ON FILE |
| KATHERINE GLAESER | ON FILE |
| KATHERINE GOMEZ RESTREPO | ON FILE |
| KATHERINE GRACE ANDERSON | ON FILE |
| KATHERINE GRAVES | ON FILE |
| KATHERINE GUILLEN ORDONEZ | ON FILE |
| KATHERINE GUYMAN | ON FILE |
| KATHERINE HALDEMAN | ON FILE |
| KATHERINE HAMILTON | ON FILE |
| KATHERINE HANKEN | ON FILE |
| KATHERINE HASSELL | ON FILE |
| KATHERINE HEGGLAND | ON FILE |
| KATHERINE HEPLER | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE HOKE | ON FILE |
| KATHERINE HOLCOMB VOLLMER | ON FILE |
| KATHERINE HUANG | ON FILE |
| KATHERINE HULSEY | ON FILE |
| KATHERINE HUNTLEY | ON FILE |
| KATHERINE IBETH MOORE MORENO | ON FILE |
| KATHERINE IMEL | ON FILE |
| KATHERINE JANSSEN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE JENKINS | ON FILE |
| KATHERINE JONES | ON FILE |
| KATHERINE JOYCE TONG | ON FILE |
| KATHERINE KEERDOJA | ON FILE |
| KATHERINE KELLER | ON FILE |
| KATHERINE KIDD | ON FILE |
| KATHERINE KIEWEL | ON FILE |
| KATHERINE KNIGHT | ON FILE |
| KATHERINE KO | ON FILE |
| KATHERINE KOVAL | ON FILE |
| KATHERINE LANG | ON FILE |
| KATHERINE LEWIS | ON FILE |
| KATHERINE LIGHTSEY | ON FILE |
| KATHERINE LIU | ON FILE |
| KATHERINE LOUISE BECKLEY | ON FILE |
| KATHERINE LUBICH | ON FILE |
| KATHERINE LYNCH | ON FILE |
| KATHERINE MAJOR | ON FILE |
| KATHERINE MALENCZAK | ON FILE |
| KATHERINE MARIE HORNE | ON FILE |
| KATHERINE MARIE NEWELL | ON FILE |
| KATHERINE MARY MITCHELL | ON FILE |
| KATHERINE MATTHEWS | ON FILE |
| KATHERINE MAXIE | ON FILE |
| KATHERINE MCCOY | ON FILE |
| KATHERINE MCKENNA | ON FILE |
| KATHERINE MCLAUGHLIN | ON FILE |
| KATHERINE MEACHAM | ON FILE |
| KATHERINE MIZNER | ON FILE |
| KATHERINE MUCH | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE MURPHY | ON FILE |
| KATHERINE NELSON | ON FILE |
| KATHERINE NELSON | ON FILE |
| KATHERINE NGUYEN | ON FILE |
| KATHERINE NIXON | ON FILE |
| KATHERINE PAPASTAVROU | ON FILE |
| KATHERINE PERRIN | ON FILE |
| KATHERINE PESIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE PLISKA | ON FILE |
| KATHERINE POTZ | ON FILE |
| KATHERINE PUGH | ON FILE |
| KATHERINE PURCHASE | ON FILE |
| KATHERINE R PABEN | ON FILE |
| KATHERINE RAE NIETO | ON FILE |
| KATHERINE READ | ON FILE |
| KATHERINE REDDITT | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE RICH | ON FILE |
| KATHERINE ROCHE | ON FILE |
| KATHERINE RONAN | ON FILE |
| KATHERINE SADOWSKI | ON FILE |
| KATHERINE SAKURAY | ON FILE |
| KATHERINE SCARRITT BAILEY | ON FILE |
| KATHERINE SHAPIRO | ON FILE |
| KATHERINE SHEEHAN | ON FILE |
| KATHERINE SHIRLEY | ON FILE |
| KATHERINE SILVA | ON FILE |
| KATHERINE SINTIHAKIS | ON FILE |
| KATHERINE SKIPPER | ON FILE |
| KATHERINE SPENCER | ON FILE |
| KATHERINE STANGLIN | ON FILE |
| KATHERINE STIPANOVICH | ON FILE |
| KATHERINE STITES | ON FILE |
| KATHERINE STUART | ON FILE |
| KATHERINE THAI | ON FILE |
| KATHERINE THOMSON-HANSEN | ON FILE |
| KATHERINE TOR | ON FILE |
| KATHERINE TWOMEY | ON FILE |
| KATHERINE UPDEGRAFF | ON FILE |
| KATHERINE VALLE | ON FILE |
| KATHERINE WAKEFIELD | ON FILE |
| KATHERINE WALKER | ON FILE |
| KATHERINE WARLICK | ON FILE |
| KATHERINE WARNER | ON FILE |
| KATHERINE WENDORF | ON FILE |
| KATHERINE WILLIAMS | ON FILE |
| KATHERINE WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE WILLIAMS | ON FILE |
| KATHERINE WINTERS | ON FILE |
| KATHERINE WOLF | ON FILE |
| KATHERINE WOZNIAK | ON FILE |
| KATHERINE ZHANG | ON FILE |
| KATHERN DEVENUTO | ON FILE |
| KATHERYN RADCLIFFE | ON FILE |
| KATHERYNE RUCK | ON FILE |
| KATHI PFEIFLE | ON FILE |
| KATHIA LEHMAN | ON FILE |
| KATHIA SKINNER | ON FILE |
| KATHIE DAVID | ON FILE |
| KATHIE HIATT | ON FILE |
| KATHIE JACKSON | ON FILE |
| KATHIRESAN MOORTHY | ON FILE |
| KATHLEEN ABDONEY | ON FILE |
| KATHLEEN ANDERSON | ON FILE |
| KATHLEEN ANN SIPPLE | ON FILE |
| KATHLEEN ANNE WRIGHT | ON FILE |
| KATHLEEN BARAJAS | ON FILE |
| KATHLEEN BATTERSHELL | ON FILE |
| KATHLEEN BOLTON | ON FILE |
| KATHLEEN BRITTON | ON FILE |
| KATHLEEN BRODER | ON FILE |
| KATHLEEN BUSH | ON FILE |
| KATHLEEN CHEE | ON FILE |
| KATHLEEN CLARK | ON FILE |
| KATHLEEN CRAWFORD | ON FILE |
| KATHLEEN CRUZ | ON FILE |
| KATHLEEN D CIBISCHINO | ON FILE |
| KATHLEEN DAVIS | ON FILE |
| KATHLEEN DINORAH EGHELSHI | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN ELIZABETH MILLAR | ON FILE |
| KATHLEEN FINLEY | ON FILE |
| KATHLEEN FITZGERALD | ON FILE |
| KATHLEEN GALLAGHER | ON FILE |
| KATHLEEN GALLOP | ON FILE |
| KATHLEEN GARDNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN GONZALEZ | ON FILE |
| KATHLEEN GRAINGER | ON FILE |
| KATHLEEN HALL | ON FILE |
| KATHLEEN HARRISON | ON FILE |
| KATHLEEN HARTWIG | ON FILE |
| KATHLEEN HARVEY | ON FILE |
| KATHLEEN HELEN SARNA | ON FILE |
| KATHLEEN HINGLE | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN IRENE STOMPRO | ON FILE |
| KATHLEEN JILL HALL | ON FILE |
| KATHLEEN JOANNE FAVILLA | ON FILE |
| KATHLEEN KAYA | ON FILE |
| KATHLEEN KLIEWER | ON FILE |
| KATHLEEN KVALVIK | ON FILE |
| KATHLEEN LAUGHLIN | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| KATHLEEN LIEBERT | ON FILE |
| KATHLEEN LYNCH | ON FILE |
| KATHLEEN LYNN SCIARINE | ON FILE |
| KATHLEEN LYONS | ON FILE |
| KATHLEEN MAK | ON FILE |
| KATHLEEN MARTINEZ | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHLEEN MARY HALLIGAN | ON FILE |
| KATHLEEN MARY ROSE CANCIENNE | ON FILE |
| KATHLEEN MASON | ON FILE |
| KATHLEEN MCDONALD | ON FILE |
| KATHLEEN MCGINN | ON FILE |
| KATHLEEN MENZ | ON FILE |
| KATHLEEN MICHEL | ON FILE |
| KATHLEEN MIL | ON FILE |
| KATHLEEN MILES | ON FILE |
| KATHLEEN NELSON | ON FILE |
| KATHLEEN NOVOCIN | ON FILE |
| KATHLEEN O'RIELLY | ON FILE |
| KATHLEEN PHILLIPS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN PONFERRADA | ON FILE |
| KATHLEEN RAINWATER | ON FILE |
| KATHLEEN RASMUSSEN | ON FILE |
| KATHLEEN REBHAN | ON FILE |
| KATHLEEN REILY | ON FILE |
| KATHLEEN REITZ | ON FILE |
| KATHLEEN REYES | ON FILE |
| KATHLEEN RUSSELL | ON FILE |
| KATHLEEN SANTIAGO | ON FILE |
| KATHLEEN SARCHETT | ON FILE |
| KATHLEEN SHERGOLD | ON FILE |
| KATHLEEN STONAKER | ON FILE |
| KATHLEEN STUART | ON FILE |
| KATHLEEN STUPAR | ON FILE |
| KATHLEEN SULLIVAN | ON FILE |
| KATHLEEN SULLIVAN NEWTON | ON FILE |
| KATHLEEN SWEENEY | ON FILE |
| KATHLEEN TAM | ON FILE |
| KATHLEEN TEAGER | ON FILE |
| KATHLEEN TEIXEIRA | ON FILE |
| KATHLEEN TREB | ON FILE |
| KATHLEEN TYLER BOERS | ON FILE |
| KATHLEEN UVARO | ON FILE |
| KATHLEEN VALENTINE | ON FILE |
| KATHLEEN VOGLER | ON FILE |
| KATHLEEN WILKINSON | ON FILE |
| KATHLEEN WILLIAMS | ON FILE |
| KATHLEEN ZEHNPFENNIG | ON FILE |
| KATHLYN ALEXIS | ON FILE |
| KATHLYN FETTER | ON FILE |
| KATHRIN GIBSON | ON FILE |
| KATHRINE GASC | ON FILE |
| KATHRINE INGRID TUBERA | ON FILE |
| KATHRINE LOGAN | ON FILE |
| KATHRINE MORRIS | ON FILE |
| KATHRYN ANN CLAYTON | ON FILE |
| KATHRYN ARKIN | ON FILE |
| KATHRYN ARNESON | ON FILE |
| KATHRYN ARNOLD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHRYN BAKER | ON FILE |
| KATHRYN BASSETT | ON FILE |
| KATHRYN BIERMAN | ON FILE |
| KATHRYN BLOMQUIST | ON FILE |
| KATHRYN BOUDREAU | ON FILE |
| KATHRYN BOYD | ON FILE |
| KATHRYN BOYLE | ON FILE |
| KATHRYN BRINKMAN | ON FILE |
| KATHRYN CANNADA | ON FILE |
| KATHRYN CARR | ON FILE |
| KATHRYN CHRISTOPHER | ON FILE |
| KATHRYN CULLINAN | ON FILE |
| KATHRYN DEKEYSER | ON FILE |
| KATHRYN DESFORGE | ON FILE |
| KATHRYN DEXHEIMER | ON FILE |
| KATHRYN DYER | ON FILE |
| KATHRYN EPLER | ON FILE |
| KATHRYN EVANS | ON FILE |
| KATHRYN FALCON | ON FILE |
| KATHRYN FJARE | ON FILE |
| KATHRYN FLESHER | ON FILE |
| KATHRYN GALLARDO | ON FILE |
| KATHRYN GOODSON | ON FILE |
| KATHRYN GRACE NALLEY | ON FILE |
| KATHRYN GREGG | ON FILE |
| KATHRYN GREINER | ON FILE |
| KATHRYN GRIESEL | ON FILE |
| KATHRYN HAHN | ON FILE |
| KATHRYN HALOUCHITS | ON FILE |
| KATHRYN HAMLIN | ON FILE |
| KATHRYN HARTLINE | ON FILE |
| KATHRYN HAYDN | ON FILE |
| KATHRYN HELMUS | ON FILE |
| KATHRYN HENKELS | ON FILE |
| KATHRYN HIRT | ON FILE |
| KATHRYN HOLLINGSWORTH | ON FILE |
| KATHRYN HORNING | ON FILE |
| KATHRYN ISLAS | ON FILE |
| KATHRYN IVY MCCORKLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHRYN JANINE MOREA | ON FILE |
| KATHRYN JENNINGS | ON FILE |
| KATHRYN KILLIAN | ON FILE |
| KATHRYN KITAY | ON FILE |
| KATHRYN KORNRUMPF | ON FILE |
| KATHRYN KOZUCH | ON FILE |
| KATHRYN LEBLANC | ON FILE |
| KATHRYN LEIHER | ON FILE |
| KATHRYN LEWIS | ON FILE |
| KATHRYN LINDEMAN | ON FILE |
| KATHRYN LIU | ON FILE |
| KATHRYN LOWEY | ON FILE |
| KATHRYN M GANTZ | ON FILE |
| KATHRYN MARSHALL | ON FILE |
| KATHRYN MARTHA O'MARA | ON FILE |
| KATHRYN MATEO | ON FILE |
| KATHRYN MCCLELEN | ON FILE |
| KATHRYN MCDANIEL | ON FILE |
| KATHRYN MCDANIEL | ON FILE |
| KATHRYN MCLAUGHLIN | ON FILE |
| KATHRYN MCMULLEN | ON FILE |
| KATHRYN MCMURRY | ON FILE |
| KATHRYN MELENDEZ | ON FILE |
| KATHRYN MILANO | ON FILE |
| KATHRYN MURAS | ON FILE |
| KATHRYN OELGER | ON FILE |
| KATHRYN OLSEN | ON FILE |
| KATHRYN OLSON | ON FILE |
| KATHRYN PADGETT | ON FILE |
| KATHRYN PASCHKE | ON FILE |
| KATHRYN PEIFER | ON FILE |
| KATHRYN PETERS | ON FILE |
| KATHRYN PEYER | ON FILE |
| KATHRYN PITTS | ON FILE |
| KATHRYN RAUGHT | ON FILE |
| KATHRYN RHODEN | ON FILE |
| KATHRYN RICKMAN | ON FILE |
| KATHRYN ROWE | ON FILE |
| KATHRYN SCHAEFFER | ON FILE |



| NAME | EMAIL |
|---|---|
| KATHRYN SCHOECK | ON FILE |
| KATHRYN SCOTT | ON FILE |
| KATHRYN SHAH | ON FILE |
| KATHRYN SHUGHART | ON FILE |
| KATHRYN SMITH | ON FILE |
| KATHRYN SMITHSON | ON FILE |
| KATHRYN SPIES | ON FILE |
| KATHRYN STACY | ON FILE |
| KATHRYN STASSEN | ON FILE |
| KATHRYN STEINLY | ON FILE |
| KATHRYN STEVENS BUNZOL | ON FILE |
| KATHRYN STOVALL | ON FILE |
| KATHRYN SUTHERLAND | ON FILE |
| KATHRYN TRIPP | ON FILE |
| KATHRYN VOORHEES | ON FILE |
| KATHRYN WADE | ON FILE |
| KATHRYN WALTERS | ON FILE |
| KATHRYN WARNER | ON FILE |
| KATHRYN WEEKS | ON FILE |
| KATHRYN WILBERT | ON FILE |
| KATHRYN WILKINS | ON FILE |
| KATHRYN WOLFERMAN | ON FILE |
| KATHRYN ZAGGLE RICHTER | ON FILE |
| KATHRYNE ERNEST | ON FILE |
| KATHY AIKEN | ON FILE |
| KATHY ANDERSON | ON FILE |
| KATHY BURLILE | ON FILE |
| KATHY CAULEY HARRISON | ON FILE |
| KATHY CAVANAUGH | ON FILE |
| KATHY CHU | ON FILE |
| KATHY COOKSON | ON FILE |
| KATHY CURTIS | ON FILE |
| KATHY DANE | ON FILE |
| KATHY DUNNING | ON FILE |
| KATHY ERICKSEN | ON FILE |
| KATHY GAUNA | ON FILE |
| KATHY GRIMMETT | ON FILE |
| KATHY H DOWLING | ON FILE |
| KATHY HARGROVE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHY HONG | ON FILE |
| KATHY HOOD | ON FILE |
| KATHY HSING | ON FILE |
| KATHY JO LENIG | ON FILE |
| KATHY JOHNSON | ON FILE |
| KATHY JOSLIN | ON FILE |
| KATHY KRAM | ON FILE |
| KATHY LAFAVRE | ON FILE |
| KATHY LEE BAINBRIDGE | ON FILE |
| KATHY LEEANN PLATT | ON FILE |
| KATHY LETT | ON FILE |
| KATHY LIVESAY | ON FILE |
| KATHY MARSHALL | ON FILE |
| KATHY MAYER | ON FILE |
| KATHY MONAGHAN | ON FILE |
| KATHY OLEARY | ON FILE |
| KATHY ORNELLAS | ON FILE |
| KATHY PANEK | ON FILE |
| KATHY PHAM | ON FILE |
| KATHY PLACHE | ON FILE |
| KATHY QUEBADA | ON FILE |
| KATHY ROLLINS | ON FILE |
| KATHY SACKETT | ON FILE |
| KATHY SMITH | ON FILE |
| KATHY SMITH | ON FILE |
| KATHY THEOFILOS | ON FILE |
| KATHY TRAN | ON FILE |
| KATHY TULLY | ON FILE |
| KATHY TYKOSKI | ON FILE |
| KATHY WAID | ON FILE |
| KATHY WHIGHAM | ON FILE |
| KATHY WHIGHAM | ON FILE |
| KATHY ZHENG | ON FILE |
| KATHYRN SCHILLING | ON FILE |
| KATHYRN SCHULER | ON FILE |
| KATI DAVIS | ON FILE |
| KATI DE ALBA | ON FILE |
| KATIA AYOUB | ON FILE |
| KATIA NUNEZ VASQUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATIA PELERIN | ON FILE |
| KATIANA DUPLESSIS | ON FILE |
| KATIANA TATUSKO | ON FILE |
| KATICA SUDIMAC | ON FILE |
| KATIE ADAMS | ON FILE |
| KATIE AIELLO | ON FILE |
| KATIE ANN MCDONALD | ON FILE |
| KATIE BALAGURCHIK | ON FILE |
| KATIE BALLOR | ON FILE |
| KATIE BELL | ON FILE |
| KATIE BERRY | ON FILE |
| KATIE BUI | ON FILE |
| KATIE CAUDILL | ON FILE |
| KATIE CHAN | ON FILE |
| KATIE CLARKSON | ON FILE |
| KATIE COLLAZO | ON FILE |
| KATIE COUNTS | ON FILE |
| KATIE DAUTRICH | ON FILE |
| KATIE ELIZABETH KANSAS | ON FILE |
| KATIE FUNK | ON FILE |
| KATIE GATTONI | ON FILE |
| KATIE GOOCH | ON FILE |
| KATIE GROSS | ON FILE |
| KATIE HAEFNER | ON FILE |
| KATIE HANLON | ON FILE |
| KATIE HICKS | ON FILE |
| KATIE HOOTMAN | ON FILE |
| KATIE HOWE | ON FILE |
| KATIE KELLEY | ON FILE |
| KATIE KIM | ON FILE |
| KATIE KIRBY | ON FILE |
| KATIE KOMLOSKE | ON FILE |
| KATIE KRIMITSOS | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATIE LEE | ON FILE |
| KATIE LEE-BAKER | ON FILE |
| KATIE LEMIEUX | ON FILE |
| KATIE LEVEY | ON FILE |
| KATIE LOPEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATIE MAKI | ON FILE |
| KATIE MCCARTHY | ON FILE |
| KATIE MCINTYRE | ON FILE |
| KATIE MORAN | ON FILE |
| KATIE MUSCARELLA | ON FILE |
| KATIE NAVARRO | ON FILE |
| KATIE NEFF | ON FILE |
| KATIE NICHOLSON | ON FILE |
| KATIE NORQUIST | ON FILE |
| KATIE NORTH | ON FILE |
| KATIE PICHEL | ON FILE |
| KATIE POWELL | ON FILE |
| KATIE ROBERTSON | ON FILE |
| KATIE SANDERS | ON FILE |
| KATIE SCHROEDER | ON FILE |
| KATIE SEVIN | ON FILE |
| KATIE SHARKEY | ON FILE |
| KATIE SHUE | ON FILE |
| KATIE SMITH | ON FILE |
| KATIE SMITH | ON FILE |
| KATIE SNOW | ON FILE |
| KATIE STOUT | ON FILE |
| KATIE STUMPF | ON FILE |
| KATIE TRUONG | ON FILE |
| KATIE VU | ON FILE |
| KATIE WARREN | ON FILE |
| KATIE WASER | ON FILE |
| KATIE WILD VAN DE VENTER | ON FILE |
| KATIE WILL | ON FILE |
| KATIE WILLEY | ON FILE |
| KATIE YOZA | ON FILE |
| KATIE ZORN | ON FILE |
| KATINA JACKSON | ON FILE |
| KATINA L DAVIS ALLEN | ON FILE |
| KATINA MYERS | ON FILE |
| KATIRIA MARTINEZ | ON FILE |
| KATIRIA MELENDEZ | ON FILE |
| KATIRIA VALES | ON FILE |
| KATIUSCA ESPINOZA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATIUSKA BELTRAN | ON FILE |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ON FILE |
| KATIUSKA SEBASTIANI | ON FILE |
| KATLIN HOOPER | ON FILE |
| KATLIN HOUSER | ON FILE |
| KATLYN ANDREWS | ON FILE |
| KATLYN GARCIA | ON FILE |
| KATLYN YANAHAN | ON FILE |
| KATLYNN O'CONNOR | ON FILE |
| KATRENA YVETTE HESTER | ON FILE |
| KATRI MCCULLOUGH | ON FILE |
| KATRIINA MATTSSON | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | ON FILE |
| KATRIN REDFERN | ON FILE |
| KATRINA BOGANY | ON FILE |
| KATRINA BROWN | ON FILE |
| KATRINA COX | ON FILE |
| KATRINA DARGEL | ON FILE |
| KATRINA DITTRICH | ON FILE |
| KATRINA FRIES | ON FILE |
| KATRINA GILBERT | ON FILE |
| KATRINA GUTIERREZ | ON FILE |
| KATRINA JOHNSON | ON FILE |
| KATRINA KALKOWSKI | ON FILE |
| KATRINA KANE | ON FILE |
| KATRINA KELLEY | ON FILE |
| KATRINA KOWALKOWSKI | ON FILE |
| KATRINA KUMHER | ON FILE |
| KATRINA LEDESMA | ON FILE |
| KATRINA LEE | ON FILE |
| KATRINA LEONG | ON FILE |
| KATRINA M FILL | ON FILE |
| KATRINA MARKS | ON FILE |
| KATRINA MICHELLE SOMMER | ON FILE |
| KATRINA NOLASCO | ON FILE |
| KATRINA RAMONELL | ON FILE |
| KATRINA RENA ROBERTSON | ON FILE |
| KATRINA ROBINSON | ON FILE |
| KATRINA SMITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATRINA SOUVIGNY | ON FILE |
| KATRINA TABIJE | ON FILE |
| KATRINA VOLBERDING | ON FILE |
| KATRINA WEITZE | ON FILE |
| KATRINA WILLIAMS | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | ON FILE |
| KATRINE BROCKSTEDT PUGH | ON FILE |
| KATRYNA HORN | ON FILE |
| KATSIARYNA KUTS | ON FILE |
| KATSIARYNA LANDVIGER | ON FILE |
| KATSUHISA HIRANO | ON FILE |
| KATTY GUTIERREZ | ON FILE |
| KATY MAHLUM | ON FILE |
| KATY OSADETZ | ON FILE |
| KATY STEPHENS | ON FILE |
| KATY VICENZI | ON FILE |
| KATYA BADELL | ON FILE |
| KATYA CABALLERO | ON FILE |
| KATYA FEDAK | ON FILE |
| KATYA MIHALEVA | ON FILE |
| KAUE KING | ON FILE |
| KAUFFMAN 401K PSP | ON FILE |
| KAULI HAMILTON | ON FILE |
| KAUNG THU | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHAL THAKAR | ON FILE |
| KAUSHALKUMAR PATEL | ON FILE |
| KAUSHIK AWALA | ON FILE |
| KAUSHIK BAGCHI | ON FILE |
| KAUSHIK CHANDRASHEKHAR BARDE | ON FILE |
| KAUSHIK NARASIMHAN | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KAUSHIK SHANBOUG VIDURA PRASAD | ON FILE |
| KAUSHIK VASUDEV KARRI | ON FILE |
| KAUSHIK VED | ON FILE |
| KAUSHIKA KHALASI | ON FILE |
| KAUSHIKI MUKHERJEE | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAUSHIKKUMAR SURYAKANT PATEL | ON FILE |
| KAUSIK ROY | ON FILE |
| KAUTILYA PRASAD | ON FILE |
| KAUTUK BHAKTA | ON FILE |
| KAVAH BATISTE | ON FILE |
| KAVAN CEBALLOS | ON FILE |
| KAVAN DE ANDRADE | ON FILE |
| KAVEH BASTANI | ON FILE |
| KAVEH EBRAHIMI | ON FILE |
| KAVEH MIRZAEI | ON FILE |
| KAVEH VOSSOUGHI | ON FILE |
| KAVEN CHERY | ON FILE |
| KAVEN ORLANDI | ON FILE |
| KAVEN WRIGHT | ON FILE |
| KAVERI URKALAN | ON FILE |
| KAVI PANDIAN | ON FILE |
| KAVIAN ANDERSON-SPELLS | ON FILE |
| KAVIN BAHRANI | ON FILE |
| KAVIN HUDSON | ON FILE |
| KAVIN MUDALIAR | ON FILE |
| KAVIN THIPTHAMAI | ON FILE |
| KAVITA GUPTA SAHAI | ON FILE |
| KAVITHA RAJARAM | ON FILE |
| KAVON J CARROLL | ON FILE |
| KAVON NIKRAD | ON FILE |
| KAVON YARAGHI | ON FILE |
| KAVOSH ASADI | ON FILE |
| KAVYA BOBBA | ON FILE |
| KAVYA NARIMETLA | ON FILE |
| KAWAHN HOLMES | ON FILE |
| KAWALJIT SINGH | ON FILE |
| KAWAN KARADAGHI | ON FILE |
| KAWIKA HUGHES | ON FILE |
| KAWIKA SUBIONO | ON FILE |
| KAWING TSUI | ON FILE |
| KAY BIGHAM | ON FILE |
| KAY BLOOM | ON FILE |
| KAY BRINKER | ON FILE |
| KAY HERBST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAY IMGENBERG | ON FILE |
| KAY OSO | ON FILE |
| KAY SCHWADER | ON FILE |
| KAY STROMGREN | ON FILE |
| KAY WOLMAN | ON FILE |
| KAY YANG | ON FILE |
| KAY ZALESKI | ON FILE |
| KAYCEE BRUMFIELD | ON FILE |
| KAYCEE STEPHENS | ON FILE |
| KAYCIE GOLIC | ON FILE |
| KAYDEN AHN | ON FILE |
| KAYDEN COOPER | ON FILE |
| KAYDEN FOX | ON FILE |
| KAYDEN MICKELSON | ON FILE |
| KAYDON DUVALL | ON FILE |
| KAYDON ROBERT POTTER | ON FILE |
| KAYE CASTELLANOS | ON FILE |
| KAYE KENDRICK | ON FILE |
| KAY-ELAINE STATHIS GIRARD | ON FILE |
| KAYHAN SHARIF | ON FILE |
| KAYIN HUNTER | ON FILE |
| KAYIN PERRY | ON FILE |
| KAYING YANG | ON FILE |
| KAYLA ANDERSON | ON FILE |
| KAYLA APPLE | ON FILE |
| KAYLA ARNONE | ON FILE |
| KAYLA ASHLEY HOLT | ON FILE |
| KAYLA AVILA | ON FILE |
| KAYLA BARRETT | ON FILE |
| KAYLA BARRIENTOS | ON FILE |
| KAYLA BERNABE | ON FILE |
| KAYLA BERNARDINO | ON FILE |
| KAYLA BIRMINGHAM | ON FILE |
| KAYLA BUDNICK | ON FILE |
| KAYLA CALLAHAN | ON FILE |
| KAYLA CHRISTY | ON FILE |
| KAYLA COOVER | ON FILE |
| KAYLA DEE | ON FILE |
| KAYLA DONART | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYLA EDWARDS | ON FILE |
| KAYLA EHRLICH | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | ON FILE |
| KAYLA ELLINGTON | ON FILE |
| KAYLA FREEMAN | ON FILE |
| KAYLA GASSEN | ON FILE |
| KAYLA HAMILTON | ON FILE |
| KAYLA HANSEN | ON FILE |
| KAYLA HARRIS | ON FILE |
| KAYLA HENDRICKSON | ON FILE |
| KAYLA HENDRIX | ON FILE |
| KAYLA HINDERSCHEID | ON FILE |
| KAYLA HO | ON FILE |
| KAYLA JOHNSON | ON FILE |
| KAYLA JONES | ON FILE |
| KAYLA KINTCHEN | ON FILE |
| KAYLA KLEIN | ON FILE |
| KAYLA LAMONT | ON FILE |
| KAYLA LANIECE JONES | ON FILE |
| KAYLA LEVAUL | ON FILE |
| KAYLA LEWIS | ON FILE |
| KAYLA LOGAN | ON FILE |
| KAYLA LYNN | ON FILE |
| KAYLA M TUTTLE | ON FILE |
| KAYLA MARIAH ROBINSON | ON FILE |
| KAYLA MARIE BAPPERT | ON FILE |
| KAYLA MARIE MINGO | ON FILE |
| KAYLA MARIE SLATER | ON FILE |
| KAYLA MAULDIN | ON FILE |
| KAYLA MCGUINNESS | ON FILE |
| KAYLA MICHELE ROTH | ON FILE |
| KAYLA MIGLIANO | ON FILE |
| KAYLA MONSANTO | ON FILE |
| KAYLA NICOLE MAGLIULO | ON FILE |
| KAYLA NIETO | ON FILE |
| KAYLA POTTER | ON FILE |
| KAYLA PRUES | ON FILE |
| KAYLA REED | ON FILE |
| KAYLA REED | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYLA RENEE EGUEN | ON FILE |
| KAYLA RITTER | ON FILE |
| KAYLA SMITH | ON FILE |
| KAYLA SMOCK | ON FILE |
| KAYLA SPIROFF | ON FILE |
| KAYLA STANFORD | ON FILE |
| KAYLA TARIN | ON FILE |
| KAYLA VALES | ON FILE |
| KAYLA WARD | ON FILE |
| KAYLA WATKINS | ON FILE |
| KAYLA WHITNEY | ON FILE |
| KAYLA WILLIAMS | ON FILE |
| KAYLA YOUNG | ON FILE |
| KAYLA YOUNG | ON FILE |
| KAYLAH ESCALERA | ON FILE |
| KAYLAH THOMAS | ON FILE |
| KAYLAND BASS | ON FILE |
| KAYLE CAPPEL | ON FILE |
| KAYLE JEANNETTE PILIEGO | ON FILE |
| KAYLEA GLEASON | ON FILE |
| KAYLEE ANN ELISON | ON FILE |
| KAYLEE BEATTIE | ON FILE |
| KAYLEE HIDALGO | ON FILE |
| KAYLEE JARVIS | ON FILE |
| KAYLEE KLINE | ON FILE |
| KAYLEE KNUPP | ON FILE |
| KAYLEE MCCLENDON | ON FILE |
| KAYLEE RAPOZA | ON FILE |
| KAYLEE SAKODA | ON FILE |
| KAYLEE ZUIDEMA | ON FILE |
| KAYLEEN KESSLER | ON FILE |
| KAYLEIGH ANDERSON | ON FILE |
| KAYLEIGH CHARLOTTE | ON FILE |
| KAYLEIGH SMITH | ON FILE |
| KAYLEN CHANG | ON FILE |
| KAYLENE SO | ON FILE |
| KAYLESA DARROW | ON FILE |
| KAYLI BEIERLE | ON FILE |
| KAYLIE ANSLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYLIE WOOD | ON FILE |
| KAYLIN FOX | ON FILE |
| KAYLIN SABINA | ON FILE |
| KAYLIN SPURRIER | ON FILE |
| KAYLON DANIELS | ON FILE |
| KAYLON DEMERTS DANIEL | ON FILE |
| KAYLON KING | ON FILE |
| KAYLYM YAZZIE | ON FILE |
| KAYLYN ADRIAN NELSON | ON FILE |
| KAYLYN CRUMP | ON FILE |
| KAYLYN FONG | ON FILE |
| KAYLYN GREEN | ON FILE |
| KAYLYNN KRISTINE CATE | ON FILE |
| KAYMOND LUTON | ON FILE |
| KAYNE MORVANT | ON FILE |
| KAYOMI HIRANO | ON FILE |
| KAYON BURBICK | ON FILE |
| KAYONA MORELAND | ON FILE |
| KAYRE SANTOS JOHNSON | ON FILE |
| KAYSE SHEPPARD | ON FILE |
| KAYSHA HAWKINS | ON FILE |
| KAYTA KOBAYASHI | ON FILE |
| KAYTHAN BROMFIELD | ON FILE |
| KAYUE CHAN | ON FILE |
| KAYUN MONTEAGUDO | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KAYVAN NOURI | ON FILE |
| KAYVON BAHRAMI | ON FILE |
| KAYVON ESMAILI | ON FILE |
| KAYVON MOSHIRI | ON FILE |
| KAYWARN BUTLER | ON FILE |
| KAZ HARDING | ON FILE |
| KAZ WALCZAK | ON FILE |
| KAZEEM ADEBIYI | ON FILE |
| KAZEEM RAMSAHAI | ON FILE |
| KAZI ISLAM | ON FILE |
| KAZI MONAZER ARIFF | ON FILE |
| KAZIA STEELE | ON FILE |
| KAZIM HUSSAIN SYED | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAZIMIERZ CHRZAN | ON FILE |
| KAZUHARU IIDA | ON FILE |
| KAZUHIRO ISOMURA | ON FILE |
| KAZUKI AKUTAGAWA | ON FILE |
| KAZUKI FUJII | ON FILE |
| KAZUKI NISHIURA | ON FILE |
| KAZUKI OTANI | ON FILE |
| KAZUKI TAKEI | ON FILE |
| KAZUKO LEE | ON FILE |
| KAZUO NAKAMURA | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUYA KOYAMA | ON FILE |
| KB INVESTMENT TRUST | ON FILE |
| KBUNKER RD LLC | ON FILE |
| KC GOBBLE | ON FILE |
| KC GRANTHAM | ON FILE |
| KC HAMID | ON FILE |
| KC HUNTER | ON FILE |
| KC LIEN NGO | ON FILE |
| KCA HOLDINGS, LP | ON FILE |
| KCHISHOLM SELF-DIRECTED IRA LLC | ON FILE |
| KE SHEN | ON FILE |
| KEA DECHAUN GOLDEN | ON FILE |
| KEA OUTLAR | ON FILE |
| KEAGAN HYUNCHUL LEE | ON FILE |
| KEAGAN LEE HELSEL | ON FILE |
| KEAGAN ROGERS | ON FILE |
| KEAGAN SMITH | ON FILE |
| KEAGAN WILLIAMS | ON FILE |
| KEAGON POINTER | ON FILE |
| KEAHI HOLDER | ON FILE |
| KEAHN WHITE | ON FILE |
| KEALA KAMALU | ON FILE |
| KEALA KIKO | ON FILE |
| KEALON LINDSEY | ON FILE |
| KEAN CHUA | ON FILE |
| KEANE KOUCHI | ON FILE |
| KEANEN SCHROEDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEANI LE'A BARNES | ON FILE |
| KEANNA ANTONETTE WESLEY | ON FILE |
| KEANON ENNIS | ON FILE |
| KEANU BELLOCOITO | ON FILE |
| KEANU COHEN | ON FILE |
| KEANU MATIAS | ON FILE |
| KEANU NOBELLO | ON FILE |
| KEANU SABLAN | ON FILE |
| KEARA SCANNELL | ON FILE |
| KEARA WRIGHT | ON FILE |
| KEARRIE RICHARDS | ON FILE |
| KEARSTEN MANOULAIN | ON FILE |
| KEARY NICHOLAS | ON FILE |
| KEASTEN BOYER | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEATH MURRAY | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEATON COX | ON FILE |
| KEATON DAY | ON FILE |
| KEATON FITTS | ON FILE |
| KEATON FORT | ON FILE |
| KEATON GAIBLER | ON FILE |
| KEATON HOLT | ON FILE |
| KEATON HUCKABEE | ON FILE |
| KEATON INGLIS | ON FILE |
| KEATON MANK | ON FILE |
| KEATON NADEAU | ON FILE |
| KEATON PAYNE | ON FILE |
| KEATON PHILLIPS | ON FILE |
| KEATON RIDINGER | ON FILE |
| KEATON ROBINSON | ON FILE |
| KEATON SCHAEFFER | ON FILE |
| KEATON STARKS | ON FILE |
| KEATON STEVENS | ON FILE |
| KEATON TRAGER | ON FILE |
| KEATON TROMBLEY | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON VON ARX | ON FILE |
| KEATON WARE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEBBA SAIDY | ON FILE |
| KEDAR D DIMBLE | ON FILE |
| KEDAR GAONKAR | ON FILE |
| KEDAR KAVAL | ON FILE |
| KEDAR LEWIS | ON FILE |
| KEDAR PATEL | ON FILE |
| KEDARNATH RAVI | ON FILE |
| KEDD BURMEISTER | ON FILE |
| KEDDYN SOTO CORDERO | ON FILE |
| KEDIAN DMITRI ASULEI | ON FILE |
| KEDRIC DINES JR | ON FILE |
| KEDRIC VAN DE CARR | ON FILE |
| KEDRIC WILLIAMS | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEDRICK YOUNG | ON FILE |
| KEDRIN JOHNSON | ON FILE |
| KEDZIE ROBERTS | ON FILE |
| KEE LUCK | ON FILE |
| KEE NGUYEN | ON FILE |
| KEEAN SHELDON CUMMINGS | ON FILE |
| KEEARA BEAR-DEMERY | ON FILE |
| KEEDAN HOLZWORTH | ON FILE |
| KEEDRICK DANGERFIELD | ON FILE |
| KEEFE CHNG | ON FILE |
| KEEFE LAPORTE | ON FILE |
| KEEFE WILLIAMS | ON FILE |
| KEEGAN AARON POPPEN | ON FILE |
| KEEGAN DENA | ON FILE |
| KEEGAN DRUMMOND | ON FILE |
| KEEGAN EMRICK | ON FILE |
| KEEGAN EPPING | ON FILE |
| KEEGAN FEYE | ON FILE |
| KEEGAN FLEMING | ON FILE |
| KEEGAN FRICK | ON FILE |
| KEEGAN HILL | ON FILE |
| KEEGAN HUGH RICE | ON FILE |
| KEEGAN JONES | ON FILE |
| KEEGAN KREUTZER | ON FILE |
| KEEGAN LOWRY | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEEGAN LUINSTRA | ON FILE |
| KEEGAN MCCORRY | ON FILE |
| KEEGAN MEADE | ON FILE |
| KEEGAN MICHAEL-DAVID KIES | ON FILE |
| KEEGAN MOONEY | ON FILE |
| KEEGAN MULLANEY | ON FILE |
| KEEGAN NOBLE | ON FILE |
| KEEGAN ORF | ON FILE |
| KEEGAN PARR | ON FILE |
| KEEGAN RHYNAS | ON FILE |
| KEEGAN SCHIEVE | ON FILE |
| KEEGAN SMELTZER | ON FILE |
| KEEGAN SMIDDY | ON FILE |
| KEEGAN SOTO | ON FILE |
| KEEGAN STOVER | ON FILE |
| KEEGAN THOMPSON | ON FILE |
| KEEGAN WALLS | ON FILE |
| KEEGHAN CORRIGAN | ON FILE |
| KEEHAN ROCHEFORD | ON FILE |
| KEELAH R SMITH | ON FILE |
| KEELAN FREITAG | ON FILE |
| KEELAN JACKSON | ON FILE |
| KEELAN WILSON | ON FILE |
| KEELAR DEJOURNETTE | ON FILE |
| KEELER KIME | ON FILE |
| KEELIN JACKSON | ON FILE |
| KEELY CHARVAT | ON FILE |
| KEELY FLOOD | ON FILE |
| KEELY GORSKI | ON FILE |
| KEELY JACKSON | ON FILE |
| KEEM IBARRA | ON FILE |
| KEEM IBARRA | ON FILE |
| KEENAN | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN ALEXANDER | ON FILE |
| KEENAN BINNS | ON FILE |
| KEENAN BROWN | ON FILE |
| KEENAN BURD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEENAN CAMERON | ON FILE |
| KEENAN CARD | ON FILE |
| KEENAN COOK | ON FILE |
| KEENAN DIJON HARPER | ON FILE |
| KEENAN EARLE | ON FILE |
| KEENAN FORBES | ON FILE |
| KEENAN GROVER | ON FILE |
| KEENAN HINZ | ON FILE |
| KEENAN IRVIN-BENNING | ON FILE |
| KEENAN JACKSON | ON FILE |
| KEENAN KANGAS | ON FILE |
| KEENAN KEELING | ON FILE |
| KEENAN KELLEY | ON FILE |
| KEENAN MATTHEWS | ON FILE |
| KEENAN PALMER | ON FILE |
| KEENAN REARDON | ON FILE |
| KEENAN SHERWOOD | ON FILE |
| KEENAN SKEELS | ON FILE |
| KEENAN SMITH | ON FILE |
| KEENAN STONE | ON FILE |
| KEENAN WAYNE CROSBY | ON FILE |
| KEENAN WILLIAMS | ON FILE |
| KEENEN GORDON-PRICE | ON FILE |
| KEENEN RASHAD MCGINNIS | ON FILE |
| KEENEN VALOY | ON FILE |
| KEENENG VANG | ON FILE |
| KEENON COLLINS | ON FILE |
| KEENON LYONS | ON FILE |
| KEENON RICHARDSON | ON FILE |
| KEERANA STRINGER | ON FILE |
| KEERON EMMANUEL | ON FILE |
| KEERON MODI | ON FILE |
| KEERTHANA CHERUKUR BASKARAN | ON FILE |
| KEERTHI BALA SUNDRAM | ON FILE |
| KEERTHISH KODALI | ON FILE |
| KEERTI JOSHI | ON FILE |
| KEERTI PALLY | ON FILE |
| KEETAN MILLBROOK | ON FILE |
| KEETON FAGNANI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEETON YOSHIAKI SETTSU | ON FILE |
| KEEVON CARNELL | ON FILE |
| KEEYLONE SANFORD | ON FILE |
| KEEYON RILEY | ON FILE |
| KEGAN COCHRAN | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEGAN QUIMBY | ON FILE |
| KEHINDE ELEMUREN | ON FILE |
| KEHSUN LIN | ON FILE |
| KEI MIYAMOTO | ON FILE |
| KEI MORIMOTO | ON FILE |
| KEI NAGATOMO | ON FILE |
| KEI SHIMURA | ON FILE |
| KEIANA WARD | ON FILE |
| KEIARA JONES | ON FILE |
| KEIFER DUNHAM | ON FILE |
| KEIFER HALL | ON FILE |
| KEIFER JENNINGS | ON FILE |
| KEIFFER PIERRE-PHILIPPE | ON FILE |
| KEIFTON DIPMORE | ON FILE |
| KEIGUNN KUNZ | ON FILE |
| KEIJI MICHAEL RYUJIN | ON FILE |
| KEIKO FURUYA | ON FILE |
| KEIKO YOSHINO | ON FILE |
| KEILON ROBERTSON | ON FILE |
| KEILYN ROBINSON | ON FILE |
| KEIMON JEFFERSON | ON FILE |
| KEINAN GREENE | ON FILE |
| KEION CHAMBERS | ON FILE |
| KEION ETIENNE | ON FILE |
| KEION MURPHY | ON FILE |
| KEIR LUCZAK | ON FILE |
| KEIRON GELLINEAU | ON FILE |
| KEIRSEY STAGGS | ON FILE |
| KEIRSEY STAGGS | ON FILE |
| KEISHA BLACKWELL | ON FILE |
| KEISHA CARTER | ON FILE |
| KEISHA CLARK | ON FILE |
| KEISHA EVANS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEISHA MICHEAL | ON FILE |
| KEISHA TOBY | ON FILE |
| KEISHIA MCLEOD | ON FILE |
| KEISHLA PEREZ | ON FILE |
| KEISHLAMARIE VEGA | ON FILE |
| KEISHON REDMAN | ON FILE |
| KEISHON SMITH | ON FILE |
| KEISTON DEVARIS SHACKLEFORD | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH ABRAMS | ON FILE |
| KEITH ABRAMS | ON FILE |
| KEITH ADAM STOLER | ON FILE |
| KEITH ADAMS | ON FILE |
| KEITH AHN | ON FILE |
| KEITH ALAN STONE | ON FILE |
| KEITH ALEXANDER | ON FILE |
| KEITH ALEXANDER BACCHUS | ON FILE |
| KEITH ALFORD | ON FILE |
| KEITH ALLEN | ON FILE |
| KEITH ALLEN | ON FILE |
| KEITH ALLEN COFIELD | ON FILE |
| KEITH ALLEN CURRAN | ON FILE |
| KEITH ALLEN HOWARD | ON FILE |
| KEITH ALMEIDA | ON FILE |
| KEITH ALMIROL | ON FILE |
| KEITH AMUAN | ON FILE |
| KEITH ANDERSON | ON FILE |
| KEITH ANDING | ON FILE |
| KEITH ANTHONY BERTON | ON FILE |
| KEITH ARNS | ON FILE |
| KEITH ARVIDSON | ON FILE |
| KEITH ASKEW | ON FILE |
| KEITH ATTLESEY | ON FILE |
| KEITH AUCOIN | ON FILE |
| KEITH AXLINE | ON FILE |
| KEITH B MARTIN | ON FILE |
| KEITH BABBITT | ON FILE |
| KEITH BADYNA | ON FILE |
| KEITH BAKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH BARKSDALE | ON FILE |
| KEITH BARRICK | ON FILE |
| KEITH BARROW | ON FILE |
| KEITH BEASLEY | ON FILE |
| KEITH BECKER | ON FILE |
| KEITH BELAVICH | ON FILE |
| KEITH BENNER | ON FILE |
| KEITH BERGER | ON FILE |
| KEITH BERTRAND | ON FILE |
| KEITH BLACK | ON FILE |
| KEITH BLOUCH | ON FILE |
| KEITH BODEN | ON FILE |
| KEITH BOEGNER | ON FILE |
| KEITH BOULWARE | ON FILE |
| KEITH BOYCE | ON FILE |
| KEITH BRADNER | ON FILE |
| KEITH BRAHO | ON FILE |
| KEITH BRAHO | ON FILE |
| KEITH BRAMMER | ON FILE |
| KEITH BRASWELL | ON FILE |
| KEITH BROADUS | ON FILE |
| KEITH BROCK | ON FILE |
| KEITH BRODIE | ON FILE |
| KEITH BROWN | ON FILE |
| KEITH BROWN | ON FILE |
| KEITH BUCKLEW | ON FILE |
| KEITH BUNCE | ON FILE |
| KEITH BURROWS | ON FILE |
| KEITH CALABRO | ON FILE |
| KEITH CAMILO | ON FILE |
| KEITH CAMP | ON FILE |
| KEITH CANNON | ON FILE |
| KEITH CANTELMO | ON FILE |
| KEITH CANTRELL | ON FILE |
| KEITH CARPENTER | ON FILE |
| KEITH CASSIDY GALLIMORE | ON FILE |
| KEITH CHARLES WILLIAMS | ON FILE |
| KEITH CHEN | ON FILE |
| KEITH CHILDERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH CHIN | ON FILE |
| KEITH CHUA | ON FILE |
| KEITH CITRENBAUM | ON FILE |
| KEITH COCHEO | ON FILE |
| KEITH COOPER | ON FILE |
| KEITH CRAWFORD | ON FILE |
| KEITH DARBY | ON FILE |
| KEITH DAVID | ON FILE |
| KEITH DAVIS | ON FILE |
| KEITH DAWSON | ON FILE |
| KEITH DERBY | ON FILE |
| KEITH DICKENSCHEIDT | ON FILE |
| KEITH DICKERSON | ON FILE |
| KEITH DICKSON | ON FILE |
| KEITH DIEGEL | ON FILE |
| KEITH DILGARD | ON FILE |
| KEITH DIMASO | ON FILE |
| KEITH DORMITORIO | ON FILE |
| KEITH DOWNS | ON FILE |
| KEITH DUET | ON FILE |
| KEITH DURKIN | ON FILE |
| KEITH DWEN | ON FILE |
| KEITH E KNECHT | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH EDWARD PEPPLE | ON FILE |
| KEITH ELLIOTT | ON FILE |
| KEITH ELLSWORTH | ON FILE |
| KEITH ERIC TAYLOR | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ESPOSITO | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH FENNER | ON FILE |
| KEITH FISHER | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FOINTNO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH FOINTNO SR | ON FILE |
| KEITH FOY | ON FILE |
| KEITH FRACALOSSI | ON FILE |
| KEITH FRANK COOK | ON FILE |
| KEITH FREEMAN | ON FILE |
| KEITH FREEWALT | ON FILE |
| KEITH FUKUMAE | ON FILE |
| KEITH GADSON JR | ON FILE |
| KEITH GAINES DRAGO JR | ON FILE |
| KEITH GALLEN | ON FILE |
| KEITH GARRETT NATALE | ON FILE |
| KEITH GEORGE KIRISHIAN | ON FILE |
| KEITH GERBER | ON FILE |
| KEITH GIBBS | ON FILE |
| KEITH GOMEZ | ON FILE |
| KEITH GORMAN | ON FILE |
| KEITH GRAHAM | ON FILE |
| KEITH GRANT | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GREENWOOD | ON FILE |
| KEITH GREY | ON FILE |
| KEITH GRIFFIN | ON FILE |
| KEITH GRIFFIN | ON FILE |
| KEITH GUNN | ON FILE |
| KEITH GUNTER | ON FILE |
| KEITH H KILPATRICK | ON FILE |
| KEITH HACKETT | ON FILE |
| KEITH HALL | ON FILE |
| KEITH HALMERS | ON FILE |
| KEITH HARRISON | ON FILE |
| KEITH HARTMANN | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HEBERT | ON FILE |
| KEITH HEDGES | ON FILE |
| KEITH HEINL | ON FILE |
| KEITH HENDRIX | ON FILE |
| KEITH HENRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH HENSON | ON FILE |
| KEITH HERINGTON | ON FILE |
| KEITH HERMANN | ON FILE |
| KEITH HEROD | ON FILE |
| KEITH HERRINGTON | ON FILE |
| KEITH HILDERBRAND | ON FILE |
| KEITH HOANG | ON FILE |
| KEITH HODGE | ON FILE |
| KEITH HOLLIS | ON FILE |
| KEITH HOLMES | ON FILE |
| KEITH HOOD | ON FILE |
| KEITH HOPCUS | ON FILE |
| KEITH HOPSON | ON FILE |
| KEITH HUDDLESTON | ON FILE |
| KEITH HYCHE | ON FILE |
| KEITH J SCHUCHARD | ON FILE |
| KEITH JACKSON | ON FILE |
| KEITH JARVIS | ON FILE |
| KEITH JAYMA | ON FILE |
| KEITH JOHNSON | ON FILE |
| KEITH JOHNSON | ON FILE |
| KEITH JOHNSTON | ON FILE |
| KEITH JONES | ON FILE |
| KEITH JONES | ON FILE |
| KEITH JUBB | ON FILE |
| KEITH KARAMANOS | ON FILE |
| KEITH KEARNEY | ON FILE |
| KEITH KELLEY | ON FILE |
| KEITH KIER | ON FILE |
| KEITH KILLIAN | ON FILE |
| KEITH KNAUER | ON FILE |
| KEITH KORNELL | ON FILE |
| KEITH KRAUTERBLUTH | ON FILE |
| KEITH KRAVER | ON FILE |
| KEITH KURIGER | ON FILE |
| KEITH LAM | ON FILE |
| KEITH LANDON ROWE | ON FILE |
| KEITH LANGNER | ON FILE |
| KEITH LARRONDE ASHER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH LASITER | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LEE | ON FILE |
| KEITH LEE ZACHARSKI | ON FILE |
| KEITH LEHMAN | ON FILE |
| KEITH LEONARD SHOJI | ON FILE |
| KEITH LEWIS | ON FILE |
| KEITH LEWIS MENDENHALL | ON FILE |
| KEITH LEWIS-SPENCER | ON FILE |
| KEITH LINDQUIST | ON FILE |
| KEITH LOVELAND | ON FILE |
| KEITH LYNN WELLS | ON FILE |
| KEITH M WARNER | ON FILE |
| KEITH MAGNUSON | ON FILE |
| KEITH MAINONES | ON FILE |
| KEITH MARTIN | ON FILE |
| KEITH MARTINY | ON FILE |
| KEITH MATHER | ON FILE |
| KEITH MATTHEWS | ON FILE |
| KEITH MCCALL | ON FILE |
| KEITH MCCOY | ON FILE |
| KEITH MCFALLS | ON FILE |
| KEITH MCKAY | ON FILE |
| KEITH MCKIM | ON FILE |
| KEITH MCNABB | ON FILE |
| KEITH MELLOR | ON FILE |
| KEITH MEYER | ON FILE |
| KEITH MEYER | ON FILE |
| KEITH MEYERS | ON FILE |
| KEITH MHLEY | ON FILE |
| KEITH MICHAEL BOUDREAU | ON FILE |
| KEITH MICHAEL HENNEK | ON FILE |
| KEITH MICHAEL SCHARWATH | ON FILE |
| KEITH MICHAEL SUCKNO | ON FILE |
| KEITH MIGHT | ON FILE |
| KEITH MILVERSTEDT | ON FILE |
| KEITH MONDY | ON FILE |
| KEITH MONROE | ON FILE |
| KEITH MOORE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH MORGAN | ON FILE |
| KEITH MORMAN | ON FILE |
| KEITH MORRISON | ON FILE |
| KEITH MOSOTI | ON FILE |
| KEITH MOULTON | ON FILE |
| KEITH MOUZON | ON FILE |
| KEITH NAGLEY | ON FILE |
| KEITH NATION | ON FILE |
| KEITH NISONOFF | ON FILE |
| KEITH NOLAN | ON FILE |
| KEITH NORMAN | ON FILE |
| KEITH OBRIEN | ON FILE |
| KEITH OHLMS | ON FILE |
| KEITH OLIVER | ON FILE |
| KEITH ORTIZ | ON FILE |
| KEITH OSBORNE | ON FILE |
| KEITH OUELLETTE | ON FILE |
| KEITH OUTHIER | ON FILE |
| KEITH PACKARD | ON FILE |
| KEITH PARENTEAU | ON FILE |
| KEITH PARK | ON FILE |
| KEITH PARKS | ON FILE |
| KEITH PARNELL | ON FILE |
| KEITH PATRICK LATINEN | ON FILE |
| KEITH PATTERSON | ON FILE |
| KEITH PATTON | ON FILE |
| KEITH PAYNE | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH PEPPLE | ON FILE |
| KEITH PERREAULT | ON FILE |
| KEITH PERYMON | ON FILE |
| KEITH PETERSON | ON FILE |
| KEITH PETERSON | ON FILE |
| KEITH PETTERS | ON FILE |
| KEITH PETTY | ON FILE |
| KEITH PHILLIPS | ON FILE |
| KEITH PIERCE | ON FILE |
| KEITH POWELL | ON FILE |
| KEITH PRESCOTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH PRIOR | ON FILE |
| KEITH PRIOR-SHEARY | ON FILE |
| KEITH PROPERT | ON FILE |
| KEITH PROSKURA | ON FILE |
| KEITH QUEEN | ON FILE |
| KEITH QUELIZ | ON FILE |
| KEITH R LEE | ON FILE |
| KEITH RAJSKI | ON FILE |
| KEITH RAYMOND | ON FILE |
| KEITH REEVES | ON FILE |
| KEITH REJINO | ON FILE |
| KEITH REZENDES | ON FILE |
| KEITH RHODES | ON FILE |
| KEITH RICE | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH RICHARDS | ON FILE |
| KEITH RICHTER | ON FILE |
| KEITH RITCHIE | ON FILE |
| KEITH RIVERA | ON FILE |
| KEITH ROBERT MOSER | ON FILE |
| KEITH ROBERTS | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH ROBINSON JR | ON FILE |
| KEITH ROGERS | ON FILE |
| KEITH ROMAN | ON FILE |
| KEITH ROMER | ON FILE |
| KEITH ROOMET | ON FILE |
| KEITH ROSCOE | ON FILE |
| KEITH ROTTINGHAUS | ON FILE |
| KEITH RUGGIERO | ON FILE |
| KEITH RYALS | ON FILE |
| KEITH SAFO BOATENG | ON FILE |
| KEITH SAMPICA | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SCHMIDT | ON FILE |
| KEITH SCHMIDT | ON FILE |
| KEITH SCHMOLZE | ON FILE |
| KEITH SCHOELERMANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH SCHUCHMANN | ON FILE |
| KEITH SEAN WASHER | ON FILE |
| KEITH SENHOLZI | ON FILE |
| KEITH SHAFER | ON FILE |
| KEITH SHEARER | ON FILE |
| KEITH SHIPLEY | ON FILE |
| KEITH SMILEY | ON FILE |
| KEITH SMITH | ON FILE |
| KEITH SOWELL | ON FILE |
| KEITH SPARKS | ON FILE |
| KEITH SPRATLING JR | ON FILE |
| KEITH ST JOHN | ON FILE |
| KEITH STAHLEY | ON FILE |
| KEITH STANLEY | ON FILE |
| KEITH STEVENS | ON FILE |
| KEITH STOTTS | ON FILE |
| KEITH STRINGER | ON FILE |
| KEITH STUERENBERG | ON FILE |
| KEITH SUSKO | ON FILE |
| KEITH SWAN | ON FILE |
| KEITH SWANK | ON FILE |
| KEITH SYLVESTER | ON FILE |
| KEITH TAFELSKI | ON FILE |
| KEITH TANAKA | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TATE | ON FILE |
| KEITH TAUBIN | ON FILE |
| KEITH TAYLOR | ON FILE |
| KEITH TEARE | ON FILE |
| KEITH TEMPLE | ON FILE |
| KEITH THOMAS CALLAHAN | ON FILE |
| KEITH THOMAS SIMONSEN | ON FILE |
| KEITH THORNTON | ON FILE |
| KEITH TIBBITTS | ON FILE |
| KEITH TRIDER | ON FILE |
| KEITH TURNER II | ON FILE |
| KEITH URDANETA | ON FILE |
| KEITH VANSKIVER-AUSTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH VARELA | ON FILE |
| KEITH VETTER | ON FILE |
| KEITH VILLANO | ON FILE |
| KEITH VOGEL | ON FILE |
| KEITH VOSE | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAHNSIEDLER | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WARREN | ON FILE |
| KEITH WATERS | ON FILE |
| KEITH WEBBER | ON FILE |
| KEITH WEINHOLD | ON FILE |
| KEITH WEISS | ON FILE |
| KEITH WELDON | ON FILE |
| KEITH WIECHART | ON FILE |
| KEITH WILDIN | ON FILE |
| KEITH WILKES | ON FILE |
| KEITH WILKINSON | ON FILE |
| KEITH WILLIAM EGAN | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WILLIS | ON FILE |
| KEITH WINTERHALTER | ON FILE |
| KEITH WOJCIECH | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WOO | ON FILE |
| KEITH WRZOSEK | ON FILE |
| KEITH WYRICK | ON FILE |
| KEITH YODER | ON FILE |
| KEITH ZELINSKE | ON FILE |
| KEITH ZIELINSKI | ON FILE |
| KEITH ZNAMENAK | ON FILE |
| KEITH ZOETEMAN | ON FILE |
| KEITHEDWARD GAJEWSKI | ON FILE |
| KEITHRIN WEATHERSPOON | ON FILE |
| KEITOH SPEARS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEIVA YEARWOOD | ON FILE |
| KEIVAN SARRAF | ON FILE |
| KEJ ZET | ON FILE |
| KE-JAY LAM | ON FILE |
| KEJI FAMATI | ON FILE |
| KEJI OLADINNI | ON FILE |
| KEJUAN BOYD-MILLER | ON FILE |
| KEKAI TANAKA | ON FILE |
| KEKUMUNUI SHIM VASCONCELLOS | ON FILE |
| KEL HUANG | ON FILE |
| KELAERIN BAX | ON FILE |
| KELAN MCELDUFF | ON FILE |
| KELBY GALLOWAY | ON FILE |
| KELBY HILL | ON FILE |
| KELBY SPENCE | ON FILE |
| KELBY VARGAS | ON FILE |
| KELBY WILSON | ON FILE |
| KELCEY BERNICE LANE | ON FILE |
| KELCEY CARR | ON FILE |
| KELCI AUCH | ON FILE |
| KELCY BAL | ON FILE |
| KELDON WESTGATE | ON FILE |
| KELECHI A AKUSOBI | ON FILE |
| KELECHI IBE | ON FILE |
| KELECHI UCHEGBU | ON FILE |
| KELED ESSRAOWI | ON FILE |
| KELEKALANI SCHEEL | ON FILE |
| KELI BANDY | ON FILE |
| KELI BRIANNA BELL-BANDY | ON FILE |
| KELI FACKRELL | ON FILE |
| KELI HAYES | ON FILE |
| KELIM CARON | ON FILE |
| KELINDE SECREASE | ON FILE |
| KELL DIXON | ON FILE |
| KELLAN GRENIER | ON FILE |
| KELLAN JOHNSON | ON FILE |
| KELLAN LONG | ON FILE |
| KELLAN STOUT | ON FILE |
| KELLAR WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLEA JEANNE NELSEN-CROSS | ON FILE |
| KELLEE ANN KAPLAN | ON FILE |
| KELLEN BORDEN | ON FILE |
| KELLEN CAREL | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN DUTTON | ON FILE |
| KELLEN GALLAGHER | ON FILE |
| KELLEN HARMON | ON FILE |
| KELLEN HARRIS | ON FILE |
| KELLEN HOLMES | ON FILE |
| KELLEN J SAILORS | ON FILE |
| KELLEN MCCOY | ON FILE |
| KELLEN MILLER | ON FILE |
| KELLEN NESS | ON FILE |
| KELLEN PETERS-RIKHOFF | ON FILE |
| KELLEN PURLES | ON FILE |
| KELLEN WILEY | ON FILE |
| KELLEN WILLIAMS | ON FILE |
| KELLEN WOODBRIDGE | ON FILE |
| KELLER KELLER | ON FILE |
| KELLEY BROW | ON FILE |
| KELLEY BROWN | ON FILE |
| KELLEY CEPERO | ON FILE |
| KELLEY CHANDLER | ON FILE |
| KELLEY CHENEY | ON FILE |
| KELLEY COCHRAN | ON FILE |
| KELLEY DUILIO | ON FILE |
| KELLEY ELIZABETH WEAVER | ON FILE |
| KELLEY FRANKLIN | ON FILE |
| KELLEY J BEASLEY | ON FILE |
| KELLEY JOHNSON | ON FILE |
| KELLEY JOHNSON | ON FILE |
| KELLEY KUGEL | ON FILE |
| KELLEY LU | ON FILE |
| KELLEY MCCARTHY | ON FILE |
| KELLEY MCDONOUGH | ON FILE |
| KELLEY PATILLA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLEY ROWLAND | ON FILE |
| KELLEY SECREST WILLIAMS | ON FILE |
| KELLEY SPODRIS | ON FILE |
| KELLEY WHARTON | ON FILE |
| KELLEY YU | ON FILE |
| KELLEY ZHOU | ON FILE |
| KELLI ARTLEY | ON FILE |
| KELLI BRIGHT | ON FILE |
| KELLI BUCKHANNON | ON FILE |
| KELLI COLAN | ON FILE |
| KELLI DUCLOUX | ON FILE |
| KELLI ELIZABETH ARBAUGH | ON FILE |
| KELLI ERICKSON | ON FILE |
| KELLI FROATS | ON FILE |
| KELLI GILMORE | ON FILE |
| KELLI HAMILTON | ON FILE |
| KELLI HARPER | ON FILE |
| KELLI KAUFFMAN | ON FILE |
| KELLI KENNEDY | ON FILE |
| KELLI LADD | ON FILE |
| KELLI LAWTON | ON FILE |
| KELLI LAZALIER | ON FILE |
| KELLI LEDELL | ON FILE |
| KELLI NASONTI | ON FILE |
| KELLI ONEILL | ON FILE |
| KELLI PIRRUCCELLO | ON FILE |
| KELLI PLUMMER | ON FILE |
| KELLI ROBINSON | ON FILE |
| KELLI ROONEY | ON FILE |
| KELLI SMITH | ON FILE |
| KELLI SWEARINGEN | ON FILE |
| KELLI THOMPSON | ON FILE |
| KELLI VALENTINO | ON FILE |
| KELLI YEAGER | ON FILE |
| KELLIE ALLISON | ON FILE |
| KELLIE BANDY | ON FILE |
| KELLIE BIXLER | ON FILE |
| KELLIE ELAINE BURGESS | ON FILE |
| KELLIE HALZETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KELLIE HARNAR | ON FILE |
| KELLIE KEELING | ON FILE |
| KELLIE LAPIERRE | ON FILE |
| KELLIE MARIE COLONNA | ON FILE |
| KELLIE MARKEY | ON FILE |
| KELLIE MARKHAM SLIMAK | ON FILE |
| KELLIE SAKEY | ON FILE |
| KELLIE STORMYRENEE AKINS | ON FILE |
| KELLIE THOMPSON | ON FILE |
| KELLIE WILLIAMS | ON FILE |
| KELLON KO | ON FILE |
| KELLUM HO | ON FILE |
| KELLY ALWOOD | ON FILE |
| KELLY ANDREWS | ON FILE |
| KELLY ANN TOTARO-MOORE | ON FILE |
| KELLY ANNALISE RICE | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY BAKER | ON FILE |
| KELLY BAKER | ON FILE |
| KELLY BALL | ON FILE |
| KELLY BARNARD | ON FILE |
| KELLY BARRETT | ON FILE |
| KELLY BEARD | ON FILE |
| KELLY BEATTY | ON FILE |
| KELLY BEAUDOIN | ON FILE |
| KELLY BEIDEMAN | ON FILE |
| KELLY BILLINGS | ON FILE |
| KELLY BISHOP | ON FILE |
| KELLY BLAYLOCK | ON FILE |
| KELLY BOYD | ON FILE |
| KELLY BROMAN-FULKS | ON FILE |
| KELLY BROOKS | ON FILE |
| KELLY BROWN | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY BUBER | ON FILE |
| KELLY BURFICT | ON FILE |
| KELLY CALDWELL | ON FILE |
| KELLY CAMARDELLE | ON FILE |
| KELLY CARMACK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY CARR | ON FILE |
| KELLY CASH | ON FILE |
| KELLY CASTEEL | ON FILE |
| KELLY CASTRO | ON FILE |
| KELLY CHAN | ON FILE |
| KELLY CHIPMAN | ON FILE |
| KELLY CHU | ON FILE |
| KELLY CHURCH | ON FILE |
| KELLY CLARKE | ON FILE |
| KELLY CLAYTON | ON FILE |
| KELLY COMBS | ON FILE |
| KELLY COOPER | ON FILE |
| KELLY CRAMER | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS NELSON | ON FILE |
| KELLY DANG | ON FILE |
| KELLY DANIELSON | ON FILE |
| KELLY DAVIS | ON FILE |
| KELLY DELEON | ON FILE |
| KELLY DELK | ON FILE |
| KELLY DELP | ON FILE |
| KELLY DOMINGUEZ | ON FILE |
| KELLY DUFFIE | ON FILE |
| KELLY EILEEN GRAY | ON FILE |
| KELLY EKCHANAKUL | ON FILE |
| KELLY ELAINE THOMAS | ON FILE |
| KELLY ELIZABETH SCHOEPPLER | ON FILE |
| KELLY EMERY | ON FILE |
| KELLY FABROS | ON FILE |
| KELLY FAN | ON FILE |
| KELLY FAUS | ON FILE |
| KELLY FEASTER | ON FILE |
| KELLY FLYNN | ON FILE |
| KELLY GAGNON | ON FILE |
| KELLY GEARHART | ON FILE |
| KELLY GENE MOORE | ON FILE |
| KELLY GIBBS | ON FILE |
| KELLY GIESE | ON FILE |



| NAME | EMAIL |
|---|---|
| KELLY GIESER | ON FILE |
| KELLY GILLIAM | ON FILE |
| KELLY GOLDEN | ON FILE |
| KELLY GOLDKAMP | ON FILE |
| KELLY GOOD | ON FILE |
| KELLY GOODBRAD | ON FILE |
| KELLY HARADA | ON FILE |
| KELLY HARDAWAY | ON FILE |
| KELLY HATCHER | ON FILE |
| KELLY HAYS | ON FILE |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ON FILE |
| KELLY HENRY | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HERRMANN | ON FILE |
| KELLY HIGHTOWER | ON FILE |
| KELLY HONG | ON FILE |
| KELLY HONG | ON FILE |
| KELLY HOPKINS | ON FILE |
| KELLY HUSS | ON FILE |
| KELLY IBARRA | ON FILE |
| KELLY INUZUKA | ON FILE |
| KELLY JACKSON | ON FILE |
| KELLY JAMES | ON FILE |
| KELLY JARSTAD | ON FILE |
| KELLY JO WILLIAMS | ON FILE |
| KELLY JOEHRS | ON FILE |
| KELLY JOHANN | ON FILE |
| KELLY JOHNSON | ON FILE |
| KELLY JOHNSON | ON FILE |
| KELLY JONES | ON FILE |
| KELLY KIEWEL | ON FILE |
| KELLY KIGER | ON FILE |
| KELLY KILMER | ON FILE |
| KELLY KIRK | ON FILE |
| KELLY KNUDSON | ON FILE |
| KELLY KRAMER | ON FILE |
| KELLY KRUEGER | ON FILE |
| KELLY KULL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY L NOBLE | ON FILE |
| KELLY L VOSTAL | ON FILE |
| KELLY LAZZARA | ON FILE |
| KELLY LEE | ON FILE |
| KELLY LENAHAN | ON FILE |
| KELLY LOMAS | ON FILE |
| KELLY LOZACRUZ | ON FILE |
| KELLY LU | ON FILE |
| KELLY LYNN HALL | ON FILE |
| KELLY LYNNE PETERSON | ON FILE |
| KELLY M ALEKSANDRICH | ON FILE |
| KELLY M CHOI | ON FILE |
| KELLY MAPLES | ON FILE |
| KELLY MARINKOVICH | ON FILE |
| KELLY MARKHAM | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MASON | ON FILE |
| KELLY MATTEN | ON FILE |
| KELLY MAYURI RONDON PENA | ON FILE |
| KELLY MCBRIDE | ON FILE |
| KELLY MCCALL | ON FILE |
| KELLY MCCONNELL | ON FILE |
| KELLY MCDADE | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MCGARRY | ON FILE |
| KELLY MICHAUD | ON FILE |
| KELLY MILLER | ON FILE |
| KELLY MOISE | ON FILE |
| KELLY MOTTET | ON FILE |
| KELLY MOY | ON FILE |
| KELLY MYRKLE | ON FILE |
| KELLY NEWTON | ON FILE |
| KELLY NG | ON FILE |
| KELLY NGUYEN | ON FILE |
| KELLY NIESEL | ON FILE |
| KELLY NIGHTENGALE | ON FILE |
| KELLY NUGENT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY OHARA | ON FILE |
| KELLY PARCHER | ON FILE |
| KELLY PAUL | ON FILE |
| KELLY PERKINSON-BRYANT | ON FILE |
| KELLY PHANUEKTHONG | ON FILE |
| KELLY PHILBIN | ON FILE |
| KELLY POPE | ON FILE |
| KELLY QUAN | ON FILE |
| KELLY RAAF | ON FILE |
| KELLY RATHBONE | ON FILE |
| KELLY RIELY | ON FILE |
| KELLY ROSE | ON FILE |
| KELLY RYAN | ON FILE |
| KELLY SANGER | ON FILE |
| KELLY SAWRUK | ON FILE |
| KELLY SCHMIDT | ON FILE |
| KELLY SCHNEIDER | ON FILE |
| KELLY SCHONAERTS | ON FILE |
| KELLY SCHUMAN | ON FILE |
| KELLY SCHWARTZ | ON FILE |
| KELLY SCHWARTZ | ON FILE |
| KELLY SCOTT | ON FILE |
| KELLY SEWARD | ON FILE |
| KELLY SHAUGHNESSY | ON FILE |
| KELLY SHAWN BROOKS | ON FILE |
| KELLY SHOGREN | ON FILE |
| KELLY SIAS | ON FILE |
| KELLY SIU | ON FILE |
| KELLY SKEEN | ON FILE |
| KELLY SMITH | ON FILE |
| KELLY SMITH | ON FILE |
| KELLY SOKALSKI | ON FILE |
| KELLY SPARKS | ON FILE |
| KELLY SPILL | ON FILE |
| KELLY SPIVEY | ON FILE |
| KELLY STAFFORD | ON FILE |
| KELLY STAGGS | ON FILE |
| KELLY STEELE | ON FILE |
| KELLY STOLZMANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY STOUT | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY THOMPSON | ON FILE |
| KELLY TODD KIRK | ON FILE |
| KELLY TUCKER | ON FILE |
| KELLY TURNER | ON FILE |
| KELLY VANDONGEN | ON FILE |
| KELLY VANDORN | ON FILE |
| KELLY VIELMO | ON FILE |
| KELLY VILLATORO | ON FILE |
| KELLY VITA | ON FILE |
| KELLY VOGEL | ON FILE |
| KELLY WALKER | ON FILE |
| KELLY WALTER | ON FILE |
| KELLY WESNER | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLICH | ON FILE |
| KELLY WILSON | ON FILE |
| KELLY WITCHER | ON FILE |
| KELLY WORKMAN | ON FILE |
| KELLY YEO | ON FILE |
| KELLY YI | ON FILE |
| KELLY ZARCONE | ON FILE |
| KELLYANNE ROCHE | ON FILE |
| KELLYANNE SMITH | ON FILE |
| KELLYE MCRAE | ON FILE |
| KELLY-HUONG TRAN | ON FILE |
| KELSEA EATON | ON FILE |
| KELSEE BOOZER | ON FILE |
| KELSEE THARP | ON FILE |
| KELSEY ABLES | ON FILE |
| KELSEY ARNESEN | ON FILE |
| KELSEY ATWATER | ON FILE |
| KELSEY BULLOCK | ON FILE |
| KELSEY CARNES | ON FILE |
| KELSEY CARTHY | ON FILE |
| KELSEY COSTLEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELSEY COWHER | ON FILE |
| KELSEY DARST | ON FILE |
| KELSEY ERICA JACOBSEN | ON FILE |
| KELSEY EVANS | ON FILE |
| KELSEY FOO | ON FILE |
| KELSEY FORRISTALL | ON FILE |
| KELSEY FURR | ON FILE |
| KELSEY GOIN | ON FILE |
| KELSEY GROVE | ON FILE |
| KELSEY HALE | ON FILE |
| KELSEY HENDRIKS | ON FILE |
| KELSEY JANDREAU | ON FILE |
| KELSEY KISZLA | ON FILE |
| KELSEY KOWALKOWSKI | ON FILE |
| KELSEY KRIEGER | ON FILE |
| KELSEY LAWSON | ON FILE |
| KELSEY LEGGAT | ON FILE |
| KELSEY LINDQUIST | ON FILE |
| KELSEY LISHCHYNSKY | ON FILE |
| KELSEY LONG | ON FILE |
| KELSEY MARTIN | ON FILE |
| KELSEY MCAFEE | ON FILE |
| KELSEY MCEVOY | ON FILE |
| KELSEY MONAGHAN | ON FILE |
| KELSEY RANSOM | ON FILE |
| KELSEY RINGENBERG | ON FILE |
| KELSEY SCHNEIDER | ON FILE |
| KELSEY SHEPHERD | ON FILE |
| KELSEY SIEKKINEN | ON FILE |
| KELSEY UDE | ON FILE |
| KELSEY VAN DER AA | ON FILE |
| KELSEY WITHERSPOON | ON FILE |
| KELSEY WU | ON FILE |
| KELSIE KNAGGS | ON FILE |
| KELSIE MARIEVIDAD HYLE | ON FILE |
| KELSIE TROXELL | ON FILE |
| KELSY ABBOTT | ON FILE |
| KELSY QUIROGA | ON FILE |
| KELSY WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELT DOCKINS | ON FILE |
| KELTEN TSCHANZ | ON FILE |
| KELTON BREEDING | ON FILE |
| KELTON HATCHER | ON FILE |
| KELTON JOHNSON | ON FILE |
| KELTON MALHOTRA | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVEN QUICK | ON FILE |
| KELVIN AKYEAMPONG | ON FILE |
| KELVIN ALVIZURES | ON FILE |
| KELVIN APARI | ON FILE |
| KELVIN BAILEY | ON FILE |
| KELVIN BALARK | ON FILE |
| KELVIN BONILLA | ON FILE |
| KELVIN BROADNAX | ON FILE |
| KELVIN BURNETT | ON FILE |
| KELVIN CALDERON | ON FILE |
| KELVIN CAPULONG | ON FILE |
| KELVIN CHEN | ON FILE |
| KELVIN COLES | ON FILE |
| KELVIN CORNISH | ON FILE |
| KELVIN CROCKFORD | ON FILE |
| KELVIN CRUZ | ON FILE |
| KELVIN DICKERSON | ON FILE |
| KELVIN DUPREE | ON FILE |
| KELVIN E CHICA ANDRADE | ON FILE |
| KELVIN ESTEVEZ | ON FILE |
| KELVIN FRANCO | ON FILE |
| KELVIN GARCIA | ON FILE |
| KELVIN GENE TARRANCE | ON FILE |
| KELVIN GREEN | ON FILE |
| KELVIN GREENE | ON FILE |
| KELVIN HARRISON | ON FILE |
| KELVIN HE | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HOSEIN | ON FILE |
| KELVIN JACKSON | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JAQUEZ | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KELVIN JAY DE JOYA | ON FILE |
| KELVIN JOHNSON | ON FILE |
| KELVIN KAY | ON FILE |
| KELVIN KERCADO | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LOPEZ | ON FILE |
| KELVIN LU | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MATEO | ON FILE |
| KELVIN MC ENTEE | ON FILE |
| KELVIN MERCEDES | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN OBARA | ON FILE |
| KELVIN PAYTON | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN ROSADO | ON FILE |
| KELVIN SHAO YU | ON FILE |
| KELVIN SOUZA | ON FILE |
| KELVIN STANDIFER | ON FILE |
| KELVIN TORRES | ON FILE |
| KELVIN TRAN | ON FILE |
| KELVIN TRAN | ON FILE |
| KELVIN WANG | ON FILE |
| KELVIN WARREN | ON FILE |
| KELVIN WILSON | ON FILE |
| KELVIN YOUNG | ON FILE |
| KELVIN ZIMMERMAN | ON FILE |
| KELVON AVERY | ON FILE |
| KELVY GOMEZ | ON FILE |
| KELVYN WEST | ON FILE |
| KELWYN LYKEN | ON FILE |
| KEMAKOLAM MURUAKO | ON FILE |
| KEMAL IPSIROGLU | ON FILE |
| KEMAL KELEMET | ON FILE |
| KEMAR HARDY | ON FILE |
| KEMAR MAPP | ON FILE |
| KEMAR NEWMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEMAREE RAVENELL | ON FILE |
| KEMEAL MYRIE | ON FILE |
| KEMISH ANDRADE | ON FILE |
| KEMOY ADDAI | ON FILE |
| KEMP ZABLOTSKY | ON FILE |
| KEMPER GOTTSHALL | ON FILE |
| KEMPER ROBERTSON | ON FILE |
| KEMUEL J LOIS-ORTIZ | ON FILE |
| KEMUEL LOPEZ | ON FILE |
| KEN ADAMS | ON FILE |
| KEN AISO | ON FILE |
| KEN ALLENSWORTH | ON FILE |
| KEN AMORNKUL | ON FILE |
| KEN ARAKI | ON FILE |
| KEN ARMSTRONG | ON FILE |
| KEN BERKENSTOCK | ON FILE |
| KEN BIALECKI | ON FILE |
| KEN BRUEHL | ON FILE |
| KEN BRUNNER | ON FILE |
| KEN BRYAN MAR | ON FILE |
| KEN BUI | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHEATHAM | ON FILE |
| KEN CHIA | ON FILE |
| KEN CHO | ON FILE |
| KEN CHOW | ON FILE |
| KEN CLARK | ON FILE |
| KEN COLEMAN | ON FILE |
| KEN CORSON | ON FILE |
| KEN COULTER | ON FILE |
| KEN DARRELL | ON FILE |
| KEN DAVIS | ON FILE |
| KEN DONG | ON FILE |
| KEN DRUCKENMILLER | ON FILE |
| KEN FARM | ON FILE |
| KEN FILSON | ON FILE |
| KEN FINLEY | ON FILE |
| KEN FOYE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEN FUKAYAMA | ON FILE |
| KEN GERGELY | ON FILE |
| KEN GILES | ON FILE |
| KEN GRAKAUSKAS | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN HAN | ON FILE |
| KEN HANEY | ON FILE |
| KEN HARMON | ON FILE |
| KEN HARPER | ON FILE |
| KEN HAU | ON FILE |
| KEN HAWTHORNE | ON FILE |
| KEN HEADEN | ON FILE |
| KEN HIDALGO | ON FILE |
| KEN HILTON | ON FILE |
| KEN HOADLEY | ON FILE |
| KEN HOURIHAN | ON FILE |
| KEN HUNNEL | ON FILE |
| KEN IKUNO | ON FILE |
| KEN IZZO | ON FILE |
| KEN JAMISON | ON FILE |
| KEN JOH SZUBZDA | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN K VARKEY | ON FILE |
| KEN KELLOW | ON FILE |
| KEN KHOU | ON FILE |
| KEN KIMBER | ON FILE |
| KEN KLUGH | ON FILE |
| KEN KUHN | ON FILE |
| KEN KUWAHARA | ON FILE |
| KEN LAM | ON FILE |
| KEN LARRABEE | ON FILE |
| KEN LARSEN | ON FILE |
| KEN LAVERDI | ON FILE |
| KEN LAWRENCE RUBENS | ON FILE |
| KEN LEEPER | ON FILE |
| KEN LESTER | ON FILE |
| KEN LIN | ON FILE |
| KEN LIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEN LYNCH | ON FILE |
| KEN MAI | ON FILE |
| KEN MAINE | ON FILE |
| KEN MANKE | ON FILE |
| KEN MARSHALL GREENBERG | ON FILE |
| KEN MASTRO | ON FILE |
| KEN MATSUYAMA | ON FILE |
| KEN MAURER | ON FILE |
| KEN MCHUGH | ON FILE |
| KEN MENDOZA | ON FILE |
| KEN MERTENS | ON FILE |
| KEN MILLS | ON FILE |
| KEN MISHIMA | ON FILE |
| KEN MONARQUE | ON FILE |
| KEN MORGAN | ON FILE |
| KEN MOSER | ON FILE |
| KEN NELSON | ON FILE |
| KEN NGOC THACH | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN OGREN | ON FILE |
| KEN OTHMAN | ON FILE |
| KEN PARK | ON FILE |
| KEN PATTERSON | ON FILE |
| KEN PEEPLES | ON FILE |
| KEN PHAM | ON FILE |
| KEN POON | ON FILE |
| KEN RIDDLE | ON FILE |
| KEN ROBINSON | ON FILE |
| KEN ROCHIN | ON FILE |
| KEN ROCKHOLD | ON FILE |
| KEN ROFF | ON FILE |
| KEN ROMERO | ON FILE |
| KEN RUTKOWSKI | ON FILE |
| KEN SANDBACH | ON FILE |
| KEN SCHULZE | ON FILE |
| KEN SHEPHERD | ON FILE |
| KEN SHIBAYAMA | ON FILE |
| KEN SHOUFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEN SMITH | ON FILE |
| KEN SMITH | ON FILE |
| KEN SO | ON FILE |
| KEN SOWER | ON FILE |
| KEN STROBELL | ON FILE |
| KEN SWANSON | ON FILE |
| KEN TALKEN | ON FILE |
| KEN TALLMAN | ON FILE |
| KEN TAYLOR | ON FILE |
| KEN TRAN | ON FILE |
| KEN TRIEU | ON FILEU |
| KEN TYBURCZY | ON FILE |
| KEN WEBSTER | ON FILE |
| KEN WILLIAMS | ON FILE |
| KEN WILSON | ON FILE |
| KEN WONG | ON FILE |
| KEN WONG | ON FILE |
| KEN WONG | ON FILE |
| KEN WOO | ON FILE |
| KEN WURZELBACHER | ON FILE |
| KEN YIM | ON FILE |
| KEN YU | ON FILE |
| KEN ZHANG | ON FILE |
| KENA DELONG | ON FILE |
| KENAN AVDIC | ON FILE |
| KENAN MOORE | ON FILE |
| KENAN TRIPLETT | ON FILE |
| KENAN YARDIM | ON FILE |
| KENARD ROBINSON | ON FILE |
| KENBRYAN RUIVIVAR MAR | ON FILE |
| KENDAHL BLESSING | ON FILE |
| KENDAHL DARSCHEWSKI | ON FILE |
| KENDAL DOWNING | ON FILE |
| KENDAL KESLER | ON FILE |
| KENDAL SEELY | ON FILE |
| KENDALL ALLEN | ON FILE |
| KENDALL ANDERSON | ON FILE |
| KENDALL ARNAUD | ON FILE |
| KENDALL BEAVER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDALL BELLINI | ON FILE |
| KENDALL BILLUPS | ON FILE |
| KENDALL BROWN | ON FILE |
| KENDALL CLINTON JR RUSSELL | ON FILE |
| KENDALL COBB | ON FILE |
| KENDALL CRITES | ON FILE |
| KENDALL ELIZABETH MORPHY | ON FILE |
| KENDALL GERRISH | ON FILE |
| KENDALL GREGORY | ON FILE |
| KENDALL GUNKEL | ON FILE |
| KENDALL HASKELL | ON FILE |
| KENDALL HATTER | ON FILE |
| KENDALL HOLIDAY | ON FILE |
| KENDALL J MOTES | ON FILE |
| KENDALL KEATE | ON FILE |
| KENDALL KEELER | ON FILE |
| KENDALL KEN FUKUMOTO | ON FILE |
| KENDALL KIDD BEY | ON FILE |
| KENDALL LANE CLARK | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE |
| KENDALL LENT | ON FILE |
| KENDALL MARTIN | ON FILE |
| KENDALL MOORE | ON FILE |
| KENDALL NUTT | ON FILE |
| KENDALL PACHECO | ON FILE |
| KENDALL PAUL PEACOCK | ON FILE |
| KENDALL PICKERING | ON FILE |
| KENDALL PRIDGEON | ON FILE |
| KENDALL QUINLAN | ON FILE |
| KENDALL REAGOR | ON FILE |
| KENDALL REAGOR | ON FILE |
| KENDALL REBUSMEN | ON FILE |
| KENDALL ROSS GINSBACH | ON FILE |
| KENDALL RUSSELL | ON FILE |
| KENDALL SALLEY | ON FILE |
| KENDALL SAVILLE | ON FILE |
| KENDALL SIMAR | ON FILE |
| KENDALL SMARDZEWSKI | ON FILE |
| KENDALL SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENDALL SMITH | ON FILE |
| KENDALL SNYDER | ON FILE |
| KENDALL SORENSON | ON FILE |
| KENDALL TODD | ON FILE |
| KENDALL WALTON | ON FILE |
| KENDALL WEHRER | ON FILE |
| KENDALL WILKINS | ON FILE |
| KENDALL WILLIAMS | ON FILE |
| KENDALL WILLIS | ON FILE |
| KENDALL WINTERHALTER | ON FILE |
| KENDALL YODER | ON FILE |
| KENDAN MARTIN | ON FILE |
| KENDANA HESTON | ON FILE |
| KENDARIOUS THOMAS | ON FILE |
| KENDARIUS MYERS | ON FILE |
| KENDE KOVACS | ON FILE |
| KENDELL ALEXANDER | ON FILE |
| KENDELL SANDERS | ON FILE |
| KENDELL SMITH | ON FILE |
| KENDELL WILLIAMS | ON FILE |
| KENDENN SERRA | ON FILE |
| KENDENN SERRA | ON FILE |
| KENDES FERNANDO ARCHER | ON FILE |
| KENDEW FLOWERS | ON FILE |
| KENDEW FLOWERS | ON FILE |
| KENDRA BRUMBLE | ON FILE |
| KENDRA CLEMENZI | ON FILE |
| KENDRA ELAINE ROZIC | ON FILE |
| KENDRA EVERSON | ON FILE |
| KENDRA GRAHAM | ON FILE |
| KENDRA KING | ON FILE |
| KENDRA MCDONALD | ON FILE |
| KENDRA MCGARY | ON FILE |
| KENDRA MCGUIRE | ON FILE |
| KENDRA MCKEEVER | ON FILE |
| KENDRA NESS | ON FILE |
| KENDRA NICHOLE ONEAL | ON FILE |
| KENDRA OJUKWU | ON FILE |
| KENDRA PHELPS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENDRA REAMS | ON FILE |
| KENDRA SMITH | ON FILE |
| KENDRA TOLLE | ON FILE |
| KENDRA ULLMAN | ON FILE |
| KENDRA VANESKO | ON FILE |
| KENDRA WEBER | ON FILE |
| KENDRA WILKERSON | ON FILE |
| KENDRA WILLIAMS | ON FILE |
| KENDRA WILSOM | ON FILE |
| KENDRIA WILLIAMS | ON FILE |
| KENDRICK BEAN | ON FILE |
| KENDRICK BENNETT | ON FILE |
| KENDRICK BREWER | ON FILE |
| KENDRICK BRIDGES | ON FILE |
| KENDRICK D HAWKINS | ON FILE |
| KENDRICK DAVID BLAIS | ON FILE |
| KENDRICK FRASER | ON FILE |
| KENDRICK HAGGARD | ON FILE |
| KENDRICK HARDY | ON FILE |
| KENDRICK HOTTE | ON FILE |
| KENDRICK LADD | ON FILE |
| KENDRICK LAU | ON FILE |
| KENDRICK LEMKE | ON FILE |
| KENDRICK MANZANO | ON FILE |
| KENDRICK MONROE | ON FILE |
| KENDRICK MURPHY | ON FILE |
| KENDRICK NUNEZ | ON FILE |
| KENDRICK SMITH | ON FILE |
| KENDRICK SPARKS | ON FILE |
| KENDRICK STAMPS | ON FILE |
| KENDRICK WEAVER | ON FILE |
| KENDRIK OGREN | ON FILE |
| KENDRIX HORN | ON FILE |
| KENDY BERNARD | ON FILE |
| KENECHI EJEBE | ON FILE |
| KENEROY KENRICK WALLACE | ON FILE |
| KENESHA G KELLAR | ON FILE |
| KENG CHAN | ON FILE |
| KENG POON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENI JHEUN | ON FILE |
| KENIA FLORES | ON FILE |
| KENIA MARTINS COSTA | ON FILE |
| KENIA REBOZO MESTRE | ON FILE |
| KENICHI MATSUMURA | ON FILE |
| KENICHI NAKAJIMA | ON FILE |
| KENICHI OTSUKA | ON FILE |
| KENICHI TATARA | ON FILE |
| KENIEL BORRERO | ON FILE |
| KENIER GUTIÉRREZ | ON FILE |
| KENIN SOTO | ON FILE |
| KENITA HEARNE | ON FILE |
| KENIVON TISDALE | ON FILE |
| KENJI CANTY | ON FILE |
| KENJI CLAUDIO | ON FILE |
| KENJI FONG | ON FILE |
| KENJI FRANCOIS | ON FILE |
| KENJI HAYASHI | ON FILE |
| KENJI HIGASHIDE | ON FILE |
| KENJI HUGHES | ON FILE |
| KENJI OKABE | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENJUAN SIMON | ON FILE |
| KENLAN FERNANDEZ BLISS | ON FILE |
| KENLEY DESIR | ON FILE |
| KENLEY FLEURIDOR | ON FILE |
| KENN ANDERSON | ON FILE |
| KENN KRIEGISH | ON FILE |
| KENN SUGIYAMA | ON FILE |
| KENNA DELGADILLO | ON FILE |
| KENNA JAMES | ON FILE |
| KENNA LINN | ON FILE |
| KENNA VECCHIARELLI | ON FILE |
| KENNEDY DUNLAP | ON FILE |
| KENNEDY GILLIAN | ON FILE |
| KENNEDY GONZALEZ | ON FILE |
| KENNEDY HAYES | ON FILE |
| KENNEDY KISIA | ON FILE |
| KENNEDY MWEI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNEDY RAYMOND | ON FILE |
| KENNEDY RELIFORD | ON FILE |
| KENNEDY TIZEH SOH MUFOR | ON FILE |
| KENNEJAH WELLINGTON | ON FILE |
| KENNET KURUVILLA | ON FILE |
| KENNETH AASAN | ON FILE |
| KENNETH ABRAMSKI-COOPER | ON FILE |
| KENNETH ADAMS | ON FILE |
| KENNETH ADAMS | ON FILE |
| KENNETH ADELGLASS | ON FILE |
| KENNETH ADRIAN STEMLER | ON FILE |
| KENNETH ALAN JR DAY | ON FILE |
| KENNETH ALAN WOLFROM | ON FILE |
| KENNETH ALDERSON | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | ON FILE |
| KENNETH ALLWINE | ON FILE |
| KENNETH ALVAREZ | ON FILE |
| KENNETH ALVIOLA | ON FILE |
| KENNETH ANDERSON | ON FILE |
| KENNETH ANDERSON BUNDY | ON FILE |
| KENNETH ANDREW NIZZA | ON FILE |
| KENNETH ANDREWS | ON FILE |
| KENNETH ANTOLINI | ON FILE |
| KENNETH APARICIO | ON FILE |
| KENNETH APONTE | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BABCOCK | ON FILE |
| KENNETH BADARACCO | ON FILE |
| KENNETH BAMBRIDGE | ON FILE |
| KENNETH BARKER | ON FILE |
| KENNETH BARR | ON FILE |
| KENNETH BARR | ON FILE |
| KENNETH BARTKIEWICZ | ON FILE |
| KENNETH BASS | ON FILE |
| KENNETH BAUMAN | ON FILE |
| KENNETH BAYLISS | ON FILE |
| KENNETH BEADLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH BEAN | ON FILE |
| KENNETH BEASLEY | ON FILE |
| KENNETH BECK | ON FILE |
| KENNETH BECKWITH | ON FILE |
| KENNETH BELL | ON FILE |
| KENNETH BELTER | ON FILE |
| KENNETH BENNETT | ON FILE |
| KENNETH BEREAL | ON FILE |
| KENNETH BERKOWITZ | ON FILE |
| KENNETH BISCHOFF | ON FILE |
| KENNETH BITTNER | ON FILE |
| KENNETH BLANCHARD | ON FILE |
| KENNETH BOADU | ON FILE |
| KENNETH BOGGS | ON FILE |
| KENNETH BOLLING | ON FILE |
| KENNETH BONZO | ON FILE |
| KENNETH BOSTON PROOPS | ON FILE |
| KENNETH BOSWORTH | ON FILE |
| KENNETH BOTWE | ON FILE |
| KENNETH BOYCOTT | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BRACKLEY | ON FILE |
| KENNETH BRAGAR | ON FILE |
| KENNETH BRIGGS | ON FILE |
| KENNETH BROCK | ON FILE |
| KENNETH BROKAW | ON FILE |
| KENNETH BROOKS | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BRUNING | ON FILE |
| KENNETH BRUNNER | ON FILE |
| KENNETH BUFFALO MCNEIL | ON FILE |
| KENNETH BURCH | ON FILE |
| KENNETH BURCH | ON FILE |
| KENNETH BURKE | ON FILE |
| KENNETH BURKE | ON FILE |
| KENNETH BURNS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH BUTLER JR | ON FILE |
| KENNETH BYRUM | ON FILE |
| KENNETH C MAIERS | ON FILE |
| KENNETH C RAKOW | ON FILE |
| KENNETH CABANILLA | ON FILE |
| KENNETH CALLAGHAN JR | ON FILE |
| KENNETH CAMPBELL COOK | ON FILE |
| KENNETH CANNING | ON FILE |
| KENNETH CARR | ON FILE |
| KENNETH CARRICO | ON FILE |
| KENNETH CARTHAN SR | ON FILE |
| KENNETH CASSELL | ON FILE |
| KENNETH CASWELL | ON FILE |
| KENNETH CATINO | ON FILE |
| KENNETH CAY | ON FILE |
| KENNETH CHALFANT | ON FILE |
| KENNETH CHAMBERS | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHENG | ON FILE |
| KENNETH CHIMA NDUBUIZU | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHOW | ON FILE |
| KENNETH CHRISTIANSEN | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHUNG | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | ON FILE |
| KENNETH CONGROVE | ON FILE |
| KENNETH CONYER | ON FILE |
| KENNETH COPELAND | ON FILE |
| KENNETH CORCORAN | ON FILE |
| KENNETH COREY RAWLINGS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH CORPUZ ELIAZO | ON FILE |
| KENNETH COTTRELL | ON FILE |
| KENNETH CRAWFORD | ON FILE |
| KENNETH CREWS | ON FILE |
| KENNETH CROCKER | ON FILE |
| KENNETH CROY | ON FILE |
| KENNETH CUCCHIA | ON FILE |
| KENNETH CURRY JR. | ON FILE |
| KENNETH CURTIS | ON FILE |
| KENNETH CUSHING | ON FILE |
| KENNETH DANIELS | ON FILE |
| KENNETH DANIELS | ON FILE |
| KENNETH DAVIS | ON FILE |
| KENNETH DAWSON | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEDOVESH | ON FILE |
| KENNETH DEPRE | ON FILE |
| KENNETH DICKERSON | ON FILE |
| KENNETH DICKEY | ON FILE |
| KENNETH DIEMUNSCH | ON FILE |
| KENNETH DOMECQ | ON FILE |
| KENNETH DOMINGO | ON FILE |
| KENNETH DOOLEY | ON FILE |
| KENNETH DRAG | ON FILE |
| KENNETH DUBOIS | ON FILE |
| KENNETH DYER | ON FILE |
| KENNETH EARL DANIELS | ON FILE |
| KENNETH EASTERDAY | ON FILE |
| KENNETH EDWARD DARSCHEWSKI | ON FILE |
| KENNETH EDWARDS | ON FILE |
| KENNETH EGAN | ON FILE |
| KENNETH EISINGER | ON FILE |
| KENNETH ELLIS | ON FILE |
| KENNETH ERNST | ON FILE |
| KENNETH ESTES | ON FILE |
| KENNETH EUGENE STOUTZENBERGER | ON FILE |
| KENNETH EVERSOLE | ON FILE |
| KENNETH EVISCHI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH F BECKERMAN | ON FILE |
| KENNETH FAI POON | ON FILE |
| KENNETH FARMER | ON FILE |
| KENNETH FARR | ON FILE |
| KENNETH FASONE | ON FILE |
| KENNETH FASS | ON FILE |
| KENNETH FERGUSON | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH FISCHER | ON FILE |
| KENNETH FISCHER | ON FILE |
| KENNETH FLAGLER | ON FILE |
| KENNETH FLIPPEN | ON FILE |
| KENNETH FLORENCE | ON FILE |
| KENNETH FLOURNOY | ON FILE |
| KENNETH FLOYD | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FONG | ON FILE |
| KENNETH FORDHAM | ON FILE |
| KENNETH FRIECE | ON FILE |
| KENNETH FUJITA | ON FILE |
| KENNETH FUQUA | ON FILE |
| KENNETH FURUYA | ON FILE |
| KENNETH G POLLIN 3RD | ON FILE |
| KENNETH GALLARDO | ON FILE |
| KENNETH GARCIA | ON FILE |
| KENNETH GARFIELD | ON FILE |
| KENNETH GARVIN | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH GAY | ON FILE |
| KENNETH GEE YEUNG | ON FILE |
| KENNETH GEIGER | ON FILE |
| KENNETH GEORGE | ON FILE |
| KENNETH GERBER | ON FILE |
| KENNETH GILBREATH | ON FILE |
| KENNETH GILL | ON FILE |
| KENNETH GIN | ON FILE |
| KENNETH GIORNO | ON FILE |
| KENNETH GODAT | ON FILE |
| KENNETH GOLDING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KENNETH GONZALES | ON FILE |
| KENNETH GOODMAN | ON FILE |
| KENNETH GORDON | ON FILE |
| KENNETH GOVER | ON FILE |
| KENNETH GRAN | ON FILE |
| KENNETH GRAVES | ON FILE |
| KENNETH GRIFFIN | ON FILE |
| KENNETH GRINDE | ON FILE |
| KENNETH GU | ON FILE |
| KENNETH GUELTZOW | ON FILE |
| KENNETH GUO | ON FILE |
| KENNETH GUTIERREZ | ON FILE |
| KENNETH GUY | ON FILE |
| KENNETH GUYTON | ON FILE |
| KENNETH H SPIELVOGEL, MD | ON FILE |
| KENNETH H STERN | ON FILE |
| KENNETH HA | ON FILE |
| KENNETH HAMBURGER | ON FILE |
| KENNETH HAMILTON | ON FILE |
| KENNETH HAMMERMAN | ON FILE |
| KENNETH HAN | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HARPER | ON FILE |
| KENNETH HARRELL | ON FILE |
| KENNETH HARRIS | ON FILE |
| KENNETH HARRISON | ON FILE |
| KENNETH HAUPT | ON FILE |
| KENNETH HAYNES | ON FILE |
| KENNETH HECK | ON FILE |
| KENNETH HENSLEY | ON FILE |
| KENNETH HEREDIA | ON FILE |
| KENNETH HILL | ON FILE |
| KENNETH HINDERSINN | ON FILE |
| KENNETH HO | ON FILE |
| KENNETH HOGUE II | ON FILE |
| KENNETH HOOVER | ON FILE |
| KENNETH HORLANDER | ON FILE |
| KENNETH HORSEMAN | ON FILE |
| KENNETH HORWAT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH HOULE | ON FILE |
| KENNETH HOWARD | ON FILE |
| KENNETH HOYLE | ON FILE |
| KENNETH HUBBARD | ON FILE |
| KENNETH HUDDLESTON | ON FILE |
| KENNETH HUTCHINGS | ON FILE |
| KENNETH HYUNGKWAN AN | ON FILE |
| KENNETH IFALADE | ON FILE |
| KENNETH INGBER | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH INGS | ON FILE |
| KENNETH ISAACSON | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |
| KENNETH JACKSON | ON FILE |
| KENNETH JACKSON | ON FILE |
| KENNETH JAEGER | ON FILE |
| KENNETH JAMES CLINTON | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JAMES SKAGGS | ON FILE |
| KENNETH JAMES WAHLSTROM | ON FILE |
| KENNETH JANISON | ON FILE |
| KENNETH JARANTILLA | ON FILE |
| KENNETH JEROME | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JOHN BARTLETT | ON FILE |
| KENNETH JOHN PERGOLA | ON FILE |
| KENNETH JOHNSON | ON FILE |
| KENNETH JOHNSON | ON FILE |
| KENNETH JOHNSTONE | ON FILE |
| KENNETH JONES | ON FILE |
| KENNETH JOY | ON FILE |
| KENNETH JUSTICE JR | ON FILE |
| KENNETH KAISER | ON FILE |
| KENNETH KAN | ON FILE |
| KENNETH KANE | ON FILE |
| KENNETH KANE JENNETTE | ON FILE |
| KENNETH KARNS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH KAUFFMAN | ON FILE |
| KENNETH KAWAKAMI | ON FILE |
| KENNETH KEPHART | ON FILE |
| KENNETH KERNEN | ON FILE |
| KENNETH KERR | ON FILE |
| KENNETH KESAJI | ON FILE |
| KENNETH KEY | ON FILE |
| KENNETH KHUU | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KING | ON FILE |
| KENNETH KJORVESTAD | ON FILE |
| KENNETH KLEINSMITH | ON FILE |
| KENNETH KLUVER | ON FILE |
| KENNETH KOBZ | ON FILE |
| KENNETH KOLBE | ON FILE |
| KENNETH KRATCHMAN | ON FILE |
| KENNETH KREBS | ON FILE |
| KENNETH KRETSCHMER | ON FILE |
| KENNETH KURKOWSKI | ON FILE |
| KENNETH KYLE LOPIANO | ON FILE |
| KENNETH L KREMPETZ | ON FILE |
| KENNETH L LITZSEY | ON FILE |
| KENNETH L SPENCER | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LAMMERS | ON FILE |
| KENNETH LAWRENCE KITKO | ON FILE |
| KENNETH LEBLANC | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEEPER | ON FILE |
| KENNETH LEHMAN | ON FILE |
| KENNETH LEONARD | ON FILE |
| KENNETH LERMA | ON FILE |
| KENNETH LESTER | ON FILE |
| KENNETH LEVESQUE | ON FILE |
| KENNETH LEVINE | ON FILE |
| KENNETH LI | ON FILE |
| KENNETH LINING | ON FILE |
| KENNETH LIU | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH LIVINGSTON | ON FILE |
| KENNETH LOAN | ON FILE |
| KENNETH LONG | ON FILE |
| KENNETH LONG | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LORAN GRAHAM | ON FILE |
| KENNETH LOVE | ON FILE |
| KENNETH LOWE | ON FILE |
| KENNETH LU | ON FILE |
| KENNETH LUCIANI | ON FILE |
| KENNETH LUMBATTIS | ON FILE |
| KENNETH LUZZATTO | ON FILE |
| KENNETH LY | ON FILE |
| KENNETH LYNCH | ON FILE |
| KENNETH LYONS | ON FILE |
| KENNETH M BUSARDO | ON FILE |
| KENNETH M CLARK | ON FILE |
| KENNETH MADUENO | ON FILE |
| KENNETH MAILLLET | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MAPLES | ON FILE |
| KENNETH MARCUM II | ON FILE |
| KENNETH MARION | ON FILE |
| KENNETH MARK | ON FILE |
| KENNETH MARK RIHANEK | ON FILE |
| KENNETH MARSHALL | ON FILE |
| KENNETH MARTIN | ON FILE |
| KENNETH MARVEL | ON FILE |
| KENNETH MASH | ON FILE |
| KENNETH MASSE | ON FILE |
| KENNETH MATHEWS | ON FILE |
| KENNETH MATHEWS | ON FILE |
| KENNETH MATTHEW FORBESS | ON FILE |
| KENNETH MAY | ON FILE |
| KENNETH MAY | ON FILE |
| KENNETH MAYE | ON FILE |
| KENNETH MCARTHUR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH MCCOLLOUGH | ON FILE |
| KENNETH MCCORMICK | ON FILE |
| KENNETH MCCORMICK | ON FILE |
| KENNETH MCDANIEL | ON FILE |
| KENNETH MCFARLING | ON FILE |
| KENNETH MCKEE | ON FILE |
| KENNETH MCKEEN | ON FILE |
| KENNETH MEACHAM | ON FILE |
| KENNETH MEIER | ON FILE |
| KENNETH MENTER | ON FILE |
| KENNETH MERINO | ON FILE |
| KENNETH MICHAEL HECHT | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MITCHELL | ON FILE |
| KENNETH MOORE | ON FILE |
| KENNETH MORRIS | ON FILE |
| KENNETH MURPHY | ON FILE |
| KENNETH MURRAY | ON FILE |
| KENNETH MYERS | ON FILE |
| KENNETH NAISH | ON FILE |
| KENNETH NATHAN SCHILBRACK | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NEVAREZ | ON FILE |
| KENNETH NEWALU | ON FILE |
| KENNETH NEWCOMB | ON FILE |
| KENNETH NG | ON FILE |
| KENNETH NGUYEN | ON FILE |
| KENNETH NICHOLSON | ON FILE |
| KENNETH NOEL FAJARDO | ON FILE |
| KENNETH NORA | ON FILE |
| KENNETH NORMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH NULL | ON FILE |
| KENNETH OELGER | ON FILE |
| KENNETH OELGER | ON FILE |
| KENNETH ORVICK | ON FILE |
| KENNETH OSBORNE | ON FILE |
| KENNETH OYADOMARI | ON FILE |
| KENNETH P GIBSON | ON FILE |
| KENNETH PANCO | ON FILE |
| KENNETH PAPPA | ON FILE |
| KENNETH PARK | ON FILE |
| KENNETH PARKER | ON FILE |
| KENNETH PATRICK WEST | ON FILE |
| KENNETH PAUL JR FERNSTROM | ON FILE |
| KENNETH PAUL WARREN | ON FILE |
| KENNETH PAWLIKOWSKI | ON FILE |
| KENNETH PAYNE | ON FILE |
| KENNETH PAYNE | ON FILE |
| KENNETH PEARSON | ON FILE |
| KENNETH PEPIN | ON FILE |
| KENNETH PETERSON | ON FILE |
| KENNETH PEWETT | ON FILE |
| KENNETH PICKARD | ON FILE |
| KENNETH PINEDO | ON FILE |
| KENNETH POGGI | ON FILE |
| KENNETH POLK | ON FILE |
| KENNETH PORTER JR | ON FILE |
| KENNETH POWER | ON FILE |
| KENNETH PURSEL | ON FILE |
| KENNETH QUESADA | ON FILE |
| KENNETH RAPP | ON FILE |
| KENNETH RAY | ON FILE |
| KENNETH RAY MCQUEEN | ON FILE |
| KENNETH RAY SMITH | ON FILE |
| KENNETH REED | ON FILE |
| KENNETH REID | ON FILE |
| KENNETH REYES | ON FILE |
| KENNETH RHINES | ON FILE |
| KENNETH RICHARDSON | ON FILE |
| KENNETH RIDEOUT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH RISTAU | ON FILE |
| KENNETH ROCKFORD CLARK | ON FILE |
| KENNETH ROCKY HALTERMAN | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE |
| KENNETH RYPMA | ON FILE |
| KENNETH SAIN | ON FILE |
| KENNETH SALTER | ON FILE |
| KENNETH SALYER | ON FILE |
| KENNETH SANDS II | ON FILE |
| KENNETH SANTIAGO | ON FILE |
| KENNETH SARACENI | ON FILE |
| KENNETH SATHER | ON FILE |
| KENNETH SAVOY | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNETH SCHROEDER | ON FILE |
| KENNETH SCHULTZ | ON FILE |
| KENNETH SCOTT CREED | ON FILE |
| KENNETH SEFTON | ON FILE |
| KENNETH SHAMBLEN | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHIFFLETT | ON FILE |
| KENNETH SHIH | ON FILE |
| KENNETH SHOCKLEY | ON FILE |
| KENNETH SIEGEL | ON FILE |
| KENNETH SILLIMAN | ON FILE |
| KENNETH SIMMONS | ON FILE |
| KENNETH SINGH | ON FILE |
| KENNETH SKERTICH | ON FILE |
| KENNETH SKOLNIK | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SOGI | ON FILE |
| KENNETH SOLOMON KAO | ON FILE |
| KENNETH SOSA | ON FILE |
| KENNETH SOTO | ON FILE |
| KENNETH SPEARS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH SPECTOR | ON FILE |
| KENNETH SPRAGUE | ON FILE |
| KENNETH SPRINGER | ON FILE |
| KENNETH SPRINGETTE | ON FILE |
| KENNETH SPRUELL JR | ON FILE |
| KENNETH SPRY | ON FILE |
| KENNETH STACK | ON FILE |
| KENNETH STAINBACK | ON FILE |
| KENNETH STANFORD | ON FILE |
| KENNETH STASI | ON FILE |
| KENNETH STEVENSON | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STRICKLAND | ON FILE |
| KENNETH SUMMEY | ON FILE |
| KENNETH SUR MILLER | ON FILE |
| KENNETH SUTTER | ON FILE |
| KENNETH SWIGER | ON FILE |
| KENNETH TA | ON FILE |
| KENNETH TAMBORRA | ON FILE |
| KENNETH TANKERSLEY | ON FILE |
| KENNETH TAYLOR | ON FILE |
| KENNETH THEVENIN | ON FILE |
| KENNETH THOMAS | ON FILE |
| KENNETH THOMAS DUFFY | ON FILE |
| KENNETH THOMAS GOODRICH MUSCH | ON FILE |
| KENNETH THOMASON | ON FILE |
| KENNETH TORAIN JR | ON FILE |
| KENNETH TORRES | ON FILE |
| KENNETH TOVERA | ON FILE |
| KENNETH TRABUCCO | ON FILE |
| KENNETH TRAN | ON FILE |
| KENNETH TRIPLETT | ON FILE |
| KENNETH TROIA | ON FILE |
| KENNETH TRUFANT | ON FILE |
| KENNETH TULLOSS | ON FILE |
| KENNETH ULIBARRI | ON FILE |
| KENNETH UNDERWOOD | ON FILE |
| KENNETH VANDERFORD | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH VILLASENOR | ON FILE |
| KENNETH VITALE | ON FILE |
| KENNETH W CAROTHERS | ON FILE |
| KENNETH W FRANKLYN | ON FILE |
| KENNETH W VANCOPPENOLLE | ON FILE |
| KENNETH WALKER II | ON FILE |
| KENNETH WALLACE | ON FILE |
| KENNETH WALLACE | ON FILE |
| KENNETH WALLER | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WARE | ON FILE |
| KENNETH WARREN | ON FILE |
| KENNETH WAYNE II FOSTER | ON FILE |
| KENNETH WAYNESCOTT | ON FILE |
| KENNETH WEAVER | ON FILE |
| KENNETH WEAVER II | ON FILE |
| KENNETH WEIL | ON FILE |
| KENNETH WELDON | ON FILE |
| KENNETH WELLS | ON FILE |
| KENNETH WENGER | ON FILE |
| KENNETH WEST | ON FILE |
| KENNETH WHITE | ON FILE |
| KENNETH WHITE | ON FILE |
| KENNETH WIATREK | ON FILE |
| KENNETH WIEGAND | ON FILE |
| KENNETH WILCOX | ON FILE |
| KENNETH WILDE | ON FILE |
| KENNETH WILHALME | ON FILE |
| KENNETH WILLIAM DORR | ON FILE |
| KENNETH WILLIAMS | ON FILE |
| KENNETH WILLIAMS | ON FILE |
| KENNETH WILSON | ON FILE |
| KENNETH WINGATE | ON FILE |
| KENNETH WOHL | ON FILE |
| KENNETH WOODS JR | ON FILE |
| KENNETH WOOTEN | ON FILE |
| KENNETH WOOTEN | ON FILE |
| KENNETH WORSHAM II | ON FILE |
| KENNETH WU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH YEPEZ | ON FILE |
| KENNETH YU | ON FILE |
| KENNETH YUEN | ON FILE |
| KENNETH YUN | ON FILE |
| KENNETH ZENG | ON FILE |
| KENNETH ZERVOS | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHU | ON FILE |
| KENNETH-CHET HARDAWAY | ON FILE |
| KENNETHONEAL LOW PANGILINAN | ON FILE |
| KENNEY ENTERPRISES LLC | ON FILE |
| KENNEY HERSCH | ON FILE |
| KENNIA BLANC | ON FILE |
| KENNIE JAMISON | ON FILE |
| KENNIE MARYLAND | ON FILE |
| KENNIESHA MORGAN | ON FILE |
| KENNITH BAER | ON FILE |
| KENNITH DONALDSON | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | ON FILE |
| KENNON BROWNING | ON FILE |
| KENNY AFONSO | ON FILE |
| KENNY AGGERS | ON FILE |
| KENNY ALFORD | ON FILE |
| KENNY ALVARADO | ON FILE |
| KENNY ANTOINE | ON FILE |
| KENNY BARBARAN | ON FILE |
| KENNY BURCIAGA | ON FILE |
| KENNY CALDWELL | ON FILE |
| KENNY CHAN | ON FILE |
| KENNY CHANG | ON FILE |
| KENNY CHAVEZ | ON FILE |
| KENNY CHAVEZ | ON FILE |
| KENNY CHEN | ON FILE |
| KENNY CORDOVES | ON FILE |
| KENNY ELIASSAINT | ON FILE |
| KENNY FERNANDEZ | ON FILE |
| KENNY FIKES | ON FILE |
| KENNY FLINT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNY GILLIAM | ON FILE |
| KENNY H VO | ON FILE |
| KENNY HENBEST | ON FILE |
| KENNY HIGGINS | ON FILE |
| KENNY HOANG | ON FILE |
| KENNY HOUSER | ON FILE |
| KENNY HUANG | ON FILE |
| KENNY HUNTER | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY JAN | ON FILE |
| KENNY JEAN | ON FILE |
| KENNY KANG | ON FILE |
| KENNY KAO | ON FILE |
| KENNY KICHITARO OKAGAKI | ON FILE |
| KENNY KING | ON FILE |
| KENNY KWACK | ON FILE |
| KENNY LAM | ON FILE |
| KENNY LAU | ON FILE |
| KENNY LEE | ON FILE |
| KENNY LEFEVRE | ON FILE |
| KENNY LENTS | ON FILE |
| KENNY LEVY | ON FILE |
| KENNY LINNEMANN | ON FILE |
| KENNY LIPSCHUTZ | ON FILE |
| KENNY LIU | ON FILE |
| KENNY LOK | ON FILE |
| KENNY LUNDGREN | ON FILE |
| KENNY MOOC | ON FILE |
| KENNY NARCISSE | ON FILE |
| KENNY NAVAS | ON FILE |
| KENNY NEPRAS | ON FILE |
| KENNY NGO | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY OSTERHUS | ON FILE |
| KENNY PEREZ | ON FILE |
| KENNY PERKINS | ON FILE |
| KENNY PHO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KENNY PIRES COSTA | ON FILE |
| KENNY QUACH | ON FILE |
| KENNY RAY | ON FILE |
| KENNY REEVES | ON FILE |
| KENNY REID | ON FILE |
| KENNY REYNOLDS | ON FILE |
| KENNY ROSAS-MONDRAGON | ON FILE |
| KENNY SELLERS | ON FILE |
| KENNY SHEN | ON FILE |
| KENNY SU | ON FILE |
| KENNY SUAREZ | ON FILE |
| KENNY SYNVRIT | ON FILE |
| KENNY THAI | ON FILE |
| KENNY THOMPSON | ON FILE |
| KENNY TUTTLE | ON FILE |
| KENNY VALIN | ON FILE |
| KENNY VARNELL | ON FILE |
| KENNY VELDHEER | ON FILE |
| KENNY WENG | ON FILE |
| KENNY WESLEY | ON FILE |
| KENNY WHITE | ON FILE |
| KENNY XU | ON FILE |
| KENNY XU | ON FILE |
| KENNY YARBERRY | ON FILE |
| KENNY YEUNG | ON FILE |
| KENON JACKSON | ON FILE |
| KENORA ADAMS | ON FILE |
| KENRICK DAVID | ON FILE |
| KENRICK FORRESTER | ON FILE |
| KENSON CLARKE | ON FILE |
| KENSPLIFFYJR SMITH | ON FILE |
| KENSWELL M HARRIS | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT ACKERMAN | ON FILE |
| KENT AKIRA SAKUDA | ON FILE |
| KENT ARMSTRONG | ON FILE |
| KENT BELFORE | ON FILE |
| KENT BERDAHL | ON FILE |
| KENT BISHOP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENT BOUDREAU | ON FILE |
| KENT BRUNK | ON FILE |
| KENT BURR | ON FILE |
| KENT CAMPBELL | ON FILE |
| KENT CARLSON | ON FILE |
| KENT CIMRMANN | ON FILE |
| KENT CLOTHIER | ON FILE |
| KENT CULLINS | ON FILE |
| KENT DALE ESSLINGER | ON FILE |
| KENT DEMEYER | ON FILE |
| KENT DILLIN | ON FILE |
| KENT DYER | ON FILE |
| KENT EGAN | ON FILE |
| KENT EISENHART | ON FILE |
| KENT ENOCH | ON FILE |
| KENT FORESTIER | ON FILE |
| KENT FUCHIGAMI | ON FILE |
| KENT FUJIMOTO | ON FILE |
| KENT GALLEGO | ON FILE |
| KENT GRAVES | ON FILE |
| KENT HAMPTON | ON FILE |
| KENT HANNA | ON FILE |
| KENT HEIMBIGNER | ON FILE |
| KENT HOFFMAN | ON FILE |
| KENT HOOPER | ON FILE |
| KENT HORIUCHI | ON FILE |
| KENT HURLBURT | ON FILE |
| KENT ISAACS | ON FILE |
| KENT ITOH | ON FILE |
| KENT JACKSON | ON FILE |
| KENT JOHNSON | ON FILE |
| KENT JONES | ON FILE |
| KENT KATTERHEINRICH | ON FILE |
| KENT KEVIN SPARKS | ON FILE |
| KENT KLEIN | ON FILE |
| KENT KUBANI | ON FILE |
| KENT LIN | ON FILE |
| KENT LUI | ON FILE |
| KENT MCCLURE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENT MEADS | ON FILE |
| KENT MEMBREVE | ON FILE |
| KENT NASH | ON FILE |
| KENT NIXON | ON FILE |
| KENT NUSS | ON FILE |
| KENT OKAWA | ON FILE |
| KENT OU | ON FILE |
| KENT OZKUM | ON FILE |
| KENT PARK | ON FILE |
| KENT PEASLEE | ON FILE |
| KENT PHILLIPS | ON FILE |
| KENT PLANCK | ON FILE |
| KENT R BOLIN | ON FILE |
| KENT SAYLER | ON FILE |
| KENT SIMPSON | ON FILE |
| KENT SPOERLEIN | ON FILE |
| KENT STEVENS | ON FILE |
| KENT SUGG | ON FILE |
| KENT VANHO | ON FILE |
| KENT VITTRUP | ON FILE |
| KENT WALKER | ON FILE |
| KENT WILLIAM GOLIGHTLY | ON FILE |
| KENT WOO | ON FILE |
| KENTA KATAGAI | ON FILE |
| KENTA OTAWA | ON FILE |
| KENTARO NAKAMURA | ON FILE |
| KENTARO YOSHIMURA | ON FILE |
| KENTEDDY BORELAND | ON FILE |
| KENTO ARAI | ON FILE |
| KENTON DECROSS | ON FILE |
| KENTON GANSTER | ON FILE |
| KENTON LESTER | ON FILE |
| KENTON MCDANIEL | ON FILE |
| KENTON O GRIFFIN | ON FILE |
| KENTON SHEPPARD | ON FILE |
| KENTON THAD CLARK | ON FILE |
| KENTON THOMSON-KENNEDY | ON FILE |
| KENUTH KNOWLES | ON FILE |
| KENWAY HEYDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENY CHARLES | ON FILE |
| KENYA GIL | ON FILE |
| KENYA JOHNSON | ON FILE |
| KENYA JOHNSON | ON FILE |
| KENYA PORTER | ON FILE |
| KENYA SIMMS | ON FILE |
| KENYA TAYLOR | ON FILE |
| KENYA TRANSTRUM | ON FILE |
| KENYA VADO | ON FILE |
| KENYAN ARMSTRONG | ON FILE |
| KENYAN CHAMBERS | ON FILE |
| KENYAN HOUCK | ON FILE |
| KENYARI FIELDS | ON FILE |
| KENYATA SIMS | ON FILE |
| KENYATTA BELL | ON FILE |
| KENYATTA COATES | ON FILE |
| KENYATTA JOHNSON-ADAMS | ON FILE |
| KENYATTA MASON | ON FILE |
| KENYON BOYD | ON FILE |
| KENYON COVINGTON | ON FILE |
| KENYON CROSBY | ON FILE |
| KENYON HART | ON FILE |
| KENYON ICENOGLE | ON FILE |
| KENYON JACKSON | ON FILE |
| KENYON REGISTER | ON FILE |
| KENZA BOUSSARHANE | ON FILE |
| KENZA KADMIRY | ON FILE |
| KENZAN TANABE | ON FILE |
| KENZEL BRYANT | ON FILE |
| KENZER HODGSON HAMMOND | ON FILE |
| KENZI FUKUDA | ON FILE |
| KENZIE ROGERS | ON FILE |
| KENZIE VANOSDOL | ON FILE |
| KENZO TEVES | ON FILE |
| KEOCCO LARRY | ON FILE |
| KEOLA MAN | ON FILE |
| KEON ANDRE FRANK | ON FILE |
| KEON BOULWARE | ON FILE |
| KEON GARLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEON PUGH | ON FILE |
| KEON WILLIAMS | ON FILE |
| KEONA MONIC TOLIVER | ON FILE |
| KEONI GLORY | ON FILE |
| KEONI WELLS | ON FILE |
| KEONI WOOD | ON FILE |
| KEONTAE HALL | ON FILE |
| KEPPEN LASZLO | ON FILE |
| KEPUASAN BIRAHI | ON FILE |
| KERA ONEIL | ON FILE |
| KERAM CALAME | ON FILE |
| KERATI APILAKVANICHAKIT | ON FILE |
| KERBY JOHNSON | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KEREM KILINC | ON FILE |
| KEREN FLAVELL | ON FILE |
| KEREN PERLA | ON FILE |
| KEREN SHI | ON FILE |
| KERENE COOK | ON FILE |
| KERESOMA TIALAVEA | ON FILE |
| KERI BAGNATO | ON FILE |
| KERI DENNISON | ON FILE |
| KERI ELLINGTON | ON FILE |
| KERI GAUTHIER | ON FILE |
| KERI HAUSMANN | ON FILE |
| KERI HICKS | ON FILE |
| KERI HILLS | ON FILE |
| KERI LYELL | ON FILE |
| KERI MCDANIEL | ON FILE |
| KERI SPEAR-ULIBARRI | ON FILE |
| KERI VELOPOLCAK | ON FILE |
| KERIANN HANSEN | ON FILE |
| KERIC CUSHING | ON FILE |
| KERIC EVERINGHAM | ON FILE |
| KERIM ERDEN | ON FILE |
| KERIM MUHAMMETGYLYJOV | ON FILE |
| KERINE RILEY | ON FILE |
| KERK KEE | ON FILE |
| KERMIT BAYLESS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERMIT MUHAMMAD | ON FILE |
| KERMIT ROOSEVELT | ON FILE |
| KERN BAXTER | ON FILE |
| KERN EGAN | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN SANDOVAL | ON FILE |
| KERN VOHRA | ON FILE |
| KERNEL OF TALENT LLC | ON FILE |
| KEROLLOS MENA | ON FILE |
| KEROLOS RAGAEY HELMY ELSAYED | ON FILE |
| KERON MCKENZIE | ON FILE |
| KERRANCE WRIGHT | ON FILE |
| KERRI ANN UMMARINO | ON FILE |
| KERRI CAPPS | ON FILE |
| KERRI DEUEL | ON FILE |
| KERRI LOUISE HOOK LEVITANUS | ON FILE |
| KERRI OSWICK | ON FILE |
| KERRI PATRICK | ON FILE |
| KERRI SERVEN | ON FILE |
| KERRI SMERK | ON FILE |
| KERRI SMITH | ON FILE |
| KERRI WU | ON FILE |
| KERRIE KLARNER | ON FILE |
| KERRION THOMPSON | ON FILE |
| KERRON DEVON SCOTT | ON FILE |
| KERRON DICK | ON FILE |
| KERRY ADRIAN DOYLE | ON FILE |
| KERRY ALEXANDER | ON FILE |
| KERRY ALLEMENT | ON FILE |
| KERRY ANNE BORDASH | ON FILE |
| KERRY ARIAS | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BOSSAK | ON FILE |
| KERRY BOYD LOWDER | ON FILE |
| KERRY BREEN | ON FILE |
| KERRY BROWN | ON FILE |
| KERRY CHARLES BINGEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY CHEN | ON FILE |
| KERRY CIGAS | ON FILE |
| KERRY CONNELLY | ON FILE |
| KERRY COOKS | ON FILE |
| KERRY DECKER | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EGELER | ON FILE |
| KERRY FEARRINGTON | ON FILE |
| KERRY GLOVER | ON FILE |
| KERRY JACKSON | ON FILE |
| KERRY KELLY | ON FILE |
| KERRY KEMPINK | ON FILE |
| KERRY KOESTNER | ON FILE |
| KERRY KONECNY | ON FILE |
| KERRY L DESHOTELS | ON FILE |
| KERRY LEMAY | ON FILE |
| KERRY LIN BOWEN | ON FILE |
| KERRY LYNN MAPES | ON FILE |
| KERRY LYNN MCCARTHY | ON FILE |
| KERRY LYNN WHITE | ON FILE |
| KERRY MADDEN | ON FILE |
| KERRY MARTINEZ | ON FILE |
| KERRY MICHAEL CODOLEY | ON FILE |
| KERRY MUNDY | ON FILE |
| KERRY NAU | ON FILE |
| KERRY NEMBHARD | ON FILE |
| KERRY OCONNELL | ON FILE |
| KERRY OLDENBURG | ON FILE |
| KERRY PAKSOY | ON FILE |
| KERRY PATTON | ON FILE |
| KERRY PETERS | ON FILE |
| KERRY STESSEL | ON FILE |
| KERRY TAKEMOTO | ON FILE |
| KERRY THOMAS | ON FILE |
| KERRY VAN ISEGHEM | ON FILE |
| KERRY VAUGHAN | ON FILE |
| KERRY WALTON | ON FILE |
| KERRY WATKINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KERSTIN FONTANA-GEISLER | ON FILE |
| KERSTIN MCKITRICK | ON FILE |
| KERT JONES II | ON FILE |
| KERTIS CAMPBELL | ON FILE |
| KERUB QUERUBIN | ON FILE |
| KERUENS SIMEON | ON FILE |
| KERVEINS PROPHETE | ON FILE |
| KERVENS GASTON | ON FILE |
| KERVENS GAUDIN | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERVIN MOISE | ON FILE |
| KERVIN VERNA | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | ON FILE |
| KERWELL LIAO | ON FILE |
| KERWIN IFILL | ON FILE |
| KERYGMA CAPITAL INCORPORATED | ON FILE |
| KERYGMA PROPERTY MANAGEMENT | ON FILE |
| KESAVA AKKINENI | ON FILE |
| KESEAN BRANDON JONES | ON FILE |
| KESHA AUSTIN | ON FILE |
| KESHA DAY | ON FILE |
| KESHA HAMILTON | ON FILE |
| KESHA WRIGHT | ON FILE |
| KESHAUN WINSTON | ON FILE |
| KESHAV AGRAWAL | ON FILE |
| KESHAV SOMPURA | ON FILE |
| KESHAV SREEKUMAR | ON FILE |
| KESHAVA ROSSI | ON FILE |
| KESHAWN BOLTON | ON FILE |
| KESHAWN JONES | ON FILE |
| KESHAWN KUBRA CLARK PAYTON | ON FILE |
| KESHAWN MURALDO | ON FILE |
| KESHAWN STANLEY | ON FILE |
| KESHAWN THOMPSON | ON FILE |
| KESHIA DAVIS | ON FILE |
| KESINEE KHAIKAEW | ON FILE |
| KESONE SIRIOUDOM | ON FILE |
| KESOSA GUOBADIA | ON FILE |
| KESTEN SINCLAIR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KESTER MCCULLOUGH | ON FILE |
| KESTUTIS DAUGIRDAS | ON FILE |
| KESTUTIS GIRCYS | ON FILE |
| KESTUTIS NORKUS | ON FILE |
| KESTUTIS P NIKOLAJEVAS | ON FILE |
| KESWICK SHULTZ | ON FILE |
| KETAN HONRAO | ON FILE |
| KETAN JANI | ON FILE |
| KETAN KESHAVLAL PATEL | ON FILE |
| KETAN KOTAK | ON FILE |
| KETAN MEHTA | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETANKUMAR PUWAR | ON FILE |
| KETEMA JAWARA KEITA HARRIS | ON FILE |
| KETHAN GALLOWAY | ON FILE |
| KETHIA NOEL | ON FILE |
| KETIAN ZHANG | ON FILE |
| KETMANO PHAPHOUAMPHENG | ON FILE |
| KETRIE PIERRE | ON FILE |
| KETSIA JOSEPH | ON FILE |
| KETTLYNE MICHEL | ON FILE |
| KETU SHETH | ON FILE |
| KETUL DESAI | ON FILE |
| KETUL PATEL | ON FILE |
| KEUM SOOK SHIN | ON FILE |
| KEUMAE DATO | ON FILE |
| KEUN KWAK | ON FILE |
| KEV MIKE | ON FILE |
| KEVAL MAHENDRA SANGHAVI | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAN CANNON | ON FILE |
| KEVAN KATUIN | ON FILE |
| KEVAN LAXALT | ON FILE |
| KEVAN LESKER | ON FILE |
| KEVAN M SADIGH | ON FILE |
| KEVAN REECE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVAN REMICK | ON FILE |
| KEVAN SHARP | ON FILE |
| KEVAN WARD | ON FILE |
| KEVAN WOODS | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ON FILE |
| KEVEN ALVARADO | ON FILE |
| KEVEN CANUSO | ON FILE |
| KEVEN COOPER | ON FILE |
| KEVEN HERNANDEZ | ON FILE |
| KEVEN MATTHEW PFENNING | ON FILE |
| KEVEN MOK | ON FILE |
| KEVEN MORALES | ON FILE |
| KEVIL KHADKA | ON FILE |
| KEVILE O'CONNOR | ON FILE |
| KEVIN A. RICKMAN | ON FILE |
| KEVIN AARON CLAYTON | ON FILE |
| KEVIN ABBAS | ON FILE |
| KEVIN ACEVEDO | ON FILE |
| KEVIN ACHESON | ON FILE |
| KEVIN ACOBA | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADDERLY | ON FILE |
| KEVIN ADDO | ON FILE |
| KEVIN ADLER | ON FILE |
| KEVIN AILLAUD | ON FILE |
| KEVIN AIREL | ON FILE |
| KEVIN AKERLAND | ON FILE |
| KEVIN ALAN ARP | ON FILE |
| KEVIN ALAPAI PEREZ | ON FILE |
| KEVIN ALARCON | ON FILE |
| KEVIN ALBERT | ON FILE |
| KEVIN ALBRECHT | ON FILE |
| KEVIN ALDAVE | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN MCCARTHA | ON FILE |
| KEVIN ALLEN MCIVER | ON FILE |
| KEVIN ALMON | ON FILE |
| KEVIN ALSTRUP | ON FILE |
| KEVIN ALVARADO | ON FILE |
| KEVIN ALVAREZ | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDERSEN | ON FILE |
| KEVIN ANDERSEN | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDREW BUSZA | ON FILE |
| KEVIN ANDREW CONZONE | ON FILE |
| KEVIN ANDREW MACAULEY | ON FILE |
| KEVIN ANDREW SMITH | ON FILE |
| KEVIN ANDREWS | ON FILE |
| KEVIN ANFINSON | ON FILE |
| KEVIN ANKERHOLZ | ON FILE |
| KEVIN ANKNEY | ON FILE |
| KEVIN ANTHONY | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ANTON | ON FILE |
| KEVIN ANTONELLI | ON FILE |
| KEVIN ARAMBOLES | ON FILE |
| KEVIN ARCEO | ON FILE |
| KEVIN ARDEBILI | ON FILE |
| KEVIN ARFSTEN | ON FILE |
| KEVIN ARGANZA | ON FILE |
| KEVIN ARISTIDES GONZALEZ | ON FILE |
| KEVIN ARNOUX | ON FILE |
| KEVIN ARREDONDO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ARROJADO | ON FILE |
| KEVIN ARROWOOD | ON FILE |
| KEVIN ARTHUR DURCH | ON FILE |
| KEVIN ARTZ | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN ASHWELL | ON FILE |
| KEVIN AU | ON FILE |
| KEVIN AUBREY | ON FILE |
| KEVIN AURANDT | ON FILE |
| KEVIN AUSTIN HENDERSON | ON FILE |
| KEVIN AVELINO | ON FILE |
| KEVIN AVENT | ON FILE |
| KEVIN AYLLON | ON FILE |
| KEVIN B | ON FILE |
| KEVIN B SOUVANNAPHONG | ON FILE |
| KEVIN BADINGER | ON FILE |
| KEVIN BAGBY | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAKER | ON FILE |
| KEVIN BAKER | ON FILE |
| KEVIN BALDWIN | ON FILE |
| KEVIN BALKOSKI | ON FILE |
| KEVIN BALL | ON FILE |
| KEVIN BANAS | ON FILE |
| KEVIN BAOANAN | ON FILE |
| KEVIN BARAGONA | ON FILE |
| KEVIN BARBER | ON FILE |
| KEVIN BARNHART | ON FILE |
| KEVIN BARON-QUIJANO | ON FILE |
| KEVIN BARROW | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BASEY | ON FILE |
| KEVIN BATES | ON FILE |
| KEVIN BATES II | ON FILE |
| KEVIN BATTLE | ON FILE |
| KEVIN BAUGHMAN | ON FILE |
| KEVIN BAULEKE | ON FILE |
| KEVIN BAUTISTA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BAYLES | ON FILE |
| KEVIN BAYS | ON FILE |
| KEVIN BEACH | ON FILE |
| KEVIN BEARD | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BELHUMEUR | ON FILE |
| KEVIN BELL | ON FILE |
| KEVIN BELLANCA | ON FILE |
| KEVIN BEMPAH | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERGER | ON FILE |
| KEVIN BERREVOETS | ON FILE |
| KEVIN BERTOLASIO | ON FILE |
| KEVIN BIANCHI | ON FILE |
| KEVIN BIEGEL | ON FILE |
| KEVIN BIERI | ON FILE |
| KEVIN BJORN HELMS | ON FILE |
| KEVIN BJORNSEN | ON FILE |
| KEVIN BLACKHURST | ON FILE |
| KEVIN BLAIR | ON FILE |
| KEVIN BLAKE | ON FILE |
| KEVIN BLAKE SWIATEK | ON FILE |
| KEVIN BLANKENHORN | ON FILE |
| KEVIN BLESSUM | ON FILE |
| KEVIN BLOUSE | ON FILE |
| KEVIN BOBBITT | ON FILE |
| KEVIN BOGER | ON FILE |
| KEVIN BOGNIAK | ON FILE |
| KEVIN BOHRER | ON FILE |
| KEVIN BONAR | ON FILE |
| KEVIN BORDEN | ON FILE |
| KEVIN BORJA | ON FILE |
| KEVIN BORK | ON FILE |
| KEVIN BORNATSCH | ON FILE |
| KEVIN BORREGO | ON FILE |
| KEVIN BORROMEO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN BORROR | ON FILE |
| KEVIN BOUDREAU | ON FILE |
| KEVIN BOWEN | ON FILE |
| KEVIN BOWER | ON FILE |
| KEVIN BOWES | ON FILE |
| KEVIN BOYCE | ON FILE |
| KEVIN BOZARTH | ON FILE |
| KEVIN BRACKEN | ON FILE |
| KEVIN BRADBURY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADY | ON FILE |
| KEVIN BRADY | ON FILE |
| KEVIN BRAGER | ON FILE |
| KEVIN BRAGG | ON FILE |
| KEVIN BRAGLIA | ON FILE |
| KEVIN BRANDON DELGADO | ON FILE |
| KEVIN BRANDSTETTER | ON FILE |
| KEVIN BRANDT | ON FILE |
| KEVIN BRATLAND | ON FILE |
| KEVIN BRATT | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BREWER | ON FILE |
| KEVIN BREWER | ON FILE |
| KEVIN BRIAN HUTCHINSON | ON FILE |
| KEVIN BRIAN PIZZOLO | ON FILE |
| KEVIN BRITO | ON FILE |
| KEVIN BROCAR | ON FILE |
| KEVIN BROCHU | ON FILE |
| KEVIN BROGLE | ON FILE |
| KEVIN BROTMAN | ON FILE |
| KEVIN BROTSKI | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BRUCE | ON FILE |
| KEVIN BRUNNER | ON FILE |
| KEVIN BRUNO | ON FILE |
| KEVIN BRYANT | ON FILE |
| KEVIN BRYANT BOWMAN | ON FILE |
| KEVIN BRYN THOMAS | ON FILE |
| KEVIN BRYSON | ON FILE |
| KEVIN BUCK | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUHLER | ON FILE |
| KEVIN BUI | ON FILE |
| KEVIN BULL | ON FILE |
| KEVIN BUNN | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKENSTOCK | ON FILE |
| KEVIN BURNETT | ON FILE |
| KEVIN BURTON | ON FILE |
| KEVIN BUSA | ON FILE |
| KEVIN BUSH | ON FILE |
| KEVIN BYRNE | ON FILE |
| KEVIN C WENG | ON FILE |
| KEVIN CABARRIS | ON FILE |
| KEVIN CABRERA | ON FILE |
| KEVIN CAHILL | ON FILE |
| KEVIN CAIN | ON FILE |
| KEVIN CAIRES | ON FILE |
| KEVIN CALABRESE | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CAMI | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPOS | ON FILE |
| KEVIN CANTERBURY | ON FILE |
| KEVIN CAPORASO | ON FILE |
| KEVIN CAPPS | ON FILE |
| KEVIN CAPPS | ON FILE |
| KEVIN CAPRICE | ON FILE |
| KEVIN CARD | ON FILE |
| KEVIN CARDEY | ON FILE |
| KEVIN CARITHERS | ON FILE |
| KEVIN CARLSON | ON FILE |
| KEVIN CARLSON | ON FILE |
| KEVIN CARNAHAN | ON FILE |
| KEVIN CARPANINI | ON FILE |
| KEVIN CARSON | ON FILE |
| KEVIN CARTER | ON FILE |
| KEVIN CARTER | ON FILE |
| KEVIN CARTWRIGHT | ON FILE |
| KEVIN CARVALHO | ON FILE |
| KEVIN CASHION | ON FILE |
| KEVIN CASSATA | ON FILE |
| KEVIN CASSEY | ON FILE |
| KEVIN CASSIDY | ON FILE |
| KEVIN CASTANEDA | ON FILE |
| KEVIN CASTELLUCCIO | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTRO | ON FILE |
| KEVIN CAUGHMAN | ON FILE |
| KEVIN CELERIDAD | ON FILE |
| KEVIN CERVANTES | ON FILE |
| KEVIN CHAI | ON FILE |
| KEVIN CHAMBERS | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHANCEY | ON FILE |
| KEVIN CHANEY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANTHASIRIPHAN | ON FILE |
| KEVIN CHAPARRO | ON FILE |
| KEVIN CHAPMAN | ON FILE |
| KEVIN CHAPMAN | ON FILE |
| KEVIN CHARLES | ON FILE |
| KEVIN CHARLES AHLSTRAND | ON FILE |
| KEVIN CHARLES MIRON | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHAVARRIA | ON FILE |
| KEVIN CHAVEZ | ON FILE |
| KEVIN CHEA | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHENG | ON FILE |
| KEVIN CHERNOFF | ON FILE |
| KEVIN CHHY THOV | ON FILE |
| KEVIN CHIA | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIEN | ON FILE |
| KEVIN CHIN | ON FILE |
| KEVIN CHITWOOD | ON FILE |
| KEVIN CHO | ON FILE |
| KEVIN CHOI | ON FILE |
| KEVIN CHOW | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTIAN PAULI | ON FILE |
| KEVIN CHRISTOPHER FOLEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN CHRISTOPHER HARPER | ON FILE |
| KEVIN CHRISTOPHER KRUMM | ON FILE |
| KEVIN CHRISTOPHER MORGAN | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CIBELLO | ON FILE |
| KEVIN CIPOLLI | ON FILE |
| KEVIN CISLAK | ON FILE |
| KEVIN CISNEROS | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARKE | ON FILE |
| KEVIN CLAUDEANOS | ON FILE |
| KEVIN CLEMONS | ON FILE |
| KEVIN CLIFTON MCARTHUR | ON FILE |
| KEVIN CLOSE | ON FILE |
| KEVIN CLOTFELTER | ON FILE |
| KEVIN COCA | ON FILE |
| KEVIN COCHRANE | ON FILE |
| KEVIN COHEN | ON FILE |
| KEVIN COLBERT | ON FILE |
| KEVIN COLBERT | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLGAN | ON FILE |
| KEVIN COLLIER | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COMEAU | ON FILE |
| KEVIN COMER | ON FILE |
| KEVIN CONERTY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CONNELLY | ON FILE |
| KEVIN CONNER | ON FILE |
| KEVIN CONNOR | ON FILE |
| KEVIN CONROY | ON FILE |
| KEVIN COOK | ON FILE |
| KEVIN COOKE | ON FILE |
| KEVIN COOKE | ON FILE |
| KEVIN COOLEY | ON FILE |
| KEVIN COOLIDGE | ON FILE |
| KEVIN COOMARASWAMY | ON FILE |
| KEVIN COONEY | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER WALLER | ON FILE |
| KEVIN COPENHAVER | ON FILE |
| KEVIN CORBETT | ON FILE |
| KEVIN CORDOVA | ON FILE |
| KEVIN COREY | ON FILE |
| KEVIN CORNELL | ON FILE |
| KEVIN CORNELL | ON FILE |
| KEVIN CORONEL | ON FILE |
| KEVIN CORP | ON FILE |
| KEVIN COSIO | ON FILE |
| KEVIN COSTIN | ON FILE |
| KEVIN COTTER | ON FILE |
| KEVIN COTTER | ON FILE |
| KEVIN COTTON | ON FILE |
| KEVIN COUTURE | ON FILE |
| KEVIN COWEN | ON FILE |
| KEVIN COX | ON FILE |
| KEVIN COYLE | ON FILE |
| KEVIN CRAIG | ON FILE |
| KEVIN CRAIG | ON FILE |
| KEVIN CRANE | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CREAN | ON FILE |
| KEVIN CRETS | ON FILE |
| KEVIN CRIDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN CROSBY | ON FILE |
| KEVIN CROSS | ON FILE |
| KEVIN CROWE | ON FILE |
| KEVIN CUGINI | ON FILE |
| KEVIN CULLEN | ON FILE |
| KEVIN CUN | ON FILE |
| KEVIN CUNNINGHAM | ON FILE |
| KEVIN CURREY | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS II | ON FILE |
| KEVIN CZARZASTY | ON FILE |
| KEVIN CZERWONKA | ON FILE |
| KEVIN D PHOENIX | ON FILE |
| KEVIN DA CRUZ | ON FILE |
| KEVIN DADDARIO | ON FILE |
| KEVIN DAFLER | ON FILE |
| KEVIN DALE O'CONNOR | ON FILE |
| KEVIN DALY | ON FILE |
| KEVIN DANG | ON FILE |
| KEVIN DANIELS | ON FILE |
| KEVIN DAO | ON FILE |
| KEVIN DAUGHERTY | ON FILE |
| KEVIN D'AURIA | ON FILE |
| KEVIN DAVID CASTELLI | ON FILE |
| KEVIN DAVID RUTKOWSKI JR | ON FILE |
| KEVIN DAVILA | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVY | ON FILE |
| KEVIN DAWKINS | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DEANGELO | ON FILE |
| KEVIN DEBALD | ON FILE |
| KEVIN DEIBERT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN DEL BIAGGIO | ON FILE |
| KEVIN DELANEY | ON FILE |
| KEVIN DELIE | ON FILE |
| KEVIN DELLY | ON FILE |
| KEVIN DEMBINSKY | ON FILE |
| KEVIN DEMEDEIROS | ON FILE |
| KEVIN DENNSTAEDT | ON FILE |
| KEVIN DEPFYFFER | ON FILE |
| KEVIN DESANTIS | ON FILE |
| KEVIN DESCHEENIE | ON FILE |
| KEVIN DESCOTEAUX | ON FILE |
| KEVIN DETREVILLE | ON FILE |
| KEVIN DEUTSCH | ON FILE |
| KEVIN DEWAR | ON FILE |
| KEVIN DHIMITRI | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DICKENS | ON FILE |
| KEVIN DICKINSON | ON FILE |
| KEVIN DICKSON | ON FILE |
| KEVIN DIETRICH | ON FILE |
| KEVIN DIETSCH | ON FILE |
| KEVIN DIFILIPPO | ON FILE |
| KEVIN DIP | ON FILE |
| KEVIN DIPPOLD | ON FILE |
| KEVIN DO | ON FILE |
| KEVIN DO | ON FILE |
| KEVIN DOAN | ON FILE |
| KEVIN DOIDGE | ON FILE |
| KEVIN DOMBEY | ON FILE |
| KEVIN DOMINIQUE MICHEL BRETECHER | ON FILE |
| KEVIN DONALD WITHERSTINE | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONNELLY | ON FILE |
| KEVIN DONOVAN | ON FILE |
| KEVIN DONVILLE | ON FILE |
| KEVIN DORIN | ON FILE |
| KEVIN DORRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN DOSHNA | ON FILE |
| KEVIN DOSTALEK | ON FILE |
| KEVIN DOUGHERTY | ON FILE |
| KEVIN DOUGHERTY | ON FILE |
| KEVIN DOUGLAS | ON FILE |
| KEVIN DOUGLAS | ON FILE |
| KEVIN DOUGLAS BAUM | ON FILE |
| KEVIN DOUGLAS WAITS | ON FILE |
| KEVIN DOUGLAS WARD | ON FILE |
| KEVIN DOVAN | ON FILE |
| KEVIN DOYLE | ON FILE |
| KEVIN DOYLE HARBISON | ON FILE |
| KEVIN DRAKE | ON FILE |
| KEVIN DREWETT | ON FILE |
| KEVIN DRURY | ON FILE |
| KEVIN DULAC | ON FILE |
| KEVIN DUNPHY | ON FILE |
| KEVIN DUTTON | ON FILE |
| KEVIN E DAUGHERTY | ON FILE |
| KEVIN EAGLESON | ON FILE |
| KEVIN EAPPEN | ON FILE |
| KEVIN EARL BEHRENDS | ON FILE |
| KEVIN EBRAHIMI | ON FILE |
| KEVIN EDGARDO SALGUERO | ON FILE |
| KEVIN EDWARD MANNING | ON FILE |
| KEVIN EDWARD NEBREJAS | ON FILE |
| KEVIN EDWARDS | ON FILE |
| KEVIN EDWARDS | ON FILE |
| KEVIN EGAN | ON FILE |
| KEVIN EGGLESTON | ON FILE |
| KEVIN ELDER | ON FILE |
| KEVIN ELLINGFORD | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN ELLIS | ON FILE |
| KEVIN ENSMINGER | ON FILE |
| KEVIN EPPOLITO | ON FILE |
| KEVIN ERICKSON | ON FILE |
| KEVIN ER-KAI LIAO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ERNESTO CHAVEZ | ON FILE |
| KEVIN ESCALANTE | ON FILE |
| KEVIN ESCANO | ON FILE |
| KEVIN ESPINAL | ON FILE |
| KEVIN ESPITIA | ON FILE |
| KEVIN ESQUILIN | ON FILE |
| KEVIN ESTRADA | ON FILE |
| KEVIN ETCHISON | ON FILE |
| KEVIN ETTER | ON FILE |
| KEVIN EUGENE CALDERON | ON FILE |
| KEVIN EUGENE HARTMAN | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVERETTE BRYSON | ON FILE |
| KEVIN F ELWOOD | ON FILE |
| KEVIN F PADILLA CIFUENTES | ON FILE |
| KEVIN FABIAN | ON FILE |
| KEVIN FAGAN | ON FILE |
| KEVIN FAINGUERSCH | ON FILE |
| KEVIN FAIR | ON FILE |
| KEVIN FALK | ON FILE |
| KEVIN FANCIULLI | ON FILE |
| KEVIN FARNEY | ON FILE |
| KEVIN FARR | ON FILE |
| KEVIN FARRIS | ON FILE |
| KEVIN FATKIN | ON FILE |
| KEVIN FELDER | ON FILE |
| KEVIN FELIZ AGOSTO | ON FILE |
| KEVIN FELKER | ON FILE |
| KEVIN FENG | ON FILE |
| KEVIN FENSTERMACHER | ON FILE |
| KEVIN FEREIDOONI | ON FILE |
| KEVIN FERNANDES | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDO | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN FIELD | ON FILE |
| KEVIN FIGUEROA | ON FILE |
| KEVIN FIKKERT | ON FILE |
| KEVIN FINCEL | ON FILE |
| KEVIN FINE | ON FILE |
| KEVIN FISCHER | ON FILE |
| KEVIN FLAMMIA | ON FILE |
| KEVIN FLANAGAN | ON FILE |
| KEVIN FLANAGAN | ON FILE |
| KEVIN FLANNERY | ON FILE |
| KEVIN FLEMING | ON FILE |
| KEVIN FLETCHER | ON FILE |
| KEVIN FLORES | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FOGG | ON FILE |
| KEVIN FOLEY | ON FILE |
| KEVIN FORD | ON FILE |
| KEVIN FORDE | ON FILE |
| KEVIN FOREMAN | ON FILE |
| KEVIN FORREST | ON FILE |
| KEVIN FOSTER | ON FILE |
| KEVIN FOWLER | ON FILE |
| KEVIN FOX | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS HERRERA | ON FILE |
| KEVIN FRANK DAIHL | ON FILE |
| KEVIN FRANKE | ON FILE |
| KEVIN FRANKO | ON FILE |
| KEVIN FRAY | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN FRIEDBERG | ON FILE |
| KEVIN FROELICH | ON FILE |
| KEVIN FRY | ON FILE |
| KEVIN FU | ON FILE |
| KEVIN FU | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN FUCHS | ON FILE |
| KEVIN FULLER | ON FILE |
| KEVIN FUTCH | ON FILE |
| KEVIN G ANDRIAMAHEFA | ON FILE |
| KEVIN G KERNAHAN | ON FILE |
| KEVIN G WOLF | ON FILE |
| KEVIN GALARZA | ON FILE |
| KEVIN GALDAMEZ | ON FILE |
| KEVIN GALIONE | ON FILE |
| KEVIN GALLAGHER | ON FILE |
| KEVIN GAMARNIK | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARDNER | ON FILE |
| KEVIN GARINO | ON FILE |
| KEVIN GARLAND | ON FILE |
| KEVIN GARRETT | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN GARRISON | ON FILE |
| KEVIN GARZA | ON FILE |
| KEVIN GAST | ON FILE |
| KEVIN GAUSE | ON FILE |
| KEVIN GAWTHROP | ON FILE |
| KEVIN GEE | ON FILE |
| KEVIN GEEHR | ON FILE |
| KEVIN GEETING | ON FILE |
| KEVIN GENTILINI | ON FILE |
| KEVIN GEOFROY | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE CLEMONS | ON FILE |
| KEVIN GERACI | ON FILE |
| KEVIN GIARDINIERI | ON FILE |
| KEVIN GIBBONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GILBERTSON | ON FILE |
| KEVIN GILLETTE | ON FILE |
| KEVIN GILPIN | ON FILE |
| KEVIN GILROY | ON FILE |
| KEVIN GISI | ON FILE |
| KEVIN GIST | ON FILE |
| KEVIN GLANERT-SALAS | ON FILE |
| KEVIN GLEBA | ON FILE |
| KEVIN GLEN PIERSON | ON FILE |
| KEVIN GOMEZ | ON FILE |
| KEVIN GOMEZ | ON FILE |
| KEVIN GOMEZ-PALACIO | ON FILE |
| KEVIN GOMMERINGER | ON FILE |
| KEVIN GONSALES | ON FILE |
| KEVIN GONZALEZ | ON FILE |
| KEVIN GOODWIN | ON FILE |
| KEVIN GORDON | ON FILE |
| KEVIN GORGONIO | ON FILE |
| KEVIN GORMAN | ON FILE |
| KEVIN GOSERUD | ON FILE |
| KEVIN GRAHAM | ON FILE |
| KEVIN GRAHAM | ON FILE |
| KEVIN GRANT OPPENHEIMER | ON FILE |
| KEVIN GRASMICK | ON FILE |
| KEVIN GRAY | ON FILE |
| KEVIN GRAY | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GREENE | ON FILE |
| KEVIN GREENE | ON FILE |
| KEVIN GROH | ON FILE |
| KEVIN GROSSI | ON FILE |
| KEVIN GROVER | ON FILE |
| KEVIN GRUENFELD | ON FILE |
| KEVIN GUERRERO | ON FILE |
| KEVIN GUIDRY | ON FILE |
| KEVIN GUILBAULT | ON FILE |
| KEVIN GUINN | ON FILE |
| KEVIN GURAN | ON FILE |
| KEVIN GUSINDE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN GUST | ON FILE |
| KEVIN GUSTAVE | ON FILE |
| KEVIN GUTIERREZ | ON FILE |
| KEVIN GUY | ON FILE |
| KEVIN GUZMAN | ON FILE |
| KEVIN GUZMÁN | ON FILE |
| KEVIN HAAS | ON FILE |
| KEVIN HABIB ORTEGA | ON FILE |
| KEVIN HAFFNER | ON FILE |
| KEVIN HAGEN | ON FILE |
| KEVIN HAGOPIAN | ON FILE |
| KEVIN HAINES | ON FILE |
| KEVIN HALESWORTH | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL JR | ON FILE |
| KEVIN HAMANO | ON FILE |
| KEVIN HAMBY | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMMER | ON FILE |
| KEVIN HAMMETT | ON FILE |
| KEVIN HANKINSON | ON FILE |
| KEVIN HANLON | ON FILE |
| KEVIN HANSEN | ON FILE |
| KEVIN HANSON | ON FILE |
| KEVIN HANSON | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HARGIS | ON FILE |
| KEVIN HARLEY | ON FILE |
| KEVIN HARMACINSKI | ON FILE |
| KEVIN HARPER | ON FILE |
| KEVIN HARRINGTON | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN HART | ON FILE |
| KEVIN HARTIG | ON FILE |
| KEVIN HASKINS | ON FILE |
| KEVIN HAUGEN | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HEATH | ON FILE |
| KEVIN HEBERT | ON FILE |
| KEVIN HEDGECOCK | ON FILE |
| KEVIN HEGG | ON FILE |
| KEVIN HELLON | ON FILE |
| KEVIN HELM | ON FILE |
| KEVIN HENRICKSON | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HENSHAW | ON FILE |
| KEVIN HERKERT | ON FILE |
| KEVIN HERNANDEZ | ON FILE |
| KEVIN HERNÁNDEZ MAS | ON FILE |
| KEVIN HERNANDEZ-MARTINEZ | ON FILE |
| KEVIN HERRERA | ON FILE |
| KEVIN HERSON | ON FILE |
| KEVIN HERTLE | ON FILE |
| KEVIN HERTZ | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HILLSINGER | ON FILE |
| KEVIN HINOJOS | ON FILE |
| KEVIN HINOJOSA | ON FILE |
| KEVIN HINOJOSA | ON FILE |
| KEVIN HINSHAW | ON FILE |
| KEVIN HIRAKI | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HOBBY | ON FILE |
| KEVIN HOCHSTETLER | ON FILE |
| KEVIN HOCK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN HOCKETT | ON FILE |
| KEVIN HODAK | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HOLLAND | ON FILE |
| KEVIN HOLLAND | ON FILE |
| KEVIN HOLLOWAY | ON FILE |
| KEVIN HOLT | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONGTONGSAK | ON FILE |
| KEVIN HOST | ON FILE |
| KEVIN HOUK | ON FILE |
| KEVIN HOUK | ON FILE |
| KEVIN HOURIHAN | ON FILE |
| KEVIN HOVEY | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWELL | ON FILE |
| KEVIN HOWELLS | ON FILE |
| KEVIN HOWSE | ON FILE |
| KEVIN HRADEK | ON FILE |
| KEVIN HSU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HUA | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUDSON | ON FILE |
| KEVIN HUEY | ON FILE |
| KEVIN HUFF | ON FILE |
| KEVIN HUGHES | ON FILE |
| KEVIN HUGI | ON FILE |
| KEVIN HUMBARGER | ON FILE |
| KEVIN HUMPHREY | ON FILE |
| KEVIN HUNT | ON FILE |
| KEVIN HUNTSMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN HURD | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HUYEN ANH NGUYEN | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HYER | ON FILE |
| KEVIN IDE | ON FILE |
| KEVIN ILARIA | ON FILE |
| KEVIN INGALLS | ON FILE |
| KEVIN IOVENO | ON FILE |
| KEVIN IVANS | ON FILE |
| KEVIN J DEICKMANN | ON FILE |
| KEVIN J GRANT | ON FILE |
| KEVIN J KOWALIK | ON FILE |
| KEVIN J LANG | ON FILE |
| KEVIN J PREY | ON FILE |
| KEVIN JACHELSKI | ON FILE |
| KEVIN JACKMAN | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JAMES BOOTS | ON FILE |
| KEVIN JAMES COTTON | ON FILE |
| KEVIN JAMES LAVALLEE | ON FILE |
| KEVIN JAMES PETRI | ON FILE |
| KEVIN JAMES TUREK | ON FILE |
| KEVIN JARCHO | ON FILE |
| KEVIN JARVIS | ON FILE |
| KEVIN JAY TORRES APONTE | ON FILE |
| KEVIN JAY WEXLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN JAYESH PATEL | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |
| KEVIN JENKINS | ON FILE |
| KEVIN JENSEN | ON FILE |
| KEVIN JEON | ON FILE |
| KEVIN JEROME | ON FILE |
| KEVIN JERSEY | ON FILE |
| KEVIN JERZEWSKI | ON FILE |
| KEVIN JESUS PEREZ | ON FILE |
| KEVIN JIANG | ON FILE |
| KEVIN JIMENEZ | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JINING LIN | ON FILE |
| KEVIN JOB | ON FILE |
| KEVIN JOE HARRIS | ON FILE |
| KEVIN JOHAN VASQUEZ CASTRO | ON FILE |
| KEVIN JOHN | ON FILE |
| KEVIN JOHN HOLMES | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEVIN JOHN O'DWYER | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSTON | ON FILE |
| KEVIN JOHNSTONE | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN JOO | ON FILE |
| KEVIN JORDAN | ON FILE |
| KEVIN JOSE | ON FILE |
| KEVIN JOSE GUTIERREZ | ON FILE |
| KEVIN JOSEPH O'NEIL | ON FILE |
| KEVIN JOSEPH SONY | ON FILE |
| KEVIN JOSEPH SPANN | ON FILE |
| KEVIN JOSEPH SPRING | ON FILE |
| KEVIN JOYCE | ON FILE |
| KEVIN JR | ON FILE |
| KEVIN JR LEAHY | ON FILE |
| KEVIN JWO | ON FILE |
| KEVIN K ARMSTRONG | ON FILE |
| KEVIN KACHIN | ON FILE |
| KEVIN KAEDING | ON FILE |
| KEVIN KANAKAN | ON FILE |
| KEVIN KANE | ON FILE |
| KEVIN KANG | ON FILE |
| KEVIN KARL | ON FILE |
| KEVIN KAUTZMAN | ON FILE |
| KEVIN KAVANAGH | ON FILE |
| KEVIN KAYA | ON FILE |
| KEVIN KAZTENBACH | ON FILE |
| KEVIN KEAN | ON FILE |
| KEVIN KEAN | ON FILE |
| KEVIN KEENAN | ON FILE |
| KEVIN KEITH | ON FILE |
| KEVIN KEKOA | ON FILE |
| KEVIN KELLER | ON FILE |
| KEVIN KELLER | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KELSO | ON FILE |
| KEVIN KENDRICK | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENT | ON FILE |
| KEVIN KERBER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN KERKVLIET | ON FILE |
| KEVIN KET | ON FILE |
| KEVIN KHANDJIAN | ON FILE |
| KEVIN KHE | ON FILE |
| KEVIN KIANI | ON FILE |
| KEVIN KIDDER | ON FILE |
| KEVIN KIHSLINGER | ON FILE |
| KEVIN KILANOWSKI | ON FILE |
| KEVIN KILEY | ON FILE |
| KEVIN KILGO | ON FILE |
| KEVIN KILSTROM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KINNEY | ON FILE |
| KEVIN KINSEY | ON FILE |
| KEVIN KINZIE | ON FILE |
| KEVIN KIRBERGER | ON FILE |
| KEVIN KIRCHMAN | ON FILE |
| KEVIN KIRCHNER | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRSCHBAUM | ON FILE |
| KEVIN KLEIN | ON FILE |
| KEVIN KLINKER | ON FILE |
| KEVIN KNAPP | ON FILE |
| KEVIN KNELLER | ON FILE |
| KEVIN KNIGHT | ON FILE |
| KEVIN KNOWLES | ON FILE |
| KEVIN KO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN KO | ON FILE |
| KEVIN KOBASHIGAWA | ON FILE |
| KEVIN KOCH | ON FILE |
| KEVIN KOCINA | ON FILE |
| KEVIN KOENIG | ON FILE |
| KEVIN KOLB | ON FILE |
| KEVIN KONISHI | ON FILE |
| KEVIN KOON | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN KOWALSKI | ON FILE |
| KEVIN KRANTZ | ON FILE |
| KEVIN KRETSCHMANN | ON FILE |
| KEVIN KRIEG | ON FILE |
| KEVIN KRIEGBAUM | ON FILE |
| KEVIN KRIEGER | ON FILE |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUANG | ON FILE |
| KEVIN KUDRNA | ON FILE |
| KEVIN KUEHNERT | ON FILE |
| KEVIN KUHLMAN | ON FILE |
| KEVIN KUHNI | ON FILE |
| KEVIN KUMAR | ON FILE |
| KEVIN KUNG | ON FILE |
| KEVIN KURGANSKY | ON FILE |
| KEVIN KURTZMAN | ON FILE |
| KEVIN KUSMICK | ON FILE |
| KEVIN KUTNEY | ON FILE |
| KEVIN KUZAVA | ON FILE |
| KEVIN L DAVENPORT | ON FILE |
| KEVIN L WONG | ON FILE |
| KEVIN LACHAPELLE | ON FILE |
| KEVIN LACHOWICZ | ON FILE |
| KEVIN LAFLEUR | ON FILE |
| KEVIN LAHTI | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LAITINEN | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN LALL | ON FILE |
| KEVIN LAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LAMBERT | ON FILE |
| KEVIN LAMSON | ON FILE |
| KEVIN LANDT | ON FILE |
| KEVIN LANE | ON FILE |
| KEVIN LANGENDOEN | ON FILE |
| KEVIN LANHAM | ON FILE |
| KEVIN LANTIGUA | ON FILE |
| KEVIN LAPOINTE | ON FILE |
| KEVIN LAPORTE | ON FILE |
| KEVIN LARA | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAUER | ON FILE |
| KEVIN LAUT | ON FILE |
| KEVIN LAUTERMILCH | ON FILE |
| KEVIN LAVELLE | ON FILE |
| KEVIN LAWRENCE BROOKS | ON FILE |
| KEVIN LAWRENCE MCMILLIN | ON FILE |
| KEVIN LAYNE | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LEARY | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE CAMPAGNA | ON FILE |
| KEVIN LEE PALMER | ON FILE |
| KEVIN LEE WHITE | ON FILE |
| KEVIN LEELEON SPEARMON | ON FILE |
| KEVIN LEGUIZAMON | ON FILE |
| KEVIN LEONARD LECUYER | ON FILE |
| KEVIN LESKOVEC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LESTER | ON FILE |
| KEVIN LEW | ON FILE |
| KEVIN LEWIS | ON FILE |
| KEVIN LIAO | ON FILE |
| KEVIN LIAO | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIND | ON FILE |
| KEVIN LINDER | ON FILE |
| KEVIN LINDMARK | ON FILE |
| KEVIN LINDSAY | ON FILE |
| KEVIN LIOU | ON FILE |
| KEVIN LISONBEE | ON FILE |
| KEVIN LITTLE | ON FILE |
| KEVIN LITTLEFIELD | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIZAK | ON FILE |
| KEVIN LLOYD | ON FILE |
| KEVIN LOCKHART | ON FILE |
| KEVIN LOECHNER | ON FILE |
| KEVIN LOFTIS | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOI | ON FILE |
| KEVIN LOISELLE | ON FILE |
| KEVIN LONCKE | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LONGO | ON FILE |
| KEVIN LOPEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LOPEZ | ON FILE |
| KEVIN LOPEZ SALAZAR | ON FILE |
| KEVIN LORD | ON FILE |
| KEVIN LORENZE | ON FILE |
| KEVIN LORMAND | ON FILE |
| KEVIN LOTTO | ON FILE |
| KEVIN LOUCKS | ON FILE |
| KEVIN LOUIE | ON FILE |
| KEVIN LOVELACE | ON FILE |
| KEVIN LOWDER | ON FILE |
| KEVIN LOWE | ON FILE |
| KEVIN LOWRY | ON FILE |
| KEVIN LOY | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUAN | ON FILE |
| KEVIN LUANGRATH | ON FILE |
| KEVIN LUBASKI | ON FILE |
| KEVIN LUCCITTI | ON FILE |
| KEVIN LUCERO | ON FILE |
| KEVIN LUCIDO | ON FILE |
| KEVIN LUERING | ON FILE |
| KEVIN LUHR | ON FILE |
| KEVIN LUM | ON FILE |
| KEVIN LUNDY | ON FILE |
| KEVIN LUNT | ON FILE |
| KEVIN LUONG | ON FILE |
| KEVIN LUONG | ON FILE |
| KEVIN LUU | ON FILE |
| KEVIN LUU | ON FILE |
| KEVIN LY | ON FILE |
| KEVIN M HARRISON | ON FILE |
| KEVIN M LEOPOLD | ON FILE |
| KEVIN M RUSNAC | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MAAHS | ON FILE |
| KEVIN MAAS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MACDONALD | ON FILE |
| KEVIN MACH | ON FILE |
| KEVIN MACK | ON FILE |
| KEVIN MACKAY | ON FILE |
| KEVIN MADARAS | ON FILE |
| KEVIN MADSEN | ON FILE |
| KEVIN MAES | ON FILE |
| KEVIN MAESTRE | ON FILE |
| KEVIN MAGER | ON FILE |
| KEVIN MAGIN | ON FILE |
| KEVIN MAGNAN | ON FILE |
| KEVIN MAHALA | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MAI | ON FILE |
| KEVIN MAILLARD | ON FILE |
| KEVIN MAJANO | ON FILE |
| KEVIN MAJOR | ON FILE |
| KEVIN MAKWANA | ON FILE |
| KEVIN MALEK | ON FILE |
| KEVIN MALLER | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANNING | ON FILE |
| KEVIN MANRIQUE | ON FILE |
| KEVIN MANUS | ON FILE |
| KEVIN MANZANO | ON FILE |
| KEVIN MAO | ON FILE |
| KEVIN MARCELISSEN | ON FILE |
| KEVIN MARCELLUS | ON FILE |
| KEVIN MARCOS OGANDO | ON FILE |
| KEVIN MARK | ON FILE |
| KEVIN MARLOW | ON FILE |
| KEVIN MARROQUIN | ON FILE |
| KEVIN MARSHALL MCDONALD | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTINEZ-ECHEGOYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MARX | ON FILE |
| KEVIN MASASHI IKEDA | ON FILE |
| KEVIN MASTRIDGE | ON FILE |
| KEVIN MASUYAMA | ON FILE |
| KEVIN MATCHAM | ON FILE |
| KEVIN MATTHEW SHERWOOD | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MATTHEWS II | ON FILE |
| KEVIN MATTSON | ON FILE |
| KEVIN MAY | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MCCAFFERY | ON FILE |
| KEVIN MCCALLUM | ON FILE |
| KEVIN MCCANDLISH | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MCCLOUD | ON FILE |
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCORMACK | ON FILE |
| KEVIN MCCRANEY | ON FILE |
| KEVIN MCCREARY | ON FILE |
| KEVIN MCDONALD | ON FILE |
| KEVIN MCDONALD | ON FILE |
| KEVIN MCELYEA | ON FILE |
| KEVIN MCGANN | ON FILE |
| KEVIN MCGARRY | ON FILE |
| KEVIN MCGARVEY | ON FILE |
| KEVIN MCGEE | ON FILE |
| KEVIN MCGEOGHEAN | ON FILE |
| KEVIN MCGILLIC | ON FILE |
| KEVIN MCGOORTY | ON FILE |
| KEVIN MCGUYRE | ON FILE |
| KEVIN MCHUGH | ON FILE |
| KEVIN MCKAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MCKEEVER | ON FILE |
| KEVIN MCKENZIE | ON FILE |
| KEVIN MCLAIN | ON FILE |
| KEVIN MCLEAN | ON FILE |
| KEVIN MCLELLAN | ON FILE |
| KEVIN MCMAHON | ON FILE |
| KEVIN MCNAUGHTON | ON FILE |
| KEVIN MCNIEL | ON FILE |
| KEVIN MCNIFF | ON FILE |
| KEVIN MECHLING | ON FILE |
| KEVIN MEDEIROS | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEEHAN | ON FILE |
| KEVIN MEFFERT | ON FILE |
| KEVIN MEITELES | ON FILE |
| KEVIN MELANCON | ON FILE |
| KEVIN MELKER | ON FILE |
| KEVIN MENDES | ON FILE |
| KEVIN MENDOZA | ON FILE |
| KEVIN MENEFEE | ON FILE |
| KEVIN MENIKAS | ON FILE |
| KEVIN MENJIVAR | ON FILE |
| KEVIN MENTEL | ON FILE |
| KEVIN MERCER II | ON FILE |
| KEVIN MERZ | ON FILE |
| KEVIN MESSENGER | ON FILE |
| KEVIN METRAUX | ON FILE |
| KEVIN MEURER | ON FILE |
| KEVIN MEYER | ON FILE |
| KEVIN MEYER | ON FILE |
| KEVIN MICHAEL CHURCH | ON FILE |
| KEVIN MICHAEL CLEPPE | ON FILE |
| KEVIN MICHAEL COOK | ON FILE |
| KEVIN MICHAEL GILTZ | ON FILE |
| KEVIN MICHAEL HETZEL | ON FILE |
| KEVIN MICHAEL HUMENANSKY | ON FILE |
| KEVIN MICHAEL HUSSER | ON FILE |
| KEVIN MICHAEL MANNING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MICHAEL MC QUEENY | ON FILE |
| KEVIN MICHAEL PAYNE | ON FILE |
| KEVIN MICHAEL QUINLEY | ON FILE |
| KEVIN MICHAEL REED | ON FILE |
| KEVIN MICHAEL SAGERS | ON FILE |
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL VOGT JR | ON FILE |
| KEVIN MICHAEL WARD | ON FILE |
| KEVIN MICHAEL WEILER | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MICHAELS | ON FILE |
| KEVIN MIDDLETON | ON FILE |
| KEVIN MIDKIFF | ON FILE |
| KEVIN MILLBANK | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLS | ON FILE |
| KEVIN MINOR | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MITCHUM | ON FILE |
| KEVIN MO | ON FILE |
| KEVIN MOFFETT | ON FILE |
| KEVIN MOHAN | ON FILE |
| KEVIN MONCADA | ON FILE |
| KEVIN MONTAIN | ON FILE |
| KEVIN MOOAR | ON FILE |
| KEVIN MOODY | ON FILE |
| KEVIN MOONEY | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MORALES | ON FILE |
| KEVIN MORAN | ON FILE |
| KEVIN MORANTES | ON FILE |
| KEVIN MORELL | ON FILE |



| NAME | EMAIL |
|------|-------|
| KEVIN MORFIS | ON FILE |
| KEVIN MORIARTY | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORINE | ON FILE |
| KEVIN MORRIS | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MORTALI | ON FILE |
| KEVIN MOSCA | ON FILE |
| KEVIN MOZ | ON FILE |
| KEVIN MTANDWA | ON FILE |
| KEVIN MUHA | ON FILE |
| KEVIN MULLINS | ON FILE |
| KEVIN MUNDO | ON FILE |
| KEVIN MUNIZ | ON FILE |
| KEVIN MUNOZ | ON FILE |
| KEVIN MUNZ | ON FILE |
| KEVIN MURCHISON | ON FILE |
| KEVIN MURPHEY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MUSASHI KROHMER | ON FILE |
| KEVIN MUSE | ON FILE |
| KEVIN NAGATA | ON FILE |
| KEVIN NAHUM RIVERA RIVERA | ON FILE |
| KEVIN NARDI | ON FILE |
| KEVIN NASON | ON FILE |
| KEVIN NAY YAUNG | ON FILE |
| KEVIN NAYLOR | ON FILE |
| KEVIN NAYLOR | ON FILE |
| KEVIN NAZARI | ON FILE |
| KEVIN NEAG | ON FILE |
| KEVIN NELSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN NEUMANN | ON FILE |
| KEVIN NEWBURG | ON FILE |
| KEVIN NEWBY | ON FILE |
| KEVIN NEWHALL | ON FILE |
| KEVIN NG | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYENDO | ON FILE |
| KEVIN NI | ON FILE |
| KEVIN NIELSEN | ON FILE |
| KEVIN NIEVERA | ON FILE |
| KEVIN NISWONGER | ON FILE |
| KEVIN NIX | ON FILE |
| KEVIN NJOO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN NOBLITT | ON FILE |
| KEVIN NOH | ON FILE |
| KEVIN NOLAN | ON FILE |
| KEVIN NOLL | ON FILE |
| KEVIN NORRIS | ON FILE |
| KEVIN NUNEZ | ON FILE |
| KEVIN NUNO | ON FILE |
| KEVIN O'DAY | ON FILE |
| KEVIN O'TOOLE | ON FILE |
| KEVIN OAKESON | ON FILE |
| KEVIN OCANA | ON FILE |
| KEVIN OCCIL | ON FILE |
| KEVIN O'CONNELL | ON FILE |
| KEVIN O'CONNOR | ON FILE |
| KEVIN ODOM | ON FILE |
| KEVIN ODONNELL | ON FILE |
| KEVIN OGDEN | ON FILE |
| KEVIN OH | ON FILE |
| KEVIN OHARA | ON FILE |
| KEVIN OHRLUND | ON FILE |
| KEVIN OILL | ON FILE |
| KEVIN OJEDA | ON FILE |
| KEVIN OKIMOTO | ON FILE |
| KEVIN OLIVA | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLSEN | ON FILE |
| KEVIN ONEIL | ON FILE |
| KEVIN ONEILL STOLL | ON FILE |
| KEVIN OR | ON FILE |
| KEVIN ORELLANA | ON FILE |
| KEVIN ORSBURN | ON FILE |
| KEVIN ORTIZ-FLORES | ON FILE |
| KEVIN OSADCHIK | ON FILE |
| KEVIN OSBORNE | ON FILE |
| KEVIN OSHIRO | ON FILE |
| KEVIN OTTATI | ON FILE |
| KEVIN OTTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN OTTO | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN P AUKEE | ON FILE |
| KEVIN P ROACH | ON FILE |
| KEVIN PACKER | ON FILE |
| KEVIN PAETH | ON FILE |
| KEVIN PAIGE | ON FILE |
| KEVIN PALAD | ON FILE |
| KEVIN PALADINO | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PALMATEER | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PAO | ON FILE |
| KEVIN PAOHSI WU | ON FILE |
| KEVIN PAPPAS | ON FILE |
| KEVIN PAPROSKI | ON FILE |
| KEVIN PARIS | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARSONS | ON FILE |
| KEVIN PASEWALK | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATRICK BENOIT | ON FILE |
| KEVIN PATRICK BLANCHFIELD | ON FILE |
| KEVIN PATRICK CHAUSSEE | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | ON FILE |
| KEVIN PATRICK MCMULLEN | ON FILE |
| KEVIN PATTERSON | ON FILE |
| KEVIN PAUL GROSSKREUTZ | ON FILE |
| KEVIN PAVON | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PAZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN PEAVY | ON FILE |
| KEVIN PEAVY | ON FILE |
| KEVIN PELOQUIN | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENELERICK | ON FILE |
| KEVIN PEOPLES | ON FILE |
| KEVIN PERIA | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERRITT | ON FILE |
| KEVIN PERSAUD | ON FILE |
| KEVIN PERSAUD | ON FILE |
| KEVIN PERSICK | ON FILE |
| KEVIN PERSONS | ON FILE |
| KEVIN PERSUITTI | ON FILE |
| KEVIN PETER | ON FILE |
| KEVIN PETERMAN | ON FILE |
| KEVIN PETERS | ON FILE |
| KEVIN PETERSON | ON FILE |
| KEVIN PEZZUTO | ON FILE |
| KEVIN PFAB | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAN | ON FILE |
| KEVIN PHAN | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PIAN | ON FILE |
| KEVIN PIANA | ON FILE |
| KEVIN PIEKARSKI | ON FILE |
| KEVIN PIERFELICE | ON FILE |
| KEVIN PINET | ON FILE |
| KEVIN PINNEY | ON FILE |
| KEVIN PINO | ON FILE |
| KEVIN PIPER | ON FILE |
| KEVIN PITTMAN | ON FILE |
| KEVIN PLATONOV | ON FILE |
| KEVIN PLOWDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN POLLIFRONE | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN POOL | ON FILE |
| KEVIN POTEMPA | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PRIDDY | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN PROBASCO | ON FILE |
| KEVIN PROCIOUS | ON FILE |
| KEVIN PROFF | ON FILE |
| KEVIN PUELLO | ON FILE |
| KEVIN PUHL | ON FILE |
| KEVIN PUNNOSE GEORGE | ON FILE |
| KEVIN PURNELL | ON FILE |
| KEVIN QIU | ON FILE |
| KEVIN QUACH | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN QUINCOSA | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUON | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN R ZIEGLER | ON FILE |
| KEVIN RADZINSKY | ON FILE |
| KEVIN RAFAEL LUNA CAMPOS | ON FILE |
| KEVIN RAI | ON FILE |
| KEVIN RAMKISHUN | ON FILE |
| KEVIN RAMOS | ON FILE |
| KEVIN RANDALL | ON FILE |
| KEVIN RANDALL | ON FILE |
| KEVIN RANDEL HAMNER | ON FILE |
| KEVIN RAY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RAY FARPELLA | ON FILE |
| KEVIN RAYGOZA | ON FILE |
| KEVIN RAYGOZA SOLIS | ON FILE |
| KEVIN READ | ON FILE |
| KEVIN RECHTORIK | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN REGIS | ON FILE |
| KEVIN REGNER | ON FILE |
| KEVIN REGO | ON FILE |
| KEVIN REHA | ON FILE |
| KEVIN REIGERS | ON FILE |
| KEVIN REILLY | ON FILE |
| KEVIN REITMAN | ON FILE |
| KEVIN RESNEY | ON FILE |
| KEVIN REUSCH | ON FILE |
| KEVIN REYNOLDS | ON FILE |
| KEVIN RHOADS | ON FILE |
| KEVIN RICE | ON FILE |
| KEVIN RICHARD WALTZ | ON FILE |
| KEVIN RICHARDSON | ON FILE |
| KEVIN RICHMOND | ON FILE |
| KEVIN RIECK | ON FILE |
| KEVIN RIEDEL | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN RINGGOLD | ON FILE |
| KEVIN RIVAS | ON FILE |
| KEVIN RIVERA | ON FILE |
| KEVIN RIVERA | ON FILE |
| KEVIN ROACH | ON FILE |
| KEVIN ROBERTS | ON FILE |
| KEVIN ROBERTS | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROCHA | ON FILE |
| KEVIN ROCHE | ON FILE |
| KEVIN ROCHELLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN RODAS | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ-SANCHEZ | ON FILE |
| KEVIN ROGERS | ON FILE |
| KEVIN ROGERS | ON FILE |
| KEVIN ROGGIN | ON FILE |
| KEVIN ROJAS | ON FILE |
| KEVIN ROMANI | ON FILE |
| KEVIN ROMERO | ON FILE |
| KEVIN ROMERO | ON FILE |
| KEVIN ROMINE | ON FILE |
| KEVIN RONDEL | ON FILE |
| KEVIN ROOD | ON FILE |
| KEVIN ROOK | ON FILE |
| KEVIN ROONEY | ON FILE |
| KEVIN ROOT | ON FILE |
| KEVIN ROSADO MELENDEZ | ON FILE |
| KEVIN ROSE | ON FILE |
| KEVIN ROSE | ON FILE |
| KEVIN ROSENBLATT | ON FILE |
| KEVIN ROSENFELD | ON FILE |
| KEVIN ROWAN | ON FILE |
| KEVIN ROWE | ON FILE |
| KEVIN ROY MCDONALD | ON FILE |
| KEVIN RUBIO | ON FILE |
| KEVIN RUDOLPHI | ON FILE |
| KEVIN RUF | ON FILE |
| KEVIN RUIZ | ON FILE |
| KEVIN RUSS | ON FILE |
| KEVIN RUTHEMEYER | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN JENKINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN RYAN MENDOZA | ON FILE |
| KEVIN RYNNE | ON FILE |
| KEVIN RYU | ON FILE |
| KEVIN S CLAROS | ON FILE |
| KEVIN S LEHNER | ON FILE |
| KEVIN SAAVEDRA | ON FILE |
| KEVIN SACKETT | ON FILE |
| KEVIN SAELEE | ON FILE |
| KEVIN SAGAKHANEH | ON FILE |
| KEVIN SALAZAR | ON FILE |
| KEVIN SALTER | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SAN JUAN | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANDERS GEBBIA | ON FILE |
| KEVIN SANDLOW | ON FILE |
| KEVIN SANJUAN | ON FILE |
| KEVIN SANTANA | ON FILE |
| KEVIN SANTIAGO | ON FILE |
| KEVIN SARAVIA | ON FILE |
| KEVIN SARAVIA | ON FILE |
| KEVIN SARGENT | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KEVIN SAUER | ON FILE |
| KEVIN SAWYER | ON FILE |
| KEVIN SAYERS | ON FILE |
| KEVIN SCARSELLI | ON FILE |
| KEVIN SCHAEFER | ON FILE |
| KEVIN SCHICKLING | ON FILE |
| KEVIN SCHILACE | ON FILE |
| KEVIN SCHIMEL | ON FILE |
| KEVIN SCHMALTZ | ON FILE |
| KEVIN SCHMELTER | ON FILE |
| KEVIN SCHMIDT | ON FILE |
| KEVIN SCHMIDT | ON FILE |
| KEVIN SCHRIVER | ON FILE |
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHROEDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHULTZ | ON FILE |
| KEVIN SCHUMANN | ON FILE |
| KEVIN SCHWARTZ | ON FILE |
| KEVIN SCOTT HARRIS | ON FILE |
| KEVIN SEATON | ON FILE |
| KEVIN SEBESTA | ON FILE |
| KEVIN SEGAL | ON FILE |
| KEVIN SEGERS | ON FILE |
| KEVIN SEITS | ON FILE |
| KEVIN SELL | ON FILE |
| KEVIN SEMENAS | ON FILE |
| KEVIN SENGER | ON FILE |
| KEVIN SHAABANI | ON FILE |
| KEVIN SHAFFER | ON FILE |
| KEVIN SHAHINIAN | ON FILE |
| KEVIN SHALKOWSKI | ON FILE |
| KEVIN SHAW | ON FILE |
| KEVIN SHAW | ON FILE |
| KEVIN SHAWN WELLS | ON FILE |
| KEVIN SHAYNE BAKER | ON FILE |
| KEVIN SHE | ON FILE |
| KEVIN SHEA | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SHEEHY WALKER | ON FILE |
| KEVIN SHELDON CHRISTIAN | ON FILE |
| KEVIN SHEPARD | ON FILE |
| KEVIN SHEPLEY | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SHIAU | ON FILE |
| KEVIN SHIMOKAWA | ON FILE |
| KEVIN SHIMROCK | ON FILE |
| KEVIN SHIUAN | ON FILE |
| KEVIN SHOLETTE | ON FILE |
| KEVIN SIA | ON FILE |
| KEVIN SIATKOWSKI | ON FILE |
| KEVIN SIEGEL | ON FILE |
| KEVIN SILVA | ON FILE |
| KEVIN SIMONS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN SINGLETON | ON FILE |
| KEVIN SIRKIN | ON FILE |
| KEVIN SJODIN | ON FILE |
| KEVIN SKEELS | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITHEY | ON FILE |
| KEVIN SOBEL | ON FILE |
| KEVIN SOLA | ON FILE |
| KEVIN SONG | ON FILE |
| KEVIN SORBANELLI | ON FILE |
| KEVIN SOUTTHIDAMRONG | ON FILE |
| KEVIN SPANG | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPIERS | ON FILE |
| KEVIN SPRAYBERRY | ON FILE |
| KEVIN SPRINGER | ON FILE |
| KEVIN SPROLES | ON FILE |
| KEVIN SRSEN | ON FILE |
| KEVIN STAHL | ON FILE |
| KEVIN STAHL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN STALKER | ON FILE |
| KEVIN STAMBAUGH | ON FILE |
| KEVIN STANKIEWICZ | ON FILE |
| KEVIN STARR | ON FILE |
| KEVIN STEFANESCU | ON FILE |
| KEVIN STEINBECK | ON FILE |
| KEVIN STEINEMAN | ON FILE |
| KEVIN STEMBRIDGE | ON FILE |
| KEVIN STEPHENS | ON FILE |
| KEVIN STEPHENSON | ON FILE |
| KEVIN STEVE MACHI | ON FILE |
| KEVIN STEVENS | ON FILE |
| KEVIN STOCKFORD | ON FILE |
| KEVIN STONE | ON FILE |
| KEVIN STRANG | ON FILE |
| KEVIN STREBEL | ON FILE |
| KEVIN STROUD | ON FILE |
| KEVIN STUART | ON FILE |
| KEVIN SUH | ON FILE |
| KEVIN SUKHRAJ | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SUMMERS | ON FILE |
| KEVIN SUN | ON FILE |
| KEVIN SWABY BENLISS | ON FILE |
| KEVIN SWAD | ON FILE |
| KEVIN SWAN | ON FILE |
| KEVIN SWANLUND | ON FILE |
| KEVIN SWANSON | ON FILE |
| KEVIN SWEENEY | ON FILE |
| KEVIN SWINNEY | ON FILE |
| KEVIN SWITZER | ON FILE |
| KEVIN SYAHMONO | ON FILE |
| KEVIN SZELAGOWSKI | ON FILE |
| KEVIN SZOPA | ON FILE |
| KEVIN T BARTON | ON FILE |
| KEVIN T CASTIGLIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN T PHUNG | ON FILE |
| KEVIN TAKATA | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TAPIA | ON FILE |
| KEVIN TARASEVICH | ON FILE |
| KEVIN TAYLOR | ON FILE |
| KEVIN TAYLOR | ON FILE |
| KEVIN TEAGUE | ON FILE |
| KEVIN TEAGUE | ON FILE |
| KEVIN TEDRICK | ON FILE |
| KEVIN TEJADA | ON FILE |
| KEVIN TELLO | ON FILE |
| KEVIN TENG | ON FILE |
| KEVIN THAI | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS HELMS | ON FILE |
| KEVIN THOMAS KENNEDY | ON FILE |
| KEVIN THOMAS MORALES NGUYEN | ON FILE |
| KEVIN THOMAS WATERLOO | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THORNTON | ON FILE |
| KEVIN THULLBERY | ON FILE |
| KEVIN TIERNEY | ON FILE |
| KEVIN TIPTON | ON FILE |
| KEVIN TISCARENO | ON FILE |
| KEVIN TJON A KWIE | ON FILE |
| KEVIN TOLO | ON FILE |
| KEVIN TOM | ON FILE |
| KEVIN TONG | ON FILE |
| KEVIN TONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN TONY | ON FILE |
| KEVIN TORADO | ON FILE |
| KEVIN TORRES | ON FILE |
| KEVIN TOUGAS | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TREASTER | ON FILE |
| KEVIN TRICE | ON FILE |
| KEVIN TRIEU | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRUCKENMILLER | ON FILE |
| KEVIN TRUNG HIEU PHUNG | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TSAI | ON FILE |
| KEVIN TUCAY | ON FILE |
| KEVIN TUCKER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN ULATULOBI | ON FILE |
| KEVIN ULLOA | ON FILE |
| KEVIN URRUTIA | ON FILE |
| KEVIN VAISMAN | ON FILE |
| KEVIN VALDEZ | ON FILE |
| KEVIN VANDA | ON FILE |
| KEVIN VANDEGRIFF | ON FILE |
| KEVIN VANDERWOUDE | ON FILE |
| KEVIN VAREL | ON FILE |
| KEVIN VARELA | ON FILE |
| KEVIN VASCONCELLOS | ON FILE |
| KÉVIN VAZ | ON FILE |
| KEVIN VEGA | ON FILE |
| KEVIN VELEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN VENTERS | ON FILE |
| KEVIN VENTURINA | ON FILE |
| KEVIN VERGHO | ON FILE |
| KEVIN VIDA | ON FILE |
| KEVIN VILLANASSERIL | ON FILE |
| KEVIN VILLARREAL | ON FILE |
| KEVIN VILVER | ON FILE |
| KEVIN VINCENT | ON FILE |
| KEVIN VINCENT WEIDEMANN | ON FILE |
| KEVIN VINES | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN VITERI | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VROMAN | ON FILE |
| KEVIN VUONG | ON FILE |
| KEVIN VUONG | ON FILE |
| KEVIN W HSIEH | ON FILE |
| KEVIN WAGNER | ON FILE |
| KEVIN WAGNER | ON FILE |
| KEVIN WALDRON | ON FILE |
| KEVIN WALKER | ON FILE |
| KEVIN WALLINGFORD | ON FILE |
| KEVIN WALORZ | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALTER | ON FILE |
| KEVIN WALTZ | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WARD | ON FILE |
| KEVIN WARFORD | ON FILE |
| KEVIN WARREN LEWIS | ON FILE |
| KEVIN WATCZAK | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WAYNE HARRIS | ON FILE |
| KEVIN WEAVER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN WEBER | ON FILE |
| KEVIN WEBSTER | ON FILE |
| KEVIN WEEKS | ON FILE |
| KEVIN WEEKS | ON FILE |
| KEVIN WEIMER | ON FILE |
| KEVIN WEISS | ON FILE |
| KEVIN WELSH | ON FILE |
| KEVIN WENDELBURG | ON FILE |
| KEVIN WENG | ON FILE |
| KEVIN WESTERWICK | ON FILE |
| KEVIN WHALE | ON FILE |
| KEVIN WHATLEY | ON FILE |
| KEVIN WHEAT | ON FILE |
| KEVIN WHISLER | ON FILE |
| KEVIN WHISMAN | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WIDJAJA | ON FILE |
| KEVIN WILDENRADT | ON FILE |
| KEVIN WILKE | ON FILE |
| KEVIN WILKINS | ON FILE |
| KEVIN WILKINSON | ON FILE |
| KEVIN WILKINSON | ON FILE |
| KEVIN WILLIAM SLIECH | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMSON | ON FILE |
| KEVIN WILLIAMSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN WILLIE | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILLS | ON FILE |
| KEVIN WILLSON | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WIMER | ON FILE |
| KEVIN WIN | ON FILE |
| KEVIN WINGARD II | ON FILE |
| KEVIN WITRIOL | ON FILE |
| KEVIN WOLFE | ON FILE |
| KEVIN WOLFGEHER | ON FILE |
| KEVIN WOLTMAN | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOOD | ON FILE |
| KEVIN WOOD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOODS | ON FILE |
| KEVIN WOODS | ON FILE |
| KEVIN WOODWARD | ON FILE |
| KEVIN WOOLEYHAN | ON FILE |
| KEVIN WOOTEN | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WYATT | ON FILE |
| KEVIN XIONG | ON FILE |
| KEVIN XU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN YANG | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YEN | ON FILE |
| KEVIN YI | ON FILE |
| KEVIN YIFU HE | ON FILE |
| KEVIN YODER | ON FILE |
| KEVIN YOGI FERRELL | ON FILE |
| KEVIN YOON | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG KEEN CHANG | ON FILE |
| KEVIN YOUNGBERG | ON FILE |
| KEVIN YOUSSEFZADEH | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YUN | ON FILE |
| KEVIN ZEHNER | ON FILE |
| KEVIN ZENG | ON FILE |
| KEVIN ZHANG | ON FILE |
| KEVIN ZHAO | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZIMMERMAN | ON FILE |
| KEVIN ZINN | ON FILE |
| KEVIN ZUBER | ON FILE |
| KEVIN ZUIKER | ON FILE |
| KEVIN ZUÑIGA | ON FILE |
| KEVINKUMAR BHIMANI | ON FILE |
| KEVINN HARRIS | ON FILE |
| KEVINPREET DEOL | ON FILE |
| KEVION WATSON | ON FILE |
| KEVON GRANT | ON FILE |
| KEVON HEKMATDOOST | ON FILE |
| KEVON LAMPKIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVORK ALTOUNJIAN | ON FILE |
| KEVYN DIAZ MENDEZ | ON FILE |
| KEVYN JENKINS | ON FILE |
| KEVYN JIMENEZ | ON FILE |
| KEVYN LOPEZ | ON FILE |
| KEVYN LORES | ON FILE |
| KEVYN OGAWA | ON FILE |
| KEVYN QUIROS | ON FILE |
| KEWANNA HAYWARD | ON FILE |
| KEWIN LEWIS | ON FILE |
| KEY LEE | ON FILE |
| KEY'ANDRA MARTIN | ON FILE |
| KEYA YOU | ON FILE |
| KEYALE PIERCE | ON FILE |
| KEYAN JAMES WEST | ON FILE |
| KEYAN TAJI | ON FILE |
| KEYANA GOSA | ON FILE |
| KEYANNA BAKER | ON FILE |
| KEYANOOSH GHORBANI | ON FILE |
| KEYAWANA ADAMS | ON FILE |
| KEYBY VALLECILLO | ON FILE |
| KEYDRUM WALKER | ON FILE |
| KEYEN LAGE | ON FILE |
| KEYFI INC | ON FILE |
| KEYLA MELENDEZ | ON FILE |
| KEYMARIN WASHINGTON | ON FILE |
| KEYON DEFREITAS | ON FILE |
| KEYON DRAYTON | ON FILE |
| KEYON JA RAY BARNES | ON FILE |
| KEYON MATTHEWS | ON FILE |
| KEYON RICKETTS | ON FILE |
| KEYONNA DRAUGHN | ON FILE |
| KEYOOR ANANT BRAHME | ON FILE |
| KEYSHAWN BUTTS | ON FILE |
| KEYSHAWN MAURICE REED | ON FILE |
| KEYSTON FRANKLIN | ON FILE |
| KEYSTONE CORPORATE TRUST | ON FILE |
| KEYTON BEARINGER | ON FILE |
| KEYUE BAO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEYUR GANDHI | ON FILE |
| KEYUR PAREKH | ON FILE |
| KEYUR SHAH | ON FILE |
| KEYVAN ALEKASIR | ON FILE |
| KEZEB ZAPATA | ON FILE |
| KEZIAH TINKLE-WILLIAMS | ON FILE |
| KFIR AMAR | ON FILE |
| KFIR MIZRAHI | ON FILE |
| KFIRO TAL | ON FILE |
| KFV VINC | ON FILE |
| KGD INVESTMENT TRUST | ON FILE |
| KGUN REDDELL | ON FILE |
| KHA LAI | ON FILE |
| KHA TRUONG | ON FILE |
| KHAC NGUYEN | ON FILE |
| KHADA SANJEL | ON FILE |
| KHADIDJA OUACHEM | ON FILE |
| KHADIJA KHAALIS | ON FILE |
| KHADIJAH CARDENAS | ON FILE |
| KHADIJAH SHARRIEFF | ON FILE |
| KHADIM SARR | ON FILE |
| KHADY DIARRA | ON FILE |
| KHAFI WEEKES | ON FILE |
| KHAFRE CHAPMAN | ON FILE |
| KHAGENDRA BISWA | ON FILE |
| KHAI DANG | ON FILE |
| KHAI DIEP | ON FILE |
| KHAI DO | ON FILE |
| KHAI HUYNH | ON FILE |
| KHAI LAM | ON FILE |
| KHAI LAM | ON FILE |
| KHAI LY | ON FILE |
| KHAI NGUYEN | ON FILE |
| KHAI TRAN | ON FILE |
| KHAI TRINH PHAM | ON FILE |
| KHAI VU | ON FILE |
| KHAIIM KELLY | ON FILE |
| KHAIRUL EYO KB | ON FILE |
| KHAISHEE LOR | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHAI-TIEN PHAM | ON FILE |
| KHAJA MASIUDDIN | ON FILE |
| KHAJA YOUSUFUDDIN | ON FILE |
| KHALDOON ALAHMEDI | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| KHALED ABUGHANNAM | ON FILE |
| KHALED ATTAR | ON FILE |
| KHALED DAOUD | ON FILE |
| KHALED HASSABALLA | ON FILE |
| KHALED JAMI | ON FILE |
| KHALED KAMEL SOLIMAN | ON FILE |
| KHALED MOKHTAR | ON FILE |
| KHALED SAMRA | ON FILE |
| KHALEEF ALI | ON FILE |
| KHALEEL SHREET | ON FILE |
| KHALEEYAH STEVENSON | ON FILE |
| KHALID ABDULLAH | ON FILE |
| KHALID ASLAM | ON FILE |
| KHALID AZEVEDO | ON FILE |
| KHALID BELLOUCH | ON FILE |
| KHALID CONTEH | ON FILE |
| KHALID HAMID | ON FILE |
| KHALID HOGG | ON FILE |
| KHALID MUSTAFFA | ON FILE |
| KHALID PAIGE | ON FILE |
| KHALID SHARIF | ON FILE |
| KHALID TAMU | ON FILE |
| KHALID WORTHY | ON FILE |
| KHALIF LANE | ON FILE |
| KHALIF SMITH | ON FILE |
| KHALIK GARNETT | ON FILE |
| KHALIL ABDULSATTAT | ON FILE |
| KHALIL BAADDI | ON FILE |
| KHALIL BASS | ON FILE |
| KHALIL BERRYSPENCER | ON FILE |
| KHALIL CHARLES | ON FILE |
| KHALIL GENTRY | ON FILE |
| KHALIL HAMMOUDEH | ON FILE |
| KHALIL HIGGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALIL HILL | ON FILE |
| KHALIL JONQUAIL WILKINS | ON FILE |
| KHALIL MOUTAWAKKIL | ON FILE |
| KHALIL SHABAZZ | ON FILE |
| KHALIL WHITE | ON FILE |
| KHALIL WILLIAMS | ON FILE |
| KHALIL WILLIAMS | ON FILE |
| KHALIQUE WEAVER | ON FILE |
| KHALY HUYNH | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHAMAL TAYLOR | ON FILE |
| KHAMAN MOTCH | ON FILE |
| KHAMAR GRAHAM | ON FILE |
| KHAMKHOM SAYMOONTRY | ON FILE |
| KHAMMAY CHANTHAPHAENG | ON FILE |
| KHAMPHAN BOUNMA | ON FILE |
| KHAMPRASOUK VONGVICHITH | ON FILE |
| KHAMSEN SAM KHEMVISAI | ON FILE |
| KHAMSTRA RD LLC | ON FILE |
| KHAN TANGCHITPIYANOND | ON FILE |
| KHANG BUI | ON FILE |
| KHANG HAI | ON FILE |
| KHANG NGUYEN | ON FILE |
| KHANG PHAM | ON FILE |
| KHANG TRINH | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANG-HUY VO | ON FILE |
| KHANH ABRAMSON | ON FILE |
| KHANH DOAN | ON FILE |
| KHANH DUY LAM | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH HUA | ON FILE |
| KHANH HUYNH | ON FILE |
| KHANH HUYNH | ON FILE |
| KHANH LAM | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHANH LE PHAM | ON FILE |
| KHANH LIEU | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH P NGUYEN | ON FILE |
| KHANH PHAM | ON FILE |
| KHANH THACH | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRIEU | ON FILE |
| KHANH TRUONG | ON FILE |
| KHANH VO | ON FILE |
| KHANH VU | ON FILE |
| KHANH-CHU NGUYEN | ON FILE |
| KHAOULA OUAKAR | ON FILE |
| KHARA LUITEL | ON FILE |
| KHAREE AKEEM JULIEN | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHARI ANDERSON | ON FILE |
| KHARI BURKE | ON FILE |
| KHARI CLEMENS | ON FILE |
| KHARI GARDNER | ON FILE |
| KHARIS XAVIER | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHARY BRYAN | ON FILE |
| KHARY WILLIAMSON | ON FILE |
| KHARYNN FRANCE | ON FILE |
| KHASHAYAR HASHEMI | ON FILE |
| KHASHAYAR KHOSRAVI | ON FILE |
| KHASHAYAR MOGHADAM | ON FILE |
| KHATIB SALEH | ON FILE |
| KHATUNA BELOV | ON FILE |
| KHAUNSAVAN VONGPHAKDY | ON FILE |
| KHAWAJA AHMED | ON FILE |
| KHAWAR FAROOQI | ON FILE |
| KHAWJA QUADER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHAY HSENG | ON FILE |
| KHAYA OSHER | ON FILE |
| KHAYKEO PATHAMMAVONG | ON FILE |
| KHAZA M RAHMAN | ON FILE |
| KHAZA MCGANN | ON FILE |
| KHAZAR MERGHATI KHOEI | ON FILE |
| KHEE SENG | ON FILE |
| KHEHLOONG CHIN | ON FILE |
| KHEIRA NEGADI | ON FILE |
| KHEMET OSBORNE | ON FILE |
| KHENCY HICIANO | ON FILE |
| KHENDLE JOYNER | ON FILE |
| KHENG CHEW | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG UNG | ON FILE |
| KHEP RAH EL | ON FILE |
| KHI JOHNSON | ON FILE |
| KHIEM DO | ON FILE |
| KHIEM LAM | ON FILE |
| KHIEM LE | ON FILE |
| KHIEM NHUONG NGUYEN | ON FILE |
| KHIEM PHAN | ON FILE |
| KHIET LUONG | ON FILE |
| KHILELA HARDY | ON FILE |
| KHIN SAW | ON FILE |
| KHIREE WATTS | ON FILE |
| KHIRY MIKHAIL HODGE | ON FILE |
| KHK INVESTMENTS LP | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA ANH PHAN | ON FILE |
| KHOA DANG HO | ON FILE |
| KHOA DO | ON FILE |
| KHOA DOAN | ON FILE |
| KHOA DU | ON FILE |
| KHOA HA | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA TANG | ON FILE |
| KHOA TRAN | ON FILE |
| KHOA TRUONG | ON FILE |
| KHOBY CRISOSTOMO | ON FILE |
| KHOI HUYNH | ON FILE |
| KHOI LE | ON FILE |
| KHOI NGUYEN | ON FILE |
| KHOI Q LE | ON FILE |
| KHOI TRAN | ON FILE |
| KHOI TRAN | ON FILE |
| KHOJIAKBAR ZAKHIDOV | ON FILE |
| KHOKI BERNIER | ON FILE |
| KHON NGUYEN | ON FILE |
| KHONG HE | ON FILE |
| KHORI FRANCIS | ON FILE |
| KHOUPHAN BAIBUA | ON FILE |
| KHRIS DUNCAN | ON FILE |
| KHRIS PANDIT | ON FILE |
| KHRISTEN SANTOS | ON FILE |
| KHRISTINE ANDINO | ON FILE |
| KHRISTOPHER BODNER | ON FILE |
| KHRISTOPHER TOLBERT | ON FILE |
| KHRYSTOPHER BARNES | ON FILE |
| KHUAL MUANG | ON FILE |
| KHUONG HUYNH | ON FILE |
| KHUP MANG | ON FILE |
| KHURAM CHUGHTAI | ON FILE |
| KHURRAM AKBER | ON FILE |
| KHURRUM ROHANI | ON FILE |
| KHURSED AHMED | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHURSHID ABDUL-MUTAKABBIR | ON FILE |
| KHURSHID AHMEDOV | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHURSHID KHOJA | ON FILE |
| KHUSHBOO JITENDRA PANDEY | ON FILE |
| KHUSHBOO SHETH | ON FILE |
| KHUSLEN BAYASGALAN | ON FILE |
| KHYLE GRIER | ON FILE |
| KI BUM KIM | ON FILE |
| KI BUM KIM | ON FILE |
| KI CHOY | ON FILE |
| KI EUN PYO | ON FILE |
| KI HYUN KIM | ON FILE |
| KI HYUN KWON | ON FILE |
| KI KIM | ON FILE |
| KI KON CHOE | ON FILE |
| KI LEE | ON FILE |
| KI YANG | ON FILE |
| KI YUN LEE | ON FILE |
| KIA KIANEARSI | ON FILE |
| KIA LOUTFY | ON FILE |
| KIA M. WRICE | ON FILE |
| KIA NOOSH MOUSAVI | ON FILE |
| KIA RAISDANA | ON FILE |
| KIA RUSSELL | ON FILE |
| KIAH NICOLE MCELROY | ON FILE |
| KIAH SPRINGER | ON FILE |
| KIAL HOCKER | ON FILE |
| KIALIAN SIMMONS-MORGAN | ON FILE |
| KIAMBU FENTRESS | ON FILE |
| KIAN CHAD DABIRAN | ON FILE |
| KIAN HAMILTON | ON FILE |
| KIAN HUAT LIM | ON FILE |
| KIAN REDDICK | ON FILE |
| KIAN SARRESHTEH | ON FILE |
| KIANA ASGARI | ON FILE |
| KIANA AYALIN | ON FILE |
| KIANA GOULET | ON FILE |
| KIANA JACQUELINE HEBRON | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIANA WILLIAMS | ON FILE |
| KIANNA DAVIS | ON FILE |
| KIANNA LUCAS | ON FILE |
| KIANOUSH AMINI | ON FILE |
| KIANOUSH EBRAHIMI | ON FILE |
| KIANOUSH KIAN | ON FILE |
| KIAOCO TAWONE MCGHEE | ON FILE |
| KIARA CARPENTER | ON FILE |
| KIARA JONES | ON FILE |
| KIARA LEE | ON FILE |
| KIARA RUSINEK | ON FILE |
| KIARA TORRES | ON FILE |
| KIARA TURNER | ON FILE |
| KIARASH EDRAKI | ON FILE |
| KIARASH NOORIZADEH | ON FILE |
| KIARASH RAHIMIAN | ON FILE |
| KIBUR SAHLU | ON FILE |
| KIDUS YARED | ON FILE |
| KIE LINSON | ON FILE |
| KIEARE WRIGHT | ON FILE |
| KIEF LAMAR | ON FILE |
| KIEFER BALDRIDGE | ON FILE |
| KIEFER BRYAN WAIGHT | ON FILE |
| KIEFER CHENEY | ON FILE |
| KIEFFER GRAY | ON FILE |
| KIEFFER MINNIS | ON FILE |
| KIEFTHA BOYD | ON FILE |
| KIEL BRIGGS | ON FILE |
| KIEL DAVIS | ON FILE |
| KIEL LAMPE | ON FILE |
| KIEL PATAKY | ON FILE |
| KIEL ROBERT O'MARA | ON FILE |
| KIEL THOMPSON | ON FILE |
| KIEL URATA | ON FILE |
| KIEN HOANG | ON FILE |
| KIEN LU | ON FILE |
| KIEN PHAM | ON FILE |
| KIEN PHUNG | ON FILE |
| KIENEIL LINDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIER HARRIS | ON FILE |
| KIER WEST | ON FILE |
| KIERA KORZHOV | ON FILE |
| KIERA POLLUS | ON FILE |
| KIERAN BOLGER | ON FILE |
| KIERAN BRACKEN | ON FILE |
| KIERAN BUTLER | ON FILE |
| KIERAN CAMPBELL | ON FILE |
| KIERAN CHEW | ON FILE |
| KIERAN CURRAN | ON FILE |
| KIERAN DOYLE | ON FILE |
| KIERAN GULLER | ON FILE |
| KIERAN KEARNEY | ON FILE |
| KIERAN KILLEEN | ON FILE |
| KIERAN MCNULTY | ON FILE |
| KIERAN PATHAK | ON FILE |
| KIERAN SCHAD | ON FILE |
| KIERAN TERENCE ODONOGHUE | ON FILE |
| KIERAN VELASQUEZ | ON FILE |
| KIERAN VORHEES | ON FILE |
| KIEREN MCGOLDRICK | ON FILE |
| KIEREN MCGOLDRICK | ON FILE |
| KIERNAN ANGUS MCALPINE | ON FILE |
| KIERNAN HOGAN | ON FILE |
| KIERNAN MANU | ON FILE |
| KIERON DANIEL REIFSNIDER | ON FILE |
| KIERRA BENOIT | ON FILE |
| KIERRA SHANELLE MURRAY | ON FILE |
| KIERRE HOLMES | ON FILE |
| KIERSTEN GRIFFITH | ON FILE |
| KIERSTEN J RAYMOND | ON FILE |
| KIERSTYN OLDHAM | ON FILE |
| KIESTON GUIDRY | ON FILE |
| KIET DINH | ON FILE |
| KIET LE | ON FILE |
| KIET LU | ON FILE |
| KIET LUU | ON FILE |
| KIET THAI | ON FILE |
| KIET TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRUONG | ON FILE |
| KIET VU | ON FILE |
| KIETH STOECK | ON FILE |
| KIEUOANH TRINH | ON FILE |
| KIF KULUTILA | ON FILE |
| KIHMBERLY HAY | ON FILE |
| KIHO HONG | ON FILE |
| KIHOON KANG | ON FILE |
| KIIMBERLY MOYE | ON FILE |
| KIJIBA ILUNGA | ON FILE |
| KIKOTTA STANLEY | ON FILE |
| KIL LEE | ON FILE |
| KILE GATES | ON FILE |
| KILEY DILEO | ON FILE |
| KILEY ECHOLS | ON FILE |
| KILEY HARTSHORN | ON FILE |
| KILEY SCOTT | ON FILE |
| KILLIAN BLOCK | ON FILE |
| KILLIAN DELUCA | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN GRIFFIN | ON FILE |
| KILLIAN HOLLO | ON FILE |
| KILLIAN RIBEIRO | ON FILE |
| KILMER BENNEWITZ | ON FILE |
| KIM ABNEY | ON FILE |
| KIM AIMI | ON FILE |
| KIM ALLEN | ON FILE |
| KIM ANDERSEN | ON FILE |
| KIM ANDERSON | ON FILE |
| KIM ANDERSON-BUCKLEW | ON FILE |
| KIM ANH NGUYEN | ON FILE |
| KIM ANTOSIEK | ON FILE |
| KIM ARTIST | ON FILE |
| KIM AVERILL | ON FILE |
| KIM AVILES | ON FILE |
| KIM BAICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIM BALL | ON FILE |
| KIM BARNES | ON FILE |
| KIM BAYERSDORFER | ON FILE |
| KIM BLANKENSHIP | ON FILE |
| KIM BOETTCHER | ON FILE |
| KIM BRANTLEY | ON FILE |
| KIM BRASWELL | ON FILE |
| KIM BROWN | ON FILE |
| KIM BUI | ON FILE |
| KIM CARTER | ON FILE |
| KIM CHALFANT | ON FILE |
| KIM CHAN | ON FILE |
| KIM CLERI | ON FILE |
| KIM CROSSMAN | ON FILE |
| KIM DANG | ON FILE |
| KIM DANIELS | ON FILE |
| KIM DARYL RASAY | ON FILE |
| KIM DAVID FLORA | ON FILE |
| KIM DOLCIMASCOLO | ON FILE |
| KIM DRISCOLL | ON FILE |
| KIM DUNDA | ON FILE |
| KIM DYKEMAN | ON FILE |
| KIM EGGENER | ON FILE |
| KIM EMANUEL | ON FILE |
| KIM FANG | ON FILE |
| KIM FIELDS | ON FILE |
| KIM FIGUEROA | ON FILE |
| KIM FISHER | ON FILE |
| KIM FITZPATRICK | ON FILE |
| KIM GALLEN | ON FILE |
| KIM GESK | ON FILE |
| KIM GOMES | ON FILE |
| KIM GOULD | ON FILE |
| KIM GREEN | ON FILE |
| KIM GROSS | ON FILE |
| KIM GUARNACCIA | ON FILE |
| KIM HART | ON FILE |
| KIM HEISLER | ON FILE |
| KIM HENG NUTH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KIM HENRY | ON FILE |
| KIM HONG TRAN | ON FILE |
| KIM HUEI LOW | ON FILE |
| KIM HUYNH-YI | ON FILE |
| KIM J BERRIAN | ON FILE |
| KIM JOHNSON MAHONEY | ON FILE |
| KIM JOHNSTON | ON FILE |
| KIM JORDAN | ON FILE |
| KIM KENNEDY | ON FILE |
| KIM KYNE | ON FILE |
| KIM LANTOW | ON FILE |
| KIM LAWRENCE JOHNSON | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LINDBERY | ON FILE |
| KIM LISTORTI | ON FILE |
| KIM LO | ON FILE |
| KIM LUSSI | ON FILE |
| KIM MACREZ | ON FILE |
| KIM MARIE SKOMARS | ON FILE |
| KIM MAROTT | ON FILE |
| KIM MARSHALL | ON FILE |
| KIM MATOLA | ON FILE |
| KIM MCKENDREE | ON FILE |
| KIM MOSES | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NICHOL MCARDLE | ON FILE |
| KIM ORTH | ON FILE |
| KIM PARK | ON FILE |
| KIM PARKER | ON FILE |
| KIM PARRA | ON FILE |
| KIM PHAM | ON FILE |
| KIM PHAM | ON FILE |
| KIM RALSTON | ON FILE |
| KIM REGETS | ON FILE |
| KIM RICCARDI | ON FILE |
| KIM SMITH | ON FILE |
| KIM SONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIM SOSA | ON FILE |
| KIM STEVENSON | ON FILE |
| KIM STORDAHL | ON FILE |
| KIM THOMAS | ON FILE |
| KIM THOMPSON | ON FILE |
| KIM TRAN | ON FILE |
| KIM TRAN | ON FILE |
| KIM VOISIN | ON FILE |
| KIM VU | ON FILE |
| KIM WALKER | ON FILE |
| KIM WALTERS | ON FILE |
| KIM WARNER | ON FILE |
| KIM WESTENSKOW | ON FILE |
| KIM WHITE | ON FILE |
| KIM YAPCHING | ON FILE |
| KIM YIE | ON FILE |
| KIMA WHITE | ON FILE |
| KIMAL CAESAR | ON FILE |
| KIMAN KIM | ON FILE |
| KIMANIE RICHARDS | ON FILE |
| KIMARR RICKETTS | ON FILE |
| KIMBALL HOBBS | ON FILE |
| KIMBALL SPRINGALL | ON FILE |
| KIMBER KRAUS | ON FILE |
| KIMBERLEE ANN BAZER | ON FILE |
| KIMBERLEE JACKSON | ON FILE |
| KIMBERLEE WINTERS | ON FILE |
| KIMBERLEY ALBEE | ON FILE |
| KIMBERLEY CAMPBELL | ON FILE |
| KIMBERLEY GANTZ | ON FILE |
| KIMBERLEY GATES | ON FILE |
| KIMBERLEY GLADNEY | ON FILE |
| KIMBERLEY LAMB | ON FILE |
| KIMBERLEY LEHMAN | ON FILE |
| KIMBERLEY LUND | ON FILE |
| KIMBERLEY MARTINI | ON FILE |
| KIMBERLEY PALM | ON FILE |
| KIMBERLEY POTTER | ON FILE |
| KIMBERLEY SUE HAMILTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLI LACKEY | ON FILE |
| KIMBERLIE RINGHAM | ON FILE |
| KIMBERLLY PURCINA BALDWIN | ON FILE |
| KIMBERLY ALCOTT | ON FILE |
| KIMBERLY ANDERSON | ON FILE |
| KIMBERLY ANN BENZEL | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KIMBERLY ANN MANSFIELD | ON FILE |
| KIMBERLY ANN REINOSA | ON FILE |
| KIMBERLY ANN RUBINO | ON FILE |
| KIMBERLY ANN VARGA | ON FILE |
| KIMBERLY ANNE GERANT | ON FILE |
| KIMBERLY ANNE GUTIERREZ | ON FILE |
| KIMBERLY ANNE MARRS | ON FILE |
| KIMBERLY ASATO | ON FILE |
| KIMBERLY BAKER | ON FILE |
| KIMBERLY BAKER | ON FILE |
| KIMBERLY BALDASARE | ON FILE |
| KIMBERLY BASHI | ON FILE |
| KIMBERLY BASIR | ON FILE |
| KIMBERLY BERTSCH | ON FILE |
| KIMBERLY BLUM ATAMAN | ON FILE |
| KIMBERLY BOBBI LUM | ON FILE |
| KIMBERLY BORCHARD | ON FILE |
| KIMBERLY BOVEE | ON FILE |
| KIMBERLY BOZEMAN | ON FILE |
| KIMBERLY BRADY | ON FILE |
| KIMBERLY BRAZELL | ON FILE |
| KIMBERLY BREEZE | ON FILE |
| KIMBERLY BRICE | ON FILE |
| KIMBERLY BRUNSON | ON FILE |
| KIMBERLY BRYANT | ON FILE |
| KIMBERLY BUSHAW | ON FILE |
| KIMBERLY CAMERON | ON FILE |
| KIMBERLY CANALES | ON FILE |
| KIMBERLY CHAN | ON FILE |
| KIMBERLY CHASTAIN | ON FILE |
| KIMBERLY CLARKE | ON FILE |
| KIMBERLY COGNETTO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLY COLYER | ON FILE |
| KIMBERLY COOPER | ON FILE |
| KIMBERLY COURTNEY | ON FILE |
| KIMBERLY CRAIG | ON FILE |
| KIMBERLY DAMRON | ON FILE |
| KIMBERLY DAVIS | ON FILE |
| KIMBERLY DAWN MOST | ON FILE |
| KIMBERLY DEAKIN | ON FILE |
| KIMBERLY DEANE | ON FILE |
| KIMBERLY DEJMAL | ON FILE |
| KIMBERLY DEL CARLO | ON FILE |
| KIMBERLY DENISE CHAVIS | ON FILE |
| KIMBERLY DESMOND | ON FILE |
| KIMBERLY DOLLAR | ON FILE |
| KIMBERLY DURIK | ON FILE |
| KIMBERLY DURST | ON FILE |
| KIMBERLY EDWARDS | ON FILE |
| KIMBERLY EKLUND | ON FILE |
| KIMBERLY ELLIOTT | ON FILE |
| KIMBERLY ELLSWORTH | ON FILE |
| KIMBERLY ELWELL | ON FILE |
| KIMBERLY FAWCETT | ON FILE |
| KIMBERLY FAYE | ON FILE |
| KIMBERLY FIELD | ON FILE |
| KIMBERLY FOSTER | ON FILE |
| KIMBERLY FRANKLIN | ON FILE |
| KIMBERLY GAMBLE | ON FILE |
| KIMBERLY GARRISON | ON FILE |
| KIMBERLY GILMORE | ON FILE |
| KIMBERLY GRENIER | ON FILE |
| KIMBERLY HA | ON FILE |
| KIMBERLY HANKS | ON FILE |
| KIMBERLY HARRIS | ON FILE |
| KIMBERLY HILLENBRAND | ON FILE |
| KIMBERLY HOLLIE | ON FILE |
| KIMBERLY HONG WONG | ON FILE |
| KIMBERLY HOWARD GORDON | ON FILE |
| KIMBERLY HUNTZINGER | ON FILE |
| KIMBERLY HUTCHINSON | ON FILE |


**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLY IOSEFO | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY JANG | ON FILE |
| KIMBERLY JOANN MINEO | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY KEARL | ON FILE |
| KIMBERLY KELLER HOM | ON FILE |
| KIMBERLY KIM | ON FILE |
| KIMBERLY KOVAR | ON FILE |
| KIMBERLY KRATKY | ON FILE |
| KIMBERLY KUSLER | ON FILE |
| KIMBERLY LINEN | ON FILE |
| KIMBERLY LOGSTON | ON FILE |
| KIMBERLY MAHONEY | ON FILE |
| KIMBERLY MANGRUM | ON FILE |
| KIMBERLY MARIE COUTEE | ON FILE |
| KIMBERLY MARIE EHARDT | ON FILE |
| KIMBERLY MARTIN | ON FILE |
| KIMBERLY MARTIN | ON FILE |
| KIMBERLY MARTINEZ | ON FILE |
| KIMBERLY MATHIS | ON FILE |
| KIMBERLY MAULTSBY | ON FILE |
| KIMBERLY MCCARDELL | ON FILE |
| KIMBERLY MCHUGH | ON FILE |
| KIMBERLY MEDINA | ON FILE |
| KIMBERLY MIRANDA | ON FILE |
| KIMBERLY MOFFATT | ON FILE |
| KIMBERLY NGUYEN | ON FILE |
| KIMBERLY NOELEEN COOK | ON FILE |
| KIMBERLY OBERST | ON FILE |
| KIMBERLY PAIGE ANDERSON | ON FILE |
| KIMBERLY PATTERSON | ON FILE |
| KIMBERLY PENDLETON | ON FILE |
| KIMBERLY PERKINS | ON FILE |
| KIMBERLY PHONG | ON FILE |
| KIMBERLY POPE | ON FILE |
| KIMBERLY PRIVITERA | ON FILE |
| KIMBERLY RAMIREZ | ON FILE |
| KIMBERLY RENEAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY RICHIE | ON FILE |
| KIMBERLY ROBESON | ON FILE |
| KIMBERLY ROMANO | ON FILE |
| KIMBERLY ROSS | ON FILE |
| KIMBERLY ROWE | ON FILE |
| KIMBERLY ROYSTER | ON FILE |
| KIMBERLY RUMRILL | ON FILE |
| KIMBERLY RUNNELLS | ON FILE |
| KIMBERLY SANDRA STRYKER | ON FILE |
| KIMBERLY SAULSBERRY | ON FILE |
| KIMBERLY SAULSBERRY | ON FILE |
| KIMBERLY SCHAEFER | ON FILE |
| KIMBERLY SCHEETZ | ON FILE |
| KIMBERLY SCHOLTEN TORRY | ON FILE |
| KIMBERLY SEITZ DRAUGELIS | ON FILE |
| KIMBERLY SELWAY | ON FILE |
| KIMBERLY SEPELA | ON FILE |
| KIMBERLY SEYMOUR | ON FILE |
| KIMBERLY SHERRILL-EVANS | ON FILE |
| KIMBERLY SIPES | ON FILE |
| KIMBERLY SLIMBAUGH | ON FILE |
| KIMBERLY SMITH | ON FILE |
| KIMBERLY SPEAIGHT | ON FILE |
| KIMBERLY STAGGS | ON FILE |
| KIMBERLY STANSBURY | ON FILE |
| KIMBERLY STARNER | ON FILE |
| KIMBERLY STEWART | ON FILE |
| KIMBERLY STONEBRAKER | ON FILE |
| KIMBERLY SUZANNE TATELOUIE | ON FILE |
| KIMBERLY TAYLOR | ON FILE |
| KIMBERLY TAYLOR | ON FILE |
| KIMBERLY TEPHABOCK | ON FILE |
| KIMBERLY THEO | ON FILE |
| KIMBERLY THOMAS | ON FILE |
| KIMBERLY THOMPSON | ON FILE |
| KIMBERLY TOAN | ON FILE |
| KIMBERLY TOMIC | ON FILE |
| KIMBERLY TOWNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLY TUDỎ | ON FILE |
| KIMBERLY ULLMANN | ON FILE |
| KIMBERLY VAIR | ON FILE |
| KIMBERLY VANREENEN | ON FILE |
| KIMBERLY VINESETT | ON FILE |
| KIMBERLY WAGNER | ON FILE |
| KIMBERLY WESTRA | ON FILE |
| KIMBERLY WHITE | ON FILE |
| KIMBERLY WILLIAMS | ON FILE |
| KIMBERLY WILSON | ON FILE |
| KIMBERLY WOLLER | ON FILE |
| KIMBERLY WOOD | ON FILE |
| KIMBERLY WRIGHT | ON FILE |
| KIMBERLY YVETTE CARTER | ON FILE |
| KIMBERLYKAYE JIMENEZ PENEZ | ON FILE |
| KIMBERSON TANCO | ON FILE |
| KIMBERY SNYDER | ON FILE |
| KIMBLE OLCZAK | ON FILE |
| KIMBLE TILLMAN | ON FILE |
| KIMBORLY BEVAN | ON FILE |
| KIMBRAD FRASER | ON FILE |
| KIM-CHI NGUYEN | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA KAZEMI | ON FILE |
| KIMIA WHITE | ON FILE |
| KIMIKO STALLINGS | ON FILE |
| KIMIKO VANG | ON FILE |
| KIMKHUN LEE | ON FILE |
| KIMLIN KEONA PHON | ON FILE |
| KIMM KENT | ON FILE |
| KIMMY NGUYEN | ON FILE |
| KIMNGA VO | ON FILE |
| KIMO MCEWEN | ON FILE |
| KIMONE MONCRIEFFE | ON FILE |
| KIMORA POPE | ON FILE |
| KIMPO TEANG | ON FILE |
| KIMRA SHEREE JACKSON | ON FILE |
| KIMSY SO | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMTAM VAUGEOIS | ON FILE |
| KIMTHI DANG | ON FILE |
| KIM-VAN PHAM | ON FILE |
| KIMY JOSEPH | ON FILE |
| KIMYEN LE | ON FILE |
| KIMYEN NGUYEN | ON FILE |
| KIN CHAN | ON FILE |
| KIN CHINH | ON FILE |
| KIN HOYUEN | ON FILE |
| KIN LONG SUN | ON FILE |
| KIN MENG SIO | ON FILE |
| KIN YING | ON FILE |
| KINA HARDING | ON FILE |
| KINAN ALJAMAL | ON FILE |
| KINBO LEE | ON FILE |
| KINCAID WILSON | ON FILE |
| KINDALL COROUTHERS | ON FILE |
| KINDRA MCKELL FEHR | ON FILE |
| KINDRA WILD | ON FILE |
| KINDSAY CULWELL | ON FILE |
| KING CHEN | ON FILE |
| KING DAVID BARRON | ON FILE |
| KING FINANCIAL INCORPORATED | ON FILE |
| KING HANNA | ON FILE |
| KING HEI FUNG | ON FILE |
| KING JOSEPH PENSON II | ON FILE |
| KING SAGUM | ON FILE |
| KING SHAQ | ON FILE |
| KING STARR MOON | ON FILE |
| KING STRATFORD | ON FILE |
| KING TAM | ON FILE |
| KING TAM | ON FILE |
| KING TAN | ON FILE |
| KING WONG | ON FILE |
| KINGA WOJDAK | ON FILE |
| KINGAL VIRSHNI | ON FILE |
| KINGS ALVIDZ | ON FILE |
| KINGSLEY BOWEN | ON FILE |
| KINGSLEY DAVIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KINGSLEY EKE | ON FILE |
| KINGSLEY MBAH | ON FILE |
| KINGSLEY OLUDU | ON FILE |
| KINGSLEY ONOKALAH | ON FILE |
| KINGSLEY UKONU | ON FILE |
| KINGSLEY YOUNG | ON FILE |
| KINGSLY TARKE | ON FILE |
| KINGSTON MACKINLEY HILL | ON FILE |
| KIN-HO LAM | ON FILE |
| KINJAL PATEL | ON FILE |
| KINMAN TAM | ON FILE |
| KINNEY BUSINESS | ON FILE |
| KINO HODGES | ON FILE |
| KINO YU | ON FILE |
| KINSEY OLLIS | ON FILE |
| KINSEY VANDELINDER | ON FILE |
| KINSHUK AGRAWAL | ON FILE |
| KINSLEY KEARL | ON FILE |
| KINTE SEAY | ON FILE |
| KINUBO LLC | ON FILE |
| KINZELL VANGAUX DOWNING | ON FILE |
| KIOK KIM | ON FILE |
| KION COOK | ON FILE |
| KIONA CLARK | ON FILE |
| KIP CANYON | ON FILE |
| KIP DOYLE | ON FILE |
| KIP GUTHRIE | ON FILE |
| KIP JACKSON | ON FILE |
| KIP KRAWL | ON FILE |
| KIP NEUHOFF | ON FILE |
| KIP NIELSEN | ON FILE |
| KIP ROWE | ON FILE |
| KIP STRONG | ON FILE |
| KIP YARNELL | ON FILE |
| KIPA PIATKOFF | ON FILE |
| KIPCHOGE SPENCER | ON FILE |
| KIPLEE HUMPHREYS | ON FILE |
| KIPP CORMAN | ON FILE |
| KIPP DIFILIPPO | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIPP VOTH | ON FILE |
| KIPP WALLER | ON FILE |
| KIPTON CAWTHRA | ON FILE |
| KIPTON FORD ANDERSON | ON FILE |
| KIRA BANKS | ON FILE |
| KIRA DAVIS | ON FILE |
| KIRA FINNEGAN | ON FILE |
| KIRA HIBBERT | ON FILE |
| KIRA LUNDGREN | ON FILE |
| KIRA MARKUS | ON FILE |
| KIRA MASON | ON FILE |
| KIRA NEEDHAM | ON FILE |
| KIRA ROBBINS | ON FILE |
| KIRA VINIKAS | ON FILE |
| KIRA WOLAK | ON FILE |
| KIRAN BADDAM | ON FILE |
| KIRAN BHASKAR | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN DESAI | ON FILE |
| KIRAN GOVANI | ON FILE |
| KIRAN HERBERT | ON FILE |
| KIRAN JILLELA | ON FILE |
| KIRAN KUMAR KOTI | ON FILE |
| KIRAN KUMAR RASAKATLA | ON FILE |
| KIRAN NAGARAJ | ON FILE |
| KIRAN NAGARAJAN | ON FILE |
| KIRAN PATEL | ON FILE |
| KIRAN RADDER | ON FILE |
| KIRAN RANGA | ON FILE |
| KIRAN REDDY BADDAM | ON FILE |
| KIRAN REGO | ON FILE |
| KIRAN SALUNKHE | ON FILE |
| KIRAN SAM THOMAS | ON FILE |
| KIRAN THUNGA | ON FILE |
| KIRAN VADAKKATH | ON FILE |
| KIRAN VISWANATHAN | ON FILE |
| KIRAN YADALLA | ON FILE |
| KIRANDEEP KAUR | ON FILE |
| KIRBY AI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRBY BONAVENTURE | ON FILE |
| KIRBY ELLIOTT | ON FILE |
| KIRBY HADLEY | ON FILE |
| KIRBY HAYS | ON FILE |
| KIRBY LASUNJA DOWNS | ON FILE |
| KIRBY LIU | ON FILE |
| KIRBY PAINTER | ON FILE |
| KIRBY RICE | ON FILE |
| KIRBY SCOTT FELL | ON FILE |
| KIRBY SPENCER | ON FILE |
| KIRBY TRAPOLINO | ON FILE |
| KIRBY TRIMBLE | ON FILE |
| KIRCK PINGUL | ON FILE |
| KIRI MAURA MCCART | ON FILE |
| KIRIAT JEARIM MELENDEZ | ON FILE |
| KIRIL ZLATKOV | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | ON FILE |
| KIRILL CHIGRIN | ON FILE |
| KIRILL DMITRY LANGER | ON FILE |
| KIRILL KANTOROVICH | ON FILE |
| KIRILL KNYSHEV | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KIRILL SANKO | ON FILE |
| KIRIN MURPHY | ON FILE |
| KIRINDAGE CHRIS SURIN DIAS | ON FILE |
| KIRK ALDERSON | ON FILE |
| KIRK ALEXANDER | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALFORD | ON FILE |
| KIRK ANCE | ON FILE |
| KIRK ANDREW BARNETT | ON FILE |
| KIRK ANTHONY LAWSON | ON FILE |
| KIRK ARTHUR | ON FILE |
| KIRK BARRETT | ON FILE |
| KIRK BARRETT | ON FILE |
| KIRK BARTH | ON FILE |
| KIRK BERTSCH | ON FILE |
| KIRK BORDERS | ON FILE |
| KIRK BRIAN DUDLEY | ON FILE |
| KIRK CALLAGHAN | ON FILE |
| KIRK CAMMACK QUIGLESS | ON FILE |
| KIRK CAROW | ON FILE |
| KIRK CHURCHILL | ON FILE |
| KIRK CIAGLASKI | ON FILE |
| KIRK DALTON | ON FILE |
| KIRK DESOTO | ON FILE |
| KIRK DOUGLAS GOLDSMITH | ON FILE |
| KIRK DOUGLAS MOODIE | ON FILE |
| KIRK E BARRETT | ON FILE |
| KIRK EASY | ON FILE |
| KIRK EISELE | ON FILE |
| KIRK EMBREY | ON FILE |
| KIRK ENBYSK | ON FILE |
| KIRK FAULKNER | ON FILE |
| KIRK GAGLIARDO | ON FILE |
| KIRK GORHAM | ON FILE |
| KIRK GROVES | ON FILE |
| KIRK HILL | ON FILE |
| KIRK JOHNSON | ON FILE |
| KIRK KARBOWSKY | ON FILE |
| KIRK KAUPKE | ON FILE |
| KIRK LAVECCHIA | ON FILE |
| KIRK LEDGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK LEROY MILLER | ON FILE |
| KIRK LUNDSCHEN | ON FILE |
| KIRK MARTY | ON FILE |
| KIRK MCKINNEY | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MICHALS | ON FILE |
| KIRK MILLER | ON FILE |
| KIRK MILLS | ON FILE |
| KIRK MORRIS | ON FILE |
| KIRK NILES | ON FILE |
| KIRK NOONAN | ON FILE |
| KIRK PETERSON | ON FILE |
| KIRK REAM | ON FILE |
| KIRK ROSE | ON FILE |
| KIRK ROSIN | ON FILE |
| KIRK SAMPSON | ON FILE |
| KIRK SATO | ON FILE |
| KIRK SHERMAN | ON FILE |
| KIRK SLINGERLAND | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK SPOHN | ON FILE |
| KIRK SURRY | ON FILE |
| KIRK THIBEAUX | ON FILE |
| KIRK THIBODEAUX | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK VAUGHN | ON FILE |
| KIRK VON HEIFNER | ON FILE |
| KIRK WALDROP | ON FILE |
| KIRK WALLACE | ON FILE |
| KIRK WEBER | ON FILE |
| KIRK WELLS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK WESLEY SANDER | ON FILE |
| KIRK WIKOFF | ON FILE |
| KIRK WILLIAMS | ON FILE |
| KIRK WILLIAMS | ON FILE |
| KIRK WOLAK | ON FILE |
| KIRK YOUNG | ON FILE |
| KIRKEITH LERTSBURAPA | ON FILE |
| KIRKLAND BROWN | ON FILE |
| KIRKLAND PAUL GRACE | ON FILE |
| KIRKLAND ROSS SMALL | ON FILE |
| KIRKLIN DAVIS MORROW | ON FILE |
| KIRKTON BROWN | ON FILE |
| KIRLOS MESIHA | ON FILE |
| KIROLOS BASELY | ON FILE |
| KIRON KUMAR BHASKAR | ON FILE |
| KIRON SATYAVARAPU | ON FILE |
| KIRSTAL MAYORGA | ON FILE |
| KIRSTEIN LYN CORDOVA | ON FILE |
| KIRSTEN ANTONY | ON FILE |
| KIRSTEN BUSH | ON FILE |
| KIRSTEN FREEMAN | ON FILE |
| KIRSTEN FREEMAN | ON FILE |
| KIRSTEN FRIEND | ON FILE |
| KIRSTEN KNAPP | ON FILE |
| KIRSTEN LECKSZAS | ON FILE |
| KIRSTEN MILLER | ON FILE |
| KIRSTEN RAUFFER | ON FILE |
| KIRSTEN SIMONS | ON FILE |
| KIRSTEN SLAUTER | ON FILE |
| KIRSTEN STOLTMANN | ON FILE |
| KIRSTEN TAIT | ON FILE |
| KIRSTEN TORGERSEN | ON FILE |
| KIRSTEN TURNER | ON FILE |
| KIRSTEN WILLIAMS | ON FILE |
| KIRSTIE MCLEAN | ON FILE |
| KIRSTIN BUNKER | ON FILE |
| KIRSTIN HEINLE | ON FILE |
| KIRSTIN LYNN ANDERSON | ON FILE |
| KIRSTIN ROBERTS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRSTY POLLON | ON FILE |
| KIRSTYN INDGJER | ON FILE |
| KIRT ARON BECKES | ON FILE |
| KIRT BALDWIN | ON FILE |
| KIRT CHRISTENSEN | ON FILE |
| KIRT FIELDS | ON FILE |
| KIRT FRASER | ON FILE |
| KIRT GOINES | ON FILE |
| KIRT NEILL | ON FILE |
| KIRT ROBINSON | ON FILE |
| KIRTAN CARR | ON FILE |
| KIRTAN PATEL | ON FILE |
| KIRTESH RAUT | ON FILE |
| KIRTI DUA | ON FILE |
| KIRUBEL AKLILU | ON FILE |
| KIRUBEL GETACHEW | ON FILE |
| KIRVENS PIERRE | ON FILE |
| KIRYL MAURYSHCHAU | ON FILE |
| KIRYLL POKUDIN | ON FILE |
| KISEOK OH | ON FILE |
| KISH DANIELS | ON FILE |
| KISH MCDERMOTT | ON FILE |
| KISHA SHABAZZ | ON FILE |
| KISHAN BATISTA | ON FILE |
| KISHAN GOVAN PATEL | ON FILE |
| KISHAN KANHAIYA | ON FILE |
| KISHAN MAKAM | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAWN BENNETT | ON FILE |
| KISHAWNDRA SANDERS WOLFORD | ON FILE |
| KISHEN RATILAL | ON FILE |
| KISHEN SOMESHWAR | ON FILE |
| KISHIA VEIGEL | ON FILE |
| KISHO FRANKLYN | ON FILE |
| KISHOR AKSHINTHALA | ON FILE |
| KISHOR GOHIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KISHOR RABADIA | ON FILE |
| KISHORE AKASAPU | ON FILE |
| KISHORE ALAJANGI | ON FILE |
| KISHORE BALLA | ON FILE |
| KISHORE CHANDRA SEKARA GUPTHA | ON FILE |
| KISHORE KUMAR PATHALA | ON FILE |
| KISHORE MAHADEV | ON FILE |
| KISHORE PONDUGULA | ON FILE |
| KISHORE SHIMIKERI | ON FILE |
| KISHORE TAMIRE | ON FILE |
| KISLEV AHMAD MORALES | ON FILE |
| KISMAT BAINS | ON FILE |
| KISMET DURSUN | ON FILE |
| KISSENG HSIEH | ON FILE |
| KISUK CHA | ON FILE |
| KIT CHAN | ON FILE |
| KIT CHEANG | ON FILE |
| KIT CHENH LAM | ON FILE |
| KIT CHEONG | ON FILE |
| KIT CHIO NG | ON FILE |
| KIT HUNTER | ON FILE |
| KIT JORY | ON FILE |
| KIT LIN | ON FILE |
| KIT MAN YEUNG | ON FILE |
| KIT NGOC NGUYEN | ON FILE |
| KIT WU | ON FILE |
| KITAYA BRADY | ON FILE |
| KITO MANNING | ON FILE |
| KITRA CAHANA | ON FILE |
| KITSON PEREIRA | ON FILE |
| KITT JONES | ON FILE |
| KITT ZIMMERMAN | ON FILE |
| KITTI GITIGOMONSOOK | ON FILE |
| KITTISAK UDOMDATE | ON FILE |
| KITTRELLA MIKELL | ON FILE |
| KITTY LIU | ON FILE |
| KITTY LOUIE | ON FILE |
| KITTY PRAPAYOTIN-RIVEROS | ON FILE |
| KITTY TAMMEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIUMARS GOLRIZ | ON FILE |
| KIUNTA FOSTER HOLMES | ON FILE |
| KIVAN MOHAMMED | ON FILE |
| KIVAR THURMAN | ON FILE |
| KIVET MENDOZA | ON FILE |
| KIWAN BACON | ON FILE |
| KIWON KANG | ON FILE |
| KIYA POLO-SCHLOSBERG | ON FILE |
| KIYAN BARTLETT | ON FILE |
| KIYAN RAJABI | ON FILE |
| KIYAN TAPSCOTT | ON FILE |
| KIYOMI EBATA | ON FILE |
| KIYOMI KANEDA | ON FILE |
| KIYONG CHUNG | ON FILE |
| KIYONG KIM | ON FILE |
| KIYONNA BRANCH | ON FILE |
| KIYOSHI MITSUISHI | ON FILE |
| KIYOSHI MURATA | ON FILE |
| KIYOSHI SCHELL | ON FILE |
| KIYRE HARDY | ON FILE |
| KIYRE PHARR | ON FILE |
| KIZIAH DENISE LOPEZ | ON FILE |
| KJ SPIRATOS | ON FILE |
| KJELD THOMSEN | ON FILE |
| KJELLANDREAS PU | ON FILE |
| KJERSTIN LISAMILLER TAYLORREZENDES | ON FILE |
| KJETIL WILLUMSEN | ON FILE |
| KLAERS JAMES KLAERS | ON FILE |
| KLAJD RADOVANI | ON FILE |
| KLAJDI BEJKOLLI | ON FILE |
| KLARK KURZ | ON FILE |
| KLATON KURTIS HAECK | ON FILE |
| KLAUDIJUS PANKRATJEVAS | ON FILE |
| KLAUS DAVID LUHTA | ON FILE |
| KLAUS HEUER | ON FILE |
| KLAUS NUREDINI | ON FILE |
| KLAUS ULBRICH | ON FILE |
| KLAUS WYATT | ON FILE |
| KLAY AARON BAYNAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KLAY KLAY KRUEGER | ON FILE |
| KLAY NICHOLAS CAMDEN | ON FILE |
| KLETIS MICHAEL BLANKENSHIP | ON FILE |
| KLIM SOROKA | ON FILE |
| KLIMENT SERAFIMOV | ON FILE |
| KLINT AARON RUUD | ON FILE |
| KLINT R STANLEY | ON FILE |
| KLINT REIBER | ON FILE |
| KLINT WILLIAMS | ON FILE |
| KLINTON KELLER | ON FILE |
| KLONDYKE PENNYFEATHER | ON FILE |
| KLYDE BEDFORD | ON FILE |
| KMCNEIL RD II LLC | ON FILE |
| KMCNEIL RD LLC | ON FILE |
| KNAACK ISAAC | ON FILE |
| KNEIF LOHSE | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KNIGHT QUEIROLO | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY, LLC | ON FILE |
| KNIKKIA MICHELLE TRAEYE | ON FILE |
| KNOX CHILDRESS | ON FILE |
| KNOX HUTCHINSON | ON FILE |
| KNP DIGITAL | ON FILE |
| KO IKETANI | ON FILE |
| KO MAZ | ON FILE |
| KOA GRABAR | ON FILE |
| KOALA 1 LLC | ON FILE |
| KOALA 2 LLC | ON FILE |
| KOALA3 LLC | ON FILE |
| KOAN HAW YANG | ON FILE |
| KOAN SATO-PERRY | ON FILE |
| KOBA ZOSIASHVILI | ON FILE |
| KOBALSKY PADILLA | ON FILE |
| KOBE HOANG | ON FILE |
| KOBE KOBAYASHI | ON FILE |
| KOBE LAGE | ON FILE |
| KOBE LOVAN | ON FILE |
| KOBE WHITE | ON FILE |
| KOBEY ADAMS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOBI DANSINGBURG | ON FILE |
| KOBI GAMBOA | ON FILE |
| KOBI GREENE | ON FILE |
| KOBI MALAMUD | ON FILE |
| KOBI RAV | ON FILE |
| KOBI TIMMONS | ON FILE |
| KOBIE DUDLEY | ON FILE |
| KOBINA AMOO | ON FILE |
| KOBY GLASGOW | ON FILE |
| KOBY MAXWELL | ON FILE |
| KOBY MOORE | ON FILE |
| KOBY NGUYEN | ON FILE |
| KODA MATIACO | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODANDA VINJAMURI | ON FILE |
| KODDIE STAPLES | ON FILE |
| KODEE PHUM KONG | ON FILE |
| KODEY BOREO | ON FILE |
| KODI BROWN | ON FILE |
| KODI MICHAEL STRAIGHT | ON FILE |
| KODIE KEON LEE | ON FILE |
| KODJO LOCOH | ON FILE |
| KODY AMBURGEY | ON FILE |
| KODY CHRISTOPHER ETTINGER | ON FILE |
| KODY CLARKE | ON FILE |
| KODY COMANS | ON FILE |
| KODY DEAN STAUBITZ | ON FILE |
| KODY DELAWRENCE GRAY | ON FILE |
| KODY DELUCIA | ON FILE |
| KODY DUFF | ON FILE |
| KODY ERICKSON | ON FILE |
| KODY GREEN | ON FILE |
| KODY HENRY | ON FILE |
| KODY KEKOA | ON FILE |
| KODY KELLEY | ON FILE |
| KODY KESTER | ON FILE |
| KODY KINGSTON | ON FILE |
| KODY KLEINE | ON FILE |
| KODY KRAUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KODY LEDBETTER | ON FILE |
| KODY MAUS | ON FILE |
| KODY ROACH | ON FILE |
| KODY ROMERO | ON FILE |
| KODY RUSZKOWSKI | ON FILE |
| KODY SKVARLA | ON FILE |
| KODY STUTZMAN | ON FILE |
| KODY WHITE | ON FILE |
| KODY WILDE | ON FILE |
| KODY WITHAM | ON FILE |
| KOEN BROWNING | ON FILE |
| KOEN KEITH | ON FILE |
| KOEN RIEHL | ON FILE |
| KOENRAAD DRIESSEN | ON FILE |
| KOEUN LEE | ON FILE |
| KOFI BADU | ON FILE |
| KOFI BOATENG | ON FILE |
| KOFI BURNEY | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI LEWIS | ON FILE |
| KOFI SINGLETON | ON FILE |
| KOFI THERONE SAMUEL JAMES | ON FILE |
| KOH EUN KIM | ON FILE |
| KOHEI TAKATA | ON FILE |
| KOHL BALUGO | ON FILE |
| KOHLBY THOMPSON | ON FILE |
| KOHLTON YORK | ON FILE |
| KOHMEI KADOYA | ON FILE |
| KOI GERMANY | ON FILE |
| KOI HALLONQUIST | ON FILE |
| KOICHIRO HONDA | ON FILE |
| KOJI HAMADA | ON FILE |
| KOJI NOGUCHI | ON FILE |
| KOJI SHINOZAKI | ON FILE |
| KOJI SPIVAK | ON FILE |
| KOJI TAIGA | ON FILE |
| KOJIRO YUAN | ON FILE |
| KOKO KOFFIE-LART | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOLADE OLUSOLA BAMIDELE | ON FILE |
| KOLAPO ODUJINRIN | ON FILE |
| KOLAR BOWEN | ON FILE |
| KOLBEY CHARLES | ON FILE |
| KOLBY BROWNING | ON FILE |
| KOLBY FISHER | ON FILE |
| KOLBY FRIEL | ON FILE |
| KOLBY HART | ON FILE |
| KOLBY KAPPES | ON FILE |
| KOLBY MCAVOY | ON FILE |
| KOLBY O'DOWD | ON FILE |
| KOLBY R SMITH | ON FILE |
| KOLE ENRIGHT | ON FILE |
| KOLE FREEMAN | ON FILE |
| KOLE LAWTON BRYANT HUNTER | ON FILE |
| KOLE MARTIN | ON FILE |
| KOLE PLATT | ON FILE |
| KOLEE LATSON | ON FILE |
| KOLIN MILLER | ON FILE |
| KOLIN SMITH | ON FILE |
| KOLINIASI VANISI | ON FILE |
| KOLLEEN ANN CONLEY | ON FILE |
| KOLLIN ANDREW KRAGNES | ON FILE |
| KOLLIN REYNOLDS | ON FILE |
| KOLSON SHANKS | ON FILE |
| KOLTER STEADMAN | ON FILE |
| KOLTON ANDERSON | ON FILE |
| KOLTON B BARTON | ON FILE |
| KOLTON BOOTY | ON FILE |
| KOLTON DUPEY | ON FILE |
| KOLTON EASTERDAY | ON FILE |
| KOLTON HARPER | ON FILE |
| KOLTON HONKALA | ON FILE |
| KOLTON JOHNSON | ON FILE |
| KOLTON LYE | ON FILE |
| KOLTON SMITH | ON FILE |
| KOLTON TODD HEGE | ON FILE |
| KOMAL SAINI | ON FILE |
| KOMARI SIMMONS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOMI AGBODZIE | ON FILE |
| KOMI GASONU | ON FILE |
| KOMLANVI GBOGBO | ON FILE |
| KONAN KOHUT | ON FILE |
| KONATO TROWELL | ON FILE |
| KONG HER | ON FILE |
| KONG LEE | ON FILE |
| KONG LI | ON FILE |
| KONG LO | ON FILE |
| KONG LY | ON FILE |
| KONG THAO | ON FILE |
| KONG VANG | ON FILE |
| KONG XIONG | ON FILE |
| KONNER CHRISTIE | ON FILE |
| KONNER ROBISON | ON FILE |
| KONNER ROWAN | ON FILE |
| KONNOR HORAN | ON FILE |
| KONNOR WEHRER | ON FILE |
| KONRAD ALEXANDER POLANSKI | ON FILE |
| KONRAD LENTSCHIG | ON FILE |
| KONRAD PABJAN | ON FILE |
| KONRAD SKOWYRA | ON FILE |
| KONRAD WEAVER | ON FILE |
| KONRAD WOJDAK | ON FILE |
| KONRAD ZBIGNIEW CICHOCKI | ON FILE |
| KONSCIOUS REASONING | ON FILE |
| KONSTANDINOS MAVROFORAKIS | ON FILE |
| KONSTANTIN ANDREYEU LAVYSH | ON FILE |
| KONSTANTIN CHEKERA | ON FILE |
| KONSTANTIN CHEREDNIK | ON FILE |
| KONSTANTIN CHINKOV | ON FILE |
| KONSTANTIN DAYNEKO | ON FILE |
| KONSTANTIN GRINBERG | ON FILE |
| KONSTANTIN GROMOV | ON FILE |
| KONSTANTIN KAGANOVICH | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KOLYABIN | ON FILE |
| KONSTANTIN KONOVALOV | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTIN KOVTUN | ON FILE |
| KONSTANTIN LAVOR | ON FILE |
| KONSTANTIN LINSKIY | ON FILE |
| KONSTANTIN LUGOVSKIY | ON FILE |
| KONSTANTIN MATEJIC | ON FILE |
| KONSTANTIN MNATSAKANOV | ON FILE |
| KONSTANTIN MORAR | ON FILE |
| KONSTANTIN NIKOLAU | ON FILE |
| KONSTANTIN PARFIRYEV | ON FILE |
| KONSTANTIN PODOLSKIY | ON FILE |
| KONSTANTIN RUBIN | ON FILE |
| KONSTANTIN SHASHKIN | ON FILE |
| KONSTANTIN SHIFRIN | ON FILE |
| KONSTANTIN SHKUT | ON FILE |
| KONSTANTIN TOKARR | ON FILE |
| KONSTANTIN V PODYACHEV | ON FILE |
| KONSTANTIN VINOGRADIN | ON FILE |
| KONSTANTIN ZAMARAEV | ON FILE |
| KONSTANTINE KOUFOS | ON FILE |
| KONSTANTINOS DAMAVOLETES | ON FILE |
| KONSTANTINOS KAKALETRIS | ON FILE |
| KONSTANTINOS KATEHIS | ON FILE |
| KONSTANTINOS KOSTIBAS | ON FILE |
| KONSTANTINOS KYRIAKOPOULOS | ON FILE |
| KONSTANTINOS LEON PAPAIOANNOU | ON FILE |
| KONSTANTINOS MARAVGAKIS | ON FILE |
| KONSTANTINOS SPARAKIS | ON FILE |
| KONSTANTINOS VAINAS | ON FILE |
| KONSTANTINOS ZARIFIS | ON FILE |
| KONUL BALTAS | ON FILE |
| KOONY LUANGKEO | ON FILE |
| KOOPER HAIGHT | ON FILE |
| KOOPER HANOSKY | ON FILE |
| KOOROSH MOHTASHAMIFARD | ON FILE |
| KOOSHUL JHAVERI | ON FILE |
| KORA MCCLAINGONZALEZ | ON FILE |
| KORAY AHMET | ON FILE |
| KORBAN SMITH | ON FILE |
| KORBIN DEMIENTIEFF | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KORBIN WAYTON | ON FILE |
| KORBYN BEVANS | ON FILE |
| KORBYN LUCCIONI | ON FILE |
| KORD MULLINS | ON FILE |
| KOREKE EZEKIEL LEVI | ON FILE |
| KOREL PONTI-FOSS | ON FILE |
| KOREN MARTIN | ON FILE |
| KORETELL JONES | ON FILE |
| KOREY AMOS | ON FILE |
| KOREY BAKER | ON FILE |
| KOREY BRADLEY | ON FILE |
| KOREY HUNT | ON FILE |
| KOREY KELLY | ON FILE |
| KOREY LEIDHEISER | ON FILE |
| KOREY MALMBORG | ON FILE |
| KOREY NAU | ON FILE |
| KOREY NORMAN | ON FILE |
| KOREY NORMAN | ON FILE |
| KOREY NORMAN | ON FILE |
| KOREY SPRINGER | ON FILE |
| KOREY THOMAS | ON FILE |
| KOREY VARNEY | ON FILE |
| KOREY WELCH | ON FILE |
| KORHAN URAN | ON FILE |
| KORI LYNK | ON FILE |
| KORI MCGHEE | ON FILE |
| KORI WILLIAMS | ON FILE |
| KORIN DRUMMONDS | ON FILE |
| KORN WONGSAROCHANA | ON FILE |
| KORNELIUS DEVRIES | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KOROSH PARIZADEH | ON FILE |
| KORRIGAN CLARK | ON FILE |
| KORRINE THORNELL | ON FILE |
| KORRY ALLEN | ON FILE |
| KORTAVIUS HARRIS | ON FILE |
| KORTLAND KUSABA-KUSUMOTO | ON FILE |
| KORTLAND SIMMONS | ON FILE |
| KORTNEY SATO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KORTNI FERNSTROM | ON FILE |
| KORTNIE GHORMLEY | ON FILE |
| KORY BIGGERSTAFF | ON FILE |
| KORY BRADLEY | ON FILE |
| KORY BRYANT | ON FILE |
| KORY CAYA | ON FILE |
| KORY COOPER | ON FILE |
| KORY DONATO | ON FILE |
| KORY DREW | ON FILE |
| KORY FERBET | ON FILE |
| KORY FINCH | ON FILE |
| KORY GARNER | ON FILE |
| KORY HICKS | ON FILE |
| KORY IOVINO | ON FILE |
| KORY JACKSON | ON FILE |
| KORY JONES | ON FILE |
| KORY KING | ON FILE |
| KORY KRAMBS | ON FILE |
| KORY MCGLOTHIN | ON FILE |
| KORY MUHLHAUSER | ON FILE |
| KORY SNAPP | ON FILE |
| KORY STEPHEN KNOPF | ON FILE |
| KORY STOCKMAN | ON FILE |
| KORY THOMA | ON FILE |
| KORY WALLIN | ON FILE |
| KORY WILLIAMS | ON FILE |
| KOSHY KARANATHU | ON FILE |
| KOSIN CHENG | ON FILE |
| KOSON THAMBUNDIT | ON FILE |
| KOSSI DANSOU | ON FILE |
| KOSSIVI HOUNGBLAME | ON FILE |
| KOSTA ALEXOPOULOS | ON FILE |
| KOSTA PAPANIKOLAOU | ON FILE |
| KOSTADIN KOSTADINOV | ON FILE |
| KOSTAS BRIANNIS | ON FILE |
| KOSTECKI KOSTECKI | ON FILE |
| KOSTIS ZARVIS | ON FILE |
| KOSUKE KIMURA | ON FILE |
| KOTA MATAYOSHI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOTA WHARTON | ON FILE |
| KOU THAO | ON FILE |
| KOU VANG | ON FILE |
| KOU XIONG | ON FILE |
| KOUAKOU KOSSONOU | ON FILE |
| KOUASSI BORIS BROU | ON FILE |
| KOUNDINYA SHARMA JAMMALAMADAKA | ON FILE |
| KOUROSH ADLPARVAR | ON FILE |
| KOUROSH KALAYEH | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH KIAN | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOUROSH RAHMANIAN | ON FILE |
| KOUROSH VAKHSHOURI | ON FILE |
| KOUROSH ZAKERY | ON FILE |
| KOURTLAND FLETCHER | ON FILE |
| KOURTNEE FITZGERALD | ON FILE |
| KOURTNEY HIGGINS | ON FILE |
| KOURTNEY WILCOX | ON FILE |
| KOURTNEY WISSINK | ON FILE |
| KOUTAROU MARUYAMA | ON FILE |
| KOVADIS COSTA ROSADO | ON FILE |
| KOVIE BARGER | ON FILE |
| KOWHE CHANG | ON FILE |
| KOYZELL MOULTRIE | ON FILE |
| KOZLOW JULIE | ON FILE |
| KPHAM RD LLC | ON FILE |
| KPM FAMILY LLC | ON FILE |
| KRAD20210405 LLC | ON FILE |
| KRAIG ANDER JAKOBSEN | ON FILE |
| KRAIG HOTELLING | ON FILE |
| KRAIG KREITLER | ON FILE |
| KRAKEN NETWORKS, INC. | ON FILE |
| KRANESH RAVI | ON FILE |
| KRANTHI KARING | ON FILE |
| KRANTHI KIRAN | ON FILE |
| KRANTHI KUMAR ARUKALA | ON FILE |
| KRANTHI YELLANKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRANTI RUMALLA | ON FILE |
| KRASIMIR CHERVENKONDEV | ON FILE |
| KRAVATAS CHRISTOPHER | ON FILE |
| KREBS CRYPTO LLC | ON FILE |
| KREDERICK NICHOLSON | ON FILE |
| KREGG DANUSER | ON FILE |
| KREGG SMITH | ON FILE |
| KREGG STREHORN | ON FILE |
| KREIG CHIRIGOTIS | ON FILE |
| KRELIN NAIDU | ON FILE |
| KRENAR HAXHIU | ON FILE |
| KRENAR KOMONI | ON FILE |
| KRESHNIK NIKCI | ON FILE |
| KRESHON WILLIAMS | ON FILE |
| KRESO TICAK | ON FILE |
| KRESTON HINES | ON FILE |
| KRIANGSAK CHATANANTAVET | ON FILE |
| KRIS ALLEN DEVILLIER | ON FILE |
| KRIS BARGEN | ON FILE |
| KRIS BARTKOWICZ | ON FILE |
| KRIS BERGERON | ON FILE |
| KRIS BLAIS | ON FILE |
| KRIS BRYANT | ON FILE |
| KRIS BUSSELL | ON FILE |
| KRIS CHAVEZ | ON FILE |
| KRIS CHO | ON FILE |
| KRIS COLUMNA | ON FILE |
| KRIS CRAM | ON FILE |
| KRIS DEVOL | ON FILE |
| KRIS FAGAN | ON FILE |
| KRIS FLAGG | ON FILE |
| KRIS FLEISCHLI | ON FILE |
| KRIS GOGGIN | ON FILE |
| KRIS GUENTHER | ON FILE |
| KRIS HANG | ON FILE |
| KRIS HINES | ON FILE |
| KRIS HOLM | ON FILE |
| KRIS HOLMGREN | ON FILE |
| KRIS JACKSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRIS JACKSON | ON FILE |
| KRIS KENDRICK | ON FILE |
| KRIS KENNEDY | ON FILE |
| KRIS KIM | ON FILE |
| KRIS KING | ON FILE |
| KRIS KIRK | ON FILE |
| KRIS KORAN | ON FILE |
| KRIS KORZENIOWSKI | ON FILE |
| KRIS LATHAM | ON FILE |
| KRIS LEATHERMAN | ON FILE |
| KRIS LEE | ON FILE |
| KRIS LEWIS | ON FILE |
| KRIS LOHR | ON FILE |
| KRIS MACARIO | ON FILE |
| KRIS MAGNUSON | ON FILE |
| KRIS MALLORY | ON FILE |
| KRIS MCCREERY | ON FILE |
| KRIS MICHAEL | ON FILE |
| KRIS MORRISON | ON FILE |
| KRIS MUELLER | ON FILE |
| KRIS MURDOCK | ON FILE |
| KRIS NGUYEN | ON FILE |
| KRIS NICEWANDER | ON FILE |
| KRIS NUNKE | ON FILE |
| KRIS OVERTON | ON FILE |
| KRIS PALOMO | ON FILE |
| KRIS PETCHARAWISES | ON FILE |
| KRIS ROBERTS | ON FILE |
| KRIS SCUBLA | ON FILE |
| KRIS SEROLD | ON FILE |
| KRIS SIEWERT | ON FILE |
| KRIS SMITH | ON FILE |
| KRIS SOWERSBY | ON FILE |
| KRIS SUVITCHARNPUN | ON FILE |
| KRIS THOMAS | ON FILE |
| KRIS TRUJILLO | ON FILE |
| KRIS TURSKY | ON FILE |
| KRIS TYRPAK | ON FILE |
| KRIS VANORDEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRIS VUTPAKDI | ON FILE |
| KRIS WALDRON | ON FILE |
| KRIS WILKOW | ON FILE |
| KRISA TAILOR | ON FILE |
| KRISABELLE TAN | ON FILE |
| KRISCIA AGUIRRE | ON FILE |
| KRISELDA JOSE | ON FILE |
| KRISELIE RIVERA RAMOS | ON FILE |
| KRISH SONI | ON FILE |
| KRISH SUCHAK | ON FILE |
| KRISHA ALLEN | ON FILE |
| KRISHAN AGGARWAL | ON FILE |
| KRISHAN JAIN | ON FILE |
| KRISHAN PATEL | ON FILE |
| KRISHAN RATHI | ON FILE |
| KRISHAN SIMONPILLAI | ON FILE |
| KRISHAN TARSADIA | ON FILE |
| KRISHANT SIVANESAN | ON FILE |
| KRISHEN DAVIAH KOTA | ON FILE |
| KRISHIN DASWANI | ON FILE |
| KRISHN PATEL | ON FILE |
| KRISHNA ADAVI | ON FILE |
| KRISHNA BIKKASANI | ON FILE |
| KRISHNA CHAITANYA DODDAPANENI | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | ON FILE |
| KRISHNA CHANDRA | ON FILE |
| KRISHNA DAS | ON FILE |
| KRISHNA DATTA | ON FILE |
| KRISHNA GADANI | ON FILE |
| KRISHNA GHEEWALA | ON FILE |
| KRISHNA JUARBE QUILES | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA MARTES | ON FILE |
| KRISHNA PATEL | ON FILE |
| KRISHNA PATEL | ON FILE |
| KRISHNA POKHAREL | ON FILE |
| KRISHNA PRAKASH KALLAKURI | ON FILE |
| KRISHNA REDDY BATTU | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISHNA ROHITH AKULA | ON FILE |
| KRISHNA SAMHITHA KANCHI | ON FILE |
| KRISHNA SANCHEZ | ON FILE |
| KRISHNA SATYAVARAPU | ON FILE |
| KRISHNA SEJOUR | ON FILE |
| KRISHNA SHETH | ON FILE |
| KRISHNA TEJA JAGABATHUNI | ON FILE |
| KRISHNA THARUN ERAGANABOINA | ON FILE |
| KRISHNA TRIPATHI | ON FILE |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ON FILE |
| KRISHNA VEMPATI | ON FILE |
| KRISHNA VINER | ON FILE |
| KRISHNA VUDAYAGIRI | ON FILE |
| KRISHNADAS VIJAYAN NAIR | ON FILE |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISHNAKUMAR MUTHUSELVAN | ON FILE |
| KRISHNAKUMAR RAMESAN | ON FILE |
| KRISHNAM RAJU INDUKURI | ON FILE |
| KRISHNAN KANIAPPAN | ON FILE |
| KRISHNAN NATRAJAN | ON FILE |
| KRISHNAN RAJAGOPALAN | ON FILE |
| KRISHNANAND GOSSAI | ON FILE |
| KRISHNANG DALAL | ON FILE |
| KRISHNAPRASADA GUNDIHITHLU | ON FILE |
| KRISHNAVENI SANIKOMMU | ON FILE |
| KRISHNEEL GOUNDAR | ON FILE |
| KRISHNNA BEZAWADA | ON FILE |
| KRISLI DIMO | ON FILE |
| KRISLYN MOSTOLES | ON FILE |
| KRISS HARRISON FAT | ON FILE |
| KRISSY VANDERWALL | ON FILE |
| KRIST SOKOLI | ON FILE |
| KRISTA AMES | ON FILE |
| KRISTA ANDERSON | ON FILE |
| KRISTA ANTON | ON FILE |
| KRISTA AROCHA | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTA COUSINS | ON FILE |
| KRISTA DAVIS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISTA GONSALVES | ON FILE |
| KRISTA GREENWELL | ON FILE |
| KRISTA JACK | ON FILE |
| KRISTA JENNEY | ON FILE |
| KRISTA LEONG | ON FILE |
| KRISTA LI | ON FILE |
| KRISTA LYNN ROSARIO | ON FILE |
| KRISTA MILLER | ON FILE |
| KRISTA MORENO | ON FILE |
| KRISTA MYERS | ON FILE |
| KRISTA OUSLEY | ON FILE |
| KRISTA PERRINO | ON FILE |
| KRISTA RILEY | ON FILE |
| KRISTA RIVES | ON FILE |
| KRISTA STANTON-MOUTTAKI | ON FILE |
| KRISTA STEVENSON | ON FILE |
| KRISTA SWINSICK | ON FILE |
| KRISTA VELLUCCI | ON FILE |
| KRISTA WITOWSKI | ON FILE |
| KRISTAL BERNAL | ON FILE |
| KRISTAL BRISTER | ON FILE |
| KRISTAL GARCIA | ON FILE |
| KRISTAL L YINGLING | ON FILE |
| KRISTAL LEE | ON FILE |
| KRISTAL ROMAN | ON FILE |
| KRISTAL YINGLING | ON FILE |
| KRISTALLE PAYANO | ON FILE |
| KRISTAN LYNN MADDOX | ON FILE |
| KRISTAN MEGEATH | ON FILE |
| KRISTAQ CACA | ON FILE |
| KRISTE DESKU | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | ON FILE |
| KRISTEL SCORESBY | ON FILE |
| KRISTELL MILLAN | ON FILE |
| KRISTEN ALLANA DOCKERY | ON FILE |
| KRISTEN ANNA | ON FILE |
| KRISTEN ANTONAKIS | ON FILE |
| KRISTEN AUSTRIA | ON FILE |
| KRISTEN BAKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTEN BECKSTRAND | ON FILE |
| KRISTEN BODGE | ON FILE |
| KRISTEN BOEHMER | ON FILE |
| KRISTEN BOONE | ON FILE |
| KRISTEN BOR | ON FILE |
| KRISTEN BROZO | ON FILE |
| KRISTEN CAMARILLO | ON FILE |
| KRISTEN CAMERON | ON FILE |
| KRISTEN CAUDILLO | ON FILE |
| KRISTEN CHIN | ON FILE |
| KRISTEN COLE-FORD | ON FILE |
| KRISTEN CORRIVEAU | ON FILE |
| KRISTEN CREAGER | ON FILE |
| KRISTEN D SAVINO | ON FILE |
| KRISTEN DAVIS | ON FILE |
| KRISTEN DEARBORN | ON FILE |
| KRISTEN DEIBELE | ON FILE |
| KRISTEN DIEDERICH | ON FILE |
| KRISTEN DIMMICK | ON FILE |
| KRISTEN DROZKY | ON FILE |
| KRISTEN DUNLAP | ON FILE |
| KRISTEN ECKHOFF | ON FILE |
| KRISTEN FIRPO | ON FILE |
| KRISTEN GARCIA | ON FILE |
| KRISTEN GIBSON | ON FILE |
| KRISTEN GOLEMBESKI | ON FILE |
| KRISTEN GOMEZ | ON FILE |
| KRISTEN HANCZYC | ON FILE |
| KRISTEN HERMAN | ON FILE |
| KRISTEN HESS | ON FILE |
| KRISTEN HILTY | ON FILE |
| KRISTEN HOOVER | ON FILE |
| KRISTEN HOWARD | ON FILE |
| KRISTEN KEHRER | ON FILE |
| KRISTEN KEITH | ON FILE |
| KRISTEN KENNARD | ON FILE |
| KRISTEN KUHN | ON FILE |
| KRISTEN LACINA | ON FILE |
| KRISTEN LAIRD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTEN LANE | ON FILE |
| KRISTEN LENHART | ON FILE |
| KRISTEN LINDBERG-KUHN | ON FILE |
| KRISTEN MACKLIN | ON FILE |
| KRISTEN MAKINEN | ON FILE |
| KRISTEN MARIE RYAN | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MCDOWELL | ON FILE |
| KRISTEN MCKENZIE | ON FILE |
| KRISTEN METZGER | ON FILE |
| KRISTEN MOORE | ON FILE |
| KRISTEN MORA | ON FILE |
| KRISTEN MOSER | ON FILE |
| KRISTEN MUGNIER | ON FILE |
| KRISTEN OCHS | ON FILE |
| KRISTEN PASQUARELLI | ON FILE |
| KRISTEN PEREZ | ON FILE |
| KRISTEN PETRIC | ON FILE |
| KRISTEN POWELL | ON FILE |
| KRISTEN RILEY | ON FILE |
| KRISTEN ROBINSON | ON FILE |
| KRISTEN ROUNTREE | ON FILE |
| KRISTEN ROZA-SUTHERLAND | ON FILE |
| KRISTEN SAECHAO | ON FILE |
| KRISTEN SCHOLZ | ON FILE |
| KRISTEN SMITH | ON FILE |
| KRISTEN SMITH | ON FILE |
| KRISTEN SPADA | ON FILE |
| KRISTEN STUCKER | ON FILE |
| KRISTEN TAKETA | ON FILE |
| KRISTEN WEVER | ON FILE |
| KRISTEN WOO | ON FILE |
| KRISTEN WRIGHT | ON FILE |
| KRISTEN YI | ON FILE |
| KRISTENA PAMPENA | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI BARBER | ON FILE |
| KRISTI CORTINA | ON FILE |
| KRISTI COVEY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTI DICK | ON FILE |
| KRISTI DORAN | ON FILE |
| KRISTI DYAN TAYLOR | ON FILE |
| KRISTI HERSPOLD | ON FILE |
| KRISTI HIGHTOWER | ON FILE |
| KRISTI HOWARD | ON FILE |
| KRISTI ISOLA | ON FILE |
| KRISTI JAMES | ON FILE |
| KRISTI KAIS | ON FILE |
| KRISTI KAYE ARRINGTON | ON FILE |
| KRISTI LONG | ON FILE |
| KRISTI LYNN GAVIN | ON FILE |
| KRISTI MARIE DECKER | ON FILE |
| KRISTI MILLER | ON FILE |
| KRISTI ORESTIS | ON FILE |
| KRISTI PAULSEN | ON FILE |
| KRISTI PELLETIER | ON FILE |
| KRISTI PURTLE | ON FILE |
| KRISTI SABO | ON FILE |
| KRISTI STEVENS | ON FILE |
| KRISTI SWIM | ON FILE |
| KRISTIAAN MADIOU | ON FILE |
| KRISTIAN AGUILO | ON FILE |
| KRISTIAN APETA | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | ON FILE |
| KRISTIAN ATTARD | ON FILE |
| KRISTIAN BENZ | ON FILE |
| KRISTIAN BERTRON | ON FILE |
| KRISTIAN BEZEAU | ON FILE |
| KRISTIAN CASILLAS | ON FILE |
| KRISTIAN CHANCE LAME | ON FILE |
| KRISTIAN DE JESUS | ON FILE |
| KRISTIAN FILA | ON FILE |
| KRISTIAN FISHER | ON FILE |
| KRISTIAN FRASSER | ON FILE |
| KRISTIAN GLASS | ON FILE |
| KRISTIAN GRANT | ON FILE |
| KRISTIAN GUINTU | ON FILE |
| KRISTIAN GUSTAVSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIAN HAGEN | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIAN KRAEMER | ON FILE |
| KRISTIAN OATMAN | ON FILE |
| KRISTIAN OLIVERAS | ON FILE |
| KRISTIAN ORDIALES | ON FILE |
| KRISTIAN PARK | ON FILE |
| KRISTIAN PEREIRA | ON FILE |
| KRISTIAN PETER HANELT | ON FILE |
| KRISTIAN RAMON | ON FILE |
| KRISTIAN SNOW | ON FILE |
| KRISTIAN TALLEY | ON FILE |
| KRISTIAN VIECELI | ON FILE |
| KRISTIAN VOGES | ON FILE |
| KRISTIANEDWARD JAMES BROWN | ON FILE |
| KRISTIAN-ISAAK HERNANDEZ | ON FILE |
| KRISTIANNE SY | ON FILE |
| KRISTIE ACHEE | ON FILE |
| KRISTIE BERCH-PERRY | ON FILE |
| KRISTIE COFFMAN | ON FILE |
| KRISTIE DAVIS | ON FILE |
| KRISTIE GILREATH | ON FILE |
| KRISTIE HOLDEN | ON FILE |
| KRISTIE JELINSKI | ON FILE |
| KRISTIE KINDRICK | ON FILE |
| KRISTIE KING | ON FILE |
| KRISTIE KNAPP | ON FILE |
| KRISTIE LARRY | ON FILE |
| KRISTIE REDDICK | ON FILE |
| KRISTIE SCHUTT | ON FILE |
| KRISTIE WARREN | ON FILE |
| KRISTIFIR KLEIN | ON FILE |
| KRISTIN ALVAREZ | ON FILE |
| KRISTIN ANNE DALLAGER | ON FILE |
| KRISTIN APONTE | ON FILE |
| KRISTIN ARAI | ON FILE |
| KRISTIN BERND | ON FILE |
| KRISTIN BERTRAM | ON FILE |
| KRISTIN BOATRIGHT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIN BRYAN | ON FILE |
| KRISTIN CALLAIS | ON FILE |
| KRISTIN CAMPOGNI | ON FILE |
| KRISTIN CONWAY | ON FILE |
| KRISTIN DAHL | ON FILE |
| KRISTIN EVANS | ON FILE |
| KRISTIN GINTER | ON FILE |
| KRISTIN GLOVER | ON FILE |
| KRISTIN GRANT | ON FILE |
| KRISTIN GUTIERREZ | ON FILE |
| KRISTIN JENNIFER HINZE | ON FILE |
| KRISTIN JOHANSEN | ON FILE |
| KRISTIN JONG | ON FILE |
| KRISTIN KARASEVICZ | ON FILE |
| KRISTIN KELLY | ON FILE |
| KRISTIN LEAH SWENSON | ON FILE |
| KRISTIN MALLARD | ON FILE |
| KRISTIN MARTINS | ON FILE |
| KRISTIN MCCUE | ON FILE |
| KRISTIN MICHAEL MILLER | ON FILE |
| KRISTIN MICHELLE SREMBA | ON FILE |
| KRISTIN MILLER | ON FILE |
| KRISTIN NAGASHIMA | ON FILE |
| KRISTIN NICHOLSON | ON FILE |
| KRISTIN PERRY | ON FILE |
| KRISTIN PLUMMER | ON FILE |
| KRISTIN PONZAR | ON FILE |
| KRISTIN REILLY | ON FILE |
| KRISTIN REINGRUBER | ON FILE |
| KRISTIN RODRIGUEZ | ON FILE |
| KRISTIN SAETVEIT | ON FILE |
| KRISTIN SAWYER | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTIN SHOFFEITT | ON FILE |
| KRISTIN SMITH | ON FILE |
| KRISTIN STANKIEWICZ | ON FILE |
| KRISTIN VANDER LINDE | ON FILE |
| KRISTIN WARE | ON FILE |
| KRISTIN WILSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISTIN WOOD | ON FILE |
| KRISTIN WOODS | ON FILE |
| KRISTINA ANNE MACRAE | ON FILE |
| KRISTINA ASH | ON FILE |
| KRISTINA BARBER | ON FILE |
| KRISTINA BEAUDET | ON FILE |
| KRISTINA BONHOMME | ON FILE |
| KRISTINA BORNHOLDT | ON FILE |
| KRISTINA BUAN | ON FILE |
| KRISTINA CAETANO | ON FILE |
| KRISTINA CALAMUSA | ON FILE |
| KRISTINA CHAU | ON FILE |
| KRISTINA COOK | ON FILE |
| KRISTINA CORBITT | ON FILE |
| KRISTINA DEWALD | ON FILE |
| KRISTINA DIAZ | ON FILE |
| KRISTINA DONATO | ON FILE |
| KRISTINA DUNCAN | ON FILE |
| KRISTINA FAJARDO | ON FILE |
| KRISTINA FERRARA | ON FILE |
| KRISTINA FIRESTINE | ON FILE |
| KRISTINA FISCHER | ON FILE |
| KRISTINA FLEISCHER | ON FILE |
| KRISTINA GABRIELLE BUDOMO | ON FILE |
| KRISTINA GADEA | ON FILE |
| KRISTINA GORAL | ON FILE |
| KRISTINA GRIFFIN | ON FILE |
| KRISTINA GUILLORY | ON FILE |
| KRISTINA GUTT | ON FILE |
| KRISTINA HALLEY | ON FILE |
| KRISTINA HJERMSTAD | ON FILE |
| KRISTINA HORI | ON FILE |
| KRISTINA INGLIS | ON FILE |
| KRISTINA J SAMBUCCI | ON FILE |
| KRISTINA JOHNSON | ON FILE |
| KRISTINA KAY MASTERS | ON FILE |
| KRISTINA KEMP | ON FILE |
| KRISTINA KERCE | ON FILE |
| KRISTINA KHARBEDIYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTINA KIENE | ON FILE |
| KRISTINA KNAPIC | ON FILE |
| KRISTINA KREBS | ON FILE |
| KRISTINA KURTZ | ON FILE |
| KRISTINA LEONARD | ON FILE |
| KRISTINA LEWIS | ON FILE |
| KRISTINA LEWIS | ON FILE |
| KRISTINA LIA HANSEN | ON FILE |
| KRISTINA LOUISE COVER | ON FILE |
| KRISTINA MARIE MC CUE | ON FILE |
| KRISTINA MCCREERY | ON FILE |
| KRISTINA MCKAIN | ON FILE |
| KRISTINA MERCEDES KORBMACHER | ON FILE |
| KRISTINA MERCURIO | ON FILE |
| KRISTINA MEYER | ON FILE |
| KRISTINA MORENO | ON FILE |
| KRISTINA PEELE | ON FILE |
| KRISTINA PERJAR | ON FILE |
| KRISTINA POWERS | ON FILE |
| KRISTINA RAINES | ON FILE |
| KRISTINA RATLIFF | ON FILE |
| KRISTINA ROSS | ON FILE |
| KRISTINA SCHATZLE | ON FILE |
| KRISTINA SMITH | ON FILE |
| KRISTINA SMITH | ON FILE |
| KRISTINA SOROKOLET | ON FILE |
| KRISTINA THRIFT | ON FILE |
| KRISTINA TUBERA | ON FILE |
| KRISTINA TURNER | ON FILE |
| KRISTINA VEEDER | ON FILE |
| KRISTINA YIM | ON FILE |
| KRISTINE ABIA | ON FILE |
| KRISTINE ALVARADO | ON FILE |
| KRISTINE BANCIFRA AOAY | ON FILE |
| KRISTINE BASOBAS | ON FILE |
| KRISTINE BJORNSTAD | ON FILE |
| KRISTINE CLEMENGER | ON FILE |
| KRISTINE CRANLEY | ON FILE |
| KRISTINE DEUR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTINE DEWANDEL | ON FILE |
| KRISTINE FLATEBO | ON FILE |
| KRISTINE INFANTE | ON FILE |
| KRISTINE IVY BALUYUT | ON FILE |
| KRISTINE JACQUES | ON FILE |
| KRISTINE KEEFE | ON FILE |
| KRISTINE L CAMBRE | ON FILE |
| KRISTINE LEE | ON FILE |
| KRISTINE M MEEHAN | ON FILE |
| KRISTINE MALLETT | ON FILE |
| KRISTINE MARIE MCVEIGH | ON FILE |
| KRISTINE MINGIA | ON FILE |
| KRISTINE MUTLAK | ON FILE |
| KRISTINE NOLASCO | ON FILE |
| KRISTINE PETERSON | ON FILE |
| KRISTINE PIASECKI | ON FILE |
| KRISTINE SCHNEIDER | ON FILE |
| KRISTINE TAYLOR | ON FILE |
| KRISTINE TERESA KASCHUBE | ON FILE |
| KRISTINE TORRES | ON FILE |
| KRISTINE TOWNE | ON FILE |
| KRISTINE WARD | ON FILE |
| KRISTIYAN BRAYKOV | ON FILE |
| KRISTIYAN DZHAMALOV | ON FILE |
| KRISTJAN JORGO | ON FILE |
| KRISTJAN SOKOLI | ON FILE |
| KRISTO KUKK | ON FILE |
| KRISTOF ARNOLD DIDRICKSON | ON FILE |
| KRISTOF GREGORY | ON FILE |
| KRISTOF KOVACS | ON FILE |
| KRISTOF PUCHNER | ON FILE |
| KRISTOF REST | ON FILE |
| KRISTOFER HARRIS | ON FILE |
| KRISTOFER JENK | ON FILE |
| KRISTOFER KRAUSE | ON FILE |
| KRISTOFER MARTELL | ON FILE |
| KRISTOFER PERSSON | ON FILE |
| KRISTOFER SCOT TERRY | ON FILE |
| KRISTOFER VANDER PYL | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOFER VIOLETTE | ON FILE |
| KRISTOFF CHEVAUGHN GRAHAM | ON FILE |
| KRISTOFF PEET | ON FILE |
| KRISTOFFER CARINO | ON FILE |
| KRISTOFFER DOVER | ON FILE |
| KRISTOFFER MOLA | ON FILE |
| KRISTOFFER WRIGHT | ON FILE |
| KRISTOFOR JOHNSON | ON FILE |
| KRISTOFOR RODRIGUEZ | ON FILE |
| KRISTOPHER ALLABAUGH | ON FILE |
| KRISTOPHER ALLEN | ON FILE |
| KRISTOPHER ANDREW PULLOS MENDIBIL | ON FILE |
| KRISTOPHER ANTHONY BROWN | ON FILE |
| KRISTOPHER BALDE | ON FILE |
| KRISTOPHER BECKWITH | ON FILE |
| KRISTOPHER BURGESS | ON FILE |
| KRISTOPHER BURKE | ON FILE |
| KRISTOPHER BYRD | ON FILE |
| KRISTOPHER CHINNERY | ON FILE |
| KRISTOPHER CONECHADO | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER DANIELS | ON FILE |
| KRISTOPHER DAVIDSON | ON FILE |
| KRISTOPHER DAVIS | ON FILE |
| KRISTOPHER DISON | ON FILE |
| KRISTOPHER EDWARDS | ON FILE |
| KRISTOPHER EGAN | ON FILE |
| KRISTOPHER ELLIS | ON FILE |
| KRISTOPHER FERNANDEZ | ON FILE |
| KRISTOPHER GLENN VESSELLS | ON FILE |
| KRISTOPHER GONZALEZ | ON FILE |
| KRISTOPHER GROTH | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HEINEMAN | ON FILE |
| KRISTOPHER HELLMAN | ON FILE |
| KRISTOPHER HIGGINS | ON FILE |
| KRISTOPHER HILTZMAN | ON FILE |
| KRISTOPHER HUDSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTOPHER JAMES HAVA | ON FILE |
| KRISTOPHER JOHN STATHAS | ON FILE |
| KRISTOPHER JOHNSON | ON FILE |
| KRISTOPHER JUAREZ | ON FILE |
| KRISTOPHER KEITH | ON FILE |
| KRISTOPHER KILGORE | ON FILE |
| KRISTOPHER KILGROE | ON FILE |
| KRISTOPHER KILTZ | ON FILE |
| KRISTOPHER KLAICH | ON FILE |
| KRISTOPHER KNUTSEN | ON FILE |
| KRISTOPHER KOHLER | ON FILE |
| KRISTOPHER KRENZKE | ON FILE |
| KRISTOPHER LEE BROBERG | ON FILE |
| KRISTOPHER MACDONALD | ON FILE |
| KRISTOPHER MARMOLEJO | ON FILE |
| KRISTOPHER MERKEL | ON FILE |
| KRISTOPHER MEYER | ON FILE |
| KRISTOPHER MILLER | ON FILE |
| KRISTOPHER MOECKEL | ON FILE |
| KRISTOPHER MOLLER | ON FILE |
| KRISTOPHER NAREZ | ON FILE |
| KRISTOPHER PEREZ | ON FILE |
| KRISTOPHER R LOONEY | ON FILE |
| KRISTOPHER RAI | ON FILE |
| KRISTOPHER REKS | ON FILE |
| KRISTOPHER SABB | ON FILE |
| KRISTOPHER SHOOK | ON FILE |
| KRISTOPHER SLACK | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SNOW | ON FILE |
| KRISTOPHER SNYDER | ON FILE |
| KRISTOPHER STROUD | ON FILE |
| KRISTOPHER TAYLOR | ON FILE |
| KRISTOPHER THOMAS | ON FILE |
| KRISTOPHER THOMPSON | ON FILE |
| KRISTOPHER TODD BAXTER | ON FILE |
| KRISTOPHER WADE DOTTS | ON FILE |
| KRISTOPHER WALKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTOPHER WAYTON | ON FILE |
| KRISTOPHER WILE | ON FILE |
| KRISTOPHER WILSON | ON FILE |
| KRISTOPHER WYNDHAM | ON FILE |
| KRISTY BAUMAN | ON FILE |
| KRISTY CARVER | ON FILE |
| KRISTY DINH | ON FILE |
| KRISTY DOAN | ON FILE |
| KRISTY DOGGETT | ON FILE |
| KRISTY GILMAN | ON FILE |
| KRISTY GRISSOM | ON FILE |
| KRISTY HILL | ON FILE |
| KRISTY JACK | ON FILE |
| KRISTY KWONG | ON FILE |
| KRISTY LEE STEINER | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY RAU | ON FILE |
| KRISTY RICHARDSON-TUCKER | ON FILE |
| KRISTY SHELER | ON FILE |
| KRISTY SNYDER | ON FILE |
| KRISTY SWEAT | ON FILE |
| KRISTY THAI | ON FILE |
| KRISTYAN SOSA QUILES | ON FILE |
| KRISTYN ADAMS | ON FILE |
| KRISTYN GIRARDEAU | ON FILE |
| KRISTYN HAYDT | ON FILE |
| KRISTYN KNAPP | ON FILE |
| KRISTYN MCKAY | ON FILE |
| KRISTYN OGRADY | ON FILE |
| KRISTYN POSTEN | ON FILE |
| KRISTYN SIFONTESPERTIERRA | ON FILE |
| KRISTYNA ARCHER | ON FILE |
| KRISTYNE BERG | ON FILE |
| KRISTYNE GAMBINO | ON FILE |
| KRISTYNE SINGER | ON FILE |
| KRISZTIAN ROMVARI | ON FILE |
| KRISZTINA KERTI | ON FILE |
| KRISZTINA ROZSA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRIT SYM | ON FILE |
| KRITIKA DEO | ON FILE |
| KRITIN KONDRU | ON FILE |
| KRITTAPOOM AKRAWINTHAWONG | ON FILE |
| KRIZA BENITA PORTILLO | ON FILE |
| KRIZANDER TRUST | ON FILE |
| KRIZTOFER LABORETE | ON FILE |
| KRSTO RADOVIC | ON FILE |
| KRUNAL DAVE | ON FILE |
| KRUNALKUM KOTHARI | ON FILE |
| KRUSHAL DESAI | ON FILE |
| KRUTARTH GOHEL | ON FILE |
| KRUTHIKA BABARAM | ON FILE |
| KRUTI PATEL | ON FILE |
| KRYSSIA NASSAR | ON FILE |
| KRYSTA CLARK | ON FILE |
| KRYSTA GILLEY | ON FILE |
| KRYSTA GONZALES | ON FILE |
| KRYSTA STODDART | ON FILE |
| KRYSTAL AGOSTO | ON FILE |
| KRYSTAL ALMAZAN | ON FILE |
| KRYSTAL ANCAR | ON FILE |
| KRYSTAL BACK | ON FILE |
| KRYSTAL CATLOS | ON FILE |
| KRYSTAL CREECH | ON FILE |
| KRYSTAL DRUMMOND | ON FILE |
| KRYSTAL ELDRIDGE | ON FILE |
| KRYSTAL FRENCH | ON FILE |
| KRYSTAL GREER | ON FILE |
| KRYSTAL HARDING | ON FILE |
| KRYSTAL HERRON | ON FILE |
| KRYSTAL HOSANG | ON FILE |
| KRYSTAL LIU | ON FILE |
| KRYSTAL MANN | ON FILE |
| KRYSTAL MARSH | ON FILE |
| KRYSTAL MASON | ON FILE |
| KRYSTAL MORAA MATOKE | ON FILE |
| KRYSTAL MORGAN | ON FILE |
| KRYSTAL OWENS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRYSTAL RIVERA | ON FILE |
| KRYSTAL RODRIGUEZ-GOMEZ | ON FILE |
| KRYSTAL SANTIAGO | ON FILE |
| KRYSTAL SHROCK | ON FILE |
| KRYSTAL SLOCUM | ON FILE |
| KRYSTAL SPURGEON | ON FILE |
| KRYSTAL ULIBARRI | ON FILE |
| KRYSTAL VELEZ FARINACCI | ON FILE |
| KRYSTAL WALKER | ON FILE |
| KRYSTAL WARES | ON FILE |
| KRYSTAL YANG | ON FILE |
| KRYSTALEE ARCHIBALD | ON FILE |
| KRYSTAN TOBEL | ON FILE |
| KRYSTEN CHIN | ON FILE |
| KRYSTEN PHILLIPS | ON FILE |
| KRYSTIAN KINSEY | ON FILE |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ON FILE |
| KRYSTIAN SOSINSKI | ON FILE |
| KRYSTIAN STREIT | ON FILE |
| KRYSTIN DODGE | ON FILE |
| KRYSTIN HONG HUYNH | ON FILE |
| KRYSTINA ANH NGUYEN | ON FILE |
| KRYSTINA FORDE | ON FILE |
| KRYSTLE DAVIS | ON FILE |
| KRYSTLE FINLEY | ON FILE |
| KRYSTLE MEDFORD | ON FILE |
| KRYSTLE ROWLANDS | ON FILE |
| KRYSTLE WOODY | ON FILE |
| KRYSTOPHER PINES | ON FILE |
| KRYSTSINA CHUDZILOUSKAYA | ON FILE |
| KRYSTYNA MCQUEENEY | ON FILE |
| KRYSTYNA NURUZZAMAN | ON FILE |
| KRYSTYNA PALIWODA | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | ON FILE |
| KRYSTYNA POZNANSKI | ON FILE |
| KRZYSZTOF BUKOWSKI | ON FILE |
| KRZYSZTOF CEGLAREK | ON FILE |
| KRZYSZTOF DOROBA | ON FILE |
| KRZYSZTOF JACER ZUBOWIC | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRZYSZTOF JERZY MONASTERSKI | ON FILE |
| KRZYSZTOF KLOCZKO | ON FILE |
| KRZYSZTOF KNAPCZYNSKI | ON FILE |
| KRZYSZTOF KOWAL | ON FILE |
| KRZYSZTOF KOZICKI | ON FILE |
| KRZYSZTOF KROLAK | ON FILE |
| KRZYSZTOF PETRYNKO | ON FILE |
| KRZYSZTOF REMIASZ | ON FILE |
| KRZYSZTOF W SZOT | ON FILE |
| KRZYSZTOF WILLMAN | ON FILE |
| KSEAN KEKINA | ON FILE |
| KSENIA RESHETNIKOVA | ON FILE |
| KSENIYA GRASDAL | ON FILE |
| KSENIYA KUPRI | ON FILE |
| KSENIYA LIFANOVA | ON FILE |
| KSENIYA TSOI | ON FILE |
| KSENYA ZHURAVLEVA | ON FILE |
| KSHITIJ SHRESTHA | ON FILE |
| KSHITIJ YOGI | ON FILE |
| KSTGW@YAHOO.COM WILLIAMS | ON FILE |
| KTW LLC | ON FILE |
| KU KIM | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUANLIANG CHANG | ON FILE |
| KUANLUN LIAO | ON FILE |
| KUANYU CHEN | ON FILE |
| KUBANYCHBEK IMANKULOV | ON FILE |
| KUBER JAIN RAJENDRA JAIN | ON FILE |
| KUBILAY NACAK | ON FILE |
| KUBRAN JAMES | ON FILE |
| KUDARIE SOMARU | ON FILE |
| KUDZAI MARAMBA | ON FILE |
| KUDZO GASONU | ON FILE |
| KUEN FAI YIU | ON FILE |
| KUFRE OKON | ON FILE |
| KUJIRA LLC | ON FILE |
| KUJTIM ZEKA | ON FILE |
| KULDEEP PATEL | ON FILE |
| KULDEEP SINGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KULDEEPSINH ATODARIA | ON FILE |
| KULDIP KUMAR | ON FILE |
| KULDIP SINGH OBEROI | ON FILE |
| KULLEN JAHNKE | ON FILE |
| KULPREET KHANUJA | ON FILE |
| KULPREET SINGH | ON FILE |
| KULVEER BAWA | ON FILE |
| KULWINDER SINGH | ON FILE |
| KUM NAM HONG | ON FILE |
| KUM SONG | ON FILE |
| KUMAR ANIKET | ON FILE |
| KUMAR DANDAPANI | ON FILE |
| KUMAR DAVE | ON FILE |
| KUMAR GOVINDASWAMY | ON FILE |
| KUMAR MALSINGH | ON FILE |
| KUMAR SRIPADAM | ON FILE |
| KUMARAN MUTHUSAMY | ON FILE |
| KUMARAVEL SUBRAMANI | ON FILE |
| KUMAREN GOVINDARAJAN | ON FILE |
| KUMAR-MARUTHI GARIKAPATI | ON FILE |
| KUMBER ALI | ON FILE |
| KUMHO JOE | ON FILE |
| KUMI VERDIER | ON FILE |
| KUMIKO OGA | ON FILE |
| KUMIKO TAKITA | ON FILE |
| KUN HE | ON FILE |
| KUN KIM | ON FILE |
| KUN LEE | ON FILE |
| KUN RAGONESE | ON FILE |
| KUN WOO KANG | ON FILE |
| KUN XIE | ON FILE |
| KUN YANG | ON FILE |
| KUNAAL PATEL | ON FILE |
| KUNAL ARVIND VED | ON FILE |
| KUNAL BEHL | ON FILE |
| KUNAL BHATNAGAR | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL GROVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KUNAL GROVER | ON FILE |
| KUNAL HARSHADKUMAR SHAH | ON FILE |
| KUNAL JAMNADAS | ON FILE |
| KUNAL JHAVERI | ON FILE |
| KUNAL KANJOLIA | ON FILE |
| KUNAL KHALADKAR | ON FILE |
| KUNAL LAKHAN-PAL | ON FILE |
| KUNAL MALHOTRA | ON FILE |
| KUNAL MAYUR PATEL | ON FILE |
| KUNAL MITTAL | ON FILE |
| KUNAL NADKARNI | ON FILE |
| KUNAL NIRAVKUMAR KHATRI | ON FILE |
| KUNAL OM KAUL | ON FILE |
| KUNAL PARYUS PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL SAMPAT | ON FILE |
| KUNAL SETH | ON FILE |
| KUNAL SHAH | ON FILE |
| KUNAL SHARAD SHINDE | ON FILE |
| KUNAL SHETTY | ON FILE |
| KUNAL SUNIL KHORANA | ON FILE |
| KUNAL UDAY SONAR | ON FILE |
| KUNAL UMRIGAR | ON FILE |
| KUNBI OGUNEYE | ON FILE |
| KUNDI CHAIRIL | ON FILE |
| KUNG YU PAN | ON FILE |
| KUNGA NYIMA | ON FILE |
| KUNHYOUNG KIM | ON FILE |
| KUNJ ANAND THACKER | ON FILE |
| KUNJ PATEL | ON FILE |
| KUNJAL RATHOD | ON FILE |
| KUNKEA SENG | ON FILE |
| KUNRU SHEN | ON FILE |
| KUNTAL SARKAR | ON FILE |
| KUNWAR KOCHAR | ON FILE |
| KUNYU QIU | ON FILE |
| KUNYUAN LI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KUNZ MAINALI | ON FILE |
| KUO CHING KU | ON FILE |
| KUO VOONG | ON FILE |
| KUOCHEN WANG | ON FILE |
| KUO-HOW LIOU | ON FILE |
| KUO-HSING TSAO | ON FILE |
| KUOWEI CHEN | ON FILE |
| KUQUIN ROBERTS | ON FILE |
| KURBAN LOKHANDWALA | ON FILE |
| KURIACHEN JOSEPH | ON FILE |
| KURK PETTERSON | ON FILE |
| KURT A ZENTMAIER | ON FILE |
| KURT ALAN STEWARD II | ON FILE |
| KURT ALLEN GOOLSBY | ON FILE |
| KURT ALMEIDA | ON FILE |
| KURT ANDERSON | ON FILE |
| KURT ANDREW ZUCH | ON FILE |
| KURT ANTHONY WOODWORTH | ON FILE |
| KURT ARISOHN | ON FILE |
| KURT AUBART | ON FILE |
| KURT BARFIELD | ON FILE |
| KURT BARGER | ON FILE |
| KURT BEER | ON FILE |
| KURT BENNETT | ON FILE |
| KURT BOGNAR | ON FILE |
| KURT BRADFORD BULLIS | ON FILE |
| KURT BROWN | ON FILE |
| KURT CEDERGREN | ON FILE |
| KURT CHAMBLESS | ON FILE |
| KURT CHANCE | ON FILE |
| KURT CORE | ON FILE |
| KURT COREY FOLSOM | ON FILE |
| KURT D EDELMAN | ON FILE |
| KURT DARRELL | ON FILE |
| KURT DAVID GOAR | ON FILE |
| KURT DEIDRICK | ON FILE |
| KURT DEININGER | ON FILE |
| KURT DELANOY | ON FILE |
| KURT DENNINGHOFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KURT DEWHURST | ON FILE |
| KURT DIETLE | ON FILE |
| KURT EINSTEIN | ON FILE |
| KURT FENSTERMACHER | ON FILE |
| KURT FULGINITI | ON FILE |
| KURT GARCIA | ON FILE |
| KURT GILBERT | ON FILE |
| KURT HALL | ON FILE |
| KURT HEINRICH | ON FILE |
| KURT HEISEY | ON FILE |
| KURT HERTZLER | ON FILE |
| KURT HOLLOWAY | ON FILE |
| KURT J DECKO | ON FILE |
| KURT JACOBSON | ON FILE |
| KURT JENKINS | ON FILE |
| KURT JENNEY | ON FILE |
| KURT JOHANSEN | ON FILE |
| KURT JORGENSEN | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KURT JOYCE | ON FILE |
| KURT JUERGENS | ON FILE |
| KURT KOMATSUBARA | ON FILE |
| KURT KOSCHNITZKE | ON FILE |
| KURT KRIER | ON FILE |
| KURT LADELLE WASHINGTON | ON FILE |
| KURT LAIR | ON FILE |
| KURT LAMON | ON FILE |
| KURT LANGE | ON FILE |
| KURT LAVACQUE | ON FILE |
| KURT LEE | ON FILE |
| KURT LEHNEN | ON FILE |
| KURT LOBAN | ON FILE |
| KURT LORENZ NUGUID | ON FILE |
| KURT LUHMANN | ON FILE |
| KURT LYELL | ON FILE |
| KURT MANN | ON FILE |
| KURT MARTIN | ON FILE |
| KURT MAYERS | ON FILE |
| KURT MCCLUNG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KURT MCGUIRE | ON FILE |
| KURT MILLER | ON FILE |
| KURT MILLER | ON FILE |
| KURT MIRE | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MOSTELLER | ON FILE |
| KURT OHLINGER | ON FILE |
| KURT PAPP | ON FILE |
| KURT PARKER | ON FILE |
| KURT PFANNENSTIEL | ON FILE |
| KURT PHAM | ON FILE |
| KURT PLANTUS | ON FILE |
| KURT PLUMMER | ON FILE |
| KURT PRINDIVILLE | ON FILE |
| KURT RADTKE | ON FILE |
| KURT RANDALL ORNDORFF | ON FILE |
| KURT RITTER | ON FILE |
| KURT ROBERTSON | ON FILE |
| KURT ROESENER | ON FILE |
| KURT ROTHFUSS | ON FILE |
| KURT SAHLIN JR | ON FILE |
| KURT SANDBORN | ON FILE |
| KURT SAVAGE | ON FILE |
| KURT SCHICHTL | ON FILE |
| KURT SCHILLIGO | ON FILE |
| KURT SCHILLING | ON FILE |
| KURT SCHRADER | ON FILE |
| KURT SENSER | ON FILE |
| KURT SPENSER | ON FILE |
| KURT STAMETZ | ON FILE |
| KURT STENEHJEM | ON FILE |
| KURT STEPHEN RASMUSSEN | ON FILE |
| KURT SWOGGER | ON FILE |
| KURT TAGLIARENI | ON FILE |
| KURT TRAEGER LOCKHART | ON FILE |
| KURT TRIMAS | ON FILE |
| KURT WAGNER | ON FILE |
| KURT WALKER | ON FILE |
| KURT WALLIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KURT WALOTKA | ON FILE |
| KURT WASSON | ON FILE |
| KURT WEIRICH | ON FILE |
| KURT WEISS | ON FILE |
| KURT WENDLAND | ON FILE |
| KURT WILLMS | ON FILE |
| KURT WILLSON | ON FILE |
| KURT WIMMERS | ON FILE |
| KURT WITZKE | ON FILE |
| KURT WUCKERT JR | ON FILE |
| KURTIS BAUERLE | ON FILE |
| KURTIS BEL | ON FILE |
| KURTIS BRADLEY | ON FILE |
| KURTIS BRAND | ON FILE |
| KURTIS CARLSON | ON FILE |
| KURTIS CONRAD | ON FILE |
| KURTIS CORDELL CHAMBERS | ON FILE |
| KURTIS DIETHRICH | ON FILE |
| KURTIS FARRAR | ON FILE |
| KURTIS GANSEN | ON FILE |
| KURTIS HUNSAKER | ON FILE |
| KURTIS LANE PLEASANTS | ON FILE |
| KURTIS LEE | ON FILE |
| KURTIS LOPES-SOARES | ON FILE |
| KURTIS MICHAEL KERESTIC | ON FILE |
| KURTIS PINEDO | ON FILE |
| KURTIS REARDAN | ON FILE |
| KURTIS SCHARENBROCH | ON FILE |
| KURTIS SCHMIDT | ON FILE |
| KURTIS STANGE | ON FILE |
| KURTIS TIMOTHY DAVIS | ON FILE |
| KURTIS TINFOW | ON FILE |
| KURTIS VANBARRIGER | ON FILE |
| KURTIS VESTOL | ON FILE |
| KURTIS WENDLING | ON FILE |
| KURTLAND CHUA | ON FILE |
| KURUSH DUBASH | ON FILE |
| KURY REYNOLDS | ON FILE |
| KUSALA MOLLIGODA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KUSALWIN KULARATNE | ON FILE |
| KUSH LENGACHER | ON FILE |
| KUSH PANJABI | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH SAPARIA | ON FILE |
| KUSHAAL MALDE | ON FILE |
| KUSHAGRA KHANDELWAL | ON FILE |
| KUSHAL KOOLWAL | ON FILE |
| KUSHAL MEHTA | ON FILE |
| KUSHAL PATEL | ON FILE |
| KUSHAL PATEL | ON FILE |
| KUSHAL SAVAJ | ON FILE |
| KUSHAL SHAH | ON FILE |
| KUSHAN STAMPLEY | ON FILE |
| KUSHTRIM ZYMBERI | ON FILE |
| KUSHYAL BUDHAN | ON FILE |
| KUTAI SAFFORD | ON FILE |
| KUTAY ALPER | ON FILE |
| KUTAY ATES | ON FILE |
| KUWAR NAGPAL | ON FILE |
| KUWELA LUMPKIN | ON FILE |
| KWABENA AGYEKUM AMPOFO | ON FILE |
| KWABENA AMO ASARE | ON FILE |
| KWABENA KESSE | ON FILE |
| KWABENA OFOSU-SIAW | ON FILE |
| KWABENA RANDOLPH | ON FILE |
| KWABY AKOTO | ON FILE |
| KWADWO ASAMOAH BOATENG | ON FILE |
| KWADWO OPOKU | ON FILE |
| KWAMBE HENDERSON | ON FILE |
| KWAME ASENSO | ON FILE |
| KWAME BREEDY | ON FILE |
| KWAME ESSIEH | ON FILE |
| KWAME ISIDORE | ON FILE |
| KWAME NEWTON | ON FILE |
| KWAME ROBERTSON | ON FILE |
| KWAME SEARCY | ON FILE |
| KWAME SLEDGE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KWAMÈ WARRICK | ON FILE |
| KWAMIN BROWN | ON FILE |
| KWAMIVI DRAH | ON FILE |
| KWAMNE ANTHONY HOLMES | ON FILE |
| KWAN KIM | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG HYUN RYU | ON FILE |
| KWANG NYEON AN | ON FILE |
| KWANG YAO CHAN | ON FILE |
| KWANG YEON LEE | ON FILE |
| KWANG YOON | ON FILE |
| KWANG YUN | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANG-YOUN KIM | ON FILE |
| KWASI HAWKS | ON FILE |
| KWASSY SURHEYAO | ON FILE |
| KWEKU ADAMS | ON FILE |
| KWESI AKPOMUVI EMRETIYOMA JR | ON FILE |
| KWESI BOAHENE | ON FILE |
| KWESI OKYERE | ON FILE |
| KWESI PREMPEH | ON FILE |
| KWIHO PARK | ON FILE |
| KWINCY HALL | ON FILE |
| KWOK HUNG IP | ON FILE |
| KWOK SUN TANG | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |
| KWONG LI | ON FILE |
| KWONG PIK TSUI | ON FILE |
| KWUN HANG CHAN | ON FILE |
| KWUN SHAN LIP | ON FILE |
| KY CARBAUGH | ON FILE |
| KY HUMBLE | ON FILE |
| KYAANI ROBINSON | ON FILE |
| KYALO KIBUA | ON FILE |
| KYAN RIDER | ON FILE |
| KYAN WALKER | ON FILE |
| KYANA VAN HOUTEN | ON FILE |
| KYANNA BOSWORTH | ON FILE |
| KYARA RAFFERTY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYARRA GIBSON | ON FILE |
| KYAW HTIN | ON FILE |
| KYAW LIN | ON FILE |
| KYAW MYO TUN | ON FILE |
| KYAW SOE | ON FILE |
| KYAW THEIN | ON FILE |
| KYAW WIN | ON FILE |
| KYAW-ZAY YA | ON FILE |
| KYDEN MAMALES | ON FILE |
| KYE DAWSON | ON FILE |
| KYE GOMEZ | ON FILE |
| KYE LONGTIN | ON FILE |
| KYE PADILLA | ON FILE |
| KYELYNN CHIONG | ON FILE |
| KYEOL WILLIAMS | ON FILE |
| KYEONG HWAN KIM | ON FILE |
| KYIIA MACDONALD | ON FILE |
| KYIN KYAN | ON FILE |
| KYLA CHAU | ON FILE |
| KYLA COLE | ON FILE |
| KYLA CROSS | ON FILE |
| KYLA STAHLEY | ON FILE |
| KYLA STERN | ON FILE |
| KYLA SULLIVAN | ON FILE |
| KYLAH GREEN | ON FILE |
| KYLE A WASHINGTON | ON FILE |
| KYLE ABELS | ON FILE |
| KYLE ABRAHAM | ON FILE |
| KYLE ABUGHANEM | ON FILE |
| KYLE ACEVEDO | ON FILE |
| KYLE ADAM MOFFIT | ON FILE |
| KYLE ADAMS | ON FILE |
| KYLE ALBERT | ON FILE |
| KYLE ALBERT LEWIS | ON FILE |
| KYLE ALCAZAR | ON FILE |
| KYLE ALCOCK | ON FILE |
| KYLE ALDRICH | ON FILE |
| KYLE ALEXANDER OLIVER | ON FILE |
| KYLE ALEXANDER STEPHAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE ALFHEIM | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLISON | ON FILE |
| KYLE ALLRED | ON FILE |
| KYLE AMARANTE | ON FILE |
| KYLE ANDERBERG | ON FILE |
| KYLE ANDERSEN | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDREW BALTHASER | ON FILE |
| KYLE ANDREW POPKE | ON FILE |
| KYLE ANDREW SHORT | ON FILE |
| KYLE ANDREWS | ON FILE |
| KYLE ANTHONY HARTMAN | ON FILE |
| KYLE ANTHONY ROGERS | ON FILE |
| KYLE ARAKAKI | ON FILE |
| KYLE ARANIO | ON FILE |
| KYLE ARECHIGA | ON FILE |
| KYLE ARIMA | ON FILE |
| KYLE ARMOUR | ON FILE |
| KYLE ARNDT | ON FILE |
| KYLE ASHCRAFT | ON FILE |
| KYLE AYERS | ON FILE |
| KYLE AZAVEDO | ON FILE |
| KYLE BAAL | ON FILE |
| KYLE BACHINSKI | ON FILE |
| KYLE BACK | ON FILE |
| KYLE BACON | ON FILE |
| KYLE BADER | ON FILE |
| KYLE BAHR | ON FILE |
| KYLE BAILEY | ON FILE |
| KYLE BAILY | ON FILE |
| KYLE BAKER | ON FILE |
| KYLE BANKS | ON FILE |
| KYLE BANN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE BARCLAY SIMMS | ON FILE |
| KYLE BARNES | ON FILE |
| KYLE BARRON | ON FILE |
| KYLE BARSCH | ON FILE |
| KYLE BARTHOLOMEW | ON FILE |
| KYLE BARTLETT | ON FILE |
| KYLE BARTON VALENTINE | ON FILE |
| KYLE BARTOSCH | ON FILE |
| KYLE BARTOSIEWICZ | ON FILE |
| KYLE BARTSCHER | ON FILE |
| KYLE BATZER | ON FILE |
| KYLE BAUER | ON FILE |
| KYLE BAXTER | ON FILE |
| KYLE BAXTER | ON FILE |
| KYLE BEAGLE | ON FILE |
| KYLE BEAN | ON FILE |
| KYLE BEATTY | ON FILE |
| KYLE BECK | ON FILE |
| KYLE BECKWITH-MURRAY | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BENDER-REAM | ON FILE |
| KYLE BENJAMIN HOLDEN | ON FILE |
| KYLE BENNETT | ON FILE |
| KYLE BENZLE | ON FILE |
| KYLE BERLINER | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BERNHARD | ON FILE |
| KYLE BERRY | ON FILE |
| KYLE BESSA | ON FILE |
| KYLE BIALK | ON FILE |
| KYLE BIRCHER | ON FILE |
| KYLE BIRD | ON FILE |
| KYLE BISCHOF | ON FILE |
| KYLE BLACKBURN | ON FILE |
| KYLE BLADEN | ON FILE |
| KYLE BLAKE SAMUELS | ON FILE |
| KYLE BLOMQUIST | ON FILE |
| KYLE BLOOMER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE BOGNER | ON FILE |
| KYLE BOGUSZ | ON FILE |
| KYLE BONHOMME | ON FILE |
| KYLE BOOKER | ON FILE |
| KYLE BOOTH | ON FILE |
| KYLE BORJAS | ON FILE |
| KYLE BORODKIN | ON FILE |
| KYLE BOSS | ON FILE |
| KYLE BOULAND | ON FILE |
| KYLE BOUTIN | ON FILE |
| KYLE BOYAR | ON FILE |
| KYLE BRANDT | ON FILE |
| KYLE BRAY | ON FILE |
| KYLE BRECHNER HOPKINS | ON FILE |
| KYLE BREUL | ON FILE |
| KYLE BREZINA | ON FILE |
| KYLE BRILLANTES | ON FILE |
| KYLE BROCK | ON FILE |
| KYLE BROCKMAN | ON FILE |
| KYLE BROCKMANN | ON FILE |
| KYLE BRODERICK | ON FILE |
| KYLE BROGAN | ON FILE |
| KYLE BROMLEY | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BRUCE SETTLE | ON FILE |
| KYLE BRUMFITT | ON FILE |
| KYLE BRUNAIS | ON FILE |
| KYLE BRYONTHOMAS BURKETT | ON FILE |
| KYLE BUDNICK | ON FILE |
| KYLE BUFFORD | ON FILE |
| KYLE BULLER | ON FILE |
| KYLE BUNKER | ON FILE |
| KYLE BURNSIDE | ON FILE |
| KYLE BURRUS | ON FILE |
| KYLE BURT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE BURTON | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BUTLER | ON FILE |
| KYLE BUTTERFIELD | ON FILE |
| KYLE BUTTERWORTH | ON FILE |
| KYLE BYRNE | ON FILE |
| KYLE CAMPBELL | ON FILE |
| KYLE CAMPBELL | ON FILE |
| KYLE CANDA | ON FILE |
| KYLE CANDALLA | ON FILE |
| KYLE CANNELLA | ON FILE |
| KYLE CANNON | ON FILE |
| KYLE CARD | ON FILE |
| KYLE CARLSON | ON FILE |
| KYLE CARNOHAN | ON FILE |
| KYLE CARPENTER | ON FILE |
| KYLE CARRILLO | ON FILE |
| KYLE CARSON | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASTIC | ON FILE |
| KYLE CASTLEBERRY | ON FILE |
| KYLE CATE | ON FILE |
| KYLE CEMATE | ON FILE |
| KYLE CETRULO | ON FILE |
| KYLE CHAMP | ON FILE |
| KYLE CHAN | ON FILE |
| KYLE CHAN | ON FILE |
| KYLE CHAPLIN | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE CHARBONNET | ON FILE |
| KYLE CHAYKOWSKI | ON FILE |
| KYLE CHENG | ON FILE |
| KYLE CHESTER | ON FILE |
| KYLE CHRISTENSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE CHRISTOPHE THORNE | ON FILE |
| KYLE CHRISTOPHER DICKEY | ON FILE |
| KYLE CHRISTOPHER PESTANO | ON FILE |
| KYLE CHURCH | ON FILE |
| KYLE CHWALEK | ON FILE |
| KYLE CISSEL | ON FILE |
| KYLE CLARK | ON FILE |
| KYLE CLARK | ON FILE |
| KYLE CLEVELAND | ON FILE |
| KYLE CLOTHIER | ON FILE |
| KYLE CLOUD | ON FILE |
| KYLE COBY | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE COFFEY | ON FILE |
| KYLE COLLIS | ON FILE |
| KYLE CONFEHR | ON FILE |
| KYLE CONLIN-STOLBERG | ON FILE |
| KYLE CONVERY | ON FILE |
| KYLE COOPER | ON FILE |
| KYLE COPE | ON FILE |
| KYLE CORDOVA | ON FILE |
| KYLE COST | ON FILE |
| KYLE COTA | ON FILE |
| KYLE COTE | ON FILE |
| KYLE COTE | ON FILE |
| KYLE COVINGTON | ON FILE |
| KYLE COWAN | ON FILE |
| KYLE CRAWFORD | ON FILE |
| KYLE CROSSLIN | ON FILE |
| KYLE CROTHERS | ON FILE |
| KYLE CRYSTAL | ON FILE |
| KYLE CURRY | ON FILE |
| KYLE CYR | ON FILE |
| KYLE D DAVIS | ON FILE |
| KYLE D SMITH | ON FILE |
| KYLE DAHL | ON FILE |
| KYLE DAHLBERG | ON FILE |
| KYLE DAHLSTROM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE DALRYMPLE | ON FILE |
| KYLE DANIEL ANTHONY | ON FILE |
| KYLE DANIEL WHITE | ON FILE |
| KYLE DANUSER | ON FILE |
| KYLE DAVID GRAHAM | ON FILE |
| KYLE DAVID LUCKS | ON FILE |
| KYLE DAVID SWEETEN | ON FILE |
| KYLE DAVID WATERBURY | ON FILE |
| KYLE DAVIDSON | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS DONAHUE | ON FILE |
| KYLE DAVIS HARPER | ON FILE |
| KYLE DE VRIES | ON FILE |
| KYLE DE WAAL | ON FILE |
| KYLE DEAN MIHALKO | ON FILE |
| KYLE DECKER | ON FILE |
| KYLE DEGUZMAN | ON FILE |
| KYLE DEKKER | ON FILE |
| KYLE DEMILTO | ON FILE |
| KYLE DENBOW | ON FILE |
| KYLE DENSON | ON FILE |
| KYLE DERBY | ON FILE |
| KYLE DESANTIS | ON FILE |
| KYLE DEWEY | ON FILE |
| KYLE DICKHAUS | ON FILE |
| KYLE DICKINSON | ON FILE |
| KYLE DILLARD | ON FILE |
| KYLE DINGMAN | ON FILE |
| KYLE DIPIERO | ON FILE |
| KYLE DOMAS | ON FILE |
| KYLE DONNELLY | ON FILE |
| KYLE DOOHAN | ON FILE |
| KYLE DOUGLAS EDWARDS | ON FILE |
| KYLE DOUGLAS MIASO | ON FILE |
| KYLE DOUGLAS SIGLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE DREY | ON FILE |
| KYLE DUAN | ON FILE |
| KYLE DUFFY | ON FILE |
| KYLE DULAPA | ON FILE |
| KYLE DUNLAP | ON FILE |
| KYLE DUSI | ON FILE |
| KYLE DWORAK | ON FILE |
| KYLE DZIEKAN | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE EAST | ON FILE |
| KYLE EASTMAN | ON FILE |
| KYLE EATON | ON FILE |
| KYLE EBERSOLE | ON FILE |
| KYLE EDMUND OELKER | ON FILE |
| KYLE EDWARDS | ON FILE |
| KYLE ELLIS | ON FILE |
| KYLE ELSTON | ON FILE |
| KYLE EMMONS | ON FILE |
| KYLE EMMONS | ON FILE |
| KYLE ENDRES | ON FILE |
| KYLE ERVEN | ON FILE |
| KYLE ERVIN | ON FILE |
| KYLE ESTRADA | ON FILE |
| KYLE EUGENE PALMER | ON FILE |
| KYLE EXLINE | ON FILE |
| KYLE EYMA | ON FILE |
| KYLE EZOLD | ON FILE |
| KYLE FARMERY | ON FILE |
| KYLE FARNSWORTH | ON FILE |
| KYLE FEATHERS | ON FILE |
| KYLE FEENEY | ON FILE |
| KYLE FEIRSTEIN | ON FILE |
| KYLE FERRETTI | ON FILE |
| KYLE FIGUEROA | ON FILE |
| KYLE FINNEY | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FISK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE FITZPATRICK | ON FILE |
| KYLE FLANAGAN | ON FILE |
| KYLE FLANDERS | ON FILE |
| KYLE FLANNERY | ON FILE |
| KYLE FLUCK | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FOGARTY | ON FILE |
| KYLE FOGG | ON FILE |
| KYLE FOLEY | ON FILE |
| KYLE FOLSOM | ON FILE |
| KYLE FORSBERG | ON FILE |
| KYLE FOWLER | ON FILE |
| KYLE FRAZER | ON FILE |
| KYLE FREDRICKSON | ON FILE |
| KYLE FRENCH | ON FILE |
| KYLE FRIEDMAN | ON FILE |
| KYLE FULLER | ON FILE |
| KYLE FULLER | ON FILE |
| KYLE FURMAN | ON FILE |
| KYLE FUSCO | ON FILE |
| KYLE GALLAGHER-SCHMITZ | ON FILE |
| KYLE GAPPA | ON FILE |
| KYLE GARAY | ON FILE |
| KYLE GARDNER | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GARRY RICHARDSON | ON FILE |
| KYLE GATH | ON FILE |
| KYLE GAULKE | ON FILE |
| KYLE GAVIN MCKUHEN | ON FILE |
| KYLE GEORGE | ON FILE |
| KYLE GERDES | ON FILE |
| KYLE GERST | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GILL | ON FILE |
| KYLE GILLESPIE | ON FILE |
| KYLE GILLIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE GLEASON | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GLICKMAN | ON FILE |
| KYLE GLOBUSCHUTZ | ON FILE |
| KYLE GOLDRICK | ON FILE |
| KYLE GOMEZ | ON FILE |
| KYLE GONZALES | ON FILE |
| KYLE GOOD | ON FILE |
| KYLE GOODMAN | ON FILE |
| KYLE GOODYEAR | ON FILE |
| KYLE GORDON | ON FILE |
| KYLE GORINSON | ON FILE |
| KYLE GRAHAM | ON FILE |
| KYLE GRAY | ON FILE |
| KYLE GREEN | ON FILE |
| KYLE GREENE | ON FILE |
| KYLE GRIBBLE | ON FILE |
| KYLE GRIFFIN | ON FILE |
| KYLE GRIFFIN | ON FILE |
| KYLE GRIFFIS | ON FILE |
| KYLE GRIFFITH | ON FILE |
| KYLE GRISSEN | ON FILE |
| KYLE GROSS | ON FILE |
| KYLE GROSSART | ON FILE |
| KYLE GROSSBERGER | ON FILE |
| KYLE GRUBBS | ON FILE |
| KYLE GUERRERO | ON FILE |
| KYLE GUILMETTE | ON FILE |
| KYLE GUNN | ON FILE |
| KYLE GUNNARSON | ON FILE |
| KYLE GUTSHALL | ON FILE |
| KYLE GUZDZIOL | ON FILE |
| KYLE GUZMAN | ON FILE |
| KYLE H CHAMBERLAIN | ON FILE |
| KYLE HAGEL | ON FILE |
| KYLE HAITH | ON FILE |
| KYLE HALL | ON FILE |
| KYLE HAMBLIN | ON FILE |
| KYLE HAMILTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE HAMMOND | ON FILE |
| KYLE HAMPTON MCCOLLUM | ON FILE |
| KYLE HANN | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDIN | ON FILE |
| KYLE HARDWICK | ON FILE |
| KYLE HARDWICK | ON FILE |
| KYLE HARPER | ON FILE |
| KYLE HARRELL | ON FILE |
| KYLE HARRISON | ON FILE |
| KYLE HARRISON CARDOZO | ON FILE |
| KYLE HART | ON FILE |
| KYLE HARVEY | ON FILE |
| KYLE HASS | ON FILE |
| KYLE HATCH | ON FILE |
| KYLE HATHAWAY | ON FILE |
| KYLE HAUKEREID | ON FILE |
| KYLE HAUPTMAN | ON FILE |
| KYLE HAUSOUL | ON FILE |
| KYLE HAWK | ON FILE |
| KYLE HAWKINS | ON FILE |
| KYLE HEATH | ON FILE |
| KYLE HEGLAND | ON FILE |
| KYLE HEINZ | ON FILE |
| KYLE HENDERSON | ON FILE |
| KYLE HENDRIE | ON FILE |
| KYLE HENKEL | ON FILE |
| KYLE HENSLEY | ON FILE |
| KYLE HENSLEY | ON FILE |
| KYLE HEPLER | ON FILE |
| KYLE HERMERATH | ON FILE |
| KYLE HERNANDEZ | ON FILE |
| KYLE HERRIGEL | ON FILE |
| KYLE HERRINGTON | ON FILE |
| KYLE HEUVELHORST | ON FILE |
| KYLE HIGGINSON | ON FILE |
| KYLE HIGUCHI | ON FILE |
| KYLE HINCKLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE HINDS | ON FILE |
| KYLE HOFFMAN | ON FILE |
| KYLE HOI-PONG | ON FILE |
| KYLE HOLDER | ON FILE |
| KYLE HOLMES | ON FILE |
| KYLE HOMSTOL | ON FILE |
| KYLE HOOPES | ON FILE |
| KYLE HOPKINS | ON FILE |
| KYLE HOPPMAN | ON FILE |
| KYLE HORNER | ON FILE |
| KYLE HOSLER | ON FILE |
| KYLE HOTT | ON FILE |
| KYLE HOVANCE | ON FILE |
| KYLE HOVE | ON FILE |
| KYLE HOVENGA | ON FILE |
| KYLE HOWELL | ON FILE |
| KYLE HSU | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUFF | ON FILE |
| KYLE HUG | ON FILE |
| KYLE HUMPHREY | ON FILE |
| KYLE HUNTER | ON FILE |
| KYLE HURST | ON FILE |
| KYLE HUSKEY | ON FILE |
| KYLE HUSTON | ON FILE |
| KYLE HUTCHINSON | ON FILE |
| KYLE HUTTER | ON FILE |
| KYLE HUTTO | ON FILE |
| KYLE IBARRA | ON FILE |
| KYLE IMMEL | ON FILE |
| KYLE INSCHO | ON FILE |
| KYLE IRBY | ON FILE |
| KYLE ISHII | ON FILE |
| KYLE ISHIMARU | ON FILE |
| KYLE ISOM | ON FILE |
| KYLE J RAWSON | ON FILE |
| KYLE J RODDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE JACKSON | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JACOB LEE | ON FILE |
| KYLE JAMES CLONCH | ON FILE |
| KYLE JAMES PHILLIPS | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JEPSON | ON FILE |
| KYLE JESSE LAWRENCE | ON FILE |
| KYLE JEW | ON FILE |
| KYLE JIMENEZ | ON FILE |
| KYLE JOHN CASILLAS | ON FILE |
| KYLE JOHN PAULINO | ON FILE |
| KYLE JOHN WUNDERLI | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JORDAN | ON FILE |
| KYLE JORDAN WHITE | ON FILE |
| KYLE JORGENSON | ON FILE |
| KYLE JOSEPH MOORES | ON FILE |
| KYLE JOSEPH SIMMONS | ON FILE |
| KYLE JOSEPH YOUNGS | ON FILE |
| KYLE JOSHI | ON FILE |
| KYLE JOSWIAK | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE JOYCE | ON FILE |
| KYLE JULSETH | ON FILE |
| KYLE JUSZCZYK | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KAESTNER | ON FILE |
| KYLE KALEMBER | ON FILE |
| KYLE KALISZEWSKI | ON FILE |
| KYLE KAMIMOTO | ON FILE |
| KYLE KANER | ON FILE |
| KYLE KAPLAN | ON FILE |
| KYLE KATASE | ON FILE |
| KYLE KATZ | ON FILE |
| KYLE KAUFMAN | ON FILE |
| KYLE KAWASHIMA | ON FILE |
| KYLE KAZARIAN | ON FILE |
| KYLE KEECH | ON FILE |
| KYLE KEKELIS | ON FILE |
| KYLE KELLER | ON FILE |
| KYLE KELLER | ON FILE |
| KYLE KELLEY | ON FILE |
| KYLE KELLY | ON FILE |
| KYLE KEMPER | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEY | ON FILE |
| KYLE KENNY | ON FILE |
| KYLE KENWORTHY | ON FILE |
| KYLE KEPHART | ON FILE |
| KYLE KERAK | ON FILE |
| KYLE KERN | ON FILE |
| KYLE KERWIN | ON FILE |
| KYLE KERWIN | ON FILE |
| KYLE KHELLAF | ON FILE |
| KYLE KIEN | ON FILE |
| KYLE KILHOFFER | ON FILE |
| KYLE KIMBER | ON FILE |
| KYLE KIMMONS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE KINDLE | ON FILE |
| KYLE KING | ON FILE |
| KYLE KINNEY | ON FILE |
| KYLE KINNISON | ON FILE |
| KYLE KIRCHER | ON FILE |
| KYLE KIRCHHOFER | ON FILE |
| KYLE KIRSCHBAUM | ON FILE |
| KYLE KITAGAWA | ON FILE |
| KYLE KLINEK | ON FILE |
| KYLE KLINGBEIL | ON FILE |
| KYLE KNOBLAUCH | ON FILE |
| KYLE KNUDSEN | ON FILE |
| KYLE KO | ON FILE |
| KYLE KOCH | ON FILE |
| KYLE KOCINSKI | ON FILE |
| KYLE KOONS | ON FILE |
| KYLE KOPINSKI | ON FILE |
| KYLE KOROBEY | ON FILE |
| KYLE KOROM | ON FILE |
| KYLE KOSTERMAN | ON FILE |
| KYLE KOTLER | ON FILE |
| KYLE KOVALSKY | ON FILE |
| KYLE KOWALSKI | ON FILE |
| KYLE KOZLOWSKI | ON FILE |
| KYLE KRACHT | ON FILE |
| KYLE KRASICKY | ON FILE |
| KYLE KRASON | ON FILE |
| KYLE KREUTZER | ON FILE |
| KYLE KROEGER | ON FILE |
| KYLE KROENING | ON FILE |
| KYLE KRUEGER | ON FILE |
| KYLE KRUSE | ON FILE |
| KYLE KUCZYNSKI | ON FILE |
| KYLE KUHLMAN | ON FILE |
| KYLE KULL | ON FILE |
| KYLE KURIC | ON FILE |
| KYLE KURTZ | ON FILE |
| KYLE L FOX | ON FILE |
| KYLE LACKINGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE LACOMBE | ON FILE |
| KYLE LANGENESS JOHNSON | ON FILE |
| KYLE LANTZ | ON FILE |
| KYLE LARA | ON FILE |
| KYLE LAUCHIE FULLER | ON FILE |
| KYLE LAW | ON FILE |
| KYLE LAWHORN | ON FILE |
| KYLE LAWLER | ON FILE |
| KYLE LAWRENCE | ON FILE |
| KYLE LAWRENCE SULLIVAN | ON FILE |
| KYLE LAZARUS | ON FILE |
| KYLE LAZERNIK | ON FILE |
| KYLE LEDSAM | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE NASH | ON FILE |
| KYLE LEMAIRE | ON FILE |
| KYLE LENKEY | ON FILE |
| KYLE LEOPOLD | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LIEBIG | ON FILE |
| KYLE LINDAHL | ON FILE |
| KYLE LINEBARGER | ON FILE |
| KYLE LITTLE | ON FILE |
| KYLE LOCKHART | ON FILE |
| KYLE LODGE | ON FILE |
| KYLE LOGIUDICE | ON FILE |
| KYLE LONG | ON FILE |
| KYLE LONG | ON FILE |
| KYLE LOPEZ | ON FILE |
| KYLE LORENZE YUMUL | ON FILE |
| KYLE LOUDERBACK | ON FILE |
| KYLE LOVEJOY | ON FILE |
| KYLE LOVELADY | ON FILE |
| KYLE LOY | ON FILE |
| KYLE LUEKER | ON FILE |
| KYLE LUNDBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE LUNDQUIST | ON FILE |
| KYLE LUPO | ON FILE |
| KYLE LUSTY | ON FILE |
| KYLE LUTZ | ON FILE |
| KYLE LYKINS | ON FILE |
| KYLE LYNCH | ON FILE |
| KYLE LYNCH | ON FILE |
| KYLE M BROWN | ON FILE |
| KYLE M BUNNE | ON FILE |
| KYLE MACALMON | ON FILE |
| KYLE MACDONALD | ON FILE |
| KYLE MACLEOD | ON FILE |
| KYLE MADSEN | ON FILE |
| KYLE MADSEN | ON FILE |
| KYLE MAFNAS | ON FILE |
| KYLE MAHONEY | ON FILE |
| KYLE MALCZEWSKI | ON FILE |
| KYLE MALONEY | ON FILE |
| KYLE MANCILL | ON FILE |
| KYLE MARCON | ON FILE |
| KYLE MARIANO | ON FILE |
| KYLE MARLER | ON FILE |
| KYLE MARR | ON FILE |
| KYLE MARSHALL | ON FILE |
| KYLE MARSHALL YEAGER | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN GREER | ON FILE |
| KYLE MARXKORS | ON FILE |
| KYLE MASCIOLI | ON FILE |
| KYLE MASON | ON FILE |
| KYLE MASON SMITH | ON FILE |
| KYLE MASSEY | ON FILE |
| KYLE MASSEY | ON FILE |
| KYLE MATHEW CHRISTENSON | ON FILE |
| KYLE MATSUOKA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

## STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MATTHEW THOMAS | ON FILE |
| KYLE MATTISON | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MAUSSER | ON FILE |
| KYLE MAXEY | ON FILE |
| KYLE MAYES | ON FILE |
| KYLE MAYES | ON FILE |
| KYLE MAYNARD | ON FILE |
| KYLE MCBRIDE | ON FILE |
| KYLE MCCABE | ON FILE |
| KYLE MCCARTHY | ON FILE |
| KYLE MCCARTHY | ON FILE |
| KYLE MCCARTHY | ON FILE |
| KYLE MCCLELLAN | ON FILE |
| KYLE MCCLINTOCK | ON FILE |
| KYLE MCCLUNG | ON FILE |
| KYLE MCCORMICK | ON FILE |
| KYLE MCCORMICK | ON FILE |
| KYLE MCCRANEY | ON FILE |
| KYLE MCDANIEL | ON FILE |
| KYLE MCDERMED | ON FILE |
| KYLE MCDONNELL | ON FILE |
| KYLE MCDOUGLE | ON FILE |
| KYLE MCDOWELL | ON FILE |
| KYLE MCELWEE | ON FILE |
| KYLE MCEWING | ON FILE |
| KYLE MCGEE | ON FILE |
| KYLE MCGOWAN | ON FILE |
| KYLE MCINTIRE | ON FILE |
| KYLE MCINTYRE | ON FILE |
| KYLE MCKENNA | ON FILE |
| KYLE MCKINNIS | ON FILE |
| KYLE MCLAUGHLIN | ON FILE |
| KYLE MCLEAN | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MCMILLAN | ON FILE |
| KYLE MCMILLEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE MCNAIR | ON FILE |
| KYLE MCQUEEN | ON FILE |
| KYLE MCQUILLEN | ON FILE |
| KYLE MCVAIGH | ON FILE |
| KYLE MELO | ON FILE |
| KYLE MENDELSON | ON FILE |
| KYLE MERCHANT | ON FILE |
| KYLE MESSENGER | ON FILE |
| KYLE MESSER | ON FILE |
| KYLE METCALF | ON FILE |
| KYLE MICHAEL HOLZHAUER | ON FILE |
| KYLE MICHAEL MCADAMS | ON FILE |
| KYLE MICHAEL MURPHY | ON FILE |
| KYLE MICHAEL ROGERS | ON FILE |
| KYLE MICHAEL SANSING | ON FILE |
| KYLE MICHAELDARREN SCHMIDTKE | ON FILE |
| KYLE MIELKE | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MITCHELL | ON FILE |
| KYLE MOODAY | ON FILE |
| KYLE MOONEY | ON FILE |
| KYLE MOORE | ON FILE |
| KYLE MOORE OLHAUSEN | ON FILE |
| KYLE MOOS | ON FILE |
| KYLE MORRIS | ON FILE |
| KYLE MORRIS | ON FILE |
| KYLE MORSE | ON FILE |
| KYLE MORSE IRA TRUST | ON FILE |
| KYLE MOSLEY | ON FILE |
| KYLE MOYANT | ON FILE |
| KYLE MUNOZ-DELATORRE | ON FILE |
| KYLE MURPHY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MURPHY | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE MURRELL | ON FILE |
| KYLE MYERS | ON FILE |
| KYLE NADER | ON FILE |
| KYLE NAEGELI | ON FILE |
| KYLE NAEHRING | ON FILE |
| KYLE NAGASAKI | ON FILE |
| KYLE NAGATA | ON FILE |
| KYLE NAGY | ON FILE |
| KYLE NEFF | ON FILE |
| KYLE NEIDIGH | ON FILE |
| KYLE NELSON | ON FILE |
| KYLE NELSON | ON FILE |
| KYLE NELSON-GARVEY | ON FILE |
| KYLE NEUSCHAEFER | ON FILE |
| KYLE NGUYEN | ON FILE |
| KYLE NICHOLAOU | ON FILE |
| KYLE NICHOLAS | ON FILE |
| KYLE NICHOLS-SCHMOLZE | ON FILE |
| KYLE NIXON | ON FILE |
| KYLE NOORDHOEK | ON FILE |
| KYLE NOSLER | ON FILE |
| KYLE OAKES | ON FILE |
| KYLE OBRIEN | ON FILE |
| KYLE OCONNELL | ON FILE |
| KYLE OGILBEE | ON FILE |
| KYLE OHLAND | ON FILE |
| KYLE OKALY | ON FILE |
| KYLE OKALY | ON FILE |
| KYLE OLNEY | ON FILE |
| KYLE OLSON | ON FILE |
| KYLE ORCE | ON FILE |
| KYLE OVERSTREET | ON FILE |
| KYLE PAKLAIAN | ON FILE |
| KYLE PANCIS | ON FILE |
| KYLE PANCIS | ON FILE |
| KYLE PARKS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KYLE PATCH | ON FILE |
| KYLE PATEL | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE PATRICK VAN KREVEL | ON FILE |
| KYLE PEERLESS | ON FILE |
| KYLE PEISKER | ON FILE |
| KYLE PELTO | ON FILE |
| KYLE PEMBERTON | ON FILE |
| KYLE PEREIRA | ON FILE |
| KYLE PERRY | ON FILE |
| KYLE PETER HAUSMANNSTOKES | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON RAYNOR | ON FILE |
| KYLE PETTERSEN | ON FILE |
| KYLE PHAN | ON FILE |
| KYLE PHILLIP WILSON | ON FILE |
| KYLE PHILLIPS | ON FILE |
| KYLE PHIPPS | ON FILE |
| KYLE PIFER | ON FILE |
| KYLE PIKULA | ON FILE |
| KYLE PINKERTON | ON FILE |
| KYLE PIORKOWSKI | ON FILE |
| KYLE PITTMAN | ON FILE |
| KYLE PITTS | ON FILE |
| KYLE PITTS | ON FILE |
| KYLE PLA | ON FILE |
| KYLE PLUTA | ON FILE |
| KYLE POLICHT | ON FILE |
| KYLE POLLACK | ON FILE |
| KYLE POLLOCK | ON FILE |
| KYLE POORMAN | ON FILE |
| KYLE POSTEMA | ON FILE |
| KYLE POTOCEK | ON FILE |
| KYLE POTTER | ON FILE |
| KYLE POWERS | ON FILE |
| KYLE PREST | ON FILE |
| KYLE PRESTGARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE PRETTYMAN | ON FILE |
| KYLE PRICE | ON FILE |
| KYLE PRINGLE | ON FILE |
| KYLE PRINGLE | ON FILE |
| KYLE PROCTOR | ON FILE |
| KYLE PRYSLEK | ON FILE |
| KYLE PUCKHABER | ON FILE |
| KYLE PURVIS | ON FILE |
| KYLE PUTNAM | ON FILE |
| KYLE R ROLLINS | ON FILE |
| KYLE R TOURT | ON FILE |
| KYLE RADEMACHER | ON FILE |
| KYLE RADEMACHER | ON FILE |
| KYLE RAE | ON FILE |
| KYLE RAINOSEK | ON FILE |
| KYLE RAMOS | ON FILE |
| KYLE RAND | ON FILE |
| KYLE RANDOLPH | ON FILE |
| KYLE RANSOM | ON FILE |
| KYLE RASMUSSEN | ON FILE |
| KYLE RATCHFORD | ON FILE |
| KYLE RAUSCH | ON FILE |
| KYLE RAY GONSOWSKI | ON FILE |
| KYLE REED | ON FILE |
| KYLE REID | ON FILE |
| KYLE REIF | ON FILE |
| KYLE REUBEN MEDINA | ON FILE |
| KYLE RICE | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| KYLE RICHARD BONELLO | ON FILE |
| KYLE RICHARD GREEN | ON FILE |
| KYLE RICHARD HUNT | ON FILE |
| KYLE RICHARDS | ON FILE |
| KYLE RICHMOND | ON FILE |
| KYLE RICKLEFS | ON FILE |
| KYLE RIDDLE | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RIEBELING | ON FILE |



| NAME | EMAIL |
|------|-------|
| KYLE RIEDER | ON FILE |
| KYLE RIFFEL | ON FILE |
| KYLE RITTENHOUSE | ON FILE |
| KYLE ROBER | ON FILE |
| KYLE ROBERT | ON FILE |
| KYLE ROBERT BOGLER | ON FILE |
| KYLE ROBERTS | ON FILE |
| KYLE ROBERTSON | ON FILE |
| KYLE ROBERTSON | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE ROBISON KNIGHT | ON FILE |
| KYLE ROCHE | ON FILE |
| KYLE ROCKWELL | ON FILE |
| KYLE RODRIGUEZ | ON FILE |
| KYLE ROMEO | ON FILE |
| KYLE ROMERO | ON FILE |
| KYLE ROSE | ON FILE |
| KYLE ROSENBLUTH | ON FILE |
| KYLE ROSOL | ON FILE |
| KYLE ROUSSEAU | ON FILE |
| KYLE ROWDEN | ON FILE |
| KYLE RUPP | ON FILE |
| KYLE RUSCIANO | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE RYAN OLIVER | ON FILE |
| KYLE RYAN ONEILL | ON FILE |
| KYLE SAINDON | ON FILE |
| KYLE SALAZAR | ON FILE |
| KYLE SALISBURY | ON FILE |
| KYLE SAMANI | ON FILE |
| KYLE SANDERS | ON FILE |
| KYLE SANTY | ON FILE |
| KYLE SAPIT | ON FILE |
| KYLE SAVAGE | ON FILE |
| KYLE SAVINA | ON FILE |
| KYLE SCHASTEEN | ON FILE |
| KYLE SCHLAIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHLOSSER | ON FILE |
| KYLE SCHMIDT | ON FILE |
| KYLE SCHMIDT | ON FILE |
| KYLE SCHMITT | ON FILE |
| KYLE SCHNATHORST | ON FILE |
| KYLE SCHOENECKER | ON FILE |
| KYLE SCHOFFELMEER | ON FILE |
| KYLE SCHOLLANDER | ON FILE |
| KYLE SCHRADER | ON FILE |
| KYLE SCHRAMM | ON FILE |
| KYLE SCHROTH | ON FILE |
| KYLE SCHULTZ | ON FILE |
| KYLE SCHUMAN | ON FILE |
| KYLE SCHWEDE | ON FILE |
| KYLE SCHWEIGER | ON FILE |
| KYLE SCHWERTNER | ON FILE |
| KYLE SCHWILLE | ON FILE |
| KYLE SCOTT BERARDI | ON FILE |
| KYLE SCOTT HOLZMAN | ON FILE |
| KYLE SEABROOK | ON FILE |
| KYLE SEARS | ON FILE |
| KYLE SECORD | ON FILE |
| KYLE SECORD | ON FILE |
| KYLE SEGAL | ON FILE |
| KYLE SEIDEL | ON FILE |
| KYLE SEIGAKU | ON FILE |
| KYLE SEIGEL | ON FILE |
| KYLE SEILER | ON FILE |
| KYLE SELLHORST | ON FILE |
| KYLE SELLS | ON FILE |
| KYLE SEMINARA | ON FILE |
| KYLE SENKBEIL | ON FILE |
| KYLE SERRETTE | ON FILE |
| KYLE SHANE MURPHY | ON FILE |
| KYLE SHAPPELLE | ON FILE |
| KYLE SHAW | ON FILE |
| KYLE SHEEHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE SHELLOCK | ON FILE |
| KYLE SHEPHERD | ON FILE |
| KYLE SHERMAN | ON FILE |
| KYLE SHILLINGFORD | ON FILE |
| KYLE SHIMABUKU | ON FILE |
| KYLE SHIPP | ON FILE |
| KYLE SHOBE | ON FILE |
| KYLE SIBLEY | ON FILE |
| KYLE SIEFERT | ON FILE |
| KYLE SIEJA | ON FILE |
| KYLE SIFTAR | ON FILE |
| KYLE SILVA | ON FILE |
| KYLE SIMMONS | ON FILE |
| KYLE SIPHERD | ON FILE |
| KYLE SISAK | ON FILE |
| KYLE SKACHENKO | ON FILE |
| KYLE SLIFER | ON FILE |
| KYLE SMELKO | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMYRE | ON FILE |
| KYLE SNOW | ON FILE |
| KYLE SNOWDON | ON FILE |
| KYLE SOKELL | ON FILE |
| KYLE SOLLER | ON FILE |
| KYLE SOMMER | ON FILE |
| KYLE SPACKMAN | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE SPEARS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE SPITZER | ON FILE |
| KYLE SPOELSTRA | ON FILE |
| KYLE SPOHN | ON FILE |
| KYLE STAHL | ON FILE |
| KYLE STALLA | ON FILE |
| KYLE STAMBLER | ON FILE |
| KYLE STANSELL | ON FILE |
| KYLE STARKES | ON FILE |
| KYLE STATIA | ON FILE |
| KYLE STATON | ON FILE |
| KYLE STAUDINGER | ON FILE |
| KYLE STEINBRINK | ON FILE |
| KYLE STEINMEYER | ON FILE |
| KYLE STEVEN DERRICK | ON FILE |
| KYLE STEVEN KLINGER | ON FILE |
| KYLE STEVEN PLATT | ON FILE |
| KYLE STICKLEY | ON FILE |
| KYLE STINSON | ON FILE |
| KYLE STOFF | ON FILE |
| KYLE STOFLET | ON FILE |
| KYLE STOJEK | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STRAUSSER | ON FILE |
| KYLE STRINGFELLOW | ON FILE |
| KYLE STRODA | ON FILE |
| KYLE SUCHAR | ON FILE |
| KYLE SULLIVAN | ON FILE |
| KYLE SUROVEC | ON FILE |
| KYLE SUSTICH | ON FILE |
| KYLE SUTHEIMER | ON FILE |
| KYLE SUTTER | ON FILE |
| KYLE SUYDAM | ON FILE |
| KYLE SWAIN | ON FILE |
| KYLE SWARTZ | ON FILE |
| KYLE SYKES | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE T WANG | ON FILE |
| KYLE TALBOT | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE TANG | ON FILE |
| KYLE TANNER | ON FILE |
| KYLE TAUSSIG | ON FILE |
| KYLE TAYLOR | ON FILE |
| KYLE TEAGUE | ON FILE |
| KYLE TELLERS | ON FILE |
| KYLE TESSADA | ON FILE |
| KYLE TESSIER | ON FILE |
| KYLE THEISEN | ON FILE |
| KYLE THIES | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS MEINHOLD | ON FILE |
| KYLE THOMAS MOORE | ON FILE |
| KYLE THOMAS WONG | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THORNE | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TIRCUIT | ON FILE |
| KYLE TOMSIK | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TREEN | ON FILE |
| KYLE TREJO | ON FILE |
| KYLE TROUT | ON FILE |
| KYLE TRUDEAU | ON FILE |
| KYLE TUBACH | ON FILE |
| KYLE TUCKER | ON FILE |
| KYLE TURNER | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE UHLES | ON FILE |
| KYLE UNDESSER | ON FILE |
| KYLE UNSER | ON FILE |
| KYLE VALLELY | ON FILE |
| KYLE VAN BAREN | ON FILE |
| KYLE VAN CURE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE VANDAALWYK | ON FILE |
| KYLE VANDEGRIFF | ON FILE |
| KYLE VANDENBROUCKE | ON FILE |
| KYLE VANELLERY WELCH | ON FILE |
| KYLE VANHORN | ON FILE |
| KYLE VANOUS | ON FILE |
| KYLE VANZWEDEN | ON FILE |
| KYLE VARNEY | ON FILE |
| KYLE VAUGHAN | ON FILE |
| KYLE VETTER | ON FILE |
| KYLE VIKER | ON FILE |
| KYLE VINCENT SILBERBAUER | ON FILE |
| KYLE VISCONTI | ON FILE |
| KYLE VOEGEL | ON FILE |
| KYLE VOGELZANG | ON FILE |
| KYLE VOGT | ON FILE |
| KYLE VOLZ | ON FILE |
| KYLE VORBACH | ON FILE |
| KYLE VORCHHEIMER | ON FILE |
| KYLE VOTH | ON FILE |
| KYLE WADE | ON FILE |
| KYLE WAGEHOFT | ON FILE |
| KYLE WAITKUNAS | ON FILE |
| KYLE WALKER | ON FILE |
| KYLE WALKER | ON FILE |
| KYLE WALLACE | ON FILE |
| KYLE WALLACE | ON FILE |
| KYLE WALLON | ON FILE |
| KYLE WALSH | ON FILE |
| KYLE WALSH | ON FILE |
| KYLE WALTER | ON FILE |
| KYLE WALTERS | ON FILE |
| KYLE WALTS | ON FILE |
| KYLE WANG | ON FILE |
| KYLE WANNIGMAN | ON FILE |
| KYLE WARNKE | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WARREN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE WASICAK | ON FILE |
| KYLE WATANABE | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WAYNE MAEL | ON FILE |
| KYLE WEATHERWAX | ON FILE |
| KYLE WEBSON | ON FILE |
| KYLE WEBSTER | ON FILE |
| KYLE WEGG | ON FILE |
| KYLE WEIMER | ON FILE |
| KYLE WEINMASTER | ON FILE |
| KYLE WELHAUSEN KASPAR | ON FILE |
| KYLE WELLS | ON FILE |
| KYLE WENG | ON FILE |
| KYLE WENNER | ON FILE |
| KYLE WESLEY | ON FILE |
| KYLE WESOLOWSKI | ON FILE |
| KYLE WEST | ON FILE |
| KYLE WESTCOTT | ON FILE |
| KYLE WHALLEY | ON FILE |
| KYLE WHEELAN | ON FILE |
| KYLE WHEELER | ON FILE |
| KYLE WHITESIDE | ON FILE |
| KYLE WHITRIGHT | ON FILE |
| KYLE WHITTEN | ON FILE |
| KYLE WICK | ON FILE |
| KYLE WIEREMA | ON FILE |
| KYLE WILCOTS | ON FILE |
| KYLE WILHELM | ON FILE |
| KYLE WILLIAM GRIMES | ON FILE |
| KYLE WILLIAM HAUGH | ON FILE |
| KYLE WILLIAM KARAFFA | ON FILE |
| KYLE WILLIAM MONTGOMERY | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMSON | ON FILE |
| KYLE WILLKOM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE WILLSEY | ON FILE |
| KYLE WILSON | ON FILE |
| KYLE WIMMER | ON FILE |
| KYLE WINKLER | ON FILE |
| KYLE WIPPERMAN | ON FILE |
| KYLE WISNIEWSKI | ON FILE |
| KYLE WOFFORD | ON FILE |
| KYLE WOLINSKI | ON FILE |
| KYLE WONG | ON FILE |
| KYLE WOOD | ON FILE |
| KYLE WOOD | ON FILE |
| KYLE WOODS | ON FILE |
| KYLE WORKMAN | ON FILE |
| KYLE XAVIER HOURIHAN | ON FILE |
| KYLE YALE | ON FILE |
| KYLE YAMASHIRO | ON FILE |
| KYLE YATES | ON FILE |
| KYLE YATES | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YU | ON FILE |
| KYLE YU | ON FILE |
| KYLE ZAWACKI | ON FILE |
| KYLE ZELLER | ON FILE |
| KYLE ZERTUCHE | ON FILE |
| KYLE ZIELINSKI | ON FILE |
| KYLE ZIGMAND | ON FILE |
| KYLE ZIMMERMAN | ON FILE |
| KYLEE CHUN | ON FILE |
| KYLEE CONNORS | ON FILE |
| KYLEE SNELL | ON FILE |
| KYLEE VONDRA | ON FILE |
| KYLER ADAM DANA | ON FILE |
| KYLER ALLEN | ON FILE |
| KYLER BEAL | ON FILE |
| KYLER BERNRITTER | ON FILE |
| KYLER BOYLE | ON FILE |
| KYLER CHURCH | ON FILE |
| KYLER COLLINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLER CRABILL | ON FILE |
| KYLER DAWSON | ON FILE |
| KYLER DILLON | ON FILE |
| KYLER ELDER | ON FILE |
| KYLER HOUSTON | ON FILE |
| KYLER MANABE | ON FILE |
| KYLER NUNERY | ON FILE |
| KYLER RENNELS | ON FILE |
| KYLER ROSS | ON FILE |
| KYLER SAUNDERS | ON FILE |
| KYLER SCHADRIE | ON FILE |
| KYLER SHANKS | ON FILE |
| KYLER VANGELOFF | ON FILE |
| KYLER WALLS | ON FILE |
| KYLER WEIHE | ON FILE |
| KYLEY NISHIMURA | ON FILE |
| KYLI MILLENDER | ON FILE |
| KYLIE DEVRIES | ON FILE |
| KYLIE EDWARDS | ON FILE |
| KYLIE FERNSTROM | ON FILE |
| KYLIE GUARIN | ON FILE |
| KYLIE HAMILTON | ON FILE |
| KYLIE KOSKE | ON FILE |
| KYLIE LEWIS | ON FILE |
| KYLIE NOLL | ON FILE |
| KYLIE ROGERS | ON FILE |
| KYLIE UMEBAYASHI | ON FILE |
| KYLIE ZACHARIAS | ON FILE |
| KYLIN NELSON | ON FILE |
| KYLIN TURNBULL | ON FILE |
| KYLLE ASHTON | ON FILE |
| KYLLE SEBREE | ON FILE |
| KYLOR LOVE | ON FILE |
| KYM KUZMIC | ON FILE |
| KYM LEE | ON FILE |
| KYM WELCH | ON FILE |
| KYMAN FRANKLIN | ON FILE |
| KYMANI YAMBAO | ON FILE |
| KYMAR MCFARLANE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYMBERLY TUTELL | ON FILE |
| KYMENSKI KEMP | ON FILE |
| KYMON ANDERSON | ON FILE |
| KYMRY JONES | ON FILE |
| KYNA TREACY | ON FILE |
| KYNAN BOYD | ON FILE |
| KYNAN METOYER | ON FILE |
| KYNARVIS CLARK | ON FILE |
| KYNDALL LATAIYA LINDSEY | ON FILE |
| KYNISHIA ALEXANDER | ON FILE |
| KYO ADACHI | ON FILE |
| KYOKO MURASE | ON FILE |
| KYONG GILBERT | ON FILE |
| KYONG HUI KWON | ON FILE |
| KYONG KIM | ON FILE |
| KYONG LEE | ON FILE |
| KYONG YEE | ON FILE |
| KYONGHO HONG | ON FILE |
| KYONGJIN LEE | ON FILE |
| KYOTIE WEST | ON FILE |
| KYOUNG KIM | ON FILE |
| KYOUNG PARK | ON FILE |
| KYOUNGAH SEE | ON FILE |
| KYOUNGDUK HWANG | ON FILE |
| KYOUNGMI KIM | ON FILE |
| KYOUNGYEON KU | ON FILE |
| KYQUAN NGUYEN | ON FILE |
| KYRA GIL | ON FILE |
| KYRA HORNE | ON FILE |
| KYRA JOHNSTON | ON FILE |
| KYRA LINDSAY WEDELL | ON FILE |
| KYRA O CONNOR | ON FILE |
| KYRAN CONNELLY | ON FILE |
| KYRAN NARDOLILLO | ON FILE |
| KYRCE HIGA | ON FILE |
| KYREE AKENS | ON FILE |
| KYREE BROWN | ON FILE |
| KYREE MORGAN | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIAKI MAVRIDIS | ON FILE |
| KYRIAKOS KAMBANIS | ON FILE |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ON FILE |
| KYRIAKOULA KARIOTIS | ON FILE |
| KYRIE NAVA-ROJAS | ON FILE |
| KYRIL FELDMAN | ON FILE |
| KYRON DONALDSON | ON FILE |
| KYRSTEN DUNKLE | ON FILE |
| KYRSTEN WHEATLEY | ON FILE |
| KYRUN HEARD | ON FILE |
| KYRYLO KRAVCHENKO | ON FILE |
| KYSON ALLRED | ON FILE |
| KYU HWANG | ON FILE |
| KYU JIN KIM | ON FILE |
| KYU SEOB KIM | ON FILE |
| KYUMAN LEE | ON FILE |
| KYUNG A YANG | ON FILE |
| KYUNG BAE | ON FILE |
| KYUNG CHOI | ON FILE |
| KYUNG KIM | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNG WONGRACE BECK | ON FILE |
| KYUNG YANG | ON FILE |
| KYUNGDUK PARK | ON FILE |
| KYUNGHEE LEE | ON FILE |
| KYUNGHO LEE | ON FILE |
| KYUNGHYUN KIM | ON FILE |
| KYUNGJIP CHOI | ON FILE |
| KYUNG-JOO LEE | ON FILE |
| KYUSIK CHUNG | ON FILE |
| KYUTA TOMARU | ON FILE |
| KYUWON LEE | ON FILE |
| KY-WON LEE | ON FILE |
| KZEE LEWIS | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | ON FILE |
| L ESPINOZA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| L L TREFORT | ON FILE |
| L MARK LARSEN | ON FILE |
| L.AYON HINES | ON FILE |
| L.C. SCOTT | ON FILE |
| L.V. LITTLE | ON FILE |
| LA JON DUMAS WEAVER | ON FILE |
| LA RHONDA LEWIS | ON FILE |
| LA SHANNON HENRY | ON FILE |
| LA TOSHA PHILLIPS | ON FILE |
| LA VERN ROBERTS | ON FILE |
| LA'VONIA FAVORS | ON FILE |
| LAARNI CAMILLOSA | ON FILE |
| LAARNIECODILLA POON | ON FILE |
| LABHESH PATEL | ON FILE |
| LABRETT ANONDAZ CHANGE | ON FILE |
| LABRETT CHANGE | ON FILE |
| LABRON MASON | ON FILE |
| LACEY GLAZE | ON FILE |
| LACEY HEBERT-BROUSSARD | ON FILE |
| LACEY HORN | ON FILE |
| LACEY JOYCE QUIBODEAUX | ON FILE |
| LACEY LANDECHO | ON FILE |
| LACEY MANESS | ON FILE |
| LACEY MARTIN | ON FILE |
| LACEY MCHENRY | ON FILE |
| LACEY MILLER | ON FILE |
| LACEY MINZLAFF | ON FILE |
| LACEY SNYDER | ON FILE |
| LACEY TULLOSS | ON FILE |
| LACEY WATCHOUS | ON FILE |
| LACHANTE DEMARIO DREXLER | ON FILE |
| LACHARLES STEWART | ON FILE |
| LACHELLE FULFORD | ON FILE |
| LACHEZAR ATANASOV | ON FILE |
| LACHLAN FRANCKX | ON FILE |
| LACHLAN TWEEDIE | ON FILE |
| LACI OLSON | ON FILE |
| LACIE ODOM | ON FILE |
| LACKXAY DARAVONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LACOBY ALVIN PHILLIPS | ON FILE |
| LACOLE PURLEY | ON FILE |
| LACORIE RAY | ON FILE |
| LACREE RAMSEY | ON FILE |
| LACRISTA DAWSON | ON FILE |
| LACY BURROUGHS | ON FILE |
| LACY EWING PERRY | ON FILE |
| LACY PEARCE | ON FILE |
| LACY WANGEN | ON FILE |
| LADAN ESLAMI | ON FILE |
| LADANIEL MOSSIAH | ON FILE |
| LADARIUS BRIDGEFORTH | ON FILE |
| LADARIUS CURRY | ON FILE |
| LADARIUS WILLIAMSON | ON FILE |
| LADEANNA JOHNSON | ON FILE |
| LADELL ARMSTRONG | ON FILE |
| LADELL LEIGH SPRATT | ON FILE |
| LADERIAN KING | ON FILE |
| LADIA LINDSAY | ON FILE |
| LADISLAV NIKOLOV | ON FILE |
| LADMA MEDINA | ON FILE |
| LADONNA GIFFORD | ON FILE |
| LADONNA LEONARD | ON FILE |
| LADONNA LONGHORN | ON FILE |
| LADY F REGALADO | ON FILE |
| LADY K STEPHENS | ON FILE |
| LAEEK PATHAN | ON FILE |
| LAEEQ AHMED BUTT | ON FILE |
| LAEKIN ROGERS | ON FILE |
| LAEL BLACK | ON FILE |
| LAENA EDWARDS WALKER | ON FILE |
| LAERCIO ALVES PORTES | ON FILE |
| LAETITIA ARIBAUD | ON FILE |
| LAFAELE FAUTANU | ON FILE |
| LAFAY AUGUSTINE | ON FILE |
| LAFAYETTE ATKINSON | ON FILE |
| LAFAYETTE CHILDS II | ON FILE |
| LAFAYETTE COOK | ON FILE |
| LAFAYETTE NELSON III | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAFFEON BRITTINGHAM | ON FILE |
| LAFI ABDELJABER | ON FILE |
| LAFRAN PREBLE | ON FILE |
| LAGOM SOLUTIONS LLC | ON FILE |
| LAGOMORPH MANAGEMENT INC. | ON FILE |
| LAHARRY SHAVON SPARKMAN | ON FILE |
| LAHDO GABRIEL | ON FILE |
| LAI CHAN | ON FILE |
| LAI MAN WU | ON FILE |
| LAI TRAN | ON FILE |
| LAI WEI | ON FILE |
| LAIBA ARSHAD | ON FILE |
| LAIK CRUZ | ON FILE |
| LAIKUEN CHAN | ON FILE |
| LAILA ARABI | ON FILE |
| LAILA JABBAR | ON FILE |
| LAILA WAHDAN | ON FILE |
| LAILITA WILLIAMS | ON FILE |
| LAIMAR GARMO | ON FILE |
| LAIMERE LATSON | ON FILE |
| LAINE OKTOBER BENTHALL | ON FILE |
| LAINE RUBIN | ON FILE |
| LAIRD FORET | ON FILE |
| LAIRD MACDONALD | ON FILE |
| LAITH AWAD | ON FILE |
| LAITH MATTI | ON FILE |
| LAIVI GOLDSTEIN | ON FILE |
| LAJAYA LANE | ON FILE |
| LAJOLLA YOUNG | ON FILE |
| LAJON DANTZLER | ON FILE |
| LAJUAN COLLINS | ON FILE |
| LAKE BRAATEN | ON FILE |
| LAKE HARRIS | ON FILE |
| LAKEISA MORRIS | ON FILE |
| LAKEISHA CLARK | ON FILE |
| LAKEISHA DAYE | ON FILE |
| LAKENDRICK WHITE | ON FILE |
| LAKESHIA BAILEY | ON FILE |
| LAKESHIA WALTON | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | ON FILE |
| LAKETA DYSON | ON FILE |
| LAKETAH LASHAWN HARPER | ON FILE |
| LAKEYA ROBINSON | ON FILE |
| LAKEYIA BAYNHAM | ON FILE |
| LAKEYN LANGLEY | ON FILE |
| LAKEYSHA HOLMES | ON FILE |
| LAKEYVA STANLEY | ON FILE |
| LAKHWINDER SINGH DHILLON | ON FILE |
| LAKINDU RANASINGHE | ON FILE |
| LAKISHA SMITH | ON FILE |
| LAKPA SHERPA | ON FILE |
| LAKSH GOEL | ON FILE |
| LAKSHAY JHAMB | ON FILE |
| LAKSHIT GAUR | ON FILE |
| LAKSHITHA GUNARATHNA | ON FILE |
| LAKSHMAN KANDIKUPPA | ON FILE |
| LAKSHMANAN BALACHANDRAN | ON FILE |
| LAKSHMANKUMAR VENKATA MANOHARAN | ON FILE |
| LAKSHMEENARAYANA GOUNDALKAR | ON FILE |
| LAKSHMI CHEEDELLA | ON FILE |
| LAKSHMI DEEPAK BANDI | ON FILE |
| LAKSHMI DEVALARAJU | ON FILE |
| LAKSHMI GOLI | ON FILE |
| LAKSHMI NADAKUDITI | ON FILE |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ON FILE |
| LAKSHMI NARAYANAN SRIRAM | ON FILE |
| LAKSHMINARAYANA RAVURI | ON FILE |
| LAKSHMINARAYANAN SUBRAMANIAN | ON FILE |
| LAKSHMISAILALITHA GURAZADA | ON FILE |
| LAKSHYA BHAT | ON FILE |
| LAKSHYA BHAT | ON FILE |
| LAL MUANG | ON FILE |
| LALA KLOPPING | ON FILE |
| LALANA PUNDISTO | ON FILE |
| LALEH MOTAMEDI | ON FILE |
| LALENA HAGEN | ON FILE |
| LALI G NATI | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LALIKO KHONGRATH | ON FILE |
| LALINTIP VIRIYAKUNKIT | ON FILE |
| LALIT DEVRAJ | ON FILE |
| LALITA PLATFOOT | ON FILE |
| LAM CAO | ON FILE |
| LAM DAO | ON FILE |
| LAM DO | ON FILE |
| LAM FAMILY TRUST DATED JULY 1, 2021 | ON FILE |
| LAM M.D., P.C. | ON FILE |
| LAM MAN CHUI | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM SENG CHEAH | ON FILE |
| LAM SON TU | ON FILE |
| LAM TA | ON FILE |
| LAM TONY NGUYEN | ON FILE |
| LAM TRAN | ON FILE |
| LAM UNG | ON FILE |
| LAMA TANTRAPA | ON FILE |
| LAMAILEDE MOORE | ON FILE |
| LAMAN BEN-TRAHORET | ON FILE |
| LAMAR BROADNAX | ON FILE |
| LAMAR CURTIS | ON FILE |
| LAMAR GREENE | ON FILE |
| LAMAR HALE | ON FILE |
| LAMAR HARVEY | ON FILE |
| LAMAR HEROD | ON FILE |
| LAMAR J WALTERS | ON FILE |
| LAMAR KELLY | ON FILE |
| LAMAR LEDOUX | ON FILE |
| LAMAR LEWIS | ON FILE |
| LAMAR MORRIS | ON FILE |
| LAMAR NOBLE | ON FILE |
| LAMAR PINSON | ON FILE |
| LAMAR POTTS | ON FILE |
| LAMAR SMITH | ON FILE |
| LAMAR STEWART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAMAR STUART | ON FILE |
| LAMAR THOMAS | ON FILE |
| LAMAR THOMAS | ON FILE |
| LAMAR WALTON | ON FILE |
| LAMAR WEAVER | ON FILE |
| LAMAR WILSON | ON FILE |
| LAMARANA BAH | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| LAMART GLENN | ON FILE |
| LAMBIT, LP | ON FILE |
| LAMEL DIXON | ON FILE |
| LAMESHA ROWE | ON FILE |
| LAMIA MCKEARN | ON FILE |
| LAMICKA VINES | ON FILE |
| LAMIN BANGURA | ON FILE |
| LAMINE NDAW | ON FILE |
| LAMISHA SCOTT | ON FILE |
| LA'MON CAMPBELL | ON FILE |
| LAMON JOHNSON | ON FILE |
| LAMON TURNER | ON FILE |
| LAMON WELCH III | ON FILE |
| LAMOND MURRAY | ON FILE |
| LAMOND MURRAY | ON FILE |
| LAMONT BROWN | ON FILE |
| LAMONT CHEN | ON FILE |
| LAMONT GARBER | ON FILE |
| LAMONT GERMANY | ON FILE |
| LAMONT HUDSON | ON FILE |
| LAMONT MALLORY | ON FILE |
| LAMONT METCALF | ON FILE |
| LAMONT MITCHELL | ON FILE |
| LAMONT NEWSOME | ON FILE |
| LAMONT QUALLS | ON FILE |
| LAMONT RAGLAND | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAMONT SPELL | ON FILE |
| LAMONT WALSH | ON FILE |
| LAMONT WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAMONT WOODS | ON FILE |
| LAMONTE JETT | ON FILE |
| LAMONTE SLACK | ON FILE |
| LAMORSE JONES | ON FILE |
| LAMOTT EBRON | ON FILE |
| LAMUEL GODINEZ | ON FILE |
| LAMUEL LUCESCU | ON FILE |
| LAN BALE | ON FILE |
| LAN FONGYUEN PANG | ON FILE |
| LAN HO | ON FILE |
| LAN HUO | ON FILE |
| LAN KIM | ON FILE |
| LAN LE | ON FILE |
| LAN LIU | ON FILE |
| LAN NGUYEN | ON FILE |
| LAN NGUYEN | ON FILE |
| LAN SMITH | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN TRAN | ON FILE |
| LAN ZHANG | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZHOU | ON FILE |
| LANA ANG | ON FILE |
| LANA BENNETT | ON FILE |
| LANA DILLON | ON FILE |
| LANA GRIEVE | ON FILE |
| LANA HAMILTON | ON FILE |
| LANA KELLETT | ON FILE |
| LANA MONICH | ON FILE |
| LANA MORRIS | ON FILE |
| LANA QUALLS | ON FILE |
| LANA VAYDA | ON FILE |
| LANA VI NGUYEN | ON FILE |
| LANA WARNOCK | ON FILE |
| LANAE AERY | ON FILE |
| LANAE ENRIQUEZ | ON FILE |
| LANAE STAKER | ON FILE |
| LANANH NGUYEN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANAROSE BERGER | ON FILE |
| LANCE A SMAGALSKI | ON FILE |
| LANCE AARON STIPP | ON FILE |
| LANCE ALAN MILLER | ON FILE |
| LANCE ALAN PRICE | ON FILE |
| LANCE ANDERSON | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE APPLEBY | ON FILE |
| LANCE BAKER | ON FILE |
| LANCE BARKER | ON FILE |
| LANCE BARNES | ON FILE |
| LANCE BEARE | ON FILE |
| LANCE BELL | ON FILE |
| LANCE BLAIR | ON FILE |
| LANCE BLANCHARD | ON FILE |
| LANCE BRANCH | ON FILE |
| LANCE BROCIOUS | ON FILE |
| LANCE BROWN | ON FILE |
| LANCE BRUCK | ON FILE |
| LANCE BUTLER | ON FILE |
| LANCE BUTTARS | ON FILE |
| LANCE BUZARD | ON FILE |
| LANCE CANTRELL | ON FILE |
| LANCE CARLISLE | ON FILE |
| LANCE CARSTENS | ON FILE |
| LANCE CHAMBERS | ON FILE |
| LANCE CLUFF | ON FILE |
| LANCE COHEN | ON FILE |
| LANCE COLLINS | ON FILE |
| LANCE CRANDALL | ON FILE |
| LANCE CROCKETT FARTHING | ON FILE |
| LANCE CURREY | ON FILE |
| LANCE CURRY | ON FILE |
| LANCE DASHER | ON FILE |
| LANCE DAVID MILLER | ON FILE |
| LANCE DE GRAIL PALAZZO | ON FILE |
| LANCE DESROULEAUX | ON FILE |
| LANCE DIETZ | ON FILE |
| LANCE DO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANCE DOCKINS | ON FILE |
| LANCE DOOLEY | ON FILE |
| LANCE DOWNS | ON FILE |
| LANCE EBERLE | ON FILE |
| LANCE EDWARD REINSMITH | ON FILE |
| LANCE ELCHLEPP | ON FILE |
| LANCE EYRICH | ON FILE |
| LANCE FELLESON | ON FILE |
| LANCE FINK | ON FILE |
| LANCE FOX | ON FILE |
| LANCE GAEDE | ON FILE |
| LANCE GAINES | ON FILE |
| LANCE GARRETT | ON FILE |
| LANCE GERBER | ON FILE |
| LANCE GIBSON | ON FILE |
| LANCE GILL | ON FILE |
| LANCE GOMEZ | ON FILE |
| LANCE GOW | ON FILE |
| LANCE GUZMAN | ON FILE |
| LANCE HACKNEY | ON FILE |
| LANCE HANCOCK | ON FILE |
| LANCE HIETPAS | ON FILE |
| LANCE HOLDEN | ON FILE |
| LANCE HOOVER | ON FILE |
| LANCE HOPPER | ON FILE |
| LANCE HUDSON | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE JENKINS | ON FILE |
| LANCE JENSEN | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE JOHNSON | ON FILE |
| LANCE JOHNSON | ON FILE |
| LANCE KALLFELZ | ON FILE |
| LANCE KEENAN BAIN | ON FILE |
| LANCE KIM | ON FILE |
| LANCE KING | ON FILE |
| LANCE KITTEL | ON FILE |
| LANCE KITTRELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE KLEMENT | ON FILE |
| LANCE KNAPP | ON FILE |
| LANCE KNORR | ON FILE |
| LANCE KOPP | ON FILE |
| LANCE KRIETE | ON FILE |
| LANCE LADAGA | ON FILE |
| LANCE LAMORE | ON FILE |
| LANCE LANDGRAF | ON FILE |
| LANCE LARSEN | ON FILE |
| LANCE LASTAR | ON FILE |
| LANCE LEBRAY | ON FILE |
| LANCE LEE MILLER | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANCE LEON FOOS | ON FILE |
| LANCE LIERMAN | ON FILE |
| LANCE LOGAN | ON FILE |
| LANCE LOMBARD | ON FILE |
| LANCE LOVEJOY | ON FILE |
| LANCE LYBARGER | ON FILE |
| LANCE MADISON | ON FILE |
| LANCE MICHAEL FARRIER | ON FILE |
| LANCE MICHAEL MOORE | ON FILE |
| LANCE MICHAEL SLABIAK | ON FILE |
| LANCE MILLER LISTER | ON FILE |
| LANCE MILLS | ON FILE |
| LANCE MIRANDA | ON FILE |
| LANCE MOORE | ON FILE |
| LANCE MOORE | ON FILE |
| LANCE MORALES | ON FILE |
| LANCE MORALES | ON FILE |
| LANCE NEFF | ON FILE |
| LANCE NEUMEYER | ON FILE |
| LANCE NICHOLAS | ON FILE |
| LANCE NORWOOD | ON FILE |
| LANCE NYBYE | ON FILE |
| LANCE PACANA | ON FILE |
| LANCE PAGE | ON FILE |
| LANCE PANIGUTTI | ON FILE |
| LANCE PARSONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANCE PEPIN | ON FILE |
| LANCE PERRON | ON FILE |
| LANCE PERRY | ON FILE |
| LANCE RAMSEY | ON FILE |
| LANCE RANDALL MOHR | ON FILE |
| LANCE REULET | ON FILE |
| LANCE ROBERTS | ON FILE |
| LANCE ROBERTS | ON FILE |
| LANCE SANDERS | ON FILE |
| LANCE SANDERSON | ON FILE |
| LANCE SANGSTER | ON FILE |
| LANCE SCHU | ON FILE |
| LANCE SKIDMORE | ON FILE |
| LANCE SPEELMON | ON FILE |
| LANCE SPRINGMAN | ON FILE |
| LANCE STRENG | ON FILE |
| LANCE TEIXEIRA | ON FILE |
| LANCE THOMAS | ON FILE |
| LANCE THOMPSON | ON FILE |
| LANCE TUAZON | ON FILE |
| LANCE TURNER | ON FILE |
| LANCE TURNER | ON FILE |
| LANCE VAN ZERR | ON FILE |
| LANCE VASICEK | ON FILE |
| LANCE VEYDT | ON FILE |
| LANCE WADE | ON FILE |
| LANCE WARREN | ON FILE |
| LANCE WHEELER | ON FILE |
| LANCE WHIPPLE | ON FILE |
| LANCE WISHART | ON FILE |
| LANCE WRIGHT | ON FILE |
| LANCE ZIMMERMAN | ON FILE |
| LANCELOT ALMONTE | ON FILE |
| LANCELOT WILLIAMS | ON FILE |
| LANCER HUGHES | ON FILE |
| LANCHED ASTENDOV | ON FILE |
| LANCY PITTS | ON FILE |
| LANDARA LY | ON FILE |
| LANDDON HAYNES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANDEN HAWK | ON FILE |
| LANDEN HEDRICK | ON FILE |
| LANDEN KAUER | ON FILE |
| LANDEN T TAYLOR | ON FILE |
| LANDEN VAILLANCOURT | ON FILE |
| LANDENINIA HANEY | ON FILE |
| LANDER CHRISTENSEN | ON FILE |
| LANDER NICHOLAS | ON FILE |
| LANDER VERSAVEAN COOK | ON FILE |
| LANDERS HARDY | ON FILE |
| LANDERS LANDERS | ON FILE |
| LANDI WHITESIDE | ON FILE |
| LANDIN MIYAKE | ON FILE |
| LANDIS LEE WILLIAMS | ON FILE |
| LANDIS RABISH | ON FILE |
| LANDO FEHRENBACH | ON FILE |
| LANDON ALLAN PIRNIE | ON FILE |
| LANDON ALLENBAUGH | ON FILE |
| LANDON BEAULIEU TREPAGNIER | ON FILE |
| LANDON BELL | ON FILE |
| LANDON BLAIR | ON FILE |
| LANDON BOYLES | ON FILE |
| LANDON BUTTARS | ON FILE |
| LANDON CALDERON | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON CARVER | ON FILE |
| LANDON CLARK | ON FILE |
| LANDON COOK | ON FILE |
| LANDON CREER | ON FILE |
| LANDON ELIZABETH GIRVIN | ON FILE |
| LANDON FEICHTER | ON FILE |
| LANDON FINATO | ON FILE |
| LANDON FORNELIUS | ON FILE |
| LANDON FOWLER | ON FILE |
| LANDON FREED | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GODSO | ON FILE |
| LANDON GOODMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANDON GOODWILL | ON FILE |
| LANDON GRABER | ON FILE |
| LANDON GRIFFIN | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON HANS JURGEN JOHNSON | ON FILE |
| LANDON HANSEN | ON FILE |
| LANDON JOHNSON | ON FILE |
| LANDON JUSTIN ELENGOLD | ON FILE |
| LANDON KAELBER | ON FILE |
| LANDON KIRBY | ON FILE |
| LANDON KNIGHT | ON FILE |
| LANDON KYLE BARTHOLOMEW | ON FILE |
| LANDON LAFATA | ON FILE |
| LANDON LAWSON | ON FILE |
| LANDON LAY | ON FILE |
| LANDON LOTZ | ON FILE |
| LANDON LUCAS | ON FILE |
| LANDON LUKO | ON FILE |
| LANDON MAHAN | ON FILE |
| LANDON MAYER | ON FILE |
| LANDON MEDINA | ON FILE |
| LANDON MELLOR | ON FILE |
| LANDON MUTCHER | ON FILE |
| LANDON NGUYEN | ON FILE |
| LANDON NICHOLAS BRANSON | ON FILE |
| LANDON NOAH SPENCER CORWICK | ON FILE |
| LANDON OAKES | ON FILE |
| LANDON RUCKEL | ON FILE |
| LANDON RUSSELL | ON FILE |
| LANDON SANDS | ON FILE |
| LANDON SCHLABACH | ON FILE |
| LANDON SCHOTT | ON FILE |
| LANDON SCHUELLER | ON FILE |
| LANDON SENK | ON FILE |
| LANDON SLUSHER | ON FILE |
| LANDON SMITH | ON FILE |
| LANDON SMYERS | ON FILE |
| LANDON SNOW | ON FILE |
| LANDON TAYLOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANDON THOMAS | ON FILE |
| LANDON THOMAS RECKER | ON FILE |
| LANDON URBAN | ON FILE |
| LANDON VAN DYKE | ON FILE |
| LANDON VONROSENBERG | ON FILE |
| LANDON WASSON | ON FILE |
| LANDON WELLS | ON FILE |
| LANDON WESTBROOK | ON FILE |
| LANDON WILSON | ON FILE |
| LANDRY BROWN | ON FILE |
| LANDRY HACKLANDER | ON FILE |
| LANDRY LINDEN MOSS | ON FILE |
| LANDY ISAAC | ON FILE |
| LANDYER CONTRERAS | ON FILE |
| LANE ADAM LEVIN | ON FILE |
| LANE AIKIN | ON FILE |
| LANE BACHICHA | ON FILE |
| LANE BALBACK | ON FILE |
| LANE BORG | ON FILE |
| LANE CARLTON | ON FILE |
| LANE COURKAMP | ON FILE |
| LANE DICKEY | ON FILE |
| LANE HENDERSON | ON FILE |
| LANE HUITT | ON FILE |
| LANE KEETH | ON FILE |
| LANE LAWRENCE | ON FILE |
| LANE MANGUM | ON FILE |
| LANE MICHAEL JACKSON | ON FILE |
| LANE MICHAEL KAUDER | ON FILE |
| LANE MITA | ON FILE |
| LANE MONTOYA | ON FILE |
| LANE NAQUIN | ON FILE |
| LANE PALANIUK | ON FILE |
| LANE PEVETO | ON FILE |
| LANE PHILLIPS | ON FILE |
| LANE SAMUELSON | ON FILE |
| LANE SHAW | ON FILE |
| LANE SHROYER | ON FILE |
| LANE SMITH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANE SYMPSON | ON FILE |
| LANE VINCENT NENN | ON FILE |
| LANEETA INGRAM | ON FILE |
| LANETTE BRAXTON | ON FILE |
| LANETTE FERGUSON | ON FILE |
| LANG CHEN | ON FILE |
| LANG DO | ON FILE |
| LANG HOO | ON FILE |
| LANG KANAI | ON FILE |
| LANG LOR | ON FILE |
| LANG TRUONG | ON FILE |
| LANG XIA | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON GILLEN | ON FILE |
| LANGDON TEH | ON FILE |
| LANGDON TURK | ON FILE |
| LANGH MUANG | ON FILE |
| LANGSTON VU | ON FILE |
| LANGSTON WILSON | ON FILE |
| LANI EDWIN | ON FILE |
| LANI JONES | ON FILE |
| LANI LY | ON FILE |
| LANI THOMAS | ON FILE |
| LANIE BASS | ON FILE |
| LANIEL ROMEUS | ON FILE |
| LANISE MATTHEWS | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LANNIX CAMILOSA | ON FILE |
| LANNY CLARK | ON FILE |
| LANNY LUNG | ON FILE |
| LANNY SCHINDELMAISER | ON FILE |
| LANOD WESTMORELAND | ON FILE |
| LANSKI YPANTO | ON FILE |
| LANSWORTH BETTON | ON FILE |
| LANTZ HICKS | ON FILE |
| LANTZEN LOWE | ON FILE |
| LANY ALDRICH-LITTLE LLC | ON FILE |
| LANY KHATTIYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANYON HEINEMANN | ON FILE |
| LANZ DELA ROCA | ON FILE |
| LAOR NAKAOKA | ON FILE |
| LAP ON | ON FILE |
| LAPHINH SONEXAYTHIKETH | ON FILE |
| LAPORCHA FITTS | ON FILE |
| LAPORSHA BRAXTON | ON FILE |
| LAQUAN BARNHARDT | ON FILE |
| LAQUAN GILMORE | ON FILE |
| LAQUANDA ASHE | ON FILE |
| LAQUANDA FLAGG | ON FILE |
| LAQUENCIA JUNAE LEWIS | ON FILE |
| LAQUENZO MILLER | ON FILE |
| LAQUESHA DOMINIQUE BROADUS | ON FILE |
| LAQUINDRA CARTER | ON FILE |
| LAQUITA KENNEDY | ON FILE |
| LAQUITA PIERCE | ON FILE |
| LARA BAKER | ON FILE |
| LARA COLTON | ON FILE |
| LARA DIFIORE | ON FILE |
| LARA EBELING | ON FILE |
| LARA ERTWINE | ON FILE |
| LARA FENYAR | ON FILE |
| LARA HAMMOND | ON FILE |
| LARA HILL | ON FILE |
| LARA HRUSKA | ON FILE |
| LARA MARSHALL | ON FILE |
| LARA MATHESON | ON FILE |
| LARA MEI PAMINTUAN | ON FILE |
| LARA MEIER | ON FILE |
| LARA MEIER | ON FILE |
| LARA OLTZ-GREEN | ON FILE |
| LARA PAGELER | ON FILE |
| LARA ROMO | ON FILE |
| LARA SANTIAGO | ON FILE |
| LARA SASS | ON FILE |
| LARA SEIDEMAN | ON FILE |
| LARA SHMAKOV | ON FILE |
| LARA STELA DAVID ALVES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARAMIE BURSON | ON FILE |
| LARAMIE CLEMENT | ON FILE |
| LARAMIE HARRISON | ON FILE |
| LARAMIE HAYMAN | ON FILE |
| LARAMIE HAYMAN | ON FILE |
| LARAMIE HIEBNER | ON FILE |
| LARAMIE WATTS | ON FILE |
| LARAMY GREGORY | ON FILE |
| LARAY J FERGUSON | ON FILE |
| LARENDA FORSHA | ON FILE |
| LARETT GOULD | ON FILE |
| LARHONDA HOWARD | ON FILE |
| LARINDA LEHMAN | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARISA ROZNOWSKI | ON FILE |
| LARISA SMITH | ON FILE |
| LARISSA CUMI DIAZ | ON FILE |
| LARISSA LEE | ON FILE |
| LARISSA MILLER | ON FILE |
| LARISSA PAVELSKI | ON FILE |
| LARISSA POWOLLIK | ON FILE |
| LARISSA RODRIGUES | ON FILE |
| LARISSA ROGERS | ON FILE |
| LARISSA WETHERBEE | ON FILE |
| LARK HONG | ON FILE |
| LARK KEMPER | ON FILE |
| LARK LEE | ON FILE |
| LARMON HAMBLIN | ON FILE |
| LAROCCA CONSTRUCTION | ON FILE |
| LAROHN JOSEPH | ON FILE |
| LARON BABY BOY RICHARDSON | ON FILE |
| LARON CARTER | ON FILE |
| LARON DANIELS | ON FILE |
| LARON HORST | ON FILE |
| LARON HUGHES | ON FILE |
| LARON SCOTT | ON FILE |
| LARON WILLIAMS | ON FILE |
| LARON YOUNG | ON FILE |
| LARONE THOMPSON | ON FILE |



| NAME | EMAIL |
|------|-------|
| LAROY THOMAS | ON FILE |
| LARRA GOBBLE | ON FILE |
| LARRIESHA SHERRAE RUCKER | ON FILE |
| LARRON SMITH | ON FILE |
| LARRY ADAM REESE | ON FILE |
| LARRY ADAMES | ON FILE |
| LARRY ALLEN | ON FILE |
| LARRY ALLEN WIDMAN | ON FILE |
| LARRY AMARAL MELO | ON FILE |
| LARRY ANTHONY | ON FILE |
| LARRY ANTHONY HARTMAN | ON FILE |
| LARRY ARTHUR BICKNELL | ON FILE |
| LARRY ATKINSON | ON FILE |
| LARRY ATTEBERY | ON FILE |
| LARRY AUTREY | ON FILE |
| LARRY BAKER | ON FILE |
| LARRY BECKER | ON FILE |
| LARRY BENNETT | ON FILE |
| LARRY BIVENS | ON FILE |
| LARRY BLATCHFORD | ON FILE |
| LARRY BORGER | ON FILE |
| LARRY BOYD | ON FILE |
| LARRY BRAZIL | ON FILE |
| LARRY BROOKS BRADFIELD | ON FILE |
| LARRY BROWN | ON FILE |
| LARRY BUETIKOFER | ON FILE |
| LARRY BUNTYN | ON FILE |
| LARRY BUSBY | ON FILE |
| LARRY CAMERON | ON FILE |
| LARRY CARAVELLO | ON FILE |
| LARRY CHEATHAM | ON FILE |
| LARRY CHRISTOPH | ON FILE |
| LARRY COKER | ON FILE |
| LARRY COLTON | ON FILE |
| LARRY COOK | ON FILE |
| LARRY COPLING | ON FILE |
| LARRY CORLEY | ON FILE |
| LARRY CORONADO | ON FILE |
| LARRY CULVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY CURRY | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY D ASKEW JR | ON FILE |
| LARRY D COLLETT | ON FILE |
| LARRY DAN RIPPLE | ON FILE |
| LARRY DAVIS | ON FILE |
| LARRY DEAN HEYDE | ON FILE |
| LARRY DENNIS | ON FILE |
| LARRY DESOTA ARMOUR | ON FILE |
| LARRY DILLEY | ON FILE |
| LARRY DONALDSON | ON FILE |
| LARRY DORAN | ON FILE |
| LARRY DOROGER | ON FILE |
| LARRY DOWELL | ON FILE |
| LARRY DUKE | ON FILE |
| LARRY DUNN | ON FILE |
| LARRY EDWARD KARDARAS | ON FILE |
| LARRY EGGENBERGER | ON FILE |
| LARRY ENRIGHT | ON FILE |
| LARRY ETZKORN | ON FILE |
| LARRY EUGENE MATHENY | ON FILE |
| LARRY EUGENE WILLIAMS | ON FILE |
| LARRY FIELDS | ON FILE |
| LARRY FLORES | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY G NEW | ON FILE |
| LARRY GANZMAN | ON FILE |
| LARRY GAO | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GEARY | ON FILE |
| LARRY GEGBE | ON FILE |
| LARRY GOURDINE | ON FILE |
| LARRY GRANT BURNS | ON FILE |
| LARRY GRIFFIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY HACKNEY | ON FILE |
| LARRY HAN | ON FILE |
| LARRY HARMAN | ON FILE |
| LARRY HARTZELL | ON FILE |
| LARRY HEATON | ON FILE |
| LARRY HEIMANN | ON FILE |
| LARRY HERNANDEZ | ON FILE |
| LARRY HOFFENBERG | ON FILE |
| LARRY HOHMAN | ON FILE |
| LARRY HOOVER | ON FILE |
| LARRY HUDSON | ON FILE |
| LARRY HUNT | ON FILE |
| LARRY JAY COLE | ON FILE |
| LARRY JIGGETTS | ON FILE |
| LARRY JORDAN | ON FILE |
| LARRY JOSEPH | ON FILE |
| LARRY KAIGHEN | ON FILE |
| LARRY KANARSKI | ON FILE |
| LARRY KEEN | ON FILE |
| LARRY KENT RIDLEY | ON FILE |
| LARRY KETCHERSID | ON FILE |
| LARRY KIM | ON FILE |
| LARRY KNAPPER | ON FILE |
| LARRY KNIGHT | ON FILE |
| LARRY LANG | ON FILE |
| LARRY LEE | ON FILE |
| LARRY LEE | ON FILE |
| LARRY LEWIS | ON FILE |
| LARRY LIPSCOMB | ON FILE |
| LARRY LIVERMAN | ON FILE |
| LARRY LON | ON FILE |
| LARRY LOPEZ | ON FILE |
| LARRY MACKNICKI | ON FILE |
| LARRY MAHSETKY | ON FILE |
| LARRY MARSELLA | ON FILE |
| LARRY MARSHALL | ON FILE |
| LARRY MARTINEZ | ON FILE |
| LARRY MAYFIELD | ON FILE |
| LARRY MCCLELLAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY MCCOLLUM | ON FILE |
| LARRY MCDONALD | ON FILE |
| LARRY MCDOWELL | ON FILE |
| LARRY MEDINA | ON FILE |
| LARRY MEJIA | ON FILE |
| LARRY MOORE | ON FILE |
| LARRY MOORE | ON FILE |
| LARRY MOSER | ON FILE |
| LARRY MOSS | ON FILE |
| LARRY NAMM | ON FILE |
| LARRY NAVARRO | ON FILE |
| LARRY NEILSEN | ON FILE |
| LARRY NELMS | ON FILE |
| LARRY NELSON | ON FILE |
| LARRY ODELL | ON FILE |
| LARRY OVERFELT | ON FILE |
| LARRY PACHECO | ON FILE |
| LARRY PAGE | ON FILE |
| LARRY PANICALI | ON FILE |
| LARRY PARKER | ON FILE |
| LARRY PAUL FARVER | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY PAYANO | ON FILE |
| LARRY PIRELA | ON FILE |
| LARRY PLOTKIN | ON FILE |
| LARRY POWERS | ON FILE |
| LARRY QUACH | ON FILE |
| LARRY QUICK | ON FILE |
| LARRY RAINES | ON FILE |
| LARRY RANDOLPH | ON FILE |
| LARRY RAY | ON FILE |
| LARRY REDDING | ON FILE |
| LARRY REED | ON FILE |
| LARRY REID | ON FILE |
| LARRY RICHARDSON | ON FILE |
| LARRY RIVAS | ON FILE |
| LARRY ROBERTS | ON FILE |
| LARRY RODGERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY RODRIGUEZ | ON FILE |
| LARRY ROE | ON FILE |
| LARRY ROE | ON FILE |
| LARRY ROGERS | ON FILE |
| LARRY ROSS | ON FILE |
| LARRY ROWE | ON FILE |
| LARRY SACCO | ON FILE |
| LARRY SCHOENEMAN | ON FILE |
| LARRY SCHOENICK | ON FILE |
| LARRY SCHUTZ | ON FILE |
| LARRY SIBLEY | ON FILE |
| LARRY SLAKTER | ON FILE |
| LARRY SMITH | ON FILE |
| LARRY SODERBERG | ON FILE |
| LARRY SOLOMON | ON FILE |
| LARRY SPENCER | ON FILE |
| LARRY SPRINGER | ON FILE |
| LARRY SPROUSE | ON FILE |
| LARRY STARKEY | ON FILE |
| LARRY STEELE | ON FILE |
| LARRY STEIN | ON FILE |
| LARRY STEWART | ON FILE |
| LARRY SULLIVAN | ON FILE |
| LARRY SUMNER | ON FILE |
| LARRY SWANSON | ON FILE |
| LARRY TAI | ON FILE |
| LARRY TAYLOR | ON FILE |
| LARRY TAYLOR | ON FILE |
| LARRY THACKERY | ON FILE |
| LARRY THEROFF | ON FILE |
| LARRY THOMAS | ON FILE |
| LARRY THOMPSON | ON FILE |
| LARRY TUCKER DAVIS | ON FILE |
| LARRY TUPLER | ON FILE |
| LARRY TURNEY | ON FILE |
| LARRY ULRICH | ON FILE |
| LARRY VALLIER | ON FILE |
| LARRY VAN AUSDLE | ON FILE |
| LARRY VAN TINE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY VANDENHANDEL | ON FILE |
| LARRY VASCO | ON FILE |
| LARRY WAHL | ON FILE |
| LARRY WALSH | ON FILE |
| LARRY WALSTON | ON FILE |
| LARRY WARE | ON FILE |
| LARRY WARES | ON FILE |
| LARRY WARREN JR. | ON FILE |
| LARRY WAYNE FRYE | ON FILE |
| LARRY WAYNE GIBSON | ON FILE |
| LARRY WEBSTER | ON FILE |
| LARRY WERT | ON FILE |
| LARRY WHARTON | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIS JR | ON FILE |
| LARRY WILSON | ON FILE |
| LARRY WOODFORD | ON FILE |
| LARRY WU | ON FILE |
| LARRY ZHANG | ON FILE |
| LARS ELMQVIST | ON FILE |
| LARS GRIMSRUD | ON FILE |
| LARS GUNNAR | ON FILE |
| LARS GUSTAFSON | ON FILE |
| LARS HAMILTON | ON FILE |
| LARS HAVENS | ON FILE |
| LARS KOUDAL | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARS RYDSTROM | ON FILE |
| LARS SCHLOUGH | ON FILE |
| LARS THURFJELL | ON FILE |
| LARS VREELAND | ON FILE |
| LARSEN WAY | ON FILE |
| LARSON CALDWELL | ON FILE |
| LARUE SKY, LLC | ON FILE |
| LARY BURTON | ON FILE |
| LARYSA TAYLOR | ON FILE |
| LASAHN JACKSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LASDAVAHN VONGPHAKDY | ON FILE |
| LASEAN MAXWELL | ON FILE |
| LASH BANKS | ON FILE |
| LASHAAN EVERETT | ON FILE |
| LASHANA DENISE KING | ON FILE |
| LASHANA ROBINSON | ON FILE |
| LASHANDA JOHNSON | ON FILE |
| LASHANDRA GOSS | ON FILE |
| LASHANDRA PAUL | ON FILE |
| LASHANECIA TAYLOR | ON FILE |
| LASHAUN GOREE | ON FILE |
| LASHAUN GRUNDY | ON FILE |
| LASHAUN WEST | ON FILE |
| LASHAWN BARNSWELL | ON FILE |
| LASHAWN GUSTAVE | ON FILE |
| LASHAWN SCHMIDT | ON FILE |
| LASHAWN TITH | ON FILE |
| LASHAWNDA AKBAR | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHLEY HALL | ON FILE |
| LASHONDA FRANKLIN | ON FILE |
| LASHONDRIA CAMP | ON FILE |
| LASHONTA FARMER | ON FILE |
| LASHUN LEE | ON FILE |
| LAST CHANCE CAPITAL LLC | ON FILE |
| LASZLO HORANYI | ON FILE |
| LATA GOUDEL | ON FILE |
| LATA KARIR | ON FILE |
| LATA LEWIS | ON FILE |
| LATAMARA BONNER | ON FILE |
| LATANYA BELTZ | ON FILE |
| LATANYA DELOACH | ON FILE |
| LATANYA IRVING | ON FILE |
| LATARIUS MONIQUE DEJESUS | ON FILE |
| LATASHA ABBEY | ON FILE |
| LATASHA ANN TRAVIS | ON FILE |
| LATASHA ARTERBERRY | ON FILE |
| LATASHA BOUZEK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LATASHA CHRISTIAN | ON FILE |
| LATASHA COLBERT | ON FILE |
| LATASHA DAVIS | ON FILE |
| LATASHA ELAINE SMITH | ON FILE |
| LATASHA GARDNER | ON FILE |
| LATASHA GEORGE | ON FILE |
| LATASHA M DAWSON | ON FILE |
| LATASHA NICOLE RANKIN | ON FILE |
| LATASHA PORTER | ON FILE |
| LATAVIA IDLEBIRD | ON FILE |
| LATAYNA POPE | ON FILE |
| LATCHEZAR BOGDANOV | ON FILE |
| LATCHFORD LATCHFORD | ON FILE |
| LATCHMAN D SINGH | ON FILE |
| LATE SHONTRAL PUGH | ON FILE |
| LATEE GOLDSTON | ON FILE |
| LATEEF FAHARI | ON FILE |
| LATEEF KAZIM | ON FILE |
| LATEEF LAW | ON FILE |
| LATEEFAH MILLER | ON FILE |
| LATEIA JEFFERSON | ON FILE |
| LATERRELL DEWAYNE NEAL HUMPHRIES | ON FILE |
| LATERRENCE HAWKINS | ON FILE |
| LATHA BALASUNDARAM | ON FILE |
| LATHAM AVERY | ON FILE |
| LATHAN MCCALL | ON FILE |
| LATICCA PEEPLES | ON FILE |
| LATIENCE BURROUGHS | ON FILE |
| LATIF ALMANZAN | ON FILE |
| LATIFA MARCANO | ON FILE |
| LATIGO HILL | ON FILE |
| LATINA GASTON | ON FILE |
| LATINO BANARIA | ON FILE |
| LATISHA MAJOR | ON FILE |
| LATISHA WASSON | ON FILE |
| LATONIA WOODS | ON FILE |
| LATONYA CROWDER | ON FILE |
| LATONYA DEBOSE | ON FILE |
| LATONYA GERALDINE BRANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LATONYA HOLMES | ON FILE |
| LATONYA NGUYEN | ON FILE |
| LATONYA NORMAN | ON FILE |
| LATONYA PERRIE | ON FILE |
| LATORIA GONZALEZ | ON FILE |
| LATOSHA WRAY | ON FILE |
| LATOYA ADKINS | ON FILE |
| LATOYA BOND | ON FILE |
| LATOYA BONNER | ON FILE |
| LATOYA BULLOCK | ON FILE |
| LATOYA CHARMELLE CUNNINGHAM | ON FILE |
| LATOYA DURANT | ON FILE |
| LATOYA DURANT | ON FILE |
| LATOYA HARRIS | ON FILE |
| LATOYA HENRY | ON FILE |
| LATOYA JENKINS | ON FILE |
| LATOYA KAYE MAXWELL | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA MATTHEWS | ON FILE |
| LATOYA STRONG | ON FILE |
| LATRAY MCDONALD | ON FILE |
| LATRELL HURD | ON FILE |
| LATRELL THAYER | ON FILE |
| LATRELLE FREEMAN | ON FILE |
| LATRELLE SWAYNE | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LATRICIA DONALDSON | ON FILE |
| LATRICIA LASHELL GOFF | ON FILE |
| LATRICIA PALMER | ON FILE |
| LATROY DREMELL PATE | ON FILE |
| LATTIE JAY BRIGGS | ON FILE |
| LAU CHU CHAN | ON FILE |
| LAUDON FOURIE | ON FILE |
| LAUKIK DESHPANDE | ON FILE |
| LAUNY SENEE | ON FILE |
| LAUQUYTA WILMORE | ON FILE |
| LAURA A IANNELLI | ON FILE |
| LAURA A ZENTMAIER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA ADONA | ON FILE |
| LAURA ALAWAYNE AKINS | ON FILE |
| LAURA ALEN | ON FILE |
| LAURA ALLARD | ON FILE |
| LAURA ALLIBONE | ON FILE |
| LAURA AMORES | ON FILE |
| LAURA ANDERSON | ON FILE |
| LAURA ANN BECK | ON FILE |
| LAURA ANNE WEIGOLD | ON FILE |
| LAURA ARGO | ON FILE |
| LAURA ARMENTEROS | ON FILE |
| LAURA BAILEY | ON FILE |
| LAURA BATES | ON FILE |
| LAURA BECKER | ON FILE |
| LAURA BLACKWELL | ON FILE |
| LAURA BLANCHARD | ON FILE |
| LAURA BRIDGES | ON FILE |
| LAURA BRIGANTI | ON FILE |
| LAURA CAINE | ON FILE |
| LAURA CALDERON | ON FILE |
| LAURA CAMERON | ON FILE |
| LAURA CARRIERE | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA CASIAS | ON FILE |
| LAURA CECILIA BLANCO | ON FILE |
| LAURA CHAVEZ | ON FILE |
| LAURA CHEN | ON FILE |
| LAURA CHICKERY | ON FILE |
| LAURA CHURCHILL | ON FILE |
| LAURA CLASEN | ON FILE |
| LAURA COFFEY | ON FILE |
| LAURA CORDERO | ON FILE |
| LAURA CORICH | ON FILE |
| LAURA CORTES | ON FILE |
| LAURA CRIMMINS | ON FILE |
| LAURA CRUZ | ON FILE |
| LAURA CUCCIO | ON FILE |
| LAURA CULLETON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA DAVENPORT | ON FILE |
| LAURA DAVILA | ON FILE |
| LAURA DAVIS | ON FILE |
| LAURA DE BACKER | ON FILE |
| LAURA DECKER | ON FILE |
| LAURA DELGADO | ON FILE |
| LAURA DENNISON | ON FILE |
| LAURA DIANE WILDE | ON FILE |
| LAURA DÍAZ | ON FILE |
| LAURA DIXON | ON FILE |
| LAURA DIZMON | ON FILE |
| LAURA DRONENSMITH | ON FILE |
| LAURA DUVALL | ON FILE |
| LAURA ECKERSON | ON FILE |
| LAURA ELEANORA LAM | ON FILE |
| LAURA ELLENBECKER | ON FILE |
| LAURA ERIKA VERA | ON FILE |
| LAURA ESPINO | ON FILE |
| LAURA EVELYN ADRIAN | ON FILE |
| LAURA FALLER MCNEIL | ON FILE |
| LAURA FELLER | ON FILE |
| LAURA FENTON | ON FILE |
| LAURA FERNANDEZ | ON FILE |
| LAURA FINN | ON FILE |
| LAURA FLOWERS | ON FILE |
| LAURA FORD | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA FOSS | ON FILE |
| LAURA FOX | ON FILE |
| LAURA GAMSE | ON FILE |
| LAURA GANNOTTI | ON FILE |
| LAURA GARCIA | ON FILE |
| LAURA GAWNE | ON FILE |
| LAURA GELLE | ON FILE |
| LAURA GERSHMAN | ON FILE |
| LAURA GHIACY | ON FILE |
| LAURA GILBERT | ON FILE |
| LAURA GIPSON | ON FILE |
| LAURA GIULIANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA GOMEZ | ON FILE |
| LAURA GRIFFIN | ON FILE |
| LAURA GROW | ON FILE |
| LAURA HACHENBERG | ON FILE |
| LAURA HALL | ON FILE |
| LAURA HANN | ON FILE |
| LAURA HARTIGAN | ON FILE |
| LAURA HARVEY | ON FILE |
| LAURA HAYS | ON FILE |
| LAURA HENRY | ON FILE |
| LAURA HERNANDEZ | ON FILE |
| LAURA HERRERA | ON FILE |
| LAURA HOFFMAN | ON FILE |
| LAURA HUSS | ON FILE |
| LAURA HUYNH | ON FILE |
| LAURA J MITTEN | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | ON FILE |
| LAURA JANKS | ON FILE |
| LAURA JARAMILLO | ON FILE |
| LAURA JOHNSON | ON FILE |
| LAURA JONES | ON FILE |
| LAURA JONES | ON FILE |
| LAURA KATHARINE ZULL | ON FILE |
| LAURA KAYE | ON FILE |
| LAURA KEERY | ON FILE |
| LAURA KENNELL | ON FILE |
| LAURA KENNEY | ON FILE |
| LAURA KHWEIS | ON FILE |
| LAURA KISNER | ON FILE |
| LAURA KUSMINSKY | ON FILE |
| LAURA KWITNICKI | ON FILE |
| LAURA L SEYMOUR | ON FILE |
| LAURA L SULLIVAN | ON FILE |
| LAURA L WALDYN | ON FILE |
| LAURA LATERRA | ON FILE |
| LAURA LATORRE | ON FILE |
| LAURA LE | ON FILE |
| LAURA LE | ON FILE |
| LAURA LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA LEEN | ON FILE |
| LAURA LEVIN | ON FILE |
| LAURA LI-RAGLAND | ON FILE |
| LAURA LY | ON FILE |
| LAURA LY | ON FILE |
| LAURA LYNNE LANDIS | ON FILE |
| LAURA MANNING | ON FILE |
| LAURA MARKS | ON FILE |
| LAURA MATTHEWS | ON FILE |
| LAURA MCNALLY | ON FILE |
| LAURA MENDOZA | ON FILE |
| LAURA MESSINA | ON FILE |
| LAURA MIELKE | ON FILE |
| LAURA MILLER | ON FILE |
| LAURA MURILLO | ON FILE |
| LAURA MURRAY | ON FILE |
| LAURA MUTH | ON FILE |
| LAURA NASTASSITA CATELLA | ON FILE |
| LAURA NEHODA | ON FILE |
| LAURA NEVALA | ON FILE |
| LAURA NORROD | ON FILE |
| LAURA OCAMPO | ON FILE |
| LAURA ORSO-RICHMOND | ON FILE |
| LAURA PARKER | ON FILE |
| LAURA PASLEY | ON FILE |
| LAURA PATRICELLI | ON FILE |
| LAURA PEREZ | ON FILE |
| LAURA PETTIT | ON FILE |
| LAURA PICHLER | ON FILE |
| LAURA PINZON | ON FILE |
| LAURA POLASKI | ON FILE |
| LAURA POLOCOSER | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA PRICE | ON FILE |
| LAURA QUINN | ON FILE |
| LAURA QUIST | ON FILE |
| LAURA RAMOS | ON FILE |
| LAURA RAMOS ARANGUREN | ON FILE |
| LAURA RAPOSO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA REYES | ON FILE |
| LAURA RIERA | ON FILE |
| LAURA RIVAS | ON FILE |
| LAURA ROBERTS | ON FILE |
| LAURA ROCKWELL | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ROSS | ON FILE |
| LAURA ROTHENBERGER | ON FILE |
| LAURA RUES | ON FILE |
| LAURA RUIZ | ON FILE |
| LAURA RUMMELE | ON FILE |
| LAURA SALINAS | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANTANA | ON FILE |
| LAURA SARGIS | ON FILE |
| LAURA SCHELLERUP | ON FILE |
| LAURA SELIS | ON FILE |
| LAURA SHIEH | ON FILE |
| LAURA SILVIA HERNANDEZ | ON FILE |
| LAURA SIMON | ON FILE |
| LAURA STURGES | ON FILE |
| LAURA SWANSON | ON FILE |
| LAURA TASTAD | ON FILE |
| LAURA TENBRINK | ON FILE |
| LAURA TOOLE | ON FILE |
| LAURA URBANELLI | ON FILE |
| LAURA VASQUEZ-BOLANOS | ON FILE |
| LAURA VEAL | ON FILE |
| LAURA VIE | ON FILE |
| LAURA VILLARREAL | ON FILE |
| LAURA VILLEREAL | ON FILE |
| LAURA VINCENT | ON FILE |
| LAURA VIRULA | ON FILE |
| LAURA WALKER | ON FILE |
| LAURA WALLACE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA WALTON | ON FILE |
| LAURA WEAVER | ON FILE |
| LAURA WEINDORF | ON FILE |
| LAURA WELLS | ON FILE |
| LAURA WIGEN | ON FILE |
| LAURA WILLOUGHBY | ON FILE |
| LAURA WISELEY | ON FILE |
| LAURA WOOD | ON FILE |
| LAURA WOODRUFF | ON FILE |
| LAURA YANG | ON FILE |
| LAURA YEE | ON FILE |
| LAURA YEITZ | ON FILE |
| LAURABETH MARTIN | ON FILE |
| LAURADDA STUPER | ON FILE |
| LAURAS GRIGALIUNAS | ON FILE |
| LAUREEN PARADISO | ON FILE |
| LAUREL BORREL | ON FILE |
| LAUREL COLLINS | ON FILE |
| LAUREL FINSTER | ON FILE |
| LAUREL LOWEN | ON FILE |
| LAUREL MCBROWN | ON FILE |
| LAUREL SONNE | ON FILE |
| LAUREL SPEAR | ON FILE |
| LAUREL STEPHENS | ON FILE |
| LAUREL TINCHER | ON FILE |
| LAUREL WILSON | ON FILE |
| LAUREL YANOVICH | ON FILE |
| LAUREN AIELLO | ON FILE |
| LAUREN ALEXANDRA GAULT | ON FILE |
| LAUREN ALEXANDRA WHITE | ON FILE |
| LAUREN ALTSHULER IRVINE | ON FILE |
| LAUREN ALVAREZ | ON FILE |
| LAUREN ANDERSON | ON FILE |
| LAUREN ANDREU | ON FILE |
| LAUREN APICELLA | ON FILE |
| LAUREN ARENS | ON FILE |
| LAUREN ARGIER | ON FILE |
| LAUREN ASHLEY PETERSON | ON FILE |
| LAUREN ATKINSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN AVERY | ON FILE |
| LAUREN BAKER | ON FILE |
| LAUREN BALLMER | ON FILE |
| LAUREN BEISEL | ON FILE |
| LAUREN BILL | ON FILE |
| LAUREN BISSELL | ON FILE |
| LAUREN BOS | ON FILE |
| LAUREN BOSTROM | ON FILE |
| LAUREN BRENC | ON FILE |
| LAUREN BRIDGES | ON FILE |
| LAUREN BROUSSARD | ON FILE |
| LAUREN BROWN | ON FILE |
| LAUREN BRUNNQUELL | ON FILE |
| LAUREN BUCHS | ON FILE |
| LAUREN BURSKY | ON FILE |
| LAUREN CALLCOTT | ON FILE |
| LAUREN CHAVES | ON FILE |
| LAUREN CHESLEY | ON FILE |
| LAUREN CHRISTIANSON | ON FILE |
| LAUREN CISZEWSKI | ON FILE |
| LAUREN CLEGG | ON FILE |
| LAUREN CUNNINGHAM | ON FILE |
| LAUREN CUNNINGHAM | ON FILE |
| LAUREN CURTIS | ON FILE |
| LAUREN CZERNIACHOWSKI | ON FILE |
| LAUREN DAVIS | ON FILE |
| LAUREN DE MARCO | ON FILE |
| LAUREN DEAN | ON FILE |
| LAUREN DENHAM | ON FILE |
| LAUREN DONATUCCI | ON FILE |
| LAUREN DOYLE | ON FILE |
| LAUREN ELISE BECKER | ON FILE |
| LAUREN ENOS | ON FILE |
| LAUREN FRANK | ON FILE |
| LAUREN FREDERICK | ON FILE |
| LAUREN FULD | ON FILE |
| LAUREN GERBER-MANNING | ON FILE |
| LAUREN GERMONPREZ | ON FILE |
| LAUREN GIFFORD HAMILTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN GILL | ON FILE |
| LAUREN GIPSON | ON FILE |
| LAUREN GO | ON FILE |
| LAUREN GOLEN | ON FILE |
| LAUREN GONSER | ON FILE |
| LAUREN GRAHAM | ON FILE |
| LAUREN HALL | ON FILE |
| LAUREN HALSTEAD | ON FILE |
| LAUREN HARPER | ON FILE |
| LAUREN HAVEN | ON FILE |
| LAUREN HEALEY | ON FILE |
| LAUREN HELTON | ON FILE |
| LAUREN HERMANSEN | ON FILE |
| LAUREN HICKOX | ON FILE |
| LAUREN HILLARY KOBRIN | ON FILE |
| LAUREN HSIAO | ON FILE |
| LAUREN HUMPHREY | ON FILE |
| LAUREN JACOBSEN | ON FILE |
| LAUREN JANE BRUMMELER | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JONES | ON FILE |
| LAUREN KAESTNER | ON FILE |
| LAUREN KELL | ON FILE |
| LAUREN KERN | ON FILE |
| LAUREN KISNER | ON FILE |
| LAUREN KLEIN | ON FILE |
| LAUREN KLIPHON | ON FILE |
| LAUREN KRIARIS | ON FILE |
| LAUREN KUGLER | ON FILE |
| LAUREN LADUKE | ON FILE |
| LAUREN LANDON | ON FILE |
| LAUREN LANGSTON | ON FILE |
| LAUREN LEFF | ON FILE |
| LAUREN LEWIS | ON FILE |
| LAUREN LISATH | ON FILE |
| LAUREN LIUZZI | ON FILE |
| LAUREN LOGSDON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN LOUQUE | ON FILE |
| LAUREN LOUQUE | ON FILE |
| LAUREN M AURIEMMA | ON FILE |
| LAUREN MAIERS | ON FILE |
| LAUREN MALINOVSKY | ON FILE |
| LAUREN MARIE LOPP | ON FILE |
| LAUREN MARTIN | ON FILE |
| LAUREN MASTERS | ON FILE |
| LAUREN MAZZOTTA | ON FILE |
| LAUREN MEDEIROS | ON FILE |
| LAUREN MEDICA | ON FILE |
| LAUREN MEHL | ON FILE |
| LAUREN MICHELLE RIVERA | ON FILE |
| LAUREN MICHELLE STAFF | ON FILE |
| LAUREN MIHALEK | ON FILE |
| LAUREN MILES | ON FILE |
| LAUREN MILEY | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MINNER | ON FILE |
| LAUREN MUSILLI | ON FILE |
| LAUREN NANCY FEDENIA | ON FILE |
| LAUREN NEAL | ON FILE |
| LAUREN NESTER | ON FILE |
| LAUREN NEWMAN | ON FILE |
| LAUREN NICOLE SICKLES | ON FILE |
| LAUREN NOLEN | ON FILE |
| LAUREN OLIVIA BRANHAM | ON FILE |
| LAUREN OSBRINK | ON FILE |
| LAUREN OTTO | ON FILE |
| LAUREN PALIUS | ON FILE |
| LAUREN PARSCH-BYCZYNSKI | ON FILE |
| LAUREN PATTERSON | ON FILE |
| LAUREN PERETTO | ON FILE |
| LAUREN PHONXAYA | ON FILE |
| LAUREN PISANO | ON FILE |
| LAUREN POSEY | ON FILE |
| LAUREN PRATT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN QUINONES | ON FILE |
| LAUREN RAINOSEK | ON FILE |
| LAUREN REINHARD | ON FILE |
| LAUREN REINHARD | ON FILE |
| LAUREN RYBALTOWSKI | ON FILE |
| LAUREN S IP | ON FILE |
| LAUREN SACKS | ON FILE |
| LAUREN SANDY | ON FILE |
| LAUREN SANDY | ON FILE |
| LAUREN SCHELOSKE | ON FILE |
| LAUREN SCHIAVI | ON FILE |
| LAUREN SCHUMAN | ON FILE |
| LAUREN SCORNAVACCA | ON FILE |
| LAUREN SELF | ON FILE |
| LAUREN SHARP | ON FILE |
| LAUREN SHEPPARD | ON FILE |
| LAUREN SHIPMAN | ON FILE |
| LAUREN SIMMS | ON FILE |
| LAUREN SITZMAN | ON FILE |
| LAUREN SMITH | ON FILE |
| LAUREN SOMERS | ON FILE |
| LAUREN SPERLING | ON FILE |
| LAUREN SPINA | ON FILE |
| LAUREN STANDERFER | ON FILE |
| LAUREN STEPHANIE DE SYLVA | ON FILE |
| LAUREN TACKETT | ON FILE |
| LAUREN TAKSA | ON FILE |
| LAUREN TEFFT | ON FILE |
| LAUREN THOMPSON | ON FILE |
| LAUREN TRAN | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAUREN VOIGTLANDER | ON FILE |
| LAUREN WANIEL | ON FILE |
| LAUREN WARD | ON FILE |
| LAUREN WIDENER | ON FILE |
| LAUREN WILSON | ON FILE |
| LAUREN WOLFE | ON FILE |
| LAUREN WOOD | ON FILE |
| LAURENA DAVIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURENCE ALFREDO DANIEL JR | ON FILE |
| LAURENCE BENJAMIN PEARL | ON FILE |
| LAURENCE CLARK | ON FILE |
| LAURENCE DUGGAN | ON FILE |
| LAURENCE ELIOT RANDALL | ON FILE |
| LAURENCE ESLLER SCHULTZ | ON FILE |
| LAURENCE ESTLIN WALSH-HODSON | ON FILE |
| LAURENCE HALL | ON FILE |
| LAURENCE HARTE | ON FILE |
| LAURENCE JUNG | ON FILE |
| LAURENCE KYLE KILLEN | ON FILE |
| LAURENCE LEVI | ON FILE |
| LAURENCE MADEO | ON FILE |
| LAURENCE MAGTABOG | ON FILE |
| LAURENCE MILLER | ON FILE |
| LAURENCE MOORE | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | ON FILE |
| LAURENCE PROPHET | ON FILE |
| LAURENCE ROSENTHAL | ON FILE |
| LAURENCE SAMUELS | ON FILE |
| LAURENCE SIAVI'I | ON FILE |
| LAURENCE SPRAGUE | ON FILE |
| LAURENCE STONE | ON FILE |
| LAURENCE THOMAS BAXTER | ON FILE |
| LAURENCE TOSI | ON FILE |
| LAURENCE TRACHTENBERG | ON FILE |
| LAURENCE ZIMMERMAN | ON FILE |
| LAURENS VAN GUCHT | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT AMIOT | ON FILE |
| LAURENT BRAUN | ON FILE |
| LAURENT BRESSON | ON FILE |
| LAURENT DE WINTER | ON FILE |
| LAURENT DESMOT | ON FILE |
| LAURENT GORDYK | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAURENT KEOULA | ON FILE |
| LAURENT KRATZ | ON FILE |
| LAURENT MERMET-MARECHAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURENT NANGNIOT | ON FILE |
| LAURENT NICHOLAS CICCARELLO | ON FILE |
| LAURENT PAUPY | ON FILE |
| LAURENT SEHABIAGUE | ON FILE |
| LAURENT TELLIER | ON FILE |
| LAURENT WAHARTE | ON FILE |
| LAUREPHILE DESROSIERS | ON FILE |
| LAURETTA WALKER | ON FILE |
| LAURETTE MANGAN | ON FILE |
| LAURI GONZALEZ | ON FILE |
| LAURI LIPTROT | ON FILE |
| LAURI ROSE-SMITH | ON FILE |
| LAURI WILD | ON FILE |
| LAURIA HACKETT | ON FILE |
| LAURIANE SIBILEAU | ON FILE |
| LAURICE AQUINO | ON FILE |
| LAURICE GALLETTA | ON FILE |
| LAURICE RILEY | ON FILE |
| LAURIE ANH SINH LEFRANC EVINA | ON FILE |
| LAURIE AROCH | ON FILE |
| LAURIE ATANASIO | ON FILE |
| LAURIE BLACK | ON FILE |
| LAURIE BLOUNT | ON FILE |
| LAURIE CAROCARI | ON FILE |
| LAURIE CICCARONE | ON FILE |
| LAURIE CLAXTON | ON FILE |
| LAURIE CUNNINGHAM | ON FILE |
| LAURIE DAVIS | ON FILE |
| LAURIE EICHENSEHR | ON FILE |
| LAURIE FOLGER | ON FILE |
| LAURIE GOODEN | ON FILE |
| LAURIE KELLERHOUSE | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE LETZO | ON FILE |
| LAURIE LILLY | ON FILE |
| LAURIE LITTLE | ON FILE |
| LAURIE MARSH | ON FILE |
| LAURIE MOSER | ON FILE |
| LAURIE PATTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURIE REED III | ON FILE |
| LAURIE ROMINE | ON FILE |
| LAURIE ROSENBERG | ON FILE |
| LAURIE SIROIS | ON FILE |
| LAURIE STONE | ON FILE |
| LAURIE TSUI | ON FILE |
| LAURIE WALKER | ON FILE |
| LAURIE WHITE | ON FILE |
| LAURIE WOODWARD | ON FILE |
| LAURIE ZYDEL | ON FILE |
| LAURIE-ANN O'CONNOR | ON FILE |
| LAURIN DANIELLE CARMICHAEL | ON FILE |
| LAURIN LEONARD | ON FILE |
| LAURIN RESENDES | ON FILE |
| LAURINDA ROMPORTL | ON FILE |
| LAURISTON NUNES | ON FILE |
| LAURO BORGES | ON FILE |
| LAURO RICARDO CATARINO GUTIERREZ | ON FILE |
| LAURO RODRIGUEZ | ON FILE |
| LAURON N TORSIELLO | ON FILE |
| LAURUS ESTEBAN | ON FILE |
| LAURYN GRAMM | ON FILE |
| LAURYN TOM | ON FILE |
| LAURYNAS MOTUZIS | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAURYNN ARIANNA ORTIZ | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVANIA ROGERS | ON FILE |
| LAVANN WILLIAMS | ON FILE |
| LAVANT THOMPSON | ON FILE |
| LAVANTE WRIGHT | ON FILE |
| LAVANYA YADLAPALLI | ON FILE |
| LAVAR D LARKS | ON FILE |
| LAVAR HENRY | ON FILE |
| LAVARDO WILLIAMS | ON FILE |
| LAVAUGHN DAVIS | ON FILE |
| LAVEL HORTON | ON FILE |
| LAVELL FLAMON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAVELLE YOUNG | ON FILE |
| LAVERNE JOYCE WENDT | ON FILE |
| LAVERNE KALAFOR | ON FILE |
| LAVERNE TOLIVER | ON FILE |
| LAVERTIS WALKER | ON FILE |
| LAVI BLECHER | ON FILE |
| LAVOISIER MICKENS | ON FILE |
| LAVON BANKS | ON FILE |
| LAVON COOPER | ON FILE |
| LAVON HOOKER | ON FILE |
| LAVONDA COLLINS | ON FILE |
| LAVONE SMITH | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ON FILE |
| LAWANDA BROWN | ON FILE |
| LAWANDA NATENIA-MILLER PAGE | ON FILE |
| LAWARD LOONEY | ON FILE |
| LAWAYNE MCGHEE | ON FILE |
| LAWLESS LAWLESS | ON FILE |
| LAWONNE GIVENS | ON FILE |
| LAWRANCE WILLIAMS | ON FILE |
| LAWRENCE A WILLIAMS | ON FILE |
| LAWRENCE ABERLE | ON FILE |
| LAWRENCE ALAN WALKER | ON FILE |
| LAWRENCE ALBRITTON | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ANDERSON | ON FILE |
| LAWRENCE ANTHONY ELAM | ON FILE |
| LAWRENCE ARNOLD WALTERS | ON FILE |
| LAWRENCE ARTHUR HALVORSEN | ON FILE |
| LAWRENCE BAKER | ON FILE |
| LAWRENCE BENNETT | ON FILE |
| LAWRENCE BERG | ON FILE |
| LAWRENCE BOERNER | ON FILE |
| LAWRENCE BOYER | ON FILE |
| LAWRENCE BROOKS | ON FILE |
| LAWRENCE BROWN | ON FILE |
| LAWRENCE BROWN | ON FILE |
| LAWRENCE BURNS | ON FILE |
| LAWRENCE C CHIU | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE C DUNNING | ON FILE |
| LAWRENCE CABRADILLA | ON FILE |
| LAWRENCE CARPIO | ON FILE |
| LAWRENCE CAVANAUGH | ON FILE |
| LAWRENCE CHAN | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHARLES MAUER | ON FILE |
| LAWRENCE CHARLES PORTER II | ON FILE |
| LAWRENCE CHU | ON FILE |
| LAWRENCE CONLIN | ON FILE |
| LAWRENCE CORUM-BUTLER | ON FILE |
| LAWRENCE COSTIN | ON FILE |
| LAWRENCE CSORBA | ON FILE |
| LAWRENCE CURRY | ON FILE |
| LAWRENCE DANIEL | ON FILE |
| LAWRENCE DAVIS | ON FILE |
| LAWRENCE DAVIS | ON FILE |
| LAWRENCE DEMBY | ON FILE |
| LAWRENCE DOMAEL | ON FILE |
| LAWRENCE DUGOM | ON FILE |
| LAWRENCE DURDEN JR | ON FILE |
| LAWRENCE E JR HOLISKY | ON FILE |
| LAWRENCE E JR SHACKLEY | ON FILE |
| LAWRENCE EDELS | ON FILE |
| LAWRENCE EDWARD DOWNS | ON FILE |
| LAWRENCE ELENTUKH | ON FILE |
| LAWRENCE FACKLER | ON FILE |
| LAWRENCE FELDMAN | ON FILE |
| LAWRENCE FERNANDEZ | ON FILE |
| LAWRENCE FLAGG | ON FILE |
| LAWRENCE FLOOD | ON FILE |
| LAWRENCE FLORIO | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE GALLAGHER | ON FILE |
| LAWRENCE GALLEGOS | ON FILE |
| LAWRENCE GAMBLE | ON FILE |
| LAWRENCE GANGARAM | ON FILE |
| LAWRENCE GARCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE GARCIA | ON FILE |
| LAWRENCE GIANNESCHI | ON FILE |
| LAWRENCE GLASGOW | ON FILE |
| LAWRENCE GORDIN | ON FILE |
| LAWRENCE GORIEL | ON FILE |
| LAWRENCE GRECO HARRIS | ON FILE |
| LAWRENCE GREER | ON FILE |
| LAWRENCE GREGORY | ON FILE |
| LAWRENCE H KOHN | ON FILE |
| LAWRENCE HALLMAN JR | ON FILE |
| LAWRENCE HARGROVE | ON FILE |
| LAWRENCE HARRIS | ON FILE |
| LAWRENCE HEITMAN | ON FILE |
| LAWRENCE HENRY | ON FILE |
| LAWRENCE HERBINAUX | ON FILE |
| LAWRENCE HOLT | ON FILE |
| LAWRENCE HOWARD PIDGEON | ON FILE |
| LAWRENCE HU | ON FILE |
| LAWRENCE ICELY | ON FILE |
| LAWRENCE ISLEY | ON FILE |
| LAWRENCE JAKOWS | ON FILE |
| LAWRENCE JAMES LEIGHTON | ON FILE |
| LAWRENCE JASTRZEBSKI | ON FILE |
| LAWRENCE JAU | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JIMENEZ | ON FILE |
| LAWRENCE JOSEPH | ON FILE |
| LAWRENCE KALKSTEIN | ON FILE |
| LAWRENCE KIET YOUNG | ON FILE |
| LAWRENCE KINCHERLOW | ON FILE |
| LAWRENCE KORMAN | ON FILE |
| LAWRENCE KOTOVETS | ON FILE |
| LAWRENCE KYLE CLARK | ON FILE |
| LAWRENCE LAM | ON FILE |
| LAWRENCE LAM | ON FILE |
| LAWRENCE LAND | ON FILE |
| LAWRENCE LANDRIGAN | ON FILE |
| LAWRENCE LAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE LAUER | ON FILE |
| LAWRENCE LAVANWAY | ON FILE |
| LAWRENCE LAYNBURD | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LIAO | ON FILE |
| LAWRENCE LIN | ON FILE |
| LAWRENCE LLOYD PACLOB | ON FILE |
| LAWRENCE LOIK | ON FILE |
| LAWRENCE LONGFIELD OBOYLE | ON FILE |
| LAWRENCE LOTT | ON FILE |
| LAWRENCE LOWE | ON FILE |
| LAWRENCE LOWE JR | ON FILE |
| LAWRENCE LUBOWSKY | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE MA | ON FILE |
| LAWRENCE MADSEN | ON FILE |
| LAWRENCE MAHER | ON FILE |
| LAWRENCE MAK | ON FILE |
| LAWRENCE MANDLEY | ON FILE |
| LAWRENCE MANNING | ON FILE |
| LAWRENCE MARKS | ON FILE |
| LAWRENCE MARTINEZ | ON FILE |
| LAWRENCE MASSEY | ON FILE |
| LAWRENCE MATTHEWS JR | ON FILE |
| LAWRENCE MAUZY | ON FILE |
| LAWRENCE MCGILL JR | ON FILE |
| LAWRENCE MICHAEL COHEN | ON FILE |
| LAWRENCE MICHAEL KUPFER | ON FILE |
| LAWRENCE MITCHELL | ON FILE |
| LAWRENCE MITCHELL COLE | ON FILE |
| LAWRENCE MOORE | ON FILE |
| LAWRENCE MOSS | ON FILE |
| LAWRENCE MOY | ON FILE |
| LAWRENCE MROWKA | ON FILE |
| LAWRENCE MUCZYNSKI | ON FILE |
| LAWRENCE MUNCY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE NATHAN VINSON III | ON FILE |
| LAWRENCE NICHOLAS VALENTI | ON FILE |
| LAWRENCE NICKLES | ON FILE |
| LAWRENCE OLIVER TROXELL | ON FILE |
| LAWRENCE OLNEY | ON FILE |
| LAWRENCE ORTIZ | ON FILE |
| LAWRENCE PACHECO | ON FILE |
| LAWRENCE PARDEE | ON FILE |
| LAWRENCE PASCUA | ON FILE |
| LAWRENCE PASSALACQUA | ON FILE |
| LAWRENCE PATTI | ON FILE |
| LAWRENCE PAYNE | ON FILE |
| LAWRENCE PERSAUD | ON FILE |
| LAWRENCE PIAZZA | ON FILE |
| LAWRENCE PIHLMAN | ON FILE |
| LAWRENCE PITTS | ON FILE |
| LAWRENCE PORTER | ON FILE |
| LAWRENCE PRICE | ON FILE |
| LAWRENCE QUON | ON FILE |
| LAWRENCE R WOODS | ON FILE |
| LAWRENCE RADICE | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE READSHAW | ON FILE |
| LAWRENCE RICHARDS | ON FILE |
| LAWRENCE RIFFLE | ON FILE |
| LAWRENCE RONG-HSIN HSIEH | ON FILE |
| LAWRENCE ROSE | ON FILE |
| LAWRENCE RUBIN | ON FILE |
| LAWRENCE RUTKOWSKI | ON FILE |
| LAWRENCE SAENZ | ON FILE |
| LAWRENCE SAUNDERS | ON FILE |
| LAWRENCE SCOTT | ON FILE |
| LAWRENCE SHAPIRO | ON FILE |
| LAWRENCE SHER | ON FILE |
| LAWRENCE SHIFMAN | ON FILE |
| LAWRENCE SIN | ON FILE |
| LAWRENCE SINGER | ON FILE |
| LAWRENCE SMITH | ON FILE |
| LAWRENCE SOKOL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE STRAUB | ON FILE |
| LAWRENCE STUBBS | ON FILE |
| LAWRENCE STUFKOSKY | ON FILE |
| LAWRENCE SULLY | ON FILE |
| LAWRENCE TEMPLE | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LAWRENCE TODD ANGSTADT | ON FILE |
| LAWRENCE TORRES | ON FILE |
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TRAN | ON FILE |
| LAWRENCE TRAZO | ON FILE |
| LAWRENCE TUSTISON | ON FILE |
| LAWRENCE TZEWEI CHUNG | ON FILE |
| LAWRENCE VIGIL | ON FILE |
| LAWRENCE VIGIL | ON FILE |
| LAWRENCE VITKO | ON FILE |
| LAWRENCE VIVIANO | ON FILE |
| LAWRENCE W BLOTZER | ON FILE |
| LAWRENCE WAGNER | ON FILE |
| LAWRENCE WAKEFIELD | ON FILE |
| LAWRENCE WALKER | ON FILE |
| LAWRENCE WANG | ON FILE |
| LAWRENCE WEGEMAN | ON FILE |
| LAWRENCE WEINBERG | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWRENCE WILLIAM LE BLANC | ON FILE |
| LAWRENCE WILLIAM PACK | ON FILE |
| LAWRENCE WILLIAMS | ON FILE |
| LAWRENCE WINGER | ON FILE |
| LAWRENCE WOLF | ON FILE |
| LAWRENCE WONG | ON FILE |
| LAWRENCE WOO | ON FILE |
| LAWRENCE WORTH | ON FILE |
| LAWRENCE XAVIER PAYNE | ON FILE |
| LAWRENCE XIA | ON FILE |
| LAWRENCE YEH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE YONG | ON FILE |
| LAWRENCE YOUNG | ON FILE |
| LAWRENCE YU | ON FILE |
| LAWRENCE ZAGARDO | ON FILE |
| LAWRENCE ZHAO | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWSON DAVIS | ON FILE |
| LAWSON PARKS | ON FILE |
| LAWSON SMITH | ON FILE |
| LAWSON STRINGER | ON FILE |
| LAWTON DEATS OUTLAW | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAWTON GRINTER | ON FILE |
| LAWTON JERRY | ON FILE |
| LAXMAN KC | ON FILE |
| LAXMAN SINGH | ON FILE |
| LAXMAN SINGH MAHAR | ON FILE |
| LAXMANA MILLI | ON FILE |
| LAXMI CHANDRASEKAR | ON FILE |
| LAXMI YANDAMURI | ON FILE |
| LAY SAELEE | ON FILE |
| LAYAN SHERIF | ON FILE |
| LAYDELL PATTON | ON FILE |
| LAYLA JONES | ON FILE |
| LAYLAN FUQUA | ON FILE |
| LAYNE ANDREWS | ON FILE |
| LAYNE COLSON | ON FILE |
| LAYNE FOLEY | ON FILE |
| LAYNE LARSON | ON FILE |
| LAYNE LATHAM | ON FILE |
| LAYNE LOHMEIER | ON FILE |
| LAYNE MARTIN | ON FILE |
| LAYNE MELTZER | ON FILE |
| LAYNE MILLER | ON FILE |
| LAYNE MORISHIMA | ON FILE |
| LAYNE POOLE | ON FILE |
| LAYNE REA | ON FILE |
| LAYNE READING | ON FILE |
| LAYNE TULEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAYNE WIXOM | ON FILE |
| LAYTH KAL | ON FILE |
| LAYUNSCAE HOWARD | ON FILE |
| LAYZA CASSIDY | ON FILE |
| LAZAR CRAWFORD | ON FILE |
| LAZAR POLEVOY | ON FILE |
| LAZARO 369 | ON FILE |
| LAZARO ALVAREZ | ON FILE |
| LAZARO IANNICELLI | ON FILE |
| LAZARO LEAL | ON FILE |
| LAZARO LOPEZ | ON FILE |
| LAZARO MARTINEZ | ON FILE |
| LAZARO RODRIGUEZ | ON FILE |
| LAZARO RODRIGUEZ | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LAZARO SERRANO | ON FILE |
| LAZARO TOBIAS | ON FILE |
| LAZARO TORRES | ON FILE |
| LAZARO VALIENTE GARCIA | ON FILE |
| LAZARO YI | ON FILE |
| LAZAROS CABRERA | ON FILE |
| LAZARUS ALBET | ON FILE |
| LAZARUS NYAHANANA | ON FILE |
| LAZARUS ROBINSON | ON FILE |
| LAZERUS BROWN | ON FILE |
| LB MARTIN | ON FILE |
| LBAXTER RD LLC | ON FILE |
| LCA-LPA VENTURES 401K PSP | ON FILE |
| LDMCMG TRUST | ON FILE |
| LDOT LLC | ON FILE |
| LE HA NGO | ON FILE |
| LE HOANG | ON FILE |
| LE HONG BAO TRAN | ON FILE |
| LE PHAN | ON FILE |
| LE RICHARD | ON FILE |
| LE TIAN XU | ON FILE |
| LE VO | ON FILE |
| LE WANG | ON FILE |
| LE WU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEA ANN KJOME | ON FILE |
| LEA BECKLEY | ON FILE |
| LEA BUSHMAN | ON FILE |
| LEA EASTMAN | ON FILE |
| LEA MOSER | ON FILE |
| LEA OESTER | ON FILE |
| LEA RAYMOND | ON FILE |
| LEA VASQUEZ | ON FILE |
| LEA WALKER | ON FILE |
| LEA ZHU | ON FILE |
| LEAB KIANG TAN | ON FILE |
| LEAF GLOBAL FINTECH CORPORATION | ON FILE |
| LEAFE ERIKSEN-WEDMORE | ON FILE |
| LEAH ANNETTE HOHNBERGER | ON FILE |
| LEAH BALECHA | ON FILE |
| LEAH BAUMGARTNER | ON FILE |
| LEAH BEASLEY | ON FILE |
| LEAH BELL | ON FILE |
| LEAH BROWNE | ON FILE |
| LEAH CARMICHAEL | ON FILE |
| LEAH CASTLE | ON FILE |
| LEAH COHEN | ON FILE |
| LEAH CROCKER | ON FILE |
| LEAH CROCKWELL | ON FILE |
| LEAH DAHL | ON FILE |
| LEAH DELGADO | ON FILE |
| LEAH DENNIS | ON FILE |
| LEAH EAKES | ON FILE |
| LEAH EARDLEY | ON FILE |
| LEAH ELIAS | ON FILE |
| LEAH FORMANES | ON FILE |
| LEAH GLIMCHER | ON FILE |
| LEAH GRACE KATTA | ON FILE |
| LEAH GUERRERO | ON FILE |
| LEAH GUTIERREZ | ON FILE |
| LEAH HARCLERODE | ON FILE |
| LEAH HOFFMAN | ON FILE |
| LEAH HUBBARD | ON FILE |
| LEAH HUFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEAH JOHNSON | ON FILE |
| LEAH LANDRY | ON FILE |
| LEAH LANGDON | ON FILE |
| LEAH LATINI | ON FILE |
| LEAH LINDER | ON FILE |
| LEAH MACAULAY | ON FILE |
| LEAH MARIE CAPLE | ON FILE |
| LEAH MARIE TRACIAK | ON FILE |
| LEAH MAYBERRY | ON FILE |
| LEAH MCGINLEY | ON FILE |
| LEAH MCKELVIE | ON FILE |
| LEAH MIESO | ON FILE |
| LEAH MUNN | ON FILE |
| LEAH NELSON | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAH PACK | ON FILE |
| LEAH PANTALONE | ON FILE |
| LEAH PEARLMAN | ON FILE |
| LEAH PEENE | ON FILE |
| LEAH PHAN | ON FILE |
| LEAH PIERNI | ON FILE |
| LEAH PIERSOL | ON FILE |
| LEAH PISCOPO | ON FILE |
| LEAH RATTRAY | ON FILE |
| LEAH ROBBE | ON FILE |
| LEAH RUTH TH0MAS | ON FILE |
| LEAH SHEPARD | ON FILE |
| LEAH SHOATS | ON FILE |
| LEAH STEPHENS | ON FILE |
| LEAH STRICKLAND | ON FILE |
| LEAH TOWELL | ON FILE |
| LEAH VILLA | ON FILE |
| LEAH WESTON | ON FILE |
| LEAHMAN TIBERIUS H'MEADOWS | ON FILE |
| LEAHNA BARTON | ON FILE |
| LEAL DEBARROS | ON FILE |
| LEALA DUENO | ON FILE |
| LEALAN BOWEN | ON FILE |
| LEAMON HAMPTON MCLAMB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEAMSI J COLLAZO | ON FILE |
| LEAMSI PLANCARTE | ON FILE |
| LEANDER BURAS | ON FILE |
| LEANDER CONDON | ON FILE |
| LEANDER WORKMAN | ON FILE |
| LEANDER YODER | ON FILE |
| LEANDRA CHAMBERS CAMPBELL | ON FILE |
| LEANDRA MCCLENDON | ON FILE |
| LEANDRA VAUGHAN | ON FILE |
| LEANDRE BELL | ON FILE |
| LEANDRE LIGHTFOOT | ON FILE |
| LEANDRE MALIK WASHINGTON | ON FILE |
| LEANDRE MARSHUN KEY | ON FILE |
| LEANDRE MELDENER | ON FILE |
| LEANDRE SHENERY HUGHES | ON FILE |
| LEANDRO CORDEIRO | ON FILE |
| LEANDRO ERICH TOLEDO | ON FILE |
| LEANDRO FILIPCZYK | ON FILE |
| LEANDRO FORNERIO | ON FILE |
| LEANDRO FRANCA | ON FILE |
| LEANDRO GARCIA SUAREZ | ON FILE |
| LEANDRO GONELL JR | ON FILE |
| LEANDRO LEAL | ON FILE |
| LEANDRO LEMOS | ON FILE |
| LEANDRO MAZZOLA | ON FILE |
| LEANDRO MORALES | ON FILE |
| LEANDRO SOTO | ON FILE |
| LEANDRO VALDIVIA | ON FILE |
| LEANDRO VELEZ | ON FILE |
| LEANDRO VILLATORO | ON FILE |
| LEANDROS GOLAS | ON FILE |
| LEANGHAK NGOV | ON FILE |
| LEANN KOSIOR | ON FILE |
| LEANN NASSAR | ON FILE |
| LEANNA DALE | ON FILE |
| LEANNA FAIN | ON FILE |
| LEANNA JUNE LOK | ON FILE |
| LEANNA KITH | ON FILE |
| LEANNA OLIVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEANNA PERNICIARO | ON FILE |
| LEANNA RISCOL | ON FILE |
| LEANNA SPICER | ON FILE |
| LEANNE DELONG | ON FILE |
| LEANNE DESMOND | ON FILE |
| LEANNE FREY | ON FILE |
| LEANNE HOKE | ON FILE |
| LEANNE LINDEN | ON FILE |
| LEANNE MALONEY | ON FILE |
| LEANNE ROSE | ON FILE |
| LEANNE STROUD | ON FILE |
| LEARDO NEIL PORTER | ON FILE |
| LEARTIS BROWN | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEASA MARGUERITE HILL | ON FILE |
| LEBARRON SHARPE | ON FILE |
| LEBEAU POTGIETER | ON FILE |
| LEBERT DENNIS | ON FILE |
| LEBILLIE WU | ON FILE |
| LEBWAH-TALIAH SYKES | ON FILE |
| LEDA CHILTON | ON FILE |
| LEDARION HEATH | ON FILE |
| LEDARRIUS PARMER | ON FILE |
| LEDEE DEEMUA | ON FILE |
| LEDGER SKINNER | ON FILE |
| LEDIS MOLINA | ON FILE |
| LEDUAN GALLEGOS | ON FILE |
| LEDWIN BATISTA | ON FILE |
| LEE ABOLD | ON FILE |
| LEE ALANIS | ON FILE |
| LEE ALLEN HURST | ON FILE |
| LEE ALLEN JR JOHNSON | ON FILE |
| LEE ANDERSON | ON FILE |
| LEE ANN HASSLER | ON FILE |
| LEE ARNETT | ON FILE |
| LEE ASHLEY | ON FILE |
| LEE BERLIN | ON FILE |
| LEE BOLTON | ON FILE |
| LEE BOURGERIE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE BRADLEY | ON FILE |
| LEE BRANDT | ON FILE |
| LEE BRANDT | ON FILE |
| LEE BROWN | ON FILE |
| LEE CARLIN | ON FILE |
| LEE CAWOOD | ON FILE |
| LEE CHAN | ON FILE |
| LEE CHANDLER | ON FILE |
| LEE CHANG | ON FILE |
| LEE CHERRY | ON FILE |
| LEE CHEUNG | ON FILE |
| LEE CHO | ON FILE |
| LEE COCUZZA | ON FILE |
| LEE CODY | ON FILE |
| LEE COFFEY | ON FILE |
| LEE COHEN | ON FILE |
| LEE COOPER | ON FILE |
| LEE CORNETT | ON FILE |
| LEE COVINGTON | ON FILE |
| LEE CRUZ | ON FILE |
| LEE DE LAS CASAS | ON FILE |
| LEE DELA CRUZ | ON FILE |
| LEE DIAZ | ON FILE |
| LEE DICKINSON | ON FILE |
| LEE DONAHOE | ON FILE |
| LEE DUNN | ON FILE |
| LEE EDWARD BOUJIE | ON FILE |
| LEE EDWARD RAYNES | ON FILE |
| LEE EDWARDS II | ON FILE |
| LEE FLECK | ON FILE |
| LEE FLINCHBAUGH | ON FILE |
| LEE FORD | ON FILE |
| LEE FREY | ON FILE |
| LEE FRUECHTENICHT | ON FILE |
| LEE GARRETT | ON FILE |
| LEE GATES | ON FILE |
| LEE GITSCHIER | ON FILE |
| LEE GLASGOW | ON FILE |
| LEE GOLDBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE GREGORY-ROSENTHAL | ON FILE |
| LEE HAMILTON | ON FILE |
| LEE HARBIN | ON FILE |
| LEE HARDIN | ON FILE |
| LEE HAROLD LICHTENSTEIN | ON FILE |
| LEE HENNESSEY | ON FILE |
| LEE HERNANDEZ | ON FILE |
| LEE HINES | ON FILE |
| LEE HINGULA | ON FILE |
| LEE HOLMES | ON FILE |
| LEE HOWELL | ON FILE |
| LEE HUDSON | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HWA WAN | ON FILE |
| LEE IBARRA | ON FILE |
| LEE ISAAC ROTH | ON FILE |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON-COHEN | ON FILE |
| LEE JONES | ON FILE |
| LEE JONGBUM | ON FILE |
| LEE JORDAN | ON FILE |
| LEE JOYNER | ON FILE |
| LEE JUDD | ON FILE |
| LEE KIESLOR | ON FILE |
| LEE KRASULJA | ON FILE |
| LEE KRUEGER | ON FILE |
| LEE LANDMAN | ON FILE |
| LEE LANG | ON FILE |
| LEE LEROW | ON FILE |
| LEE LIPINSKI | ON FILE |
| LEE LONDO | ON FILE |
| LEE LUBBERS | ON FILE |
| LEE M BROOKS | ON FILE |
| LEE MARCUM | ON FILE |
| LEE MARTIN | ON FILE |
| LEE MARTIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE MASSEY | ON FILE |
| LEE MCLEOD | ON FILE |
| LEE MEDINA | ON FILE |
| LEE MEINERS | ON FILE |
| LEE MERKLE | ON FILE |
| LEE MILLSAP | ON FILE |
| LEE MINIACI | ON FILE |
| LEE MIYAUCHI | ON FILE |
| LEE MONTE JUNIOR | ON FILE |
| LEE MOORE | ON FILE |
| LEE MOORE | ON FILE |
| LEE MOREHEAD | ON FILE |
| LEE MORIN | ON FILE |
| LEE MUNOZ | ON FILE |
| LEE NEBE | ON FILE |
| LEE NGUYEN | ON FILE |
| LEE NICHOLAS | ON FILE |
| LEE NUNLEY | ON FILE |
| LEE ORQUIOLA | ON FILE |
| LEE OWEN BROWN | ON FILE |
| LEE PARK | ON FILE |
| LEE PATTON | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE PICANSO | ON FILE |
| LEE PITTS | ON FILE |
| LEE POHLENZ | ON FILE |
| LEE PROBST | ON FILE |
| LEE QUESSENBERRY | ON FILE |
| LEE RAZALAN | ON FILE |
| LEE RICE | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE ROTH | ON FILE |
| LEE RUIZ | ON FILE |
| LEE RUSHING | ON FILE |
| LEE RUTTY | ON FILE |
| LEE RUTTY | ON FILE |
| LEE RYAN | ON FILE |
| LEE SAHR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE SCHISSLER | ON FILE |
| LEE SCHMIDT | ON FILE |
| LEE SEALS | ON FILE |
| LEE SEWARD | ON FILE |
| LEE SHEPARD | ON FILE |
| LEE SILVERMAN | ON FILE |
| LEE SILVERSTEIN | ON FILE |
| LEE SMATHERS PHOTOGRAPHY LLC | ON FILE |
| LEE SNIDER | ON FILE |
| LEE SOMBRIGHT | ON FILE |
| LEE SPLETTER | ON FILE |
| LEE STERNTHAL | ON FILE |
| LEE STEWART | ON FILE |
| LEE STIRMEL | ON FILE |
| LEE STROLE | ON FILE |
| LEE STRUCK | ON FILE |
| LEE SULLIVAN | ON FILE |
| LEE SWALLIE | ON FILE |
| LEE SYATT | ON FILE |
| LEE TAKARA | ON FILE |
| LEE TEA | ON FILE |
| LEE TEN HOEVE | ON FILE |
| LEE THOMAS | ON FILE |
| LEE TIRRELL | ON FILE |
| LEE TSANG | ON FILE |
| LEE TYLER | ON FILE |
| LEE VANELLA | ON FILE |
| LEE WALKER | ON FILE |
| LEE WANJAE | ON FILE |
| LEE WARREN | ON FILE |
| LEE WASKEVICH | ON FILE |
| LEE WATERS | ON FILE |
| LEE WEINSTEIN | ON FILE |
| LEE WELCH | ON FILE |
| LEE WIEGMAN | ON FILE |
| LEE WILKINS | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE WILLIAMS | ON FILE |
| LEE WILSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE YANG | ON FILE |
| LEE YEUNG | ON FILE |
| LEE YOUNG | ON FILE |
| LEE YUEHCHING | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHANG | ON FILE |
| LEEANN DUGGAN | ON FILE |
| LEEANN IMMENHAUSER | ON FILE |
| LEEANNA SABRE HUGHES | ON FILE |
| LEEANNE TAYLOR | ON FILE |
| LEE-ARNG CHANG | ON FILE |
| LEEHENG KUKISAKI-MAO | ON FILE |
| LEEJAY REYES | ON FILE |
| LEELA GHIMIREY | ON FILE |
| LEELA NAMBI | ON FILE |
| LEELAKRISHNAN SUBRAMANIAM | ON FILE |
| LEELANAND RACHAKONDA | ON FILE |
| LEELAND MILLER | ON FILE |
| LEELEE LOY | ON FILE |
| LEENA ADAMS | ON FILE |
| LEENA KURIAN | ON FILE |
| LEEOR ENGELSTEIN | ON FILE |
| LEEOR SHIMRON | ON FILE |
| LEEORA ELKAYAM | ON FILE |
| LEERTESE BEIRGE | ON FILE |
| LEERTESE BEIRGE | ON FILE |
| LEESA FERRELL | ON FILE |
| LEESA MORRISON | ON FILE |
| LEETON CHING | ON FILE |
| LEEVI WILLIAMS | ON FILE |
| LEFT BOX ANDERSON | ON FILE |
| LEFTERI DIVARIS | ON FILE |
| LEFTHERIS KALEAS | ON FILE |
| LEFTY KAMBANIS | ON FILE |
| LEGACY CITY CHURCH | ON FILE |
| LEGACY RETIREMENT SOLO 401K TRUST | ON FILE |
| LEGRANDE HANSEN | ON FILE |
| LEHONG HU | ON FILE |
| LEI CHENG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEI FANG | ON FILE |
| LEI GUAN | ON FILE |
| LEI GUO | ON FILE |
| LEI JIN | ON FILE |
| LEI LEI | ON FILE |
| LEI LI | ON FILE |
| LEI LI | ON FILE |
| LEI MACASAET-PACHEO | ON FILE |
| LEI QIU | ON FILE |
| LEI WANG | ON FILE |
| LEI YE | ON FILE |
| LEI ZHENG | ON FILE |
| LEI ZHOU | ON FILE |
| LEIA ANN WILBURN | ON FILE |
| LEIAH FERNANDEZ | ON FILE |
| LEIANN PIPER | ON FILE |
| LEIBERT MICHAEL BROOKS | ON FILE |
| LEIBNIZ CASTILLO | ON FILE |
| LEIDI PAEZ | ON FILE |
| LEIDIS SANTOS RODRIGUEZ | ON FILE |
| LEIDY JOHANNA LONDONO | ON FILE |
| LEIDY ZEPEDA | ON FILE |
| LEIF ABEL | ON FILE |
| LEIF ADAMS | ON FILE |
| LEIF CLEM | ON FILE |
| LEIF COBLE | ON FILE |
| LEIF DRAKE | ON FILE |
| LEIF FULLER | ON FILE |
| LEIF HAMNQUIST | ON FILE |
| LEIF HARUM | ON FILE |
| LEIF HOLM | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF JOHANSEN | ON FILE |
| LEIF JOHNSON | ON FILE |
| LEIF KREIZENBECK | ON FILE |
| LEIF PEDERSEN | ON FILE |
| LEIF PETERSON | ON FILE |
| LEIF SAVAGE | ON FILE |
| LEIF SEGEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEIF SINGSTAD | ON FILE |
| LEIF STELTER | ON FILE |
| LEIF WISDAHL | ON FILE |
| LEIGH ANDERSON | ON FILE |
| LEIGH ANNE CARIAGA | ON FILE |
| LEIGH BUCKHOUT | ON FILE |
| LEIGH DAWID | ON FILE |
| LEIGH GRAVES ELLINGTON | ON FILE |
| LEIGH KLEIN | ON FILE |
| LEIGH KNEER | ON FILE |
| LEIGH KUNKEL | ON FILE |
| LEIGH M FORREST | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH QUANG | ON FILE |
| LEIGH RANDA | ON FILE |
| LEIGH ROBB | ON FILE |
| LEIGH ROBERT AUGUST HESS | ON FILE |
| LEIGH RUSSELL | ON FILE |
| LEIGH SHELBIE TAYLOR | ON FILE |
| LEIGH SMITH | ON FILE |
| LEIGH WALANT | ON FILE |
| LEIGH WASTENEY | ON FILE |
| LEIGH WILCHER | ON FILE |
| LEIGHA STEINBECK | ON FILE |
| LEIGHTON BROWN | ON FILE |
| LEIGHTON G MORRISON | ON FILE |
| LEIGHTON JOHNSON | ON FILE |
| LEIGHTON KELLY | ON FILE |
| LEIGHTON MICHAEL FRANCIS DUKES | ON FILE |
| LEIGHTON SOSEBEE | ON FILE |
| LEIGHTON WEAVER | ON FILE |
| LEIHLANI BERNABE | ON FILE |
| LEILA ANN RZYSKA-FILIPEK | ON FILE |
| LEILA CHEW | ON FILE |
| LEILA ELIHU | ON FILE |
| LEILA GHAZAL | ON FILE |
| LEILA SHAUK | ON FILE |
| LEILANI MILLER | ON FILE |
| LEILANI QUINN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEILANI RIVERA | ON FILE |
| LEILANI SHIMODA | ON FILE |
| LEILANI SILVER | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILEI CHEN | ON FILE |
| LEILI YOUNTS | ON FILE |
| LEILY MCHENRY | ON FILE |
| LEIMA ANYSSA CHISHOLM | ON FILE |
| LEINAALA RICHARDSON | ON FILE |
| LEISA EASTMAN | ON FILE |
| LEISHA SANTIAGO | ON FILE |
| LEITAO CHEN | ON FILE |
| LEITH HARMON | ON FILE |
| LEITH HARMON | ON FILE |
| LEITON CHINN | ON FILE |
| LEJEREMY HARRELL | ON FILE |
| LEJOE JOHN | ON FILE |
| LEJON LAMON | ON FILE |
| LEJON WILCHER | ON FILE |
| LEKE \ | ON FILE |
| LEKEISHA PLUNKETT | ON FILE |
| LEKENDRICK DIXON | ON FILE |
| LEKHA OBEROI | ON FILE |
| LELA HENDERSON | ON FILE |
| LELAND A WHITE III | ON FILE |
| LELAND BARDSLEY | ON FILE |
| LELAND BRINSON | ON FILE |
| LELAND BROWN | ON FILE |
| LELAND CHEN | ON FILE |
| LELAND EASON | ON FILE |
| LELAND ELLIS | ON FILE |
| LELAND HOLCOMB | ON FILE |
| LELAND JOHNSON | ON FILE |
| LELAND LEE | ON FILE |
| LELAND MALRY | ON FILE |
| LELAND MICHAEL THOMAS | ON FILE |
| LELAND PIERCE | ON FILE |
| LELAND POTTER | ON FILE |
| LELAND RHYMES | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LELAND SWEET | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND WILCOX | ON FILE |
| LELOUCH ZANE | ON FILE |
| LELOUCH ZANE | ON FILE |
| LEM POTTER | ON FILE |
| LEMA KANDULA | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | ON FILE |
| LEMACUS SMALL | ON FILE |
| LEMAR ASHHAR | ON FILE |
| LEMAR MEDINA | ON FILE |
| LEMARIO BODDIE | ON FILE |
| LEMARKUS BAILEY | ON FILE |
| LEMAY BOZE | ON FILE |
| LEMBOYE AYOVAUGHAN | ON FILE |
| LEMEL COVINGTON | ON FILE |
| LEMINGO HALL | ON FILE |
| LEMIR-NADER CHEHAB | ON FILE |
| LEMOYNE REINE | ON FILE |
| LEMUEL CASSIDY HOUSTON | ON FILE |
| LEMUEL GLOVER | ON FILE |
| LEMUEL GRIER | ON FILE |
| LEMUEL ROBERT LANCASTER | ON FILE |
| LEN BARON | ON FILE |
| LEN FRIEDLAND | ON FILE |
| LEN GILMER | ON FILE |
| LEN GONZALES | ON FILE |
| LEN KNAPPMILLER | ON FILE |
| LEN MILLER | ON FILE |
| LEN RITTBERG | ON FILE |
| LEN SALAZAR | ON FILE |
| LEN SCHWARTZ | ON FILE |
| LEN SILBER | ON FILE |
| LEN SOEURN | ON FILE |
| LENA ANNANOLIN ZOUHARY | ON FILE |
| LENA ANYANWU | ON FILE |
| LENA CHAHINIAN | ON FILE |
| LENA CHAMPLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LENA CHU | ON FILE |
| LENA HALE | ON FILE |
| LENA KUHNT | ON FILE |
| LENA NORA | ON FILE |
| LENA RUIZ | ON FILE |
| LENA SKJERLI | ON FILE |
| LENA TUTHILL | ON FILE |
| LENAE GARCIA | ON FILE |
| LENARD RON JESSIE SARANGAY | ON FILE |
| LENARD TRAE | ON FILE |
| LENARD WILLIAMS | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | ON FILE |
| LENDI SLOVER | ON FILE |
| LENEE MCPHERSON | ON FILE |
| LENETHER SINEGAL WATSON | ON FILE |
| LENETTE NAKAUCHI | ON FILE |
| LENG CHANG | ON FILE |
| LENG TAN | ON FILE |
| LE-NGUYEN DUY TRAN | ON FILE |
| LENIER PEREZ | ON FILE |
| LENIER PONS | ON FILE |
| LENIN CRUZ | ON FILE |
| LENIN LOPEZ | ON FILE |
| LENIN MORENO | ON FILE |
| LENIN RIVERA | ON FILE |
| LENN DE JESUS | ON FILE |
| LENNART HAN-VOTH | ON FILE |
| LENNEN QUINONES | ON FILE |
| LENNERT OCHS | ON FILE |
| LENNIE ARANOVICH | ON FILE |
| LENNIE DACURON | ON FILE |
| LENNIE M KILGORE | ON FILE |
| LENNIN RAMOS MAYEN | ON FILE |
| LENNON BORREL | ON FILE |
| LENNON HAGGARD | ON FILE |
| LENNON RICHARDSON | ON FILE |
| LENNON STEVENS | ON FILE |
| LENNOX JOSEPH | ON FILE |
| LENNOX VILLAFANA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LENNY GLATT | ON FILE |
| LENNY LONGO | ON FILE |
| LENNY MANGAROO | ON FILE |
| LENNY MONDRAGON | ON FILE |
| LENNY SCHMIDT | ON FILE |
| LENNY STRUNK | ON FILE |
| LENNY VARGAS | ON FILE |
| LENNY WARE | ON FILE |
| LENNY WOLLMAN | ON FILE |
| LEÑO APPLEKING POMEROY | ON FILE |
| LENORA BIEMANS | ON FILE |
| LENORA BROOKS | ON FILE |
| LENORA BURGESS | ON FILE |
| LENORA GWEN STEINMETZ | ON FILE |
| LENORA JOHNSON | ON FILE |
| LENORA YUNG | ON FILE |
| LENORE CANGELOSO | ON FILE |
| LENORE HOY | ON FILE |
| LENOX RAND | ON FILE |
| LENSTON WHITFIELD | ON FILE |
| LENY FRIAS | ON FILE |
| LENY PHILIP | ON FILE |
| LEO B CHOI | ON FILE |
| LEO BALDIGA | ON FILE |
| LEO BENJAMIN ROY | ON FILE |
| LEO BERNSTEIN | ON FILE |
| LEO BLUNDELL | ON FILE |
| LEO BOYER | ON FILE |
| LEO CHIALUN WANG | ON FILE |
| LEO CHIU | ON FILE |
| LEO CIRIZA | ON FILE |
| LEO COTA | ON FILE |
| LEO DAVIS | ON FILE |
| LEO DENNIS OWENS | ON FILE |
| LEO DOHERTY | ON FILE |
| LEO DUFFICY | ON FILE |
| LEO EDPAO | ON FILE |
| LEO GALVEZ | ON FILE |
| LEO GATCHALIAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO GAU | ON FILE |
| LEO GOLDIN | ON FILE |
| LEO HANDEL | ON FILE |
| LEO HANNEMAN | ON FILE |
| LEO HAYAKAWA | ON FILE |
| LEO HEI | ON FILE |
| LEO HERNANDEZ | ON FILE |
| LEO HIJIKATA | ON FILE |
| LEO HORVATH | ON FILE |
| LEO HSIAO | ON FILE |
| LEO HUI | ON FILE |
| LEO HWANG | ON FILE |
| LEO IAN BAS | ON FILE |
| LEO JACKSON | ON FILE |
| LEO JIMENEZ | ON FILE |
| LEO JUAREZ | ON FILE |
| LEO KAO | ON FILE |
| LEO KRAJEWSKI | ON FILE |
| LEO LI YANG YOU | ON FILE |
| LEO LOPE | ON FILE |
| LEO LU | ON FILE |
| LEO MATTHEW MARTINEZ | ON FILE |
| LEO MAXWELL | ON FILE |
| LEO MCBRIDE | ON FILE |
| LEO MCGRATH | ON FILE |
| LEO MENGTAH SHUM | ON FILE |
| LEO NGUYEN | ON FILE |
| LEO NOEL | ON FILE |
| LEO OKAMURA | ON FILE |
| LEO PADRON | ON FILE |
| LEO PATCHING | ON FILE |
| LEO PAUL BOLDUC | ON FILE |
| LEO PIENASOLA | ON FILE |
| LEO POLINKOVSKY | ON FILE |
| LEO RAYFORD | ON FILE |
| LEO RODRIGUEZ | ON FILE |
| LEO ROVENSKY | ON FILE |
| LEO RYDLUN | ON FILE |
| LEO SARMIENTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEO SARRIA | ON FILE |
| LEO SENAI | ON FILE |
| LEO SHERIDAN | ON FILE |
| LEO SHIMIZU | ON FILE |
| LEO SQUIRE | ON FILE |
| LEO TOPOL | ON FILE |
| LEO TORRENTE | ON FILE |
| LEO TORRES | ON FILE |
| LEO TROPER | ON FILE |
| LEO WAN | ON FILE |
| LEO WOLFSBERGER | ON FILE |
| LEO WRIGHT | ON FILE |
| LEO WU | ON FILE |
| LEO YAMAMAE | ON FILE |
| LEO YILMAZ | ON FILE |
| LEO YORK | ON FILE |
| LEO YOUNG | ON FILE |
| LEO ZHU | ON FILE |
| LEO ZSEMBIK | ON FILE |
| LEO ZUNIGA | ON FILE |
| LEOBARDO ACEVEDO | ON FILE |
| LEOBARDO ORTIZ-HERRERA | ON FILE |
| LEOBARDO SALCIDO | ON FILE |
| LEODAN ENRIQUE | ON FILE |
| LEODAN FERNANDEZ | ON FILE |
| LEOLA RAY | ON FILE |
| LEOMAR PEREZ | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON BESS | ON FILE |
| LEON BRANHAM | ON FILE |
| LEON BURROUGHS | ON FILE |
| LEON CAMILO SOARES | ON FILE |
| LEON CAVINESS | ON FILE |
| LEON CHEN | ON FILE |
| LEON CLARK | ON FILE |
| LEON DELAGRANGE | ON FILE |
| LEON DEVIGNAUD PARENTE | ON FILE |
| LEON DING | ON FILE |
| LEON DUNCAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEON DWIGHT GABAN | ON FILE |
| LEON DWINGA | ON FILE |
| LEON EVANS | ON FILE |
| LEON FIELDS | ON FILE |
| LEON FULLER | ON FILE |
| LEON GABAN | ON FILE |
| LEON GEORGE | ON FILE |
| LEON GILLIS | ON FILE |
| LEON GOERTZEN | ON FILE |
| LEON HENDERSON | ON FILE |
| LEON HUNTINGTON | ON FILE |
| LEON JENKINS | ON FILE |
| LEON JETTE DANIELS | ON FILE |
| LEON KENNEDY | ON FILE |
| LEON KESSLER GUTIERREZ | ON FILE |
| LEON KIM | ON FILE |
| LEON KOU | ON FILE |
| LEON LAI | ON FILE |
| LEON LARGIE | ON FILE |
| LEON LEAK | ON FILE |
| LEON LEV | ON FILE |
| LEON LEYDERSHNAYDER | ON FILE |
| LEON LIPKOVICH | ON FILE |
| LEON MARTIN | ON FILE |
| LEON MATTIA | ON FILE |
| LEON MEI | ON FILE |
| LEON MOYER | ON FILE |
| LEON MURRAIN | ON FILE |
| LEON NARBONNE | ON FILE |
| LEON NORRIS | ON FILE |
| LEON OTTO SCHABACKER | ON FILE |
| LEON OUELLETTE | ON FILE |
| LEON POPAJ | ON FILE |
| LEON RAMIREZ | ON FILE |
| LEON REYES | ON FILE |
| LEON RODRIGUEZ | ON FILE |
| LEON ROSS | ON FILE |
| LEON ROWE | ON FILE |
| LEON ROY HAUSMANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON RUBALCAVA | ON FILE |
| LEON SAUNDERS | ON FILE |
| LEON SCOTT NADOLSKI | ON FILE |
| LEON SEXENIAN | ON FILE |
| LEON SHAJAR | ON FILE |
| LEON SOKOLIC | ON FILE |
| LEON TANG | ON FILE |
| LEON TERRILL WILLIAMS | ON FILE |
| LEON TRAN | ON FILE |
| LEON TSIVIN | ON FILE |
| LEON WELCH | ON FILE |
| LEON WHITMIRE | ON FILE |
| LEON WILLIAMS | ON FILE |
| LEON YE | ON FILE |
| LEONA AQUINO | ON FILE |
| LEONA CLARK | ON FILE |
| LEONA TATROE | ON FILE |
| LEONAMARIE BAKER | ON FILE |
| LEONARD BAYLEY | ON FILE |
| LEONARD BENITEZ | ON FILE |
| LEONARD BERNSTEIN | ON FILE |
| LEONARD BRISCOE | ON FILE |
| LEONARD BRITT | ON FILE |
| LEONARD BURDULEA | ON FILE |
| LEONARD BURKHART | ON FILE |
| LEONARD CALDWELL | ON FILE |
| LEONARD CEJA | ON FILE |
| LEONARD CLINE | ON FILE |
| LEONARD CRAYTON | ON FILE |
| LEONARD DALE NAYLOR | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD EAGER | ON FILE |
| LEONARD ERSHOW | ON FILE |
| LEONARD FLEMING | ON FILE |
| LEONARD FOUNTAIN | ON FILE |
| LEONARD G JR STRUNK | ON FILE |
| LEONARD GERRITS | ON FILE |
| LEONARD GJINO | ON FILE |
| LEONARD GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARD HARRINGTON | ON FILE |
| LEONARD HASTINGS | ON FILE |
| LEONARD HOBBS | ON FILE |
| LEONARD HUNTLEY | ON FILE |
| LEONARD HWANG | ON FILE |
| LEONARD IVANOSKI | ON FILE |
| LEONARD JOLLIFF | ON FILE |
| LEONARD JONES | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD KELSEY | ON FILE |
| LEONARD KNIGHT | ON FILE |
| LEONARD KNIREL | ON FILE |
| LEONARD LACEFIELD | ON FILE |
| LEONARD LAO | ON FILE |
| LEONARD LIEBES | ON FILE |
| LEONARD MARINO | ON FILE |
| LEONARD MAZZOLA JR | ON FILE |
| LEONARD MIRONOV | ON FILE |
| LEONARD MOELLER | ON FILE |
| LEONARD NG | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD NIEMAN | ON FILE |
| LEONARD PAGANO | ON FILE |
| LEONARD PERROOTS | ON FILE |
| LEONARD QIAN | ON FILE |
| LEONARD R CHANG | ON FILE |
| LEONARD RAMSEY | ON FILE |
| LEONARD RISLING | ON FILE |
| LEONARD SANTOS | ON FILE |
| LEONARD SETO | ON FILE |
| LEONARD SORIANO | ON FILE |
| LEONARD STEPHEN STERN | ON FILE |
| LEONARD SUTTON | ON FILE |
| LEONARD SWEBE | ON FILE |
| LEONARD TAI | ON FILE |
| LEONARD THAYNE HODGDON | ON FILE |
| LEONARD TOTH | ON FILE |
| LEONARD VOLTURO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEONARD WAKI | ON FILE |
| LEONARD WANDU | ON FILE |
| LEONARD WILLIAMS | ON FILE |
| LEONARD WONG | ON FILE |
| LEONARD WOODS | ON FILE |
| LEONARD YAMBO | ON FILE |
| LEONARD YOON | ON FILE |
| LEONARDO ACEVEDO | ON FILE |
| LEONARDO AGUIRRE | ON FILE |
| LEONARDO ALDECOCEA | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ON FILE |
| LEONARDO ARAUJO | ON FILE |
| LEONARDO ARIAS | ON FILE |
| LEONARDO BATISTA GONCALVES | ON FILE |
| LEONARDO BETANCOURT | ON FILE |
| LEONARDO BIRAL | ON FILE |
| LEONARDO BOAN RAMOS | ON FILE |
| LEONARDO BOOTH | ON FILE |
| LEONARDO BRITO | ON FILE |
| LEONARDO CANO | ON FILE |
| LEONARDO CASTANO | ON FILE |
| LEONARDO CONTINI | ON FILE |
| LEONARDO COSTA | ON FILE |
| LEONARDO DE LEON | ON FILE |
| LEONARDO DE LUCA | ON FILE |
| LEONARDO EIRANOVA | ON FILE |
| LEONARDO ENRIQUE PENUELA | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO FERREIRA | ON FILE |
| LEONARDO FINKIELSZTEIN | ON FILE |
| LEONARDO FOSTER | ON FILE |
| LEONARDO GENZON | ON FILE |
| LEONARDO GONZALEZ | ON FILE |
| LEONARDO GUZMAN | ON FILE |
| LEONARDO HERNANDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO HOGAN | ON FILE |
| LEONARDO III RUIZ | ON FILE |
| LEONARDO J. VELAZQUEZ | ON FILE |
| LEONARDO JACKO | ON FILE |
| LEONARDO JAVIER ROMAN | ON FILE |
| LEONARDO LACAYO | ON FILE |
| LEONARDO LACOMMARE | ON FILE |
| LEONARDO LECHUGA | ON FILE |
| LEONARDO LEZCANO MATIAS | ON FILE |
| LEONARDO LINARES | ON FILE |
| LEONARDO LOPEZ | ON FILE |
| LEONARDO MANRIQUE RIVERA | ON FILE |
| LEONARDO MARCANO A | ON FILE |
| LEONARDO MARTIN | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MAXIMINO VALDES | ON FILE |
| LEONARDO MELENDEZ | ON FILE |
| LEONARDO MEYERS | ON FILE |
| LEONARDO MONCIVAIS JR | ON FILE |
| LEONARDO MORA | ON FILE |
| LEONARDO PARGAS | ON FILE |
| LEONARDO PARRA | ON FILE |
| LEONARDO PESCADOR | ON FILE |
| LEONARDO PRASETYO | ON FILE |
| LEONARDO RAFAEL | ON FILE |
| LEONARDO RAMIREZ | ON FILE |
| LEONARDO REYES | ON FILE |
| LEONARDO RIVAS | ON FILE |
| LEONARDO ROCHA | ON FILE |
| LEONARDO ROMAN | ON FILE |
| LEONARDO SANTINI | ON FILE |
| LEONARDO SIMEAO SANTOS | ON FILE |
| LEONARDO SOLORIO | ON FILE |
| LEONARDO TAYLOR | ON FILE |
| LEONARDO TORQUATO | ON FILE |
| LEONARDO TORRELLAS | ON FILE |
| LEONARDO VALENCIA | ON FILE |
| LEONARDO VARGAS | ON FILE |
| LEONARDO VENEGAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO VILLAFANE | ON FILE |
| LEONE BREDLAU | ON FILE |
| LEONE ROGERIO | ON FILE |
| LEONEL EDWARDS | ON FILE |
| LEONEL ESPARZA GONZALEZ | ON FILE |
| LEONEL GUTIERREZ | ON FILE |
| LEONEL JEUNE | ON FILE |
| LEONEL MANCILLA NAVARRO | ON FILE |
| LEONEL MARTINEZ | ON FILE |
| LEONEL NUNEZ | ON FILE |
| LEONEL PIERRE | ON FILE |
| LEONEL PLATA | ON FILE |
| LEONEL RAMIREZ | ON FILE |
| LEONEL RIOS | ON FILE |
| LEONEL RIVAS | ON FILE |
| LEONEL RUIZ | ON FILE |
| LEONEL TEJEDA | ON FILE |
| LEONEL VAZ CALAS | ON FILE |
| LEONEL ZAPIEN | ON FILE |
| LEONID FAYBUSOVICH | ON FILE |
| LEONID FLAKSIN | ON FILE |
| LEONID GITLIN | ON FILE |
| LEONID ILICH YELIZAROV | ON FILE |
| LEONID KANOPKA | ON FILE |
| LEONID KIRSANOV | ON FILE |
| LEONID LELGANT | ON FILE |
| LEONID LIMIN | ON FILE |
| LEONID LIPKOVICH | ON FILE |
| LEONID MUROKH | ON FILE |
| LEONID POZHIDAEV | ON FILE |
| LEONID REYFMAN | ON FILE |
| LEONID SAPRONOV | ON FILE |
| LEONID SEMENENKO | ON FILE |
| LEONIDA VENTURA | ON FILE |
| LEONIDAS MASTROKOSTAS | ON FILE |
| LEONIDAS TOLIAS | ON FILE |
| LEONIDAS TSIATSOULIS | ON FILE |
| LEONIDES RUSSELL | ON FILE |
| LEONIDHA NYANGAU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONILO LAUDE | ON FILE |
| LEONOR CAVAZOS | ON FILE |
| LEONORA BERONIA | ON FILE |
| LEONTINA HIMBER | ON FILE |
| LEOPARD HOLDINGS, LLC | ON FILE |
| LEOPOLD KAHNG | ON FILE |
| LEOPOLD POTSIADLO | ON FILE |
| LEOPOLD SANDOO | ON FILE |
| LEOPOLD SOSA | ON FILE |
| LEOPOLDO BASILICO | ON FILE |
| LEOPOLDO CATALA | ON FILE |
| LEOPOLDO GALVAN | ON FILE |
| LEOPOLDO GARCIA | ON FILE |
| LEOPOLDO HERNANDEZ | ON FILE |
| LEOPOLDO MARIN | ON FILE |
| LEOPOLDO SALAZAR SANGA | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | ON FILE |
| LEOVIGILDO PACHECO | ON FILE |
| LEPHAN LE | ON FILE |
| LEQO INC | ON FILE |
| LEQUAVIS SAUNDERS | ON FILE |
| LERNER CHU | ON FILE |
| LERON GARRIQUES | ON FILE |
| LERON MAULL | ON FILE |
| LERON THOMAS | ON FILE |
| LEROND MALLARD | ON FILE |
| LERONE ERWIN | ON FILE |
| LERONE JAMES | ON FILE |
| LERONE WILLIAMS | ON FILE |
| LEROUX REDMAN | ON FILE |
| LEROY BANKS | ON FILE |
| LEROY BRANDON | ON FILE |
| LEROY BROWN | ON FILE |
| LEROY BROWN III | ON FILE |
| LEROY DICKSON | ON FILE |
| LEROY DOUGLAS | ON FILE |
| LEROY GANT | ON FILE |
| LEROY GOOD II | ON FILE |
| LEROY GRIFFIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEROY HAROLD SCHWUCHOW | ON FILE |
| LEROY HOGAN | ON FILE |
| LEROY KUNTZ | ON FILE |
| LEROY LANGHENRY CARVER III | ON FILE |
| LEROY LANUTI | ON FILE |
| LEROY LE | ON FILE |
| LEROY LOMOTEY | ON FILE |
| LEROY RANDALL | ON FILE |
| LEROY RENNIE | ON FILE |
| LEROY SAN AGUSTIN | ON FILE |
| LEROY SMITH JR | ON FILE |
| LEROY VASQUEZ | ON FILE |
| LEROY WALLACE | ON FILE |
| LEROY WASHINGTON JR | ON FILE |
| LES ALLINGER | ON FILE |
| LES AMMANN | ON FILE |
| LES BELL | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LES JOHNSON | ON FILE |
| LES MCKAY | ON FILE |
| LES NOBLETT | ON FILE |
| LES O'HARA | ON FILE |
| LES REBBECK | ON FILE |
| LES WILSON | ON FILE |
| LESANNDRA MORTON | ON FILE |
| LESHAHN HILL | ON FILE |
| LESKY MONEDERO | ON FILE |
| LESLEE COOK | ON FILE |
| LESLEE VELASQUEZ | ON FILE |
| LESLEY AFSHAR | ON FILE |
| LESLEY BLAIR | ON FILE |
| LESLEY DAUS | ON FILE |
| LESLEY HILDEBRAND | ON FILE |
| LESLEY KLEIN | ON FILE |
| LESLEY LOPEZ | ON FILE |
| LESLEY PATTERSON | ON FILE |
| LESLEY RAY | ON FILE |
| LESLEY SMITH | ON FILE |
| LESLI MALADY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LESLI PRICE | ON FILE |
| LESLI SNYDER | ON FILE |
| LESLIE A LITTLEPAGE WAITHE | ON FILE |
| LESLIE ABRAHAM | ON FILE |
| LESLIE ACEVEDO | ON FILE |
| LESLIE ALAVA | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE ANNE DEJESUS MONTILLA | ON FILE |
| LESLIE ARITA | ON FILE |
| LESLIE ARLENE WARD | ON FILE |
| LESLIE BUCK | ON FILE |
| LESLIE BUMPUS | ON FILE |
| LESLIE CARNEY | ON FILE |
| LESLIE CASE | ON FILE |
| LESLIE CATHERINE HAGELE | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CHAVEZ | ON FILE |
| LESLIE CHRISTIAN ALSTON YORK | ON FILE |
| LESLIE CLYBURN | ON FILE |
| LESLIE COOK | ON FILE |
| LESLIE DE LEON MATOS | ON FILE |
| LESLIE EARL KUHL | ON FILE |
| LESLIE ESCALANTE-TREVINO | ON FILE |
| LESLIE ESPY | ON FILE |
| LESLIE FERGUSON | ON FILE |
| LESLIE FERRER COLINA | ON FILE |
| LESLIE GAINES | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE HERRERA | ON FILE |
| LESLIE HOERIG | ON FILE |
| LESLIE KAHOLOAA | ON FILE |
| LESLIE KIM | ON FILE |
| LESLIE KIRSCHNER | ON FILE |
| LESLIE KLINE | ON FILE |
| LESLIE LANGENBRUNNER | ON FILE |
| LESLIE LAWRENCE | ON FILE |
| LESLIE LAYNE | ON FILE |
| LESLIE LIEF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LESLIE LONG | ON FILE |
| LESLIE LUGO | ON FILE |
| LESLIE MCCOY | ON FILE |
| LESLIE MICHAUD | ON FILE |
| LESLIE MORALES | ON FILE |
| LESLIE MORTON | ON FILE |
| LESLIE MYERS | ON FILE |
| LESLIE NEVAREZ GONZALEZ | ON FILE |
| LESLIE NICHOLS | ON FILE |
| LESLIE O'DELL | ON FILE |
| LESLIE PENA | ON FILE |
| LESLIE PETERSCHMIDT | ON FILE |
| LESLIE RABER | ON FILE |
| LESLIE RICHARDSON | ON FILE |
| LESLIE SANGAMA | ON FILE |
| LESLIE SCHMIDT | ON FILE |
| LESLIE SOLOMON | ON FILE |
| LESLIE STEWART JOHNSTON IV | ON FILE |
| LESLIE STONEBRAKER | ON FILE |
| LESLIE STROH | ON FILE |
| LESLIE SUTTLES | ON FILE |
| LESLIE THEOPHILE | ON FILE |
| LESLIE VICKREY | ON FILE |
| LESLIE WALCK | ON FILE |
| LESLIE WALKER | ON FILE |
| LESLIE WHITE | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE WINEGARDEN | ON FILE |
| LESLIE WINTER | ON FILE |
| LESLIE YAZMAN AGUILAR GUZMAN | ON FILE |
| LESLIE YOUNG | ON FILE |
| LESLIE ZENGLER | ON FILE |
| LESLIE ZIMMER | ON FILE |
| LESLIE-ANN DE LEON | ON FILE |
| LESLY CANGE | ON FILE |
| LESLY DAMOUR | ON FILE |
| LESLY TOUSSAINT | ON FILE |
| LESLY YAPUR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LESMY VAZQUEZ | ON FILE |
| LESSANDRO ENCARNACAO | ON FILE |
| LESSLIE PENTO | ON FILE |
| LESTER ALLEN MUNDALL | ON FILE |
| LESTER BAHR | ON FILE |
| LESTER BAKER | ON FILE |
| LESTER BALANTAC | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LESTER BOURNE | ON FILE |
| LESTER CHOW | ON FILE |
| LESTER DUALBA | ON FILE |
| LESTER HEIM | ON FILE |
| LESTER HELMUTH | ON FILE |
| LESTER HERRERA | ON FILE |
| LESTER HINES | ON FILE |
| LESTER KEAN | ON FILE |
| LESTER LADDARAN | ON FILE |
| LESTER LASMARIAS | ON FILE |
| LESTER LAU | ON FILE |
| LESTER LOPEZ | ON FILE |
| LESTER MEEKS | ON FILE |
| LESTER MOFFATT | ON FILE |
| LESTER OLIVEROS | ON FILE |
| LESTER OTTO | ON FILE |
| LESTER PAREDES | ON FILE |
| LESTER PEREZ | ON FILE |
| LESTER PIMENTEL | ON FILE |
| LESTER PRESTON | ON FILE |
| LESTER RICHARDSON | ON FILE |
| LESTER SAVAGE JR | ON FILE |
| LESTER TRIANA | ON FILE |
| LESTER VALDERAS | ON FILE |
| LESTER VAZQUEZ | ON FILE |
| LESTER WELDON | ON FILE |
| LESTINO CARTER | ON FILE |
| LESYAN ANOCETO | ON FILE |
| LESZEK WOLANIN | ON FILE |
| LET CHAN | ON FILE |
| LETA LINDSTROM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETAJ TINKER | ON FILE |
| LETANYA PATRICE HENDRIX | ON FILE |
| LETASHA MINTER | ON FILE |
| LETECIA PONCE | ON FILE |
| LETECIA WALLACE | ON FILE |
| LETEKIDAN BEYENE | ON FILE |
| LETERIC LEE | ON FILE |
| LETICIA ARCENEAUX | ON FILE |
| LETICIA ARNEDO | ON FILE |
| LETICIA CAMARENA PADILLA | ON FILE |
| LETICIA CRUMP | ON FILE |
| LETICIA EDGHILL | ON FILE |
| LETICIA FLORES | ON FILE |
| LETICIA GIRON | ON FILE |
| LETICIA HERNANDEZ | ON FILE |
| LETICIA MCCAIN | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA PONCE OLEKSY | ON FILE |
| LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ON FILE |
| LETICIA RUIZ | ON FILE |
| LETICIA SALAZAR | ON FILE |
| LETICIA SELLAN | ON FILE |
| LETICIA VALADEZ | ON FILE |
| LETICIA VALDERRAMA | ON FILE |
| LETITIA BRYANT | ON FILE |
| LETITIA DOMINICI | ON FILE |
| LETITIA MONTANA | ON FILE |
| LETITIA RIVERS | ON FILE |
| LETITIA SIMS | ON FILE |
| LETROY CARR | ON FILE |
| LETTI ALVARADO | ON FILE |
| LETTIE PARKER | ON FILE |
| LETTY HUEY | ON FILE |
| LETUONG HOANG | ON FILE |
| LEUNG SING LI | ON FILE |
| LEUNG-PING CHU | ON FILE |
| LEV AGRANOVICH | ON FILE |
| LEV DERIY | ON FILE |
| LEV KAVS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEV KULCHYTSKY | ON FILE |
| LEV PERSITS | ON FILE |
| LEV SOLAR | ON FILE |
| LEVANIEL THOMPSON | ON FILE |
| LEVAR BROWN | ON FILE |
| LEVAR BRYANT | ON FILE |
| LEVAR BRYANT | ON FILE |
| LEVAR DAVIS | ON FILE |
| LEVAR HEWLETT | ON FILE |
| LEVAR JACKSON | ON FILE |
| LEVAUNTE RAMOS | ON FILE |
| LEVELLE SMART | ON FILE |
| LEVELUP CONSULTING GROUP LLC | ON FILE |
| LEVERN SULLIVAN | ON FILE |
| LEVETTE AHSING | ON FILE |
| LEVI ADAME | ON FILE |
| LEVI ANDREW POLING | ON FILE |
| LEVI BENNINGTON | ON FILE |
| LEVI BLACK | ON FILE |
| LEVI BLACK | ON FILE |
| LEVI BOEHRIG | ON FILE |
| LEVI BOWLES | ON FILE |
| LEVI BRIDWELL | ON FILE |
| LEVI CAAMANO | ON FILE |
| LEVI CLARKE | ON FILE |
| LEVI COMBS | ON FILE |
| LEVI COOK | ON FILE |
| LEVI COOPER | ON FILE |
| LEVI COURTNEY | ON FILE |
| LEVI CREWS | ON FILE |
| LEVI CROSBY | ON FILE |
| LEVI CROSS | ON FILE |
| LEVI CUMBERBATCH | ON FILE |
| LEVI DAHLE | ON FILE |
| LEVI DALNES | ON FILE |
| LEVI DEVER | ON FILE |
| LEVI E CORALLO | ON FILE |
| LEVI ECKMAN | ON FILE |
| LEVI ESCOBAR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEVI FEHRS | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI FORNEY | ON FILE |
| LEVI GREEN | ON FILE |
| LEVI GRESHAM | ON FILE |
| LEVI HA | ON FILE |
| LEVI HACKER | ON FILE |
| LEVI HASSEL | ON FILE |
| LEVI HAWKINS | ON FILE |
| LEVI HENNRICH | ON FILE |
| LEVI HOLLAND ADAMS | ON FILE |
| LEVI HUNOLD | ON FILE |
| LEVI HYNSON | ON FILE |
| LEVI JOSUE MATHEUS CANAS | ON FILE |
| LEVI KITMAN | ON FILE |
| LEVI KREHBIEL | ON FILE |
| LEVI LAMBERT | ON FILE |
| LEVI LAMBSON | ON FILE |
| LEVI LARSEN | ON FILE |
| LEVI LILJENQUIST | ON FILE |
| LEVI LINDLEY | ON FILE |
| LEVI MACHADO | ON FILE |
| LEVI MACY | ON FILE |
| LEVI MACY | ON FILE |
| LEVI MARTIN | ON FILE |
| LEVI MCCALLUM | ON FILE |
| LEVI MENTZ | ON FILE |
| LEVI MOHAR | ON FILE |
| LEVI NEAL | ON FILE |
| LEVI NEWMAN | ON FILE |
| LEVI NICHOLS | ON FILE |
| LEVI NICOLLS | ON FILE |
| LEVI O'CONNOR | ON FILE |
| LEVI PEFFLY | ON FILE |
| LEVI PERKINS | ON FILE |
| LEVI QUACKENBUSH | ON FILE |
| LEVI RASMUSSEN | ON FILE |
| LEVI REYNOLDS | ON FILE |
| LEVI RUSSELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEVI SAMUEL JONES | ON FILE |
| LEVI SCHIER | ON FILE |
| LEVI SCOTT VAN PAY | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEVI SMITH | ON FILE |
| LEVI SPANIOLA | ON FILE |
| LEVI STERN | ON FILE |
| LEVI STRODEL | ON FILE |
| LEVI SUKUP | ON FILE |
| LEVI SWARTZ | ON FILE |
| LEVI TOFTEY | ON FILE |
| LEVI TURNER | ON FILE |
| LEVI UPP | ON FILE |
| LEVI VAN LANEN | ON FILE |
| LEVI WAGNER | ON FILE |
| LEVI WALKER | ON FILE |
| LEVI WALLER | ON FILE |
| LEVI WHITE | ON FILE |
| LEVI WRIGHT | ON FILE |
| LEVIN JAUHARI | ON FILE |
| LEVIN PHUC VAN | ON FILE |
| LEVIRA 2031 LLC | ON FILE |
| LEVITICO VENTURA | ON FILE |
| LEVITICUS KINCHEN | ON FILE |
| LEVON AMELYAN | ON FILE |
| LEVON CHAKMAKJIAN | ON FILE |
| LEVON KNOPF | ON FILE |
| LEVON KOSOYAN | ON FILE |
| LEVON URFALYAN | ON FILE |
| LEVONTA CLAYTON | ON FILE |
| LEW ANTHONY GALLARDY | ON FILE |
| LEWGIM ECHEGARAY | ON FILE |
| LEWIN WINT | ON FILE |
| LEWIS AND LEWIS PG1 LLC | ON FILE |
| LEWIS BARRERA | ON FILE |
| LEWIS BELLETT | ON FILE |
| LEWIS BILBROUGH | ON FILE |
| LEWIS BLAKE | ON FILE |
| LEWIS CARLSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEWIS CASS KNOX | ON FILE |
| LEWIS CESARANO | ON FILE |
| LEWIS COLON | ON FILE |
| LEWIS DAVID DULIN | ON FILE |
| LEWIS DOTSON | ON FILE |
| LEWIS EDWARD POSIVAL | ON FILE |
| LEWIS EVADA KIZER | ON FILE |
| LEWIS FANG | ON FILE |
| LEWIS GILLETT IV | ON FILE |
| LEWIS HALPERT | ON FILE |
| LEWIS HARDBOWER | ON FILE |
| LEWIS HENDERSON | ON FILE |
| LEWIS HERGENRADER | ON FILE |
| LEWIS HOENICKE | ON FILE |
| LEWIS HONG | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS JAMES PATTERSON III | ON FILE |
| LEWIS JAMES PETERSON | ON FILE |
| LEWIS JEFFERIES | ON FILE |
| LEWIS LAM | ON FILE |
| LEWIS LINDEN | ON FILE |
| LEWIS LOCKHART | ON FILE |
| LEWIS LOFTIS | ON FILE |
| LEWIS MABJEESH | ON FILE |
| LEWIS MABJEESH | ON FILE |
| LEWIS MARICLE | ON FILE |
| LEWIS MARTIN | ON FILE |
| LEWIS MASON | ON FILE |
| LEWIS MCILWAIN | ON FILE |
| LEWIS MILLER | ON FILE |
| LEWIS MORRIS | ON FILE |
| LEWIS MUSCARELLA | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PERDOMO | ON FILE |
| LEWIS RICHARD KAWECKI | ON FILE |
| LEWIS ROA | ON FILE |
| LEWIS ROBERT HOLMES | ON FILE |
| LEWIS SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEWIS STEWART EVANS | ON FILE |
| LEWIS STRAUGHEN | ON FILE |
| LEWIS WELLS | ON FILE |
| LEWIS YUNG | ON FILE |
| LEX BRANSON HARRINGTON | ON FILE |
| LEX CHERRY | ON FILE |
| LEX JUNG | ON FILE |
| LEX NEWTHO | ON FILE |
| LEXA PAULSSON | ON FILE |
| LEXI ANDRE | ON FILE |
| LEXI ESSER | ON FILE |
| LEXI GAROFALO | ON FILE |
| LEXI GUTTMAN | ON FILE |
| LEXI HOWARD | ON FILE |
| LEXI MCKIBBEN | ON FILE |
| LEXI THELEN | ON FILE |
| LEXIE TONELLI | ON FILE |
| LEXINGTON LONG | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXIS DEL VECCHIO | ON FILE |
| LEXIS MORLEY | ON FILE |
| LEXIS ORTIZ | ON FILE |
| LEXON LAM | ON FILE |
| LEXUS FAGAS | ON FILE |
| LEXUS JAMES SEKOU WALTON | ON FILE |
| LEXX PINO | ON FILE |
| LEYANNE KING | ON FILE |
| LEYDY POPIELARCZYK | ON FILE |
| LEYEN S CHANG | ON FILE |
| LEYI DU | ON FILE |
| LEYLA AIMENE | ON FILE |
| LEYLI JAMALI | ON FILE |
| LEYLYA POLAND | ON FILE |
| LEYSI JORGE | ON FILE |
| LEYTTA RIVERA | ON FILE |
| LEZLI ANN WARBURTON | ON FILE |
| LGL CAPITAL, LLC | ON FILE |
| LHP PERMANENT COSMETICS | ON FILE |
| LI CHUANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LI HAN HSIAO | ON FILE |
| LI HUANG | ON FILE |
| LI JIANG | ON FILE |
| LI LARSON | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LIANG | ON FILE |
| LI LIANG | ON FILE |
| LI LING | ON FILE |
| LI PAN | ON FILE |
| LI QIU | ON FILE |
| LI ROY | ON FILE |
| LI SUN | ON FILE |
| LI SUN | ON FILE |
| LI TANG | ON FILE |
| LI WEN | ON FILE |
| LI WING LILLIAN TANG | ON FILE |
| LI YAU | ON FILE |
| LI YING DENG | ON FILE |
| LI YUAN WEN | ON FILE |
| LI YUN CHIU | ON FILE |
| LI ZHANG | ON FILE |
| LI ZHEN ZHEN | ON FILE |
| LIA FERNANDEZ | ON FILE |
| LIA HAKIM | ON FILE |
| LIA KING | ON FILE |
| LIAD MESSINGER | ON FILE |
| LIAD MIZRACHI | ON FILE |
| LIAIZON WAKEST | ON FILE |
| LIAM ALKALAY | ON FILE |
| LIAM ALLING | ON FILE |
| LIAM ARCIGA | ON FILE |
| LIAM ARMSTRONG | ON FILE |
| LIAM ARMSTRONG BROD | ON FILE |
| LIAM BALABAN | ON FILE |
| LIAM BELL | ON FILE |
| LIAM BUEHLER | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIAM CAELE CLOUGH | ON FILE |
| LIAM CARROLL | ON FILE |
| LIAM CONNELLY | ON FILE |
| LIAM CONNER | ON FILE |
| LIAM COOK | ON FILE |
| LIAM CORIO | ON FILE |
| LIAM COTTER | ON FILE |
| LIAM DICKSON | ON FILE |
| LIAM DIVON | ON FILE |
| LIAM DORRIS | ON FILE |
| LIAM DUNCAN | ON FILE |
| LIAM DUNN | ON FILE |
| LIAM FLAHERTY | ON FILE |
| LIAM FOLEY | ON FILE |
| LIAM FOX | ON FILE |
| LIAM GALLOWAY | ON FILE |
| LIAM GESNER | ON FILE |
| LIAM GLENNON | ON FILE |
| LIAM GRABER | ON FILE |
| LIAM HANIGAN | ON FILE |
| LIAM HAO | ON FILE |
| LIAM HARE | ON FILE |
| LIAM HEINICKE | ON FILE |
| LIAM HOLYOAK | ON FILE |
| LIAM HOWELL | ON FILE |
| LIAM IADICICCO | ON FILE |
| LIAM JOSE ALVAREZ | ON FILE |
| LIAM LAFFERTY | ON FILE |
| LIAM LATTRELL | ON FILE |
| LIAM LOUGHLIN | ON FILE |
| LIAM MANN | ON FILE |
| LIAM MATHES | ON FILE |
| LIAM MCANINCH | ON FILE |
| LIAM MCCARTHY | ON FILE |
| LIAM MILLER | ON FILE |
| LIAM MUECKE | ON FILE |
| LIAM O'BRIEN | ON FILE |
| LIAM O'NEILL | ON FILE |
| LIAM PINSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM RAMSEY | ON FILE |
| LIAM RANDHAWA | ON FILE |
| LIAM RAULERSON | ON FILE |
| LIAM RECKLEY | ON FILE |
| LIAM RONAN | ON FILE |
| LIAM ROSATO | ON FILE |
| LIAM SARDESAI | ON FILE |
| LIAM SMITH | ON FILE |
| LIAM STENSON | ON FILE |
| LIAM STEWART | ON FILE |
| LIAM STEWART | ON FILE |
| LIAM STOJANOVIC | ON FILE |
| LIAM STORY | ON FILE |
| LIAM STURGE | ON FILE |
| LIAM TUCKER | ON FILE |
| LIAM TULEY | ON FILE |
| LIAM VOGELSONG | ON FILE |
| LIAM WALLACE | ON FILE |
| LIAM WEISS | ON FILE |
| LIAM WESTBROOK | ON FILE |
| LIAM WOLFER | ON FILE |
| LIAN OJAKANGAS | ON FILE |
| LIAN ORRACA ROSARIO | ON FILE |
| LIANA MACDONALD-KAINOA | ON FILE |
| LIANA NEFF | ON FILE |
| LIANA PRATA | ON FILE |
| LIANA STEIN | ON FILE |
| LIANA SUNNY AHN | ON FILE |
| LIANA VALENTINO | ON FILE |
| LIANE CURTIS | ON FILE |
| LIANE SMITH | ON FILE |
| LIANET DURAN | ON FILE |
| LIANG CHEN | ON FILE |
| LIANG CHENG | ON FILE |
| LIANG PEI | ON FILE |
| LIANG WU | ON FILE |
| LIANG ZHAO | ON FILE |
| LIANG ZHU | ON FILE |
| LIANGLEI QI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LIANGLIANG GAO | ON FILE |
| LIANG-TING JIANG | ON FILE |
| LIANG-YEU CHERN | ON FILE |
| LIANNA MARTIROSSIAN | ON FILE |
| LIANNA MORROW | ON FILE |
| LIANNE AZAR | ON FILE |
| LIANNE BRONZO | ON FILE |
| LIANY ESTEVEZ | ON FILE |
| LIARD WESTON | ON FILE |
| LIAT KOREN | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ON FILE |
| LIBA NEWMARK | ON FILE |
| LIBBY ISKANDAR | ON FILE |
| LIBBY JOHNSON | ON FILE |
| LIBBY WOODS | ON FILE |
| LIBERATO AGUINALDO | ON FILE |
| LIBERATO LARA | ON FILE |
| LIBERTAS FUND LLC | ON FILE |
| LIBERTY AYVAR CAMPOS | ON FILE |
| LIBERTY KOVAR | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | ON FILE |
| LIBETY TAYLOR | ON FILE |
| LIBIA BEACH | ON FILE |
| LIBIN JOHN | ON FILE |
| LIBIN PAN | ON FILE |
| LIBING CHEN | ON FILE |
| LIBORIO SANTACROCE | ON FILE |
| LIBRADO ALEMAN | ON FILE |
| LIBY ZIADEH | ON FILE |
| LICHA TAMMY TANCHAROENSUKSAVAI | ON FILE |
| LICHEN SONG | ON FILE |
| LICHENG LUO | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | ON FILE |
| LIDA SPORTEL | ON FILE |
| LIDIA BOWE | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA FERNANDEZ | ON FILE |
| LIDIA KLIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIDIA LOPEZ | ON FILE |
| LIDIA PALCU | ON FILE |
| LIDIA PEPELIANKOF | ON FILE |
| LIDIA SABLJIC | ON FILE |
| LIDIA TRUJILLO | ON FILE |
| LIDICE MARTIN | ON FILE |
| LIDUAN MENDEZ | ON FILE |
| LIDYA ARAYA | ON FILE |
| LIDYA LEE | ON FILE |
| LIEF BURSELL | ON FILE |
| LIEL GERBY | ON FILE |
| LIEL LANKARI | ON FILE |
| LIEM BUI | ON FILE |
| LIEM LE | ON FILE |
| LIEN BUI | ON FILE |
| LIEN FONT | ON FILE |
| LIEN MAI | ON FILE |
| LIEN NGO | ON FILE |
| LIEN SUANDY | ON FILE |
| LIEN VODUC | ON FILE |
| LIERAN SHARIS PALMER | ON FILE |
| LIESBETH OEI | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESLIE MORTON | ON FILE |
| LIEZEL BIBIT | ON FILE |
| LIEZL PUZON | ON FILE |
| LIFE-FX PRODUCTS LLC | ON FILE |
| LIFESTYLE EVOLVED | ON FILE |
| LIFESTYLE REALTY, LLC | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIFEXCEL LLC | ON FILE |
| LIFT22 CREATIVE LLC | ON FILE |
| LIGAYA ARCENAS | ON FILE |
| LIGAYA GARBER | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIGHT MOKSHA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIGHTING PARADISE LLC | ON FILE |
| LIGIA DAMBI | ON FILE |
| LIGON DURHAM | ON FILE |
| LIH SU | ON FILE |
| LIH TUAN | ON FILE |
| LIH YU KOO | ON FILE |
| LIHAO LI | ON FILE |
| LIHOD YEHUDA RACHMILEVITCH | ON FILE |
| LIHONG ZHANG | ON FILE |
| LIHUA YAN | ON FILE |
| LIHUA YANG | ON FILE |
| LIILA HARRIS | ON FILE |
| LIJ GRIFFIN | ON FILE |
| LIJEN TAN | ON FILE |
| LIJIA HONG | ON FILE |
| LIJO JOHNSON | ON FILE |
| LIJUAN PAN | ON FILE |
| LIJUN LIU | ON FILE |
| LIJUN TAN | ON FILE |
| LIJUN WANG | ON FILE |
| LIKAS UMALI | ON FILE |
| LIKE HE | ON FILE |
| LIKENYA PETERS | ON FILE |
| LIKLING KHOO | ON FILE |
| LIKUO LIN | ON FILE |
| LILA KEOMALITHONG | ON FILE |
| LILA ROMERO | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILA SATTLER | ON FILE |
| LILA SFORZA | ON FILE |
| LILA SOSSA | ON FILE |
| LILA WOHLWEND | ON FILE |
| LILEANA VANDYA KRENZA | ON FILE |
| LILI BAROSS | ON FILE |
| LILI BYRNE | ON FILE |
| LILI DESILVA | ON FILE |
| LILI LI | ON FILE |
| LILI WEITZEN | ON FILE |
| LILIA BRADU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILIA CHEUK | ON FILE |
| LILIA DUBYNIN | ON FILE |
| LILIA GARZA | ON FILE |
| LILIA KOCHETOVA | ON FILE |
| LILIA KRASNOPOLSKAJA | ON FILE |
| LILIA MENDOZA | ON FILE |
| LILIA SANCHEZ | ON FILE |
| LILIA ZOGRABYAN | ON FILE |
| LILIAM AYMEE CRUZALEGUI | ON FILE |
| LILIAN GRISETTI LOVERA | ON FILE |
| LILIAN ONWUKA | ON FILE |
| LILIAN RAJI | ON FILE |
| LILIAN SO | ON FILE |
| LILIAN WANG | ON FILE |
| LILIANA AGUILAR | ON FILE |
| LILIANA BYCHKOVSKA | ON FILE |
| LILIANA FERREIRA GOMEZ | ON FILE |
| LILIANA HUCHIM | ON FILE |
| LILIANA LARIOS | ON FILE |
| LILIANA LOBATON | ON FILE |
| LILIANA PALACIO | ON FILE |
| LILIANA REBOLLEDO | ON FILE |
| LILIANA RIOS | ON FILE |
| LILIANA RIVERA | ON FILE |
| LILIANA RUA | ON FILE |
| LILIANA URENA | ON FILE |
| LILIANA VR | ON FILE |
| LILIANE BALBACH | ON FILE |
| LILIBETH DE BEST | ON FILE |
| LILIET WAGNER | ON FILE |
| LILING ZHENG | ON FILE |
| LILIT ARAKELYAN | ON FILE |
| LILIUOKALANI LEVY | ON FILE |
| LILIYA BRENNER | ON FILE |
| LILLAIN GIPSON | ON FILE |
| LILLIAM RUIZ | ON FILE |
| LILLIAN BANNOUT | ON FILE |
| LILLIAN BRENES | ON FILE |
| LILLIAN CHAPMAN-SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILLIAN DEVIN | ON FILE |
| LILLIAN EISNER | ON FILE |
| LILLIAN ELMIRS | ON FILE |
| LILLIAN FERRANTE | ON FILE |
| LILLIAN HUANG | ON FILE |
| LILLIAN JENSEN | ON FILE |
| LILLIAN KHANH NGAN-DINH LE | ON FILE |
| LILLIAN LEEM | ON FILE |
| LILLIAN MCNALLY | ON FILE |
| LILLIAN MILLER | ON FILE |
| LILLIAN NOON | ON FILE |
| LILLIAN OBUCINA | ON FILE |
| LILLIAN SINGH | ON FILE |
| LILLIAN SU | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLIAN SZUTOO- READ | ON FILE |
| LILLIAN TRINH | ON FILE |
| LILLIAN TWOMEY | ON FILE |
| LILLIAN YEILDING | ON FILE |
| LILLIE SANDER | ON FILE |
| LILLIE WRIGHT | ON FILE |
| LILLY HURT | ON FILE |
| LILLY KAM | ON FILE |
| LILLY TAN | ON FILE |
| LILLYBETH MALDONADO | ON FILE |
| LILTON CRIDER JR | ON FILE |
| LILY ATKINS | ON FILE |
| LILY BURGOS | ON FILE |
| LILY CARLOCK | ON FILE |
| LILY CUZMA | ON FILE |
| LILY DE QUESADA | ON FILE |
| LILY ENG | ON FILE |
| LILY ENGLER | ON FILE |
| LILY HANSEN | ON FILE |
| LILY KUHAUPT | ON FILE |
| LILY LAI | ON FILE |
| LILY LIN | ON FILE |
| LILY LU | ON FILE |
| LILY ON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LILY PENA | ON FILE |
| LILY PEREZ | ON FILE |
| LILY PHAM | ON FILE |
| LILY PHUNG | ON FILE |
| LILY SUNLEY | ON FILE |
| LILY SWORDMAKER | ON FILE |
| LILY TAN | ON FILE |
| LILY TANG | ON FILE |
| LILY TRAN | ON FILE |
| LILY WANG | ON FILE |
| LILY WEINER | ON FILE |
| LILY ZHAO | ON FILE |
| LILYA MELNIKOVA | ON FILE |
| LILYAN ROCK | ON FILE |
| LILYN GACAYAN | ON FILE |
| LIMING YU | ON FILE |
| LIMITLESS EXPANSION | ON FILE |
| LIMITLESS HOLDINGS OH | ON FILE |
| LIMITLESS SKY | ON FILE |
| LIMTAY TAING | ON FILE |
| LIN CHENG | ON FILE |
| LIN LEE | ON FILE |
| LIN NGUYEN | ON FILE |
| LIN TAM | ON FILE |
| LIN WONG | ON FILE |
| LIN XU | ON FILE |
| LIN YANG | ON FILE |
| LIN ZHU | ON FILE |
| LIN ZHU | ON FILE |
| LINA CARO | ON FILE |
| LINA GODOY | ON FILE |
| LINA HO | ON FILE |
| LINA HONG | ON FILE |
| LINA HONG | ON FILE |
| LINA LOU | ON FILE |
| LINA LYNN ADAMO BONORA | ON FILE |
| LINA NICHOLSON | ON FILE |
| LINA OUMERA | ON FILE |
| LINA RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINA SOH-RIVERA | ON FILE |
| LINA VALENCIA | ON FILE |
| LINARDO DELAROSA | ON FILE |
| LINAS LIAUKUS | ON FILE |
| LINAS TUMASONIS | ON FILE |
| LINC PIERCE | ON FILE |
| LINCE MARTIN | ON FILE |
| LINCE RUMAINUM | ON FILE |
| LINCHI LE | ON FILE |
| LINCOLN BROWN | ON FILE |
| LINCOLN CHARLES STUART | ON FILE |
| LINCOLN CHENG | ON FILE |
| LINCOLN COFFIE | ON FILE |
| LINCOLN DIEHL | ON FILE |
| LINCOLN ELLIS | ON FILE |
| LINCOLN JONES | ON FILE |
| LINCOLN LABRUM | ON FILE |
| LINCOLN LANEY | ON FILE |
| LINCOLN LIECHTI | ON FILE |
| LINCOLN MITCHELL | ON FILE |
| LINCOLN PEREIRA | ON FILE |
| LINCOLN PIERCE | ON FILE |
| LINCOLN PRICE | ON FILE |
| LINCOLN REEVES | ON FILE |
| LINCOLN ROTH | ON FILE |
| LINCOLN VANG | ON FILE |
| LINCOLN WITT | ON FILE |
| LINCOLN YOUNG | ON FILE |
| LINDA AINSWORTH | ON FILE |
| LINDA ALICE MCLERIE | ON FILE |
| LINDA ALVARADO | ON FILE |
| LINDA AMOSS | ON FILE |
| LINDA ANN ROSSETTOS STOLL | ON FILE |
| LINDA ANNE AUGE | ON FILE |
| LINDA ARMSTRONG | ON FILE |
| LINDA BELKAS | ON FILE |
| LINDA BER | ON FILE |
| LINDA BIANCHI | ON FILE |
| LINDA BISHOP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA BONDELLIO | ON FILE |
| LINDA BOWMAN | ON FILE |
| LINDA BRANNAN | ON FILE |
| LINDA BRATTON | ON FILE |
| LINDA BREANNAH HENDLEY | ON FILE |
| LINDA BRUNSON | ON FILE |
| LINDA BURKE | ON FILE |
| LINDA BYRD | ON FILE |
| LINDA CAMPOS | ON FILE |
| LINDA CARMODY | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA CASSIDY | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHASTAIN | ON FILE |
| LINDA CHU | ON FILE |
| LINDA COHEN | ON FILE |
| LINDA COOPER | ON FILE |
| LINDA DAM | ON FILE |
| LINDA DASCALU | ON FILE |
| LINDA DAVIS | ON FILE |
| LINDA DELATTIBOUDARE | ON FILE |
| LINDA ELLIS | ON FILE |
| LINDA ELMORE | ON FILE |
| LINDA FAWLEY | ON FILE |
| LINDA FECHTEL | ON FILE |
| LINDA FORD | ON FILE |
| LINDA FOSTER | ON FILE |
| LINDA FRASCA | ON FILE |
| LINDA FULLERTON | ON FILE |
| LINDA GAIL HARRIS | ON FILE |
| LINDA GALLA | ON FILE |
| LINDA GAO | ON FILE |
| LINDA GERSTLAUER | ON FILE |
| LINDA GRAFF | ON FILE |
| LINDA GREER | ON FILE |
| LINDA GUERRERO | ON FILE |
| LINDA HARDEN | ON FILE |
| LINDA HARRELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA HAYDEE RODRIGUEZ | ON FILE |
| LINDA HERSHBERGER | ON FILE |
| LINDA HILL | ON FILE |
| LINDA HO | ON FILE |
| LINDA HOBBY | ON FILE |
| LINDA HONG | ON FILE |
| LINDA HONORE-ROGERS | ON FILE |
| LINDA HOOD | ON FILE |
| LINDA HULL | ON FILE |
| LINDA HUYNH | ON FILE |
| LINDA INGBER | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LINDA J RITTER | ON FILE |
| LINDA JACKSON | ON FILE |
| LINDA JACKSON | ON FILE |
| LINDA JACOB | ON FILE |
| LINDA JANES | ON FILE |
| LINDA JIANG | ON FILE |
| LINDA JIMENEZ | ON FILE |
| LINDA JOHN | ON FILE |
| LINDA JOHNSTON | ON FILE |
| LINDA JONES | ON FILE |
| LINDA KEAN LORMAN | ON FILE |
| LINDA KELLER | ON FILE |
| LINDA KIERNAN | ON FILE |
| LINDA KIM VU | ON FILE |
| LINDA KING | ON FILE |
| LINDA KOTLARCHYK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA LAYMAN | ON FILE |
| LINDA LEE | ON FILE |
| LINDA LEE | ON FILE |
| LINDA LESTER | ON FILE |
| LINDA LESTER | ON FILE |
| LINDA LIEBETREU | ON FILE |
| LINDA LIN | ON FILE |
| LINDA LIZ SOLANO DIAZ | ON FILE |
| LINDA LOEFFLER | ON FILE |
| LINDA LUEHRS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA LUKE | ON FILE |
| LINDA M BOHLIN | ON FILE |
| LINDA MARIE NEEDHAM | ON FILE |
| LINDA MARTIN | ON FILE |
| LINDA MASON | ON FILE |
| LINDA MATLOW | ON FILE |
| LINDA MCLEAN | ON FILE |
| LINDA MEYER | ON FILE |
| LINDA MILLER | ON FILE |
| LINDA MILLER HENDRICKS | ON FILE |
| LINDA MIRRO | ON FILE |
| LINDA MONACO | ON FILE |
| LINDA N AMAH OKERE | ON FILE |
| LINDA NEMETH | ON FILE |
| LINDA NYKIN | ON FILE |
| LINDA OGLESBY | ON FILE |
| LINDA OSBORN | ON FILE |
| LINDA OZENNE | ON FILE |
| LINDA PAHL | ON FILE |
| LINDA PARK | ON FILE |
| LINDA PATRONE | ON FILE |
| LINDA PAULOVICH | ON FILE |
| LINDA PHE | ON FILE |
| LINDA PIACENTINE | ON FILE |
| LINDA POE | ON FILE |
| LINDA PREUS | ON FILE |
| LINDA R WOOD | ON FILE |
| LINDA REISS WALTER | ON FILE |
| LINDA RENNIE | ON FILE |
| LINDA ROSANN MC FADDEN | ON FILE |
| LINDA ROSE | ON FILE |
| LINDA ROUYER | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA RUSS | ON FILE |
| LINDA S WHITE | ON FILE |
| LINDA SAMPLEY | ON FILE |
| LINDA SANO | ON FILE |
| LINDA SEREN | ON FILE |
| LINDA SMIEJA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA SOBY | ON FILE |
| LINDA SOWDER | ON FILE |
| LINDA STEFFEN | ON FILE |
| LINDA STELL | ON FILE |
| LINDA STEWART | ON FILE |
| LINDA SU | ON FILE |
| LINDA THACKER | ON FILE |
| LINDA THOMAS | ON FILE |
| LINDA TIBBITTS | ON FILE |
| LINDA TRAN | ON FILE |
| LINDA VAN ARSDALE | ON FILE |
| LINDA WELLS | ON FILE |
| LINDA WELLS | ON FILE |
| LINDA WINDHOLZ | ON FILE |
| LINDA WOOLDRIDGE | ON FILE |
| LINDA WYATT | ON FILE |
| LINDA YEE | ON FILE |
| LINDA YI CHOI | ON FILE |
| LINDA YO | ON FILE |
| LINDA YOUNG | ON FILE |
| LINDA ZEGARELLI | ON FILE |
| LINDA ZHENG | ON FILE |
| LINDALE LEWIS | ON FILE |
| LINDAN RAMIREZ | ON FILE |
| LINDEE HAMNER | ON FILE |
| LINDEL SMITH | ON FILE |
| LINDELL BISHOP | ON FILE |
| LINDELL BROUSSARD | ON FILE |
| LINDELL MCMEANS | ON FILE |
| LINDEN BOICE | ON FILE |
| LINDEN CAMPBELL | ON FILE |
| LINDEN TERPSTRA | ON FILE |
| LINDEN THOMAS | ON FILE |
| LINDETTE VAZQUEZ | ON FILE |
| LINDEY GLENN | ON FILE |
| LINDI DIERNA | ON FILE |
| LINDON CHEN | ON FILE |
| LINDON GORDON | ON FILE |
| LINDSAE WORDEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSAY ASH | ON FILE |
| LINDSAY BONSALL | ON FILE |
| LINDSAY BORYAN | ON FILE |
| LINDSAY BROOKE SWISHER | ON FILE |
| LINDSAY BROWNING | ON FILE |
| LINDSAY BURTON | ON FILE |
| LINDSAY CARTER | ON FILE |
| LINDSAY CASH | ON FILE |
| LINDSAY CHAU | ON FILE |
| LINDSAY CUNNINGHAM | ON FILE |
| LINDSAY DELONG | ON FILE |
| LINDSAY EGBERT | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |
| LINDSAY EPSTEIN | ON FILE |
| LINDSAY FAIRCLOTH | ON FILE |
| LINDSAY FISHER | ON FILE |
| LINDSAY FREEMAN | ON FILE |
| LINDSAY FRICKE | ON FILE |
| LINDSAY FRIEDMAN | ON FILE |
| LINDSAY GARDNER | ON FILE |
| LINDSAY HANRAHAN | ON FILE |
| LINDSAY HELM | ON FILE |
| LINDSAY HILEMAN | ON FILE |
| LINDSAY HOBBS | ON FILE |
| LINDSAY HONG | ON FILE |
| LINDSAY HUGHES | ON FILE |
| LINDSAY ILAW | ON FILE |
| LINDSAY JOHNSON | ON FILE |
| LINDSAY KEYFAUVER | ON FILE |
| LINDSAY KIM | ON FILE |
| LINDSAY MALLERS | ON FILE |
| LINDSAY MALLOTT | ON FILE |
| LINDSAY MARGARET GUSTAFSON | ON FILE |
| LINDSAY MAYNARD | ON FILE |
| LINDSAY MCEWING | ON FILE |
| LINDSAY MCMURDO | ON FILE |
| LINDSAY MELISSA PANIZZI | ON FILE |
| LINDSAY N OCONNELL | ON FILE |
| LINDSAY PARK | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSAY PUCHALSKI | ON FILE |
| LINDSAY RAE SEWELL | ON FILE |
| LINDSAY REESE | ON FILE |
| LINDSAY RUSSO | ON FILE |
| LINDSAY SCHROEDER | ON FILE |
| LINDSAY SCOLA | ON FILE |
| LINDSAY SELIGMAN | ON FILE |
| LINDSAY STAHL | ON FILE |
| LINDSAY STOLL | ON FILE |
| LINDSAY SYMPSON | ON FILE |
| LINDSAY WELLER | ON FILE |
| LINDSAY WEST | ON FILE |
| LINDSAY YEATER | ON FILE |
| LINDSEY AARON BRAUN | ON FILE |
| LINDSEY AIELLO | ON FILE |
| LINDSEY BERKMAN | ON FILE |
| LINDSEY BROWN | ON FILE |
| LINDSEY CAPONE | ON FILE |
| LINDSEY CARDILLO | ON FILE |
| LINDSEY CARROLL | ON FILE |
| LINDSEY COTNER | ON FILE |
| LINDSEY DERENCE | ON FILE |
| LINDSEY DIDION | ON FILE |
| LINDSEY DUVALL-LEWIS | ON FILE |
| LINDSEY FISCHER | ON FILE |
| LINDSEY FOWLER-WACHOLZ | ON FILE |
| LINDSEY GREEN | ON FILE |
| LINDSEY HEARD | ON FILE |
| LINDSEY HEDRICK | ON FILE |
| LINDSEY HERRERA | ON FILE |
| LINDSEY HEWLETT | ON FILE |
| LINDSEY HOLMES | ON FILE |
| LINDSEY HUNTSINGER | ON FILE |
| LINDSEY HUSSEY | ON FILE |
| LINDSEY JACOBS | ON FILE |
| LINDSEY JO TILLEMA | ON FILE |
| LINDSEY JONES | ON FILE |
| LINDSEY JORDAN | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSEY KROHN | ON FILE |
| LINDSEY LANGLEY | ON FILE |
| LINDSEY MAIN | ON FILE |
| LINDSEY MANGAN | ON FILE |
| LINDSEY MARCUS | ON FILE |
| LINDSEY MCCOLLOR | ON FILE |
| LINDSEY NICOLE SEGALL | ON FILE |
| LINDSEY PRATT | ON FILE |
| LINDSEY REPP | ON FILE |
| LINDSEY RIEGER | ON FILE |
| LINDSEY RITHAMEL | ON FILE |
| LINDSEY RUTLEDGE | ON FILE |
| LINDSEY SCHLABACH | ON FILE |
| LINDSEY SCHUSTER | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSEY SPERLING | ON FILE |
| LINDSEY STARKWEATHER | ON FILE |
| LINDSEY TAYLOR | ON FILE |
| LINDSEY TAYLOR | ON FILE |
| LINDSEY THOMPSON | ON FILE |
| LINDSEY TSUYA | ON FILE |
| LINDSEY VALLET | ON FILE |
| LINDSEY WATERS | ON FILE |
| LINDSEY YACH | ON FILE |
| LINDSI KAY | ON FILE |
| LINDSY TALLEY | ON FILE |
| LINDY ELIZABETH MERWIN | ON FILE |
| LINDY NORTHCUTT-GARCIA | ON FILE |
| LINDZEE BAKER | ON FILE |
| LINFENG OU | ON FILE |
| LINFORD HURST | ON FILE |
| LING CEN | ON FILE |
| LING CHEN-PETERS | ON FILE |
| LING LIN | ON FILE |
| LING MA | ON FILE |
| LING NIE | ON FILE |
| LING PAN | ON FILE |
| LING QING MENG | ON FILE |
| LING TE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LING WU KONG | ON FILE |
| LING XIAO | ON FILE |
| LINGHAN WANG | ON FILE |
| LINGHAN ZHANG | ON FILE |
| LINGJIA CHEN | ON FILE |
| LINGJIE CHEN | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGLONG ZHU | ON FILE |
| LING-LUN HSIA | ON FILE |
| LINGNAN HE | ON FILE |
| LINGPOR MA | ON FILE |
| LINGYI ZENG | ON FILE |
| LINGZHE MENG | ON FILE |
| LINH CAO NGUYEN | ON FILE |
| LINH DAO | ON FILE |
| LINH DINH | ON FILE |
| LINH DUONG | ON FILE |
| LINH HOAN DANG | ON FILE |
| LINH HOANG | ON FILE |
| LINH HOANG NGUYEN | ON FILE |
| LINH HUYNH | ON FILE |
| LINH LE | ON FILE |
| LINH LE | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN LE | ON FILE |
| LINH PHAM | ON FILE |
| LINH PHAN | ON FILE |
| LINH PHUNG LAM | ON FILE |
| LINH TA | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRUONG | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINH TUONG NGUYEN | ON FILE |
| LINH VO | ON FILE |
| LINH VUONG | ON FILE |
| LINHCHI NGUYEN | ON FILE |
| LINHDANG TRAN | ON FILE |
| LINISHA SMITH | ON FILE |
| LINK DANIEL | ON FILE |
| LINKED ACCOUNTING, LLC | ON FILE |
| LINLIN XU | ON FILE |
| LINN ANN MACKEY | ON FILE |
| LINN MIAO LUNG | ON FILE |
| LINN VANLOO | ON FILE |
| LINNEA BROWN | ON FILE |
| LINNEA JOHNSON | ON FILE |
| LINNELL GORDEN | ON FILE |
| LINNET MCLAUGHLIN | ON FILE |
| LINNETTE DONES | ON FILE |
| LINO MARTINEZ | ON FILE |
| LINO RAZURI | ON FILE |
| LINO VALDEZ | ON FILE |
| LINOY ALEXANDER | ON FILE |
| LINOY MATHEW | ON FILE |
| LINSEY KNIGHT | ON FILE |
| LINSING CHIN | ON FILE |
| LINTON WONG | ON FILE |
| LINTU CHACKO | ON FILE |
| LINUS JOE | ON FILE |
| LINUS L K PRATHER JOSEPH | ON FILE |
| LINUS LANDUCCI | ON FILE |
| LINUS LEE | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LINWOOD SESSOMS | ON FILE |
| LINYUE WANG | ON FILE |
| LINZHI WANG | ON FILE |
| LINZY KOSTERMAN | ON FILE |
| LIO SHAW | ON FILE |
| LIODEY SANCHEZ | ON FILE |
| LIONCE HAGGERTY | ON FILE |
| LIONEL ALEXANDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIONEL BANCE | ON FILE |
| LIONEL BATISTE | ON FILE |
| LIONEL BAYLIS | ON FILE |
| LIONEL CRUZ | ON FILE |
| LIONEL D DADESKY | ON FILE |
| LIONEL DE LA TORRE | ON FILE |
| LIONEL GARZA | ON FILE |
| LIONEL HARPER | ON FILE |
| LIONEL JOYCE | ON FILE |
| LIONEL LINTON | ON FILE |
| LIONEL LORENZO JR BASSETT | ON FILE |
| LIONEL RAFFI | ON FILE |
| LIONEL ROCKYMORE | ON FILE |
| LIONEL SANDJONG | ON FILE |
| LIONEL SKINNER | ON FILE |
| LIONEL TREVINO III | ON FILE |
| LIONEL ZAJDE | ON FILE |
| LIOR AVRAHAM GRUNBERG | ON FILE |
| LIOR BESER | ON FILE |
| LIOR IDAN | ON FILE |
| LIOR MILGROM | ON FILE |
| LIOR NOIMAN | ON FILE |
| LIOR POLANI | ON FILE |
| LIOR RAVIV | ON FILE |
| LIOR SABAG | ON FILE |
| LIOR SELA | ON FILE |
| LIOUL GEBREYES | ON FILE |
| LIP LAI | ON FILE |
| LIPENG ZHANG | ON FILE |
| LIPING SHEN | ON FILE |
| LIPING SUN | ON FILE |
| LIPING YOU | ON FILE |
| LIPKIS FAMILY LLC | ON FILE |
| LIPO CHING | ON FILE |
| LIQUN HAN | ON FILE |
| LIRIDON KLOBUCISTA | ON FILE |
| LIRIO OHLSON | ON FILE |
| LISA ABBATE | ON FILE |
| LISA ACHIU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA AIELLO | ON FILE |
| LISA ALGARIN | ON FILE |
| LISA ALMEIDA | ON FILE |
| LISA ANN COATES | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA ANN STEUBEN | ON FILE |
| LISA ANN WALTER | ON FILE |
| LISA ANNETTE HUBBARD | ON FILE |
| LISA ATKINS | ON FILE |
| LISA AZAR | ON FILE |
| LISA B GALVIN | ON FILE |
| LISA BAILEY | ON FILE |
| LISA BANH | ON FILE |
| LISA BARDY | ON FILE |
| LISA BARTON | ON FILE |
| LISA BEECHBOARD PETRY | ON FILE |
| LISA BIANCO | ON FILE |
| LISA BOKHEE PARK | ON FILE |
| LISA BORDERS | ON FILE |
| LISA BORUCKI | ON FILE |
| LISA BOWEN | ON FILE |
| LISA BROGLE | ON FILE |
| LISA BROSEKER | ON FILE |
| LISA BROWN | ON FILE |
| LISA BRUTON | ON FILE |
| LISA BUCKNER | ON FILE |
| LISA BURNS | ON FILE |
| LISA CANNING | ON FILE |
| LISA CAPERELLO-SNYDER | ON FILE |
| LISA CHAN | ON FILE |
| LISA CHAN | ON FILE |
| LISA CHATHAM | ON FILE |
| LISA CLARK | ON FILE |
| LISA COHEN | ON FILE |
| LISA COLE EIMERS | ON FILE |
| LISA CORBIT | ON FILE |
| LISA COVINGTON | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA CRAWFORD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA DAWLEY | ON FILE |
| LISA DHYANI | ON FILE |
| LISA DIAZ | ON FILE |
| LISA DOHERTY | ON FILE |
| LISA DUKAS | ON FILE |
| LISA EMELIO | ON FILE |
| LISA ENGESTROM | ON FILE |
| LISA FALLS | ON FILE |
| LISA FELIX | ON FILE |
| LISA FERNANDEZ | ON FILE |
| LISA FERRERO | ON FILE |
| LISA FLACK | ON FILE |
| LISA FLAKE | ON FILE |
| LISA FLORA | ON FILE |
| LISA FOGAL | ON FILE |
| LISA FORREST | ON FILE |
| LISA GALLMAN | ON FILE |
| LISA GATEWOOD | ON FILE |
| LISA GAVIN | ON FILE |
| LISA GENNAWEY | ON FILE |
| LISA GEORGE | ON FILE |
| LISA GIANFRANCISCO | ON FILE |
| LISA GIANNINI | ON FILE |
| LISA GILSTRAP | ON FILE |
| LISA GOLDEN | ON FILE |
| LISA GONZALES | ON FILE |
| LISA GOODWIN | ON FILE |
| LISA GRAHAM | ON FILE |
| LISA GRATZINGER | ON FILE |
| LISA GREEN | ON FILE |
| LISA HANSELL | ON FILE |
| LISA HARPER | ON FILE |
| LISA HARRISON | ON FILE |
| LISA HART | ON FILE |
| LISA HARTZ-LEE | ON FILE |
| LISA HAWKES | ON FILE |
| LISA HENDRYX | ON FILE |
| LISA HICKEY | ON FILE |
| LISA HIGHTOWER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA HOLLOWAY | ON FILE |
| LISA HONEYCUTT | ON FILE |
| LISA HOROWITZ | ON FILE |
| LISA HUBSCH | ON FILE |
| LISA INKSTER | ON FILE |
| LISA JANE MYERS | ON FILE |
| LISA JANEANE JACKSON | ON FILE |
| LISA JENKINS | ON FILE |
| LISA JING | ON FILE |
| LISA JOHNSON | ON FILE |
| LISA JOZAPAITIS | ON FILE |
| LISA KELLEY | ON FILE |
| LISA KIDDER | ON FILE |
| LISA KIM | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINGSLEY | ON FILE |
| LISA KIRKEMO | ON FILE |
| LISA KLEIN | ON FILE |
| LISA KOCANDA | ON FILE |
| LISA KOEHLER | ON FILE |
| LISA KOENIG | ON FILE |
| LISA KOESTER | ON FILE |
| LISA KOMINOS | ON FILE |
| LISA KRONAUER | ON FILE |
| LISA KU | ON FILE |
| LISA KUDRNA | ON FILE |
| LISA L MORELLO | ON FILE |
| LISA LAGNER | ON FILE |
| LISA LATTER | ON FILE |
| LISA LAU | ON FILE |
| LISA LAURA ILLMAN | ON FILE |
| LISA LEARY | ON FILE |
| LISA LECHOWICZ | ON FILE |
| LISA LEE | ON FILE |
| LISA LEE | ON FILE |
| LISA LI | ON FILE |
| LISA LIEBERMAN | ON FILE |
| LISA LINZALONE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA LOMAS | ON FILE |
| LISA LOWERY | ON FILE |
| LISA LOWHAM | ON FILE |
| LISA LUTTON | ON FILE |
| LISA MANDELIN | ON FILE |
| LISA MANSFIELD | ON FILE |
| LISA MARIE ALDEN | ON FILE |
| LISA MARIE BIAGIONI | ON FILE |
| LISA MARIE WATERMAN | ON FILE |
| LISA MASON | ON FILE |
| LISA MCHENRY | ON FILE |
| LISA MCKINNEY | ON FILE |
| LISA MICHELLE MCNALLY | ON FILE |
| LISA MICHELLE READ | ON FILE |
| LISA MILLS | ON FILE |
| LISA MOFFETT | ON FILE |
| LISA MONTALVO | ON FILE |
| LISA MORALES | ON FILE |
| LISA MOSKOVITZ | ON FILE |
| LISA MURAKAMI | ON FILE |
| LISA NAGLE | ON FILE |
| LISA NELSON | ON FILE |
| LISA NELSON | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NICHOLAS | ON FILE |
| LISA NICHOLE ROLLAND | ON FILE |
| LISA NICOLE RASMUSSEN | ON FILE |
| LISA NUPOFF | ON FILE |
| LISA OLIVERSON | ON FILE |
| LISA ORNELAS | ON FILE |
| LISA OROZCO | ON FILE |
| LISA PASION | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA PEOPLES | ON FILE |
| LISA PHAM | ON FILE |
| LISA PHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA PHILLIPS | ON FILE |
| LISA PILAR MARTINSON | ON FILE |
| LISA PIMENTEL | ON FILE |
| LISA PINKERTON | ON FILE |
| LISA PRICE | ON FILE |
| LISA PUN | ON FILE |
| LISA R BLACKHURST | ON FILE |
| LISA RADO | ON FILE |
| LISA RAMSEY | ON FILE |
| LISA REDKINS | ON FILE |
| LISA RENEE DERSEWEH | ON FILE |
| LISA RIPPLE | ON FILE |
| LISA ROBBINS | ON FILE |
| LISA ROBERTS | ON FILE |
| LISA ROBERTSON | ON FILE |
| LISA RODERICK | ON FILE |
| LISA ROGERS | ON FILE |
| LISA ROMKEY | ON FILE |
| LISA ROSAS | ON FILE |
| LISA ROSE SEERY | ON FILE |
| LISA SCHROEDER | ON FILE |
| LISA SCHWENDENMAN | ON FILE |
| LISA SEAVERT | ON FILE |
| LISA SEGOBIN | ON FILE |
| LISA SHAW | ON FILE |
| LISA SIMS | ON FILE |
| LISA SOININEN | ON FILE |
| LISA SOLEMA | ON FILE |
| LISA SOUCY | ON FILE |
| LISA SOUW | ON FILE |
| LISA SPENCER | ON FILE |
| LISA STAFFORD | ON FILE |
| LISA STRAUB | ON FILE |
| LISA STROUTH | ON FILE |
| LISA STURM | ON FILE |
| LISA SUCHAR | ON FILE |
| LISA SUZZANNE OLSZEWSKI | ON FILE |
| LISA SVEC | ON FILE |
| LISA SZCZYGIEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA TARDIFF | ON FILE |
| LISA THOMAS | ON FILE |
| LISA THOMPSON | ON FILE |
| LISA TOELLNER | ON FILE |
| LISA TOMA UECHI | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRIONFO | ON FILE |
| LISA TRUCILLO | ON FILE |
| LISA TSHUMA | ON FILE |
| LISA TURNER | ON FILE |
| LISA TWEEDY | ON FILE |
| LISA VACCARELLO | ON FILE |
| LISA VASTOLA | ON FILE |
| LISA VICKERS | ON FILE |
| LISA WALLIS | ON FILE |
| LISA WALLS | ON FILE |
| LISA WATKINS | ON FILE |
| LISA WEERS | ON FILE |
| LISA WIEDEL | ON FILE |
| LISA WILL | ON FILE |
| LISA WILLIAMS | ON FILE |
| LISA WINBOURN | ON FILE |
| LISA WOLD | ON FILE |
| LISA WOMBLE | ON FILE |
| LISA WRIGHT | ON FILE |
| LISA YE | ON FILE |
| LISA YOUNG | ON FILE |
| LISA YU | ON FILE |
| LISA ZAHRAY | ON FILE |
| LISANA DE LA TORRE | ON FILE |
| LISANDRA ORTEGA ARTEAGA | ON FILE |
| LISANDRO D TSAI | ON FILE |
| LISANDRO EVER CERON QUINTANILLA | ON FILE |
| LISANDRO INFANTE | ON FILE |
| LISANDRO RIVERA | ON FILE |
| LISBETH LAWSON | ON FILE |
| LISBETH MATHEWS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISBETH MENA | ON FILE |
| LISBETH MORA | ON FILE |
| LISBETT NAVARRETE | ON FILE |
| LISE KEARNEY | ON FILE |
| LISEL COLEMAN | ON FILE |
| LISETTE BRAVO | ON FILE |
| LISETTE MARIA AKERS | ON FILE |
| LISETTE PAZ | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | ON FILE |
| LISHA GOGOLIN | ON FILE |
| LISHA SHI | ON FILE |
| LISLE ROSS | ON FILE |
| LISMEY MITAT | ON FILE |
| LISSA TOVAR GONS | ON FILE |
| LISSET SAUCEDO | ON FILE |
| LISSETTE ALEJO | ON FILE |
| LISSETTE DELGADO | ON FILE |
| LISSETTE EUSEBIO | ON FILE |
| LISSETTE LAY | ON FILE |
| LISTON HAYES | ON FILE |
| LITAO LIU | ON FILE |
| LITE LIM | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP LLC | ON FILE |
| LITTLE BIT DATA SERVICES LLC | ON FILE |
| LITTLE CAPALOT | ON FILE |
| LITTLE LARRY LLC | ON FILE |
| LITZA RIVERA NEGRON | ON FILE |
| LIU FENG | ON FILE |
| LIU QIFENG | ON FILE |
| LIUDMILA BONDAR | ON FILE |
| LIUDMILA DOPCA | ON FILE |
| LIUDMILA DUBAS | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIUHUA CHEN | ON FILE |
| LIUJIAN QIAN | ON FILE |
| LIUJING TANG | ON FILE |
| LIUSIS JILL CABALLERO RUIZ | ON FILE |
| LIVAN ACOSTA | ON FILE |
| LIVE BETTER CHIROPRACTIC, PC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVE LIFE TRUST | ON FILE |
| LIVIADRUCCILA CORIA | ON FILE |
| LIVING FREE RETIREMENT TRUST | ON FILE |
| LIVING IN THE MOMENT, LLC | ON FILE |
| LIVINGSTON FARRAND | ON FILE |
| LIVINGSTONE D MWANGOMBE | ON FILE |
| LIVIU CEPOI | ON FILE |
| LIVIU DANCUS | ON FILE |
| LIVIU SUBTIRICA | ON FILE |
| LIVIUS BOSSANYI | ON FILE |
| LIVLEEN VAZHAPILLY | ON FILE |
| LI-WEI HO | ON FILE |
| LIWEI WANG | ON FILE |
| LIWEN CHANG | ON FILE |
| LIWEN LIANG | ON FILE |
| LIWEN PENG | ON FILE |
| LIXANDER RIOS | ON FILE |
| LIXARIS MARTINI | ON FILE |
| LIXIA GUI | ON FILE |
| LIXING CHEN | ON FILE |
| LIXUAN WU | ON FILE |
| LIYA HAN | ON FILE |
| LIYAKATKHAN PATHAN | ON FILE |
| LIYANG LUO | ON FILE |
| LIYOU HAILEYSUS | ON FILE |
| LI-YUN KUNG | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ BELL | ON FILE |
| LIZ BROUGH | ON FILE |
| LIZ GUENTHNER | ON FILE |
| LIZ HAN | ON FILE |
| LIZ HUYNH | ON FILE |
| LIZ OH | ON FILE |
| LIZ PARK | ON FILE |
| LIZ POLICARPO | ON FILE |
| LIZ WILLIAMS | ON FILE |
| LIZA HEGEDUS | ON FILE |
| LIZA JANE FRERET ESQUERRE | ON FILE |
| LIZA NEGRIFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIZA RODRIGUEZ JIMENEZ | ON FILE |
| LIZA SEIGIDO | ON FILE |
| LIZA WICKERSTY | ON FILE |
| LIZA WOLFF | ON FILE |
| LIZABETH GONZALEZ | ON FILE |
| LIZABETH RAMIREZ | ON FILE |
| LIZANDRO CAMPOS | ON FILE |
| LIZARDO ANICAMA | ON FILE |
| LIZBETH SANCHEZ | ON FILE |
| LIZET LOPEZ BEDOLLA | ON FILE |
| LIZETH BARRERA | ON FILE |
| LIZETH BRANCH | ON FILE |
| LIZETH MORENO | ON FILE |
| LIZETH MUNOZ CRUZ | ON FILE |
| LIZETTE AVINERI | ON FILE |
| LIZETTE CABALLERO | ON FILE |
| LIZETTE FIUMARA | ON FILE |
| LIZETTE MUNDO-SMART | ON FILE |
| LIZETTE ZUNIGA | ON FILE |
| LIZHI CHEN | ON FILE |
| LIZHI YU | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | ON FILE |
| LIZZETT AGUILAR | ON FILE |
| LIZZIE MAY | ON FILE |
| LIZZIE NYAME | ON FILE |
| LIZZIE TURBAK | ON FILE |
| LIZZY RYAN | ON FILE |
| LJ FOSTER | ON FILE |
| LJUBISHA MANASIEV | ON FILE |
| LLANO PIZZA INC | ON FILE |
| LLEWELLYN PEARCE | ON FILE |
| LLOYD ABERNATHY | ON FILE |
| LLOYD BARROGA | ON FILE |
| LLOYD CARTER | ON FILE |
| LLOYD CLAYCOMB | ON FILE |
| LLOYD DUFFNEY | ON FILE |
| LLOYD DZINOTYIWEI | ON FILE |
| LLOYD EDWARDS | ON FILE |
| LLOYD EVANSON WARNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LLOYD GELLINEAU | ON FILE |
| LLOYD HASKINS | ON FILE |
| LLOYD HEMSTREET | ON FILE |
| LLOYD HSIEH | ON FILE |
| LLOYD HUGHES | ON FILE |
| LLOYD JONES | ON FILE |
| LLOYD KALE REEVES | ON FILE |
| LLOYD LANDICHO | ON FILE |
| LLOYD MCINDOE | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD MUVIRIMI | ON FILE |
| LLOYD NEVIUS | ON FILE |
| LLOYD OTTINGER | ON FILE |
| LLOYD PAXMAN | ON FILE |
| LLOYD PEARSON | ON FILE |
| LLOYD READ | ON FILE |
| LLOYD RIVADENEYRA | ON FILE |
| LLOYD ROBINSON | ON FILE |
| LLOYD SNOWDEN | ON FILE |
| LLOYD STEWART | ON FILE |
| LLOYD STRICKLIN | ON FILE |
| LLOYD SULIVAN | ON FILE |
| LLOYD THOMAS SHEPHERD | ON FILE |
| LLOYD TODD EDDINGS | ON FILE |
| LLOYD WALKER | ON FILE |
| LLOYD WATERS | ON FILE |
| LLOYD WHITE | ON FILE |
| LMCNEIL RD LLC | ON FILE |
| LMH1980 REVOCABLE TRUST | ON FILE |
| LO SANTI | ON FILE |
| LO YEN CHEN | ON FILE |
| LOABAT AMIRI | ON FILE |
| LOAN LUCAS | ON FILE |
| LOAN WELLBORN | ON FILE |
| LOANGE PALMERO | ON FILE |
| LOARNA HASSEN | ON FILE |
| LOC BUI | ON FILE |
| LOC BUI | ON FILE |
| LOC DUC NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOC HOANG | ON FILE |
| LOC HUYNH | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC PHAM | ON FILE |
| LOC PHAN | ON FILE |
| LOC TRAN | ON FILE |
| LOC TRAN | ON FILE |
| LOC TRUYEN VAN | ON FILE |
| LOCKBOX I LLC | ON FILE |
| LODGIE JAMES | ON FILE |
| LOFTEN COOPER | ON FILE |
| LOGAN ABBOTT | ON FILE |
| LOGAN ADRIAN | ON FILE |
| LOGAN ADUDDELL | ON FILE |
| LOGAN AHL | ON FILE |
| LOGAN AKERS | ON FILE |
| LOGAN ALLEC | ON FILE |
| LOGAN ALLEN | ON FILE |
| LOGAN ALLENBAUGH | ON FILE |
| LOGAN ANDERSON | ON FILE |
| LOGAN AWWILLER | ON FILE |
| LOGAN BACHSTEIN | ON FILE |
| LOGAN BAILEY | ON FILE |
| LOGAN BAIRD | ON FILE |
| LOGAN BAKER | ON FILE |
| LOGAN BALDENEGRO | ON FILE |
| LOGAN BARNES | ON FILE |
| LOGAN BARRET RIDDLES | ON FILE |
| LOGAN BARROWES | ON FILE |
| LOGAN BEHM | ON FILE |
| LOGAN BELL | ON FILE |
| LOGAN BENJEGERDES | ON FILE |
| LOGAN BENSON | ON FILE |
| LOGAN BERKOWITZ | ON FILE |



| NAME | EMAIL |
| --- | --- |
| LOGAN BETTS | ON FILE |
| LOGAN BILLING | ON FILE |
| LOGAN BOENNING | ON FILE |
| LOGAN BOHN | ON FILE |
| LOGAN BOWSER | ON FILE |
| LOGAN BOYD | ON FILE |
| LOGAN BRADLEY | ON FILE |
| LOGAN BRENNAN | ON FILE |
| LOGAN BRIGMAN | ON FILE |
| LOGAN BRODAK | ON FILE |
| LOGAN BROOKS PARK | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BRYAN | ON FILE |
| LOGAN BUCHHEIT | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN BYRD | ON FILE |
| LOGAN CAFFEE | ON FILE |
| LOGAN CALL | ON FILE |
| LOGAN CAMPBELL | ON FILE |
| LOGAN CARLILE | ON FILE |
| LOGAN CARRILLO | ON FILE |
| LOGAN CARTER | ON FILE |
| LOGAN CAUTHEN | ON FILE |
| LOGAN CHIPKIN | ON FILE |
| LOGAN CHRISTENSON | ON FILE |
| LOGAN CHRISTOPHER | ON FILE |
| LOGAN COFFEY | ON FILE |
| LOGAN COJANU | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN COMSTOCK | ON FILE |
| LOGAN COOKE | ON FILE |
| LOGAN COOPER | ON FILE |
| LOGAN CRESSEY | ON FILE |
| LOGAN CUSHING | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN DAUBY | ON FILE |
| LOGAN DAUTENHAHN | ON FILE |
| LOGAN DAVENPORT | ON FILE |
| LOGAN DAVIDSON | ON FILE |
| LOGAN DAVIES | ON FILE |
| LOGAN DECOSKEY | ON FILE |
| LOGAN DEMPSEY | ON FILE |
| LOGAN DEVEAU | ON FILE |
| LOGAN DEWEY | ON FILE |
| LOGAN DI PAOLA | ON FILE |
| LOGAN DUNCAN FINE | ON FILE |
| LOGAN DUNN | ON FILE |
| LOGAN DUPREE TINDER | ON FILE |
| LOGAN DYKSTRA | ON FILE |
| LOGAN EHORN | ON FILE |
| LOGAN ELLIS | ON FILE |
| LOGAN ERICKSON | ON FILE |
| LOGAN ERMOVICK | ON FILE |
| LOGAN EVANS | ON FILE |
| LOGAN EVANS | ON FILE |
| LOGAN FERREIRA | ON FILE |
| LOGAN FIKES | ON FILE |
| LOGAN FITZPATRICK | ON FILE |
| LOGAN FRED HISE | ON FILE |
| LOGAN GABLE | ON FILE |
| LOGAN GABRIEL | ON FILE |
| LOGAN GARTON | ON FILE |
| LOGAN GERBER-CHAVEZ | ON FILE |
| LOGAN GIORDANO | ON FILE |
| LOGAN GLOVER | ON FILE |
| LOGAN GOOD | ON FILE |
| LOGAN GOODEMOTE | ON FILE |
| LOGAN GORDON | ON FILE |
| LOGAN GOUTHIERE | ON FILE |
| LOGAN GRECO | ON FILE |
| LOGAN GUTHRIE | ON FILE |
| LOGAN HAGA | ON FILE |
| LOGAN HAMLIN | ON FILE |
| LOGAN HANSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LOGAN HARMON | ON FILE |
| LOGAN HARWELL | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HERBERT | ON FILE |
| LOGAN HERTZ | ON FILE |
| LOGAN HILL | ON FILE |
| LOGAN HINSHAW | ON FILE |
| LOGAN HINSON | ON FILE |
| LOGAN HO | ON FILE |
| LOGAN HONEYCUTT | ON FILE |
| LOGAN HOOGERHUIS | ON FILE |
| LOGAN HORN | ON FILE |
| LOGAN HOTZEL | ON FILE |
| LOGAN HUTCHINS | ON FILE |
| LOGAN IANNUCCI | ON FILE |
| LOGAN JACKSON | ON FILE |
| LOGAN JACOBS | ON FILE |
| LOGAN JAMES KELLUM | ON FILE |
| LOGAN JAMES KING | ON FILE |
| LOGAN JAYBUSH | ON FILE |
| LOGAN JENNINGS | ON FILE |
| LOGAN JEWETT | ON FILE |
| LOGAN JOHNSON | ON FILE |
| LOGAN JONES | ON FILE |
| LOGAN JONES-OLSON | ON FILE |
| LOGAN KAUFMAN | ON FILE |
| LOGAN KETTERLING | ON FILE |
| LOGAN KIEDROWSKI | ON FILE |
| LOGAN KIEFER | ON FILE |
| LOGAN KINGHAM | ON FILE |
| LOGAN KLUG | ON FILE |
| LOGAN KOSTOS | ON FILE |
| LOGAN KRUEGER | ON FILE |
| LOGAN KRUP | ON FILE |
| LOGAN KURTIN | ON FILE |
| LOGAN KUYPER | ON FILE |
| LOGAN KYLE CARTER | ON FILE |
| LOGAN KYLE ESKILDSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN LAMBETH | ON FILE |
| LOGAN LAMBRECHTSEN | ON FILE |
| LOGAN LANCASTER | ON FILE |
| LOGAN LAVERNE NIELSEN | ON FILE |
| LOGAN LAWRENCE | ON FILE |
| LOGAN LE | ON FILE |
| LOGAN LEBLANC | ON FILE |
| LOGAN LECHNER | ON FILE |
| LOGAN LESKE | ON FILE |
| LOGAN LIU | ON FILE |
| LOGAN LOISELLE | ON FILE |
| LOGAN LOMBARDO | ON FILE |
| LOGAN LOPEZ | ON FILE |
| LOGAN LUKE PARKER | ON FILE |
| LOGAN MACK | ON FILE |
| LOGAN MACKES | ON FILE |
| LOGAN MADDOX | ON FILE |
| LOGAN MANASSERO | ON FILE |
| LOGAN MARCUS | ON FILE |
| LOGAN MARQUEZ | ON FILE |
| LOGAN MARTIN | ON FILE |
| LOGAN MARTIN DICKEY | ON FILE |
| LOGAN MARTINEZ | ON FILE |
| LOGAN MASTUOKA | ON FILE |
| LOGAN MATTHEWS | ON FILE |
| LOGAN MAXWELL ZUCKERMAN | ON FILE |
| LOGAN MAZZETTIA | ON FILE |
| LOGAN MCCOLGAN | ON FILE |
| LOGAN MCCOLL | ON FILE |
| LOGAN MCCONNELL | ON FILE |
| LOGAN MCDANNELL | ON FILE |
| LOGAN MCFADDEN | ON FILE |
| LOGAN MCGRATH | ON FILE |
| LOGAN MCGREGOR | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN MENDENHALL | ON FILE |
| LOGAN MEYER | ON FILE |
| LOGAN MICHAEL GICK | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN MILANOVICH | ON FILE |
| LOGAN MOORE | ON FILE |
| LOGAN MORENO | ON FILE |
| LOGAN MYERS | ON FILE |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ON FILE |
| LOGAN NELSON REED | ON FILE |
| LOGAN NETZER | ON FILE |
| LOGAN NOAH | ON FILE |
| LOGAN NYMAN | ON FILE |
| LOGAN OBAKER | ON FILE |
| LOGAN OSBORN | ON FILE |
| LOGAN PARRISH | ON FILE |
| LOGAN PARSONS | ON FILE |
| LOGAN PATTERSON | ON FILE |
| LOGAN PECK | ON FILE |
| LOGAN PEDERSON | ON FILE |
| LOGAN PETTINATO | ON FILE |
| LOGAN PHILLIPS | ON FILE |
| LOGAN PINGEL | ON FILE |
| LOGAN PRATT | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN PRUETT | ON FILE |
| LOGAN RADO | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN RANKIN | ON FILE |
| LOGAN RAYMOND | ON FILE |
| LOGAN REESE | ON FILE |
| LOGAN REIFF | ON FILE |
| LOGAN REMPE | ON FILE |
| LOGAN RILEY CASCIA | ON FILE |
| LOGAN ROACH | ON FILE |
| LOGAN ROANE | ON FILE |
| LOGAN ROBERT DAVIS | ON FILE |
| LOGAN ROBERTS | ON FILE |
| LOGAN ROLIN | ON FILE |
| LOGAN ROMERO | ON FILE |
| LOGAN ROOS | ON FILE |
| LOGAN ROSEVEAR | ON FILE |
| LOGAN ROSS STEWART | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN ROTHROCK | ON FILE |
| LOGAN ROURKE | ON FILE |
| LOGAN RUDE | ON FILE |
| LOGAN RUSSELL | ON FILE |
| LOGAN RYAN | ON FILE |
| LOGAN SAMPSON | ON FILE |
| LOGAN SCHMIDT | ON FILE |
| LOGAN SCHULTZ | ON FILE |
| LOGAN SCHUMAN | ON FILE |
| LOGAN SCOTT HANNI | ON FILE |
| LOGAN SCOTT SCHWEITZER | ON FILE |
| LOGAN SETTERSTROM | ON FILE |
| LOGAN SHARON | ON FILE |
| LOGAN SHEEHAN | ON FILE |
| LOGAN SHIELDS | ON FILE |
| LOGAN SHIRK | ON FILE |
| LOGAN SHORT | ON FILE |
| LOGAN SIAHAAN | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SPENCER EMERY | ON FILE |
| LOGAN STARK | ON FILE |
| LOGAN STEBBINS | ON FILE |
| LOGAN STIEBER | ON FILE |
| LOGAN STORM | ON FILE |
| LOGAN STOWELL | ON FILE |
| LOGAN SUNDAY | ON FILE |
| LOGAN SZIDIK | ON FILE |
| LOGAN TAIRA | ON FILE |
| LOGAN TAYLOR | ON FILE |
| LOGAN TEAGUE | ON FILE |
| LOGAN THAYER | ON FILE |
| LOGAN THOMAS | ON FILE |
| LOGAN THOMAS WHITLOCK | ON FILE |
| LOGAN THORNELOE | ON FILE |
| LOGAN TILLEMA | ON FILE |
| LOGAN TIMSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN TURNER | ON FILE |
| LOGAN TYLER HAWLEY | ON FILE |
| LOGAN VANDENHOUTEN | ON FILE |
| LOGAN VENTURE | ON FILE |
| LOGAN W BOUCHER | ON FILE |
| LOGAN WACKER | ON FILE |
| LOGAN WALTON | ON FILE |
| LOGAN WELCH | ON FILE |
| LOGAN WHITAKER | ON FILE |
| LOGAN WHITLEY | ON FILE |
| LOGAN WHITNEY | ON FILE |
| LOGAN WHITTLE | ON FILE |
| LOGAN WILLIAM MURDOCK | ON FILE |
| LOGAN WISENER | ON FILE |
| LOGAN WOOCK | ON FILE |
| LOGAN WOODS | ON FILE |
| LOGAN WOODWORTH | ON FILE |
| LOGAN YATES | ON FILE |
| LOGAN YATES | ON FILE |
| LOGAN YOUNG | ON FILE |
| LOGAN YU | ON FILE |
| LOGAN ZANDBERGEN | ON FILE |
| LOGAN ZARE | ON FILE |
| LOGAN ZUNDEL | ON FILE |
| LOGUNN GRIFFIN | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHN JOHNSON | ON FILE |
| LOI CHENG | ON FILE |
| LOIC LE DRET | ON FILE |
| LOIC SEVERIN | ON FILE |
| LOIDA CRUZ | ON FILE |
| LOIDA PEREZ | ON FILE |
| LOIS ANN MAST | ON FILE |
| LOIS BERRYMAN | ON FILE |
| LOIS GENNICK | ON FILE |
| LOIS HOOVER | ON FILE |
| LOIS HORSLEY | ON FILE |
| LOIS LEE | ON FILE |
| LOIS MAST | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOIS ROBLES | ON FILE |
| LOK HEI FELIX LAW | ON FILE |
| LOK LEUNG | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOKESH KOGTA | ON FILE |
| LOKESH PATEL | ON FILE |
| LOKESH RAI | ON FILE |
| LOKESH VALE | ON FILE |
| LOKLIN NORD | ON FILE |
| LOLA COLE | ON FILE |
| LOLA GREEN | ON FILE |
| LOLA LASTAR | ON FILE |
| LOLA RAY FACINELLI | ON FILE |
| LOLA SCROGGINS | ON FILE |
| LOLA SOYEBO HARRIS | ON FILE |
| LOLAM LOLAN | ON FILE |
| LOLIEST BRECKENRIDGE | ON FILE |
| LOLITA VILLANUEVA | ON FILE |
| LOMAX BOYD | ON FILE |
| LOMESH DUTTA | ON FILE |
| LON BALTER | ON FILE |
| LON COFFEY | ON FILE |
| LON D SMITH | ON FILE |
| LON DAILEY | ON FILE |
| LON EUDALY | ON FILE |
| LON GIRTEN | ON FILE |
| LON REEDER | ON FILE |
| LON WRIGHT SR | ON FILE |
| LONANH VONG | ON FILE |
| LONDELL BUCKSON | ON FILE |
| LONDO MASTERMAN | ON FILE |
| LONDON MICHAEL MOSES FLIPPING | ON FILE |
| LONDON MOORE | ON FILE |
| LONDRAIES THOMAS | ON FILE |
| LONG BA PHAM | ON FILE |
| LONG BUI | ON FILE |
| LONG BUI | ON FILE |
| LONG CHENG | ON FILE |
| LONG CONG NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LONG HO | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG VU | ON FILE |
| LONG HUA | ON FILE |
| LONG HUYNH | ON FILE |
| LONG LAM | ON FILE |
| LONG LAM | ON FILE |
| LONG LAU | ON FILE |
| LONG LE | ON FILE |
| LONG LE | ON FILE |
| LONG LUU | ON FILE |
| LONG NGO | ON FILE |
| LONG NGO | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG PHAM | ON FILE |
| LONG PHAM | ON FILE |
| LONG PHAN | ON FILE |
| LONG PHAN | ON FILE |
| LONG THAI | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRINH | ON FILE |
| LONG TRUONG | ON FILE |
| LONG TRUONG | ON FILE |
| LONG VIET PHAM | ON FILE |
| LONG VU | ON FILE |
| LONG VU | ON FILE |
| LONG WAN | ON FILE |
| LONG YU WANG | ON FILE |
| LONG YUNG MA | ON FILE |
| LONG ZHANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONGDE LIN | ON FILE |
| LONGYANG LI | ON FILE |
| LONI AYERS | ON FILE |
| LONI COHEN | ON FILE |
| LONI TAKEOKA | ON FILE |
| LONNELL ROBINSON | ON FILE |
| LONNELL STARKS | ON FILE |
| LONNIE CHUNG | ON FILE |
| LONNIE CRIM | ON FILE |
| LONNIE DENNIS | ON FILE |
| LONNIE FARROW | ON FILE |
| LONNIE GIFFIN | ON FILE |
| LONNIE HARDING | ON FILE |
| LONNIE HARRELL | ON FILE |
| LONNIE HATTON | ON FILE |
| LONNIE HAWKINS | ON FILE |
| LONNIE HENSLEY | ON FILE |
| LONNIE JACKSON HANNAH | ON FILE |
| LONNIE LASSITER | ON FILE |
| LONNIE LIM | ON FILE |
| LONNIE MEEKS | ON FILE |
| LONNIE MINTON | ON FILE |
| LONNIE MOE | ON FILE |
| LONNIE MOY | ON FILE |
| LONNIE OBAKER | ON FILE |
| LONNIE OTIS ADAMS | ON FILE |
| LONNIE RICHARDS | ON FILE |
| LONNIE RUSCITO | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNIE STANFORD | ON FILE |
| LONNIE WILLIAMS | ON FILE |
| LONNIE WOODARD | ON FILE |
| LONNIE YODER | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY MITCHELL | ON FILE |
| LONNY UPSON | ON FILE |
| LONSDALE GARRISON | ON FILE |
| LONSON BECKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOO ULY | ON FILE |
| LOOP ENVY INC | ON FILE |
| LOOYI HENG | ON FILE |
| LOPATI FESILI | ON FILE |
| LOR ENZO | ON FILE |
| LOR LEE | ON FILE |
| LORA EVANS | ON FILE |
| LORA FOGAM | ON FILE |
| LORA FOURNIER | ON FILE |
| LORA JAMES | ON FILE |
| LORA KRULAK | ON FILE |
| LORA SCHAPIRO | ON FILE |
| LORA STONE | ON FILE |
| LORAE STOJANOVIC | ON FILE |
| LORAINE BOYCE | ON FILE |
| LORALEE RYAN | ON FILE |
| LORALEE STOCK | ON FILE |
| LORAN MORROW | ON FILE |
| LORAN PINNA | ON FILE |
| LORCAN MACGRATH | ON FILE |
| LORD PETRONI | ON FILE |
| LORD PINI | ON FILE |
| LORD VICTOR SARINO | ON FILE |
| LOREAN HAHN | ON FILE |
| LOREEN JOHNSTON | ON FILE |
| LOREINA SOLIS AMEZCUA | ON FILE |
| LORELEI CUDANES | ON FILE |
| LORELEY FERNANDEZ-DAVILA | ON FILE |
| LORELI TORCEDO | ON FILE |
| LORELLE WATKINS | ON FILE |
| LOREN ACOSTA | ON FILE |
| LOREN BEATTIE | ON FILE |
| LOREN BLACK | ON FILE |
| LOREN BOSTROM | ON FILE |
| LOREN BOWSHER | ON FILE |
| LOREN BROWN | ON FILE |
| LOREN BROWNWORTH | ON FILE |
| LOREN BRYANT | ON FILE |
| LOREN CHAMPION | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOREN CLAASSEN | ON FILE |
| LOREN CZEREPAK | ON FILE |
| LOREN DE LA ROSA | ON FILE |
| LOREN GARRET LONGENECKER | ON FILE |
| LOREN GARTH | ON FILE |
| LOREN GUTIERREZ | ON FILE |
| LOREN HUNTE | ON FILE |
| LOREN ISRAEL | ON FILE |
| LOREN KLEIN | ON FILE |
| LOREN KOZAR | ON FILE |
| LOREN MARTIN | ON FILE |
| LOREN MICHAEL MCAVEY | ON FILE |
| LOREN MOUW | ON FILE |
| LOREN MURPHY | ON FILE |
| LOREN MYERS | ON FILE |
| LOREN OSBORN | ON FILE |
| LOREN PHILLIPS | ON FILE |
| LOREN PIANTKOWSKI | ON FILE |
| LOREN POWELL | ON FILE |
| LOREN POWERS | ON FILE |
| LOREN RIECHERS BALE | ON FILE |
| LOREN ROBB | ON FILE |
| LOREN ROSETH | ON FILE |
| LOREN SELLERS | ON FILE |
| LOREN SRI-JAYANTHA | ON FILE |
| LOREN STENGER | ON FILE |
| LOREN STUART JEFFERIES | ON FILE |
| LOREN SWEARINGEN | ON FILE |
| LOREN THOMAS | ON FILE |
| LOREN WHEELER | ON FILE |
| LOREN WONG | ON FILE |
| LORENA AGUILAR | ON FILE |
| LORENA ALEN | ON FILE |
| LORENA ARBULU | ON FILE |
| LORENA AVILA | ON FILE |
| LORENA BUSHI | ON FILE |
| LORENA CASTRO | ON FILE |
| LORENA CURIEL | ON FILE |
| LORENA ENRIQUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENA GUTIERREZ | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORENA LIMA | ON FILE |
| LORENA MAGRINAT | ON FILE |
| LORENA OYOKO | ON FILE |
| LORENA PORRAS | ON FILE |
| LORENA ZEFERINO | ON FILE |
| LORENCE ALACAR | ON FILE |
| LORENE EARL | ON FILE |
| LORENE ELESE WOOLLEN | ON FILE |
| LORENE STEFFES | ON FILE |
| LORENZO AMBROSIO II CANTU | ON FILE |
| LORENZO ANGAMARCA | ON FILE |
| LORENZO BAEZA ANDRADE | ON FILE |
| LORENZO BALOCI | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO CALDERA | ON FILE |
| LORENZO CASTILLO | ON FILE |
| LORENZO DE LEO | ON FILE |
| LORENZO DE PLANO | ON FILE |
| LORENZO ECHEVARRIA | ON FILE |
| LORENZO EMERSON | ON FILE |
| LORENZO FLORES | ON FILE |
| LORENZO FRANCHINI | ON FILE |
| LORENZO FRANCO | ON FILE |
| LORENZO GIACOMINO | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GODINEZ | ON FILE |
| LORENZO GONZALEZ | ON FILE |
| LORENZO HATCHETT | ON FILE |
| LORENZO JACKSON | ON FILE |
| LORENZO JONES | ON FILE |
| LORENZO LADAGA | ON FILE |
| LORENZO LEVY | ON FILE |
| LORENZO LORUSSO | ON FILE |
| LORENZO LYNBERG | ON FILE |
| LORENZO LYNCH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENZO MADOURIE | ON FILE |
| LORENZO MCFADDEN | ON FILE |
| LORENZO MEZA | ON FILE |
| LORENZO MINOR | ON FILE |
| LORENZO MONTERO | ON FILE |
| LORENZO NIGRO | ON FILE |
| LORENZO OBRYANT | ON FILE |
| LORENZO OWENS | ON FILE |
| LORENZO PENAMANTE | ON FILE |
| LORENZO PEREZ | ON FILE |
| LORENZO PRIETO | ON FILE |
| LORENZO RIVERS | ON FILE |
| LORENZO RODRIGUEZ | ON FILE |
| LORENZO VERA | ON FILE |
| LORENZO WALLACE | ON FILE |
| LORENZO WILSON | ON FILE |
| LORETA KASH | ON FILE |
| LORETO JOSE JRMENDEZ ITIBUS | ON FILE |
| LORETO LOUIS MARZAN | ON FILE |
| LORETTA JO WYMORE | ON FILE |
| LORETTA LEE | ON FILE |
| LORETTA MILLER | ON FILE |
| LORETTA QUICK | ON FILE |
| LORETTA RISLEY | ON FILE |
| LORETTA WURTINGER | ON FILE |
| LORETTE PARRILLO | ON FILE |
| LORI ABBOTT | ON FILE |
| LORI ALSPAUGH | ON FILE |
| LORI BARDOL | ON FILE |
| LORI BELITZ | ON FILE |
| LORI BIXLER | ON FILE |
| LORI BOWSER | ON FILE |
| LORI BRULEY | ON FILE |
| LORI CATE | ON FILE |
| LORI COBB | ON FILE |
| LORI COPENHAVER | ON FILE |
| LORI CORPUZ | ON FILE |
| LORI DESETTO | ON FILE |
| LORI DOLBY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORI DUANE | ON FILE |
| LORI EDWARDS | ON FILE |
| LORI FEILEN | ON FILE |
| LORI FEINGOLD | ON FILE |
| LORI FINCH | ON FILE |
| LORI GABRIELLA | ON FILE |
| LORI GLUSICA | ON FILE |
| LORI GOODIN | ON FILE |
| LORI HAMMOND | ON FILE |
| LORI HARRINGTON | ON FILE |
| LORI HEITLAND | ON FILE |
| LORI HELQUIST | ON FILE |
| LORI HENDRIX | ON FILE |
| LORI HOROWITZ | ON FILE |
| LORI HORTON | ON FILE |
| LORI HUMPHREYS | ON FILE |
| LORI HUTCHINS | ON FILE |
| LORI K HEALEY | ON FILE |
| LORI KNIGHT | ON FILE |
| LORI KRAUSS | ON FILE |
| LORI KYDES | ON FILE |
| LORI LEONARD | ON FILE |
| LORI LYNN GARLAND | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI MARIE DEWEES | ON FILE |
| LORI MARTEN | ON FILE |
| LORI MATOESIAN | ON FILE |
| LORI MAYRS | ON FILE |
| LORI MCKEE | ON FILE |
| LORI MEYER | ON FILE |
| LORI MORGAN | ON FILE |
| LORI MUI | ON FILE |
| LORI OLSON | ON FILE |
| LORI PATRICK | ON FILE |
| LORI PATTAVINA | ON FILE |
| LORI PECK | ON FILE |
| LORI POJE | ON FILE |
| LORI RENE KARSON | ON FILE |
| LORI SCHROEDER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORI SCHWANBECK | ON FILE |
| LORI STEWARD | ON FILE |
| LORI WESTROPE | ON FILE |
| LORIANNE KINCAID | ON FILE |
| LORIANNE SWARTZ | ON FILE |
| LORIE BLAND | ON FILE |
| LORIE HENRY | ON FILE |
| LORIEN HENRY-WILKINS | ON FILE |
| LORIN GIMA | ON FILE |
| LORIN HOLM | ON FILE |
| LORIN PHILLIPS | ON FILE |
| LORIN SAUNDERS | ON FILE |
| LORINDA PYNE | ON FILE |
| LORINDA WILLIAMS | ON FILE |
| LORINDA YANG | ON FILE |
| LORIS AYVAZYAN | ON FILE |
| LORNA ABERNATHY | ON FILE |
| LORNA GERONIMO | ON FILE |
| LORNA LOH | ON FILE |
| LORNA MIEDEMA | ON FILE |
| LORNA QIN | ON FILE |
| LORNA SALERNO | ON FILE |
| LORNA VASQUEZ | ON FILE |
| LORNA WATTS | ON FILE |
| LORNE E WATTERS | ON FILE |
| LORNE HOBLEY | ON FILE |
| LORNE LAWSON | ON FILE |
| LORNE O'NEALL JOSEPH | ON FILE |
| LORQ NICHOLS | ON FILE |
| LORRAINE AMAYA | ON FILE |
| LORRAINE ANDERSON | ON FILE |
| LORRAINE ATHENS | ON FILE |
| LORRAINE BARNES | ON FILE |
| LORRAINE CHAN | ON FILE |
| LORRAINE COLEMAN | ON FILE |
| LORRAINE DALEY | ON FILE |
| LORRAINE DEYOUNG | ON FILE |
| LORRAINE DICKSON | ON FILE |
| LORRAINE DINATALE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORRAINE FRANCES NELSON | ON FILE |
| LORRAINE JOHNSON | ON FILE |
| LORRAINE KING | ON FILE |
| LORRAINE LEE-ANG | ON FILE |
| LORRAINE M EMERICK | ON FILE |
| LORRAINE MAY | ON FILE |
| LORRAINE MELLA | ON FILE |
| LORRAINE NILSON | ON FILE |
| LORRAINE PUENTE | ON FILE |
| LORRAINE SPRINGER | ON FILE |
| LORRAINE STVICTOR | ON FILE |
| LORRAINE SWAIN | ON FILE |
| LORREN SON | ON FILE |
| LORREN STUBBLEFIELD | ON FILE |
| LORREYNE RAMOS | ON FILE |
| LORRIE FERGUSON | ON FILE |
| LORRIE KEEN | ON FILE |
| LORRIE SHEPARD | ON FILE |
| LORRIE SHERIDAN | ON FILE |
| LORRIE-ANN WONG | ON FILE |
| LORRINDA MICHIEKA | ON FILE |
| LORVER LENTEJAS | ON FILE |
| LORYANN STANGLER | ON FILE |
| LO-SHEN CHEN | ON FILE |
| LOTUS INVESTMENT HOLDINGS | ON FILE |
| LOU ANN REED | ON FILE |
| LOU BAURLE | ON FILE |
| LOU BUDUSON | ON FILE |
| LOU DELLAROSA | ON FILE |
| LOU IANNUCCI | ON FILE |
| LOU MOSIER | ON FILE |
| LOU PORTILLO | ON FILE |
| LOU RAMSEY | ON FILE |
| LOU SAETERN | ON FILE |
| LOU SAETEURN | ON FILE |
| LOU YOELIN | ON FILE |
| LOU ZEBEDEO | ON FILE |
| LOUAI RIAD MERHI | ON FILE |
| LOUANN KELLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUAY ELBICHE | ON FILE |
| LOUAY SINABIK | ON FILE |
| LOUBEL LAZARTE-BANSUAN | ON FILE |
| LOUBNA BOTROS | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUICIENCE DELVAR | ON FILE |
| LOUIE AGUILAR | ON FILE |
| LOUIE CANILLAS | ON FILE |
| LOUIE CHITOM DOONG | ON FILE |
| LOUIE DIESEL MIRANDA | ON FILE |
| LOUIE FRAUSTO | ON FILE |
| LOUIE LAUAYAN | ON FILE |
| LOUIE LUCERO | ON FILE |
| LOUIE MANUEL TORRES | ON FILE |
| LOUIE PARRA | ON FILE |
| LOUIE PETEK | ON FILE |
| LOUIE SALDUA | ON FILE |
| LOUII TANNOUS | ON FILE |
| LOUIS ABEL RAMOS | ON FILE |
| LOUIS AGREDANO-RODRIGUEZ | ON FILE |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ON FILE |
| LOUIS ALEXANIAN | ON FILE |
| LOUIS ANAGNOSTOPULOS | ON FILE |
| LOUIS ANTHONY ROUPOLI | ON FILE |
| LOUIS ANTHONY VERGARA | ON FILE |
| LOUIS ANZEK | ON FILE |
| LOUIS ARKO | ON FILE |
| LOUIS ARONOWITZ | ON FILE |
| LOUIS ARROYO | ON FILE |
| LOUIS AURELIO | ON FILE |
| LOUIS BELL | ON FILE |
| LOUIS BENJAMIN FRAZIER | ON FILE |
| LOUIS BERRY | ON FILE |
| LOUIS BERTULFO | ON FILE |
| LOUIS BOWERS | ON FILE |
| LOUIS BURLAKOFF BERYL | ON FILE |
| LOUIS CALDWELL | ON FILE |
| LOUIS CALECA | ON FILE |
| LOUIS CALIGUIRI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS CAMARILLO | ON FILE |
| LOUIS CANDELL | ON FILE |
| LOUIS CAPONI | ON FILE |
| LOUIS CASTONGUAY | ON FILE |
| LOUIS CHAM | ON FILE |
| LOUIS CHAMBERS | ON FILE |
| LOUIS CHETAUD | ON FILE |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ON FILE |
| LOUIS CONSELATORE | ON FILE |
| LOUIS COOPER | ON FILE |
| LOUIS COOPER | ON FILE |
| LOUIS COREAS | ON FILE |
| LOUIS CREMONY | ON FILE |
| LOUIS CRISPI | ON FILE |
| LOUIS D COLE | ON FILE |
| LOUIS D MCKNIGHT | ON FILE |
| LOUIS DAVID GILLIAM | ON FILE |
| LOUIS DAVIS | ON FILE |
| LOUIS DAY | ON FILE |
| LOUIS DE HAAN | ON FILE |
| LOUIS DEWITT-HOEGER | ON FILE |
| LOUIS DIMARIA | ON FILE |
| LOUIS DONOVAN | ON FILE |
| LOUIS DUKE | ON FILE |
| LOUIS DZAKPASU | ON FILE |
| LOUIS EDWARDS | ON FILE |
| LOUIS ESTRADA | ON FILE |
| LOUIS EWING | ON FILE |
| LOUIS FARMER | ON FILE |
| LOUIS FARMER | ON FILE |
| LOUIS FAZIO | ON FILE |
| LOUIS FERRARONI | ON FILE |
| LOUIS FORNAGE | ON FILE |
| LOUIS FRANCIS CUFFARI | ON FILE |
| LOUIS FRENZEL | ON FILE |
| LOUIS FUMEY | ON FILE |
| LOUIS FUOCO | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | ON FILE |
| LOUIS GALLAGHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS GALLI | ON FILE |
| LOUIS GALLO | ON FILE |
| LOUIS GARAFALO | ON FILE |
| LOUIS GARCIA | ON FILE |
| LOUIS GARRETT | ON FILE |
| LOUIS GARZA | ON FILE |
| LOUIS GASPARRE | ON FILE |
| LOUIS GENCARELLI | ON FILE |
| LOUIS GENUARIO | ON FILE |
| LOUIS GIBSON | ON FILE |
| LOUIS GILLER | ON FILE |
| LOUIS GUIDI | ON FILE |
| LOUIS GUZMAN | ON FILE |
| LOUIS HARVEY | ON FILE |
| LOUIS HAYWOOD | ON FILE |
| LOUIS HEILMAN | ON FILE |
| LOUIS HERNANDEZ | ON FILE |
| LOUIS HINES | ON FILE |
| LOUIS HINKLE | ON FILE |
| LOUIS HO | ON FILE |
| LOUIS HSU | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS HUCKINS | ON FILE |
| LOUIS JAMES | ON FILE |
| LOUIS JENKINS | ON FILE |
| LOUIS JESSE CITO | ON FILE |
| LOUIS JOHN NYENGELE | ON FILE |
| LOUIS JOSEPH CARRICARTE | ON FILE |
| LOUIS JOSEPH COVAS | ON FILE |
| LOUIS JOSEPH DI NUNZIO | ON FILE |
| LOUIS JOSEPH PRZYDZIAL | ON FILE |
| LOUIS JOSEPH REYNOLDS | ON FILE |
| LOUIS KELLY | ON FILE |
| LOUIS KERRY SMITH | ON FILE |
| LOUIS KIM | ON FILE |
| LOUIS KIM | ON FILE |
| LOUIS KWOK | ON FILE |
| LOUIS LAGOS | ON FILE |
| LOUIS LEE | ON FILE |



| NAME | EMAIL |
| --- | --- |
| LOUIS LEE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEGUE | ON FILE |
| LOUIS LEROY ATEN | ON FILE |
| LOUIS LINSMEYER | ON FILE |
| LOUIS LUCIO | ON FILE |
| LOUIS LUCIO | ON FILE |
| LOUIS LUSSI | ON FILE |
| LOUIS M FIZZAROTTI | ON FILE |
| LOUIS M GALLI | ON FILE |
| LOUIS M MENNA | ON FILE |
| LOUIS MACRI | ON FILE |
| LOUIS MANIVONG | ON FILE |
| LOUIS MARION | ON FILE |
| LOUIS MAROTTO | ON FILE |
| LOUIS MARTINELLI | ON FILE |
| LOUIS MASANOBU LEE | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS MENDOZA | ON FILE |
| LOUIS MICHAEL DEERY | ON FILE |
| LOUIS MIQUEO | ON FILE |
| LOUIS MIRRA | ON FILE |
| LOUIS MOLINAR | ON FILE |
| LOUIS MONTANO | ON FILE |
| LOUIS MOSCA | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS NACCARATO | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NICHOLAS N DE TUBOLY IV | ON FILE |
| LOUIS OBERLANDER | ON FILE |
| LOUIS OKAFOR | ON FILE |
| LOUIS OLGUIN | ON FILE |
| LOUIS ORTIZ | ON FILE |
| LOUIS PABALINAS | ON FILE |
| LOUIS PAGAN-RODRIGUEZ | ON FILE |
| LOUIS PANETTA | ON FILE |
| LOUIS PANTOJA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS PARKER LAUDENSLAGER | ON FILE |
| LOUIS PATRICK | ON FILE |
| LOUIS PENG | ON FILE |
| LOUIS PEREZ | ON FILE |
| LOUIS PEREZ | ON FILE |
| LOUIS PERONA | ON FILE |
| LOUIS PERRY | ON FILE |
| LOUIS PINCUS | ON FILE |
| LOUIS PORTER KELKER | ON FILE |
| LOUIS POULAKOS | ON FILE |
| LOUIS PUNZALAN | ON FILE |
| LOUIS R DONALDS | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOUIS RAVEN | ON FILE |
| LOUIS RAYMOND | ON FILE |
| LOUIS REYES MENDOZA | ON FILE |
| LOUIS REYNOLDS | ON FILE |
| LOUIS RICHARDS | ON FILE |
| LOUIS RIEL | ON FILE |
| LOUIS RODRIGUEZ | ON FILE |
| LOUIS ROMAS JR | ON FILE |
| LOUIS ROME, JR | ON FILE |
| LOUIS ROMERO | ON FILE |
| LOUIS RUGGIERO | ON FILE |
| LOUIS RUSSELL | ON FILE |
| LOUIS SANDOVAL | ON FILE |
| LOUIS SAPIENZA | ON FILE |
| LOUIS SAVAR | ON FILE |
| LOUIS SCHWALL | ON FILE |
| LOUIS SHETKA | ON FILE |
| LOUIS SMALL | ON FILE |
| LOUIS SMILEY | ON FILE |
| LOUIS SPEEDON | ON FILE |
| LOUIS THOMAS | ON FILE |
| LOUIS TOMCZAK | ON FILE |
| LOUIS TORRES | ON FILE |
| LOUIS TOTH | ON FILE |
| LOUIS TREJO | ON FILE |
| LOUIS TROCQUET | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS TRZEPKOWSKI | ON FILE |
| LOUIS TULIO | ON FILE |
| LOUIS VECCHIO | ON FILE |
| LOUIS VERDEROSE | ON FILE |
| LOUIS VERNON | ON FILE |
| LOUIS WANG | ON FILE |
| LOUIS WEISS | ON FILE |
| LOUIS WILLACY | ON FILE |
| LOUIS WILLIAMS | ON FILE |
| LOUIS WILLIE | ON FILE |
| LOUIS WOHLTMAN | ON FILE |
| LOUIS WOLFROM | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YUN | ON FILE |
| LOUIS ZAPIEN | ON FILE |
| LOUIS ZMICH | ON FILE |
| LOUISA CHOY | ON FILE |
| LOUISA ECKMAN | ON FILE |
| LOUISE ARCHULETA | ON FILE |
| LOUISE CAI | ON FILE |
| LOUISE CORNETTA | ON FILE |
| LOUISE GERHARDT | ON FILE |
| LOUISE HARDWICK | ON FILE |
| LOUISE LU | ON FILE |
| LOUISE MENASHE | ON FILE |
| LOUISE MEYERS | ON FILE |
| LOUISE MUNSON | ON FILE |
| LOUISE NUTT | ON FILE |
| LOUISE TRENT | ON FILE |
| LOUIS-JAMES STEADMAN LANDRY | ON FILE |
| LOUKAS WILLIAMS | ON FILE |
| LOULOU MONTGOMERY | ON FILE |
| LOULWA EL KHOURY | ON FILE |
| LOUP FOUSSEREAU | ON FILE |
| LOURD BAUMANNS | ON FILE |
| LOURDES ANSLEY | ON FILE |
| LOURDES CARDONA | ON FILE |
| LOURDES CHESNUT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOURDES CLEMENT | ON FILE |
| LOURDES FRITZ | ON FILE |
| LOURDES JIMENEZ | ON FILE |
| LOURDES MANGAS | ON FILE |
| LOURDES NARCISSE | ON FILE |
| LOURDES RAWLEY | ON FILE |
| LOURDES RODRIGUEZ | ON FILE |
| LOURDES SCHROEDER | ON FILE |
| LOURI SAINTLOUIS | ON FILE |
| LOUVIENE CANLAS | ON FILE |
| LOUVREMONLAINARD CAMILOSA | ON FILE |
| LOVE LAINE CAAYON | ON FILE |
| LOVE LEE | ON FILE |
| LOVEFEST LLC | ON FILE |
| LOVEIL BELL | ON FILE |
| LOVELEEN SINGH | ON FILE |
| LOVELL MENTZER | ON FILE |
| LOVELUCKY OCHIENG | ON FILE |
| LOVELY KURIAKOSE | ON FILE |
| LOVELY MITCHELL | ON FILE |
| LOVELY TRELL CACHAO | ON FILE |
| LOVELY VANYI | ON FILE |
| LOVENTAS CHERA | ON FILE |
| LOVER MCGILBERRY | ON FILE |
| LOVIS AXON | ON FILE |
| LOVIS KAUF | ON FILE |
| LOWECAPITAL LLC | ON FILE |
| LOWELL BELANY | ON FILE |
| LOWELL COURVILLE | ON FILE |
| LOWELL DIMKE | ON FILE |
| LOWELL DIXON | ON FILE |
| LOWELL DOUGLAS BYNUM | ON FILE |
| LOWELL HEINKE | ON FILE |
| LOWELL JASON ELLIOTT JR | ON FILE |
| LOWELL LEWIS | ON FILE |
| LOWELL MILLER | ON FILE |
| LOWELL SALUD | ON FILE |
| LOWELL SHORT | ON FILE |
| LOWELL STEVEN LARK JR | ON FILE |



| NAME | EMAIL |
|------|-------|
| LOWELL TROYER | ON FILE |
| LOWELL TROYER | ON FILE |
| LOWENSKY FLEURINORD | ON FILE |
| LOXLEY WALTERS | ON FILE |
| LOY RIPPLE | ON FILE |
| LOY SAMPAIO | ON FILE |
| LOY TAYLOR | ON FILE |
| LOYD LUU | ON FILE |
| LOYDEEN PULSIFER | ON FILE |
| LSJ HOLDINGS LLC | ON FILE |
| LTOSHA WILLIAMS | ON FILE |
| LU CHEN | ON FILE |
| LU CHING CHANG | ON FILE |
| LU ENZHE | ON FILE |
| LU JIANG | ON FILE |
| LU LO | ON FILE |
| LU PAN | ON FILE |
| LU PHAM | ON FILE |
| LU QIN | ON FILE |
| LU SHA YU | ON FILE |
| LU YIN | ON FILE |
| LU ZHAO | ON FILE |
| LUA SKEEL | ON FILE |
| LUAI ABDO | ON FILE |
| LUAI FAKHOURY | ON FILE |
| LUAMEK DELOACH | ON FILE |
| LUAN FERREIRA | ON FILE |
| LUAN NGUYEN | ON FILE |
| LUAN PHAM | ON FILE |
| LUAN PHAM | ON FILE |
| LUAN RAMOS DE OLIVEIRA | ON FILE |
| LUAN SANTOS SEBBA | ON FILE |
| LUAN TRAN | ON FILE |
| LUANA PEREIRA | ON FILE |
| LUANA PISANI WOJCIK | ON FILE |
| LUANN AZETTA BUTLER | ON FILE |
| LUANN KAY LEJEUNE | ON FILE |
| LUANN SHAUN | ON FILE |
| LUANN TRACY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUANN VITELLO | ON FILE |
| LUANNE BANH | ON FILE |
| LUAREN BAILEY | ON FILE |
| LUAT NGUYEN | ON FILE |
| LUAY ANWAR AL-NAJJAR | ON FILE |
| LUAY SALMAN | ON FILE |
| LUBA MEDIANICK | ON FILE |
| LUBA TSYPKIN | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUBOMIR HRISTOV | ON FILE |
| LUBY ARNOLD HAMM | ON FILE |
| LUC CHU | ON FILE |
| LUC COINNEACH RUSSELL | ON FILE |
| LUC GARANT | ON FILE |
| LUC HILDEBRAND | ON FILE |
| LUC HOANG | ON FILE |
| LUC MOSER | ON FILE |
| LUC SOLBERG | ON FILE |
| LUC THOMAS | ON FILE |
| LUC TRAN | ON FILE |
| LUC VAN BRAEKEL | ON FILE |
| LUCA BELTRAMI | ON FILE |
| LUCA CAIXETA | ON FILE |
| LUCA CASTELLOTTO | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA DAKOTA | ON FILE |
| LUCA FERRIERI | ON FILE |
| LUCA FRESH | ON FILE |
| LUCA FUSATO | ON FILE |
| LUCA JOSEPH HEISS | ON FILE |
| LUCA MARQUARD | ON FILE |
| LUCA PASSERI | ON FILE |
| LUCA POMPEI | ON FILE |
| LUCA ROBBIANO | ON FILE |
| LUCA SPINAZZOLA | ON FILE |
| LUCA TSENG | ON FILE |
| LUCA VEZZUTO | ON FILE |
| LUCA YOUNG | ON FILE |
| LUCAN MELKONIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCANUS LAM | ON FILE |
| LUCAS ADAMS | ON FILE |
| LUCAS AGUIAR | ON FILE |
| LUCAS ALBERTS | ON FILE |
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ALLEN | ON FILE |
| LUCAS ANDREW WRAY | ON FILE |
| LUCAS ANZILOTTI | ON FILE |
| LUCAS ARAUJO | ON FILE |
| LUCAS ARTAIZ | ON FILE |
| LUCAS AYOUB | ON FILE |
| LUCAS BAEHR | ON FILE |
| LUCAS BALSINDE | ON FILE |
| LUCAS BARNHART | ON FILE |
| LUCAS BARON | ON FILE |
| LUCAS BARRY | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BELL | ON FILE |
| LUCAS BENOTSCH | ON FILE |
| LUCAS BERNAL | ON FILE |
| LUCAS BIZE | ON FILE |
| LUCAS BLUMENFELD | ON FILE |
| LUCAS BORROW | ON FILE |
| LUCAS BOSHART | ON FILE |
| LUCAS BOTELHO FRANCA PINTO | ON FILE |
| LUCAS BRAEDEN SWERDLOW | ON FILE |
| LUCAS BRITO | ON FILE |
| LUCAS BRITTON | ON FILE |
| LUCAS BURGE | ON FILE |
| LUCAS BURKE | ON FILE |
| LUCAS BYRUM | ON FILE |
| LUCAS CAJIAO | ON FILE |
| LUCAS CALAIS OLSEN | ON FILE |
| LUCAS CAMPBELL | ON FILE |
| LUCAS CARITA | ON FILE |
| LUCAS CARLSON | ON FILE |
| LUCAS CARUZO | ON FILE |
| LUCAS CASTLE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS CHWE | ON FILE |
| LUCAS COHEN | ON FILE |
| LUCAS COHEN | ON FILE |
| LUCAS CONSTANTINO LINHARES | ON FILE |
| LUCAS CONSTENIUS | ON FILE |
| LUCAS CORNEJOSARAVIA | ON FILE |
| LUCAS COSOLO | ON FILE |
| LUCAS CRIBBS | ON FILE |
| LUCAS DARLING | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAVIDSON | ON FILE |
| LUCAS DAVIS | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DAY | ON FILE |
| LUCAS DENBLEYKER | ON FILE |
| LUCAS DERRICK | ON FILE |
| LUCAS DICKSON | ON FILE |
| LUCAS DIPIETRANTONIO | ON FILE |
| LUCAS DOHERTY | ON FILE |
| LUCAS DOIRON | ON FILE |
| LUCAS DOMINGUES | ON FILE |
| LUCAS DUBYAK | ON FILE |
| LUCAS E VALDOVINOS | ON FILE |
| LUCAS EARL PHILLIPS | ON FILE |
| LUCAS EDGAR | ON FILE |
| LUCAS EDUARDO ROSOLEM | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS ELLIOTT | ON FILE |
| LUCAS ERB | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS FARIA | ON FILE |
| LUCAS FAUDMAN | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS FOX | ON FILE |
| LUCAS FREEMAN OLTS | ON FILE |
| LUCAS GALLARDO | ON FILE |
| LUCAS GALLMAN | ON FILE |
| LUCAS GANRUDE | ON FILE |
| LUCAS GARVEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS GAUTIER | ON FILE |
| LUCAS GLOEGE | ON FILE |
| LUCAS GOLDE | ON FILE |
| LUCAS GONCALVES | ON FILE |
| LUCAS GONSALVES | ON FILE |
| LUCAS GRIESHEIMER | ON FILE |
| LUCAS GRUENWALD | ON FILE |
| LUCAS GRUHLKEY | ON FILE |
| LUCAS GUIMOND | ON FILE |
| LUCAS GUNDRY | ON FILE |
| LUCAS HAMBLETON | ON FILE |
| LUCAS HAMMOND | ON FILE |
| LUCAS HANENKRATT | ON FILE |
| LUCAS HARTWIG | ON FILE |
| LUCAS HAWTHORNE | ON FILE |
| LUCAS HAYNES | ON FILE |
| LUCAS HOFFMAN | ON FILE |
| LUCAS HOKANSON | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HORRELL | ON FILE |
| LUCAS HUNT | ON FILE |
| LUCAS HURD | ON FILE |
| LUCAS IOSUE | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS JENSEN | ON FILE |
| LUCAS JOHN WAY | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JON ZOUCHA | ON FILE |
| LUCAS KENNEDY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS KERFELD | ON FILE |
| LUCAS KIRCH | ON FILE |
| LUCAS KNIGHT | ON FILE |
| LUCAS KOK | ON FILE |
| LUCAS KUEHN | ON FILE |
| LUCAS L MORISON | ON FILE |
| LUCAS LAMB | ON FILE |
| LUCAS LAMBERT | ON FILE |
| LUCAS LANDAETA | ON FILE |
| LUCAS LANGE | ON FILE |
| LUCAS LANTIS | ON FILE |
| LUCAS LARSON | ON FILE |
| LUCAS LASLO FORD | ON FILE |
| LUCAS LIN | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS LONG | ON FILE |
| LUCAS LOWERY | ON FILE |
| LUCAS LYONS | ON FILE |
| LUCAS MADDY | ON FILE |
| LUCAS MADRID | ON FILE |
| LUCAS MAN | ON FILE |
| LUCAS MARINO | ON FILE |
| LUCAS MATHERS | ON FILE |
| LUCAS MCCALLUM | ON FILE |
| LUCAS MCCROSKEY | ON FILE |
| LUCAS MCCUE | ON FILE |
| LUCAS MCGARVEY | ON FILE |
| LUCAS MCVAY | ON FILE |
| LUCAS MCVEA | ON FILE |
| LUCAS MEJIA | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS MONTES SOZA | ON FILE |
| LUCAS MOORE | ON FILE |
| LUCAS MORELLI | ON FILE |
| LUCAS MORGAN | ON FILE |
| LUCAS MOUTTET | ON FILE |
| LUCAS MU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS MUNNS | ON FILE |
| LUCAS MUNNS | ON FILE |
| LUCAS MYERS | ON FILE |
| LUCAS NAPIER | ON FILE |
| LUCAS NASBERG | ON FILE |
| LUCAS NAVALLO | ON FILE |
| LUCAS NEFF | ON FILE |
| LUCAS NEWMAN | ON FILE |
| LUCAS OCHS | ON FILE |
| LUCAS OLANDER | ON FILE |
| LUCAS PADEN | ON FILE |
| LUCAS PAYETTE | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PETRUCCI | ON FILE |
| LUCAS PFEIFER | ON FILE |
| LUCAS PIONTKOWSKI | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS POSADA | ON FILE |
| LUCAS PRATER | ON FILE |
| LUCAS PRIOLO | ON FILE |
| LUCAS RANDOLPH | ON FILE |
| LUCAS RAPPOPORT | ON FILE |
| LUCAS REGELIN | ON FILE |
| LUCAS REUBEN SANDERS | ON FILE |
| LUCAS RIBBINK | ON FILE |
| LUCAS ROBBINS | ON FILE |
| LUCAS ROSE | ON FILE |
| LUCAS ROSELIUS | ON FILE |
| LUCAS ROSETT | ON FILE |
| LUCAS ROTTER | ON FILE |
| LUCAS RUEDENBERG | ON FILE |
| LUCAS SANKEY | ON FILE |
| LUCAS SANOR | ON FILE |
| LUCAS SANTONI | ON FILE |
| LUCAS SANTOS | ON FILE |
| LUCAS SCHAAF | ON FILE |
| LUCAS SCHUELKE | ON FILE |
| LUCAS SCHULTZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS SEARCH | ON FILE |
| LUCAS SEARCH | ON FILE |
| LUCAS SEBASTIAN ARIZU | ON FILE |
| LUCAS SECOR | ON FILE |
| LUCAS SHAPIRO | ON FILE |
| LUCAS SHAPLAND | ON FILE |
| LUCAS SHIGLEY | ON FILE |
| LUCAS SHORTRIDGE | ON FILE |
| LUCAS SIDNEY RYAN | ON FILE |
| LUCAS SMIAROWSKI | ON FILE |
| LUCAS SOARES | ON FILE |
| LUCAS SOBCZAK | ON FILE |
| LUCAS SPRINGER | ON FILE |
| LUCAS STAMPS | ON FILE |
| LUCAS STEGEMAN | ON FILE |
| LUCAS STRECKENBACH | ON FILE |
| LUCAS SWOBODA | ON FILE |
| LUCAS TANCAS | ON FILE |
| LUCAS TCHEYAN | ON FILE |
| LUCAS TEDFORD | ON FILE |
| LUCAS TESCHENDORF | ON FILE |
| LUCAS THEIS | ON FILE |
| LUCAS THUEMMEL | ON FILE |
| LUCAS TONDERA | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS TRAGOS | ON FILE |
| LUCAS VANDENBERG | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS VOLKMAR | ON FILE |
| LUCAS WALKER | ON FILE |
| LUCAS WALKER | ON FILE |
| LUCAS WARKENTHIEN | ON FILE |
| LUCAS WHALEY | ON FILE |
| LUCAS WHITE | ON FILE |
| LUCAS WIGGINS | ON FILE |
| LUCAS WINSTEAD | ON FILE |
| LUCAS WOLFGANG | ON FILE |
| LUCAS WOOLARD | ON FILE |
| LUCAS WYLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS YANEZ | ON FILE |
| LUCAS YOUNG | ON FILE |
| LUCAS ZAHORIK | ON FILE |
| LUCCAS GRECO | ON FILE |
| LUCCAS RODOR | ON FILE |
| LUCE BERTHE VATEL | ON FILE |
| LUCELIA CABELLO | ON FILE |
| LUCIA ALPER | ON FILE |
| LUCIA ANDRAKIN | ON FILE |
| LUCIA BERMAN | ON FILE |
| LUCIA CHACON | ON FILE |
| LUCIA CHAN | ON FILE |
| LUCIA DEMMITT | ON FILE |
| LUCIA F CARTER | ON FILE |
| LUCIA HIGHLEY ESKEY | ON FILE |
| LUCIA KAHRS | ON FILE |
| LUCIA KIM AUGUST | ON FILE |
| LUCIA MANOSALVAS | ON FILE |
| LUCIA MATEIU | ON FILE |
| LUCIA NISHIZAWA-RODRIGUEZ | ON FILE |
| LUCIA OCHOA | ON FILE |
| LUCIA OXENTENKO | ON FILE |
| LUCIA SEIDL | ON FILE |
| LUCIA ZAVARCIKOVA | ON FILE |
| LUCIA-HIEN XUAN TRAN | ON FILE |
| LUCIAN FLORIAN IOJA | ON FILE |
| LUCIAN FREEMAN | ON FILE |
| LUCIAN NEELY | ON FILE |
| LUCIAN POLOCOSER | ON FILE |
| LUCIAN POSTON | ON FILE |
| LUCIAN RASHAWN SAVAGE | ON FILE |
| LUCIAN STROIE | ON FILE |
| LUCIAN YOGARAJAH | ON FILE |
| LUCIANA DRIVER | ON FILE |
| LUCIANA GREENIDGE | ON FILE |
| LUCIANA SOO JIN PARK | ON FILE |
| LUCIANNA FENDER | ON FILE |
| LUCIANO ALMIRON | ON FILE |
| LUCIANO BERNAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUCIANO CUNEO | ON FILE |
| LUCIANO DIBENARDO | ON FILE |
| LUCIANO DICARLO | ON FILE |
| LUCIANO FIORE | ON FILE |
| LUCIANO FRASKE LUCERO | ON FILE |
| LUCIANO GONZALEZ | ON FILE |
| LUCIANO MUNITA BARBOSA | ON FILE |
| LUCIANO PABLO | ON FILE |
| LUCIANO POLO | ON FILE |
| LUCIANO RAMOS | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |
| LUCIANO SALVATORELLI | ON FILE |
| LUCIANO SANKOWICH | ON FILE |
| LUCIANO SMITH | ON FILE |
| LUCIE HOURIHAN | ON FILE |
| LUCIE KALOUSOVA | ON FILE |
| LUCIE PAIGE | ON FILE |
| LUCIE SHELLY POSTON-PETERS | ON FILE |
| LUCIE SMITH | ON FILE |
| LUCIELLE BLESSING | ON FILE |
| LUCIEN EZROS | ON FILE |
| LUCIEN MORIN | ON FILE |
| LUCIEN PARR | ON FILE |
| LUCIEN PIERRE JR | ON FILE |
| LUCIEN RIZIO | ON FILE |
| LUCILA DURAN | ON FILE |
| LUCILA OLGUIN | ON FILE |
| LUCILA RITTERSTEIN | ON FILE |
| LUCILLE BRADLEY | ON FILE |
| LUCILLE GOMES | ON FILE |
| LUCILLE STEINBRUNNER | ON FILE |
| LUCINA MARQUEZ ROMERO | ON FILE |
| LUCINA VELASQUEZ | ON FILE |
| LUCINDA CARRIGAN | ON FILE |
| LUCINDA CAVALLO | ON FILE |
| LUCINDA CRENSHAW | ON FILE |
| LUCINDA MADDEN | ON FILE |
| LUCINDA MORRIS | ON FILE |
| LUCINDA SHEPARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCINDE DUET | ON FILE |
| LUCINE KENDERJIAN | ON FILE |
| LUCINEIA MCDOWELL | ON FILE |
| LUCIO ALTOMARE | ON FILE |
| LUCIO AMBRIZ MONTANEZ | ON FILE |
| LUCIO CARDOSO | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIOUS BELL | ON FILE |
| LUCIOUS III SMITH | ON FILE |
| LUCIOUS OLIVER | ON FILE |
| LUCIUS FERREIRA HIBBARD | ON FILE |
| LUCIUS MCGHEE | ON FILE |
| LUCKSON DAUPHIN | ON FILE |
| LUCKY CHA | ON FILE |
| LUCKY DOG LLC | ON FILE |
| LUCKY JOHN PHILIP BENEDICTO | ON FILE |
| LUCKY MKOSANA | ON FILE |
| LUCKY TAYLOR | ON FILE |
| LUCKY WINEBARGER | ON FILE |
| LUCLEASA HENRY | ON FILE |
| LUCRETIA MARKS | ON FILE |
| LUCUS TYLER | ON FILE |
| LUCY ABRAMIAN | ON FILE |
| LUCY AMBS | ON FILE |
| LUCY ANGUILANO | ON FILE |
| LUCY BAJCIC | ON FILE |
| LUCY CORTEZ | ON FILE |
| LUCY EDWARDS | ON FILE |
| LUCY ESCOBAR | ON FILE |
| LUCY FAIRWEATHER | ON FILE |
| LUCY FOSTER | ON FILE |
| LUCY KELLEY-WEEKS | ON FILE |
| LUCY LEI | ON FILE |
| LUCY MAKS | ON FILE |
| LUCY MARTINEZ | ON FILE |
| LUCY MIRIGO KANYI | ON FILE |
| LUCY NEUMEYER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCY PINELL | ON FILE |
| LUCY REYES | ON FILE |
| LUCY RIDENOUR | ON FILE |
| LUCY ROEMER | ON FILE |
| LUCY SIMPSON | ON FILE |
| LUCY WANG | ON FILE |
| LUCY WEN | ON FILE |
| LUCY YEE | ON FILE |
| LUCYCAN LY | ON FILE |
| LUCYNA CYGANEK | ON FILE |
| LUDIM CASTILLO | ON FILE |
| LUDIVICO MANUEL VIRAY | ON FILE |
| LUDMILA KAFANOVA | ON FILE |
| LUDMILA KUZNETSOVA | ON FILE |
| LUDMILLA LIMA | ON FILE |
| LUDOVIC AUDONNET | ON FILE |
| LUDOVIC BAYAC | ON FILE |
| LUDOVIC CAILLABET | ON FILE |
| LUDOVIC PIMENTA | ON FILE |
| LUDOVICK BANCOD | ON FILE |
| LUDWIG CENTINO | ON FILE |
| LUDWIG SCHWEIGHOFER | ON FILE |
| LUDWIN AYALA | ON FILE |
| LUDWIN GRANDE | ON FILE |
| LUDWIN LOPEZ | ON FILE |
| LUDWING CASTILLO HINOJOSA | ON FILE |
| LUDWING M SIEBENHOR | ON FILE |
| LUDWING ORTEGA MALDONADO | ON FILE |
| LUE YANG | ON FILE |
| LUELLA AONA | ON FILE |
| LUFUNGULO MAZIMBA | ON FILE |
| LUGA PODESTA | ON FILE |
| LUGIALSIL RAMIREZ | ON FILE |
| LU-HSIANG HUANG | ON FILE |
| LUICE YANG | ON FILE |
| LUICHI SANTIAGO | ON FILE |
| LUIGI BARCO-CAIAFFA | ON FILE |
| LUIGI BONGIOVI | ON FILE |
| LUIGI CERVANTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIGI CORTEZ | ON FILE |
| LUIGI GRASSO | ON FILE |
| LUIGI GUERRERO | ON FILE |
| LUIGI MARI | ON FILE |
| LUIGI MENDOZA | ON FILE |
| LUIGI MONTANARO | ON FILE |
| LUIGI RUZZI BACCALA | ON FILE |
| LUIGI SUAREZ | ON FILE |
| LUIS A ABREU | ON FILE |
| LUIS A BORBON PARDO | ON FILE |
| LUIS A JR RIOS | ON FILE |
| LUIS A MARTINEZDEJESUS | ON FILE |
| LUIS ABANTO | ON FILE |
| LUIS ACOSTA | ON FILE |
| LUIS AGUDELO | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS AGUIRRE | ON FILE |
| LUIS ALBERTO AYALA | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | ON FILE |
| LUIS ALBERTO RAMIREZ LLL | ON FILE |
| LUIS ALBERTO ROSARIO QUINTERO | ON FILE |
| LUIS ALEJOS | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | ON FILE |
| LUIS ALFONSO MEDINA FUENMAYOR | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ALONSO GUZMAN | ON FILE |
| LUIS ALVA | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVAREZ | ON FILE |
| LUIS ALVAREZ LOPEZ | ON FILE |
| LUIS ANDRADE | ON FILE |
| LUIS ANDRES HERRERA GONZALEZ | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANGEL INOA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS ANGEL RUIZ RAMIREZ | ON FILE |
| LUIS ANGUIANO | ON FILE |
| LUIS ANTHONY SYTSMA | ON FILE |
| LUIS ANTONIO GARCIA LOPEZ | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS ANTONIO HERNANDEZ | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | ON FILE |
| LUIS ANTONIO VERA-JUSINO | ON FILE |
| LUIS ARBOLAY MARTINEZ | ON FILE |
| LUIS ARMAS | ON FILE |
| LUIS ARMIJOS | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |
| LUIS ARTEAGA | ON FILE |
| LUIS ARTURO LÓPEZ DUARTE | ON FILE |
| LUIS ASENCIO | ON FILE |
| LUIS BAEZ | ON FILE |
| LUIS BALCEDA | ON FILE |
| LUIS BALINAS | ON FILE |
| LUIS BALLEZA | ON FILE |
| LUIS BARBA | ON FILE |
| LUIS BARDISA | ON FILE |
| LUIS BAYALA | ON FILE |
| LUIS BENDAÑA | ON FILE |
| LUIS BENITEZ | ON FILE |
| LUIS BENITEZ | ON FILE |
| LUIS BERAUN | ON FILE |
| LUIS BERNAL MORA | ON FILE |
| LUIS BERNARDO | ON FILE |
| LUIS BERNARDO MERCHANT | ON FILE |
| LUIS BERTOT | ON FILE |
| LUIS BERTRAND-OTERO | ON FILE |
| LUIS BETHANCOURT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BLANCO | ON FILE |
| LUIS BOADA JR | ON FILE |
| LUIS BONILLA | ON FILE |
| LUIS BONTA | ON FILE |
| LUIS BRETÓN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS BRIZUELA | ON FILE |
| LUIS BUENO | ON FILE |
| LUIS BUENO | ON FILE |
| LUIS BURELLI | ON FILE |
| LUIS CABELLO | ON FILE |
| LUIS CABRERA | ON FILE |
| LUIS CAJILEMA | ON FILE |
| LUIS CALDERON | ON FILE |
| LUIS CALDERON DE LA BARCA | ON FILE |
| LUIS CALDERON JR | ON FILE |
| LUIS CALVILLO | ON FILE |
| LUIS CAMERO | ON FILE |
| LUIS CANCINO RUIZ | ON FILE |
| LUIS CANO | ON FILE |
| LUIS CANTU | ON FILE |
| LUIS CAPESTANY | ON FILE |
| LUIS CARBAJAL | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARDENAS | ON FILE |
| LUIS CARPIO SANTOS | ON FILE |
| LUIS CARRERA | ON FILE |
| LUIS CARRILLO | ON FILE |
| LUIS CASADO | ON FILE |
| LUIS CASILLAS | ON FILE |
| LUIS CASTANO | ON FILE |
| LUIS CASTELLANOS | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTRO BURGOS | ON FILE |
| LUIS CASTRO MONTERO | ON FILE |
| LUIS CERVANTES | ON FILE |
| LUIS CERVANTES | ON FILE |
| LUIS CHAVES | ON FILE |
| LUIS CHAVES TORRES | ON FILE |
| LUIS CHAVEZ | ON FILE |
| LUIS CHAVEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS CHAVEZ GIL | ON FILE |
| LUIS CHECA | ON FILE |
| LUIS CINTRON | ON FILE |
| LUIS CIUDAD | ON FILE |
| LUIS COLLAZO | ON FILE |
| LUIS COLON | ON FILE |
| LUIS COLON | ON FILE |
| LUIS COLON ARZUAGA | ON FILE |
| LUIS CONCEPCION | ON FILE |
| LUIS CONTRERAS | ON FILE |
| LUIS CONTRERAS CUARTAS | ON FILE |
| LUIS CORDERO | ON FILE |
| LUIS CORDOBA | ON FILE |
| LUIS CORTAIN | ON FILE |
| LUIS COSTA JR | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CUEVAS | ON FILE |
| LUIS DANIEL CANDELAS | ON FILE |
| LUIS DANIELVAZQUEZ GONZALEZ | ON FILE |
| LUIS DARIEL MARTINEZ | ON FILE |
| LUIS DAVID | ON FILE |
| LUIS DAVID RAMOS SEMIDEY | ON FILE |
| LUIS DE JESUS DIAZ | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELATORRE | ON FILE |
| LUIS DELGADILLO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO-ZEPEDA | ON FILE |
| LUIS DEOLEO | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DODERO | ON FILE |
| LUIS DOMENECH | ON FILE |
| LUIS DOMINGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS DOMINGUEZ | ON FILE |
| LUIS DORAY | ON FILE |
| LUIS DOVALE | ON FILE |
| LUIS DRIVER | ON FILE |
| LUIS DUENAS | ON FILE |
| LUIS DURAN GOMEZ | ON FILE |
| LUIS E GALVAN GUERRERO | ON FILE |
| LUIS EDUARDOVALENCIA TORRES | ON FILE |
| LUIS ELIAS | ON FILE |
| LUIS EMILIO GOMEZ MORALES | ON FILE |
| LUIS ENRIQUE ARROYO PIERANTONI | ON FILE |
| LUIS ENRIQUE DOMINGUEZ | ON FILE |
| LUIS ENRIQUE TURCIOS | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | ON FILE |
| LUIS ESCOBAR | ON FILE |
| LUIS ESCOBAR | ON FILE |
| LUIS ESPINDOLA | ON FILE |
| LUIS ESPINDOLA-HERNANDEZ | ON FILE |
| LUIS ESPINOZA MEDRANO | ON FILE |
| LUIS ESQUENAZI | ON FILE |
| LUIS ESTEVEZ | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRELLA | ON FILE |
| LUIS F PANTIN | ON FILE |
| LUIS F RIVERA | ON FILE |
| LUIS FELIPE BITENCOURT-EMILIO | ON FILE |
| LUIS FELIPE MENDEZ PACHECO | ON FILE |
| LUIS FELIPE RAMIREZMAGANA | ON FILE |
| LUIS FELIX | ON FILE |
| LUIS FERNANDEZ | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ON FILE |
| LUIS FERNANDO CEVADADEPARIS | ON FILE |
| LUIS FERREIRA JR | ON FILE |
| LUIS FIGUEROA | ON FILE |
| LUIS FLETES | ON FILE |
| LUIS FLORES | ON FILE |
| LUIS FLORES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS FONTIVEROS | ON FILE |
| LUIS FRAGOSO | ON FILE |
| LUIS FRANCO | ON FILE |
| LUIS FUENTES | ON FILE |
| LUIS GALICIA | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCÍA | ON FILE |
| LUIS GARCIA ALCANTARA | ON FILE |
| LUIS GARDEAZABAL | ON FILE |
| LUIS GARZA | ON FILE |
| LUIS GERARDO CASTRO ZORRILLA | ON FILE |
| LUIS GERARDO PARIS | ON FILE |
| LUIS GERONIMO JR | ON FILE |
| LUIS GILBERTO CHAVEZ JR. | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | ON FILE |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | ON FILE |
| LUIS GODOY | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GRANADOS | ON FILE |
| LUIS GRANIZO CHAVEZ | ON FILE |
| LUIS GRIMALDI | ON FILE |
| LUIS GUARDADO | ON FILE |
| LUIS GUERRERO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS GUERRERO | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GURROLA | ON FILE |
| LUIS GURULE | ON FILE |
| LUIS GUSTAVO DIAZ | ON FILE |
| LUIS GUTIERREZ | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN RIVERA | ON FILE |
| LUIS GUZMAN-CARRANZA | ON FILE |
| LUIS H BRITO SIQUEIRA | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HUERTA | ON FILE |
| LUIS HUMBERTO MARENGO | ON FILE |
| LUIS HURTADO | ON FILE |
| LUIS IBANEZ | ON FILE |
| LUIS IHARA | ON FILE |
| LUIS IRIZARRY | ON FILE |
| LUIS JACOBO | ON FILE |
| LUIS JASSO SEGOVIA | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | ON FILE |
| LUIS JORDAN | ON FILE |
| LUIS JOSE LOPEZ | ON FILE |
| LUIS JOSE SCULL BAPTISTA | ON FILE |
| LUIS JR CALDERON | ON FILE |
| LUIS KONTOROVSKY | ON FILE |
| LUIS LANDEROS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS LARA | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LAUSELL | ON FILE |
| LUIS LECHUGA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEDEZMA | ON FILE |
| LUIS LEGRO CORREA | ON FILE |
| LUIS LEI | ON FILE |
| LUIS LEIVA | ON FILE |
| LUIS LEOBARDO TREVINO | ON FILE |
| LUIS LEON | ON FILE |
| LUIS LIAS | ON FILE |
| LUIS LINARES | ON FILE |
| LUIS LIZAMA | ON FILE |
| LUIS LOC | ON FILE |
| LUIS LOPES | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ CASILLAS | ON FILE |
| LUIS LUGO | ON FILE |
| LUIS LUNARODRIGUEZ | ON FILE |
| LUIS LUQUE | ON FILE |
| LUIS M DIAZ | ON FILE |
| LUIS MADERO BELTRAN | ON FILE |
| LUIS MADRID | ON FILE |
| LUIS MAGALLON | ON FILE |
| LUIS MAGAÑA | ON FILE |
| LUIS MAJANO | ON FILE |
| LUIS MALDONADO | ON FILE |
| LUIS MALPICA | ON FILE |
| LUIS MALTRANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS MANUEL BEYRA | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MANZANO | ON FILE |
| LUIS MARIA MARTINEZ PITA | ON FILE |
| LUIS MARIO PEREA CORONA | ON FILE |
| LUIS MARISCAL | ON FILE |
| LUIS MARQUES | ON FILE |
| LUIS MARRUFO | ON FILE |
| LUIS MARTIN DEL CAMPO | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ ARIZA | ON FILE |
| LUIS MARTINEZ LUNA | ON FILE |
| LUIS MATUTE | ON FILE |
| LUIS MEJIA GARCIA | ON FILE |
| LUIS MENDEZ | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA-MORA | ON FILE |
| LUIS MENESES | ON FILE |
| LUIS MERCADO | ON FILE |
| LUIS MICHEL | ON FILE |
| LUIS MIGUEL HERNANDEZMUNOZ | ON FILE |
| LUIS MIGUEL ORTIZ AGOSTO | ON FILE |
| LUIS MING LIPCHAK | ON FILE |
| LUIS MONCAYO | ON FILE |
| LUIS MONROY | ON FILE |
| LUIS MONTE | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS MONTIJO | ON FILE |
| LUIS MONTOYA | ON FILE |
| LUIS MORALES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS MORALES | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORENO | ON FILE |
| LUIS MORENO | ON FILE |
| LUIS MORENO | ON FILE |
| LUIS MORILLO CABRERA | ON FILE |
| LUIS MORONTA | ON FILE |
| LUIS MOSQUERA | ON FILE |
| LUIS MOTA | ON FILE |
| LUIS MUNOZ | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NAVARRO | ON FILE |
| LUIS NAVES | ON FILE |
| LUIS NEVAREZ | ON FILE |
| LUIS NOE ALGARIN | ON FILE |
| LUIS NOGUEZ | ON FILE |
| LUIS NOLASCO | ON FILE |
| LUIS NOPERI | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS OCASIO TRINIDAD | ON FILE |
| LUIS OLIVERA | ON FILE |
| LUIS OLIVO | ON FILE |
| LUIS ONTIVEROS | ON FILE |
| LUIS ORAMA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ JR | ON FILE |
| LUIS OSIO | ON FILE |
| LUIS OSORIO | ON FILE |
| LUIS OSPINA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS OUIDA | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PALOMERA | ON FILE |
| LUIS PASTOR | ON FILE |
| LUIS PECHNER | ON FILE |
| LUIS PEDRAZA | ON FILE |
| LUIS PENA | ON FILE |
| LUIS PEÑA ACOSTA | ON FILE |
| LUIS PENA AMARANTE | ON FILE |
| LUIS PENAGOS | ON FILE |
| LUIS PENAHERRERA | ON FILE |
| LUIS PENALOZA | ON FILE |
| LUIS PENARANDA | ON FILE |
| LUIS PERALTA | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ NATAL | ON FILE |
| LUIS PIMENTEL | ON FILE |
| LUIS PORTAL | ON FILE |
| LUIS PORTILLO | ON FILE |
| LUIS PORTUONDO | ON FILE |
| LUIS PRIETO | ON FILE |
| LUIS PROANO | ON FILE |
| LUIS PULIDO SANCHEZ | ON FILE |
| LUIS QUIJANO | ON FILE |
| LUIS QUINONES | ON FILE |
| LUIS QUINONES | ON FILE |
| LUIS QUINTANA | ON FILE |
| LUIS QUINTANILLA | ON FILE |
| LUIS R LOPEZ SANCHEZ | ON FILE |
| LUIS R MORAN | ON FILE |
| LUIS RAMON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS RAMOS | ON FILE |
| LUIS RAMOS | ON FILE |
| LUIS RAVELO | ON FILE |
| LUIS RENDON JR | ON FILE |
| LUIS REXACH | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RICARDO MOJICA | ON FILE |
| LUIS RINCON | ON FILE |
| LUIS RINCON | ON FILE |
| LUIS RIOS | ON FILE |
| LUIS RIVAS | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA JR | ON FILE |
| LUIS ROBLES | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ JR | ON FILE |
| LUIS RODRIGUEZ-LLANOS | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROLDAN | ON FILE |
| LUIS ROMERO | ON FILE |
| LUIS ROSA | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS ROSALES | ON FILE |
| LUIS ROSARIO | ON FILE |
| LUIS ROSAS | ON FILE |
| LUIS RUIZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS SALAS | ON FILE |
| LUIS SALAS | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANDOVAL | ON FILE |
| LUIS SANDOVAL | ON FILE |
| LUIS SANTIAGO | ON FILE |
| LUIS SANZ | ON FILE |
| LUIS SEGURA | ON FILE |
| LUIS SELAN | ON FILE |
| LUIS SENGES | ON FILE |
| LUIS SEREIX | ON FILE |
| LUIS SERRANO | ON FILE |
| LUIS SIGUENZA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SORIANO | ON FILE |
| LUIS SORINAS MORALES | ON FILE |
| LUIS SOSTRE | ON FILE |
| LUIS SOTA | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO RODRIGUEZ | ON FILE |
| LUIS SUAREZ | ON FILE |
| LUIS SUFFRONT | ON FILE |
| LUIS TACHIQUIN | ON FILE |
| LUIS TAGLE | ON FILE |
| LUIS TAPIA | ON FILE |
| LUIS TEIXEIRA | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TELLO | ON FILE |
| LUIS TERRAZAS | ON FILE |
| LUIS TIRADO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUIS TIRADO-STOLL | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TOVAR | ON FILE |
| LUIS TREJO | ON FILE |
| LUIS TREJO | ON FILE |
| LUIS TUCEN | ON FILE |
| LUIS VALADEZ | ON FILE |
| LUIS VALDES | ON FILE |
| LUIS VALDEZ | ON FILE |
| LUIS VALDIVIA | ON FILE |
| LUIS VALETTE DAVILA | ON FILE |
| LUIS VALLE | ON FILE |
| LUIS VARGAS | ON FILE |
| LUIS VASQUEZ | ON FILE |
| LUIS VASQUEZ | ON FILE |
| LUIS VEGA | ON FILE |
| LUIS VELAZCO | ON FILE |
| LUIS VELAZQUEZ | ON FILE |
| LUIS VELEZ | ON FILE |
| LUIS VELOZ | ON FILE |
| LUIS VENTO | ON FILE |
| LUIS VERA | ON FILE |
| LUIS VERDECIA | ON FILE |
| LUIS VILLA | ON FILE |
| LUIS VILLAFANE | ON FILE |
| LUIS VIVAR | ON FILE |
| LUIS XAVIER | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | ON FILE |
| LUIS YEPEZ CARMONA | ON FILE |
| LUIS YESCAS-VILLALVA | ON FILE |
| LUIS ZAPATA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZEPEDA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS. M ARNER | ON FILE |
| LUISA BARTLETT | ON FILE |
| LUISA FEINGLASS | ON FILE |
| LUISA GRANADA-GOMEZ | ON FILE |
| LUISA MARQUEZ | ON FILE |
| LUISA MEDINA | ON FILE |
| LUISA PENA PENA | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | ON FILE |
| LUISANGEL VELIZ | ON FILE |
| LUISANTONIOHIPO SANDICO | ON FILE |
| LUISE SCHMID | ON FILE |
| LUIS-ERNESTO FLORES | ON FILE |
| LUISINHO ALVARADO | ON FILE |
| LUISITO CHING | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | ON FILE |
| LUIZ BERTOLDO FILHO | ON FILE |
| LUIZ DE MACEDO | ON FILE |
| LUIZ DO PRADO | ON FILE |
| LUIZ FERNANDO LEONAVICIUS FRANCO | ON FILE |
| LUIZ FERREIRA | ON FILE |
| LUIZ FILIPE STENICO SANGIORGI | ON FILE |
| LUIZ FRANCISCO | ON FILE |
| LUIZ HIRAGA | ON FILE |
| LUIZ JIMENEZ | ON FILE |
| LUIZ LOPES | ON FILE |
| LUIZ MANUEL MUNOZ GUTIERREZ | ON FILE |
| LUIZ PETTI | ON FILE |
| LUIZ SANTOS SR | ON FILE |
| LUIZ URASHIMA | ON FILE |
| LUIZA KOTZEN | ON FILE |
| LUIZA TERESHCHUK | ON FILE |
| LUIZA WRIGHT | ON FILE |
| LUIZANGEL WALLE | ON FILE |
| LUJING LIU | ON FILE |
| LUKA BILIC | ON FILE |
| LUKA GRUJIC | ON FILE |
| LUKAS BECKER | ON FILE |
| LUKÁŠ BISKUP | ON FILE |
| LUKAS BJORKMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS BRAZDEIKIS | ON FILE |
| LUKAS BRENHOLT | ON FILE |
| LUKAS COKER | ON FILE |
| LUKAS DELIBERO | ON FILE |
| LUKAS DELONG | ON FILE |
| LUKAS EYTH | ON FILE |
| LUKAS GUST | ON FILE |
| LUKAS HAMMES | ON FILE |
| LUKAS KENIMER | ON FILE |
| LUKAS KOMAREK | ON FILE |
| LUKAS LEON | ON FILE |
| LUKAS MAI | ON FILE |
| LUKAS NIKLASSON | ON FILE |
| LUKAS PAYNE | ON FILE |
| LUKAS PHU | ON FILE |
| LUKAS PRACHER | ON FILE |
| LUKAS ROSALES | ON FILE |
| LUKAS SCOTT | ON FILE |
| LUKAS SEDLACEK | ON FILE |
| LUKAS SHARP | ON FILE |
| LUKAS SKUJA | ON FILE |
| LUKAS TAE PUTNAM | ON FILE |
| LUKAS TEJADA | ON FILE |
| LUKAS THAO | ON FILE |
| LUKAS TRANTHAM | ON FILE |
| LUKAS WARD | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ DARMOSZ | ON FILE |
| LUKASZ GREMZA | ON FILE |
| LUKASZ KIELLER | ON FILE |
| LUKASZ KUPIEC | ON FILE |
| LUKASZ KUZMINSKI | ON FILE |
| LUKASZ MACNIAK | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | ON FILE |
| LUKASZ MOCARSKI | ON FILE |
| LUKASZ PALKA | ON FILE |
| LUKASZ PRUCHNIK | ON FILE |
| ŁUKASZ PUCZEK | ON FILE |
| LUKASZ ROZWADOWSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKASZ WEJMAN | ON FILE |
| LUKASZ ZIEMIANSKI | ON FILE |
| LUKE ADEN | ON FILE |
| LUKE ADOLFSON | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | ON FILE |
| LUKE ALAN HAUGEN | ON FILE |
| LUKE ALEXANDER PAMMANT | ON FILE |
| LUKE ALLEN | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDREW BATMAN | ON FILE |
| LUKE ANDREW KNAPP | ON FILE |
| LUKE ANDREW KUDIRKA | ON FILE |
| LUKE ANDREW MORAVEK | ON FILE |
| LUKE ANTHONY BAGUIO | ON FILE |
| LUKE ANTHONY BUSK | ON FILE |
| LUKE ANTHONY DIAZ | ON FILE |
| LUKE AQUINO | ON FILE |
| LUKE ARMSTEAD | ON FILE |
| LUKE ARMSTRONG CARTER | ON FILE |
| LUKE ARTRIP | ON FILE |
| LUKE BADALATY | ON FILE |
| LUKE BALDRIDGE | ON FILE |
| LUKE BALZRINA | ON FILE |
| LUKE BARBIER | ON FILE |
| LUKE BARLEY | ON FILE |
| LUKE BARRETT | ON FILE |
| LUKE BAUER | ON FILE |
| LUKE BEMENT | ON FILE |
| LUKE BENDER | ON FILE |
| LUKE BENJAMIN DETERT | ON FILE |
| LUKE BILGREY | ON FILE |
| LUKE BLOCK | ON FILE |
| LUKE BONNER | ON FILE |
| LUKE BORODA | ON FILE |
| LUKE BOTKINS | ON FILE |
| LUKE BOWMAN | ON FILE |
| LUKE BOWMAN | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE BRANSCOMBE | ON FILE |
| LUKE BRISTOL | ON FILE |
| LUKE BRUMBAUGH | ON FILE |
| LUKE BRUSH | ON FILE |
| LUKE BUCHANAN | ON FILE |
| LUKE BUCON | ON FILE |
| LUKE BURKGREN | ON FILE |
| LUKE BYERS | ON FILE |
| LUKE CALDARERA | ON FILE |
| LUKE CALDWELL | ON FILE |
| LUKE CALLAHAN | ON FILE |
| LUKE CAMPBELL | ON FILE |
| LUKE CANNON | ON FILE |
| LUKE CANTAMESSA | ON FILE |
| LUKE CARDIEL | ON FILE |
| LUKE CARNEVAL | ON FILE |
| LUKE CARTWRIGHT | ON FILE |
| LUKE CASSIDY | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CHAPMAN | ON FILE |
| LUKE CHASSE | ON FILE |
| LUKE CHAVEZ | ON FILE |
| LUKE CHEON | ON FILE |
| LUKE CHESLEY | ON FILE |
| LUKE CHILDS | ON FILE |
| LUKE CHOE | ON FILE |
| LUKE CHOI | ON FILE |
| LUKE CHRISTIANSEN | ON FILE |
| LUKE CHUNG | ON FILE |
| LUKE COLLON | ON FILE |
| LUKE CONNOLLY | ON FILE |
| LUKE CONWAY | ON FILE |
| LUKE CORTINEZ | ON FILE |
| LUKE COSTANZA | ON FILE |
| LUKE CRAWFORD | ON FILE |
| LUKE CULLINA | ON FILE |
| LUKE DALEY | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE DAVIS | ON FILE |
| LUKE DE SOUZA | ON FILE |
| LUKE DERATZOU | ON FILE |
| LUKE DESIMONE | ON FILE |
| LUKE DIER | ON FILE |
| LUKE DOERING | ON FILE |
| LUKE DONNEY | ON FILE |
| LUKE DUCEMAN | ON FILE |
| LUKE DUFFNEY | ON FILE |
| LUKE E MUZYKA | ON FILE |
| LUKE ECKENBERG | ON FILE |
| LUKE EDDLEMAN | ON FILE |
| LUKE EGLOFF | ON FILE |
| LUKE EIDE | ON FILE |
| LUKE ELLIOTT | ON FILE |
| LUKE ELLIOTT | ON FILE |
| LUKE EVAN STOKES | ON FILE |
| LUKE F DEVOS | ON FILE |
| LUKE FABRY | ON FILE |
| LUKE FAIRBANKS | ON FILE |
| LUKE FENWICK | ON FILE |
| LUKE FETSKO | ON FILE |
| LUKE FIECHTER | ON FILE |
| LUKE FINNEMORE | ON FILE |
| LUKE FORZLEY | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE FREEMAN | ON FILE |
| LUKE FURR | ON FILE |
| LUKE GABRIEL BONZELAAR | ON FILE |
| LUKE GALLAGHER | ON FILE |
| LUKE GARCIA | ON FILE |
| LUKE GARRETT | ON FILE |
| LUKE GEARY | ON FILE |
| LUKE GILLEN | ON FILE |
| LUKE GILLESPIE | ON FILE |
| LUKE GINGERICH | ON FILE |
| LUKE GOODMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE GRAHAM | ON FILE |
| LUKE GREENWOOD | ON FILE |
| LUKE GSCHWEND | ON FILE |
| LUKE GUTWEIN | ON FILE |
| LUKE GUYER | ON FILE |
| LUKE HAGOPIAN | ON FILE |
| LUKE HALLIBURTON | ON FILE |
| LUKE HAMILTON | ON FILE |
| LUKE HAMMOND | ON FILE |
| LUKE HANEY | ON FILE |
| LUKE HANSON | ON FILE |
| LUKE HARDING | ON FILE |
| LUKE HARRINGTON | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARTMANN | ON FILE |
| LUKE HEBERT | ON FILE |
| LUKE HEINRICHS | ON FILE |
| LUKE HENEGAR | ON FILE |
| LUKE HESSLER | ON FILE |
| LUKE HINCAPIE | ON FILE |
| LUKE HINDMAN | ON FILE |
| LUKE HODGDON | ON FILE |
| LUKE HODNETT | ON FILE |
| LUKE HOEFS | ON FILE |
| LUKE HOPPER | ON FILE |
| LUKE HOSS | ON FILE |
| LUKE HOUK | ON FILE |
| LUKE HOWELL | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE IANNUCCI | ON FILE |
| LUKE IGERT | ON FILE |
| LUKE IRIZARRY | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE JACOB ADAMS | ON FILE |
| LUKE JACOBI | ON FILE |
| LUKE JACOBSEN | ON FILE |
| LUKE JAMES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUKE JARVIE | ON FILE |
| LUKE JENKINS | ON FILE |
| LUKE JOHNSON | ON FILE |
| LUKE JONDAHL | ON FILE |
| LUKE JOYCE | ON FILE |
| LUKE KANG | ON FILE |
| LUKE KANIA | ON FILE |
| LUKE KATRIS | ON FILE |
| LUKE KAUFFMAN | ON FILE |
| LUKE KAURANEN | ON FILE |
| LUKE KENWORTHY | ON FILE |
| LUKE KHOMERIKI | ON FILE |
| LUKE KIM | ON FILE |
| LUKE KING | ON FILE |
| LUKE KLEINHENZ | ON FILE |
| LUKE KLINE | ON FILE |
| LUKE KOCH | ON FILE |
| LUKE KOLLN | ON FILE |
| LUKE KRAUS | ON FILE |
| LUKE KUENNING | ON FILE |
| LUKE KYUNG GOO CHOI | ON FILE |
| LUKE LABRECQUE | ON FILE |
| LUKE LALLIER | ON FILE |
| LUKE LAPPALA | ON FILE |
| LUKE LASHLEY | ON FILE |
| LUKE LEDET | ON FILE |
| LUKE LENICHEK | ON FILE |
| LUKE LEWIS | ON FILE |
| LUKE LI | ON FILE |
| LUKE LIBBEE | ON FILE |
| LUKE LIEBERMAN | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LISI | ON FILE |
| LUKE LITWILLER | ON FILE |
| LUKE LONGO | ON FILE |
| LUKE LORAH | ON FILE |
| LUKE LUBBERS | ON FILE |
| LUKE LUNDGREN | ON FILE |
| LUKE MACDONALD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUKE MAGSAMEN | ON FILE |
| LUKE MAKISHIMA | ON FILE |
| LUKE MAKLER | ON FILE |
| LUKE MALLOY | ON FILE |
| LUKE MANNING PETERS | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MARTIN | ON FILE |
| LUKE MARTIN EVANCOE | ON FILE |
| LUKE MASSENGILL | ON FILE |
| LUKE MATTERN | ON FILE |
| LUKE MATTHEW LANDRIGAN | ON FILE |
| LUKE MAURER | ON FILE |
| LUKE MAZEY | ON FILE |
| LUKE MCGRATH | ON FILE |
| LUKE MCGREGOR | ON FILE |
| LUKE MCKELVEY | ON FILE |
| LUKE MCKOSKI | ON FILE |
| LUKE MCSTRAVICK | ON FILE |
| LUKE MERSBERGER | ON FILE |
| LUKE MEYER | ON FILE |
| LUKE MICHAEL CHOMKO | ON FILE |
| LUKE MICHALSKI | ON FILE |
| LUKE MILLER | ON FILE |
| LUKE MITCHELL | ON FILE |
| LUKE MONSON | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE MORAN | ON FILE |
| LUKE MORRIS JACKSON | ON FILE |
| LUKE MULLANE | ON FILE |
| LUKE MURRAY | ON FILE |
| LUKE MURRY | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE NASCEMBENI | ON FILE |
| LUKE NATHANAEL DAIGNEAULT | ON FILE |
| LUKE NELSON | ON FILE |
| LUKE NERIS | ON FILE |
| LUKE NEUMANN | ON FILE |
| LUKE NEWQUIST | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE NOWAK | ON FILE |
| LUKE NUGENT | ON FILE |
| LUKE O'BRIEN | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE OHLINGER | ON FILE |
| LUKE ONEILL | ON FILE |
| LUKE PALFALVI | ON FILE |
| LUKE PANCOE | ON FILE |
| LUKE PAPAYOANU | ON FILE |
| LUKE PATRICK VOGEL | ON FILE |
| LUKE PAULI | ON FILE |
| LUKE PELLA | ON FILE |
| LUKE PETERS | ON FILE |
| LUKE PETRY | ON FILE |
| LUKE PHILLIP MCMULLEN | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PISANI | ON FILE |
| LUKE PLETZ | ON FILE |
| LUKE POMICHTER | ON FILE |
| LUKE POWELL | ON FILE |
| LUKE PRIMEL | ON FILE |
| LUKE PRYOR | ON FILE |
| LUKE RANLY | ON FILE |
| LUKE RATTAY | ON FILE |
| LUKE REDDICK | ON FILE |
| LUKE REYHL | ON FILE |
| LUKE RICHERT | ON FILE |
| LUKE RODGERS | ON FILE |
| LUKE ROGERS | ON FILE |
| LUKE ROGERS | ON FILE |
| LUKE RONESS | ON FILE |
| LUKE ROSEN | ON FILE |
| LUKE RUSSELL | ON FILE |
| LUKE RYBERG | ON FILE |
| LUKE RZEPIEJEWSKI FULTON | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SCHIMMEL | ON FILE |
| LUKE SCHOENBERGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE SCHUMACHER | ON FILE |
| LUKE SCROGGINS | ON FILE |
| LUKE SERRANO | ON FILE |
| LUKE SHARRETT | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SHEPHERD | ON FILE |
| LUKE SHISHIDO | ON FILE |
| LUKE SIMMONS | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SINGH | ON FILE |
| LUKE SKIPPER | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SNIFF | ON FILE |
| LUKE STAR | ON FILE |
| LUKE STONE | ON FILE |
| LUKE STUART | ON FILE |
| LUKE SUN | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE TABIT | ON FILE |
| LUKE TAMER | ON FILE |
| LUKE TATEOKA | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMPSON | ON FILE |
| LUKE THOMSEN | ON FILE |
| LUKE THORN | ON FILE |
| LUKE TIMOTHY STRECKER | ON FILE |
| LUKE TITTLE | ON FILE |
| LUKE TOBIS | ON FILE |
| LUKE TRAGESER | ON FILE |
| LUKE TRAUB | ON FILE |
| LUKE TSCHIDA | ON FILE |
| LUKE TURNER | ON FILE |
| LUKE TUTTLE | ON FILE |
| LUKE ULBRICH | ON FILE |
| LUKE VAKASISIKAKALA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE VAN LEUVEREN | ON FILE |
| LUKE VANDEBUNTE | ON FILE |
| LUKE VANDEGRIFT | ON FILE |
| LUKE VANDENLANGENBERG | ON FILE |
| LUKE VANDERBROEK | ON FILE |
| LUKE VANDERMAUSE | ON FILE |
| LUKE VANG | ON FILE |
| LUKE VENABLE | ON FILE |
| LUKE VILLALOBOS | ON FILE |
| LUKE W GUILLORY | ON FILE |
| LUKE WAACK | ON FILE |
| LUKE WALKER | ON FILE |
| LUKE WALLACE | ON FILE |
| LUKE WALSH | ON FILE |
| LUKE WARD | ON FILE |
| LUKE WEBER | ON FILE |
| LUKE WEDGIE | ON FILE |
| LUKE WELCHEL | ON FILE |
| LUKE WESTBERG | ON FILE |
| LUKE WESTPHAL | ON FILE |
| LUKE WHITE | ON FILE |
| LUKE WHITTENBERGER | ON FILE |
| LUKE WHOLEY | ON FILE |
| LUKE WICKLINE | ON FILE |
| LUKE WIESEMANN | ON FILE |
| LUKE WILLENBORG | ON FILE |
| LUKE WILLIAM CURE | ON FILE |
| LUKE WILLIAM GROSSKREUTZ | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMSON | ON FILE |
| LUKE WILLS | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WIRICK | ON FILE |
| LUKE WOOD | ON FILE |
| LUKE WOODWARD | ON FILE |
| LUKE WRY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE WYNN | ON FILE |
| LUKE XIE | ON FILE |
| LUKE YEOMANS | ON FILE |
| LUKE YOKOM | ON FILE |
| LUKE YOKUM | ON FILE |
| LUKE YOUNG | ON FILE |
| LUKE YOUNGS | ON FILE |
| LUKE ZINN | ON FILE |
| LUKENSON DORDOLLE | ON FILE |
| LUKIS SITORIUS | ON FILE |
| LUKY CHADWICK | ON FILE |
| LULA HORN-FLETCHER | ON FILE |
| LULIE CHIN | ON FILE |
| LULL MENGESHA | ON FILE |
| LULU CHENG | ON FILE |
| LULU MENG | ON FILE |
| LUMIR KARAS | ON FILE |
| LUMUMBA AUNGK-HERA | ON FILE |
| LUN FONG | ON FILE |
| LUNA NACPIL | ON FILE |
| LUNA PADILLA | ON FILE |
| LUNA PAPI | ON FILE |
| LUNA SHARP | ON FILE |
| LUNA V EDWARDS | ON FILE |
| LUNA VEGA | ON FILE |
| LUNA WANG | ON FILE |
| LUNCI HUA | ON FILE |
| LUNDEN FULBRIGHT | ON FILE |
| LUNDI SENG | ON FILE |
| LUNER EUGENE | ON FILE |
| LUNG CHAN | ON FILE |
| LUNIEL DE BEER | ON FILE |
| LUNSFORD WHEELER | ON FILE |
| LUO ANDY | ON FILE |
| LUO WANG | ON FILE |
| LUOSHA HAN | ON FILE |
| LUPE GONZALEZ | ON FILE |
| LUPITA GUZMAN | ON FILE |
| LUQI LI | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUQRIS KURELORDPAI THOMPSON | ON FILE |
| LURIS TANJONG | ON FILE |
| LUSENE DONZO | ON FILE |
| LUSIDIA CASTRO | ON FILE |
| LUSINE CHOBANYAN | ON FILE |
| LUSINE SHAKHMURADYAN | ON FILE |
| LUSLAIDA BARBOSA | ON FILE |
| LUTE NGUYEN | ON FILE |
| LUTFULLAH MOHAMMADI | ON FILE |
| LUTHER BRADFORD | ON FILE |
| LUTHER CHANDLER | ON FILE |
| LUTHER COBB | ON FILE |
| LUTHER HOMSHER | ON FILE |
| LUTHER KIRKLAND | ON FILE |
| LUTHER LANIER | ON FILE |
| LUTHER MORGAN | ON FILE |
| LUTHER OGG | ON FILE |
| LUTHER VON MILLER | ON FILE |
| LUTHER WAGNER | ON FILE |
| LUTHER YOUNG III | ON FILE |
| LUTRICE L WILLIAMS | ON FILE |
| LUTRING PALACIOS | ON FILE |
| LUTUANGU LUBIKA | ON FILE |
| LUU VU | ON FILE |
| LUV ANCIANO | ON FILE |
| LUV GARDENING LLC | ON FILE |
| LUVAIRE MURRELL | ON FILE |
| LUVERIE LUMBERA | ON FILE |
| LUVI NAVARRO | ON FILE |
| LUWANDA YOUNG | ON FILE |
| LUWIN LAZO | ON FILE |
| LUX REEL | ON FILE |
| LUXOLO FINANCIAL | ON FILE |
| LUXUAN WANG | ON FILE |
| LUZ CARDENAS | ON FILE |
| LUZ EDWARDS | ON FILE |
| LUZ ELENA MORALES | ON FILE |
| LUZ ESCOBAR-SIGMAN | ON FILE |
| LUZ GIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUZ HERNANDEZ | ON FILE |
| LUZ HERNANDEZ | ON FILE |
| LUZ IBARRA | ON FILE |
| LUZ ISAZA | ON FILE |
| LUZ JABIEL | ON FILE |
| LUZ KARZEN | ON FILE |
| LUZ KELLY | ON FILE |
| LUZ MARIA ALEJANDRO | ON FILE |
| LUZ MARIN | ON FILE |
| LUZ ORDONEZ | ON FILE |
| LUZ RAMOS | ON FILE |
| LUZ REYES | ON FILE |
| LUZ SANTOS | ON FILE |
| LUZ SARTI | ON FILE |
| LUZ SOLIS | ON FILE |
| LUZ URDANETA | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LUZBERTO RODRIGUEZ | ON FILE |
| LUZVIMINDA SAMOSA | ON FILE |
| LY BICH LY | ON FILE |
| LY FRIED | ON FILE |
| LY HOAN | ON FILE |
| LY TRAN | ON FILE |
| LY TRAN | ON FILE |
| LYAD GOZAL | ON FILE |
| LYDA AVILA | ON FILE |
| LYDARIS RODRIGUEZ | ON FILE |
| LYDELL BROWN | ON FILE |
| LYDELL MCCULLOUGH | ON FILE |
| LYDIA ABE | ON FILE |
| LYDIA ALEXION | ON FILE |
| LYDIA BIRHANU | ON FILE |
| LYDIA BOYETTE | ON FILE |
| LYDIA BRUNTON | ON FILE |
| LYDIA CHAN | ON FILE |
| LYDIA CHEN | ON FILE |
| LYDIA CHEN | ON FILE |
| LYDIA ESTES | ON FILE |
| LYDIA FAHS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYDIA FEIST | ON FILE |
| LYDIA GINGRAS | ON FILE |
| LYDIA GOODNOW | ON FILE |
| LYDIA GRIFFITH | ON FILE |
| LYDIA GU | ON FILE |
| LYDIA HUNTER | ON FILE |
| LYDIA HWANG | ON FILE |
| LYDIA KUO | ON FILE |
| LYDIA MANU | ON FILE |
| LYDIA MCKEE | ON FILE |
| LYDIA MOLIERE | ON FILE |
| LYDIA MORENO | ON FILE |
| LYDIA NEVIN | ON FILE |
| LYDIA REINA | ON FILE |
| LYDIA RICHARDS | ON FILE |
| LYDIA RIGGINS | ON FILE |
| LYDIA RODRIGUEZ | ON FILE |
| LYDIA SCHERR | ON FILE |
| LYDIA SIMAS | ON FILE |
| LYDIA SMITH | ON FILE |
| LYDIA SUNYOUNG KITAHARA | ON FILE |
| LYDIA VOORHEES | ON FILE |
| LYDIA WALLER | ON FILE |
| LYDIA WALTERS | ON FILE |
| LYDIA WILLIAMSON | ON FILE |
| LYDIA YANEZ | ON FILE |
| LYGIA RECIOLI BRATTON | ON FILE |
| LYLE BELONEY | ON FILE |
| LYLE DENMAN | ON FILE |
| LYLE DENTON | ON FILE |
| LYLE GIBSON | ON FILE |
| LYLE KAMM | ON FILE |
| LYLE KELLER | ON FILE |
| LYLE KIMBALL | ON FILE |
| LYLE L AUSTIN | ON FILE |
| LYLE LOYOLA | ON FILE |
| LYLE MCDANIELS | ON FILE |
| LYLE MCVICAR | ON FILE |
| LYLE MEDLELY | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYLE MURPHY | ON FILE |
| LYLE NEFF | ON FILE |
| LYLE NORRIS | ON FILE |
| LYLE NOZAWA | ON FILE |
| LYLE RALPH SESSIONS | ON FILE |
| LYLE SCHLUETER | ON FILE |
| LYLE SMITH | ON FILE |
| LYLE STEFFENS | ON FILE |
| LYLE WELLS | ON FILE |
| LYLLIAN NGUYEN | ON FILE |
| LYLOR ACEBORROMEO MATREO | ON FILE |
| LYMAN HOPPER | ON FILE |
| LYMAN PHUN | ON FILE |
| LYMAN WHITLATCH | ON FILE |
| LYN DODDS | ON FILE |
| LYN JOY HARRIS | ON FILE |
| LYN THOMPSON | ON FILE |
| LYNDA BYRD | ON FILE |
| LYNDA COURTNEY | ON FILE |
| LYNDA FIORAVANTI | ON FILE |
| LYNDA FIREOVED | ON FILE |
| LYNDA KIM | ON FILE |
| LYNDA MARBLE | ON FILE |
| LYNDA MCNAIR | ON FILE |
| LYNDA NEUMAN | ON FILE |
| LYNDA POOLE | ON FILE |
| LYNDA SHEPHERD | ON FILE |
| LYNDA SING | ON FILE |
| LYNDA SNELLING | ON FILE |
| LYNDA STRATTON | ON FILE |
| LYNDA WADDINGTON | ON FILE |
| LYNDEE BUENVIAJE LIZARRAGA | ON FILE |
| LYNDEL ADMIRE | ON FILE |
| LYNDELL MORGAN | ON FILE |
| LYNDEN EARL MALCOM | ON FILE |
| LYNDIA POE | ON FILE |
| LYNDON ANDREW BARTLETT | ON FILE |
| LYNDON COHEN | ON FILE |
| LYNDON COTTINGHAM | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYNDON HINES | ON FILE |
| LYNDON KEELING | ON FILE |
| LYNDON LYNN | ON FILE |
| LYNDON MCKAY | ON FILE |
| LYNDON MIDDLETON | ON FILE |
| LYNDON MORTON | ON FILE |
| LYNDON RAMRATTAN | ON FILE |
| LYNDON THAYER | ON FILE |
| LYNDON TIMBANG | ON FILE |
| LYNDSAY HILLERS | ON FILE |
| LYNDSAY JONES | ON FILE |
| LYNDSAY MARVIN | ON FILE |
| LYNDSAY MAZZOLA | ON FILE |
| LYNDSAY WOOD | ON FILE |
| LYNDSEY BELTZ | ON FILE |
| LYNDSEY CALDWELL | ON FILE |
| LYNDSEY DICKSON | ON FILE |
| LYNDSEY KERRY MANSUETTE | ON FILE |
| LYNDSEY ROI | ON FILE |
| LYNDSEY WOODWORTH | ON FILE |
| LYNELL NICOLE SIMMONS | ON FILE |
| LYNELLE MILANO | ON FILE |
| LYNET HUEBSCH | ON FILE |
| LYNETTE CIPUN | ON FILE |
| LYNETTE CLAY | ON FILE |
| LYNETTE KINNUNEN | ON FILE |
| LYNETTE MACFEE | ON FILE |
| LYNETTE MEIER | ON FILE |
| LYNETTE MICHELLE FARR | ON FILE |
| LYNETTE TSCHABOLD | ON FILE |
| LYNETTE YOUNG | ON FILE |
| LYNI NOWAK | ON FILE |
| LYNISE LOW | ON FILE |
| LYNITA MILLS | ON FILE |
| LYNN ABRAMOWSKI | ON FILE |
| LYNN AURICH | ON FILE |
| LYNN AZANBOU | ON FILE |
| LYNN BEER | ON FILE |
| LYNN BIELLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNN BROOKS | ON FILE |
| LYNN CHARLES | ON FILE |
| LYNN COLLINS | ON FILE |
| LYNN COPELAND | ON FILE |
| LYNN ELWOOD NAGEL | ON FILE |
| LYNN FLATFORD | ON FILE |
| LYNN FOTE | ON FILE |
| LYNN GEIST | ON FILE |
| LYNN GOODMAN | ON FILE |
| LYNN HAJJE | ON FILE |
| LYNN HETTRICK | ON FILE |
| LYNN HUIZER LARGE | ON FILE |
| LYNN J GEISLER | ON FILE |
| LYNN KELLEY | ON FILE |
| LYNN KEYES | ON FILE |
| LYNN KLATT | ON FILE |
| LYNN KMIEC | ON FILE |
| LYNN LAM | ON FILE |
| LYNN MACKIE | ON FILE |
| LYNN MASON | ON FILE |
| LYNN MCGRATH | ON FILE |
| LYNN MOON | ON FILE |
| LYNN MORSE | ON FILE |
| LYNN MOSQUEDA | ON FILE |
| LYNN NAPOLETANO | ON FILE |
| LYNN OELKE | ON FILE |
| LYNN ONEIL PRICE | ON FILE |
| LYNN PENNACCHINI | ON FILE |
| LYNN PITTMAN | ON FILE |
| LYNN PORCHER | ON FILE |
| LYNN RELLINS | ON FILE |
| LYNN REYNOLDS | ON FILE |
| LYNN ROSE | ON FILE |
| LYNN ROSENTHAL | ON FILE |
| LYNN SANDERS | ON FILE |
| LYNN SANDUSKY | ON FILE |
| LYNN SEAQUIST | ON FILE |
| LYNN STEINHURST | ON FILE |
| LYNN STEWART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYNN THI NGUYEN | ON FILE |
| LYNN TRACY | ON FILE |
| LYNN TRIEBL | ON FILE |
| LYNN VASQUEZ | ON FILE |
| LYNN WALTERS | ON FILE |
| LYNN WANG | ON FILE |
| LYNN WIGEN | ON FILE |
| LYNNAE ZGURICH | ON FILE |
| LYNNE BEEBE | ON FILE |
| LYNNE BOMBINSKI | ON FILE |
| LYNNE BOMBINSKI | ON FILE |
| LYNNE BUI | ON FILE |
| LYNNE COCALLAS | ON FILE |
| LYNNE JOHNSON | ON FILE |
| LYNNE KILLOY | ON FILE |
| LYNNE KOLLOCK | ON FILE |
| LYNNE LIEN | ON FILE |
| LYNNE MURCIA | ON FILE |
| LYNNE RANG | ON FILE |
| LYNNE RIEDESEL | ON FILE |
| LYNNE SCHMITT | ON FILE |
| LYNNE SWENEY | ON FILE |
| LYNNE ZIEGENHAGEN | ON FILE |
| LYNNEA OLIVAREZ | ON FILE |
| LYNNETTE SIMPSON | ON FILE |
| LYNNICE ALLEN | ON FILE |
| LYNTON AULD | ON FILE |
| LYNWOOD BELL | ON FILE |
| LYNWOOD BELL INVESTMENT TRUST | ON FILE |
| LYNWOOD BELL ROTH INVESTMENT TRUST | ON FILE |
| LYNWOOD JOHNSON | ON FILE |
| LYNYRD RAY BLANKENSHIP | ON FILE |
| LYNZIE MANSON | ON FILE |
| LYON LIEW | ON FILE |
| LYON SOLNTSEV | ON FILE |
| LYSANDER ANTONATOS | ON FILE |
| LYSANDER CUEVAS | ON FILE |
| LYSANDER RODRIGUEZ | ON FILE |
| LYSSA WITTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYUBA BAKALOVA | ON FILE |
| LYUBOV MUZICHENKO | ON FILE |
| LYUBOV YAKIR | ON FILE |
| LYUDMILA PISLAR | ON FILE |
| LYUDMYLA BOYKO | ON FILE |
| LYVENIE SANON | ON FILE |
| LYZETTH RIOS | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M JASON JENNINGS | ON FILE |
| M RYAN HESS | ON FILE |
| M SUBBIR PARVEJ | ON FILE |
| M&D PICKLE CONSTRUCTION INC. | ON FILE |
| M. CLAIRE | ON FILE |
| M'KIAIRA MIRITI | ON FILE |
| M2K VENTURES LLC | ON FILE |
| M4-TSE INC | ON FILE |
| MA CARMINDA PENAMANTE | ON FILE |
| MA KREZENZIA FUERTE | ON FILE |
| MA MARTHA CORTES | ON FILE |
| MA SAY | ON FILE |
| MA THERESA ROSARIO | ON FILE |
| MAAJID MUHAMMAD | ON FILE |
| MAAME ATIASE | ON FILE |
| MAAN ALOTAIBI | ON FILE |
| MAARTEN DE BOER | ON FILE |
| MAARTEN J DE BOER | ON FILE |
| MA'AT JAIBORN | ON FILE |
| MAAYAN FELDMAN | ON FILE |
| MAAZIN SHERIF | ON FILE |
| MABEL BENAVIDES | ON FILE |
| MABEL BONILLA | ON FILE |
| MABEL FAIRBANKS | ON FILE |
| MABEL HELMUTH | ON FILE |
| MABEL TAM | ON FILE |
| MABRY JORDAN | ON FILE |
| MAC BARDAYAN | ON FILE |
| MAC FERRIS | ON FILE |
| MAC IRA LLC | ON FILE |
| MAC LUCIANI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAC PEWITT | ON FILE |
| MAC VO | ON FILE |
| MACAIRANG WAN | ON FILE |
| MACALESTER OGLESBY | ON FILE |
| MACALLISTER DRURY | ON FILE |
| MACARIO FOSTER | ON FILE |
| MACARIO LOPEZ | ON FILE |
| MACARTHUR TSANG | ON FILE |
| MACAULAY DAVIS | ON FILE |
| MACAULAY OKWAH | ON FILE |
| MACAULEY BERG | ON FILE |
| MACAULLEY DUMKE | ON FILE |
| MACAYLA REYNOLDS | ON FILE |
| MACDAD MCKANNA | ON FILE |
| MACEO CLARKE | ON FILE |
| MACEO J MARI FINDLAY | ON FILE |
| MACE'-O JOHNSON | ON FILE |
| MACEY BERZAK | ON FILE |
| MACGREGOR WOLSTENHOLME | ON FILE |
| MACH XIX FUND I LLC | ON FILE |
| MACH XIX VENTURES LLC | ON FILE |
| MACHELLE BUSSEY | ON FILE |
| MACHELLE CASEY | ON FILE |
| MACHELLE DAWSON | ON FILE |
| MACIE HARRIS | ON FILE |
| MACIEJ CZECHYRA | ON FILE |
| MACIEJ DYMEK | ON FILE |
| MACIEJ FEDOROWSKI | ON FILE |
| MACIEJ KARASINSKI | ON FILE |
| MACIEJ KARPETA | ON FILE |
| MACIEJ KEPINSKI | ON FILE |
| MACIEJ KRZEMINSKI | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACIEJ LUBAS | ON FILE |
| MACIEJ PALUCHNIAK | ON FILE |
| MACIEJ SOKALSKI | ON FILE |
| MACIEJ TKACZYK | ON FILE |
| MACIEJ WAWIORKO | ON FILE |
| MACK ASA GOLDSBY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MACK BROWNING | ON FILE |
| MACK CODDAIRE | ON FILE |
| MACK HANKINS | ON FILE |
| MACK JOHNSON | ON FILE |
| MACK JUBRAEL | ON FILE |
| MACK LORDEN | ON FILE |
| MACK PARKER | ON FILE |
| MACK RADIN | ON FILE |
| MACK SWAIM | ON FILE |
| MACKALLEN GONNER CROUCH | ON FILE |
| MACKEILE SATCHELL | ON FILE |
| MACKEL PURVIS | ON FILE |
| MACKENLY WACHTER | ON FILE |
| MACKENSEY THOMAS | ON FILE |
| MACKENZEE GRAGSON | ON FILE |
| MACKENZI FERENCHAK | ON FILE |
| MACKENZIE BAKER | ON FILE |
| MACKENZIE BOURG | ON FILE |
| MACKENZIE CHRISTENSEN | ON FILE |
| MACKENZIE CLEVELAND | ON FILE |
| MACKENZIE CRISSLER | ON FILE |
| MACKENZIE DUFFY | ON FILE |
| MACKENZIE ENSLEY | ON FILE |
| MACKENZIE HACKER | ON FILE |
| MACKENZIE HETFIELD | ON FILE |
| MACKENZIE JOHNS | ON FILE |
| MACKENZIE LARY | ON FILE |
| MACKENZIE LATIMER | ON FILE |
| MACKENZIE LEBOEUF | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE MADIGAN | ON FILE |
| MACKENZIE MARTIN | ON FILE |
| MACKENZIE MILLER | ON FILE |
| MACKENZIE MOORE | ON FILE |
| MACKENZIE OAKES | ON FILE |
| MACKENZIE OWEN | ON FILE |
| MACKENZIE PACKER | ON FILE |
| MACKENZIE PORCH | ON FILE |
| MACKENZIE SLUYTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MACKENZIE SMITH | ON FILE |
| MACKENZIE THOMPSON | ON FILE |
| MACKEY LEVENTIS | ON FILE |
| MACKINLEY GEORGE | ON FILE |
| MACKINLEY SMITH | ON FILE |
| MACKLIN KING | ON FILE |
| MACKS C B & P LLC | ON FILE |
| MACLAIN CALDWELL | ON FILE |
| MACLANE MATSUOKA | ON FILE |
| MACON CLARK | ON FILE |
| MACON IRVIN | ON FILE |
| MACOY STEWART | ON FILE |
| MACQUENZIE POWELL | ON FILE |
| MACROBRIX LLC | ON FILE |
| MACSON FLORVIL | ON FILE |
| MACY DELLA | ON FILE |
| MACY MAYNARD | ON FILE |
| MACY MULARSKI | ON FILE |
| MACY RICHARDS | ON FILE |
| MADALYN KELLEY | ON FILE |
| MADALYN TARKE | ON FILE |
| MADAN ARYAL | ON FILE |
| MADAN ARYAL | ON FILE |
| MADAN DULAL | ON FILE |
| MADAN GODAR | ON FILE |
| MADAY LOPEZ | ON FILE |
| MADDELYN VANSANT | ON FILE |
| MADDEN TRUSTY | ON FILE |
| MADDI MADDOX | ON FILE |
| MADDI ROSS | ON FILE |
| MADDIE DENNIS | ON FILE |
| MADDIE HUYNH | ON FILE |
| MADDIE MARCANIO | ON FILE |
| MADDIE RUTHSATZ | ON FILE |
| MADDINENI SRICHARAN | ON FILE |
| MADDISON BLESSING | ON FILE |
| MADDISON CALLAHAN | ON FILE |
| MADDISON LEIGH SAVAGE | ON FILE |
| MADDISON LOPEZ-PEREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADDLINE COREY | ON FILE |
| MADDOX DE NUNZIO | ON FILE |
| MADDOX LOCHER | ON FILE |
| MADDOX MORNEAU | ON FILE |
| MADELAINE FAGLIANO | ON FILE |
| MADELAINE GERMAN | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | ON FILE |
| MADELAINE ZAFRA | ON FILE |
| MADELEINE ALDERMAN | ON FILE |
| MADELEINE DEVILLA | ON FILE |
| MADELEINE KELSEY | ON FILE |
| MADELEINE LAMEDICA | ON FILE |
| MADELEINE LIEBERMAN | ON FILE |
| MADELEINE MANTOCK | ON FILE |
| MADELEINE MARA SERTIC | ON FILE |
| MADELEINE MORK | ON FILE |
| MADELEINE RAIFORD-HOLLAND | ON FILE |
| MADELEINE ROSENTHAL | ON FILE |
| MADELEINE SMITH | ON FILE |
| MADELEINE WATSON | ON FILE |
| MADELENE WALUSEK | ON FILE |
| MADELIN LEE | ON FILE |
| MADELIN LOPEZ | ON FILE |
| MADELINE BELTON | ON FILE |
| MADELINE BERMUDEZ | ON FILE |
| MADELINE BLANK | ON FILE |
| MADELINE BOTHA | ON FILE |
| MADELINE GRUNEWALD | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE MATSUMOTO-ELLIOTT | ON FILE |
| MADELINE MILLS | ON FILE |
| MADELINE MONÈT | ON FILE |
| MADELINE MORRIS | ON FILE |
| MADELINE PARKER | ON FILE |
| MADELINE PARRISH | ON FILE |
| MADELINE QUEZADA | ON FILE |
| MADELINE RAWICKI | ON FILE |
| MADELINE ROSOCHACKI | ON FILE |

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADELINE RYDER | ON FILE |
| MADELINE SANTIAGO | ON FILE |
| MADELINE TRAN | ON FILE |
| MADELINE VELEZ | ON FILE |
| MADELINE WATKINS | ON FILE |
| MADELINE WHITE | ON FILE |
| MADELON SETTLE CHOICE | ON FILE |
| MADELYN DONATUCCI | ON FILE |
| MADELYN FINNEGAN | ON FILE |
| MADELYN HOLTGREN | ON FILE |
| MADELYN LOW | ON FILE |
| MADELYN MORRIS | ON FILE |
| MADELYN MYERS | ON FILE |
| MADELYN SHEETS | ON FILE |
| MADELYN TATE | ON FILE |
| MADELYNN NIEVES | ON FILE |
| MADHAN JEGANATHARAJA | ON FILE |
| MADHAN KUMAR | ON FILE |
| MADHANGI MOHAN | ON FILE |
| MADHAVA CHIRRA | ON FILE |
| MADHAVA RAO VORREY | ON FILE |
| MADHAVI TELLAKULA | ON FILE |
| MADHAVILATHA IDAMAKANTI | ON FILE |
| MADHU BILLAPATI | ON FILE |
| MADHU CHANDRAKUMAR | ON FILE |
| MADHU ELIAS | ON FILE |
| MADHU KOLLU | ON FILE |
| MADHU KUMARAN KUTTY | ON FILE |
| MADHU RAMACHANDRAN | ON FILE |
| MADHUHA PASYA | ON FILE |
| MADHUKANTH VIJAYAKANTHEGOWDA | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADHULA SELVA | ON FILE |
| MADHUR UPADHYAY | ON FILE |
| MADHURA BARVE | ON FILE |
| MADHURI NANDA | ON FILE |
| MADHURIMA MAZUMDER | ON FILE |
| MADHUSHA GOONESEKERA | ON FILE |
| MADHUSUDAN RUDRESH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADHUSUDHANAN CHANDRAHASAN | ON FILE |
| MADHUVANTHI SRINIVAS | ON FILE |
| MADIANA HEDAYET | ON FILE |
| MADILYN MICHAEL | ON FILE |
| MADILYN NASH | ON FILE |
| MADISEN JOHNSON | ON FILE |
| MADISON AKUMA | ON FILE |
| MADISON ARNOUTS | ON FILE |
| MADISON AST | ON FILE |
| MADISON BACON | ON FILE |
| MADISON BALK | ON FILE |
| MADISON BENNETT | ON FILE |
| MADISON BENTON | ON FILE |
| MADISON CABRAL | ON FILE |
| MADISON CARNAZZO | ON FILE |
| MADISON CASEY | ON FILE |
| MADISON COLEMAN | ON FILE |
| MADISON CONTE | ON FILE |
| MADISON DRABEK | ON FILE |
| MADISON DUPONT | ON FILE |
| MADISON ELLE MCMURRAY | ON FILE |
| MADISON ETHINGTON | ON FILE |
| MADISON FALLS | ON FILE |
| MADISON GOOLDY | ON FILE |
| MADISON GORETOY | ON FILE |
| MADISON HATCHER | ON FILE |
| MADISON HAUBECK | ON FILE |
| MADISON JANEK | ON FILE |
| MADISON LAMMOND | ON FILE |
| MADISON LANDAVERDE | ON FILE |
| MADISON LE | ON FILE |
| MADISON LEE | ON FILE |
| MADISON LEWIS | ON FILE |
| MADISON LIM | ON FILE |
| MADISON MEALING | ON FILE |
| MADISON MEEHAN | ON FILE |
| MADISON MIZRAHI | ON FILE |
| MADISON MOURE | ON FILE |
| MADISON NODHTURFT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MADISON OLLINGER | ON FILE |
| MADISON PIERCY | ON FILE |
| MADISON PITTS | ON FILE |
| MADISON RACHELE BRUNER | ON FILE |
| MADISON RAZAVI | ON FILE |
| MADISON SAMPLE | ON FILE |
| MADISON SIMON | ON FILE |
| MADISON SMITH | ON FILE |
| MADISON STINE | ON FILE |
| MADISON SZUMINSKY | ON FILE |
| MADISON TOMLINSON | ON FILE |
| MADISON TOYE | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | ON FILE |
| MADISON URTSO | ON FILE |
| MADISON VIRAY | ON FILE |
| MADISON VISCO | ON FILE |
| MADISON WARD | ON FILE |
| MADISON WASILESKI | ON FILE |
| MADISON WICKHAM | ON FILE |
| MADISON WINKER | ON FILE |
| MADISON YOHAM | ON FILE |
| MADISON YOUNGHANS | ON FILE |
| MADISON ZENDER | ON FILE |
| MADISYN AUGUSTINE | ON FILE |
| MADISYN RODRIGUEZ | ON FILE |
| MADSTER PEREZ | ON FILE |
| MADY ANNETTE CRUET OQUENDO | ON FILE |
| MADYSON ADAMS | ON FILE |
| MAE JOHNS | ON FILE |
| MAE KIMBERLY JANE CHAMEN | ON FILE |
| MAE ONEAL | ON FILE |
| MAEDEH HEMMAT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAEDGEN LINDSEY | ON FILE |
| MAEGAN BETZ | ON FILE |
| MAEGAN BURRAGE | ON FILE |
| MAEGAN CHADWICK | ON FILE |
| MAEGAN FREESE | ON FILE |
| MAEGAN GLIDDEN | ON FILE |
| MAEGAN HODGE | ON FILE |
| MAEGAN MAHAN | ON FILE |
| MAEGAN MCCUNE | ON FILE |
| MAEGAN SHEEHAN | ON FILE |
| MAELIG GOULWEN MORVAN | ON FILE |
| MAEREG SMITH | ON FILE |
| MAEVA MOSQUET | ON FILE |
| MAEVE CONWAY | ON FILE |
| MAEVE LEVI | ON FILE |
| MAFFITT RALLO | ON FILE |
| MAFU MABELONKE KOBUS | ON FILE |
| MAFUZUR MATIN | ON FILE |
| MAGALI RAMIREZ | ON FILE |
| MAGALI ROJAS | ON FILE |
| MAGALINE DOHERTY | ON FILE |
| MAGALY LORENA MERINO PALACIOS | ON FILE |
| MAGAN DOURIS | ON FILE |
| MAGASMA RAMIREZ | ON FILE |
| MAGDACELYS GONZALEZ | ON FILE |
| MAGDALENA DELEU | ON FILE |
| MAGDALENA FITZGERALD | ON FILE |
| MAGDALENA GLAB | ON FILE |
| MAGDALENA LOMECKA | ON FILE |
| MAGDALENA PENA | ON FILE |
| MAGDALENA SIMA | ON FILE |
| MAGDALENA STOUT | ON FILE |
| MAGDALENA TUMBOL | ON FILE |
| MAGDALENA VALLADOLID | ON FILE |
| MAGDALENE BIVENS | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGDALENE GREESON | ON FILE |
| MAGDALENE POMALE | ON FILE |
| MAGDALENO ALONSO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAGDIEL TRINIDAD-HERNANDEZ | ON FILE |
| MAGDOLNA DUNAI | ON FILE |
| MAGE KHIM-YOUNG | ON FILE |
| MAGEDAH SHABO | ON FILE |
| MAGEN SARGENT-HICKS | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGGIE BEE | ON FILE |
| MAGGIE CARMACK | ON FILE |
| MAGGIE CLANCY | ON FILE |
| MAGGIE DUPONT | ON FILE |
| MAGGIE FITZGERALD | ON FILE |
| MAGGIE HAWK | ON FILE |
| MAGGIE JENKINS | ON FILE |
| MAGGIE JONES | ON FILE |
| MAGGIE KESSENICH | ON FILE |
| MAGGIE KINSEY | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | ON FILE |
| MAGGIE LI | ON FILE |
| MAGGIE MCCARRON | ON FILE |
| MAGGIE PAULSEN | ON FILE |
| MAGGIE SEGAR | ON FILE |
| MAGGIE SHIH | ON FILE |
| MAGGIE SUN | ON FILE |
| MAGGIE SZETO | ON FILE |
| MAGGIE TIFFT | ON FILE |
| MAGGIE TRENDELL | ON FILE |
| MAGGIE WALSH | ON FILE |
| MAGHAN TISL | ON FILE |
| MAGIC ALLEN JR | ON FILE |
| MAGID ABDELHADI | ON FILE |
| MAGNA GOPAL | ON FILE |
| MAGNETTI ISAMU | ON FILE |
| MAGNOLIA COLLIER | ON FILE |
| MAGNOLIA HILLS | ON FILE |
| MAGNUS ARILDSSON | ON FILE |
| MAGNUS DIRK JAGER | ON FILE |
| MAGNUS LAI | ON FILE |
| MAGNUS MA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNUS MJOESUND | ON FILE |
| MAGNUS YANG | ON FILE |
| MAGRET RUIYI | ON FILE |
| MAGRICELY DIAZ | ON FILE |
| MAGUGU DAVIS | ON FILE |
| MAGY MEKAEEL | ON FILE |
| MAGZZ SLOCUMB | ON FILE |
| MAHA HARPOOL | ON FILE |
| MAHA REHMAN | ON FILE |
| MAHADEO SINGH II | ON FILE |
| MAHADEVAN RAMACHANDRAN | ON FILE |
| MAHAL KITA HOLDINGS LLC | ON FILE |
| MAHAMADOU SYLLA | ON FILE |
| MAHAMED SIDIBE | ON FILE |
| MAHANTESH NAGENDRAPPA PATIL | ON FILE |
| MAHAR ABDELGHANI | ON FILE |
| MAHARSHI PANDYA | ON FILE |
| MAHARSHI PATEL | ON FILE |
| MAHBOUBEH HASHEMI | ON FILE |
| MAHBUB MOLLA | ON FILE |
| MAHDI ADIBNATANZI | ON FILE |
| MAHDI AHMAD SARSAK | ON FILE |
| MAHDI HEDHLI | ON FILE |
| MAHDI KHEMAKHEM | ON FILE |
| MAHDI MASHAL | ON FILE |
| MAHDI ROSE | ON FILE |
| MAHDI SHAFIEI | ON FILE |
| MAHDI STRAWTER | ON FILE |
| MAHDI TAHA | ON FILE |
| MAHEDI RAKIB | ON FILE |
| MAHEEAH CHRISTOPHER | ON FILE |
| MAHEK MEHTA | ON FILE |
| MAHEK SHAH | ON FILE |
| MAHENDRA MARSHALL | ON FILE |
| MAHENDRA SINGH | ON FILE |
| MAHENDRAKUMAR PATEL | ON FILE |
| MAHENDRAN RAVICHANDRAN | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHER BUDRON | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHESH ACHARYA | ON FILE |
| MAHESH DATT | ON FILE |
| MAHESH GAIKWAD | ON FILE |
| MAHESH GHIMIRE | ON FILE |
| MAHESH KONDURU | ON FILE |
| MAHESH KUMAR GHATTI | ON FILE |
| MAHESH KUMAR VASANTHU SOMASHEKAR | ON FILE |
| MAHESH LIMBANI | ON FILE |
| MAHESH MOORE | ON FILE |
| MAHESH PALEM | ON FILE |
| MAHESH PALLAPOLU | ON FILE |
| MAHESH RAMESH KUMAR | ON FILE |
| MAHESH SINGH | ON FILE |
| MAHESH VIJAY | ON FILE |
| MAHESH VISWANATHAN | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHESHWAR RIMAL | ON FILE |
| MAHFOUD BELLAHSENE | ON FILE |
| MAHFUJ HOSSAIN ABIR | ON FILE |
| MAHFUZA SARKER | ON FILE |
| MAHFUZUR RAHMAN | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIDHAR THOUTI REDDY | ON FILE |
| MAHIM GUPTA | ON FILE |
| MAHINDER CHAWLA | ON FILE |
| MAHIR H AWWAD | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZORLAK | ON FILE |
| MAHISA DENNIS | ON FILE |
| MAHLON BORNTREGER | ON FILE |
| MAHLON BRYAN DE LONG | ON FILE |
| MAHLON FOREMAN | ON FILE |
| MAHMOOD ALI | ON FILE |
| MAHMOOD R HOSSAIN | ON FILE |
| MAHMOUD ABDELKAWY | ON FILE |
| MAHMOUD BAKER | ON FILE |
| MAHMOUD ELMEHLAWY | ON FILE |
| MAHMOUD ENANI | ON FILE |
| MAHMOUD HAYEK | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHMOUD KENAREH | ON FILE |
| MAHMOUD RAYAN | ON FILE |
| MAHMOUD SOLIMAN | ON FILE |
| MAHMOUD TAGHIPOUR | ON FILE |
| MAHMOUD UMAR | ON FILE |
| MAHMOUDREZA NIKOUEI | ON FILE |
| MAHMUD KARIM | ON FILE |
| MAHMUD SAMRA | ON FILE |
| MAHMUT AKOGLU | ON FILE |
| MAHOGANY SHELTON | ON FILE |
| MAHOGANY WHITE | ON FILE |
| MAHRAM MANOUCHEHRI KALANTARI | ON FILE |
| MAHREEN SHAIKH | ON FILE |
| MAHRIA THOMPSON | ON FILE |
| MAHROD REESE | ON FILE |
| MAHSA ESMAEILI | ON FILE |
| MAHSA FOROUGHI | ON FILE |
| MAHSSA AMY NADIMI | ON FILE |
| MAHTAB MIRTAHERI | ON FILE |
| MAHYAR KHOSRAVI-K | ON FILE |
| MAHYAR SALEHPOUR | ON FILE |
| MAI DOU LOR | ON FILE |
| MAI DUPRE | ON FILE |
| MAI ISHII-MOY | ON FILE |
| MAI KAWAGUCHI | ON FILE |
| MAI KIEU | ON FILE |
| MAI LEE | ON FILE |
| MAI LEE | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI PHUONG DAO VU | ON FILE |
| MAI RICHARDSON | ON FILE |
| MAI SMITH | ON FILE |
| MAI SOBY | ON FILE |
| MAI TRAN | ON FILE |
| MAI XIONG | ON FILE |
| MAI YIA CHANG | ON FILE |
| MAIA ADAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAIA DAVIS | ON FILE |
| MAIA HODAK | ON FILE |
| MAIA RUSSELL | ON FILE |
| MAIA SINGLETARY | ON FILE |
| MAIAH MANSER | ON FILE |
| MAICO CARDONA | ON FILE |
| MAICOL JONATHAN LINARES AQUIAN | ON FILE |
| MAIDA MEMIC | ON FILE |
| MAIKA MURASHIGE | ON FILE |
| MAIKEL JIMENEZ | ON FILE |
| MAIKEL M CANCIO MEDINA | ON FILE |
| MAIKEL RABIH | ON FILE |
| MAIKI RAINTON | ON FILE |
| MAILANI O'DANIELL | ON FILE |
| MAILOAN LE | ON FILE |
| MAINA SATO | ON FILE |
| MAINAK PATEL | ON FILE |
| MAIRA CASTANEDA | ON FILE |
| MAIRA CLANCY | ON FILE |
| MAIRA ELIAS SANCHEZ | ON FILE |
| MAIRA FLORES | ON FILE |
| MAIRE WOOD | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |
| MAIRIM HERNANDEZ | ON FILE |
| MAISHA RASHEED | ON FILE |
| MAISON AUGUSTIN | ON FILE |
| MAISON STOLLE | ON FILE |
| MAISYN PRUETER | ON FILE |
| MAITHAO HO | ON FILE |
| MAITLAND THOMPSON | ON FILE |
| MAITREYI SHAH | ON FILE |
| MAITRIYA VERMA | ON FILE |
| MAIVERINE LONG | ON FILE |
| MAJA DOMINGO | ON FILE |
| MAJA VUJINOVIC | ON FILE |
| MAJDI HASSAN | ON FILE |
| MAJED AHMED | ON FILE |
| MAJED AWAD | ON FILE |
| MAJEDA ISMAIL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAJELISSA SA CARVALHO | ON FILE |
| MAJID ANVARIPOUR | ON FILE |
| MAJID GHAFARY | ON FILE |
| MAJID TAHA | ON FILE |
| MAJOK DENG | ON FILE |
| MAJOR CONSUMERS | ON FILE |
| MAKAFUI AMEDEKA | ON FILE |
| MAKALA EDWARDS | ON FILE |
| MAKAN TALAYEH | ON FILE |
| MAKARAND GUJARATHI | ON FILE |
| MAKARAND PHATAK | ON FILE |
| MAKARENA RAMOS | ON FILE |
| MAKAYDA HUGHES | ON FILE |
| MAKAYLA GARZA | ON FILE |
| MAKAYLA HORN | ON FILE |
| MAKAYLA ROBINSON | ON FILE |
| MAKAYLA WILLIAMS | ON FILE |
| MAKAYLYNN CORDLE | ON FILE |
| MAKEBA BURKE | ON FILE |
| MAKEBA RUSH | ON FILE |
| MAKEDA FIKRE-SELASSIE | ON FILE |
| MAKEEBA FARGUARSON | ON FILE |
| MAKENZIE BRANDON | ON FILE |
| MAKENZIE CHAMBERS | ON FILE |
| MAKENZIE FOWLER | ON FILE |
| MAKENZIE ZENISEK | ON FILE |
| MAKESE MOTLEY | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKESIA SCOTT | ON FILE |
| MAKHIA MICHAEL SKILLINGS | ON FILE |
| MAKHMUD IBRAGIMOV | ON FILE |
| MAKIBA COLEMAN | ON FILE |
| MAKINO MOUA | ON FILE |
| MAKIR BONES | ON FILE |
| MAKO MORROW | ON FILE |
| MAKOTO ARAKI | ON FILE |
| MAKOTO ISHIDA | ON FILE |
| MAKRAM YOUSSEF | ON FILE |
| MAKSIM BERGER | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAKSIM BOIKO | ON FILE |
| MAKSIM GORDEEV | ON FILE |
| MAKSIM IVANCHENKO | ON FILE |
| MAKSIM KHOLIN | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM PYATKOVSKIY | ON FILE |
| MAKSIM REZNICHENKO | ON FILE |
| MAKSIM RUF | ON FILE |
| MAKSIM SAMODUROV | ON FILE |
| MAKSIM SEREBRINSKIY | ON FILE |
| MAKSIM SMOLYANINOV | ON FILE |
| MAKSIM SOBOLEV | ON FILE |
| MAKSIM STRUSOVSKIY | ON FILE |
| MAKSIM TURUTSIN | ON FILE |
| MAKSIM VLADIMIROVICH ROSLOV | ON FILE |
| MAKSIM YERMAKOV | ON FILE |
| MAKSIM YORSH | ON FILE |
| MAKSIM ZAPOROZHCHENKO | ON FILE |
| MAKSUDUL A RANA | ON FILE |
| MAKSYM BANDRIWSKY | ON FILE |
| MAKSYM KARPYAK | ON FILE |
| MAKSYM KYNAL | ON FILE |
| MAKSYM PETRUSENKO | ON FILE |
| MAKSYM PUZIN | ON FILE |
| MAKSYM SHEVCHENKO | ON FILE |
| MAKSYM SHYMANSKYI | ON FILE |
| MAKSYMILIAN DZIEKANSKI | ON FILE |
| MAKSYMILIAN KULAGA | ON FILE |
| MAKYLA HAMMER-PINGCO | ON FILE |
| MALA KUMARI | ON FILE |
| MALACHI BARLOW | ON FILE |
| MALACHI BRIGGS | ON FILE |
| MALACHI DOFAT | ON FILE |
| MALACHI DURAN | ON FILE |
| MALACHI HALE | ON FILE |
| MALACHI HEDER | ON FILE |
| MALACHI HERNANDEZ | ON FILE |
| MALACHI HUMES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALACHI KENNEDY | ON FILE |
| MALACHI LEE | ON FILE |
| MALACHI MICHAEL GUESS | ON FILE |
| MALACHI PETERSON | ON FILE |
| MALACHI PETH | ON FILE |
| MALACHI ROSSVICK | ON FILE |
| MALACHI STALBERG | ON FILE |
| MALACHI TAIZ | ON FILE |
| MALACHI WEST | ON FILE |
| MALACHI ZEITNER | ON FILE |
| MALACK AMENYA | ON FILE |
| MALAIKA CRAIG | ON FILE |
| MALAK MEKHAEL | ON FILE |
| MALAV THAKOR | ON FILE |
| MALAVI MURTHY | ON FILE |
| MALAVIKA BISHOP | ON FILE |
| MALAY NAIK | ON FILE |
| MALCHIJAH BETTS | ON FILE |
| MALCOLM ASA SHARPE | ON FILE |
| MALCOLM BATCHELOR | ON FILE |
| MALCOLM BRINTON | ON FILE |
| MALCOLM CAMPBELL | ON FILE |
| MALCOLM CASSELLE | ON FILE |
| MALCOLM DUCKETT | ON FILE |
| MALCOLM EKPENI | ON FILE |
| MALCOLM EMMANUEL WALTON | ON FILE |
| MALCOLM FROOME | ON FILE |
| MALCOLM HARKINS | ON FILE |
| MALCOLM HARRIS | ON FILE |
| MALCOLM HART | ON FILE |
| MALCOLM HAWKER | ON FILE |
| MALCOLM HAYES ST CROIX JR | ON FILE |
| MALCOLM HEMINGWAY | ON FILE |
| MALCOLM HICKS | ON FILE |
| MALCOLM HIRSCH | ON FILE |
| MALCOLM HONG | ON FILE |
| MALCOLM HUNTER | ON FILE |
| MALCOLM ISIAH CHILDS | ON FILE |
| MALCOLM JOHNSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALCOLM KAM | ON FILE |
| MALCOLM LA FORCE | ON FILE |
| MALCOLM LAWSON | ON FILE |
| MALCOLM LEIGH | ON FILE |
| MALCOLM LITTLEJOHN | ON FILE |
| MALCOLM MALIK SHABAZZ WILSON | ON FILE |
| MALCOLM MILLER | ON FILE |
| MALCOLM MONAGHAN | ON FILE |
| MALCOLM ODOM | ON FILE |
| MALCOLM OTSUKA | ON FILE |
| MALCOLM PUNCH | ON FILE |
| MALCOLM RAY | ON FILE |
| MALCOLM REECE | ON FILE |
| MALCOLM SHU | ON FILE |
| MALCOLM SIMPSON | ON FILE |
| MALCOLM T. | ON FILE |
| MALCOLM VIDRINE | ON FILE |
| MALCOLM WATTS | ON FILE |
| MALCOLM WILLIAMS | ON FILE |
| MALCOLM WILLMORE BARTH | ON FILE |
| MALCOM CALDWELL | ON FILE |
| MALCOM CHITSA | ON FILE |
| MALCOM JOHNSON | ON FILE |
| MALCON TAYLOR | ON FILE |
| MALEA RUDOLPH | ON FILE |
| MALEAH DURHAM | ON FILE |
| MALECIO ORTIZ | ON FILE |
| MALEEK MASOOD | ON FILE |
| MALEIA TYE | ON FILE |
| MALEK SALAMEH | ON FILE |
| MALEKE JAMAAL MITCHELL | ON FILE |
| MALERIE VEENENDALL | ON FILE |
| MALGORZATA WARNECKI | ON FILE |
| MALGOSIA NOWAKOWSKI | ON FILE |
| MALHAR SARAIYA | ON FILE |
| MALI FRANZESE | ON FILE |
| MALI LEBRON | ON FILE |
| MALIA FOWLER | ON FILE |
| MALIA HEMPHILL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALIA JACOBSEN | ON FILE |
| MALIA LEVIN | ON FILE |
| MALIA LEVIN | ON FILE |
| MALIA ROBERTS | ON FILE |
| MALICA CORNELLIA HENRY | ON FILE |
| MALIHA AHMED | ON FILE |
| MALIK ALI | ON FILE |
| MALIK AMINE | ON FILE |
| MALIK AMUSAT | ON FILE |
| MALIK ANDERSON | ON FILE |
| MALIK ARMSTEAD | ON FILE |
| MALIK BRANNON | ON FILE |
| MALIK BRIAN TUCKER | ON FILE |
| MALIK BROWN | ON FILE |
| MALIK BROWNE | ON FILE |
| MALIK FIKRY | ON FILE |
| MALIK FOWLER | ON FILE |
| MALIK GREGORY | ON FILE |
| MALIK HAMBRICK | ON FILE |
| MALIK HARGROVE | ON FILE |
| MALIK JABATI | ON FILE |
| MALIK KOFI | ON FILE |
| MALIK LEBRON | ON FILE |
| MALIK MARKANE BARNETT | ON FILE |
| MALIK MCCOY | ON FILE |
| MALIK MCMILLAN | ON FILE |
| MALIK MILLIGAN | ON FILE |
| MALIK MODY | ON FILE |
| MALIK MOODY | ON FILE |
| MALIK MOON | ON FILE |
| MALIK OBIDEEN | ON FILE |
| MALIK PELHAM | ON FILE |
| MALIK PIRANI | ON FILE |
| MALIK PRICE | ON FILE |
| MALIK RICHARDSON | ON FILE |
| MALIK RIVERS | ON FILE |
| MALIK RIVERS | ON FILE |
| MALIK SHABAZZ | ON FILE |
| MALIK SIEVERS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALIK STEVENSON | ON FILE |
| MALIK TERRY | ON FILE |
| MALIK THOMPSON | ON FILE |
| MALIK TODD | ON FILE |
| MALIK VILAMAR | ON FILE |
| MALIK WESTRY | ON FILE |
| MALIKA RISLEY | ON FILE |
| MALIKA THAMI | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALINDA EHRHARDT | ON FILE |
| MALINDA HAGUE | ON FILE |
| MALINDA MARSHALL | ON FILE |
| MALINDA MURPHY | ON FILE |
| MALINDA ROBINSON | ON FILE |
| MALINDA SIMMONS | ON FILE |
| MALINI DURBHAKULA | ON FILE |
| MALINI S. CUNJE | ON FILE |
| MALIQUE ELIZEE | ON FILE |
| MALIQUE J BRYANT | ON FILE |
| MALIQUE ROSIK-NGUYEN | ON FILE |
| MALISA MONTGOMERY | ON FILE |
| MALISSA BROWN | ON FILE |
| MALISSA HECHTMAN | ON FILE |
| MALKA COSTELLO | ON FILE |
| MALKA DAVIS | ON FILE |
| MALLALIEU MATTHEW | ON FILE |
| MALLEABLE INVESTMENT LLC | ON FILE |
| MALLIK POSANIPALLI | ON FILE |
| MALLIKA SINGH | ON FILE |
| MALLIKARJUN BUCHIREDDY | ON FILE |
| MALLIKARJUN KURA | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUNA PATIL | ON FILE |
| MALLORIE JOHNSON | ON FILE |
| MALLORY ALLEN | ON FILE |
| MALLORY BOWES | ON FILE |
| MALLORY CAYWOOD | ON FILE |
| MALLORY DITCHEY | ON FILE |
| MALLORY FELLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALLORY GLENN | ON FILE |
| MALLORY GRIFFIN | ON FILE |
| MALLORY MCADAMS | ON FILE |
| MALLORY NUTT | ON FILE |
| MALLORY O'DANIEL | ON FILE |
| MALLORY RONCAL | ON FILE |
| MALLORY SANDERSON | ON FILE |
| MALO LAWSON | ON FILE |
| MALONE JEANTY | ON FILE |
| MALORIE BOELTER | ON FILE |
| MALORIE FENNELL | ON FILE |
| MALORY BABJAK | ON FILE |
| MALTON BROWN | ON FILE |
| MALVIKA SINGH | ON FILE |
| MALVIN PANIAGUA | ON FILE |
| MALVIN PHILLIPS | ON FILE |
| MALWEEKA SREE VISHNURAM | ON FILE |
| MALY THAO | ON FILE |
| MALYASIA PAMELA JACKSON | ON FILE |
| MALYNN OMAN | ON FILE |
| MALZETTA COLEMAN | ON FILE |
| MAMADAKBAR ABDULJALIL | ON FILE |
| MAMADOU BATHILY | ON FILE |
| MAMADOU DIANKO | ON FILE |
| MAMADY KABA | ON FILE |
| MAMAR K ALJAZARA | ON FILE |
| MAMAYE MAKALOU | ON FILE |
| MAMINA SARMIENTO NELSON | ON FILE |
| MAMOUN PACHA | ON FILE |
| MAN CHING SHEN | ON FILE |
| MAN CHIU HON | ON FILE |
| MAN DAO LEE | ON FILE |
| MAN DOAN | ON FILE |
| MAN HUYNH | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NUAM | ON FILE |
| MAN YEUNG | ON FILE |
| MANA CHHANTYAL | ON FILE |
| MANACEY CLERMONT | ON FILE |
| MANAL MENA | ON FILE |
| MANAL ZAROU | ON FILE |
| MANALI WALVEKAR | ON FILE |
| MANALIE CLERMONT | ON FILE |
| MANAN DEOJA | ON FILE |
| MANAN MANCHANDA | ON FILE |
| MANAN PATEL | ON FILE |
| MANANGA MUTOMBO | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANAS DASH | ON FILE |
| MANASA ANANTH | ON FILE |
| MANASA SINGIRIKONDA | ON FILE |
| MANASE TESI | ON FILE |
| MANASE VIGLIETTA | ON FILE |
| MANASSEH LLOYD | ON FILE |
| MANAV KANWAL | ON FILE |
| MANAV VERMA | ON FILE |
| MANDA ROSENBALM | ON FILE |
| MANDALENE MIRKHAH | ON FILE |
| MANDAR AJIT MULHERKAR | ON FILE |
| MANDAR MIRASHI | ON FILE |
| MANDAR SHINDE | ON FILE |
| MANDEEP DHILLON | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SOHAL | ON FILE |
| MANDELA KYUBWA | ON FILE |
| MANDI BLOEMKER | ON FILE |
| MANDI MCLAUGHLIN | ON FILE |
| MANDO JOSEPH DI BARTOLOMEO | ON FILE |
| MANDY CURIA | ON FILE |
| MANDY DIAZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANDY ELISAVITIS | ON FILE |
| MANDY FAY LIAO | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY JEAN LADNER | ON FILE |
| MANDY OHEARN | ON FILE |
| MANDY RUSSELL | ON FILE |
| MANDY SIMON | ON FILE |
| MANDY SIMPSON | ON FILE |
| MANEESHA CHAUDHARY | ON FILE |
| MANEL CHARLES | ON FILE |
| MANELYN FOWLER | ON FILE |
| MANFRED JACOB | ON FILE |
| MANFRED NUSTA | ON FILE |
| MANFRED WESER | ON FILE |
| MANG HAO RICHARD LUI | ON FILE |
| MANG LEY | ON FILE |
| MANG PI | ON FILE |
| MANG WONG | ON FILE |
| MANGADHARA MADINEEDI | ON FILE |
| MANGESH WARADE | ON FILE |
| MANGKONE SANANIKONE | ON FILE |
| MANH DUNG TRAN | ON FILE |
| MANH NGUYEN | ON FILE |
| MANHO NGAI | ON FILE |
| MANHONG XU | ON FILE |
| MANI ARABI | ON FILE |
| MANI HASHEMI | ON FILE |
| MANI KRIS | ON FILE |
| MANI PARCHAM | ON FILE |
| MANICK SARAN | ON FILE |
| MANIK JAIN | ON FILE |
| MANIK MEHTANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK PASRICHA | ON FILE |
| MANIKANDAN ANANTH | ON FILE |
| MANIKANDAN KALYANASUNDARAM | ON FILE |
| MANIKANDAN SRIDHARAN | ON FILE |
| MANIKANDAN VINODH KUMAR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANIKANDAN VINODHKUMAR | ON FILE |
| MANIKANTA GUGGILAM | ON FILE |
| MANIKANTHA MANCHALA | ON FILE |
| MANIMARAN SIVAPRAKASAM | ON FILE |
| MANIPHONE SOURIVONG | ON FILE |
| MANIRAJ RAJ MONGAR PULAMI | ON FILE |
| MANISE DUCATEL | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH BAJRACHARYA | ON FILE |
| MANISH BATHLA | ON FILE |
| MANISH BHAGWAT | ON FILE |
| MANISH GHALE | ON FILE |
| MANISH GUPTA | ON FILE |
| MANISH J PATEL | ON FILE |
| MANISH JAIN | ON FILE |
| MANISH KANKIPATI LAKSHMI | ON FILE |
| MANISH KARANI | ON FILE |
| MANISH KUMAR | ON FILE |
| MANISH KUMAR KUKREJA | ON FILE |
| MANISH M UMARWADIA | ON FILE |
| MANISH MAHESHWARI | ON FILE |
| MANISH MEHRA | ON FILE |
| MANISH MITTAL | ON FILE |
| MANISH PARIKH | ON FILE |
| MANISH PESSWANI | ON FILE |
| MANISH POKHAREL | ON FILE |
| MANISH SHARMA | ON FILE |
| MANISH SHUKLA | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANISH TRIPATHI | ON FILE |
| MANISH UPADHYAY | ON FILE |
| MANISHA PEDRAZA | ON FILE |
| MANISHA SHRESTHA | ON FILE |
| MANIT ROY | ON FILE |
| MANJESH BAIDYA | ON FILE |
| MANJIANG AUSTIN | ON FILE |
| MANJIT JAISINGH | ON FILE |
| MANJIT PAKKALA | ON FILE |
| MANJIT SUNNER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANJULATA SINGH | ON FILE |
| MANJUNATH JAYAM | ON FILE |
| MANJUNATH JOIS | ON FILE |
| MANJUNATH REDDY | ON FILE |
| MANJUNATH SUBBAIAH | ON FILE |
| MANLEY JULES | ON FILE |
| MANMEET BEDI | ON FILE |
| MANMOHAN GOPALUNI | ON FILE |
| MANMOHAN KAUR | ON FILE |
| MANN LEY | ON FILE |
| MANNASER MARSHALL | ON FILE |
| MANNY ALVAREZ | ON FILE |
| MANNY AVALOS | ON FILE |
| MANNY CASH | ON FILE |
| MANNY DA MOTTA | ON FILE |
| MANNY EGUN | ON FILE |
| MANNY GOMEZ | ON FILE |
| MANNY GUTIERREZ | ON FILE |
| MANNY JIMENEZ | ON FILE |
| MANNY LAKE | ON FILE |
| MANNY MALDONADO | ON FILE |
| MANNY MARTINEZ | ON FILE |
| MANNY MENDOZA | ON FILE |
| MANNY MIRANDA | ON FILE |
| MANNY MUNOZ | ON FILE |
| MANNY NAPOLES | ON FILE |
| MANNY NAVARRO | ON FILE |
| MANNY RAFAEL BORRAS | ON FILE |
| MANNY RAMIREZ | ON FILE |
| MANNY SERRANO | ON FILE |
| MANNY VARGAS | ON FILE |
| MANO AVEDISIAN | ON FILE |
| MANOEL DE JESUS | ON FILE |
| MANOJ ALLALA | ON FILE |
| MANOJ BISHNOI | ON FILE |
| MANOJ KAMALIA | ON FILE |
| MANOJ KUMAR KONA | ON FILE |
| MANOJ LALCHANDANI | ON FILE |
| MANOJ PAREEK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANOJ SAXENA | ON FILE |
| MANOJ SINGH | ON FILE |
| MANOJ SONJE | ON FILE |
| MANOJ SOORIYA ARACHCHILAGE | ON FILE |
| MANOJ VARGHESE | ON FILE |
| MANOJ VASUDEVAN | ON FILE |
| MANOJ VERMA | ON FILE |
| MANOJITH SUNDARARAJ | ON FILE |
| MANOLITO GAMEZ | ON FILE |
| MANOLO BORJA | ON FILE |
| MANOLO CISNEROS | ON FILE |
| MANOLO GONZALEZ | ON FILE |
| MANOLO LINGAO | ON FILE |
| MANORMA MALANI | ON FILE |
| MANOUCHEHR JANINEJAD | ON FILE |
| MANOUCHEKA ORANGE | ON FILE |
| MANOZ GANGISETTI | ON FILE |
| MANPREET BOCHAROVA | ON FILE |
| MANPREET DEV | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANRAJ BHINDER | ON FILE |
| MANRAJ KAELEY | ON FILE |
| MANSA JERONIMO | ON FILE |
| MANSFIELD WROTTO | ON FILE |
| MANSO JALLOH | ON FILE |
| MANSOUR ALGHAMDI | ON FILE |
| MANSOUR BA | ON FILE |
| MANSOUR IMAM | ON FILE |
| MANSOUR MICHEL MANSOUR | ON FILE |
| MANSOUR RAHMATI | ON FILE |
| MANSOUR SALAME | ON FILE |
| MANSOUR SOBBI | ON FILE |
| MANTAS ANDREJEVAS | ON FILE |
| MANTAS CEPONIS | ON FILE |
| MANTAS TUMA | ON FILE |
| MANTHAN SHAH | ON FILE |
| MANTONIEL THOMPSON | ON FILE |
| MANU KALIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANU OBEROI | ON FILE |
| MANU SHRIVASTAVA | ON FILE |
| MANU VOHRA | ON FILE |
| MANUCHAK SEIFERT | ON FILE |
| MANUCHER FARHANG | ON FILE |
| MANUEL A ALCANTARA | ON FILE |
| MANUEL A MARTINEZ | ON FILE |
| MANUEL A RAMOSHUEZO | ON FILE |
| MANUEL ACOSTA | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | ON FILE |
| MANUEL AGUAYO | ON FILE |
| MANUEL AGUILAR | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ON FILE |
| MANUEL ALEJANDRO RIVERA GREGORY | ON FILE |
| MANUEL ALEXIS COREAS | ON FILE |
| MANUEL ALFARO | ON FILE |
| MANUEL ALVARADO | ON FILE |
| MANUEL ALVARADO AVILA | ON FILE |
| MANUEL ALVAREZ | ON FILE |
| MANUEL ALVAREZ JR | ON FILE |
| MANUEL AMADOR | ON FILE |
| MANUEL AMAYA | ON FILE |
| MANUEL AMOR | ON FILE |
| MANUEL ANGEL OLIVAS | ON FILE |
| MANUEL ANTONIO RIVERA DE LA VEGA | ON FILE |
| MANUEL AQUINO | ON FILE |
| MANUEL ARANDA | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL BAEZ | ON FILE |
| MANUEL BARRAGAN | ON FILE |
| MANUEL BARROETAVENA | ON FILE |
| MANUEL BENCOMO | ON FILE |
| MANUEL BERRIOS | ON FILE |
| MANUEL BOADO | ON FILE |
| MANUEL CABALLERO | ON FILE |
| MANUEL CARBAJAL JR | ON FILE |
| MANUEL CARRERA ESPARZA | ON FILE |
| MANUEL CASILLAS | ON FILE |
| MANUEL CASSOLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANUEL CASTREJON | ON FILE |
| MANUEL CASTRO | ON FILE |
| MANUEL CASTRO | ON FILE |
| MANUEL CEARA | ON FILE |
| MANUEL CHAVEZ | ON FILE |
| MANUEL CHAVEZ | ON FILE |
| MANUEL COLLAZO | ON FILE |
| MANUEL CORDERO | ON FILE |
| MANUEL COSTA | ON FILE |
| MANUEL COTA | ON FILE |
| MANUEL CUEVAS | ON FILE |
| MANUEL CUKAJ | ON FILE |
| MANUEL D RUIZ | ON FILE |
| MANUEL DA COSTA | ON FILE |
| MANUEL DE BRITO | ON FILE |
| MANUEL DE LA CRUZ | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DURAN | ON FILE |
| MANUEL E MARTELL | ON FILE |
| MANUEL E OSORIO-SANCHEZ | ON FILE |
| MANUEL EBREO | ON FILE |
| MANUEL ENRIQUE LOAYZA GAHONA | ON FILE |
| MANUEL ENRIQUEZ-HESLES | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | ON FILE |
| MANUEL ESCOBAR | ON FILE |
| MANUEL FABRIQUER | ON FILE |
| MANUEL FERNANDEZ | ON FILE |
| MANUEL FLEITAS | ON FILE |
| MANUEL FLORES | ON FILE |
| MANUEL FORJAN | ON FILE |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ON FILE |
| MANUEL FRANCO | ON FILE |
| MANUEL FUENTES | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL GAMBOA | ON FILE |
| MANUEL GARAVITO | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GARCIA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL GARZA | ON FILE |
| MANUEL GENARO TRUJILLO | ON FILE |
| MANUEL GERARDO DÍAZ CORRADA | ON FILE |
| MANUEL GOMEZ | ON FILE |
| MANUEL GOMEZ SOTO | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GREEN | ON FILE |
| MANUEL GUERRA | ON FILE |
| MANUEL GUERRERO | ON FILE |
| MANUEL GUTIERREZ | ON FILE |
| MANUEL GUZMAN | ON FILE |
| MANUEL HASSENTEUFEL | ON FILE |
| MANUEL HAYMOZ | ON FILE |
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDEZ DAVALOS | ON FILE |
| MANUEL HERNANDEZ FUNES | ON FILE |
| MANUEL HERNANDEZ JR | ON FILE |
| MANUEL HERRERA GUTIERREZ | ON FILE |
| MANUEL IWABUCHI | ON FILE |
| MANUEL J LOPEZ | ON FILE |
| MANUEL JAIME CASTORENA | ON FILE |
| MANUEL JARAMILLO | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL JR RODRIGUEZ | ON FILE |
| MANUEL LABOUR | ON FILE |
| MANUEL LEAL | ON FILE |
| MANUEL LEGUER | ON FILE |
| MANUEL LEIVA JR. | ON FILE |
| MANUEL LEON | ON FILE |
| MANUEL LEYVA | ON FILE |
| MANUEL LIM | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL LORENZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL LUZ | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL MADRID | ON FILE |
| MANUEL MAJANO | ON FILE |
| MANUEL MANAGO III | ON FILE |
| MANUEL MANFRE | ON FILE |
| MANUEL MARMOLEJOS | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MAZO | ON FILE |
| MANUEL MAZO | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MENDES | ON FILE |
| MANUEL MIRABAL | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORGAN | ON FILE |
| MANUEL MORILLO | ON FILE |
| MANUEL MORONE | ON FILE |
| MANUEL NAVARRETE CUEVAS | ON FILE |
| MANUEL NEVAREZ | ON FILE |
| MANUEL NIEVES | ON FILE |
| MANUEL OLGUIN | ON FILE |
| MANUEL OLVERA | ON FILE |
| MANUEL ORTEGA | ON FILE |
| MANUEL ORTEGA | ON FILE |
| MANUEL OSORIO | ON FILE |
| MANUEL PACHECO | ON FILE |
| MANUEL PENA | ON FILE |
| MANUEL PEPEN | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PINEYRO | ON FILE |
| MANUEL PUY | ON FILE |
| MANUEL RADILLO JR. | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMIREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMOS | ON FILE |
| MANUEL REZA | ON FILE |
| MANUEL RINCON | ON FILE |
| MANUEL RIVERA | ON FILE |
| MANUEL RODRIGUES | ON FILE |
| MANUEL RODRIGUEZ | ON FILE |
| MANUEL RODRIGUEZ | ON FILE |
| MANUEL ROJAS | ON FILE |
| MANUEL ROJAS ALVAREZ | ON FILE |
| MANUEL ROSA | ON FILE |
| MANUEL ROSALES | ON FILE |
| MANUEL RUIZ | ON FILE |
| MANUEL RUIZ ARAVENA | ON FILE |
| MANUEL SABINO | ON FILE |
| MANUEL SALAMANCA MEJIA | ON FILE |
| MANUEL SALAS | ON FILE |
| MANUEL SALCEDO LAUREANO | ON FILE |
| MANUEL SALGUERO | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SÁNCHEZ | ON FILE |
| MANUEL SANDOVAL | ON FILE |
| MANUEL SANDOVAL | ON FILE |
| MANUEL SANTOS | ON FILE |
| MANUEL SEGURA | ON FILE |
| MANUEL SEMPRIT | ON FILE |
| MANUEL SHAH | ON FILE |
| MANUEL SOTO | ON FILE |
| MANUEL STA MARIA DELAROCA | ON FILE |
| MANUEL TAVERAS URIBE | ON FILE |
| MANUEL TEJEDA | ON FILE |
| MANUEL TEO | ON FILE |
| MANUEL TOBIAS | ON FILE |
| MANUEL TORRES | ON FILE |
| MANUEL TRONCOSO | ON FILE |
| MANUEL TROUTMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANUEL URBINA | ON FILE |
| MANUEL URDANETA | ON FILE |
| MANUEL VALLES | ON FILE |
| MANUEL VAZQUEZ | ON FILE |
| MANUEL VAZQUEZ | ON FILE |
| MANUEL VAZQUEZ JR | ON FILE |
| MANUEL VEGA | ON FILE |
| MANUEL VELA | ON FILE |
| MANUEL WHITE | ON FILE |
| MANUEL WLADDIMIRO | ON FILE |
| MANUEL YANG | ON FILE |
| MANUEL ZAMORA | ON FILE |
| MANUEL ZAVALA | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUEL ZEA RUIZ | ON FILE |
| MANUEL ZUÑIGA | ON FILE |
| MANUELA BAN | ON FILE |
| MANUELA OPREA | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANUELA SHERMAN | ON FILE |
| MANUELITO GO | ON FILE |
| MANUKARTHIK KATTEPURA RAMESH | ON FILE |
| MANUS OKEEFE | ON FILE |
| MANUSH TANDON | ON FILE |
| MANVEER SAINI | ON FILE |
| MANVEER SANGHA | ON FILE |
| MANVEER SIDHU | ON FILE |
| MANVIR SINGH | ON FILE |
| MANWAI WONG | ON FILE |
| MANWEL A TAKI LABIB | ON FILE |
| MANWINDER BRAR | ON FILE |
| MANYVONE KHOUNVIENGSAY | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| MAO CHEN | ON FILE |
| MAO MASON | ON FILE |
| MAO YANG | ON FILE |
| MAPAULINA CABUGAO | ON FILE |
| MAPLE LI | ON FILE |
| MAPLE PALMS LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAPLE REALTORS LLC | ON FILE |
| MAPO MINING INC | ON FILE |
| MAQBOOL QURASHI | ON FILE |
| MAQUICHA AGUILAR | ON FILE |
| MAQUITA JOHNSON | ON FILE |
| MAR PIGAO | ON FILE |
| MARA ALIOTO | ON FILE |
| MARA ALLEN | ON FILE |
| MARA BROWN | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARA LEE | ON FILE |
| MARA MAEGLIN | ON FILE |
| MARA OCHAL | ON FILE |
| MARA RENNIE | ON FILE |
| MARADI PHO | ON FILE |
| MARADONA TRUONG | ON FILE |
| MARAGONI RAMU | ON FILE |
| MARAISHA PHILOGENE | ON FILE |
| MARAKI GIRMA | ON FILE |
| MARAL AMINI | ON FILE |
| MARAL ELLIOTT | ON FILE |
| MARANDA CAMERON | ON FILE |
| MARANDA CARDINALE | ON FILE |
| MARANGELY MENDEZ | ON FILE |
| MARAS DJOKIC | ON FILE |
| MARAT J KOTIK | ON FILE |
| MARAT KOMAROV | ON FILE |
| MARAT SADYKOV | ON FILE |
| MARAT STARY | ON FILE |
| MARAT TALIPOV | ON FILE |
| MARAY RODRIGUEZ | ON FILE |
| MARAYA ARGUETA | ON FILE |
| MARAYA MASSIN-LEVEY | ON FILE |
| MARBEY HIDALGO | ON FILE |
| MARC A BAI | ON FILE |
| MARC A BIBIAN | ON FILE |
| MARC ABELS | ON FILE |
| MARC ALABANZA | ON FILE |
| MARC ALAN GOLD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ALAN VENDER | ON FILE |
| MARC ALAN ZAMINSKY | ON FILE |
| MARC ALBERS | ON FILE |
| MARC ALEXANDER | ON FILE |
| MARC ALEXANDRE | ON FILE |
| MARC ALLEN LORQUET | ON FILE |
| MARC ALPERIN | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDRES | ON FILE |
| MARC ANDREW HAASE | ON FILE |
| MARC ANDREWS | ON FILE |
| MARC ANGELONE | ON FILE |
| MARC ANTHONY MNICH | ON FILE |
| MARC ANTHONY NIETO | ON FILE |
| MARC ASHBY | ON FILE |
| MARC ASSELIN | ON FILE |
| MARC AUGUSTIN | ON FILE |
| MARC AVILA | ON FILE |
| MARC AZOULAY | ON FILE |
| MARC BALATERO | ON FILE |
| MARC BASHAW | ON FILE |
| MARC BASKIN | ON FILE |
| MARC BAUMEL | ON FILE |
| MARC BENZAKEN | ON FILE |
| MARC BERNS | ON FILE |
| MARC BETHEL | ON FILE |
| MARC BETKE | ON FILE |
| MARC BIANCHI | ON FILE |
| MARC BIEDERMAN | ON FILE |
| MARC BILODEAU | ON FILE |
| MARC BIROU | ON FILE |
| MARC BISHOP | ON FILE |
| MARC BLEVINS | ON FILE |
| MARC BOBIK | ON FILE |
| MARC BOIRON | ON FILE |
| MARC BOTTS | ON FILE |
| MARC BOUTIRON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC BRIAN HITE | ON FILE |
| MARC BRICKER | ON FILE |
| MARC BRUCE GOLDFINGER | ON FILE |
| MARC BRUSCA | ON FILE |
| MARC BUDICIN | ON FILE |
| MARC BUHRIG | ON FILE |
| MARC BURNETTE | ON FILE |
| MARC C PISAN | ON FILE |
| MARC CADORETTE | ON FILE |
| MARC CALAHAN | ON FILE |
| MARC CARIGNAN | ON FILE |
| MARC CASIMIR | ON FILE |
| MARC CERDA | ON FILE |
| MARC CHAMPINEY | ON FILE |
| MARC CHIARAMONTE | ON FILE |
| MARC CHO | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC CHRISTOPHER BUMFORD | ON FILE |
| MARC CICERELLI | ON FILE |
| MARC CLEBANOFF | ON FILE |
| MARC COHEN | ON FILE |
| MARC CONLAN | ON FILE |
| MARC CONNOLLY | ON FILE |
| MARC COOPER | ON FILE |
| MARC CORONA | ON FILE |
| MARC CRAIG | ON FILE |
| MARC CRANCE | ON FILE |
| MARC CRUZ | ON FILE |
| MARC CURBEAM | ON FILE |
| MARC CWIK | ON FILE |
| MARC DAHM | ON FILE |
| MARC DANIELS | ON FILE |
| MARC DANIELS II | ON FILE |
| MARC DAVID BLUMENTHAL | ON FILE |
| MARC DAVID FINNIE | ON FILE |
| MARC DAVIS | ON FILE |
| MARC DE LA CRUZ | ON FILE |
| MARC DEPERSIA | ON FILE |
| MARC DEREWETZKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC DESANE ROGERS | ON FILE |
| MARC DEUTSCH | ON FILE |
| MARC DICAPRIO | ON FILE |
| MARC DICKSON | ON FILE |
| MARC DIETZ | ON FILE |
| MARC DIGIROLAMO | ON FILE |
| MARC DILLON | ON FILE |
| MARC DONALD AGENOR | ON FILE |
| MARC E CINEUS | ON FILE |
| MARC EATMON | ON FILE |
| MARC ECKO | ON FILE |
| MARC EDELMAN KOVEN | ON FILE |
| MARC ELLIS | ON FILE |
| MARC ELMO | ON FILE |
| MARC EMILE | ON FILE |
| MARC ESCHLER | ON FILE |
| MARC ESSEFF | ON FILE |
| MARC ESTONILO | ON FILE |
| MARC ESTY | ON FILE |
| MARC F GUTIERREZ | ON FILE |
| MARC F SANCHEZ | ON FILE |
| MARC FAY | ON FILE |
| MARC FERRAZ AGOSIN | ON FILE |
| MARC FISH | ON FILE |
| MARC FLANIGAN | ON FILE |
| MARC FLORES | ON FILE |
| MARC FLYNN | ON FILE |
| MARC FORTENBERRY | ON FILE |
| MARC FRANKEL | ON FILE |
| MARC GAGNI | ON FILE |
| MARC GAINES | ON FILE |
| MARC GALLI | ON FILE |
| MARC GANNON | ON FILE |
| MARC GARCIA | ON FILE |
| MARC GARCIAGUIRRE | ON FILE |
| MARC GARRIGA | ON FILE |
| MARC GASCA | ON FILE |
| MARC GASTALDO | ON FILE |
| MARC GELFO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC GEORGE ROTHMAN | ON FILE |
| MARC GOLDMANN | ON FILE |
| MARC GONZALEZ | ON FILE |
| MARC GROVE JR | ON FILE |
| MARC GUERBY AUGUSTIN | ON FILE |
| MARC HALL DOOLITTLE | ON FILE |
| MARC HALLER | ON FILE |
| MARC HAMET | ON FILE |
| MARC HARPER | ON FILE |
| MARC HASENOEHRL | ON FILE |
| MARC HAYES | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HERNANDEZ | ON FILE |
| MARC HEROUARD | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC HOLUBOW | ON FILE |
| MARC HORNE | ON FILE |
| MARC HOWARD COPILEVITZ | ON FILE |
| MARC HUSTED | ON FILE |
| MARC INGRAM | ON FILE |
| MARC ISAACS | ON FILE |
| MARC ISMA | ON FILE |
| MARC JACOB BERBENICK | ON FILE |
| MARC JAMES NORDBLAD | ON FILE |
| MARC JASON IAFRATE | ON FILE |
| MARC JEAN-PHARUNS | ON FILE |
| MARC JIMENEZ | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JON MOLINARO | ON FILE |
| MARC JORGENSEN | ON FILE |
| MARC JOSEPH RINEHART | ON FILE |
| MARC JUNKER | ON FILE |
| MARC KAUL | ON FILE |
| MARC KENNEDY | ON FILE |
| MARC KENNIS | ON FILE |
| MARC KOUADIO | ON FILE |
| MARC KRAMER | ON FILE |
| MARC KRAMER JR | ON FILE |



| NAME | EMAIL |
| --- | --- |
| MARC KRISTOPHER AGAG | ON FILE |
| MARC LABRIE | ON FILE |
| MARC LADAS | ON FILE |
| MARC LAING | ON FILE |
| MARC LAMASSA | ON FILE |
| MARC LAPLANTE | ON FILE |
| MARC LASKY | ON FILE |
| MARC LASSITER | ON FILE |
| MARC LATTANZI | ON FILE |
| MARC LEE | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC LESSER | ON FILE |
| MARC LEUCHNER | ON FILE |
| MARC LITTLETON | ON FILE |
| MARC LIVINGSTON | ON FILE |
| MARC LOPEZ | ON FILE |
| MARC LOWE | ON FILE |
| MARC LOWTHER | ON FILE |
| MARC LUSCHER | ON FILE |
| MARC MAALOUF | ON FILE |
| MARC MAARSE | ON FILE |
| MARC MACIAS | ON FILE |
| MARC MAHLKNECHT | ON FILE |
| MARC MALAISE | ON FILE |
| MARC MALEK | ON FILE |
| MARC MALLOY | ON FILE |
| MARC MANCUSO | ON FILE |
| MARC MANGANELLI | ON FILE |
| MARC MARANAN | ON FILE |
| MARC MARASCO | ON FILE |
| MARC MARIN | ON FILE |
| MARC MARRA | ON FILE |
| MARC MARTE | ON FILE |
| MARC MARTIN | ON FILE |
| MARC MARTINEZ | ON FILE |
| MARC MATTOX | ON FILE |
| MARC MAXWELL | ON FILE |
| MARC MAZZUC | ON FILE |
| MARC MCCRUDDEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC MCGOWAN | ON FILE |
| MARC MCKIRAHAN | ON FILE |
| MARC MENKEMELLER | ON FILE |
| MARC MENKOWITZ | ON FILE |
| MARC MESTYANEK | ON FILE |
| MARC MILLER | ON FILE |
| MARC MILLER | ON FILE |
| MARC MINER | ON FILE |
| MARC MISTOVICH | ON FILE |
| MARC MIURA | ON FILE |
| MARC MONTECILLO | ON FILE |
| MARC MORGERA | ON FILE |
| MARC MOTUZICK | ON FILE |
| MARC MOULD | ON FILE |
| MARC MOURE | ON FILE |
| MARC MOURE JR. | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC NASH | ON FILE |
| MARC NELSON | ON FILE |
| MARC NICHOLES | ON FILE |
| MARC NICOLAS | ON FILE |
| MARC O. | ON FILE |
| MARC OBEN | ON FILE |
| MARC OJALVO | ON FILE |
| MARC OKRENT | ON FILE |
| MARC ORELLANA | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC OZGOLI | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PELOSI | ON FILE |
| MARC PETERSEN | ON FILE |
| MARC PETERSON | ON FILE |
| MARC PHILIP SIMPAO | ON FILE |
| MARC PHILLIP DAMIANO | ON FILE |
| MARC PIZARRO ANGELES | ON FILE |
| MARC PODELL | ON FILE |
| MARC POLLOCK | ON FILE |
| MARC PONTELLO | ON FILE |
| MARC POWERS JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC PROVISSIERO | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC RAMEY | ON FILE |
| MARC RANDALL HODULICH | ON FILE |
| MARC RAPHAEL | ON FILE |
| MARC RAYNER | ON FILE |
| MARC REINICKE | ON FILE |
| MARC RENDON | ON FILE |
| MARC REYNOLDS | ON FILE |
| MARC RICHARD POST | ON FILE |
| MARC RIENAS | ON FILE |
| MARC ROBERTS | ON FILE |
| MARC ROBICHAUD | ON FILE |
| MARC ROMEO SALVATORE | ON FILE |
| MARC ROSAMILIA | ON FILE |
| MARC ROSENBERG | ON FILE |
| MARC ROSENBERG | ON FILE |
| MARC ROSS | ON FILE |
| MARC ROUBE | ON FILE |
| MARC ROUYER | ON FILE |
| MARC RUBIN | ON FILE |
| MARC S KATCHEN | ON FILE |
| MARC SABILIA | ON FILE |
| MARC SACHS | ON FILE |
| MARC SALANDANAN | ON FILE |
| MARC SALDANA | ON FILE |
| MARC SANCHEZ | ON FILE |
| MARC SCARPULLA | ON FILE |
| MARC SCHMUCKER | ON FILE |
| MARC SCHWARTZ | ON FILE |
| MARC SEEGER | ON FILE |
| MARC SENASAC | ON FILE |
| MARC SENTANY | ON FILE |
| MARC SHACHTMAN | ON FILE |
| MARC SHARP | ON FILE |
| MARC SHEIE | ON FILE |
| MARC SHIN | ON FILE |
| MARC SHIVELY | ON FILE |
| MARC SHOVLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC SHULMAN | ON FILE |
| MARC SILVERSTEIN | ON FILE |
| MARC SINNOTT | ON FILE |
| MARC SORBO | ON FILE |
| MARC SORDELET | ON FILE |
| MARC SR CRANCE | ON FILE |
| MARC ST PIERRE | ON FILE |
| MARC STEFANUTO | ON FILE |
| MARC STEINER | ON FILE |
| MARC STEPHEN SCEPI | ON FILE |
| MARC STRONG | ON FILE |
| MARC SUTERA | ON FILE |
| MARC SZNAPSTAJLER | ON FILE |
| MARC TAMARIT | ON FILE |
| MARC TAMBARA | ON FILE |
| MARC TAXMAN | ON FILE |
| MARC TAYLOR | ON FILE |
| MARC THEILER | ON FILE |
| MARC THOMAS MATTHEWS JR | ON FILE |
| MARC TIMOTHE PIERRE | ON FILE |
| MARC TRAN | ON FILE |
| MARC TRAYHAM | ON FILE |
| MARC TREVISANI | ON FILE |
| MARC TSUYOSHI MIZUTA | ON FILE |
| MARC VASALE | ON FILE |
| MARC VENEKAMP | ON FILE |
| MARC VESECKY | ON FILE |
| MARC VICENTE | ON FILE |
| MARC VICTOR SUTHERLIN | ON FILE |
| MARC VILANOVA VILASERO | ON FILE |
| MARC VITO KEISER | ON FILE |
| MARC WALSH | ON FILE |
| MARC WATKINS | ON FILE |
| MARC WATSON | ON FILE |
| MARC WEAR | ON FILE |
| MARC WEBER | ON FILE |
| MARC WEITZEN | ON FILE |
| MARC WELCH | ON FILE |
| MARC WEST | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC WIEBUSCH | ON FILE |
| MARC WILDER | ON FILE |
| MARC WILLIAMS | ON FILE |
| MARC WOOLLEY | ON FILE |
| MARC YODER | ON FILE |
| MARC YOUNG | ON FILE |
| MARC ZELOV | ON FILE |
| MARC ZOLLINGER | ON FILE |
| MARC ZYWCZUK | ON FILE |
| MARCAELIS SANDERS | ON FILE |
| MARCE KINSTLE | ON FILE |
| MARCEIL DAVIS | ON FILE |
| MARCEL BARRAZA | ON FILE |
| MARCEL BESWICK | ON FILE |
| MARCEL CAMARGO | ON FILE |
| MARCEL CASSIANO DOS SANTOS | ON FILE |
| MARCEL CHRISTIAN MAHLE | ON FILE |
| MARCEL COLLIER | ON FILE |
| MARCEL DARVAS | ON FILE |
| MARCEL DE ARMAS | ON FILE |
| MARCEL FUENTES | ON FILE |
| MARCEL GARR | ON FILE |
| MARCEL HAESOK | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HARLEY | ON FILE |
| MARCEL HERNANDEZ | ON FILE |
| MARCEL HOWARD DA SILVA | ON FILE |
| MARCEL HUNTEMANN | ON FILE |
| MARCEL JAMES | ON FILE |
| MARCEL KRONI | ON FILE |
| MARCEL KUIJSTEN | ON FILE |
| MARCEL LLOPIS | ON FILE |
| MARCEL M KRAUSE | ON FILE |
| MARCEL MARIO MIU | ON FILE |
| MARCEL MARTÍNEZ | ON FILE |
| MARCEL MCARTHUR | ON FILE |
| MARCEL MEJIA | ON FILE |
| MARCEL MENSCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCEL MOLINA | ON FILE |
| MARCEL MORENO | ON FILE |
| MARCEL PEREZ | ON FILE |
| MARCEL ROMASANTA | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MARCEL SEEGERS | ON FILE |
| MARCEL SOUSA | ON FILE |
| MARCEL SOUZA | ON FILE |
| MARCEL THIVIERGE | ON FILE |
| MARCEL VICTOR BIGUE | ON FILE |
| MARCELA BOULON | ON FILE |
| MARCELA CORAL | ON FILE |
| MARCELA FISCHER | ON FILE |
| MARCELA IGLESIAS | ON FILE |
| MARCELA MANCILLA DE JORDAN | ON FILE |
| MARCELA MIYAZAWA | ON FILE |
| MARCELA OBRYON | ON FILE |
| MARCELA PEREZ | ON FILE |
| MARCELA RIEGEL-FASTOW | ON FILE |
| MARCELA TALAMANTE | ON FILE |
| MARCELANI HULSEBOS | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MARCELINO CLASS | ON FILE |
| MARCELINO CORTEZ | ON FILE |
| MARCELINO ROMERO | ON FILE |
| MARCELL BRADFORD | ON FILE |
| MARCELL D JR. GRESHAM | ON FILE |
| MARCELL PUZSAR | ON FILE |
| MARCELLA ARNETT | ON FILE |
| MARCELLA BONOMO | ON FILE |
| MARCELLA CAGE | ON FILE |
| MARCELLA CHEUNG | ON FILE |
| MARCELLA FIELDS | ON FILE |
| MARCELLA FRANSSEN | ON FILE |
| MARCELLA HOFF | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCELLES BROWN | ON FILE |
| MARCELLINO PORCELLO | ON FILE |
| MARCELLO BECCHI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO CANTU | ON FILE |
| MARCELLO FAGLIA | ON FILE |
| MARCELLO LA ROCCA | ON FILE |
| MARCELLO LANZA | ON FILE |
| MARCELLO MENJIVAR | ON FILE |
| MARCELLO RICCARDI | ON FILE |
| MARCELLO TALLARIGO | ON FILE |
| MARCELLO VALENZANO | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | ON FILE |
| MARCELLUS MANIER | ON FILE |
| MARCELLUS MOSLEY II | ON FILE |
| MARCELLUS PELCHER | ON FILE |
| MARCELLUS SIMS | ON FILE |
| MARCELLUS WILLIAM MCCOY | ON FILE |
| MARCELO ACOSTA | ON FILE |
| MARCELO CABALLERO | ON FILE |
| MARCELO CHACON | ON FILE |
| MARCELO EUGENE AVILA | ON FILE |
| MARCELO FARAT MILANI | ON FILE |
| MARCELO GONZALEZ | ON FILE |
| MARCELO JORDAN | ON FILE |
| MARCELO LIPNHARSKI | ON FILE |
| MARCELO LUCIANO MOSQUERA | ON FILE |
| MARCELO MAROTE RUBIO | ON FILE |
| MARCELO MORALES | ON FILE |
| MARCELO NOTORIO | ON FILE |
| MARCELO PAPARELLA | ON FILE |
| MARCELO PAULO | ON FILE |
| MARCELO REYNA | ON FILE |
| MARCELO RODRIGUEZ | ON FILE |
| MARCELO SALDARRIAGA | ON FILE |
| MARCELO SARDINA | ON FILE |
| MARCELO TABORGA | ON FILE |
| MARCELO TELLEZ ANDERSON | ON FILE |
| MARCELO TENESACA | ON FILE |
| MARCELO VEIZAGA | ON FILE |
| MARCELO VEZZANI | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELO VIA | ON FILE |
| MARCELO WERNER | ON FILE |
| MARCELO WIELGANCZUK | ON FILE |
| MARCHALEE CAROLDEAN ELLIS | ON FILE |
| MARCHANDT SIDNEY | ON FILE |
| MARCHELLE ALBERT | ON FILE |
| MARCHELLE MCAFEE | ON FILE |
| MARCHELLE MCNACK | ON FILE |
| MARCHUS HOLMES | ON FILE |
| MARCI MARIE MANLEY | ON FILE |
| MARCI WOMACK | ON FILE |
| MARCIA BARR | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA CRUZ | ON FILE |
| MARCIA DEARMOND | ON FILE |
| MARCIA DUNN | ON FILE |
| MARCIA EMBERG | ON FILE |
| MARCIA FLECK | ON FILE |
| MARCIA GOETSCH | ON FILE |
| MARCIA GRAY | ON FILE |
| MARCIA LEHMAN | ON FILE |
| MARCIA LIVINGSTON | ON FILE |
| MARCIA MARIE SNODGRASS | ON FILE |
| MARCIA SAYLORS | ON FILE |
| MARCIA SHARON WALKER | ON FILE |
| MARCIA SOLORZANO | ON FILE |
| MARCIA WEBSTER | ON FILE |
| MARCIA ZEEB | ON FILE |
| MARCIAL CARRASQUERO | ON FILE |
| MARCIAL RENDON | ON FILE |
| MARCIAL SILVIA | ON FILE |
| MARCIANO FRANCISCO AGUILA III | ON FILE |
| MARCIE BEARUP | ON FILE |
| MARCIE BREWER | ON FILE |
| MARCIE BURK | ON FILE |
| MARCIE ELLIS | ON FILE |
| MARCIE LANDRY | ON FILE |
| MARCIE PATMAN | ON FILE |
| MARCIE RICHARDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN CIEŚLAK | ON FILE |
| MARCIN CZECH | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN KOLODZIEJ | ON FILE |
| MARCIN KRZYSZTOF KWIATKOWSKI | ON FILE |
| MARCIN KULIKOWSKI | ON FILE |
| MARCIN LES | ON FILE |
| MARCIN LUKASZ SOBIEN | ON FILE |
| MARCIN LUKASZEWSKI | ON FILE |
| MARCIN P ZAREBCZAN | ON FILE |
| MARCIN POPOWSKI | ON FILE |
| MARCIN ROZYCKI | ON FILE |
| MARCIN STRYCZEK | ON FILE |
| MARCIN SZYMCZAK | ON FILE |
| MARCIN WIATROWSKI | ON FILE |
| MARCIN WITKOWSKI | ON FILE |
| MARCIN ZAJAC | ON FILE |
| MARCIN ZIELEZNY | ON FILE |
| MARCIO CASTRO | ON FILE |
| MARCIO CHIARADIA | ON FILE |
| MARCIO CURVELO | ON FILE |
| MARCIO DE OLIVEIRA | ON FILE |
| MARCIO ENCISO | ON FILE |
| MARCIO G C BRANCO | ON FILE |
| MARCIO PULIDO FRANCA JUNIOR | ON FILE |
| MARCIO SILVA | ON FILE |
| MARCIO SOUZA | ON FILE |
| MARCKENCY CHERESTAL | ON FILE |
| MARCKENSON MONDELUS | ON FILE |
| MARCKNAL BENOIT | ON FILE |
| MARCO A OLIVAS OLAVE | ON FILE |
| MARCO ACEVEDO | ON FILE |
| MARCO ALBANESE | ON FILE |
| MARCO ALVAREZ-PATINO | ON FILE |
| MARCO ANDREA BOTERO | ON FILE |
| MARCO ANGELES | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO ANTONIO CARDENAS RIVERA | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | ON FILE |
| MARCO ANTONIO LOPEZ | ON FILE |
| MARCO ANTONIO NUNEZ | ON FILE |
| MARCO ANTONIO PIZANO GARCIA | ON FILE |
| MARCO ANTONIO RODRIGUEZ VIVAS | ON FILE |
| MARCO ANTONIO SOTO | ON FILE |
| MARCO ANTONIO VELA | ON FILE |
| MARCO ARMENDARIZ | ON FILE |
| MARCO ARRIETA | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO AURELIO SANTORI | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO AYALA | ON FILE |
| MARCO BANUELOS | ON FILE |
| MARCO BARRETO | ON FILE |
| MARCO BASTARDO | ON FILE |
| MARCO BENAVIDES | ON FILE |
| MARCO BENJAMIN FRANK | ON FILE |
| MARCO BLANCO | ON FILE |
| MARCO BORGHI | ON FILE |
| MARCO BOTELLO | ON FILE |
| MARCO BRAUNSCHWEILER | ON FILE |
| MARCO CABRERA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPOS MIRANDA | ON FILE |
| MARCO CAPRETTI | ON FILE |
| MARCO CARBALLO | ON FILE |
| MARCO CARRASCO | ON FILE |
| MARCO CASAS CORDERO | ON FILE |
| MARCO CASTRO | ON FILE |
| MARCO CHONG | ON FILE |
| MARCO COLONNA | ON FILE |
| MARCO CONTRERAS | ON FILE |
| MARCO COPPOLA LIBETTA | ON FILE |
| MARCO CORNEJO | ON FILE |
| MARCO CORREIA | ON FILE |
| MARCO CRUZ | ON FILE |
| MARCO CUTRERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO DE LA MORA MUÑOZ | ON FILE |
| MARCO DE SIMONE | ON FILE |
| MARCO DEFREITAS | ON FILE |
| MARCO DEL FRATE | ON FILE |
| MARCO DELSALTO | ON FILE |
| MARCO DIAZ | ON FILE |
| MARCO DISCUA | ON FILE |
| MARCO DOMINIC MALTESE | ON FILE |
| MARCO ESCALERA | ON FILE |
| MARCO ESCOBEDO | ON FILE |
| MARCO FAJARDO | ON FILE |
| MARCO FERNANDEZ | ON FILE |
| MARCO FERRARA | ON FILE |
| MARCO FLAGELLO | ON FILE |
| MARCO FLORES | ON FILE |
| MARCO FOX | ON FILE |
| MARCO GALEANA | ON FILE |
| MARCO GALLARDO | ON FILE |
| MARCO GALLEGOS | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GIACOMOZZI | ON FILE |
| MARCO GIRONDA | ON FILE |
| MARCO GONZALEZ | ON FILE |
| MARCO GONZALEZ GONZALEZ | ON FILE |
| MARCO GUERRERO | ON FILE |
| MARCO GUERRERO | ON FILE |
| MARCO GUILLEN | ON FILE |
| MARCO H | ON FILE |
| MARCO HEMKEN | ON FILE |
| MARCO HERNANDEZ | ON FILE |
| MARCO HERNANDEZ | ON FILE |
| MARCO HERRERA | ON FILE |
| MARCO INDRI | ON FILE |
| MARCO KAZANDJIEFF | ON FILE |
| MARCO KRISTENSEN | ON FILE |
| MARCO LA VIA | ON FILE |
| MARCO LACERDA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO LAGUNA | ON FILE |
| MARCO LALAU | ON FILE |
| MARCO LEAL | ON FILE |
| MARCO LEAN | ON FILE |
| MARCO LISBOA | ON FILE |
| MARCO LO RUSSO | ON FILE |
| MARCO LOMELI | ON FILE |
| MARCO LOPEZ | ON FILE |
| MARCO LOYOLA | ON FILE |
| MARCO LUIS RIVERA | ON FILE |
| MARCO MAGGIANI | ON FILE |
| MARCO MANCCO | ON FILE |
| MARCO MARINOVICH | ON FILE |
| MARCO MASSARO | ON FILE |
| MARCO MASSIMILIANO LETO | ON FILE |
| MARCO MCCOTTRY | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MELE | ON FILE |
| MARCO MENDOZA | ON FILE |
| MARCO MERCADO | ON FILE |
| MARCO MIRANDA | ON FILE |
| MARCO MONSIVAS | ON FILE |
| MARCO MOREIRA | ON FILE |
| MARCO MURCIO | ON FILE |
| MARCO NACHTIGALL | ON FILE |
| MARCO NORORI | ON FILE |
| MARCO ORTEGA | ON FILE |
| MARCO OVIEDO | ON FILE |
| MARCO PALOMINO | ON FILE |
| MARCO PASQUALI | ON FILE |
| MARCO PAVOLONI | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEROSCH | ON FILE |
| MARCO PONCE | ON FILE |
| MARCO PRADO | ON FILE |
| MARCO QUINA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO QUINTANA | ON FILE |
| MARCO RAMIREZ | ON FILE |
| MARCO RAMOS | ON FILE |
| MARCO RAMOS | ON FILE |
| MARCO RENTERIA | ON FILE |
| MARCO RIGAU | ON FILE |
| MARCO RISS | ON FILE |
| MARCO RODRIGUEZ-SUAREZ | ON FILE |
| MARCO ROSALES | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO RUVALCABA | ON FILE |
| MARCO SALAS | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SANCHEZ HEREDIA | ON FILE |
| MARCO SANCHEZ SILVA | ON FILE |
| MARCO SANTIAGO | ON FILE |
| MARCO SATALA | ON FILE |
| MARCO SCLOCCHI | ON FILE |
| MARCO SERRANO | ON FILE |
| MARCO SHIMAZAKI | ON FILE |
| MARCO SOLIS | ON FILE |
| MARCO TAFOLLA | ON FILE |
| MARCO TOMASELLO | ON FILE |
| MARCO VALADEZ | ON FILE |
| MARCO VARGAS | ON FILE |
| MARCO VARGAS | ON FILE |
| MARCO VICENTE | ON FILE |
| MARCO VILLAR | ON FILE |
| MARCO VILLASENOR | ON FILE |
| MARCO VIOLA | ON FILE |
| MARCO WOLKNING | ON FILE |
| MARCO ZEPEDA | ON FILE |
| MARCOANTONIO LAZZIZZERA | ON FILE |
| MARCO-DANE RAYMOND | ON FILE |
| MARCONE SOARES OLIVEIRA | ON FILE |
| MARCOS ABAD | ON FILE |
| MARCOS ALCANTARA | ON FILE |
| MARCOS ALCARAZ GARCIA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE |
| MARCOS AMARO | ON FILE |
| MARCOS ANAYA | ON FILE |
| MARCOS ANTONIO MORROBEL | ON FILE |
| MARCOS AUGUSTO DE MEDEIROS | ON FILE |
| MARCOS BATISTA | ON FILE |
| MARCOS BORGHI | ON FILE |
| MARCOS BRAN | ON FILE |
| MARCOS CABRERA | ON FILE |
| MARCOS CARPIO | ON FILE |
| MARCOS CONTRERAS | ON FILE |
| MARCOS CORDOVA MARTINEZ | ON FILE |
| MARCOS CORTEZ | ON FILE |
| MARCOS CRUZ | ON FILE |
| MARCOS DE LA OZ | ON FILE |
| MARCOS DIAZ | ON FILE |
| MARCOS DIAZ | ON FILE |
| MARCOS DIGLIODO | ON FILE |
| MARCOS ELOY GARCIA | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS FARAG | ON FILE |
| MARCOS FELIZ | ON FILE |
| MARCOS FERNANDEZ | ON FILE |
| MARCOS FLORIANO | ON FILE |
| MARCOS FONT | ON FILE |
| MARCOS FREITAS | ON FILE |
| MARCOS GALAN | ON FILE |
| MARCOS GERMAIN GARCIA | ON FILE |
| MARCOS GLANZ | ON FILE |
| MARCOS GOMEZ | ON FILE |
| MARCOS GONZALEZ | ON FILE |
| MARCOS GUTIERREZ | ON FILE |
| MARCOS HARTITZ | ON FILE |
| MARCOS HELBLING | ON FILE |
| MARCOS HERNANDEZ | ON FILE |
| MARCOS IBANEZ | ON FILE |
| MARCOS JIMENEZ | ON FILE |
| MARCOS JIMENEZ | ON FILE |
| MARCOS LARA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCOS LAVADO | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS MANSILLA | ON FILE |
| MARCOS MARTINEZ | ON FILE |
| MARCOS MAZO | ON FILE |
| MARCOS MEDINA | ON FILE |
| MARCOS MILLER | ON FILE |
| MARCOS MONTOYA | ON FILE |
| MARCOS MORA | ON FILE |
| MARCOS MORALES | ON FILE |
| MARCOS OCASIO | ON FILE |
| MARCOS ORTIZ | ON FILE |
| MARCOS PEREZ | ON FILE |
| MARCOS RAMIREZ | ON FILE |
| MARCOS REINOSO | ON FILE |
| MARCOS REYES | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS RIOS | ON FILE |
| MARCOS RIVERA | ON FILE |
| MARCOS RIVERA | ON FILE |
| MARCOS RODRIGUES | ON FILE |
| MARCOS RODRIGUEZ | ON FILE |
| MARCOS RODRIGUEZ-MURIEL | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS ROSARIO | ON FILE |
| MARCOS SALAZAR | ON FILE |
| MARCOS SALIM HEREDIA | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SEIJAS | ON FILE |
| MARCOS SKERL EXTERKOTTER | ON FILE |
| MARCOS SOSA | ON FILE |
| MARCOS T NINO | ON FILE |
| MARCOS TIJERINA | ON FILE |
| MARCOS TREVINO | ON FILE |
| MARCOS URIBE | ON FILE |
| MARCOS VALENTIN ORTIZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS VILLALBA | ON FILE |
| MARCOS VILLANUEVA | ON FILE |
| MARCOS VILLATORO | ON FILE |
| MARCQUES MILLS | ON FILE |
| MARCQUIS HAMM | ON FILE |
| MARCQUS WRIGHT | ON FILE |
| MARCUS AIDAN FOLEY | ON FILE |
| MARCUS ALBINDER | ON FILE |
| MARCUS ALEXANDER | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ALFRED | ON FILE |
| MARCUS ALLEN | ON FILE |
| MARCUS ALLMAN | ON FILE |
| MARCUS ALTMAN | ON FILE |
| MARCUS ANDERSON | ON FILE |
| MARCUS ANDREW STONE | ON FILE |
| MARCUS ANG | ON FILE |
| MARCUS ANTHONY HOUSE | ON FILE |
| MARCUS ANTONIO SCOTT | ON FILE |
| MARCUS ATWOOD | ON FILE |
| MARCUS BAARSMA | ON FILE |
| MARCUS BASIRI | ON FILE |
| MARCUS BASIRI | ON FILE |
| MARCUS BATTLE | ON FILE |
| MARCUS BELL | ON FILE |
| MARCUS BELLAMY | ON FILE |
| MARCUS BENNETT | ON FILE |
| MARCUS BICKFORD | ON FILE |
| MARCUS BLACK | ON FILE |
| MARCUS BLEVINS | ON FILE |
| MARCUS BOEHLER | ON FILE |
| MARCUS BORTMAN | ON FILE |
| MARCUS BOWEN | ON FILE |
| MARCUS BOWMAN | ON FILE |
| MARCUS BRADFORD | ON FILE |
| MARCUS BRADLEY SISK | ON FILE |
| MARCUS BREZINA | ON FILE |
| MARCUS BRINSON | ON FILE |
| MARCUS BROCK | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS BROWNLEE | ON FILE |
| MARCUS BRUNSON | ON FILE |
| MARCUS BRUNTON | ON FILE |
| MARCUS BRYANT | ON FILE |
| MARCUS BUXO | ON FILE |
| MARCUS CAMPBELL | ON FILE |
| MARCUS CAPPELLAZZO | ON FILE |
| MARCUS CARR | ON FILE |
| MARCUS CHAFFEE | ON FILE |
| MARCUS CHAMBERS | ON FILE |
| MARCUS CHRISTOPHER | ON FILE |
| MARCUS CLARKE | ON FILE |
| MARCUS CLAY | ON FILE |
| MARCUS CLAYTON | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS COMBS | ON FILE |
| MARCUS CONLEY | ON FILE |
| MARCUS COREY | ON FILE |
| MARCUS COWELL | ON FILE |
| MARCUS CUDA | ON FILE |
| MARCUS D, SR GREEN | ON FILE |
| MARCUS DALEY | ON FILE |
| MARCUS DAVIES | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DE LOS REYES | ON FILE |
| MARCUS DESCANT | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DEWAYNE SHAW | ON FILE |
| MARCUS DIDION | ON FILE |
| MARCUS DJOKIC | ON FILE |
| MARCUS DOUGLAS | ON FILE |
| MARCUS DOWNING | ON FILE |
| MARCUS DOWNS | ON FILE |
| MARCUS DUHE | ON FILE |
| MARCUS DUPREE | ON FILE |
| MARCUS DURBIN | ON FILE |
| MARCUS DWANE HAMILTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS EATON | ON FILE |
| MARCUS EHRHARDT | ON FILE |
| MARCUS ELLIOTT | ON FILE |
| MARCUS ESCOBEDO | ON FILE |
| MARCUS ETTINGER | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS FIELDS | ON FILE |
| MARCUS FISH | ON FILE |
| MARCUS FLEURY | ON FILE |
| MARCUS FLOYD | ON FILE |
| MARCUS FRANK CORBETT | ON FILE |
| MARCUS FRIDAY | ON FILE |
| MARCUS GAMBOA | ON FILE |
| MARCUS GASSEI | ON FILE |
| MARCUS GLENN NORRIS | ON FILE |
| MARCUS GORGES | ON FILE |
| MARCUS GRACE | ON FILE |
| MARCUS GREGORY BRUZZESE | ON FILE |
| MARCUS GRIJALVA | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS GURLEY | ON FILE |
| MARCUS HADRATH | ON FILE |
| MARCUS HAMSON | ON FILE |
| MARCUS HANSEN | ON FILE |
| MARCUS HARRIS | ON FILE |
| MARCUS HAYES | ON FILE |
| MARCUS HAZEL | ON FILE |
| MARCUS HENDERSON | ON FILE |
| MARCUS HENDRICKSON | ON FILE |
| MARCUS HILL | ON FILE |
| MARCUS HILL | ON FILE |
| MARCUS HUNT | ON FILE |
| MARCUS HUNTER | ON FILE |
| MARCUS HYNEK | ON FILE |
| MARCUS ISAMU AWAKUNI | ON FILE |
| MARCUS J SCRUGGS | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JACKSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS JACKSON | ON FILE |
| MARCUS JAMES | ON FILE |
| MARCUS JAMES HANERHOFF | ON FILE |
| MARCUS JAMUL SANGSTER | ON FILE |
| MARCUS JARVIS | ON FILE |
| MARCUS JEAN | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOLLA | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS KAMAL ANDERSON | ON FILE |
| MARCUS KANIK | ON FILE |
| MARCUS KENYON SIEGEL | ON FILE |
| MARCUS KERSKE | ON FILE |
| MARCUS KIRK | ON FILE |
| MARCUS KIRTLEY | ON FILE |
| MARCUS KITCHING | ON FILE |
| MARCUS KRAUSE-RICE | ON FILE |
| MARCUS LAM | ON FILE |
| MARCUS LAMARCHE | ON FILE |
| MARCUS LARUE | ON FILE |
| MARCUS LEDBETTER | ON FILE |
| MARCUS LEWIS | ON FILE |
| MARCUS LIEL ARREDONDO | ON FILE |
| MARCUS LINDSEY | ON FILE |
| MARCUS LITTLE | ON FILE |
| MARCUS LOGAN | ON FILE |
| MARCUS LOPEZ GREEN | ON FILE |
| MARCUS LOVATO | ON FILE |
| MARCUS LUMBERT | ON FILE |
| MARCUS LUONG | ON FILE |
| MARCUS MACDUFF WEBER | ON FILE |
| MARCUS MAJOR | ON FILE |
| MARCUS MANE HSIA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS MARSHALL SHAKUR | ON FILE |
| MARCUS MARSHMON | ON FILE |
| MARCUS MASUDA | ON FILE |
| MARCUS MATKINS | ON FILE |
| MARCUS MCCAIN | ON FILE |
| MARCUS MCCARTHY | ON FILE |
| MARCUS MCDONALD | ON FILE |
| MARCUS MCNEILL | ON FILE |
| MARCUS MEIER | ON FILE |
| MARCUS MELANCON | ON FILE |
| MARCUS MENZIES | ON FILE |
| MARCUS MESQUITTA | ON FILE |
| MARCUS MICHAEL CAMMILLERI | ON FILE |
| MARCUS MILNES | ON FILE |
| MARCUS MOORE | ON FILE |
| MARCUS MOORE | ON FILE |
| MARCUS MORENO | ON FILE |
| MARCUS MUNSON | ON FILE |
| MARCUS MYERS | ON FILE |
| MARCUS NEALY | ON FILE |
| MARCUS NESBETH | ON FILE |
| MARCUS NGUYEN | ON FILE |
| MARCUS NIVENS | ON FILE |
| MARCUS OWENS | ON FILE |
| MARCUS PACHECO | ON FILE |
| MARCUS PAPP | ON FILE |
| MARCUS PAQUINI | ON FILE |
| MARCUS PARKER | ON FILE |
| MARCUS PEARSON | ON FILE |
| MARCUS PEARSON | ON FILE |
| MARCUS PEREZ | ON FILE |
| MARCUS PEREZ | ON FILE |
| MARCUS PFEIFER | ON FILE |
| MARCUS PINCHERA | ON FILE |
| MARCUS PITTS | ON FILE |
| MARCUS POOLE | ON FILE |
| MARCUS POVLICK | ON FILE |
| MARCUS POWELL | ON FILE |
| MARCUS QUITMAN ELLIOTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS RADTKE | ON FILE |
| MARCUS RECILE | ON FILE |
| MARCUS REED | ON FILE |
| MARCUS REID | ON FILE |
| MARCUS RENAUD | ON FILE |
| MARCUS REYES | ON FILE |
| MARCUS RHODEN | ON FILE |
| MARCUS RICHARDSON | ON FILE |
| MARCUS RICK | ON FILE |
| MARCUS RITOSA | ON FILE |
| MARCUS ROBERSON | ON FILE |
| MARCUS ROBERTS | ON FILE |
| MARCUS ROBINSON | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS ROGERS | ON FILE |
| MARCUS RONALD SEPNAFSKI | ON FILE |
| MARCUS ROSENTHAL | ON FILE |
| MARCUS RUIZ | ON FILE |
| MARCUS RUSSO | ON FILE |
| MARCUS RUTH | ON FILE |
| MARCUS RYAN WOO | ON FILE |
| MARCUS SALVADOR | ON FILE |
| MARCUS SCHLUESSLER | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SCOTT | ON FILE |
| MARCUS SHANDS | ON FILE |
| MARCUS SHEARRION | ON FILE |
| MARCUS SHOLAR | ON FILE |
| MARCUS SIMONETTI | ON FILE |
| MARCUS SIMS | ON FILE |
| MARCUS SLAYTON | ON FILE |
| MARCUS SMART | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMOTHERS | ON FILE |
| MARCUS SNEDEGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS SPENCE | ON FILE |
| MARCUS STARK | ON FILE |
| MARCUS STATZ | ON FILE |
| MARCUS STEED KELLEY | ON FILE |
| MARCUS STEINFELDS | ON FILE |
| MARCUS STENSON | ON FILE |
| MARCUS STEVEN POLING | ON FILE |
| MARCUS STILL | ON FILE |
| MARCUS SULLIVAN | ON FILE |
| MARCUS SUMNER | ON FILE |
| MARCUS SURJOPOLOS | ON FILE |
| MARCUS TAM | ON FILE |
| MARCUS TAPIA | ON FILE |
| MARCUS TAPLIN | ON FILE |
| MARCUS TAYLOR | ON FILE |
| MARCUS TAYLOR | ON FILE |
| MARCUS TERRY | ON FILE |
| MARCUS THOMAS | ON FILE |
| MARCUS THOMPSON | ON FILE |
| MARCUS THOMPSON | ON FILE |
| MARCUS TODD | ON FILE |
| MARCUS TURMAN | ON FILE |
| MARCUS TURNER | ON FILE |
| MARCUS UNTHANK | ON FILE |
| MARCUS VALERO | ON FILE |
| MARCUS VASQUEZ | ON FILE |
| MARCUS VINCENT PERRY | ON FILE |
| MARCUS WALTON | ON FILE |
| MARCUS WARD | ON FILE |
| MARCUS WARE | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WENTZ | ON FILE |
| MARCUS WHETSTONE | ON FILE |
| MARCUS WHITE | ON FILE |
| MARCUS WHITFIELD | ON FILE |
| MARCUS WILLIAMS | ON FILE |
| MARCUS WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS WILLIS | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WINN | ON FILE |
| MARCUS WOODS | ON FILE |
| MARCUS WOODWARD | ON FILE |
| MARCUS WOODY | ON FILE |
| MARCUS WRIGHT | ON FILE |
| MARCUS WRIGHT | ON FILE |
| MARCUS WU | ON FILE |
| MARCUS YEOH | ON FILE |
| MARCUS YUNG | ON FILE |
| MARCUS ZALEWSKI | ON FILE |
| MARCUS ZEH | ON FILE |
| MARCY ALESHIRE | ON FILE |
| MARCY GINKEL | ON FILE |
| MARDALE PITTMAN | ON FILE |
| MARDAN ANWAR | ON FILE |
| MARDIN RASHEED | ON FILE |
| MARDO IKNADIOSSIAN | ON FILE |
| MAREK BERRY | ON FILE |
| MAREK CZERKAS | ON FILE |
| MAREK DRAG | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MAREK KLEPADLO | ON FILE |
| MAREK MERY | ON FILE |
| MAREK NIEWIAROWSKI | ON FILE |
| MAREK PERNAK | ON FILE |
| MAREK PLAS | ON FILE |
| MAREK RUSINSKI | ON FILE |
| MAREK SUCHTA | ON FILE |
| MAREK WILKOLEK | ON FILE |
| MARELYS ORTEGA | ON FILE |
| MAREN BARR | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA | ON FILE |
| MAREN OLIVIA ALTMAN | ON FILE |
| MARESA COTTON | ON FILE |
| MARESA HERNANDEZ SANCHEZ | ON FILE |
| MARESHAH AHMAN PROBY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARETZA RAMIREZ | ON FILE |
| MARFRED RODRIGUEZ | ON FILE |
| MARGARET ANN BROWN | ON FILE |
| MARGARET ANN CAMPBELL | ON FILE |
| MARGARET ANN PITTS | ON FILE |
| MARGARET BANIAK | ON FILE |
| MARGARET BELSHE | ON FILE |
| MARGARET BISCONTINE | ON FILE |
| MARGARET BLUNT | ON FILE |
| MARGARET BROSSY | ON FILE |
| MARGARET BURLESON | ON FILE |
| MARGARET BURT | ON FILE |
| MARGARET CADELL | ON FILE |
| MARGARET CAMPBELL | ON FILE |
| MARGARET CAWLEY | ON FILE |
| MARGARET COOK | ON FILE |
| MARGARET CRANMER | ON FILE |
| MARGARET CUNNINGHAM | ON FILE |
| MARGARET DAGGAN | ON FILE |
| MARGARET DAVIS | ON FILE |
| MARGARET DEIHM | ON FILE |
| MARGARET DENG | ON FILE |
| MARGARET DIFILIPPO | ON FILE |
| MARGARET DORIA | ON FILE |
| MARGARET FAIBISCH | ON FILE |
| MARGARET GOOD | ON FILE |
| MARGARET HAMILTON | ON FILE |
| MARGARET HEEDE | ON FILE |
| MARGARET HOLDEN | ON FILE |
| MARGARET HOWLAND | ON FILE |
| MARGARET HUTCHINS | ON FILE |
| MARGARET JENG | ON FILE |
| MARGARET JESSOP | ON FILE |
| MARGARET K REED | ON FILE |
| MARGARET KIESTER | ON FILE |
| MARGARET KIRILL | ON FILE |
| MARGARET KLEIN | ON FILE |
| MARGARET KURANZ | ON FILE |
| MARGARET KYPENA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| MARGARET L QUINEY | ON FILE |
| MARGARET LACALLE | ON FILE |
| MARGARET LAMARCA | ON FILE |
| MARGARET LANTER | ON FILE |
| MARGARET LAO | ON FILE |
| MARGARET LARSEN | ON FILE |
| MARGARET LOCHTENBERG | ON FILE |
| MARGARET LUDWIG | ON FILE |
| MARGARET LUKASIK | ON FILE |
| MARGARET LUNDSTROM | ON FILE |
| MARGARET MANN | ON FILE |
| MARGARET MAXINE SULLIVAN | ON FILE |
| MARGARET MEISTERLING | ON FILE |
| MARGARET MILLER | ON FILE |
| MARGARET MITCHELL | ON FILE |
| MARGARET MITCHNER | ON FILE |
| MARGARET MITCHNER | ON FILE |
| MARGARET OLANO | ON FILE |
| MARGARET PFEIFFER | ON FILE |
| MARGARET PIWOWAR | ON FILE |
| MARGARET PLAS | ON FILE |
| MARGARET PLAS | ON FILE |
| MARGARET RAJSKI | ON FILE |
| MARGARET RELLOSO | ON FILE |
| MARGARET REYES | ON FILE |
| MARGARET ROSALES | ON FILE |
| MARGARET ROSE GRIEBNER | ON FILE |
| MARGARET RUSSELL | ON FILE |
| MARGARET SCHLACKS | ON FILE |
| MARGARET SCHLEICHER | ON FILE |
| MARGARET SCHUMACHER | ON FILE |
| MARGARET SLASKA | ON FILE |
| MARGARET STREETER | ON FILE |
| MARGARET TANNER | ON FILE |
| MARGARET TAYLOR | ON FILE |
| MARGARET THOMAS | ON FILE |
| MARGARET TOREK | ON FILE |
| MARGARET VELASQUEZ | ON FILE |
| MARGARET WAHL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARGARET WHIDBY | ON FILE |
| MARGARET WILEY FULHAM | ON FILE |
| MARGARET WILSON | ON FILE |
| MARGARET WILSON | ON FILE |
| MARGARET WITMER | ON FILE |
| MARGARET YOUNG | ON FILE |
| MARGARETE GRAF | ON FILE |
| MARGARETH HING | ON FILE |
| MARGARETTE CARPENTER | ON FILE |
| MARGARIT KHACHATRYAN | ON FILE |
| MARGARITA AMINOV | ON FILE |
| MARGARITA ATLASOVA | ON FILE |
| MARGARITA BRAVO | ON FILE |
| MARGARITA DENOLO | ON FILE |
| MARGARITA FROELICH | ON FILE |
| MARGARITA GRANAT | ON FILE |
| MARGARITA KELRIKH | ON FILE |
| MARGARITA LAHENS CONDE | ON FILE |
| MARGARITA MARCANO DE LOPEZ | ON FILE |
| MARGARITA NIKOLAEVNA PRIKHODKO | ON FILE |
| MARGARITA PEREA RODRIGUEZ | ON FILE |
| MARGARITA PEREZ MERCADER | ON FILE |
| MARGARITA PEREZ TURTLE | ON FILE |
| MARGARITA QUINONES-DIAZ | ON FILE |
| MARGARITA RAMOS | ON FILE |
| MARGARITA RINGOS | ON FILE |
| MARGARITA SHUSTER | ON FILE |
| MARGARITO AVINA | ON FILE |
| MARGARITO ENCISO | ON FILE |
| MARGARITO MELO | ON FILE |
| MARGAUX MAYER | ON FILE |
| MARGAUX MCDANIEL | ON FILE |
| MARGAUX MCGIVERN | ON FILE |
| MARGE GROSS | ON FILE |
| MARGE JANEZIC | ON FILE |
| MARGERY CALLAHAN | ON FILE |
| MARGERY HAGER | ON FILE |
| MARGET CHRISTOFERSON | ON FILE |
| MARGHERITA TORTORA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGIE AGUDA | ON FILE |
| MARGIE ANDERSON | ON FILE |
| MARGIE CARPENTER | ON FILE |
| MARGIE ROSE KAISER | ON FILE |
| MARGIE TORRES | ON FILE |
| MARGIE VITITO | ON FILE |
| MARGIT PFEIFFER | ON FILE |
| MARGITA CLARK | ON FILE |
| MARGO JARJOURA | ON FILE |
| MARGO TETTAMANZI | ON FILE |
| MARGOT SETOVICH | ON FILE |
| MARGOT SHRIFT | ON FILE |
| MARGOT SMITH | ON FILE |
| MARGUERITA LIM-WILBY | ON FILE |
| MARGUERITA LULEJIAN | ON FILE |
| MARGUERITE ANNE PELLISSIER | ON FILE |
| MARGUERITE ELIZABETH TONG | ON FILE |
| MARGUERITE LORMAND | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARGY PHELPS-ROPER | ON FILE |
| MARI ABBATE | ON FILE |
| MARI CARLA CORDONES DE BORGES | ON FILE |
| MARI MARTINEZ | ON FILE |
| MARI MORTENSEN | ON FILE |
| MARI OZAWA | ON FILE |
| MARI PFINGSTON-BIGELOW | ON FILE |
| MARI WIDENER | ON FILE |
| MARIA ABUNDIZ | ON FILE |
| MARIA ACADEMIA | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ADAMS | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUIRRE | ON FILE |
| MARIA ALBRECHT | ON FILE |
| MARIA ALEJANDRA MONTOYA | ON FILE |
| MARIA ALIMOVA | ON FILE |
| MARIA ALITA CRISELLE BAUTISTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA ALMEIDA | ON FILE |
| MARIA ALVAREZ | ON FILE |
| MARIA ALVES | ON FILE |
| MARIA ALYNE FREITAS | ON FILE |
| MARIA ANCENEY | ON FILE |
| MARIA ANDERSON | ON FILE |
| MARIA ANDROSENKO | ON FILE |
| MARIA ANTONIA BIGGS | ON FILE |
| MARIA APRIL CHI | ON FILE |
| MARÍA ARANGO | ON FILE |
| MARIA ARNOLD | ON FILE |
| MARIA ARRIOLA | ON FILE |
| MARIA AVILA QUILES | ON FILE |
| MARIA AZCARATE | ON FILE |
| MARIA BAGWELL | ON FILE |
| MARIA BAKSHIYEVA | ON FILE |
| MARIA BANDIOLA | ON FILE |
| MARIA BANUELOS | ON FILE |
| MARIA BARBER | ON FILE |
| MARIA BARONA | ON FILE |
| MARIA BARRERA | ON FILE |
| MARÍA BARRETO CURIEL | ON FILE |
| MARIA BARTMAN | ON FILE |
| MARIA BERUMEN | ON FILE |
| MARIA BLANDINO | ON FILE |
| MARIA BORJON | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BROWN | ON FILE |
| MARIA BUHL | ON FILE |
| MARIA C BIURRUN | ON FILE |
| MARIA C LOPEZ V | ON FILE |
| MARIA CALABIO | ON FILE |
| MARIA CAMARENA | ON FILE |
| MARIA CANDER | ON FILE |
| MARIA CAPPZZI | ON FILE |
| MARIA CARDENAS | ON FILE |
| MARIA CAROLINA FAIT | ON FILE |
| MARIA CASABONA | ON FILE |
| MARIA CASANOVA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA CASTANO | ON FILE |
| MARIA CASTILLEJOS | ON FILE |
| MARIA CAZARES | ON FILE |
| MARIA CECILIA NACU | ON FILE |
| MARIA CELIDON | ON FILE |
| MARIA CERVANTES | ON FILE |
| MARIA CHEN | ON FILE |
| MARIA CHERINA ANGELES | ON FILE |
| MARIA CHURCHILL | ON FILE |
| MARIA CIPRIANI | ON FILE |
| MARIA CLAUDIA RACANELLI SESSA | ON FILE |
| MARIA CLAVIJO | ON FILE |
| MARIA COHEN ROTH IRA | ON FILE |
| MARIA COLLINS | ON FILE |
| MARIA COLOMY | ON FILE |
| MARIA COMSTOCK | ON FILE |
| MARIA CONTRERAS | ON FILE |
| MARIA COQUIOCO | ON FILE |
| MARIA CORNEJO | ON FILE |
| MARIA COSENZA | ON FILE |
| MARIA COUNTS | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA CRUZ | ON FILE |
| MARIA CULLEN | ON FILE |
| MARIA D BARRETO CURIEL | ON FILE |
| MARIA DAMAVOLETES | ON FILE |
| MARIA DANILYCHEV | ON FILE |
| MARIA DE EZKAURIATZA GARZA | ON FILE |
| MARIA DE JESUS GARZA | ON FILE |
| MARIA DE LEON | ON FILE |
| MARIA DEL PILAR PACHECO SALDANA | ON FILE |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ON FILE |
| MARIA DEL PILAR SANCHEZ | ON FILE |
| MARIA DELACRUZ VALDES | ON FILE |
| MARIA DELIA NUNEZ | ON FILE |
| MARIA DIVINA GRACIA AN | ON FILE |
| MARIA DOLORES PURCINA | ON FILE |
| MARIA DOMINIQUE RUSTIA | ON FILE |
| MARIA DOWNS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA DROZDOV | ON FILE |
| MARIA DUMLER | ON FILE |
| MARIA DURAN | ON FILE |
| MARIA E MONTOYA | ON FILE |
| MARIA EDE | ON FILE |
| MARIA EFTHIMIADIS | ON FILE |
| MARIA ELENA HERNANDEZ | ON FILE |
| MARIA ELENA SKONIECZNY | ON FILE |
| MARIA ELISA SMITH | ON FILE |
| MARIA ERAZO | ON FILE |
| MARIA ESCALANTE | ON FILE |
| MARÍA ESCALANTE LAM | ON FILE |
| MARIA ESPINOZA | ON FILE |
| MARIA ETTORE | ON FILE |
| MARIA EUGENIA RABAGO VALDES | ON FILE |
| MARIA F SALGADO | ON FILE |
| MARIA FLYNN | ON FILE |
| MARIA G NIEVES | ON FILE |
| MARIA GABRIELLA CATE SINICROPI | ON FILE |
| MARIA GABRIELLE | ON FILE |
| MARIA GALANG | ON FILE |
| MARIA GALVEZ | ON FILE |
| MARIA GAMINO | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GARINO | ON FILE |
| MARIA GARZA | ON FILE |
| MARIA GHIRILA | ON FILE |
| MARIA GIJON | ON FILE |
| MARIA GIL | ON FILE |
| MARIA GILBERTI | ON FILE |
| MARIA GILDA RACELIS | ON FILE |
| MARIA GIRALDO | ON FILE |
| MARIA GODINHO | ON FILE |
| MARIA GOMAR | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA GONZÁLEZ | ON FILE |
| MARIA GRANT | ON FILE |
| MARIA GREEN | ON FILE |
| MARIA GUTIERREZ | ON FILE |
| MARIA HALKIADAKIS | ON FILE |
| MARIA HELIOTI | ON FILE |
| MARIA HERMOSO | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HILDERBRAND | ON FILE |
| MARIA HOUGH | ON FILE |
| MARÍA INES GUAJARDO | ON FILE |
| MARIA INGRACIA ACEVEDO | ON FILE |
| MARIA IPPOLITO | ON FILE |
| MARIA ISABEL HOLMAN | ON FILE |
| MARIA JACOBY | ON FILE |
| MARIA JIMENEZ | ON FILE |
| MARIA JOHNSON | ON FILE |
| MARIA JONES | ON FILE |
| MARÍA JOSÉ CASTRO | ON FILE |
| MARIA JULIAN | ON FILE |
| MARIA KADER | ON FILE |
| MARIA KARASARIDES | ON FILE |
| MARIA KEARNEY | ON FILE |
| MARIA KELMAN | ON FILE |
| MARIA KROUPYCHEVA | ON FILE |
| MARIA LADIAS | ON FILE |
| MARIA LAMONT | ON FILE |
| MARIA LANDERO | ON FILE |
| MARIA LANDEROS | ON FILE |
| MARIA LEDERER | ON FILE |
| MARIA LEE | ON FILE |
| MARIA LEMA | ON FILE |
| MARIA LEMBESSIS | ON FILE |
| MARIA LERMA | ON FILE |
| MARIA LIMOSNERO | ON FILE |
| MARIA LISA VARIPAPA | ON FILE |
| MARIA LOPEZ | ON FILE |
| MARIA LOPEZ DE FLETES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARÍA LÓPEZ SHENKER | ON FILE |
| MARIA LOSYEVA | ON FILE |
| MARIA LOURDES RAMIREZ | ON FILE |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ON FILE |
| MARIA MADEJ | ON FILE |
| MARIA MANIGBAS | ON FILE |
| MARIA MARENTES | ON FILE |
| MARIA MARISCAL | ON FILE |
| MARIA MARQUEZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MASTRONARDO | ON FILE |
| MARIA MAY LESTAGE | ON FILE |
| MARIA MILLER JOHNSON | ON FILE |
| MARIA MIRANDA | ON FILE |
| MARÍA MIRON DE SANTOS | ON FILE |
| MARIA MISENTI | ON FILE |
| MARIA MOLLURA | ON FILE |
| MARIA MOORE | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MORRIS | ON FILE |
| MARIA MOTLEY | ON FILE |
| MARIA MUNOZ | ON FILE |
| MARIA MUNOZ | ON FILE |
| MARIA MURRAY | ON FILE |
| MARIA MYERS | ON FILE |
| MARIA NARVAEZ | ON FILE |
| MARIA NELLY NATERA | ON FILE |
| MARIA NGUYEN | ON FILE |
| MARIA NICHOLLS | ON FILE |
| MARIA NIKULKOVA | ON FILE |
| MARIA ORTIZ LUIS | ON FILE |
| MARIA OSORIO | ON FILE |
| MARIA OVIEDO | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PAULA TOLMOS CHAMPION | ON FILE |
| MARÍA PENA PALMA | ON FILE |
| MARIA PERCONTINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA PEREZ | ON FILE |
| MARIA PILAR LECHA | ON FILE |
| MARIA PINON | ON FILE |
| MARIA PIOCH | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMÍREZ | ON FILE |
| MARIA RAMIREZ DIEZ | ON FILE |
| MARIA RAMOS | ON FILE |
| MARIA RAPHAEL | ON FILE |
| MARIA RAVN | ON FILE |
| MARIA REMEDIOS NIRSCHL | ON FILE |
| MARIA RESTUCCIA | ON FILE |
| MARIA RICCITELLI | ON FILE |
| MARIA RIOS | ON FILE |
| MARIA ROCIO POEHLER | ON FILE |
| MARIA RODESSA LAPUZ | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARIA ROSALES | ON FILE |
| MARIA ROSARIO GARCIA | ON FILE |
| MARIA ROSENBERG | ON FILE |
| MARIA SALDIVAR | ON FILE |
| MARIA SALMERON | ON FILE |
| MARIA SAMPERIO | ON FILE |
| MARIA SANCHEZ APONTE | ON FILE |
| MARIA SANDOVAL | ON FILE |
| MARIA SANZ | ON FILE |
| MARIA SAUCEDO | ON FILE |
| MARIA SCAVELLI | ON FILE |
| MARIA SCHIFFERT | ON FILE |
| MARIA SEGURA | ON FILE |
| MARIA SELVA | ON FILE |
| MARIA SENISAIS | ON FILE |
| MARIA SERRANO | ON FILE |
| MARIA SEVILLA | ON FILE |
| MARIA SHORT | ON FILE |
| MARIA SIERRA | ON FILE |
| MARIA SIMONE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA SMOTHERS | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SOTOMAYOR RAMOS | ON FILE |
| MARIA SPIELER | ON FILE |
| MARIA SPIRIDON | ON FILE |
| MARIA STOLTZFUS | ON FILE |
| MARIA STONE-SANTIAGO | ON FILE |
| MARIA SULLIVAN | ON FILE |
| MARIA SYAS | ON FILE |
| MARIA T MANDRY | ON FILE |
| MARIA TERESA CATAGUE | ON FILE |
| MARIA TERESA LAWRENCE | ON FILE |
| MARIA TERRELL | ON FILE |
| MARIA TOLERAN | ON FILE |
| MARIA URIBE | ON FILE |
| MARIA VALLIN | ON FILE |
| MARIA VELASCO | ON FILE |
| MARIA VELASQUEZ | ON FILE |
| MARIA VERONICA SALADINO | ON FILE |
| MARIA VIEYRA | ON FILE |
| MARIA VIRGINIA CALDERA DE LA PENA | ON FILE |
| MARIA VIRGINIA KELLY | ON FILE |
| MARIA WALKER | ON FILE |
| MARIA WATTS | ON FILE |
| MARIA WILLIAMS | ON FILE |
| MARIA WLODARSKI | ON FILE |
| MARIA WOODCOCK | ON FILE |
| MARIA XIAOWEN LIU | ON FILE |
| MARIA YORBA | ON FILE |
| MARIA ZELENAIA | ON FILE |
| MARIA ZHU | ON FILE |
| MARIA ZIEMER | ON FILE |
| MARIA ZULETA | ON FILE |
| MARIA-DOLORES HANEFFANT | ON FILE |
| MARIAE BUI | ON FILE |
| MARIAH CANOVA | ON FILE |
| MARIAH DELAGRANGE | ON FILE |
| MARIAH FIGUEROA-LOBDELL | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIAH GRAVES | ON FILE |
| MARIAH JANISCH | ON FILE |
| MARIAH JOHNSON | ON FILE |
| MARIAH LYNN LOVEDAY | ON FILE |
| MARIAH MENDES | ON FILE |
| MARIAH MITCHELL-JACOBS | ON FILE |
| MARIAH MORRIS | ON FILE |
| MARIAH RAQUEL FRAZIER | ON FILE |
| MARIAH ROBINETTE | ON FILE |
| MARIAH SHERRELL | ON FILE |
| MARIAH VIEAU | ON FILE |
| MARIAH VITORIA | ON FILE |
| MARIAH WATERS | ON FILE |
| MARIAH ZANCA | ON FILE |
| MARIAL TSIKOS | ON FILE |
| MARIALA PAZ BRILL | ON FILE |
| MARIALYNN MENDOZA-GOODSON | ON FILE |
| MARIAM BOTI | ON FILE |
| MARIAM CECE TURAY | ON FILE |
| MARIAM NAJEEBYOUSIF SHAMASHA | ON FILE |
| MARIAM OSEI | ON FILE |
| MARIAM REZA COUSSA | ON FILE |
| MARIAM SAIAN | ON FILE |
| MARIAM WILLIAMS | ON FILE |
| MARIAMA SOW | ON FILE |
| MARIAMA STARKWEATHER | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIAN BACOL-UBA | ON FILE |
| MARIAN BANOVSKY | ON FILE |
| MARIAN BLACK | ON FILE |
| MARIAN MONDY | ON FILE |
| MARIAN MOREANU | ON FILE |
| MARIAN NKRUMAH | ON FILE |
| MARIAN QIQIEH | ON FILE |
| MARIAN RAK | ON FILE |
| MARIAN RASSAT | ON FILE |
| MARIAN RODILA | ON FILE |
| MARIAN URBAN | ON FILE |
| MARIANA BOANGIU | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIANA CARRILLO | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANA GONZALEZ | ON FILE |
| MARIANA GONZALEZ HENAO | ON FILE |
| MARIANA HALL | ON FILE |
| MARIANA MARTINELLI PEREIRA | ON FILE |
| MARIANA MELARA | ON FILE |
| MARIANA MENDEZ | ON FILE |
| MARIANA MERUVIA | ON FILE |
| MARIANA RENDON | ON FILE |
| MARIANA RESENDE | ON FILE |
| MARIANA WYNTER JORDAN | ON FILE |
| MARIANE BUMANGLAG | ON FILE |
| MARIANE LARSON | ON FILE |
| MARIANELA HERNANDEZ | ON FILE |
| MARIANELLA MORENO | ON FILE |
| MARIANGEL SEQUEIRA | ON FILE |
| MARIANGELA BASTIDA | ON FILE |
| MARIANGELA C FERRARA | ON FILE |
| MARIANN GEISER | ON FILE |
| MARI-ANN MONTOYA | ON FILE |
| MARIANNA PETROSYAN | ON FILE |
| MARIANNE BLAND | ON FILE |
| MARIANNE CANTWELL | ON FILE |
| MARIANNE ELAINE HEALY | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANNE MONTELEONE | ON FILE |
| MARIANNE POWELL | ON FILE |
| MARIANNE REDDICK | ON FILE |
| MARIANNE SALUSTRI | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO CUERDA MURRA | ON FILE |
| MARIANO DE LA RIVA | ON FILE |
| MARIANO DE LOS SANTOS | ON FILE |
| MARIANO DELA CRUZ | ON FILE |
| MARIANO DIVITTORIO | ON FILE |
| MARIANO ELIAS VEGA CORDANO | ON FILE |
| MARIANO GONZALEZ | ON FILE |
| MARIANO KNOP | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIANO LANZA | ON FILE |
| MARIANO M MERCADO | ON FILE |
| MARIANO MARTES | ON FILE |
| MARIANO PANDURO | ON FILE |
| MARIANO PONSIANO | ON FILE |
| MARIANO RAMIREZ | ON FILE |
| MARIANO ROLDAN | ON FILE |
| MARIANO ULIBARRI | ON FILE |
| MARIA-ROWENA CRUZ | ON FILE |
| MARIA-VICTORIA TORRES CALDERON | ON FILE |
| MARIAZ DAVIS | ON FILE |
| MARIBEL ALFONTE | ON FILE |
| MARIBEL APARENTADO | ON FILE |
| MARIBEL ENRIQUEZ | ON FILE |
| MARIBEL GARCIA | ON FILE |
| MARIBEL GONZALEZ | ON FILE |
| MARIBEL HENAO | ON FILE |
| MARIBEL HEREDIA | ON FILE |
| MARIBEL JO APUYA | ON FILE |
| MARIBEL KORDOMENOS | ON FILE |
| MARIBEL MATTA GARCIA | ON FILE |
| MARIBEL MONTOYA | ON FILE |
| MARIBEL ORDONEZ | ON FILE |
| MARIBEL RIVERA | ON FILE |
| MARIBEL RIVERA | ON FILE |
| MARIBEL ROMERO | ON FILE |
| MARIBEL ZHICAY-GARCIA | ON FILE |
| MARIBELLA ROMAN | ON FILE |
| MARIBETH BRAMLETTE | ON FILE |
| MARIBETH MILLER | ON FILE |
| MARIBETH MORONDOS SALINAS | ON FILE |
| MARICA KRASNICI | ON FILE |
| MARICA RENE ELLIS | ON FILE |
| MARICARMEN CINTRON | ON FILE |
| MARICARMEN NAVARRO | ON FILE |
| MARICCO NATHANIELL ALLEN | ON FILE |
| MARICE GUZMAN | ON FILE |
| MARICEL RUBIO SUSA | ON FILE |
| MARICEL SUNIEGA-ANTIPOLO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARICELA CORONADO | ON FILE |
| MARICELA ROMERO | ON FILE |
| MARICELA WILSON | ON FILE |
| MARICET PULIDO | ON FILE |
| MARICRIS BONZO | ON FILE |
| MARICRUZ JOHAL | ON FILE |
| MARIE AMINI | ON FILE |
| MARIE ANESTALE | ON FILE |
| MARIE ANSON-REBONG | ON FILE |
| MARIE ANTOINE PROSPER | ON FILE |
| MARIE ANTONIETTE GALLEGO | ON FILE |
| MARIE ARASE | ON FILE |
| MARIE BALATBAT | ON FILE |
| MARIE BRUNOT | ON FILE |
| MARIE CHRISTINE DESAUVAGE | ON FILE |
| MARIE CLAIRE PAJARON | ON FILE |
| MARIE CONROE | ON FILE |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ON FILE |
| MARIE ELISABETH NETO | ON FILE |
| MARIE FOLEY | ON FILE |
| MARIE FUGES | ON FILE |
| MARIE FULTON | ON FILE |
| MARIE FUSARO | ON FILE |
| MARIE GACHETTE | ON FILE |
| MARIE GUEVARA | ON FILE |
| MARIE HARZIG | ON FILE |
| MARIE JEAN SPECK | ON FILE |
| MARIE JO LEILANI | ON FILE |
| MARIE JOLY | ON FILE |
| MARIE JOOYOUNG KELEE | ON FILE |
| MARIE JOY TRINIDAD | ON FILE |
| MARIE KATIA BRUNO | ON FILE |
| MARIE KELLY | ON FILE |
| MARIE KNUTSON | ON FILE |
| MARIE KOFFI | ON FILE |
| MARIE LACANLALE | ON FILE |
| MARIE LITTLETON | ON FILE |
| MARIE LOHIER | ON FILE |
| MARIE MARGARYAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIE MARSTELLER | ON FILE |
| MARIE MARTELLI | ON FILE |
| MARIE MATARAZZO | ON FILE |
| MARIE MAWJI | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE NAPIERKOWSKI | ON FILE |
| MARIE OKEEFE | ON FILE |
| MARIE REGILUS | ON FILE |
| MARIE ROBINSON | ON FILE |
| MARIE RODRIGUEZ | ON FILE |
| MARIE SPASOV | ON FILE |
| MARIE TAN | ON FILE |
| MARIE TRINIDAD | ON FILE |
| MARIE WALLER | ON FILE |
| MARIE WHALEN | ON FILE |
| MARIE WOOD | ON FILE |
| MARIE WU FUSARO | ON FILE |
| MARIEA DATIZ | ON FILE |
| MARIE-ANGE BINAGWAHO | ON FILE |
| MARIE-ANGE HAIDON | ON FILE |
| MARIE-CLAIRE NCHEFOR | ON FILE |
| MARIEDELSY RAYDAN FERNANDEZ | ON FILE |
| MARIE-FLORE SAINT FLEUR | ON FILE |
| MARIEL ALEMANN | ON FILE |
| MARIEL ROSA | ON FILE |
| MARIELA ALEXANDER | ON FILE |
| MARIELA BARREIRO | ON FILE |
| MARIELA NUÑEZ | ON FILE |
| MARIELA VILLAVERDE | ON FILE |
| MARIE-LAURE GARNER | ON FILE |
| MARIELENA GARCIA | ON FILE |
| MARIELENA ZUCCARO | ON FILE |
| MARIELI ZAYAS | ON FILE |
| MARIELIS MARTINEZ | ON FILE |
| MARIELIZ DÍAZ | ON FILE |
| MARIELLE FOSS | ON FILE |
| MARIELLIE MUNDY | ON FILE |
| MARIE-MARTINE UWERA | ON FILE |
| MARIENE SABANAL | ON FILE |

# STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIE-NOEL NSANA | ON FILE |
| MARIE-PRINCESSE LABROUSSE | ON FILE |
| MARIETA BACULIO ALAMBAN | ON FILE |
| MARIETTA ABANILLA | ON FILE |
| MARIETTE ANZUETO | ON FILE |
| MARIETTE LEGBRE | ON FILE |
| MARIETTE MARINUS | ON FILE |
| MARIFE BALISALISA | ON FILE |
| MARII KROUTILIN | ON FILE |
| MARIIA REAM | ON FILE |
| MARIJA BERNOTA | ON FILE |
| MARIJA JOKSIMOVIC | ON FILE |
| MARIJA KNEZEVIC | ON FILE |
| MARIJA KRASOJEVIC | ON FILE |
| MARIJA RINGWELSKI | ON FILE |
| MARIJADE SUMMERS | ON FILE |
| MARIJAN BERNIC | ON FILE |
| MARIJAN MAJIC | ON FILE |
| MARIKAY THOMPSON | ON FILE |
| MARIKO HONSHUKU | ON FILE |
| MARIKO MIKI | ON FILE |
| MARILEE BOTOS | ON FILE |
| MARILEE KILITI | ON FILE |
| MARILIA AZEVEDO | ON FILE |
| MARILIN CALDERA | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILOLA FIGUEREDO | ON FILE |
| MARILOU DOTSON | ON FILE |
| MARILOU JIMENEZ METIAM | ON FILE |
| MARILOU LUGTU | ON FILE |
| MARILU GUZMAN | ON FILE |
| MARILYN ALZUGARAY | ON FILE |
| MARILYN AMBRA | ON FILE |
| MARILYN ARROYO | ON FILE |
| MARILYN BROWN | ON FILE |
| MARILYN CABALLERO | ON FILE |
| MARILYN CRUZ | ON FILE |
| MARILYN DI NICOLANTONIO | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARILYN ELMER | ON FILE |
| MARILYN GRADY | ON FILE |
| MARILYN GREAUX | ON FILE |
| MARILYN HARLAN | ON FILE |
| MARILYN HOFFMAN | ON FILE |
| MARILYN KERAK | ON FILE |
| MARILYN KETTERER | ON FILE |
| MARILYN LACROCE | ON FILE |
| MARILYN LICEA | ON FILE |
| MARILYN MESA | ON FILE |
| MARILYN NICHOLS | ON FILE |
| MARILYN ODELL | ON FILE |
| MARILYN PACANA | ON FILE |
| MARILYN PAONE | ON FILE |
| MARILYN PENUELA | ON FILE |
| MARILYN STORY | ON FILE |
| MARILYN TAMAYO | ON FILE |
| MARILYN TORRES | ON FILE |
| MARILYN TUCKER | ON FILE |
| MARILYN VEINCENTOTZS | ON FILE |
| MARILYN WARD | ON FILE |
| MARILYN WEILAND | ON FILE |
| MARILYNN KIELTY | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| MARIN BERGMAN | ON FILE |
| MARIN KUKOC | ON FILE |
| MARIN PEREZ | ON FILE |
| MARIN VIDRASCO | ON FILE |
| MARINA ALESHKER | ON FILE |
| MARINA ALMUGHRABI | ON FILE |
| MARINA BEYDER | ON FILE |
| MARINA BLANKENSHIP | ON FILE |
| MARINA BUNDGAARD | ON FILE |
| MARINA CRANDALL | ON FILE |
| MARINA D MOGILKO | ON FILE |
| MARINA DEMENKO | ON FILE |
| MARINA DYKHNE | ON FILE |
| MARINA GADABOESHEV | ON FILE |
| MARINA GARCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARINA GARVEY | ON FILE |
| MARINA GEHRING MEYERS | ON FILE |
| MARINA GOODMAN | ON FILE |
| MARINA GROSSMAN | ON FILE |
| MARINA HORSTMANN | ON FILE |
| MARINA I NOVA | ON FILE |
| MARINA IVANOVSKAYA | ON FILE |
| MARINA KAMENETSKAYA | ON FILE |
| MARINA KHOUN | ON FILE |
| MARINA KISLYUK | ON FILE |
| MARINA KONNIKOVA | ON FILE |
| MARINA LEE | ON FILE |
| MARINA MINTER | ON FILE |
| MARINA MIRONOVA | ON FILE |
| MARINA NAOUMKINA | ON FILE |
| MARINA PALENYY | ON FILE |
| MARINA POINT INV. LLC PISTEY | ON FILE |
| MARINA POINT INVESTMENTS LLC | ON FILE |
| MARINA RADINOVSKIY | ON FILE |
| MARINA RAMOS | ON FILE |
| MARINA STANDISH | ON FILE |
| MARINA TELLEZ | ON FILE |
| MARINA TUCKER | ON FILE |
| MARINA VELASQUEZ | ON FILE |
| MARINA VOLOSOV | ON FILE |
| MARINA YEN-CHIN | ON FILE |
| MARINE BUISSONNIERE | ON FILE |
| MARINE ROMERO | ON FILE |
| MARINELA KAIBIGAN | ON FILE |
| MARINELLO VENTURES, LLC | ON FILE |
| MARINETTE HAZAN | ON FILE |
| MARINO REYES | ON FILE |
| MARIO ABEYTA | ON FILE |
| MARIO AGUILAR | ON FILE |
| MARIO AGUIRRE | ON FILE |
| MARIO AGUIRRE | ON FILE |
| MARIO ALBERTO CHAVES | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO ALBERTO LOPEZ | ON FILE |



# STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO ALBERTO VILLARREAL | ON FILE |
| MARIO ALEMAN | ON FILE |
| MARIO ALFARO | ON FILE |
| MARIO ALLEGRO | ON FILE |
| MARIO ALVAREZ | ON FILE |
| MARIO ALVAREZ JR | ON FILE |
| MARIO ANDRADE | ON FILE |
| MARIO AUGUSTO BRITO | ON FILE |
| MARIO AUGUSTOVIC | ON FILE |
| MARIO AVALOS | ON FILE |
| MARIO BARRIGA TOVAR | ON FILE |
| MARIO BELTRAN | ON FILE |
| MARIO BENITEZ | ON FILE |
| MARIO BERTONI | ON FILE |
| MARIO BROWN | ON FILE |
| MARIO BUSTO | ON FILE |
| MARIO CALITO | ON FILE |
| MARIO CANESTRI | ON FILE |
| MARIO CANIZALES | ON FILE |
| MARIO CARMONA | ON FILE |
| MARIO CASTILLEJA | ON FILE |
| MARIO CASTILLO | ON FILE |
| MARIO CASTRO | ON FILE |
| MARIO CERDAN LAZARO | ON FILE |
| MARIO CERESIA | ON FILE |
| MARIO CHACON | ON FILE |
| MARIO CHAMBERS | ON FILE |
| MARIO CHAVEZ JR | ON FILE |
| MARIO CONDIS | ON FILE |
| MARIO CORNEJO | ON FILE |
| MARIO COVACEVICH | ON FILE |
| MARIO CRISTIANI | ON FILE |
| MARIO CUTINO | ON FILE |
| MARIO D CERASUOLO | ON FILE |
| MARIO DAMIAN | ON FILE |
| MARIO DAMIANO | ON FILE |
| MARIO DANIEL MARIN | ON FILE |
| MARIO DE AZA | ON FILE |
| MARIO DE LA CABADA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO DE LA CRUZ | ON FILE |
| MARIO DELGADO | ON FILE |
| MARIO DEVRES | ON FILE |
| MARIO DIAZ | ON FILE |
| MARIO DIEZ | ON FILE |
| MARIO DOFAT | ON FILE |
| MARIO DUARTE | ON FILE |
| MARIO DURON | ON FILE |
| MARIO EARL | ON FILE |
| MARIO ECHEVARRIA | ON FILE |
| MARIO EDUARDO SOLORZANO RUIZ | ON FILE |
| MARIO EROTOKRITOU | ON FILE |
| MARIO ESCOBEDO | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO FANTAUZZI | ON FILE |
| MARIO FERNANDO DIAZ | ON FILE |
| MARIO FIGUEROA | ON FILE |
| MARIO FORBES | ON FILE |
| MARIO FOTI | ON FILE |
| MARIO FRANCISCO RAZO | ON FILE |
| MARIO FREGOSO | ON FILE |
| MARIO GAGLIARDI | ON FILE |
| MARIO GALENO | ON FILE |
| MARIO GARCIA | ON FILE |
| MARIO GARCIA | ON FILE |
| MARIO GARZA | ON FILE |
| MARIO GAVARRETE | ON FILE |
| MARIO GAYTAN | ON FILE |
| MARIO GIANCINI | ON FILE |
| MARIO GIOIA | ON FILE |
| MARIO GIRGIS | ON FILE |
| MARIO GOJCAJ | ON FILE |
| MARIO GOMEZ | ON FILE |
| MARIO GONZALEZ | ON FILE |
| MARIO GONZALEZ-PINTO | ON FILE |
| MARIO GREG MOLINA | ON FILE |
| MARIO GUERRERO | ON FILE |
| MARIO GUILLERMO SANCHEZ | ON FILE |
| MARIO GUTIERREZ | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO GUTIERREZ | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO HACKBARTH | ON FILE |
| MARIO HARRISON ASP | ON FILE |
| MARIO HICKS | ON FILE |
| MARIO HOYOS | ON FILE |
| MARIO HUMBERTO GUEL, II | ON FILE |
| MARIO HUMPHRIES | ON FILE |
| MARIO IBARRA | ON FILE |
| MARIO JEFFERSON | ON FILE |
| MARIO JEUNE | ON FILE |
| MARIO JIMENEZ | ON FILE |
| MARIO JIMENEZ | ON FILE |
| MARIO JONES | ON FILE |
| MARIO JOSEPH CAPONE | ON FILE |
| MARIO JOSEPH LARUSSA | ON FILE |
| MARIO JR CASILLAS | ON FILE |
| MARIO LAZO | ON FILE |
| MARIO LECHA | ON FILE |
| MARIO LIMADURAN | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LORIA | ON FILE |
| MARIO LOUIS | ON FILE |
| MARIO LUCAJ | ON FILE |
| MARIO MACHUCA | ON FILE |
| MARIO MANKAS | ON FILE |
| MARIO MANZO | ON FILE |
| MARIO MARFORI | ON FILE |
| MARIO MARQUEZ | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MEDINA | ON FILE |
| MARIO MENDIETA | ON FILE |
| MARIO MEZA | ON FILE |
| MARIO MICOLI | ON FILE |
| MARIO MILLAN | ON FILE |
| MARIO MINARDI | ON FILE |
| MARIO MIRANDA | ON FILE |
| MARIO MONACO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO MONTOTO | ON FILE |
| MARIO MONTOYA | ON FILE |
| MARIO MONTOYA VIGIL | ON FILE |
| MARIO MOORHEAD | ON FILE |
| MARIO MORAZA | ON FILE |
| MARIO MORCOS | ON FILE |
| MARIO MORENO | ON FILE |
| MARIO MOSQUEDA | ON FILE |
| MARIO MYERS | ON FILE |
| MARIO NARANJO TOVAR | ON FILE |
| MARIO NARTE | ON FILE |
| MARIO NOCIFERA | ON FILE |
| MARIO NODARSE | ON FILE |
| MARIO OLSEN | ON FILE |
| MARIO OREJEL | ON FILE |
| MARIO ORELLANA | ON FILE |
| MARIO ORTIGOSA | ON FILE |
| MARIO ORTIZ | ON FILE |
| MARIO PAEZ | ON FILE |
| MARIO PAZOS | ON FILE |
| MARIO PELELLA | ON FILE |
| MARIO PELLETIER | ON FILE |
| MARIO PENA | ON FILE |
| MARIO PIERGALLINI | ON FILE |
| MARIO PLACHTA | ON FILE |
| MARIO POWELL | ON FILE |
| MARIO RABE | ON FILE |
| MARIO RAFAEL AQUINO MAISONET | ON FILE |
| MARIO RAFAEL BATLLE | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ JR | ON FILE |
| MARIO RAMOS | ON FILE |
| MARIO RANGEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO REYES-ZAZUETA | ON FILE |
| MARIO RIAL AMADO | ON FILE |
| MARIO RILEY | ON FILE |
| MARIO RIVAS | ON FILE |
| MARIO ROMERO | ON FILE |
| MARIO ROSALES | ON FILE |
| MARIO RUSSO | ON FILE |
| MARIO SALDANA | ON FILE |
| MARIO SALVADOR JR | ON FILE |
| MARIO SANCHEZ | ON FILE |
| MARIO SANTISTEBAN | ON FILE |
| MARIO SAWAYA | ON FILE |
| MARIO SEQUEIRA | ON FILE |
| MARIO SEQUEIRA | ON FILE |
| MARIO SERGIO MELIAN | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SIMON HERRERA | ON FILE |
| MARIO SOTO | ON FILE |
| MARIO SUAREZ | ON FILE |
| MARIO TACCHI | ON FILE |
| MARIO TACHER | ON FILE |
| MARIO TASCON | ON FILE |
| MARIO TEERING | ON FILE |
| MARIO TOBAR | ON FILE |
| MARIO TRAWICK | ON FILE |
| MARIO TRISIC | ON FILE |
| MARIO TSE | ON FILE |
| MARIO UMANA | ON FILE |
| MARIO URRUTIA | ON FILE |
| MARIO VALDOVINOS | ON FILE |
| MARIO VARGAS | ON FILE |
| MARIO VASQUEZ | ON FILE |
| MARIO VENUTOLO | ON FILE |
| MARIO VILLAFRANCO | ON FILE |
| MARIO VITALE | ON FILE |
| MARIO VITO AMALFITANO | ON FILE |
| MARIO VOLINO | ON FILE |
| MARIO WEIR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO WIGGINS | ON FILE |
| MARIO WILFREDO TABOAS | ON FILE |
| MARIO WILMATH | ON FILE |
| MARIO YANEZ | ON FILE |
| MARIO YESCAS II | ON FILE |
| MARIO ZETTER | ON FILE |
| MARION BIRGITT WORTH | ON FILE |
| MARION DOLLAR | ON FILE |
| MARION FLOYD II | ON FILE |
| MARION HAWK | ON FILE |
| MARION LAZAR | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARION MARIATHASAN | ON FILE |
| MARION MCDONALD | ON FILE |
| MARION MERCK | ON FILE |
| MARION PRAYTOR | ON FILE |
| MARION RENDA | ON FILE |
| MARION SHEEHAN | ON FILE |
| MARION TALLENT | ON FILE |
| MARION TATE | ON FILE |
| MARION WHEATON | ON FILE |
| MARION WHITESCARVER | ON FILE |
| MARIOS LEVI | ON FILE |
| MARIPAZ COVARRUBIAS | ON FILE |
| MARIPI DIZON | ON FILE |
| MARISA AMBRIZ | ON FILE |
| MARISA ANN KUHL | ON FILE |
| MARISA CANINA | ON FILE |
| MARISA FISHER STOOLMILLER | ON FILE |
| MARISA GUERRERO | ON FILE |
| MARISA MARTIN | ON FILE |
| MARISA MCKNIGHT | ON FILE |
| MARISA PERRY | ON FILE |
| MARISA POLESKY | ON FILE |
| MARISA SETOVICH | ON FILE |
| MARISELA BRAKEY | ON FILE |
| MARISELA PORTALES | ON FILE |
| MARISELA TORRES | ON FILE |
| MARISELA VALDEZ | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISOL ALVARADO ROBERT | ON FILE |
| MARISOL DEFRANCO | ON FILE |
| MARISOL DIAZ | ON FILE |
| MARISOL GASCON LINAREZ | ON FILE |
| MARISOL JACKSON | ON FILE |
| MARISOL JUAREZ | ON FILE |
| MARISOL KIM | ON FILE |
| MARISOL OSORIO | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA ALEXANDER-SCOTT | ON FILE |
| MARISSA ARNOLD | ON FILE |
| MARISSA BELL | ON FILE |
| MARISSA BOADO | ON FILE |
| MARISSA BRASSFIELD | ON FILE |
| MARISSA BRUNK | ON FILE |
| MARISSA CARROLL | ON FILE |
| MARISSA CARTER | ON FILE |
| MARISSA CASH | ON FILE |
| MARISSA CLEMENTS | ON FILE |
| MARISSA COTTON | ON FILE |
| MARISSA COULTER | ON FILE |
| MARISSA DAYWOOD | ON FILE |
| MARISSA FREDERICK | ON FILE |
| MARISSA FULLER | ON FILE |
| MARISSA GAITHER | ON FILE |
| MARISSA GALLARDO | ON FILE |
| MARISSA GODOROV | ON FILE |
| MARISSA GRACE BLAKEMAN | ON FILE |
| MARISSA HAMACHAI | ON FILE |
| MARISSA HOVRALUCK | ON FILE |
| MARISSA MACIAS | ON FILE |
| MARISSA MASON | ON FILE |
| MARISSA MCKINNEY | ON FILE |
| MARISSA MOLLOY | ON FILE |
| MARISSA MOORE | ON FILE |
| MARISSA MORRISON | ON FILE |
| MARISSA NUNEZ-VILCHES | ON FILE |
| MARISSA RICE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARISSA ROSE WEIMER | ON FILE |
| MARISSA SANTILLAN | ON FILE |
| MARISSA SEILER | ON FILE |
| MARISSA SELDES | ON FILE |
| MARISSA SHAW | ON FILE |
| MARISSA SHEETS | ON FILE |
| MARISSA SMITH | ON FILE |
| MARISSA STRIDIRON | ON FILE |
| MARISSA TAVARES | ON FILE |
| MARISSA THOMAS | ON FILE |
| MARISSA VELASCO | ON FILE |
| MARISSA WILLIAMS | ON FILE |
| MARISSA YVONNE MELTZER | ON FILE |
| MARITA LANE | ON FILE |
| MARITZA ASHLEY | ON FILE |
| MARITZA JAUREGUI | ON FILE |
| MARITZA MARIN | ON FILE |
| MARITZA MOLINA | ON FILE |
| MARITZA TORRES | ON FILE |
| MARITZA TORRES RIVERA | ON FILE |
| MARITZA TRIBBLE | ON FILE |
| MARIUM GHULAM MOHAMMAD | ON FILE |
| MARIUS BENEKERAITIS | ON FILE |
| MARIUS DECTE TEMZEM | ON FILE |
| MARIUS OLBRYCH | ON FILE |
| MARIUS PITAS | ON FILE |
| MARIUS ROSSOUW | ON FILE |
| MARIUS VICTOR SOARE | ON FILE |
| MARIUS VULCAN | ON FILE |
| MARIUSZ BOJARCZUK | ON FILE |
| MARIUSZ JASTRZEBSKI | ON FILE |
| MARIUSZ MALESZEWSKI | ON FILE |
| MARIUSZ SKOMSKI | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |
| MARIVEL RIOJAS ALFARO TIERNEY | ON FILE |
| MARIVGENIA VAZQUEZ | ON FILE |
| MARIVIC ARANO | ON FILE |
| MARIVIC VILLANUEVA | ON FILE |
| MARIYA ALEKSEEVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIYA GILYADOVA | ON FILE |
| MARIYA KALNYSH | ON FILE |
| MARIYA ONISKO | ON FILE |
| MARIYA PAK | ON FILE |
| MARIYA PERSANOVA | ON FILE |
| MARIYA STOIMENOVA | ON FILE |
| MARIYAH MASALES | ON FILE |
| MARIYANA GENOVA | ON FILE |
| MARIZA HASCHER | ON FILE |
| MARIZA REBMANN | ON FILE |
| MARJA FRANKSON | ON FILE |
| MARJAN BEKIC | ON FILE |
| MARJAN SOBBI | ON FILE |
| MARJAN TALLE | ON FILE |
| MARJORIE DALE | ON FILE |
| MARJORIE FITZGERALD | ON FILE |
| MARJORIE FLACCAVENTO | ON FILE |
| MARJORIE FRAZIER | ON FILE |
| MARJORIE FREE | ON FILE |
| MARJORIE G GUEL | ON FILE |
| MARJORIE GERLACH | ON FILE |
| MARJORIE J FRANK | ON FILE |
| MARJORIE NEGRON | ON FILE |
| MARK  FLOCKHART | ON FILE |
| MARK A FARAG | ON FILE |
| MARK A FELDMAN | ON FILE |
| MARK A GRECO | ON FILE |
| MARK A HAWBAKER | ON FILE |
| MARK A HILL | ON FILE |
| MARK A ISSERMOYER | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A KLATT | ON FILE |
| MARK A MALONEY | ON FILE |
| MARK A MOHAREB | ON FILE |
| MARK A STOTLER | ON FILE |
| MARK A THIMINEUR | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON HELSER | ON FILE |
| MARK AASEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ACEVES | ON FILE |
| MARK ACKMAN | ON FILE |
| MARK ADAM BEILEY | ON FILE |
| MARK ADAM FOSTER | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADKINS | ON FILE |
| MARK AGUILAR | ON FILE |
| MARK AGUILERA | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN BORTZ | ON FILE |
| MARK ALAN CARLSON | ON FILE |
| MARK ALAN HARMON | ON FILE |
| MARK ALAN MURAKAMI | ON FILE |
| MARK ALBANESE | ON FILE |
| MARK ALBANO | ON FILE |
| MARK ALBERS | ON FILE |
| MARK ALEJOS | ON FILE |
| MARK ALEMAN | ON FILE |
| MARK ALEXANDER EWACHIW JR | ON FILE |
| MARK ALEXANDER NOVAS | ON FILE |
| MARK ALEXANDER PAVEL | ON FILE |
| MARK ALIMBOYOGEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN LINDQUIST | ON FILE |
| MARK ALLEN REES | ON FILE |
| MARK AM NOBREGA | ON FILE |
| MARK AMADOR | ON FILE |
| MARK AMMAY | ON FILE |
| MARK AMOS | ON FILE |
| MARK ANDARY | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDRES | ON FILE |
| MARK ANDREW | ON FILE |
| MARK ANDREW BOLES | ON FILE |
| MARK ANDREW DE LONG | ON FILE |
| MARK ANDREW GALLAGHER | ON FILE |
| MARK ANDREW MILEC | ON FILE |
| MARK ANDREW SWANSON | ON FILE |
| MARK ANDREW VERSO | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANGELI | ON FILE |
| MARK ANGELO TORRELIZA | ON FILE |
| MARK ANGELONE | ON FILE |
| MARK ANGUIANO | ON FILE |
| MARK ANTHONY ANA | ON FILE |
| MARK ANTHONY BARAJAS | ON FILE |
| MARK ANTHONY CORREA | ON FILE |
| MARK ANTHONY DOYLE | ON FILE |
| MARK ANTHONY ENTROLEZO | ON FILE |
| MARK ANTHONY GLADDEN | ON FILE |
| MARK ANTHONY GOLEZ | ON FILE |
| MARK ANTHONY GRACE | ON FILE |
| MARK ANTHONY HENSLER | ON FILE |
| MARK ANTHONY LAND | ON FILE |
| MARK ANTHONY LUNA | ON FILE |
| MARK ANTHONY MALOLOY-ON | ON FILE |
| MARK ANTHONY PRIDDY | ON FILE |
| MARK ANTHONY REYES | ON FILE |
| MARK ANTHONY WARFIELD | ON FILE |
| MARK ANTHONY ZAYAS-CARRION | ON FILE |
| MARK ANTONIO AGUILAR | ON FILE |
| MARK APUZZO | ON FILE |
| MARK ARAOS | ON FILE |
| MARK ARCE | ON FILE |





## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ASHMEN | ON FILE |
| MARK ASHMORE | ON FILE |
| MARK AUTRY | ON FILE |
| MARK AWAD | ON FILE |
| MARK BABEKOV | ON FILE |
| MARK BACCHUS | ON FILE |
| MARK BAGGIO | ON FILE |
| MARK BAILEY | ON FILE |
| MARK BANE AUGUST | ON FILE |
| MARK BANNACH | ON FILE |
| MARK BANSEMER | ON FILE |
| MARK BANUELOS | ON FILE |
| MARK BARAKAT | ON FILE |
| MARK BARAKAT | ON FILE |
| MARK BARBELLA | ON FILE |
| MARK BARDALES | ON FILE |
| MARK BARKS | ON FILE |
| MARK BARNES | ON FILE |
| MARK BARTLEY | ON FILE |
| MARK BARTOLOMEO | ON FILE |
| MARK BASILE | ON FILE |
| MARK BASILE | ON FILE |
| MARK BATEMAN | ON FILE |
| MARK BAUMANN | ON FILE |
| MARK BAYLY | ON FILE |
| MARK BAZZANELLA | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEADLE | ON FILE |
| MARK BEAN | ON FILE |
| MARK BEARD | ON FILE |
| MARK BECHTELHEIMER | ON FILE |
| MARK BEDNARZ | ON FILE |
| MARK BEHNKEN | ON FILE |
| MARK BEJCEK | ON FILE |
| MARK BELL INVESTMENT TRUST | ON FILE |
| MARK BELL ROTH INVESTMENT TRUST | ON FILE |
| MARK BELLAS | ON FILE |
| MARK BELLUZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK BELONIO | ON FILE |
| MARK BELTON | ON FILE |
| MARK BELTRAMELLO | ON FILE |
| MARK BENATI | ON FILE |
| MARK BENDIGKEIT | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNINGTON | ON FILE |
| MARK BERELEKHIS | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERNAL | ON FILE |
| MARK BERNIER | ON FILE |
| MARK BERNS | ON FILE |
| MARK BERRY | ON FILE |
| MARK BETTINGER | ON FILE |
| MARK BIEKER | ON FILE |
| MARK BIELANSKI | ON FILE |
| MARK BIERER | ON FILE |
| MARK BIETZ | ON FILE |
| MARK BINKIEWICZ | ON FILE |
| MARK BISHOP | ON FILE |
| MARK BLILEY | ON FILE |
| MARK BOCANEGRA | ON FILE |
| MARK BOEHLER | ON FILE |
| MARK BOGIE | ON FILE |
| MARK BOGUE | ON FILE |
| MARK BOLD | ON FILE |
| MARK BOOLOOTIAN | ON FILE |
| MARK BOOTS | ON FILE |
| MARK BORYS | ON FILE |
| MARK BOSTIC | ON FILE |
| MARK BOVA | ON FILE |
| MARK BOWEN | ON FILE |
| MARK BOWERS | ON FILE |
| MARK BOWLES | ON FILE |
| MARK BOWMAN | ON FILE |
| MARK BRADY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK BRAILSFORD | ON FILE |
| MARK BRANDT | ON FILE |
| MARK BRANDT | ON FILE |
| MARK BRAUER | ON FILE |
| MARK BREEDLOVE | ON FILE |
| MARK BRENWALL | ON FILE |
| MARK BRISBOIS | ON FILE |
| MARK BROADHEAD | ON FILE |
| MARK BROCK | ON FILE |
| MARK BRODWIN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BRUSILOVSKY | ON FILE |
| MARK BRYAN | ON FILE |
| MARK BRYSTOWSKI | ON FILE |
| MARK BUCKINGHAM | ON FILE |
| MARK BUECHE | ON FILE |
| MARK BUEHLER | ON FILE |
| MARK BUETTNER | ON FILE |
| MARK BUFFINGTON | ON FILE |
| MARK BUI | ON FILE |
| MARK BUMANGLAG | ON FILE |
| MARK BUNDLIE | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURTON | ON FILE |
| MARK BURTON II | ON FILE |
| MARK BUSCH | ON FILE |
| MARK BUSH | ON FILE |
| MARK BUTTS | ON FILE |
| MARK BUZBEE | ON FILE |
| MARK C BARR | ON FILE |
| MARK C THOMAS | ON FILE |
| MARK CABEY | ON FILE |
| MARK CABLE | ON FILE |
| MARK CADAJAS | ON FILE |
| MARK CAIRO | ON FILE |
| MARK CAJUSTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK CALVER | ON FILE |
| MARK CAMERON | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPE | ON FILE |
| MARK CANTER | ON FILE |
| MARK CAPPITELLA | ON FILE |
| MARK CAPWELL | ON FILE |
| MARK CARBONARO | ON FILE |
| MARK CARPENTER | ON FILE |
| MARK CARRERAS | ON FILE |
| MARK CARRICK | ON FILE |
| MARK CARTER | ON FILE |
| MARK CASADY | ON FILE |
| MARK CASEY | ON FILE |
| MARK CASSARA | ON FILE |
| MARK CASSINGHAM | ON FILE |
| MARK CASTELLANOS | ON FILE |
| MARK CASWELL | ON FILE |
| MARK CAVALIERE | ON FILE |
| MARK CAVALLO | ON FILE |
| MARK CELESTE | ON FILE |
| MARK CEREZO | ON FILE |
| MARK CERINA | ON FILE |
| MARK CERMAK | ON FILE |
| MARK CERVANTES | ON FILE |
| MARK CHAN | ON FILE |
| MARK CHAPMAN | ON FILE |
| MARK CHAPONOT | ON FILE |
| MARK CHASE | ON FILE |
| MARK CHAVEZ | ON FILE |
| MARK CHEN | ON FILE |
| MARK CHEPELYUK | ON FILE |
| MARK CHEPKEVICH | ON FILE |
| MARK CHERVINCKY | ON FILE |
| MARK CHINEN | ON FILE |
| MARK CHOU | ON FILE |
| MARK CHRISTENSEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK CHRISTIAN | ON FILE |
| MARK CHULLINO | ON FILE |
| MARK CHUPKA | ON FILE |
| MARK CICCHINI | ON FILE |
| MARK CICORIA | ON FILE |
| MARK CINTRON | ON FILE |
| MARK CIONCI | ON FILE |
| MARK CLAFFEY | ON FILE |
| MARK CLARKSON | ON FILE |
| MARK CLAYMAN | ON FILE |
| MARK CLEMENTS | ON FILE |
| MARK CLEMENTS | ON FILE |
| MARK CLINTON | ON FILE |
| MARK CLOUTIER | ON FILE |
| MARK COHN | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK COLLINS | ON FILE |
| MARK COMER | ON FILE |
| MARK COMPTON | ON FILE |
| MARK CONANT | ON FILE |
| MARK CONGIONTI | ON FILE |
| MARK CONOVER | ON FILE |
| MARK COOK | ON FILE |
| MARK COOPER | ON FILE |
| MARK COOPER | ON FILE |
| MARK COPES | ON FILE |
| MARK COPPOLA | ON FILE |
| MARK CORBETT | ON FILE |
| MARK CORCORAN | ON FILE |
| MARK CORPUZ | ON FILE |
| MARK CORTEZ | ON FILE |
| MARK COSSABOON | ON FILE |
| MARK COTTER | ON FILE |
| MARK COVERT | ON FILE |
| MARK COVERT | ON FILE |
| MARK CRATE | ON FILE |
| MARK CRAWFORD | ON FILE |
| MARK CRAWFORD WADE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK CROSBY | ON FILE |
| MARK CRUZ | ON FILE |
| MARK CRUZ | ON FILE |
| MARK CURTIS MUELLER | ON FILE |
| MARK CZUJ | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK D GRANITO | ON FILE |
| MARK D HOLM | ON FILE |
| MARK D OSTROSKI | ON FILE |
| MARK D UHL | ON FILE |
| MARK DAILEY | ON FILE |
| MARK DAKOTA WHITSON | ON FILE |
| MARK DALEY | ON FILE |
| MARK DALTON | ON FILE |
| MARK DALTON | ON FILE |
| MARK DAMMEYER | ON FILE |
| MARK DANENHOWER | ON FILE |
| MARK DANG | ON FILE |
| MARK DANIEL | ON FILE |
| MARK DANIEL HODGE | ON FILE |
| MARK DANIEL KARNOWSKI | ON FILE |
| MARK DANIEL MILLER | ON FILE |
| MARK DARE | ON FILE |
| MARK DARLUCIO | ON FILE |
| MARK DASS | ON FILE |
| MARK DAVENPORT | ON FILE |
| MARK DAVID ANDERSON | ON FILE |
| MARK DAVID DION | ON FILE |
| MARK DAVID HAMM | ON FILE |
| MARK DAVID HOWARD | ON FILE |
| MARK DAVID RHOADS | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID STEIN | ON FILE |
| MARK DAVIDSON | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DEAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK DEBOWSKI | ON FILE |
| MARK DECHANCE | ON FILE |
| MARK DEE | ON FILE |
| MARK DEGERONIMO | ON FILE |
| MARK DEITZ | ON FILE |
| MARK DEL ROSARIO | ON FILE |
| MARK DELAGARZA | ON FILE |
| MARK DELLASANTA | ON FILE |
| MARK DELP | ON FILE |
| MARK DEMAIO | ON FILE |
| MARK DEMAREYA TURNER JR | ON FILE |
| MARK DEMARIA | ON FILE |
| MARK DEMBINSKY | ON FILE |
| MARK DEMMITT | ON FILE |
| MARK DENNISON LARRABEE | ON FILE |
| MARK DERWIN | ON FILE |
| MARK DESILETS | ON FILE |
| MARK DEVONE | ON FILE |
| MARK DI PIETRO | ON FILE |
| MARK DIBLASI | ON FILE |
| MARK DICKINSON | ON FILE |
| MARK DIEKMANN | ON FILE |
| MARK DIETRICH | ON FILE |
| MARK DIEU | ON FILE |
| MARK DIGNEN | ON FILE |
| MARK DINALLO | ON FILE |
| MARK DION | ON FILE |
| MARK DIVINO | ON FILE |
| MARK DOBBINS | ON FILE |
| MARK DODSON | ON FILE |
| MARK DORSETT | ON FILE |
| MARK DOUD | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOUGLAS OGLE | ON FILE |
| MARK DOWNEY | ON FILE |
| MARK DOWSETT | ON FILE |
| MARK DREW | ON FILE |
| MARK DROTAR | ON FILE |
| MARK DROUIN | ON FILE |

**STRETTO**

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK DSOUZA | ON FILE |
| MARK DUFFIN | ON FILE |
| MARK DUHAIME | ON FILE |
| MARK DUKAS | ON FILE |
| MARK DULIK | ON FILE |
| MARK DUMAS | ON FILE |
| MARK DUNGO | ON FILE |
| MARK DUSZA | ON FILE |
| MARK DYDASCO | ON FILE |
| MARK DZIEMIAN | ON FILE |
| MARK E BLAIR | ON FILE |
| MARK E GODFREY JR. | ON FILE |
| MARK E LATTURE | ON FILE |
| MARK E RAFIDIA | ON FILE |
| MARK EBERSOLE | ON FILE |
| MARK EDGREN | ON FILE |
| MARK EDWARD BELL | ON FILE |
| MARK EDWARD BIGLER | ON FILE |
| MARK EDWARD FRANKE | ON FILE |
| MARK EDWARD HAMILTON | ON FILE |
| MARK EDWARD HANSEN | ON FILE |
| MARK EDWARD HARRIS | ON FILE |
| MARK EDWARD ROCHESTER | ON FILE |
| MARK EDWARD RUSSELL | ON FILE |
| MARK EDWARD SAVAGE | ON FILE |
| MARK EDWARD TROKEY | ON FILE |
| MARK EDWARD WILSON | ON FILE |
| MARK EDWARD WOODS | ON FILE |
| MARK EICKMANN | ON FILE |
| MARK EKINS | ON FILE |
| MARK ELENTRI | ON FILE |
| MARK ELLINGSON | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ELLIS MCCRAY | ON FILE |
| MARK ELVERS | ON FILE |
| MARK ELWOOD | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| MARK EMMITT PILIPCZUK | ON FILE |
| MARK EMMONS | ON FILE |
| MARK ENDERT | ON FILE |
| MARK ENGLAND | ON FILE |
| MARK EPPIG | ON FILE |
| MARK ERIC KOEHLER | ON FILE |
| MARK ERLEWINE | ON FILE |
| MARK ESHO | ON FILE |
| MARK ESPIRITU | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK EVERLY | ON FILE |
| MARK F DOHERTY | ON FILE |
| MARK FABEY | ON FILE |
| MARK FAIRCLOTH | ON FILE |
| MARK FANNING | ON FILE |
| MARK FANTINO | ON FILE |
| MARK FARINELLI | ON FILE |
| MARK FARRINGTON | ON FILE |
| MARK FASTNER | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FERGASON | ON FILE |
| MARK FERRELL | ON FILE |
| MARK FERTITTA | ON FILE |
| MARK FIALA | ON FILE |
| MARK FIELDS | ON FILE |
| MARK FIELDS | ON FILE |
| MARK FINELLI | ON FILE |
| MARK FINNEGAN | ON FILE |
| MARK FIORE | ON FILE |
| MARK FIORESI | ON FILE |
| MARK FISCHER | ON FILE |
| MARK FISHER | ON FILE |
| MARK FISHER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK FISHMAN | ON FILE |
| MARK FISKE | ON FILE |
| MARK FITZGERALD | ON FILE |
| MARK FITZGERALD ODANI | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FITZSIMMONS | ON FILE |
| MARK FLANAGAN | ON FILE |
| MARK FLEMING | ON FILE |
| MARK FLESHMAN | ON FILE |
| MARK FLESSNER | ON FILE |
| MARK FOGLESONG II | ON FILE |
| MARK FORDELON | ON FILE |
| MARK FORTIER | ON FILE |
| MARK FOSTER | ON FILE |
| MARK FOURNIER | ON FILE |
| MARK FOUTZ | ON FILE |
| MARK FOX | ON FILE |
| MARK FOX | ON FILE |
| MARK FRANCE | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FRANCIS HEFLIN | ON FILE |
| MARK FRANCIS NAPPA | ON FILE |
| MARK FRANCIS PADILLA | ON FILE |
| MARK FRANKLIN | ON FILE |
| MARK FRANKSON | ON FILE |
| MARK FREDERICK MEDLEY | ON FILE |
| MARK FREDRICKSON | ON FILE |
| MARK FREEMAN | ON FILE |
| MARK FREEMAN | ON FILE |
| MARK FREUND | ON FILE |
| MARK FREY | ON FILE |
| MARK FRITZ | ON FILE |
| MARK FRUSHOUR | ON FILE |
| MARK FRY | ON FILE |
| MARK FUCILE | ON FILE |
| MARK FULLER | ON FILE |
| MARK FUNOVITS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK FUSSELL | ON FILE |
| MARK G NATH | ON FILE |
| MARK GABRIEL WIEST | ON FILE |
| MARK GAFFEY | ON FILE |
| MARK GALANTY | ON FILE |
| MARK GALVAN | ON FILE |
| MARK GAMA | ON FILE |
| MARK GANTNER | ON FILE |
| MARK GARCIA | ON FILE |
| MARK GARRITY | ON FILE |
| MARK GARZA | ON FILE |
| MARK GAUDETTE | ON FILE |
| MARK GENDRON | ON FILE |
| MARK GEOFFREY PRESHO | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GEORGAS | ON FILE |
| MARK GEORGE SCHLIG | ON FILE |
| MARK GERALD ZAGALA | ON FILE |
| MARK GERARD DOHERTY | ON FILE |
| MARK GERMANI | ON FILE |
| MARK GERTJEGERDES | ON FILE |
| MARK GETTNER | ON FILE |
| MARK GHOLSTON | ON FILE |
| MARK GIAMARINO | ON FILE |
| MARK GIANNINI | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIESE | ON FILE |
| MARK GILTMIER | ON FILE |
| MARK GINDER | ON FILE |
| MARK GIRALMO | ON FILE |
| MARK GLADDEN | ON FILE |
| MARK GLASS | ON FILE |
| MARK GLASSER | ON FILE |
| MARK GLENN HAYWOOD | ON FILE |
| MARK GODEK | ON FILE |
| MARK GOEBEL | ON FILE |
| MARK GOLDFINGER | ON FILE |
| MARK GOLDMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK GOLDMAN | ON FILE |
| MARK GOLDSMITH | ON FILE |
| MARK GOLEBIEWSKI | ON FILE |
| MARK GOLUB | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GONZALEZ PEREZ | ON FILE |
| MARK GOOCHER | ON FILE |
| MARK GOODSON | ON FILE |
| MARK GOULETTE | ON FILE |
| MARK GOUSSE | ON FILE |
| MARK GRACE | ON FILE |
| MARK GRACYLANY | ON FILE |
| MARK GRAHAM | ON FILE |
| MARK GRAMATA | ON FILE |
| MARK GRANGER | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRANTHAM | ON FILE |
| MARK GRAVEL | ON FILE |
| MARK GRAY | ON FILE |
| MARK GRAZIANO | ON FILE |
| MARK GRBAVAC | ON FILE |
| MARK GRBIC | ON FILE |
| MARK GREGORIO | ON FILE |
| MARK GREGORY | ON FILE |
| MARK GRIESS | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIS | ON FILE |
| MARK GRIFFITH | ON FILE |
| MARK GRIMALDI | ON FILE |
| MARK GRINOLS | ON FILE |
| MARK GRISSOM | ON FILE |
| MARK GROMAN | ON FILE |
| MARK GRONAU | ON FILE |
| MARK GROSS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK GROSSMAN | ON FILE |
| MARK GROTTE | ON FILE |
| MARK GRUENBACHER | ON FILE |
| MARK GUADAGNINI | ON FILE |
| MARK GUERRERO | ON FILE |
| MARK GUILLAUME | ON FILE |
| MARK GUILLORY | ON FILE |
| MARK GUSTAFSON | ON FILE |
| MARK GUSTETIC | ON FILE |
| MARK GUTHRIE | ON FILE |
| MARK GUTIERREZ | ON FILE |
| MARK GWIZDALA | ON FILE |
| MARK HAGGE | ON FILE |
| MARK HAGINS | ON FILE |
| MARK HAIL | ON FILE |
| MARK HAKKARINEN | ON FILE |
| MARK HALE | ON FILE |
| MARK HALE | ON FILE |
| MARK HALEN | ON FILE |
| MARK HALL | ON FILE |
| MARK HALLORAN | ON FILE |
| MARK HAMEL | ON FILE |
| MARK HAMLIN | ON FILE |
| MARK HAMMOND | ON FILE |
| MARK HANCOCK | ON FILE |
| MARK HANDY | ON FILE |
| MARK HANF | ON FILE |
| MARK HANSEN | ON FILE |
| MARK HARDCASTLE | ON FILE |
| MARK HARLAN | ON FILE |
| MARK HARLAN HAMMAN | ON FILE |
| MARK HARRELL | ON FILE |
| MARK HARRELSON | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK HARRIS | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HATFIELD | ON FILE |
| MARK HAUGHTON | ON FILE |
| MARK HEARD | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HEBERT | ON FILE |
| MARK HEFT | ON FILE |
| MARK HEINEMANN | ON FILE |
| MARK HEINZER | ON FILE |
| MARK HEJNY | ON FILE |
| MARK HELFMAN | ON FILE |
| MARK HELMS | ON FILE |
| MARK HEMBREE | ON FILE |
| MARK HEMMERT | ON FILE |
| MARK HENDERSON | ON FILE |
| MARK HENSON | ON FILE |
| MARK HENSON | ON FILE |
| MARK HERHOLD | ON FILE |
| MARK HERMANN | ON FILE |
| MARK HERMANN FABSITS | ON FILE |
| MARK HERNANDEZ | ON FILE |
| MARK HERZFELD | ON FILE |
| MARK HEWETT | ON FILE |
| MARK HEWITT | ON FILE |
| MARK HEYDE | ON FILE |
| MARK HICKMAN | ON FILE |
| MARK HICKS | ON FILE |
| MARK HIDE | ON FILE |
| MARK HIGDON | ON FILE |
| MARK HILL | ON FILE |
| MARK HOFFMAN | ON FILE |
| MARK HOLIDAY | ON FILE |
| MARK HOLLARS | ON FILE |
| MARK HOLMES | ON FILE |
| MARK HOLSTEIN | ON FILE |
| MARK HOLTHAUS | ON FILE |
| MARK HOOPER | ON FILE |
| MARK HOOVER | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOSKO | ON FILE |
| MARK HOSTETLER | ON FILE |
| MARK HOULTZHOUSER | ON FILE |



STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HOVE | ON FILE |
| MARK HOWELL | ON FILE |
| MARK HOWEYA | ON FILE |
| MARK HRUSKA | ON FILE |
| MARK HUANG | ON FILE |
| MARK HUANG | ON FILE |
| MARK HUBBELL | ON FILE |
| MARK HUBERT | ON FILE |
| MARK HUBINGER | ON FILE |
| MARK HUCKABEE | ON FILE |
| MARK HUDSON | ON FILE |
| MARK HUFHAM | ON FILE |
| MARK HUFHAM | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK HUGHEY | ON FILE |
| MARK HULME | ON FILE |
| MARK HUMPHREYS | ON FILE |
| MARK HURLEY | ON FILE |
| MARK HUSTED | ON FILE |
| MARK HUTCHERSON | ON FILE |
| MARK HWANG | ON FILE |
| MARK HWANG | ON FILE |
| MARK HYCZKO | ON FILE |
| MARK IBARRA | ON FILE |
| MARK ILLESCAS | ON FILE |
| MARK IMPERIAL | ON FILE |
| MARK IMRE PALFALVI | ON FILE |
| MARK ISIAY NORTON | ON FILE |
| MARK J CIPOLLONI | ON FILE |
| MARK J WOLF | ON FILE |
| MARK JACKSON | ON FILE |
| MARK JACOBSEN | ON FILE |
| MARK JACOBSON | ON FILE |
| MARK JAHN | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES WEBSTER | ON FILE |
| MARK JANZER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK JARDINE | ON FILE |
| MARK JEFFERY WATSON | ON FILE |
| MARK JEFFREY | ON FILE |
| MARK JEFFREY REISBORD | ON FILE |
| MARK JEFFRIES | ON FILE |
| MARK JESSE STECCONE | ON FILE |
| MARK JOHN ATTWELL | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON HAMILTON | ON FILE |
| MARK JOHNSTON | ON FILE |
| MARK JONES | ON FILE |
| MARK JORDAN | ON FILE |
| MARK JORDAN | ON FILE |
| MARK JORGENSEN | ON FILE |
| MARK JOSEPH CLEDERA | ON FILE |
| MARK JOSEPH GERBER | ON FILE |
| MARK JOSEPH IRIS | ON FILE |
| MARK JOSEPH KROPINAK | ON FILE |
| MARK JOSEPH REIMERS | ON FILE |
| MARK JOSEPHSEN | ON FILE |
| MARK JOYA | ON FILE |
| MARK JUAREZ | ON FILE |
| MARK JURKIEWICZ | ON FILE |
| MARK JUSTIN DINATALE | ON FILE |
| MARK K DINGER | ON FILE |
| MARK KABAK | ON FILE |
| MARK KACZOROWSKI | ON FILE |
| MARK KAHL | ON FILE |
| MARK KAHLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK KALNIN | ON FILE |
| MARK KAMMERER | ON FILE |
| MARK KAMOKU | ON FILE |
| MARK KANARICK | ON FILE |
| MARK KANDZIORA | ON FILE |
| MARK KAUFMAN | ON FILE |
| MARK KAUFMAN | ON FILE |
| MARK KAYANO | ON FILE |
| MARK KEASER | ON FILE |
| MARK KEELE | ON FILE |
| MARK KEHOE | ON FILE |
| MARK KEISLING JR. | ON FILE |
| MARK KELLER | ON FILE |
| MARK KELLER | ON FILE |
| MARK KELLEY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KEMPTNER | ON FILE |
| MARK KENDALL | ON FILE |
| MARK KENGOTT | ON FILE |
| MARK KENNEDY | ON FILE |
| MARK KENTNER JACKMAN | ON FILE |
| MARK KERALY | ON FILE |
| MARK KERN | ON FILE |
| MARK KETTERER | ON FILE |
| MARK KEVIN O'HERON | ON FILE |
| MARK KHALIL | ON FILE |
| MARK KHODAN | ON FILE |
| MARK KILEN | ON FILE |
| MARK KILEY | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIMBALL | ON FILE |
| MARK KING | ON FILE |
| MARK KINOSHITA | ON FILE |
| MARK KIRKCONNELL | ON FILE |
| MARK KISHI | ON FILE |
| MARK KLARA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK KLIMKO | ON FILE |
| MARK KLOPFENSTEIN | ON FILE |
| MARK KNEPPER | ON FILE |
| MARK KNOPKE | ON FILE |
| MARK KOBAYASHI | ON FILE |
| MARK KOBRYA | ON FILE |
| MARK KOCH | ON FILE |
| MARK KOEPSELL | ON FILE |
| MARK KOERNER | ON FILE |
| MARK KOPACZEWSKI | ON FILE |
| MARK KOWALK | ON FILE |
| MARK KRAFT | ON FILE |
| MARK KRESS | ON FILE |
| MARK KREUTZIAN | ON FILE |
| MARK KRIER | ON FILE |
| MARK KROSKY | ON FILE |
| MARK KUESTER | ON FILE |
| MARK KURAS | ON FILE |
| MARK KURDILA | ON FILE |
| MARK KURON | ON FILE |
| MARK KUTZ | ON FILE |
| MARK KUYN | ON FILE |
| MARK L HETHERINGTON | ON FILE |
| MARK L PRIEST | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK LABALBO | ON FILE |
| MARK LAKE | ON FILE |
| MARK LAMBERT | ON FILE |
| MARK LAMSON | ON FILE |
| MARK LAMSON | ON FILE |
| MARK LANDENWITCH | ON FILE |
| MARK LANE | ON FILE |
| MARK LANE | ON FILE |
| MARK LANGENHEIM | ON FILE |
| MARK LANGMADE | ON FILE |
| MARK LANNIER | ON FILE |
| MARK LAOS | ON FILE |
| MARK LAPORTA | ON FILE |
| MARK LAROSE | ON FILE |

**STRETTO**

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK LARRABEE | ON FILE |
| MARK LARSEN | ON FILE |
| MARK LARSON | ON FILE |
| MARK LASKEY | ON FILE |
| MARK LAWRENCE WICKHAM | ON FILE |
| MARK LAYFIELD | ON FILE |
| MARK LAZAR | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LECHOWICZ | ON FILE |
| MARK LEE | ON FILE |
| MARK LEE HELMSTETTER | ON FILE |
| MARK LEE WEEDA | ON FILE |
| MARK LEE WRACHER | ON FILE |
| MARK LEGG | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEMASTERS | ON FILE |
| MARK LEMMONS | ON FILE |
| MARK LEO PRALAT, SR. | ON FILE |
| MARK LEON WATSON | ON FILE |
| MARK LEONARD | ON FILE |
| MARK LETE | ON FILE |
| MARK LEVEY | ON FILE |
| MARK LEVINE | ON FILE |
| MARK LEWANDOWSKI | ON FILE |
| MARK LEWIS JR LARMEU | ON FILE |
| MARK LIANO | ON FILE |
| MARK LIBATIQUE | ON FILE |
| MARK LIMA | ON FILE |
| MARK LIMEHOUSE | ON FILE |
| MARK LIN | ON FILE |
| MARK LINDAUER | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK LINDON | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LINDSTROM | ON FILE |
| MARK LIPOMA | ON FILE |
| MARK LISTER | ON FILE |
| MARK LITTLES JR | ON FILE |
| MARK LITTLES JR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK LIVINGSTON | ON FILE |
| MARK LOEHR | ON FILE |
| MARK LOHMEIER | ON FILE |
| MARK LOHUIS | ON FILE |
| MARK LONI | ON FILE |
| MARK LOPEZ | ON FILE |
| MARK LOPEZ | ON FILE |
| MARK LORD | ON FILE |
| MARK LOUDON | ON FILE |
| MARK LOUGH | ON FILE |
| MARK LOUIS CORTINA | ON FILE |
| MARK LOUIS VORWALLER | ON FILE |
| MARK LOVE | ON FILE |
| MARK LOVE | ON FILE |
| MARK LOWELL SEMRAU | ON FILE |
| MARK LUBY | ON FILE |
| MARK LUCAS | ON FILE |
| MARK LUCIDI | ON FILE |
| MARK LUCKENBAUGH | ON FILE |
| MARK LUDDEN | ON FILE |
| MARK LUJAN | ON FILE |
| MARK LUTTRELL | ON FILE |
| MARK M CASSIDY | ON FILE |
| MARK M MILSTONE | ON FILE |
| MARK MACAYAN | ON FILE |
| MARK MACCLARY | ON FILE |
| MARK MACY | ON FILE |
| MARK MADDOX | ON FILE |
| MARK MADRID | ON FILE |
| MARK MAGNUS | ON FILE |
| MARK MAHER | ON FILE |
| MARK MAIORINO | ON FILE |
| MARK MAJOR | ON FILE |
| MARK MAKAR | ON FILE |
| MARK MAKARY | ON FILE |
| MARK MAKARY | ON FILE |
| MARK MALAINY | ON FILE |
| MARK MAMUSZKA | ON FILE |
| MARK MANDIGO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK MANDRACCHIA | ON FILE |
| MARK MANFREY | ON FILE |
| MARK MANGIAMELE | ON FILE |
| MARK MANGOHIG | ON FILE |
| MARK MANN | ON FILE |
| MARK MARCHAND | ON FILE |
| MARK MARINO | ON FILE |
| MARK MARK | ON FILE |
| MARK MARKOS | ON FILE |
| MARK MAROKI | ON FILE |
| MARK MARQUEZ | ON FILE |
| MARK MARSH | ON FILE |
| MARK MARSHALL | ON FILE |
| MARK MARTIN | ON FILE |
| MARK MARTIN-ANGULO | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MARTYN RICHARDS | ON FILE |
| MARK MATCHYNSKI | ON FILE |
| MARK MATHASON | ON FILE |
| MARK MATHER | ON FILE |
| MARK MATHSON | ON FILE |
| MARK MATRAVERS | ON FILE |
| MARK MATTEN | ON FILE |
| MARK MATTHEW MEALY | ON FILE |
| MARK MATTISON | ON FILE |
| MARK MATTSON | ON FILE |
| MARK MAUER | ON FILE |
| MARK MAURER II | ON FILE |
| MARK MAURO MATTEN | ON FILE |
| MARK MAXWELL | ON FILE |
| MARK MAZZA | ON FILE |
| MARK MCCAWLEY | ON FILE |
| MARK MCCLELLAN | ON FILE |
| MARK MCCOID | ON FILE |
| MARK MCCOLL | ON FILE |
| MARK MCCOLL INVESTMENT TRUST | ON FILE |
| MARK MCCOY | ON FILE |
| MARK MCCOY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK MCCOY | ON FILE |
| MARK MCCUNE | ON FILE |
| MARK MCDERMOTT | ON FILE |
| MARK MCDOWELL | ON FILE |
| MARK MCFADDEN | ON FILE |
| MARK MCGAUVRAN | ON FILE |
| MARK MCGRATH WIGGIN | ON FILE |
| MARK MCINERNEY | ON FILE |
| MARK MCINTOSH | ON FILE |
| MARK MCKENY | ON FILE |
| MARK MCKEVITT | ON FILE |
| MARK MCKILLIP | ON FILE |
| MARK MCKINZIE | ON FILE |
| MARK MCLAUGHLIN | ON FILE |
| MARK MCLEAN | ON FILE |
| MARK MCMANNIS | ON FILE |
| MARK MCNAMARA | ON FILE |
| MARK MCSHARRY | ON FILE |
| MARK MEEHAN | ON FILE |
| MARK MEEHAN | ON FILE |
| MARK MEIXELL | ON FILE |
| MARK MELIN | ON FILE |
| MARK MELLO | ON FILE |
| MARK MELLOTT | ON FILE |
| MARK MELO | ON FILE |
| MARK MENDONCA | ON FILE |
| MARK MENSAH | ON FILE |
| MARK MERCIER | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MERRITT | ON FILE |
| MARK MERTENS | ON FILE |
| MARK MEYERS | ON FILE |
| MARK MICHAEL HOPPER | ON FILE |
| MARK MICHUDA | ON FILE |
| MARK MIDDLETON | ON FILE |
| MARK MILDBRANDT | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |



# Exhibit D

Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILTON | ON FILE |
| MARK MIMS | ON FILE |
| MARK MINDLIN | ON FILE |
| MARK MINNS | ON FILE |
| MARK MISAWA DUPPENTHALER | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MOEN | ON FILE |
| MARK MOJARRIETA | ON FILE |
| MARK MOLTER | ON FILE |
| MARK MONIZ | ON FILE |
| MARK MONTALBANO | ON FILE |
| MARK MOOMJIAN | ON FILE |
| MARK MOORE | ON FILE |
| MARK MOORE | ON FILE |
| MARK MOORE | ON FILE |
| MARK MORANT | ON FILE |
| MARK MORENA | ON FILE |
| MARK MORI | ON FILE |
| MARK MORRIS | ON FILE |
| MARK MORTENSUN | ON FILE |
| MARK MORTON | ON FILE |
| MARK MOSHER | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOSTAED | ON FILE |
| MARK MOURE | ON FILE |
| MARK MOUTON | ON FILE |
| MARK MOXON | ON FILE |
| MARK MUELLER-EBERSTEIN | ON FILE |
| MARK MULCAHEY | ON FILE |
| MARK MULLINS | ON FILE |
| MARK MUN | ON FILE |
| MARK MUNGER | ON FILE |
| MARK MUNIR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK MUNRO | ON FILE |
| MARK MURRAY | ON FILE |
| MARK MURTI | ON FILE |
| MARK MUTSCHLER | ON FILE |
| MARK MUUS | ON FILE |
| MARK MYERS | ON FILE |
| MARK NAGAYO | ON FILE |
| MARK NAGELMANN | ON FILE |
| MARK NAGLE | ON FILE |
| MARK NAKHLA | ON FILE |
| MARK NAPIER | ON FILE |
| MARK NAPOLITANO | ON FILE |
| MARK NARDELL | ON FILE |
| MARK NASHED | ON FILE |
| MARK NASSIMIAN | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NEMECIO | ON FILE |
| MARK NEUMANN | ON FILE |
| MARK NEUMANN | ON FILE |
| MARK NEVES | ON FILE |
| MARK NEWMASTER | ON FILE |
| MARK NGUYEN | ON FILE |
| MARK NICHOLS | ON FILE |
| MARK NIDEY | ON FILE |
| MARK NIELAND | ON FILE |
| MARK NIELSEN | ON FILE |
| MARK NIMO | ON FILE |
| MARK NINCI | ON FILE |
| MARK NOBLE | ON FILE |
| MARK NOE | ON FILE |
| MARK NOFFSINGER | ON FILE |
| MARK NUQUES | ON FILE |
| MARK NUTH | ON FILE |
| MARK OBLAD | ON FILE |
| MARK ODONNELL | ON FILE |
| MARK OKERN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK OLDHAM | ON FILE |
| MARK OLECK | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLVER | ON FILE |
| MARK OMDAL | ON FILE |
| MARK ONORATO | ON FILE |
| MARK OOSTERVEEN | ON FILE |
| MARK ORR | ON FILE |
| MARK ORSO | ON FILE |
| MARK ORTEGA | ON FILE |
| MARK OSMAN | ON FILE |
| MARK OUELLETTE | ON FILE |
| MARK OWENS | ON FILE |
| MARK P DEJOIE | ON FILE |
| MARK P FERRY | ON FILE |
| MARK PACCIONE | ON FILE |
| MARK PADEN | ON FILE |
| MARK PAGNOTTO | ON FILE |
| MARK PALMIERE | ON FILE |
| MARK PAPIER | ON FILE |
| MARK PARMA | ON FILE |
| MARK PARRA | ON FILE |
| MARK PASCHKE | ON FILE |
| MARK PATE | ON FILE |
| MARK PATNUDE | ON FILE |
| MARK PATRICK ODLAND | ON FILE |
| MARK PATTEN | ON FILE |
| MARK PATTERSON | ON FILE |
| MARK PATTILLO | ON FILE |
| MARK PAUL | ON FILE |
| MARK PAVITCH | ON FILE |
| MARK PEACOCK | ON FILE |
| MARK PEARCE | ON FILE |
| MARK PECK | ON FILE |
| MARK PECK | ON FILE |
| MARK PEEK | ON FILE |
| MARK PEHRSON | ON FILE |
| MARK PEREZ | ON FILE |
| MARK PERNICK | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK PERREAULT | ON FILE |
| MARK PERRY | ON FILE |
| MARK PETELA | ON FILE |
| MARK PETER MACKEY | ON FILE |
| MARK PETERMAN | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETERSON | ON FILE |
| MARK PETTYJOHN | ON FILE |
| MARK PHILIP GUERRA | ON FILE |
| MARK PHILIP SILBERSTEIN | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHOUIPHIPHATH | ON FILE |
| MARK PIESNER | ON FILE |
| MARK PIWOWARCZYK | ON FILE |
| MARK PLACHOWSKI | ON FILE |
| MARK PLUMBERG | ON FILE |
| MARK POGUE | ON FILE |
| MARK POHLKAMP | ON FILE |
| MARK POLLOCK | ON FILE |
| MARK POOLE | ON FILE |
| MARK POPE | ON FILE |
| MARK POTEAT | ON FILE |
| MARK POWER | ON FILE |
| MARK POWERS | ON FILE |
| MARK PRAKASH | ON FILE |
| MARK PRASS | ON FILE |
| MARK PREBE | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PRICE | ON FILE |
| MARK PRIDDY | ON FILE |
| MARK PRISBREY | ON FILE |
| MARK PROCACCIO | ON FILE |
| MARK PROPST | ON FILE |
| MARK PUCEK | ON FILE |
| MARK PUTNAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK QUANN | ON FILE |
| MARK QUETULA | ON FILE |
| MARK R BROWN | ON FILE |
| MARK R ROMEO | ON FILE |
| MARK RABBAT | ON FILE |
| MARK RACIMO | ON FILE |
| MARK RAD | ON FILE |
| MARK RAGLIN | ON FILE |
| MARK RAHL | ON FILE |
| MARK RAIMO | ON FILE |
| MARK RAMIREZ | ON FILE |
| MARK RAMNAUTH | ON FILE |
| MARK RAMOS | ON FILE |
| MARK RANDALL | ON FILE |
| MARK RANDLES | ON FILE |
| MARK RANDOLPH POWELL | ON FILE |
| MARK RANK | ON FILE |
| MARK RASMUSSEN | ON FILE |
| MARK RATHOUZ | ON FILE |
| MARK RAY | ON FILE |
| MARK RAYMOND ZILER | ON FILE |
| MARK REAVY | ON FILE |
| MARK RECEK | ON FILE |
| MARK RECZEK | ON FILE |
| MARK REDEKER | ON FILE |
| MARK REDFERN | ON FILE |
| MARK REDOR | ON FILE |
| MARK REED | ON FILE |
| MARK REES | ON FILE |
| MARK REISCHER | ON FILE |
| MARK RELIGIOSO | ON FILE |
| MARK RESTIVO | ON FILE |
| MARK REYNOLDS | ON FILE |
| MARK REZNIKOV | ON FILE |
| MARK RHODES | ON FILE |
| MARK RHODES | ON FILE |
| MARK RHODES | ON FILE |
| MARK RICE | ON FILE |
| MARK RICE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK RICE | ON FILE |
| MARK RICHARD HODGE | ON FILE |
| MARK RICHARD KES | ON FILE |
| MARK RICHARD UGHETTA | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RICKS | ON FILE |
| MARK RICO | ON FILE |
| MARK RIDENOUR | ON FILE |
| MARK RIEDMUELLER | ON FILE |
| MARK RIEGEN | ON FILE |
| MARK RIFKIN | ON FILE |
| MARK RIGDON | ON FILE |
| MARK RILEY | ON FILE |
| MARK RILEY | ON FILE |
| MARK RINKER | ON FILE |
| MARK RIOS | ON FILE |
| MARK RITTIBOON | ON FILE |
| MARK RIVERA | ON FILE |
| MARK ROBERT ELCONIN | ON FILE |
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBERT KROEHLER | ON FILE |
| MARK ROBERT LAURETANO | ON FILE |
| MARK ROBERT MILLIREN | ON FILE |
| MARK ROBERT NOAH JR | ON FILE |
| MARK ROBERT RADICE | ON FILE |
| MARK ROBERT SHAPLAND | ON FILE |
| MARK ROBERTS | ON FILE |
| MARK ROBERTS | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBISON | ON FILE |
| MARK RODLI | ON FILE |
| MARK RODNEY TAYLOR | ON FILE |
| MARK RODOWSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK RODRIGUEZ | ON FILE |
| MARK ROEBBELEN | ON FILE |
| MARK ROHLFER | ON FILE |
| MARK ROJAS | ON FILE |
| MARK ROMINE | ON FILE |
| MARK RONDEAU | ON FILE |
| MARK ROPER | ON FILE |
| MARK ROSE | ON FILE |
| MARK ROSS | ON FILE |
| MARK ROTELLA | ON FILE |
| MARK ROUSH | ON FILE |
| MARK ROUSSIN | ON FILE |
| MARK ROUSSIN | ON FILE |
| MARK ROWENHORST | ON FILE |
| MARK ROWLANDS | ON FILE |
| MARK ROWSELL | ON FILE |
| MARK RUBY | ON FILE |
| MARK RUEGG | ON FILE |
| MARK RUFTY | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUSSELL GRIFFES | ON FILE |
| MARK RUSSELL PHILLIPS | ON FILE |
| MARK RUTHERFORD | ON FILE |
| MARK RUTHERFORD | ON FILE |
| MARK RUTKIEWICZ | ON FILE |
| MARK RYAN | ON FILE |
| MARK S | ON FILE |
| MARK S ANDRAWIS | ON FILE |
| MARK S TUTTLE | ON FILE |
| MARK SAADALLA | ON FILE |
| MARK SAAYMAN JONES | ON FILE |
| MARK SAINT | ON FILE |
| MARK SAKAMOTO | ON FILE |
| MARK SALEM | ON FILE |
| MARK SALLOUM | ON FILE |
| MARK SALMANS | ON FILE |
| MARK SANDUSKY | ON FILE |
| MARK SANEI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK SANLUIS PASCUA | ON FILE |
| MARK SANTANGELO | ON FILE |
| MARK SARGIS | ON FILE |
| MARK SATTERLEE | ON FILE |
| MARK SAUER | ON FILE |
| MARK SAVAGE | ON FILE |
| MARK SAVALLE | ON FILE |
| MARK SAVARESE | ON FILE |
| MARK SAYLOR | ON FILE |
| MARK SAYLOR | ON FILE |
| MARK SAYOUR | ON FILE |
| MARK SCAFIDI | ON FILE |
| MARK SCHAEFER | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |
| MARK SCHEY | ON FILE |
| MARK SCHIAVO | ON FILE |
| MARK SCHIFF | ON FILE |
| MARK SCHIMNOSKI | ON FILE |
| MARK SCHIRMER | ON FILE |
| MARK SCHLANGER | ON FILE |
| MARK SCHLEPPI | ON FILE |
| MARK SCHLIEM | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHMITT | ON FILE |
| MARK SCHNEIDER | ON FILE |
| MARK SCHNEIDER | ON FILE |
| MARK SCHOTT | ON FILE |
| MARK SCHROEDER | ON FILE |
| MARK SCHU | ON FILE |
| MARK SCHUSTER | ON FILE |
| MARK SCHUTTER | ON FILE |
| MARK SCHWARTZ | ON FILE |
| MARK SCOGIN | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCROGGINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK SECHLER | ON FILE |
| MARK SEGAL | ON FILE |
| MARK SELLERS | ON FILE |
| MARK SENNETT | ON FILE |
| MARK SENTENO | ON FILE |
| MARK SERAMUR | ON FILE |
| MARK SERVISS | ON FILE |
| MARK SEUNGJUN LEE | ON FILE |
| MARK SEWARD | ON FILE |
| MARK SHAMO | ON FILE |
| MARK SHANE HAWLEY | ON FILE |
| MARK SHANNAHAN | ON FILE |
| MARK SHAPOVAL | ON FILE |
| MARK SHARMAN | ON FILE |
| MARK SHEEHAN | ON FILE |
| MARK SHEKLETON | ON FILE |
| MARK SHIELDS | ON FILE |
| MARK SHIPLEY | ON FILE |
| MARK SHIPP | ON FILE |
| MARK SHIVERS | ON FILE |
| MARK SHKRELI | ON FILE |
| MARK SHOAIE | ON FILE |
| MARK SHTEFANIO | ON FILE |
| MARK SHUSTER | ON FILE |
| MARK SHWARTZMAN | ON FILE |
| MARK SIEMENS | ON FILE |
| MARK SIMERSON | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMON JASPER | ON FILE |
| MARK SIMONS | ON FILE |
| MARK SIMPSON | ON FILE |
| MARK SIRACUSA | ON FILE |
| MARK SKLAR | ON FILE |
| MARK SKRADSKI | ON FILE |
| MARK SLAVIN | ON FILE |
| MARK SLEEPER | ON FILE |
| MARK SLIMP | ON FILE |
| MARK SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMOCZYK | ON FILE |
| MARK SNOKE | ON FILE |
| MARK SNYDER | ON FILE |
| MARK SNYDER | ON FILE |
| MARK SOBOL | ON FILE |
| MARK SOHL | ON FILE |
| MARK SOKOLEWICZ | ON FILE |
| MARK SOLLER | ON FILE |
| MARK SOLOMON | ON FILE |
| MARK SOTO | ON FILE |
| MARK SOUVIGNY | ON FILE |
| MARK SPADE | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER SCHAFER | ON FILE |
| MARK SPIER | ON FILE |
| MARK ST.ONGE | ON FILE |
| MARK STACK | ON FILE |
| MARK STAHL | ON FILE |
| MARK STAMPER | ON FILE |
| MARK STANKIEWICZ | ON FILE |
| MARK STEED | ON FILE |
| MARK STEFFEN | ON FILE |
| MARK STEIN | ON FILE |
| MARK STEINACKER | ON FILE |
| MARK STEINMAN | ON FILE |
| MARK STENSKE | ON FILE |
| MARK STEPHEN BEARDSLEE | ON FILE |
| MARK STEPHEN OATES | ON FILE |
| MARK STEPHEN SCARPITTI | ON FILE |
| MARK STEPHENS | ON FILE |
| MARK STEPHENS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK STEVEN WARDYNSKI | ON FILE |
| MARK STEVENS | ON FILE |
| MARK STEWART | ON FILE |
| MARK STITES | ON FILE |
| MARK STOCKMAL | ON FILE |
| MARK STONE | ON FILE |
| MARK STOPPS | ON FILE |
| MARK STORCH | ON FILE |
| MARK STOW | ON FILE |
| MARK STRATIS | ON FILE |
| MARK STRAUB | ON FILE |
| MARK STREETER | ON FILE |
| MARK STUART | ON FILE |
| MARK STUART HERMANN | ON FILE |
| MARK STUBBLEFIELD | ON FILE |
| MARK STUBEN | ON FILE |
| MARK STUCK | ON FILE |
| MARK STUMPF | ON FILE |
| MARK SUBRA | ON FILE |
| MARK SUNDE | ON FILE |
| MARK SUSSMAN | ON FILE |
| MARK SUTOR | ON FILE |
| MARK SUTTER | ON FILE |
| MARK SWAINE | ON FILE |
| MARK SWANSON | ON FILE |
| MARK SWEENEY-FERTIG | ON FILE |
| MARK SWEETEN | ON FILE |
| MARK SWEETING | ON FILE |
| MARK SWEITZER | ON FILE |
| MARK SWIFT | ON FILE |
| MARK SZULC | ON FILE |
| MARK T HARRISON | ON FILE |
| MARK T ZAFIRATOS | ON FILE |
| MARK TAGAWA | ON FILE |
| MARK TAKACS | ON FILE |
| MARK TAMBLE | ON FILE |
| MARK TAMBURRINO | ON FILE |
| MARK TAN | ON FILE |
| MARK TAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK TANABE | ON FILE |
| MARK TANIS | ON FILE |
| MARK TARGETT | ON FILE |
| MARK TAVENNER | ON FILE |
| MARK TAWFIK | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TEAL | ON FILE |
| MARK TELLEZ | ON FILE |
| MARK TENENBAUM | ON FILE |
| MARK TENLY | ON FILE |
| MARK TERRY | ON FILE |
| MARK TERZIC | ON FILE |
| MARK THAENS | ON FILE |
| MARK THIBODEAU | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS BROWNLEE | ON FILE |
| MARK THOMAS FINTA | ON FILE |
| MARK THOMAS KIMBALL | ON FILE |
| MARK THOMAS LOSHELDER | ON FILE |
| MARK THOMAS PARKER | ON FILE |
| MARK THOMAS POLLAK | ON FILE |
| MARK THOMAS WIERZBICKI | ON FILE |
| MARK THOMAS WILGUS | ON FILE |
| MARK THOMAS ZETTER | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMSON | ON FILE |
| MARK THORUP | ON FILE |
| MARK THRASH | ON FILE |
| MARK TIBBLE | ON FILE |
| MARK TIERNAN | ON FILE |
| MARK TIMINSKI | ON FILE |
| MARK TIMMONS | ON FILE |
| MARK TOBER | ON FILE |
| MARK TOLAR | ON FILE |
| MARK TOPPS | ON FILE |
| MARK TOSCANO | ON FILE |
| MARK TOTTEN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK TOURSCHER | ON FILE |
| MARK TOWSTER | ON FILE |
| MARK TRAN | ON FILE |
| MARK TSUSHIMA | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TULCHINSKY | ON FILE |
| MARK TUNG | ON FILE |
| MARK TUOHY | ON FILE |
| MARK TURNER | ON FILE |
| MARK TYLER | ON FILE |
| MARK TYNDALL | ON FILE |
| MARK UDVARDY | ON FILE |
| MARK UHLES | ON FILE |
| MARK UMBRO | ON FILE |
| MARK URBAN | ON FILE |
| MARK URGERO | ON FILE |
| MARK VALERIANO | ON FILE |
| MARK VAN TYNE | ON FILE |
| MARK VANDENDYKE | ON FILE |
| MARK VANDERLOOP | ON FILE |
| MARK VASCONCELLOS | ON FILE |
| MARK VASHRO | ON FILE |
| MARK VASQUEZ | ON FILE |
| MARK VAYNGRIB | ON FILE |
| MARK VELTZER | ON FILE |
| MARK VERA | ON FILE |
| MARK VERDECIA | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VERSTRAETE | ON FILE |
| MARK VICTOR TOMASZEWSKI | ON FILE |
| MARK VICTORY GILBERT | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VIGLIONE | ON FILE |
| MARK VILLALON | ON FILE |
| MARK VILLALUNA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK VINCE COX | ON FILE |
| MARK VISKER | ON FILE |
| MARK W MILLER | ON FILE |
| MARK W ROEN | ON FILE |
| MARK WADEL | ON FILE |
| MARK WAGNER | ON FILE |
| MARK WALDROP | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALLACE | ON FILE |
| MARK WALLACE | ON FILE |
| MARK WALLER | ON FILE |
| MARK WALTER | ON FILE |
| MARK WALTER HOSTETTER | ON FILE |
| MARK WANG | ON FILE |
| MARK WARD | ON FILE |
| MARK WARDAS | ON FILE |
| MARK WARE | ON FILE |
| MARK WARREN | ON FILE |
| MARK WATSON | ON FILE |
| MARK WATSON | ON FILE |
| MARK WAX | ON FILE |
| MARK WEARE | ON FILE |
| MARK WEAVER | ON FILE |
| MARK WEBBER | ON FILE |
| MARK WEBER SIDELL | ON FILE |
| MARK WEHR | ON FILE |
| MARK WEISS | ON FILE |
| MARK WELLS | ON FILE |
| MARK WELSCHMEYER | ON FILE |
| MARK WENG SOON WAH | ON FILE |
| MARK WENIGER | ON FILE |
| MARK WENZEL | ON FILE |
| MARK WERNER | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WHEATLEY | ON FILE |
| MARK WHEELER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK WHELAN | ON FILE |
| MARK WHITE | ON FILE |
| MARK WHITE | ON FILE |
| MARK WHITNEY | ON FILE |
| MARK WIENER | ON FILE |
| MARK WILEY | ON FILE |
| MARK WILKINSON | ON FILE |
| MARK WILL | ON FILE |
| MARK WILLAR | ON FILE |
| MARK WILLEY | ON FILE |
| MARK WILLIAM MAGSAYSAY | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS JR | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WINDHOLZ | ON FILE |
| MARK WINER | ON FILE |
| MARK WINGATE | ON FILE |
| MARK WINSTON | ON FILE |
| MARK WINTERS | ON FILE |
| MARK WIPF | ON FILE |
| MARK WISINGER | ON FILE |
| MARK WITTENBORN | ON FILE |
| MARK WITTMAN | ON FILE |
| MARK WOLETSKY | ON FILE |
| MARK WOLINSKI | ON FILE |
| MARK WOLKON | ON FILE |
| MARK WOLPER | ON FILE |
| MARK WOMBLE | ON FILE |
| MARK WOOD | ON FILE |
| MARK WOOD | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARK WOOD | ON FILE |
| MARK WORKMAN | ON FILE |
| MARK WRENDINA | ON FILE |
| MARK WRIGHT | ON FILE |
| MARK WU | ON FILE |
| MARK WU | ON FILE |
| MARK WYNN | ON FILE |
| MARK XYLAS | ON FILE |
| MARK YAMAGUCHI BRUSKI | ON FILE |
| MARK YAO | ON FILE |
| MARK YARBOUGH | ON FILE |
| MARK YARBROUGH | ON FILE |
| MARK YARMARKOVICH | ON FILE |
| MARK YASSAY | ON FILE |
| MARK YATES | ON FILE |
| MARK YAZELL | ON FILE |
| MARK YEH | ON FILE |
| MARK YOON | ON FILE |
| MARK YOUNG | ON FILE |
| MARK YOURI DANIELIAN | ON FILE |
| MARK YU | ON FILE |
| MARK YUSUPOV | ON FILE |
| MARK ZACHARY KRASNER | ON FILE |
| MARK ZACHEIS | ON FILE |
| MARK ZAFFUTO | ON FILE |
| MARK ZANARDI | ON FILE |
| MARK ZARAGOZA | ON FILE |
| MARK ZAWAIDEH | ON FILE |
| MARK ZIELINSKI | ON FILE |
| MARK ZOLNER | ON FILE |
| MARK ZOOK | ON FILE |
| MARK ZULLINGER | ON FILE |
| MARK ZULLO | ON FILE |
| MARK ZYGUTIS | ON FILE |
| MARK ZYMAN | ON FILE |
| MARK ZYWIOL | ON FILE |
| MARKAR AHARONYAN | ON FILE |
| MARKCUSS BELLAJARO | ON FILE |
| MARKDAVID NABIL SAAD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARKE GARDNER | ON FILE |
| MARKEE JACKSON | ON FILE |
| MARKEESE LEE | ON FILE |
| MARKEIDUS HALL | ON FILE |
| MARKEL STAVRO | ON FILE |
| MARKELJAN SOKOLI | ON FILE |
| MARKELL BALTIMORE | ON FILE |
| MARKELL HILL | ON FILE |
| MARKELO FOSTER | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETIA NUNLEY | ON FILE |
| MARKETING CELSIUS | ON FILE |
| MARKEVIS WILLIAMS | ON FILE |
| MARKHAM NOLAN | ON FILE |
| MARKIA MEKIAYLA CHAPMAN | ON FILE |
| MARKIAN PYLYPCZAK | ON FILE |
| MARKIE KUCIA | ON FILE |
| MARKIE LUNA | ON FILE |
| MARKISHIA WILLIAMS | ON FILE |
| MARKITA BURSEY | ON FILE |
| MARKIYAN BOBKIV | ON FILE |
| MARKIYAN MALKO | ON FILE |
| MARKIYAN MYKHANTSO | ON FILE |
| MARKO CUSKOV | ON FILE |
| MARKO DJORDJEVIC | ON FILE |
| MARKO EVANS | ON FILE |
| MARKO IWANIK | ON FILE |
| MARKO KOVIC | ON FILE |
| MARKO LUDLOW | ON FILE |
| MARKO LUKIC | ON FILE |
| MARKO MANEV | ON FILE |
| MARKO MARBELLA | ON FILE |
| MARKO MELYMUKA | ON FILE |
| MARKO MILOJEVIC | ON FILE |
| MARKO NACO | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO REBIC | ON FILE |
| MARKO STEPANOV | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKO STOLIC | ON FILE |
| MARKO VASILJEVIC | ON FILE |
| MARKOS DAGET | ON FILE |
| MARKOS PIERRE | ON FILE |
| MARKOS RAMON GALLEGOS | ON FILE |
| MARKROEL SOLTE | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MARKUS AUSTIN | ON FILE |
| MARKUS BERNHARD BRUNNER | ON FILE |
| MARKUS COVELLO | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS FOSTER | ON FILE |
| MARKUS GILBERT | ON FILE |
| MARKUS HAWKINS | ON FILE |
| MARKUS HEARN | ON FILE |
| MARKUS ISAIAH TITUS | ON FILE |
| MARKUS IVERSEN | ON FILE |
| MARKUS LIVINGSTON | ON FILE |
| MARKUS MCCOWN | ON FILE |
| MARKUS MILLER | ON FILE |
| MARKUS MINTON | ON FILE |
| MARKUS OLSSON | ON FILE |
| MARKUS OSTERLUND | ON FILE |
| MARKUS PAULSON-LUNA | ON FILE |
| MARKUS SALONEN | ON FILE |
| MARKUS SAUER | ON FILE |
| MARKUS SAVAGLIO | ON FILE |
| MARKUS STEPETIN | ON FILE |
| MARKUS THOMAS | ON FILE |
| MARKUS WELLMANN | ON FILE |
| MARKY CHARPENTIER | ON FILE |
| MARKY CHE REVIS | ON FILE |
| MARLA HINKLE | ON FILE |
| MARLA JEAN BRUCKER | ON FILE |
| MARLA KELLER | ON FILE |
| MARLA LIFSHUTZ | ON FILE |
| MARLA MARTINEZ | ON FILE |
| MARLA MCFARLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARLA MOTT | ON FILE |
| MARLA SELDES | ON FILE |
| MARLA THERNES | ON FILE |
| MARLAN BANKS | ON FILE |
| MARLAN DIXON | ON FILE |
| MARLAND RICHARDSON | ON FILE |
| MARLANDUS WYNN | ON FILE |
| MARLAYNA FRANCES SCHAFFER | ON FILE |
| MARLEE EIGENBERG-GORDON | ON FILE |
| MARLEE FINKELSTEIN | ON FILE |
| MARLEE GOREE | ON FILE |
| MARLEN SCHWICHTENBERG | ON FILE |
| MARLENA DIBONA | ON FILE |
| MARLENA PAUL | ON FILE |
| MARLENA VAN LIEU | ON FILE |
| MARLENE ALVERA STAUGLER | ON FILE |
| MARLENE BARNES-ROBATEAU | ON FILE |
| MARLENE CARTER | ON FILE |
| MARLENE CENTANNI | ON FILE |
| MARLENE CHAVARRIA ROSALES | ON FILE |
| MARLENE COUSINEAU | ON FILE |
| MARLENE DAVIS | ON FILE |
| MARLENE GALVAN | ON FILE |
| MARLENE GOMEZ | ON FILE |
| MARLENE LASTRA | ON FILE |
| MARLENE MAHABIR | ON FILE |
| MARLENE MENDOZA | ON FILE |
| MARLENE MULARSKI | ON FILE |
| MARLENE OLIVASTRO | ON FILE |
| MARLENE PIETRANTONIO | ON FILE |
| MARLENE TABORDA | ON FILE |
| MARLENE VEGA MEJIA | ON FILE |
| MARLENY HERNANDEZ | ON FILE |
| MARLER HARLOW | ON FILE |
| MARLEY BENSHALOM | ON FILE |
| MARLEY MOHAMED | ON FILE |
| MARLEYTTA CALILLA POTTER | ON FILE |
| MARLI ESPINALES | ON FILE |
| MARLIN BARBOSA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLIN CANTRELL | ON FILE |
| MARLIN FERNANDEZ | ON FILE |
| MARLIN GAYMAN | ON FILE |
| MARLIN PETERSHEIM | ON FILE |
| MARLIN RICKETTS-EVANS | ON FILE |
| MARLIN THORMAN | ON FILE |
| MARLIN YOUNG | ON FILE |
| MARLISE ELAINE CROW SKINNER | ON FILE |
| MARLISE MARTINEZ | ON FILE |
| MARLITO ARQUILLANO | ON FILE |
| MARLITO GUIWO | ON FILE |
| MARLO APONTE | ON FILE |
| MARLO BAGSIK | ON FILE |
| MARLO FISKEN | ON FILE |
| MARLO JACKSON | ON FILE |
| MARLO PEREZ | ON FILE |
| MARLOE LEBLANC | ON FILE |
| MARLON ADDISON | ON FILE |
| MARLON ANDUJAR | ON FILE |
| MARLON ANTONIO BOXE | ON FILE |
| MARLON ARKWRIGHT | ON FILE |
| MARLON ARNELL JOHNSON | ON FILE |
| MARLON BACULIO | ON FILE |
| MARLON BANKS | ON FILE |
| MARLON BAUGH | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON BETHEL | ON FILE |
| MARLON BLAKE | ON FILE |
| MARLON BLUE | ON FILE |
| MARLON BOURLAND | ON FILE |
| MARLON BURKE | ON FILE |
| MARLON CARRANZA | ON FILE |
| MARLON CARRILLO | ON FILE |
| MARLON CLARK | ON FILE |
| MARLON CLEMONS | ON FILE |
| MARLON CRUZ | ON FILE |
| MARLON DANIELS | ON FILE |
| MARLON DAVID ORTIZ | ON FILE |
| MARLON DE LUNA | ON FILE |



| NAME | EMAIL |
|---|---|
| MARLON ESTRADA | ON FILE |
| MARLON GARCIA | ON FILE |
| MARLON GAY | ON FILE |
| MARLON GELLER | ON FILE |
| MARLON GILLIS | ON FILE |
| MARLON GRAHAM | ON FILE |
| MARLON GUERRA | ON FILE |
| MARLON HARDIN | ON FILE |
| MARLON HENRY | ON FILE |
| MARLON HENRY RENSCH | ON FILE |
| MARLON HOWARD | ON FILE |
| MARLON JACKSON JR | ON FILE |
| MARLON JOHN MONTES | ON FILE |
| MARLON JONATHAN GOMEZ | ON FILE |
| MARLON JONES | ON FILE |
| MARLON KELVIN MILLINGTON | ON FILE |
| MARLON KIRK | ON FILE |
| MARLON KNIGHT | ON FILE |
| MARLON LOYOLA | ON FILE |
| MARLON MARAVILLA | ON FILE |
| MARLON MARRERO | ON FILE |
| MARLON PAREDES | ON FILE |
| MARLON PASQUIER | ON FILE |
| MARLON QUINN | ON FILE |
| MARLON RAMOS | ON FILE |
| MARLON RAMOS | ON FILE |
| MARLON RODRIGUEZ | ON FILE |
| MARLON ROMANO | ON FILE |
| MARLON SIMMONS | ON FILE |
| MARLON SIMPSON | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON WEHLING | ON FILE |
| MARLON WILLOUGHBY | ON FILE |
| MARLON WRIGHT | ON FILE |
| MARLONE JERMAINE JONES | ON FILE |
| MARLOW FELTON | ON FILE |
| MARLOWE OCONNELL JOHNSON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARLU HARRIS | ON FILE |
| MARLY QUINTERO LEWIS | ON FILE |
| MARLYN GRAHAM | ON FILE |
| MARLYNDA SHIRLEY | ON FILE |
| MARLYS CARTER | ON FILE |
| MARLYS LOPEZ | ON FILE |
| MARMELYN PANUELO | ON FILE |
| MARNA HARMON | ON FILE |
| MARNAY HARRIS | ON FILE |
| MARNEISHA DEWITT | ON FILE |
| MARNI SOMMERFIELD | ON FILE |
| MARNIE BRIGGS | ON FILE |
| MARNIE SCUTCHFIELD | ON FILE |
| MARNINA ELCI | ON FILE |
| MARO LYNN HAGOPIAN | ON FILE |
| MAROS LAJCAK | ON FILE |
| MARQEECE FOWLER | ON FILE |
| MARQUEL BONDS | ON FILE |
| MARQUEL DANCY | ON FILE |
| MARQUEL HENDRICKS | ON FILE |
| MARQUEL OWENS | ON FILE |
| MARQUEL WALLER | ON FILE |
| MARQUES ALEXANDER | ON FILE |
| MARQUES BRECHTL | ON FILE |
| MARQUES BROWN | ON FILE |
| MARQUES BRUCE | ON FILE |
| MARQUES COLSTON | ON FILE |
| MARQUES HUNTER | ON FILE |
| MARQUES JOHNSON | ON FILE |
| MARQUES KIDD | ON FILE |
| MARQUES LARRY | ON FILE |
| MARQUES STOKES | ON FILE |
| MARQUES TRAYLOR | ON FILE |
| MARQUES WILLIAMS | ON FILE |
| MARQUES WILLIAMS | ON FILE |
| MARQUESA VELASCO VAZQUEZ | ON FILE |
| MARQUESS KING | ON FILE |
| MARQUETTE GOODWIN | ON FILE |
| MARQUEZ JOYNER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARQUEZ SOUDERS | ON FILE |
| MARQUEZ WINTERS | ON FILE |
| MARQUICE EVANS | ON FILE |
| MARQUIS BACOTE | ON FILE |
| MARQUIS BETHEA | ON FILE |
| MARQUIS CARTER | ON FILE |
| MARQUIS CHARLES ROGERS | ON FILE |
| MARQUIS DIAMOND | ON FILE |
| MARQUIS ELISAH LEWIS | ON FILE |
| MARQUIS EVANS | ON FILE |
| MARQUIS FINNEY | ON FILE |
| MARQUIS GADDIS | ON FILE |
| MARQUIS GREEN | ON FILE |
| MARQUIS HENRY | ON FILE |
| MARQUIS HOGAN | ON FILE |
| MARQUIS HOPKINS | ON FILE |
| MARQUIS JERMAINE FLUDD | ON FILE |
| MARQUIS MARSHALL | ON FILE |
| MARQUIS MCCANN | ON FILE |
| MARQUIS MCMILLAN | ON FILE |
| MARQUIS MONETTE | ON FILE |
| MARQUIS PARHAM | ON FILE |
| MARQUIS PERSLEY | ON FILE |
| MARQUIS RANDOLPH | ON FILE |
| MARQUIS SHAMSIDDEEN | ON FILE |
| MARQUIS UPSHUR | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUIS WARE | ON FILE |
| MARQUIS WILLIS | ON FILE |
| MARQUISE BURNETT | ON FILE |
| MARQUISE CHARLES | ON FILE |
| MARQUISE HUIE | ON FILE |
| MARQUISE LENDEZ | ON FILE |
| MARQUISE LUMPKIN | ON FILE |
| MARQUISETTE JOHNSON | ON FILE |
| MARQUISH MCKINNON | ON FILE |
| MARQUISS DALLAS | ON FILE |
| MARQUITA LAWRENCE | ON FILE |
| MARQUITA VARNER HOLT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARQUITTA WASHINGTON | ON FILE |
| MARRAH TRINIDAD | ON FILE |
| MARRIOTT MURRAY | ON FILE |
| MARRISSA SHIVERS | ON FILE |
| MARROTT WEEKES | ON FILE |
| MARRZ LUNDQUIST | ON FILE |
| MARSA LIVING TRUST | ON FILE |
| MARSCHAL BELLINGER | ON FILE |
| MARSELLES GOGGANS | ON FILE |
| MARSH CAREY FUNDERBURK | ON FILE |
| MARSHA ARTHUR | ON FILE |
| MARSHA CAMPBELL | ON FILE |
| MARSHA DIANNE WILLOUGHBY | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA FILS | ON FILE |
| MARSHA FOX | ON FILE |
| MARSHA JOSEPH | ON FILE |
| MARSHA LAPID | ON FILE |
| MARSHA LUNA | ON FILE |
| MARSHA NAILOR | ON FILE |
| MARSHA SCHENA DUCHATELIER | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHA VDOVIN | ON FILE |
| MARSHA WALTERS | ON FILE |
| MARSHAL BUTTERFIELD | ON FILE |
| MARSHAL DAWSON | ON FILE |
| MARSHAL JONES | ON FILE |
| MARSHAL MERKS | ON FILE |
| MARSHAL WALKER | ON FILE |
| MARSHALL ALEXANDER | ON FILE |
| MARSHALL BABB | ON FILE |
| MARSHALL BAILEY | ON FILE |
| MARSHALL BISHOP | ON FILE |
| MARSHALL BLOM | ON FILE |
| MARSHALL BYARS | ON FILE |
| MARSHALL CANNON | ON FILE |
| MARSHALL CONRAD | ON FILE |
| MARSHALL DAVID II HARGRAVE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARSHALL GANNON | ON FILE |
| MARSHALL GAUCHER | ON FILE |
| MARSHALL GODWIN | ON FILE |
| MARSHALL GRAHAM | ON FILE |
| MARSHALL GREENWALD | ON FILE |
| MARSHALL GRIFFIN | ON FILE |
| MARSHALL HAFFNER | ON FILE |
| MARSHALL HENDRIAN | ON FILE |
| MARSHALL HENDRICKSON | ON FILE |
| MARSHALL HERGET | ON FILE |
| MARSHALL HILL | ON FILE |
| MARSHALL HUBBARD | ON FILE |
| MARSHALL HUDSON | ON FILE |
| MARSHALL HUWE | ON FILE |
| MARSHALL IVLER | ON FILE |
| MARSHALL JENNINGS | ON FILE |
| MARSHALL JOHNSON | ON FILE |
| MARSHALL LEASURE | ON FILE |
| MARSHALL LEE BURKETT | ON FILE |
| MARSHALL LINK | ON FILE |
| MARSHALL MARAVELIS | ON FILE |
| MARSHALL MASSEY | ON FILE |
| MARSHALL MCCLUNG | ON FILE |
| MARSHALL MCDERMITT | ON FILE |
| MARSHALL MCDONALD | ON FILE |
| MARSHALL MILLIGAN | ON FILE |
| MARSHALL MINARDO | ON FILE |
| MARSHALL MOA KEKOA GOSLING | ON FILE |
| MARSHALL MOREHEAD | ON FILE |
| MARSHALL MOSHER | ON FILE |
| MARSHALL MOSLEY | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL ONEIL LOWERY | ON FILE |
| MARSHALL RUSSO | ON FILE |
| MARSHALL S KLEIN | ON FILE |
| MARSHALL SCOTT | ON FILE |
| MARSHALL SHELDON SALINGER | ON FILE |
| MARSHALL SHUTTLESWORTH | ON FILE |
| MARSHALL SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARSHALL SUMRALL | ON FILE |
| MARSHALL TAYLOR | ON FILE |
| MARSHALL WEISS | ON FILE |
| MARSHALL WEST | ON FILE |
| MARSHALL WEST | ON FILE |
| MARSHALL WILSON | ON FILE |
| MARSHALL ZACK RAY SHELTON JR. | ON FILE |
| MARSHALLL REISIG | ON FILE |
| MARSHAUNA THOMAS | ON FILE |
| MARSHELIA MCCLELLAND | ON FILE |
| MARSHON THOMAS | ON FILE |
| MARSHUN ECHOLS | ON FILE |
| MARSTON ALFRED | ON FILE |
| MART ALVIN BROSAS | ON FILE |
| MART COLLO | ON FILE |
| MARTA ARBULU | ON FILE |
| MARTA BAHAMON | ON FILE |
| MARTA BRZOSTEK | ON FILE |
| MARTA BUNAAWIT | ON FILE |
| MARTA CIOCCA VASINO | ON FILE |
| MARTA CORDOBA | ON FILE |
| MARTA DEMAREST | ON FILE |
| MARTA DOMINGUEZ | ON FILE |
| MARTA FABREGAS | ON FILE |
| MARTA GIELAROWIEC | ON FILE |
| MARTA GRUDZIEN | ON FILE |
| MARTA HUSTED | ON FILE |
| MARTA I PERALES-LUGO | ON FILE |
| MARTA LUCIA CENDAN | ON FILE |
| MARTA MARIA SVENSSON-SANDAHL | ON FILE |
| MARTA MONKO | ON FILE |
| MARTA NYSTROM | ON FILE |
| MARTA OLIVIA HERNANDEZ | ON FILE |
| MARTA ORTIZ | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTA WOOLBERT | ON FILE |
| MARTAVIOUS KEVON MIMS | ON FILE |
| MARTEL SCOTT | ON FILE |
| MARTEL WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTEL WILLIAMS | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTELLI INTERNET CONSULTING LLC | ON FILE |
| MARTENA WILSON | ON FILE |
| MARTEZ KILLENS | ON FILE |
| MARTHA ABUNDIS | ON FILE |
| MARTHA ALGARRA | ON FILE |
| MARTHA ALVAREZ | ON FILE |
| MARTHA AMARADIDIS | ON FILE |
| MARTHA BAKER | ON FILE |
| MARTHA BARBARA CONTRERAS | ON FILE |
| MARTHA BOOTHE | ON FILE |
| MARTHA BOWEN | ON FILE |
| MARTHA BRANDEL | ON FILE |
| MARTHA CARRILLO | ON FILE |
| MARTHA DIAZ | ON FILE |
| MARTHA DICKERSON | ON FILE |
| MARTHA DREW | ON FILE |
| MARTHA EISENBERG | ON FILE |
| MARTHA ELSER | ON FILE |
| MARTHA ELSER | ON FILE |
| MARTHA FLORES | ON FILE |
| MARTHA G LOPEZ | ON FILE |
| MARTHA GALAN | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |
| MARTHA GODOY-NUÑEZ | ON FILE |
| MARTHA GOMEZ | ON FILE |
| MARTHA GUZMAN | ON FILE |
| MARTHA HANHART | ON FILE |
| MARTHA HOLLAND | ON FILE |
| MARTHA ISKYAN | ON FILE |
| MARTHA JANE WILSON | ON FILE |
| MARTHA KASE | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA KOUIMELIS | ON FILE |
| MARTHA KRILEY | ON FILE |
| MARTHA LOPATA | ON FILE |
| MARTHA MAKLE | ON FILE |
| MARTHA MCGRATH | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTHA MELGAREJO | ON FILE |
| MARTHA MENDOZA | ON FILE |
| MARTHA MENDOZAFLORES | ON FILE |
| MARTHA NOEL | ON FILE |
| MARTHA PENADO | ON FILE |
| MARTHA PLASCENCIA | ON FILE |
| MARTHA PRIVITERA | ON FILE |
| MARTHA QUESADA | ON FILE |
| MARTHA RAMIREZ | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA RODRIGUEZ | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | ON FILE |
| MARTHA SEALE | ON FILE |
| MARTHA SMITH | ON FILE |
| MARTHA SMOOT | ON FILE |
| MARTHA TEAGUE | ON FILE |
| MARTHA THOMPSON | ON FILE |
| MARTHA VALENCIA | ON FILE |
| MARTHA VALENZUELA | ON FILE |
| MARTHA ZELEDON | ON FILE |
| MARTHE LUCAS | ON FILE |
| MARTHINUS JACOBUS LOUW | ON FILE |
| MARTI DUMAS | ON FILE |
| MARTI KETTLE | ON FILE |
| MARTI PI | ON FILE |
| MARTI ZENTMAIER | ON FILE |
| MARTIAL AUGER | ON FILE |
| MARTIAL BESOMBES | ON FILE |
| MARTIAL NTAMATUNGIRO | ON FILE |
| MARTIAL TIPSEY | ON FILE |
| MARTIAL VIGLO | ON FILE |
| MARTIE FINKELSTEIN | ON FILE |
| MARTIJN PIERIK | ON FILE |
| MARTIN A ALMONTE | ON FILE |
| MARTIN A, JR JONES | ON FILE |
| MARTIN ABELLA | ON FILE |
| MARTIN ACEVEDO | ON FILE |
| MARTIN AGUILERA | ON FILE |
| MARTIN ALAN CSEH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN ALBRECHT | ON FILE |
| MARTIN ALCALA | ON FILE |
| MARTIN ALEJANDRO GUTIERREZ | ON FILE |
| MARTIN ALVARADO | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN ANGEL PEREZ | ON FILE |
| MARTIN ANIM PEASAH | ON FILE |
| MARTIN ARACENA | ON FILE |
| MARTIN ARELLANO GARCIA | ON FILE |
| MARTIN AVILA | ON FILE |
| MARTIN BAILEY | ON FILE |
| MARTIN BAKIEV | ON FILE |
| MARTIN BARTALSKY | ON FILE |
| MARTIN BATTISTON | ON FILE |
| MARTIN BAUER | ON FILE |
| MARTIN BECK | ON FILE |
| MARTIN BEDECARRATZ FUCHSLOCHER | ON FILE |
| MARTIN BERDINKA | ON FILE |
| MARTIN BERINGER | ON FILE |
| MARTIN BIEBER | ON FILE |
| MARTIN BISHOP | ON FILE |
| MARTIN BLACK | ON FILE |
| MARTIN BLEAKLEY | ON FILE |
| MARTIN BLOCK | ON FILE |
| MARTIN BOMBAC | ON FILE |
| MARTIN BORSKI | ON FILE |
| MARTIN BRODER | ON FILE |
| MARTIN BYS | ON FILE |
| MARTIN CACAJ | ON FILE |
| MARTIN CADENAS | ON FILE |
| MARTIN CADRES | ON FILE |
| MARTIN CAMACHO | ON FILE |
| MARTIN CAMPOS | ON FILE |
| MARTIN CANCHOLA | ON FILE |
| MARTIN CARIDI | ON FILE |
| MARTIN CASE | ON FILE |
| MARTIN CASTANEDA | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CASTRO | ON FILE |



# Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN CEVALLOS | ON FILE |
| MARTIN CHALK | ON FILE |
| MARTIN CHATELAIN | ON FILE |
| MARTIN CHITWOOD | ON FILE |
| MARTIN CHOLESKI | ON FILE |
| MARTIN CHRISMAN | ON FILE |
| MARTIN CLARK | ON FILE |
| MARTIN CLEARY | ON FILE |
| MARTIN COBB | ON FILE |
| MARTIN COLE | ON FILE |
| MARTÍN CONTA | ON FILE |
| MARTIN CONTRERAS-GALINDO | ON FILE |
| MARTIN CORDELL | ON FILE |
| MARTIN CORDERO | ON FILE |
| MARTIN CORDO | ON FILE |
| MARTIN CRUZ | ON FILE |
| MARTIN CRUZ | ON FILE |
| MARTIN CUEVA | ON FILE |
| MARTIN CUNNINGHAM-RUBEY | ON FILE |
| MARTIN CUPKA | ON FILE |
| MARTIN CURI | ON FILE |
| MARTIN CURRY | ON FILE |
| MARTIN DE BOKAY | ON FILE |
| MARTIN DEILMANN | ON FILE |
| MARTIN DERABUNI | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIORIO | ON FILE |
| MARTIN DOMINGUEZ JR | ON FILE |
| MARTIN DUGAN | ON FILE |
| MARTIN DVORAK | ON FILE |
| MARTIN DZURIK | ON FILE |
| MARTIN ECHAGUE | ON FILE |
| MARTIN EDWARD LUCAS | ON FILE |
| MARTIN EDWARD SMITH | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | ON FILE |
| MARTIN ENRICO KEDZIOR | ON FILE |
| MARTIN EPURE | ON FILE |
| MARTIN ESTRADA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN FAYNOR | ON FILE |
| MARTIN FELIPE URENA AGUILAR | ON FILE |
| MARTIN FERRETTI | ON FILE |
| MARTIN FOLEY | ON FILE |
| MARTIN FRED LUEKER | ON FILE |
| MARTIN FREDERICKSON | ON FILE |
| MARTIN FUGERE | ON FILE |
| MARTIN GALANG | ON FILE |
| MARTIN GARLAND | ON FILE |
| MARTIN GARRETT | ON FILE |
| MARTIN GARZA | ON FILE |
| MARTIN GASPARE | ON FILE |
| MARTIN GLEN VAUGHN | ON FILE |
| MARTIN GOMAN | ON FILE |
| MARTIN GOMEZ | ON FILE |
| MARTIN GONERA | ON FILE |
| MARTIN GONSALES | ON FILE |
| MARTIN GONZALEZ | ON FILE |
| MARTIN GOODFRIEND | ON FILE |
| MARTIN GORANOV | ON FILE |
| MARTIN GORMAN | ON FILE |
| MARTIN GRASS | ON FILE |
| MARTIN GRAY | ON FILE |
| MARTIN GREEN | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GUERRERO | ON FILE |
| MARTIN HAMPTON | ON FILE |
| MARTIN HANIS | ON FILE |
| MARTIN HARVEY | ON FILE |
| MARTIN HECTOR MATOS | ON FILE |
| MARTIN HENNESSEY | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ BARAJAS | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HOBERMAN | ON FILE |
| MARTIN HOEHNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN HOLLAND | ON FILE |
| MARTIN HOVLAND | ON FILE |
| MARTIN HOWE | ON FILE |
| MARTIN HUBBARD | ON FILE |
| MARTIN HYNIE | ON FILE |
| MARTIN ILLUZZI | ON FILE |
| MARTIN J KALIN | ON FILE |
| MARTIN JAMES | ON FILE |
| MARTIN JB JR | ON FILE |
| MARTIN JIMENEZ | ON FILE |
| MARTIN JOHN KRASLEN | ON FILE |
| MARTIN JOHN LAYCO | ON FILE |
| MARTIN JOHN SODERBERG | ON FILE |
| MARTIN JOHNSON | ON FILE |
| MARTIN JOHNSTON | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JOSEPH HUHMANN | ON FILE |
| MARTIN KELLY | ON FILE |
| MARTIN KEMP | ON FILE |
| MARTIN KHILAWAN | ON FILE |
| MARTIN KIEFABER | ON FILE |
| MARTIN KIM | ON FILE |
| MARTIN KRAKOWSKI | ON FILE |
| MARTIN KULIK | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNERT-DZIEWANOWSKI | ON FILE |
| MARTIN KURDALIEV | ON FILE |
| MARTIN L VILLA TRUJILLO | ON FILE |
| MARTIN LAFATA | ON FILE |
| MARTIN LALOR TRACEY | ON FILE |
| MARTIN LASARGADEMARIA | ON FILE |
| MARTIN LEE | ON FILE |
| MARTIN LETTVIN | ON FILE |
| MARTIN LIN | ON FILE |
| MARTIN LOGAN | ON FILE |
| MARTIN LONG | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN LUBES | ON FILE |
| MARTIN LUNA | ON FILE |
| MARTIN LUNDGREN | ON FILE |
| MARTIN M BURKE | ON FILE |
| MARTIN MAHABIR | ON FILE |
| MARTIN MALONEY | ON FILE |
| MARTIN MANCHEV | ON FILE |
| MARTIN MARINOFF | ON FILE |
| MARTIN MAX MONTI | ON FILE |
| MARTIN MAZA | ON FILE |
| MARTIN MCCANDLESS | ON FILE |
| MARTIN MCCANN | ON FILE |
| MARTIN MCGOWAN | ON FILE |
| MARTIN MCINTYRE | ON FILE |
| MARTIN MCLEAN | ON FILE |
| MARTIN MEDINA | ON FILE |
| MARTIN MENA | ON FILE |
| MARTIN MENDOZA | ON FILE |
| MARTIN MKRTUMYAN | ON FILE |
| MARTIN MONCADA | ON FILE |
| MARTIN MONTOUR | ON FILE |
| MARTIN MOON | ON FILE |
| MARTIN MORALES | ON FILE |
| MARTIN MORRISSEY | ON FILE |
| MARTIN N PIERRE | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NELSON | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NICHOLAS MAYRATH | ON FILE |
| MARTIN NICOLAS ROBERT | ON FILE |
| MARTIN NILSEN | ON FILE |
| MARTIN NUSSPAUMER | ON FILE |
| MARTIN O'GRADY | ON FILE |
| MARTIN O'LEARY | ON FILE |
| MARTIN OBONO JR | ON FILE |
| MARTIN OCEGUERA | ON FILE |
| MARTIN OCONNELL | ON FILE |
| MARTIN OLIVARES JR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN ORTIZ | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN OSTERLOH | ON FILE |
| MARTIN PARDO | ON FILE |
| MARTIN PEREZ | ON FILE |
| MARTIN PEREZ | ON FILE |
| MARTIN PETER WRIGHT | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PHILIP LORENTSEN | ON FILE |
| MARTIN PICALLO RODRÍGUEZ | ON FILE |
| MARTIN PILAT | ON FILE |
| MARTIN PIPOLY | ON FILE |
| MARTIN PLASCENCIA | ON FILE |
| MARTIN POMAREDA | ON FILE |
| MARTIN POPRAWKA | ON FILE |
| MARTIN QUALLS | ON FILE |
| MARTIN QUINLAN SKOGLUND | ON FILE |
| MARTIN R GOODENBERGER | ON FILE |
| MARTIN RAMOS | ON FILE |
| MARTIN RAMSI | ON FILE |
| MARTIN RAYMOND GASCA | ON FILE |
| MARTIN RAZZ | ON FILE |
| MARTIN REINHARD | ON FILE |
| MARTIN REYES | ON FILE |
| MARTIN REYES | ON FILE |
| MARTIN RICHARDS | ON FILE |
| MARTIN RIVERA | ON FILE |
| MARTIN RIVERS | ON FILE |
| MARTIN ROBERTS | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN ROESKE | ON FILE |
| MARTIN RONQUILLO | ON FILE |
| MARTIN ROSALES | ON FILE |
| MARTIN RUBIO | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUVALCABA | ON FILE |
| MARTIN SANCHEZ | ON FILE |
| MARTIN SANCHEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN SANCHEZ SANCHEZ | ON FILE |
| MARTIN SATRUSTEGUI | ON FILE |
| MARTIN SATRUSTEGUI | ON FILE |
| MARTIN SAUNDERS | ON FILE |
| MARTIN SAVAGE | ON FILE |
| MARTIN SCHIPF | ON FILE |
| MARTIN SCHLINDWEIN | ON FILE |
| MARTIN SCHMUCKER | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN SEXTON | ON FILE |
| MARTIN SHANE | ON FILE |
| MARTIN SHANE VOLLAND | ON FILE |
| MARTIN SKROVINA | ON FILE |
| MARTIN SKUCAS | ON FILE |
| MARTIN SLAYBAUGH | ON FILE |
| MARTIN SOUDANI | ON FILE |
| MARTIN SPUSTA | ON FILE |
| MARTIN STAUFFER | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN STEPHEN JR | ON FILE |
| MARTIN STRUBEL | ON FILE |
| MARTIN SZETO | ON FILE |
| MARTIN TALVERDIAN | ON FILE |
| MARTIN TANISAKI | ON FILE |
| MARTIN TAPIA-URDANETA | ON FILE |
| MARTIN TEMAAT | ON FILE |
| MARTIN THEN | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN TIENDA | ON FILE |
| MARTIN TOBIAS | ON FILE |
| MARTIN TOLLIVER | ON FILE |
| MARTIN TRAINOR | ON FILE |
| MARTIN TRAN | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN TURON | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN USZYNSKI | ON FILE |
| MARTIN VALDEZ | ON FILE |
| MARTIN VALLES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN VAN DIEST | ON FILE |
| MARTIN VANOUTRYVE | ON FILE |
| MARTÍN VECCHIO | ON FILE |
| MARTIN VEGAS | ON FILE |
| MARTIN VELASQUEZ | ON FILE |
| MARTIN VELAZQUEZ | ON FILE |
| MARTIN VENDEMIA | ON FILE |
| MARTIN VENEGAS | ON FILE |
| MARTIN VILLALOBOS | ON FILE |
| MARTIN VILLANUEVA | ON FILE |
| MARTIN WAI | ON FILE |
| MARTIN WALDROP | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WEBSTER | ON FILE |
| MARTIN WEISBERG | ON FILE |
| MARTIN WEISENBURGER | ON FILE |
| MARTIN WEISS | ON FILE |
| MARTIN WHITTINGTON | ON FILE |
| MARTIN WILKEY | ON FILE |
| MARTIN WILSON | ON FILE |
| MARTIN WITZKE | ON FILE |
| MARTIN WOYTAS | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN ZUK | ON FILE |
| MARTIN ZYDORCZYK II | ON FILE |
| MARTINA EREMIJA | ON FILE |
| MARTINA HOPE CHAMPEN | ON FILE |
| MARTINA JOHNSON | ON FILE |
| MARTINA REID | ON FILE |
| MARTINA SCHOEFFLER | ON FILE |
| MARTINA STERLING | ON FILE |
| MARTINA THURLOW | ON FILE |
| MARTINALEXANDER D ASEREMO | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ON FILE |
| MARTINO MINGIONE | ON FILE |
| MARTINSON NYARKO | ON FILE |
| MARTINUS SETIANTOKO | ON FILE |
| MARTINY DAVID | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIRAE GROIS | ON FILE |
| MARTON PEINTLER KRIVAN | ON FILE |
| MARTWIN RANDALL JANKE | ON FILE |
| MARTY BLACKMON | ON FILE |
| MARTY CAMPBELL | ON FILE |
| MARTY CASH | ON FILE |
| MARTY CRABTREE | ON FILE |
| MARTY DONEGAN | ON FILE |
| MARTY FISCHBECK | ON FILE |
| MARTY GOLD | ON FILE |
| MARTY GRIZZANTI | ON FILE |
| MARTY HASSELL | ON FILE |
| MARTY HOWARD | ON FILE |
| MARTY JOHNSON | ON FILE |
| MARTY LAMONT BIGNER | ON FILE |
| MARTY MATHISEN | ON FILE |
| MARTY MOYERS | ON FILE |
| MARTY MROZINSKI | ON FILE |
| MARTY MUNOZ | ON FILE |
| MARTY POLANCO | ON FILE |
| MARTY ROGERS | ON FILE |
| MARTY SMITH | ON FILE |
| MARTY YORK | ON FILE |
| MARTY ZABORSKI | ON FILE |
| MARTYNAS KARYS | ON FILE |
| MARTYNAS LUKOSIUNAS | ON FILE |
| MARTYNAS VALENTA | ON FILE |
| MARUN PETER | ON FILE |
| MARUT ANGSURATANAWECH | ON FILE |
| MARUTHEESWARA REDDY KOMMA | ON FILE |
| MARUTHI SARAVANAN | ON FILE |
| MARUTI PRATURI | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARVA GAYLE | ON FILE |
| MARVA MALONE | ON FILE |
| MARVELL NORWOOD | ON FILE |
| MARVELLA TORRES | ON FILE |
| MARVENLEE HORM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARVEY MATHURIN | ON FILE |
| MARVHE HOWARD | ON FILE |
| MARVIN AL KHAFAJI | ON FILE |
| MARVIN ALFONSO JR MIRANDA | ON FILE |
| MARVIN ALVARADO | ON FILE |
| MARVIN ASHCROFT | ON FILE |
| MARVIN BANKS | ON FILE |
| MARVIN BANKS | ON FILE |
| MARVIN BERNARD BLACKWELL | ON FILE |
| MARVIN BESLER | ON FILE |
| MARVIN BISCOCHO | ON FILE |
| MARVIN BROWN | ON FILE |
| MARVIN BROWN-SIMMONS | ON FILE |
| MARVIN BRYANT | ON FILE |
| MARVIN BUENO | ON FILE |
| MARVIN CANNON | ON FILE |
| MARVIN CAO | ON FILE |
| MARVIN CHALMERS | ON FILE |
| MARVIN CHAN | ON FILE |
| MARVIN CHUN | ON FILE |
| MARVIN COLE | ON FILE |
| MARVIN COREA | ON FILE |
| MARVIN CUARESMA | ON FILE |
| MARVIN CUFFEE | ON FILE |
| MARVIN DEAN | ON FILE |
| MARVIN DIAL | ON FILE |
| MARVIN DORE | ON FILE |
| MARVIN DURAZNO | ON FILE |
| MARVIN EDWARDS | ON FILE |
| MARVIN EVINS | ON FILE |
| MARVIN FLORES SARMIENTO | ON FILE |
| MARVIN GALAPIN | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GATLIN | ON FILE |
| MARVIN GAURINO | ON FILE |
| MARVIN GILL | ON FILE |
| MARVIN GLOVER | ON FILE |
| MARVIN GONG | ON FILE |
| MARVIN GONZALEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARVIN GOVE | ON FILE |
| MARVIN GUTIERREZ | ON FILE |
| MARVIN HALE | ON FILE |
| MARVIN HAVEN | ON FILE |
| MARVIN HILL | ON FILE |
| MARVIN HOLDER PALMER | ON FILE |
| MARVIN HOOD | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JANSSEN | ON FILE |
| MARVIN JESSEE | ON FILE |
| MARVIN JONES | ON FILE |
| MARVIN K MITCHELL | ON FILE |
| MARVIN KING | ON FILE |
| MARVIN KUBASZEWSKI | ON FILE |
| MARVIN LANGSTON | ON FILE |
| MARVIN LARA | ON FILE |
| MARVIN LEE | ON FILE |
| MARVIN LEE CAMERON | ON FILE |
| MARVIN LEE CUFFEE JR | ON FILE |
| MARVIN MARCELIN | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATTHEW CREDELL | ON FILE |
| MARVIN MCCALL | ON FILE |
| MARVIN MCKINNEY | ON FILE |
| MARVIN MELGAR | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | ON FILE |
| MARVIN MERRITT II | ON FILE |
| MARVIN MEYER | ON FILE |
| MARVIN MILLER | ON FILE |
| MARVIN MILTON | ON FILE |
| MARVIN MORALES | ON FILE |
| MARVIN MULLET | ON FILE |
| MARVIN NALL | ON FILE |
| MARVIN NAUHEIMER | ON FILE |
| MARVIN NODALO | ON FILE |
| MARVIN NORTON | ON FILE |
| MARVIN OLSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARVIN ONYEMAECHI ANAMANYA | ON FILE |
| MARVIN PABON | ON FILE |
| MARVIN PALACIOS | ON FILE |
| MARVIN PASCHALL | ON FILE |
| MARVIN PEDRO | ON FILE |
| MARVIN PORRAS | ON FILE |
| MARVIN POSADA | ON FILE |
| MARVIN REDSHAW | ON FILE |
| MARVIN RELATO | ON FILE |
| MARVIN ROBINSON | ON FILE |
| MARVIN SANDOVAL | ON FILE |
| MARVIN SANTIAGO | ON FILE |
| MARVIN SIMS | ON FILE |
| MARVIN SIRI | ON FILE |
| MARVIN SUAREZ RIVERA | ON FILE |
| MARVIN TAVERAS | ON FILE |
| MARVIN TOMS | ON FILE |
| MARVIN VINLUAN | ON FILE |
| MARVIN WALKER | ON FILE |
| MARVIN WEST | ON FILE |
| MARVIN WOODSON | ON FILE |
| MARVIN WU | ON FILE |
| MARVIN YAN | ON FILE |
| MARVIN ZAMORA | ON FILE |
| MARVIN-JAY ABIVA | ON FILE |
| MARVINS BORDES | ON FILE |
| MARWA HASSANI | ON FILE |
| MARWA RASSAS | ON FILE |
| MARWAN ALAMAT | ON FILE |
| MARWAN ASSAF | ON FILE |
| MARWAN BATMAN | ON FILE |
| MARWAN CHARAFEDDINE | ON FILE |
| MARWAN FORZLEY | ON FILE |
| MARWAN KHALIFA | ON FILE |
| MARWAN WAHBA | ON FILE |
| MARWAN ZAYED | ON FILE |
| MARWANE HADDOU | ON FILE |
| MARWIN RUIZ JUNTILLA | ON FILE |
| MARY ADAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY AGUILAR | ON FILE |
| MARY ALEMSEGHED | ON FILE |
| MARY ALICE ORTEGA | ON FILE |
| MARY ALLYN | ON FILE |
| MARY ALSTON | ON FILE |
| MARY ANDERSON | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANDRIOTIS | ON FILE |
| MARY ANN BARTELS | ON FILE |
| MARY ANN KADEL | ON FILE |
| MARY ANN KOPECZY | ON FILE |
| MARY ANN LUKIN | ON FILE |
| MARY ANN LUKOWSKI | ON FILE |
| MARY ANN NEMETH | ON FILE |
| MARY ANN SNOWDEN | ON FILE |
| MARY ANN TAN | ON FILE |
| MARY ANN THACKABERRY | ON FILE |
| MARY AODISHO | ON FILE |
| MARY APPLETON | ON FILE |
| MARY APRIL ALFORQUE | ON FILE |
| MARY ARCHIBEQUE | ON FILE |
| MARY ARMENTA | ON FILE |
| MARY BABICK | ON FILE |
| MARY BARIL | ON FILE |
| MARY BARKER | ON FILE |
| MARY BAUTISTA | ON FILE |
| MARY BECHLER | ON FILE |
| MARY BECICA | ON FILE |
| MARY BELLA STEINBORN | ON FILE |
| MARY BERBERIAN | ON FILE |
| MARY BETH GASSER | ON FILE |
| MARY BETH LIMING | ON FILE |
| MARY BETH TREEN | ON FILE |
| MARY BLAIR | ON FILE |
| MARY BLAIR | ON FILE |
| MARY BRACY | ON FILE |
| MARY BRAUN | ON FILE |
| MARY BRIDGET MILLER HANDKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY BROOKS | ON FILE |
| MARY BROWNE | ON FILE |
| MARY BRYSON | ON FILE |
| MARY C BRICENO ANDRADE | ON FILE |
| MARY CAIRE | ON FILE |
| MARY CAPONE | ON FILE |
| MARY CAROLYN ROTHEY | ON FILE |
| MARY CARROLL | ON FILE |
| MARY CAVANAUGH | ON FILE |
| MARY CHANG | ON FILE |
| MARY CHEVALIER | ON FILE |
| MARY CHOFOR | ON FILE |
| MARY CLARE CANTONE | ON FILE |
| MARY CONWAY | ON FILE |
| MARY COSTA | ON FILE |
| MARY CRUTCHFIELD | ON FILE |
| MARY D FRANK | ON FILE |
| MARY DAHODU | ON FILE |
| MARY DALEO | ON FILE |
| MARY DANIELLE CHESTER | ON FILE |
| MARY DAVIS | ON FILE |
| MARY DEEN | ON FILE |
| MARY DIAZ | ON FILE |
| MARY DILLON | ON FILE |
| MARY DINKINS | ON FILE |
| MARY DOWNS | ON FILE |
| MARY DOWNS | ON FILE |
| MARY DUET | ON FILE |
| MARY DUNFORD | ON FILE |
| MARY DUNLAP | ON FILE |
| MARY E GOLDSMITH | ON FILE |
| MARY ECKARDT | ON FILE |
| MARY EDWARDS | ON FILE |
| MARY ELDRIDGE-TOBER | ON FILE |
| MARY ELISABETH WALL | ON FILE |
| MARY ELIZABETH JENNINGS | ON FILE |
| MARY ELIZABETH LAZZARI | ON FILE |
| MARY ELLEDGE | ON FILE |
| MARY ELLEN DOHERTY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY ELLEN RAKOCY | ON FILE |
| MARY ES ANDERSON | ON FILE |
| MARY FAHEY | ON FILE |
| MARY FALLER | ON FILE |
| MARY FERNANDEZ | ON FILE |
| MARY FICHT | ON FILE |
| MARY FIEDLER | ON FILE |
| MARY FILICE | ON FILE |
| MARY FIORAVANTI | ON FILE |
| MARY FLESHER | ON FILE |
| MARY FRANCES HUNT MILLER | ON FILE |
| MARY FRANCO | ON FILE |
| MARY FRENCH | ON FILE |
| MARY GALINDO | ON FILE |
| MARY GALINDO | ON FILE |
| MARY GARLAND | ON FILE |
| MARY GARRITY | ON FILE |
| MARY GEESLIN | ON FILE |
| MARY GEORGE | ON FILE |
| MARY GOH | ON FILE |
| MARY GOLDEN | ON FILE |
| MARY GOLDEN | ON FILE |
| MARY GONZALES | ON FILE |
| MARY GOODMAN | ON FILE |
| MARY GRACE BALUYOT | ON FILE |
| MARY GRACE OCAMPO | ON FILE |
| MARY GUALTIERI | ON FILE |
| MARY GUNDERSON | ON FILE |
| MARY GUY | ON FILE |
| MARY HANNAH | ON FILE |
| MARY HARTMAN | ON FILE |
| MARY HEBDON | ON FILE |
| MARY HELEN FLANAGAN | ON FILE |
| MARY HENDRICKSON | ON FILE |
| MARY HEYDEMANN | ON FILE |
| MARY HILDRETH | ON FILE |
| MARY HOBBS | ON FILE |
| MARY HOBSON | ON FILE |
| MARY HOLLON | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY HOLROYD | ON FILE |
| MARY HOWARD | ON FILE |
| MARY HUGHES | ON FILE |
| MARY HUTCHINSON | ON FILE |
| MARY INFANTE | ON FILE |
| MARY INGOLD | ON FILE |
| MARY ITZENHEISER | ON FILE |
| MARY J PEREZ | ON FILE |
| MARY JANE PRINGLE | ON FILE |
| MARY JANE RAZON | ON FILE |
| MARY JANE SUNGA ANDRES | ON FILE |
| MARY JEAN KOSHAREK | ON FILE |
| MARY JO BAARSCH | ON FILE |
| MARY JO MORELLO | ON FILE |
| MARY JOHNSON | ON FILE |
| MARY JOINES | ON FILE |
| MARY JONES | ON FILE |
| MARY JOSWIG | ON FILE |
| MARY JOY BILETA-PAGTAMA | ON FILE |
| MARY JOYCE LOMBOY | ON FILE |
| MARY JOYCE PANAY | ON FILE |
| MARY JUNE BUENAVISTA | ON FILE |
| MARY KAIM | ON FILE |
| MARY KARPINSKI | ON FILE |
| MARY KATHERINE RUNYAN | ON FILE |
| MARY KATHLEEN OZIEMKOWSKI | ON FILE |
| MARY KATHLEEN SCHOOF | ON FILE |
| MARY KATHRYN STEEL | ON FILE |
| MARY KAY KENNEDY | ON FILE |
| MARY KAY KIMELEWSKI | ON FILE |
| MARY KAY LYNDE-MAAS | ON FILE |
| MARY KIEPERT | ON FILE |
| MARY KIETSATHIT | ON FILE |
| MARY KIM | ON FILE |
| MARY LAHMAN | ON FILE |
| MARY LANDUCCI | ON FILE |
| MARY LAU | ON FILE |
| MARY LE | ON FILE |
| MARY LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY LEECONNER MILES | ON FILE |
| MARY LIEBIG | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY LOUISE MKONO | ON FILE |
| MARY LOVE | ON FILE |
| MARY LUCAS | ON FILE |
| MARY MAFFUCCI | ON FILE |
| MARY MAHER | ON FILE |
| MARY MALONE | ON FILE |
| MARY MARGARET MCGUIRE | ON FILE |
| MARY MARGARET SANGER | ON FILE |
| MARY MARGOLIN | ON FILE |
| MARY MARIE STAEHLIN | ON FILE |
| MARY MARTIN | ON FILE |
| MARY MAY HAYES | ON FILE |
| MARY MAYHUT | ON FILE |
| MARY MCGANN | ON FILE |
| MARY MCGINN | ON FILE |
| MARY MCKAY | ON FILE |
| MARY MELLOH | ON FILE |
| MARY MEYER | ON FILE |
| MARY MILLER | ON FILE |
| MARY MONAHAN | ON FILE |
| MARY MONROY | ON FILE |
| MARY MOORE | ON FILE |
| MARY MORECK | ON FILE |
| MARY MORRIS | ON FILE |
| MARY MOTZ | ON FILE |
| MARY MUELLER | ON FILE |
| MARY MURFEE | ON FILE |
| MARY MURPHY | ON FILE |
| MARY MUTHONI WAITHANJI | ON FILE |
| MARY NAGLE | ON FILE |
| MARY NAPLES | ON FILE |
| MARY NAVULUR | ON FILE |
| MARY NEVILLE | ON FILE |
| MARY NEWBY | ON FILE |
| MARY NEWCOMB | ON FILE |
| MARY NEWCOMB | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY NEWCOMB | ON FILE |
| MARY NEWMAN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY OGDEN | ON FILE |
| MARY OH | ON FILE |
| MARY OLECK TATE | ON FILE |
| MARY OSHAUGHNESSY | ON FILE |
| MARY OTERO | ON FILE |
| MARY OUELLETTE-MESTER | ON FILE |
| MARY PAT HOOKER | ON FILE |
| MARY PATTEN | ON FILE |
| MARY PAYNE | ON FILE |
| MARY PELOZA | ON FILE |
| MARY PHAM | ON FILE |
| MARY PHELAN | ON FILE |
| MARY PIERCE | ON FILE |
| MARY POGLIANO | ON FILE |
| MARY POLK | ON FILE |
| MARY POP | ON FILE |
| MARY RADFORD | ON FILE |
| MARY REBECCA HURTADO | ON FILE |
| MARY RIEW | ON FILE |
| MARY RODRIGUEZ | ON FILE |
| MARY ROSS | ON FILE |
| MARY SACKETT | ON FILE |
| MARY SAVOCA | ON FILE |
| MARY SCHMIDT | ON FILE |
| MARY SCOTT | ON FILE |
| MARY SHERRILL | ON FILE |
| MARY SHIELDS | ON FILE |
| MARY SIZEMORE | ON FILE |
| MARY SMITH | ON FILE |
| MARY SMITH | ON FILE |
| MARY SNAVELY | ON FILE |
| MARY SPANGLER | ON FILE |
| MARY SPARKS | ON FILE |
| MARY SPRAYBERRY | ON FILE |
| MARY STRAUSS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY SURRETT | ON FILE |
| MARY SUSANNE HODER | ON FILE |
| MARY SUZAN MAKENA | ON FILE |
| MARY SWANSON | ON FILE |
| MARY TAULBEE | ON FILE |
| MARY TAULBEE | ON FILE |
| MARY TAYLOR | ON FILE |
| MARY THERESE YAMAMOTO | ON FILE |
| MARY THOBE | ON FILE |
| MARY TOLAN | ON FILE |
| MARY TRAN | ON FILE |
| MARY UMBREWICZ | ON FILE |
| MARY VALDEZ | ON FILE |
| MARY VALLE | ON FILE |
| MARY VELASCO | ON FILE |
| MARY VIRGINIA OBERLEY | ON FILE |
| MARY WAKEFIELD | ON FILE |
| MARY WEST | ON FILE |
| MARY WHEELER | ON FILE |
| MARY WIEDER | ON FILE |
| MARY WILLIAMS | ON FILE |
| MARY WORSHAM | ON FILE |
| MARY YIM-LING WONG | ON FILE |
| MARY ZAKKI | ON FILE |
| MARY ZAMUDIO | ON FILE |
| MARY ZIMMERMAN | ON FILE |
| MARYA MAYER | ON FILE |
| MARYAM ALIBEIK | ON FILE |
| MARYAM AMERI | ON FILE |
| MARYAM BIJVAND | ON FILE |
| MARYAM GHAVAMI | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MARYAM MOVAHED | ON FILE |
| MARYANN BIUNAS | ON FILE |
| MARYANN CIPRIANI NUNNS | ON FILE |
| MARYANN KNITOWSKI | ON FILE |
| MARYANN OUSOULJOGLOU | ON FILE |
| MARYANN PEREZ | ON FILE |
| MARYANN SANTOS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARYANNE GIORDANO | ON FILE |
| MARYANNE JAVIER | ON FILE |
| MARYANNE NICOLESHINYI OLSON | ON FILE |
| MARYBELLE RAMIREZ CASTRILLON | ON FILE |
| MARYBETH GILMORE | ON FILE |
| MARYBETH STEELE | ON FILE |
| MARY-CATHERINE LADER | ON FILE |
| MARYCLARE SOLIMAN | ON FILE |
| MARYELLEN KIERNAN | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | ON FILE |
| MARYKARLA GOMEZ-HERMIDA | ON FILE |
| MARYLANH CADOY | ON FILE |
| MARYLYNN DANH | ON FILE |
| MARYLYNN MACKELPRANG | ON FILE |
| MARYNA NAUDE | ON FILE |
| MARYNA SYMOROZ | ON FILE |
| MARYNA VOITENKO | ON FILE |
| MARYNEL BALSICK | ON FILE |
| MARYNES LATOUCHE | ON FILE |
| MARYSE MARSHALL | ON FILE |
| MARYSELLY BURGOS | ON FILE |
| MARYSOL LEVANT | ON FILE |
| MARY-WYNN ROGERS | ON FILE |
| MAS IWAN KONGGIDINATA | ON FILE |
| MASA TANAKA | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASAHIRO FUSHIMI | ON FILE |
| MASAI SKIEF | ON FILE |
| MASAKI KOYAMA | ON FILE |
| MASAMICHI NYUNOYA | ON FILE |
| MASANOBU HORIYAMA | ON FILE |
| MASANORI TAKI | ON FILE |
| MASANORI TAMURA | ON FILE |
| MASARINA NUNTAYA | ON FILE |
| MASARU RYUMAE | ON FILE |
| MASASHI ITO | ON FILE |
| MASASHI NAGADOI | ON FILE |
| MASATO RIZZO | ON FILE |
| MASAYO NAKAMURA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASAYUKI UOKAWA | ON FILE |
| MASEN FAISON | ON FILE |
| MASEN WISE | ON FILE |
| MASHA KOFT | ON FILE |
| MASHA MITKOV | ON FILE |
| MASHA RIKHTER | ON FILE |
| MASHA YAKUBOVICH | ON FILE |
| MASHAL BABAK | ON FILE |
| MASHARI WALKER | ON FILE |
| MASHFEE KHAN | ON FILE |
| MASHONDRIA MITCHELL | ON FILE |
| MASI ALI DAVIS | ON FILE |
| MASIH HEDAYATI | ON FILE |
| MASIN SONNIER | ON FILE |
| MASIS NAZARIAN | ON FILE |
| MASON ALLEN | ON FILE |
| MASON ARNOLD | ON FILE |
| MASON BAAS | ON FILE |
| MASON BAILEY | ON FILE |
| MASON BALDWIN | ON FILE |
| MASON BALDWIN | ON FILE |
| MASON BAUCUM | ON FILE |
| MASON BEDARD | ON FILE |
| MASON BERRY | ON FILE |
| MASON BIGNER | ON FILE |
| MASON BOLLINGER | ON FILE |
| MASON BRATCHER | ON FILE |
| MASON BRUHN | ON FILE |
| MASON BUCHHEISTER | ON FILE |
| MASON BUTLER | ON FILE |
| MASON CAGLE | ON FILE |
| MASON CALDWELL | ON FILE |
| MASON CALVERT | ON FILE |
| MASON CANO | ON FILE |
| MASON CHESLER | ON FILE |
| MASON CHIU | ON FILE |
| MASON CHRISTIAN WANGLER | ON FILE |
| MASON CONNER ROBERTS | ON FILE |
| MASON COOPER | ON FILE |



| NAME | EMAIL |
|---|---|
| MASON CORHOUSE | ON FILE |
| MASON COTHREN | ON FILE |
| MASON COX | ON FILE |
| MASON CRANE | ON FILE |
| MASON DARNIELLE | ON FILE |
| MASON DAVIS | ON FILE |
| MASON DAVIS | ON FILE |
| MASON DICKERSON | ON FILE |
| MASON DRAKOS | ON FILE |
| MASON DUHON | ON FILE |
| MASON EDWARDS | ON FILE |
| MASON ENZENAUER | ON FILE |
| MASON ENZENAUER | ON FILE |
| MASON ERB | ON FILE |
| MASON ESCARTIN | ON FILE |
| MASON EWELL | ON FILE |
| MASON FLEET | ON FILE |
| MASON GALLE | ON FILE |
| MASON GARY | ON FILE |
| MASON GEEMONTGOMERY | ON FILE |
| MASON GOODSON | ON FILE |
| MASON GRADDOCK | ON FILE |
| MASON HALL | ON FILE |
| MASON HAYES | ON FILE |
| MASON HECK | ON FILE |
| MASON HENDRICKS | ON FILE |
| MASON HENNESSEY | ON FILE |
| MASON HERSHEY | ON FILE |
| MASON HUNTER CRAWFORD | ON FILE |
| MASON INGALLS | ON FILE |
| MASON JENKINS | ON FILE |
| MASON JONES | ON FILE |
| MASON JORDAN | ON FILE |
| MASON KHALIL | ON FILE |
| MASON KIU CHUNG CHU | ON FILE |
| MASON KOMER | ON FILE |
| MASON KUHR | ON FILE |
| MASON LAM | ON FILE |
| MASON LEAM HEARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASON LEVEY | ON FILE |
| MASON LUCAS | ON FILE |
| MASON LYNAUGH | ON FILE |
| MASON MANNS | ON FILE |
| MASON MCELROY | ON FILE |
| MASON MCGRAW | ON FILE |
| MASON MERSHON | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLS | ON FILE |
| MASON MIRANDA-MANTHEI | ON FILE |
| MASON MULKA | ON FILE |
| MASON MULLEN | ON FILE |
| MASON NEWHOUSE | ON FILE |
| MASON NGUYEN | ON FILE |
| MASON NGUYEN | ON FILE |
| MASON NOVAK | ON FILE |
| MASON O'HANLON | ON FILE |
| MASON O'NEILL | ON FILE |
| MASON OVIAN | ON FILE |
| MASON PARK | ON FILE |
| MASON PARRY | ON FILE |
| MASON PATTON | ON FILE |
| MASON PFEIFF | ON FILE |
| MASON PINO | ON FILE |
| MASON POPE | ON FILE |
| MASON POTTS | ON FILE |
| MASON PRICE | ON FILE |
| MASON PRICKETT | ON FILE |
| MASON PRITCHETT | ON FILE |
| MASON QUINTERO | ON FILE |
| MASON QULIZADA | ON FILE |
| MASON RAUSCH | ON FILE |
| MASON REED | ON FILE |
| MASON REEVES | ON FILE |
| MASON RICH | ON FILE |
| MASON ROBISON | ON FILE |
| MASON RODRIGUEZ | ON FILE |
| MASON ROSENTHAL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON ROSS | ON FILE |
| MASON ROSS FREEDMAN | ON FILE |
| MASON RUDDER | ON FILE |
| MASON SAMARRON | ON FILE |
| MASON SAWYER | ON FILE |
| MASON SCHULER | ON FILE |
| MASON SEEGER | ON FILE |
| MASON ST PIERRE | ON FILE |
| MASON STEWART | ON FILE |
| MASON STEWART ETTINGER | ON FILE |
| MASON STRINGFELLOW | ON FILE |
| MASON THIBODEAU | ON FILE |
| MASON THOMAS PAGAN | ON FILE |
| MASON THORNLEY | ON FILE |
| MASON TOTRI | ON FILE |
| MASON TRENNY WALLEY | ON FILE |
| MASON TURNER | ON FILE |
| MASON TURNER | ON FILE |
| MASON VASTA | ON FILE |
| MASON VELTMAN | ON FILE |
| MASON VIEIRA | ON FILE |
| MASON VILLENEUVE | ON FILE |
| MASON VOSKAMP | ON FILE |
| MASON VREDEVOOGD | ON FILE |
| MASON WALKER | ON FILE |
| MASON WILD | ON FILE |
| MASON WU | ON FILE |
| MASON YAMASHITA | ON FILE |
| MASON YONKERS | ON FILE |
| MASON YONKERS | ON FILE |
| MASON ZHANG | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASOOD MORTAZAVI | ON FILE |
| MASOOD RIZVI | ON FILE |
| MASOOMA ALI | ON FILE |
| MASOUD AKHOONDI | ON FILE |
| MASOUD MOHEBI | ON FILE |
| MASOUD YAZDANFAR | ON FILE |
| MASOUD YOUSIF | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASRESHA TADESSE | ON FILE |
| MASRIK DAHIR | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASROOR KHAN | ON FILE |
| MASSIEL JORDAN | ON FILE |
| MASSILYA AMEZDAT | ON FILE |
| MASSIMILIANO SANTELLA | ON FILE |
| MASSIMILIANO ZUBBOLI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO SERANI | ON FILE |
| MASSIMO SIRCANA | ON FILE |
| MASSIMO ZARETTI | ON FILE |
| MASSON COVINGTON | ON FILE |
| MASSOUD AMIRHOSSEINI | ON FILE |
| MASSOUD ISSA | ON FILE |
| MASSUPHA UPACHIT | ON FILE |
| MASTERROHIT KAMBLE | ON FILE |
| MASUD HABIBULLAH | ON FILE |
| MASUD RAHMAN | ON FILE |
| MASUM AHMED | ON FILE |
| MASUM HOSSAIN | ON FILE |
| MASUMI SAWADA | ON FILE |
| MASW ENTERPRISES, LLC | ON FILE |
| MAT LEHN | ON FILE |
| MAT TRINDLE | ON FILE |
| MATAESE POMALE | ON FILE |
| MATAN ABRAMS | ON FILE |
| MATAN OHAD | ON FILE |
| MATAN SALMON | ON FILE |
| MATAN SHEPES | ON FILE |
| MATAS ORENTAS | ON FILE |
| MATAYA BLACKBURN | ON FILE |
| MATE GRANIC | ON FILE |
| MATE KRPAN | ON FILE |
| MATEEN BEHZADNIA | ON FILE |
| MATEEN HABIB | ON FILE |
| MATEEN MOGHBEL | ON FILE |
| MATEEN MOTAVAF | ON FILE |
| MATEITALO MAAKE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEO AGUIRRE | ON FILE |
| MATEO ALVAREZ | ON FILE |
| MATEO ARISTIZABAL SALAZAR | ON FILE |
| MATEO ARROLIGA | ON FILE |
| MATEO CARDENAS | ON FILE |
| MATEO COLLAZO | ON FILE |
| MATEO DIAZ | ON FILE |
| MATEO GALLEGOS-GARCIA | ON FILE |
| MATEO GASPAR | ON FILE |
| MATEO GUERRERO | ON FILE |
| MATEO KRULJAC | ON FILE |
| MATEO LEONARDO | ON FILE |
| MATEO LEVY | ON FILE |
| MATEO LÓPEZ VILLODRES | ON FILE |
| MATEO MARTINEZ | ON FILE |
| MATEO MAUGHLIN | ON FILE |
| MATEO PAREDES SEPULVEDA | ON FILE |
| MATEO PASCUAL | ON FILE |
| MATEO PETERSON | ON FILE |
| MATEO PRECIADO | ON FILE |
| MATEO RAIGOSA ARENAS | ON FILE |
| MATEO RASMUSSEN | ON FILE |
| MATEO RENDON SALAZAR | ON FILE |
| MATEO STEFFECK | ON FILE |
| MATEO TINOCO | ON FILE |
| MATEO VILLAMIZAR | ON FILE |
| MATEO VILLANUEVA MARTINEZ | ON FILE |
| MATEO VISOSO | ON FILE |
| MATEUS MILLARD | ON FILE |
| MATEUSZ DZIELSKI | ON FILE |
| MATEUSZ KACZMARCZYK | ON FILE |
| MATEUSZ KONRAD SZEWCZYK | ON FILE |
| MATEUSZ KRUK | ON FILE |
| MATEUSZ SKIBA | ON FILE |
| MATEUSZ STOLARZ | ON FILE |
| MATEUSZ STOPKA | ON FILE |
| MATEUSZ WEGRZYN | ON FILE |
| MATHEAU MOORE | ON FILE |
| MATHEU ROYDEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEUS BORBACARVALHO CHAIM | ON FILE |
| MATHEUS CAMACHO FELIX | ON FILE |
| MATHEUS COELHO | ON FILE |
| MATHEUS DE CASTRO OLIVEIRA | ON FILE |
| MATHEUS FERREIRA LEITE | ON FILE |
| MATHEUS FONSECA ROHAM | ON FILE |
| MATHEUS PHILLIPE VIEIRA MACHADO | ON FILE |
| MATHEUS POUBEL DE ABREU | ON FILE |
| MATHEUS SANCHEZ | ON FILE |
| MATHEUS SOLER | ON FILE |
| MATHEUS TOZZI | ON FILE |
| MATHEW A VADAPARAMPIL | ON FILE |
| MATHEW ABRAHAM | ON FILE |
| MATHEW ANDERSON | ON FILE |
| MATHEW ARNOLD | ON FILE |
| MATHEW BARR | ON FILE |
| MATHEW BARRETT | ON FILE |
| MATHEW BELISLE | ON FILE |
| MATHEW BOUDREAUX | ON FILE |
| MATHEW BRUNEAU | ON FILE |
| MATHEW CALICA | ON FILE |
| MATHEW CARTER | ON FILE |
| MATHEW CHAMBERS | ON FILE |
| MATHEW CINTRON | ON FILE |
| MATHEW COLLIER | ON FILE |
| MATHEW CONNOR | ON FILE |
| MATHEW CORBETT | ON FILE |
| MATHEW CURTIN | ON FILE |
| MATHEW DIAZ | ON FILE |
| MATHEW DICKSON | ON FILE |
| MATHEW DONOVAN | ON FILE |
| MATHEW DOYLE MCADAMS | ON FILE |
| MATHEW DUNN | ON FILE |
| MATHEW ESHAGHOFF | ON FILE |
| MATHEW FALK | ON FILE |
| MATHEW FALLS | ON FILE |
| MATHEW FENLASON | ON FILE |
| MATHEW FOLWARSKI | ON FILE |
| MATHEW GALVEZ | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEW GILLETTE | ON FILE |
| MATHEW GIRON | ON FILE |
| MATHEW GUERRERO | ON FILE |
| MATHEW HAMMONS | ON FILE |
| MATHEW HARRIS | ON FILE |
| MATHEW HICKMAN | ON FILE |
| MATHEW ICKES | ON FILE |
| MATHEW J CRISCI | ON FILE |
| MATHEW JACOB | ON FILE |
| MATHEW JAMES | ON FILE |
| MATHEW JAMES DUVALL | ON FILE |
| MATHEW JANISSE | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JUNE | ON FILE |
| MATHEW KURIAN | ON FILE |
| MATHEW LARKE | ON FILE |
| MATHEW LAV | ON FILE |
| MATHEW MAHONEY | ON FILE |
| MATHEW MCCLANAHAN | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MCGHEE | ON FILE |
| MATHEW MCNEIL | ON FILE |
| MATHEW MEIHOFER | ON FILE |
| MATHEW MORGAN | ON FILE |
| MATHEW MORRISON | ON FILE |
| MATHEW MOTA | ON FILE |
| MATHEW MUELLER | ON FILE |
| MATHEW NEUVILLE | ON FILE |
| MATHEW NICHOLSON | ON FILE |
| MATHEW OGAWA | ON FILE |
| MATHEW OGLE | ON FILE |
| MATHEW OLODUN | ON FILE |
| MATHEW PANIKAR | ON FILE |
| MATHEW PATRICK CLINTON | ON FILE |
| MATHEW PHILIP | ON FILE |
| MATHEW PRECOURT | ON FILE |
| MATHEW REINHART | ON FILE |
| MATHEW ROBERT ECKHARDT | ON FILE |
| MATHEW RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW RONISS | ON FILE |
| MATHEW ROTMAN | ON FILE |
| MATHEW RUBALCABA | ON FILE |
| MATHEW RYAN BORGER | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SALAZAR | ON FILE |
| MATHEW SANDERS | ON FILE |
| MATHEW SERTICH | ON FILE |
| MATHEW SIMMONS | ON FILE |
| MATHEW SPOLIN | ON FILE |
| MATHEW SPURGEON WADE | ON FILE |
| MATHEW STEVENS | ON FILE |
| MATHEW STURGILL | ON FILE |
| MATHEW SWERDLOW | ON FILE |
| MATHEW TAN LUU | ON FILE |
| MATHEW TAYLOR | ON FILE |
| MATHEW THERIAULT | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW THOMPSON | ON FILE |
| MATHEW VARGHESE | ON FILE |
| MATHEW VEITH | ON FILE |
| MATHEW VISAGGIO | ON FILE |
| MATHEW WILLIAMS | ON FILE |
| MATHEW WINNERS | ON FILE |
| MATHEW WRIGHT | ON FILE |
| MATHEWS GEORGE | ON FILE |
| MATHEWS NINAN | ON FILE |
| MATHIAS FONKAM | ON FILE |
| MATHIAS POWELL | ON FILE |
| MATHIAS RICHARDSON | ON FILE |
| MATHIAS SIMOENS | ON FILE |
| MATHIEU AMOS | ON FILE |
| MATHIEU BARIL | ON FILE |
| MATHIEU BAUCHY | ON FILE |
| MATHIEU BELLAIL | ON FILE |
| MATHIEU CHAMLOU FOROUGHI | ON FILE |
| MATHIEU DEMOSTHENIDY | ON FILE |
| MATHIEU DESAUTELS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIEU KUHNE | ON FILE |
| MATHIEU LANDRY | ON FILE |
| MATHIEU LESGOURGUES | ON FILE |
| MATHIEU MILLES | ON FILE |
| MATHIEU POLLENZ | ON FILE |
| MATHIEU SILVERSTEIN | ON FILE |
| MATHIEU STAFFORD | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATHPHYSMED YOUNG | ON FILE |
| MATHU DAVIS | ON FILE |
| MATIAS ARNAL | ON FILE |
| MATIAS BECERRA DELGADILLO | ON FILE |
| MATIAS BURAK | ON FILE |
| MATIAS CANTU | ON FILE |
| MATIAS ELISAVETSKY | ON FILE |
| MATIAS KORMAN | ON FILE |
| MATIAS LAMBERT | ON FILE |
| MATIAS MAFFEI | ON FILE |
| MATIAS MATONTI | ON FILE |
| MATIAS MENESES | ON FILE |
| MATIAS MILLER | ON FILE |
| MATIAS ONATE | ON FILE |
| MATIAS PALAVECINO | ON FILE |
| MATIAS RODRIGUEZ | ON FILE |
| MATIAS SISNANDEZ | ON FILE |
| MATIN BHATT | ON FILE |
| MATIN GERRITY | ON FILE |
| MATIN HAGHKAR | ON FILE |
| MATINE REAL | ON FILE |
| MATLOCK ELECTRIC CO. INC. | ON FILE |
| MATRHEW FLAHERTY | ON FILE |
| MATRIX MISCHIEF | ON FILE |
| MATS KARLSSON | ON FILE |
| MATSKY MATHE | ON FILE |
| MATT ABDONEY | ON FILE |
| MATT ACCARDI | ON FILE |
| MATT ADKINS | ON FILE |
| MATT AFSHARI | ON FILE |
| MATT AHERN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT AHRENS | ON FILE |
| MATT ALEXANDER | ON FILE |
| MATT ALEXANDER | ON FILE |
| MATT ALEXANDER MAURICE | ON FILE |
| MATT ALIBAKHSH | ON FILE |
| MATT ALLEMAND | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT ALSTAD | ON FILE |
| MATT ANTHONY TORRES | ON FILE |
| MATT ARVAN | ON FILE |
| MATT ASHLEY | ON FILE |
| MATT AUGER | ON FILE |
| MATT AVILA | ON FILE |
| MATT BAGWELL | ON FILE |
| MATT BAKER | ON FILE |
| MATT BALLA | ON FILE |
| MATT BANHOLZER | ON FILE |
| MATT BARAN | ON FILE |
| MATT BARELA | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARTON | ON FILE |
| MATT BASSIL | ON FILE |
| MATT BATTAGLIA | ON FILE |
| MATT BAUMAN | ON FILE |
| MATT BEAR | ON FILE |
| MATT BEASLEY | ON FILE |
| MATT BECHTEL | ON FILE |
| MATT BECKERT | ON FILE |
| MATT BEEKMAN | ON FILE |
| MATT BELL | ON FILE |
| MATT BERAN | ON FILE |
| MATT BERNIER | ON FILE |
| MATT BERTRAM | ON FILE |
| MATT BIONDI | ON FILE |
| MATT BIRNIE | ON FILE |
| MATT BISHOP | ON FILE |
| MATT BJORK | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATT BLAINE | ON FILE |
| MATT BOBAN | ON FILE |
| MATT BOKELMAN | ON FILE |
| MATT BOLDEN | ON FILE |
| MATT BOLSON | ON FILE |
| MATT BORCHARDT | ON FILE |
| MATT BORDEN | ON FILE |
| MATT BOUD | ON FILE |
| MATT BOURBONNAIS | ON FILE |
| MATT BOYARSKI | ON FILE |
| MATT BOZICH | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRAZIE | ON FILE |
| MATT BRICKLEY | ON FILE |
| MATT BRINK | ON FILE |
| MATT BRISCESE | ON FILE |
| MATT BRITSCH | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BRUCATO | ON FILE |
| MATT BRUSSOCK | ON FILE |
| MATT BRYS | ON FILE |
| MATT BURTON | ON FILE |
| MATT BUSH | ON FILE |
| MATT BYNUM | ON FILE |
| MATT CALVIN | ON FILE |
| MATT CAMPAGNOLA | ON FILE |
| MATT CAMPBELL | ON FILE |
| MATT CAPELESS | ON FILE |
| MATT CARMICHAEL | ON FILE |
| MATT CARMONA | ON FILE |
| MATT CARON | ON FILE |
| MATT CARVELL | ON FILE |
| MATT CASAS | ON FILE |
| MATT CAUTHORN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT CELESTE | ON FILE |
| MATT CEREN | ON FILE |
| MATT CHAMBERS | ON FILE |
| MATT CHANTAL | ON FILE |
| MATT CHASE | ON FILE |
| MATT CHENOT | ON FILE |
| MATT CHIRDON | ON FILE |
| MATT CICERO | ON FILE |
| MATT CIPOLLONE | ON FILE |
| MATT CIRILLO | ON FILE |
| MATT CLOUTMAN | ON FILE |
| MATT CLUTE | ON FILE |
| MATT COADY | ON FILE |
| MATT COBLE | ON FILE |
| MATT COIANTE | ON FILE |
| MATT COLBY | ON FILE |
| MATT COLLETTA | ON FILE |
| MATT COOK | ON FILE |
| MATT COOKE | ON FILE |
| MATT COON | ON FILE |
| MATT CORIOU | ON FILE |
| MATT COSTELLO | ON FILE |
| MATT CRAMER | ON FILE |
| MATT CROSS | ON FILE |
| MATT CROSS | ON FILE |
| MATT CUMMINGS | ON FILE |
| MATT CUMMINGS | ON FILE |
| MATT CURRAN | ON FILE |
| MATT CURRENT | ON FILE |
| MATT CURRIE | ON FILE |
| MATT DAVIS | ON FILE |
| MATT DAY | ON FILE |
| MATT DEAL | ON FILE |
| MATT DEANGELO | ON FILE |
| MATT DECKER | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DELETTO | ON FILE |
| MATT DENTON | ON FILE |
| MATT DEPAUW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATT DESAUTEL | ON FILE |
| MATT DESJARDIN | ON FILE |
| MATT DEVINE | ON FILE |
| MATT DIETRICH | ON FILE |
| MATT DIGUG | ON FILE |
| MATT DILL | ON FILE |
| MATT DILL | ON FILE |
| MATT DILLINGHAM | ON FILE |
| MATT DIXON | ON FILE |
| MATT DOBEL | ON FILE |
| MATT DOENECKE | ON FILE |
| MATT DOLEZAL | ON FILE |
| MATT DONOVAN | ON FILE |
| MATT DOUCETTE | ON FILE |
| MATT DRIESBACH | ON FILE |
| MATT DRONKERS | ON FILE |
| MATT DUNN | ON FILE |
| MATT DYLAN | ON FILE |
| MATT EASTMAN | ON FILE |
| MATT EDMAN | ON FILE |
| MATT EISNER | ON FILE |
| MATT ELDER | ON FILE |
| MATT ELLIS | ON FILE |
| MATT EMBLER | ON FILE |
| MATT EMMANUEL | ON FILE |
| MATT EMMERT | ON FILE |
| MATT EMORY | ON FILE |
| MATT ENLOW | ON FILE |
| MATT ERIC | ON FILE |
| MATT ESTVOLD | ON FILE |
| MATT EURE | ON FILE |
| MATT EVANS | ON FILE |
| MATT EVON | ON FILE |
| MATT FADELL | ON FILE |
| MATT FARR | ON FILE |
| MATT FERGUSON | ON FILE |
| MATT FINKEY | ON FILE |
| MATT FITTS | ON FILE |
| MATT FLEENER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT FONTAINE | ON FILE |
| MATT FRANKE | ON FILE |
| MATT FREIRE | ON FILE |
| MATT FRITSCH | ON FILE |
| MATT FRITZ | ON FILE |
| MATT FUGAZZI | ON FILE |
| MATT GAFFNEY | ON FILE |
| MATT GAHAN | ON FILE |
| MATT GARCIA | ON FILE |
| MATT GARCIA | ON FILE |
| MATT GARLAND | ON FILE |
| MATT GARVEY | ON FILE |
| MATT GARVIN | ON FILE |
| MATT GIALAMAS | ON FILE |
| MATT GIARDINA | ON FILE |
| MATT GIBBS | ON FILE |
| MATT GILES | ON FILE |
| MATT GILSON | ON FILE |
| MATT GLADDEN | ON FILE |
| MATT GLADDING | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEBUS | ON FILE |
| MATT GLICK | ON FILE |
| MATT GOECKEL | ON FILE |
| MATT GOGAL | ON FILE |
| MATT GOLDBY | ON FILE |
| MATT GOLDMAN | ON FILE |
| MATT GORDON | ON FILE |
| MATT GORMAN | ON FILE |
| MATT GORRIE | ON FILE |
| MATT GOSE | ON FILE |
| MATT GOSS | ON FILE |
| MATT GOSS | ON FILE |
| MATT GOTTESMAN | ON FILE |
| MATT GRAHAM | ON FILE |
| MATT GRAY | ON FILE |
| MATT GREEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATT GREINER | ON FILE |
| MATT GRESCHUK | ON FILE |
| MATT GRIMMEISSEN | ON FILE |
| MATT GROVES | ON FILE |
| MATT GUNTHER | ON FILE |
| MATT GURMAN | ON FILE |
| MATT HAAS | ON FILE |
| MATT HABURSKY | ON FILE |
| MATT HAIDET | ON FILE |
| MATT HALEY | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALLOCK | ON FILE |
| MATT HANSON | ON FILE |
| MATT HARBITZ | ON FILE |
| MATT HARDY | ON FILE |
| MATT HARLOW | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARVEY | ON FILE |
| MATT HARVILL | ON FILE |
| MATT HASHIMOTO | ON FILE |
| MATT HASTINGS | ON FILE |
| MATT HAWKINS | ON FILE |
| MATT HECKER | ON FILE |
| MATT HEININGER | ON FILE |
| MATT HELMER | ON FILE |
| MATT HENLEY | ON FILE |
| MATT HENRY | ON FILE |
| MATT HENSEL | ON FILE |
| MATT HERBERT | ON FILE |
| MATT HERCHKO | ON FILE |
| MATT HERMAN | ON FILE |
| MATT HERRIN | ON FILE |
| MATT HICKS | ON FILE |
| MATT HINDT | ON FILE |
| MATT HINES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT HOANG | ON FILE |
| MATT HODKOWSKI | ON FILE |
| MATT HOLLADAY | ON FILE |
| MATT HOLTZMAN | ON FILE |
| MATT HOMICH | ON FILE |
| MATT HOODENPYLE | ON FILE |
| MATT HOOVER | ON FILE |
| MATT HOWSHAR | ON FILE |
| MATT HOYLER | ON FILE |
| MATT HUNSAKER | ON FILE |
| MATT HUNTER | ON FILE |
| MATT HURST | ON FILE |
| MATT HYNICK | ON FILE |
| MATT ILGINIS | ON FILE |
| MATT IMHOLTE | ON FILE |
| MATT JACKSON | ON FILE |
| MATT JARNEVIC | ON FILE |
| MATT JEWETT | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSTONE | ON FILE |
| MATT JONES | ON FILE |
| MATT JORDAN | ON FILE |
| MATT JUSTICE | ON FILE |
| MATT KACHNIC | ON FILE |
| MATT KARAS | ON FILE |
| MATT KAYNAK | ON FILE |
| MATT KELLY | ON FILE |
| MATT KENNEDY | ON FILE |
| MATT KEPPLE | ON FILE |
| MATT KERR | ON FILE |
| MATT KERSKE | ON FILE |
| MATT KETTELHUT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT KHAMBATA | ON FILE |
| MATT KING | ON FILE |
| MATT KIRCHER | ON FILE |
| MATT KLEMEN | ON FILE |
| MATT KLEWER | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KOJALO | ON FILE |
| MATT KRABACHER | ON FILE |
| MATT KREBS | ON FILE |
| MATT KUBANCIK | ON FILE |
| MATT KULHANEK | ON FILE |
| MATT KULIKOWSKI | ON FILE |
| MATT KURTZ | ON FILE |
| MATT KWAN | ON FILE |
| MATT LABHART | ON FILE |
| MATT LACHEY | ON FILE |
| MATT LAFACE | ON FILE |
| MATT LAM | ON FILE |
| MATT LANE | ON FILE |
| MATT LANGLOIS | ON FILE |
| MATT LARSEINGUE | ON FILE |
| MATT LATIL | ON FILE |
| MATT LAWRENCE | ON FILE |
| MATT LECUS | ON FILE |
| MATT LEE | ON FILE |
| MATT LEE | ON FILE |
| MATT LEE | ON FILE |
| MATT LEHTOLA | ON FILE |
| MATT LEIBFORTH | ON FILE |
| MATT LEISINGER | ON FILE |
| MATT LEISTER | ON FILE |
| MATT LENGEL | ON FILE |
| MATT LEVINE | ON FILE |
| MATT LHEUREUX | ON FILE |
| MATT LINDELL | ON FILE |
| MATT LINDGREN | ON FILE |
| MATT LIPKA | ON FILE |
| MATT LIVERMORE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT LOGAN | ON FILE |
| MATT LOPEZ | ON FILE |
| MATT LOPEZ | ON FILE |
| MATT LOVENSHIMER | ON FILE |
| MATT LOWE | ON FILE |
| MATT LUBATTY | ON FILE |
| MATT LUCAS BRADLEY | ON FILE |
| MATT LUCCI | ON FILE |
| MATT LUPINACCI | ON FILE |
| MATT LYMAN | ON FILE |
| MATT MACISAAC | ON FILE |
| MATT MADIGAN | ON FILE |
| MATT MAHONEY | ON FILE |
| MATT MAIORANO | ON FILE |
| MATT MARCELLUS | ON FILE |
| MATT MARIANDE | ON FILE |
| MATT MARKLE | ON FILE |
| MATT MARKS | ON FILE |
| MATT MARTONE | ON FILE |
| MATT MASON | ON FILE |
| MATT MASTELLER | ON FILE |
| MATT MASZLE | ON FILE |
| MATT MATICH | ON FILE |
| MATT MAYER | ON FILE |
| MATT MAZZEI | ON FILE |
| MATT MAZZONI | ON FILE |
| MATT MCADAM | ON FILE |
| MATT MCALISTER | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MCCALLEY | ON FILE |
| MATT MCCARRON | ON FILE |
| MATT MCCLAIN | ON FILE |
| MATT MCCLANAHAN | ON FILE |
| MATT MCCLELLAN | ON FILE |
| MATT MCCLUNG | ON FILE |
| MATT MCCONNELL | ON FILE |
| MATT MCCORMACK | ON FILE |
| MATT MCCRACKEN | ON FILE |
| MATT MCCULLOUGH | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATT MCGILL | ON FILE |
| MATT MCGUINNESS | ON FILE |
| MATT MCGUIRE | ON FILE |
| MATT MCKINNEY | ON FILE |
| MATT MCPHEELY | ON FILE |
| MATT MEEKHOF | ON FILE |
| MATT MEILNER | ON FILE |
| MATT MEINROD | ON FILE |
| MATT MELSEN | ON FILE |
| MATT MERCURIO | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MERRILL | ON FILE |
| MATT MIELNIK | ON FILE |
| MATT MILES | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLIS | ON FILE |
| MATT MILZ | ON FILE |
| MATT MINOTTI | ON FILE |
| MATT MIRANDA | ON FILE |
| MATT MISBACH | ON FILE |
| MATT MITCHELL | ON FILE |
| MATT MOCKLER | ON FILE |
| MATT MOFFATT | ON FILE |
| MATT MOFFITT | ON FILE |
| MATT MOLINYAWE | ON FILE |
| MATT MONAHAN | ON FILE |
| MATT MONAHAN | ON FILE |
| MATT MONTEZ | ON FILE |
| MATT MORALES | ON FILE |
| MATT MORAN | ON FILE |
| MATT MORGAN | ON FILE |
| MATT MORIN | ON FILE |
| MATT MORLEY | ON FILE |
| MATT MORRELL | ON FILE |
| MATT MORRISON | ON FILE |
| MATT MORRISON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT MROTEK | ON FILE |
| MATT MUELLER | ON FILE |
| MATT MUENCH | ON FILE |
| MATT MUGFORD | ON FILE |
| MATT MUGNAINI | ON FILE |
| MATT MULFINGER | ON FILE |
| MATT MUNTHER | ON FILE |
| MATT MURPHY | ON FILE |
| MATT MYATT | ON FILE |
| MATT MYERS | ON FILE |
| MATT MYNATT | ON FILE |
| MATT NANCE | ON FILE |
| MATT NATHANSON | ON FILE |
| MATT NAVARRO | ON FILE |
| MATT NEIBERT | ON FILE |
| MATT NESSELRODT | ON FILE |
| MATT NEWBANKS | ON FILE |
| MATT NEWCOMB | ON FILE |
| MATT NEWMAN | ON FILE |
| MATT NGUYEN | ON FILE |
| MATT NIELSEN | ON FILE |
| MATT NOE | ON FILE |
| MATT NOONAN | ON FILE |
| MATT NOSS | ON FILE |
| MATT O'BRIEN | ON FILE |
| MATT OBER | ON FILE |
| MATT ODOM | ON FILE |
| MATT OHARA | ON FILE |
| MATT OLSON | ON FILE |
| MATT OLSON | ON FILE |
| MATT OPRAMOLLA | ON FILE |
| MATT ORMSBY | ON FILE |
| MATT OSTERGAARD | ON FILE |
| MATT OSTRANDER | ON FILE |
| MATT OTT | ON FILE |
| MATT PADGETT | ON FILE |
| MATT PALECEK | ON FILE |
| MATT PANICHELLA | ON FILE |
| MATT PANSEGRAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT PARLI | ON FILE |
| MATT PARSONS | ON FILE |
| MATT PATTERSON | ON FILE |
| MATT PATTERSON | ON FILE |
| MATT PAUL | ON FILE |
| MATT PAULSON | ON FILE |
| MATT PAWLUSH | ON FILE |
| MATT PAYNTER | ON FILE |
| MATT PEARCE | ON FILE |
| MATT PEDERSEN | ON FILE |
| MATT PEGG | ON FILE |
| MATT PENNELLA | ON FILE |
| MATT PEREA | ON FILE |
| MATT PERRY | ON FILE |
| MATT PERRYMAN | ON FILE |
| MATT PERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PETROSKI | ON FILE |
| MATT PICKENS | ON FILE |
| MATT PICON | ON FILE |
| MATT PIEGZA | ON FILE |
| MATT PILCHARD | ON FILE |
| MATT PINI | ON FILE |
| MATT POKORNY | ON FILE |
| MATT POURCHO | ON FILE |
| MATT POWELL | ON FILE |
| MATT POWELL | ON FILE |
| MATT POWERS | ON FILE |
| MATT PRATT | ON FILE |
| MATT PRETTI | ON FILE |
| MATT PRICE | ON FILE |
| MATT PROODIAN | ON FILE |
| MATT QUANRUD | ON FILE |
| MATT QUIST | ON FILE |
| MATT R | ON FILE |
| MATT RAJEWSKI | ON FILE |
| MATT RALKOWSKI | ON FILE |
| MATT RAYNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT REAVEY | ON FILE |
| MATT REBONG | ON FILE |
| MATT RECTOR | ON FILE |
| MATT REDINBO | ON FILE |
| MATT REED | ON FILE |
| MATT REGISTER | ON FILE |
| MATT REINGOLD | ON FILE |
| MATT RHEINS | ON FILE |
| MATT RHODES | ON FILE |
| MATT RICHARDS | ON FILE |
| MATT RICHARDS | ON FILE |
| MATT RICHTER | ON FILE |
| MATT RICHWINE | ON FILE |
| MATT RILEY | ON FILE |
| MATT RIORDAN | ON FILE |
| MATT ROBBE | ON FILE |
| MATT ROBBINS | ON FILE |
| MATT ROBINSON | ON FILE |
| MATT ROBISON | ON FILE |
| MATT RODIEK | ON FILE |
| MATT RODRIGUEZ | ON FILE |
| MATT ROLPH | ON FILE |
| MATT ROSENCRANCE JR | ON FILE |
| MATT ROTHROCK | ON FILE |
| MATT ROUSEY | ON FILE |
| MATT ROWE | ON FILE |
| MATT RUHTER | ON FILE |
| MATT RUSSELL | ON FILE |
| MATT RYAN | ON FILE |
| MATT RYLE | ON FILE |
| MATT SAAL | ON FILE |
| MATT SAMPIETRO | ON FILE |
| MATT SAMUELSON | ON FILE |
| MATT SANNER | ON FILE |
| MATT SATELL | ON FILE |
| MATT SCHEETZ | ON FILE |
| MATT SCHERER | ON FILE |
| MATT SCHISSLER | ON FILE |
| MATT SCHMIDT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT SCHMUDE | ON FILE |
| MATT SCHORR | ON FILE |
| MATT SCHRADER | ON FILE |
| MATT SCHREIBER | ON FILE |
| MATT SCHROEDER | ON FILE |
| MATT SCHUMACHER | ON FILE |
| MATT SCHWEDA | ON FILE |
| MATT SCHWINDEN | ON FILE |
| MATT SCINTO | ON FILE |
| MATT SCOTT | ON FILE |
| MATT SEEK | ON FILE |
| MATT SEMMEL | ON FILE |
| MATT SERPICO | ON FILE |
| MATT SHARPE | ON FILE |
| MATT SHERMAN | ON FILE |
| MATT SHERRY | ON FILE |
| MATT SHIELDS | ON FILE |
| MATT SHILLING | ON FILE |
| MATT SHIRKMAN | ON FILE |
| MATT SHOFFNER | ON FILE |
| MATT SHUSS | ON FILE |
| MATT SJOTHUN | ON FILE |
| MATT SLAYTON | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITHWICK | ON FILE |
| MATT SNEED | ON FILE |
| MATT SNOOTS | ON FILE |
| MATT SOLIK | ON FILE |
| MATT SOLOMON | ON FILE |
| MATT SOLTIS | ON FILE |
| MATT SORENSEN | ON FILE |
| MATT SPENCE | ON FILE |
| MATT SPENCER | ON FILE |
| MATT SPISSELL | ON FILE |
| MATT SPITSBERGEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT SPRALEY | ON FILE |
| MATT SPRENGER | ON FILE |
| MATT STAHURA | ON FILE |
| MATT STAHURA | ON FILE |
| MATT STANLEY | ON FILE |
| MATT STANLEY | ON FILE |
| MATT STEEVES | ON FILE |
| MATT STEIN | ON FILE |
| MATT STEPHEN | ON FILE |
| MATT STEPHEN ZUZIK | ON FILE |
| MATT STEVENS | ON FILE |
| MATT STEWART | ON FILE |
| MATT STIGALL | ON FILE |
| MATT STOCK | ON FILE |
| MATT STONE | ON FILE |
| MATT STRELECKI | ON FILE |
| MATT STRINGHAM | ON FILE |
| MATT SUEDKAMP | ON FILE |
| MATT SUMELL | ON FILE |
| MATT SWENSON | ON FILE |
| MATT SWOBODA | ON FILE |
| MATT SWULINSKI | ON FILE |
| MATT TALBERT | ON FILE |
| MATT TAYLOR | ON FILE |
| MATT UCKOTTER | ON FILE |
| MATT UNDERWOOD | ON FILE |
| MATT UPHAM, LLC | ON FILE |
| MATT VANNELLI | ON FILE |
| MATT VESCO | ON FILE |
| MATT VIDETICH | ON FILE |
| MATT VOJTA | ON FILE |
| MATT WALKER | ON FILE |
| MATT WALKER | ON FILE |
| MATT WALLACE | ON FILE |
| MATT WALLACE | ON FILE |
| MATT WANGAN | ON FILE |
| MATT WARHOLAK | ON FILE |
| MATT WARREN | ON FILE |
| MATT WATSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT WEAL | ON FILE |
| MATT WEAN | ON FILE |
| MATT WEBB | ON FILE |
| MATT WEIDLER | ON FILE |
| MATT WEIL | ON FILE |
| MATT WELANDER | ON FILE |
| MATT WESTERN | ON FILE |
| MATT WESTOVER | ON FILE |
| MATT WETZEL | ON FILE |
| MATT WHITMAN | ON FILE |
| MATT WHITMORE | ON FILE |
| MATT WHITTAKER | ON FILE |
| MATT WHITWORTH | ON FILE |
| MATT WICKSTRAND | ON FILE |
| MATT WILKENS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WINCHESTER | ON FILE |
| MATT WITTENMEIER | ON FILE |
| MATT WOLACH | ON FILE |
| MATT WOLODZKO | ON FILE |
| MATT WONUS | ON FILE |
| MATT WORLING | ON FILE |
| MATT XIONG | ON FILE |
| MATT YEAGER | ON FILE |
| MATT YOUNG | ON FILE |
| MATT ZERFAS | ON FILE |
| MATT ZINK | ON FILE |
| MATT ZUELCH | ON FILE |
| MATTAN SHRAGER | ON FILE |
| MATTEO BERNABUCCI | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO BORGOMANERO | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTEO CONTINELLA | ON FILE |
| MATTEO FOGLIATA | ON FILE |
| MATTEO GREENE | ON FILE |
| MATTEO KYPRAIOS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTEO MASSARO | ON FILE |
| MATTEO PELLEGRINI | ON FILE |
| MATTEO PIERCE NICKOLA | ON FILE |
| MATTEO RENDA | ON FILE |
| MATTEO SALVADORE | ON FILE |
| MATTEO SCALETTI | ON FILE |
| MATTEO VALLES | ON FILE |
| MATTEO ZANELLA | ON FILE |
| MATTESON NELSON | ON FILE |
| MATTESON TODD BOWLES | ON FILE |
| MATTHEW A HO | ON FILE |
| MATTHEW A RHODEN | ON FILE |
| MATTHEW AARON BERVER | ON FILE |
| MATTHEW AARON BOOKOUT | ON FILE |
| MATTHEW AARON GILLIARD | ON FILE |
| MATTHEW AAS | ON FILE |
| MATTHEW ABANTO | ON FILE |
| MATTHEW ABATE | ON FILE |
| MATTHEW ABBRUSCATO | ON FILE |
| MATTHEW ABEE | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW ABRAMS | ON FILE |
| MATTHEW ADAM GONGLACH | ON FILE |
| MATTHEW ADAM PETERSEN | ON FILE |
| MATTHEW ADAM TUNNEY | ON FILE |
| MATTHEW ADAM WALRATH | ON FILE |
| MATTHEW ADAMCHECK | ON FILE |
| MATTHEW ADAMOUR | ON FILE |
| MATTHEW ADAMS | ON FILE |
| MATTHEW ADEGBORUWA | ON FILE |
| MATTHEW ADLIN EADS | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW AGEMY | ON FILE |
| MATTHEW AGNESI | ON FILE |
| MATTHEW AGUILERA | ON FILE |
| MATTHEW AHEARN | ON FILE |
| MATTHEW AHERN | ON FILE |
| MATTHEW AHRNSBRAK | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW AIELLO | ON FILE |
| MATTHEW AJOSEH | ON FILE |
| MATTHEW AKEY | ON FILE |
| MATTHEW AKIYAMA | ON FILE |
| MATTHEW AKUAMOAH-BOATENG | ON FILE |
| MATTHEW ALAN ALFIERI | ON FILE |
| MATTHEW ALAN DIEHL | ON FILE |
| MATTHEW ALAN HILTON | ON FILE |
| MATTHEW ALAN MOORE | ON FILE |
| MATTHEW ALAN PERLOT | ON FILE |
| MATTHEW ALAN PHILLIPS | ON FILE |
| MATTHEW ALBER | ON FILE |
| MATTHEW ALBIN KIELT | ON FILE |
| MATTHEW ALCALA | ON FILE |
| MATTHEW ALEXANDER | ON FILE |
| MATTHEW ALEXANDER DREW | ON FILE |
| MATTHEW ALEXANDER GARCIA | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | ON FILE |
| MATTHEW ALEXANDER TORRENCE | ON FILE |
| MATTHEW ALFONTE | ON FILE |
| MATTHEW ALFRED JOHNSON | ON FILE |
| MATTHEW ALI HALSTED | ON FILE |
| MATTHEW ALLAN ZANDER | ON FILE |
| MATTHEW ALLEGRETTI | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN EWING | ON FILE |
| MATTHEW ALLEN HOLMES | ON FILE |
| MATTHEW ALLEN PEREIRA | ON FILE |
| MATTHEW ALLEN STONE | ON FILE |
| MATTHEW ALLEN TENNANT | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALLICKSON | ON FILE |
| MATTHEW ALLISON | ON FILE |
| MATTHEW ALMAGUER | ON FILE |
| MATTHEW ALTMIRE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ALVITI | ON FILE |
| MATTHEW AMBERG | ON FILE |
| MATTHEW AMBROSE | ON FILE |
| MATTHEW AMBROSIA | ON FILE |
| MATTHEW AMEN | ON FILE |
| MATTHEW AMEND | ON FILE |
| MATTHEW AMOS | ON FILE |
| MATTHEW ANAGOR | ON FILE |
| MATTHEW ANDERSEN | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDRADE | ON FILE |
| MATTHEW ANDRAKIN | ON FILE |
| MATTHEW ANDREW SINAY | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW ANDRIEN | ON FILE |
| MATTHEW ANGELO QUIATCHON | ON FILE |
| MATTHEW ANTHAN | ON FILE |
| MATTHEW ANTHONY AUTIN | ON FILE |
| MATTHEW ANTHONY CARDENAS | ON FILE |
| MATTHEW ANTHONY FERRARI | ON FILE |
| MATTHEW ANTHONY MARTIN | ON FILE |
| MATTHEW ANTHONY PSILOS | ON FILE |
| MATTHEW ANTONACCI | ON FILE |
| MATTHEW ANTONUCCI | ON FILE |
| MATTHEW ANZOLLETTI | ON FILE |
| MATTHEW ARAKELIAN | ON FILE |
| MATTHEW ARDISSON | ON FILE |
| MATTHEW ARLAND HANSINK | ON FILE |
| MATTHEW ARNOTT | ON FILE |
| MATTHEW ARROYO | ON FILE |
| MATTHEW ARTHUR VARIO | ON FILE |
| MATTHEW ASHBROOK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ASHTON STALLONE | ON FILE |
| MATTHEW ASTEL | ON FILE |
| MATTHEW AU | ON FILE |
| MATTHEW AUCUNAS | ON FILE |
| MATTHEW AUGUST MILLAR | ON FILE |
| MATTHEW AULDS | ON FILE |
| MATTHEW AUSFAHL | ON FILE |
| MATTHEW AUSTIN | ON FILE |
| MATTHEW AUSTIN | ON FILE |
| MATTHEW AVERITT | ON FILE |
| MATTHEW B | ON FILE |
| MATTHEW B MCSPIRITT | ON FILE |
| MATTHEW B NOAH | ON FILE |
| MATTHEW B SCHULTZ | ON FILE |
| MATTHEW B VASSEUR | ON FILE |
| MATTHEW B WARE | ON FILE |
| MATTHEW BAGAZINSKI | ON FILE |
| MATTHEW BAGGER | ON FILE |
| MATTHEW BAGNALL | ON FILE |
| MATTHEW BAHNER | ON FILE |
| MATTHEW BAILEY | ON FILE |
| MATTHEW BAIRD | ON FILE |
| MATTHEW BAJOREK | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BALD | ON FILE |
| MATTHEW BALDWIN | ON FILE |
| MATTHEW BALL | ON FILE |
| MATTHEW BALSEI | ON FILE |
| MATTHEW BANDUSKY | ON FILE |
| MATTHEW BANIEWICZ | ON FILE |
| MATTHEW BANK | ON FILE |
| MATTHEW BARAK | ON FILE |
| MATTHEW BARBIERI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BARKANN | ON FILE |
| MATTHEW BARKER | ON FILE |
| MATTHEW BARNARD | ON FILE |
| MATTHEW BARNES | ON FILE |
| MATTHEW BARRETT | ON FILE |
| MATTHEW BARRY | ON FILE |
| MATTHEW BARTELS | ON FILE |
| MATTHEW BARTLEY | ON FILE |
| MATTHEW BARTOL | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTOS | ON FILE |
| MATTHEW BASENS | ON FILE |
| MATTHEW BASIL | ON FILE |
| MATTHEW BASS | ON FILE |
| MATTHEW BATARA | ON FILE |
| MATTHEW BATRUS | ON FILE |
| MATTHEW BATSON | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BAYLER | ON FILE |
| MATTHEW BEAN | ON FILE |
| MATTHEW BEARDEN | ON FILE |
| MATTHEW BEASLEY | ON FILE |
| MATTHEW BEATTIE | ON FILE |
| MATTHEW BEAUDETTE | ON FILE |
| MATTHEW BECK | ON FILE |
| MATTHEW BECKER | ON FILE |
| MATTHEW BECKLER | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BEEMER | ON FILE |
| MATTHEW BEEMSTERBOER | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELSKY | ON FILE |
| MATTHEW BEMIS | ON FILE |
| MATTHEW BEN RUTLEDGE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BENEFIEL | ON FILE |
| MATTHEW BENESCH | ON FILE |
| MATTHEW BENGTSON | ON FILE |
| MATTHEW BENJAMIN BURKINSHAW | ON FILE |
| MATTHEW BENZMILLER | ON FILE |
| MATTHEW BEQUETTE | ON FILE |
| MATTHEW BERAN | ON FILE |
| MATTHEW BERK | ON FILE |
| MATTHEW BERMAN | ON FILE |
| MATTHEW BERNARD | ON FILE |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ON FILE |
| MATTHEW BERNARDE | ON FILE |
| MATTHEW BERNIER | ON FILE |
| MATTHEW BERNO | ON FILE |
| MATTHEW BERNS | ON FILE |
| MATTHEW BERNSTEIN | ON FILE |
| MATTHEW BERRIOS | ON FILE |
| MATTHEW BERT THOMPSON | ON FILE |
| MATTHEW BERTHIAUME | ON FILE |
| MATTHEW BERTI | ON FILE |
| MATTHEW BERTRAND | ON FILE |
| MATTHEW BETTERTON | ON FILE |
| MATTHEW BETTS | ON FILE |
| MATTHEW BETZ | ON FILE |
| MATTHEW BEYER | ON FILE |
| MATTHEW BICKEL | ON FILE |
| MATTHEW BICKETT | ON FILE |
| MATTHEW BIGHAM | ON FILE |
| MATTHEW BILFIELD | ON FILE |
| MATTHEW BILLS | ON FILE |
| MATTHEW BILODEAU | ON FILE |
| MATTHEW BINET | ON FILE |
| MATTHEW BING | ON FILE |
| MATTHEW BINNING | ON FILE |
| MATTHEW BIRTCH | ON FILE |
| MATTHEW BIRTWELL | ON FILE |
| MATTHEW BISHOP | ON FILE |
| MATTHEW BISHOP EVANS | ON FILE |
| MATTHEW BLACK | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACKMAN | ON FILE |
| MATTHEW BLANK | ON FILE |
| MATTHEW BLAUSTEIN | ON FILE |
| MATTHEW BLOOD | ON FILE |
| MATTHEW BLUMENBERG | ON FILE |
| MATTHEW BOBBER | ON FILE |
| MATTHEW BODISH | ON FILE |
| MATTHEW BODNAR | ON FILE |
| MATTHEW BOEHMER | ON FILE |
| MATTHEW BOGGIO | ON FILE |
| MATTHEW BOGUE | ON FILE |
| MATTHEW BOHANNON | ON FILE |
| MATTHEW BOHN | ON FILE |
| MATTHEW BOLDT | ON FILE |
| MATTHEW BOLTZ | ON FILE |
| MATTHEW BOMBARD | ON FILE |
| MATTHEW BOMHOFF | ON FILE |
| MATTHEW BOONE | ON FILE |
| MATTHEW BORDERS | ON FILE |
| MATTHEW BORROTO | ON FILE |
| MATTHEW BOTT | ON FILE |
| MATTHEW BOUDREAU | ON FILE |
| MATTHEW BOUDWIN | ON FILE |
| MATTHEW BOUGHAN | ON FILE |
| MATTHEW BOUILLON | ON FILE |
| MATTHEW BOUTON | ON FILE |
| MATTHEW BOWEN | ON FILE |
| MATTHEW BOWEN | ON FILE |
| MATTHEW BOWLER | ON FILE |
| MATTHEW BOYD | ON FILE |
| MATTHEW BOYER | ON FILE |
| MATTHEW BOYER | ON FILE |
| MATTHEW BOYKO | ON FILE |
| MATTHEW BOYLE | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BRADY | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRAITHWAITE | ON FILE |
| MATTHEW BRAMAN | ON FILE |
| MATTHEW BRAUNSTEIN | ON FILE |
| MATTHEW BRAY | ON FILE |
| MATTHEW BRAY | ON FILE |
| MATTHEW BRENNAN | ON FILE |
| MATTHEW BRENT ONEILL | ON FILE |
| MATTHEW BREWSTER | ON FILE |
| MATTHEW BRIAN LAPALM | ON FILE |
| MATTHEW BRIAN PAYNE | ON FILE |
| MATTHEW BRIAN SANDERSON | ON FILE |
| MATTHEW BRIENEN | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BRITTON | ON FILE |
| MATTHEW BROCKINGTON | ON FILE |
| MATTHEW BRODEUR | ON FILE |
| MATTHEW BRODZIK | ON FILE |
| MATTHEW BROGAN | ON FILE |
| MATTHEW BROGE | ON FILE |
| MATTHEW BROOKE | ON FILE |
| MATTHEW BROOKS | ON FILE |
| MATTHEW BROSEY | ON FILE |
| MATTHEW BROTHERS | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN KERN 3RD | ON FILE |
| MATTHEW BROWNING UHLS | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BRTIS | ON FILE |
| MATTHEW BRULOTTE | ON FILE |
| MATTHEW BRULPORT | ON FILE |
| MATTHEW BRYAN BULL | ON FILE |
| MATTHEW BRYAN JOSEPH SMITH | ON FILE |
| MATTHEW BRYAN MCKIBBAN | ON FILE |
| MATTHEW BRYANT | ON FILE |
| MATTHEW BRYCE SANCHEZ | ON FILE |
| MATTHEW BRYSON | ON FILE |
| MATTHEW BRYSON FLAKE | ON FILE |
| MATTHEW BUCHANAN | ON FILE |
| MATTHEW BUCHANAN | ON FILE |
| MATTHEW BUCHLY | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKMAN | ON FILE |
| MATTHEW BUCKNER | ON FILE |
| MATTHEW BUECHEL | ON FILE |
| MATTHEW BUEHRLE | ON FILE |
| MATTHEW BUJORIAN | ON FILE |
| MATTHEW BUNKER | ON FILE |
| MATTHEW BURCHELL | ON FILE |
| MATTHEW BURGARD | ON FILE |
| MATTHEW BURGER | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURKE | ON FILE |
| MATTHEW BURNHAM | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURROUGHS | ON FILE |
| MATTHEW BURROW | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTONSHAW | ON FILE |
| MATTHEW BURZENSKI | ON FILE |
| MATTHEW BUSH | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BUSSOLARI | ON FILE |
| MATTHEW BUTCHER | ON FILE |
| MATTHEW BUTLER | ON FILE |
| MATTHEW BUTTARAZZI | ON FILE |
| MATTHEW BYNUM | ON FILE |
| MATTHEW BYRNE | ON FILE |
| MATTHEW BYSTROM | ON FILE |
| MATTHEW C PARKS | ON FILE |
| MATTHEW CABE | ON FILE |
| MATTHEW CADIRA | ON FILE |
| MATTHEW CALE | ON FILE |
| MATTHEW CALEB RANDALL | ON FILE |
| MATTHEW CALLAHAM | ON FILE |
| MATTHEW CALLAHAN | ON FILE |
| MATTHEW CALLAHAN | ON FILE |
| MATTHEW CALLISON | ON FILE |
| MATTHEW CAMACHO | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CANDELORO | ON FILE |
| MATTHEW CANINA | ON FILE |
| MATTHEW CANTER | ON FILE |
| MATTHEW CANTY | ON FILE |
| MATTHEW CAPRIOTTI | ON FILE |
| MATTHEW CARBONE | ON FILE |
| MATTHEW CAREW | ON FILE |
| MATTHEW CARLSON | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARPINELLO | ON FILE |
| MATTHEW CARR | ON FILE |
| MATTHEW CARREON | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARTAGENA | ON FILE |
| MATTHEW CARTER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW CARTER | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CARUBIO | ON FILE |
| MATTHEW CARUSO | ON FILE |
| MATTHEW CARUSO | ON FILE |
| MATTHEW CARVER | ON FILE |
| MATTHEW CARVIN | ON FILE |
| MATTHEW CASALINI | ON FILE |
| MATTHEW CASCONE | ON FILE |
| MATTHEW CASELLA | ON FILE |
| MATTHEW CASERTA | ON FILE |
| MATTHEW CASEY SCHWINGEL | ON FILE |
| MATTHEW CASTILLO | ON FILE |
| MATTHEW CASTRO | ON FILE |
| MATTHEW CASTRO | ON FILE |
| MATTHEW CATANESE | ON FILE |
| MATTHEW CAVUTO | ON FILE |
| MATTHEW CELENTANO | ON FILE |
| MATTHEW CHA | ON FILE |
| MATTHEW CHAFFIN | ON FILE |
| MATTHEW CHALLE | ON FILE |
| MATTHEW CHALWELL | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHANG | ON FILE |
| MATTHEW CHAPA | ON FILE |
| MATTHEW CHAPIN ZERNHELT | ON FILE |
| MATTHEW CHARETTE | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLES PATTERSON | ON FILE |
| MATTHEW CHARLES WILLIAMSON | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | ON FILE |
| MATTHEW CHARLTON | ON FILE |
| MATTHEW CHASE | ON FILE |
| MATTHEW CHATMAN | ON FILE |
| MATTHEW CHAVEZ | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHERNO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW CHICK | ON FILE |
| MATTHEW CHIECO | ON FILE |
| MATTHEW CHIODI | ON FILE |
| MATTHEW CHIPOKAS | ON FILE |
| MATTHEW CHO | ON FILE |
| MATTHEW CHO | ON FILE |
| MATTHEW CHOW | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTIAN | ON FILE |
| MATTHEW CHRISTIAN STAPLES | ON FILE |
| MATTHEW CHRISTOFFERSEN | ON FILE |
| MATTHEW CHRISTOPHER | ON FILE |
| MATTHEW CHRISTOPHER ALLDRIDGE | ON FILE |
| MATTHEW CHRISTOPHER ARAGON | ON FILE |
| MATTHEW CHRISTOPHER HOOS | ON FILE |
| MATTHEW CHRISTOPHER MELLO | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | ON FILE |
| MATTHEW CHRISTOPHER TITUS | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |
| MATTHEW CHRISTY | ON FILE |
| MATTHEW CHU | ON FILE |
| MATTHEW CHUN | ON FILE |
| MATTHEW CHURCH | ON FILE |
| MATTHEW CHURCHMAN | ON FILE |
| MATTHEW CIBENE | ON FILE |
| MATTHEW CILDERMAN | ON FILE |
| MATTHEW CISLO | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLAUS | ON FILE |
| MATTHEW CLAY RICH | ON FILE |
| MATTHEW CLAYTON MORGAN | ON FILE |
| MATTHEW CLEARY | ON FILE |
| MATTHEW CLOWER | ON FILE |
| MATTHEW CO | ON FILE |
| MATTHEW COBUZIO | ON FILE |
| MATTHEW COCHRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CODY RAYBURN | ON FILE |
| MATTHEW COHEE | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COLE | ON FILE |
| MATTHEW COLE KERGOSIEN | ON FILE |
| MATTHEW COLEMAN | ON FILE |
| MATTHEW COLLIER | ON FILE |
| MATTHEW COLLINS | ON FILE |
| MATTHEW COLODNY | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COMANDINI | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW CONLAN | ON FILE |
| MATTHEW CONNELLY | ON FILE |
| MATTHEW CONRAD | ON FILE |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONSOLO | ON FILE |
| MATTHEW CONTRERAS | ON FILE |
| MATTHEW CONTRERAS | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW COOK | ON FILE |
| MATTHEW COOKE | ON FILE |
| MATTHEW COOLEY | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW CORAPI | ON FILE |
| MATTHEW COREY MORGAN | ON FILE |
| MATTHEW CORRADO | ON FILE |
| MATTHEW CORWIN | ON FILE |
| MATTHEW COSENTINO | ON FILE |
| MATTHEW COSTA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTELOW | ON FILE |
| MATTHEW COTE | ON FILE |
| MATTHEW COTTERELL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COUDEN | ON FILE |
| MATTHEW COUGHLIN | ON FILE |
| MATTHEW COURVILLE | ON FILE |
| MATTHEW COWSER | ON FILE |
| MATTHEW COX | ON FILE |
| MATTHEW CRABTREE | ON FILE |
| MATTHEW CRAIS | ON FILE |
| MATTHEW CRISPINO | ON FILE |
| MATTHEW CROCKETT | ON FILE |
| MATTHEW CROFTS | ON FILE |
| MATTHEW CRONAN | ON FILE |
| MATTHEW CROSS | ON FILE |
| MATTHEW CROWE | ON FILE |
| MATTHEW CRUM | ON FILE |
| MATTHEW CRUMPTON | ON FILE |
| MATTHEW CRUTCHER | ON FILE |
| MATTHEW CUGLIETTA | ON FILE |
| MATTHEW CUNDIFF | ON FILE |
| MATTHEW CUNNINGHAM | ON FILE |
| MATTHEW CURRAN | ON FILE |
| MATTHEW CURTIN | ON FILE |
| MATTHEW CURTIS WEBER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW CYHANICK | ON FILE |
| MATTHEW D BELLEY | ON FILE |
| MATTHEW D BURKE | ON FILE |
| MATTHEW DADSON | ON FILE |
| MATTHEW DAEHN | ON FILE |
| MATTHEW DALE | ON FILE |
| MATTHEW DALE AMES | ON FILE |
| MATTHEW DALLAS RAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DALY | ON FILE |
| MATTHEW DAMIANI | ON FILE |
| MATTHEW DAMON | ON FILE |
| MATTHEW DANE STOWE | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DANIEL TAYLOR | ON FILE |
| MATTHEW DANIELS | ON FILE |
| MATTHEW DANIELS | ON FILE |
| MATTHEW DANZIG | ON FILE |
| MATTHEW DARLING | ON FILE |
| MATTHEW DAROK | ON FILE |
| MATTHEW DARREN BRISLAWN | ON FILE |
| MATTHEW DARRING-YERK | ON FILE |
| MATTHEW DARROW | ON FILE |
| MATTHEW DAUGHERTY | ON FILE |
| MATTHEW DAVENPORT | ON FILE |
| MATTHEW DAVID ARBAUGH | ON FILE |
| MATTHEW DAVID BAER | ON FILE |
| MATTHEW DAVID BOSSALINA | ON FILE |
| MATTHEW DAVID FINLEY | ON FILE |
| MATTHEW DAVID HUZZARD | ON FILE |
| MATTHEW DAVID KINARD | ON FILE |
| MATTHEW DAVID LEGLER | ON FILE |
| MATTHEW DAVID PETZ | ON FILE |
| MATTHEW DAVID POPOVICH | ON FILE |
| MATTHEW DAVID RILEY | ON FILE |
| MATTHEW DAVID RINKA | ON FILE |
| MATTHEW DAVID RUDOLPH | ON FILE |
| MATTHEW DAVID SCHWEGLER | ON FILE |
| MATTHEW DAVID STROUSE | ON FILE |
| MATTHEW DAVID TESSAR | ON FILE |
| MATTHEW DAVID TORTORANO | ON FILE |
| MATTHEW DAVID WARD | ON FILE |
| MATTHEW DAVIDSON | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVISON | ON FILE |
| MATTHEW DAWSON | ON FILE |
| MATTHEW DAY | ON FILE |
| MATTHEW DAYTON | ON FILE |
| MATTHEW DE LA HOUSAYE | ON FILE |
| MATTHEW DE MARTE | ON FILE |
| MATTHEW DEAL | ON FILE |
| MATTHEW DEAN | ON FILE |
| MATTHEW DEAN ANDERSON | ON FILE |
| MATTHEW DEAN FARROW | ON FILE |
| MATTHEW DEAN HONEYCUTT | ON FILE |
| MATTHEW DEAN LANGE | ON FILE |
| MATTHEW DEBORD | ON FILE |
| MATTHEW DEIBLE | ON FILE |
| MATTHEW DEITRICH | ON FILE |
| MATTHEW DEITRICH | ON FILE |
| MATTHEW DEJNOWSKI | ON FILE |
| MATTHEW DEKERLEGAND | ON FILE |
| MATTHEW DEKRUIF | ON FILE |
| MATTHEW DEL ROSARIO | ON FILE |
| MATTHEW DELGADO | ON FILE |
| MATTHEW DELLINGER | ON FILE |
| MATTHEW DELUCA | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW DEMBROE | ON FILE |
| MATTHEW DEMPSEY | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENTICO | ON FILE |
| MATTHEW DERAGO | ON FILE |
| MATTHEW DERANGO | ON FILE |
| MATTHEW DEREK MORRISON | ON FILE |
| MATTHEW DEVER | ON FILE |
| MATTHEW DEVIN CALDWELL | ON FILE |
| MATTHEW DICESARE | ON FILE |
| MATTHEW DICKINSON | ON FILE |
| MATTHEW DIEHL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DIEPENHORST | ON FILE |
| MATTHEW DIETZ | ON FILE |
| MATTHEW DILLON | ON FILE |
| MATTHEW DIMICK | ON FILE |
| MATTHEW DIRADO | ON FILE |
| MATTHEW DISALVO | ON FILE |
| MATTHEW DIVACK | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DO | ON FILE |
| MATTHEW DOAN | ON FILE |
| MATTHEW DOBBS | ON FILE |
| MATTHEW DOCKTER | ON FILE |
| MATTHEW DODDS | ON FILE |
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DOMINGOS MUCHE | ON FILE |
| MATTHEW DOMINIC FREDA | ON FILE |
| MATTHEW DOMINIC MORELLI | ON FILE |
| MATTHEW DON MERKLEY | ON FILE |
| MATTHEW DONALD COZZOLINO | ON FILE |
| MATTHEW DONALD HINKLEY | ON FILE |
| MATTHEW DONATO | ON FILE |
| MATTHEW DONOVAN | ON FILE |
| MATTHEW DORIS | ON FILE |
| MATTHEW DORMAN | ON FILE |
| MATTHEW DORSEY | ON FILE |
| MATTHEW DOUGHERTY | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW DOW | ON FILE |
| MATTHEW DOWNES | ON FILE |
| MATTHEW DRAG | ON FILE |
| MATTHEW DRAG | ON FILE |
| MATTHEW DREO | ON FILE |
| MATTHEW DREW | ON FILE |
| MATTHEW DROWN | ON FILE |
| MATTHEW DUBBANEH | ON FILE |
| MATTHEW DUBECK | ON FILE |
| MATTHEW DUDLEY | ON FILE |
| MATTHEW DUELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DUFFY | ON FILE |
| MATTHEW DUNSTER | ON FILE |
| MATTHEW DUNTON | ON FILE |
| MATTHEW DURAZZO | ON FILE |
| MATTHEW DURSKI | ON FILE |
| MATTHEW DUSKEY | ON FILE |
| MATTHEW DYAR | ON FILE |
| MATTHEW E MUELLER | ON FILE |
| MATTHEW EASLEY | ON FILE |
| MATTHEW EATON | ON FILE |
| MATTHEW EBERT | ON FILE |
| MATTHEW ECKERT | ON FILE |
| MATTHEW EDDY | ON FILE |
| MATTHEW EDWARD BRINT | ON FILE |
| MATTHEW EDWARD KVALHEIM | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EERNISSE | ON FILE |
| MATTHEW EGELKRAUT | ON FILE |
| MATTHEW EGGERT | ON FILE |
| MATTHEW EHRENREICH | ON FILE |
| MATTHEW EHRET STRATTON | ON FILE |
| MATTHEW EHRLICH | ON FILE |
| MATTHEW EICHINGER | ON FILE |
| MATTHEW EINHORN | ON FILE |
| MATTHEW EISENBACH | ON FILE |
| MATTHEW ELDRIDGE | ON FILE |
| MATTHEW ELIA | ON FILE |
| MATTHEW ELLER | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW ELMORE | ON FILE |
| MATTHEW ELY | ON FILE |
| MATTHEW EMMOTT | ON FILE |
| MATTHEW ENGELSON | ON FILE |
| MATTHEW ERNEST JONES | ON FILE |
| MATTHEW ESLICK | ON FILE |
| MATTHEW ESPOSITO | ON FILE |
| MATTHEW ESTRADA | ON FILE |
| MATTHEW ETTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW EVAN BIEBER | ON FILE |
| MATTHEW EVAN SCOTT | ON FILE |
| MATTHEW EVANS | ON FILE |
| MATTHEW EVEN LEWIS | ON FILE |
| MATTHEW EVYN MENDOZA | ON FILE |
| MATTHEW EWALD | ON FILE |
| MATTHEW EZZI | ON FILE |
| MATTHEW FABRE | ON FILE |
| MATTHEW FACCIANI | ON FILE |
| MATTHEW FAFRAK | ON FILE |
| MATTHEW FAHERTY | ON FILE |
| MATTHEW FALACE | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FARLEY | ON FILE |
| MATTHEW FARMER | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FASOLINO | ON FILE |
| MATTHEW FAUCHER | ON FILE |
| MATTHEW FAULK | ON FILE |
| MATTHEW FAVOINO | ON FILE |
| MATTHEW FAY | ON FILE |
| MATTHEW FELDMAN | ON FILE |
| MATTHEW FELICO | ON FILE |
| MATTHEW FENDER | ON FILE |
| MATTHEW FENIMORE | ON FILE |
| MATTHEW FENWICK | ON FILE |
| MATTHEW FERGUSON | ON FILE |
| MATTHEW FERGUSSON | ON FILE |
| MATTHEW FERRANTE | ON FILE |
| MATTHEW FESTA | ON FILE |
| MATTHEW FEWELL | ON FILE |
| MATTHEW FIKE | ON FILE |
| MATTHEW FINNEY | ON FILE |
| MATTHEW FIRM | ON FILE |
| MATTHEW FISCHETTI | ON FILE |
| MATTHEW FISCHMAN | ON FILE |
| MATTHEW FISHEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISKE | ON FILE |
| MATTHEW FITZGERALD | ON FILE |
| MATTHEW FITZGERALD-CHAMBERLAIN | ON FILE |
| MATTHEW FITZGIBBONS | ON FILE |
| MATTHEW FITZMAURICE | ON FILE |
| MATTHEW FLAHERTY | ON FILE |
| MATTHEW FLAMING | ON FILE |
| MATTHEW FLANERY | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FLERCHINGER | ON FILE |
| MATTHEW FLUEGEL | ON FILE |
| MATTHEW FLYNN | ON FILE |
| MATTHEW FOGLIA | ON FILE |
| MATTHEW FOLDS | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FORCHE | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORNSHELL | ON FILE |
| MATTHEW FORREST | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOX | ON FILE |
| MATTHEW FRACEK | ON FILE |
| MATTHEW FRAGER | ON FILE |
| MATTHEW FRALEY | ON FILE |
| MATTHEW FRANCO | ON FILE |
| MATTHEW FRANK | ON FILE |
| MATTHEW FRANK BARBER | ON FILE |
| MATTHEW FRANK HALL | ON FILE |
| MATTHEW FRANKLIN BARHIGHT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW FRASETTO | ON FILE |
| MATTHEW FREDERIC BEAUDETTE | ON FILE |
| MATTHEW FREDERICK | ON FILE |
| MATTHEW FREDERICK MARSH | ON FILE |
| MATTHEW FREEMAN | ON FILE |
| MATTHEW FREEZE | ON FILE |
| MATTHEW FREILING | ON FILE |
| MATTHEW FREUDENRICH | ON FILE |
| MATTHEW FRIAS | ON FILE |
| MATTHEW FRIES | ON FILE |
| MATTHEW FRINK | ON FILE |
| MATTHEW FRIONI | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW FRY | ON FILE |
| MATTHEW FUCHES | ON FILE |
| MATTHEW FULLER | ON FILE |
| MATTHEW FUQUA | ON FILE |
| MATTHEW FURRER | ON FILE |
| MATTHEW FURROW | ON FILE |
| MATTHEW G VAN SHELLENBECK | ON FILE |
| MATTHEW GABRENYA | ON FILE |
| MATTHEW GABRIEL MONTELEONE | ON FILE |
| MATTHEW GADE | ON FILE |
| MATTHEW GAETA | ON FILE |
| MATTHEW GAHM | ON FILE |
| MATTHEW GAIENNIE | ON FILE |
| MATTHEW GAINEY | ON FILE |
| MATTHEW GALLAGHER | ON FILE |
| MATTHEW GALLEGOS | ON FILE |
| MATTHEW GAMBLE | ON FILE |
| MATTHEW GAMMON | ON FILE |
| MATTHEW GANNON | ON FILE |
| MATTHEW GANUN | ON FILE |
| MATTHEW GARBUTT | ON FILE |
| MATTHEW GARCIA | ON FILE |
| MATTHEW GARLAND RAY | ON FILE |
| MATTHEW GARNER | ON FILE |
| MATTHEW GARNICA | ON FILE |
| MATTHEW GARRISON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW GASIOREK | ON FILE |
| MATTHEW GASKIN | ON FILE |
| MATTHEW GASS | ON FILE |
| MATTHEW GASTON | ON FILE |
| MATTHEW GATES | ON FILE |
| MATTHEW GAZDAG | ON FILE |
| MATTHEW GEHL | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GEIGER | ON FILE |
| MATTHEW GELBER | ON FILE |
| MATTHEW GELGOTA | ON FILE |
| MATTHEW GENE SMITH | ON FILE |
| MATTHEW GENET | ON FILE |
| MATTHEW GEORGE | ON FILE |
| MATTHEW GEORGE | ON FILE |
| MATTHEW GEORGE CONRAD ROBINSON | ON FILE |
| MATTHEW GERASOLO | ON FILE |
| MATTHEW GERRECK KING | ON FILE |
| MATTHEW GERRIOR | ON FILE |
| MATTHEW GERWIEN | ON FILE |
| MATTHEW GETCHELL | ON FILE |
| MATTHEW GHIGLIERI | ON FILE |
| MATTHEW GIAMPAPA | ON FILE |
| MATTHEW GIARRATANO | ON FILE |
| MATTHEW GIBBS | ON FILE |
| MATTHEW GIBBS | ON FILE |
| MATTHEW GIBSON | ON FILE |
| MATTHEW GIDLEY | ON FILE |
| MATTHEW GIESCHEN | ON FILE |
| MATTHEW GILETTO | ON FILE |
| MATTHEW GILLESPIE | ON FILE |
| MATTHEW GIMBL | ON FILE |
| MATTHEW GIMPLE | ON FILE |
| MATTHEW GLADSON | ON FILE |
| MATTHEW GLANCY | ON FILE |
| MATTHEW GLASS | ON FILE |
| MATTHEW GLAZE | ON FILE |
| MATTHEW GLEASON | ON FILE |
| MATTHEW GLOVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW GOEKE | ON FILE |
| MATTHEW GOFORTH | ON FILE |
| MATTHEW GOLDSTEIN | ON FILE |
| MATTHEW GOMEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GOOD | ON FILE |
| MATTHEW GOOD | ON FILE |
| MATTHEW GOODKNIGHT | ON FILE |
| MATTHEW GOODLANDER-KARANT | ON FILE |
| MATTHEW GOODMAN | ON FILE |
| MATTHEW GOODRICH | ON FILE |
| MATTHEW GOODRICH | ON FILE |
| MATTHEW GOONAN | ON FILE |
| MATTHEW GOOSEV | ON FILE |
| MATTHEW GORAJ | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GOROSPE | ON FILE |
| MATTHEW GORZYNSKI | ON FILE |
| MATTHEW GOSS JR | ON FILE |
| MATTHEW GRABE | ON FILE |
| MATTHEW GRACE | ON FILE |
| MATTHEW GRAFT | ON FILE |
| MATTHEW GRAMATA | ON FILE |
| MATTHEW GRANGER | ON FILE |
| MATTHEW GRAVER | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAYBEAL | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW GREEN | ON FILE |
| MATTHEW GREENE | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREIG | ON FILE |
| MATTHEW GREPPIN | ON FILE |
| MATTHEW GREVING | ON FILE |
| MATTHEW GREWE | ON FILE |
| MATTHEW GREY DELOACH | ON FILE |
| MATTHEW GRICE JR | ON FILE |
| MATTHEW GRIDER | ON FILE |
| MATTHEW GRIFFITH | ON FILE |
| MATTHEW GRIMES | ON FILE |
| MATTHEW GROESCH | ON FILE |
| MATTHEW GROF | ON FILE |
| MATTHEW GROSSE | ON FILE |
| MATTHEW GROVE | ON FILE |
| MATTHEW GROVER | ON FILE |
| MATTHEW GROVES | ON FILE |
| MATTHEW GRUSE | ON FILE |
| MATTHEW GRUSHA | ON FILE |
| MATTHEW GUARNERI | ON FILE |
| MATTHEW GUERRERO | ON FILE |
| MATTHEW GUNN | ON FILE |
| MATTHEW GUNNIN | ON FILE |
| MATTHEW GUTIERREZ | ON FILE |
| MATTHEW GYERMAN | ON FILE |
| MATTHEW H NGUYEN | ON FILE |
| MATTHEW HAAG | ON FILE |
| MATTHEW HAAR | ON FILE |
| MATTHEW HABURSKY | ON FILE |
| MATTHEW HACKER | ON FILE |
| MATTHEW HACKNEY | ON FILE |
| MATTHEW HADDAWAY | ON FILE |
| MATTHEW HADFIELD | ON FILE |
| MATTHEW HAGEMEISTER | ON FILE |
| MATTHEW HAHN | ON FILE |
| MATTHEW HALE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HALES | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALVORSEN | ON FILE |
| MATTHEW HAMATER | ON FILE |
| MATTHEW HAMEL | ON FILE |
| MATTHEW HAMILTON OLIVERIO | ON FILE |
| MATTHEW HAMMER | ON FILE |
| MATTHEW HAMMOND | ON FILE |
| MATTHEW HAMOR | ON FILE |
| MATTHEW HAN | ON FILE |
| MATTHEW HAND | ON FILE |
| MATTHEW HANDLEY | ON FILE |
| MATTHEW HANEY | ON FILE |
| MATTHEW HANNA | ON FILE |
| MATTHEW HANSEN | ON FILE |
| MATTHEW HANSON | ON FILE |
| MATTHEW HARMESTON | ON FILE |
| MATTHEW HARMON | ON FILE |
| MATTHEW HARNER | ON FILE |
| MATTHEW HARPER | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRISON | ON FILE |
| MATTHEW HARRISON FIELD | ON FILE |
| MATTHEW HARRISON HALE | ON FILE |
| MATTHEW HART | ON FILE |
| MATTHEW HARTIGAN | ON FILE |
| MATTHEW HARTSUCH | ON FILE |
| MATTHEW HATFIELD | ON FILE |
| MATTHEW HAUER | ON FILE |
| MATTHEW HAUGHWOUT BRYAN | ON FILE |
| MATTHEW HAVENS | ON FILE |
| MATTHEW HAWKS | ON FILE |
| MATTHEW HAYASHIDA | ON FILE |
| MATTHEW HAYCOCK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYNES | ON FILE |
| MATTHEW HAYS | ON FILE |
| MATTHEW HEAD | ON FILE |
| MATTHEW HECKERT | ON FILE |
| MATTHEW HEFFINGTON | ON FILE |
| MATTHEW HEFLIN | ON FILE |
| MATTHEW HEGGLAND | ON FILE |
| MATTHEW HEIDER | ON FILE |
| MATTHEW HEIMBURGER | ON FILE |
| MATTHEW HEKL | ON FILE |
| MATTHEW HELLE | ON FILE |
| MATTHEW HELLECKSON | ON FILE |
| MATTHEW HELLER | ON FILE |
| MATTHEW HELM | ON FILE |
| MATTHEW HELSEL | ON FILE |
| MATTHEW HELTON | ON FILE |
| MATTHEW HEMMINGSON | ON FILE |
| MATTHEW HENDEL | ON FILE |
| MATTHEW HENDERSON | ON FILE |
| MATTHEW HENDERSON | ON FILE |
| MATTHEW HENDRICKS | ON FILE |
| MATTHEW HENDRICKSON | ON FILE |
| MATTHEW HENDRICKSON | ON FILE |
| MATTHEW HENKIN | ON FILE |
| MATTHEW HENNING | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY BRADNER | ON FILE |
| MATTHEW HER | ON FILE |
| MATTHEW HERBERTZ | ON FILE |
| MATTHEW HERICH | ON FILE |
| MATTHEW HERMSEN | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERR | ON FILE |
| MATTHEW HERRICK | ON FILE |
| MATTHEW HERRING | ON FILE |
| MATTHEW HERRMANN BERRIDGE | ON FILE |
| MATTHEW HERROCK | ON FILE |
| MATTHEW HERSCHMAN | ON FILE |
| MATTHEW HETRICK | ON FILE |
| MATTHEW HETZER | ON FILE |
| MATTHEW HIATT | ON FILE |
| MATTHEW HICKMAN | ON FILE |
| MATTHEW HICKOK | ON FILE |
| MATTHEW HICKS | ON FILE |
| MATTHEW HICKSON | ON FILE |
| MATTHEW HILECHER | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILLIARD | ON FILE |
| MATTHEW HILLMAN | ON FILE |
| MATTHEW HILTS | ON FILE |
| MATTHEW HINDERS | ON FILE |
| MATTHEW HINES | ON FILE |
| MATTHEW HINES | ON FILE |
| MATTHEW HINOJOS | ON FILE |
| MATTHEW HINOJOS | ON FILE |
| MATTHEW HINOTE | ON FILE |
| MATTHEW HIPSKIND | ON FILE |
| MATTHEW HIXON | ON FILE |
| MATTHEW HOCH | ON FILE |
| MATTHEW HOCH | ON FILE |
| MATTHEW HOE | ON FILE |
| MATTHEW HOESSLI | ON FILE |
| MATTHEW HOFE | ON FILE |
| MATTHEW HOFF | ON FILE |
| MATTHEW HOFFMAN | ON FILE |
| MATTHEW HOGAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HOK YEN FONG | ON FILE |
| MATTHEW HOLBACH | ON FILE |
| MATTHEW HOLBROOK | ON FILE |
| MATTHEW HOLDEN | ON FILE |
| MATTHEW HOLDSWORTH | ON FILE |
| MATTHEW HOLL | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND KLEIN | ON FILE |
| MATTHEW HOLLES | ON FILE |
| MATTHEW HOLLEY | ON FILE |
| MATTHEW HOLLING | ON FILE |
| MATTHEW HOLLON | ON FILE |
| MATTHEW HOLSINGER | ON FILE |
| MATTHEW HOLTZCLAW | ON FILE |
| MATTHEW HOMAN | ON FILE |
| MATTHEW HONAKER | ON FILE |
| MATTHEW HONDA | ON FILE |
| MATTHEW HONG | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HOPE | ON FILE |
| MATTHEW HOPKINS | ON FILE |
| MATTHEW HORACE | ON FILE |
| MATTHEW HOROWITZ | ON FILE |
| MATTHEW HOURIGAN | ON FILE |
| MATTHEW HOUSE | ON FILE |
| MATTHEW HOUSER | ON FILE |
| MATTHEW HOVIS | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD SOMERHALDER | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HOWELL | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HOWELL | ON FILE |
| MATTHEW HOYT | ON FILE |
| MATTHEW HRECZUCK | ON FILE |
| MATTHEW HROMA | ON FILE |
| MATTHEW HSIEH | ON FILE |
| MATTHEW HUBBELL | ON FILE |
| MATTHEW HUBER | ON FILE |
| MATTHEW HUDECEK | ON FILE |
| MATTHEW HUDNALL | ON FILE |
| MATTHEW HUDSON | ON FILE |
| MATTHEW HUFF | ON FILE |
| MATTHEW HUFFMAN | ON FILE |
| MATTHEW HUFFMAN | ON FILE |
| MATTHEW HUGHES | ON FILE |
| MATTHEW HUI | ON FILE |
| MATTHEW HUI | ON FILE |
| MATTHEW HUMPHREY | ON FILE |
| MATTHEW HUNT | ON FILE |
| MATTHEW HUNTER | ON FILE |
| MATTHEW HUNTER HERTZ | ON FILE |
| MATTHEW HUYNH | ON FILE |
| MATTHEW HWU | ON FILE |
| MATTHEW HYDE | ON FILE |
| MATTHEW IAN WOISNET | ON FILE |
| MATTHEW IDOM | ON FILE |
| MATTHEW INMAN | ON FILE |
| MATTHEW INSLER | ON FILE |
| MATTHEW IRISH FINNERAN | ON FILE |
| MATTHEW IRWIN | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW ISON | ON FILE |
| MATTHEW IWANUSA | ON FILE |
| MATTHEW J ANCONA | ON FILE |
| MATTHEW J DEIS | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J MADDEN | ON FILE |
| MATTHEW J MEZGER | ON FILE |
| MATTHEW J MILLER | ON FILE |
| MATTHEW J NASTAROWICZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW J. PERRY | ON FILE |
| MATTHEW JACK | ON FILE |
| MATTHEW JACK CAUDILL | ON FILE |
| MATTHEW JACKS | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON III WHITEHEAD | ON FILE |
| MATTHEW JACOB RENTZ | ON FILE |
| MATTHEW JACOB SINCOFF | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JACOBSEN | ON FILE |
| MATTHEW JACOBSON | ON FILE |
| MATTHEW JAHNKE | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES BUDAVICH | ON FILE |
| MATTHEW JAMES BUONOCORE | ON FILE |
| MATTHEW JAMES COOK | ON FILE |
| MATTHEW JAMES DARWIT | ON FILE |
| MATTHEW JAMES DAVIDSON | ON FILE |
| MATTHEW JAMES ENCE | ON FILE |
| MATTHEW JAMES HOWARD | ON FILE |
| MATTHEW JAMES KOSTRIS | ON FILE |
| MATTHEW JAMES LEIBEL | ON FILE |
| MATTHEW JAMES MEEHAN | ON FILE |
| MATTHEW JAMES MILLER | ON FILE |
| MATTHEW JAMES OEHRLEIN | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PULLIAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JAMES STEVENS | ON FILE |
| MATTHEW JAMES TAYLOR | ON FILE |
| MATTHEW JAMES WEBER | ON FILE |
| MATTHEW JAMES WRIGHT | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JAMES ZWICK | ON FILE |
| MATTHEW JAMISON | ON FILE |
| MATTHEW JARRETT HAGEN | ON FILE |
| MATTHEW JAY | ON FILE |
| MATTHEW JEFFRIES | ON FILE |
| MATTHEW JERZEWSKI | ON FILE |
| MATTHEW JESKA | ON FILE |
| MATTHEW JESTER | ON FILE |
| MATTHEW JETTE | ON FILE |
| MATTHEW JOEL SCHWARTZ | ON FILE |
| MATTHEW JOENS | ON FILE |
| MATTHEW JOHN | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN BOULDEN | ON FILE |
| MATTHEW JOHN FLAHERTY | ON FILE |
| MATTHEW JOHN MORALES | ON FILE |
| MATTHEW JOHN MORLOCK | ON FILE |
| MATTHEW JOHN MUSCARA | ON FILE |
| MATTHEW JOHN RICE | ON FILE |
| MATTHEW JOHN SPENCE | ON FILE |
| MATTHEW JOHN TERHARK | ON FILE |
| MATTHEW JOHN TREBB | ON FILE |
| MATTHEW JOHN TRULL | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JON DAVID HAYES PRENTICE | ON FILE |
| MATTHEW JON DROOKER | ON FILE |
| MATTHEW JONAS | ON FILE |
| MATTHEW JONATHAN CONNER | ON FILE |
| MATTHEW JONATHAN SPONAUGLE | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JOSEPH CALCARA | ON FILE |
| MATTHEW JOSEPH KINGSLAND | ON FILE |
| MATTHEW JOSEPH KNEESSI | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH MADONIA | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | ON FILE |
| MATTHEW JOSEPH SILVA | ON FILE |
| MATTHEW JOSEPH SMITH | ON FILE |
| MATTHEW JOSEPH TRICANO | ON FILE |
| MATTHEW JOSEPH VANDERBEEK | ON FILE |
| MATTHEW JOSEPH ZABA | ON FILE |
| MATTHEW JOSTEN | ON FILE |
| MATTHEW JOYCE | ON FILE |
| MATTHEW JULIAN | ON FILE |
| MATTHEW KADISH | ON FILE |
| MATTHEW KAFFEL | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAITILA | ON FILE |
| MATTHEW KALIL | ON FILE |

 

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW KALTER | ON FILE |
| MATTHEW KAMMERAIT | ON FILE |
| MATTHEW KANE | ON FILE |
| MATTHEW KANE KENRICK | ON FILE |
| MATTHEW KANEDA | ON FILE |
| MATTHEW KANER | ON FILE |
| MATTHEW KANESS | ON FILE |
| MATTHEW KAPLAN | ON FILE |
| MATTHEW KARASINSKI | ON FILE |
| MATTHEW KARL | ON FILE |
| MATTHEW KARNOWSKI | ON FILE |
| MATTHEW KARPINSKI | ON FILE |
| MATTHEW KARWOSKI | ON FILE |
| MATTHEW KASPERSKI | ON FILE |
| MATTHEW KAST | ON FILE |
| MATTHEW KASTNER | ON FILE |
| MATTHEW KATZ | ON FILE |
| MATTHEW KAUK | ON FILE |
| MATTHEW KAY | ON FILE |
| MATTHEW KEARNEY | ON FILE |
| MATTHEW KEATLEY | ON FILE |
| MATTHEW KEEN | ON FILE |
| MATTHEW KEENAN | ON FILE |
| MATTHEW KEENER | ON FILE |
| MATTHEW KEITH MEULEMANS | ON FILE |
| MATTHEW KELLER | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELSAY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNETH PAWSON | ON FILE |
| MATTHEW KENNEY | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KENWORTHY | ON FILE |
| MATTHEW KEPNES | ON FILE |
| MATTHEW KERTESZ | ON FILE |
| MATTHEW KERWIN | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW KESSINGER | ON FILE |
| MATTHEW KEYS | ON FILE |
| MATTHEW KEYSER | ON FILE |
| MATTHEW KHAIRI ATTO | ON FILE |
| MATTHEW KHESSALI | ON FILE |
| MATTHEW KHORSANDI | ON FILE |
| MATTHEW KIBORT | ON FILE |
| MATTHEW KIEFFER | ON FILE |
| MATTHEW KIEL | ON FILE |
| MATTHEW KIENTZ | ON FILE |
| MATTHEW KILGORE | ON FILE |
| MATTHEW KIM | ON FILE |
| MATTHEW KIM | ON FILE |
| MATTHEW KIM SUTTON | ON FILE |
| MATTHEW KINCH | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KINSELLA | ON FILE |
| MATTHEW KIRBY | ON FILE |
| MATTHEW KIRINCIC | ON FILE |
| MATTHEW KIRK | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW KITAJIMA | ON FILE |
| MATTHEW KITCHEN | ON FILE |
| MATTHEW KLEY | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNOPKE | ON FILE |
| MATTHEW KNOX | ON FILE |
| MATTHEW KOBS | ON FILE |
| MATTHEW KOCH | ON FILE |
| MATTHEW KODAMA | ON FILE |
| MATTHEW KOESTER | ON FILE |
| MATTHEW KOHNKE | ON FILE |
| MATTHEW KOLLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW KOLMAN | ON FILE |
| MATTHEW KOLP | ON FILE |
| MATTHEW KONDRLA | ON FILE |
| MATTHEW KONKOL | ON FILE |
| MATTHEW KONOPKO | ON FILE |
| MATTHEW KOPATZ | ON FILE |
| MATTHEW KOPETSKY | ON FILE |
| MATTHEW KORAN | ON FILE |
| MATTHEW KOVAR | ON FILE |
| MATTHEW KOWAN | ON FILE |
| MATTHEW KRAMER | ON FILE |
| MATTHEW KRANITZ | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KREISER | ON FILE |
| MATTHEW KREUTZER | ON FILE |
| MATTHEW KRIEGE | ON FILE |
| MATTHEW KRIMES | ON FILE |
| MATTHEW KROGE | ON FILE |
| MATTHEW KROH | ON FILE |
| MATTHEW KUBALL | ON FILE |
| MATTHEW KUBAS | ON FILE |
| MATTHEW KUCYNSKI | ON FILE |
| MATTHEW KULIKOWSKI | ON FILE |
| MATTHEW KUMMER | ON FILE |
| MATTHEW KUO | ON FILE |
| MATTHEW KUOK | ON FILE |
| MATTHEW KUREY | ON FILE |
| MATTHEW KURITZ | ON FILE |
| MATTHEW KURTIN | ON FILE |
| MATTHEW KURTZ | ON FILE |
| MATTHEW KURTZMAN | ON FILE |
| MATTHEW KUSICK | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | ON FILE |
| MATTHEW KWAN | ON FILE |
| MATTHEW KWON | ON FILE |
| MATTHEW L BRITTON | ON FILE |
| MATTHEW L JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW L PILCER | ON FILE |
| MATTHEW LACH | ON FILE |
| MATTHEW LAFLEUR | ON FILE |
| MATTHEW LAGARENNE | ON FILE |
| MATTHEW LAGGART | ON FILE |
| MATTHEW LAITI | ON FILE |
| MATTHEW LAKE | ON FILE |
| MATTHEW LAMORE | ON FILE |
| MATTHEW LANDRY | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANGENHEIM | ON FILE |
| MATTHEW LANGFORD | ON FILE |
| MATTHEW LANIER | ON FILE |
| MATTHEW LANKENAU | ON FILE |
| MATTHEW LANSDALE | ON FILE |
| MATTHEW LANTZ | ON FILE |
| MATTHEW LAPLAUNT | ON FILE |
| MATTHEW LARANETA | ON FILE |
| MATTHEW LARKIN | ON FILE |
| MATTHEW LAROSE | ON FILE |
| MATTHEW LARSH | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LASKA | ON FILE |
| MATTHEW LATHAM | ON FILE |
| MATTHEW LATHROM | ON FILE |
| MATTHEW LATHROP | ON FILE |
| MATTHEW LATSHAW | ON FILE |
| MATTHEW LAU | ON FILE |
| MATTHEW LAUCHAIRE | ON FILE |
| MATTHEW LAUGHERY | ON FILE |
| MATTHEW LAURIE | ON FILE |
| MATTHEW LAURITA | ON FILE |
| MATTHEW LAVIN | ON FILE |
| MATTHEW LAWRENCE | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW LAWRENCE GOODRICH | ON FILE |
| MATTHEW LAWRENCE MATTERN | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAYTON | ON FILE |
| MATTHEW LE | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LEAVESLEY | ON FILE |
| MATTHEW LECH | ON FILE |
| MATTHEW LECHLER | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE BAKER | ON FILE |
| MATTHEW LEE CALHOUN | ON FILE |
| MATTHEW LEE COOK | ON FILE |
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE KENNEY | ON FILE |
| MATTHEW LEE NORTHROP | ON FILE |
| MATTHEW LEE SPOON | ON FILE |
| MATTHEW LEEDER | ON FILE |
| MATTHEW LEHOTY | ON FILE |
| MATTHEW LEIGH | ON FILE |
| MATTHEW LEIGH SJOGREN | ON FILE |
| MATTHEW LEINBACH | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LENSMIRE | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEONAWICZ | ON FILE |
| MATTHEW LEONG | ON FILE |
| MATTHEW LEPERE | ON FILE |
| MATTHEW LESKO | ON FILE |
| MATTHEW LESNEWSKI | ON FILE |
| MATTHEW LESTER | ON FILE |
| MATTHEW LEVIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW LEVINE | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEYDIG | ON FILE |
| MATTHEW LIEBERMAN | ON FILE |
| MATTHEW LIEBERMAN | ON FILE |
| MATTHEW LIEPKE | ON FILE |
| MATTHEW LIERS | ON FILE |
| MATTHEW LIFSHOTZ | ON FILE |
| MATTHEW LIGOTTI | ON FILE |
| MATTHEW LIKOVICH | ON FILE |
| MATTHEW LIM | ON FILE |
| MATTHEW LIN | ON FILE |
| MATTHEW LINK | ON FILE |
| MATTHEW LIPARULO | ON FILE |
| MATTHEW LISLE WIDMAN | ON FILE |
| MATTHEW LITT | ON FILE |
| MATTHEW LITZ | ON FILE |
| MATTHEW LIUFAU | ON FILE |
| MATTHEW LLOYD | ON FILE |
| MATTHEW LOEDING | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LOHSTROH | ON FILE |
| MATTHEW LOMBARDO | ON FILE |
| MATTHEW LONDON | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONGEST | ON FILE |
| MATTHEW LONGFELLOW | ON FILE |
| MATTHEW LOPEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW LOPEZ | ON FILE |
| MATTHEW LORANGER | ON FILE |
| MATTHEW LORD | ON FILE |
| MATTHEW LOTOMAU | ON FILE |
| MATTHEW LOUDON | ON FILE |
| MATTHEW LOUIS | ON FILE |
| MATTHEW LOVATO | ON FILE |
| MATTHEW LOVE | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWERY | ON FILE |
| MATTHEW LOWIS | ON FILE |
| MATTHEW LU | ON FILE |
| MATTHEW LU | ON FILE |
| MATTHEW LUCK | ON FILE |
| MATTHEW LUDWIG | ON FILE |
| MATTHEW LUIS | ON FILE |
| MATTHEW LUK | ON FILE |
| MATTHEW LUKOWSKI | ON FILE |
| MATTHEW LUND JOHNSON | ON FILE |
| MATTHEW LUSHT | ON FILE |
| MATTHEW LUSINS | ON FILE |
| MATTHEW LUTZ | ON FILE |
| MATTHEW LUX | ON FILE |
| MATTHEW LYDON | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW M BUYNAK | ON FILE |
| MATTHEW MACHUCA | ON FILE |
| MATTHEW MACOY | ON FILE |
| MATTHEW MAGDZIARZ | ON FILE |
| MATTHEW MAGNANTE | ON FILE |
| MATTHEW MAHONEY | ON FILE |
| MATTHEW MAIURI | ON FILE |
| MATTHEW MAKARWICH | ON FILE |
| MATTHEW MALENCZAK | ON FILE |
| MATTHEW MALICKI | ON FILE |
| MATTHEW MALKUS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MALLET | ON FILE |
| MATTHEW MALONEY | ON FILE |
| MATTHEW MANCINO | ON FILE |
| MATTHEW MANDOLA | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANN | ON FILE |
| MATTHEW MANNERBERG | ON FILE |
| MATTHEW MANNING | ON FILE |
| MATTHEW MANNING | ON FILE |
| MATTHEW MANOR | ON FILE |
| MATTHEW MANSELL | ON FILE |
| MATTHEW MANTONG | ON FILE |
| MATTHEW MANZANO | ON FILE |
| MATTHEW MANZO | ON FILE |
| MATTHEW MARCHUK | ON FILE |
| MATTHEW MARCOTTE | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARGOTTA | ON FILE |
| MATTHEW MARIELLA | ON FILE |
| MATTHEW MARINER | ON FILE |
| MATTHEW MARINO | ON FILE |
| MATTHEW MARION | ON FILE |
| MATTHEW MARK BEAUREGARD | ON FILE |
| MATTHEW MARK HARRIGAN | ON FILE |
| MATTHEW MARK MALOUF | ON FILE |
| MATTHEW MARK MOLINE | ON FILE |
| MATTHEW MARKEY | ON FILE |
| MATTHEW MARKLE | ON FILE |
| MATTHEW MARNITZ | ON FILE |
| MATTHEW MARQUES CHU | ON FILE |
| MATTHEW MARQUIT | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN MCGRATH | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MARTINEAU | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINS CARVALHO | ON FILE |
| MATTHEW MARTINSEN | ON FILE |
| MATTHEW MARTUCCI | ON FILE |
| MATTHEW MARTZOLFF | ON FILE |
| MATTHEW MASATANI | ON FILE |
| MATTHEW MASSEY | ON FILE |
| MATTHEW MASTANDO | ON FILE |
| MATTHEW MASTERS | ON FILE |
| MATTHEW MATEJCIC | ON FILE |
| MATTHEW MATLOCK | ON FILE |
| MATTHEW MATSON | ON FILE |
| MATTHEW MATTER | ON FILE |
| MATTHEW MAULDIN | ON FILE |
| MATTHEW MAXFIELD | ON FILE |
| MATTHEW MAXWELL THORNTON | ON FILE |
| MATTHEW MAY-CURRY | ON FILE |
| MATTHEW MAYEDA | ON FILE |
| MATTHEW MAYS | ON FILE |
| MATTHEW MCALISTER | ON FILE |
| MATTHEW MCARTHUR | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCABE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MCCARNEY | ON FILE |
| MATTHEW MCCARRON | ON FILE |
| MATTHEW MCCLAFFERTY | ON FILE |
| MATTHEW MCCOLLOM | ON FILE |
| MATTHEW MCCONNELL | ON FILE |
| MATTHEW MCCORMACK | ON FILE |
| MATTHEW MCCORMICK | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCOY CULBRETH | ON FILE |
| MATTHEW MCCULLEN | ON FILE |
| MATTHEW MCCURDY | ON FILE |
| MATTHEW MCCUTCHEON | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCELHANEY | ON FILE |
| MATTHEW MCFARLAND | ON FILE |
| MATTHEW MCGARRY | ON FILE |
| MATTHEW MCGARVEY | ON FILE |
| MATTHEW MCGEE | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCGILLAN | ON FILE |
| MATTHEW MCGILTON | ON FILE |
| MATTHEW MCILHENNY | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCKAY | ON FILE |
| MATTHEW MCKEE | ON FILE |
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKINNEY | ON FILE |
| MATTHEW MCKINNIS | ON FILE |
| MATTHEW MCKINNON | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MCKIRAHAN | ON FILE |
| MATTHEW MCLANE | ON FILE |
| MATTHEW MCLENDON | ON FILE |
| MATTHEW MCMANUS | ON FILE |
| MATTHEW MCMULLEN | ON FILE |
| MATTHEW MCNEAL | ON FILE |
| MATTHEW MCNEIL | ON FILE |
| MATTHEW MCNEILLY | ON FILE |
| MATTHEW MCNUTT | ON FILE |
| MATTHEW MCQUADE | ON FILE |
| MATTHEW MEDINA | ON FILE |
| MATTHEW MEGEHEE | ON FILE |
| MATTHEW MEHEULA | ON FILE |
| MATTHEW MELANDER | ON FILE |
| MATTHEW MELE | ON FILE |
| MATTHEW MELENDEZ | ON FILE |
| MATTHEW MELLEGERS | ON FILE |
| MATTHEW MELLEN | ON FILE |
| MATTHEW MELLOR | ON FILE |
| MATTHEW MELSON | ON FILE |
| MATTHEW MELTON | ON FILE |
| MATTHEW MENAQUALE | ON FILE |
| MATTHEW MENARD | ON FILE |
| MATTHEW MENDELSOHN | ON FILE |
| MATTHEW MEONI | ON FILE |
| MATTHEW MERCER | ON FILE |
| MATTHEW MERINO | ON FILE |
| MATTHEW MERRIMAN | ON FILE |
| MATTHEW MESSER | ON FILE |
| MATTHEW MESSER | ON FILE |
| MATTHEW MESSICK | ON FILE |
| MATTHEW METROS | ON FILE |
| MATTHEW METTLING | ON FILE |
| MATTHEW METZGER | ON FILE |
| MATTHEW METZGER JR | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MICHAEL BRANCACCIO | ON FILE |
| MATTHEW MICHAEL PAUL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MICHAEL PIDGE | ON FILE |
| MATTHEW MICHAEL POULOS | ON FILE |
| MATTHEW MICHAEL STEVENS | ON FILE |
| MATTHEW MICHALAK | ON FILE |
| MATTHEW MICIEK | ON FILE |
| MATTHEW MICKEY | ON FILE |
| MATTHEW MIER | ON FILE |
| MATTHEW MIFFLIN | ON FILE |
| MATTHEW MIGUEL SONNEGA | ON FILE |
| MATTHEW MILAM | ON FILE |
| MATTHEW MILAN KLIGERMAN | ON FILE |
| MATTHEW MILBURY | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLETE | ON FILE |
| MATTHEW MILNER | ON FILE |
| MATTHEW MILSAP | ON FILE |
| MATTHEW MILSTEIN | ON FILE |
| MATTHEW MINER | ON FILE |
| MATTHEW MINIARD | ON FILE |
| MATTHEW MINKYU KIM | ON FILE |
| MATTHEW MINNICK | ON FILE |
| MATTHEW MIODUSZEWSKI | ON FILE |
| MATTHEW MIRAVAL | ON FILE |
| MATTHEW MIRELES | ON FILE |
| MATTHEW MISGEN | ON FILE |
| MATTHEW MITAN | ON FILE |
| MATTHEW MITANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MITCHELL | ON FILE |
| MATTHEW MITTEN | ON FILE |
| MATTHEW MITTON | ON FILE |
| MATTHEW MOHLMAN | ON FILE |
| MATTHEW MOLNAR | ON FILE |
| MATTHEW MONACO | ON FILE |
| MATTHEW MONAHAN | ON FILE |
| MATTHEW MONROE | ON FILE |
| MATTHEW MONTEE | ON FILE |
| MATTHEW MONTEIRO | ON FILE |
| MATTHEW MONTELLIONE | ON FILE |
| MATTHEW MONTES | ON FILE |
| MATTHEW MONTOYA | ON FILE |
| MATTHEW MOODY | ON FILE |
| MATTHEW MOON | ON FILE |
| MATTHEW MOON | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MORADO | ON FILE |
| MATTHEW MORALES | ON FILE |
| MATTHEW MORE | ON FILE |
| MATTHEW MORETZ | ON FILE |
| MATTHEW MORGAN | ON FILE |
| MATTHEW MORGAN | ON FILE |
| MATTHEW MORKVE | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MORRISEY | ON FILE |
| MATTHEW MORRISON | ON FILE |
| MATTHEW MORSE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MOSELEY | ON FILE |
| MATTHEW MOSES | ON FILE |
| MATTHEW MOSES | ON FILE |
| MATTHEW MOSHER | ON FILE |
| MATTHEW MOTISI | ON FILE |
| MATTHEW MUCCI | ON FILE |
| MATTHEW MULCAIRE | ON FILE |
| MATTHEW MULHERN | ON FILE |
| MATTHEW MULLEN | ON FILE |
| MATTHEW MULLIGAN | ON FILE |
| MATTHEW MULLIN | ON FILE |
| MATTHEW MULLINS | ON FILE |
| MATTHEW MULLOY | ON FILE |
| MATTHEW MUNCY | ON FILE |
| MATTHEW MUNIZ | ON FILE |
| MATTHEW MUNOZ | ON FILE |
| MATTHEW MUNOZ | ON FILE |
| MATTHEW MUNSEY | ON FILE |
| MATTHEW MURDOCK | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MURRAY | ON FILE |
| MATTHEW MUSCARELLE | ON FILE |
| MATTHEW MUSE | ON FILE |
| MATTHEW MUSSELMAN | ON FILE |
| MATTHEW MUSSO | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW NA | ON FILE |
| MATTHEW NABORS | ON FILE |
| MATTHEW NADEAU | ON FILE |
| MATTHEW NAGEL | ON FILE |
| MATTHEW NAIKELIS | ON FILE |
| MATTHEW NAKAMA | ON FILE |
| MATTHEW NALLEY | ON FILE |
| MATTHEW NASON | ON FILE |
| MATTHEW NATHAN ROME | ON FILE |
| MATTHEW NATHANIEL AGNETTI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW NATHANSON | ON FILE |
| MATTHEW NAVARRO | ON FILE |
| MATTHEW NELSEN | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NEMER | ON FILE |
| MATTHEW NEMER | ON FILE |
| MATTHEW NESTBERG | ON FILE |
| MATTHEW NETHERY | ON FILE |
| MATTHEW NEVES | ON FILE |
| MATTHEW NEVILLE | ON FILE |
| MATTHEW NEVINS | ON FILE |
| MATTHEW NEWBERRY | ON FILE |
| MATTHEW NEWMAN | ON FILE |
| MATTHEW NEWTON | ON FILE |
| MATTHEW NG | ON FILE |
| MATTHEW NG | ON FILE |
| MATTHEW NICHOLS | ON FILE |
| MATTHEW NICHOLSON | ON FILE |
| MATTHEW NICKEL | ON FILE |
| MATTHEW NICKLAS | ON FILE |
| MATTHEW NICOLAYSEN | ON FILE |
| MATTHEW NIEHUS | ON FILE |
| MATTHEW NIELSON DORRINGTON | ON FILE |
| MATTHEW NIENOW | ON FILE |
| MATTHEW NIETO | ON FILE |
| MATTHEW NIXON | ON FILE |
| MATTHEW NOCTON | ON FILE |
| MATTHEW NORCOTT | ON FILE |
| MATTHEW NORDBERG | ON FILE |
| MATTHEW NORDQUIST | ON FILE |
| MATTHEW NORMAN | ON FILE |
| MATTHEW NORRIS | ON FILE |
| MATTHEW NORSE | ON FILE |
| MATTHEW NOVAK | ON FILE |
| MATTHEW NOVAK | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATTHEW NUGENT | ON FILE |
| MATTHEW NUZZO | ON FILE |
| MATTHEW NUZZO | ON FILE |
| MATTHEW O'BRIEN | ON FILE |
| MATTHEW O'CONNELL | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OCHOA | ON FILE |
| MATTHEW OCONNELL | ON FILE |
| MATTHEW O'CONNOR | ON FILE |
| MATTHEW O'DONNELL | ON FILE |
| MATTHEW OEHM | ON FILE |
| MATTHEW OGLES | ON FILE |
| MATTHEW O'HAIR | ON FILE |
| MATTHEW OKOYE | ON FILE |
| MATTHEW OLDHAM | ON FILE |
| MATTHEW OLIVE | ON FILE |
| MATTHEW OLIVER | ON FILE |
| MATTHEW OLIVER | ON FILE |
| MATTHEW OLSON | ON FILE |
| MATTHEW OLSON | ON FILE |
| MATTHEW OLTMANN | ON FILE |
| MATTHEW OMATT | ON FILE |
| MATTHEW ONEIL | ON FILE |
| MATTHEW ORCUTT | ON FILE |
| MATTHEW ORLANDO | ON FILE |
| MATTHEW OROZCO | ON FILE |
| MATTHEW ORSILLO | ON FILE |
| MATTHEW ORTEGA | ON FILE |
| MATTHEW ORTH | ON FILE |
| MATTHEW ORTIZ | ON FILE |
| MATTHEW OSBORNE | ON FILE |
| MATTHEW OSBORNE | ON FILE |
| MATTHEW OSMERA | ON FILE |
| MATTHEW OSTROWSKI | ON FILE |
| MATTHEW OUIMETTE | ON FILE |
| MATTHEW OWEN | ON FILE |
| MATTHEW OZOROSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW P BOSEO | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW P FOLEY | ON FILE |
| MATTHEW P SCHNEIDER | ON FILE |
| MATTHEW PACCIONE | ON FILE |
| MATTHEW PADGEN | ON FILE |
| MATTHEW PADILLA | ON FILE |
| MATTHEW PAGE | ON FILE |
| MATTHEW PAGE | ON FILE |
| MATTHEW PAGLIA | ON FILE |
| MATTHEW PAGLIONE | ON FILE |
| MATTHEW PAGOS | ON FILE |
| MATTHEW PAINE | ON FILE |
| MATTHEW PAJOR | ON FILE |
| MATTHEW PALACIOS | ON FILE |
| MATTHEW PALATINUS | ON FILE |
| MATTHEW PALAZZOLO | ON FILE |
| MATTHEW PALERMO | ON FILE |
| MATTHEW PALMER | ON FILE |
| MATTHEW PALULIS | ON FILE |
| MATTHEW PANCONI | ON FILE |
| MATTHEW PANIAGUA | ON FILE |
| MATTHEW PARDY | ON FILE |
| MATTHEW PARIDO | ON FILE |
| MATTHEW PARISE | ON FILE |
| MATTHEW PARISH | ON FILE |
| MATTHEW PARK | ON FILE |
| MATTHEW PARKER | ON FILE |
| MATTHEW PARMALEE | ON FILE |
| MATTHEW PARRIS | ON FILE |
| MATTHEW PARSONS | ON FILE |
| MATTHEW PATE | ON FILE |
| MATTHEW PATRICK EBEL | ON FILE |
| MATTHEW PATRICK LEE | ON FILE |
| MATTHEW PATRICK MURPHY | ON FILE |
| MATTHEW PATRICK OREILLY | ON FILE |
| MATTHEW PATTERMANN | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTON | ON FILE |
| MATTHEW PAUL | ON FILE |
| MATTHEW PAUL GIFFORD | ON FILE |
| MATTHEW PAUL HEIL | ON FILE |
| MATTHEW PAUL REID | ON FILE |
| MATTHEW PAULSEN | ON FILE |
| MATTHEW PAUTZ | ON FILE |
| MATTHEW PAWLOWSKI | ON FILE |
| MATTHEW PAYNE | ON FILE |
| MATTHEW PEACE | ON FILE |
| MATTHEW PECCE | ON FILE |
| MATTHEW PECKHAM | ON FILE |
| MATTHEW PEDEMONTI | ON FILE |
| MATTHEW PEHRSON | ON FILE |
| MATTHEW PENNE | ON FILE |
| MATTHEW PEREIRA | ON FILE |
| MATTHEW PEREZ | ON FILE |
| MATTHEW PERKINS | ON FILE |
| MATTHEW PERLOV | ON FILE |
| MATTHEW PERRI | ON FILE |
| MATTHEW PERRONE | ON FILE |
| MATTHEW PERRY | ON FILE |
| MATTHEW PETER GROSS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETRINO | ON FILE |
| MATTHEW PETROFF | ON FILE |
| MATTHEW PETROSINO | ON FILE |
| MATTHEW PETROVIC | ON FILE |
| MATTHEW PETRUSHA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW PETRUSO | ON FILE |
| MATTHEW PFEIFER | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHAN | ON FILE |
| MATTHEW PHILLIP CAHN | ON FILE |
| MATTHEW PHILLIPS | ON FILE |
| MATTHEW PHILPOT | ON FILE |
| MATTHEW PICKLE | ON FILE |
| MATTHEW PIEPER | ON FILE |
| MATTHEW PIEPHO | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIGOTT | ON FILE |
| MATTHEW PILOLLI | ON FILE |
| MATTHEW PING | ON FILE |
| MATTHEW PINK | ON FILE |
| MATTHEW PINK | ON FILE |
| MATTHEW PINKSTON | ON FILE |
| MATTHEW PINTO | ON FILE |
| MATTHEW PIPKINS | ON FILE |
| MATTHEW PIRKLE | ON FILE |
| MATTHEW PISARCIK | ON FILE |
| MATTHEW PIVACH | ON FILE |
| MATTHEW PLANER | ON FILE |
| MATTHEW PLEDGER | ON FILE |
| MATTHEW PLESE | ON FILE |
| MATTHEW PLUCK | ON FILE |
| MATTHEW PLUMMER | ON FILE |
| MATTHEW PLUNKETT | ON FILE |
| MATTHEW PLUNKETT | ON FILE |
| MATTHEW POLEGA | ON FILE |
| MATTHEW POLIDORA | ON FILE |
| MATTHEW POLLAK | ON FILE |
| MATTHEW POLLEY | ON FILE |
| MATTHEW POLMAN | ON FILE |
| MATTHEW POMERANTZ | ON FILE |
| MATTHEW PORTNER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW POSTER | ON FILE |
| MATTHEW POSTON | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWERS | ON FILE |
| MATTHEW POWERS | ON FILE |
| MATTHEW PRAIZNER | ON FILE |
| MATTHEW PRATOLA | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRIMEAU | ON FILE |
| MATTHEW PRINCE | ON FILE |
| MATTHEW PROKES | ON FILE |
| MATTHEW PROSEN | ON FILE |
| MATTHEW PRUITT | ON FILE |
| MATTHEW PRUSAK | ON FILE |
| MATTHEW PUCKETT | ON FILE |
| MATTHEW PUGH | ON FILE |
| MATTHEW PUNTIGAM | ON FILE |
| MATTHEW PURSLEY | ON FILE |
| MATTHEW PYLE | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW QUACH | ON FILE |
| MATTHEW QUINLAN | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | ON FILE |
| MATTHEW QUINTERO | ON FILE |
| MATTHEW QUISENBERRY | ON FILE |
| MATTHEW R D'ANGELO | ON FILE |
| MATTHEW R DANIELE | ON FILE |
| MATTHEW R DIEFFENDERFER | ON FILE |
| MATTHEW R ILAGAN | ON FILE |
| MATTHEW R LITTRELL | ON FILE |
| MATTHEW R LYLE | ON FILE |
| MATTHEW R POPPER | ON FILE |
| MATTHEW R SCHROEDER | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R TORRES | ON FILE |
| MATTHEW RABUANO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW RAFFERTY | ON FILE |
| MATTHEW RAGGO | ON FILE |
| MATTHEW RAHE | ON FILE |
| MATTHEW RALSTON | ON FILE |
| MATTHEW RAMBO | ON FILE |
| MATTHEW RAMGARD | ON FILE |
| MATTHEW RAMIREZ | ON FILE |
| MATTHEW RAMMER | ON FILE |
| MATTHEW RAMOS | ON FILE |
| MATTHEW RAMSGARD | ON FILE |
| MATTHEW RAND | ON FILE |
| MATTHEW RANDALL | ON FILE |
| MATTHEW RAPOSO | ON FILE |
| MATTHEW RATERMAN | ON FILE |
| MATTHEW RAUSCH | ON FILE |
| MATTHEW RAY DEVOR | ON FILE |
| MATTHEW RAY ENNIS | ON FILE |
| MATTHEW RAYMOND ROY STONE | ON FILE |
| MATTHEW RAYMOND WOJTON | ON FILE |
| MATTHEW RAYNER | ON FILE |
| MATTHEW RAZO | ON FILE |
| MATTHEW RAZORE | ON FILE |
| MATTHEW REDDING | ON FILE |
| MATTHEW REDDING | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REGEHR | ON FILE |
| MATTHEW REGNER | ON FILE |
| MATTHEW REGO | ON FILE |
| MATTHEW REIAD | ON FILE |
| MATTHEW REID HARRISON | ON FILE |
| MATTHEW REIFENBERG | ON FILE |
| MATTHEW REIMER | ON FILE |
| MATTHEW REINER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW REISER | ON FILE |
| MATTHEW REITSMA | ON FILE |
| MATTHEW RENAUD | ON FILE |
| MATTHEW RESCHKE | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW RHODES | ON FILE |
| MATTHEW RICE | ON FILE |
| MATTHEW RICE | ON FILE |
| MATTHEW RICHARD TURMEL | ON FILE |
| MATTHEW RICHARD WINKLE | ON FILE |
| MATTHEW RICHARDSON | ON FILE |
| MATTHEW RICKARD | ON FILE |
| MATTHEW RIDGWAY | ON FILE |
| MATTHEW RIDLEY | ON FILE |
| MATTHEW RIDOUT | ON FILE |
| MATTHEW RIEDERS | ON FILE |
| MATTHEW RIGALI | ON FILE |
| MATTHEW RIGGINS | ON FILE |
| MATTHEW RIGSBY | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RIOPEL | ON FILE |
| MATTHEW RIOTTO | ON FILE |
| MATTHEW RISPOLI | ON FILE |
| MATTHEW RITTER | ON FILE |
| MATTHEW RIVELLO | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW ROBB | ON FILE |
| MATTHEW ROBBINS | ON FILE |
| MATTHEW ROBBINS | ON FILE |
| MATTHEW ROBERT BERGER | ON FILE |
| MATTHEW ROBERT CLARK | ON FILE |
| MATTHEW ROBERT GRAHN | ON FILE |
| MATTHEW ROBERT KUEHN | ON FILE |
| MATTHEW ROBERT MILLARD | ON FILE |
| MATTHEW ROBERT O'CONNOR | ON FILE |
| MATTHEW ROBERT RODE | ON FILE |
| MATTHEW ROBERT WALSH | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROCHA | ON FILE |
| MATTHEW ROCHE | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODOCKER | ON FILE |
| MATTHEW RODRIGUEZ | ON FILE |
| MATTHEW RODRIGUEZ | ON FILE |
| MATTHEW ROED | ON FILE |
| MATTHEW ROGOWITZ | ON FILE |
| MATTHEW ROHR | ON FILE |
| MATTHEW ROLEKE | ON FILE |
| MATTHEW ROMBOCOS | ON FILE |
| MATTHEW ROMEIKE | ON FILE |
| MATTHEW RONALD MONTMINY | ON FILE |
| MATTHEW RONALD SCHUEN | ON FILE |
| MATTHEW RONCONI | ON FILE |
| MATTHEW RONEN | ON FILE |
| MATTHEW RONES | ON FILE |
| MATTHEW ROONEY | ON FILE |
| MATTHEW ROSALES | ON FILE |
| MATTHEW ROSEBAUGH | ON FILE |
| MATTHEW ROSEN | ON FILE |
| MATTHEW ROSEN | ON FILE |
| MATTHEW ROSENFELD | ON FILE |
| MATTHEW ROSENQUIST | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSSELLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ROTANDO | ON FILE |
| MATTHEW ROTELLA | ON FILE |
| MATTHEW ROTHMAN | ON FILE |
| MATTHEW ROZZI | ON FILE |
| MATTHEW RUBENSTEIN | ON FILE |
| MATTHEW RUBY | ON FILE |
| MATTHEW RUDNITSKY | ON FILE |
| MATTHEW RUFENER | ON FILE |
| MATTHEW RUFFIN | ON FILE |
| MATTHEW RUIZ | ON FILE |
| MATTHEW RUIZ | ON FILE |
| MATTHEW RULLY | ON FILE |
| MATTHEW RUPERT | ON FILE |
| MATTHEW RUSH | ON FILE |
| MATTHEW RUSSELL | ON FILE |
| MATTHEW RUSSELL PAUL | ON FILE |
| MATTHEW RUSSELL TRIPLETT | ON FILE |
| MATTHEW RUTTER | ON FILE |
| MATTHEW RUZZO | ON FILE |
| MATTHEW RYALS | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN BLAIR | ON FILE |
| MATTHEW RYAN CHRISTIAN | ON FILE |
| MATTHEW RYAN FINDLEN | ON FILE |
| MATTHEW RYAN HUNT | ON FILE |
| MATTHEW RYAN LOVETT | ON FILE |
| MATTHEW RYAN MANNING | ON FILE |
| MATTHEW RYAN RONCHETTI | ON FILE |
| MATTHEW RYAN TAYLOR | ON FILE |
| MATTHEW RYAN THOMASON | ON FILE |
| MATTHEW RYNEAL | ON FILE |
| MATTHEW S FREEMAN | ON FILE |
| MATTHEW S ROBAR | ON FILE |
| MATTHEW SACK | ON FILE |
| MATTHEW SADOWSKI | ON FILE |
| MATTHEW SALANDANAN | ON FILE |
| MATTHEW SALMON | ON FILE |
| MATTHEW SALMONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SALSIG | ON FILE |
| MATTHEW SALTER | ON FILE |
| MATTHEW SALUS | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW SALVO | ON FILE |
| MATTHEW SAMER TOTONCHY | ON FILE |
| MATTHEW SAMSOM | ON FILE |
| MATTHEW SANCHEZ | ON FILE |
| MATTHEW SANDERS | ON FILE |
| MATTHEW SANDGREN | ON FILE |
| MATTHEW SANDLIN | ON FILE |
| MATTHEW SANDS | ON FILE |
| MATTHEW SANTOLA | ON FILE |
| MATTHEW SANTOS | ON FILE |
| MATTHEW SAUGET | ON FILE |
| MATTHEW SAUL | ON FILE |
| MATTHEW SAWICKI | ON FILE |
| MATTHEW SAXE | ON FILE |
| MATTHEW SAYGER | ON FILE |
| MATTHEW SCHEIBNER | ON FILE |
| MATTHEW SCHEIMAN | ON FILE |
| MATTHEW SCHELL | ON FILE |
| MATTHEW SCHIERING | ON FILE |
| MATTHEW SCHIFFLER | ON FILE |
| MATTHEW SCHIFFMAN | ON FILE |
| MATTHEW SCHILLING | ON FILE |
| MATTHEW SCHILLING | ON FILE |
| MATTHEW SCHLANGER | ON FILE |
| MATTHEW SCHLIDT | ON FILE |
| MATTHEW SCHMID | ON FILE |
| MATTHEW SCHNEIDERWENT | ON FILE |
| MATTHEW SCHNIEDERS | ON FILE |
| MATTHEW SCHOFFELMEER | ON FILE |
| MATTHEW SCHORR | ON FILE |
| MATTHEW SCHOTT | ON FILE |
| MATTHEW SCHROEDER | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHULTZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW SCHULTZ | ON FILE |
| MATTHEW SCHULZ | ON FILE |
| MATTHEW SCHULZE | ON FILE |
| MATTHEW SCHUMACHER | ON FILE |
| MATTHEW SCHUMPERT | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCORALLE | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT ANDERSON | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BOIN | ON FILE |
| MATTHEW SCOTT BURDEN | ON FILE |
| MATTHEW SCOTT GRIMES | ON FILE |
| MATTHEW SCOTT HEINTZ | ON FILE |
| MATTHEW SCOTT JAYNES | ON FILE |
| MATTHEW SCOTT JONES | ON FILE |
| MATTHEW SCOTT MUSSER | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT WATSON | ON FILE |
| MATTHEW SCOTTO | ON FILE |
| MATTHEW SEBASTIONELLI | ON FILE |
| MATTHEW SEBERA | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SEEDIAL | ON FILE |
| MATTHEW SEEGER | ON FILE |
| MATTHEW SEGAL | ON FILE |
| MATTHEW SEIBERT | ON FILE |
| MATTHEW SEITZ | ON FILE |
| MATTHEW SELLMAN | ON FILE |
| MATTHEW SELMAN | ON FILE |
| MATTHEW SENCI | ON FILE |
| MATTHEW SERMENO | ON FILE |
| MATTHEW SEVCIK | ON FILE |
| MATTHEW SEVERNS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SEVERNS | ON FILE |
| MATTHEW SEXTON | ON FILE |
| MATTHEW SEYMOUR | ON FILE |
| MATTHEW SEYMOUR | ON FILE |
| MATTHEW SGHERZI | ON FILE |
| MATTHEW SHADEL | ON FILE |
| MATTHEW SHAFER | ON FILE |
| MATTHEW SHAFFNER | ON FILE |
| MATTHEW SHANAHAN | ON FILE |
| MATTHEW SHANK | ON FILE |
| MATTHEW SHAPANKA | ON FILE |
| MATTHEW SHAPIRO | ON FILE |
| MATTHEW SHAROS | ON FILE |
| MATTHEW SHARP | ON FILE |
| MATTHEW SHAW | ON FILE |
| MATTHEW SHEEHAN | ON FILE |
| MATTHEW SHEFFER | ON FILE |
| MATTHEW SHEFNER | ON FILE |
| MATTHEW SHELTON | ON FILE |
| MATTHEW SHEPELSKY | ON FILE |
| MATTHEW SHERMAN | ON FILE |
| MATTHEW SHERRILL | ON FILE |
| MATTHEW SHERRILL | ON FILE |
| MATTHEW SHERRY | ON FILE |
| MATTHEW SHIMA | ON FILE |
| MATTHEW SHIRLEY | ON FILE |
| MATTHEW SHIVES | ON FILE |
| MATTHEW SHORT | ON FILE |
| MATTHEW SHOUEL | ON FILE |
| MATTHEW SHOWMAN | ON FILE |
| MATTHEW SHRECK | ON FILE |
| MATTHEW SHUCH | ON FILE |
| MATTHEW SHURTLEFF | ON FILE |
| MATTHEW SIEHL | ON FILE |
| MATTHEW SILTON | ON FILE |
| MATTHEW SILVA | ON FILE |
| MATTHEW SIMMERS | ON FILE |
| MATTHEW SIMON | ON FILE |
| MATTHEW SIMON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SIMPSON | ON FILE |
| MATTHEW SIMPSON | ON FILE |
| MATTHEW SINCO | ON FILE |
| MATTHEW SING | ON FILE |
| MATTHEW SINGER | ON FILE |
| MATTHEW SISKEN | ON FILE |
| MATTHEW SITEK | ON FILE |
| MATTHEW SIX | ON FILE |
| MATTHEW SKILLMAN | ON FILE |
| MATTHEW SKOBLAR | ON FILE |
| MATTHEW SKOMO | ON FILE |
| MATTHEW SKOPEK | ON FILE |
| MATTHEW SKRLAC | ON FILE |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLAYTON | ON FILE |
| MATTHEW SLIGAR | ON FILE |
| MATTHEW SLOAN | ON FILE |
| MATTHEW SMEBY | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMOCK | ON FILE |
| MATTHEW SMOLIN | ON FILE |
| MATTHEW SMYTH | ON FILE |
| MATTHEW SNIDER | ON FILE |
| MATTHEW SNOOK | ON FILE |
| MATTHEW SOFLEY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SOHN | ON FILE |
| MATTHEW SOJA | ON FILE |
| MATTHEW SOKOL | ON FILE |
| MATTHEW SONETTO | ON FILE |
| MATTHEW SONNEK | ON FILE |
| MATTHEW SORENSON | ON FILE |
| MATTHEW SOSTRE | ON FILE |
| MATTHEW SOUERWINE | ON FILE |
| MATTHEW SOUNIK | ON FILE |
| MATTHEW SPALDING | ON FILE |
| MATTHEW SPECIALE | ON FILE |
| MATTHEW SPELL | ON FILE |
| MATTHEW SPELLINGS | ON FILE |
| MATTHEW SPELLMAN | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPENCE PLUME | ON FILE |
| MATTHEW SPENCER | ON FILE |
| MATTHEW SPORICH | ON FILE |
| MATTHEW SPRENGER | ON FILE |
| MATTHEW SPRINGSTEEN | ON FILE |
| MATTHEW SPRINKEL | ON FILE |
| MATTHEW STACEY | ON FILE |
| MATTHEW STACEY | ON FILE |
| MATTHEW STACHNIK | ON FILE |
| MATTHEW STALKER | ON FILE |
| MATTHEW STAMPFLE | ON FILE |
| MATTHEW STANFORD | ON FILE |
| MATTHEW STANG | ON FILE |
| MATTHEW STANGE | ON FILE |
| MATTHEW STANTON | ON FILE |
| MATTHEW STARSIAK | ON FILE |
| MATTHEW STEDJAN | ON FILE |
| MATTHEW STEELE | ON FILE |
| MATTHEW STEGALL | ON FILE |
| MATTHEW STEINBERG | ON FILE |
| MATTHEW STEINLAUF | ON FILE |
| MATTHEW STEMER | ON FILE |
| MATTHEW STEPHEN COLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW STEPHEN CRISP | ON FILE |
| MATTHEW STEPHEN HEARD | ON FILE |
| MATTHEW STEPHEN MOLTER | ON FILE |
| MATTHEW STEPHEN PROKATOR | ON FILE |
| MATTHEW STEPHEN STEINER | ON FILE |
| MATTHEW STEPHEN YUHAS | ON FILE |
| MATTHEW STEPHENS | ON FILE |
| MATTHEW STEPHENSON | ON FILE |
| MATTHEW STETSON MIS | ON FILE |
| MATTHEW STEVEN CHIN | ON FILE |
| MATTHEW STEVEN MEISER | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STINSON | ON FILE |
| MATTHEW STOCKHAM | ON FILE |
| MATTHEW STODDARD | ON FILE |
| MATTHEW STONESTREET | ON FILE |
| MATTHEW STOREY | ON FILE |
| MATTHEW STORMER | ON FILE |
| MATTHEW STOTTS | ON FILE |
| MATTHEW STRAFUSS | ON FILE |
| MATTHEW STREETER | ON FILE |
| MATTHEW STRENKOWSKI | ON FILE |
| MATTHEW STRICKLAND | ON FILE |
| MATTHEW STRICKLER | ON FILE |
| MATTHEW STRIGL | ON FILE |
| MATTHEW STROMBERG | ON FILE |
| MATTHEW STRONG-POSTON | ON FILE |
| MATTHEW STROUBE | ON FILE |
| MATTHEW STROUD | ON FILE |
| MATTHEW STRUPP | ON FILE |
| MATTHEW STUDEBAKER | ON FILE |
| MATTHEW STURM | ON FILE |
| MATTHEW STUTZMAN | ON FILE |
| MATTHEW SU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SUEN | ON FILE |
| MATTHEW SUGALSKI | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SUPINGER | ON FILE |
| MATTHEW SUTTERFIELD | ON FILE |
| MATTHEW SUTTON | ON FILE |
| MATTHEW SWANBERG | ON FILE |
| MATTHEW SWANSON | ON FILE |
| MATTHEW SWENSON | ON FILE |
| MATTHEW SWIFT | ON FILE |
| MATTHEW SZARMACH | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW T JR ANGELOTTA | ON FILE |
| MATTHEW T LENTZ | ON FILE |
| MATTHEW TABER | ON FILE |
| MATTHEW TADDEI | ON FILE |
| MATTHEW TALBERT | ON FILE |
| MATTHEW TANOUS | ON FILE |
| MATTHEW TASSINARI | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR KNOPP | ON FILE |
| MATTHEW TAYLOR VALERIANE | ON FILE |
| MATTHEW TEETER | ON FILE |
| MATTHEW TEMPLET | ON FILE |
| MATTHEW TERLESKY | ON FILE |
| MATTHEW TERRILL | ON FILE |
| MATTHEW TERRY | ON FILE |
| MATTHEW TESKA | ON FILE |
| MATTHEW TEUSCHEL | ON FILE |
| MATTHEW THALMANN | ON FILE |
| MATTHEW THAMES | ON FILE |
| MATTHEW THAYER | ON FILE |
| MATTHEW THEFELD | ON FILE |
| MATTHEW THIELEMAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW THIEN NGUYEN | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS BARNES | ON FILE |
| MATTHEW THOMAS BOWLES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS COVINGTON | ON FILE |
| MATTHEW THOMAS CRABB | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS DUCHOW | ON FILE |
| MATTHEW THOMAS HARTIGAN | ON FILE |
| MATTHEW THOMAS ROGERS | ON FILE |
| MATTHEW THOMAS ROLLMAN | ON FILE |
| MATTHEW THOMAS SPODNEY | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW THOMAS WILLIAMS | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THORNTON SATO | ON FILE |
| MATTHEW TIBBETT | ON FILE |
| MATTHEW TIDWELL | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TILLEY | ON FILE |
| MATTHEW TILSON | ON FILE |
| MATTHEW TIMMONS | ON FILE |
| MATTHEW TIMOTHY | ON FILE |
| MATTHEW TIMOTHY STEWART | ON FILE |
| MATTHEW TINKEN | ON FILE |
| MATTHEW TISDEL | ON FILE |
| MATTHEW TITCHENER | ON FILE |
| MATTHEW TODD | ON FILE |
| MATTHEW TODD BAKER | ON FILE |
| MATTHEW TODD OLSEN | ON FILE |
| MATTHEW TODD WEINECKE | ON FILE |
| MATTHEW TOLENTINO | ON FILE |
| MATTHEW TOM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW TOMASETTI | ON FILE |
| MATTHEW TOMISEK | ON FILE |
| MATTHEW TOMITZ | ON FILE |
| MATTHEW TOMNEY | ON FILE |
| MATTHEW TOOMEY | ON FILE |
| MATTHEW TOPIELSKI | ON FILE |
| MATTHEW TOPLEY | ON FILE |
| MATTHEW TORIAN | ON FILE |
| MATTHEW TORNQUIST | ON FILE |
| MATTHEW TORRES | ON FILE |
| MATTHEW TORTORIELLO | ON FILE |
| MATTHEW TOSHEK | ON FILE |
| MATTHEW TOWNES | ON FILE |
| MATTHEW TOWNLEY HARGROVE | ON FILE |
| MATTHEW TRAINOR | ON FILE |
| MATTHEW TRAPANOTTO | ON FILE |
| MATTHEW TRAYLOR | ON FILE |
| MATTHEW TRENT | ON FILE |
| MATTHEW TRIANO | ON FILE |
| MATTHEW TRIAS | ON FILE |
| MATTHEW TRIBBLE | ON FILE |
| MATTHEW TRIPLETT | ON FILE |
| MATTHEW TRIPLOW | ON FILE |
| MATTHEW TRONCONE | ON FILE |
| MATTHEW TROVATO | ON FILE |
| MATTHEW TRUDELL | ON FILE |
| MATTHEW TRUJILLO | ON FILE |
| MATTHEW TRUONG | ON FILE |
| MATTHEW TRUONG VAN | ON FILE |
| MATTHEW TULEY | ON FILE |
| MATTHEW TUNKS | ON FILE |
| MATTHEW TURCKES | ON FILE |
| MATTHEW TURCOTTE | ON FILE |
| MATTHEW TURNER | ON FILE |
| MATTHEW TURZO | ON FILE |
| MATTHEW TWINING | ON FILE |
| MATTHEW TYRE | ON FILE |
| MATTHEW TYSON | ON FILE |
| MATTHEW UHOLIK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW URENOVICH | ON FILE |
| MATTHEW UZQUIANO | ON FILE |
| MATTHEW VADER | ON FILE |
| MATTHEW VALENTINEE | ON FILE |
| MATTHEW VALENZA | ON FILE |
| MATTHEW VALOIS | ON FILE |
| MATTHEW VALVANO | ON FILE |
| MATTHEW VAN EPS | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ON FILE |
| MATTHEW VANCE | ON FILE |
| MATTHEW VANCE | ON FILE |
| MATTHEW VANDERVLIET | ON FILE |
| MATTHEW VANDOFF | ON FILE |
| MATTHEW VARGA | ON FILE |
| MATTHEW VARGAS | ON FILE |
| MATTHEW VARGOCHIK | ON FILE |
| MATTHEW VARRO | ON FILE |
| MATTHEW VAUGHAN | ON FILE |
| MATTHEW VAUGHN HOUGLAND | ON FILE |
| MATTHEW VAVRIK | ON FILE |
| MATTHEW VEIT | ON FILE |
| MATTHEW VENABLES | ON FILE |
| MATTHEW VENTIMIGLIA | ON FILE |
| MATTHEW VERCESI | ON FILE |
| MATTHEW VERKLIN | ON FILE |
| MATTHEW VERKLIN | ON FILE |
| MATTHEW VESTER | ON FILE |
| MATTHEW VICKERS | ON FILE |
| MATTHEW VICTORIA | ON FILE |
| MATTHEW VIDAL | ON FILE |
| MATTHEW VIEKE | ON FILE |
| MATTHEW VIENS | ON FILE |
| MATTHEW VILLEGAS | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |
| MATTHEW VINCENT DORTENZIO | ON FILE |
| MATTHEW VINCENT DRUIN | ON FILE |
| MATTHEW VITELLO | ON FILE |
| MATTHEW VLASIC | ON FILE |
| MATTHEW VOELKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW VOIGT | ON FILE |
| MATTHEW VOSSEN | ON FILE |
| MATTHEW VU | ON FILE |
| MATTHEW WAGGETT | ON FILE |
| MATTHEW WAGNER | ON FILE |
| MATTHEW WALDRON | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKOWIAK | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WALLER | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WALTERS | ON FILE |
| MATTHEW WAN | ON FILE |
| MATTHEW WANG | ON FILE |
| MATTHEW WANG | ON FILE |
| MATTHEW WARD | ON FILE |
| MATTHEW WARDEN | ON FILE |
| MATTHEW WARLICK | ON FILE |
| MATTHEW WARREN DAVIS | ON FILE |
| MATTHEW WARSH | ON FILE |
| MATTHEW WASHINGTON | ON FILE |
| MATTHEW WASKO | ON FILE |
| MATTHEW WATERDOWN | ON FILE |
| MATTHEW WATERS | ON FILE |
| MATTHEW WATERS | ON FILE |
| MATTHEW WATKINS | ON FILE |
| MATTHEW WATKINS | ON FILE |
| MATTHEW WATTS | ON FILE |
| MATTHEW WAYNE HIERSEMAN | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEBSTER | ON FILE |
| MATTHEW WEDEMAYER | ON FILE |
| MATTHEW WEDIGE | ON FILE |
| MATTHEW WEEKS | ON FILE |
| MATTHEW WEILBACHER | ON FILE |
| MATTHEW WEINBERG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW WEISENTHAL | ON FILE |
| MATTHEW WEISSBERG | ON FILE |
| MATTHEW WEITZEL | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WELDON | ON FILE |
| MATTHEW WELLMAN | ON FILE |
| MATTHEW WELLS | ON FILE |
| MATTHEW WELSH | ON FILE |
| MATTHEW WENDT | ON FILE |
| MATTHEW WENGERTSMAN | ON FILE |
| MATTHEW WERNER | ON FILE |
| MATTHEW WERTANEN | ON FILE |
| MATTHEW WESSON | ON FILE |
| MATTHEW WEST | ON FILE |
| MATTHEW WEST | ON FILE |
| MATTHEW WESTRICH | ON FILE |
| MATTHEW WHALEY | ON FILE |
| MATTHEW WHATELY | ON FILE |
| MATTHEW WHEELER | ON FILE |
| MATTHEW WHITAKER | ON FILE |
| MATTHEW WHITAKER | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITEHEAD | ON FILE |
| MATTHEW WHITINGTON | ON FILE |
| MATTHEW WHITLEY | ON FILE |
| MATTHEW WHITLEY | ON FILE |
| MATTHEW WHITMAN | ON FILE |
| MATTHEW WHITNEY | ON FILE |
| MATTHEW WHITTEN | ON FILE |
| MATTHEW WHITWORTH | ON FILE |
| MATTHEW WICHMAN | ON FILE |
| MATTHEW WICKISER | ON FILE |
| MATTHEW WIDOWSKI | ON FILE |
| MATTHEW WIEBELHAUS | ON FILE |
| MATTHEW WIEGAND | ON FILE |
| MATTHEW WIERENGA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW WIGGINS | ON FILE |
| MATTHEW WILCOX | ON FILE |
| MATTHEW WILDENRADT | ON FILE |
| MATTHEW WILDES | ON FILE |
| MATTHEW WILDING | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WILLARD | ON FILE |
| MATTHEW WILLE | ON FILE |
| MATTHEW WILLETT | ON FILE |
| MATTHEW WILLIAM BOREK | ON FILE |
| MATTHEW WILLIAM CAMERON | ON FILE |
| MATTHEW WILLIAM KINNAMAN | ON FILE |
| MATTHEW WILLIAM KOWAL | ON FILE |
| MATTHEW WILLIAM LIGON | ON FILE |
| MATTHEW WILLIAM LOUGHRAN | ON FILE |
| MATTHEW WILLIAM SEENEY | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLSON | ON FILE |
| MATTHEW WILMES | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILT | ON FILE |
| MATTHEW WINDSOR | ON FILE |
| MATTHEW WINE | ON FILE |
| MATTHEW WINES | ON FILE |
| MATTHEW WINGER | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW WINKS | ON FILE |
| MATTHEW WINTERS | ON FILE |
| MATTHEW WISDOM | ON FILE |
| MATTHEW WITT | ON FILE |
| MATTHEW WITTICH | ON FILE |
| MATTHEW WITTKOPP | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WOLFE | ON FILE |
| MATTHEW WOLIN | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WOOD | ON FILE |
| MATTHEW WOODARD | ON FILE |
| MATTHEW WOODBURN | ON FILE |
| MATTHEW WOODRING | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOOTEN | ON FILE |
| MATTHEW WORCESTER | ON FILE |
| MATTHEW WOYTAS | ON FILE |
| MATTHEW WREN | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WU | ON FILE |
| MATTHEW WURST | ON FILE |
| MATTHEW WYGAL | ON FILE |
| MATTHEW WYMAN | ON FILE |
| MATTHEW XANDER | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHEW YAGGIE | ON FILE |
| MATTHEW YANG | ON FILE |
| MATTHEW YANG | ON FILE |
| MATTHEW YATES | ON FILE |
| MATTHEW YERGE | ON FILE |
| MATTHEW YOHN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW YONKMAN | ON FILE |
| MATTHEW YOST | ON FILE |
| MATTHEW YOST | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YU | ON FILE |
| MATTHEW YUDYSKY | ON FILE |
| MATTHEW YUN | ON FILE |
| MATTHEW Z HOMER | ON FILE |
| MATTHEW ZABEL | ON FILE |
| MATTHEW ZACCARO | ON FILE |
| MATTHEW ZACCONE | ON FILE |
| MATTHEW ZACHRICH | ON FILE |
| MATTHEW ZAFFINO | ON FILE |
| MATTHEW ZAHN | ON FILE |
| MATTHEW ZANER | ON FILE |
| MATTHEW ZARKA | ON FILE |
| MATTHEW ZECCA | ON FILE |
| MATTHEW ZELLER | ON FILE |
| MATTHEW ZENNER | ON FILE |
| MATTHEW ZIELINSKI | ON FILE |
| MATTHEW ZIMMERMANN | ON FILE |
| MATTHEW ZLIBUT | ON FILE |
| MATTHEWMCC SEP LLC | ON FILE |
| MATTHEW-PERRY ATHEY | ON FILE |
| MATTHIAS BODNAR | ON FILE |
| MATTHIAS BOESHERZ | ON FILE |
| MATTHIAS GALLAS | ON FILE |
| MATTHIAS HAMM | ON FILE |
| MATTHIAS MUCKLE | ON FILE |
| MATTHIAS NICKERSON | ON FILE |
| MATTHIAS SIEBER | ON FILE |
| MATTHIAS SIITERI | ON FILE |
| MATTHIEU HENRI LASSARTESSES | ON FILE |
| MATTHIEU NERI | ON FILE |
| MATTHIEU PELLERIN | ON FILE |
| MATTHIEU SERRALTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHIEU WILKINSON | ON FILE |
| MATTHIJS MARUANAYA | ON FILE |
| MATTHUE LENTZ | ON FILE |
| MATTHYS FOURIE | ON FILE |
| MATTI BLECHER | ON FILE |
| MATTIA BORRANI | ON FILE |
| MATTIA COLOMBO | ON FILE |
| MATTIA LIVERANI | ON FILE |
| MATTIA PAVONI | ON FILE |
| MATTIAS CLYMER | ON FILE |
| MATTIAS ÖST | ON FILE |
| MATTIAS THEDER-SCHMIDT | ON FILE |
| MATTS CARLGREN | ON FILE |
| MATTS LUNDSTROEM | ON FILE |
| MATUESZ KAPUSTA | ON FILE |
| MATVEY STREKOZOV | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU WA LAW | ON FILE |
| MAULIK JOSHI | ON FILE |
| MAULIK KANDPAL | ON FILE |
| MAULIK PATEL | ON FILE |
| MAULIK ZOTA | ON FILE |
| MAUNDA LAND | ON FILE |
| MAUNTY WRIGHT | ON FILE |
| MAURA BANAR | ON FILE |
| MAURA CONWAY | ON FILE |
| MAURA DESHAW | ON FILE |
| MAURA GOMEZ GONZALEZ | ON FILE |
| MAURA MONTANA | ON FILE |
| MAURA VALISLINT | ON FILE |
| MAUREEN AMMAY | ON FILE |
| MAUREEN ANDERS | ON FILE |
| MAUREEN BARILLA | ON FILE |
| MAUREEN BIGBY | ON FILE |
| MAUREEN COLT | ON FILE |
| MAUREEN CROTEAU | ON FILE |
| MAUREEN DAVIS | ON FILE |
| MAUREEN DUDEK | ON FILE |
| MAUREEN GROSSMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAUREEN HERGENREDER | ON FILE |
| MAUREEN JAMINAL | ON FILE |
| MAUREEN MAZZA | ON FILE |
| MAUREEN MCLOUGHLIN | ON FILE |
| MAUREEN MCNAMARA | ON FILE |
| MAUREEN MIKOSZ | ON FILE |
| MAUREEN MILLER | ON FILE |
| MAUREEN NEWMAN | ON FILE |
| MAUREEN O'REILLY BLUM | ON FILE |
| MAUREEN PIERMAN-SANDERS | ON FILE |
| MAUREEN POLLEY | ON FILE |
| MAUREEN RAMIREZ | ON FILE |
| MAUREEN RICHARDS-BAILEY | ON FILE |
| MAUREEN ROBLE | ON FILE |
| MAUREEN ROSE | ON FILE |
| MAUREEN SANCHEZ | ON FILE |
| MAUREEN VOLPE | ON FILE |
| MAURI MARTINEZ | ON FILE |
| MAURICE BANKS | ON FILE |
| MAURICE BATTLE | ON FILE |
| MAURICE BORTZ | ON FILE |
| MAURICE BROWN | ON FILE |
| MAURICE BROWN | ON FILE |
| MAURICE CATHALIFAUD | ON FILE |
| MAURICE D GREGORY III | ON FILE |
| MAURICE DELPECHE | ON FILE |
| MAURICE DIAZ | ON FILE |
| MAURICE FELDER | ON FILE |
| MAURICE FERDINAND | ON FILE |
| MAURICE FRANKLIN | ON FILE |
| MAURICE GARCIA | ON FILE |
| MAURICE GLAUDE | ON FILE |
| MAURICE GOODE | ON FILE |
| MAURICE GUILLEN | ON FILE |
| MAURICE JABAR | ON FILE |
| MAURICE JACKSON | ON FILE |
| MAURICE JONES | ON FILE |
| MAURICE JOYCE | ON FILE |
| MAURICE KATASZEK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAURICE KAUFMAN | ON FILE |
| MAURICE LABICHE | ON FILE |
| MAURICE LAWTON | ON FILE |
| MAURICE LIU | ON FILE |
| MAURICE LLARENAS | ON FILE |
| MAURICE LOONEY | ON FILE |
| MAURICE LOTT | ON FILE |
| MAURICE MCDANIELS | ON FILE |
| MAURICE MORCOS | ON FILE |
| MAURICE MUHAMMAD | ON FILE |
| MAURICE MULDREW | ON FILE |
| MAURICE MURPHY | ON FILE |
| MAURICE O'CONNOR | ON FILE |
| MAURICE PAGE | ON FILE |
| MAURICE PAGE | ON FILE |
| MAURICE PETER MAYRIDES | ON FILE |
| MAURICE PINNOCK | ON FILE |
| MAURICE POCKEY | ON FILE |
| MAURICE ROBINSON | ON FILE |
| MAURICE SAMUELS | ON FILE |
| MAURICE SHEPPARD | ON FILE |
| MAURICE STEWARD | ON FILE |
| MAURICE TOWNS | ON FILE |
| MAURICE VANEGAS | ON FILE |
| MAURICE WALKER II | ON FILE |
| MAURICE WEST | ON FILE |
| MAURICE WHITT | ON FILE |
| MAURICE WIGGAN | ON FILE |
| MAURICE WITTY | ON FILE |
| MAURICE YATES | ON FILE |
| MAURICE YNCLAN | ON FILE |
| MAURICIO ALASIA | ON FILE |
| MAURICIO ALVAREZ | ON FILE |
| MAURICIO BARCE | ON FILE |
| MAURICIO BASSANTE | ON FILE |
| MAURICIO BELLO | ON FILE |
| MAURICIO BENITEZ | ON FILE |
| MAURICIO BERMUDEZ | ON FILE |
| MAURICIO BOTERO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAURICIO CADAVID | ON FILE |
| MAURICIO CALDERA | ON FILE |
| MAURICIO CALVO | ON FILE |
| MAURICIO CARDONA | ON FILE |
| MAURICIO DAVILA | ON FILE |
| MAURICIO FLORES JR | ON FILE |
| MAURICIO GALLO | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GONZÁLEZ | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GRANDE | ON FILE |
| MAURICIO GUERRERO | ON FILE |
| MAURICIO HENAO | ON FILE |
| MAURICIO HERNANDEZ | ON FILE |
| MAURICIO HERRERA | ON FILE |
| MAURICIO HOLLANDO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JAVIER RODRIGO | ON FILE |
| MAURICIO LAZALDE | ON FILE |
| MAURICIO MACRA | ON FILE |
| MAURICIO MENA | ON FILE |
| MAURICIO MENARD | ON FILE |
| MAURICIO MIRANDA | ON FILE |
| MAURICIO OJEDA | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO RAVE | ON FILE |
| MAURICIO REYES ARELLANO | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVEROS | ON FILE |
| MAURICIO SOSA | ON FILE |
| MAURICIO SOTO | ON FILE |
| MAURICIO SOTOMAYOR | ON FILE |
| MAURICIO ULLOA | ON FILE |
| MAURICIO VARGAS | ON FILE |
| MAURICIO VERA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAURICIO VEZZANI | ON FILE |
| MAURICIO VIGIL | ON FILE |
| MAURICIO VILLA | ON FILE |
| MAURICIO VILLEGAS | ON FILE |
| MAURILIA CHAVEZ | ON FILE |
| MAURITA ODONNELL-KESSLER | ON FILE |
| MAURIZIO DE NICHILO | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURIZIO SARDISCO | ON FILE |
| MAURIZIO VISANI | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO CICHERO | ON FILE |
| MAURO DE GIORGI | ON FILE |
| MAURO DE SOUZA | ON FILE |
| MAURO LIBERATORE | ON FILE |
| MAURO PARAVANO | ON FILE |
| MAURO RAMIREZ | ON FILE |
| MAURO RAVANELLI | ON FILE |
| MAURO ZEA | ON FILE |
| MAURY JOHNSON | ON FILE |
| MAURY MULDER | ON FILE |
| MAURY SWORD | ON FILE |
| MAV DER | ON FILE |
| MAVERICK DICKSON | ON FILE |
| MAVERICK KUHN | ON FILE |
| MAVERICK SCHIRMER | ON FILE |
| MAVERICK TOMES | ON FILE |
| MAVERICK TOMES | ON FILE |
| MAW KAO | ON FILE |
| MAWUNYEGA DOSSAH | ON FILE |
| MAWUSSI AISSEGBE | ON FILE |
| MAX ADAMSON | ON FILE |
| MAX AKITA | ON FILE |
| MAX ALAR | ON FILE |
| MAX ALPERSTEIN | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDREW KENT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX ANDREW WILLINGHAM | ON FILE |
| MAX APABLAZA | ON FILE |
| MAX AQUINO | ON FILE |
| MAX B LOPEZ | ON FILE |
| MAX BAGUS | ON FILE |
| MAX BAILEY | ON FILE |
| MAX BARFUSS | ON FILE |
| MAX BARNHART | ON FILE |
| MAX BARTLETT | ON FILE |
| MAX BASTIAN | ON FILE |
| MAX BASTOW | ON FILE |
| MAX BEAUVOIR | ON FILE |
| MAX BEAVOR | ON FILE |
| MAX BEISSEL | ON FILE |
| MAX BERGER | ON FILE |
| MAX BERNELL HAIR | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BERRY | ON FILE |
| MAX BETTER | ON FILE |
| MAX BETTINELLI | ON FILE |
| MAX BLAUSHILD | ON FILE |
| MAX BOILEAU | ON FILE |
| MAX BOTBOL | ON FILE |
| MAX BRIMM | ON FILE |
| MAX BUSKE | ON FILE |
| MAX BYNUM | ON FILE |
| MAX CAMERON | ON FILE |
| MAX CASSELLA | ON FILE |
| MAX CAVICCHIA | ON FILE |
| MAX CEDERROTH | ON FILE |
| MAX CENEVIL | ON FILE |
| MAX CHARLES | ON FILE |
| MAX CHARLES II | ON FILE |
| MAX CHAVEZ SEGURA | ON FILE |
| MAX CHIU | ON FILE |
| MAX COHEN | ON FILE |
| MAX COLIN HANSEN | ON FILE |
| MAX COMEAU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX COOPER | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX DANIEL MISKIMENS | ON FILE |
| MAX DAVID RAPHAEL | ON FILE |
| MAX DIBRELL | ON FILE |
| MAX DIER | ON FILE |
| MAX DIETZ | ON FILE |
| MAX DIGIACOMA | ON FILE |
| MAX DISCHER | ON FILE |
| MAX DOMINGUEZFLORES | ON FILE |
| MAX DOUGLAS | ON FILE |
| MAX DUKES | ON FILE |
| MAX DWYER | ON FILE |
| MAX EDWARD O'CONNOR | ON FILE |
| MAX EELLS | ON FILE |
| MAX ELLIOT SKLAR | ON FILE |
| MAX EPSTEIN | ON FILE |
| MAX FANTLE | ON FILE |
| MAX FARNGA | ON FILE |
| MAX FEEMAN | ON FILE |
| MAX FELD | ON FILE |
| MAX FISCHER ROBINSON | ON FILE |
| MAX FLORES | ON FILE |
| MAX FREDERICK | ON FILE |
| MAX FULLER | ON FILE |
| MAX GERBER | ON FILE |
| MAX GLEN LEE EVANS | ON FILE |
| MAX GOLDSTEIN | ON FILE |
| MAX GOLDSTEIN | ON FILE |
| MAX GOODKIND | ON FILE |
| MAX GORBY | ON FILE |
| MAX GOSHEN | ON FILE |
| MAX GOW | ON FILE |
| MAX GRASSETTE | ON FILE |
| MAX GRAUPNER | ON FILE |
| MAX GUCIK | ON FILE |
| MAX GUEVARA | ON FILE |
| MAX GUNDERSON | ON FILE |
| MAX GUPTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX GUTIERREZ | ON FILE |
| MAX HALE | ON FILE |
| MAX HALLMARK | ON FILE |
| MAX HALTERMAN | ON FILE |
| MAX HARLACHER | ON FILE |
| MAX HEALD | ON FILE |
| MAX HEATON | ON FILE |
| MAX HECHTMAN | ON FILE |
| MAX HEMPEL | ON FILE |
| MAX HIGBEE | ON FILE |
| MAX HOCKENBURY | ON FILE |
| MAX HOLTMAN | ON FILE |
| MAX HORCHLER | ON FILE |
| MAX HOWENSTINE | ON FILE |
| MAX HOYT | ON FILE |
| MAX HUANG | ON FILE |
| MAX HUTCHISON | ON FILE |
| MAX INTROINI | ON FILE |
| MAX IRELAND | ON FILE |
| MAX ISRAEL FREEMAN | ON FILE |
| MAX JAMES MORELLI | ON FILE |
| MAX JONES | ON FILE |
| MAX KLINE | ON FILE |
| MAX KOENIG | ON FILE |
| MAX KOSCHNITZKE | ON FILE |
| MAX KRISTY | ON FILE |
| MAX KRUPP | ON FILE |
| MAX KULCHINSKY | ON FILE |
| MAX LASITER | ON FILE |
| MAX LAWRENCE POLISAR | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE | ON FILE |
| MAX LEIBSON | ON FILE |
| MAX LEONARD | ON FILE |
| MAX LEVY | ON FILE |
| MAX LINSKIY | ON FILE |
| MAX LIU | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LONZANIDA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| MAX LOPES | ON FILE |
| MAX LU | ON FILE |
| MAX LUBKER | ON FILE |
| MAX LUCCI | ON FILE |
| MAX LYDAY | ON FILE |
| MAX MANCINELLI | ON FILE |
| MAX MANSOUBI | ON FILE |
| MAX MARCHIONDA | ON FILE |
| MAX MARELL | ON FILE |
| MAX MARIN | ON FILE |
| MAX MARINELLI | ON FILE |
| MAX MARTINEZ | ON FILE |
| MAX MASSARO | ON FILE |
| MAX MATLES | ON FILE |
| MAX MATTHEWS | ON FILE |
| MAX MATTOX | ON FILE |
| MAX MCFARLIN | ON FILE |
| MAX MCKELVEY | ON FILE |
| MAX MCKILLIP | ON FILE |
| MAX MCLOUGHLIN | ON FILE |
| MAX MCVETY | ON FILE |
| MAX MEEKHOFF | ON FILE |
| MAX MERCADO | ON FILE |
| MAX MERSHON | ON FILE |
| MAX MESSING | ON FILE |
| MAX MICHAELIS | ON FILE |
| MAX MIROLLA | ON FILE |
| MAX MONTES SOZA | ON FILE |
| MAX MORELL | ON FILE |
| MAX MORGENBESSER | ON FILE |
| MAX MOUNT | ON FILE |
| MAX MUSTER | ON FILE |
| MAX NACEWICZ | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX NICKOU | ON FILE |
| MAX NISHIMURA | ON FILE |
| MAX OGDEN | ON FILE |
| MAX OLSZACK-MAREWSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX ORELUS | ON FILE |
| MAX OREZZOLI | ON FILE |
| MAX OSTROVE | ON FILE |
| MAX PASHMAN | ON FILE |
| MAX PASSO | ON FILE |
| MAX PERKO | ON FILE |
| MAX PHILLIPS | ON FILE |
| MAX PUIDAK | ON FILE |
| MAX RAMOS | ON FILE |
| MAX REDDICK | ON FILE |
| MAX RIM | ON FILE |
| MAX RIVEROS | ON FILE |
| MAX ROBISON | ON FILE |
| MAX ROSALES | ON FILE |
| MAX ROSE | ON FILE |
| MAX ROTHSTEIN | ON FILE |
| MAX ROY CHRONISTER | ON FILE |
| MAX ROZENFELD | ON FILE |
| MAX RUBIN | ON FILE |
| MAX RUDOLPH | ON FILE |
| MAX RUTLEDGE | ON FILE |
| MAX RYANS | ON FILE |
| MAX SAFRAN | ON FILE |
| MAX SANSON | ON FILE |
| MAX SANTANA-KAPLAN | ON FILE |
| MAX SARTOR ELMAN | ON FILE |
| MAX SCHACHERE | ON FILE |
| MAX SCHLICKENMEYER | ON FILE |
| MAX SCHNEIDER | ON FILE |
| MAX SCHORMAN | ON FILE |
| MAX SCOTT | ON FILE |
| MAX SEIDEL | ON FILE |
| MAX SELFRIDGE | ON FILE |
| MAX SHAPIRO | ON FILE |
| MAX SHULMAN | ON FILE |
| MAX SHUSHKOVSKY | ON FILE |
| MAX SILKAITIS | ON FILE |
| MAX SOLOVYANOV | ON FILE |
| MAX T XU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX TEMPLIN | ON FILE |
| MAX THAXTON | ON FILE |
| MAX TOENGES | ON FILE |
| MAX TORRENTE | ON FILE |
| MAX TROPIN | ON FILE |
| MAX TRUEHEART | ON FILE |
| MAX UNG | ON FILE |
| MAX UTAIN | ON FILE |
| MAX VELINSKY | ON FILE |
| MAX VILLA | ON FILE |
| MAX VISOCKAS | ON FILE |
| MAX VIXAMAR | ON FILE |
| MAX VONHALEN | ON FILE |
| MAX W BOYDSTON | ON FILE |
| MAX WAICH | ON FILE |
| MAX WALLHAUSSER | ON FILE |
| MAX WATERS | ON FILE |
| MAX WATKIN | ON FILE |
| MAX WATTS | ON FILE |
| MAX WECHSLER-AZEN | ON FILE |
| MAX WEINBERG | ON FILE |
| MAX WEINER | ON FILE |
| MAX WEINER | ON FILE |
| MAX WEISS | ON FILE |
| MAX WELTON | ON FILE |
| MAX WESTFALL | ON FILE |
| MAX WHITMAN | ON FILE |
| MAX WICHMER | ON FILE |
| MAX WILHOIT | ON FILE |
| MAX WILLARD | ON FILE |
| MAX ZAROSINSKI | ON FILE |
| MAX ZELIKOVSKY | ON FILE |
| MAX ZSCHOCH | ON FILE |
| MAXAMILLIAN TEISE | ON FILE |
| MAXAN FREDERIC | ON FILE |
| MAXCINE BAKHSHIZAD | ON FILE |
| MAXENCE CACHEUX | ON FILE |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | ON FILE |
| MAXFIELD BONTA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIE NYAME | ON FILE |
| MAXIM ARNOLD | ON FILE |
| MAXIM BARKHATOV | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM CHEBANENKO | ON FILE |
| MAXIM CHEPENUK | ON FILE |
| MAXIM KOMYSHAN | ON FILE |
| MAXIM KONDRASHOV | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM KOZHEVNIKOV | ON FILE |
| MAXIM MIRONENKO | ON FILE |
| MAXIM NEGRESCU | ON FILE |
| MAXIM OGIENKO | ON FILE |
| MAXIM PANASENKO | ON FILE |
| MAXIM PAVLICENCO | ON FILE |
| MAXIM PODKIDKIN | ON FILE |
| MAXIM SOSNA | ON FILE |
| MAXIM TALAN | ON FILE |
| MAXIM VORFOLOMEEV | ON FILE |
| MAXIM YEMETS | ON FILE |
| MAXIMA ESTEVES | ON FILE |
| MAXIME GIBERT | ON FILE |
| MAXIME GUGLIELMETTI | ON FILE |
| MAXIME LEGUEN | ON FILE |
| MAXIME MORIN | ON FILE |
| MAXIME UZZAN | ON FILE |
| MAXIMILIAN BAEZ | ON FILE |
| MAXIMILIAN BENRUD | ON FILE |
| MAXIMILIAN CARRILLO | ON FILE |
| MAXIMILIAN CHUNGHOE TAM | ON FILE |
| MAXIMILIAN DARIUS PACE | ON FILE |
| MAXIMILIAN DEDEKIND | ON FILE |
| MAXIMILIAN DUBROVSKY | ON FILE |
| MAXIMILIAN FEIDELSON | ON FILE |
| MAXIMILIAN FERDINAND KONIG | ON FILE |
| MAXIMILIAN FLISI | ON FILE |
| MAXIMILIAN FONTAINE | ON FILE |
| MAXIMILIAN FUNKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIMILIAN GOLDBERG | ON FILE |
| MAXIMILIAN GRAENITZ | ON FILE |
| MAXIMILIAN HEY | ON FILE |
| MAXIMILIAN JAMES MALLOY | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | ON FILE |
| MAXIMILIAN MACKENZIE | ON FILE |
| MAXIMILIAN MALONE | ON FILE |
| MAXIMILIAN MEISCHKE | ON FILE |
| MAXIMILIAN NALETICH SARAFIN | ON FILE |
| MAXIMILIAN NAUMOW | ON FILE |
| MAXIMILIAN PEREZ | ON FILE |
| MAXIMILIAN SCHADEGG | ON FILE |
| MAXIMILIAN SCHWARZ | ON FILE |
| MAXIMILIAN SINGLETON | ON FILE |
| MAXIMILIAN STRENSKI | ON FILE |
| MAXIMILIAN VENTURES LLC | ON FILE |
| MAXIMILIAN WICKHAM | ON FILE |
| MAXIMILIAN WOJNAR | ON FILE |
| MAXIMILIAN ZHANG | ON FILE |
| MAXIMILIAN ZIM | ON FILE |
| MAXIMILIANO EATON | ON FILE |
| MAXIMILIANO IBACETA | ON FILE |
| MAXIMILIANO MONTES | ON FILE |
| MAXIMILIANO REALMONTE | ON FILE |
| MAXIMILIANO RESCALDANI | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO SANTANA | ON FILE |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ON FILE |
| MAXIMILIANO VILLASENOR | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | ON FILE |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ON FILE |
| MAXIMILIEN VALENTE | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE |
| MAXIMILLIAN FOX | ON FILE |
| MAXIMILLIAN LAUMEISTER | ON FILE |
| MAXIMILLIAN MIKUNDA | ON FILE |
| MAXIMILLIAN SADOWSKI | ON FILE |
| MAXIMILLION ROSARIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIMINO INOSTROZA | ON FILE |
| MAXIMO AGUASVIVAS | ON FILE |
| MAXIMO ANTONIO TEJEDA | ON FILE |
| MAXIMO BRITO | ON FILE |
| MAXIMO FANJUL | ON FILE |
| MAXIMO MUNOZ | ON FILE |
| MAXIMO PENA | ON FILE |
| MAXIMO SALADINO | ON FILE |
| MAXIMUS BECKMANN | ON FILE |
| MAXIMUS HERNANDEZ | ON FILE |
| MAXIMUS MCCANN | ON FILE |
| MAXIMUS TORRES | ON FILE |
| MAXINE FAUCHER | ON FILE |
| MAXINE FENNER | ON FILE |
| MAXINE J CHOU | ON FILE |
| MAXINE LEE | ON FILE |
| MAXINE MULL | ON FILE |
| MAXON MENDEL | ON FILE |
| MAXSIM RISMAN | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXUM MCDEARMON | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADELMAN | ON FILE |
| MAXWELL ANDERSON | ON FILE |
| MAXWELL ANDREW | ON FILE |
| MAXWELL ANDRLE | ON FILE |
| MAXWELL ARANCON | ON FILE |
| MAXWELL ATAM SAHNI | ON FILE |
| MAXWELL BLACK | ON FILE |
| MAXWELL BOHNING | ON FILE |
| MAXWELL BORDELON | ON FILE |
| MAXWELL BROOKS | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL BURTIS | ON FILE |
| MAXWELL CARL KLEIN | ON FILE |
| MAXWELL CAROLLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXWELL CARRITT | ON FILE |
| MAXWELL CHANDLER | ON FILE |
| MAXWELL CLARK | ON FILE |
| MAXWELL COREY | ON FILE |
| MAXWELL CUTRI | ON FILE |
| MAXWELL DAUBNER | ON FILE |
| MAXWELL DEAN FLORES | ON FILE |
| MAXWELL DENNY | ON FILE |
| MAXWELL DEPAUW | ON FILE |
| MAXWELL DEVOE | ON FILE |
| MAXWELL DORDEVIC | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL DYLAN RAPPOPORT | ON FILE |
| MAXWELL EARP-THOMAS | ON FILE |
| MAXWELL EDGAR HOOVER | ON FILE |
| MAXWELL ESCAMILLA | ON FILE |
| MAXWELL EVERHART | ON FILE |
| MAXWELL FARRELL | ON FILE |
| MAXWELL FEIN | ON FILE |
| MAXWELL FENWICK | ON FILE |
| MAXWELL FINN | ON FILE |
| MAXWELL FREY | ON FILE |
| MAXWELL FROST | ON FILE |
| MAXWELL GAFTMAN | ON FILE |
| MAXWELL GANTMAN | ON FILE |
| MAXWELL GIANNATTASIO | ON FILE |
| MAXWELL GLEICHER | ON FILE |
| MAXWELL GRAHAM | ON FILE |
| MAXWELL GRAVES | ON FILE |
| MAXWELL GREGORY LEOGRANDIS | ON FILE |
| MAXWELL GUTIERREZ | ON FILE |
| MAXWELL HEY | ON FILE |
| MAXWELL HIGHTOWER | ON FILE |
| MAXWELL HINES | ON FILE |
| MAXWELL HUGHES | ON FILE |
| MAXWELL IAN SASAKI-CRUPI | ON FILE |
| MAXWELL IRVINE | ON FILE |
| MAXWELL ISOM | ON FILE |
| MAXWELL JAMES LINSLEY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXWELL KARSLAKE | ON FILE |
| MAXWELL KEHL | ON FILE |
| MAXWELL KINNEY | ON FILE |
| MAXWELL KOESLER | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LOVE | ON FILE |
| MAXWELL LUO | ON FILE |
| MAXWELL MAFFIE | ON FILE |
| MAXWELL MAROVICH | ON FILE |
| MAXWELL MARVIN | ON FILE |
| MAXWELL MATZA | ON FILE |
| MAXWELL MCCARTHY | ON FILE |
| MAXWELL MCDOWELL | ON FILE |
| MAXWELL MEADE | ON FILE |
| MAXWELL MESSINEO | ON FILE |
| MAXWELL MILECK | ON FILE |
| MAXWELL MITCHELL | ON FILE |
| MAXWELL MUSE | ON FILE |
| MAXWELL N ANDERSON | ON FILE |
| MAXWELL NAKAMURA | ON FILE |
| MAXWELL NATHAN | ON FILE |
| MAXWELL PADEREWSKI | ON FILE |
| MAXWELL PADLA DIWA | ON FILE |
| MAXWELL PERDOMO | ON FILE |
| MAXWELL PHILLIP LYNCH | ON FILE |
| MAXWELL RECTENWALD | ON FILE |
| MAXWELL REDMAN | ON FILE |
| MAXWELL RICHLING | ON FILE |
| MAXWELL ROBERTSON | ON FILE |
| MAXWELL ROWE | ON FILE |
| MAXWELL SALVATORE | ON FILE |
| MAXWELL SILVERMAN | ON FILE |
| MAXWELL SPENCER LEVINE | ON FILE |
| MAXWELL STETSON | ON FILE |
| MAXWELL STRETTON | ON FILE |
| MAXWELL THOMAS STEELE | ON FILE |
| MAXWELL TORETTI | ON FILE |
| MAXWELL TRUE FLEER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXWELL V LENOWITZ | ON FILE |
| MAXWELL VANDERPOOL | ON FILE |
| MAXWELL VERNON BLUE | ON FILE |
| MAXWELL WHITE | ON FILE |
| MAXWELL WINK | ON FILE |
| MAXWELL WINKELHAKE | ON FILE |
| MAXWELL WRIGHT | ON FILE |
| MAXX GOAD | ON FILE |
| MAXX MOSS | ON FILE |
| MAXX RATHS | ON FILE |
| MAXX SCHUMANN | ON FILE |
| MAXX WILLIAMS | ON FILE |
| MAXXIMILIANO AGUSTIN | ON FILE |
| MAY LYN BHAGWANDEEN | ON FILE |
| MAY PUIWUN CHAN | ON FILE |
| MAY YANG | ON FILE |
| MAY ZAW | ON FILE |
| MAYA A MAY-WOLAK | ON FILE |
| MAYA BALLIS | ON FILE |
| MAYA BAUM | ON FILE |
| MAYA CABRERA-LOPEZ | ON FILE |
| MAYA EDWARD | ON FILE |
| MAYA FULLER | ON FILE |
| MAYA GAVASHELI | ON FILE |
| MAYA GHOSN | ON FILE |
| MAYA GOULD | ON FILE |
| MAYA KABRO | ON FILE |
| MAYA KOGAN | ON FILE |
| MAYA LUCAS | ON FILE |
| MAYA MONTALVO | ON FILE |
| MAYA NAHRA | ON FILE |
| MAYA NISSIM | ON FILE |
| MAYA PATEL | ON FILE |
| MAYA RABBAN | ON FILE |
| MAYA SHOURIE | ON FILE |
| MAYA ZACHAROW | ON FILE |
| MAYA ZAYNE | ON FILE |
| MAYABESS BROWN | ON FILE |
| MAYAMA KESSELLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAYAN LAD | ON FILE |
| MAYANK AGARWAL | ON FILE |
| MAYANK BHARDWAJ | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK GUSAIN | ON FILE |
| MAYANK KATWAL | ON FILE |
| MAYANK SRIVASTAVA | ON FILE |
| MAYANNA HUBBARD | ON FILE |
| MAYBELLINE SOTO | ON FILE |
| MAYDA GARCÍA | ON FILE |
| MAYDEEN IAO | ON FILE |
| MAYELA GALVAN | ON FILE |
| MAYEN A ATER | ON FILE |
| MAYIM MOORE | ON FILE |
| MAYK SILVERIO | ON FILE |
| MAYKAO NUKHAI | ON FILE |
| MAYKEL STINGA | ON FILE |
| MAYKOE ABAUNZA | ON FILE |
| MAYLANI NAUTA | ON FILE |
| MAYLANI NAUTA | ON FILE |
| MAYLEENA JARVIS | ON FILE |
| MAYNARD DEMMON | ON FILE |
| MAYNARD KAPPEL | ON FILE |
| MAYNARD MONSON | ON FILE |
| MAYNARD OKEREKE | ON FILE |
| MAYNARD WELLMAN | ON FILE |
| MAYO CID | ON FILE |
| MAYO FADINA | ON FILE |
| MAYOWA ADEYEMO | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYRA ALEJANDRA MERCHANT | ON FILE |
| MAYRA BERROA | ON FILE |
| MAYRA BRAVO | ON FILE |
| MAYRA CABRERA | ON FILE |
| MAYRA CASTRO | ON FILE |
| MAYRA DIAZ | ON FILE |
| MAYRA DÍAZ | ON FILE |
| MAYRA GUTIERREZ PONCE | ON FILE |
| MAYRA LARIOS GARCIA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAYRA LUGO | ON FILE |
| MAYRA LUZ RODRIGUEZ LUGO | ON FILE |
| MAYRA RAMIREZ | ON FILE |
| MAYRA REYES | ON FILE |
| MAYRA ZASTENCHIK | ON FILE |
| MAYRONN ALEJANDRO | ON FILE |
| MAYSA A ALTASHI | ON FILE |
| MAYSAM GHAFFARI | ON FILE |
| MAYSAM KELARESTANI | ON FILE |
| MAYSEL ESTEVEZ | ON FILE |
| MAYSON CALLAWAY | ON FILE |
| MAYSOON INTHAVALY | ON FILE |
| MAYTHAM GHAVAMI | ON FILE |
| MAYUMI HIGASHIDE | ON FILE |
| MAYUMI STELLA | ON FILE |
| MAYUR JETHVA | ON FILE |
| MAYUR NAYEE | ON FILE |
| MAYUR PATEL | ON FILE |
| MAYUR SUCHDEV | ON FILE |
| MAYURA THUSHARI SOLOW | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYZY LLUELLEN | ON FILE |
| MAZALIT LEHRFELD | ON FILE |
| MAZEN ALBELDAWI | ON FILE |
| MAZIAR GOLESTANEHZADEH | ON FILE |
| MAZIAR SOBBI | ON FILE |
| MAZIEL VELASQUEZ CALDERON | ON FILE |
| MAZYAR KHERADMAND | ON FILE |
| MAZYAR MOVAHED | ON FILE |
| MAZZEN ELEBRASHY | ON FILE |
| MBAO RD LLC | ON FILE |
| MBATANGIE NKEH | ON FILE |
| MBERWA ABDIKADIRI | ON FILE |
| MCABE GREGG | ON FILE |
| MCADAM MAJORS | ON FILE |
| MCARTHUR MENTOR | ON FILE |
| MCBILLY SY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MCCABE BUEGE | ON FILE |
| MCCALL ERICKSON | ON FILE |
| MCCAULEY PALMER | ON FILE |
| MCCLAIN SOUTHWELL | ON FILE |
| MCCLAUVENS ALCIDA | ON FILE |
| MCCLINTON BROWN | ON FILE |
| MCCOY WILLIAMS, JR. | ON FILE |
| MCCYELL DASHAUN DEFFEBAUGH | ON FILE |
| MCDONALD DIQUEZ | ON FILE |
| MCDRIZZT CRAIG | ON FILE |
| MCFARLAND CHRISTOPHER | ON FILE |
| MCGARVEY CHAPRON | ON FILE |
| MCHAEL FREELS | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCJEMAYEL IMBAYAN | ON FILE |
| MCK CORPORATION | ON FILE |
| MCKANE KINCHEN | ON FILE |
| MCKAY GALBRECHT | ON FILE |
| MCKAY GERBER | ON FILE |
| MCKAY JENSEN | ON FILE |
| MCKAY JENSEN | ON FILE |
| MCKAY JOHNSON | ON FILE |
| MCKAY MAYES | ON FILE |
| MCKAY NILSSON | ON FILE |
| MCKEEGAN NEEDHAM | ON FILE |
| MCKEITHAN VALENTINE | ON FILE |
| MCKENNA CATHERINE O'BRIEN | ON FILE |
| MCKENNA DE NUNE | ON FILE |
| MCKENNA GRALL | ON FILE |
| MCKENZIE BANGASSER | ON FILE |
| MCKENZIE DIVINE | ON FILE |
| MCKENZIE LEWIS | ON FILE |
| MCKENZIE MOON | ON FILE |
| MCKENZIE SHANNON | ON FILE |
| MCKENZIE STANTON | ON FILE |
| MCKENZIE STOUFFER | ON FILE |
| MCKENZIE VILLARREAL | ON FILE |
| MCKENZIE WEINERT | ON FILE |
| MCKENZIE WILSON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MCKINLEY OLSEN | ON FILE |
| MCKINLEY OLSEN | ON FILE |
| MCKINNON MANIS | ON FILE |
| MCKINSEY LECKENBY | ON FILE |
| MCKRAE MATA | ON FILE |
| MCLANE SANDERSON | ON FILE |
| MCNEAL BAPTISTE | ON FILE |
| MCRENOLD JEAN-CHARLES | ON FILE |
| MCREYNOLDS AQUINO | ON FILE |
| MCRYAN DAVID | ON FILE |
| MCUTSHALL RD LLC | ON FILE |
| MD ASIF CHOUDHURY | ON FILE |
| MD HASAN | ON FILE |
| MD IBRAHIM KHALIL | ON FILE |
| MD IRTIZA HAFIZ | ON FILE |
| MD MOAZZEM | ON FILE |
| MD NUR BASIT ZAMAN | ON FILE |
| MD SAIFUR RAHMAN | ON FILE |
| MD SAJEEB RAYHAN | ON FILE |
| ME VORP | ON FILE |
| MEADOW ROTAN | ON FILE |
| MEAFOU POMALE-MAGA | ON FILE |
| MEAGAN ALYSSE JONES | ON FILE |
| MEAGAN HALLIDAY | ON FILE |
| MEAGAN KNOOP | ON FILE |
| MEAGAN KROON | ON FILE |
| MEAGAN LONITA HASTY | ON FILE |
| MEAGAN LYNN HALLIGAN | ON FILE |
| MEAGAN OHARA | ON FILE |
| MEAGAN ROMO | ON FILE |
| MEAGAN STONE | ON FILE |
| MEAGAN WILCOX | ON FILE |
| MEAGHAN KARABATSOS | ON FILE |
| MEAGHAN PERRAULT | ON FILE |
| MEAGHAN RETTIG | ON FILE |
| MEAHGAN RILEY | ON FILE |
| MEANRITH KONG | ON FILE |
| MEAZA RIDLEY | ON FILE |
| MEBRAHTU BERAKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MECCA BUTLER | ON FILE |
| MECCA BUTLER | ON FILE |
| MECHANICAL TEMP LLC | ON FILE |
| MECHANICAL TRUTHS LLC | ON FILE |
| MECK INC | ON FILE |
| MECKEAL MALLETT | ON FILE |
| MEDA RAGHAVENDRA | ON FILE |
| MEDA TURCAN | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEDARDO CASTILLO | ON FILE |
| MEDES CAPITAL LP | ON FILE |
| MEDHIN BORROU | ON FILE |
| MEDTECH DISTRIBUTORS | ON FILE |
| MEDWYN BLAZER | ON FILE |
| MEDXPRODUCTIONS, INC. | ON FILE |
| MEE KYUNG KIM | ON FILE |
| MEE SOON SU | ON FILE |
| MEE WON HAN | ON FILE |
| MEENAISH DAMANIA | ON FILE |
| MEENAKSHI BAGGA | ON FILE |
| MEENAKSHI MADHU | ON FILE |
| MEENAKSHI SOMASUNDARAM | ON FILE |
| MEENAKSHISUNDARAM VENUGOPAL | ON FILE |
| MEERWEIS STANISAI | ON FILE |
| MEESEON KIM | ON FILE |
| MEET PATEL | ON FILE |
| MEET PATEL | ON FILE |
| MEET SHAH | ON FILE |
| MEGAN ALDRICH | ON FILE |
| MEGAN ALINE FITZGERALD | ON FILE |
| MEGAN ANDERSON | ON FILE |
| MEGAN ANN VILLACORTA | ON FILE |
| MEGAN ANN WILLIAMS | ON FILE |
| MEGAN ASLAN | ON FILE |
| MEGAN ATCHLEY | ON FILE |
| MEGAN BABIN | ON FILE |
| MEGAN BAGAMAN | ON FILE |
| MEGAN BAKER | ON FILE |
| MEGAN BAKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN BEAVERS | ON FILE |
| MEGAN BENZIO | ON FILE |
| MEGAN BERGMANN | ON FILE |
| MEGAN BEST | ON FILE |
| MEGAN BLOCK | ON FILE |
| MEGAN BOSCHEN | ON FILE |
| MEGAN BURNS | ON FILE |
| MEGAN BURTON | ON FILE |
| MEGAN BUTTERFIELD | ON FILE |
| MEGAN C HYMORE | ON FILE |
| MEGAN CAMPBELL | ON FILE |
| MEGAN CAPISTRANO-ERBY | ON FILE |
| MEGAN CARRINGTON | ON FILE |
| MEGAN CASILLAS | ON FILE |
| MEGAN CHRISTENBERRY | ON FILE |
| MEGAN CORONADO | ON FILE |
| MEGAN CRESS | ON FILE |
| MEGAN DABBS | ON FILE |
| MEGAN DALLMAN | ON FILE |
| MEGAN DAMEN | ON FILE |
| MEGAN DEMERS | ON FILE |
| MEGAN DERY | ON FILE |
| MEGAN DEVANEY | ON FILE |
| MEGAN DININNO | ON FILE |
| MEGAN DONNELLY | ON FILE |
| MEGAN DUBOIS | ON FILE |
| MEGAN ELIZABETH DALLMAN | ON FILE |
| MEGAN ELMLEY | ON FILE |
| MEGAN ENGLAND | ON FILE |
| MEGAN EVANS | ON FILE |
| MEGAN FLIGHT | ON FILE |
| MEGAN FRAME | ON FILE |
| MEGAN FUCHES | ON FILE |
| MEGAN GEORGE | ON FILE |
| MEGAN GEWITZ | ON FILE |
| MEGAN GIESE | ON FILE |
| MEGAN GREEN | ON FILE |
| MEGAN H | ON FILE |
| MEGAN HALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN HANSELL HENDERSON | ON FILE |
| MEGAN HARRIGAN | ON FILE |
| MEGAN HART | ON FILE |
| MEGAN HAYHURST | ON FILE |
| MEGAN HAYS | ON FILE |
| MEGAN HIGHT | ON FILE |
| MEGAN HOBSON | ON FILE |
| MEGAN HOLMES | ON FILE |
| MEGAN HORTON HIRSCH | ON FILE |
| MEGAN JOHNSON | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JOSEPH | ON FILE |
| MEGAN JOY WOOD | ON FILE |
| MEGAN KADER | ON FILE |
| MEGAN KELLEHER | ON FILE |
| MEGAN KENDRICK KULISICH | ON FILE |
| MEGAN LABAN | ON FILE |
| MEGAN LANDES | ON FILE |
| MEGAN LAO | ON FILE |
| MEGAN LEIGH CALLAHAN | ON FILE |
| MEGAN LONGO | ON FILE |
| MEGAN LU | ON FILE |
| MEGAN MALEC | ON FILE |
| MEGAN MALEY | ON FILE |
| MEGAN MANCHAK | ON FILE |
| MEGAN MARIE TAYLOR | ON FILE |
| MEGAN MCALLISTER | ON FILE |
| MEGAN MCGINLEY | ON FILE |
| MEGAN MCSPADDEN | ON FILE |
| MEGAN MERSCHOFF | ON FILE |
| MEGAN MERWIN | ON FILE |
| MEGAN MILLER | ON FILE |
| MEGAN MOORE | ON FILE |
| MEGAN MROZEK | ON FILE |
| MEGAN MULLEN | ON FILE |
| MEGAN NELSON | ON FILE |
| MEGAN NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN NICHOLS | ON FILE |
| MEGAN O'CONNOR | ON FILE |
| MEGAN OWEN | ON FILE |
| MEGAN PARRISH | ON FILE |
| MEGAN PHAM | ON FILE |
| MEGAN PHELPS | ON FILE |
| MEGAN PHILLIPS | ON FILE |
| MEGAN PINGEL | ON FILE |
| MEGAN PONZIO | ON FILE |
| MEGAN POWE | ON FILE |
| MEGAN QUIJANO | ON FILE |
| MEGAN RAY | ON FILE |
| MEGAN REBHOLZ | ON FILE |
| MEGAN REED | ON FILE |
| MEGAN REID | ON FILE |
| MEGAN REILLY | ON FILE |
| MEGAN RILEY KELYNACK | ON FILE |
| MEGAN ROSE | ON FILE |
| MEGAN ROSE | ON FILE |
| MEGAN ROUSH | ON FILE |
| MEGAN RUPP | ON FILE |
| MEGAN RUSSELL | ON FILE |
| MEGAN SADLER | ON FILE |
| MEGAN SERATT | ON FILE |
| MEGAN SERLEY | ON FILE |
| MEGAN SEVERYN | ON FILE |
| MEGAN SHAW | ON FILE |
| MEGAN SHEW | ON FILE |
| MEGAN SILVER | ON FILE |
| MEGAN SIMS | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN STONE | ON FILE |
| MEGAN SUE KVAPIL | ON FILE |
| MEGAN SWOBODA | ON FILE |
| MEGAN SWORD | ON FILE |
| MEGAN TADESSE | ON FILE |
| MEGAN TATTERSALL | ON FILE |
| MEGAN THIBEAU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN TRAN | ON FILE |
| MEGAN TRAN | ON FILE |
| MEGAN VEGA | ON FILE |
| MEGAN WALKER | ON FILE |
| MEGAN WARD | ON FILE |
| MEGAN WATKINS | ON FILE |
| MEGAN WEISS | ON FILE |
| MEGAN WELLS | ON FILE |
| MEGAN WILLESEN | ON FILE |
| MEGAN WILSON | ON FILE |
| MEGAN WOMACK | ON FILE |
| MEGAN YOST | ON FILE |
| MEGAN YOUNG | ON FILE |
| MEGARA CHRISTINE SANDERSON | ON FILE |
| MEGGAN PEIFFER | ON FILE |
| MEGGIE SOLIMAN | ON FILE |
| MEGH HEMANT VAKHARIA | ON FILE |
| MEGHA KADAKIA | ON FILE |
| MEGHA MAKAM | ON FILE |
| MEGHAN ALFARO | ON FILE |
| MEGHAN BUNDRICK | ON FILE |
| MEGHAN CERATO | ON FILE |
| MEGHAN COLLINS | ON FILE |
| MEGHAN COSTLEY | ON FILE |
| MEGHAN ELIZABETH NORRIS | ON FILE |
| MEGHAN FINDLEY | ON FILE |
| MEGHAN FUNDERBURK | ON FILE |
| MEGHAN GUFFEY | ON FILE |
| MEGHAN JALIQUE | ON FILE |
| MEGHAN KHURANA | ON FILE |
| MEGHAN LAMBERT-JACKSON | ON FILE |
| MEGHAN LESSOR | ON FILE |
| MEGHAN MACHADO | ON FILE |
| MEGHAN MALONY | ON FILE |
| MEGHAN MCHUGH | ON FILE |
| MEGHAN MONTGOMERY | ON FILE |
| MEGHAN MOROS | ON FILE |
| MEGHAN MORRIS | ON FILE |
| MEGHAN MORRISON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGHAN PARRINELLO | ON FILE |
| MEGHAN PORRETTA | ON FILE |
| MEGHAN SCHUTTLER | ON FILE |
| MEGHAN SHOOKMAN | ON FILE |
| MEGHAN STPIERRE | ON FILE |
| MEGHAN SUTHERLAND | ON FILE |
| MEGHAN TRANDAHL | ON FILE |
| MEGHAN WALSH | ON FILE |
| MEGHAN WHALEN | ON FILE |
| MEGHANATH M Y | ON FILE |
| MEGHANN PEREZ | ON FILE |
| MEGHNA MENDU | ON FILE |
| MEGHNATH SHANKAR | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEGUEL CHAVEZ | ON FILE |
| MEHARI KAHSAY | ON FILE |
| MEHAYL ZARKOFF | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDI ALI | ON FILE |
| MEHDI AMER-MOUSSA | ON FILE |
| MEHDI BRAHIMI | ON FILE |
| MEHDI ELAMRI | ON FILE |
| MEHDI ELHANA | ON FILE |
| MEHDI FRANCE MERALI | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHDI JALALIAN | ON FILE |
| MEHDI KORJANI | ON FILE |
| MEHDI M CHARFI | ON FILE |
| MEHDI MAHVI | ON FILE |
| MEHDI MISTO | ON FILE |
| MEHDI REZAEE | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MEHDY KOUAKOU | ON FILE |
| MEHENDI MAKNOJIA | ON FILE |
| MEHER GUNDAVARUM | ON FILE |
| MEHMAN ABDULSALAMOV | ON FILE |
| MEHMED DURIC | ON FILE |
| MEHMET AKTUNA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEHMET BALABAN | ON FILE |
| MEHMET BAYBURT | ON FILE |
| MEHMET DONMEZ | ON FILE |
| MEHMET ESENDEMIR | ON FILE |
| MEHMET ESIN | ON FILE |
| MEHMET KOC | ON FILE |
| MEHMET SEFA OFLAZ | ON FILE |
| MEHMET TERZILER | ON FILE |
| MEHRAD ESLAMI | ON FILE |
| MEHRAD MORADSHAHI | ON FILE |
| MEHRAN ABBASSIAN | ON FILE |
| MEHRAN BAYRAM | ON FILE |
| MEHRANULLAH KARIMULLAH | ON FILE |
| MEHRDAD RAZAVI | ON FILE |
| MEHRON TALEBI | ON FILE |
| MEHRZAD HOSSEINI | ON FILE |
| MEHTAB KHALSA | ON FILE |
| MEHUL DHARMENDRAKUMAR RAMI | ON FILE |
| MEHUL GUPTA | ON FILE |
| MEHUL MATHRANI | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL PRAJAPATI | ON FILE |
| MEHUL RAJESH PARIKH | ON FILE |
| MEHUL S PATEL | ON FILE |
| MEHUL SAHNI | ON FILE |
| MEHUL SHAH | ON FILE |
| MEHUL SHETH | ON FILE |
| MEHULKUMAR CHAUDHARI | ON FILE |
| MEHULKUMAR JOSHI | ON FILE |
| MEI ALVAREZ | ON FILE |
| MEI FOON LI | ON FILE |
| MEI HE | ON FILE |
| MEI LIANG | ON FILE |
| MEI LIE SWENBERG | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI NEI LIU | ON FILE |
| MEI XIAN CHEN | ON FILE |
| MEIANNE TAGACA | ON FILE |
| MEIJIJATI SUPOTO | ON FILE |
| MEILINH TRINH | ON FILE |
| MEILUN ZHOU | ON FILE |
| MEINA MONTALBANO | ON FILE |
| MEIQIU LIU | ON FILE |
| MEIR BANK | ON FILE |
| MEIR CIORARU | ON FILE |
| MEIR GOLDSON | ON FILE |
| MEIR MIKHELSON | ON FILE |
| MEIR SHLOMO HERZ | ON FILE |
| MEIR WEXLER | ON FILE |
| MEIR WEXLER | ON FILE |
| MEIR ZARCHI | ON FILE |
| MEIRA GOTTLIEB | ON FILE |
| MEISAM KATOOLI | ON FILE |
| MEIYIN DENG | ON FILE |
| MEIYIN KUANG | ON FILE |
| MEJIA ANDRES | ON FILE |
| MEKA DANIELS-COUCH | ON FILE |
| MEKAIL SAJAN | ON FILE |
| ME-KC HOLDINGS, LLC | ON FILE |
| MEKEDELAWIT YILMA | ON FILE |
| MEKEVIA WILSON | ON FILE |
| MEKHI HILL | ON FILE |
| MEKI NGOGA | ON FILE |
| MEKO MOTEN | ON FILE |
| MEKONEN WOLDEGABIR BUZUAYENE | ON FILE |
| MEKY LEUNG | ON FILE |
| MEL ALFONTE | ON FILE |
| MEL BANKOFF | ON FILE |
| MEL BURCH | ON FILE |
| MEL BWINT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEL DODD | ON FILE |
| MEL FRANCIS RUBIN | ON FILE |
| MEL KOTLYAR | ON FILE |
| MEL SCHULTZ | ON FILE |
| MEL SHAMAMYAN | ON FILE |
| MELA STEWART | ON FILE |
| MELANEE HANNOCK | ON FILE |
| MELANEY UGARTECHE | ON FILE |
| MELANIA FLORES | ON FILE |
| MELANIE ADAMS | ON FILE |
| MELANIE AMPON | ON FILE |
| MELANIE ANTOINE | ON FILE |
| MELANIE AYER | ON FILE |
| MELANIE BLAZEVIC | ON FILE |
| MELANIE BOWERS | ON FILE |
| MELANIE BROWN | ON FILE |
| MELANIE CAIN | ON FILE |
| MELANIE CASSITY | ON FILE |
| MELANIE CLARKE | ON FILE |
| MELANIE COCHRAN | ON FILE |
| MELANIE DAWN SABOL | ON FILE |
| MELANIE DICKINSON | ON FILE |
| MELANIE DREW | ON FILE |
| MELANIE ELAINETHOMAS MCNEIL | ON FILE |
| MELANIE EMGE | ON FILE |
| MELANIE ERK | ON FILE |
| MELANIE FARNWALT | ON FILE |
| MELANIE GUINTU | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE HAWKINS | ON FILE |
| MELANIE HEU | ON FILE |
| MELANIE HOFFMAN | ON FILE |
| MELANIE HONEYCUTT | ON FILE |
| MELANIE HOWARD | ON FILE |
| MELANIE HROBAK | ON FILE |
| MELANIE HUNT | ON FILE |
| MELANIE J HOCKABOUT | ON FILE |
| MELANIE JONASON | ON FILE |
| MELANIE JONES | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELANIE KIMES | ON FILE |
| MELANIE KOCHERT | ON FILE |
| MELANIE LENG | ON FILE |
| MELANIE LILLIBRIDGE | ON FILE |
| MELANIE LORANCE | ON FILE |
| MELANIE LOWE | ON FILE |
| MELANIE M LEE | ON FILE |
| MELANIE MASON | ON FILE |
| MELANIE MASSIE | ON FILE |
| MELANIE MEYERS | ON FILE |
| MELANIE MEYERS | ON FILE |
| MELANIE MICHALS | ON FILE |
| MELANIE MUNDT | ON FILE |
| MELANIE NAKASHIAN | ON FILE |
| MELANIE NICOLE HEBERT | ON FILE |
| MELANIE NORMAN | ON FILE |
| MELANIE NOVAK | ON FILE |
| MELANIE ORTEGA | ON FILE |
| MELANIE PANCIS | ON FILE |
| MELANIE PANEM | ON FILE |
| MELANIE PARSON | ON FILE |
| MELANIE PEREZ | ON FILE |
| MELANIE PETZ | ON FILE |
| MELANIE PICARD | ON FILE |
| MELANIE POLANCO | ON FILE |
| MELANIE REDMOND | ON FILE |
| MELANIE REEDER | ON FILE |
| MELANIE REID | ON FILE |
| MELANIE RICHARD | ON FILE |
| MELANIE ROA | ON FILE |
| MELANIE ROGERS | ON FILE |
| MELANIE SCHEIDLER | ON FILE |
| MELANIE SCHRAMM | ON FILE |
| MELANIE SHELER | ON FILE |
| MELANIE SHIVELY | ON FILE |
| MELANIE SIEGLE | ON FILE |
| MELANIE SKEES | ON FILE |
| MELANIE STEENSLAND | ON FILE |
| MELANIE SULLIVAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELANIE VENTURA | ON FILE |
| MELANIE WALKER | ON FILE |
| MELANIE WEAVER | ON FILE |
| MELANIE WESSELS | ON FILE |
| MELANIE WEST | ON FILE |
| MELANIE WILHELM | ON FILE |
| MELANIE WOLFE | ON FILE |
| MELANNIE MARTSOLF | ON FILE |
| MELANY HERNANDEZ MARTINEZ | ON FILE |
| MELANY SANCHEZ | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELATI TESSIER | ON FILE |
| MELBERT BRIONES | ON FILE |
| MELBY TRIGO | ON FILE |
| MELCHIADES GOMEZ | ON FILE |
| MELCHIZEDEC BOSIRE | ON FILE |
| MELCHOR CACHERO | ON FILE |
| MELCHOR ORONOZ | ON FILE |
| MELCHOR QUAGLIATA | ON FILE |
| MELCOLM LEE GOTO | ON FILE |
| MELEA NELSON | ON FILE |
| MELEIK HYMAN | ON FILE |
| MELEK SELVA FENERCIOGLU | ON FILE |
| MELETTE TENDONGIM | ON FILE |
| MELIA KING | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ON FILE |
| MELIBELLE LAVANDIER | ON FILE |
| MELIDA LOPEZ | ON FILE |
| MELIH ADALI | ON FILE |
| MELIH BAGDATLI | ON FILE |
| MELIK DEAL | ON FILE |
| MELINA BONNEN | ON FILE |
| MELINA ENGE | ON FILE |
| MELINA HUERTA | ON FILE |
| MELINA RODRIGUEZ LOPEZ | ON FILE |
| MELINA SUAREZ | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ADAYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELINDA ALEGRE | ON FILE |
| MELINDA ANN NEDD | ON FILE |
| MELINDA ANNETTE ANDRESS | ON FILE |
| MELINDA COLLINS | ON FILE |
| MELINDA CORTEZ | ON FILE |
| MELINDA DAO | ON FILE |
| MELINDA DIAZ | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE |
| MELINDA FABRIKANT | ON FILE |
| MELINDA FLOYD | ON FILE |
| MELINDA HARRIS | ON FILE |
| MELINDA KOEHLER | ON FILE |
| MELINDA NORWOOD | ON FILE |
| MELINDA PICKERING | ON FILE |
| MELINDA ROBIN MARESH | ON FILE |
| MELINDA SALINAS | ON FILE |
| MELINDA STEANS | ON FILE |
| MELINDA TUCKER | ON FILE |
| MELINDA URBANO | ON FILE |
| MELINDA VILLELA | ON FILE |
| MELINDA WANG | ON FILE |
| MELINDA YEE | ON FILE |
| MELINE QUIGLEY | ON FILE |
| MELISA ANDREA LERCARI | ON FILE |
| MELISA BAYTER | ON FILE |
| MELISA MADSEN | ON FILE |
| MELISA MCCOY | ON FILE |
| MELISA MIKULA | ON FILE |
| MELISA RAM | ON FILE |
| MELISA VALMORIA | ON FILE |
| MELISHA HERNANDO | ON FILE |
| MELISHA LANDRETH | ON FILE |
| MELISSA ACOSTA | ON FILE |
| MELISSA ADEWUMI | ON FILE |
| MELISSA AGUAYO | ON FILE |
| MELISSA ALFERY | ON FILE |
| MELISSA ALLEN | ON FILE |
| MELISSA ALLINGER | ON FILE |
| MELISSA ANDERSON | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA ANN LICARI | ON FILE |
| MELISSA ANN PALENCIA | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA ANNE SHERIDAN | ON FILE |
| MELISSA AYLA SPERRAZZA | ON FILE |
| MELISSA BAGBY | ON FILE |
| MELISSA BAKER | ON FILE |
| MELISSA BALLANCE | ON FILE |
| MELISSA BARRINGER | ON FILE |
| MELISSA BARRINGTON | ON FILE |
| MELISSA BARRON | ON FILE |
| MELISSA BARTOLO | ON FILE |
| MELISSA BECKER | ON FILE |
| MELISSA BELBACK | ON FILE |
| MELISSA BELLI | ON FILE |
| MELISSA BELLPORT | ON FILE |
| MELISSA BERRY | ON FILE |
| MELISSA BIAGTAS | ON FILE |
| MELISSA BINGHAM | ON FILE |
| MELISSA BITTER | ON FILE |
| MELISSA BOGGS | ON FILE |
| MELISSA BOOTS | ON FILE |
| MELISSA BOZANT | ON FILE |
| MELISSA BROMLEY | ON FILE |
| MELISSA BROWN | ON FILE |
| MELISSA BRYAN | ON FILE |
| MELISSA BURNETT | ON FILE |
| MELISSA C PIERSON | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CAMPBELL | ON FILE |
| MELISSA CAMPBELL | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA CARNEIRO | ON FILE |
| MELISSA CASTANEDA | ON FILE |
| MELISSA CHEN | ON FILE |
| MELISSA CHIN | ON FILE |
| MELISSA COHEN | ON FILE |
| MELISSA CONTE | ON FILE |
| MELISSA COPPEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA CROSBY | ON FILE |
| MELISSA CROSS | ON FILE |
| MELISSA CROWE | ON FILE |
| MELISSA CRUM | ON FILE |
| MELISSA DANIELS | ON FILE |
| MELISSA DANILOV | ON FILE |
| MELISSA DAUK | ON FILE |
| MELISSA DAWN BROWNING | ON FILE |
| MELISSA DAWN HICKEY | ON FILE |
| MELISSA DAWSON | ON FILE |
| MELISSA DEJESUS | ON FILE |
| MELISSA DEOCAMPO- ESCALANTE | ON FILE |
| MELISSA DESCHAMPS | ON FILE |
| MELISSA DICAMPLI | ON FILE |
| MELISSA DIMALANTA | ON FILE |
| MELISSA DOHERTY | ON FILE |
| MELISSA DOMINGUEZ | ON FILE |
| MELISSA DORMAN | ON FILE |
| MELISSA DOW | ON FILE |
| MELISSA DREDGE | ON FILE |
| MELISSA EAFFORD | ON FILE |
| MELISSA EDWARDS | ON FILE |
| MELISSA EELKEMA | ON FILE |
| MELISSA EGAN | ON FILE |
| MELISSA ETUE | ON FILE |
| MELISSA EVANS | ON FILE |
| MELISSA EVANS | ON FILE |
| MELISSA FEDERLE-GOGLIA | ON FILE |
| MELISSA FERNANDEZ | ON FILE |
| MELISSA FIGURSKI | ON FILE |
| MELISSA FILIPONI | ON FILE |
| MELISSA FISHER | ON FILE |
| MELISSA FITTS | ON FILE |
| MELISSA FITZSIMONS | ON FILE |
| MELISSA FORBS | ON FILE |
| MELISSA FORD | ON FILE |
| MELISSA FORTUNE | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRENCHETTA TUCKER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA FRILLMAN | ON FILE |
| MELISSA FRITZSCHE | ON FILE |
| MELISSA FURROW | ON FILE |
| MELISSA GAIL GIBSON | ON FILE |
| MELISSA GAIL JAMES | ON FILE |
| MELISSA GAMS | ON FILE |
| MELISSA GANESH | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GOH | ON FILE |
| MELISSA GOMEZ | ON FILE |
| MELISSA GONZALES | ON FILE |
| MELISSA GONZALEZ | ON FILE |
| MELISSA GONZALEZ | ON FILE |
| MELISSA GOOGE | ON FILE |
| MELISSA GRANDE | ON FILE |
| MELISSA GRAY | ON FILE |
| MELISSA GRESHAM | ON FILE |
| MELISSA GREWING | ON FILE |
| MELISSA GUGLIELMI | ON FILE |
| MELISSA GUIEB | ON FILE |
| MELISSA GUMM | ON FILE |
| MELISSA HAMMAR | ON FILE |
| MELISSA HANLON | ON FILE |
| MELISSA HARDING | ON FILE |
| MELISSA HARRIS | ON FILE |
| MELISSA HARRISON | ON FILE |
| MELISSA HARRY | ON FILE |
| MELISSA HENIG | ON FILE |
| MELISSA HERSMAN | ON FILE |
| MELISSA HILTON | ON FILE |
| MELISSA INGALA | ON FILE |
| MELISSA ISEMAN | ON FILE |
| MELISSA J BALDWIN | ON FILE |
| MELISSA JACOB | ON FILE |
| MELISSA JOHNSON | ON FILE |
| MELISSA KARABAN | ON FILE |
| MELISSA KEALEY | ON FILE |
| MELISSA KENNISON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA KLEIN | ON FILE |
| MELISSA KOPKO | ON FILE |
| MELISSA LAI | ON FILE |
| MELISSA LANGLEY | ON FILE |
| MELISSA LANKHAAR | ON FILE |
| MELISSA LATORRE | ON FILE |
| MELISSA LAURAIN | ON FILE |
| MELISSA LEACH | ON FILE |
| MELISSA LEE EISLER | ON FILE |
| MELISSA LESTER | ON FILE |
| MELISSA LEY | ON FILE |
| MELISSA LYNN GERDES | ON FILE |
| MELISSA MACQUARRIE | ON FILE |
| MELISSA MADRID-ODOM | ON FILE |
| MELISSA MARIE MUTCHLER | ON FILE |
| MELISSA MARIE WETKOWSKI PORTER | ON FILE |
| MELISSA MARIETTO | ON FILE |
| MELISSA MARKANSON | ON FILE |
| MELISSA MARQUETTE | ON FILE |
| MELISSA MARY PETERSEN | ON FILE |
| MELISSA MASCORRO | ON FILE |
| MELISSA MASINO | ON FILE |
| MELISSA MAZIAS | ON FILE |
| MELISSA MCCABE | ON FILE |
| MELISSA MCCLANAHAN | ON FILE |
| MELISSA MCKEE | ON FILE |
| MELISSA MCKELDIN | ON FILE |
| MELISSA MCRAE | ON FILE |
| MELISSA MILLER | ON FILE |
| MELISSA MONSON | ON FILE |
| MELISSA MORALES | ON FILE |
| MELISSA MORALES | ON FILE |
| MELISSA NEWMAN | ON FILE |
| MELISSA NIPPER | ON FILE |
| MELISSA NULL | ON FILE |
| MELISSA NUSBAUM | ON FILE |
| MELISSA OH | ON FILE |
| MELISSA PALADINO | ON FILE |
| MELISSA PAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA PARÉ | ON FILE |
| MELISSA PATTISON | ON FILE |
| MELISSA PEISKER | ON FILE |
| MELISSA PEREZ | ON FILE |
| MELISSA PERKINS | ON FILE |
| MELISSA PERRYMAN | ON FILE |
| MELISSA PETERS | ON FILE |
| MELISSA PHELPS | ON FILE |
| MELISSA PIEKAAR | ON FILE |
| MELISSA PINEDA | ON FILE |
| MELISSA PORTERIE | ON FILE |
| MELISSA PRESS | ON FILE |
| MELISSA R SLOAN | ON FILE |
| MELISSA RAGATZ | ON FILE |
| MELISSA REED | ON FILE |
| MELISSA RENEE BARGER | ON FILE |
| MELISSA RIAL | ON FILE |
| MELISSA RODRIGUEZ | ON FILE |
| MELISSA RODRIGUEZ | ON FILE |
| MELISSA ROSS | ON FILE |
| MELISSA RUDEN | ON FILE |
| MELISSA RUSSO | ON FILE |
| MELISSA RUTH JOLLEY | ON FILE |
| MELISSA SARAH CHAVIS | ON FILE |
| MELISSA SCHACHTER | ON FILE |
| MELISSA SCHAEFER | ON FILE |
| MELISSA SCHRAMM | ON FILE |
| MELISSA SCHULTZ | ON FILE |
| MELISSA SEBRING | ON FILE |
| MELISSA SEEKER | ON FILE |
| MELISSA SERIO | ON FILE |
| MELISSA SEXTON | ON FILE |
| MELISSA SHILLING | ON FILE |
| MELISSA SIMPSON | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SOTO | ON FILE |
| MELISSA ST ANDRE | ON FILE |
| MELISSA STEINFINK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA STOVER | ON FILE |
| MELISSA SULLIVAN | ON FILE |
| MELISSA THOMAS | ON FILE |
| MELISSA TOLIN | ON FILE |
| MELISSA TROST | ON FILE |
| MELISSA TROTTER | ON FILE |
| MELISSA TURNER | ON FILE |
| MELISSA TURNER | ON FILE |
| MELISSA VASQUEZ | ON FILE |
| MELISSA VAZQUEZ CESENA | ON FILE |
| MELISSA WAAGE | ON FILE |
| MELISSA WAN | ON FILE |
| MELISSA WANG | ON FILE |
| MELISSA WARD JOHNS | ON FILE |
| MELISSA WEISS | ON FILE |
| MELISSA WENNER | ON FILE |
| MELISSA WHITFILL | ON FILE |
| MELISSA WILLIAMS-GLOVER | ON FILE |
| MELISSA WITALKA | ON FILE |
| MELISSA WOLF | ON FILE |
| MELISSA WONG | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MELISSA WORSTER | ON FILE |
| MELISSA WYNN | ON FILE |
| MELISSA YIM | ON FILE |
| MELISSA ZHAO | ON FILE |
| MELISSA ZWITT | ON FILE |
| MELISSE GAMACHE | ON FILE |
| MELITA COSIDO | ON FILE |
| MELIZA MITRA | ON FILE |
| MELIZZA MAGPANTAY | ON FILE |
| MELLANIE NARINESINGH | ON FILE |
| MELLANIE WINSTON | ON FILE |
| MELLIE MEDEL | ON FILE |
| MELLISA RENAE BUTCHER | ON FILE |
| MELLISSA JAE | ON FILE |
| MELLISSA MAGDINEC | ON FILE |
| MELLISSA PERDUE | ON FILE |
| MELLOW LONGFELLOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELNAND JAN GUMAYAGAY | ON FILE |
| MELODIE MOORE | ON FILE |
| MELODIE MYERS | ON FILE |
| MELODIE ROSE | ON FILE |
| MELODIE SCHAFFER | ON FILE |
| MELODY ALLEN | ON FILE |
| MELODY ANNE FORONDA | ON FILE |
| MELODY ARNETT | ON FILE |
| MELODY BLANCHETTE | ON FILE |
| MELODY BRADLEY | ON FILE |
| MELODY CHEUNG | ON FILE |
| MELODY CHU | ON FILE |
| MELODY GRIFFITH | ON FILE |
| MELODY HARRISON | ON FILE |
| MELODY INFINGER | ON FILE |
| MELODY JACKSON | ON FILE |
| MELODY KIM | ON FILE |
| MELODY LIM | ON FILE |
| MELODY MORRISON | ON FILE |
| MELODY NORMAN | ON FILE |
| MELODY OERTLE | ON FILE |
| MELODY ONYEMAECHI | ON FILE |
| MELODY PAGAN | ON FILE |
| MELODY PAGE FERRY | ON FILE |
| MELODY ROWLAND | ON FILE |
| MELODY SHREVE | ON FILE |
| MELODY SONG | ON FILE |
| MELODY SPIRA | ON FILE |
| MELODY WHITE | ON FILE |
| MELODYE KAY MARTIN | ON FILE |
| MELONIE DRUMMOND | ON FILE |
| MELONIE WEAVER | ON FILE |
| MELORIN ALI | ON FILE |
| MELSER BONILLA | ON FILE |
| MELTON HERRING | ON FILE |
| MELVA BEVERLY ENRIQUEZ | ON FILE |
| MELVA MONROE-HENDERSON | ON FILE |
| MELVILLE CLARK | ON FILE |
| MELVILLE PARRISH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELVIN ABURQUEZ | ON FILE |
| MELVIN ALBERTO RAVELO CRUZ | ON FILE |
| MELVIN ALI ZAMORA URIBE | ON FILE |
| MELVIN AMORANTO | ON FILE |
| MELVIN ANDRES AMARO MORALES | ON FILE |
| MELVIN B LARA | ON FILE |
| MELVIN BOWSER JR | ON FILE |
| MELVIN CALDWELL | ON FILE |
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN CHINCHILLA | ON FILE |
| MELVIN CRAWLEY JR | ON FILE |
| MELVIN CRUZ | ON FILE |
| MELVIN D FERNANDEZ | ON FILE |
| MELVIN DE VERA | ON FILE |
| MELVIN DISLA | ON FILE |
| MELVIN DUANE SYMES | ON FILE |
| MELVIN EDWARDS | ON FILE |
| MELVIN ENSAH | ON FILE |
| MELVIN FLECHA | ON FILE |
| MELVIN FRAZIER PEARSON | ON FILE |
| MELVIN GERMINO | ON FILE |
| MELVIN HAIRSTON | ON FILE |
| MELVIN HARRIS | ON FILE |
| MELVIN HARVEY | ON FILE |
| MELVIN HEGGS | ON FILE |
| MELVIN HERNANDEZ CASTRO | ON FILE |
| MELVIN HILL | ON FILE |
| MELVIN HOLLAND | ON FILE |
| MELVIN ISOM | ON FILE |
| MELVIN JENKINS | ON FILE |
| MELVIN JOEL CORTES FELICIANO | ON FILE |
| MELVIN JOHNSON JR | ON FILE |
| MELVIN LANCEY II | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |
| MELVIN LEE | ON FILE |
| MELVIN LEWIS | ON FILE |
| MELVIN LOVEJOY | ON FILE |
| MELVIN LYON | ON FILE |
| MELVIN MONTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELVIN MOORE | ON FILE |
| MELVIN NAKAIMA | ON FILE |
| MELVIN NEFZGER | ON FILE |
| MELVIN NEGRON | ON FILE |
| MELVIN NG | ON FILE |
| MELVIN NOCHE | ON FILE |
| MELVIN PANO MENA | ON FILE |
| MELVIN PARKER | ON FILE |
| MELVIN PERRY | ON FILE |
| MELVIN PINGUL | ON FILE |
| MELVIN POLLARD | ON FILE |
| MELVIN RAY QUINTOS | ON FILE |
| MELVIN RECINOS | ON FILE |
| MELVIN RECINOS | ON FILE |
| MELVIN REIS | ON FILE |
| MELVIN RIVERS | ON FILE |
| MELVIN ROBERT LAYNE | ON FILE |
| MELVIN RODRIGUEZ | ON FILE |
| MELVIN ROSARIO | ON FILE |
| MELVIN SANTIAGO | ON FILE |
| MELVIN SANTIAGO ALVERIO | ON FILE |
| MELVIN SHAW JR | ON FILE |
| MELVIN SMITH | ON FILE |
| MELVIN TAJON | ON FILE |
| MELVIN TAVERAS | ON FILE |
| MELVIN TORKAH | ON FILE |
| MELVIN WALLACE | ON FILE |
| MELVIN WATSON | ON FILE |
| MELVIN WHITE | ON FILE |
| MELVIN WILSON | ON FILE |
| MELVIN WONG | ON FILE |
| MELVIN YOUNG | ON FILE |
| MELVIN ZELAYA | ON FILE |
| MELVIS TINNE | ON FILE |
| MELWIN MORALES | ON FILE |
| MELYNDA GERMANN | ON FILE |
| MELYNDA POET | ON FILE |
| MELYNDA STYLISTIK | ON FILE |
| MELYNNDA THIESSEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELYSSA AGUIRRE | ON FILE |
| MEME KWOK | ON FILE |
| MEMM INVESTMENTS LLC | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MEMMELAAR GROUP INC | ON FILE |
| MENA MELEK | ON FILE |
| MENA MOUSSA | ON FILE |
| MENA PILIIN | ON FILE |
| MENA SHEHATA | ON FILE |
| MENA SILVER | ON FILE |
| MENA SOULIMAN | ON FILE |
| MENA ZAKHARI | ON FILE |
| MENACHEM DEBLINGER | ON FILE |
| MENACHEM EKLOF | ON FILE |
| MENACHEM KIEVMAN | ON FILE |
| MENACHEM LISBON | ON FILE |
| MENACHEM MARCUCCI | ON FILE |
| MENACHEM MENDEL LERNER | ON FILE |
| MENACHEM MENTZ | ON FILE |
| MENACHEM MOCKIN | ON FILE |
| MENACHEM POSNER | ON FILE |
| MENDY TRATNER | ON FILE |
| MENELAOS FTHENAKIS | ON FILE |
| MENELIK JAMES | ON FILE |
| MENELIK MAJOR | ON FILE |
| MENES EL | ON FILE |
| MENG GAO | ON FILE |
| MENG GE | ON FILE |
| MENG HER | ON FILE |
| MENG JEN HUANG | ON FILE |
| MENG LEE | ON FILE |
| MENG LIM | ON FILE |
| MENG S SHAO | ON FILE |
| MENG SUI | ON FILE |
| MENG TING CHEN | ON FILE |
| MENG UNG | ON FILE |
| MENG WANG | ON FILE |
| MENG WONG | ON FILE |
| MENG YANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MENGCHEN WANG | ON FILE |
| MENGCHEN YIN | ON FILE |
| MENGDI KANG | ON FILE |
| MENG-HUA TSAI | ON FILE |
| MENGJIE WU | ON FILE |
| MENGLAN PANG | ON FILE |
| MENGQIAN XIAO | ON FILE |
| MENGTAN XU | ON FILE |
| MENGTING FRANCIS | ON FILE |
| MENGXUN HE | ON FILE |
| MENGYAO OUYANG | ON FILE |
| MENGYUAN ZHANG | ON FILE |
| MENGZHI WU | ON FILE |
| MENH VONG | ON FILE |
| MENION MAXIM CROLL | ON FILE |
| MENNO WAGLER | ON FILE |
| MENNO WAGLER | ON FILE |
| MENSON KARNGBAYE | ON FILE |
| MERAB GVELESIANI | ON FILE |
| MERAJ MOHIUDDIN ASIF | ON FILE |
| MERANDA OCONNOR | ON FILE |
| MERAV KNAFO | ON FILE |
| MERAV REGEV ARKIN | ON FILE |
| MERCED CARRILLO EDGARDO | ON FILE |
| MERCEDES ALVARADO | ON FILE |
| MERCEDES BELTRAN | ON FILE |
| MERCEDES D.V. SULLIVAN | ON FILE |
| MERCEDES EBERHART | ON FILE |
| MERCEDES ESTEVEZ | ON FILE |
| MERCEDES FELICANO | ON FILE |
| MERCEDES GADEA LOPEZ | ON FILE |
| MERCEDES GARCIA | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MERCEDES LEWIS | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES PALAZZOLO | ON FILE |
| MERCEDES PALMERO | ON FILE |
| MERCEDES PARRA | ON FILE |
| MERCEDES RINALDI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MERCEDES SPECIAL BROWN | ON FILE |
| MERCER BOFFEY | ON FILE |
| MERCIDIEU ACCIUS | ON FILE |
| MERCIE MICHEL | ON FILE |
| MERCINA LUISA SCHNEIDER | ON FILE |
| MERCURIOS KALMANIDIS | ON FILE |
| MERCY CATAÑO | ON FILE |
| MERCY CHEPKOECH | ON FILE |
| MERCY CLETO | ON FILE |
| MERCY PARKER | ON FILE |
| MEREDETH JARED EZZARD | ON FILE |
| MEREDITH ALDRICH | ON FILE |
| MEREDITH ALLEN | ON FILE |
| MEREDITH BERNARD | ON FILE |
| MEREDITH BROWNE | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH FREEMAN GREENE | ON FILE |
| MEREDITH FURROW | ON FILE |
| MEREDITH GREGORY | ON FILE |
| MEREDITH GUNNER | ON FILE |
| MEREDITH HARKER | ON FILE |
| MEREDITH KRUGEL | ON FILE |
| MEREDITH MATT | ON FILE |
| MEREDITH MCCLAIN | ON FILE |
| MEREDITH MURPHY | ON FILE |
| MEREDITH NORRIS | ON FILE |
| MEREDITH O'LEARY | ON FILE |
| MEREDITH REITEN | ON FILE |
| MEREDITH ROSE | ON FILE |
| MEREDITH SASSEEN | ON FILE |
| MEREDITH SCHMITZ | ON FILE |
| MEREDITH SCHNEIDER | ON FILE |
| MEREDITH STRODEL | ON FILE |
| MEREDITH TROUT | ON FILE |
| MEREK HEKMATPOUR | ON FILE |
| MEREK JAMES GOURLEY | ON FILE |
| MERGIM VEJSELI | ON FILE |
| MERGIMTARE BYTYQI | ON FILE |
| MERI HATCHETT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MERIAM KRUCHTEN | ON FILE |
| MERIAM SALAMA | ON FILE |
| MERIAM WADDELL | ON FILE |
| MERICA THOMAS | ON FILE |
| MERIDIAN CRYPTO TRUST | ON FILE |
| MERIK QUINTON | ON FILE |
| MERILIS GONZALEZ | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERISSA COELLO | ON FILE |
| MERISSA DUDLEY | ON FILE |
| MERIT SCHUMAKER | ON FILE |
| MERIUS ATANGCHO | ON FILE |
| MERIWETHER GARING | ON FILE |
| MERLE HORTON | ON FILE |
| MERLE REINE | ON FILE |
| MERLE WRIGHT | ON FILE |
| MERLENETTE JONES | ON FILE |
| MERLIN EUGENE ROCK | ON FILE |
| MERLIN MANTOOTH | ON FILE |
| MERLIN ORTIZ | ON FILE |
| MERLIN RIVERA | ON FILE |
| MERLIN ROTHFELD | ON FILE |
| MERLIN YAMSSI | ON FILE |
| MERLINA LOPAN | ON FILE |
| MERLINDA KING | ON FILE |
| MERLINE EWART | ON FILE |
| MERLYN OSBORN | ON FILE |
| MERNA AODISHO | ON FILE |
| MERNA BARAKAT | ON FILE |
| MERON FANTAYE | ON FILE |
| MERON TEKIE | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRI HOGAN | ON FILE |
| MERRICK FISHER | ON FILE |
| MERRICK HENRY | ON FILE |
| MERRICK KORACH | ON FILE |
| MERRICK SLOSS | ON FILE |
| MERRICK TOVEY | ON FILE |
| MERRILL CHAFFIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERRILL ELIZABETH GREULICH | ON FILE |
| MERRILY ROCCO | ON FILE |
| MERRITT BARBER | ON FILE |
| MERRITT BENTON | ON FILE |
| MERRITT EATON | ON FILE |
| MERRITT WUCHINA | ON FILE |
| MERRY PALACHEK | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT TOPRAK | ON FILE |
| MERTEN ENTERPRISES LLC | ON FILE |
| MERTON OUDERKIRK | ON FILE |
| MERUZHAN BALEYAN | ON FILE |
| MERVI CUNNINGHAM | ON FILE |
| MERVIN E FLECK | ON FILE |
| MERVIN MILLER | ON FILE |
| MERVIN N LEADER | ON FILE |
| MERVYN ANTHONY | ON FILE |
| MERVYN G THOMPSON | ON FILE |
| MERVYN JENKINS | ON FILE |
| MERWIN GENUNG | ON FILE |
| MERWYN ALSBURY | ON FILE |
| MERYL JIMENEZ | ON FILE |
| MERZUDIN SELIMOVIC | ON FILE |
| MESAC GASTELUM | ON FILE |
| MESAME N EPIE | ON FILE |
| MESBAHUL HODA | ON FILE |
| MESEKER WELDEMICHAEL | ON FILE |
| MESFIN FELEKE | ON FILE |
| MESHA MARKEL | ON FILE |
| MESHACK SIMANGA CHINUNDA | ON FILE |
| MESHARD RAPLEY | ON FILE |
| MESHELLE DIMENT | ON FILE |
| MESHIA WALLACE | ON FILE |
| MESSAN LAWSON | ON FILE |
| MESSEDUP TRACTOR | ON FILE |
| META INFINITY TRUST | ON FILE |
| METHAWI TAECHARIYAKUL | ON FILE |
| METIN ALTAN | ON FILE |
| METIN HUMET | ON FILE |
| METZTLI SOMERS | ON FILE |
| MEVIN M D JOSHI | ON FILE |
| MEVLA HUMET | ON FILE |
| MEVLUT TASTAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEYER M BROYTMAN | ON FILE |
| MEYER MING-YU KAO | ON FILE |
| MEYER SCHAAL | ON FILE |
| MEYLINE COLON FELICIANO | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| MFL INVESTMENT TRUST | ON FILE |
| MG ZHANG | ON FILE |
| MH CREAGER | ON FILE |
| MHALIK MACK | ON FILE |
| MHAMM RD LLC | ON FILE |
| MHARIE BRIGHAM | ON FILE |
| MHARYEL TAPIA | ON FILE |
| MHD NADIM HAIDAR | ON FILE |
| MHER AROYAN | ON FILE |
| MHER ATTARIAN | ON FILE |
| MHER HOVSEPYAN | ON FILE |
| MHINVESTMENTS84 LLC | ON FILE |
| MHYAR ALZAYAT | ON FILE |
| MI CHEN | ON FILE |
| MI GANG | ON FILE |
| MI KYOUNG KWAK | ON FILE |
| MI KYUNG GARSON | ON FILE |
| MI LI | ON FILE |
| MI ZHANG | ON FILE |
| MIA CLEMONS | ON FILE |
| MIA DIPIETRA | ON FILE |
| MIA ELIZA WATSON | ON FILE |
| MIA ESPINOZA | ON FILE |
| MIA FELIX | ON FILE |
| MIA GUNN | ON FILE |
| MIA HUBBARD | ON FILE |
| MIA LAFLORE | ON FILE |
| MIA LASHAWN MOORE | ON FILE |
| MIA LEFKOWITZ | ON FILE |
| MIA MARINO | ON FILE |
| MIA MCILVAINE | ON FILE |
| MIA MCNALLY | ON FILE |
| MIA PEDRETTI | ON FILE |
| MIA SCHACHTER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIA SHANHOLTZER | ON FILE |
| MIA TERRANCE | ON FILE |
| MIA WILKERSON | ON FILE |
| MIA WOLGAST | ON FILE |
| MIA WOODS | ON FILE |
| MIAD MOKHTARIAN | ON FILE |
| MIAH KIRTON | ON FILE |
| MIAH WADE | ON FILE |
| MIAN MIAN | ON FILE |
| MIANGANG ZHAO | ON FILE |
| MIAO YU | ON FILE |
| MIAO YU | ON FILE |
| MIAOKUAN GAO | ON FILE |
| MICA LINSCHEID | ON FILE |
| MICA LITTLE | ON FILE |
| MICA MALONE | ON FILE |
| MICAEL FOIS | ON FILE |
| MICAEL TAMBUCHO | ON FILE |
| MICAEL VIANA OLIVEIRA | ON FILE |
| MICAELA CORONA | ON FILE |
| MICAELA HERNANDEZ | ON FILE |
| MICAELA ROBINSON | ON FILE |
| MICAELA VILLARRUEL | ON FILE |
| MICAELLA BACANI | ON FILE |
| MICAH AGAS | ON FILE |
| MICAH ALBANY | ON FILE |
| MICAH ANDREW SHAW | ON FILE |
| MICAH BARNES | ON FILE |
| MICAH BERG | ON FILE |
| MICAH BETTS | ON FILE |
| MICAH BETTS | ON FILE |
| MICAH BICKFORD | ON FILE |
| MICAH BLAYLOCK | ON FILE |
| MICAH BOLLINGER | ON FILE |
| MICAH BOOTH | ON FILE |
| MICAH BORGHESE | ON FILE |
| MICAH BRASSFIELD | ON FILE |
| MICAH BROCKER | ON FILE |
| MICAH BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICAH BROWN | ON FILE |
| MICAH CARTER | ON FILE |
| MICAH CHAVIN | ON FILE |
| MICAH CHIANG | ON FILE |
| MICAH CHRISMAN | ON FILE |
| MICAH COKER | ON FILE |
| MICAH COMBS | ON FILE |
| MICAH CONDER | ON FILE |
| MICAH COOK | ON FILE |
| MICAH COX | ON FILE |
| MICAH CRANMAN | ON FILE |
| MICAH CROSS | ON FILE |
| MICAH DELOY | ON FILE |
| MICAH DONALDSON | ON FILE |
| MICAH DRALLE | ON FILE |
| MICAH EHIOROBO | ON FILE |
| MICAH EIGSTI | ON FILE |
| MICAH EVANS | ON FILE |
| MICAH FAXON | ON FILE |
| MICAH FIELDEN | ON FILE |
| MICAH FOURNIER | ON FILE |
| MICAH G OLSEN | ON FILE |
| MICAH GEERTSON | ON FILE |
| MICAH GIANOULIS | ON FILE |
| MICAH GLENZ | ON FILE |
| MICAH GOLDSMITH | ON FILE |
| MICAH GRUBBS | ON FILE |
| MICAH HALL | ON FILE |
| MICAH HARPER | ON FILE |
| MICAH HENSLEY | ON FILE |
| MICAH HOLTGRAVES | ON FILE |
| MICAH HORNER | ON FILE |
| MICAH HORNER | ON FILE |
| MICAH HORNER | ON FILE |
| MICAH HOWE | ON FILE |
| MICAH HUXFORD | ON FILE |
| MICAH J DORN | ON FILE |
| MICAH JENSEN | ON FILE |
| MICAH JORDAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH JOSEPH CARTER | ON FILE |
| MICAH JUHNKE | ON FILE |
| MICAH KIMBRO | ON FILE |
| MICAH KOZLOFF | ON FILE |
| MICAH KRIDER | ON FILE |
| MICAH LAM | ON FILE |
| MICAH LAUB | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | ON FILE |
| MICAH LOTHER | ON FILE |
| MICAH MAHAFFEY | ON FILE |
| MICAH MAYO | ON FILE |
| MICAH MCCRAY | ON FILE |
| MICAH MILLER | ON FILE |
| MICAH NAGEL | ON FILE |
| MICAH NATHANIEL EVERSON | ON FILE |
| MICAH NELSON | ON FILE |
| MICAH NIGEL PARISH | ON FILE |
| MICAH OLIVER | ON FILE |
| MICAH OLTON | ON FILE |
| MICAH OMILIO BACA | ON FILE |
| MICAH PALMER | ON FILE |
| MICAH PARKER | ON FILE |
| MICAH PETERSEN | ON FILE |
| MICAH PETRONE | ON FILE |
| MICAH PRUITT | ON FILE |
| MICAH RICE | ON FILE |
| MICAH RIEKE | ON FILE |
| MICAH RIGGAN | ON FILE |
| MICAH ROEDIGER | ON FILE |
| MICAH ROOS | ON FILE |
| MICAH RORAFF | ON FILE |
| MICAH ROSEN-GOLDSTEIN | ON FILE |
| MICAH RUBIN | ON FILE |
| MICAH SANDERS | ON FILE |
| MICAH SHELTON | ON FILE |
| MICAH SIDELL | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH SMITH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICAH SOUZA | ON FILE |
| MICAH ST JOHN | ON FILE |
| MICAH STANLEY | ON FILE |
| MICAH STUART FRAIM | ON FILE |
| MICAH TERRELL | ON FILE |
| MICAH THOMAS | ON FILE |
| MICAH THOMAS | ON FILE |
| MICAH TOBER | ON FILE |
| MICAH TOMHAVE | ON FILE |
| MICAH VILLARREAL | ON FILE |
| MICAH VINCENT | ON FILE |
| MICAH VOGT JOLMAN | ON FILE |
| MICAH WALL | ON FILE |
| MICAH WALLACE | ON FILE |
| MICAH WHITE | ON FILE |
| MICAH WILLIAMS | ON FILE |
| MICAH WILSON | ON FILE |
| MICAH WINKELSPECHT | ON FILE |
| MICAH WISE | ON FILE |
| MICAH WOONG TAKAYAMA | ON FILE |
| MICAH YEE | ON FILE |
| MICAHEL LEO AHERN | ON FILE |
| MICAIAH JOSEPH | ON FILE |
| MICAIAH KLUMP | ON FILE |
| MICALA RIDER | ON FILE |
| MICARDO COWELL | ON FILE |
| MICAYLA ROBERSON | ON FILE |
| MICCAH HAMBUEGWE | ON FILE |
| MICHA FEIGIN-ALMON | ON FILE |
| MICHAEL  HUDOME | ON FILE |
| MICHAEL & MAUDIE BARBER | ON FILE |
| MICHAEL A AUGUSTINE | ON FILE |
| MICHAEL A DELEON | ON FILE |
| MICHAEL A GOLDENBERG | ON FILE |
| MICHAEL A HOYOS | ON FILE |
| MICHAEL A IBUOYE | ON FILE |
| MICHAEL A MCLAUGHLIN | ON FILE |
| MICHAEL A PARKER | ON FILE |
| MICHAEL A PAVLINEC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL A RODRIGUEZ | ON FILE |
| MICHAEL A SEMENTA | ON FILE |
| MICHAEL A WEISS | ON FILE |
| MICHAEL AARON | ON FILE |
| MICHAEL AARON FLANNERY | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL AARON MUSCO | ON FILE |
| MICHAEL AARON SELSER | ON FILE |
| MICHAEL AARON YODLER | ON FILE |
| MICHAEL ABBOTT | ON FILE |
| MICHAEL ABEL | ON FILE |
| MICHAEL ABOAH | ON FILE |
| MICHAEL ABRAHAM | ON FILE |
| MICHAEL ABRAHAMSEN | ON FILE |
| MICHAEL ABRIL | ON FILE |
| MICHAEL ACCETTULLO | ON FILE |
| MICHAEL ACEE | ON FILE |
| MICHAEL ACEVEDO | ON FILE |
| MICHAEL ACHARYA | ON FILE |
| MICHAEL ACHEY | ON FILE |
| MICHAEL ACKERSON | ON FILE |
| MICHAEL ACOCELLA | ON FILE |
| MICHAEL ACTON | ON FILE |
| MICHAEL ADAMS | ON FILE |
| MICHAEL ADAMS | ON FILE |
| MICHAEL ADELMAN | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ADEY | ON FILE |
| MICHAEL ADKINS | ON FILE |
| MICHAEL ADRIAN LIEBL | ON FILE |
| MICHAEL AFFHOLDER | ON FILE |
| MICHAEL AGARUWA | ON FILE |
| MICHAEL AGBEKOH | ON FILE |
| MICHAEL AGEMY | ON FILE |
| MICHAEL AGRESTA | ON FILE |
| MICHAEL AGUDELO | ON FILE |
| MICHAEL AGUILERA | ON FILE |
| MICHAEL AGUIRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL AKALU | ON FILE |
| MICHAEL AKANBI | ON FILE |
| MICHAEL ALAN KLARIC | ON FILE |
| MICHAEL ALAN MCALLISTER | ON FILE |
| MICHAEL ALAN PEAK | ON FILE |
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALAN STRAUCH | ON FILE |
| MICHAEL ALAN TERPSTRA | ON FILE |
| MICHAEL ALAPAI | ON FILE |
| MICHAEL ALARCON | ON FILE |
| MICHAEL ALAS | ON FILE |
| MICHAEL ALBERT | ON FILE |
| MICHAEL ALBERT BENTOLILA | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALDER | ON FILE |
| MICHAEL ALDRIDGE | ON FILE |
| MICHAEL ALDY | ON FILE |
| MICHAEL ALEX REYES | ON FILE |
| MICHAEL ALEXANDER DONOVAN STEVENS | ON FILE |
| MICHAEL ALEXANDER SANCHEZ | ON FILE |
| MICHAEL ALEXANDER WEE | ON FILE |
| MICHAEL ALEXEY KAPSOFF | ON FILE |
| MICHAEL ALFANO | ON FILE |
| MICHAEL ALFRED | ON FILE |
| MICHAEL ALFRED APARICIO | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL ALLAN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN ASBELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ALLEN NEELY | ON FILE |
| MICHAEL ALLEN RATZKY | ON FILE |
| MICHAEL ALLEN SMITH | ON FILE |
| MICHAEL ALLEN TABOR | ON FILE |
| MICHAEL ALLEY | ON FILE |
| MICHAEL ALLI | ON FILE |
| MICHAEL ALMACEN | ON FILE |
| MICHAEL ALMBERG | ON FILE |
| MICHAEL ALONGI | ON FILE |
| MICHAEL ALPERSTEIN | ON FILE |
| MICHAEL ALPERT | ON FILE |
| MICHAEL ALSHUK | ON FILE |
| MICHAEL ALSPAUGH | ON FILE |
| MICHAEL ALTMAN | ON FILE |
| MICHAEL ALTNOW | ON FILE |
| MICHAEL ALVAREZ | ON FILE |
| MICHAEL ALVAREZ | ON FILE |
| MICHAEL ALVEY | ON FILE |
| MICHAEL ALVICH | ON FILE |
| MICHAEL ALVIN BATTAILE | ON FILE |
| MICHAEL AMADO | ON FILE |
| MICHAEL AMAYA | ON FILE |
| MICHAEL AMESCUA | ON FILE |
| MICHAEL AMONICA | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL AMSTEIN | ON FILE |
| MICHAEL AMUGO | ON FILE |
| MICHAEL AMUNDSON | ON FILE |
| MICHAEL AMUNDSON RETIREMENT LLC | ON FILE |
| MICHAEL ANASTASIOU | ON FILE |
| MICHAEL AND BOBBIE ELLEBRECHT | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERTON | ON FILE |
| MICHAEL ANDRADE | ON FILE |
| MICHAEL ANDRADE | ON FILE |
| MICHAEL ANDREW CANNON | ON FILE |
| MICHAEL ANDREW DAMEWOOD | ON FILE |
| MICHAEL ANDREW GARCIA | ON FILE |
| MICHAEL ANDREW GAYHEART | ON FILE |
| MICHAEL ANDREW LIPSCHUTZ | ON FILE |
| MICHAEL ANDREW NEUPAUER | ON FILE |
| MICHAEL ANDREW ROGAWSKI | ON FILE |
| MICHAEL ANDREWS | ON FILE |
| MICHAEL ANGE | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANGELES | ON FILE |
| MICHAEL ANGELICO | ON FILE |
| MICHAEL ANGELO | ON FILE |
| MICHAEL ANGELO RUVALCABA | ON FILE |
| MICHAEL ANGELO SHAW | ON FILE |
| MICHAEL ANGUS BORTHWICK | ON FILE |
| MICHAEL ANIS | ON FILE |
| MICHAEL ANNEN | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY CAMPBELL | ON FILE |
| MICHAEL ANTHONY CHERIAN | ON FILE |
| MICHAEL ANTHONY CHERRY | ON FILE |
| MICHAEL ANTHONY COBUZIO | ON FILE |
| MICHAEL ANTHONY DAVIS | ON FILE |
| MICHAEL ANTHONY DUARTEAGUILAR | ON FILE |
| MICHAEL ANTHONY FARAG | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY GOLDEN | ON FILE |
| MICHAEL ANTHONY GREER | ON FILE |
| MICHAEL ANTHONY GROSSO | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | ON FILE |
| MICHAEL ANTHONY JANIGA | ON FILE |
| MICHAEL ANTHONY JONES | ON FILE |
| MICHAEL ANTHONY KANNALEY | ON FILE |
| MICHAEL ANTHONY MICKENS | ON FILE |
| MICHAEL ANTHONY MONICA | ON FILE |
| MICHAEL ANTHONY MULLINGS | ON FILE |
| MICHAEL ANTHONY ORTEGA | ON FILE |
| MICHAEL ANTHONY PARKER | ON FILE |
| MICHAEL ANTHONY POBLANO | ON FILE |
| MICHAEL ANTHONY RICCIARDI | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ANTHONY ROACH | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |
| MICHAEL ANTHONY SALVAGGIO | ON FILE |
| MICHAEL ANTHONY SAYER | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | ON FILE |
| MICHAEL ANTHONY SEDILLO | ON FILE |
| MICHAEL ANTHONY SIMPSON | ON FILE |
| MICHAEL ANTHONY SMITH | ON FILE |
| MICHAEL ANTHONY TAUBER | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY TROTSKY | ON FILE |
| MICHAEL ANTHONY VASQUEZLOZANO | ON FILE |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTHONY VERONI | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | ON FILE |
| MICHAEL ANTOLINI | ON FILE |
| MICHAEL ANTOLOVIC | ON FILE |
| MICHAEL ANTONACCI | ON FILE |
| MICHAEL ANTONID HUMPHRIES | ON FILE |
| MICHAEL ANTONIO CUELLAR | ON FILE |
| MICHAEL ANTONY LAMENDOLA | ON FILE |
| MICHAEL ANTOSZEK | ON FILE |
| MICHAEL ANYANWU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL APUZZO | ON FILE |
| MICHAEL ARABIAN | ON FILE |
| MICHAEL ARANDA | ON FILE |
| MICHAEL ARANDA | ON FILE |
| MICHAEL ARAUZ | ON FILE |
| MICHAEL ARCE | ON FILE |
| MICHAEL ARCHER | ON FILE |
| MICHAEL ARDIS | ON FILE |
| MICHAEL ARELLANO | ON FILE |
| MICHAEL ARGIER | ON FILE |
| MICHAEL ARGO | ON FILE |
| MICHAEL ARGUELLO | ON FILE |
| MICHAEL ARING | ON FILE |
| MICHAEL ARLINGTON | ON FILE |
| MICHAEL ARMAS | ON FILE |
| MICHAEL ARME | ON FILE |
| MICHAEL ARMIJO | ON FILE |
| MICHAEL ARMOUR | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD KOENIGS | ON FILE |
| MICHAEL ARONOW | ON FILE |
| MICHAEL ARONSOHN | ON FILE |
| MICHAEL ARQUETTE | ON FILE |
| MICHAEL ARRADONDO | ON FILE |
| MICHAEL ARRIETA | ON FILE |
| MICHAEL ARROYO | ON FILE |
| MICHAEL ARROYO | ON FILE |
| MICHAEL ARTHUR | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTHUR PETERS | ON FILE |
| MICHAEL ARTHUR SILVA | ON FILE |
| MICHAEL ARTHUR WELCH | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |
| MICHAEL ASCI | ON FILE |
| MICHAEL ASIEDU | ON FILE |
| MICHAEL ASKJAER | ON FILE |
| MICHAEL ASPINALL | ON FILE |
| MICHAEL ASTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ATASSI | ON FILE |
| MICHAEL ATHANS | ON FILE |
| MICHAEL ATKINSON | ON FILE |
| MICHAEL ATLER | ON FILE |
| MICHAEL ATTANUCCI | ON FILE |
| MICHAEL ATTARIAN | ON FILE |
| MICHAEL AUBLE | ON FILE |
| MICHAEL AUCH | ON FILE |
| MICHAEL AUDA | ON FILE |
| MICHAEL AULD | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN SNYDER | ON FILE |
| MICHAEL AUTHOR | ON FILE |
| MICHAEL AVILA | ON FILE |
| MICHAEL AVOLETTA | ON FILE |
| MICHAEL AWTREY | ON FILE |
| MICHAEL AYERS | ON FILE |
| MICHAEL AZIZ | ON FILE |
| MICHAEL AZNAVOUR | ON FILE |
| MICHAEL AZORIN | ON FILE |
| MICHAEL AZPIAZU | ON FILE |
| MICHAEL B OBRIEN | ON FILE |
| MICHAEL B SAPHERSTEIN | ON FILE |
| MICHAEL B SMITH | ON FILE |
| MICHAEL BABCOCK | ON FILE |
| MICHAEL BABOVAL | ON FILE |
| MICHAEL BABYAK | ON FILE |
| MICHAEL BACA | ON FILE |
| MICHAEL BACH | ON FILE |
| MICHAEL BACHMAN | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHOFER | ON FILE |
| MICHAEL BACK | ON FILE |
| MICHAEL BAERGA | ON FILE |
| MICHAEL BAEZ | ON FILE |
| MICHAEL BAGGIE | ON FILE |
| MICHAEL BAGLEY | ON FILE |
| MICHAEL BAHLER | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BAHOUTH | ON FILE |
| MICHAEL BAHU | ON FILE |
| MICHAEL BAICKER | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILUND | ON FILE |
| MICHAEL BAIRD | ON FILE |
| MICHAEL BAKER | ON FILE |
| MICHAEL BAKER | ON FILE |
| MICHAEL BAKSH | ON FILE |
| MICHAEL BAKX | ON FILE |
| MICHAEL BALDO | ON FILE |
| MICHAEL BALDWIN | ON FILE |
| MICHAEL BALFANZ | ON FILE |
| MICHAEL BALL | ON FILE |
| MICHAEL BALL | ON FILE |
| MICHAEL BALLATO | ON FILE |
| MICHAEL BALMA | ON FILE |
| MICHAEL BALTAZAR | ON FILE |
| MICHAEL BANGAL | ON FILE |
| MICHAEL BANKAS | ON FILE |
| MICHAEL BANNICK | ON FILE |
| MICHAEL BANNING | ON FILE |
| MICHAEL BANOCY | ON FILE |
| MICHAEL BANTA | ON FILE |
| MICHAEL BAPTISTA | ON FILE |
| MICHAEL BARAN | ON FILE |
| MICHAEL BARANSKI | ON FILE |
| MICHAEL BARBIRE | ON FILE |
| MICHAEL BARBO | ON FILE |
| MICHAEL BARE | ON FILE |
| MICHAEL BARGERHUFF | ON FILE |
| MICHAEL BARKER | ON FILE |
| MICHAEL BARNARD | ON FILE |
| MICHAEL BARNES | ON FILE |
| MICHAEL BARNETT | ON FILE |
| MICHAEL BARON | ON FILE |
| MICHAEL BARONE | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL BARONE | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRIENTOS | ON FILE |
| MICHAEL BARRILE | ON FILE |
| MICHAEL BARROW | ON FILE |
| MICHAEL BARRUTIA | ON FILE |
| MICHAEL BARTHOLOW | ON FILE |
| MICHAEL BARWICK | ON FILE |
| MICHAEL BASCOMB | ON FILE |
| MICHAEL BASELICE | ON FILE |
| MICHAEL BASHFORD | ON FILE |
| MICHAEL BASILI | ON FILE |
| MICHAEL BASINGER | ON FILE |
| MICHAEL BASIST | ON FILE |
| MICHAEL BASKETBILL | ON FILE |
| MICHAEL BASS | ON FILE |
| MICHAEL BASSETT | ON FILE |
| MICHAEL BASTERASH | ON FILE |
| MICHAEL BASTOS | ON FILE |
| MICHAEL BATEMAN | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATTERSON | ON FILE |
| MICHAEL BAUER | ON FILE |
| MICHAEL BAUER | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BAUMAN | ON FILE |
| MICHAEL BAUMGARTEN | ON FILE |
| MICHAEL BAUSCH | ON FILE |
| MICHAEL BAUTISTA | ON FILE |
| MICHAEL BAZILLE | ON FILE |
| MICHAEL BEACH | ON FILE |
| MICHAEL BEADERSTADT | ON FILE |
| MICHAEL BEALS | ON FILE |
| MICHAEL BEAN | ON FILE |
| MICHAEL BEARDSLEE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BEARDSLEY | ON FILE |
| MICHAEL BEARY | ON FILE |
| MICHAEL BEASLEY | ON FILE |
| MICHAEL BEASLEY | ON FILE |
| MICHAEL BECK | ON FILE |
| MICHAEL BECK | ON FILE |
| MICHAEL BECKETT | ON FILE |
| MICHAEL BECKLEY | ON FILE |
| MICHAEL BEECHER | ON FILE |
| MICHAEL BEECHER | ON FILE |
| MICHAEL BĚELŌ EBÄKŌ-HODGSON | ON FILE |
| MICHAEL BEERS | ON FILE |
| MICHAEL BEESON | ON FILE |
| MICHAEL BEHNAN | ON FILE |
| MICHAEL BEHRINGER | ON FILE |
| MICHAEL BEHUN | ON FILE |
| MICHAEL BELATCHEW | ON FILE |
| MICHAEL BELEN | ON FILE |
| MICHAEL BELFANTI | ON FILE |
| MICHAEL BELGERI | ON FILE |
| MICHAEL BELKIN | ON FILE |
| MICHAEL BELL | ON FILE |
| MICHAEL BELLER | ON FILE |
| MICHAEL BELLEY | ON FILE |
| MICHAEL BELLIAS | ON FILE |
| MICHAEL BELMARCE | ON FILE |
| MICHAEL BELMORE | ON FILE |
| MICHAEL BELVIN | ON FILE |
| MICHAEL BENADIBA | ON FILE |
| MICHAEL BENATAR | ON FILE |
| MICHAEL BENATAR | ON FILE |
| MICHAEL BENDA | ON FILE |
| MICHAEL BENDETT | ON FILE |
| MICHAEL BENICH | ON FILE |
| MICHAEL BENINATI | ON FILE |
| MICHAEL BENITEZ | ON FILE |
| MICHAEL BENJAMIN BOWMAN | ON FILE |
| MICHAEL BENJAMIN SELKOWE FERTIK | ON FILE |
| MICHAEL BENNETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BENNING | ON FILE |
| MICHAEL BENSON | ON FILE |
| MICHAEL BENTLEY | ON FILE |
| MICHAEL BENTON | ON FILE |
| MICHAEL BENTON | ON FILE |
| MICHAEL BENTZ | ON FILE |
| MICHAEL BENZAKEN | ON FILE |
| MICHAEL BERANEK | ON FILE |
| MICHAEL BERG | ON FILE |
| MICHAEL BERG | ON FILE |
| MICHAEL BERGQUIST | ON FILE |
| MICHAEL BERINA | ON FILE |
| MICHAEL BERKE | ON FILE |
| MICHAEL BERKOWITZ | ON FILE |
| MICHAEL BERMAN | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNABE | ON FILE |
| MICHAEL BERNAL | ON FILE |
| MICHAEL BERNSTEIN | ON FILE |
| MICHAEL BEROTH | ON FILE |
| MICHAEL BERROTERAN | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BERTASI | ON FILE |
| MICHAEL BERTE | ON FILE |
| MICHAEL BESKID | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BETTANO | ON FILE |
| MICHAEL BETTIS | ON FILE |
| MICHAEL BEVERLEY | ON FILE |
| MICHAEL BIANCA | ON FILE |
| MICHAEL BIAS | ON FILE |
| MICHAEL BIBEAU | ON FILE |
| MICHAEL BICK | ON FILE |
| MICHAEL BICKIMER | ON FILE |
| MICHAEL BIDGOOD | ON FILE |
| MICHAEL BIELIK | ON FILE |
| MICHAEL BIELINSKI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BIEN | ON FILE |
| MICHAEL BIGELOW | ON FILE |
| MICHAEL BIGGIE | ON FILE |
| MICHAEL BIGGS | ON FILE |
| MICHAEL BILBREY | ON FILE |
| MICHAEL BILCA | ON FILE |
| MICHAEL BILEZIKIAN | ON FILE |
| MICHAEL BILLIG | ON FILE |
| MICHAEL BILLMAN | ON FILE |
| MICHAEL BINDER | ON FILE |
| MICHAEL BINET | ON FILE |
| MICHAEL BIRCH | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BIRKNER | ON FILE |
| MICHAEL BIRNEY | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BISSELL | ON FILE |
| MICHAEL BLACK | ON FILE |
| MICHAEL BLACK | ON FILE |
| MICHAEL BLACKSTON | ON FILE |
| MICHAEL BLACKWELL | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BLAKE | ON FILE |
| MICHAEL BLAND | ON FILE |
| MICHAEL BLASCHE | ON FILE |
| MICHAEL BLEFFER | ON FILE |
| MICHAEL BLILEY | ON FILE |
| MICHAEL BLISS | ON FILE |
| MICHAEL BLOCK | ON FILE |
| MICHAEL BLUBAUGH | ON FILE |
| MICHAEL BLUEJAY | ON FILE |
| MICHAEL BLUM | ON FILE |
| MICHAEL BOAMAH | ON FILE |
| MICHAEL BOARU | ON FILE |
| MICHAEL BOATRIGHT | ON FILE |
| MICHAEL BOBER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BOBKO | ON FILE |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BOCCIA | ON FILE |
| MICHAEL BOCHNER | ON FILE |
| MICHAEL BODE | ON FILE |
| MICHAEL BODEN | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOGGS | ON FILE |
| MICHAEL BOGUSLAW | ON FILE |
| MICHAEL BOHLANDER | ON FILE |
| MICHAEL BOHME | ON FILE |
| MICHAEL BOLAND | ON FILE |
| MICHAEL BOLLHOEFER | ON FILE |
| MICHAEL BOLLING | ON FILE |
| MICHAEL BOLOS | ON FILE |
| MICHAEL BOLY | ON FILE |
| MICHAEL BONANCA | ON FILE |
| MICHAEL BONANNO | ON FILE |
| MICHAEL BOND | ON FILE |
| MICHAEL BONE | ON FILE |
| MICHAEL BONFATTO | ON FILE |
| MICHAEL BONOCORE | ON FILE |
| MICHAEL BOONE | ON FILE |
| MICHAEL BOONE | ON FILE |
| MICHAEL BOOSALIS | ON FILE |
| MICHAEL BOOTHBY | ON FILE |
| MICHAEL BOOTHMAN | ON FILE |
| MICHAEL BORENSTEIN | ON FILE |
| MICHAEL BORGE | ON FILE |
| MICHAEL BORJA | ON FILE |
| MICHAEL BORNER | ON FILE |
| MICHAEL BORNHORST | ON FILE |
| MICHAEL BOROSH | ON FILE |
| MICHAEL BOROSKI | ON FILE |
| MICHAEL BOTTA | ON FILE |
| MICHAEL BOTTE | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOUCHER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOVA | ON FILE |
| MICHAEL BOVINO | ON FILE |
| MICHAEL BOWEN | ON FILE |
| MICHAEL BOWEN | ON FILE |
| MICHAEL BOWER | ON FILE |
| MICHAEL BOWER | ON FILE |
| MICHAEL BOWERMAN | ON FILE |
| MICHAEL BOWIE | ON FILE |
| MICHAEL BOWMAN | ON FILE |
| MICHAEL BOYDEN | ON FILE |
| MICHAEL BOYDSTON | ON FILE |
| MICHAEL BOYER | ON FILE |
| MICHAEL BOYLE | ON FILE |
| MICHAEL BOZA | ON FILE |
| MICHAEL BRABSON | ON FILE |
| MICHAEL BRACKEN | ON FILE |
| MICHAEL BRACKETT | ON FILE |
| MICHAEL BRADDOCK | ON FILE |
| MICHAEL BRADLEY HACK | ON FILE |
| MICHAEL BRADLEY SCHOUTEN | ON FILE |
| MICHAEL BRADSHAW | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRAGLIA | ON FILE |
| MICHAEL BRAMHALL | ON FILE |
| MICHAEL BRANCATO | ON FILE |
| MICHAEL BRANCH | ON FILE |
| MICHAEL BRAND | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON LLERENA | ON FILE |
| MICHAEL BRANDON MOWER | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANHAM | ON FILE |
| MICHAEL BRANNON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BRANTLEY | ON FILE |
| MICHAEL BRANUM | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRASHIER | ON FILE |
| MICHAEL BRASSFIELD | ON FILE |
| MICHAEL BRAUN | ON FILE |
| MICHAEL BRAUNDEL | ON FILE |
| MICHAEL BRAUNSTEIN | ON FILE |
| MICHAEL BRAVO | ON FILE |
| MICHAEL BRAY | ON FILE |
| MICHAEL BRECHON | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL BREMNER | ON FILE |
| MICHAEL BRENNAN | ON FILE |
| MICHAEL BRENNEN | ON FILE |
| MICHAEL BRENNER | ON FILE |
| MICHAEL BREWER | ON FILE |
| MICHAEL BRIAN HALL | ON FILE |
| MICHAEL BRIAN SANDERS | ON FILE |
| MICHAEL BRIAN SPRAGUE | ON FILE |
| MICHAEL BRIEHLER | ON FILE |
| MICHAEL BRIENZA | ON FILE |
| MICHAEL BRIGHT | ON FILE |
| MICHAEL BRIMLEY | ON FILE |
| MICHAEL BRINCK | ON FILE |
| MICHAEL BRITO | ON FILE |
| MICHAEL BRITZ | ON FILE |
| MICHAEL BROADNAX | ON FILE |
| MICHAEL BROADWAY | ON FILE |
| MICHAEL BROCIOUS | ON FILE |
| MICHAEL BROCK | ON FILE |
| MICHAEL BRODERICK | ON FILE |
| MICHAEL BROMBACH | ON FILE |
| MICHAEL BROOKE GOODMAN | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROUGHEY | ON FILE |
| MICHAEL BROUKHIM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BRUCKNER | ON FILE |
| MICHAEL BRUMM | ON FILE |
| MICHAEL BRUMMELL | ON FILE |
| MICHAEL BRUNEY | ON FILE |
| MICHAEL BRUNMEIER | ON FILE |
| MICHAEL BRUNO | ON FILE |
| MICHAEL BRUNO | ON FILE |
| MICHAEL BRUNSON II | ON FILE |
| MICHAEL BRUSCH | ON FILE |
| MICHAEL BRUSKY | ON FILE |
| MICHAEL BRUTON | ON FILE |
| MICHAEL BRYSON | ON FILE |
| MICHAEL BUCCI | ON FILE |
| MICHAEL BUCHANAN | ON FILE |
| MICHAEL BUCHINGER | ON FILE |
| MICHAEL BUCHMAN | ON FILE |
| MICHAEL BUCHS | ON FILE |
| MICHAEL BUCKLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL BUEKER | ON FILE |
| MICHAEL BUENROSTRO | ON FILE |
| MICHAEL BUGIN | ON FILE |
| MICHAEL BUKOWSKI | ON FILE |
| MICHAEL BULAT | ON FILE |
| MICHAEL BUNDANG | ON FILE |
| MICHAEL BUNDY | ON FILE |
| MICHAEL BUNTON | ON FILE |
| MICHAEL BURBANK | ON FILE |
| MICHAEL BURGESS | ON FILE |
| MICHAEL BURGESS SHELDON | ON FILE |
| MICHAEL BURGOS | ON FILE |
| MICHAEL BURK | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKHOLDER | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL BURLINGAME | ON FILE |
| MICHAEL BURNETT | ON FILE |
| MICHAEL BURNETT | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURRELL JR | ON FILE |
| MICHAEL BURROWS | ON FILE |
| MICHAEL BURROWS | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BUSARDO | ON FILE |
| MICHAEL BUSBEE | ON FILE |
| MICHAEL BUSH | ON FILE |
| MICHAEL BUSTA | ON FILE |
| MICHAEL BUTCHER | ON FILE |
| MICHAEL BUTTA | ON FILE |
| MICHAEL BUTZ | ON FILE |
| MICHAEL BUYSSE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRDKEMP | ON FILE |
| MICHAEL BYRNE | ON FILE |
| MICHAEL BYRNE | ON FILE |
| MICHAEL BYRNES | ON FILE |
| MICHAEL BYRON SALES | ON FILE |
| MICHAEL BYS | ON FILE |
| MICHAEL C HANDSCHUH | ON FILE |
| MICHAEL C HURST | ON FILE |
| MICHAEL C KELLY 2ND | ON FILE |
| MICHAEL C LANNON | ON FILE |
| MICHAEL C MURRAY | ON FILE |
| MICHAEL C PETERS | ON FILE |
| MICHAEL CABAN | ON FILE |
| MICHAEL CAHAL | ON FILE |
| MICHAEL CAILLIER | ON FILE |
| MICHAEL CAIMANO | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CAIRE | ON FILE |
| MICHAEL CALABRESE | ON FILE |
| MICHAEL CALABRO | ON FILE |
| MICHAEL CALANO | ON FILE |
| MICHAEL CALDERONE | ON FILE |
| MICHAEL CALDWELL | ON FILE |
| MICHAEL CALDWELL | ON FILE |
| MICHAEL CALFIN | ON FILE |
| MICHAEL CALHOUN | ON FILE |
| MICHAEL CALLAHAN | ON FILE |
| MICHAEL CALLAN | ON FILE |
| MICHAEL CALO | ON FILE |
| MICHAEL CALOZ | ON FILE |
| MICHAEL CALVEY | ON FILE |
| MICHAEL CALVIN LINVILLE | ON FILE |
| MICHAEL CALVIN STREITWIESER | ON FILE |
| MICHAEL CAMACHO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CAMBARDELLA | ON FILE |
| MICHAEL CAMBRELEN GONZALEZ | ON FILE |
| MICHAEL CAMERA | ON FILE |
| MICHAEL CAMERON | ON FILE |
| MICHAEL CAMMACK | ON FILE |
| MICHAEL CAMP | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPOLATTANO | ON FILE |
| MICHAEL CAMPOS | ON FILE |
| MICHAEL CANCELLIERE | ON FILE |
| MICHAEL CANDELORO | ON FILE |
| MICHAEL CANDIDO | ON FILE |
| MICHAEL CANGIALOSI | ON FILE |
| MICHAEL CANNON | ON FILE |
| MICHAEL CANOLES | ON FILE |
| MICHAEL CANSLER | ON FILE |
| MICHAEL CANTONWINE | ON FILE |
| MICHAEL CANTWELL | ON FILE |
| MICHAEL CAO | ON FILE |
| MICHAEL CAPALDI | ON FILE |
| MICHAEL CAPIZZI | ON FILE |
| MICHAEL CAPOBIANCO | ON FILE |
| MICHAEL CAPONE | ON FILE |
| MICHAEL CAPPOTTO | ON FILE |
| MICHAEL CARBON | ON FILE |
| MICHAEL CARBONARA | ON FILE |
| MICHAEL CARDASCIA | ON FILE |
| MICHAEL CARDENAS | ON FILE |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARDONE | ON FILE |
| MICHAEL CARDWELL | ON FILE |
| MICHAEL CARETHERS | ON FILE |
| MICHAEL CARL | ON FILE |
| MICHAEL CARL CRUISE | ON FILE |
| MICHAEL CARL LOVERIDGE | ON FILE |
| MICHAEL CARLO GREENBERG | ON FILE |
| MICHAEL CARLSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARNAGO | ON FILE |
| MICHAEL CARNES | ON FILE |
| MICHAEL CARNEY | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARRERA | ON FILE |
| MICHAEL CARRIER | ON FILE |
| MICHAEL CARRINGTON | ON FILE |
| MICHAEL CARSLEY | ON FILE |
| MICHAEL CARSWELL | ON FILE |
| MICHAEL CARTER | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASARRUBIAS | ON FILE |
| MICHAEL CASE | ON FILE |
| MICHAEL CASEY | ON FILE |
| MICHAEL CASH | ON FILE |
| MICHAEL CASHMAN | ON FILE |
| MICHAEL CASILLAS | ON FILE |
| MICHAEL CASSIDY | ON FILE |
| MICHAEL CASTANEDA | ON FILE |
| MICHAEL CASTELLANA | ON FILE |
| MICHAEL CASTILLO LOPEZ | ON FILE |
| MICHAEL CASTLE | ON FILE |
| MICHAEL CASTLE | ON FILE |
| MICHAEL CASTLEBERRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CASTRO | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CATALANO | ON FILE |
| MICHAEL CATALDO | ON FILE |
| MICHAEL CATENA | ON FILE |
| MICHAEL CATHEY | ON FILE |
| MICHAEL CATT | ON FILE |
| MICHAEL CAUDULLO | ON FILE |
| MICHAEL CAVANAUGH | ON FILE |
| MICHAEL CAVENDER | ON FILE |
| MICHAEL CAVERS | ON FILE |
| MICHAEL CAWTHRA | ON FILE |
| MICHAEL CAYABYAB | ON FILE |
| MICHAEL CECCHINI | ON FILE |
| MICHAEL CEDERBERG | ON FILE |
| MICHAEL CELESTIN | ON FILE |
| MICHAEL CELLI | ON FILE |
| MICHAEL CERASA | ON FILE |
| MICHAEL CERCONE | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CERNY | ON FILE |
| MICHAEL CERRETO | ON FILE |
| MICHAEL CERRI | ON FILE |
| MICHAEL CERULLO | ON FILE |
| MICHAEL CETOLA | ON FILE |
| MICHAEL CHA | ON FILE |
| MICHAEL CHACE | ON FILE |
| MICHAEL CHADA | ON FILE |
| MICHAEL CHAGNON | ON FILE |
| MICHAEL CHALLE | ON FILE |
| MICHAEL CHAMERSKI | ON FILE |
| MICHAEL CHAMPAGNE | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHAPMAN | ON FILE |
| MICHAEL CHARLES CARRINGTON | ON FILE |
| MICHAEL CHARLES KNAPP | ON FILE |
| MICHAEL CHARLES LEGGETT | ON FILE |
| MICHAEL CHARLES MCQUOWN | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHASE CORCORAN | ON FILE |
| MICHAEL CHASTEEN | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAVES | ON FILE |
| MICHAEL CHAZUKOW | ON FILE |
| MICHAEL CHEHAB | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN SUN | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHERBAKOV | ON FILE |
| MICHAEL CHERICO | ON FILE |
| MICHAEL CHERNICKI | ON FILE |
| MICHAEL CHERPOCK | ON FILE |
| MICHAEL CHERRY | ON FILE |
| MICHAEL CHEUNG | ON FILE |
| MICHAEL CHI | ON FILE |
| MICHAEL CHIARA | ON FILE |
| MICHAEL CHIEH-CHUIN CHEN | ON FILE |
| MICHAEL CHIEN | ON FILE |
| MICHAEL CHIFLIKYAN | ON FILE |
| MICHAEL CHIHLAS | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL CHILDRESS | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHINCHILLA | ON FILE |
| MICHAEL CHIOSI | ON FILE |
| MICHAEL CHIU | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHOATE | ON FILE |
| MICHAEL CHOE | ON FILE |
| MICHAEL CHOROMANSKI | ON FILE |
| MICHAEL CHOSEWOOD | ON FILE |
| MICHAEL CHOU | ON FILE |
| MICHAEL CHRISTENSEN | ON FILE |
| MICHAEL CHRISTENSON | ON FILE |
| MICHAEL CHRISTIAENS | ON FILE |
| MICHAEL CHRISTIAN | ON FILE |
| MICHAEL CHRISTIAN QUINTANA | ON FILE |
| MICHAEL CHRISTOFF | ON FILE |
| MICHAEL CHRISTOFI | ON FILE |
| MICHAEL CHRISTOFOROU | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | ON FILE |
| MICHAEL CHRISTOPHER PELIC | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | ON FILE |
| MICHAEL CHRISTOPHER TRIVETT | ON FILE |
| MICHAEL CHRISTY | ON FILE |
| MICHAEL CHU | ON FILE |
| MICHAEL CHUANG | ON FILE |
| MICHAEL CHUBB | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL CHUNG | ON FILE |
| MICHAEL CHURCH | ON FILE |
| MICHAEL CHURCHILL | ON FILE |
| MICHAEL CHURCHILL | ON FILE |
| MICHAEL CIABUCA | ON FILE |
| MICHAEL CIANFERRA | ON FILE |
| MICHAEL CIARLONE | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CICERONE | ON FILE |
| MICHAEL CIEMKO | ON FILE |
| MICHAEL CIEPLAK | ON FILE |
| MICHAEL CIERESZEWSKI | ON FILE |
| MICHAEL CIERO | ON FILE |
| MICHAEL CIMINO | ON FILE |
| MICHAEL CIOTOLA | ON FILE |
| MICHAEL CIRAFESI | ON FILE |
| MICHAEL CITARELLA | ON FILE |
| MICHAEL CIUDAD | ON FILE |
| MICHAEL CIUREA | ON FILE |
| MICHAEL CLAIRMONT | ON FILE |
| MICHAEL CLAMPETT | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CLARKE | ON FILE |
| MICHAEL CLAUSEN | ON FILE |
| MICHAEL CLAYTON | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEMENS | ON FILE |
| MICHAEL CLEMENT | ON FILE |
| MICHAEL CLEMENT SILVA II | ON FILE |
| MICHAEL CLEMENTE | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CLINE | ON FILE |
| MICHAEL CLINE | ON FILE |
| MICHAEL CLIVER | ON FILE |
| MICHAEL CLOSE | ON FILE |
| MICHAEL CLOW | ON FILE |
| MICHAEL CLUFF | ON FILE |
| MICHAEL CLUNIE | ON FILE |
| MICHAEL CLYMER | ON FILE |
| MICHAEL COBB | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL COBB JR. | ON FILE |
| MICHAEL COBILLAS | ON FILE |
| MICHAEL COBLENTZ | ON FILE |
| MICHAEL COCCIA | ON FILE |
| MICHAEL COCH | ON FILE |
| MICHAEL CODY CHORNEY | ON FILE |
| MICHAEL COFFMAN | ON FILE |
| MICHAEL COGGAN | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COLBY | ON FILE |
| MICHAEL COLBY MCCASLIN | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL COLEMAN | ON FILE |
| MICHAEL COLEMAN | ON FILE |
| MICHAEL COLLAZO | ON FILE |
| MICHAEL COLLER | ON FILE |
| MICHAEL COLLINGWOOD | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLOMA | ON FILE |
| MICHAEL COLONNELLO | ON FILE |
| MICHAEL COLSON | ON FILE |
| MICHAEL COMANDINI | ON FILE |
| MICHAEL COMETA | ON FILE |
| MICHAEL COMFORT | ON FILE |
| MICHAEL COMINS | ON FILE |
| MICHAEL COMISH | ON FILE |
| MICHAEL COMM | ON FILE |
| MICHAEL COMMINI | ON FILE |
| MICHAEL COMPTON | ON FILE |
| MICHAEL CONA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL CONATSER | ON FILE |
| MICHAEL CONDURIS | ON FILE |
| MICHAEL CONFLITTI | ON FILE |
| MICHAEL CONFORTI | ON FILE |
| MICHAEL CONLEY | ON FILE |
| MICHAEL CONLIN | ON FILE |
| MICHAEL CONLIN | ON FILE |
| MICHAEL CONLON | ON FILE |
| MICHAEL CONNELL | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY JR | ON FILE |
| MICHAEL CONNOR MCCARTHY | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONROY | ON FILE |
| MICHAEL CONTE | ON FILE |
| MICHAEL CONTI | ON FILE |
| MICHAEL CONWAY | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COPLEY | ON FILE |
| MICHAEL CORCORAN | ON FILE |
| MICHAEL CORIGNANI | ON FILE |
| MICHAEL CORNELISON | ON FILE |
| MICHAEL CORNELIUS | ON FILE |
| MICHAEL CORNELIUS ODONNELL | ON FILE |
| MICHAEL CORNWELL | ON FILE |
| MICHAEL CORPUS | ON FILE |
| MICHAEL CORPUZ | ON FILE |
| MICHAEL CORRAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CORREA | ON FILE |
| MICHAEL CORRIS | ON FILE |
| MICHAEL CORSI | ON FILE |
| MICHAEL CORT | ON FILE |
| MICHAEL CORTES | ON FILE |
| MICHAEL CORTINA | ON FILE |
| MICHAEL COSSABOOM | ON FILE |
| MICHAEL COSTA | ON FILE |
| MICHAEL COSTA | ON FILE |
| MICHAEL COSTELLO | ON FILE |
| MICHAEL COSTELLO | ON FILE |
| MICHAEL COSTNER | ON FILE |
| MICHAEL COTTONE | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| MICHAEL COULTER | ON FILE |
| MICHAEL COURNYER | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | ON FILE |
| MICHAEL COVINGTON | ON FILE |
| MICHAEL COWIE | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COZZI | ON FILE |
| MICHAEL CRACCHIOLO | ON FILE |
| MICHAEL CRAFFEY | ON FILE |
| MICHAEL CRAFT | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRANDALL | ON FILE |
| MICHAEL CRANE | ON FILE |
| MICHAEL CRAVEIRO | ON FILE |
| MICHAEL CRAVEN | ON FILE |
| MICHAEL CRAWBUCK | ON FILE |
| MICHAEL CRAWFORD | ON FILE |
| MICHAEL CRAZE | ON FILE |
| MICHAEL CRESS | ON FILE |
| MICHAEL CRISAFULLI | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL CROSS | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROUSE | ON FILE |
| MICHAEL CROWDER | ON FILE |
| MICHAEL CROWLEY | ON FILE |
| MICHAEL CRUSAN | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CUCCIA | ON FILE |
| MICHAEL CULLINAN | ON FILE |
| MICHAEL CUMMINGS 3RD | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CUPO | ON FILE |
| MICHAEL CURDO | ON FILE |
| MICHAEL CURIEL | ON FILE |
| MICHAEL CURIEL | ON FILE |
| MICHAEL CURLEY | ON FILE |
| MICHAEL CURLING | ON FILE |
| MICHAEL CURMACI | ON FILE |
| MICHAEL CURPHEY | ON FILE |
| MICHAEL CURRAN | ON FILE |
| MICHAEL CURREY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS LOFTON | ON FILE |
| MICHAEL CUTLER | ON FILE |
| MICHAEL CUVELIER | ON FILE |
| MICHAEL CZARNECKI | ON FILE |
| MICHAEL CZECHOWSKI | ON FILE |
| MICHAEL CZERWINSKI | ON FILE |
| MICHAEL D BOLESTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL D CAPLAN | ON FILE |
| MICHAEL D ELLER | ON FILE |
| MICHAEL D ELLIS | ON FILE |
| MICHAEL D KUCZBORSKI | ON FILE |
| MICHAEL D MURPHY | ON FILE |
| MICHAEL D PAPENFUSE | ON FILE |
| MICHAEL D QUATTROCIOCCHI | ON FILE |
| MICHAEL D RAPP | ON FILE |
| MICHAEL D SAIDIAN | ON FILE |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL DABBS | ON FILE |
| MICHAEL DADAY | ON FILE |
| MICHAEL D'ADDARIO | ON FILE |
| MICHAEL DAHER | ON FILE |
| MICHAEL DAIELLO | ON FILE |
| MICHAEL DAILEY | ON FILE |
| MICHAEL DAILEY | ON FILE |
| MICHAEL DALESIO | ON FILE |
| MICHAEL DALESSANDRO | ON FILE |
| MICHAEL DALUZ | ON FILE |
| MICHAEL DALY | ON FILE |
| MICHAEL DAMERT | ON FILE |
| MICHAEL DAMICO | ON FILE |
| MICHAEL DAMRON | ON FILE |
| MICHAEL DAMRON | ON FILE |
| MICHAEL DANIEL BLACK | ON FILE |
| MICHAEL DANIEL GIBNEY | ON FILE |
| MICHAEL DANIELS | ON FILE |
| MICHAEL DANSON | ON FILE |
| MICHAEL DANTIGNAC | ON FILE |
| MICHAEL DANZEISEN | ON FILE |
| MICHAEL DAQUILA | ON FILE |
| MICHAEL DARAMOLA | ON FILE |
| MICHAEL DARCY | ON FILE |
| MICHAEL DARLING | ON FILE |
| MICHAEL DARREN HINSON | ON FILE |
| MICHAEL DAVID | ON FILE |
| MICHAEL DAVID ALLMAN | ON FILE |
| MICHAEL DAVID BRUBECK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DAVID CAROW | ON FILE |
| MICHAEL DAVID COLBURN | ON FILE |
| MICHAEL DAVID DAVENPORT | ON FILE |
| MICHAEL DAVID DEEG | ON FILE |
| MICHAEL DAVID DEPOTTEY | ON FILE |
| MICHAEL DAVID DURHAM | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID HERZBERGER | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVID ISOE | ON FILE |
| MICHAEL DAVID KOSTECKE | ON FILE |
| MICHAEL DAVID KUZNETSKY | ON FILE |
| MICHAEL DAVID LANGMAN | ON FILE |
| MICHAEL DAVID LARGE | ON FILE |
| MICHAEL DAVID MCNEELY | ON FILE |
| MICHAEL DAVID MURZA | ON FILE |
| MICHAEL DAVID SCHNEIDER | ON FILE |
| MICHAEL DAVID SHAPONICK | ON FILE |
| MICHAEL DAVID SINGER | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVISON | ON FILE |
| MICHAEL DAWES | ON FILE |
| MICHAEL DAWSON | ON FILE |
| MICHAEL DAWSON WEBER | ON FILE |
| MICHAEL DAY | ON FILE |
| MICHAEL DAY | ON FILE |
| MICHAEL DAYNES | ON FILE |
| MICHAEL DAYWOOD | ON FILE |
| MICHAEL DE ARMON | ON FILE |
| MICHAEL DE LA GUERA | ON FILE |
| MICHAEL DE LEON | ON FILE |
| MICHAEL DE LEON | ON FILE |
| MICHAEL DE SIMONE | ON FILE |
| MICHAEL DEAL | ON FILE |
| MICHAEL DEAN | ON FILE |
| MICHAEL DEAN BABCOCK | ON FILE |
| MICHAEL DEAN GODDARD II | ON FILE |
| MICHAEL DEAN PORTER | ON FILE |
| MICHAEL DEAN SHIELDS | ON FILE |
| MICHAEL DEAN VALEO | ON FILE |
| MICHAEL DEANGELIS | ON FILE |
| MICHAEL DEANGELIS | ON FILE |
| MICHAEL DEBONA | ON FILE |
| MICHAEL DEBONA | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEBURGO | ON FILE |
| MICHAEL DEDEKIND | ON FILE |
| MICHAEL DEEB | ON FILE |
| MICHAEL DEELO | ON FILE |
| MICHAEL DEESE | ON FILE |
| MICHAEL DEFAUW | ON FILE |
| MICHAEL DEFAY | ON FILE |
| MICHAEL DEFOTO | ON FILE |
| MICHAEL DEFRANCIA | ON FILE |
| MICHAEL DEGIORGIO | ON FILE |
| MICHAEL DEGRAUW | ON FILE |
| MICHAEL DEGUIRE | ON FILE |
| MICHAEL DEHAVEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL DEITINGER-DANOVA | ON FILE |
| MICHAEL DEKRUIF | ON FILE |
| MICHAEL DELA CRUZ | ON FILE |
| MICHAEL DELAMARE | ON FILE |
| MICHAEL DELEASA | ON FILE |
| MICHAEL DELEON | ON FILE |
| MICHAEL DELESZEK | ON FILE |
| MICHAEL DELGADO | ON FILE |
| MICHAEL DELL'AQUILA | ON FILE |
| MICHAEL DELLA CAVA | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DELLA TERZA | ON FILE |
| MICHAEL DELROSSI | ON FILE |
| MICHAEL DELUCA | ON FILE |
| MICHAEL DELUNA | ON FILE |
| MICHAEL DEMAO | ON FILE |
| MICHAEL DEMARCO | ON FILE |
| MICHAEL DEMATO | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DEMETRI | ON FILE |
| MICHAEL DEMOCK | ON FILE |
| MICHAEL DEMONGIN | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENNEHY | ON FILE |
| MICHAEL DENNIS | ON FILE |
| MICHAEL DENNIS | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DENNY | ON FILE |
| MICHAEL DENTON | ON FILE |
| MICHAEL DEPERSIS | ON FILE |
| MICHAEL DEPETRILLO | ON FILE |
| MICHAEL DEPUGH | ON FILE |
| MICHAEL DERBIGNY | ON FILE |
| MICHAEL DERBOGOSIAN | ON FILE |
| MICHAEL DERELANKO | ON FILE |
| MICHAEL DERIBE | ON FILE |
| MICHAEL DESFOR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DESIMONE | ON FILE |
| MICHAEL DESMOND | ON FILE |
| MICHAEL DESOE | ON FILE |
| MICHAEL DEVERNA | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| MICHAEL DEVUN | ON FILE |
| MICHAEL DEWITT | ON FILE |
| MICHAEL DI FILIPPO | ON FILE |
| MICHAEL DI GIULIO | ON FILE |
| MICHAEL DIAZ | ON FILE |
| MICHAEL DIBONIFAZIO | ON FILE |
| MICHAEL DICARO | ON FILE |
| MICHAEL DICELLO | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DICKSON | ON FILE |
| MICHAEL DIEGO OSORIO | ON FILE |
| MICHAEL DIENER | ON FILE |
| MICHAEL DIERICKX | ON FILE |
| MICHAEL DIETZ | ON FILE |
| MICHAEL DIFFEE | ON FILE |
| MICHAEL DILLON | ON FILE |
| MICHAEL DILLON | ON FILE |
| MICHAEL DILLON WRIGHT | ON FILE |
| MICHAEL DILWORTH | ON FILE |
| MICHAEL DIMAGGIO | ON FILE |
| MICHAEL DINGUS | ON FILE |
| MICHAEL DINH | ON FILE |
| MICHAEL DINWIDDIE | ON FILE |
| MICHAEL DIPIETRO | ON FILE |
| MICHAEL DIPROSPERO | ON FILE |
| MICHAEL DIRAMIO | ON FILE |
| MICHAEL DIRKSING | ON FILE |
| MICHAEL DIRNBERGER | ON FILE |
| MICHAEL DISTURCO | ON FILE |
| MICHAEL DIX | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DJURDJEVIC | ON FILE |
| MICHAEL DOBRASH | ON FILE |
| MICHAEL DODD | ON FILE |
| MICHAEL DODSON | ON FILE |
| MICHAEL DOHERTY | ON FILE |
| MICHAEL DOLAN | ON FILE |
| MICHAEL DOLAN | ON FILE |
| MICHAEL DOMEN | ON FILE |
| MICHAEL DOMINGO | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DONALD | ON FILE |
| MICHAEL DONALDSON | ON FILE |
| MICHAEL DONNELLY | ON FILE |
| MICHAEL DOOGUE | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOORNINK | ON FILE |
| MICHAEL DORAZIO | ON FILE |
| MICHAEL DORAZIO | ON FILE |
| MICHAEL DORIO | ON FILE |
| MICHAEL DORION | ON FILE |
| MICHAEL DORNISCH | ON FILE |
| MICHAEL DORR | ON FILE |
| MICHAEL DOSAL | ON FILE |
| MICHAEL DOSS | ON FILE |
| MICHAEL DOTY | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOUGLAS | ON FILE |
| MICHAEL DOUGLAS ELIZONDO | ON FILE |
| MICHAEL DOUGLAS WINDOM | ON FILE |
| MICHAEL DOWDELLEL | ON FILE |
| MICHAEL DOWETT | ON FILE |
| MICHAEL DOWLING | ON FILE |
| MICHAEL DOWNES | ON FILE |
| MICHAEL DOWNEY | ON FILE |
| MICHAEL DOWNEY | ON FILE |
| MICHAEL DOYLE | ON FILE |
| MICHAEL DOYLE | ON FILE |

![STRETTO logo]

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DRAGHI | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRANOVE | ON FILE |
| MICHAEL DRASKOCZY | ON FILE |
| MICHAEL DRAVING | ON FILE |
| MICHAEL DREW | ON FILE |
| MICHAEL DRIES | ON FILE |
| MICHAEL DRIMONES | ON FILE |
| MICHAEL DRITLEIN | ON FILE |
| MICHAEL DROSS | ON FILE |
| MICHAEL DRYBOLA | ON FILE |
| MICHAEL DUBE | ON FILE |
| MICHAEL DUBINSKY | ON FILE |
| MICHAEL DUCY | ON FILE |
| MICHAEL DUFFY | ON FILE |
| MICHAEL DUFFY | ON FILE |
| MICHAEL DUGAN | ON FILE |
| MICHAEL DUGGAN | ON FILE |
| MICHAEL DUHL | ON FILE |
| MICHAEL DUHL | ON FILE |
| MICHAEL DUHON | ON FILE |
| MICHAEL DULIN | ON FILE |
| MICHAEL DUMALA | ON FILE |
| MICHAEL DUMAW | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL DUNAVANT | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNNE | ON FILE |
| MICHAEL DUNNET | ON FILE |
| MICHAEL DURAN | ON FILE |
| MICHAEL DURANTE | ON FILE |
| MICHAEL DURAZZO | ON FILE |
| MICHAEL DURDA | ON FILE |
| MICHAEL DURHAM | ON FILE |
| MICHAEL DURKAN | ON FILE |
| MICHAEL DURNIN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DURR | ON FILE |
| MICHAEL DUTEL | ON FILE |
| MICHAEL DUTKA | ON FILE |
| MICHAEL DWIGHT WOOD | ON FILE |
| MICHAEL DWYER | ON FILE |
| MICHAEL DYER | ON FILE |
| MICHAEL DYKES | ON FILE |
| MICHAEL DYKSTRA | ON FILE |
| MICHAEL DZIUBA | ON FILE |
| MICHAEL DZIURGOT | ON FILE |
| MICHAEL E KANERIS | ON FILE |
| MICHAEL E KRUSE | ON FILE |
| MICHAEL E LAPIN | ON FILE |
| MICHAEL E WARD | ON FILE |
| MICHAEL E. BARTH IRREVOCABLE TRUST | ON FILE |
| MICHAEL EAGENS | ON FILE |
| MICHAEL EAGLE | ON FILE |
| MICHAEL EAGLE | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARL | ON FILE |
| MICHAEL EARL RAULSTON | ON FILE |
| MICHAEL EARLY | ON FILE |
| MICHAEL EASTMAN | ON FILE |
| MICHAEL EAVES | ON FILE |
| MICHAEL EBAUGH | ON FILE |
| MICHAEL ECHOLS | ON FILE |
| MICHAEL ECKSTROM | ON FILE |
| MICHAEL EDGE | ON FILE |
| MICHAEL EDLAVITCH | ON FILE |
| MICHAEL EDMINSTER | ON FILE |
| MICHAEL EDMISTON | ON FILE |
| MICHAEL EDMONSON | ON FILE |
| MICHAEL EDMUNDS | ON FILE |
| MICHAEL EDWARD GOODRICH | ON FILE |
| MICHAEL EDWARD JR. BACKO | ON FILE |
| MICHAEL EDWARD LIVINGSTON | ON FILE |
| MICHAEL EDWARD RAGAN | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL EDWARD ZELLNER | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWIN ABIOG | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGIDIO | ON FILE |
| MICHAEL EGSTAD | ON FILE |
| MICHAEL EHRMANN | ON FILE |
| MICHAEL EIGENMANN | ON FILE |
| MICHAEL EKPENI | ON FILE |
| MICHAEL ELDER | ON FILE |
| MICHAEL ELIAS | ON FILE |
| MICHAEL ELIJAH LEE WHITE | ON FILE |
| MICHAEL ELIZONDO | ON FILE |
| MICHAEL ELKAYAM | ON FILE |
| MICHAEL ELKE | ON FILE |
| MICHAEL ELLERSON | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL EMIL SIMONY | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL EMMETT | ON FILE |
| MICHAEL EMMI | ON FILE |
| MICHAEL EMMICK | ON FILE |
| MICHAEL EMRYS | ON FILE |
| MICHAEL ENABNIT | ON FILE |
| MICHAEL ENCK | ON FILE |
| MICHAEL ENDO | ON FILE |
| MICHAEL ENDSLEY | ON FILE |
| MICHAEL ENGEL | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENGLE | ON FILE |
| MICHAEL ENGLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ENGLERT | ON FILE |
| MICHAEL ENNENGA | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIQUEZ | ON FILE |
| MICHAEL ENSLEIN | ON FILE |
| MICHAEL ERDMAN | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL EROSS | ON FILE |
| MICHAEL ERPS | ON FILE |
| MICHAEL ESHO | ON FILE |
| MICHAEL ESKEY | ON FILE |
| MICHAEL ESKRIDGE | ON FILE |
| MICHAEL ESPARZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL ESTES | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ESTWANICK | ON FILE |
| MICHAEL ETCHISON | ON FILE |
| MICHAEL EUBANKS | ON FILE |
| MICHAEL EUGENE GILBREATH | ON FILE |
| MICHAEL EUGENE GREINER | ON FILE |
| MICHAEL EUGENE JONES JR | ON FILE |
| MICHAEL EUGENE PETER | ON FILE |
| MICHAEL EUGENE TABER | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVERS | ON FILE |
| MICHAEL EWART | ON FILE |
| MICHAEL F GRADNEY | ON FILE |
| MICHAEL F SHANLEY | ON FILE |
| MICHAEL FABRI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FABRIKANT | ON FILE |
| MICHAEL FABRY | ON FILE |
| MICHAEL FABRY | ON FILE |
| MICHAEL FADAYOMI | ON FILE |
| MICHAEL FAGAN | ON FILE |
| MICHAEL FAIRCLOTH | ON FILE |
| MICHAEL FALCHINI | ON FILE |
| MICHAEL FALGER | ON FILE |
| MICHAEL FALLON | ON FILE |
| MICHAEL FARIA | ON FILE |
| MICHAEL FARINELLI | ON FILE |
| MICHAEL FARNEY | ON FILE |
| MICHAEL FAROL | ON FILE |
| MICHAEL FARR | ON FILE |
| MICHAEL FARR | ON FILE |
| MICHAEL FARRELL | ON FILE |
| MICHAEL FARRELLY | ON FILE |
| MICHAEL FARRINGTON | ON FILE |
| MICHAEL FARTHING | ON FILE |
| MICHAEL FASSBENDER | ON FILE |
| MICHAEL FAULKNER | ON FILE |
| MICHAEL FAULKNER | ON FILE |
| MICHAEL FAUSTINO | ON FILE |
| MICHAEL FAVATO | ON FILE |
| MICHAEL FAVREAU | ON FILE |
| MICHAEL FEDELE | ON FILE |
| MICHAEL FEDRICK | ON FILE |
| MICHAEL FEELEY | ON FILE |
| MICHAEL FEHLBERG | ON FILE |
| MICHAEL FEI | ON FILE |
| MICHAEL FELD | ON FILE |
| MICHAEL FELDER | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDSTEIN | ON FILE |
| MICHAEL FELICIANO | ON FILE |
| MICHAEL FELIZ | ON FILE |
| MICHAEL FELTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FENIMORE | ON FILE |
| MICHAEL FENN | ON FILE |
| MICHAEL FERMIN | ON FILE |
| MICHAEL FERNALD | ON FILE |
| MICHAEL FERNANDES | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERRAN | ON FILE |
| MICHAEL FERRANTINO | ON FILE |
| MICHAEL FERRARO | ON FILE |
| MICHAEL FERRER | ON FILE |
| MICHAEL FETCH | ON FILE |
| MICHAEL FEWSTER | ON FILE |
| MICHAEL FICKERT | ON FILE |
| MICHAEL FIDA | ON FILE |
| MICHAEL FIELDMAN | ON FILE |
| MICHAEL FIELDS | ON FILE |
| MICHAEL FIGUEROA | ON FILE |
| MICHAEL FILIAS | ON FILE |
| MICHAEL FILIPELLI | ON FILE |
| MICHAEL FILIPPI | ON FILE |
| MICHAEL FILIPPI | ON FILE |
| MICHAEL FILIPPONE | ON FILE |
| MICHAEL FILLINGER | ON FILE |
| MICHAEL FIMIANI | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCHER | ON FILE |
| MICHAEL FINDLAY | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FINLEY | ON FILE |
| MICHAEL FINNERTY | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FIORANI | ON FILE |
| MICHAEL FIORAVANTI | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FISCHETTI | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FITZGERALD | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FITZSIMMONS | ON FILE |
| MICHAEL FLAGELLO | ON FILE |
| MICHAEL FLAMINIO | ON FILE |
| MICHAEL FLAX | ON FILE |
| MICHAEL FLEISCHMANN | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLICK | ON FILE |
| MICHAEL FLINT | ON FILE |
| MICHAEL FLIS | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLORCZYK | ON FILE |
| MICHAEL FLOREA | ON FILE |
| MICHAEL FLORES | ON FILE |
| MICHAEL FLOYD | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FOGG | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FOOS | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FOREM | ON FILE |
| MICHAEL FORMAN | ON FILE |
| MICHAEL FORNER | ON FILE |
| MICHAEL FORNOLLES | ON FILE |
| MICHAEL FORS | ON FILE |
| MICHAEL FORSTER | ON FILE |
| MICHAEL FORSYTHE | ON FILE |
| MICHAEL FORTE | ON FILE |
| MICHAEL FOSHAY | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOSTER DUNN | ON FILE |
| MICHAEL FOTI | ON FILE |
| MICHAEL FOUNTAIN | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FRANCIS | ON FILE |
| MICHAEL FRANCIS BRUNNER | ON FILE |
| MICHAEL FRANCIS DOWNS | ON FILE |
| MICHAEL FRANCIS HASSE | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL FRANCO TAVEIRA | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK LOGATTO | ON FILE |
| MICHAEL FRANKLIN | ON FILE |
| MICHAEL FRANKS | ON FILE |
| MICHAEL FRANTZ | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FRAZIER | ON FILE |
| MICHAEL FREDERICK BENFANTI | ON FILE |
| MICHAEL FREDERICK BRANDT | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDIEU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FREDRICK BOSSE | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN JONES | ON FILE |
| MICHAEL FREGOLLE | ON FILE |
| MICHAEL FRENCH | ON FILE |
| MICHAEL FRENO | ON FILE |
| MICHAEL FRESHKO | ON FILE |
| MICHAEL FRIEDBERG | ON FILE |
| MICHAEL FRIEDERICH | ON FILE |
| MICHAEL FRIEDLINE | ON FILE |
| MICHAEL FRIEDMAN | ON FILE |
| MICHAEL FRIO | ON FILE |
| MICHAEL FRISCHMAN | ON FILE |
| MICHAEL FRISINA | ON FILE |
| MICHAEL FRIZZELL | ON FILE |
| MICHAEL FROEHLICH | ON FILE |
| MICHAEL FROELICH | ON FILE |
| MICHAEL FROST | ON FILE |
| MICHAEL FUENTES | ON FILE |
| MICHAEL FUERCH | ON FILE |
| MICHAEL FUIT | ON FILE |
| MICHAEL FUJINAKA | ON FILE |
| MICHAEL FUKATSU | ON FILE |
| MICHAEL FULKS | ON FILE |
| MICHAEL FULKS | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL FULLER | ON FILE |
| MICHAEL FULLMER | ON FILE |
| MICHAEL FULTON | ON FILE |
| MICHAEL FULTZ | ON FILE |
| MICHAEL FUNES | ON FILE |
| MICHAEL FUNG | ON FILE |
| MICHAEL FUNICELLO | ON FILE |
| MICHAEL FUNK | ON FILE |
| MICHAEL FUNK II | ON FILE |
| MICHAEL FURROW | ON FILE |
| MICHAEL FURST | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FUSIK | ON FILE |
| MICHAEL G SHEHATA | ON FILE |
| MICHAEL G SPLANE | ON FILE |
| MICHAEL GABORA | ON FILE |
| MICHAEL GABRIEL WARD | ON FILE |
| MICHAEL GACH | ON FILE |
| MICHAEL GADE | ON FILE |
| MICHAEL GAETA | ON FILE |
| MICHAEL GAGE | ON FILE |
| MICHAEL GAHAGAN | ON FILE |
| MICHAEL GAINES | ON FILE |
| MICHA-EL GAIRAUD | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLARDO | ON FILE |
| MICHAEL GALLO | ON FILE |
| MICHAEL GALLOWAY | ON FILE |
| MICHAEL GALPERIN | ON FILE |
| MICHAEL GALVIN | ON FILE |
| MICHAEL GALVIN | ON FILE |
| MICHAEL GAMBLIN | ON FILE |
| MICHAEL GAMBY | ON FILE |
| MICHAEL GANUNG | ON FILE |
| MICHAEL GARAVUSO | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARDINER | ON FILE |
| MICHAEL GARDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GARDNER | ON FILE |
| MICHAEL GARFIELD | ON FILE |
| MICHAEL GARLICH | ON FILE |
| MICHAEL GARNER WAKEFIELD | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT KRESS | ON FILE |
| MICHAEL GARRETT SEILER | ON FILE |
| MICHAEL GARRITY | ON FILE |
| MICHAEL GARVEY | ON FILE |
| MICHAEL GARVIS | ON FILE |
| MICHAEL GARY | ON FILE |
| MICHAEL GARY GOMOLA | ON FILE |
| MICHAEL GARY PRICE | ON FILE |
| MICHAEL GARY SUGARMAN | ON FILE |
| MICHAEL GASTALDO | ON FILE |
| MICHAEL GATCHALIAN | ON FILE |
| MICHAEL GATELY | ON FILE |
| MICHAEL GATTIS | ON FILE |
| MICHAEL GAYNOR | ON FILE |
| MICHAEL GAZSI | ON FILE |
| MICHAEL GEARY | ON FILE |
| MICHAEL GEDEVANI | ON FILE |
| MICHAEL GEER | ON FILE |
| MICHAEL GEFFRE | ON FILE |
| MICHAEL GEHRMANN | ON FILE |
| MICHAEL GEIGER | ON FILE |
| MICHAEL GELB | ON FILE |
| MICHAEL GELLMAN | ON FILE |
| MICHAEL GENE EDWARDS | ON FILE |
| MICHAEL GENESSE | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GERARD LAVELLE | ON FILE |
| MICHAEL GERARD PHILLIPS | ON FILE |
| MICHAEL GERBER | ON FILE |
| MICHAEL GERLAND | ON FILE |
| MICHAEL GERMAIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GERMANO | ON FILE |
| MICHAEL GERSHMAN | ON FILE |
| MICHAEL GERVAIS | ON FILE |
| MICHAEL GEWENIGER | ON FILE |
| MICHAEL GEYER | ON FILE |
| MICHAEL GFELNER | ON FILE |
| MICHAEL GHALY | ON FILE |
| MICHAEL GHANAYEM | ON FILE |
| MICHAEL GHEBRAY | ON FILE |
| MICHAEL GHEN | ON FILE |
| MICHAEL GIACHETTI | ON FILE |
| MICHAEL GIAMMANCO | ON FILE |
| MICHAEL GIAMPIETRO | ON FILE |
| MICHAEL GIANGRASSO | ON FILE |
| MICHAEL GIANOUTSOS | ON FILE |
| MICHAEL GIBBS | ON FILE |
| MICHAEL GIBBS | ON FILE |
| MICHAEL GIBSON | ON FILE |
| MICHAEL GIGUERE | ON FILE |
| MICHAEL GILBERT | ON FILE |
| MICHAEL GILBERT | ON FILE |
| MICHAEL GILHOOL | ON FILE |
| MICHAEL GILINSKY | ON FILE |
| MICHAEL GILLELAND | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLIES | ON FILE |
| MICHAEL GILLIS | ON FILE |
| MICHAEL GILLMAN | ON FILE |
| MICHAEL GILROY | ON FILE |
| MICHAEL GINNANE | ON FILE |
| MICHAEL GIORDANO | ON FILE |
| MICHAEL GIORGIO | ON FILE |
| MICHAEL GIOVANNIELLO | ON FILE |
| MICHAEL GIRARD | ON FILE |
| MICHAEL GIRMA | ON FILE |
| MICHAEL GIRONDA | ON FILE |
| MICHAEL GIROUARD | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL GIUDICE | ON FILE |
| MICHAEL GLAAB | ON FILE |
| MICHAEL GLADSTEIN | ON FILE |
| MICHAEL GLASHOW | ON FILE |
| MICHAEL GLASSMAN | ON FILE |
| MICHAEL GLAUBITZ | ON FILE |
| MICHAEL GLAVIN | ON FILE |
| MICHAEL GLEANER | ON FILE |
| MICHAEL GLEASON | ON FILE |
| MICHAEL GLEN | ON FILE |
| MICHAEL GLEN HARDMAN | ON FILE |
| MICHAEL GLENDENNING | ON FILE |
| MICHAEL GLENN | ON FILE |
| MICHAEL GLENN ATKINSON | ON FILE |
| MICHAEL GLESENKAMP | ON FILE |
| MICHAEL GLICAS | ON FILE |
| MICHAEL GLIDDEN | ON FILE |
| MICHAEL GLOVER | ON FILE |
| MICHAEL GLOVER | ON FILE |
| MICHAEL GLOVIS | ON FILE |
| MICHAEL GLUCK | ON FILE |
| MICHAEL GLYNN | ON FILE |
| MICHAEL GNIZAK | ON FILE |
| MICHAEL GOALEN | ON FILE |
| MICHAEL GODDARD | ON FILE |
| MICHAEL GODSIL | ON FILE |
| MICHAEL GOELZ | ON FILE |
| MICHAEL GOETZMAN | ON FILE |
| MICHAEL GOHLKE | ON FILE |
| MICHAEL GOHRING | ON FILE |
| MICHAEL GOLD | ON FILE |
| MICHAEL GOLDEN | ON FILE |
| MICHAEL GOLDING | ON FILE |
| MICHAEL GOLDMAN | ON FILE |
| MICHAEL GOLDSHMID | ON FILE |
| MICHAEL GOLDSTEIN | ON FILE |
| MICHAEL GOLDY | ON FILE |
| MICHAEL GOLEN | ON FILE |
| MICHAEL GOLOV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GOLZ | ON FILE |
| MICHAEL GOMBRICH | ON FILE |
| MICHAEL GOMES | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GONSALVES | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GOOCH | ON FILE |
| MICHAEL GOOD | ON FILE |
| MICHAEL GOOD | ON FILE |
| MICHAEL GOODALL | ON FILE |
| MICHAEL GOODLOW | ON FILE |
| MICHAEL GOODSON | ON FILE |
| MICHAEL GOOLSBY | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON BLUESTEIN | ON FILE |
| MICHAEL GORDON W | ON FILE |
| MICHAEL GORE | ON FILE |
| MICHAEL GORELIK | ON FILE |
| MICHAEL GORGY | ON FILE |
| MICHAEL GORODETSKY | ON FILE |
| MICHAEL GOUDCHAUX | ON FILE |
| MICHAEL GOUGH | ON FILE |
| MICHAEL GOZZO | ON FILE |
| MICHAEL GRABBE | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRACE | ON FILE |
| MICHAEL GRADDY | ON FILE |
| MICHAEL GRADY | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRAHAM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GRANARA | ON FILE |
| MICHAEL GRANATA | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRANT KNOBLAUCH | ON FILE |
| MICHAEL GRANT MOHLMAN | ON FILE |
| MICHAEL GRAS | ON FILE |
| MICHAEL GRASSO | ON FILE |
| MICHAEL GRAUBERT | ON FILE |
| MICHAEL GRAUSO | ON FILE |
| MICHAEL GRAVES | ON FILE |
| MICHAEL GRAVES | ON FILE |
| MICHAEL GRAY | ON FILE |
| MICHAEL GRAYSON | ON FILE |
| MICHAEL GRAYSON | ON FILE |
| MICHAEL GRAZIANI | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREENBLATT | ON FILE |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENEMEIER | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY MATTFELD | ON FILE |
| MICHAEL GREGORY WITHAM | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GREKOSKI | ON FILE |
| MICHAEL GREKSA | ON FILE |
| MICHAEL GRENIER | ON FILE |
| MICHAEL GRIFFIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GRIFFITH | ON FILE |
| MICHAEL GRIGSBY | ON FILE |
| MICHAEL GRIMES | ON FILE |
| MICHAEL GRINBERG | ON FILE |
| MICHAEL GRIZZLE | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GROVE | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GRYSEN | ON FILE |
| MICHAEL GRZYWACZ | ON FILE |
| MICHAEL GUARINO | ON FILE |
| MICHAEL GUDAITIS | ON FILE |
| MICHAEL GUERRERA | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUERRIER | ON FILE |
| MICHAEL GUETHER | ON FILE |
| MICHAEL GUGGENHEIM | ON FILE |
| MICHAEL GUIBLEO | ON FILE |
| MICHAEL GUINTA | ON FILE |
| MICHAEL GUIRGUIS | ON FILE |
| MICHAEL GULASH | ON FILE |
| MICHAEL GUMA | ON FILE |
| MICHAEL GUNDERSON | ON FILE |
| MICHAEL GUNSTROM | ON FILE |
| MICHAEL GURTMAN | ON FILE |
| MICHAEL GUSWAY | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTMAN | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GUZZARDO | ON FILE |
| MICHAEL GWALTNEY | ON FILE |
| MICHAEL GWYN | ON FILE |
| MICHAEL H GOLDBERG | ON FILE |
| MICHAEL H PRUNER | ON FILE |
| MICHAEL HAAK | ON FILE |
| MICHAEL HAAS | ON FILE |
| MICHAEL HABIBI | ON FILE |
| MICHAEL HACHEY | ON FILE |
| MICHAEL HADDAD | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HAERTSCH | ON FILE |
| MICHAEL HAGEN | ON FILE |
| MICHAEL HAGGERTY | ON FILE |
| MICHAEL HAGOOD | ON FILE |
| MICHAEL HAIDUKE | ON FILE |
| MICHAEL HAKALA | ON FILE |
| MICHAEL HALE | ON FILE |
| MICHAEL HALEY | ON FILE |
| MICHAEL HALL | ON FILE |
| MICHAEL HALL | ON FILE |
| MICHAEL HALLETT | ON FILE |
| MICHAEL HALLIGAN | ON FILE |
| MICHAEL HALOW | ON FILE |
| MICHAEL HAMBERGER | ON FILE |
| MICHAEL HAMEL | ON FILE |
| MICHAEL HAMILL | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMLIN | ON FILE |
| MICHAEL HAMMON | ON FILE |
| MICHAEL HAMMONTREE | ON FILE |
| MICHAEL HAMPTON CAMPBELL | ON FILE |
| MICHAEL HANAHOE | ON FILE |
| MICHAEL HAND | ON FILE |
| MICHAEL HANDBY | ON FILE |
| MICHAEL HANDEL | ON FILE |
| MICHAEL HANLON | ON FILE |
| MICHAEL HANNA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HANNAH | ON FILE |
| MICHAEL HANNEMAN | ON FILE |
| MICHAEL HANNON | ON FILE |
| MICHAEL HANSACK | ON FILE |
| MICHAEL HANSAN | ON FILE |
| MICHAEL HANSEN | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HARDING | ON FILE |
| MICHAEL HARDTKE | ON FILE |
| MICHAEL HARDY | ON FILE |
| MICHAEL HARGETT | ON FILE |
| MICHAEL HARKE | ON FILE |
| MICHAEL HARKLEROAD | ON FILE |
| MICHAEL HARLAN FAIR II | ON FILE |
| MICHAEL HARLOW | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARNER | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARRESKOV | ON FILE |
| MICHAEL HARRIETT | ON FILE |
| MICHAEL HARRILL | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARROW | ON FILE |
| MICHAEL HARRY SCEPANIAK | ON FILE |
| MICHAEL HART | ON FILE |
| MICHAEL HARTIGAN | ON FILE |
| MICHAEL HARTLAGE | ON FILE |
| MICHAEL HARTMAN | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HARTWIG | ON FILE |
| MICHAEL HARVEY | ON FILE |
| MICHAEL HARVEY | ON FILE |
| MICHAEL HARWARD | ON FILE |
| MICHAEL HASHIMOTO | ON FILE |
| MICHAEL HASSELSTROM | ON FILE |
| MICHAEL HASTINGS | ON FILE |
| MICHAEL HAUPERS | ON FILE |
| MICHAEL HAUSER | ON FILE |
| MICHAEL HAWKES | ON FILE |
| MICHAEL HAWKINS | ON FILE |
| MICHAEL HAWKINS | ON FILE |
| MICHAEL HAYBURN | ON FILE |
| MICHAEL HAYDEN | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES HUTSON | ON FILE |
| MICHAEL HAYS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HAYWARD | ON FILE |
| MICHAEL HAYYERI | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEARON | ON FILE |
| MICHAEL HEBRANK | ON FILE |
| MICHAEL HECHT | ON FILE |
| MICHAEL HEDLUND | ON FILE |
| MICHAEL HEFFETZ | ON FILE |
| MICHAEL HEINTZ | ON FILE |
| MICHAEL HEISE | ON FILE |
| MICHAEL HELM | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCHY | ON FILE |
| MICHAEL HENCLEWSKI | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HENDRIX | ON FILE |
| MICHAEL HENK | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HENNEK | ON FILE |
| MICHAEL HENNESSY | ON FILE |
| MICHAEL HENNING | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY BLOCK | ON FILE |
| MICHAEL HENRY BORGELT | ON FILE |
| MICHAEL HENSLEY | ON FILE |
| MICHAEL HEPPE | ON FILE |
| MICHAEL HER | ON FILE |
| MICHAEL HEREDIA | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERRERA | ON FILE |
| MICHAEL HERRON | ON FILE |
| MICHAEL HERTZFELDT | ON FILE |
| MICHAEL HESS | ON FILE |
| MICHAEL HESSE | ON FILE |
| MICHAEL HESSERT | ON FILE |
| MICHAEL HETTMAN | ON FILE |
| MICHAEL HEU | ON FILE |
| MICHAEL HICKENBOTHAM | ON FILE |
| MICHAEL HICKEY | ON FILE |
| MICHAEL HICKINBOTHAM | ON FILE |
| MICHAEL HICKS | ON FILE |
| MICHAEL HIDALGO | ON FILE |
| MICHAEL HIGGINS | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILGARTNER | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HINES | ON FILE |
| MICHAEL HINH | ON FILE |
| MICHAEL HINSINGER | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HIRAOKA | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRSHON | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOANG PHI LONG NGUYEN | ON FILE |
| MICHAEL HOBSON | ON FILE |
| MICHAEL HOCH | ON FILE |
| MICHAEL HODGE | ON FILE |
| MICHAEL HODGES | ON FILE |
| MICHAEL HODGES HEISER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HOEHN | ON FILE |
| MICHAEL HOFFMANN | ON FILE |
| MICHAEL HOGGAN | ON FILE |
| MICHAEL HOGUE | ON FILE |
| MICHAEL HOI MING CHEUNG | ON FILE |
| MICHAEL HOLBROOK | ON FILE |
| MICHAEL HOLDEN | ON FILE |
| MICHAEL HOLDRIDGE | ON FILE |
| MICHAEL HOLE | ON FILE |
| MICHAEL HOLGUIN | ON FILE |
| MICHAEL HOLLAND | ON FILE |
| MICHAEL HOLLAND | ON FILE |
| MICHAEL HOLLEN WILLINGHAM | ON FILE |
| MICHAEL HOLLENDONNER | ON FILE |
| MICHAEL HOLLERMAN | ON FILE |
| MICHAEL HOLLINGSED | ON FILE |
| MICHAEL HOLLINGSWORTH | ON FILE |
| MICHAEL HOLLISTER | ON FILE |
| MICHAEL HOLLMAN | ON FILE |
| MICHAEL HOLLOWAY | ON FILE |
| MICHAEL HOLM | ON FILE |
| MICHAEL HOLMBERG | ON FILE |
| MICHAEL HOLT | ON FILE |
| MICHAEL HOLTMAN | ON FILE |
| MICHAEL HOLTZSCHER | ON FILE |
| MICHAEL HONAR | ON FILE |
| MICHAEL HOON | ON FILE |
| MICHAEL HOOPER JR | ON FILE |
| MICHAEL HOOVER | ON FILE |
| MICHAEL HOPKINS | ON FILE |
| MICHAEL HOPKINS SR | ON FILE |
| MICHAEL HORN | ON FILE |
| MICHAEL HORNSBY | ON FILE |
| MICHAEL HOSKINS | ON FILE |
| MICHAEL HOTUJEC | ON FILE |
| MICHAEL HOU | ON FILE |
| MICHAEL HOUCK | ON FILE |
| MICHAEL HOURANI | ON FILE |
| MICHAEL HOUSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL HOUSTON | ON FILE |
| MICHAEL HOVRALUCK III | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD KUYKENDALL | ON FILE |
| MICHAEL HOWARD RAYMOND | ON FILE |
| MICHAEL HOWELL | ON FILE |
| MICHAEL HOWELL WIGGINS | ON FILE |
| MICHAEL HOWLEY | ON FILE |
| MICHAEL HOY | ON FILE |
| MICHAEL HRISHENKO | ON FILE |
| MICHAEL HSIEH | ON FILE |
| MICHAEL HU | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUDDY | ON FILE |
| MICHAEL HUDOME | ON FILE |
| MICHAEL HUDSON | ON FILE |
| MICHAEL HUERTAS | ON FILE |
| MICHAEL HUFF | ON FILE |
| MICHAEL HUFFMAN | ON FILE |
| MICHAEL HUFFMAN | ON FILE |
| MICHAEL HUGGHINS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGH MCCLUNG | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHEY | ON FILE |
| MICHAEL HUIE | ON FILE |
| MICHAEL HULBERT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HUMBER | ON FILE |
| MICHAEL HUMME | ON FILE |
| MICHAEL HUMPHREYS | ON FILE |
| MICHAEL HUMPHRIES | ON FILE |
| MICHAEL HUNT | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HURT | ON FILE |
| MICHAEL HUSTED | ON FILE |
| MICHAEL HUSTON | ON FILE |
| MICHAEL HUSTON | ON FILE |
| MICHAEL HUTSON | ON FILE |
| MICHAEL HWANG | ON FILE |
| MICHAEL HYUN KIM | ON FILE |
| MICHAEL I SAMULAK | ON FILE |
| MICHAEL IAKOVOU | ON FILE |
| MICHAEL IAN CALMIS | ON FILE |
| MICHAEL IANNONE | ON FILE |
| MICHAEL IGLESIAS | ON FILE |
| MICHAEL IHIONU | ON FILE |
| MICHAEL ILIZALITURRI | ON FILE |
| MICHAEL ILLIANO | ON FILE |
| MICHAEL IMAN | ON FILE |
| MICHAEL IMMELL | ON FILE |
| MICHAEL IMPULLITTI | ON FILE |
| MICHAEL INDELLI | ON FILE |
| MICHAEL INDERLIN | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INHO CHUNG | ON FILE |
| MICHAEL INOCENTES | ON FILE |
| MICHAEL IOFFE | ON FILE |
| MICHAEL IOVINO | ON FILE |
| MICHAEL IRELAND | ON FILE |
| MICHAEL IRISH | ON FILE |
| MICHAEL IRWIN | ON FILE |
| MICHAEL ISCOVITZ | ON FILE |
| MICHAEL ISHIDA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ISKANDARANI | ON FILE |
| MICHAEL ISRAELI | ON FILE |
| MICHAEL ISSEKS | ON FILE |
| MICHAEL ITALIANO | ON FILE |
| MICHAEL ITKOFF | ON FILE |
| MICHAEL IVANCHUK | ON FILE |
| MICHAEL J ADRAGNA | ON FILE |
| MICHAEL J ATKINSON | ON FILE |
| MICHAEL J BOSILJEVAC | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J BUCKWALTER | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL J COVELUSKY | ON FILE |
| MICHAEL J GOLDIN | ON FILE |
| MICHAEL J GOLDSMITH | ON FILE |
| MICHAEL J GRAINGER | ON FILE |
| MICHAEL J GRIPPI | ON FILE |
| MICHAEL J GUNN | ON FILE |
| MICHAEL J JACKSON JR | ON FILE |
| MICHAEL J KNIGHT | ON FILE |
| MICHAEL J LABOMBARD | ON FILE |
| MICHAEL J LIND | ON FILE |
| MICHAEL J MAHONEY | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL J PINCUS | ON FILE |
| MICHAEL J POLLIO | ON FILE |
| MICHAEL J QUINN | ON FILE |
| MICHAEL J SCICHILONE | ON FILE |
| MICHAEL J SIMSCUK | ON FILE |
| MICHAEL J SNOWMAN | ON FILE |
| MICHAEL J WEISMAN | ON FILE |
| MICHAEL JACINTO | ON FILE |
| MICHAEL JACKNESS | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACOB | ON FILE |
| MICHAEL JACOBS | ON FILE |
| MICHAEL JACOBS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JACOBSEN | ON FILE |
| MICHAEL JACOBSEN | ON FILE |
| MICHAEL JACQUES | ON FILE |
| MICHAEL JAHN | ON FILE |
| MICHAEL JAHN | ON FILE |
| MICHAEL JAIMES | ON FILE |
| MICHAEL JAIRUS MCLAUGHLIN | ON FILE |
| MICHAEL JAJAUN WASHINGTON | ON FILE |
| MICHAEL JAKUBOWSKI | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES CHIAKULAS | ON FILE |
| MICHAEL JAMES CYR | ON FILE |
| MICHAEL JAMES GARTNER | ON FILE |
| MICHAEL JAMES HABUDA | ON FILE |
| MICHAEL JAMES IRVING | ON FILE |
| MICHAEL JAMES LAMB | ON FILE |
| MICHAEL JAMES MAILEN | ON FILE |
| MICHAEL JAMES MENICHETTI | ON FILE |
| MICHAEL JAMES PARISI | ON FILE |
| MICHAEL JAMES POMO | ON FILE |
| MICHAEL JAMES RATKOVICH | ON FILE |
| MICHAEL JAMES REYES JAMLANG | ON FILE |
| MICHAEL JAMES RIVERA | ON FILE |
| MICHAEL JAMES SENECA | ON FILE |
| MICHAEL JAMES STRONG | ON FILE |
| MICHAEL JAMES SVITAK | ON FILE |
| MICHAEL JAMES THOMPSON | ON FILE |
| MICHAEL JAMES WATSON | ON FILE |
| MICHAEL JAMON DEGUZMAN | ON FILE |
| MICHAEL JANG | ON FILE |
| MICHAEL JANNAIN | ON FILE |
| MICHAEL JARANTILLA | ON FILE |
| MICHAEL JARMUZ | ON FILE |
| MICHAEL JARRID GRAHAM | ON FILE |
| MICHAEL JASON SHOAF | ON FILE |
| MICHAEL JASON SIEGEL | ON FILE |
| MICHAEL JAUBERT | ON FILE |
| MICHAEL JAUCIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JAY PRICE JR | ON FILE |
| MICHAEL JAY WARNER | ON FILE |
| MICHAEL JEANS | ON FILE |
| MICHAEL JEANS | ON FILE |
| MICHAEL JEFFERSON | ON FILE |
| MICHAEL JEFFREY LUCAS | ON FILE |
| MICHAEL JENDZA | ON FILE |
| MICHAEL JENKS | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JEPPESEN | ON FILE |
| MICHAEL JESSIER | ON FILE |
| MICHAEL JEWISON | ON FILE |
| MICHAEL JI | ON FILE |
| MICHAEL JIANG | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIN | ON FILE |
| MICHAEL JIN SO | ON FILE |
| MICHAEL JOEL HAIRSTON | ON FILE |
| MICHAEL JOHANNSEN | ON FILE |
| MICHAEL JOHANSEN | ON FILE |
| MICHAEL JOHANSSON | ON FILE |
| MICHAEL JOHLES | ON FILE |
| MICHAEL JOHN BIASATTI | ON FILE |
| MICHAEL JOHN CURRAN | ON FILE |
| MICHAEL JOHN GUTBROD | ON FILE |
| MICHAEL JOHN HERRING | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN MILLER | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |
| MICHAEL JOHN ROETTGER | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JOHN SCHOONOVER | ON FILE |
| MICHAEL JOHN SHAEFFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOHN TERRELL | ON FILE |
| MICHAEL JOHN THOMANN | ON FILE |
| MICHAEL JOHN WAJDA | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSTON | ON FILE |
| MICHAEL JOLLY | ON FILE |
| MICHAEL JON ACTON | ON FILE |
| MICHAEL JON EBERHARDT | ON FILE |
| MICHAEL JON MORAN | ON FILE |
| MICHAEL JONAS COGO | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES, JR | ON FILE |
| MICHAEL JOOS | ON FILE |
| MICHAEL JORDAN | ON FILE |
| MICHAEL JORDET | ON FILE |
| MICHAEL JORGENSEN | ON FILE |
| MICHAEL JOSE CORNEJO | ON FILE |
| MICHAEL JOSE GROFF | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| MICHAEL JOSEPH ANDERSON | ON FILE |
| MICHAEL JOSEPH BUZZI | ON FILE |
| MICHAEL JOSEPH CARRICO | ON FILE |
| MICHAEL JOSEPH CHROMEY | ON FILE |
| MICHAEL JOSEPH CIEMKO | ON FILE |
| MICHAEL JOSEPH COOPER | ON FILE |
| MICHAEL JOSEPH DAVENPORT | ON FILE |
| MICHAEL JOSEPH DITULLIO | ON FILE |
| MICHAEL JOSEPH FILLALAN | ON FILE |
| MICHAEL JOSEPH HAID | ON FILE |
| MICHAEL JOSEPH HARTNETT | ON FILE |
| MICHAEL JOSEPH KEENAN | ON FILE |
| MICHAEL JOSEPH LASSITER | ON FILE |
| MICHAEL JOSEPH LONG | ON FILE |
| MICHAEL JOSEPH LORINGER | ON FILE |
| MICHAEL JOSEPH MADEJ | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH MCLEOD | ON FILE |
| MICHAEL JOSEPH MONGAN | ON FILE |
| MICHAEL JOSEPH OVADIA | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOSEPH PATTERSON | ON FILE |
| MICHAEL JOSEPH SANTORSOLA | ON FILE |
| MICHAEL JOSEPH SLAVIN | ON FILE |
| MICHAEL JOSEPH VACCARELLI | ON FILE |
| MICHAEL JOSEPH WILDES | ON FILE |
| MICHAEL JOSEPH WNUK | ON FILE |
| MICHAEL JOSEPH ZALESKI | ON FILE |
| MICHAEL JOSEPH ZAREMBA | ON FILE |
| MICHAEL JOSHUA KUSHNER | ON FILE |
| MICHAEL JOSLIN | ON FILE |
| MICHAEL JR RICHARDSON | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL JUNG | ON FILE |
| MICHAEL JUNG | ON FILE |
| MICHAEL JUNYOUNG LEE | ON FILE |
| MICHAEL JUSTICE | ON FILE |
| MICHAEL JUSTILIEN | ON FILE |
| MICHAEL JUSTIN RAMAR | ON FILE |
| MICHAEL JUSTUN JALONEN | ON FILE |
| MICHAEL JUZWICK | ON FILE |
| MICHAEL K FLURY | ON FILE |
| MICHAEL K TENG | ON FILE |
| MICHAEL K TRAN | ON FILE |
| MICHAEL KAH | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KAISHER | ON FILE |
| MICHAEL KALATHAS | ON FILE |
| MICHAEL KALE | ON FILE |
| MICHAEL KALEMKARYAN | ON FILE |
| MICHAEL KALID | ON FILE |
| MICHAEL KALTER | ON FILE |
| MICHAEL KAMAN | ON FILE |
| MICHAEL KAMBER | ON FILE |
| MICHAEL KAMINSKI | ON FILE |
| MICHAEL KAMINSKI | ON FILE |
| MICHAEL KANDZIORA | ON FILE |
| MICHAEL KANE | ON FILE |
| MICHAEL KANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KANG | ON FILE |
| MICHAEL KANTOR | ON FILE |
| MICHAEL KAPLA | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KAPPES | ON FILE |
| MICHAEL KARAGINES | ON FILE |
| MICHAEL KARB | ON FILE |
| MICHAEL KARIS | ON FILE |
| MICHAEL KARIUKI | ON FILE |
| MICHAEL KARR | ON FILE |
| MICHAEL KARUU | ON FILE |
| MICHAEL KASKOWITZ | ON FILE |
| MICHAEL KATES | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAUTZ | ON FILE |
| MICHAEL KAVELER | ON FILE |
| MICHAEL KAWAGUCHI | ON FILE |
| MICHAEL KAYLOR | ON FILE |
| MICHAEL KAZMIERCZAK | ON FILE |
| MICHAEL KEALEY | ON FILE |
| MICHAEL KEANE | ON FILE |
| MICHAEL KEARNEY | ON FILE |
| MICHAEL KEARNEY | ON FILE |
| MICHAEL KEDME | ON FILE |
| MICHAEL KEEDY | ON FILE |
| MICHAEL KEEFE | ON FILE |
| MICHAEL KEEGAN | ON FILE |
| MICHAEL KEITH BARTHELETTE | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLOGG | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KEMP | ON FILE |
| MICHAEL KEN BROWNING | ON FILE |
| MICHAEL KENDER | ON FILE |
| MICHAEL KENDRICK | ON FILE |
| MICHAEL KENISH | ON FILE |
| MICHAEL KENNEBECK | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNELL | ON FILE |
| MICHAEL KENNETH ANDREYCHAK | ON FILE |
| MICHAEL KENNETH SEE | ON FILE |
| MICHAEL KENNETHANTHONY JONES | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL KENYON | ON FILE |
| MICHAEL KEPPEL | ON FILE |
| MICHAEL KERCE | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERNER | ON FILE |
| MICHAEL KERNS | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERVIN | ON FILE |
| MICHAEL KESER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KEUNYONG LEE | ON FILE |
| MICHAEL KEVIN GODIN | ON FILE |
| MICHAEL KEVIN MACRONE | ON FILE |
| MICHAEL KEVIN MEARN | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KEYTON THOMAS | ON FILE |
| MICHAEL KHACHEKIAN | ON FILE |
| MICHAEL KHADAVI | ON FILE |
| MICHAEL KHAMIS | ON FILE |
| MICHAEL KHANDROS | ON FILE |
| MICHAEL KHOLAMIAN | ON FILE |
| MICHAEL KHOURY | ON FILE |
| MICHAEL KILBOURNE | ON FILE |
| MICHAEL KILINSKIS | ON FILE |
| MICHAEL KILLOUGH | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING OLSGAARD | ON FILE |
| MICHAEL KINGAN | ON FILE |
| MICHAEL KINNEY | ON FILE |
| MICHAEL KINZIE | ON FILE |
| MICHAEL KINZIE | ON FILE |
| MICHAEL KIRAKOSIAN | ON FILE |
| MICHAEL KIRBY | ON FILE |
| MICHAEL KIRBY | ON FILE |
| MICHAEL KIRKPATRICK | ON FILE |
| MICHAEL KIRWIN | ON FILE |
| MICHAEL KISH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KISNER | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLEINHANS | ON FILE |
| MICHAEL KLELE | ON FILE |
| MICHAEL KLEM | ON FILE |
| MICHAEL KLEMPA | ON FILE |
| MICHAEL KLICK | ON FILE |
| MICHAEL KLIMEK | ON FILE |
| MICHAEL KLUSEK | ON FILE |
| MICHAEL KNAPP | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT, II | ON FILE |
| MICHAEL KNITOWSKI | ON FILE |
| MICHAEL KNOWLES | ON FILE |
| MICHAEL KNOWLTON | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL KOCH | ON FILE |
| MICHAEL KOCHER | ON FILE |
| MICHAEL KOEHLER | ON FILE |
| MICHAEL KOENIG | ON FILE |
| MICHAEL KOFMAN | ON FILE |
| MICHAEL KOFSKI | ON FILE |
| MICHAEL KOHAGEN | ON FILE |
| MICHAEL KOHN | ON FILE |
| MICHAEL KONDRATIUK | ON FILE |
| MICHAEL KONG | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL KOOPONGSAKORN | ON FILE |
| MICHAEL KOPERA | ON FILE |
| MICHAEL KORB | ON FILE |
| MICHAEL KOREN | ON FILE |
| MICHAEL KORN | ON FILE |
| MICHAEL KORNMEYER | ON FILE |
| MICHAEL KOSCIELSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KOSKI | ON FILE |
| MICHAEL KOSLOWE | ON FILE |
| MICHAEL KOTECKI | ON FILE |
| MICHAEL KOTLARCHYK | ON FILE |
| MICHAEL KOTTHOFF | ON FILE |
| MICHAEL KOUMARAS | ON FILE |
| MICHAEL KOVAS | ON FILE |
| MICHAEL KOWALSKI | ON FILE |
| MICHAEL KOWITZ | ON FILE |
| MICHAEL KOZAR | ON FILE |
| MICHAEL KOZAR | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KOZUCH | ON FILE |
| MICHAEL KOZUCHOWSKI | ON FILE |
| MICHAEL KPANKYIN | ON FILE |
| MICHAEL KRAGNESS | ON FILE |
| MICHAEL KRAL | ON FILE |
| MICHAEL KRATLY | ON FILE |
| MICHAEL KRICK | ON FILE |
| MICHAEL KRISTY | ON FILE |
| MICHAEL KROTH | ON FILE |
| MICHAEL KRUEGER | ON FILE |
| MICHAEL KRUG | ON FILE |
| MICHAEL KRUPP | ON FILE |
| MICHAEL KRZYWICKI | ON FILE |
| MICHAEL KUEHNERT | ON FILE |
| MICHAEL KUESTER | ON FILE |
| MICHAEL KULIKOV | ON FILE |
| MICHAEL KUNZ | ON FILE |
| MICHAEL KUONEN | ON FILE |
| MICHAEL KUONI | ON FILE |
| MICHAEL KURINSKY | ON FILE |
| MICHAEL KURTZ | ON FILE |
| MICHAEL KUSMACK | ON FILE |
| MICHAEL KWAK | ON FILE |
| MICHAEL KWIATKOWSKI | ON FILE |
| MICHAEL KWONG | ON FILE |
| MICHAEL L MOORE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL L OSULLIVAN | ON FILE |
| MICHAEL L PORTER | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAAKE | ON FILE |
| MICHAEL LABAT | ON FILE |
| MICHAEL LACA | ON FILE |
| MICHAEL LACEN | ON FILE |
| MICHAEL LADIE | ON FILE |
| MICHAEL LADKA | ON FILE |
| MICHAEL LAFEMINA | ON FILE |
| MICHAEL LAFONTAINE JR | ON FILE |
| MICHAEL LAFORTE | ON FILE |
| MICHAEL LAGE | ON FILE |
| MICHAEL LAIDLEY | ON FILE |
| MICHAEL LAKE | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAMAINA | ON FILE |
| MICHAEL LAMAITA | ON FILE |
| MICHAEL LAMBOURNE | ON FILE |
| MICHAEL LAMBRIGHT | ON FILE |
| MICHAEL LAMIRAND | ON FILE |
| MICHAEL LAMONT | ON FILE |
| MICHAEL LANCASTER | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDIS | ON FILE |
| MICHAEL LANDON | ON FILE |
| MICHAEL LANDUCCI | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANGAN | ON FILE |
| MICHAEL LANGE | ON FILE |
| MICHAEL LANGENBERG | ON FILE |
| MICHAEL LANGER | ON FILE |
| MICHAEL LANNUTTI | ON FILE |
| MICHAEL LANTINO | ON FILE |
| MICHAEL LAOYE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LAPIDAKIS | ON FILE |
| MICHAEL LAPLACA | ON FILE |
| MICHAEL LAPORTE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LAPUEBLA | ON FILE |
| MICHAEL LARA | ON FILE |
| MICHAEL LARGER | ON FILE |
| MICHAEL LARKIN | ON FILE |
| MICHAEL LAROCQUE | ON FILE |
| MICHAEL LARSON | ON FILE |
| MICHAEL LARUE | ON FILE |
| MICHAEL LASAP | ON FILE |
| MICHAEL LASTER | ON FILE |
| MICHAEL LATRONICA | ON FILE |
| MICHAEL LATTIMORE | ON FILE |
| MICHAEL LATTNER | ON FILE |
| MICHAEL LAUFER | ON FILE |
| MICHAEL LAUKITIS | ON FILE |
| MICHAEL LAULETTA | ON FILE |
| MICHAEL LAURA | ON FILE |
| MICHAEL LAURENCEAU | ON FILE |
| MICHAEL LAURENT | ON FILE |
| MICHAEL LAVALLEE | ON FILE |
| MICHAEL LAVVA | ON FILE |
| MICHAEL LAWLER | ON FILE |
| MICHAEL LAWR | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE LOCKE | ON FILE |
| MICHAEL LAWRENCE MATTELIG | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LAWRENSON | ON FILE |
| MICHAEL LAZARUS | ON FILE |
| MICHAEL LE | ON FILE |
| MICHAEL LEARY | ON FILE |
| MICHAEL LEATHERMAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL LEAVITT | ON FILE |
| MICHAEL LEB | ON FILE |
| MICHAEL LEBHAR | ON FILE |
| MICHAEL LEBLANC | ON FILE |
| MICHAEL LEBLANC | ON FILE |
| MICHAEL LECOMPTE | ON FILE |
| MICHAEL LEDERER | ON FILE |
| MICHAEL LEDLOW | ON FILE |
| MICHAEL LEDOWSKY | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE ERICKSON | ON FILE |
| MICHAEL LEE HOOD | ON FILE |
| MICHAEL LEE JARMUS | ON FILE |
| MICHAEL LEE PENKA | ON FILE |
| MICHAEL LEE ROSE | ON FILE |
| MICHAEL LEE SON | ON FILE |
| MICHAEL LEFEVERS | ON FILE |
| MICHAEL LEFONTS | ON FILE |
| MICHAEL LEGER | ON FILE |
| MICHAEL LEGLEUX | ON FILE |
| MICHAEL LEGNAIOLI | ON FILE |
| MICHAEL LEHMANN | ON FILE |
| MICHAEL LEHRER | ON FILE |
| MICHAEL LEIBY | ON FILE |
| MICHAEL LEICHTENSCHLAG | ON FILE |
| MICHAEL LEININGER | ON FILE |
| MICHAEL LEINS | ON FILE |
| MICHAEL LEITE | ON FILE |
| MICHAEL LEITNER-YOUNG | ON FILE |
| MICHAEL LELCHITSKI | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL LEMA | ON FILE |
| MICHAEL LEMPEL | ON FILE |
| MICHAEL LEN MARIE | ON FILE |
| MICHAEL LENIX | ON FILE |
| MICHAEL LENTO | ON FILE |
| MICHAEL LEO | ON FILE |
| MICHAEL LEO DOUCET | ON FILE |
| MICHAEL LEON | ON FILE |
| MICHAEL LEON | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LEONETTI | ON FILE |
| MICHAEL LESCO | ON FILE |
| MICHAEL LESHOCK | ON FILE |
| MICHAEL LETIZIA | ON FILE |
| MICHAEL LETO | ON FILE |
| MICHAEL LETTINI | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEVALLE LACEY | ON FILE |
| MICHAEL LEVESQUE | ON FILE |
| MICHAEL LEVI | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEVINE | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEY | ON FILE |
| MICHAEL LEYDEN | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LIAM O SHAUGHNESSY | ON FILE |
| MICHAEL LIAM QUILLEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LIANG | ON FILE |
| MICHAEL LIANG | ON FILE |
| MICHAEL LIAO | ON FILE |
| MICHAEL LIAO | ON FILE |
| MICHAEL LIBERATOR-RANDALL | ON FILE |
| MICHAEL LIBOLT | ON FILE |
| MICHAEL LICHARDI | ON FILE |
| MICHAEL LIDDLE | ON FILE |
| MICHAEL LIEN | ON FILE |
| MICHAEL LIEVANO | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LINAWEAVER | ON FILE |
| MICHAEL LINCOLN | ON FILE |
| MICHAEL LINDEMUTH | ON FILE |
| MICHAEL LINDEN | ON FILE |
| MICHAEL LINDER | ON FILE |
| MICHAEL LINDER | ON FILE |
| MICHAEL LINDSAY | ON FILE |
| MICHAEL LINDSEY | ON FILE |
| MICHAEL LINE | ON FILE |
| MICHAEL LINGENHELD | ON FILE |
| MICHAEL LINSCHEID | ON FILE |
| MICHAEL LIPCAMON | ON FILE |
| MICHAEL LIPP | ON FILE |
| MICHAEL LISCIARELLI | ON FILE |
| MICHAEL LI-SEABROOKS | ON FILE |
| MICHAEL LISTER | ON FILE |
| MICHAEL LITMAN | ON FILE |
| MICHAEL LITTMAN | ON FILE |
| MICHAEL LIVELY | ON FILE |
| MICHAEL LIVERMORE | ON FILE |
| MICHAEL LIZARRAGA | ON FILE |
| MICHAEL LLEWELLYN-WILLIAMS | ON FILE |
| MICHAEL LLOYD | ON FILE |
| MICHAEL LOBIKIS | ON FILE |
| MICHAEL LOCHER | ON FILE |
| MICHAEL LOCKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LOCKHART | ON FILE |
| MICHAEL LOCKWOOD | ON FILE |
| MICHAEL LOEWENTHAL | ON FILE |
| MICHAEL LOFTHOUSE | ON FILE |
| MICHAEL LOFTIS | ON FILE |
| MICHAEL LOHR | ON FILE |
| MICHAEL LOJKOVIC | ON FILE |
| MICHAEL LOMBARDO | ON FILE |
| MICHAEL LOMBARSKI JR | ON FILE |
| MICHAEL LONDON | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONGENECKER | ON FILE |
| MICHAEL LOOMIS | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPUSHINSKY | ON FILE |
| MICHAEL LOREN KASUMOVIC | ON FILE |
| MICHAEL LORIA | ON FILE |
| MICHAEL LOUIS ANSELMO | ON FILE |
| MICHAEL LOUIS DILORETO | ON FILE |
| MICHAEL LOUIS DOWNS | ON FILE |
| MICHAEL LOUIS LEVINE | ON FILE |
| MICHAEL LOUIS PARKER | ON FILE |
| MICHAEL LOUIS SCHMITT | ON FILE |
| MICHAEL LOUIS WEINBERG | ON FILE |
| MICHAEL LOUSTALOT | ON FILE |
| MICHAEL LOUTFI | ON FILE |
| MICHAEL LOVATO | ON FILE |
| MICHAEL LOVE | ON FILE |
| MICHAEL LOVELIN | ON FILE |
| MICHAEL LOVROVICH | ON FILE |
| MICHAEL LOWRY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LOWTHORP | ON FILE |
| MICHAEL LOZANO | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LUCAS | ON FILE |
| MICHAEL LUCCHESI | ON FILE |
| MICHAEL LUCIUS | ON FILE |
| MICHAEL LUCKETT JR | ON FILE |
| MICHAEL LUDWIG | ON FILE |
| MICHAEL LUGONJA | ON FILE |
| MICHAEL LUJAN | ON FILE |
| MICHAEL LUKCHIS | ON FILE |
| MICHAEL LULAY | ON FILE |
| MICHAEL LUN | ON FILE |
| MICHAEL LUND | ON FILE |
| MICHAEL LUNDGREN | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUTE | ON FILE |
| MICHAEL LUTHER | ON FILE |
| MICHAEL LUTHNER | ON FILE |
| MICHAEL LUU | ON FILE |
| MICHAEL LUU | ON FILE |
| MICHAEL LY | ON FILE |
| MICHAEL LYNCH | ON FILE |
| MICHAEL LYNEIS | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYZANCHUK | ON FILE |
| MICHAEL M COUTU | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MAAIA | ON FILE |
| MICHAEL MACAULAY | ON FILE |
| MICHAEL MACDONALD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MACGINNIS | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MACKLIN | ON FILE |
| MICHAEL MADDEN | ON FILE |
| MICHAEL MADISON | ON FILE |
| MICHAEL MADORE | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MADRIGAL | ON FILE |
| MICHAEL MADURAS | ON FILE |
| MICHAEL MAFFEI | ON FILE |
| MICHAEL MAFFEI | ON FILE |
| MICHAEL MAGEE | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MAGINN | ON FILE |
| MICHAEL MAGNANT | ON FILE |
| MICHAEL MAGUSCHAK | ON FILE |
| MICHAEL MAHBOUB | ON FILE |
| MICHAEL MAHONEY | ON FILE |
| MICHAEL MAHONEY | ON FILE |
| MICHAEL MAIERSPERGER | ON FILE |
| MICHAEL MAIORANA | ON FILE |
| MICHAEL MALAN | ON FILE |
| MICHAEL MALCHIODI | ON FILE |
| MICHAEL MALEDON | ON FILE |
| MICHAEL MALINOWSKI | ON FILE |
| MICHAEL MALONEY | ON FILE |
| MICHAEL MALSBARY | ON FILE |
| MICHAEL MAMHOT | ON FILE |
| MICHAEL MANAHAN | ON FILE |
| MICHAEL MANANSALA | ON FILE |
| MICHAEL MANCIEL | ON FILE |
| MICHAEL MANCINI | ON FILE |
| MICHAEL MANDL | ON FILE |
| MICHAEL MANDLA | ON FILE |
| MICHAEL MANDUCA | ON FILE |
| MICHAEL MANELSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MANGIARELLI | ON FILE |
| MICHAEL MANGINO | ON FILE |
| MICHAEL MANN | ON FILE |
| MICHAEL MANN | ON FILE |
| MICHAEL MANNA | ON FILE |
| MICHAEL MANNING | ON FILE |
| MICHAEL MANNS | ON FILE |
| MICHAEL MANROSS | ON FILE |
| MICHAEL MANSFIELD | ON FILE |
| MICHAEL MANTIONE | ON FILE |
| MICHAEL MANUEL | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANZO | ON FILE |
| MICHAEL MARBURGER | ON FILE |
| MICHAEL MARCANO | ON FILE |
| MICHAEL MARCHMAN | ON FILE |
| MICHAEL MARCIANO | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARES | ON FILE |
| MICHAEL MARGOLIES | ON FILE |
| MICHAEL MARGOLIS | ON FILE |
| MICHAEL MARGOLIS | ON FILE |
| MICHAEL MARIANI | ON FILE |
| MICHAEL MARINE | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO OCCHIPINTI | ON FILE |
| MICHAEL MARIOTTI | ON FILE |
| MICHAEL MARKEY | ON FILE |
| MICHAEL MARKIEWICZ | ON FILE |
| MICHAEL MARKIN | ON FILE |
| MICHAEL MARKS | ON FILE |
| MICHAEL MARKUS PIESCHE | ON FILE |
| MICHAEL MARLOW | ON FILE |
| MICHAEL MARMAR | ON FILE |
| MICHAEL MARRITT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MARSH | ON FILE |
| MICHAEL MARSH | ON FILE |
| MICHAEL MARSHALL | ON FILE |
| MICHAEL MARTELLI | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN CHAMBERS | ON FILE |
| MICHAEL MARTIN HOWZE | ON FILE |
| MICHAEL MARTIN PAULSON | ON FILE |
| MICHAEL MARTIN TEN-KATE | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINI | ON FILE |
| MICHAEL MARTINO | ON FILE |
| MICHAEL MARX | ON FILE |
| MICHAEL MASASHI IKEZOE JR | ON FILE |
| MICHAEL MASCIO | ON FILE |
| MICHAEL MASENGARB | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASSARO | ON FILE |
| MICHAEL MASSIWER | ON FILE |
| MICHAEL MASTERS | ON FILE |
| MICHAEL MASTERSON | ON FILE |
| MICHAEL MATHENY | ON FILE |
| MICHAEL MATHERS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATHIEU | ON FILE |

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MATHIOUDAKIS | ON FILE |
| MICHAEL MATHIS | ON FILE |
| MICHAEL MATHISEN | ON FILE |
| MICHAEL MATIAS | ON FILE |
| MICHAEL MATICAN | ON FILE |
| MICHAEL MATIENZO | ON FILE |
| MICHAEL MATOS | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | ON FILE |
| MICHAEL MATTHEW UDOVIC | ON FILE |
| MICHAEL MATTHEW WHALEN | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MATTHEWS II | ON FILE |
| MICHAEL MATZKEVICH | ON FILE |
| MICHAEL MAU | ON FILE |
| MICHAEL MAURER | ON FILE |
| MICHAEL MAURIAL | ON FILE |
| MICHAEL MAY | ON FILE |
| MICHAEL MAY | ON FILE |
| MICHAEL MAYER | ON FILE |
| MICHAEL MAYER | ON FILE |
| MICHAEL MAYERNIK | ON FILE |
| MICHAEL MAYMAN | ON FILE |
| MICHAEL MAZE | ON FILE |
| MICHAEL MAZZANTE | ON FILE |
| MICHAEL MAZZOLA | ON FILE |
| MICHAEL MAZZOTTA | ON FILE |
| MICHAEL MCAFEE | ON FILE |
| MICHAEL MCALLISTER | ON FILE |
| MICHAEL MCANDREW | ON FILE |
| MICHAEL MCANDREW | ON FILE |
| MICHAEL MCARTHUR | ON FILE |
| MICHAEL MCATEE | ON FILE |
| MICHAEL MCCAFFETY | ON FILE |
| MICHAEL MCCAFFREY | ON FILE |
| MICHAEL MCCALL | ON FILE |
| MICHAEL MCCANN | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTY | ON FILE |
| MICHAEL MCCAULEY | ON FILE |
| MICHAEL MCCLAIN | ON FILE |
| MICHAEL MCCLELAND | ON FILE |
| MICHAEL MCCLOY | ON FILE |
| MICHAEL MCCLUNG | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCOMAS | ON FILE |
| MICHAEL MCCONNELL | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCOY | ON FILE |
| MICHAEL MCCOY | ON FILE |
| MICHAEL MCCOY-MUMOLA | ON FILE |
| MICHAEL MCCRADY | ON FILE |
| MICHAEL MCCREA | ON FILE |
| MICHAEL MCCREADY | ON FILE |
| MICHAEL MCCUBBIN | ON FILE |
| MICHAEL MCCULLOUGH | ON FILE |
| MICHAEL MCCUTCHEON | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDEVITT | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCDONOUGH | ON FILE |
| MICHAEL MCELVEEN | ON FILE |
| MICHAEL MCELYEA | ON FILE |
| MICHAEL MCENTIRE | ON FILE |
| MICHAEL MCEVOY | ON FILE |
| MICHAEL MCFADDEN | ON FILE |
| MICHAEL MCFARLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MCFARLAND | ON FILE |
| MICHAEL MCGARRITY | ON FILE |
| MICHAEL MCGAVRAN | ON FILE |
| MICHAEL MCGEHEE | ON FILE |
| MICHAEL MCGILLICUDDY | ON FILE |
| MICHAEL MCGINNIS | ON FILE |
| MICHAEL MCGOOGAN | ON FILE |
| MICHAEL MCGRANE | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGREW | ON FILE |
| MICHAEL MCGUIGAN | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCGUINNESS | ON FILE |
| MICHAEL MCHUGH | ON FILE |
| MICHAEL MCILVERY | ON FILE |
| MICHAEL MCJILTON | ON FILE |
| MICHAEL MCKAIG | ON FILE |
| MICHAEL MCKAY | ON FILE |
| MICHAEL MCKEEL | ON FILE |
| MICHAEL MCKENNA | ON FILE |
| MICHAEL MCKINLEY | ON FILE |
| MICHAEL MCKINON | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLEAN GRUNWALD | ON FILE |
| MICHAEL MCLEMORE | ON FILE |
| MICHAEL MCLERNON | ON FILE |
| MICHAEL MCLINDEN | ON FILE |
| MICHAEL MCMAHAN | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMANUS | ON FILE |
| MICHAEL MCMULLEN | ON FILE |
| MICHAEL MCNALLY | ON FILE |
| MICHAEL MCNAMARA | ON FILE |
| MICHAEL MCNARY | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL MCNEAL | ON FILE |
| MICHAEL MCNEIL | ON FILE |
| MICHAEL MCNEW | ON FILE |
| MICHAEL MCPHERSON | ON FILE |
| MICHAEL MCPHERSON | ON FILE |
| MICHAEL MCQUADE | ON FILE |
| MICHAEL MCQUAID | ON FILE |
| MICHAEL MCSHANE | ON FILE |
| MICHAEL MCSORLEY | ON FILE |
| MICHAEL MCSWAIN | ON FILE |
| MICHAEL MCSWEENEY | ON FILE |
| MICHAEL MCTATE | ON FILE |
| MICHAEL MCWAY | ON FILE |
| MICHAEL MEADE | ON FILE |
| MICHAEL MEADOWS | ON FILE |
| MICHAEL MEDEIROS | ON FILE |
| MICHAEL MEDINA | ON FILE |
| MICHAEL MEDLEY | ON FILE |
| MICHAEL MEDLEY | ON FILE |
| MICHAEL MEENAN | ON FILE |
| MICHAEL MEHLING | ON FILE |
| MICHAEL MEHREL | ON FILE |
| MICHAEL MEIERS | ON FILE |
| MICHAEL MEILAK | ON FILE |
| MICHAEL MEJIA | ON FILE |
| MICHAEL MELHAM | ON FILE |
| MICHAEL MELLON | ON FILE |
| MICHAEL MELTON | ON FILE |
| MICHAEL MELVIN | ON FILE |
| MICHAEL MELVYN SAYRE | ON FILE |
| MICHAEL MENASHI | ON FILE |
| MICHAEL MENDEL | ON FILE |
| MICHAEL MENDEN | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENICHETTI | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MENOYO | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MENTELE | ON FILE |
| MICHAEL MEOLA | ON FILE |
| MICHAEL MERAZ | ON FILE |
| MICHAEL MERCER | ON FILE |
| MICHAEL MEREDITH | ON FILE |
| MICHAEL MERHAR | ON FILE |
| MICHAEL MERID | ON FILE |
| MICHAEL MERLINI | ON FILE |
| MICHAEL MERRILL | ON FILE |
| MICHAEL MERRY | ON FILE |
| MICHAEL MERRY | ON FILE |
| MICHAEL MERTZ | ON FILE |
| MICHAEL MESSBAUER | ON FILE |
| MICHAEL MESSER | ON FILE |
| MICHAEL METTI | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MEWBORN | ON FILE |
| MICHAEL MEYERS | ON FILE |
| MICHAEL MEZA | ON FILE |
| MICHAEL MICELI | ON FILE |
| MICHAEL MICHALAK | ON FILE |
| MICHAEL MICHAUD | ON FILE |
| MICHAEL MIGNONE | ON FILE |
| MICHAEL MIHALKO | ON FILE |
| MICHAEL MILAM | ON FILE |
| MICHAEL MILBRAT | ON FILE |
| MICHAEL MILES | ON FILE |
| MICHAEL MILES | ON FILE |
| MICHAEL MILIAN | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER JR | ON FILE |
| MICHAEL MILLIKEN | ON FILE |
| MICHAEL MILLION | ON FILE |
| MICHAEL MILLS | ON FILE |
| MICHAEL MILORD | ON FILE |
| MICHAEL MILSAP | ON FILE |
| MICHAEL MILTON | ON FILE |
| MICHAEL MILWARD | ON FILE |
| MICHAEL MIMIAGA | ON FILE |
| MICHAEL MINARDO | ON FILE |
| MICHAEL MINDLIN | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINERVINI | ON FILE |
| MICHAEL MINGIONE | ON FILE |
| MICHAEL MINGONE | ON FILE |
| MICHAEL MINNICKS | ON FILE |
| MICHAEL MINSKY | ON FILE |
| MICHAEL MINTEN | ON FILE |
| MICHAEL MINTER | ON FILE |
| MICHAEL MIROLLA | ON FILE |
| MICHAEL MISHOU | ON FILE |
| MICHAEL MISIAK | ON FILE |
| MICHAEL MISNER | ON FILE |
| MICHAEL MISTRETTA | ON FILE |
| MICHAEL MISTUR | ON FILE |
| MICHAEL MITCHEL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHEM | ON FILE |
| MICHAEL MITCHEM | ON FILE |
| MICHAEL MITRI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL MIXELL | ON FILE |
| MICHAEL MIYAHARA | ON FILE |
| MICHAEL MIYAMOTO | ON FILE |
| MICHAEL MIYAMURA | ON FILE |
| MICHAEL MIZE | ON FILE |
| MICHAEL MJB | ON FILE |
| MICHAEL MNATSAKANIAN | ON FILE |
| MICHAEL MODABERPOUR | ON FILE |
| MICHAEL MODAFFERI | ON FILE |
| MICHAEL MODDERMAN | ON FILE |
| MICHAEL MOELLER | ON FILE |
| MICHAEL MOELLER | ON FILE |
| MICHAEL MOFFA | ON FILE |
| MICHAEL MOFFETT | ON FILE |
| MICHAEL MOGLEY | ON FILE |
| MICHAEL MOJARRO | ON FILE |
| MICHAEL MOKER | ON FILE |
| MICHAEL MOLBURY | ON FILE |
| MICHAEL MOLINA | ON FILE |
| MICHAEL MOLLOY | ON FILE |
| MICHAEL MONCTON | ON FILE |
| MICHAEL MONEY | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONJE | ON FILE |
| MICHAEL MONNIER | ON FILE |
| MICHAEL MONTAGUE | ON FILE |
| MICHAEL MONTALBANO | ON FILE |
| MICHAEL MONTEIRO | ON FILE |
| MICHAEL MONTEITH | ON FILE |
| MICHAEL MONTGOMERY | ON FILE |
| MICHAEL MOON | ON FILE |
| MICHAEL MOONEY | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MORABITO | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MORABITO | ON FILE |
| MICHAEL MORADIAN | ON FILE |
| MICHAEL MORAHAN | ON FILE |
| MICHAEL MORALES | ON FILE |
| MICHAEL MOREHOUSE | ON FILE |
| MICHAEL MOREIRAS | ON FILE |
| MICHAEL MORELLI | ON FILE |
| MICHAEL MORELLO | ON FILE |
| MICHAEL MORENO | ON FILE |
| MICHAEL MORETTI | ON FILE |
| MICHAEL MORFELD | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORICONI | ON FILE |
| MICHAEL MORIN | ON FILE |
| MICHAEL MORITZ | ON FILE |
| MICHAEL MOROWITZ | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORROW | ON FILE |
| MICHAEL MORSBY | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MORTENSON | ON FILE |
| MICHAEL MORTON | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MOSS | ON FILE |
| MICHAEL MOSSMAN | ON FILE |
| MICHAEL MOSTREL | ON FILE |
| MICHAEL MOTT | ON FILE |
| MICHAEL MOURICE MICHAEL | ON FILE |
| MICHAEL MOUSTAKAS | ON FILE |
| MICHAEL MOVAL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MOYA | ON FILE |
| MICHAEL MOZAYEK | ON FILE |
| MICHAEL MOZIE | ON FILE |
| MICHAEL MROZEK | ON FILE |
| MICHAEL MRSTIK | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUIRURI | ON FILE |
| MICHAEL MULEA | ON FILE |
| MICHAEL MULHOLLAND | ON FILE |
| MICHAEL MULKERN | ON FILE |
| MICHAEL MULLENHOUR | ON FILE |
| MICHAEL MULLER | ON FILE |
| MICHAEL MULLIN | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLVAIN | ON FILE |
| MICHAEL MUMFORD | ON FILE |
| MICHAEL MUNGER | ON FILE |
| MICHAEL MUNN | ON FILE |
| MICHAEL MUNOZ | ON FILE |
| MICHAEL MUNZER | ON FILE |
| MICHAEL MURAMOTO | ON FILE |
| MICHAEL MURILLO | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MUSARRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MUSCARELLA | ON FILE |
| MICHAEL MUSE | ON FILE |
| MICHAEL MUSGROVE | ON FILE |
| MICHAEL MUSSLER | ON FILE |
| MICHAEL MUSZYNSKI | ON FILE |
| MICHAEL MUTH | ON FILE |
| MICHAEL MWAMUNGA | ON FILE |
| MICHAEL MYERS | ON FILE |
| MICHAEL MYLAN | ON FILE |
| MICHAEL N CALO | ON FILE |
| MICHAEL N HARRIS | ON FILE |
| MICHAEL N JOACHIM | ON FILE |
| MICHAEL NADEL | ON FILE |
| MICHAEL NAGLE | ON FILE |
| MICHAEL NAKASHIMA | ON FILE |
| MICHAEL NAPOLITANO | ON FILE |
| MICHAEL NAREK SARKISIAN | ON FILE |
| MICHAEL NASEEF | ON FILE |
| MICHAEL NASMEH | ON FILE |
| MICHAEL NAU | ON FILE |
| MICHAEL NAUTA | ON FILE |
| MICHAEL NAVARRO | ON FILE |
| MICHAEL NAZARI | ON FILE |
| MICHAEL NAZAROF | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NEAL II | ON FILE |
| MICHAEL NEARY | ON FILE |
| MICHAEL NECHAY | ON FILE |
| MICHAEL NEDILSKY | ON FILE |
| MICHAEL NEELY | ON FILE |
| MICHAEL NEIBAUER | ON FILE |
| MICHAEL NEITZEL | ON FILE |
| MICHAEL NELLIGAN | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NEPH | ON FILE |
| MICHAEL NERO | ON FILE |
| MICHAEL NESTERUK | ON FILE |
| MICHAEL NEUMEYER | ON FILE |
| MICHAEL NEVARES | ON FILE |
| MICHAEL NEVES | ON FILE |
| MICHAEL NEW | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEZGODA | ON FILE |
| MICHAEL NG CADIZ | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN JR | ON FILE |
| MICHAEL NICE | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NIEDZWIEDZ | ON FILE |
| MICHAEL NIELD | ON FILE |
| MICHAEL NIEMIS | ON FILE |
| MICHAEL NIMER | ON FILE |
| MICHAEL NINIVAGGI | ON FILE |
| MICHAEL NINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL NINO JR MCCLAIN | ON FILE |
| MICHAEL NISHIMOTO | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NJUGUNA | ON FILE |
| MICHAEL NOAH | ON FILE |
| MICHAEL NOBILE | ON FILE |
| MICHAEL NOCERA | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLFO | ON FILE |
| MICHAEL NONNENMACHER | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NORLING | ON FILE |
| MICHAEL NORMAN | ON FILE |
| MICHAEL NORQUEST | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORTHEN | ON FILE |
| MICHAEL NORTHRUP | ON FILE |
| MICHAEL NOTCHEY | ON FILE |
| MICHAEL NOVAK | ON FILE |
| MICHAEL NOWAK | ON FILE |
| MICHAEL NOYES | ON FILE |
| MICHAEL NUNEZ | ON FILE |
| MICHAEL NUTTER | ON FILE |
| MICHAEL NZEOGU | ON FILE |
| MICHAEL O'CONNELL | ON FILE |
| MICHAEL O'CONNOR | ON FILE |
| MICHAEL O'CONNOR | ON FILE |
| MICHAEL O'GRADY | ON FILE |
| MICHAEL O'HAGAN | ON FILE |
| MICHAEL O'KANE | ON FILE |
| MICHAEL O'KEEFE | ON FILE |
| MICHAEL O'REGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL O'ROURKE | ON FILE |
| MICHAEL O'TOOLE | ON FILE |
| MICHAEL OATES | ON FILE |
| MICHAEL OATES | ON FILE |
| MICHAEL OBERMUELLER | ON FILE |
| MICHAEL OBERMULLER | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OCASIO | ON FILE |
| MICHAEL OCONNOR | ON FILE |
| MICHAEL O'CONNOR | ON FILE |
| MICHAEL ODONNELL | ON FILE |
| MICHAEL OENBRINK | ON FILE |
| MICHAEL OETTINGER | ON FILE |
| MICHAEL OETTINGER | ON FILE |
| MICHAEL OFORI | ON FILE |
| MICHAEL OGLESBY | ON FILE |
| MICHAEL OH | ON FILE |
| MICHAEL OHLSSON | ON FILE |
| MICHAEL OKALSKI | ON FILE |
| MICHAEL OKENY OKOT | ON FILE |
| MICHAEL OKONSKI | ON FILE |
| MICHAEL OKRAY | ON FILE |
| MICHAEL OLAUGHLIN | ON FILE |
| MICHAEL OLDANI | ON FILE |
| MICHAEL OLDS | ON FILE |
| MICHAEL OLEA | ON FILE |
| MICHAEL OLEARY | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLENTINE | ON FILE |
| MICHAEL OLINGER | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER HARRIS-LOVE | ON FILE |
| MICHAEL OLIVIERI | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL OLOCHE | ON FILE |
| MICHAEL OLSON | ON FILE |
| MICHAEL OLSON | ON FILE |
| MICHAEL OLSSON | ON FILE |
| MICHAEL OLUBAJO | ON FILE |
| MICHAEL OMALLEY | ON FILE |
| MICHAEL ONAGORUWA | ON FILE |
| MICHAEL ONEIL | ON FILE |
| MICHAEL ONEIL | ON FILE |
| MICHAEL O'NEIL | ON FILE |
| MICHAEL ONORATO | ON FILE |
| MICHAEL OPOKU | ON FILE |
| MICHAEL OPPENEER | ON FILE |
| MICHAEL OPPENHEISER | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL ORAVITZ | ON FILE |
| MICHAEL OREILLY | ON FILE |
| MICHAEL ORJIAKO | ON FILE |
| MICHAEL ORLANDO | ON FILE |
| MICHAEL ORQUIZ | ON FILE |
| MICHAEL ORR | ON FILE |
| MICHAEL ORT | ON FILE |
| MICHAEL ORTIZ | ON FILE |
| MICHAEL OSBORN | ON FILE |
| MICHAEL OSBORNE | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSHINS | ON FILE |
| MICHAEL OSIBOGUN | ON FILE |
| MICHAEL OSSA | ON FILE |
| MICHAEL OSTERHUS | ON FILE |
| MICHAEL OSTROSKI | ON FILE |
| MICHAEL OSWALD | ON FILE |
| MICHAEL OSWALD | ON FILE |
| MICHAEL OTOLORIN | ON FILE |
| MICHAEL OTT | ON FILE |
| MICHAEL OTTO | ON FILE |
| MICHAEL OUTEIRAL | ON FILE |
| MICHAEL OVERHOLT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL OVERMAN | ON FILE |
| MICHAEL OVERSTREET | ON FILE |
| MICHAEL OWEN DAVIS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OZEH | ON FILE |
| MICHAEL P ANGELINI | ON FILE |
| MICHAEL P DUBE | ON FILE |
| MICHAEL P RICHTER | ON FILE |
| MICHAEL P SWANSTON | ON FILE |
| MICHAEL P WEYER | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACIULLO | ON FILE |
| MICHAEL PADILLA | ON FILE |
| MICHAEL PADOVA | ON FILE |
| MICHAEL PAGAN | ON FILE |
| MICHAEL PAGANO | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PAINTER | ON FILE |
| MICHAEL PAIR | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALACIOS | ON FILE |
| MICHAEL PALER | ON FILE |
| MICHAEL PALEY | ON FILE |
| MICHAEL PALHIDAI | ON FILE |
| MICHAEL PALIZKAR | ON FILE |
| MICHAEL PALLANTE | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALUSZEK | ON FILE |
| MICHAEL PAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PANARELLO | ON FILE |
| MICHAEL PANCHARIAN | ON FILE |
| MICHAEL PANG | ON FILE |
| MICHAEL PANKRATZ | ON FILE |
| MICHAEL PAOLINI | ON FILE |
| MICHAEL PAPPACE | ON FILE |
| MICHAEL PAQUETTE | ON FILE |
| MICHAEL PARAGON | ON FILE |
| MICHAEL PARCELLS | ON FILE |
| MICHAEL PARHAM | ON FILE |
| MICHAEL PARITEE | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARKANSKIY | ON FILE |
| MICHAEL PARKER | ON FILE |
| MICHAEL PARKERSON | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARNELL | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARTRIDGE | ON FILE |
| MICHAEL PASCIUTO | ON FILE |
| MICHAEL PASSADE | ON FILE |
| MICHAEL PASSANANTE | ON FILE |
| MICHAEL PASSARO | ON FILE |
| MICHAEL PASTULA | ON FILE |
| MICHAEL PATE | ON FILE |
| MICHAEL PATRIC CALLAHAN | ON FILE |
| MICHAEL PATRICK CAROLAN | ON FILE |
| MICHAEL PATRICK MILLER | ON FILE |
| MICHAEL PATRICK NICHOLS | ON FILE |
| MICHAEL PATRICK NOYES | ON FILE |
| MICHAEL PATRICK O'CONNOR | ON FILE |
| MICHAEL PATSON | ON FILE |
| MICHAEL PATTANACHINDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PATTON | ON FILE |
| MICHAEL PAUL | ON FILE |
| MICHAEL PAUL GOFFMAN | ON FILE |
| MICHAEL PAUL LANE | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |
| MICHAEL PAUL O'BRIEN | ON FILE |
| MICHAEL PAUL RAJPOLT | ON FILE |
| MICHAEL PAUL VALKOSKY | ON FILE |
| MICHAEL PAULIN | ON FILE |
| MICHAEL PAULINO | ON FILE |
| MICHAEL PAULSON | ON FILE |
| MICHAEL PAVLOVICK | ON FILE |
| MICHAEL PAWLICKI | ON FILE |
| MICHAEL PAWLOWSKI | ON FILE |
| MICHAEL PAYUMO | ON FILE |
| MICHAEL PAZ | ON FILE |
| MICHAEL PEARSE | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEASE | ON FILE |
| MICHAEL PEDEN | ON FILE |
| MICHAEL PEDRICK | ON FILE |
| MICHAEL PEEK | ON FILE |
| MICHAEL PEELLE | ON FILE |
| MICHAEL PEER | ON FILE |
| MICHAEL PEERA | ON FILE |
| MICHAEL PEEVLER | ON FILE |
| MICHAEL PELLERIN | ON FILE |
| MICHAEL PELOQUIN | ON FILE |
| MICHAEL PELOZA | ON FILE |
| MICHAEL PENA | ON FILE |
| MICHAEL PENDERGAST | ON FILE |
| MICHAEL PENLAND | ON FILE |
| MICHAEL PENN | ON FILE |
| MICHAEL PENROD | ON FILE |
| MICHAEL PEOPLES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PEPE | ON FILE |
| MICHAEL PEPITONE | ON FILE |
| MICHAEL PEPLINSKI | ON FILE |
| MICHAEL PEREA | ON FILE |
| MICHAEL PEREGRINE | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERILLO | ON FILE |
| MICHAEL PERINO | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERNO | ON FILE |
| MICHAEL PEROZZI | ON FILE |
| MICHAEL PERRICONE | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERSINGER | ON FILE |
| MICHAEL PESA | ON FILE |
| MICHAEL PESCATORE | ON FILE |
| MICHAEL PESKAR | ON FILE |
| MICHAEL PETER | ON FILE |
| MICHAEL PETER GARRETSON | ON FILE |
| MICHAEL PETER MOLINARO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETKOVICH | ON FILE |
| MICHAEL PETRATOS | ON FILE |
| MICHAEL PETRELLI | ON FILE |
| MICHAEL PETRONE | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PETTY | ON FILE |
| MICHAEL PETTY | ON FILE |
| MICHAEL PETTYJOHN | ON FILE |
| MICHAEL PEYER | ON FILE |
| MICHAEL PEYTON VAN ACKER | ON FILE |
| MICHAEL PEZAN | ON FILE |
| MICHAEL PEZZUTO | ON FILE |
| MICHAEL PFAFF | ON FILE |
| MICHAEL PFISTER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAN | ON FILE |
| MICHAEL PHELPS | ON FILE |
| MICHAEL PHILBERT | ON FILE |
| MICHAEL PHILIP SPECKHARD | ON FILE |
| MICHAEL PHILIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHOEBUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL PIATEK | ON FILE |
| MICHAEL PICA | ON FILE |
| MICHAEL PICAZO | ON FILE |
| MICHAEL PICCIANO | ON FILE |
| MICHAEL PICCIRILLO | ON FILE |
| MICHAEL PICKERING | ON FILE |
| MICHAEL PICKERT | ON FILE |
| MICHAEL PICONE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIERCE NIGON | ON FILE |
| MICHAEL PIERSON | ON FILE |
| MICHAEL PIERY | ON FILE |
| MICHAEL PIESSENS | ON FILE |
| MICHAEL PIETZ | ON FILE |
| MICHAEL PILATO | ON FILE |
| MICHAEL PINEIRO | ON FILE |
| MICHAEL PINGEL | ON FILE |
| MICHAEL PINSON | ON FILE |
| MICHAEL PINTO | ON FILE |
| MICHAEL PINTO | ON FILE |
| MICHAEL PIOLATA | ON FILE |
| MICHAEL PIOTROWSKI | ON FILE |
| MICHAEL PIOTTER | ON FILE |
| MICHAEL PIPPINS | ON FILE |
| MICHAEL PISCANO | ON FILE |
| MICHAEL PISECKI | ON FILE |
| MICHAEL PISTOR | ON FILE |
| MICHAEL PITRE | ON FILE |
| MICHAEL PITT | ON FILE |
| MICHAEL PITTER | ON FILE |
| MICHAEL PITTORE | ON FILE |
| MICHAEL PIZZOLATO | ON FILE |
| MICHAEL PIZZONIA | ON FILE |
| MICHAEL PLATIS | ON FILE |
| MICHAEL PLESHTIYEV | ON FILE |
| MICHAEL PLICHTA | ON FILE |
| MICHAEL PLUMLEY | ON FILE |
| MICHAEL PLUMMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL POENG | ON FILE |
| MICHAEL POISSON | ON FILE |
| MICHAEL POLACSEK | ON FILE |
| MICHAEL POLCHOWSKI | ON FILE |
| MICHAEL POLLACK | ON FILE |
| MICHAEL POLLARD | ON FILE |
| MICHAEL POLZIN | ON FILE |
| MICHAEL POMAIBO | ON FILE |
| MICHAEL PONSIANO | ON FILE |
| MICHAEL PONSOLL | ON FILE |
| MICHAEL PONTO | ON FILE |
| MICHAEL POONG-HYUN LEE | ON FILE |
| MICHAEL POORE | ON FILE |
| MICHAEL POPDAN | ON FILE |
| MICHAEL PORFIDO | ON FILE |
| MICHAEL PORTEN | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTIS | ON FILE |
| MICHAEL PORTTIIN | ON FILE |
| MICHAEL POSZ | ON FILE |
| MICHAEL POTILLO | ON FILE |
| MICHAEL POULSON | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWERS | ON FILE |
| MICHAEL POWERS | ON FILE |
| MICHAEL POYTHRESS | ON FILE |
| MICHAEL PRAHL | ON FILE |
| MICHAEL PRASKAVICH | ON FILE |
| MICHAEL PRATT | ON FILE |
| MICHAEL PRECOURT | ON FILE |
| MICHAEL PREDDY | ON FILE |
| MICHAEL PRENTICE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PRESLEY | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRETE | ON FILE |
| MICHAEL PRETZSCH | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRIDDY | ON FILE |
| MICHAEL PRIETO | ON FILE |
| MICHAEL PRIM | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROBST | ON FILE |
| MICHAEL PROCOPOI | ON FILE |
| MICHAEL PROFUMO | ON FILE |
| MICHAEL PROKOPEC | ON FILE |
| MICHAEL PROSKINE | ON FILE |
| MICHAEL PROTANO | ON FILE |
| MICHAEL PROUT | ON FILE |
| MICHAEL PROVENZA | ON FILE |
| MICHAEL PRUCHNIEWSKI | ON FILE |
| MICHAEL PRUDENCIO | ON FILE |
| MICHAEL PTASNIK | ON FILE |
| MICHAEL PUERTO | ON FILE |
| MICHAEL PUGH | ON FILE |
| MICHAEL PUGLIESE | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PULLANO | ON FILE |
| MICHAEL PULST | ON FILE |
| MICHAEL PUNTILLO | ON FILE |
| MICHAEL PURL | ON FILE |
| MICHAEL PURPURO | ON FILE |
| MICHAEL PURVES | ON FILE |
| MICHAEL PYE | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYTLEWSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL QIAN | ON FILE |
| MICHAEL QUESSENBERRY | ON FILE |
| MICHAEL QUICK | ON FILE |
| MICHAEL QUIGG | ON FILE |
| MICHAEL QUINNELL | ON FILE |
| MICHAEL QUIÑONES | ON FILE |
| MICHAEL QUINTINO | ON FILE |
| MICHAEL QUISENBERRY | ON FILE |
| MICHAEL R BLEMASTER | ON FILE |
| MICHAEL R CONWAY | ON FILE |
| MICHAEL R COUGHLIN | ON FILE |
| MICHAEL R KRUG | ON FILE |
| MICHAEL R LAGARDE | ON FILE |
| MICHAEL R NOVOTNY | ON FILE |
| MICHAEL R PETERSEN | ON FILE |
| MICHAEL R TALLENT | ON FILE |
| MICHAEL RABATIN | ON FILE |
| MICHAEL RABEL | ON FILE |
| MICHAEL RADCLIFFE | ON FILE |
| MICHAEL RADEZ | ON FILE |
| MICHAEL RADFORD | ON FILE |
| MICHAEL RADOJEVIC | ON FILE |
| MICHAEL RADUJ | ON FILE |
| MICHAEL RADWAN | ON FILE |
| MICHAEL RADZIMINSKI | ON FILE |
| MICHAEL RAEL SCHECHTER | ON FILE |
| MICHAEL RAFFERTY | ON FILE |
| MICHAEL RAGA-BARONE | ON FILE |
| MICHAEL RAINEY | ON FILE |
| MICHAEL RAINONE | ON FILE |
| MICHAEL RALPH | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS-CONTRERAS | ON FILE |
| MICHAEL RAMPTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RAMSEY | ON FILE |
| MICHAEL RANDOLPH | ON FILE |
| MICHAEL RANDOLPH | ON FILE |
| MICHAEL RANKERT | ON FILE |
| MICHAEL RANKIN | ON FILE |
| MICHAEL RARES | ON FILE |
| MICHAEL RARICK | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASPANTI | ON FILE |
| MICHAEL RATLIF | ON FILE |
| MICHAEL RAUSA | ON FILE |
| MICHAEL RAY | ON FILE |
| MICHAEL RAY | ON FILE |
| MICHAEL RAY CROMER | ON FILE |
| MICHAEL RAY DIANDA | ON FILE |
| MICHAEL RAY HAMILTON | ON FILE |
| MICHAEL RAY STOOKSBURY | ON FILE |
| MICHAEL RAYMOND BERNARD | ON FILE |
| MICHAEL RAYMOND GOW | ON FILE |
| MICHAEL REAGAN | ON FILE |
| MICHAEL REAGAN | ON FILE |
| MICHAEL REAL | ON FILE |
| MICHAEL REDDICK | ON FILE |
| MICHAEL REDER | ON FILE |
| MICHAEL REDIGER | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REES | ON FILE |
| MICHAEL REESE | ON FILE |
| MICHAEL REEVES | ON FILE |
| MICHAEL REGAN | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REHA | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REID | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL REID | ON FILE |
| MICHAEL REIDY | ON FILE |
| MICHAEL REIHING | ON FILE |
| MICHAEL REIJERSEN | ON FILE |
| MICHAEL REILLEY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REINBOLD | ON FILE |
| MICHAEL REINER | ON FILE |
| MICHAEL REININGER | ON FILE |
| MICHAEL REISS | ON FILE |
| MICHAEL REITER | ON FILE |
| MICHAEL REITZ | ON FILE |
| MICHAEL RENCZKOWSKI | ON FILE |
| MICHAEL RENNIER | ON FILE |
| MICHAEL RENO | ON FILE |
| MICHAEL RESCHKE | ON FILE |
| MICHAEL RESNICK | ON FILE |
| MICHAEL RESTA | ON FILE |
| MICHAEL RESURRECCION | ON FILE |
| MICHAEL RETHMAN | ON FILE |
| MICHAEL REVIS | ON FILE |
| MICHAEL REXRODE | ON FILE |
| MICHAEL REYES | ON FILE |
| MICHAEL REYNAL HARRIET | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOSO | ON FILE |
| MICHAEL REZAINIK | ON FILE |
| MICHAEL REZSOFI | ON FILE |
| MICHAEL RHEAUME | ON FILE |
| MICHAEL RHEE | ON FILE |
| MICHAEL RHEINTGEN | ON FILE |
| MICHAEL RHEINTGEN | ON FILE |
| MICHAEL RHO | ON FILE |
| MICHAEL RHOADES | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RHODES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RICCARDO | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICH | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RICHARD BORST | ON FILE |
| MICHAEL RICHARD LULEJIAN | ON FILE |
| MICHAEL RICHARD SPIES | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RICHARDSON | ON FILE |
| MICHAEL RICKETTS | ON FILE |
| MICHAEL RIDER | ON FILE |
| MICHAEL RIEDER | ON FILE |
| MICHAEL RIELY | ON FILE |
| MICHAEL RIEMAN | ON FILE |
| MICHAEL RIESENBERG | ON FILE |
| MICHAEL RIESS | ON FILE |
| MICHAEL RIFE | ON FILE |
| MICHAEL RIGGS | ON FILE |
| MICHAEL RILEY | ON FILE |
| MICHÁEL RILEY II | ON FILE |
| MICHAEL RILL | ON FILE |
| MICHAEL RINALDI | ON FILE |
| MICHAEL RINE | ON FILE |
| MICHAEL RINES | ON FILE |
| MICHAEL RINGEN | ON FILE |
| MICHAEL RIORDAN | ON FILE |
| MICHAEL RIPPE | ON FILE |
| MICHAEL RISI | ON FILE |
| MICHAEL RITTER | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIZKHARATI | ON FILE |
| MICHAEL ROA | ON FILE |
| MICHAEL ROACH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ROACHE | ON FILE |
| MICHAEL ROA-ESPINAL | ON FILE |
| MICHAEL ROATIS | ON FILE |
| MICHAEL ROBB | ON FILE |
| MICHAEL ROBBINS | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERT CALKINS | ON FILE |
| MICHAEL ROBERT CHAMBERS | ON FILE |
| MICHAEL ROBERT CIPRIANI | ON FILE |
| MICHAEL ROBERT GABRIAN | ON FILE |
| MICHAEL ROBERT LYNCH | ON FILE |
| MICHAEL ROBERT MALDONADO | ON FILE |
| MICHAEL ROBERT MARTIN | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MYERS | ON FILE |
| MICHAEL ROBERT SAINDON | ON FILE |
| MICHAEL ROBERT SCOTT | ON FILE |
| MICHAEL ROBERT SIGAL | ON FILE |
| MICHAEL ROBERT TUBBS | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROBERTI | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROCHE | ON FILE |
| MICHAEL ROCHELEAU | ON FILE |
| MICHAEL ROCKWELL | ON FILE |
| MICHAEL RODES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RODEY | ON FILE |
| MICHAEL RODGERS | ON FILE |
| MICHAEL RODGERS | ON FILE |
| MICHAEL RODOV | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL ROE | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROGER OPPIZZI | ON FILE |
| MICHAEL ROGERO | ON FILE |
| MICHAEL ROGERS | ON FILE |
| MICHAEL ROHR | ON FILE |
| MICHAEL ROITMAN | ON FILE |
| MICHAEL ROLLINS | ON FILE |
| MICHAEL ROLLINS | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | ON FILE |
| MICHAEL ROMIG | ON FILE |
| MICHAEL RONAGHY | ON FILE |
| MICHAEL RONCONI | ON FILE |
| MICHAEL RONER | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL ROONEY | ON FILE |
| MICHAEL ROOS HENSON | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROSA | ON FILE |
| MICHAEL ROSADO PAGAN | ON FILE |
| MICHAEL ROSALES | ON FILE |
| MICHAEL ROSATO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSELLE | ON FILE |
| MICHAEL ROSEMOND | ON FILE |
| MICHAEL ROSENKRANTZ | ON FILE |
| MICHAEL ROSETE | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSSATO-BENNETT | ON FILE |
| MICHAEL ROSSI | ON FILE |
| MICHAEL ROSSMAN | ON FILE |
| MICHAEL ROTH | ON FILE |
| MICHAEL ROTHENBUCHER | ON FILE |
| MICHAEL ROTHFELDT | ON FILE |
| MICHAEL ROTHMAN | ON FILE |
| MICHAEL ROUB | ON FILE |
| MICHAEL ROUPE | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL ROWE | ON FILE |
| MICHAEL ROWE II | ON FILE |
| MICHAEL ROWLEY | ON FILE |
| MICHAEL ROY | ON FILE |
| MICHAEL ROY KOTELES JR | ON FILE |
| MICHAEL ROYAL | ON FILE |
| MICHAEL RUANE | ON FILE |
| MICHAEL RUBIN | ON FILE |
| MICHAEL RUBINSTEIN | ON FILE |
| MICHAEL RUBY | ON FILE |
| MICHAEL RUDIN | ON FILE |
| MICHAEL RUESCH | ON FILE |
| MICHAEL RUGG | ON FILE |
| MICHAEL RUGGERO | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUPRICH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RUSCH | ON FILE |
| MICHAEL RUSCHE | ON FILE |
| MICHAEL RUSS | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL FORTWENGLER | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUST | ON FILE |
| MICHAEL RUTH | ON FILE |
| MICHAEL RUTKOWSKI | ON FILE |
| MICHAEL RUTLEDGE | ON FILE |
| MICHAEL RUTTER | ON FILE |
| MICHAEL RUVALCABA | ON FILE |
| MICHAEL RUXIN | ON FILE |
| MICHAEL RYALLS | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN BILLINGSLEY | ON FILE |
| MICHAEL RYAN BROWN | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYBAS | ON FILE |
| MICHAEL RYVKIN | ON FILE |
| MICHAEL RZOMP | ON FILE |
| MICHAEL S BYRNE | ON FILE |
| MICHAEL S CARREIRO | ON FILE |
| MICHAEL S CHESEBRO | ON FILE |
| MICHAEL S FREEMAN | ON FILE |
| MICHAEL S MEROLLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL S MILAZZO | ON FILE |
| MICHAEL SAALFELD | ON FILE |
| MICHAEL SABAUGH | ON FILE |
| MICHAEL SABO | ON FILE |
| MICHAEL SABOGAL | ON FILE |
| MICHAEL SABOR | ON FILE |
| MICHAEL SACHELI | ON FILE |
| MICHAEL SADLER | ON FILE |
| MICHAEL SADRI | ON FILE |
| MICHAEL SAENZ | ON FILE |
| MICHAEL SAHDEV | ON FILE |
| MICHAEL SAIGER | ON FILE |
| MICHAEL SAILER | ON FILE |
| MICHAEL SAITO | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SALAZAR | ON FILE |
| MICHAEL SALDIVAR | ON FILE |
| MICHAEL SALEEB | ON FILE |
| MICHAEL SALINAS | ON FILE |
| MICHAEL SALMON | ON FILE |
| MICHAEL SALOMON | ON FILE |
| MICHAEL SALOMON | ON FILE |
| MICHAEL SALVADOR | ON FILE |
| MICHAEL SALVAGGI | ON FILE |
| MICHAEL SALVATORE MERSON | ON FILE |
| MICHAEL SAMBOR | ON FILE |
| MICHAEL SAMMONS | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMS | ON FILE |
| MICHAEL SAMUEL PORTERA | ON FILE |
| MICHAEL SAMUELS | ON FILE |
| MICHAEL SAMUELS RODRIGUEZ | ON FILE |
| MICHAEL SANBORNE | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SAND | ON FILE |
| MICHAEL SANDLER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SANDOZ | ON FILE |
| MICHAEL SANDS | ON FILE |
| MICHAEL SANDT | ON FILE |
| MICHAEL SANTAMARIA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTANNA | ON FILE |
| MICHAEL SANTISI | ON FILE |
| MICHAEL SANTOS | ON FILE |
| MICHAEL SANTOS-BATISTA | ON FILE |
| MICHAEL SARAVIS | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SARLITT | ON FILE |
| MICHAEL SARRO | ON FILE |
| MICHAEL SARTIN | ON FILE |
| MICHAEL SASSONE | ON FILE |
| MICHAEL SATEARY | ON FILE |
| MICHAEL SATTLER | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUTER | ON FILE |
| MICHAEL SAVARY JR | ON FILE |
| MICHAEL SAVAS MAFILIOS | ON FILE |
| MICHAEL SAVINO | ON FILE |
| MICHAEL SAVOIA | ON FILE |
| MICHAEL SAWICK | ON FILE |
| MICHAEL SAWICKI | ON FILE |
| MICHAEL SCABIS | ON FILE |
| MICHAEL SCAGLIONE | ON FILE |
| MICHAEL SCALIATINE | ON FILE |
| MICHAEL SCALISI | ON FILE |
| MICHAEL SCANLAN | ON FILE |
| MICHAEL SCANLON | ON FILE |
| MICHAEL SCARBOROUGH | ON FILE |
| MICHAEL SCHAAR | ON FILE |
| MICHAEL SCHAEFER | ON FILE |
| MICHAEL SCHAIMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SCHATZABEL | ON FILE |
| MICHAEL SCHEEL | ON FILE |
| MICHAEL SCHELL | ON FILE |
| MICHAEL SCHELLINGER | ON FILE |
| MICHAEL SCHIRO | ON FILE |
| MICHAEL SCHLAM | ON FILE |
| MICHAEL SCHLOSSER | ON FILE |
| MICHAEL SCHMALZ | ON FILE |
| MICHAEL SCHMICK | ON FILE |
| MICHAEL SCHMIDT | ON FILE |
| MICHAEL SCHMITZ | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNELKER | ON FILE |
| MICHAEL SCHOELLER | ON FILE |
| MICHAEL SCHOENECKER | ON FILE |
| MICHAEL SCHOENEWOLFF | ON FILE |
| MICHAEL SCHOETTLER | ON FILE |
| MICHAEL SCHOLL | ON FILE |
| MICHAEL SCHONEMAN | ON FILE |
| MICHAEL SCHOONOVER | ON FILE |
| MICHAEL SCHOTT | ON FILE |
| MICHAEL SCHROBO | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHROER | ON FILE |
| MICHAEL SCHUGART | ON FILE |
| MICHAEL SCHULTE | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHUMACHER | ON FILE |
| MICHAEL SCHUMACHER | ON FILE |
| MICHAEL SCHUSTER | ON FILE |
| MICHAEL SCHWAN | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SCHWEITZER | ON FILE |
| MICHAEL SCHWERDTFEGER | ON FILE |
| MICHAEL SCHWING | ON FILE |
| MICHAEL SCORNAVACCA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTT GETZ | ON FILE |
| MICHAEL SCOTT GOTTLIEB | ON FILE |
| MICHAEL SCOTT KUNKEL | ON FILE |
| MICHAEL SCOTT NEAL | ON FILE |
| MICHAEL SCOTT PARKER | ON FILE |
| MICHAEL SCOTT SECHRIST | ON FILE |
| MICHAEL SCOTT VANACKER | ON FILE |
| MICHAEL SCOTT WHEELER | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SCRABONIA | ON FILE |
| MICHAEL SCRUGGS | ON FILE |
| MICHAEL SEALE | ON FILE |
| MICHAEL SEAN CHEN | ON FILE |
| MICHAEL SEAN IVERS | ON FILE |
| MICHAEL SEAN RICHARDSON | ON FILE |
| MICHAEL SEAY III | ON FILE |
| MICHAEL SEBOLD | ON FILE |
| MICHAEL SEE | ON FILE |
| MICHAEL SEEDORF | ON FILE |
| MICHAEL SEGALINE | ON FILE |
| MICHAEL SEGO | ON FILE |
| MICHAEL SEGURA | ON FILE |
| MICHAEL SEIF | ON FILE |
| MICHAEL SEILER | ON FILE |
| MICHAEL SEITZ | ON FILE |
| MICHAEL SELLITTO | ON FILE |
| MICHAEL SELLITTO | ON FILE |
| MICHAEL SELOVER | ON FILE |
| MICHAEL SELUZITSKY | ON FILE |
| MICHAEL SEMERARO | ON FILE |
| MICHAEL SENGKEOMYXAY | ON FILE |
| MICHAEL SENO | ON FILE |
| MICHAEL SENOFF | ON FILE |
| MICHAEL SEO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL SEPTIMO | ON FILE |
| MICHAEL SERAFINJ SANGABRIEL | ON FILE |
| MICHAEL SERBUN | ON FILE |
| MICHAEL SERINO | ON FILE |
| MICHAEL SEROTA | ON FILE |
| MICHAEL SERRATA | ON FILE |
| MICHAEL SETTEDUCATE | ON FILE |
| MICHAEL SETUAIN | ON FILE |
| MICHAEL SEUELL | ON FILE |
| MICHAEL SEVILLA | ON FILE |
| MICHAEL SEWARD | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SEYMOUR | ON FILE |
| MICHAEL SHABON JAVID | ON FILE |
| MICHAEL SHACKELFORD | ON FILE |
| MICHAEL SHAGABAEV | ON FILE |
| MICHAEL SHAHAN | ON FILE |
| MICHAEL SHALENDRA BHIM | ON FILE |
| MICHAEL SHALOM JOSEPH | ON FILE |
| MICHAEL SHAMON | ON FILE |
| MICHAEL SHANE MOWRY | ON FILE |
| MICHAEL SHANNON | ON FILE |
| MICHAEL SHANNON | ON FILE |
| MICHAEL SHANNON SONES | ON FILE |
| MICHAEL SHARPE | ON FILE |
| MICHAEL SHAUWAY HOWO | ON FILE |
| MICHAEL SHAVERS | ON FILE |
| MICHAEL SHAWN FOX | ON FILE |
| MICHAEL SHEA | ON FILE |
| MICHAEL SHEA | ON FILE |
| MICHAEL SHEAKS | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHEY | ON FILE |
| MICHAEL SHEETS | ON FILE |
| MICHAEL SHEETS | ON FILE |
| MICHAEL SHEHATA | ON FILE |
| MICHAEL SHELLENBERGER | ON FILE |
| MICHAEL SHELTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SHERRILL | ON FILE |
| MICHAEL SHIBUYA | ON FILE |
| MICHAEL SHIELDS | ON FILE |
| MICHAEL SHIELDS | ON FILE |
| MICHAEL SHIFERAW | ON FILE |
| MICHAEL SHIN | ON FILE |
| MICHAEL SHINODA | ON FILE |
| MICHAEL SHIREY | ON FILE |
| MICHAEL SHIRLEY | ON FILE |
| MICHAEL SHIRLEY | ON FILE |
| MICHAEL SHIVERS | ON FILE |
| MICHAEL SHNAIDMAN | ON FILE |
| MICHAEL SHOLES | ON FILE |
| MICHAEL SHORT | ON FILE |
| MICHAEL SHORTELL | ON FILE |
| MICHAEL SHORTER | ON FILE |
| MICHAEL SHOTTS | ON FILE |
| MICHAEL SHOUP | ON FILE |
| MICHAEL SHOWELL | ON FILE |
| MICHAEL SHTEFAN | ON FILE |
| MICHAEL SHUGART | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SHUMADINE | ON FILE |
| MICHAEL SICILIANO | ON FILE |
| MICHAEL SIDAWAY | ON FILE |
| MICHAEL SIDAWI | ON FILE |
| MICHAEL SIDDERS | ON FILE |
| MICHAEL SIEDLECKI | ON FILE |
| MICHAEL SIENKIEWICZ | ON FILE |
| MICHAEL SIERZANT | ON FILE |
| MICHAEL SILBER | ON FILE |
| MICHAEL SILL | ON FILE |
| MICHAEL SILVA | ON FILE |
| MICHAEL SILVA | ON FILE |
| MICHAEL SILVANO | ON FILE |
| MICHAEL SILVERMAN | ON FILE |
| MICHAEL SILYE | ON FILE |
| MICHAEL SIMIONE JR | ON FILE |
| MICHAEL SIMKIN | ON FILE |



| NAME | EMAIL |
|---|---|
| MICHAEL SIMM | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMON | ON FILE |
| MICHAEL SIMON | ON FILE |
| MICHAEL SIMONE | ON FILE |
| MICHAEL SIMONELLI | ON FILE |
| MICHAEL SIMONETTI | ON FILE |
| MICHAEL SIMONSON | ON FILE |
| MICHAEL SIMPSON | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SINAY | ON FILE |
| MICHAEL SINEL | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGLETARY | ON FILE |
| MICHAEL SINOR | ON FILE |
| MICHAEL SIRACUSE | ON FILE |
| MICHAEL SIRAVO | ON FILE |
| MICHAEL SIRRINE | ON FILE |
| MICHAEL SISAMONE | ON FILE |
| MICHAEL SISK | ON FILE |
| MICHAEL SISK | ON FILE |
| MICHAEL SKARDA | ON FILE |
| MICHAEL SKEEHAN | ON FILE |
| MICHAEL SKERSICK | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SKINNER | ON FILE |
| MICHAEL SKIRCAK | ON FILE |
| MICHAEL SKRZYPEK | ON FILE |
| MICHAEL SLABITCHER | ON FILE |
| MICHAEL SLADE | ON FILE |
| MICHAEL SLATER | ON FILE |
| MICHAEL SLATER | ON FILE |
| MICHAEL SLATKIN | ON FILE |
| MICHAEL SLATTERY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL SLAVIN | ON FILE |
| MICHAEL SLOCUM | ON FILE |
| MICHAEL SMELTZER | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMOLYAK | ON FILE |
| MICHAEL SNEAD | ON FILE |
| MICHAEL SNEARLY | ON FILE |
| MICHAEL SNEED | ON FILE |
| MICHAEL SNELL | ON FILE |
| MICHAEL SNETZKO | ON FILE |
| MICHAEL SNIDER | ON FILE |
| MICHAEL SNOW | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOARES | ON FILE |
| MICHAEL SOBCZAK | ON FILE |
| MICHAEL SOBECK | ON FILE |
| MICHAEL SOCALL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SOK | ON FILE |
| MICHAEL SOLANO | ON FILE |
| MICHAEL SOLLAMI | ON FILE |
| MICHAEL SOLLE | ON FILE |
| MICHAEL SOLOCINSKI | ON FILE |
| MICHAEL SOLOMON | ON FILE |
| MICHAEL SOLOMON OSHMAN | ON FILE |
| MICHAEL SOMMER | ON FILE |
| MICHAEL SOMMERS | ON FILE |
| MICHAEL SON | ON FILE |
| MICHAEL SONDEREGGER | ON FILE |
| MICHAEL SONDERMANN | ON FILE |
| MICHAEL SONG | ON FILE |
| MICHAEL SONG | ON FILE |
| MICHAEL SONNIER | ON FILE |
| MICHAEL SOPER | ON FILE |
| MICHAEL SORBER | ON FILE |
| MICHAEL SORDAHL | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SORY | ON FILE |
| MICHAEL SORYAL | ON FILE |
| MICHAEL SPADACCINI | ON FILE |
| MICHAEL SPADONI | ON FILE |
| MICHAEL SPAEDY | ON FILE |
| MICHAEL SPAIN | ON FILE |
| MICHAEL SPEARMAN JR. | ON FILE |
| MICHAEL SPECIOSO | ON FILE |
| MICHAEL SPEIRS | ON FILE |
| MICHAEL SPICER | ON FILE |
| MICHAEL SPIEGEL | ON FILE |
| MICHAEL SPIEGLER | ON FILE |
| MICHAEL SPIESSBACH | ON FILE |
| MICHAEL SPILLANE | ON FILE |
| MICHAEL SPIVEY | ON FILE |
| MICHAEL SPLENDORE | ON FILE |
| MICHAEL SPOHN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SPRAGUE | ON FILE |
| MICHAEL SPRINGS | ON FILE |
| MICHAEL SPULLER | ON FILE |
| MICHAEL SPURLOCK | ON FILE |
| MICHAEL ST MARTIN | ON FILE |
| MICHAEL STAEHLING | ON FILE |
| MICHAEL STAGE | ON FILE |
| MICHAEL STAKEN | ON FILE |
| MICHAEL STALCUP | ON FILE |
| MICHAEL STALEY | ON FILE |
| MICHAEL STANEK | ON FILE |
| MICHAEL STANFILL | ON FILE |
| MICHAEL STANGEL | ON FILE |
| MICHAEL STANGHELLINI | ON FILE |
| MICHAEL STANICH | ON FILE |
| MICHAEL STANKIEWICZ | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STANLEY BECKER | ON FILE |
| MICHAEL STANLEY LISZKIEWICZ | ON FILE |
| MICHAEL STARK | ON FILE |
| MICHAEL STARKS | ON FILE |
| MICHAEL STASZEL | ON FILE |
| MICHAEL STAUBER | ON FILE |
| MICHAEL STEARNE | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEEN | ON FILE |
| MICHAEL STEFFEN | ON FILE |
| MICHAEL STEGER | ON FILE |
| MICHAEL STEGMAIER | ON FILE |
| MICHAEL STEIN | ON FILE |
| MICHAEL STEINBERG | ON FILE |
| MICHAEL STEINER | ON FILE |
| MICHAEL STEINERD | ON FILE |
| MICHAEL STEINMEYER | ON FILE |
| MICHAEL STENMAN | ON FILE |
| MICHAEL STENSTROM | ON FILE |
| MICHAEL STEPANIANDZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL STEPANOVIC | ON FILE |
| MICHAEL STEPHEN CONEY | ON FILE |
| MICHAEL STEPHEN GLEIM | ON FILE |
| MICHAEL STEPHEN HUDSON | ON FILE |
| MICHAEL STEPHEN MYER | ON FILE |
| MICHAEL STEPHEN SMITH | ON FILE |
| MICHAEL STEPHENS | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STETSON | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVEN ABRIL | ON FILE |
| MICHAEL STEVEN CRISTANCHO | ON FILE |
| MICHAEL STEVEN KARAM | ON FILE |
| MICHAEL STEVEN KRKUC | ON FILE |
| MICHAEL STEVEN LAUER | ON FILE |
| MICHAEL STEVEN ODAY | ON FILE |
| MICHAEL STEVEN ODELL | ON FILE |
| MICHAEL STEVEN SCOTT | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENSON | ON FILE |
| MICHAEL STEVENSON II | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STICKNEY | ON FILE |
| MICHAEL STIPPICH | ON FILE |
| MICHAEL STOCKER | ON FILE |
| MICHAEL STOCKWELL | ON FILE |
| MICHAEL STOJKOVIC | ON FILE |
| MICHAEL STOLARZ | ON FILE |
| MICHAEL STOLINS | ON FILE |
| MICHAEL STONE | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL STONE | ON FILE |
| MICHAEL STORIE | ON FILE |
| MICHAEL STOUT | ON FILE |
| MICHAEL STOVALL | ON FILE |
| MICHAEL STRAGNOLA | ON FILE |
| MICHAEL STRAIN | ON FILE |
| MICHAEL STRAMAGLIO | ON FILE |
| MICHAEL STRASBURGER | ON FILE |
| MICHAEL STREITER | ON FILE |
| MICHAEL STRINGFELLOW | ON FILE |
| MICHAEL STROHMAN | ON FILE |
| MICHAEL STRUBEL | ON FILE |
| MICHAEL STRUNK II | ON FILE |
| MICHAEL STUART | ON FILE |
| MICHAEL STUART CLINGERMAN | ON FILE |
| MICHAEL STUART MCMULLEN | ON FILE |
| MICHAEL STUDENT | ON FILE |
| MICHAEL STUHMER | ON FILE |
| MICHAEL STUTZMAN | ON FILE |
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUBIDO | ON FILE |
| MICHAEL SUCHOCKI | ON FILE |
| MICHAEL SUJEK | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUMNER | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUNDARARAMAN | ON FILE |
| MICHAEL SUNDINE | ON FILE |
| MICHAEL SUNG CHIN | ON FILE |
| MICHAEL SUNG PAEK | ON FILE |
| MICHAEL SUTTON | ON FILE |
| MICHAEL SUTTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SUTTON | ON FILE |
| MICHAEL SWARTZ | ON FILE |
| MICHAEL SWEENEY | ON FILE |
| MICHAEL SWENSON | ON FILE |
| MICHAEL SWIETLICKI | ON FILE |
| MICHAEL SWINDLER | ON FILE |
| MICHAEL SWINFORD | ON FILE |
| MICHAEL SWISHER | ON FILE |
| MICHAEL SWITICK | ON FILE |
| MICHAEL SWITZER | ON FILE |
| MICHAEL SYKORA | ON FILE |
| MICHAEL SYLVIA | ON FILE |
| MICHAEL SZABO | ON FILE |
| MICHAEL SZERENCSY | ON FILE |
| MICHAEL SZIPSZKY | ON FILE |
| MICHAEL SZULC | ON FILE |
| MICHAEL T BLUMEL | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL T SHINDELDECKER | ON FILE |
| MICHAEL TABONE | ON FILE |
| MICHAEL TABOR | ON FILE |
| MICHAEL TAEWUN MOON | ON FILE |
| MICHAEL TAKESHI UYEMURA | ON FILE |
| MICHAEL TALAVERA | ON FILE |
| MICHAEL TALBOTT | ON FILE |
| MICHAEL TALIERCIO | ON FILE |
| MICHAEL TALLEY | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAMAROV | ON FILE |
| MICHAEL TAMBERINO | ON FILE |
| MICHAEL TAMMARO | ON FILE |
| MICHAEL TAMMEN | ON FILE |
| MICHAEL TAN | ON FILE |
| MICHAEL TANG | ON FILE |
| MICHAEL TANGUAY | ON FILE |
| MICHAEL TANGUMA | ON FILE |
| MICHAEL TANNER | ON FILE |
| MICHAEL TANSEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TAPIA | ON FILE |
| MICHAEL TAPOLCI | ON FILE |
| MICHAEL TAPPER | ON FILE |
| MICHAEL TARDANICO | ON FILE |
| MICHAEL TARR | ON FILE |
| MICHAEL TARSI | ON FILE |
| MICHAEL TAUBMAN | ON FILE |
| MICHAEL TAUSHER | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TAYLOR GIRAUD | ON FILE |
| MICHAEL TCHALIKIAN | ON FILE |
| MICHAEL TEIFKE | ON FILE |
| MICHAEL TELANO | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL TEMPLETON | ON FILE |
| MICHAEL TENNANT | ON FILE |
| MICHAEL TERALD MCKIVERGAN | ON FILE |
| MICHAEL TERPKO | ON FILE |
| MICHAEL TERRAZAS | ON FILE |
| MICHAEL TERRENCE BOARDMAN | ON FILE |
| MICHAEL TERUYA | ON FILE |
| MICHAEL TESKE | ON FILE |
| MICHAEL TESTEN | ON FILE |
| MICHAEL THAI | ON FILE |
| MICHAEL THAI | ON FILE |
| MICHAEL THANH NGUYEN | ON FILE |
| MICHAEL THANTRON | ON FILE |
| MICHAEL THARP | ON FILE |
| MICHAEL THAYNE | ON FILE |
| MICHAEL THEODORE STAFF | ON FILE |
| MICHAEL THIBODEAU | ON FILE |
| MICHAEL THIEL | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS BOWLES | ON FILE |
| MICHAEL THOMAS CALDWELL | ON FILE |
| MICHAEL THOMAS CLARKE | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | ON FILE |
| MICHAEL THOMAS GREZZO | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS JR ROOSE | ON FILE |
| MICHAEL THOMAS KELLY | ON FILE |
| MICHAEL THOMAS NELSON | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS SLONEKER | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMAS ZAKARIAN | ON FILE |
| MICHAEL THOMASON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THORNTON | ON FILE |
| MICHAEL THORPE | ON FILE |
| MICHAEL THORSELL ROUGEAU | ON FILE |
| MICHAEL TIA | ON FILE |
| MICHAEL TIERNEY | ON FILE |
| MICHAEL TIGHE | ON FILE |
| MICHAEL TILGHMAN | ON FILE |
| MICHAEL TIMAL | ON FILE |
| MICHAEL TIMOTHY AULT | ON FILE |
| MICHAEL TIMOTHY CONFORTI | ON FILE |
| MICHAEL TIMOTHY MCCOLLUM | ON FILE |
| MICHAEL TIMOTHY O'BRIEN | ON FILE |
| MICHAEL TING | ON FILE |
| MICHAEL TIPTON | ON FILE |
| MICHAEL TISHCHENKO | ON FILE |
| MICHAEL TO | ON FILE |
| MICHAEL TOBIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TODARO | ON FILE |
| MICHAEL TODD BAKER | ON FILE |
| MICHAEL TODD MIDDLEBROOKS | ON FILE |
| MICHAEL TOJONG | ON FILE |
| MICHAEL TOLK | ON FILE |
| MICHAEL TOLLEN | ON FILE |
| MICHAEL TOLSTON | ON FILE |
| MICHAEL TOM MANUEL | ON FILE |
| MICHAEL TOMLINSON | ON FILE |
| MICHAEL TOMOKINS | ON FILE |
| MICHAEL TOMON | ON FILE |
| MICHAEL TONG | ON FILE |
| MICHAEL TONGE | ON FILE |
| MICHAEL TONIKIAN | ON FILE |
| MICHAEL TOPOR | ON FILE |
| MICHAEL TORBERT | ON FILE |
| MICHAEL TOREM | ON FILE |
| MICHAEL TORRES | ON FILE |
| MICHAEL TORRES | ON FILE |
| MICHAEL TORRES | ON FILE |
| MICHAEL TORREY | ON FILE |
| MICHAEL TOSCO | ON FILE |
| MICHAEL TOTA | ON FILE |
| MICHAEL TOTH | ON FILE |
| MICHAEL TOUPS | ON FILE |
| MICHAEL TOUZAN | ON FILE |
| MICHAEL TOWNE | ON FILE |
| MICHAEL TRACEY | ON FILE |
| MICHAEL TRACY | ON FILE |
| MICHAEL TRACY | ON FILE |
| MICHAEL TRAHAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TREBUNIA | ON FILE |
| MICHAEL TREFRY | ON FILE |
| MICHAEL TREGLOWN | ON FILE |
| MICHAEL TREJO | ON FILE |
| MICHAEL TRENT | ON FILE |
| MICHAEL TRENT BARRETT | ON FILE |
| MICHAEL TRETO | ON FILE |
| MICHAEL TRICANO | ON FILE |
| MICHAEL TRICOCI | ON FILE |
| MICHAEL TRIEU | ON FILE |
| MICHAEL TRIFILO | ON FILE |
| MICHAEL TRINH | ON FILE |
| MICHAEL TRINOWSKI | ON FILE |
| MICHAEL TRITCH | ON FILE |
| MICHAEL TRIVERS | ON FILE |
| MICHAEL TROELSCH | ON FILE |
| MICHAEL TRUDEAU | ON FILE |
| MICHAEL TRUETKEN | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TRUMBULL | ON FILE |
| MICHAEL TRUONG | ON FILE |
| MICHAEL TRUPPA | ON FILE |
| MICHAEL TSAI | ON FILE |
| MICHAEL TSCHAPPATT | ON FILE |
| MICHAEL TU | ON FILE |
| MICHAEL TUCCI | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUNG | ON FILE |
| MICHAEL TUOZZOLO | ON FILE |
| MICHAEL TURANO | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TURTENWALD | ON FILE |
| MICHAEL TUTHILL JR | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TWARDUS | ON FILE |
| MICHAEL TWYMAN | ON FILE |
| MICHAEL TYKOSKI | ON FILE |
| MICHAEL TYLER | ON FILE |
| MICHAEL TYLER BOLES | ON FILE |
| MICHAEL TYLER OLIVAREZ | ON FILE |
| MICHAEL TYRON JR CALHOUN | ON FILE |
| MICHAEL TZENG | ON FILE |
| MICHAEL UEBELHACK | ON FILE |
| MICHAEL UEHLEIN | ON FILE |
| MICHAEL ULANOFF | ON FILE |
| MICHAEL ULIN | ON FILE |
| MICHAEL ULLRICH | ON FILE |
| MICHAEL ULLRICH | ON FILE |
| MICHAEL ULM | ON FILE |
| MICHAEL UMALI | ON FILE |
| MICHAEL UMANA | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNG | ON FILE |
| MICHAEL UNG | ON FILE |
| MICHAEL UNKRICH | ON FILE |
| MICHAEL UNSCHULD | ON FILE |
| MICHAEL URBAN | ON FILE |
| MICHAEL URBANSKI | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL URIBE | ON FILE |
| MICHAEL UTTER | ON FILE |
| MICHAEL V HARDIEK | ON FILE |
| MICHAEL V LABRUZZI | ON FILE |
| MICHAEL VALDES | ON FILE |
| MICHAEL VALDEZ | ON FILE |
| MICHAEL VALENCIA | ON FILE |
| MICHAEL VALENTINE | ON FILE |
| MICHAEL VALERI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL VALERIO | ON FILE |
| MICHAEL VALINSKY | ON FILE |
| MICHAEL VALLE | ON FILE |
| MICHAEL VALLEJOS | ON FILE |
| MICHAEL VALOT | ON FILE |
| MICHAEL VAN DYNE | ON FILE |
| MICHAEL VAN MIERLO | ON FILE |
| MICHAEL VAN MILLIGAN | ON FILE |
| MICHAEL VAN MILTENBURG | ON FILE |
| MICHAEL VANCE | ON FILE |
| MICHAEL VANCE | ON FILE |
| MICHAEL VANDENBOS | ON FILE |
| MICHAEL VANDENHEUVEL | ON FILE |
| MICHAEL VANDERVLIET | ON FILE |
| MICHAEL VANDERVOORT | ON FILE |
| MICHAEL VANEK | ON FILE |
| MICHAEL VANESKO | ON FILE |
| MICHAEL VANG | ON FILE |
| MICHAEL VANHAL | ON FILE |
| MICHAEL VANZIE | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARUGHESE | ON FILE |
| MICHAEL VASQUEZ | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VEGA | ON FILE |
| MICHAEL VEIT | ON FILE |
| MICHAEL VELASCO | ON FILE |
| MICHAEL VELASCO | ON FILE |
| MICHAEL VELENOSI | ON FILE |
| MICHAEL VENETTIS | ON FILE |
| MICHAEL VENFORD | ON FILE |
| MICHAEL VENTILLO | ON FILE |
| MICHAEL VERDEROSE | ON FILE |
| MICHAEL VEREEN | ON FILE |
| MICHAEL VERGONA | ON FILE |
| MICHAEL VESCHIO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL VESTAL | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL VICKERS | ON FILE |
| MICHAEL VICTOR | ON FILE |
| MICHAEL VIGARIO | ON FILE |
| MICHAEL VIGIL | ON FILE |
| MICHAEL VIGNALI | ON FILE |
| MICHAEL VIGNAPIANO | ON FILE |
| MICHAEL VILA | ON FILE |
| MICHAEL VILLADORES | ON FILE |
| MICHAEL VILLAFANA | ON FILE |
| MICHAEL VILLARREAL | ON FILE |
| MICHAEL VILLAVICENCIO | ON FILE |
| MICHAEL VINAL | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VINCENT | ON FILE |
| MICHAEL VINCENT FOLINO | ON FILE |
| MICHAEL VINCENT HARLAN | ON FILE |
| MICHAEL VINCENT RONCA | ON FILE |
| MICHAEL VINCENT U RAMILLANO | ON FILE |
| MICHAEL VINCENT VELASCO | ON FILE |
| MICHAEL VINCENT VELASQUEZ | ON FILE |
| MICHAEL VIOLETTE | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VITALE | ON FILE |
| MICHAEL VIVACQUA | ON FILE |
| MICHAEL VIVEIROS | ON FILE |
| MICHAEL VIVIAN | ON FILE |
| MICHAEL VIVIRITO | ON FILE |
| MICHAEL VIZCARRONDO | ON FILE |
| MICHAEL VIZZI | ON FILE |
| MICHAEL VO | ON FILE |
| MICHAEL VOIT | ON FILE |
| MICHAEL VOLODARSKIY | ON FILE |
| MICHAEL VOLPE | ON FILE |
| MICHAEL VON YORK | ON FILE |
| MICHAEL VORCE | ON FILE |
| MICHAEL VOSS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL VREDEVOOGD | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VUOCOLO | ON FILE |
| MICHAEL VUONG | ON FILE |
| MICHAEL VY | ON FILE |
| MICHAEL W ROCHE | ON FILE |
| MICHAEL W RUSSO | ON FILE |
| MICHAEL WAAGE | ON FILE |
| MICHAEL WADDINGTON | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADSWORTH | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAHL | ON FILE |
| MICHAEL WAIMAN | ON FILE |
| MICHAEL WAITE | ON FILE |
| MICHAEL WALCOTT | ON FILE |
| MICHAEL WALDEN | ON FILE |
| MICHAEL WALDING | ON FILE |
| MICHAEL WALDREP | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALLENBORN | ON FILE |
| MICHAEL WALLER | ON FILE |
| MICHAEL WALLER | ON FILE |
| MICHAEL WALLS | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALTER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANIEL | ON FILE |
| MICHAEL WANN | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WARNICK | ON FILE |
| MICHAEL WARREN | ON FILE |
| MICHAEL WARREN | ON FILE |
| MICHAEL WARREN GRAMS | ON FILE |
| MICHAEL WARRICK | ON FILE |
| MICHAEL WASHBURN | ON FILE |
| MICHAEL WASHBURN | ON FILE |
| MICHAEL WASHINGTON | ON FILE |
| MICHAEL WASHINGTON | ON FILE |
| MICHAEL WASKI | ON FILE |
| MICHAEL WASKO | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WATTS | ON FILE |
| MICHAEL WAYNE BLAND | ON FILE |
| MICHAEL WAYNE ELLIS | ON FILE |
| MICHAEL WAYNE HUBERS | ON FILE |
| MICHAEL WAYNE LEWIS | ON FILE |
| MICHAEL WAYNE NEWMAN | ON FILE |
| MICHAEL WAYNE NIEMUTH | ON FILE |
| MICHAEL WAYNE WILLIAMS | ON FILE |
| MICHAEL WEAVER | ON FILE |
| MICHAEL WEAVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WEBB | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER II | ON FILE |
| MICHAEL WEBSTER | ON FILE |
| MICHAEL WEES | ON FILE |
| MICHAEL WEGEHAUPT | ON FILE |
| MICHAEL WEI | ON FILE |
| MICHAEL WEINBERG | ON FILE |
| MICHAEL WEINER | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEINTHAL | ON FILE |
| MICHAEL WEISENBERG | ON FILE |
| MICHAEL WEISER | ON FILE |
| MICHAEL WEISS | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WEITZEL | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELLNER | ON FILE |
| MICHAEL WELLS | ON FILE |
| MICHAEL WENTZ | ON FILE |
| MICHAEL WENZLER | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WESTBERRY | ON FILE |
| MICHAEL WETHERBEE | ON FILE |
| MICHAEL WETHINGTON | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WEYRAUCH | ON FILE |
| MICHAEL WEYRAUCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WHALEN | ON FILE |
| MICHAEL WHANG | ON FILE |
| MICHAEL WHEATLEY | ON FILE |
| MICHAEL WHEELER | ON FILE |
| MICHAEL WHEELESS | ON FILE |
| MICHAEL WHITAKER | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITEHURST | ON FILE |
| MICHAEL WHITE-NELSON | ON FILE |
| MICHAEL WHITLOCK | ON FILE |
| MICHAEL WHITMER | ON FILE |
| MICHAEL WHITSETT | ON FILE |
| MICHAEL WHITT | ON FILE |
| MICHAEL WIDOWSKI | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGTON | ON FILE |
| MICHAEL WILEY | ON FILE |
| MICHAEL WILHELM | ON FILE |
| MICHAEL WILHITE | ON FILE |
| MICHAEL WILK | ON FILE |
| MICHAEL WILKS | ON FILE |
| MICHAEL WILLEM INSALACO | ON FILE |
| MICHAEL WILLIAM BRINDLEY | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIAM JUNEAU | ON FILE |
| MICHAEL WILLIAM KIRSCHBAUM | ON FILE |
| MICHAEL WILLIAM MAYHEW | ON FILE |
| MICHAEL WILLIAM OBRIEN | ON FILE |
| MICHAEL WILLIAM ROBERTS | ON FILE |
| MICHAEL WILLIAM TUROK | ON FILE |
| MICHAEL WILLIAM WATKINS ELLIS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMSON | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLS | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILT | ON FILE |
| MICHAEL WILTSIE | ON FILE |
| MICHAEL WIMBERLY | ON FILE |
| MICHAEL WIMER | ON FILE |
| MICHAEL WINCZUK | ON FILE |
| MICHAEL WINDSOR | ON FILE |
| MICHAEL WINEGEART | ON FILE |
| MICHAEL WING | ON FILE |
| MICHAEL WINGHART | ON FILE |
| MICHAEL WINOGRAD | ON FILE |
| MICHAEL WINSTROM | ON FILE |
| MICHAEL WIREY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WIRRICK | ON FILE |
| MICHAEL WIRTH | ON FILE |
| MICHAEL WITHROW | ON FILE |
| MICHAEL WITKOWSKI | ON FILE |
| MICHAEL WITTSTOCK | ON FILE |
| MICHAEL WNUK | ON FILE |
| MICHAEL WOELFEL | ON FILE |
| MICHAEL WOHLFAHRT | ON FILE |
| MICHAEL WOJCIK | ON FILE |
| MICHAEL WOJDYLA | ON FILE |
| MICHAEL WOLAK | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLFF | ON FILE |
| MICHAEL WOLLAVER | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL WOO | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOODIN | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODWARD | ON FILE |
| MICHAEL WOODWARD | ON FILE |
| MICHAEL WOODY | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WOOLFORD | ON FILE |
| MICHAEL WOO-MING | ON FILE |
| MICHAEL WORLOCK | ON FILE |
| MICHAEL WOZNY | ON FILE |
| MICHAEL WRIGHT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL WYNNE | ON FILE |
| MICHAEL YAMAGATA | ON FILE |
| MICHAEL YANAHAN | ON FILE |
| MICHAEL YANDAL | ON FILE |
| MICHAEL YANEZ | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANKOSKI | ON FILE |
| MICHAEL YANOSY | ON FILE |
| MICHAEL YANSKI | ON FILE |
| MICHAEL YEE | ON FILE |
| MICHAEL YEH | ON FILE |
| MICHAEL YEP | ON FILE |
| MICHAEL YESCONIS | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YOAKUM | ON FILE |
| MICHAEL YODER | ON FILE |
| MICHAEL YODER | ON FILE |
| MICHAEL YORTY | ON FILE |
| MICHAEL YOUNATHAN | ON FILE |
| MICHAEL YOUNES | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG KIM | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGER | ON FILE |
| MICHAEL YOUSSEF | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YUCKA | ON FILE |
| MICHAEL YUSUPOV | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZAGLIN | ON FILE |
| MICHAEL ZAHAB | ON FILE |
| MICHAEL ZAIDERMAN | ON FILE |
| MICHAEL ZALEPA | ON FILE |
| MICHAEL ZALESKAS | ON FILE |
| MICHAEL ZALOKAR | ON FILE |
| MICHAEL ZAMORA | ON FILE |
| MICHAEL ZANE MCREYNOLDS | ON FILE |
| MICHAEL ZANER | ON FILE |
| MICHAEL ZAPLIN | ON FILE |
| MICHAEL ZARATE | ON FILE |
| MICHAEL ZARETSKY | ON FILE |
| MICHAEL ZAVOLAS | ON FILE |
| MICHAEL ZAWISTOWSKI | ON FILE |
| MICHAEL ZAWOISKI | ON FILE |
| MICHAEL ZDEPSKI | ON FILE |
| MICHAEL ZEHER | ON FILE |
| MICHAEL ZEILE | ON FILE |
| MICHAEL ZELDIN | ON FILE |
| MICHAEL ZENNER | ON FILE |
| MICHAEL ZHANG | ON FILE |
| MICHAEL ZHIYUAN HU | ON FILE |
| MICHAEL ZIADEH | ON FILE |
| MICHAEL ZIELINSKY | ON FILE |
| MICHAEL ZILBERLEYB | ON FILE |
| MICHAEL ZIMMERMAN | ON FILE |
| MICHAEL ZIMMERMAN | ON FILE |
| MICHAEL ZOLIN | ON FILE |
| MICHAEL ZOLKOWER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ZUCHOWSKI | ON FILE |
| MICHAEL ZULLO | ON FILE |
| MICHAEL ZUPAN | ON FILE |
| MICHAEL ZUPPA | ON FILE |
| MICHAEL ZURAKHINSKY | ON FILE |
| MICHAEL.LORETTA@GMAIL.COM LORETTA | ON FILE |
| MICHAELA A NEARY | ON FILE |
| MICHAELA ABBOTT | ON FILE |
| MICHAELA ASHLEY DANIKA WELLS | ON FILE |
| MICHAELA CARTER | ON FILE |
| MICHAELA CAVALCANTI | ON FILE |
| MICHAELA COSTELLO | ON FILE |
| MICHAELA ELLISTON | ON FILE |
| MICHAELA FARRELL | ON FILE |
| MICHAELA FOSTER LAEPPLE | ON FILE |
| MICHAELA HOVLAND | ON FILE |
| MICHAELA IUNKER | ON FILE |
| MICHAELA JACKSON | ON FILE |
| MICHAELA KOZLIK | ON FILE |
| MICHAELA LUK | ON FILE |
| MICHAELA MELLOR | ON FILE |
| MICHAELA SPANGENBURG | ON FILE |
| MICHAELA TO | ON FILE |
| MICHAELA WILDE | ON FILE |
| MICHAELANDSTEF BROWN | ON FILE |
| MICHAELANGELO GERARDI | ON FILE |
| MICHAEL-PAUL MOORE | ON FILE |
| MICHAELSON PIERRE LOUIS | ON FILE |
| MICHAH HORNEY | ON FILE |
| MICHAIL ATHANASIOS KATSIOURAS | ON FILE |
| MICHAL AHARONI | ON FILE |
| MICHAL CZAJKOWSKI | ON FILE |
| MICHAL DVORAK | ON FILE |
| MICHAL GALAS | ON FILE |
| MICHAL GLOGOWSKI | ON FILE |
| MICHAL GODLEWSKI | ON FILE |
| MICHAL GROMMUNT | ON FILE |
| MICHAL KACHONE | ON FILE |
| MICHAL KORZENIOWSKI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAL KRASUCKI | ON FILE |
| MICHAL LEHOTSKY | ON FILE |
| MICHAL NADROWSKI | ON FILE |
| MICHAL NIEMCEWICZ | ON FILE |
| MICHAL NOWAK | ON FILE |
| MICHAL OJRZANOWSKI | ON FILE |
| MICHAL OLENDER | ON FILE |
| MICHAL POLASEK | ON FILE |
| MICHAL PROCEK | ON FILE |
| MICHAL SETNIEWSKI | ON FILE |
| MICHAL STRAZNICKY | ON FILE |
| MICHAL SZYMONIK | ON FILE |
| MICHAL VELKOVSKI | ON FILE |
| MICHAL ZDANOWICZ | ON FILE |
| MICHALE LE | ON FILE |
| MICHALE OK | ON FILE |
| MICHALIS LIAROUTSOS | ON FILE |
| MICHEAL ANGELI | ON FILE |
| MICHEAL AVILA | ON FILE |
| MICHEAL BRAGGS | ON FILE |
| MICHEAL BRISCOE | ON FILE |
| MICHEAL CALDERON | ON FILE |
| MICHEAL CALDERON | ON FILE |
| MICHEAL CHURCH | ON FILE |
| MICHEAL CIFANI | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEAL FARMER | ON FILE |
| MICHEAL HARGIS | ON FILE |
| MICHEAL HARTY | ON FILE |
| MICHEAL JOHN | ON FILE |
| MICHEAL LAUTERBACH II | ON FILE |
| MICHEAL LAWSON | ON FILE |
| MICHEAL MANU | ON FILE |
| MICHEAL MCALEXANDER | ON FILE |
| MICHEAL MOORE | ON FILE |
| MICHEAL ODJAGHIAN | ON FILE |
| MICHEAL PARKER | ON FILE |
| MICHEAL PULASKI | ON FILE |
| MICHEAL RIVERA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHEAL SANDERS | ON FILE |
| MICHEAL STEPHENSON | ON FILE |
| MICHEAL TILANDER | ON FILE |
| MICHEAL TRUMBO | ON FILE |
| MICHEAL WALKER | ON FILE |
| MICHEL ABBOUD | ON FILE |
| MICHEL ALEXANDER | ON FILE |
| MICHEL BARSOUM | ON FILE |
| MICHEL BORDEN | ON FILE |
| MICHEL CAMILO | ON FILE |
| MICHEL DECOUX | ON FILE |
| MICHEL E LAUTENSACK | ON FILE |
| MICHEL EISSA | ON FILE |
| MICHEL EMANNUEL VIDAL | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | ON FILE |
| MICHEL GORAYEB | ON FILE |
| MICHEL HASSAN | ON FILE |
| MICHEL JEAN-BAPTISTE | ON FILE |
| MICHEL MARTINEZ | ON FILE |
| MICHEL MOANDAL | ON FILE |
| MICHEL MOON | ON FILE |
| MICHEL MYARA | ON FILE |
| MICHEL NUNEZ | ON FILE |
| MICHEL OCHOA | ON FILE |
| MICHEL PAQUIN | ON FILE |
| MICHEL PERREAULT | ON FILE |
| MICHEL PLOUFFE | ON FILE |
| MICHEL POBLETE IRIARTE | ON FILE |
| MICHEL RABSHINSKY | ON FILE |
| MICHEL ROGULSKI | ON FILE |
| MICHEL RUEDA | ON FILE |
| MICHEL TIKLE | ON FILE |
| MICHEL TRIANA | ON FILE |
| MICHEL VIDAL-NAQUET | ON FILE |
| MICHEL WARFIELD | ON FILE |
| MICHELANGELO DATTOLI | ON FILE |
| MICHELE AMY BEANS | ON FILE |
| MICHELE ANDERSON | ON FILE |
| MICHELE ARBITELLE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELE BLASNGAME | ON FILE |
| MICHELE BORLAND | ON FILE |
| MICHELE BORSARI | ON FILE |
| MICHELE BOUCHER | ON FILE |
| MICHELE BOZEK | ON FILE |
| MICHELE BRAY | ON FILE |
| MICHELE BRIANA OSTER | ON FILE |
| MICHELE CAO | ON FILE |
| MICHELE CASTELLUCCI | ON FILE |
| MICHELE CLARK | ON FILE |
| MICHELE COMPETIELLO | ON FILE |
| MICHELE COREY | ON FILE |
| MICHELE CURRIE | ON FILE |
| MICHELE DIMEO | ON FILE |
| MICHELE DUROCHER | ON FILE |
| MICHELE ELLISTON | ON FILE |
| MICHELE FASNACHT | ON FILE |
| MICHELE GERSHONOWICZ | ON FILE |
| MICHELE GRAYBEAL | ON FILE |
| MICHELE GREGORY | ON FILE |
| MICHELE H MILLER | ON FILE |
| MICHELE HILL | ON FILE |
| MICHELE HULS | ON FILE |
| MICHELE JANE LACEY | ON FILE |
| MICHELE JEANNE GOSSETT | ON FILE |
| MICHELE KRUPNOV | ON FILE |
| MICHELE KUSSOW | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE MERRITT | ON FILE |
| MICHELE MORRISON | ON FILE |
| MICHELE MOSSUTO | ON FILE |
| MICHELE PAUTSCH | ON FILE |
| MICHELE PLAGE | ON FILE |
| MICHELE PRIMEAU | ON FILE |
| MICHELE RAMOS | ON FILE |
| MICHELE RENEE FISHER | ON FILE |
| MICHELE SHIGOKA | ON FILE |
| MICHELE SIGNORELLI | ON FILE |
| MICHELE SPIEZIA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELE STEGGELL | ON FILE |
| MICHELE TRONZANO | ON FILE |
| MICHELE TWITCHELL | ON FILE |
| MICHELE VALENCIA | ON FILE |
| MICHELE YVONNE GARDNER | ON FILE |
| MICHELET SAINT-SURIN | ON FILE |
| MICHELI CASTILHO | ON FILE |
| MICHELIN MASSEY | ON FILE |
| MICHELINE A COTE | ON FILE |
| MICHELINE MAALOUF | ON FILE |
| MICHELINE SAM | ON FILE |
| MICHELINE THEODORE | ON FILE |
| MICHELINE WOLFE | ON FILE |
| MICHELL DIAZ | ON FILE |
| MICHELL LI | ON FILE |
| MICHELLE ABASOLO | ON FILE |
| MICHELLE ABDOLLAH | ON FILE |
| MICHELLE ADYNIEC | ON FILE |
| MICHELLE AGEMY | ON FILE |
| MICHELLE ALDERMAN | ON FILE |
| MICHELLE ALEXANDRA JASINSKI | ON FILE |
| MICHELLE ALLEN | ON FILE |
| MICHELLE ALLISON SCHROEDER | ON FILE |
| MICHELLE ALSBROOKS | ON FILE |
| MICHELLE AMENDOLA | ON FILE |
| MICHELLE AN | ON FILE |
| MICHELLE ANN DIAZ | ON FILE |
| MICHELLE ANN DUPILE | ON FILE |
| MICHELLE ANN MITCHELL | ON FILE |
| MICHELLE ANN PALMER | ON FILE |
| MICHELLE ANNE SERRIO | ON FILE |
| MICHELLE ANTHONY | ON FILE |
| MICHELLE ARCENEAUX PROOPS | ON FILE |
| MICHELLE AUERBACH | ON FILE |
| MICHELLE AVELIS | ON FILE |
| MICHELLE BADU | ON FILE |
| MICHELLE BAEZ | ON FILE |
| MICHELLE BAEZA | ON FILE |
| MICHELLE BAEZA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE BATTAILE | ON FILE |
| MICHELLE BECKER | ON FILE |
| MICHELLE BECNEL | ON FILE |
| MICHELLE BENOSKI | ON FILE |
| MICHELLE BENTON | ON FILE |
| MICHELLE BERARDESCO | ON FILE |
| MICHELLE BETANCOURT | ON FILE |
| MICHELLE BONFILS | ON FILE |
| MICHELLE BOUDREAUX | ON FILE |
| MICHELLE BOUNASSI | ON FILE |
| MICHELLE BRADY | ON FILE |
| MICHELLE BROUSSARD | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE BUCKNELL | ON FILE |
| MICHELLE BUNDALIAN | ON FILE |
| MICHELLE BURKE | ON FILE |
| MICHELLE BUSCEMI SIMPSON | ON FILE |
| MICHELLE CALOCA | ON FILE |
| MICHELLE CARIÑO | ON FILE |
| MICHELLE CASTANEDA | ON FILE |
| MICHELLE CAVER | ON FILE |
| MICHELLE CELESTE | ON FILE |
| MICHELLE CHARLES | ON FILE |
| MICHELLE CHON | ON FILE |
| MICHELLE CHONG | ON FILE |
| MICHELLE CHOW | ON FILE |
| MICHELLE CHRISTENSEN | ON FILE |
| MICHELLE CHUN | ON FILE |
| MICHELLE CODNER | ON FILE |
| MICHELLE COHEN | ON FILE |
| MICHELLE COSTA | ON FILE |
| MICHELLE COULL | ON FILE |
| MICHELLE COUTINHO | ON FILE |
| MICHELLE CURRINDER | ON FILE |
| MICHELLE CZOLBA | ON FILE |
| MICHELLE D BONGIOVANNI | ON FILE |
| MICHELLE DACANAY | ON FILE |
| MICHELLE DANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE DANG | ON FILE |
| MICHELLE DECASAS | ON FILE |
| MICHELLE DECURTIS | ON FILE |
| MICHELLE DENISE RIFFEL | ON FILE |
| MICHELLE DENISE SALAZAR | ON FILE |
| MICHELLE DEVAULT | ON FILE |
| MICHELLE DICKENS | ON FILE |
| MICHELLE DISANTI | ON FILE |
| MICHELLE DRAKE | ON FILE |
| MICHELLE DROLLETTE | ON FILE |
| MICHELLE DUGGER | ON FILE |
| MICHELLE DUMAS | ON FILE |
| MICHELLE EHLERS | ON FILE |
| MICHELLE EILAND | ON FILE |
| MICHELLE ESTERSOHN | ON FILE |
| MICHELLE FALLON JOHNSON | ON FILE |
| MICHELLE FETERL | ON FILE |
| MICHELLE FINNEGAN | ON FILE |
| MICHELLE FIORINA GUNAWAN | ON FILE |
| MICHELLE FLEMING | ON FILE |
| MICHELLE FLORES | ON FILE |
| MICHELLE FOLK | ON FILE |
| MICHELLE FONT | ON FILE |
| MICHELLE FRAISER | ON FILE |
| MICHELLE FRANCO | ON FILE |
| MICHELLE FUGA | ON FILE |
| MICHELLE FUREY | ON FILE |
| MICHELLE GARBER | ON FILE |
| MICHELLE GARCIA | ON FILE |
| MICHELLE GARDNER | ON FILE |
| MICHELLE GARDUNO | ON FILE |
| MICHELLE GARONTAKOS | ON FILE |
| MICHELLE GARZA | ON FILE |
| MICHELLE GEORGILAS | ON FILE |
| MICHELLE GIRALDO | ON FILE |
| MICHELLE GLOSS | ON FILE |
| MICHELLE GOODE | ON FILE |
| MICHELLE GOODWIN-HENDRICKSON | ON FILE |
| MICHELLE GRAYBURN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE GREEN | ON FILE |
| MICHELLE GREEN | ON FILE |
| MICHELLE GREENE | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| MICHELLE GUINAUGH | ON FILE |
| MICHELLE HAMILTON | ON FILE |
| MICHELLE HANEL | ON FILE |
| MICHELLE HARGATE | ON FILE |
| MICHELLE HARTMAN | ON FILE |
| MICHELLE HARTZELL | ON FILE |
| MICHELLE HASTY | ON FILE |
| MICHELLE HAYES | ON FILE |
| MICHELLE HEATON | ON FILE |
| MICHELLE HEDGECOCK | ON FILE |
| MICHELLE HEFLEY | ON FILE |
| MICHELLE HERMAN | ON FILE |
| MICHELLE HERRON | ON FILE |
| MICHELLE HICKMAN | ON FILE |
| MICHELLE HILL | ON FILE |
| MICHELLE HOANG | ON FILE |
| MICHELLE HONEYMAN | ON FILE |
| MICHELLE HOOPER | ON FILE |
| MICHELLE HUY | ON FILE |
| MICHELLE INCE | ON FILE |
| MICHELLE IRIGOYEN | ON FILE |
| MICHELLE IRVIN | ON FILE |
| MICHELLE JARETT KUEHNER | ON FILE |
| MICHELLE JENKINS | ON FILE |
| MICHELLE JOHNSON | ON FILE |
| MICHELLE KA YAN YANG | ON FILE |
| MICHELLE KAYE BENNETT | ON FILE |
| MICHELLE KELLEY | ON FILE |
| MICHELLE KENDRICK | ON FILE |
| MICHELLE KEOUGH | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KINNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE KOSTIDAKIS | ON FILE |
| MICHELLE LAFAYETTE | ON FILE |
| MICHELLE LARSON | ON FILE |
| MICHELLE LE | ON FILE |
| MICHELLE LEDOUX | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE SCHMITZ | ON FILE |
| MICHELLE LEIGH LAFAVE | ON FILE |
| MICHELLE LEWIS | ON FILE |
| MICHELLE LIN | ON FILE |
| MICHELLE LORRAINE HARDINMORGANTI | ON FILE |
| MICHELLE LOUIE | ON FILE |
| MICHELLE LOWERY | ON FILE |
| MICHELLE LU | ON FILE |
| MICHELLE LUCEY | ON FILE |
| MICHELLE LUKETICH | ON FILE |
| MICHELLE LUU | ON FILE |
| MICHELLE LY | ON FILE |
| MICHELLE M CARDONA | ON FILE |
| MICHELLE MAFRA | ON FILE |
| MICHELLE MAHONEY | ON FILE |
| MICHELLE MALLINSON | ON FILE |
| MICHELLE MANNER | ON FILE |
| MICHELLE MANSO | ON FILE |
| MICHELLE MARCOS | ON FILE |
| MICHELLE MARIE LOVE | ON FILE |
| MICHELLE MARIE MALONE | ON FILE |
| MICHELLE MARTELLO | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MAUND | ON FILE |
| MICHELLE MCALISTER | ON FILE |
| MICHELLE MCCARNEY | ON FILE |
| MICHELLE MCFARLIN | ON FILE |
| MICHELLE MCGIBBON | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE MILLER | ON FILE |
| MICHELLE MITCHELL | ON FILE |
| MICHELLE MONDONEDO | ON FILE |
| MICHELLE MONIN | ON FILE |
| MICHELLE MOON | ON FILE |
| MICHELLE MORGAN | ON FILE |
| MICHELLE MURDOCK | ON FILE |
| MICHELLE MURUFAS | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NARHI | ON FILE |
| MICHELLE NATER | ON FILE |
| MICHELLE NEAL | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NICHOLE SMITH | ON FILE |
| MICHELLE NICHOLS | ON FILE |
| MICHELLE NICOLE PHILIPS BROWN | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE NORMAN | ON FILE |
| MICHELLE NUNES | ON FILE |
| MICHELLE NYLEN | ON FILE |
| MICHELLE OLSON | ON FILE |
| MICHELLE ORAVEC | ON FILE |
| MICHELLE OU | ON FILE |
| MICHELLE PAK | ON FILE |
| MICHELLE PALMA | ON FILE |
| MICHELLE PAULA-RENEE STANLEY | ON FILE |
| MICHELLE PELLIZZON | ON FILE |
| MICHELLE PEREZ | ON FILE |
| MICHELLE PETERSON | ON FILE |
| MICHELLE PFEIL | ON FILE |
| MICHELLE PIEL | ON FILE |
| MICHELLE PIERCE | ON FILE |
| MICHELLE PILLAR | ON FILE |
| MICHELLE PILONES | ON FILE |
| MICHELLE QUAN | ON FILE |
| MICHELLE QUINN | ON FILE |
| MICHELLE QUIROGA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE READE | ON FILE |
| MICHELLE REIGHLEY | ON FILE |
| MICHELLE REMINGTON | ON FILE |
| MICHELLE REYNOLDS | ON FILE |
| MICHELLE RHODES | ON FILE |
| MICHELLE RICHARDSON | ON FILE |
| MICHELLE RILEY | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE ROBINSON | ON FILE |
| MICHELLE RODRIGUEZ | ON FILE |
| MICHELLE ROGERS | ON FILE |
| MICHELLE RONQUILLO | ON FILE |
| MICHELLE ROPER | ON FILE |
| MICHELLE ROPP | ON FILE |
| MICHELLE ROUILLARD | ON FILE |
| MICHELLE RUTKOWSKI | ON FILE |
| MICHELLE RUTMAN | ON FILE |
| MICHELLE S GARCIASERPA | ON FILE |
| MICHELLE SALATER | ON FILE |
| MICHELLE SALAYO | ON FILE |
| MICHELLE SANTUOMO | ON FILE |
| MICHELLE SELEME | ON FILE |
| MICHELLE SHAFFER | ON FILE |
| MICHELLE SHARMA | ON FILE |
| MICHELLE SHERLON LIKHIMOKPA | ON FILE |
| MICHELLE SIM | ON FILE |
| MICHELLE SLOAN | ON FILE |
| MICHELLE SLOAN | ON FILE |
| MICHELLE SMITH | ON FILE |
| MICHELLE SMYTH | ON FILE |
| MICHELLE SOIFER | ON FILE |
| MICHELLE SOLA | ON FILE |
| MICHELLE SOLANO | ON FILE |
| MICHELLE STARR | ON FILE |
| MICHELLE STEWART | ON FILE |
| MICHELLE SU-LING WANG | ON FILE |
| MICHELLE SUMMERS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE TAM | ON FILE |
| MICHELLE TAN | ON FILE |
| MICHELLE TAYLOR | ON FILE |
| MICHELLE THILLE | ON FILE |
| MICHELLE THOMPSON | ON FILE |
| MICHELLE TRIANCE | ON FILE |
| MICHELLE TSING | ON FILE |
| MICHELLE TUNG | ON FILE |
| MICHELLE UDVARDY | ON FILE |
| MICHELLE VAN DEREN | ON FILE |
| MICHELLE VAN KIRK | ON FILE |
| MICHELLE VANDERVLIET | ON FILE |
| MICHELLE VANDERWEY | ON FILE |
| MICHELLE VENTIGAN | ON FILE |
| MICHELLE VETTER | ON FILE |
| MICHELLE VILLALOBOS | ON FILE |
| MICHELLE VOLZ | ON FILE |
| MICHELLE VUONG | ON FILE |
| MICHELLE WALL | ON FILE |
| MICHELLE WALTERS | ON FILE |
| MICHELLE WANDLER | ON FILE |
| MICHELLE WATSON | ON FILE |
| MICHELLE WEEKLEY | ON FILE |
| MICHELLE WILDERMAN | ON FILE |
| MICHELLE WILLIAMS | ON FILE |
| MICHELLE WOOD | ON FILE |
| MICHELLE YANG | ON FILE |
| MICHELLE YANGWEL | ON FILE |
| MICHELLE YVONNE ELKINS | ON FILE |
| MICHELLE ZAVALA | ON FILE |
| MICHELLE ZHANG | ON FILE |
| MICHELLE ZOLKOWER | ON FILE |
| MICHELLE-ANGELA BARANGAN | ON FILE |
| MICHIEL DE BOER | ON FILE |
| MICHIEL DYSON | ON FILE |
| MICHIEL KOK | ON FILE |
| MICHIEL NUVEEN | ON FILE |
| MICHIKO CHAND | ON FILE |
| MICHIKO FEEHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHINORI KANEKO | ON FILE |
| MICHIO MAGOSHI | ON FILE |
| MICHO KARAKI | ON FILE |
| MICHOL MURRAY | ON FILE |
| MICIAH KIME | ON FILE |
| MICK DOBROFSKY | ON FILE |
| MICK GIANOLA | ON FILE |
| MICK MARXEN | ON FILE |
| MICK ODELL | ON FILE |
| MICK PREVIL | ON FILE |
| MICK SARKOVICH | ON FILE |
| MICK SIRKO | ON FILE |
| MICK TIEDMAN | ON FILE |
| MICKAEL MALLINGER-DOGAN | ON FILE |
| MICKAEL MENARD | ON FILE |
| MICKAEL SALABI | ON FILE |
| MICKEL ELISAVITIS | ON FILE |
| MICKEL EVANGELISTA | ON FILE |
| MICKEL FADEL | ON FILE |
| MICKENZIE JOHNSON | ON FILE |
| MICKEY BARR | ON FILE |
| MICKEY D | ON FILE |
| MICKEY FERNANDEZ | ON FILE |
| MICKEY HOLLAND | ON FILE |
| MICKEY HUYNH | ON FILE |
| MICKEY JOHNSON | ON FILE |
| MICKEY ROZAKIS | ON FILE |
| MICKEY SINES | ON FILE |
| MICKEY TOMAR | ON FILE |
| MICKEY TOMASINI | ON FILE |
| MICKEY WEIBELER | ON FILE |
| MICKEY WINDSOR JR | ON FILE |
| MICKI ARONSON | ON FILE |
| MICKI KAY ALLEN | ON FILE |
| MICKIE KIM | ON FILE |
| MICKIE RUMSEY | ON FILE |
| MICKIS BROWN | ON FILE |
| MICKY BIDDISON | ON FILE |
| MICKY MARK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICOLE LACOUNTE | ON FILE |
| MICQUAL LEANN FERRELL | ON FILE |
| MICRESHA MATLOCK | ON FILE |
| MICROCREDIT LOAN FUND, INC. | ON FILE |
| MIDALYS FERNANDEZ | ON FILE |
| MIDELLE BANKS | ON FILE |
| MIDGI LEE LAMBOY | ON FILE |
| MIDHUN KUMAR SAJJA | ON FILE |
| MIDHUN KURUVILLA | ON FILE |
| MIDLAND LE | ON FILE |
| MIDO KHALIL | ON FILE |
| MIDY VASQUEZ | ON FILE |
| MIE SOOK YOON | ON FILE |
| MIECZYSLAW KIERNOZEK | ON FILE |
| MIEKO ANEKAWA | ON FILE |
| MIEMIE CHANG | ON FILE |
| MIENG LY SAETIA | ON FILE |
| MIESHA DAVIS | ON FILE |
| MIESHA FORD | ON FILE |
| MIESHA QUEEN-BASS | ON FILE |
| MIFRAH WASEEM | ON FILE |
| MIGDALIA GARCIA | ON FILE |
| MIGHTEN YIP | ON FILE |
| MIGLIA CORNEJO | ON FILE |
| MIGNON KELLY | ON FILE |
| MIGUEL A ACOSTA | ON FILE |
| MIGUEL A AMBERT JR | ON FILE |
| MIGUEL A BATISTA | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | ON FILE |
| MIGUEL A GARCIA ORELLANA | ON FILE |
| MIGUEL A MADRID-GUEVARA | ON FILE |
| MIGUEL A PEREZ | ON FILE |
| MIGUEL A SANCIO | ON FILE |
| MIGUEL ACOSTA | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE |
| MIGUEL ALBARRAN | ON FILE |
| MIGUEL ALCAZAR | ON FILE |
| MIGUEL ALEJANDRO GRAF | ON FILE |
| MIGUEL ALEJANDRO LORA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALEXANDER ANDRADE | ON FILE |
| MIGUEL ALFONSO | ON FILE |
| MIGUEL ALFONSO VEGA | ON FILE |
| MIGUEL ALVAREZ | ON FILE |
| MIGUEL AMADOR | ON FILE |
| MIGUEL ANGEL ASTO HUAMANI | ON FILE |
| MIGUEL ANGEL BOLIVAR | ON FILE |
| MIGUEL ANGEL CASTILLO II | ON FILE |
| MIGUEL ANGEL DEJESUS | ON FILE |
| MIGUEL ANGEL ESPINAL | ON FILE |
| MIGUEL ANGEL JIMENEZ | ON FILE |
| MIGUEL ANGEL LIRIANO | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ON FILE |
| MIGUEL ANGEL MENDOZA | ON FILE |
| MIGUEL ANGEL PEREZ | ON FILE |
| MIGUEL ANGEL PERLACIO MARTINEZ | ON FILE |
| MIGUEL ANGEL POSADA SANCHEZ | ON FILE |
| MIGUEL ANGEL RENTERIA | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | ON FILE |
| MIGUEL ANGEL ROJAS | ON FILE |
| MIGUEL ANGEL SOTO | ON FILE |
| MIGUEL ANGEL VACA | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANTONIO CORTEZ | ON FILE |
| MIGUEL APONTE RODRIGUEZ | ON FILE |
| MIGUEL ARICHAVALA | ON FILE |
| MIGUEL ARREDONDO | ON FILE |
| MIGUEL ARRESE | ON FILE |
| MIGUEL ARRIETA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL BACA-URTEAGA | ON FILE |
| MIGUEL BAEZ GARCIA | ON FILE |
| MIGUEL BALDERAS | ON FILE |
| MIGUEL BALTIERRA | ON FILE |
| MIGUEL BARCENAS | ON FILE |
| MIGUEL BARRERA | ON FILE |
| MIGUEL BATISTA PERDOMO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL BAZA | ON FILE |
| MIGUEL BELTRAN | ON FILE |
| MIGUEL BOLANOS | ON FILE |
| MIGUEL BOLIVAR HOYOS | ON FILE |
| MIGUEL BOTELLO | ON FILE |
| MIGUEL BRANCO | ON FILE |
| MIGUEL BRICENO | ON FILE |
| MIGUEL BRICENO GONZALEZ | ON FILE |
| MIGUEL BUENROSTRO | ON FILE |
| MIGUEL BUSTAMANTE | ON FILE |
| MIGUEL BUSTILLOS | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABRERA | ON FILE |
| MIGUEL CALZADA | ON FILE |
| MIGUEL CAMACHO | ON FILE |
| MIGUEL CAMACHO | ON FILE |
| MIGUEL CAMPOS | ON FILE |
| MIGUEL CANALES | ON FILE |
| MIGUEL CANDELARIA | ON FILE |
| MIGUEL CARATTINI | ON FILE |
| MIGUEL CARINHAS | ON FILE |
| MIGUEL CARMONA | ON FILE |
| MIGUEL CARRERA | ON FILE |
| MIGUEL CARRILLO | ON FILE |
| MIGUEL CASAS | ON FILE |
| MIGUEL CASILLAS | ON FILE |
| MIGUEL CASTANEDA MUNOZ | ON FILE |
| MIGUEL CASTRO | ON FILE |
| MIGUEL CERDA JR | ON FILE |
| MIGUEL CHAVEZ CRISTOBAL | ON FILE |
| MIGUEL CHAVEZ-GAMBOA | ON FILE |
| MIGUEL CLAUDIO | ON FILE |
| MIGUEL COLAZO | ON FILE |
| MIGUEL COLMENARES | ON FILE |
| MIGUEL COLON JR | ON FILE |
| MIGUEL CONCEPCION | ON FILE |
| MIGUEL CONSTANCIO | ON FILE |
| MIGUEL CONTRERAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL CORCIO | ON FILE |
| MIGUEL CORONA | ON FILE |
| MIGUEL CORONA | ON FILE |
| MIGUEL COSTA | ON FILE |
| MIGUEL COVARRUBIAS | ON FILE |
| MIGUEL CRESPO SANTIAGO | ON FILE |
| MIGUEL CRUZ | ON FILE |
| MIGUEL CURATOLO | ON FILE |
| MIGUEL D HERNANDEZ | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | ON FILE |
| MIGUEL DAMIAN | ON FILE |
| MIGUEL DE ARCOS | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DE LA TORRE | ON FILE |
| MIGUEL DELEON | ON FILE |
| MIGUEL DIEGO | ON FILE |
| MIGUEL DORMANY | ON FILE |
| MIGUEL E. LOPEZ | ON FILE |
| MIGUEL ECHAURI | ON FILE |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | ON FILE |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | ON FILE |
| MIGUEL ENRIQUE MORELL BURGOS | ON FILE |
| MIGUEL ENRIQUEZ | ON FILE |
| MIGUEL ESTEVEZ | ON FILE |
| MIGUEL FAVELA | ON FILE |
| MIGUEL FERNANDEZ | ON FILE |
| MIGUEL FERNANDEZ | ON FILE |
| MIGUEL FLORES | ON FILE |
| MIGUEL FRANCHINI | ON FILE |
| MIGUEL FRANCISCON ZARRAGA | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL FRIAS | ON FILE |
| MIGUEL G DE DIOS QUINTERO | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARIBAY | ON FILE |
| MIGUEL GARZA | ON FILE |
| MIGUEL GARZA WICKER | ON FILE |
| MIGUEL GEORGE MCKOY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL GOIZUETA | ON FILE |
| MIGUEL GOMEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZÁLEZ | ON FILE |
| MIGUEL GRELLA | ON FILE |
| MIGUEL GUZMAN | ON FILE |
| MIGUEL GUZMAN | ON FILE |
| MIGUEL HAINE | ON FILE |
| MIGUEL HARRIS | ON FILE |
| MIGUEL HERNANDEZ | ON FILE |
| MIGUEL HERRERA | ON FILE |
| MIGUEL HERVE | ON FILE |
| MIGUEL HIDALGO | ON FILE |
| MIGUEL HOLGUIN | ON FILE |
| MIGUEL HUERTA | ON FILE |
| MIGUEL JIMENEZ | ON FILE |
| MIGUEL JUAREZ- REYES | ON FILE |
| MIGUEL KAMINSKI | ON FILE |
| MIGUEL LABOY | ON FILE |
| MIGUEL LAGUNAS | ON FILE |
| MIGUEL LIZARDO | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LÓPEZ XIMENEZ OLASO | ON FILE |
| MIGUEL LOUIS | ON FILE |
| MIGUEL LOZADA | ON FILE |
| MIGUEL LUIS QUIBA | ON FILE |
| MIGUEL LUNA | ON FILE |
| MIGUEL MACARENO | ON FILE |
| MIGUEL MADRIGAL | ON FILE |
| MIGUEL MAGALLANES | ON FILE |
| MIGUEL MALAGON CORDERO | ON FILE |
| MIGUEL MALDONADO | ON FILE |
| MIGUEL MARANA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL MARRERO | ON FILE |
| MIGUEL MARROQUIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTINEZ | ON FILE |
| MIGUEL MARTINKATIGBAK GONZALEZ | ON FILE |
| MIGUEL MARZAL | ON FILE |
| MIGUEL MASCORRO | ON FILE |
| MIGUEL MAYNEZ | ON FILE |
| MIGUEL MCCUISTION | ON FILE |
| MIGUEL MELLADO | ON FILE |
| MIGUEL MENDOZA | ON FILE |
| MIGUEL MIRANDA | ON FILE |
| MIGUEL MONDONEDO | ON FILE |
| MIGUEL MORALES | ON FILE |
| MIGUEL MORALES | ON FILE |
| MIGUEL MUNOZ DELATORRE | ON FILE |
| MIGUEL MURGUIA | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NERIS | ON FILE |
| MIGUEL NILA | ON FILE |
| MIGUEL OBREGON | ON FILE |
| MIGUEL OGARO | ON FILE |
| MIGUEL PADILLA CIFREDO | ON FILE |
| MIGUEL PALMA DIAZ | ON FILE |
| MIGUEL PASTRANA | ON FILE |
| MIGUEL PERALTA | ON FILE |
| MIGUEL PERALTA GONZALEZ | ON FILE |
| MIGUEL PEREZ | ON FILE |
| MIGUEL PIMENTEL RAMIREZ | ON FILE |
| MIGUEL PINANGO | ON FILE |
| MIGUEL PINILLA | ON FILE |
| MIGUEL PLAZA | ON FILE |
| MIGUEL PUGA | ON FILE |
| MIGUEL QUINTAS | ON FILE |
| MIGUEL RAMIREZ | ON FILE |
| MIGUEL RAMOS PEREZ | ON FILE |
| MIGUEL RECTO | ON FILE |
| MIGUEL REIMY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL REYES | ON FILE |
| MIGUEL REYNA | ON FILE |
| MIGUEL RIOS | ON FILE |
| MIGUEL ROBERTO PEREZRIVAS | ON FILE |
| MIGUEL RODRIGUEZ | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL ROSA | ON FILE |
| MIGUEL ROSARIO | ON FILE |
| MIGUEL ROSAS | ON FILE |
| MIGUEL ROTGER | ON FILE |
| MIGUEL ROY | ON FILE |
| MIGUEL RUELAS | ON FILE |
| MIGUEL SALAZAR | ON FILE |
| MIGUEL SALGADO | ON FILE |
| MIGUEL SALINAS | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ SAENZ | ON FILE |
| MIGUEL SANCHO | ON FILE |
| MIGUEL SANDOVAL | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SANTIAGO PENA | ON FILE |
| MIGUEL SANTIN | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SERRATO | ON FILE |
| MIGUEL SOLER | ON FILE |
| MIGUEL STONA | ON FILE |
| MIGUEL SUAZO | ON FILE |
| MIGUEL SUNCIN | ON FILE |
| MIGUEL SUTHERLAND | ON FILE |
| MIGUEL TAN | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TRUJILLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL URBANO | ON FILE |
| MIGUEL VALDEZ | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VALERIO SERRANO | ON FILE |
| MIGUEL VALLE | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VELASQUEZ | ON FILE |
| MIGUEL VIDAURRE | ON FILE |
| MIGUEL VILLA | ON FILE |
| MIGUEL VILLARROEL | ON FILE |
| MIGUEL WALKER | ON FILE |
| MIGUEL ZAVALA | ON FILE |
| MIGUEL ZUNIGA | ON FILE |
| MIGUELANGEL HERNANDEZ | ON FILE |
| MIGUELIN BOSCH | ON FILE |
| MIH, L.L.C. | ON FILE |
| MIHAE TAK | ON FILE |
| MIHAEL ALFARO | ON FILE |
| MIHAELA BALBUENA | ON FILE |
| MIHAELA CAPATA | ON FILE |
| MIHAELA PRESTON | ON FILE |
| MIHAI CUCU | ON FILE |
| MIHAI DINULESCU | ON FILE |
| MIHAI IOSIVAS | ON FILE |
| MIHAI MAIANU | ON FILE |
| MIHAI MOCEAN | ON FILE |
| MIHAIL ANGELOV | ON FILE |
| MIHAIL DINESCU | ON FILE |
| MIHAIL GUTAN | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL RAETCHI | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHAIL SATCOV | ON FILE |
| MIHAJLO VLASKOVIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIHALY MIKE SZALTELEKI III | ON FILE |
| MIHEER KISHOR SAPRE | ON FILE |
| MIHIR CHOKSHI | ON FILE |
| MIHIR DAMODAR MANGE | ON FILE |
| MIHIR JANI | ON FILE |
| MIHIR MATHURIA | ON FILE |
| MIHIR PATEL | ON FILE |
| MIHIR PATEL | ON FILE |
| MIHIR RAY | ON FILE |
| MIHIR SHAH | ON FILE |
| MIHIRKUMAR MANHARLAL DESAI | ON FILE |
| MIHO WELTON | ON FILE |
| MIHRAN ARPAJIAN | ON FILE |
| MIHRAN SIREKAN | ON FILE |
| MIHWA AHN | ON FILE |
| MIIN CHEN | ON FILE |
| MIJA CAMETO | ON FILE |
| MIJA NICHOLSON | ON FILE |
| MIJAIL ANTHONY OROZCO DELGADO | ON FILE |
| MIJAT NENEZIC | ON FILE |
| MIJIDDORJ JIGJID | ON FILE |
| MIJIN KIM | ON FILE |
| MIJUNG AN | ON FILE |
| MIKA BROWN | ON FILE |
| MIKA DOUGLAS | ON FILE |
| MIKA LEONE | ON FILE |
| MIKA LUNDBERG | ON FILE |
| MIKA MACK | ON FILE |
| MIKA MADALI | ON FILE |
| MIKA MARKKANEN | ON FILE |
| MIKA RANTA | ON FILE |
| MIKA SCHILLER | ON FILE |
| MIKA YOKOBORI | ON FILE |
| MIKAEEL ABDULWAKIL | ON FILE |
| MIKAEL CODINACH | ON FILE |
| MIKAEL DASCENZO | ON FILE |
| MIKAEL GUZMAN KARLSSON | ON FILE |
| MIKAEL KAVIAN | ON FILE |
| MIKAEL MELKUMOV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKAEL MIR | ON FILE |
| MIKAEL STIERNA | ON FILE |
| MIKAEL THOMPSON | ON FILE |
| MIKAELA HELENE REYES | ON FILE |
| MIKAELA KENSINGTON | ON FILE |
| MIKAELA PALELIS | ON FILE |
| MIKAELA WAYE | ON FILE |
| MIKAH CALDERON | ON FILE |
| MIKAI KARL | ON FILE |
| MIKAIL LITTREL | ON FILE |
| MIKAIL PRICE | ON FILE |
| MIKAL DANIEL SMITH | ON FILE |
| MIKAL EPPERSON | ON FILE |
| MIKAL KOSS | ON FILE |
| MIKAL LAGRONE | ON FILE |
| MIKAL NEWTON | ON FILE |
| MIKAL STAMPKE | ON FILE |
| MIKALA DUNN | ON FILE |
| MIKALA STOKES | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKAYLA GEIER | ON FILE |
| MIKAYLA JOHNSON | ON FILE |
| MIKAYLA MORENO | ON FILE |
| MIKAYLA NORMAN | ON FILE |
| MIKAYLA SEIBERT | ON FILE |
| MIKAYLA WOLFORD | ON FILE |
| MIKE ABALOS | ON FILE |
| MIKE ABLOTT | ON FILE |
| MIKE ADAMS | ON FILE |
| MIKE ALAN JR FIELDEN | ON FILE |
| MIKE ALAWEIH | ON FILE |
| MIKE ALLEN | ON FILE |
| MIKE AMREN | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANDREUCCI | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE ANNAND | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE APICELLI | ON FILE |
| MIKE ARCHER | ON FILE |
| MIKE ARP | ON FILE |
| MIKE AULT | ON FILE |
| MIKE AVENICK | ON FILE |
| MIKE BALE | ON FILE |
| MIKE BARKER | ON FILE |
| MIKE BARNABA | ON FILE |
| MIKE BARNBLATT | ON FILE |
| MIKE BARONE | ON FILE |
| MIKE BAROSH | ON FILE |
| MIKE BARTH | ON FILE |
| MIKE BARTON | ON FILE |
| MIKE BASTACKY | ON FILE |
| MIKE BATCHELDER | ON FILE |
| MIKE BEATIE | ON FILE |
| MIKE BENA | ON FILE |
| MIKE BENE | ON FILE |
| MIKE BEVERS | ON FILE |
| MIKE BIBBEY | ON FILE |
| MIKE BIEZE | ON FILE |
| MIKE BOTELLO | ON FILE |
| MIKE BOUDET | ON FILE |
| MIKE BRETERNITZ | ON FILE |
| MIKE BROOKS | ON FILE |
| MIKE BROWN | ON FILE |
| MIKE BRUCE | ON FILE |
| MIKE BRUCE | ON FILE |
| MIKE BUENO | ON FILE |
| MIKE BULGER | ON FILE |
| MIKE BUMANLAG | ON FILE |
| MIKE BUONO | ON FILE |
| MIKE BURCH | ON FILE |
| MIKE BURNETT | ON FILE |
| MIKE BUSH | ON FILE |
| MIKE BUTLER | ON FILE |
| MIKE BUZBEE | ON FILE |
| MIKE CAIN | ON FILE |
| MIKE CAIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE CALLAN | ON FILE |
| MIKE CALLAWAY | ON FILE |
| MIKE CAMARATA | ON FILE |
| MIKE CAMARILLO | ON FILE |
| MIKE CARRILLO | ON FILE |
| MIKE CARTER | ON FILE |
| MIKE CASELLES | ON FILE |
| MIKE CASTELLANOS | ON FILE |
| MIKE CATALDO | ON FILE |
| MIKE CHANDLER | ON FILE |
| MIKE CHEGINI | ON FILE |
| MIKE CHOE | ON FILE |
| MIKE CHUANG | ON FILE |
| MIKE CHYMBOR | ON FILE |
| MIKE CITRO | ON FILE |
| MIKE CLAFFEY | ON FILE |
| MIKE CLARK | ON FILE |
| MIKE CLAUDIO | ON FILE |
| MIKE CLEMONS | ON FILE |
| MIKE COLE | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE CONNELL | ON FILE |
| MIKE COOK | ON FILE |
| MIKE CORY | ON FILE |
| MIKE COTTINGS | ON FILE |
| MIKE CROUCH | ON FILE |
| MIKE CULLISON | ON FILE |
| MIKE CUNHA | ON FILE |
| MIKE CUSH | ON FILE |
| MIKE D LEWIS | ON FILE |
| MIKE DALRYMPLE | ON FILE |
| MIKE DANG | ON FILE |
| MIKE DANG | ON FILE |
| MIKE DAVID NELSON | ON FILE |
| MIKE DAVIDSON | ON FILE |
| MIKE DAVIS | ON FILE |
| MIKE DEGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE DEMASI | ON FILE |
| MIKE DEMEIS | ON FILE |
| MIKE DENAULT | ON FILE |
| MIKE DEPASQUALE | ON FILE |
| MIKE DERAAS | ON FILE |
| MIKE DESPOSITO | ON FILE |
| MIKE DIGUGLIELMO | ON FILE |
| MIKE DILLARD | ON FILE |
| MIKE DINH | ON FILE |
| MIKE DIONIZIO | ON FILE |
| MIKE DONAHUE | ON FILE |
| MIKE DONEY | ON FILE |
| MIKE DONNAN | ON FILE |
| MIKE DOROSH | ON FILE |
| MIKE DOVHEY | ON FILE |
| MIKE DOYLE | ON FILE |
| MIKE DRAGOO | ON FILE |
| MIKE DRAGOTTA | ON FILE |
| MIKE DRISCOLL | ON FILE |
| MIKE DUDLEY | ON FILE |
| MIKE DUGAS | ON FILE |
| MIKE DUNN | ON FILE |
| MIKE DUNNE | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE DUUS | ON FILE |
| MIKE ECKER | ON FILE |
| MIKE EDISON | ON FILE |
| MIKE EHRENBERG | ON FILE |
| MIKE EISINGER | ON FILE |
| MIKE ELFANT | ON FILE |
| MIKE EMMONS | ON FILE |
| MIKE ESPINAL | ON FILE |
| MIKE ESSER | ON FILE |
| MIKE FAIR | ON FILE |
| MIKE FARRIS | ON FILE |
| MIKE FAY | ON FILE |
| MIKE FERRONI | ON FILE |
| MIKE FIERKE | ON FILE |
| MIKE FIG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE FINCH | ON FILE |
| MIKE FIORENTINO | ON FILE |
| MIKE FISHER | ON FILE |
| MIKE FITZGERALD | ON FILE |
| MIKE FLAGELLO | ON FILE |
| MIKE FOSSUM | ON FILE |
| MIKE FOURNIER | ON FILE |
| MIKE FRANK | ON FILE |
| MIKE FRECHETTE | ON FILE |
| MIKE FRIEDMAN | ON FILE |
| MIKE FRYE | ON FILE |
| MIKE FULLENKAMP | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GATTSHALL | ON FILE |
| MIKE GERMANO | ON FILE |
| MIKE GIANG | ON FILE |
| MIKE GIBSON | ON FILE |
| MIKE GIBSON | ON FILE |
| MIKE GIFFORD | ON FILE |
| MIKE GIGLIOTTI | ON FILE |
| MIKE GILLIES | ON FILE |
| MIKE GLEBA | ON FILE |
| MIKE GOMEZ | ON FILE |
| MIKE GONZALEZ | ON FILE |
| MIKE GOTAY | ON FILE |
| MIKE GOWER | ON FILE |
| MIKE GRAF | ON FILE |
| MIKE GREENBERG | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE GRIFFIN | ON FILE |
| MIKE GRIMM | ON FILE |
| MIKE GUGLIELMI | ON FILE |
| MIKE GUNN | ON FILE |
| MIKE H DENIS | ON FILE |
| MIKE HALE | ON FILE |
| MIKE HALLER | ON FILE |
| MIKE HANSON | ON FILE |
| MIKE HARABAGLIA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MIKE HARRIS | ON FILE |
| MIKE HART | ON FILE |
| MIKE HARTL | ON FILE |
| MIKE HARTOOG | ON FILE |
| MIKE HATFIELD | ON FILE |
| MIKE HAYASHI | ON FILE |
| MIKE HEFER | ON FILE |
| MIKE HELM | ON FILE |
| MIKE HENSEL | ON FILE |
| MIKE HERSHBERGER | ON FILE |
| MIKE HILLIARD | ON FILE |
| MIKE HIRSH | ON FILE |
| MIKE HIRST | ON FILE |
| MIKE HO | ON FILE |
| MIKE HOBBS | ON FILE |
| MIKE HODDINOTT | ON FILE |
| MIKE HODGES | ON FILE |
| MIKE HODSDON | ON FILE |
| MIKE HOEGER | ON FILE |
| MIKE HOLLIS | ON FILE |
| MIKE HOLLOPETER | ON FILE |
| MIKE HOLLOWAY | ON FILE |
| MIKE HOLOVKA | ON FILE |
| MIKE HORAN | ON FILE |
| MIKE HORN | ON FILE |
| MIKE HORVATH | ON FILE |
| MIKE HORVATH | ON FILE |
| MIKE HOUCK | ON FILE |
| MIKE HOWELL | ON FILE |
| MIKE HUDSON | ON FILE |
| MIKE HULAK | ON FILE |
| MIKE HULTBERG | ON FILE |
| MIKE HUNSUCKER | ON FILE |
| MIKE IACOBUCCI | ON FILE |
| MIKE ILLIES | ON FILE |
| MIKE INGLES | ON FILE |
| MIKE INGLIS | ON FILE |
| MIKE JACOBS | ON FILE |
| MIKE JAMES BYSIEK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE JANOVICK | ON FILE |
| MIKE JANSEN | ON FILE |
| MIKE JOHNSON | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | ON FILE |
| MIKE KAI | ON FILE |
| MIKE KAMO | ON FILE |
| MIKE KARCIC | ON FILE |
| MIKE KASEM | ON FILE |
| MIKE KEGLEY | ON FILE |
| MIKE KELLEY | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE KENCH | ON FILE |
| MIKE KIHOLM | ON FILE |
| MIKE KING | ON FILE |
| MIKE KING | ON FILE |
| MIKE KNEIB | ON FILE |
| MIKE KNIPFEL | ON FILE |
| MIKE KNOTH | ON FILE |
| MIKE KNOTT | ON FILE |
| MIKE KNUDSEN | ON FILE |
| MIKE KNUTSON | ON FILE |
| MIKE KOCELKO | ON FILE |
| MIKE KOLLER | ON FILE |
| MIKE KOMARANSKY | ON FILE |
| MIKE KOMAREK | ON FILE |
| MIKE KONIAR | ON FILE |
| MIKE KOSTIK | ON FILE |
| MIKE KOZAK | ON FILE |
| MIKE KREL | ON FILE |
| MIKE KUEHL | ON FILE |
| MIKE LAGRASSO | ON FILE |
| MIKE LAHR | ON FILE |
| MIKE LAPRELLE | ON FILE |
| MIKE LATHROP | ON FILE |
| MIKE LAWLESS | ON FILE |
| MIKE LE | ON FILE |
| MIKE LEE | ON FILE |
| MIKE LEE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE LEVITSKY | ON FILE |
| MIKE LIGUORI | ON FILE |
| MIKE LINARES | ON FILE |
| MIKE LING | ON FILE |
| MIKE LONGLEY | ON FILE |
| MIKE LONI | ON FILE |
| MIKE LUNDEEN | ON FILE |
| MIKE LYNCH | ON FILE |
| MIKE MADDEN | ON FILE |
| MIKE MAGLIONE | ON FILE |
| MIKE MAGYAR | ON FILE |
| MIKE MAHLAN | ON FILE |
| MIKE MAHONEY | ON FILE |
| MIKE MALESKI | ON FILE |
| MIKE MALYY | ON FILE |
| MIKE MANNING | ON FILE |
| MIKE MARCHMAN | ON FILE |
| MIKE MARKOVIC | ON FILE |
| MIKE MARRON | ON FILE |
| MIKE MARTELLA | ON FILE |
| MIKE MARTINEZ | ON FILE |
| MIKE MARTINEZ | ON FILE |
| MIKE MARTNER | ON FILE |
| MIKE MARTOVITZ | ON FILE |
| MIKE MASLOWSKY | ON FILE |
| MIKE MASSAAD | ON FILE |
| MIKE MASTERSON | ON FILE |
| MIKE MASTRONI | ON FILE |
| MIKE MATA | ON FILE |
| MIKE MATSEN | ON FILE |
| MIKE MATTINGLY | ON FILE |
| MIKE MATTSON | ON FILE |
| MIKE MAZZOLA | ON FILE |
| MIKE MCAULIFFE | ON FILE |
| MIKE MCCONNELL | ON FILE |
| MIKE MCCOY | ON FILE |
| MIKE MCCOY | ON FILE |
| MIKE MCCRARY | ON FILE |
| MIKE MCCULLOUGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKE MCGLONE | ON FILE |
| MIKE MCGRAIN | ON FILE |
| MIKE MCGRATH | ON FILE |
| MIKE MCLOGAN | ON FILE |
| MIKE MEDINA | ON FILE |
| MIKE MEISNER | ON FILE |
| MIKE MENDOZA | ON FILE |
| MIKE MERCHANT | ON FILE |
| MIKE MERKT | ON FILE |
| MIKE METHVIN | ON FILE |
| MIKE MEZZINO | ON FILE |
| MIKE MIERTSCHIN | ON FILE |
| MIKE MIKKELSON | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE MILLNER | ON FILE |
| MIKE MINCKLER | ON FILE |
| MIKE MISTELE | ON FILE |
| MIKE MOBLEY | ON FILE |
| MIKE MOLIERE | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MONTGOMERY | ON FILE |
| MIKE MOOREHEAD | ON FILE |
| MIKE MOORES | ON FILE |
| MIKE MORELOCK | ON FILE |
| MIKE MORGAN | ON FILE |
| MIKE MORGANO | ON FILE |
| MIKE MORICI | ON FILE |
| MIKE MORRELL | ON FILE |
| MIKE MOSES | ON FILE |
| MIKE MOSS | ON FILE |
| MIKE MOUA | ON FILE |
| MIKE MUDAWAR | ON FILE |
| MIKE MULLINAX | ON FILE |
| MIKE MUNOZ | ON FILE |
| MIKE MURPHY | ON FILE |
| MIKE MWENYA | ON FILE |
| MIKE MYERS | ON FILE |
| MIKE MYERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKE NAPLES | ON FILE |
| MIKE NEELY | ON FILE |
| MIKE NELSON | ON FILE |
| MIKE NESBITT | ON FILE |
| MIKE NEVE | ON FILE |
| MIKE NGO | ON FILE |
| MIKE NGU | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE NIEDELMAN | ON FILE |
| MIKE NIGRO | ON FILE |
| MIKE NITTOLI | ON FILE |
| MIKE NOWAK | ON FILE |
| MIKE O'DONNELL | ON FILE |
| MIKE O'MEARA | ON FILE |
| MIKE OBRIEN | ON FILE |
| MIKE OBRIEN | ON FILE |
| MIKE OGLETREE JR. | ON FILE |
| MIKE OGREN | ON FILE |
| MIKE ONDO | ON FILE |
| MIKE PALMER | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PALOTAY | ON FILE |
| MIKE PAPALIA | ON FILE |
| MIKE PARK | ON FILE |
| MIKE PARNELL | ON FILE |
| MIKE PATTERSON | ON FILE |
| MIKE PEARSON | ON FILE |
| MIKE PEDERSEN | ON FILE |
| MIKE PEE | ON FILE |
| MIKE PELTZ | ON FILE |
| MIKE PEREZ | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PICKLE CONTRACTOR INC | ON FILE |
| MIKE PILLA | ON FILE |
| MIKE PINDZOLA | ON FILE |
| MIKE PIZURA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE POLIZZI | ON FILE |
| MIKE POLZIN | ON FILE |
| MIKE PORTER | ON FILE |
| MIKE POTTER | ON FILE |
| MIKE PRIMEAU | ON FILE |
| MIKE PURZYCKI | ON FILE |
| MIKE PUTHOFF | ON FILE |
| MIKE QIAN | ON FILE |
| MIKE RAMIREZ | ON FILE |
| MIKE RAULERSON | ON FILE |
| MIKE RAWLUK | ON FILE |
| MIKE REDMOND | ON FILE |
| MIKE REESE | ON FILE |
| MIKE REILLY | ON FILE |
| MIKE REPCIK | ON FILE |
| MIKE REZL | ON FILE |
| MIKE RICHARD NELSON | ON FILE |
| MIKE ROBY | ON FILE |
| MIKE ROGERS | ON FILE |
| MIKE ROPP | ON FILE |
| MIKE ROSAL | ON FILE |
| MIKE ROSOWSKI | ON FILE |
| MIKE ROSSI | ON FILE |
| MIKE RUSSELL | ON FILE |
| MIKE RUSSOMANO | ON FILE |
| MIKE RYDEN | ON FILE |
| MIKE SANDOVAL | ON FILE |
| MIKE SANT | ON FILE |
| MIKE SAWYER | ON FILE |
| MIKE SCHMITT | ON FILE |
| MIKE SCHMITT | ON FILE |
| MIKE SCHOENROCK | ON FILE |
| MIKE SCHOOLEY | ON FILE |
| MIKE SCHORR | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE SCHWEER | ON FILE |
| MIKE SCURTI | ON FILE |
| MIKE SESSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKE SETTLES | ON FILE |
| MIKE SHANAHAN | ON FILE |
| MIKE SHEN | ON FILE |
| MIKE SHIN | ON FILE |
| MIKE SHIPMAN | ON FILE |
| MIKE SHIVELY | ON FILE |
| MIKE SHOWELL | ON FILE |
| MIKE SICILIANO | ON FILE |
| MIKE SKJERVEN | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SOSZYNSKI | ON FILE |
| MIKE SOTTONG | ON FILE |
| MIKE SOUTHERN | ON FILE |
| MIKE SPERRY | ON FILE |
| MIKE STANTON | ON FILE |
| MIKE STEEPY | ON FILE |
| MIKE STOUGHTON | ON FILE |
| MIKE STUNTZ | ON FILE |
| MIKE SUERMANN | ON FILE |
| MIKE SUTTON | ON FILE |
| MIKE SVEDA | ON FILE |
| MIKE TAIT | ON FILE |
| MIKE TANSEY | ON FILE |
| MIKE TAYLOR | ON FILE |
| MIKE TERWILLIGER | ON FILE |
| MIKE TESTER | ON FILE |
| MIKE THOMAS | ON FILE |
| MIKE TIERNEY | ON FILE |
| MIKE TIMPERIO | ON FILE |
| MIKE TINGHITELLA | ON FILE |
| MIKE TOON | ON FILE |
| MIKE TORRA | ON FILE |
| MIKE TRAPANESE | ON FILE |
| MIKE TRAUGHBER | ON FILE |
| MIKE TRUDELL | ON FILE |
| MIKE TRUPIANO | ON FILE |
| MIKE UNDERMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE URC | ON FILE |
| MIKE VALDES | ON FILE |
| MIKE VALENZANO | ON FILE |
| MIKE VARGAS | ON FILE |
| MIKE VARSHAVSKIY | ON FILE |
| MIKE VASSAU | ON FILE |
| MIKE VASSILEV | ON FILE |
| MIKE VASWANI | ON FILE |
| MIKE VELISAR | ON FILE |
| MIKE VERES | ON FILE |
| MIKE VERNON | ON FILE |
| MIKE VINSON | ON FILE |
| MIKE VOGEL | ON FILE |
| MIKE VOLASKI | ON FILE |
| MIKE WADDICK | ON FILE |
| MIKE WAGONER | ON FILE |
| MIKE WALKER | ON FILE |
| MIKE WALL | ON FILE |
| MIKE WASHBURN | ON FILE |
| MIKE WATANABE | ON FILE |
| MIKE WATKINS | ON FILE |
| MIKE WATSON | ON FILE |
| MIKE WEBER | ON FILE |
| MIKE WEBSTER | ON FILE |
| MIKE WEDICK | ON FILE |
| MIKE WEHRER | ON FILE |
| MIKE WILLIAMS | ON FILE |
| MIKE WILLIAMS | ON FILE |
| MIKE WINFREY | ON FILE |
| MIKE WINSOR | ON FILE |
| MIKE WISLOWSKY | ON FILE |
| MIKE WOOD | ON FILE |
| MIKE WOOD | ON FILE |
| MIKE YAVORNICKY | ON FILE |
| MIKE YEN | ON FILE |
| MIKE YOUNG | ON FILE |
| MIKE ZAKARIAN | ON FILE |
| MIKE ZHANG | ON FILE |
| MIKE ZHENG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKEL ALLEN | ON FILE |
| MIKEL DAINWOOD | ON FILE |
| MIKEL DAVIS | ON FILE |
| MIKEL GALARZA HUERTAS | ON FILE |
| MIKEL GOTTSHALL | ON FILE |
| MIKEL HAYS | ON FILE |
| MIKEL HONDORP | ON FILE |
| MIKEL JACINTO | ON FILE |
| MIKEL JIMENEZ FERNANDEZ | ON FILE |
| MIKEL LOWRY | ON FILE |
| MIKEL PETROSSIAN | ON FILE |
| MIKEL SEVERSON | ON FILE |
| MIKELL COGSHELL | ON FILE |
| MIKELYN MACKAVAGE | ON FILE |
| MIKEY MAHER | ON FILE |
| MIKEY MANN | ON FILE |
| MIKEY PENDOLA | ON FILE |
| MIKEY PETERSON | ON FILE |
| MIKHAEL BAQIRI | ON FILE |
| MIKHAEL PORTER | ON FILE |
| MIKHAEL RAVULA | ON FILE |
| MIKHAIL A MENSHOV | ON FILE |
| MIKHAIL ABRAMOV | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ANGSTROM | ON FILE |
| MIKHAIL BERMAN | ON FILE |
| MIKHAIL BERSHCHANSKIY | ON FILE |
| MIKHAIL CHERTKOV | ON FILE |
| MIKHAIL DAVIDYAN | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | ON FILE |
| MIKHAIL FIKSMAN | ON FILE |
| MIKHAIL GALUSTYAN | ON FILE |
| MIKHAIL GEFTAR | ON FILE |
| MIKHAIL GORDON | ON FILE |
| MIKHAIL GOVSHIEVICH | ON FILE |
| MIKHAIL GRINSHTEYN | ON FILE |
| MIKHAIL GURFINKEL | ON FILE |
| MIKHAIL HIRAKO HAMMOND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL KONDRATIEV | ON FILE |
| MIKHAIL KOZHEVNIKOV | ON FILE |
| MIKHAIL LERNER | ON FILE |
| MIKHAIL LOSHKAREV | ON FILE |
| MIKHAIL LUKIANOV | ON FILE |
| MIKHAIL MAKAROV | ON FILE |
| MIKHAIL MCSWAIN | ON FILE |
| MIKHAIL MIGIROV | ON FILE |
| MIKHAIL ORLOVSKIY | ON FILE |
| MIKHAIL PENKIN | ON FILE |
| MIKHAIL PERELSHTEYN | ON FILE |
| MIKHAIL PINCHUK | ON FILE |
| MIKHAIL PREDTETCHENSKI | ON FILE |
| MIKHAIL PREDTETCHENSKI | ON FILE |
| MIKHAIL SAUNDERS | ON FILE |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ON FILE |
| MIKHAIL TAVAREZ | ON FILE |
| MIKHAIL URUBKOV | ON FILE |
| MIKHAIL VLASENKO | ON FILE |
| MIKHAYLA ANDERSON | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MIKHEIL MOUCHARRAFIE | ON FILE |
| MIKHEL MENDOZA | ON FILE |
| MIKI DAHAN | ON FILE |
| MIKI IZU | ON FILE |
| MIKI JAMES SZABO | ON FILE |
| MIKI KOREEDA | ON FILE |
| MIKI OKUDA | ON FILE |
| MIKIE STEARNS | ON FILE |
| MIKIHIKO MICHAEL | ON FILE |
| MIKIMARU HIRAMA | ON FILE |
| MIKIYAS GETACHEW | ON FILE |
| MIKKA PINEDA | ON FILE |
| MIKKEL ANDRUSS | ON FILE |
| MIKKEL CLARK | ON FILE |
| MIKKI ORNER | ON FILE |
| MIKKIE XIONG | ON FILE |
| MIKKO HARJUSAARI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKLO MORENO | ON FILE |
| MIKLOS BARKOCZI | ON FILE |
| MIKLOS HUBER | ON FILE |
| MIKLOS MOLDVAN | ON FILE |
| MIKO IMAMURA | ON FILE |
| MIKO LEE | ON FILE |
| MIKO YAT SUN TAM | ON FILE |
| MIKOL AUSTIN WARE | ON FILE |
| MIKOL DAVIS | ON FILE |
| MIKOLAS VOGT | ON FILE |
| MIKOO MENDOZA | ON FILE |
| MIKOS MILLS | ON FILE |
| MILA HERAMIA | ON FILE |
| MILA PETROVA | ON FILE |
| MILA SIDLYAREVICH | ON FILE |
| MILAD IZADIAN | ON FILE |
| MILAD JAMA | ON FILE |
| MILAD KESHAVARZ | ON FILE |
| MILAD MOTAMEDI | ON FILE |
| MILAD ROMAYA | ON FILE |
| MILADUR RAHAMAN | ON FILE |
| MILADY VELAZQUEZ | ON FILE |
| MILAGROS CRUZ-MATA | ON FILE |
| MILAGROS DE CAMPS | ON FILE |
| MILAGROS MIESES | ON FILE |
| MILAGROS NAZARIO AVILA | ON FILE |
| MILAGROS SALAZAR ROMERO | ON FILE |
| MILAN A ABRAMOVITZ | ON FILE |
| MILAN CVJETICANIN | ON FILE |
| MILAN FAULCON | ON FILE |
| MILAN GARRETT | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN KOCIS | ON FILE |
| MILAN LE RUYET | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN ROGERS | ON FILE |
| MILAN SAPONJA | ON FILE |
| MILAN WOODSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILAN ZAK | ON FILE |
| MILANA DAVIS | ON FILE |
| MILANA KOCHISHVILI | ON FILE |
| MILBURN MIRANDA | ON FILE |
| MILDALIZA ALVAREZ | ON FILE |
| MILDRED BETH DREILING | ON FILE |
| MILDRED BEZARES FLORES | ON FILE |
| MILDRED JOHNSON | ON FILE |
| MILDRED SEXTON | ON FILE |
| MILDRED SWARTZ | ON FILE |
| MILE MILOVIC | ON FILE |
| MILEESHA DOCTOR | ON FILE |
| MILEMBE MKONO | ON FILE |
| MILEN GOINS | ON FILE |
| MILEN JOHN | ON FILE |
| MILEN STOYANOV | ON FILE |
| MILENA DAVIDSONLEVINE | ON FILE |
| MILENA HADZHIEVA | ON FILE |
| MILENI RIVERA | ON FILE |
| MILES BASSING | ON FILE |
| MILES BECK | ON FILE |
| MILES BLACK | ON FILE |
| MILES BRADY | ON FILE |
| MILES BROWN | ON FILE |
| MILES CARY | ON FILE |
| MILES CARY JOHNSTON III | ON FILE |
| MILES CHRISTIAN GREATWOOD | ON FILE |
| MILES CLARK | ON FILE |
| MILES CLARKE | ON FILE |
| MILES CLEMENT | ON FILE |
| MILES CLINE | ON FILE |
| MILES CORNELL | ON FILE |
| MILES CUNNINGHAM | ON FILE |
| MILES DAVID ALEY | ON FILE |
| MILES DICKEY | ON FILE |
| MILES DINSMORE | ON FILE |
| MILES DOANE | ON FILE |
| MILES DUNCAN | ON FILE |
| MILES ERYMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILES FISHER | ON FILE |
| MILES FRANK BECKLER | ON FILE |
| MILES GORDENKER | ON FILE |
| MILES HAMILTON | ON FILE |
| MILES HANNON | ON FILE |
| MILES HAPGOOD | ON FILE |
| MILES HENSLEY | ON FILE |
| MILES HOLLAND | ON FILE |
| MILES HOPKINS | ON FILE |
| MILES HOWARD | ON FILE |
| MILES HUGHES | ON FILE |
| MILES IMHOF | ON FILE |
| MILES JACKSON-CARTWRIGHT | ON FILE |
| MILES JAYNE | ON FILE |
| MILES KRONE | ON FILE |
| MILES LUBIN | ON FILE |
| MILES MALONE | ON FILE |
| MILES MAYO | ON FILE |
| MILES MCCULLOUGH | ON FILE |
| MILES MILLAR | ON FILE |
| MILES MITCHELL | ON FILE |
| MILES NORTON KELLUM | ON FILE |
| MILES OBRIEN | ON FILE |
| MILES PALMER | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PATTERSON | ON FILE |
| MILES PATTON | ON FILE |
| MILES PEET | ON FILE |
| MILES ROBINSON | ON FILE |
| MILES ROBISON | ON FILE |
| MILES RYAN HEALY | ON FILE |
| MILES SAMPLE | ON FILE |
| MILES SAUER | ON FILE |
| MILES SCOTT | ON FILE |
| MILES SMITH | ON FILE |
| MILES TALIAFERRO | ON FILE |
| MILES VAN BLARCOM | ON FILE |
| MILES VAN TONGEREN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILES WARE | ON FILE |
| MILES WENTLAND | ON FILE |
| MILES WILLIAM FELLENBERG | ON FILE |
| MILES XAVIER DAWSON | ON FILE |
| MILFORD COLBATH | ON FILE |
| MILICA COSIC | ON FILE |
| MILICA TUCAKOVIĆ | ON FILE |
| MILIM JEONG | ON FILE |
| MILIN PATEL | ON FILE |
| MILIND BIPINCHANDRA PATEL | ON FILE |
| MILIND NANDANKAR | ON FILE |
| MILIND PARIKH | ON FILE |
| MILJAN BOZIC | ON FILE |
| MILJAN KEKOVIC | ON FILE |
| MILJAN PETROVIC | ON FILE |
| MILKA FASIKA | ON FILE |
| MILKA PENAHERRERA | ON FILE |
| MILKY WAY GROUP LLC | ON FILE |
| MILLAD ESFAHANI | ON FILE |
| MILLER BASNIGHT | ON FILE |
| MILLER HUANG | ON FILE |
| MILLER KIM | ON FILE |
| MILLER SUTFIN | ON FILE |
| MILLEY TRAN MAI | ON FILE |
| MILLIE CHAPMAN | ON FILE |
| MILLIE DEL GROSSO | ON FILE |
| MILLIE GUERRA | ON FILE |
| MILLIION ABRAHAM | ON FILE |
| MILLION OGBAT | ON FILE |
| MILLY BLUMBERG | ON FILE |
| MILLY HU | ON FILE |
| MILO DALEY | ON FILE |
| MILO KANE | ON FILE |
| MILO MCNABB | ON FILE |
| MILO RENTENAAR | ON FILE |
| MILOS DZIKIC | ON FILE |
| MILOS MILYO | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS PETROVIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILOS RADOVIC | ON FILE |
| MILOS REZANINA | ON FILE |
| MILOS SALASKI | ON FILE |
| MILOSZ FIDOWICZ | ON FILE |
| MILOSZ MELLER | ON FILE |
| MILTON ALVAREZ | ON FILE |
| MILTON AMAYA | ON FILE |
| MILTON BALTZER | ON FILE |
| MILTON BROWN | ON FILE |
| MILTON CARRILLO | ON FILE |
| MILTON CARRILLO VALENZUELA | ON FILE |
| MILTON CASTRO | ON FILE |
| MILTON CHOW | ON FILE |
| MILTON DELOACH | ON FILE |
| MILTON FRENCH | ON FILE |
| MILTON GREER JR | ON FILE |
| MILTON GRIMES | ON FILE |
| MILTON HERRING | ON FILE |
| MILTON IRVING CADOGAN | ON FILE |
| MILTON JACKSON | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | ON FILE |
| MILTON LEGENDRE | ON FILE |
| MILTON LINDGREN | ON FILE |
| MILTON MONSERRATE | ON FILE |
| MILTON MOUZON JR | ON FILE |
| MILTON ORLANDO MARTINEZ | ON FILE |
| MILTON RAMIREZ | ON FILE |
| MILTON RODRIGUEZ | ON FILE |
| MILTON ROGERS | ON FILE |
| MILTON RONQUILLO | ON FILE |
| MILTON SALOMON | ON FILE |
| MILTON SINGLETARY | ON FILE |
| MILTON STAFFORD | ON FILE |
| MILTON TANG | ON FILE |
| MILTON VEGA | ON FILE |
| MILTON WAYNE PEARCE | ON FILE |
| MILTON WIST | ON FILE |
| MILTON ZUNIGA-SANTANA | ON FILE |
| MILUSKA RIOS | ON FILE |





| NAME | EMAIL |
|------|-------|
| MIMI CHUNG | ON FILE |
| MIMI LE | ON FILE |
| MIMI SCHACHT | ON FILE |
| MIMO RUSH | ON FILE |
| MIN AI | ON FILE |
| MIN CHEN | ON FILE |
| MIN GONG | ON FILE |
| MIN HARTMAN | ON FILE |
| MIN HU | ON FILE |
| MIN HYUK LEE | ON FILE |
| MIN HYUNG LEE | ON FILE |
| MIN JAE CHEONG | ON FILE |
| MIN JIE LEE | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN KANG | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KO | ON FILE |
| MIN KWON | ON FILE |
| MIN LAN | ON FILE |
| MIN LANG | ON FILE |
| MIN LEE | ON FILE |
| MIN LEI | ON FILE |
| MIN PARK | ON FILE |
| MIN PARK | ON FILE |
| MIN SEO | ON FILE |
| MIN SHAO | ON FILE |
| MIN SIK KANG | ON FILE |
| MIN SONG | ON FILE |
| MIN SUK HA | ON FILE |
| MIN WEI | ON FILE |
| MIN WOO | ON FILE |
| MIN YOUNG SONG | ON FILE |
| MIN YU | ON FILE |
| MIN ZHANG | ON FILE |
| MINA ABRAHIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINA ATTALAH | ON FILE |
| MINA GLENN-MCKETNEY | ON FILE |
| MINA HANNA | ON FILE |
| MINA KEYES | ON FILE |
| MINA KIM | ON FILE |
| MINA LEE | ON FILE |
| MINA MAKARY | ON FILE |
| MINA MOAWAD | ON FILE |
| MINA MORKOUS | ON FILE |
| MINA NAGEEB | ON FILE |
| MINA NAPOLITANO | ON FILE |
| MINA SHEHATA | ON FILE |
| MINA SHUKRY | ON FILE |
| MINA WILLIAM | ON FILE |
| MINAIJAH MCGEHEE | ON FILE |
| MINAMI CHUN | ON FILE |
| MINAMI UCHIDA | ON FILE |
| MINAMI YUKUTAKE | ON FILE |
| MINAO SHEN | ON FILE |
| MINAPHONH PHRAPHONE | ON FILE |
| MINAS CHRYSOPOULO | ON FILE |
| MINCHUTRA RUBIN | ON FILE |
| MIND & BODY WELLNESS TRUST | ON FILE |
| MINDAUGAS KARAKAJ | ON FILE |
| MINDAUGAS RUTKAUSKAS | ON FILE |
| MINDAUGAS SANKO | ON FILE |
| MINDEN BARRILE | ON FILE |
| MINDI BIRKENHOLZ | ON FILE |
| MINDIE CLARK | ON FILE |
| MINDIE CLARK | ON FILE |
| MINDY BRIDGEWATER | ON FILE |
| MINDY HILTON | ON FILE |
| MINDY KERKVLIET | ON FILE |
| MINDY KIM | ON FILE |
| MINDY KIM | ON FILE |
| MINDY MANN | ON FILE |
| MINDY MASSEY | ON FILE |
| MINDY MCCORD | ON FILE |
| MINDY NELSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINDY PHAN | ON FILE |
| MINDY ROHRBACHER | ON FILE |
| MINDY SHAW | ON FILE |
| MINELY ZAMORA | ON FILE |
| MINER RAY HODGES | ON FILE |
| MINER ROGERS | ON FILE |
| MINERIA LLC | ON FILE |
| MINERVA JIMENEZ | ON FILE |
| MINERVA ZHOU | ON FILE |
| MINEWITHHER SS | ON FILE |
| MINFEI QIAN | ON FILE |
| MING CHEN | ON FILE |
| MING CHENG | ON FILE |
| MING CHUNG AU | ON FILE |
| MING DENG | ON FILE |
| MING GAO | ON FILE |
| MING HIM JONATHAN CHUNG | ON FILE |
| MING KWAN | ON FILE |
| MING LI | ON FILE |
| MING LI M LIM | ON FILE |
| MING LU | ON FILE |
| MING LUI | ON FILE |
| MING LUN CHIU | ON FILE |
| MING PU HSU | ON FILE |
| MING QIU | ON FILE |
| MING SHI | ON FILE |
| MING XI CHEN | ON FILE |
| MING XING WANG | ON FILE |
| MING YUK JOHN MA | ON FILE |
| MING ZHANG | ON FILE |
| MING ZHAO | ON FILE |
| MING ZHENG | ON FILE |
| MING ZHU | ON FILE |
| MING ZHU | ON FILE |
| MING ZHUO | ON FILE |
| MINGDONG YAO | ON FILE |
| MINGFEI YAN | ON FILE |
| MING-HAN LU | ON FILE |
| MINGHUA TU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINGHUI XING | ON FILE |
| MINGO SHEUNG HIM LEUNG | ON FILE |
| MINGSHIOU CHANG | ON FILE |
| MINGSHIUNG CHEN | ON FILE |
| MINGWEI LI | ON FILE |
| MINGXIN LI | ON FILE |
| MINGYU ZHAO | ON FILE |
| MINGZHU YE | ON FILE |
| MINH BANH | ON FILE |
| MINH BUI | ON FILE |
| MINH CHUNG | ON FILE |
| MINH DOAN | ON FILE |
| MINH DUC PHAM | ON FILE |
| MINH DUONG | ON FILE |
| MINH HA | ON FILE |
| MINH HAN | ON FILE |
| MINH HO | ON FILE |
| MINH HOANG | ON FILE |
| MINH KHOA TRAN | ON FILE |
| MINH LAI | ON FILE |
| MINH LAM | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LUU | ON FILE |
| MINH LY | ON FILE |
| MINH LY | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NHAT ALAN LE | ON FILE |
| MINH NHAT NGUYEN | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHUNG | ON FILE |
| MINH PHUNG | ON FILE |
| MINH PHUONG | ON FILE |
| MINH QUAN PHAN | ON FILE |
| MINH QUANG NGUYEN | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH THACH | ON FILE |
| MINH THU VO | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRI NGUYEN | ON FILE |
| MINH TRUONG | ON FILE |
| MINH VAN STULTZ | ON FILE |
| MINH VU | ON FILE |
| MINH VUONG | ON FILE |
| MINHHA DANG TU | ON FILE |
| MINHPHUC NGUYEN | ON FILE |
| MINHTAO NGUYEN | ON FILE |
| MINHUA ZHU | ON FILE |
| MINHUT MAI ZAGHA | ON FILE |
| MINING FOR HOPE LLC | ON FILE |
| MINJIE ZOU | ON FILE |
| MINJUN LIN | ON FILE |
| MINKAH HARMER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINKYOUNG KIM | ON FILE |
| MINNIE ALVARADO | ON FILE |
| MINNIE BAUER | ON FILE |
| MINNIE CARR | ON FILE |
| MINNIE PEETE | ON FILE |
| MINOL SAPARAMADU | ON FILE |
| MINOR LIGORRIA | ON FILE |
| MINPYO JIN | ON FILE |
| MINQI BAO | ON FILE |
| MIN-SI WANG | ON FILE |
| MINSOO CHOI | ON FILE |
| MINSOO SUNG | ON FILE |
| MINSÚ BLANCA | ON FILE |
| MINSU CHAE | ON FILE |
| MINSUNG CHO | ON FILE |
| MINSUNG CHOY | ON FILE |
| MINSUP KO | ON FILE |
| MINT PRODUCTIONS LLC | ON FILE |
| MINTERA MCDONALD | ON FILE |
| MINWEI LEI | ON FILE |
| MINYUNG JOINES | ON FILE |
| MINZHI WANGSUN | ON FILE |
| MIODRAG JAKSIC | ON FILE |
| MIOSHA JACKSON | ON FILE |
| MIQUAN WILLIAMS | ON FILE |
| MIR ANWAR | ON FILE |
| MIR ASIF ALIKHAN | ON FILE |
| MIR HATEF ALAVI TABRIZI | ON FILE |
| MIR KHAN | ON FILE |
| MIR NEMATULLAH SADAT | ON FILE |
| MIRA AUMILLER | ON FILE |
| MIRA PARK | ON FILE |
| MIRA WATTAR | ON FILE |
| MIRABELLE MURRAY | ON FILE |
| MIRACLE WALTON | ON FILE |
| MIRAK KAZANJIAN | ON FILE |
| MIRAL RAJENDRA GANDHI | ON FILE |
| MIRAN ALHAIDERI | ON FILE |
| MIRAN CHOI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIRAN FOSTER | ON FILE |
| MIRANDA B BAILEY | ON FILE |
| MIRANDA BELGRAVE | ON FILE |
| MIRANDA CARGILL | ON FILE |
| MIRANDA GARCIA | ON FILE |
| MIRANDA GEORGE | ON FILE |
| MIRANDA GRIZAFFI | ON FILE |
| MIRANDA KARGER | ON FILE |
| MIRANDA KIBLER | ON FILE |
| MIRANDA MIDKIFF | ON FILE |
| MIRANDA NIKOLE SANCHEZ | ON FILE |
| MIRANDA PAREDES | ON FILE |
| MIRANDA RICH | ON FILE |
| MIRANDA RUSSELL | ON FILE |
| MIRANDA TAN | ON FILE |
| MIRANDA WALLIN | ON FILE |
| MIRAV GOKANI | ON FILE |
| MIRAVEN INTERNATIONAL LLC | ON FILE |
| MIRCEA BOANGIU | ON FILE |
| MIRCEA GINCU | ON FILE |
| MIRCEA HIRKO | ON FILE |
| MIRCEA MANEA | ON FILE |
| MIRCEA RUSU | ON FILE |
| MIREILLE BABIKIAN | ON FILE |
| MIRELLA LUCIANO | ON FILE |
| MIRELLA PERLIN | ON FILE |
| MIRELYS MCCLURE | ON FILE |
| MIREYA DE SANTOS | ON FILE |
| MIREYA MENDOZA | ON FILE |
| MIRI KIM | ON FILE |
| MIRIAM BADER | ON FILE |
| MIRIAM CHOUAKE | ON FILE |
| MIRIAM EISENBERGER | ON FILE |
| MIRIAM EKWURU | ON FILE |
| MIRIAM FRANCO | ON FILE |
| MIRIAM GABRIEL | ON FILE |
| MIRIAM GOMEZ | ON FILE |
| MIRIAM GOODSON | ON FILE |
| MIRIAM HELMUTH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIRIAM LERNER | ON FILE |
| MIRIAM LIZETH MEMBRENO | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRIAM LÓPEZ OFICIAL | ON FILE |
| MIRIAM MCCARTER | ON FILE |
| MIRIAM REEVES | ON FILE |
| MIRIAM RODRIGUEZ | ON FILE |
| MIRIAM ROLLHAUS | ON FILE |
| MIRIAM ROMAN TORO | ON FILE |
| MIRIAM SALINAS | ON FILE |
| MIRIAM SANTANA | ON FILE |
| MIRIAM SHAPIRO | ON FILE |
| MIRIAM SILVA | ON FILE |
| MIRIAM VALDES | ON FILE |
| MIRIAM VALLE | ON FILE |
| MIRIAM VERDUGO | ON FILE |
| MIRIAM VIANA | ON FILE |
| MIRJAM GREEN | ON FILE |
| MIRJANA PETROVICH | ON FILE |
| MIRJANA WIRTH | ON FILE |
| MIRKO KEZIC | ON FILE |
| MIRKO POPOVICH | ON FILE |
| MIRKO TUBA | ON FILE |
| MIRNA PEREZ | ON FILE |
| MIRNA VELEZ-GALVEZ | ON FILE |
| MIRO PETER MACKIE | ON FILE |
| MIRO SATO | ON FILE |
| MIROSLAV KOVACEVIC | ON FILE |
| MIROSLAV SUDIMAC | ON FILE |
| MIROSLAV VLADYKA | ON FILE |
| MIROSLAVA ESCAMILLA | ON FILE |
| MIROSLAVA MINGRAMM | ON FILE |
| MIROSLAW KOWALCZYK | ON FILE |
| MIROSLAW ROGOWSKI | ON FILE |
| MIROSLAW WODZYNSKI | ON FILE |
| MIRRIAM BATERINA | ON FILE |
| MIRSAD HODZIC | ON FILE |
| MIRTHA OVERBAY | ON FILE |
| MIRYAN GAMEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIRZA ALI | ON FILE |
| MIRZA MAKSUDA | ON FILE |
| MIRZA MOEZ NAGJI | ON FILE |
| MIRZAD BAJRAMBASIC | ON FILE |
| MIRZA-SOFIAN A BAIG | ON FILE |
| MISA HOUSE | ON FILE |
| MISA KURANO | ON FILE |
| MISA MILETIC | ON FILE |
| MIŠA MILETIĆ | ON FILE |
| MISA VU | ON FILE |
| MISAEL CIPION | ON FILE |
| MISAEL ESPINOZA | ON FILE |
| MISAEL GAYTAN | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MISAEL RIOS | ON FILE |
| MISAEL VARGAS | ON FILE |
| MISAN YEMBRA | ON FILE |
| MISATO KAWAKAMI | ON FILE |
| MISBAHUR MIAH | ON FILE |
| MISCHA JEMIONEK | ON FILE |
| MISCHELLE NAVAR | ON FILE |
| MISHA FRANKLY | ON FILE |
| MISHA GIRIDHAR | ON FILE |
| MISHA KUKLIN | ON FILE |
| MISHA MATALIA | ON FILE |
| MISHA PONIZIL | ON FILE |
| MISHA VARSHAVSKY | ON FILE |
| MISHAEL AGASSI FRANK MANOHAR | ON FILE |
| MISHAEL BROOKS | ON FILE |
| MISHAUN JOHNSON | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHELL MARIE THOMPSON | ON FILE |
| MISHELLE DELONG | ON FILE |
| MISHELLE LAMARAND | ON FILE |
| MISHKO JOSIFOV | ON FILE |
| MISHWA PATEL | ON FILE |
| MISRAIM CANO | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MISSY LONG | ON FILE |
| MISTI WHITT | ON FILE |
| MISTY ANDERSON | ON FILE |
| MISTY BANNIGAN | ON FILE |
| MISTY BLOWERS | ON FILE |
| MISTY BRANTLEY | ON FILE |
| MISTY DAVEY | ON FILE |
| MISTY DAVIS | ON FILE |
| MISTY DEAN ROBERTS | ON FILE |
| MISTY FOITEK | ON FILE |
| MISTY FOSTER | ON FILE |
| MISTY GAMINO | ON FILE |
| MISTY HORN | ON FILE |
| MISTY KAYBLISS COLEMAN | ON FILE |
| MISTY KMIECIK | ON FILE |
| MISTY LEVARIO | ON FILE |
| MISTY LEWIN | ON FILE |
| MISTY MAIER | ON FILE |
| MISTY MCALLISTER | ON FILE |
| MISTY PAULSEN | ON FILE |
| MISTY PHIACHANTHARATH | ON FILE |
| MISTY QUINTON | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MISTY SHERMAN | ON FILE |
| MISTY WISE | ON FILE |
| MITA BURKE | ON FILE |
| MITA DESAI | ON FILE |
| MITA MORAR | ON FILE |
| MITAL RAMESH BALAR | ON FILE |
| MITALI SHANBHAG | ON FILE |
| MITAN TRAN | ON FILE |
| MITAR BOZIC | ON FILE |
| MITCH AUSTIN | ON FILE |
| MITCH BAKER | ON FILE |
| MITCH BILLMAN | ON FILE |
| MITCH BLACHER | ON FILE |
| MITCH BOYD | ON FILE |
| MITCH BRADY | ON FILE |
| MITCH BROOKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCH BURGDORF | ON FILE |
| MITCH CLARK | ON FILE |
| MITCH DANG | ON FILE |
| MITCH DEITRICK | ON FILE |
| MITCH DERGAZARIAN | ON FILE |
| MITCH DILLENBURG | ON FILE |
| MITCH DUMMITT | ON FILE |
| MITCH FEGHALY | ON FILE |
| MITCH FELDERHOFF | ON FILE |
| MITCH GIEGLING | ON FILE |
| MITCH GRAMANN | ON FILE |
| MITCH HAMILTON | ON FILE |
| MITCH HARMON | ON FILE |
| MITCH HARTMAN | ON FILE |
| MITCH JOHNSON | ON FILE |
| MITCH LOWER | ON FILE |
| MITCH MAGNINI | ON FILE |
| MITCH MARCIALES | ON FILE |
| MITCH MCCANNON | ON FILE |
| MITCH MOODY | ON FILE |
| MITCH NOTARNICOLA | ON FILE |
| MITCH OZOY | ON FILE |
| MITCH PEARSON | ON FILE |
| MITCH REITZ | ON FILE |
| MITCH RILEY | ON FILE |
| MITCH SHEA | ON FILE |
| MITCH STEINBRINK | ON FILE |
| MITCH THOMPSON | ON FILE |
| MITCH WAGNER | ON FILE |
| MITCH WHITEHURST | ON FILE |
| MITCH WILSON | ON FILE |
| MITCH WINTERMAN | ON FILE |
| MITCH ZONNEFELD | ON FILE |
| MITCHEL BIERER | ON FILE |
| MITCHEL BRANDON MCKENZIE | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHEL CONSTANTIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHEL FULTZ | ON FILE |
| MITCHEL HUGHES | ON FILE |
| MITCHEL J BEER | ON FILE |
| MITCHEL RAYMOND GROHS | ON FILE |
| MITCHEL SAUNDERS | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHEL SIL DEVITA | ON FILE |
| MITCHEL STEARNS | ON FILE |
| MITCHELL AARON WOOD | ON FILE |
| MITCHELL ABDUL | ON FILE |
| MITCHELL ALATORRE | ON FILE |
| MITCHELL ALVAREZ | ON FILE |
| MITCHELL ARNOLD | ON FILE |
| MITCHELL ARVANITES | ON FILE |
| MITCHELL AYERS | ON FILE |
| MITCHELL BARNES | ON FILE |
| MITCHELL BATES | ON FILE |
| MITCHELL BEKMAN | ON FILE |
| MITCHELL BERRANG | ON FILE |
| MITCHELL BIEKER | ON FILE |
| MITCHELL BIGELOW | ON FILE |
| MITCHELL BIGELOW | ON FILE |
| MITCHELL BINNING | ON FILE |
| MITCHELL BLAKE HARVILLE | ON FILE |
| MITCHELL BLUSTEIN | ON FILE |
| MITCHELL BORGESON | ON FILE |
| MITCHELL BOYUM | ON FILE |
| MITCHELL BRADY | ON FILE |
| MITCHELL BRODIE | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL BUCK | ON FILE |
| MITCHELL BUNNELL | ON FILE |
| MITCHELL C KERSHNER | ON FILE |
| MITCHELL CAHOON | ON FILE |
| MITCHELL CAMPBELL | ON FILE |
| MITCHELL CANSANA | ON FILE |
| MITCHELL CAPPS | ON FILE |
| MITCHELL CARLSON | ON FILE |
| MITCHELL CASALE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL CASEY GOLDMAN | ON FILE |
| MITCHELL CHARLES | ON FILE |
| MITCHELL CHARTOCK | ON FILE |
| MITCHELL CHEEK | ON FILE |
| MITCHELL CHON PAE | ON FILE |
| MITCHELL CLAY | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL COLLINGS | ON FILE |
| MITCHELL COOPERSMITH | ON FILE |
| MITCHELL CRAWFORD | ON FILE |
| MITCHELL DARBY HENLEY | ON FILE |
| MITCHELL DAVID KLEINE | ON FILE |
| MITCHELL DEAN | ON FILE |
| MITCHELL DELGADO | ON FILE |
| MITCHELL DERUCKI | ON FILE |
| MITCHELL DICKSON | ON FILE |
| MITCHELL DIEGEL | ON FILE |
| MITCHELL DLAPA | ON FILE |
| MITCHELL DOHERTY | ON FILE |
| MITCHELL DRAKE | ON FILE |
| MITCHELL DRESKA | ON FILE |
| MITCHELL DUBINSKY | ON FILE |
| MITCHELL DUFF | ON FILE |
| MITCHELL DURNER | ON FILE |
| MITCHELL EDWARD ERICKSON | ON FILE |
| MITCHELL EGLAR | ON FILE |
| MITCHELL EMERSON | ON FILE |
| MITCHELL FARLEY | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL GABLE | ON FILE |
| MITCHELL GERBER | ON FILE |
| MITCHELL GLASHOFER | ON FILE |
| MITCHELL GLASSER | ON FILE |
| MITCHELL GLAZIER | ON FILE |
| MITCHELL GLOBE | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GOEDKEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL GUENTHNER | ON FILE |
| MITCHELL HABERMAN | ON FILE |
| MITCHELL HAMILTON | ON FILE |
| MITCHELL HAMOR | ON FILE |
| MITCHELL HANSEN | ON FILE |
| MITCHELL HARABURDA | ON FILE |
| MITCHELL HARDIE | ON FILE |
| MITCHELL HARRISON LOVE | ON FILE |
| MITCHELL HAWKES | ON FILE |
| MITCHELL HEURTELOU | ON FILE |
| MITCHELL HILTON | ON FILE |
| MITCHELL HUGHES | ON FILE |
| MITCHELL HUNTER LEAR | ON FILE |
| MITCHELL HUNZELMAN | ON FILE |
| MITCHELL IUNKER | ON FILE |
| MITCHELL J LINN | ON FILE |
| MITCHELL J REAVIS | ON FILE |
| MITCHELL JAYE TROPIN | ON FILE |
| MITCHELL JENSEN | ON FILE |
| MITCHELL JONES | ON FILE |
| MITCHELL JOSEPH | ON FILE |
| MITCHELL KADLEC JR | ON FILE |
| MITCHELL KELLER | ON FILE |
| MITCHELL KELLY | ON FILE |
| MITCHELL KENJI YAMAMOTO | ON FILE |
| MITCHELL KENNEDY | ON FILE |
| MITCHELL KENT | ON FILE |
| MITCHELL KENTOR | ON FILE |
| MITCHELL KESTNER | ON FILE |
| MITCHELL KOEBNICK | ON FILE |
| MITCHELL KOEHLER | ON FILE |
| MITCHELL KOHLER | ON FILE |
| MITCHELL KOULOURIS | ON FILE |
| MITCHELL KRAMER | ON FILE |
| MITCHELL KUTCHUK | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE GEERTS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL LEE PIERSON | ON FILE |
| MITCHELL LEE SCHMIDT | ON FILE |
| MITCHELL LEVINE | ON FILE |
| MITCHELL LITROV | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL M PESKIN | ON FILE |
| MITCHELL MACGREGOR | ON FILE |
| MITCHELL MACINNIS | ON FILE |
| MITCHELL MACOON CHO LYN | ON FILE |
| MITCHELL MAKOS | ON FILE |
| MITCHELL MALININ | ON FILE |
| MITCHELL MALONE LARSEN | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MAYO | ON FILE |
| MITCHELL MCDONALD | ON FILE |
| MITCHELL MCGUIRE | ON FILE |
| MITCHELL MCMILLAN | ON FILE |
| MITCHELL MELTON | ON FILE |
| MITCHELL MILAM | ON FILE |
| MITCHELL MILLER | ON FILE |
| MITCHELL MILLER | ON FILE |
| MITCHELL MODJESKI | ON FILE |
| MITCHELL MOHR | ON FILE |
| MITCHELL MOSS | ON FILE |
| MITCHELL MOURE | ON FILE |
| MITCHELL MUNAR | ON FILE |
| MITCHELL MUNDT | ON FILE |
| MITCHELL MUNSON | ON FILE |
| MITCHELL NADEL | ON FILE |
| MITCHELL NORMAN | ON FILE |
| MITCHELL PAGE | ON FILE |
| MITCHELL PALM | ON FILE |
| MITCHELL PASQUALONI | ON FILE |
| MITCHELL PATHAMMAVONG | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL PATRICK MURRAY | ON FILE |
| MITCHELL PFENNIG | ON FILE |
| MITCHELL PICKERING | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL PIERCE | ON FILE |
| MITCHELL PITEK | ON FILE |
| MITCHELL PORT | ON FILE |
| MITCHELL POSK | ON FILE |
| MITCHELL PRICE | ON FILE |
| MITCHELL PUAHA | ON FILE |
| MITCHELL QUILL | ON FILE |
| MITCHELL RASK | ON FILE |
| MITCHELL RASMUSSEN | ON FILE |
| MITCHELL RAY RUBIT | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL REINKE | ON FILE |
| MITCHELL RIDGE | ON FILE |
| MITCHELL ROBERTS | ON FILE |
| MITCHELL ROBICHAUD | ON FILE |
| MITCHELL RUBIO | ON FILE |
| MITCHELL RUNGE | ON FILE |
| MITCHELL RYAN | ON FILE |
| MITCHELL SAALFELD | ON FILE |
| MITCHELL SANDERS | ON FILE |
| MITCHELL SANTINI | ON FILE |
| MITCHELL SAUNDERS | ON FILE |
| MITCHELL SCHUERMAN | ON FILE |
| MITCHELL SCOTT | ON FILE |
| MITCHELL SCOTT SHUGARS | ON FILE |
| MITCHELL SELTMAN | ON FILE |
| MITCHELL SHAPERO | ON FILE |
| MITCHELL SHELTON | ON FILE |
| MITCHELL SHERMAN | ON FILE |
| MITCHELL SIMMONDS | ON FILE |
| MITCHELL STALEY | ON FILE |
| MITCHELL STEWART | ON FILE |
| MITCHELL STINER | ON FILE |
| MITCHELL STRUCK | ON FILE |
| MITCHELL TERZO | ON FILE |
| MITCHELL TETSCHNER | ON FILE |
| MITCHELL THOMAS LEWIS | ON FILE |
| MITCHELL TREVOR MOSHELL | ON FILE |
| MITCHELL VANYA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL VEGAS | ON FILE |
| MITCHELL VEZINA | ON FILE |
| MITCHELL VONGDEUANE | ON FILE |
| MITCHELL WADE | ON FILE |
| MITCHELL WAINWRIGHT | ON FILE |
| MITCHELL WALIER | ON FILE |
| MITCHELL WARD | ON FILE |
| MITCHELL WARREN | ON FILE |
| MITCHELL WATTS | ON FILE |
| MITCHELL WAYNE OATMAN | ON FILE |
| MITCHELL WEBB | ON FILE |
| MITCHELL WEISER | ON FILE |
| MITCHELL WELTON | ON FILE |
| MITCHELL WHIPKEY | ON FILE |
| MITCHELL WHITE | ON FILE |
| MITCHELL WILBURN | ON FILE |
| MITCHELL WILLIAM GREEN | ON FILE |
| MITCHELL WILLIAMS | ON FILE |
| MITCHELL WILLMORE | ON FILE |
| MITCHELL WILSON | ON FILE |
| MITCHELL WILSON | ON FILE |
| MITCHELL WISEMAN | ON FILE |
| MITCHELL WORKMAN | ON FILE |
| MITCHELL Y CHANG | ON FILE |
| MITCHELL YANGSON | ON FILE |
| MITCHELL ZAHAREWICZ | ON FILE |
| MITCHELL ZOET | ON FILE |
| MITCHELLKAY4@YAHOO.COM KAY | ON FILE |
| MITCHY LOUIS | ON FILE |
| MITCHY SCHILDGE | ON FILE |
| MITELKUMAR SHAH | ON FILE |
| MITESH PATEL | ON FILE |
| MITESH PATEL | ON FILE |
| MITESH SHAH | ON FILE |
| MITESH SURA | ON FILE |
| MITH LENG | ON FILE |
| MITHIL PATEL | ON FILE |
| MITHIL VIRADIA | ON FILE |
| MITHIN THOMAS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITHLESH YADAV | ON FILE |
| MITHRAN ALANDUR KULASEKARAN | ON FILE |
| MITHUN DALAL | ON FILE |
| MITHUN HANUMANTHAPPA | ON FILE |
| MITHUN MAKAM | ON FILE |
| MITHUN MANJEGAWADA | ON FILE |
| MITKO BOZINOV | ON FILE |
| MITKO TANEV | ON FILE |
| MITRA PENMETSA | ON FILE |
| MITSUYOSHI FUKUZAKI | ON FILE |
| MITT MEHTA | ON FILE |
| MITTUN ROY | ON FILE |
| MITUL KADAKIA | ON FILE |
| MITUL PATEL | ON FILE |
| MITULKUMAR AGRAWAL | ON FILE |
| MITUN TALUKDER | ON FILE |
| MITZI DONALDSON | ON FILE |
| MITZI MARLENE SORRELLS | ON FILE |
| MITZI MILLER | ON FILE |
| MIWIT TRUST | ON FILE |
| MIXNFT LLC | ON FILE |
| MIYA MOROZOVA | ON FILE |
| MIYADA SIRILERDTEERAKUL | ON FILE |
| MIYAH LIDDELL | ON FILE |
| MIYEON SAUTTER | ON FILE |
| MIYOUNG AUH | ON FILE |
| MIZAEL FRAIRE | ON FILE |
| MIZANUR RAHMAN | ON FILE |
| MIZRRAYM SALOMO | ON FILE |
| MIZZEL BADRUDDIN | ON FILE |
| MJ JACKSON | ON FILE |
| MJ LEASING LLC | ON FILE |
| MJ NAIMAN | ON FILE |
| MJ SCHNEE | ON FILE |
| MJACKSON RD LLC | ON FILE |
| MJH INVESTMENT TRUST | ON FILE |
| MJNARI RICHARDS | ON FILE |
| MJW INVESTMENT TRUST | ON FILE |
| MKRTICH AGAKHANYAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MLADEN JERKOVIC | ON FILE |
| MLADEN SUDAREVIC | ON FILE |
| MLADEN YOVCHEV | ON FILE |
| MLC CAPITAL LLC | ON FILE |
| MLH INVESTMENT TRUST | ON FILE |
| MLJTK LLC | ON FILE |
| MMCCOY DDO LLC | ON FILE |
| MMCMI INVESTMENTS LLC | ON FILE |
| MMM GGG | ON FILE |
| MMODEBE GODKEEPUZONDU NWOKOMA | ON FILE |
| MNAN SHEIKH | ON FILE |
| MNIEMCEWICZ RD LLC | ON FILE |
| MO CHEN | ON FILE |
| MO EL BANNA | ON FILE |
| MO FRESCAS | ON FILE |
| MO HANDS | ON FILE |
| MO ISS | ON FILE |
| MO LIANG | ON FILE |
| MO SINGH | ON FILE |
| MO TAN | ON FILE |
| MO TIAN | ON FILE |
| MOAMIN SALMAN | ON FILE |
| MOATAZ BARQAWI | ON FILE |
| MOAZ SIAL | ON FILE |
| MOBIN JACOB | ON FILE |
| MOBOLAJI OLADIPO OWODUNNI | ON FILE |
| MOBY DETORRES | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHAEL COCCE | ON FILE |
| MOCHAEL HEATH | ON FILE |
| MOCHAEL JORDAN | ON FILE |
| MOCTEZUMA UBALDO | ON FILE |
| MODESTO ROSA SANCHEZ | ON FILE |
| MODESTO SEVILLA | ON FILE |
| MOE AUNG | ON FILE |
| MOE MAHMOUD | ON FILE |
| MOE MASSALHA | ON FILE |
| MOE OMAR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOE SIN | ON FILE |
| MOEBIUS 48 NORTH LLC | ON FILE |
| MOEEN ARBID | ON FILE |
| MOENIQUE PHILLIPS | ON FILE |
| MOHAB ELMOHR | ON FILE |
| MOHAK RASTOGI | ON FILE |
| MOHAMAD BADEREDDINE | ON FILE |
| MOHAMAD HAMDAN | ON FILE |
| MOHAMAD NASIF | ON FILE |
| MOHAMAD OBAIDI | ON FILE |
| MOHAMAD REZA BAHRAMI | ON FILE |
| MOHAMED ABDUL-GHANI | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED ABOUELSOUD | ON FILE |
| MOHAMED ABU-BANA MOHAMED | ON FILE |
| MOHAMED ADAWE ALI | ON FILE |
| MOHAMED ALBURESHAID | ON FILE |
| MOHAMED ALHOMAIDI | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ASHRAF ALI ISMAIL | ON FILE |
| MOHAMED ATTAYA | ON FILE |
| MOHAMED AWAD | ON FILE |
| MOHAMED BADAOUI NAJJAR | ON FILE |
| MOHAMED BAZA | ON FILE |
| MOHAMED BHANA | ON FILE |
| MOHAMED CAMARA | ON FILE |
| MOHAMED CISSE | ON FILE |
| MOHAMED DIALLO | ON FILE |
| MOHAMED ELBOKL | ON FILE |
| MOHAMED ELBUSHRA | ON FILE |
| MOHAMED ELDIB | ON FILE |
| MOHAMED ELRAMAH | ON FILE |
| MOHAMED ELSAGHEER | ON FILE |
| MOHAMED ELSAYED | ON FILE |
| MOHAMED EL-SHAARAWY | ON FILE |
| MOHAMED ELSHEHABI | ON FILE |
| MOHAMED FAKIH | ON FILE |
| MOHAMED FATTAHALLA | ON FILE |
| MOHAMED FDAL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMED FIKRY | ON FILE |
| MOHAMED GABR | ON FILE |
| MOHAMED GHONIM | ON FILE |
| MOHAMED HADDOU | ON FILE |
| MOHAMED HASSAN | ON FILE |
| MOHAMED HASSIMIOU DIALLO | ON FILE |
| MOHAMED HEMIDA | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED JALLOH | ON FILE |
| MOHAMED JAMALDEEN | ON FILE |
| MOHAMED JUBOORI | ON FILE |
| MOHAMED KAMOO | ON FILE |
| MOHAMED KANTE | ON FILE |
| MOHAMED KHALIL | ON FILE |
| MOHAMED KHAN | ON FILE |
| MOHAMED NAWAZ MOMIN | ON FILE |
| MOHAMED NAZAR | ON FILE |
| MOHAMED NUR | ON FILE |
| MOHAMED OMAR | ON FILE |
| MOHAMED OSMAN | ON FILE |
| MOHAMED OWN | ON FILE |
| MOHAMED RIZWAN SYED SULAIMAN | ON FILE |
| MOHAMED SAAD | ON FILE |
| MOHAMED SAAD | ON FILE |
| MOHAMED SAADI | ON FILE |
| MOHAMED SABRAH | ON FILE |
| MOHAMED SAKKAL | ON FILE |
| MOHAMED SHABAN | ON FILE |
| MOHAMED SHARIEF | ON FILE |
| MOHAMED SHARIF | ON FILE |
| MOHAMED SHERIFF | ON FILE |
| MOHAMED SHOUKRY | ON FILE |
| MOHAMED SIRAGE | ON FILE |
| MOHAMED SKANDERBEN LAMINE | ON FILE |
| MOHAMED SOAREZ | ON FILE |
| MOHAMED TAHIRI | ON FILE |
| MOHAMED TOUNKARA | ON FILE |
| MOHAMED TOURE | ON FILE |
| MOHAMED WAHBA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMED YASSIN | ON FILE |
| MOHAMED YUSUF | ON FILE |
| MOHAMED ZENHOM | ON FILE |
| MOHAMEDALI GIRE | ON FILE |
| MOHAMMAD ABDEL-KHALIQ | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD ALAGHEMANDI | ON FILE |
| MOHAMMAD ALASWADI | ON FILE |
| MOHAMMAD AL-BAGHLI | ON FILE |
| MOHAMMAD ALDALKI | ON FILE |
| MOHAMMAD ALFALAHI | ON FILE |
| MOHAMMAD ALHUSSAIN | ON FILE |
| MOHAMMAD ALI | ON FILE |
| MOHAMMAD ALI ANSARI | ON FILE |
| MOHAMMAD ALI EMTIAZ | ON FILE |
| MOHAMMAD AMMAR | ON FILE |
| MOHAMMAD ANSARI | ON FILE |
| MOHAMMAD ASFOUR | ON FILE |
| MOHAMMAD AZIMZADEH | ON FILE |
| MOHAMMAD AZIZIAN | ON FILE |
| MOHAMMAD BAKKAR | ON FILE |
| MOHAMMAD BEHESHTAEIN | ON FILE |
| MOHAMMAD BIDARI | ON FILE |
| MOHAMMAD BONAKDAR | ON FILE |
| MOHAMMAD CHAKAROWN | ON FILE |
| MOHAMMAD CHAKAROWN | ON FILE |
| MOHAMMAD DAMAVANDI | ON FILE |
| MOHAMMAD DANIAL | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD EDALAT | ON FILE |
| MOHAMMAD ELMASRI | ON FILE |
| MOHAMMAD FARIDI | ON FILE |
| MOHAMMAD FATTAHI | ON FILE |
| MOHAMMAD FIDAALI | ON FILE |
| MOHAMMAD GHANNAM | ON FILE |
| MOHAMMAD GOSLA | ON FILE |
| MOHAMMAD HAJABOLHASSAN | ON FILE |
| MOHAMMAD HAMDAN | ON FILE |
| MOHAMMAD IJAS ZAKIR HUSSEIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMAD JARVANDI | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHANDAQJI | ON FILE |
| MOHAMMAD KHAWAJA | ON FILE |
| MOHAMMAD MAHBUB | ON FILE |
| MOHAMMAD MARHAMATI | ON FILE |
| MOHAMMAD MATTAR | ON FILE |
| MOHAMMAD MEHDI FARHANGI | ON FILE |
| MOHAMMAD MIR | ON FILE |
| MOHAMMAD MIRSHED | ON FILE |
| MOHAMMAD MOBASHERI | ON FILE |
| MOHAMMAD MODARRES | ON FILE |
| MOHAMMAD MUDASSAR PIRACHA | ON FILE |
| MOHAMMAD MUJTABA MIRZA | ON FILE |
| MOHAMMAD MURSHED | ON FILE |
| MOHAMMAD NASSIRI | ON FILE |
| MOHAMMAD NOORUL HASNAIN | ON FILE |
| MOHAMMAD NOURMOHAMMADZADEH | ON FILE |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ON FILE |
| MOHAMMAD OMAR | ON FILE |
| MOHAMMAD OTHMAN BURGHOL | ON FILE |
| MOHAMMAD PATEL | ON FILE |
| MOHAMMAD RAQIB | ON FILE |
| MOHAMMAD RASHEED | ON FILE |
| MOHAMMAD ROOSTAN | ON FILE |
| MOHAMMAD SHAHADAT ULLAH | ON FILE |
| MOHAMMAD SYED | ON FILE |
| MOHAMMAD TALHA | ON FILE |
| MOHAMMAD TAREEN | ON FILE |
| MOHAMMAD TARIQ | ON FILE |
| MOHAMMAD TOUBAILI | ON FILE |
| MOHAMMAD U ASHRAF | ON FILE |
| MOHAMMAD UDDIN | ON FILE |
| MOHAMMAD YOUSUFI | ON FILE |
| MOHAMMAD ZAKI MOGADISHU | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMAD ZAMAN | ON FILE |
| MOHAMMAD ZEESHAN KHAN | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | ON FILE |
| MOHAMMADAMIN YOUSEFI | ON FILE |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ON FILE |
| MOHAMMADMAHDI KHALILIGAREKANI | ON FILE |
| MOHAMMED ABDULWASI | ON FILE |
| MOHAMMED ABU-SHARKH | ON FILE |
| MOHAMMED ADIE | ON FILE |
| MOHAMMED AKUMA | ON FILE |
| MOHAMMED AL BAYATI | ON FILE |
| MOHAMMED AL RUBAYE | ON FILE |
| MOHAMMED AL SULAYYIM | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED ALESAWY | ON FILE |
| MOHAMMED ALHARBI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED AL-MATARI | ON FILE |
| MOHAMMED ALOBAIDI | ON FILE |
| MOHAMMED ALQAHTANI | ON FILE |
| MOHAMMED ALSULAMI | ON FILE |
| MOHAMMED ALTAF SHAIK | ON FILE |
| MOHAMMED AMEEN SOUKAT ALI | ON FILE |
| MOHAMMED AMINE HAFIANE | ON FILE |
| MOHAMMED AMJAD HOSSAIN | ON FILE |
| MOHAMMED ANJUM | ON FILE |
| MOHAMMED AREF | ON FILE |
| MOHAMMED ARSHAAN SHARIFF | ON FILE |
| MOHAMMED AYED HMEIDAN | ON FILE |
| MOHAMMED AZHAR RUKADIKAR | ON FILE |
| MOHAMMED BADAT | ON FILE |
| MOHAMMED BAHTI | ON FILE |
| MOHAMMED BAZZY | ON FILE |
| MOHAMMED DAMANI | ON FILE |
| MOHAMMED ELIUS | ON FILE |
| MOHAMMED FAKIH | ON FILE |
| MOHAMMED FARRIED | ON FILE |
| MOHAMMED FELLAK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMED GHAZALI | ON FILE |
| MOHAMMED H MEHEDI | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHATIB | ON FILE |
| MOHAMMED KHAZAAL | ON FILE |
| MOHAMMED KHIMANI | ON FILE |
| MOHAMMED MAHMOOD | ON FILE |
| MOHAMMED MALIK | ON FILE |
| MOHAMMED MANZOOR | ON FILE |
| MOHAMMED MOHSIN | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | ON FILE |
| MOHAMMED NASSAN | ON FILE |
| MOHAMMED NASSER | ON FILE |
| MOHAMMED NOUR | ON FILE |
| MOHAMMED POURGHAED | ON FILE |
| MOHAMMED QURASHI | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED RAZZAAK FATTOE | ON FILE |
| MOHAMMED RHALEB | ON FILE |
| MOHAMMED RIZWAN AHMED | ON FILE |
| MOHAMMED S HOSSAIN | ON FILE |
| MOHAMMED SAFIQ | ON FILE |
| MOHAMMED SALAM | ON FILE |
| MOHAMMED SAYED | ON FILE |
| MOHAMMED SAYF | ON FILE |
| MOHAMMED SHAMARI | ON FILE |
| MOHAMMED SHARIF | ON FILE |
| MOHAMMED SHARIF | ON FILE |
| MOHAMMED SHERIFF | ON FILE |
| MOHAMMED SHIRAZI | ON FILE |
| MOHAMMED SIDDIQUI | ON FILE |
| MOHAMMED SIDDIQUI | ON FILE |
| MOHAMMED UDDIN | ON FILE |
| MOHAMMED YASIN | ON FILE |
| MOHAMMED ZAFER | ON FILE |
| MOHAMMED ZAID | ON FILE |
| MOHAMMED ZINE | ON FILE |
| MOHAMMEDKOMEL MOMIN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAN BABU TEEGALA | ON FILE |
| MOHAN BASNET | ON FILE |
| MOHAN DOSS VIJAYA KUMAR | ON FILE |
| MOHAN LALLIAN | ON FILE |
| MOHAN TEJA KARAPAKULA | ON FILE |
| MOHANA KRISHNA VANGARA | ON FILE |
| MOHANAD ALSHARIF | ON FILE |
| MOHANIE HARRINAM | ON FILE |
| MOHANIE SHARMA | ON FILE |
| MOHANNAD IBRAHIM | ON FILE |
| MOHANNAD KATTAN | ON FILE |
| MOHASAN GHAFOOR | ON FILE |
| MOHD CHOWDHURY | ON FILE |
| MOHD ZUBIR MAGRIBI | ON FILE |
| MOHIN SHAH | ON FILE |
| MOHINDER RATHOUR | ON FILE |
| MOHIT A NAGRANI | ON FILE |
| MOHIT JAIN | ON FILE |
| MOHIT KAUSHAL | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MODI | ON FILE |
| MOHIT MONGA | ON FILE |
| MOHIT MUMMON | ON FILE |
| MOHIT NIHALANI | ON FILE |
| MOHIT PATEL | ON FILE |
| MOHIT VERMA | ON FILE |
| MOHIT WHABI | ON FILE |
| MOHITA PATEL | ON FILE |
| MOHSEEN MUKADDAM | ON FILE |
| MOHSEN AFRASIABI | ON FILE |
| MOHSEN KHALILI | ON FILE |
| MOHSIN AYAZ | ON FILE |
| MOHSIN GULAMHUSSEIN | ON FILE |
| MOHSIN NAQVI | ON FILE |
| MOHSIN SULTAN BARRA | ON FILE |
| MOILA FEARON | ON FILE |
| MOIRA NAVARRO QUINTERO | ON FILE |
| MOIRA YOUNG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOISE LAVERTU | ON FILE |
| MOISE MEDINA | ON FILE |
| MOISES ARREOLA | ON FILE |
| MOISES AZPEITIA | ON FILE |
| MOISES BARBOSA DOS SANTOS JUNIOR | ON FILE |
| MOISES BRAUNSTEIN | ON FILE |
| MOISES CARRERA | ON FILE |
| MOISES CAZARES | ON FILE |
| MOISES CONTRERAS | ON FILE |
| MOISES COSTILLA | ON FILE |
| MOISES DEJMAN | ON FILE |
| MOISES ESPINAL | ON FILE |
| MOISES FARNEN | ON FILE |
| MOISES FERMIN | ON FILE |
| MOISES FRIDZON BENAIM | ON FILE |
| MOISES GONZALEZ | ON FILE |
| MOISES HERNANDEZ | ON FILE |
| MOISES HERNANDEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES MARTINEZ | ON FILE |
| MOISES MARTINEZ | ON FILE |
| MOISES MEDEROS | ON FILE |
| MOISES MENDEZ | ON FILE |
| MOISES MENDOZA | ON FILE |
| MOISES NAVA | ON FILE |
| MOISES OLIVAS JR | ON FILE |
| MOISES PADILLA | ON FILE |
| MOISES QUEVEDO | ON FILE |
| MOISES RIVERA DIAZ | ON FILE |
| MOISES RODRIGUEZ CARABALLO | ON FILE |
| MOISES SALAZAR | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SEGURA | ON FILE |
| MOISES THEIS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOISES TIRADO | ON FILE |
| MOISES TOSELLO | ON FILE |
| MOISES VIGIL | ON FILE |
| MOJAN ROSE DERISS | ON FILE |
| MOJDEH RAMEZANI | ON FILE |
| MOJGAN GHODS | ON FILE |
| MOJGAN MAALI | ON FILE |
| MOJGAN SABER | ON FILE |
| MOJI MONTAZERI | ON FILE |
| MOJTABA HEIDARYSAFA | ON FILE |
| MOJTABA MIRSALIM | ON FILE |
| MOKHIRUY SHODIEVA | ON FILE |
| MOKROHOND BTC LLC | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MOKSHA PATEL | ON FILE |
| MOKTADIR SHOURAV | ON FILE |
| MOLISHA HITE | ON FILE |
| MOLLIE BIXLER | ON FILE |
| MOLLIE GLASER | ON FILE |
| MOLLIE HULL | ON FILE |
| MOLLIE MCLAUGHLIN | ON FILE |
| MOLLIE OUMA | ON FILE |
| MOLLIE SHIELDS | ON FILE |
| MOLLIE TINNEY | ON FILE |
| MOLLIE WRIGHT | ON FILE |
| MOLLIE YOUNG | ON FILE |
| MOLLY ANDRES | ON FILE |
| MOLLY BOWEN | ON FILE |
| MOLLY BROWN | ON FILE |
| MOLLY CARPENTER | ON FILE |
| MOLLY DEVAULT | ON FILE |
| MOLLY ENGLER | ON FILE |
| MOLLY GOMEZ | ON FILE |
| MOLLY HAMM | ON FILE |
| MOLLY HOLLAND | ON FILE |
| MOLLY HUFF | ON FILE |
| MOLLY JOHNSON | ON FILE |
| MOLLY KNAPP | ON FILE |
| MOLLY LAI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOLLY LANCASTER | ON FILE |
| MOLLY MACHALA | ON FILE |
| MOLLY MCDONOUGH | ON FILE |
| MOLLY MCGUINNESS | ON FILE |
| MOLLY MORAN | ON FILE |
| MOLLY NELSON | ON FILE |
| MOLLY POPAL | ON FILE |
| MOLLY POWERS | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY SILVER | ON FILE |
| MOLLY SPEAROW | ON FILE |
| MOLLY SPENDTHRIFT TRUST | ON FILE |
| MOLLY SPODNEY | ON FILE |
| MOLLY TSAI | ON FILE |
| MOLLY WALKER | ON FILE |
| MOLLY WEBBER | ON FILE |
| MOLLY WINSHIP | ON FILE |
| MOLLY ZHANG | ON FILE |
| MOMIN AHMAD | ON FILE |
| MOMIN QADRI | ON FILE |
| MOMODOU SANKAREH | ON FILE |
| MONA A ADAS | ON FILE |
| MONA AGHAMIRSALIM | ON FILE |
| MONA BROWN | ON FILE |
| MONA CHAVEZ | ON FILE |
| MONA CURRAN | ON FILE |
| MONA KAMAL | ON FILE |
| MONA KIM | ON FILE |
| MONA LEON | ON FILE |
| MONA OMRANI | ON FILE |
| MONAE FERGUSON | ON FILE |
| MONALISA P CURTIS CLINKSCALES | ON FILE |
| MONALISA WALLACE | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONARD CHILDRESS | ON FILE |
| MONARTH JEANNOT | ON FILE |
| MONDEL INVESTMENT TRUST | ON FILE |
| MONDEL RAY FARNSWORTH | ON FILE |
| MONDEZ HAIRE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONDY LOUIS | ON FILE |
| MONE WHEELER | ON FILE |
| MONEA PATRIA LEE | ON FILE |
| MONEÉ GUDINO | ON FILE |
| MONEE HILL | ON FILE |
| MONEER MASRI | ON FILE |
| MONEKA RUHIIL | ON FILE |
| MONETARY ENERGY LLC | ON FILE |
| MONETTE DROUILHET | ON FILE |
| MONETTE FRIEDLANDER | ON FILE |
| MONEY MAN FRYE | ON FILE |
| MONGJEN CHEN | ON FILE |
| MONGVAN HO | ON FILE |
| MONI MICHAEL MOSHARAF | ON FILE |
| MONICA & DAVID MCGARVA | ON FILE |
| MONICA ALLEYNE | ON FILE |
| MONICA ALTAIR | ON FILE |
| MONICA ALVAREZ | ON FILE |
| MONICA ALVES | ON FILE |
| MONICA AMIN | ON FILE |
| MONICA ARMAS | ON FILE |
| MONICA BARAJAS | ON FILE |
| MONICA BAROS | ON FILE |
| MONICA BRENTS | ON FILE |
| MONICA BYRNE | ON FILE |
| MONICA CABALQUINTO | ON FILE |
| MONICA CAROL CASTANEDA | ON FILE |
| MONICA CASTANEDA | ON FILE |
| MONICA CHAPMAN | ON FILE |
| MONICA CHOPRA | ON FILE |
| MONICA CRAWFORD | ON FILE |
| MONICA DAWN STANLEY | ON FILE |
| MONICA DENNINGTON | ON FILE |
| MONICA DULDULAO | ON FILE |
| MONICA ELLIOT FELTON | ON FILE |
| MONICA ESCAMILLA | ON FILE |
| MONICA FIEDLER | ON FILE |
| MONICA FLAHERTY | ON FILE |
| MONICA FRACE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONICA FRANCO | ON FILE |
| MONICA FRENCH | ON FILE |
| MONICA FRIPP | ON FILE |
| MONICA GARCIA-ALBERT | ON FILE |
| MONICA GONZALEZ | ON FILE |
| MONICA GRAHAM | ON FILE |
| MONICA HENNESSEE | ON FILE |
| MONICA HOWERY | ON FILE |
| MONICA JARRELL | ON FILE |
| MONICA JONES | ON FILE |
| MONICA JOY | ON FILE |
| MONICA KIM | ON FILE |
| MONICA KUHNERT | ON FILE |
| MONICA LAWSON | ON FILE |
| MONICA LEE | ON FILE |
| MONICA LEPE | ON FILE |
| MONICA LIM | ON FILE |
| MONICA LOEFFLER | ON FILE |
| MONICA LOPEZ | ON FILE |
| MONICA LOPEZ CASTRO | ON FILE |
| MONICA LYNN SILLS | ON FILE |
| MONICA MAGANA | ON FILE |
| MONICA MAHSA MOUSSIGHI | ON FILE |
| MONICA MATIS | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA MIKHAIL | ON FILE |
| MONICA MORA | ON FILE |
| MONICA MOURE | ON FILE |
| MONICA MOURE | ON FILE |
| MONICA MURWAY | ON FILE |
| MONICA NGUYEN | ON FILE |
| MONICA OLIDE | ON FILE |
| MONICA OLIVA | ON FILE |
| MONICA OROZCO | ON FILE |
| MONICA PEREZ | ON FILE |
| MONICA PRIETO | ON FILE |
| MONICA RANGEL | ON FILE |
| MONICA RILLEN | ON FILE |
| MONICA ROBINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA RODRIGUEZ | ON FILE |
| MONICA ROWE | ON FILE |
| MONICA SAMSON | ON FILE |
| MONICA SANDER | ON FILE |
| MONICA SEAMAN | ON FILE |
| MONICA SERNA | ON FILE |
| MONICA SERRANO | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |
| MONICA SMITH | ON FILE |
| MONICA SURRENA | ON FILE |
| MONICA TALAN | ON FILE |
| MONICA TAYLOR KENDALL | ON FILE |
| MONICA THERESE AJLOUNY | ON FILE |
| MONICA THOMAS | ON FILE |
| MONICA VALENCIA | ON FILE |
| MONICA VIOLA | ON FILE |
| MONICA WALKER | ON FILE |
| MONICA WILLIAMS | ON FILE |
| MONICA WITMER | ON FILE |
| MONICO SALVADOR III | ON FILE |
| MONIFA HARRIS | ON FILE |
| MONIKA AGARWAL | ON FILE |
| MONIKA BASU | ON FILE |
| MONIKA BECKER | ON FILE |
| MONIKA CHAKAROVA | ON FILE |
| MONIKA CHAWLA | ON FILE |
| MONIKA DUMSYTE | ON FILE |
| MONIKA GEORGE | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA JOSHI | ON FILE |
| MONIKA KALETA | ON FILE |
| MONIKA KOSA | ON FILE |
| MONIKA MATWIEJCZUK | ON FILE |
| MONIKA MEGYESI | ON FILE |
| MONIKA MOSLEY | ON FILE |
| MONIKA NOWAK | ON FILE |
| MONIKA NUON | ON FILE |
| MONIKA PELZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONIKA ROSICKA | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA SZUMILAK | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | ON FILE |
| MONIKA WAN | ON FILE |
| MONIKA WHYTE | ON FILE |
| MONIKA WORCESTER | ON FILE |
| MONIL KOTHARI | ON FILE |
| MONIM ALBAZZAZ | ON FILE |
| MONINDER SANDHU | ON FILE |
| MONIQUE AFRAM BAUMER | ON FILE |
| MONIQUE ALEECE RITTER | ON FILE |
| MONIQUE ARISTIZABAL | ON FILE |
| MONIQUE ATTUSO | ON FILE |
| MONIQUE BASS | ON FILE |
| MONIQUE BERRY | ON FILE |
| MONIQUE COOK | ON FILE |
| MONIQUE COSTA | ON FILE |
| MONIQUE CUPRYN | ON FILE |
| MONIQUE FARANTZOS | ON FILE |
| MONIQUE FILARDI | ON FILE |
| MONIQUE FOREST | ON FILE |
| MONIQUE FUCHS | ON FILE |
| MONIQUE GANDERTON | ON FILE |
| MONIQUE GAZDIK | ON FILE |
| MONIQUE GIELISSEN | ON FILE |
| MONIQUE GUTZWILLER | ON FILE |
| MONIQUE JOY THOMAS | ON FILE |
| MONIQUE LY | ON FILE |
| MONIQUE M WOODLAND | ON FILE |
| MONIQUE MADRID | ON FILE |
| MONIQUE MAHABIR | ON FILE |
| MONIQUE MEALEY | ON FILE |
| MONIQUE MEDINA | ON FILE |
| MONIQUE ORTEGA | ON FILE |
| MONIQUE PINEDA | ON FILE |
| MONIQUE RAINA VASQUEZ | ON FILE |
| MONIQUE RIDGE | ON FILE |
| MONIQUE ROBLEDO | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONIQUE ROSE GRIMES | ON FILE |
| MONIQUE SHARPE | ON FILE |
| MONIQUE SMITH | ON FILE |
| MONIQUE SPRIGGS | ON FILE |
| MONIQUE STEHLE | ON FILE |
| MONIQUE VANDENBROUCKE | ON FILE |
| MONIQUE VILLAFANA | ON FILE |
| MONIQUE WILKS | ON FILE |
| MONIQUE WILSON | ON FILE |
| MONISA TSHUMA | ON FILE |
| MONISH ANAND | ON FILE |
| MONISHA BASKARAN | ON FILE |
| MONISHA ROBBINS | ON FILE |
| MONJERO ELSTON | ON FILE |
| MONJIT GURAM | ON FILE |
| MONNA L DINGMAN | ON FILE |
| MONROE BROOKS | ON FILE |
| MONROE CHIN SEE | ON FILE |
| MONROE GINGERICH | ON FILE |
| MONROE JOHNSON III | ON FILE |
| MONROE KARIM | ON FILE |
| MONROE MORGAN | ON FILE |
| MONROE SMITH | ON FILE |
| MONSERRAT RODRIGUEZ | ON FILE |
| MONSIE CRANE | ON FILE |
| MONTA ALSTON | ON FILE |
| MONTAE WILLIAMS | ON FILE |
| MONTAGUE CONGDON | ON FILE |
| MONTANA BARKER | ON FILE |
| MONTANA BRAY | ON FILE |
| MONTANA COLE TALLMAN | ON FILE |
| MONTANA MORGAN | ON FILE |
| MONTANA OLSEN | ON FILE |
| MONTARIO FLETCHER | ON FILE |
| MONTAVIUS MITCHELL | ON FILE |
| MONTE COFFMAN JR | ON FILE |
| MONTE DENEHIE | ON FILE |
| MONTE KLINKENBORG | ON FILE |
| MONTE MELLON | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONTE MYERS | ON FILE |
| MONTE PENNEY | ON FILE |
| MONTE SCHUMACHER | ON FILE |
| MONTE STEVENSON | ON FILE |
| MONTE VIRGIL MARTINEZ | ON FILE |
| MONTE WRIGHT | ON FILE |
| MONTE YOUNG | ON FILE |
| MONTEGO CRISP | ON FILE |
| MONTEL GLASCO | ON FILE |
| MONTELLA DIXON | ON FILE |
| MONTERA WELCH | ON FILE |
| MONTERIO STIDWELL | ON FILE |
| MONTESE ALEXANDER | ON FILE |
| MONTEZ PITTMAN | ON FILE |
| MONTGOMERY GIM | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY PEACOCK | ON FILE |
| MONTGOMERY STEVENS | ON FILE |
| MONTHY JOHNSON | ON FILE |
| MONTISA FRYMAN | ON FILE |
| MONTRAE HOLLAND | ON FILE |
| MONTRAY WILSON | ON FILE |
| MONTREAL KWAME NELSON | ON FILE |
| MONTREL ALEXANDER | ON FILE |
| MONTRELL JOHNS | ON FILE |
| MONTRELLE TAYLOR | ON FILE |
| MONTREZ JONES | ON FILE |
| MONTSERRAT WATSON | ON FILE |
| MONTUBUA VASSER-SMITH | ON FILE |
| MONTY BYBEE | ON FILE |
| MONTY CHRISTOPHER ORTIZ | ON FILE |
| MONTY CRAIG | ON FILE |
| MONTY JAMISON | ON FILE |
| MONTY KAPLAN | ON FILE |
| MONTY MAJSZAK | ON FILE |
| MONTY MCARTHUR | ON FILE |
| MONTY MEISTER | ON FILE |
| MONTY MULKEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONTY OPPENHEIM | ON FILE |
| MONTY POWERS | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY SCHAACK | ON FILE |
| MONTY WAYNE GUTHRIE | ON FILE |
| MONTY WILROY | ON FILE |
| MONTY WOODARD | ON FILE |
| MONU AUL | ON FILE |
| MOO JAE | ON FILE |
| MOOKIE DAVIS | ON FILE |
| MOON AMBA LLC | ON FILE |
| MOON CHO | ON FILE |
| MOON PARK | ON FILE |
| MOONSIK KANG | ON FILE |
| MOONSUNG FENN | ON FILE |
| MOONWATER INVESTMENTS LLC | ON FILE |
| MOONWOO LEE | ON FILE |
| MOORGUN NASH | ON FILE |
| MOORIS JILANI | ON FILE |
| MOOSA ISLAM | ON FILE |
| MOOSA KALEEMULLAH | ON FILE |
| MOQIU MA | ON FILE |
| MORA HIM | ON FILE |
| MORAD ENAYET | ON FILE |
| MORALES INVESTMENT FUND CORP | ON FILE |
| MORALES RUDOLPH | ON FILE |
| MORAN ELDAR | ON FILE |
| MORAN HADDAD | ON FILE |
| MORCED VANG | ON FILE |
| MORDECHAI BLAUNSTEIN | ON FILE |
| MORDECHAI BREATROSS | ON FILE |
| MORDECHAI KALIFON | ON FILE |
| MORDECHAI MOSCOWITZ | ON FILE |
| MORDECHAI TOKAYER | ON FILE |
| MORDECHAI WITTNER | ON FILE |
| MORDEHAY M DARWISH | ON FILE |
| MORDY JIM NWANOKWALE | ON FILE |
| MOREHEAD MOREHEAD | ON FILE |
| MORGAN ABEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN AUBRECHT | ON FILE |
| MORGAN BARBER | ON FILE |
| MORGAN BEHARY | ON FILE |
| MORGAN BENTON | ON FILE |
| MORGAN BIVEN | ON FILE |
| MORGAN BOYD | ON FILE |
| MORGAN BRADLEY | ON FILE |
| MORGAN BRADLEY | ON FILE |
| MORGAN BREESE | ON FILE |
| MORGAN BRICCA | ON FILE |
| MORGAN BRONSON | ON FILE |
| MORGAN CAIN | ON FILE |
| MORGAN CANTRELL | ON FILE |
| MORGAN CARROLL | ON FILE |
| MORGAN CHAMBERS | ON FILE |
| MORGAN CHOI | ON FILE |
| MORGAN CLARK | ON FILE |
| MORGAN COULSON | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN CULBERTSON | ON FILE |
| MORGAN DAY SILER | ON FILE |
| MORGAN EHRENZELLER | ON FILE |
| MORGAN ELEANOR LEWIS | ON FILE |
| MORGAN ELIZABETH HENRY | ON FILE |
| MORGAN EVANS | ON FILE |
| MORGAN FARROCCO | ON FILE |
| MORGAN FLEMING | ON FILE |
| MORGAN FRESHOUR | ON FILE |
| MORGAN GABLE | ON FILE |
| MORGAN GABRIEL BOUNDS | ON FILE |
| MORGAN GARRETT | ON FILE |
| MORGAN GAZOO | ON FILE |
| MORGAN GILLIO | ON FILE |
| MORGAN GONDER | ON FILE |
| MORGAN GREGORY | ON FILE |
| MORGAN GREY | ON FILE |
| MORGAN GROSSMAN | ON FILE |
| MORGAN HARRIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN HARRISON | ON FILE |
| MORGAN HASSAN | ON FILE |
| MORGAN HAYNES | ON FILE |
| MORGAN HENDERSON | ON FILE |
| MORGAN HILL | ON FILE |
| MORGAN HILL | ON FILE |
| MORGAN HINDS | ON FILE |
| MORGAN HODGES | ON FILE |
| MORGAN HOEHN | ON FILE |
| MORGAN HOFFMANN | ON FILE |
| MORGAN HSU | ON FILE |
| MORGAN HSUEH | ON FILE |
| MORGAN HUTTES | ON FILE |
| MORGAN I FRIEDLANDER | ON FILE |
| MORGAN III THARPE | ON FILE |
| MORGAN JACKSON | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN KALANI | ON FILE |
| MORGAN KINNEY | ON FILE |
| MORGAN L SHAW | ON FILE |
| MORGAN LEE THOMPSON | ON FILE |
| MORGAN LELEIWI JR | ON FILE |
| MORGAN LESCH | ON FILE |
| MORGAN LEWIS | ON FILE |
| MORGAN LILLICH | ON FILE |
| MORGAN LIU | ON FILE |
| MORGAN MACE | ON FILE |
| MORGAN MACKEY | ON FILE |
| MORGAN MAEGER | ON FILE |
| MORGAN MARCOS | ON FILE |
| MORGAN MCCARTAN | ON FILE |
| MORGAN MCCARTHY | ON FILE |
| MORGAN MCGLOTHERN | ON FILE |
| MORGAN MCNULTY | ON FILE |
| MORGAN MESSINA | ON FILE |
| MORGAN MILES | ON FILE |
| MORGAN MOFFETT | ON FILE |
| MORGAN MOLLENKOPF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN MULARSKI | ON FILE |
| MORGAN MURPHY | ON FILE |
| MORGAN NGU | ON FILE |
| MORGAN OFSHARICK | ON FILE |
| MORGAN OHRSTROM | ON FILE |
| MORGAN OLIVIA REINER | ON FILE |
| MORGAN OLSON | ON FILE |
| MORGAN ONAFUYE | ON FILE |
| MORGAN PAIGE GEBERS | ON FILE |
| MORGAN PETERS | ON FILE |
| MORGAN PIUS | ON FILE |
| MORGAN PRICE | ON FILE |
| MORGAN PULLINS | ON FILE |
| MORGAN RANKIN | ON FILE |
| MORGAN REAMES | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN REYNOLDS | ON FILE |
| MORGAN RHODE | ON FILE |
| MORGAN ROIAL | ON FILE |
| MORGAN ROSE | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORGAN RYAN | ON FILE |
| MORGAN SAVANNAH SMITH | ON FILE |
| MORGAN SEGURA | ON FILE |
| MORGAN SENN | ON FILE |
| MORGAN SKI JOHNSON | ON FILE |
| MORGAN SMITH | ON FILE |
| MORGAN SMITH | ON FILE |
| MORGAN SOBEL | ON FILE |
| MORGAN STANLEY | ON FILE |
| MORGAN STARKEY | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN TANNER | ON FILE |
| MORGAN TREMPER | ON FILE |
| MORGAN TSOU | ON FILE |
| MORGAN VAN LENTE | ON FILE |
| MORGAN VANCE | ON FILE |
| MORGAN VANYPEREN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN VARNER | ON FILE |
| MORGAN WEIR | ON FILE |
| MORGAN WESTER | ON FILE |
| MORGAN WHEELER | ON FILE |
| MORGAN WHITMER | ON FILE |
| MORGAN WOLFE | ON FILE |
| MORGAN WREST | ON FILE |
| MORGAN YOST | ON FILE |
| MORGEN STREUR | ON FILE |
| MORGEN VAN BUREN | ON FILE |
| MORGHAN HARVEY | ON FILE |
| MORIA FRIES | ON FILE |
| MORIAH DAVIS | ON FILE |
| MORIAH PAGE | ON FILE |
| MORIAN TULABOT | ON FILE |
| MORINNE KOMPERDA | ON FILE |
| MORIS GALVEZ MAGANA | ON FILE |
| MORIS TEPPER | ON FILE |
| MORLANDO JOHNSON | ON FILE |
| MORLEY MENDELSON | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MORNINGSTAR VENTURES INC. | ON FILE |
| MORONI ANDRADE | ON FILE |
| MOROUNKEJI LATONA | ON FILE |
| MORRELL DEBOSE JR | ON FILE |
| MORRELL FREEZE | ON FILE |
| MORRELL HUGHES | ON FILE |
| MORRIS BOMPAROLA | ON FILE |
| MORRIS BOWLEG | ON FILE |
| MORRIS BROWN | ON FILE |
| MORRIS CHEN | ON FILE |
| MORRIS EZEUKA | ON FILE |
| MORRIS FACEN | ON FILE |
| MORRIS FAMBRO JR | ON FILE |
| MORRIS FRIBERG | ON FILE |
| MORRIS GOODEN | ON FILE |
| MORRIS JAMES | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MORRIS MARQUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORRIS REED | ON FILE |
| MORRIS ROUAH | ON FILE |
| MORRIS SCHACHTER | ON FILE |
| MORRIS WEINTRAUB | ON FILE |
| MORRIS WONSEY | ON FILE |
| MORRISON KRAFT | ON FILE |
| MORS SEMYON | ON FILE |
| MORTEN CHRISTENSEN | ON FILE |
| MORTEN HALVORSEN | ON FILE |
| MORTEN HVIDESTEN | ON FILE |
| MORTEZA ABOLGHASEMI RISEH | ON FILE |
| MORTEZA ESAZADEH | ON FILE |
| MORTEZA SHEYKHBABAEI | ON FILE |
| MORTON J SMITH | ON FILE |
| MORTY PRISAMENT | ON FILE |
| MORUF ADEGBITE | ON FILE |
| MORY BAMBA | ON FILE |
| MOSAAB WAHEED | ON FILE |
| MOSAFFA BIBI | ON FILE |
| MOSBAH CHEHAB | ON FILE |
| MOSE WILLIAM III RICE | ON FILE |
| MOSELEY MELLINGER | ON FILE |
| MOSES AMADOR | ON FILE |
| MOSES ANCHETA | ON FILE |
| MOSES ANIEH | ON FILE |
| MOSES ARCE | ON FILE |
| MOSES BALBAN | ON FILE |
| MOSES BONNER | ON FILE |
| MOSES BONNER | ON FILE |
| MOSES CHRISTIAN | ON FILE |
| MOSES CLARK | ON FILE |
| MOSES CRUZ | ON FILE |
| MOSES HAUGHTON JR | ON FILE |
| MOSES HOOPER | ON FILE |
| MOSES JUN | ON FILE |
| MOSES KIM | ON FILE |
| MOSES LEE | ON FILE |
| MOSES LIN | ON FILE |
| MOSES MAINA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOSES MAN KUEN WONG | ON FILE |
| MOSES MATLIN | ON FILE |
| MOSES MONTY | ON FILE |
| MOSES MUSILU | ON FILE |
| MOSES PEREZ | ON FILE |
| MOSES PORTER | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES PRYOR | ON FILE |
| MOSES RAMIREZ | ON FILE |
| MOSES REUBEN | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES SAWNEY | ON FILE |
| MOSES SMITH | ON FILE |
| MOSES TILLMAN | ON FILE |
| MOSES VARGAS | ON FILE |
| MOSES WHITE | ON FILE |
| MOSES YONAS | ON FILE |
| MOSHE ADELMAN | ON FILE |
| MOSHE ADRIAN | ON FILE |
| MOSHE ARI BRAYMAN | ON FILE |
| MOSHE AZOGUI | ON FILE |
| MOSHE ELGRABLY | ON FILE |
| MOSHE FRIEDLAND | ON FILE |
| MOSHE GOURARIE | ON FILE |
| MOSHE KOL | ON FILE |
| MOSHE KRONENFELD | ON FILE |
| MOSHE LEV | ON FILE |
| MOSHE ROSNER | ON FILE |
| MOSHE SIROTA | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE WILANSKY | ON FILE |
| MOSHE YANG | ON FILE |
| MOSHE YEHUDA LIEDER | ON FILE |
| MOST PROPERTIES LLC | ON FILE |
| MOSTAFA ELSHERIF | ON FILE |
| MOSTAFA FAGHIH SHOJAEI | ON FILE |
| MOSTAFA FAKHARIFAR | ON FILE |
| MOSTAFA GALIB | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOSTAFA ISMAEIL | ON FILE |
| MOSTAPHA BOJEH | ON FILE |
| MOTASEM BENOTHMAN | ON FILE |
| MOTAZ ELZALATA | ON FILE |
| MOTAZ MOHAMED | ON FILE |
| MOTOKI SUGIURA | ON FILE |
| MOTOTSUGU OBA | ON FILE |
| MOTY MORDECHAY BALAS | ON FILE |
| MOUAD KHALAFA | ON FILE |
| MOUAYAD ALAKKAD | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUHAMED TABOUANA | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MOUMEN KHALIFA | ON FILE |
| MOUNIKA THOTTEMPUDI | ON FILE |
| MOUNIR AZAR | ON FILE |
| MOUNIR MOUTAOUAKIL | ON FILE |
| MOUNIR ZEKKARI | ON FILE |
| MOUNTAIN CHANG | ON FILE |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ON FILE |
| MOUNTIANA WYMORE | ON FILE |
| MOURAD SAAD | ON FILE |
| MOUSAMI SAHA | ON FILE |
| MOUSSA BITAR | ON FILE |
| MOUSSA BOUSSI | ON FILE |
| MOUSSA GUEYE | ON FILE |
| MOUSSA KIEKIETA | ON FILE |
| MOUSSA SLEIMAN | ON FILE |
| MOUSSA SYLLA | ON FILE |
| MOUSTAFA MOHAMED | ON FILE |
| MOUSTAPHA DIENG | ON FILE |
| MOUSTAPHA DIOUME | ON FILE |
| MOUT'Z SOUDANI | ON FILE |
| MOVE ALONG TRUST | ON FILE |
| MOVSES MARTIROSYAN | ON FILE |
| MOYEEN CHAKLADER | ON FILE |
| MOYI DANG | ON FILE |
| MOYOSORE AJEIGBE | ON FILE |
| MOYSHA ALBERT ALHASOV | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOZART NOEL | ON FILE |
| MOZELLE EDGEWORTH | ON FILE |
| MPETRELLI RD LLC | ON FILE |
| MR MOUSE | ON FILE |
| MR VAN | ON FILE |
| MR. GABRIEL EID | ON FILE |
| MR. KICKDRUM | ON FILE |
| MR. LOCK INC | ON FILE |
| MR. REUBEN WOODS | ON FILE |
| MR_ZAYJUAN 93 | ON FILE |
| MRBENSLIE STENBERG | ON FILE |
| MRDOLLY HOPKINS | ON FILE |
| MRIDUL O JHUNJHUNWALA | ON FILE |
| MRIDULA KHATOR | ON FILE |
| MRINAL KALAKRISHNAN | ON FILE |
| MRINAL SONI | ON FILE |
| MRINALINI SHRINIVAS GUDI | ON FILE |
| MRUDOOL PATEL | ON FILE |
| MRZKADA LLC | ON FILE |
| MS SD IRA, LLC | ON FILE |
| MSZ.DEJESUS 305 | ON FILE |
| MTHOMAS RD LLC | ON FILE |
| MU DE RUAN | ON FILE |
| MU LI | ON FILE |
| MU QIAO | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUAMER HUSNIC | ON FILE |
| MUAMMER KIRANER | ON FILE |
| MUATH SARAMAH | ON FILE |
| MUBASHAR KHAN | ON FILE |
| MUBASHER RIAZ | ON FILE |
| MUBASHER RIAZ | ON FILE |
| MUBASHIR ABBASI | ON FILE |
| MUBBASIR KAPADIA | ON FILE |
| MUCHLIS ZAHIZI | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDASSAR JAVED | ON FILE |
| MUDIAGA ABEGHA | ON FILE |

# STRETTO

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUDIAGA OKUMA | ON FILE |
| MUDIT GUPTA | ON FILE |
| MUFADDAL HASHIM | ON FILE |
| MUGDHA SHANTARAM MUSALE | ON FILE |
| MUGE DIZEN | ON FILE |
| MUHAMAD HENRY | ON FILE |
| MUHAMAMD SUFFIULLAH | ON FILE |
| MUHAMED MEHMEDOVIC | ON FILE |
| MUHAMED SAAD | ON FILE |
| MUHAMED SARR | ON FILE |
| MUHAMET HASSAN | ON FILE |
| MUHAMMAD A AZIZ | ON FILE |
| MUHAMMAD ABBASI | ON FILE |
| MUHAMMAD ABDUL GHANI | ON FILE |
| MUHAMMAD ABRAR PATEL | ON FILE |
| MUHAMMAD AFZAL ALI | ON FILE |
| MUHAMMAD AMMAR ANSARI | ON FILE |
| MUHAMMAD AZZALARAB | ON FILE |
| MUHAMMAD FAROOQUI | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |
| MUHAMMAD HUZIFA | ON FILE |
| MUHAMMAD IBRAHIM | ON FILE |
| MUHAMMAD KARIM | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD MALIK | ON FILE |
| MUHAMMAD MALIK | ON FILE |
| MUHAMMAD MEIGOONI | ON FILE |
| MUHAMMAD MIRZA | ON FILE |
| MUHAMMAD N AHMED | ON FILE |
| MUHAMMAD NAQVI | ON FILE |
| MUHAMMAD NIAZI | ON FILE |
| MUHAMMAD NOOR | ON FILE |
| MUHAMMAD POPALZAI | ON FILE |
| MUHAMMAD RAJAB | ON FILE |
| MUHAMMAD RIZKI MAULANA | ON FILE |
| MUHAMMAD RIZWAN | ON FILE |
| MUHAMMAD RIZWAN ALAM | ON FILE |
| MUHAMMAD SAADIQ | ON FILE |
| MUHAMMAD SHAHIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUHAMMAD SHERAZI | ON FILE |
| MUHAMMAD SIBTAIN | ON FILE |
| MUHAMMAD SYED | ON FILE |
| MUHAMMAD TAHA | ON FILE |
| MUHAMMAD UMER BELAGAM | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD ZAFAR | ON FILE |
| MUHAMMAD ZAMAN | ON FILE |
| MUHAMMAD ZIAUDDIN | ON FILE |
| MUHAMMED CAN YIGIT | ON FILE |
| MUHAMMED DANISH KHAN | ON FILE |
| MUHAMMED IKHARO | ON FILE |
| MUHAMMED JIMOH | ON FILE |
| MUHAMMED ZAHRA | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET KOSE | ON FILE |
| MUHAMMET UNCUER | ON FILE |
| MUHANNAD ABAWI | ON FILE |
| MUHANNAD ABBADI | ON FILE |
| MUHANNAD ALANI | ON FILE |
| MUHANNED ALKHAFAJI | ON FILE |
| MUHARREM ERGIN | ON FILE |
| MUHNAD CAHLA | ON FILE |
| MUI CHANG | ON FILE |
| MUJAHEED RASHEED | ON FILE |
| MUJTABA AHMED | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | ON FILE |
| MUJTABA ARIF | ON FILE |
| MUJTABA BADAT | ON FILE |
| MUJTABA TAHER SAIFUDDIN | ON FILE |
| MUJTAHIDUL HAQUE | ON FILE |
| MUKEMMEL SARIMSAKCI | ON FILE |
| MUKESH BHATLA | ON FILE |
| MUKESH GAUTAM | ON FILE |
| MUKESH PATEL | ON FILE |
| MUKESH PATEL | ON FILE |
| MUKESH SAHU | ON FILE |
| MUKHTAR MOHIUDDIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUKUL BOKIL | ON FILE |
| MUKUL JAIN | ON FILE |
| MUKUL PATNAIK | ON FILE |
| MUKUL SEHGAL | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUND DESAI | ON FILE |
| MUKUND SHARMA | ON FILE |
| MUKUND SRIDHAR | ON FILE |
| MUKUND V KULKARNI | ON FILE |
| MULE ZHANG | ON FILE |
| MULIA KHATAN | ON FILE |
| MULLER BEAUCE | ON FILE |
| MULUGETA AREFEAINE | ON FILE |
| MUMAH TAWE | ON FILE |
| MUMTAZ MAKNOJIA | ON FILE |
| MUN CHOI | ON FILE |
| MUN SHIN KIM | ON FILE |
| MUNA ELIAS | ON FILE |
| MUNACHISO OKECHUKWU | ON FILE |
| MUNAF KACHWALA | ON FILE |
| MUNAF NOORANI | ON FILE |
| MUNAUM QURESHI | ON FILE |
| MUNEAR KOUZBARI | ON FILE |
| MUNEEB HAQ | ON FILE |
| MUNEEBA PIRZADA | ON FILE |
| MUNEEF ALFADLI | ON FILE |
| MUNEER MAHOMED ASMAL | ON FILE |
| MUNEHIRO NAKAYAMA | ON FILE |
| MUNENORI HINO | ON FILE |
| MUNGKORN TOSOMBOON | ON FILE |
| MUNIA RAHMAN | ON FILE |
| MUNIF ALHAMIDI | ON FILE |
| MUNIR ABUWI | ON FILE |
| MUNIRAJU HULLURAPPA | ON FILE |
| MUNJAL A PATEL | ON FILE |
| MUNJAL SHAH | ON FILE |
| MUNJAL THAKKAR | ON FILE |
| MUNKHTUYA DASHNYAM | ON FILE |
| MUNO MUNYAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUNYA BENGESA | ON FILE |
| MUNYARADZI TSHUMA | ON FILE |
| MUNZIR MUKHTAR | ON FILE |
| MUOY IM LIM | ON FILE |
| MURAD AHMED | ON FILE |
| MURAD ALKHATTAB | ON FILE |
| MURAD HANNA KAKISH | ON FILE |
| MURAD HUMAYUN | ON FILE |
| MURAD KARADSHEH | ON FILE |
| MURALI AVVARI | ON FILE |
| MURALI BHAT | ON FILE |
| MURALI DUGGIRALA | ON FILE |
| MURALI IYER | ON FILE |
| MURALI KAPARTHI | ON FILE |
| MURALI KIRAN DEVA | ON FILE |
| MURALI LAKSHMANAN | ON FILE |
| MURALI SUBRAMANIAN SEETHURAMAN | ON FILE |
| MURALI VADLAPATLA | ON FILE |
| MURALIE KRISHNA CHEEMALAPATI | ON FILE |
| MURALIKRISHNA ASSADI | ON FILE |
| MURALIKRISHNA BANDARU | ON FILE |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE |
| MURALIKRISHNAN BALAKRISHNAN | ON FILE |
| MURAT KENAN | ON FILE |
| MURAT MUMINOV | ON FILE |
| MURAT SARISEN | ON FILE |
| MURAT UYGUN | ON FILE |
| MURAT YASAR | ON FILE |
| MURIEL BENSON | ON FILE |
| MURIEL CORIOU | ON FILE |
| MURIEL DIAZ | ON FILE |
| MURIEL RIGAUD DURANDIS | ON FILE |
| MURIELLE BLANC-VILLAFANA | ON FILE |
| MURILO TREVISAN | ON FILE |
| MURJ20210307 LLC | ON FILE |
| MURLI RAJU DHANTULURI | ON FILE |
| MURO KAKU | ON FILE |
| MURODZHON NURMUKHAMEDOV | ON FILE |
| MURPHY MICHAEL O'HEARN STEINER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURPHY WALLS | ON FILE |
| MURRAE MACK | ON FILE |
| MURRAY BARTLETT | ON FILE |
| MURRAY BRECK RUMLEY | ON FILE |
| MURRAY MARVIN | ON FILE |
| MURRAY MCLELLAN | ON FILE |
| MURRAY MILROY | ON FILE |
| MURRIET ALLEN | ON FILE |
| MURRY HOLIFIELD | ON FILE |
| MURTADA BABA YAKUBU | ON FILE |
| MURTAZA JATOI | ON FILE |
| MURTAZA KATHAWALA | ON FILE |
| MURTAZA SYED | ON FILE |
| MURTIZA TAYMUREE | ON FILE |
| MURUGESAN GURUSWAMY | ON FILE |
| MURUGESHAN MANI | ON FILE |
| MUSA AHMAD BEYAH | ON FILE |
| MUSA MAMLOUK | ON FILE |
| MUSA SARARY | ON FILE |
| MUSAB QAZI | ON FILE |
| MUSASHI KATO | ON FILE |
| MUSFIQUR ALI | ON FILE |
| MUSHUN KAY RICHARDSON | ON FILE |
| MUSSIE TESFAZION | ON FILE |
| MUSTAF MOHAMED | ON FILE |
| MUSTAF MOHAMED AHMED | ON FILE |
| MUSTAFA ABDUL-RAHIM | ON FILE |
| MUSTAFA AKHTAR | ON FILE |
| MUSTAFA ALI | ON FILE |
| MUSTAFA ALJABURI | ON FILE |
| MUSTAFA ALSAFFAR | ON FILE |
| MUSTAFA BAGDATLI | ON FILE |
| MUSTAFA BARIS ATES | ON FILE |
| MUSTAFA CHOUKRI | ON FILE |
| MUSTAFA ÇOLAKOĞLU | ON FILE |
| MUSTAFA FARAH | ON FILE |
| MUSTAFA HUSSAIN | ON FILE |
| MUSTAFA KARAKUM | ON FILE |
| MUSTAFA KASSIM EJERO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUSTAFA KAZEMI | ON FILE |
| MUSTAFA MASUD | ON FILE |
| MUSTAFA MOTIWALA | ON FILE |
| MUSTAFA MUSABEYLI | ON FILE |
| MUSTAFA OZKAN | ON FILE |
| MUSTAFA SALHANI | ON FILE |
| MUSTAFA SHAHBON | ON FILE |
| MUSTAFA TEKOGLU | ON FILE |
| MUSTAFA YILMAZ | ON FILE |
| MUSTAFA YOUSOFI | ON FILE |
| MUSTAPHA ACOLATSE | ON FILE |
| MUSTAPHA DIOMANDE | ON FILE |
| MUSTAPHA KAH | ON FILE |
| MUSTAPHA RAIMI | ON FILE |
| MUSU BANGURA | ON FILE |
| MUSUNG KIM | ON FILE |
| MUSYOKA MBITHI | ON FILE |
| MUTABLE CAPITAL LLC | ON FILE |
| MUTHAIAH SUBBAIAH | ON FILE |
| MUTHAPPAN ALAGAPPAN | ON FILE |
| MUTHARASU LALITHA CHOCKALINGAM | ON FILE |
| MUTHU ARUMUGAM | ON FILE |
| MUTHU KALIDOSS | ON FILE |
| MUTHU MARAN | ON FILE |
| MUTHUKARUPPAN ANNAMALAI | ON FILE |
| MUTHUKUMAR BALASUBRAMANIAN | ON FILE |
| MUTUA KISINI | ON FILE |
| MUYE TAN | ON FILE |
| MUYEEDUL HOQUE | ON FILE |
| MUYI ZHU | ON FILE |
| MUZI GUO | ON FILE |
| MUZI XU | ON FILE |
| MVR INC | ON FILE |
| MWENZEL RD LLC | ON FILE |
| MY CHAU | ON FILE |
| MY DO | ON FILE |
| MY DUNG HO | ON FILE |
| MY DUONG | ON FILE |
| MY HANH DO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MY HOLDINGS, LLC | ON FILE |
| MY LA | ON FILE |
| MY LY | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | ON FILE |
| MY NGOC TRAN | ON FILE |
| MY NGUYEN | ON FILE |
| MY NONG | ON FILE |
| MY THAN | ON FILE |
| MY TRUONG | ON FILE |
| MY VUONG | ON FILE |
| MYA BUTTERWORTH | ON FILE |
| MYA WOODS | ON FILE |
| MY-ANH NGUYEN | ON FILE |
| MYCAL BROWN | ON FILE |
| MYCH RICHARDSON | ON FILE |
| MYCHAEL YOUNG | ON FILE |
| MYCHAL JACKSON | ON FILE |
| MYCHAL WEINERT | ON FILE |
| MYCHAL WHITE | ON FILE |
| MY-CHERIE NICAL HALEY | ON FILE |
| MYEONGOK LEE | ON FILE |
| MYER KIM | ON FILE |
| MYESHA BLONICE ROUNTREE | ON FILE |
| MY-HAN DUONG | ON FILE |
| MYHANH AGNEW | ON FILE |
| MYIESHIA CRUTE-LINDSEY | ON FILE |
| MYKA IANCHASE MARTINEZ | ON FILE |
| MYKAH CHAVEZ MASSEY | ON FILE |
| MYKAH MASSEY | ON FILE |
| MYKAL DORTCH | ON FILE |
| MYKALA DYER | ON FILE |
| MYKE LOONEY | ON FILE |
| MYKEELA RUFF | ON FILE |
| MYKEL KRAMER | ON FILE |
| MYKEL PEREDETTO | ON FILE |
| MYKEL SEABROOKS | ON FILE |
| MYKELL BATES | ON FILE |
| MYKEN DAHLEN | ON FILE |
| MYKHAIL WALTERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYKHAYLO ALEKSANDROVICH CHUBA | ON FILE |
| MYKHAYLO KOSTANDOV | ON FILE |
| MYKIA ANEEA EDWARDS | ON FILE |
| MYKL GORMLEY | ON FILE |
| MYKOLA PSHEGODSKYY | ON FILE |
| MYKOLA VRUTSKY | ON FILE |
| MYLA BARNETT | ON FILE |
| MYLA LINTON | ON FILE |
| MYLA MAREE RHODES | ON FILE |
| MYLA RAY YATES | ON FILE |
| MYLA SMITH THOMAS | ON FILE |
| MYLAN COTLONG | ON FILE |
| MYLE LAM | ON FILE |
| MYLENE RAVELA | ON FILE |
| MYLES AMINE | ON FILE |
| MYLES ASHITEY | ON FILE |
| MYLES BARKSDALE | ON FILE |
| MYLES BIBLE | ON FILE |
| MYLES BLUMBERG | ON FILE |
| MYLES BRACKEN | ON FILE |
| MYLES CASEY | ON FILE |
| MYLES CLIFFORD | ON FILE |
| MYLES COHEN | ON FILE |
| MYLES DAMRON | ON FILE |
| MYLES DARLING | ON FILE |
| MYLES DEMARCO DOUGLAS | ON FILE |
| MYLES DONAHUE | ON FILE |
| MYLES DONOVAN MOORE | ON FILE |
| MYLES GEIGER | ON FILE |
| MYLES GLASSBERG | ON FILE |
| MYLES GYBBS | ON FILE |
| MYLES GYORKE | ON FILE |
| MYLES HUET | ON FILE |
| MYLES HUNTER | ON FILE |
| MYLES HUNTER | ON FILE |
| MYLES JACKSON | ON FILE |
| MYLES KEHOE | ON FILE |
| MYLES MILLER | ON FILE |
| MYLES MOSES | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYLES O'CONNOR | ON FILE |
| MYLES OKEEFE | ON FILE |
| MYLES PAPPADATO | ON FILE |
| MYLES RODNEY | ON FILE |
| MYLES SACHS | ON FILE |
| MYLES SCHENFIELD | ON FILE |
| MYLES SCHULTZ-DOTZLER | ON FILE |
| MYLES SPENCER | ON FILE |
| MYLES STARR | ON FILE |
| MYLES TAMSEN | ON FILE |
| MYLES TARANTO | ON FILE |
| MYLES UTELL | ON FILE |
| MYLES WALLACE | ON FILE |
| MYLES WHEATLEY | ON FILE |
| MYLINH VO | ON FILE |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ON FILE |
| MYNDI BOSTON | ON FILE |
| MYNGOC NGUYEN | ON FILE |
| MYONG PYON | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYOSHA COHEN | ON FILE |
| MYOUNG JA KIM | ON FILE |
| MYOUNG JUNG HWANG | ON FILE |
| MYOUNG-HO SIN | ON FILE |
| MYPHUONG DO | ON FILE |
| MYRA DICKSON | ON FILE |
| MYRA EWART | ON FILE |
| MYRA GALVAN | ON FILE |
| MYRA HELENE BALTRA | ON FILE |
| MYRA KENNEDY | ON FILE |
| MYRA KING | ON FILE |
| MYRA THOMPSON | ON FILE |
| MYRANDA THOMPSON | ON FILE |
| MYRANTZ ASSADE | ON FILE |
| MYREESA KMEN | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | ON FILE |
| MYRKA ORTON | ON FILE |
| MYRLAUN PEARSON | ON FILE |
| MYRNA LUNA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYRON AQUIPEL | ON FILE |
| MYRON BRANCH | ON FILE |
| MYRON BROWN | ON FILE |
| MYRON JACOBS | ON FILE |
| MYRON MARABLE | ON FILE |
| MYRON MILLER | ON FILE |
| MYRON MINNER | ON FILE |
| MYRON MOYA | ON FILE |
| MYRON MURRAY | ON FILE |
| MYRON NICHOLAS | ON FILE |
| MYRON NICHOLAS SIMPSON | ON FILE |
| MYRON PESEK | ON FILE |
| MYRON RANDALL DRAWDY | ON FILE |
| MYRON TERRY | ON FILE |
| MYRON TRIMIEW JR | ON FILE |
| MYRON WAYE | ON FILE |
| MYROSLAVA MUTSEI | ON FILE |
| MYSHEL YOSHIKO LODRUP | ON FILE |
| MYSTICAL LANDSCAPES INC. | ON FILE |
| MYUNG JIN LEE | ON FILE |
| MYUNG KIM | ON FILE |
| MYUNG SUN KANG | ON FILE |
| MYUNGSHIN LEE | ON FILE |
| MYUNGSUN LEE | ON FILE |
| MYYELLE WARNER | ON FILE |
| MZ ROBINSON | ON FILE |
| MZEE KAMBUI | ON FILE |
| N BARTZ | ON FILE |
| N/AJDAKE RD LLC | ON FILE |
| NA PAK | ON FILE |
| NA TORI MOSHUN BURNEY | ON FILE |
| NA'IM BROWN | ON FILE |
| NA'IM COLBERT | ON FILE |
| NAABANYIN ANIAGYEI-COBBOLD | ON FILE |
| NAAMA GONNEN | ON FILE |
| NAAMAH PLOTZKER | ON FILE |
| NAAMAN MAXEY | ON FILE |
| NAAMLEELA JONES | ON FILE |
| NAARAH PYSCHER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NAAZIR JACKSON | ON FILE |
| NABEE YI | ON FILE |
| NABEEL ARASTU | ON FILE |
| NABEEL CHOUDHRY | ON FILE |
| NABEEL DEANE | ON FILE |
| NABEEL IMTIAZ VIRA | ON FILE |
| NABEEL KURJI | ON FILE |
| NABEEL MATIN | ON FILE |
| NABEEL MOIN | ON FILE |
| NABEEL SHAUKAT | ON FILE |
| NABEEL SIDDIQUI | ON FILE |
| NABIH DAVID JACOB | ON FILE |
| NABIH KHAN | ON FILE |
| NABIHA CHOUDHURY | ON FILE |
| NABIL ALI | ON FILE |
| NABIL ARMOUSH | ON FILE |
| NABIL AWAD | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL CHAYEB | ON FILE |
| NABIL FAROOQ | ON FILE |
| NABIL KHAN | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL MUSTAFA | ON FILE |
| NABIL RIZK | ON FILE |
| NABIL SAADANI | ON FILE |
| NABIL SHAHID | ON FILE |
| NABIL SHEIKH | ON FILE |
| NABIN GAUTAM | ON FILE |
| NABIN MALAKAR | ON FILE |
| NABRISSA CAMPBELL | ON FILE |
| NACARCI FEASTER | ON FILE |
| NACER KHALIL | ON FILE |
| NACHHATTAR NAGRA | ON FILE |
| NACHI MASON | ON FILE |
| NACHIAPPAN CHOCKALINGAM | ON FILE |
| NACHIKET DAKWALE | ON FILE |
| NADANIEL HAYE | ON FILE |
| NADAV BEN-CHANOCH | ON FILE |
| NADAV BESNER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NADAV HOLLANDER | ON FILE |
| NADAV PORINGER | ON FILE |
| NADAV STREETT | ON FILE |
| NADAV TOPAZ | ON FILE |
| NADEEM GHALI | ON FILE |
| NADEEM HASSO | ON FILE |
| NADEEM MANSOURI | ON FILE |
| NADEEM MUNSHI | ON FILE |
| NADEEN SALTI | ON FILE |
| NADEGE CLAIRVIL | ON FILE |
| NADEGE GUILLAUMETTE | ON FILE |
| NADEGE HOEPER | ON FILE |
| NADER ABBED | ON FILE |
| NADER ADEGBOLA LAWANI | ON FILE |
| NADER AL MOGRABEE | ON FILE |
| NADER CHEHAB | ON FILE |
| NADER HAJJAR | ON FILE |
| NADER IBRAHIM | ON FILE |
| NADER IBRAHIM | ON FILE |
| NADER ISHAK | ON FILE |
| NADER KTAIT | ON FILE |
| NADER MARZOK | ON FILE |
| NADER NAVID | ON FILE |
| NADER SALIM | ON FILE |
| NADER SALOUR | ON FILE |
| NADER SHAHNI KARAMZADEH | ON FILE |
| NADER SHERIF | ON FILE |
| NADER VAKIL | ON FILE |
| NADER VAZIRZADEH | ON FILE |
| NADER ZAND SHIRAZI | ON FILE |
| NADESH MOHAN | ON FILE |
| NADEZDA LAKAEVA | ON FILE |
| NADEZHDA KUGRASHOVA | ON FILE |
| NADEZHDA NOVIKAU | ON FILE |
| NADIA AHMADI | ON FILE |
| NADIA ARAUJO | ON FILE |
| NADIA BANNING | ON FILE |
| NADIA BASTOS FACCIOLLA | ON FILE |
| NADIA BECKMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIA CARDWELL | ON FILE |
| NADIA DO | ON FILE |
| NADIA ELLIS | ON FILE |
| NADIA EVANS | ON FILE |
| NADIA EWING | ON FILE |
| NADIA GEORGIOU | ON FILE |
| NADIA HARPER | ON FILE |
| NADIA IBRAHIM | ON FILE |
| NADIA KANHAI | ON FILE |
| NADIA KORA-LYNN SHANDS-SPEIGHT | ON FILE |
| NADIA MIDDLETON | ON FILE |
| NADIA MOTE | ON FILE |
| NADIA PEREZ | ON FILE |
| NADIA QURESHI-COMBS | ON FILE |
| NADIA RAZAVI | ON FILE |
| NADIA REDEL | ON FILE |
| NADIA RICHTER | ON FILE |
| NADIA SULTANA | ON FILE |
| NADIA TOKHI SHAHBAZ | ON FILE |
| NADIA YUEN | ON FILE |
| NADIIA MURPHY | ON FILE |
| NADIIA SIBILOVA | ON FILE |
| NADIM EL MANAWY | ON FILE |
| NADIM EL-FATA | ON FILE |
| NADIM SHABOUT | ON FILE |
| NADINA KEZEL | ON FILE |
| NADINE ASEFF | ON FILE |
| NADINE CHAMBERS | ON FILE |
| NADINE CONCEPCION | ON FILE |
| NADINE HÖFLER | ON FILE |
| NADINE KLEIN | ON FILE |
| NADINE LAMONTAGNE | ON FILE |
| NADINE LANGLOIS | ON FILE |
| NADINE LEMKE | ON FILE |
| NADINE MARIE REGIS | ON FILE |
| NADINE RESTUCCIA | ON FILE |
| NADINE SMITH | ON FILE |
| NADINE TALIA | ON FILE |
| NADINE TOSSINOU | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NADIR SEHA ISLAM | ON FILE |
| NADIR TIBOLLA | ON FILE |
| NADIR ZEBLAH | ON FILE |
| NADIYA SHEVCHENKO | ON FILE |
| NADY DONG | ON FILE |
| NADZEYA S SHKODA | ON FILE |
| NAEEM AL-OBAIDI | ON FILE |
| NAEEM DAVIS | ON FILE |
| NAEEM SHARIFF | ON FILE |
| NAEEZ ALAM | ON FILE |
| NAEIF IBRAHIM | ON FILE |
| NAEL EL KHATIB | ON FILE |
| NAFEES HAZARIKA | ON FILE |
| NAFIE ZAOUI | ON FILE |
| NAFISA HOSSAIN | ON FILE |
| NAFRETHA BROWN | ON FILE |
| NAFTALI EHRLICH | ON FILE |
| NAFUNGO ROGER | ON FILE |
| NAGA DEEPAK CHELLURI | ON FILE |
| NAGA KAVURI | ON FILE |
| NAGA KODIBOYANA | ON FILE |
| NAGA POTHULA | ON FILE |
| NAGA RAJU DODDI | ON FILE |
| NAGA RAVALI PRATAPA | ON FILE |
| NAGA SATYA YALAMANCHILI | ON FILE |
| NAGA SUVARNA CHANDINI TADEPALLI | ON FILE |
| NAGA VENKATA ANDEY | ON FILE |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ON FILE |
| NAGA VENKATA RAGHU KIRAN KONA | ON FILE |
| NAGAEDA JEAN ATANDA | ON FILE |
| NAGARAJ CHEELAD | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGARJUNA KOTHAMASU | ON FILE |
| NAGARJUNA MAGATI | ON FILE |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ON FILE |
| NAGEB HENEY DEEN | ON FILE |
| NAGENDER ALA REDDY | ON FILE |
| NAGENDRA SURESH BEZAWADA | ON FILE |
| NAGESH VENKAT KAMBALA | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAGESWARA RAO GUNTUPALLI | ON FILE |
| NAGESWARA REDDY CHINTAKUNTLA | ON FILE |
| NAGESWARAN THANGANAYAGAM | ON FILE |
| NAGHMEH KERENDIAN | ON FILE |
| NAGHMEH ROOHANI | ON FILE |
| NAGI HASSAN | ON FILE |
| NAGI REDDY NALLAMILLI | ON FILE |
| NAGI SATHI | ON FILE |
| NAGUI HANNA | ON FILE |
| NAGUL MEERA SADIQ SADIQ | ON FILE |
| NAHAR SAIAS | ON FILE |
| NAHBILA-MALIKHA KUMBELLA | ON FILE |
| NAHED LAKKIS | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAHID ELIAS | ON FILE |
| NAHIDA LARRIEUX | ON FILE |
| NAHIR PETIT | ON FILE |
| NAHOM DEBESSAY | ON FILE |
| NAHOM GEBRAY | ON FILE |
| NAHOM SOLOMON | ON FILE |
| NAHOMIE EXUME | ON FILE |
| NAHRAIN SHASTEEN | ON FILE |
| NAHSHON YISRAEL | ON FILE |
| NAHUM MENASI | ON FILE |
| NAI CHAO | ON FILE |
| NAICHING LIU | ON FILE |
| NAIDONG SHAO | ON FILE |
| NAIDU APPALASWAMY SANDRANA | ON FILE |
| NAIKA GILBERT | ON FILE |
| NAILAH MALAK | ON FILE |
| NAIM CEYLAN | ON FILE |
| NAIM LUJAN | ON FILE |
| NAIM PUNCH | ON FILE |
| NAIMA RASOOL | ON FILE |
| NAIMATH KHAN | ON FILE |
| NAINOA CHOY | ON FILE |
| NAINOA HART | ON FILE |
| NAIQUAN SUN | ON FILE |
| NAIRA GALOYAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAISHIA HOLDBROOK-SMITH | ON FILE |
| NAJA HARRIS | ON FILE |
| NAJA HAWK | ON FILE |
| NAJAY BROWN | ON FILE |
| NAJDANA MAJORS | ON FILE |
| NAJEE WILFORD-SMITH | ON FILE |
| NAJEEB BAIG | ON FILE |
| NAJEEB SIDDIQUI | ON FILE |
| NAJI KORMAN | ON FILE |
| NAJIB BITAR | ON FILE |
| NAJIB CHOUAFI JR | ON FILE |
| NAJIB SEGUIAS-BANDRY | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJJA DILL | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJMA SHAKEEL | ON FILE |
| NAJMEH KAZEMINEJAD | ON FILE |
| NAJMUL MILAD | ON FILE |
| NAK JOON KIM | ON FILE |
| NAKECHA WILLIAMS | ON FILE |
| NAKEISHA PETERSON | ON FILE |
| NAKENYA SWOPES | ON FILE |
| NAKESHA LOVING | ON FILE |
| NAKIA ATKINS | ON FILE |
| NAKIA BROWN | ON FILE |
| NAKIA M RAMSEY | ON FILE |
| NAKIA MILES | ON FILE |
| NAKISHA TILLER | ON FILE |
| NAKITA WANZA | ON FILE |
| NAKITRA THORNTON | ON FILE |
| NAKOMA NEWMAN | ON FILE |
| NAKUL CAMASAMUDRAM | ON FILE |
| NAKULA TIBBY | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NALIN CHOPRA | ON FILE |
| NALIN MITTAL | ON FILE |
| NALINI GUPTA | ON FILE |
| NALINI RAMLOCHAN | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NALINIKANTH PATHI | ON FILE |
| NALO MCWILLIAMS | ON FILE |
| NALU LAUREL | ON FILE |
| NALU YEN | ON FILE |
| NALVIN L WORDLAW | ON FILE |
| NAM DANG | ON FILE |
| NAM HO | ON FILE |
| NAM HOAI PHAM | ON FILE |
| NAM HOANG | ON FILE |
| NAM HOANG | ON FILE |
| NAM HUYNH | ON FILE |
| NAM HUYNH | ON FILE |
| NAM KIM | ON FILE |
| NAM LAM | ON FILE |
| NAM LE | ON FILE |
| NAM NGO | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM PHAM | ON FILE |
| NAM PHAM | ON FILE |
| NAM SOO KIM | ON FILE |
| NAM SUK PARK | ON FILE |
| NAM TRAN | ON FILE |
| NAM TRANG | ON FILE |
| NAM VO | ON FILE |
| NAMAN ANTANI | ON FILE |
| NAMAN MEHRA | ON FILE |
| NAMANH KAPUR | ON FILE |
| NAMGU KIM | ON FILE |
| NAMHOON KIM | ON FILE |
| NAMI KOSAKA | ON FILE |
| NAMIK YERMIYAYEV | ON FILE |
| NAMIR RASSAM | ON FILE |
| NAMIT VARMA | ON FILE |
| NAMITA PATEL | ON FILE |
| NAM-KYU LEE | ON FILE |
| NAMLYN LEONARD | ON FILE |
| NAMRAJA SINGH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAMRATA PATEL | ON FILE |
| NAMRATA SODHANI | ON FILE |
| NAN ZHANG | ON FILE |
| NAN ZHOU | ON FILE |
| NANA AGYARKO | ON FILE |
| NANA DOORECK | ON FILE |
| NANA ESSILFIE-CONDUAH | ON FILE |
| NANA JOHNSON | ON FILE |
| NANAEKUA RUSH PFEIFER | ON FILE |
| NANAKO OHASHI | ON FILE |
| NANANG DWI SETYAWAN | ON FILE |
| NANCI ECHEVARRIA | ON FILE |
| NANCI IBARRA | ON FILE |
| NANCI SPEARS | ON FILE |
| NANCI WILLIAMS | ON FILE |
| NANCIS MIESES | ON FILE |
| NANCY ALLEN | ON FILE |
| NANCY ANDERSON | ON FILE |
| NANCY ANDRADE | ON FILE |
| NANCY ANN IRBY | ON FILE |
| NANCY BAKER | ON FILE |
| NANCY BAKER SNOWMAN | ON FILE |
| NANCY BAQUET | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BEACH | ON FILE |
| NANCY BELL | ON FILE |
| NANCY BISHOP | ON FILE |
| NANCY BITTNER | ON FILE |
| NANCY BONHOMME | ON FILE |
| NANCY BORRERO | ON FILE |
| NANCY BYRD | ON FILE |
| NANCY CARDONA | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEW | ON FILE |
| NANCY CHU | ON FILE |
| NANCY COULANGES DOXY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANCY DANG | ON FILE |
| NANCY DANG | ON FILE |
| NANCY DELOS REYES | ON FILE |
| NANCY DIRUBBO | ON FILE |
| NANCY DOAN | ON FILE |
| NANCY DOTY | ON FILE |
| NANCY DOTY | ON FILE |
| NANCY DRESSER | ON FILE |
| NANCY DURSUN | ON FILE |
| NANCY ERB | ON FILE |
| NANCY FIGUEROA | ON FILE |
| NANCY FINLAN | ON FILE |
| NANCY FONG | ON FILE |
| NANCY GAMMON | ON FILE |
| NANCY GARRIDO | ON FILE |
| NANCY GEORGES | ON FILE |
| NANCY GOMEZ | ON FILE |
| NANCY HARRIS | ON FILE |
| NANCY HARWOOD | ON FILE |
| NANCY HATFIELD | ON FILE |
| NANCY HENDLEMAN | ON FILE |
| NANCY HERNANDEZ | ON FILE |
| NANCY HO | ON FILE |
| NANCY ISON | ON FILE |
| NANCY J SINCLAIR | ON FILE |
| NANCY JO | ON FILE |
| NANCY JUNIPER | ON FILE |
| NANCY KATHRYN MCCARTHY | ON FILE |
| NANCY KERR | ON FILE |
| NANCY KIM | ON FILE |
| NANCY KITE | ON FILE |
| NANCY KOGOK | ON FILE |
| NANCY KULESZA | ON FILE |
| NANCY LANGE | ON FILE |
| NANCY LARSON | ON FILE |
| NANCY LEWIS | ON FILE |
| NANCY LIN | ON FILE |
| NANCY LOH | ON FILE |
| NANCY LOPEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANCY LOVAN | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY MACCARTER | ON FILE |
| NANCY MASINO | ON FILE |
| NANCY MATTOX | ON FILE |
| NANCY MCCOMB | ON FILE |
| NANCY MCLAUGHLIN | ON FILE |
| NANCY MENDEZ | ON FILE |
| NANCY MOORE | ON FILE |
| NANCY MOYERS | ON FILE |
| NANCY NAICHIA LIU | ON FILE |
| NANCY NAJERA | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NINIVAGGI | ON FILE |
| NANCY NJERU | ON FILE |
| NANCY ORTIZ | ON FILE |
| NANCY PALLADINO | ON FILE |
| NANCY PLANT | ON FILE |
| NANCY PONTIUS | ON FILE |
| NANCY RAMOS PALOMARES | ON FILE |
| NANCY REAGAN | ON FILE |
| NANCY ROGERS | ON FILE |
| NANCY ROMERO | ON FILE |
| NANCY ROSS | ON FILE |
| NANCY RUSSO | ON FILE |
| NANCY RUTH NUGENT | ON FILE |
| NANCY SANCHEZ | ON FILE |
| NANCY SCHONGALLA-BOWMAN | ON FILE |
| NANCY SCHWARTZ | ON FILE |
| NANCY SHAULOV | ON FILE |
| NANCY SHAW | ON FILE |
| NANCY SKALLERUP | ON FILE |
| NANCY SOUTHASARN | ON FILE |
| NANCY SPURGEON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANCY STOLL | ON FILE |
| NANCY STOLLER | ON FILE |
| NANCY TAI | ON FILE |
| NANCY TATUM | ON FILE |
| NANCY TRAN | ON FILE |
| NANCY VANNATTA | ON FILE |
| NANCY VASQUEZ | ON FILE |
| NANCY VEGAS | ON FILE |
| NANCY VELAYO | ON FILE |
| NANCY WHISSEL | ON FILE |
| NANCY WINDSOR | ON FILE |
| NANCY WONG | ON FILE |
| NANCY WRIGHT | ON FILE |
| NANCY XIONG | ON FILE |
| NANCY YANG | ON FILE |
| NANCY YER PETERSEN | ON FILE |
| NANCY ZAGHA | ON FILE |
| NANCY ZHAO | ON FILE |
| NANCY ZIGO | ON FILE |
| NANCYANN CLARK | ON FILE |
| NANDAGOPAL MATAVALAM | ON FILE |
| NANDAN SETLUR | ON FILE |
| NANDANIE MOHABIR-RIGGS | ON FILE |
| NANDASRI TALLURI | ON FILE |
| NANDI YEE | ON FILE |
| NANDINI DESAI | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | ON FILE |
| NANDINI MALHOTRA | ON FILE |
| NANDINI SENTHILKUMAR | ON FILE |
| NANDIPHA NCUBE | ON FILE |
| NANDO TIME | ON FILE |
| NANETTE LAFLEUR | ON FILE |
| NANETTE SULLANO | ON FILE |
| NANETTE THOMPSON WILDES | ON FILE |
| NANETTE YANG | ON FILE |
| NANG KHAI | ON FILE |
| NANG LA | ON FILE |
| NANG MOON HOM | ON FILE |
| NANGEL AGUIRRE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANKUMAR ITWARU | ON FILE |
| NANNETTE FLOWERS | ON FILE |
| NANNY LEE JESUS FLUKER | ON FILE |
| NANSALMAA BOLD | ON FILE |
| NANSEE KIM-PARKER | ON FILE |
| NANSHI SHA | ON FILE |
| NANTHINI ARUMUGAM | ON FILE |
| NANTIYA DANGIDANG | ON FILE |
| NANUN NAKASENA | ON FILE |
| NANXI NANQIAN LIU | ON FILE |
| NANZY CHIARAMONTE | ON FILE |
| NAOD DERIBE | ON FILE |
| NAOKI KONUMA | ON FILE |
| NAOKI OISHI | ON FILE |
| NAOMI ABAGA | ON FILE |
| NAOMI AMANTE | ON FILE |
| NAOMI BOYER | ON FILE |
| NAOMI CARDENAS | ON FILE |
| NAOMI CARLTON | ON FILE |
| NAOMI DOWNEY | ON FILE |
| NAOMI EICHENBAUM | ON FILE |
| NAOMI FERRARA | ON FILE |
| NAOMI FORD | ON FILE |
| NAOMI GASSMAN | ON FILE |
| NAOMI GOODSON | ON FILE |
| NAOMI HARPEST | ON FILE |
| NAOMI HEDSTROM | ON FILE |
| NAOMI IKEDA | ON FILE |
| NAOMI KIHARA | ON FILE |
| NAOMI LEIBA ELKINS | ON FILE |
| NAOMI LEODONES | ON FILE |
| NAOMI LEYBA | ON FILE |
| NAOMI MACHIN | ON FILE |
| NAOMI NGAN | ON FILE |
| NAOMI OLSON | ON FILE |
| NAOMI SAPIRO | ON FILE |
| NAOMI SCHETTINI | ON FILE |
| NAOMI SO | ON FILE |
| NAOMI TERAO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAOMI UNDERWOOD | ON FILE |
| NAOMI WU | ON FILE |
| NAOMIE JOHNSON | ON FILE |
| NAOR IZIK | ON FILE |
| NAOR MAYER | ON FILE |
| NAPOLEON HARRIS | ON FILE |
| NAPOLEON TYRONNE MEW | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAPTALI LUCKS | ON FILE |
| NAQUAN TYREE GOLSBY | ON FILE |
| NAQUASIA RAMSEY-SHEPPARD | ON FILE |
| NARAHARA DINGARI | ON FILE |
| NARANCHULUU AMARSANAA | ON FILE |
| NARANTUYA ANAND | ON FILE |
| NARAPOL THAMMA | ON FILE |
| NARARAI LIMNARARAT | ON FILE |
| NARASIMHA NAGA S KOTIPALLI | ON FILE |
| NARASIMHA RAO CHILUKURI | ON FILE |
| NARASIMHACHARYA CHERUKUPALLY | ON FILE |
| NARASIMHAN IYENGAR | ON FILE |
| NARAYAN POKHAREL | ON FILE |
| NARAYANAN NAGARATHNAM | ON FILE |
| NARAYANAN SANKARANARAYANAN | ON FILE |
| NARAYANAN SUBRAMANIAN | ON FILE |
| NARAYANAN THIAGARAJAN | ON FILE |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ON FILE |
| NARAYANASAMY SEENIVASAN | ON FILE |
| NARBE VOSKANIAN | ON FILE |
| NARBEH SARKISSIAN | ON FILE |
| NARBEH TOVMASSIAN | ON FILE |
| NARCE PEREZ | ON FILE |
| NARCISA LLANOS | ON FILE |
| NARCISO AZURIN | ON FILE |
| NARCISO CANO | ON FILE |
| NARCISO TORRES | ON FILE |
| NARCISO TREVILLISON | ON FILE |
| NARCISS GREENE | ON FILE |
| NARD GOOD | ON FILE |
| NAREK BEGHIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAREK GEVORGYAN | ON FILE |
| NAREK MOGHAVIAN | ON FILE |
| NAREK PALYAN | ON FILE |
| NAREK PILIPOSSIAN | ON FILE |
| NAREN VISVANATHAN | ON FILE |
| NARENDER KUMAR | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA GARAPATI | ON FILE |
| NARENDRA PATEL | ON FILE |
| NARENDRA SAINI | ON FILE |
| NARENDRA SINGH | ON FILE |
| NARENDRAKUMAR PATEL | ON FILE |
| NARENDRAN RAMANATHAN | ON FILE |
| NARENZO KERSHAW | ON FILE |
| NARESH ANNANGAR | ON FILE |
| NARESH CHINTALAPUDI | ON FILE |
| NARESH GANGISHETTY | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR NAYYAR | ON FILE |
| NARESH MATTA | ON FILE |
| NARESH OLI | ON FILE |
| NARESH PASNUR | ON FILE |
| NARESH PATEL | ON FILE |
| NAREY KHIENG | ON FILE |
| NARGES FEIZABADI | ON FILE |
| NARGES NOURSHAHI | ON FILE |
| NARGIS MESYAGUTOVA | ON FILE |
| NARI CHOI | ON FILE |
| NARI SHIN | ON FILE |
| NARIA GUARRIELLO | ON FILE |
| NARIMAN RAHIMIAN | ON FILE |
| NARIN PHOL | ON FILE |
| NARIN RATANA | ON FILE |
| NARINDER BUDHIRAJA | ON FILE |
| NARINE R AVAKIAN | ON FILE |
| NARINE SAMNAUTH | ON FILE |
| NARISSA LEE | ON FILE |
| NARMINA JAFAROVA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NARRION SHIPMAN | ON FILE |
| NARSING RAVULA | ON FILE |
| NARU LOVETT | ON FILE |
| NARUEDI RATTUNDE | ON FILE |
| NASARIO PEREZ | ON FILE |
| NASEEM INDERIAS | ON FILE |
| NASEEM MOHAMMED | ON FILE |
| NASEER KHAN | ON FILE |
| NASEIM CASE | ON FILE |
| NASER KHORSHIDIAN | ON FILE |
| NASH HIGDON | ON FILE |
| NASH MYERS | ON FILE |
| NASHA PALM | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| NASHELL FRANCIS | ON FILE |
| NASHON LEE | ON FILE |
| NASHUA SMITH | ON FILE |
| NASI ROBINSON | ON FILE |
| NASIF FRANKLIN | ON FILE |
| NASIH YAACOV HAY SOFER | ON FILE |
| NASIM KHAMOOSHIAN | ON FILE |
| NASIM NIAZIRAD | ON FILE |
| NASIR ADAM YAZDAQ | ON FILE |
| NASIR BARNES | ON FILE |
| NASIR NANJEE | ON FILE |
| NASIR RIZVI | ON FILE |
| NASIR SABRE SIMMONS | ON FILE |
| NASREN KARAF | ON FILE |
| NASRI NASSAR | ON FILE |
| NASRIN ASHOUIAN | ON FILE |
| NASSAN PAUL | ON FILE |
| NASSER AL RASHED | ON FILE |
| NASSER ALAHMAD | ON FILE |
| NASSER AL-SULAIHIM | ON FILE |
| NASSER BAZOUN | ON FILE |
| NASSER JALLAD | ON FILE |
| NASSER KHAJA | ON FILE |
| NASSER SUTHERLAND | ON FILE |
| NASTACIA CHAVANNES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NASTASIA ALEXA MAITLAND GRESS | ON FILE |
| NASTASSJA LUPI ARANDA | ON FILE |
| NASU VANG | ON FILE |
| NAT ATTACK | ON FILE |
| NAT SANIT | ON FILE |
| NAT WHITAKER | ON FILE |
| NATACHA ANGUELOVA | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALE DICOSMO | ON FILE |
| NATALE PANTANO JR | ON FILE |
| NATALEA TUCKER | ON FILE |
| NATALEE HANSEN | ON FILE |
| NATALEE JESKE | ON FILE |
| NATALEE PHILLIPS | ON FILE |
| NATALI INBODEN | ON FILE |
| NATALIA AL-JAMAL | ON FILE |
| NATALIA BAPTISTE | ON FILE |
| NATALIA BOLOTOV | ON FILE |
| NATALIA BULSZA-GOTTSCHALK | ON FILE |
| NATALIA CARRIZOSA | ON FILE |
| NATALIA DODI | ON FILE |
| NATALIA DOMINGUEZ | ON FILE |
| NATALIA DUQUE | ON FILE |
| NATALIA DURAN | ON FILE |
| NATALIA GONZALEZ | ON FILE |
| NATALIA HAMPTON | ON FILE |
| NATALIA HING | ON FILE |
| NATALIA IRAHETA | ON FILE |
| NATALIA LIVIAN | ON FILE |
| NATALIA LOPEZ | ON FILE |
| NATALIA MIKHAYLOV | ON FILE |
| NATALIA NATTRESS | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | ON FILE |
| NATALIA OCAMPO-PENUELA | ON FILE |
| NATALIA OPALATENKO | ON FILE |
| NATALIA RADYUSHKIN | ON FILE |
| NATALIA RAMOS | ON FILE |
| NATALIA RODRÍGUEZ | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATALIA ROSA | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SAWICKA | ON FILE |
| NATALIA SERGEEVNA HUNTER | ON FILE |
| NATALIA SHABANOV | ON FILE |
| NATALIA SHPERUN | ON FILE |
| NATALIA SMITH | ON FILE |
| NATALIA STAMATO | ON FILE |
| NATALIA SZCZYGIEL | ON FILE |
| NATALIA TAYLOR | ON FILE |
| NATALIA TROUSSOVA | ON FILE |
| NATALIA VASILEVICH | ON FILE |
| NATALIA VIVEROS | ON FILE |
| NATALIE ABERNETHY | ON FILE |
| NATALIE BAKAN | ON FILE |
| NATALIE BARRANTES | ON FILE |
| NATALIE BECKSTROM | ON FILE |
| NATALIE BELLEAU | ON FILE |
| NATALIE BENCOMO | ON FILE |
| NATALIE BOWEN | ON FILE |
| NATALIE BRUNELL | ON FILE |
| NATALIE BUZARD | ON FILE |
| NATALIE CABO | ON FILE |
| NATALIE CAMARENA | ON FILE |
| NATALIE CASTONGUAY | ON FILE |
| NATALIE CESARSKI | ON FILE |
| NATALIE CHURCH | ON FILE |
| NATALIE COLEMAN | ON FILE |
| NATALIE COPPA | ON FILE |
| NATALIE DE WITTE | ON FILE |
| NATALIE DENISE HEINRICH | ON FILE |
| NATALIE ELISE TORRETTI | ON FILE |
| NATALIE ELLIOTT | ON FILE |
| NATALIE EPA | ON FILE |
| NATALIE ERDELT | ON FILE |
| NATALIE EVANS | ON FILE |
| NATALIE FIDLOW | ON FILE |
| NATALIE GARCIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE GLASS | ON FILE |
| NATALIE GOLDWATER | ON FILE |
| NATALIE GRANADOS | ON FILE |
| NATALIE GRECO | ON FILE |
| NATALIE GUKASYAN | ON FILE |
| NATALIE HERNANDEZ | ON FILE |
| NATALIE HIRATA | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | ON FILE |
| NATALIE JEAN PURINGTON | ON FILE |
| NATALIE JOHNSON | ON FILE |
| NATALIE KIRICHENKO | ON FILE |
| NATALIE KMEIRA | ON FILE |
| NATALIE LABRIOLA | ON FILE |
| NATALIE LARKOWSKI | ON FILE |
| NATALIE LOPEZ | ON FILE |
| NATALIE LUU | ON FILE |
| NATALIE MABALOT | ON FILE |
| NATALIE MAGRAS | ON FILE |
| NATALIE MARSHALL | ON FILE |
| NATALIE MARTINEZ | ON FILE |
| NATALIE MEREDITH | ON FILE |
| NATALIE MEURER | ON FILE |
| NATALIE MICK | ON FILE |
| NATALIE MILANI | ON FILE |
| NATALIE MIRANDA | ON FILE |
| NATALIE MOORE | ON FILE |
| NATALIE MORGAN | ON FILE |
| NATALIE MUSSOTTO | ON FILE |
| NATALIE NOVOA | ON FILE |
| NATALIE ODELL | ON FILE |
| NATALIE OHLINGER | ON FILE |
| NATALIE OLIVO | ON FILE |
| NATALIE PEREZ | ON FILE |
| NATALIE PIEKARSKI | ON FILE |
| NATALIE PLOTKIN | ON FILE |
| NATALIE PLOTNIKOVA | ON FILE |
| NATALIE POITEVIEN | ON FILE |
| NATALIE QUICK | ON FILE |
| NATALIE REED | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIE RICCIARDI | ON FILE |
| NATALIE RODRIGUEZ | ON FILE |
| NATALIE RUIZARIAS | ON FILE |
| NATALIE SACCO | ON FILE |
| NATALIE SCHARDT | ON FILE |
| NATALIE SCHUMACK | ON FILE |
| NATALIE SHEILD | ON FILE |
| NATALIE SIMI ODIZ | ON FILE |
| NATALIE SIMMONS | ON FILE |
| NATALIE SLIMAK | ON FILE |
| NATALIE SMOLENSKI | ON FILE |
| NATALIE SOLOMONOV | ON FILE |
| NATALIE STRAWN | ON FILE |
| NATALIE SWAZE | ON FILE |
| NATALIE TOLLIVER | ON FILE |
| NATALIE TORRES | ON FILE |
| NATALIE TURNER | ON FILE |
| NATALIE VALERIANO | ON FILE |
| NATALIE VAN EMAN | ON FILE |
| NATALIE WALKER | ON FILE |
| NATALIE WALSH | ON FILE |
| NATALIE WALTERS | ON FILE |
| NATALIE YIALELIS | ON FILE |
| NATALIIA MELNYCHENKO | ON FILE |
| NATALIYA OLEA | ON FILE |
| NATALIYA ROSTOVA | ON FILE |
| NATALIYA STEFANYSHYN | ON FILE |
| NATALLIA MAKOVSKAYA | ON FILE |
| NATALY ESTRIN | ON FILE |
| NATALY SOTO | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY VERUSKA VERGARA | ON FILE |
| NATALYA ANDERSON | ON FILE |
| NATALYA BEKKER | ON FILE |
| NATALYA BILOVA | ON FILE |
| NATALYA KALINYUK | ON FILE |
| NATALYA MARRA | ON FILE |
| NATALYA SARJEANT | ON FILE |
| NATAN BEHRENDT DE CARVALHO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATAN FOOKS | ON FILE |
| NATAN RIBEIRO DUTRA | ON FILE |
| NATAN TEVET | ON FILE |
| NATAN WYTHE | ON FILE |
| NATANAEL SANTOS | ON FILE |
| NATANEL JOURABCHI | ON FILE |
| NATARAJAN CHOCKALINGAM | ON FILE |
| NATASHA AVERY | ON FILE |
| NATASHA BAYON | ON FILE |
| NATASHA BLYZNYUK | ON FILE |
| NATASHA BURTON | ON FILE |
| NATASHA BURTON | ON FILE |
| NATASHA CAMPOS | ON FILE |
| NATASHA CASASNOVAS | ON FILE |
| NATASHA DEMEYERE | ON FILE |
| NATASHA DIMITRIEVSKA ANDREEV | ON FILE |
| NATASHA DOMINGUEZ | ON FILE |
| NATASHA ELLANA | ON FILE |
| NATASHA ELLIS | ON FILE |
| NATASHA GERASENKOV | ON FILE |
| NATASHA GREYDANUS | ON FILE |
| NATASHA HOLMES | ON FILE |
| NATASHA KING | ON FILE |
| NATASHA KOTHARE | ON FILE |
| NATASHA MCMILLEN | ON FILE |
| NATASHA MERCHANT | ON FILE |
| NATASHA MOGLEY | ON FILE |
| NATASHA NAPOLI | ON FILE |
| NATASHA NEWLIN | ON FILE |
| NATASHA PATERSON | ON FILE |
| NATASHA PELLEGRINO | ON FILE |
| NATASHA PINTO | ON FILE |
| NATASHA PRUSA | ON FILE |
| NATASHA RAMOS-BERNAL | ON FILE |
| NATASHA RAMSOOMAIR | ON FILE |
| NATASHA RUTHERFORD | ON FILE |
| NATASHA SALAS | ON FILE |
| NATASHA SMITH | ON FILE |
| NATASHA TSUJI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATASHA TSUJI | ON FILE |
| NATASHA WANG | ON FILE |
| NATASHA WARSHAW | ON FILE |
| NATASHA WILSON | ON FILE |
| NATASHA WONG | ON FILE |
| NATASHA YOUNG | ON FILE |
| NATASHA ZASLOVE | ON FILE |
| NATASHE WASHINGTON | ON FILE |
| NATASHIA COOPER | ON FILE |
| NATCHAYA RADHIKULKARALAK | ON FILE |
| NATE ADAM BLUME | ON FILE |
| NATE BABNER | ON FILE |
| NATE BEAVER | ON FILE |
| NATE BOOKWALTER | ON FILE |
| NATE BRENNAN | ON FILE |
| NATE BRUCE | ON FILE |
| NATE BURRY | ON FILE |
| NATE CAMUNAS | ON FILE |
| NATE CARSON | ON FILE |
| NATE CHAPPELL | ON FILE |
| NATE CHISLEY | ON FILE |
| NATE CIELIESKA | ON FILE |
| NATE CODINA | ON FILE |
| NATE COLLINGS | ON FILE |
| NATE COMPTON | ON FILE |
| NATE DEMOS | ON FILE |
| NATE DRIEDGER | ON FILE |
| NATE DVOR | ON FILE |
| NATE EASLEY | ON FILE |
| NATE FERRELL | ON FILE |
| NATE FOWLER | ON FILE |
| NATE FRECHETTE | ON FILE |
| NATE GOOSEY | ON FILE |
| NATE GUZIKOWSKI | ON FILE |
| NATE HANZLIK | ON FILE |
| NATE HELD | ON FILE |
| NATE HENRY | ON FILE |
| NATE HIATT | ON FILE |
| NATE HILL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATE HORWITZ-WILLIS | ON FILE |
| NATE HUNNICUTT | ON FILE |
| NATE JOHN | ON FILE |
| NATE JOHNSON | ON FILE |
| NATE KAMINSKI | ON FILE |
| NATE KAVARS | ON FILE |
| NATE KELLER | ON FILE |
| NATE KERSCHER | ON FILE |
| NATE LAMB | ON FILE |
| NATE LATER | ON FILE |
| NATE LINFORD | ON FILE |
| NATE MASON | ON FILE |
| NATE MEINTS | ON FILE |
| NATE MIELNIK | ON FILE |
| NATE MILSTEIN | ON FILE |
| NATE MITCHELL | ON FILE |
| NATE MOODY | ON FILE |
| NATE NELSON | ON FILE |
| NATE OLSON | ON FILE |
| NATE ORGAIN | ON FILE |
| NATE OSTRYE | ON FILE |
| NATE PALMER | ON FILE |
| NATE PAREDES | ON FILE |
| NATE PARKER | ON FILE |
| NATE PERKINS | ON FILE |
| NATE PETERMAN | ON FILE |
| NATE POPLOS | ON FILE |
| NATE PORTER | ON FILE |
| NATE RAWAY | ON FILE |
| NATE REDDI | ON FILE |
| NATE RICCI | ON FILE |
| NATE ROBINSON | ON FILE |
| NATE RUGGIRELLO | ON FILE |
| NATE SANDERS | ON FILE |
| NATE SAUFLEY | ON FILE |
| NATE SCHLAUDERAFF | ON FILE |
| NATE SCOTT | ON FILE |
| NATE SMIEJA | ON FILE |
| NATE SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATE SMITH | ON FILE |
| NATE SNITZER | ON FILE |
| NATE TIETZ | ON FILE |
| NATE WALLACE | ON FILE |
| NATE WEEKS | ON FILE |
| NATE WEINSTEIN | ON FILE |
| NATE WEINTRAUB | ON FILE |
| NATE WHEELER | ON FILE |
| NATE WILSON | ON FILE |
| NATE WINIECKI | ON FILE |
| NATE WRIGHT | ON FILE |
| NATE Y GIA | ON FILE |
| NATE YORK | ON FILE |
| NATELA KAFTAR | ON FILE |
| NATESAN KUMAR | ON FILE |
| NATHACHAI POTIWATT | ON FILE |
| NATHAJI METIVIER | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | ON FILE |
| NATHALIE DESTINE | ON FILE |
| NATHALIE GARCIA | ON FILE |
| NATHALIE GUEVARA | ON FILE |
| NATHALIE JEAN | ON FILE |
| NATHALIE OCHSENBEIN | ON FILE |
| NATHALIE ROMAIN | ON FILE |
| NATHALIE RUAULT | ON FILE |
| NATHALIE THOMPSON | ON FILE |
| NATHALIE TRAN | ON FILE |
| NATHALIE VARAS | ON FILE |
| NATHALY ARREDONDO | ON FILE |
| NATHALY GONZALEZ | ON FILE |
| NATHAN A LONG | ON FILE |
| NATHAN A STAHLER | ON FILE |
| NATHAN ALDINGER | ON FILE |
| NATHAN ALDRIDGE | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN STAUGLER | ON FILE |
| NATHAN ALLISON | ON FILE |
| NATHAN ALVAREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN AMAZAN | ON FILE |
| NATHAN AMUNDSON | ON FILE |
| NATHAN ANDERSEN | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON HORAK | ON FILE |
| NATHAN ANDRESHAK | ON FILE |
| NATHAN ANDREW | ON FILE |
| NATHAN ANDREW HOUSTMAN | ON FILE |
| NATHAN ANDREW VARLEY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN APPELSON | ON FILE |
| NATHAN ARDAIZ | ON FILE |
| NATHAN ARELLANO | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ASHER | ON FILE |
| NATHAN ATKINS | ON FILE |
| NATHAN AYERS | ON FILE |
| NATHAN AYOTTE | ON FILE |
| NATHAN BACON | ON FILE |
| NATHAN BAHN | ON FILE |
| NATHAN BAIJ | ON FILE |
| NATHAN BALLENTINE | ON FILE |
| NATHAN BANH | ON FILE |
| NATHAN BANNER | ON FILE |
| NATHAN BAPTISTE | ON FILE |
| NATHAN BARBOUR | ON FILE |
| NATHAN BARKER | ON FILE |
| NATHAN BARNES | ON FILE |
| NATHAN BARRETT | ON FILE |
| NATHAN BARRETT | ON FILE |
| NATHAN BASS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN BATTAN | ON FILE |
| NATHAN BEAM | ON FILE |
| NATHAN BECKSTEAD | ON FILE |
| NATHAN BECKSTEAD | ON FILE |
| NATHAN BEKERMAN | ON FILE |
| NATHAN BENOSKI | ON FILE |
| NATHAN BERG | ON FILE |
| NATHAN BERRY | ON FILE |
| NATHAN BERUE | ON FILE |
| NATHAN BETTS | ON FILE |
| NATHAN BIETZ | ON FILE |
| NATHAN BILLMAIER | ON FILE |
| NATHAN BIRHANU | ON FILE |
| NATHAN BIRKES | ON FILE |
| NATHAN BISGES | ON FILE |
| NATHAN BLACK | ON FILE |
| NATHAN BLACK | ON FILE |
| NATHAN BLAES | ON FILE |
| NATHAN BLAINE | ON FILE |
| NATHAN BLOECHL | ON FILE |
| NATHAN BODETTE | ON FILE |
| NATHAN BOLT | ON FILE |
| NATHAN BOONE | ON FILE |
| NATHAN BORDEN | ON FILE |
| NATHAN BORTOLINI | ON FILE |
| NATHAN BOS | ON FILE |
| NATHAN BOSTON | ON FILE |
| NATHAN BOTTOMLEY | ON FILE |
| NATHAN BOUCHER | ON FILE |
| NATHAN BOWMAN | ON FILE |
| NATHAN BOWMAN | ON FILE |
| NATHAN BOYD | ON FILE |
| NATHAN BRADY HOLLIS | ON FILE |
| NATHAN BRAUN | ON FILE |
| NATHAN BRENNER | ON FILE |
| NATHAN BREUNIG | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN BRUBAKER | ON FILE |
| NATHAN BUCHAN | ON FILE |
| NATHAN BUCHOLTZ | ON FILE |
| NATHAN BUCKLEY | ON FILE |
| NATHAN BUEL | ON FILE |
| NATHAN BUFFETT | ON FILE |
| NATHAN BURIA | ON FILE |
| NATHAN BURMEISTER | ON FILE |
| NATHAN BURNHAM | ON FILE |
| NATHAN BURNS | ON FILE |
| NATHAN BURRIS | ON FILE |
| NATHAN BURSON | ON FILE |
| NATHAN BUSTOS | ON FILE |
| NATHAN BUTLIG | ON FILE |
| NATHAN BYARS | ON FILE |
| NATHAN C PIXLEY | ON FILE |
| NATHAN CAMARATA | ON FILE |
| NATHAN CAMERON | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CAMPISI | ON FILE |
| NATHAN CARLISLE DAVIS | ON FILE |
| NATHAN CARLSON | ON FILE |
| NATHAN CARLSON | ON FILE |
| NATHAN CAVNAR | ON FILE |
| NATHAN CHAMPAGNE | ON FILE |
| NATHAN CHAN | ON FILE |
| NATHAN CHANVIMOL | ON FILE |
| NATHAN CHAPELLE | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES SVOBODA | ON FILE |
| NATHAN CHATTERTON | ON FILE |
| NATHAN CHEN | ON FILE |
| NATHAN CHENG | ON FILE |
| NATHAN CHEN-VANNORTWICK | ON FILE |
| NATHAN CHEU | ON FILE |
| NATHAN CHI | ON FILE |
| NATHAN CHILDRESS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN CHILTON | ON FILE |
| NATHAN CHO | ON FILE |
| NATHAN CHRIS BRADLEY | ON FILE |
| NATHAN CHRISTOFARIS | ON FILE |
| NATHAN CHURCH | ON FILE |
| NATHAN CIZEK | ON FILE |
| NATHAN CLICK | ON FILE |
| NATHAN COCKRUM | ON FILE |
| NATHAN COCOZZA | ON FILE |
| NATHAN COFER | ON FILE |
| NATHAN COFFEY | ON FILE |
| NATHAN COFFEY | ON FILE |
| NATHAN COHEN | ON FILE |
| NATHAN COLLIER | ON FILE |
| NATHAN COLLINS | ON FILE |
| NATHAN CONROY | ON FILE |
| NATHAN COOK | ON FILE |
| NATHAN COOPER | ON FILE |
| NATHAN COSTA | ON FILE |
| NATHAN COUTINO | ON FILE |
| NATHAN COVER | ON FILE |
| NATHAN CRAIG | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN CRANSON | ON FILE |
| NATHAN CREECH | ON FILE |
| NATHAN CREER | ON FILE |
| NATHAN CROCKER | ON FILE |
| NATHAN CROCKETT | ON FILE |
| NATHAN CROWDER | ON FILE |
| NATHAN CUNNINGHAM | ON FILE |
| NATHAN CURTIS | ON FILE |
| NATHAN CURTIS | ON FILE |
| NATHAN CWIOK | ON FILE |
| NATHAN D ZEGURA | ON FILE |
| NATHAN DABU | ON FILE |
| NATHAN DALEY | ON FILE |
| NATHAN DALLMANN | ON FILE |
| NATHAN DALTON | ON FILE |
| NATHAN DANIEL HORNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN DANILOWICZ | ON FILE |
| NATHAN DANZ | ON FILE |
| NATHAN DAVEY | ON FILE |
| NATHAN DAVID | ON FILE |
| NATHAN DAVID ONSTAD | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIT | ON FILE |
| NATHAN DAY | ON FILE |
| NATHAN DC | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DEAN FARR | ON FILE |
| NATHAN DEANE BENDER | ON FILE |
| NATHAN DELAZERDA | ON FILE |
| NATHAN DELGADO | ON FILE |
| NATHAN DEMOSTHENES | ON FILE |
| NATHAN DEMPSEY | ON FILE |
| NATHAN DEWAYNE TAYLOR | ON FILE |
| NATHAN DEWIT | ON FILE |
| NATHAN DINH | ON FILE |
| NATHAN DISHNER | ON FILE |
| NATHAN DOAN | ON FILE |
| NATHAN DONAHEY | ON FILE |
| NATHAN DORN | ON FILE |
| NATHAN DORR | ON FILE |
| NATHAN DOTZ | ON FILE |
| NATHAN DOUGLAS WILLIAMS | ON FILE |
| NATHAN DOWDY | ON FILE |
| NATHAN DROHMAN | ON FILE |
| NATHAN DUBOIS | ON FILE |
| NATHAN DUGIE | ON FILE |
| NATHAN DUNN | ON FILE |
| NATHAN DYSINGER | ON FILE |
| NATHAN EALY | ON FILE |
| NATHAN EDLIN | ON FILE |
| NATHAN EDWARDS | ON FILE |
| NATHAN ELBY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN ELDON DANIELSON | ON FILE |
| NATHAN ELDRIDGE | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN ELLSWORTH | ON FILE |
| NATHAN ELTZROTH | ON FILE |
| NATHAN EMERSON | ON FILE |
| NATHAN ENGLISH | ON FILE |
| NATHAN EPPLEY | ON FILE |
| NATHAN ESPEN | ON FILE |
| NATHAN ESQUENAZI | ON FILE |
| NATHAN ESSARY | ON FILE |
| NATHAN FAIRBANKS | ON FILE |
| NATHAN FARGO JONES | ON FILE |
| NATHAN FARLEY | ON FILE |
| NATHAN FATES | ON FILE |
| NATHAN FEHLBAUM | ON FILE |
| NATHAN FEIFEL | ON FILE |
| NATHAN FINE | ON FILE |
| NATHAN FINK | ON FILE |
| NATHAN FIRTH | ON FILE |
| NATHAN FISHAUF | ON FILE |
| NATHAN FISHEL | ON FILE |
| NATHAN FISKE | ON FILE |
| NATHAN FITZGERALD | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FOLLEN | ON FILE |
| NATHAN FORD | ON FILE |
| NATHAN FOTHERINGHAM | ON FILE |
| NATHAN FRANCIS | ON FILE |
| NATHAN FRANZ | ON FILE |
| NATHAN FRAY | ON FILE |
| NATHAN FRENCH | ON FILE |
| NATHAN FRIERSON | ON FILE |
| NATHAN FRONCZAK | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN GALBRAITH | ON FILE |
| NATHAN GALLAGHER | ON FILE |
| NATHAN GARDNER | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN GARDNER | ON FILE |
| NATHAN GARRETT | ON FILE |
| NATHAN GARRETT | ON FILE |
| NATHAN GARVIN | ON FILE |
| NATHAN GAUTHIER | ON FILE |
| NATHAN GAVIN | ON FILE |
| NATHAN GEAR | ON FILE |
| NATHAN GELDMAN | ON FILE |
| NATHAN GELINAS | ON FILE |
| NATHAN GEORGE | ON FILE |
| NATHAN GERALD GROVHOUG | ON FILE |
| NATHAN GIBBS | ON FILE |
| NATHAN GILMOUR | ON FILE |
| NATHAN GOEBEL | ON FILE |
| NATHAN GOETTGE | ON FILE |
| NATHAN GOLDSMITH | ON FILE |
| NATHAN GONZALES | ON FILE |
| NATHAN GONZALEZ | ON FILE |
| NATHAN GONZALEZ | ON FILE |
| NATHAN GOODE | ON FILE |
| NATHAN GOODWIN | ON FILE |
| NATHAN GOOLSBY | ON FILE |
| NATHAN GORDON | ON FILE |
| NATHAN GOSS | ON FILE |
| NATHAN GOTT | ON FILE |
| NATHAN GRANNER | ON FILE |
| NATHAN GRAVES | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREENE | ON FILE |
| NATHAN GREGG DRACH | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |
| NATHAN GREINER | ON FILE |
| NATHAN GRENINGER | ON FILE |
| NATHAN GRISWOLD | ON FILE |
| NATHAN GROVES | ON FILE |
| NATHAN GUANCH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN HABIMANA | ON FILE |
| NATHAN HALE | ON FILE |
| NATHAN HALL | ON FILE |
| NATHAN HALL | ON FILE |
| NATHAN HALLIDAY | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HAMPSHIRE | ON FILE |
| NATHAN HANDWERKER | ON FILE |
| NATHAN HARRINGTON | ON FILE |
| NATHAN HARRIS | ON FILE |
| NATHAN HARTWIG | ON FILE |
| NATHAN HATIA | ON FILE |
| NATHAN HAUSMAN | ON FILE |
| NATHAN HAWKINS | ON FILE |
| NATHAN HAWLEY | ON FILE |
| NATHAN HAWLEY | ON FILE |
| NATHAN HAYDUK | ON FILE |
| NATHAN HAYES | ON FILE |
| NATHAN HEININGER | ON FILE |
| NATHAN HELMS | ON FILE |
| NATHAN HELSETH | ON FILE |
| NATHAN HENRIETTE | ON FILE |
| NATHAN HENRY | ON FILE |
| NATHAN HEPP | ON FILE |
| NATHAN HERRING | ON FILE |
| NATHAN HERUM | ON FILE |
| NATHAN HIBBERT | ON FILE |
| NATHAN HICKS | ON FILE |
| NATHAN HILT | ON FILE |
| NATHAN HINES | ON FILE |
| NATHAN HOERNER | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOLMQUIST | ON FILE |
| NATHAN HOOFNEL | ON FILE |
| NATHAN HOOPS | ON FILE |
| NATHAN HOPKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN HOSEY | ON FILE |
| NATHAN HOTARY | ON FILE |
| NATHAN HOUGABOOM | ON FILE |
| NATHAN HOWLETT | ON FILE |
| NATHAN HUBER | ON FILE |
| NATHAN HUDSON | ON FILE |
| NATHAN HUGHES | ON FILE |
| NATHAN HULL | ON FILE |
| NATHAN HUMPHRIES | ON FILE |
| NATHAN HUNTSMAN | ON FILE |
| NATHAN HUNTZINGER | ON FILE |
| NATHAN J GAGNE LIVING TRUST | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN JABLONSKI | ON FILE |
| NATHAN JACOBSON | ON FILE |
| NATHAN JACOBSON | ON FILE |
| NATHAN JAMES CARTER | ON FILE |
| NATHAN JAMES FLESHER | ON FILE |
| NATHAN JAMES GAGNE | ON FILE |
| NATHAN JAMES HARTWIG | ON FILE |
| NATHAN JAYNES | ON FILE |
| NATHAN JEFFERSON | ON FILE |
| NATHAN JEFFREY ROESSLER | ON FILE |
| NATHAN JENSEN | ON FILE |
| NATHAN JOHN | ON FILE |
| NATHAN JOHN HOWARD | ON FILE |
| NATHAN JOHN PAUL WINTLE | ON FILE |
| NATHAN JOHN RICO | ON FILE |
| NATHAN JOHN WING | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JONAH NIKKHOO | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JOSEPH FREDELL | ON FILE |
| NATHAN JOSEPH HURLEY | ON FILE |
| NATHAN JOSEPH JOHNSON | ON FILE |
| NATHAN JOSEPH WILDT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN JOYCE | ON FILE |
| NATHAN JUMAR DE JESUS | ON FILE |
| NATHAN KARSTEN | ON FILE |
| NATHAN KASTNER | ON FILE |
| NATHAN KATZ | ON FILE |
| NATHAN KELLER | ON FILE |
| NATHAN KELLOGG | ON FILE |
| NATHAN KELLY CARPENTER | ON FILE |
| NATHAN KERMIT GUSKY | ON FILE |
| NATHAN KIESO | ON FILE |
| NATHAN KILLPACK | ON FILE |
| NATHAN KIM | ON FILE |
| NATHAN KINDT | ON FILE |
| NATHAN KING | ON FILE |
| NATHAN KIRK | ON FILE |
| NATHAN KIRK | ON FILE |
| NATHAN KIRKLAND | ON FILE |
| NATHAN KJER | ON FILE |
| NATHAN KLINKENBERG | ON FILE |
| NATHAN KNIGHTEN | ON FILE |
| NATHAN KOCH | ON FILE |
| NATHAN KOELLING | ON FILE |
| NATHAN KOEPNICK | ON FILE |
| NATHAN KORGER | ON FILE |
| NATHAN KOSSOFF | ON FILE |
| NATHAN KOZLOWSKI | ON FILE |
| NATHAN KRIEG | ON FILE |
| NATHAN KRISHNAN | ON FILE |
| NATHAN KROS DOERFLINGER | ON FILE |
| NATHAN KUMAR | ON FILE |
| NATHAN KUPERSMITH | ON FILE |
| NATHAN KVALHEIM | ON FILE |
| NATHAN KWAN | ON FILE |
| NATHAN LAHTI | ON FILE |
| NATHAN LALONDE | ON FILE |
| NATHAN LAMB | ON FILE |
| NATHAN LANDAU | ON FILE |
| NATHAN LANDRY | ON FILE |
| NATHAN LANGER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN LANNHOLM | ON FILE |
| NATHAN LANSING | ON FILE |
| NATHAN LAPP | ON FILE |
| NATHAN LARIMER | ON FILE |
| NATHAN LAROCHE | ON FILE |
| NATHAN LAW | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LEAVITT | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE FLIGELMAN | ON FILE |
| NATHAN LEE NGUYEN | ON FILE |
| NATHAN LEE PETERSON | ON FILE |
| NATHAN LEE POLZIN | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEINHEISER | ON FILE |
| NATHAN LEMONS | ON FILE |
| NATHAN LEONARD | ON FILE |
| NATHAN LETIEN | ON FILE |
| NATHAN LEUNG | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LEVENS | ON FILE |
| NATHAN LEWIS | ON FILE |
| NATHAN LEWIS | ON FILE |
| NATHAN LIBBY | ON FILE |
| NATHAN LICON | ON FILE |
| NATHAN LIFSEY | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LOCKWOOD | ON FILE |
| NATHAN LOWE | ON FILE |
| NATHAN LUDWIG | ON FILE |
| NATHAN LUNDGREN | ON FILE |
| NATHAN LUTZ | ON FILE |
| NATHAN LUUTUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN LYNN KEEVER | ON FILE |
| NATHAN LYONS | ON FILE |
| NATHAN MACKEY | ON FILE |
| NATHAN MAKAREWICZ | ON FILE |
| NATHAN MALONE | ON FILE |
| NATHAN MANNEH | ON FILE |
| NATHAN MANNING | ON FILE |
| NATHAN MANSON | ON FILE |
| NATHAN MARETT | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARKHAM | ON FILE |
| NATHAN MARSHALL | ON FILE |
| NATHAN MARTIN | ON FILE |
| NATHAN MARTIN | ON FILE |
| NATHAN MASON | ON FILE |
| NATHAN MATHEW V SALTA | ON FILE |
| NATHAN MATLACK | ON FILE |
| NATHAN MAY | ON FILE |
| NATHAN MAYBEE | ON FILE |
| NATHAN MAYOTTE | ON FILE |
| NATHAN MCALISTER | ON FILE |
| NATHAN MCCANN | ON FILE |
| NATHAN MCCLEMENTS | ON FILE |
| NATHAN MCKENZIE | ON FILE |
| NATHAN MCLEMORE | ON FILE |
| NATHAN MCNAMER | ON FILE |
| NATHAN MEAD | ON FILE |
| NATHAN MEAGHER | ON FILE |
| NATHAN MEANS | ON FILE |
| NATHAN MEERNIK | ON FILE |
| NATHAN MEHARRY | ON FILE |
| NATHAN MENEFEE | ON FILE |
| NATHAN MERRIMAN | ON FILE |
| NATHAN MERRY | ON FILE |
| NATHAN MESSARRA | ON FILE |
| NATHAN METZLER | ON FILE |
| NATHAN MEYER | ON FILE |
| NATHAN MICHAEL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN MICHAEL DITTON | ON FILE |
| NATHAN MICHAEL POLLOCK | ON FILE |
| NATHAN MICHAEL SHERWOOD | ON FILE |
| NATHAN MICHEL | ON FILE |
| NATHAN MIESEN | ON FILE |
| NATHAN MIKLASZ | ON FILE |
| NATHAN MIKOS | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILOJEVIC | ON FILE |
| NATHAN MINOR | ON FILE |
| NATHAN MOCH | ON FILE |
| NATHAN MOK | ON FILE |
| NATHAN MOLLINEDO | ON FILE |
| NATHAN MONK | ON FILE |
| NATHAN MONTGOMERY | ON FILE |
| NATHAN MONTGOMERY | ON FILE |
| NATHAN MOORE | ON FILE |
| NATHAN MOQUIN | ON FILE |
| NATHAN MORA | ON FILE |
| NATHAN MORGENSTERN | ON FILE |
| NATHAN MORRIS | ON FILE |
| NATHAN MORROW | ON FILE |
| NATHAN MORTON | ON FILE |
| NATHAN MORTON BLUESTEIN | ON FILE |
| NATHAN MOSES | ON FILE |
| NATHAN MOTT | ON FILE |
| NATHAN MUKASA | ON FILE |
| NATHAN MURDOCK | ON FILE |
| NATHAN MYERS | ON FILE |
| NATHAN NANCE | ON FILE |
| NATHAN NANNIE | ON FILE |
| NATHAN NANTHAVONG | ON FILE |
| NATHAN NARD | ON FILE |
| NATHAN NAVA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN NCHO | ON FILE |
| NATHAN NETTI | ON FILE |
| NATHAN NEWLANDS | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NICKERSON | ON FILE |
| NATHAN NIERI | ON FILE |
| NATHAN NORD | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN OCONNOR | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN OHLRICH | ON FILE |
| NATHAN OLMSTEAD | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHAN OLSON | ON FILE |
| NATHAN OTT | ON FILE |
| NATHAN OVERBOE | ON FILE |
| NATHAN OWENS | ON FILE |
| NATHAN PABLO JUAREZ | ON FILE |
| NATHAN PACANOWSKI | ON FILE |
| NATHAN PAJUR | ON FILE |
| NATHAN PANCHAL | ON FILE |
| NATHAN PARKER | ON FILE |
| NATHAN PARTIN | ON FILE |
| NATHAN PATTAVINA | ON FILE |
| NATHAN PATTON | ON FILE |
| NATHAN PAUL | ON FILE |
| NATHAN PAYTON | ON FILE |
| NATHAN PEDRICK | ON FILE |
| NATHAN PENNINGTON | ON FILE |
| NATHAN PERANELLI | ON FILE |
| NATHAN PERJAK | ON FILE |
| NATHAN PESCE | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN PETERMAN | ON FILE |
| NATHAN PETTIJOHN | ON FILE |
| NATHAN PHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN PHEA | ON FILE |
| NATHAN PHILLIP HENDERSON | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PIEKEN | ON FILE |
| NATHAN PIGOTT | ON FILE |
| NATHAN PIRHALLA | ON FILE |
| NATHAN PLANT | ON FILE |
| NATHAN PLASTER | ON FILE |
| NATHAN POINTER | ON FILE |
| NATHAN POOL | ON FILE |
| NATHAN POST | ON FILE |
| NATHAN POWELL | ON FILE |
| NATHAN POWELSON | ON FILE |
| NATHAN POZNICK | ON FILE |
| NATHAN PREVITO | ON FILE |
| NATHAN PROCEK | ON FILE |
| NATHAN PROCTOR | ON FILE |
| NATHAN PROTT | ON FILE |
| NATHAN PURDOM | ON FILE |
| NATHAN PYLES | ON FILE |
| NATHAN QUAN | ON FILE |
| NATHAN QUEEN | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN RABINOVITCH | ON FILE |
| NATHAN RAINER | ON FILE |
| NATHAN RAMSEY | ON FILE |
| NATHAN RANDAL WEIBEL | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN RAY CRIM | ON FILE |
| NATHAN REAGAN | ON FILE |
| NATHAN REAM | ON FILE |
| NATHAN REED | ON FILE |
| NATHAN REEVES | ON FILE |
| NATHAN REHM | ON FILE |
| NATHAN REINHARDT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN REINHOLD | ON FILE |
| NATHAN REISINGER | ON FILE |
| NATHAN RENAUD | ON FILE |
| NATHAN REYES | ON FILE |
| NATHAN REYNOLDS | ON FILE |
| NATHAN REYNOLDS | ON FILE |
| NATHAN RICE | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICHARD | ON FILE |
| NATHAN RICHARDS | ON FILE |
| NATHAN RICHARDS | ON FILE |
| NATHAN RICKLIN | ON FILE |
| NATHAN RIGAUD | ON FILE |
| NATHAN RINSEMA | ON FILE |
| NATHAN RITTENHOUSE | ON FILE |
| NATHAN ROBARGE | ON FILE |
| NATHAN ROBERT LEE MANDARICH | ON FILE |
| NATHAN ROBERT LYNCH | ON FILE |
| NATHAN ROBERTS | ON FILE |
| NATHAN ROBERTUS | ON FILE |
| NATHAN ROBINSON | ON FILE |
| NATHAN RODERICK | ON FILE |
| NATHAN RODEWALD | ON FILE |
| NATHAN ROGERS | ON FILE |
| NATHAN ROMA | ON FILE |
| NATHAN ROMANO | ON FILE |
| NATHAN ROMPORTL | ON FILE |
| NATHAN ROSS | ON FILE |
| NATHAN ROSS | ON FILE |
| NATHAN ROSS LOMBARDI | ON FILE |
| NATHAN ROUISSE | ON FILE |
| NATHAN ROY | ON FILE |
| NATHAN ROY TROTTER | ON FILE |
| NATHAN RUBIN | ON FILE |
| NATHAN RUES | ON FILE |
| NATHAN RUMORE | ON FILE |
| NATHAN RUMRILL | ON FILE |
| NATHAN RUMRILL | ON FILE |
| NATHAN RUNKE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHAN RYAN MORGAN | ON FILE |
| NATHAN RYAN TABBERT | ON FILE |
| NATHAN SABATTINI | ON FILE |
| NATHAN SAHL | ON FILE |
| NATHAN SALES | ON FILE |
| NATHAN SAMSON | ON FILE |
| NATHAN SAMSON | ON FILE |
| NATHAN SAMUEL BRENNER | ON FILE |
| NATHAN SANDFORD | ON FILE |
| NATHAN SAYAVONG | ON FILE |
| NATHAN SAYLOR | ON FILE |
| NATHAN SCARBROUGH | ON FILE |
| NATHAN SCHEULEN | ON FILE |
| NATHAN SCHIED | ON FILE |
| NATHAN SCHINDLER | ON FILE |
| NATHAN SCHLESNER | ON FILE |
| NATHAN SCHMADEKE | ON FILE |
| NATHAN SCHMIDT | ON FILE |
| NATHAN SCHMITZ | ON FILE |
| NATHAN SCHNARR | ON FILE |
| NATHAN SCHOEN | ON FILE |
| NATHAN SCHOTT | ON FILE |
| NATHAN SCHUCK | ON FILE |
| NATHAN SCHWERMANN | ON FILE |
| NATHAN SCOTT | ON FILE |
| NATHAN SCOTT | ON FILE |
| NATHAN SCOTT HALLINEN | ON FILE |
| NATHAN SCULLI | ON FILE |
| NATHAN SEAY | ON FILE |
| NATHAN SEHWAN KIM | ON FILE |
| NATHAN SEMRAU | ON FILE |
| NATHAN SEPPALA | ON FILE |
| NATHAN SEXTON | ON FILE |
| NATHAN SHARPE | ON FILE |
| NATHAN SHAW | ON FILE |
| NATHAN SHEETS | ON FILE |
| NATHAN SHEPHERD | ON FILE |
| NATHAN SHEPPARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN SHIELDS | ON FILE |
| NATHAN SHIFFLER | ON FILE |
| NATHAN SHIPLEY | ON FILE |
| NATHAN SHIRLEY | ON FILE |
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SHRIFT | ON FILE |
| NATHAN SHUMWAY | ON FILE |
| NATHAN SIEGWALD | ON FILE |
| NATHAN SIEMINSKI | ON FILE |
| NATHAN SILBERMAN | ON FILE |
| NATHAN SIMMONS | ON FILE |
| NATHAN SIMON | ON FILE |
| NATHAN SIMONS | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN SINCLAIR | ON FILE |
| NATHAN SINN | ON FILE |
| NATHAN SIUDAK | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SORDILLO | ON FILE |
| NATHAN SOSA | ON FILE |
| NATHAN SPENCER | ON FILE |
| NATHAN SPRADLIN | ON FILE |
| NATHAN SPRINGER | ON FILE |
| NATHAN STEELE | ON FILE |
| NATHAN STEGNER | ON FILE |
| NATHAN STEPHAN SEREDICH | ON FILE |
| NATHAN STEPHENS | ON FILE |
| NATHAN STEPHENSON | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STICE | ON FILE |
| NATHAN STIGLER | ON FILE |
| NATHAN STOLPMAN | ON FILE |
| NATHAN STOREY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN STROBEL | ON FILE |
| NATHAN STRUECKER | ON FILE |
| NATHAN STUART | ON FILE |
| NATHAN STUHLTRAGER | ON FILE |
| NATHAN SUBRAMANIAN | ON FILE |
| NATHAN SURITA | ON FILE |
| NATHAN SVEC | ON FILE |
| NATHAN SWANSON | ON FILE |
| NATHAN SZABO-SANCHEZ | ON FILE |
| NATHAN TANNENBAUM | ON FILE |
| NATHAN TARR | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TERRONES | ON FILE |
| NATHAN TEWALT | ON FILE |
| NATHAN TIEMEIER | ON FILE |
| NATHAN TIMBRO | ON FILE |
| NATHAN TIMOK | ON FILE |
| NATHAN TIMOTHY MCCOY | ON FILE |
| NATHAN TOEPPER | ON FILE |
| NATHAN TOKHEIM | ON FILE |
| NATHAN TOLMAN | ON FILE |
| NATHAN TOMAN | ON FILE |
| NATHAN TONY ANLIKER | ON FILE |
| NATHAN TOVAR | ON FILE |
| NATHAN TRACY | ON FILE |
| NATHAN TRAIL | ON FILE |
| NATHAN TRIBBLE | ON FILE |
| NATHAN TWINING | ON FILE |
| NATHAN UDOMSRI | ON FILE |
| NATHAN URBAN | ON FILE |
| NATHAN VENANCIO | ON FILE |
| NATHAN VESPER | ON FILE |
| NATHAN VILLALOBOS | ON FILE |
| NATHAN VILLALOBOS | ON FILE |
| NATHAN VINICONIS | ON FILE |
| NATHAN VOELKL | ON FILE |
| NATHAN VOGEL | ON FILE |
| NATHAN VONTZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN VOTRAN | ON FILE |
| NATHAN VOYTKO | ON FILE |
| NATHAN WALDRON | ON FILE |
| NATHAN WALKER | ON FILE |
| NATHAN WALTERS | ON FILE |
| NATHAN WANDER | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANGLER | ON FILE |
| NATHAN WARD | ON FILE |
| NATHAN WATERS | ON FILE |
| NATHAN WEAVER | ON FILE |
| NATHAN WEBB | ON FILE |
| NATHAN WEBER | ON FILE |
| NATHAN WEBSTER | ON FILE |
| NATHAN WEISHAR | ON FILE |
| NATHAN WENCES | ON FILE |
| NATHAN WEST | ON FILE |
| NATHAN WESTBELD | ON FILE |
| NATHAN WETTSTEAD | ON FILE |
| NATHAN WHEELER | ON FILE |
| NATHAN WHITE | ON FILE |
| NATHAN WHITEHEAD | ON FILE |
| NATHAN WIEGAND | ON FILE |
| NATHAN WIETERS | ON FILE |
| NATHAN WIGFIELD | ON FILE |
| NATHAN WIGGINS | ON FILE |
| NATHAN WILHELM | ON FILE |
| NATHAN WILLIAM AHL | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM ROERSMA | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WILSON | ON FILE |
| NATHAN WINTERROTH | ON FILE |
| NATHAN WINTERS | ON FILE |
| NATHAN WIRTHLIN | ON FILE |
| NATHAN WISE | ON FILE |
| NATHAN WISSING | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN WOLCOTT | ON FILE |
| NATHAN WOLF | ON FILE |
| NATHAN WOOLSEY | ON FILE |
| NATHAN WORDEN | ON FILE |
| NATHAN WORTHINGTON | ON FILE |
| NATHAN WRAY | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WROBEL | ON FILE |
| NATHAN YBARRA | ON FILE |
| NATHAN YEUNG | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHAN YOUNGMAN | ON FILE |
| NATHAN ZAGHI | ON FILE |
| NATHAN ZAKOPYKO | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHAN ZEBADIAH O'CONNELL | ON FILE |
| NATHAN ZHIVALYUK | ON FILE |
| NATHAN ZWILLICH | ON FILE |
| NATHANAEL AGUILA | ON FILE |
| NATHANAEL BLAUSTONE | ON FILE |
| NATHANAEL CHESSHER | ON FILE |
| NATHANAEL CHUANG | ON FILE |
| NATHANAEL COOK | ON FILE |
| NATHANAEL DAVID LOCHRIE | ON FILE |
| NATHANAEL DESMOND | ON FILE |
| NATHANAEL FLATEAU | ON FILE |
| NATHANAEL FOWLER | ON FILE |
| NATHANAEL FRANKS | ON FILE |
| NATHANAEL GARCIA | ON FILE |
| NATHANAEL GARRETT NOVOSEL | ON FILE |
| NATHANAEL GREENE | ON FILE |
| NATHANAEL HALL | ON FILE |
| NATHANAEL JENSEN | ON FILE |
| NATHANAEL JOHNSON | ON FILE |
| NATHANAEL KRAMER | ON FILE |
| NATHANAEL LOPEZ | ON FILE |
| NATHANAEL MARSHALL | ON FILE |
| NATHANAEL PICKSLAY | ON FILE |



| NAME | EMAIL |
|------|-------|
| NATHANAEL RUBIN | ON FILE |
| NATHANAEL SECOR | ON FILE |
| NATHANAEL SMITH | ON FILE |
| NATHANAEL STEVENSON | ON FILE |
| NATHANAEL THOMAS WESTERN | ON FILE |
| NATHANAEL TINAYA | ON FILE |
| NATHANAEL WILLIAMS | ON FILE |
| NATHANAEL YONGTHYE CHOW | ON FILE |
| NATHANEAL MATLACK | ON FILE |
| NATHANIAL BRUNE | ON FILE |
| NATHANIAL DRENCKHAHN | ON FILE |
| NATHANIAL HARRIS | ON FILE |
| NATHANIAL LOH | ON FILE |
| NATHANIAL MANVILLE | ON FILE |
| NATHANIAL PETER LIM | ON FILE |
| NATHANIAL SHATTUCK | ON FILE |
| NATHANIEL AARONS | ON FILE |
| NATHANIEL ABBEY | ON FILE |
| NATHANIEL ADAMS | ON FILE |
| NATHANIEL ADAMS | ON FILE |
| NATHANIEL ADDISON | ON FILE |
| NATHANIEL ALLMON | ON FILE |
| NATHANIEL ALMEIDA | ON FILE |
| NATHANIEL ALTMAN | ON FILE |
| NATHANIEL ALTON JACKSON | ON FILE |
| NATHANIEL ALVARADO | ON FILE |
| NATHANIEL AMANIN | ON FILE |
| NATHANIEL ANDRE | ON FILE |
| NATHANIEL ANTHONY HELF | ON FILE |
| NATHANIEL ANTHONY SEGALL | ON FILE |
| NATHANIEL ASARE | ON FILE |
| NATHANIEL ASHLEY | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL BAGLEY | ON FILE |
| NATHANIEL BAILEY | ON FILE |
| NATHANIEL BAJAKIAN | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BATES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BEAUDOIN | ON FILE |
| NATHANIEL BECKLES | ON FILE |
| NATHANIEL BEEKMAN | ON FILE |
| NATHANIEL BELLAMY | ON FILE |
| NATHANIEL BENDER | ON FILE |
| NATHANIEL BERNARD BROWN | ON FILE |
| NATHANIEL BOLOTIN | ON FILE |
| NATHANIEL BOLT | ON FILE |
| NATHANIEL BONACUSE | ON FILE |
| NATHANIEL BOWEN | ON FILE |
| NATHANIEL BOZEMAN | ON FILE |
| NATHANIEL BROWN | ON FILE |
| NATHANIEL BROWN | ON FILE |
| NATHANIEL BUECHLER | ON FILE |
| NATHANIEL BULL | ON FILE |
| NATHANIEL BULTEMEIER | ON FILE |
| NATHANIEL BULTI | ON FILE |
| NATHANIEL BURNINGHAM | ON FILE |
| NATHANIEL BURT | ON FILE |
| NATHANIEL CAIN RODRIGUEZ | ON FILE |
| NATHANIEL CAMPBELL | ON FILE |
| NATHANIEL CAPEN | ON FILE |
| NATHANIEL CAPLE | ON FILE |
| NATHANIEL CARPENTER | ON FILE |
| NATHANIEL CARPENTER | ON FILE |
| NATHANIEL CARRION | ON FILE |
| NATHANIEL CASTILLO | ON FILE |
| NATHANIEL CERCAVSCHI | ON FILE |
| NATHANIEL CHANG | ON FILE |
| NATHANIEL CHRISTOPHER GASTON | ON FILE |
| NATHANIEL CLARK | ON FILE |
| NATHANIEL CLARK | ON FILE |
| NATHANIEL CLARK FURLONG | ON FILE |
| NATHANIEL CLIFFORD | ON FILE |
| NATHANIEL CLOUGH | ON FILE |
| NATHANIEL CLUTCH | ON FILE |
| NATHANIEL COBB | ON FILE |
| NATHANIEL CONRAD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL COOK | ON FILE |
| NATHANIEL COOLEY | ON FILE |
| NATHANIEL COUCH | ON FILE |
| NATHANIEL COX | ON FILE |
| NATHANIEL COX | ON FILE |
| NATHANIEL CROWTHER | ON FILE |
| NATHANIEL CURRAN | ON FILE |
| NATHANIEL DA SILVA | ON FILE |
| NATHANIEL DAILEY | ON FILE |
| NATHANIEL DAT HO | ON FILE |
| NATHANIEL DAVID KIRBY | ON FILE |
| NATHANIEL DAVIS | ON FILE |
| NATHANIEL DAY | ON FILE |
| NATHANIEL DEAR | ON FILE |
| NATHANIEL DISNEY | ON FILE |
| NATHANIEL DOEHLER | ON FILE |
| NATHANIEL DOH | ON FILE |
| NATHANIEL DOLBEE | ON FILE |
| NATHANIEL DOUGHERTY | ON FILE |
| NATHANIEL EAMES | ON FILE |
| NATHANIEL EERENBERG | ON FILE |
| NATHANIEL FANARA | ON FILE |
| NATHANIEL FANSLAU | ON FILE |
| NATHANIEL FAST | ON FILE |
| NATHANIEL FAZZALORE | ON FILE |
| NATHANIEL FELICIANO | ON FILE |
| NATHANIEL FENNELL | ON FILE |
| NATHANIEL FERGUSON | ON FILE |
| NATHANIEL FINCK | ON FILE |
| NATHANIEL FISH | ON FILE |
| NATHANIEL FLETCHER | ON FILE |
| NATHANIEL FLYNN-MURPHY | ON FILE |
| NATHANIEL FONDAS GERUSON | ON FILE |
| NATHANIEL FRANKLIN | ON FILE |
| NATHANIEL FRAZIER | ON FILE |
| NATHANIEL FULLER | ON FILE |
| NATHANIEL GALVAN | ON FILE |
| NATHANIEL GASKINS | ON FILE |
| NATHANIEL GENE PLUMMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL GEORGE TIPPIT | ON FILE |
| NATHANIEL GERSHOWITZ | ON FILE |
| NATHANIEL GHUBRIL | ON FILE |
| NATHANIEL GIORGIO | ON FILE |
| NATHANIEL GRAESSLE | ON FILE |
| NATHANIEL GREEN JR | ON FILE |
| NATHANIEL GROSS | ON FILE |
| NATHANIEL GROSZ | ON FILE |
| NATHANIEL GUENETTE | ON FILE |
| NATHANIEL GUTIERREZ | ON FILE |
| NATHANIEL HACKETT | ON FILE |
| NATHANIEL HALL | ON FILE |
| NATHANIEL HARMON | ON FILE |
| NATHANIEL HARRIS | ON FILE |
| NATHANIEL HASKINS | ON FILE |
| NATHANIEL HAVEN ALLEN | ON FILE |
| NATHANIEL HAWES | ON FILE |
| NATHANIEL HAYES | ON FILE |
| NATHANIEL HAYES | ON FILE |
| NATHANIEL HESSE | ON FILE |
| NATHANIEL HIERSEMAN | ON FILE |
| NATHANIEL HILLYER | ON FILE |
| NATHANIEL HOBBS | ON FILE |
| NATHANIEL HOLOBAUGH | ON FILE |
| NATHANIEL HOMER | ON FILE |
| NATHANIEL HOUSE-KING | ON FILE |
| NATHANIEL JACK BYFORD | ON FILE |
| NATHANIEL JAMES BERG | ON FILE |
| NATHANIEL JAMES FRYE | ON FILE |
| NATHANIEL JAMES HAWLEY | ON FILE |
| NATHANIEL JAMES NEWCOMER | ON FILE |
| NATHANIEL JAMES WALTON | ON FILE |
| NATHANIEL JOHN ZIMMETH | ON FILE |
| NATHANIEL JOHNSON | ON FILE |
| NATHANIEL JONES | ON FILE |
| NATHANIEL KABOGOH | ON FILE |
| NATHANIEL KESSEL | ON FILE |
| NATHANIEL KHOE | ON FILE |
| NATHANIEL KIRCHMIER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL KIRKLAND | ON FILE |
| NATHANIEL KLEYTMAN | ON FILE |
| NATHANIEL KNECHT | ON FILE |
| NATHANIEL KOLB | ON FILE |
| NATHANIEL KUCERA | ON FILE |
| NATHANIEL LALLIER | ON FILE |
| NATHANIEL LEE | ON FILE |
| NATHANIEL LEO | ON FILE |
| NATHANIEL LEPP | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL LINDSAY | ON FILE |
| NATHANIEL LINDSLEY | ON FILE |
| NATHANIEL LOFTON | ON FILE |
| NATHANIEL LOWE | ON FILE |
| NATHANIEL LOY | ON FILE |
| NATHANIEL LUDWIG | ON FILE |
| NATHANIEL MAHOWALD | ON FILE |
| NATHANIEL MALLARI SANIDAD | ON FILE |
| NATHANIEL MALLORY | ON FILE |
| NATHANIEL MANSFIELD | ON FILE |
| NATHANIEL MAROTT | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MAYFIELD | ON FILE |
| NATHANIEL MAYNARD | ON FILE |
| NATHANIEL MCLAUGHLIN | ON FILE |
| NATHANIEL MERSICH | ON FILE |
| NATHANIEL MEYER | ON FILE |
| NATHANIEL MILLS | ON FILE |
| NATHANIEL MIRANDA | ON FILE |
| NATHANIEL MOLINA ANDUJAR | ON FILE |
| NATHANIEL MONH | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOUNTZOURES | ON FILE |
| NATHANIEL MUENCH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHANIEL MUSE | ON FILE |
| NATHANIEL NAM | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NATHANIEL OBERHOLZER | ON FILE |
| NATHANIEL OFFUTT | ON FILE |
| NATHANIEL OLSEN | ON FILE |
| NATHANIEL PALMER | ON FILE |
| NATHANIEL PARKER | ON FILE |
| NATHANIEL PARKINSON | ON FILE |
| NATHANIEL PARTON | ON FILE |
| NATHANIEL PATRICK SMITH | ON FILE |
| NATHANIEL PAUL BIRKHOLZ | ON FILE |
| NATHANIEL PAUL BURGETT | ON FILE |
| NATHANIEL PENTECOST | ON FILE |
| NATHANIEL PERRY | ON FILE |
| NATHANIEL PHILLIPS | ON FILE |
| NATHANIEL PINDER | ON FILE |
| NATHANIEL PIOTROWSKI | ON FILE |
| NATHANIEL PLOSKONKA | ON FILE |
| NATHANIEL PLUNKETT | ON FILE |
| NATHANIEL POTREPKA | ON FILE |
| NATHANIEL POWELL | ON FILE |
| NATHANIEL PRINE | ON FILE |
| NATHANIEL QUAN | ON FILE |
| NATHANIEL R HAGOOD | ON FILE |
| NATHANIEL RAFANAN | ON FILE |
| NATHANIEL RAMOS | ON FILE |
| NATHANIEL RANDALL | ON FILE |
| NATHANIEL RASTETTER | ON FILE |
| NATHANIEL REAGAN | ON FILE |
| NATHANIEL REBER | ON FILE |
| NATHANIEL REINHARDT | ON FILE |
| NATHANIEL RITZMAN | ON FILE |
| NATHANIEL ROARK | ON FILE |
| NATHANIEL ROBERT SMITH | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL ROPER | ON FILE |
| NATHANIEL RUSSELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL RYAN THOMAS | ON FILE |
| NATHANIEL RYAN WALKER | ON FILE |
| NATHANIEL SCHLAGEL | ON FILE |
| NATHANIEL SCHMITZ | ON FILE |
| NATHANIEL SCHMITZ | ON FILE |
| NATHANIEL SENA | ON FILE |
| NATHANIEL SHARP | ON FILE |
| NATHANIEL SHAW | ON FILE |
| NATHANIEL SHELTON | ON FILE |
| NATHANIEL SHIVER | ON FILE |
| NATHANIEL SINGLETON | ON FILE |
| NATHANIEL SISTRUNK | ON FILE |
| NATHANIEL SLAYTON | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SOLOMON FOSTER | ON FILE |
| NATHANIEL SPAULDING | ON FILE |
| NATHANIEL SPENCER | ON FILE |
| NATHANIEL STAFFELD | ON FILE |
| NATHANIEL STEPHENSON | ON FILE |
| NATHANIEL STEVENS | ON FILE |
| NATHANIEL STEVENSON | ON FILE |
| NATHANIEL STICE | ON FILE |
| NATHANIEL STOCKARD | ON FILE |
| NATHANIEL STOVALL | ON FILE |
| NATHANIEL STUVA | ON FILE |
| NATHANIEL SWANK | ON FILE |
| NATHANIEL TAGGART | ON FILE |
| NATHANIEL TAMAYO | ON FILE |
| NATHANIEL TAUALAI TAGO | ON FILE |
| NATHANIEL TAYLOR | ON FILE |
| NATHANIEL THOMAS | ON FILE |
| NATHANIEL THURMAN SMITH | ON FILE |
| NATHANIEL TIMME | ON FILE |
| NATHANIEL TOPIE | ON FILE |
| NATHANIEL TRAGER | ON FILE |
| NATHANIEL TYLER JOHNS | ON FILE |
| NATHANIEL UNG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL VALENTIN | ON FILE |
| NATHANIEL VANDETTE JR | ON FILE |
| NATHANIEL VAWTER | ON FILE |
| NATHANIEL VAZQUEZ | ON FILE |
| NATHANIEL VENTURA | ON FILE |
| NATHANIEL VISCONTI | ON FILE |
| NATHANIEL VRANA | ON FILE |
| NATHANIEL WALTER DUTKIN | ON FILE |
| NATHANIEL WANDERSCHEID | ON FILE |
| NATHANIEL WARDEN | ON FILE |
| NATHANIEL WATKINS | ON FILE |
| NATHANIEL WEEKS | ON FILE |
| NATHANIEL WICKLUND | ON FILE |
| NATHANIEL WILES | ON FILE |
| NATHANIEL WILKINS | ON FILE |
| NATHANIEL WILLIAMS | ON FILE |
| NATHANIEL WOTRING | ON FILE |
| NATHANIEL WRIGHT | ON FILE |
| NATHANIEL WYNN | ON FILE |
| NATHANIEL YEBOAH ASIAMAH | ON FILE |
| NATHANIEL YOUNG | ON FILE |
| NATHANIEL YOUNG | ON FILE |
| NATHANIEL ZINDA | ON FILE |
| NATHANYEL ESTRADA | ON FILE |
| NATHANYEL GREY | ON FILE |
| NATHEN CANTU | ON FILE |
| NATHEN CORDERO | ON FILE |
| NATHEN COYLE | ON FILE |
| NATHEN ELLIS | ON FILE |
| NATHEN FRANCISCO | ON FILE |
| NATHEN MC GEE | ON FILE |
| NATHEN SHELL | ON FILE |
| NATI MEDHIN | ON FILE |
| NATION SULLIVAN | ON FILE |
| NATISHA JOSEPH | ON FILE |
| NATITIA MALLOY | ON FILE |
| NATIVIDAD RAMIREZ | ON FILE |
| NATNAEL ABEBE | ON FILE |
| NATNAEL EPA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATNAEL KIDANE | ON FILE |
| NATSU YAMAOKA | ON FILE |
| NATSUKI TAKAHASHI | ON FILE |
| NATTAKOM SHRESTHA | ON FILE |
| NATTALEE K LILLICO | ON FILE |
| NATTAPHOL CHANANUDECH | ON FILE |
| NATTAPON TAYJASANANT | ON FILE |
| NATTE NSOUGAN | ON FILE |
| NATTHACHA BOLTON | ON FILE |
| NATTHAPHAT PHATKHAONGOEN | ON FILE |
| NATURE'S FRUIT, LLC | ON FILE |
| NAUBLAII LEE | ON FILE |
| NAUL VALDEZ | ON FILE |
| NAULIN MOMBO | ON FILE |
| NAUM SHEYNKERMAN | ON FILE |
| NAUME TRAJKOSKI | ON FILE |
| NAUREEN HYDER | ON FILE |
| NAUSHAD ALLIBHOY | ON FILE |
| NAUSHAD KAPASI | ON FILE |
| NAV INDER GILL | ON FILE |
| NAVA TEJA TUMMALAPALLI | ON FILE |
| NAVAID SIDDIQI | ON FILE |
| NAVAMANI EBENEZAR PAKIADAS | ON FILE |
| NAVANEETHA NATARAJAN | ON FILE |
| NAVANETHAN PONGIANNAN | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | ON FILE |
| NAVARONE SUMMERS | ON FILE |
| NAVARRA PETERMAN | ON FILE |
| NAVASKIA SUTHERLAND | ON FILE |
| NAVDEEP DABB | ON FILE |
| NAVDEEP GANESH | ON FILE |
| NAVDEEP MEAMBER | ON FILE |
| NAVDEEP SEKHON | ON FILE |
| NAVE ZEEVI | ON FILE |
| NAVED FERDINANDS | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEED MOHSIN | ON FILE |
| NAVEED RASTEGAR | ON FILE |
| NAVEED S HUQ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAVEED SHAN | ON FILE |
| NAVEEN ACHYUTA | ON FILE |
| NAVEEN ARUNACHALAM | ON FILE |
| NAVEEN BALASUBRAMANIAN | ON FILE |
| NAVEEN GAYAM | ON FILE |
| NAVEEN KONIDALA | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR TAMMINENI | ON FILE |
| NAVEEN MAMIDI | ON FILE |
| NAVEEN MUKKOLLU | ON FILE |
| NAVEEN MUNIRAJA | ON FILE |
| NAVEEN MUNISWAMY | ON FILE |
| NAVEEN RAJ KRISHNAN KRISHNAN | ON FILE |
| NAVEEN SAJJA | ON FILE |
| NAVEEN SEHGAL | ON FILE |
| NAVEEN SELVAM | ON FILE |
| NAVEEN UPADHYAYA PADDU | ON FILE |
| NAVEEN YADAV | ON FILE |
| NAVENDU DALI | ON FILE |
| NAVID AGHILI | ON FILE |
| NAVID AHMADINEJAD | ON FILE |
| NAVID AHWAZI | ON FILE |
| NAVID AZIMZADEH | ON FILE |
| NAVID BARATY | ON FILE |
| NAVID GHADIPASHA | ON FILE |
| NAVID MADANI | ON FILE |
| NAVIDULLAH TAHSIN | ON FILE |
| NAVIN CHANDRA PRAKASH | ON FILE |
| NAVIN PRASAD | ON FILE |
| NAVIN TRIPATHI | ON FILE |
| NAVINDRA MARAJ | ON FILE |
| NAVINDRA SUKHRAM | ON FILE |
| NAVINE SEALE | ON FILE |
| NAVJOT CHEEMA | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVNEET DALIPKUMAR MAGOTRA | ON FILE |
| NAVNEET KUMAR | ON FILE |
| NAVNEET RAWAL | ON FILE |
| NAVTEJ SINGH CHAHAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAWALI I KHUBAIS | ON FILE |
| NAWAR HUSAINI | ON FILE |
| NAWAR SABAHALDAIN | ON FILE |
| NAWAR YOUSSEF | ON FILE |
| NAWARAJ PAUDEL | ON FILE |
| NAWAZ RUPANI | ON FILE |
| NAWAZUDDIN SYED | ON FILE |
| NAWID RAHIMI | ON FILE |
| NAXANDRA PAIN | ON FILE |
| NAY SENG | ON FILE |
| NAYABHAIDAR SAIYAD | ON FILE |
| NAYAH NDEFRU | ON FILE |
| NAYAN DUSARA | ON FILE |
| NAYAN MISTRY | ON FILE |
| NAYAN PATEL | ON FILE |
| NAYAN PATEL | ON FILE |
| NAYAN RAO | ON FILE |
| NAYAN SHARMA | ON FILE |
| NAYARA EDWARDS | ON FILE |
| NAYARA LONDONO | ON FILE |
| NAYEF JAMIL ZARROUR | ON FILE |
| NAYELLI HAGER | ON FILE |
| NAYELLI RUVALCABA DIAZ | ON FILE |
| NAYIBE LEDEZMA | ON FILE |
| NAYLA MENDEZ ABREU | ON FILE |
| NAYLAH ADAMS | ON FILE |
| NAYMOND ERVIN | ON FILE |
| NAYRAN FERNANDEZ | ON FILE |
| NAYSHIL DALAL | ON FILE |
| NAZANIN PIRNAZAR | ON FILE |
| NAZANZA HILL | ON FILE |
| NAZAR BABAK | ON FILE |
| NAZAR KHOMA | ON FILE |
| NAZAR USTENKO | ON FILE |
| NAZARALI DHAMANI | ON FILE |
| NAZARET FIGUEROA | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARII SEMENIUK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZARIY KALYUTA | ON FILE |
| NAZEER JALAL | ON FILE |
| NAZEER ROBINSON | ON FILE |
| NAZELI ADANALYAN | ON FILE |
| NAZIF ALI | ON FILE |
| NAZIH KALO | ON FILE |
| NAZIK NIZAM | ON FILE |
| NAZILA PARSI | ON FILE |
| NAZILA SINA | ON FILE |
| NAZIM OREN | ON FILE |
| NAZIR HASSAN | ON FILE |
| NAZIR SAMJI | ON FILE |
| NAZIRA SABIROVA | ON FILE |
| NAZISH RAHMAN | ON FILE |
| NAZMIN TABASSUM | ON FILE |
| NAZY SOHEILI | ON FILE |
| NBISHUNDIAL RD LLC | ON FILE |
| NBRIGHT RD LLC | ON FILE |
| NDONUE TITA | ON FILE |
| NDRICIM KADRIU | ON FILE |
| NDRK PATEL, INC | ON FILE |
| NDTPOCHETE TULL | ON FILE |
| NDUWAYO JACK | ON FILE |
| NEAH GRAY | ON FILE |
| NEAH LEKAN | ON FILE |
| NEAL A KAFOREY | ON FILE |
| NEAL ADAMS | ON FILE |
| NEAL AJAMIAN | ON FILE |
| NEAL AMMON HAILSTONE | ON FILE |
| NEAL BAKKER | ON FILE |
| NEAL BARENBLAT | ON FILE |
| NEAL BERNARDINO | ON FILE |
| NEAL CHARLES MULLIS | ON FILE |
| NEAL COBB | ON FILE |
| NEAL COLLINS | ON FILE |
| NEAL EASTMAN | ON FILE |
| NEAL EDMONDSON | ON FILE |
| NEAL ELLIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEAL GRAY | ON FILE |
| NEAL HARIS | ON FILE |
| NEAL HAWK | ON FILE |
| NEAL HENDRIX | ON FILE |
| NEAL HYDRICK | ON FILE |
| NEAL J MONKA | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEAL KENAGY | ON FILE |
| NEAL KRONE | ON FILE |
| NEAL LEIMAN | ON FILE |
| NEAL M BARRON | ON FILE |
| NEAL MAKELA | ON FILE |
| NEAL MATHEW | ON FILE |
| NEAL MCSPADDEN | ON FILE |
| NEAL MICHAEL WEGENER | ON FILE |
| NEAL MOORE | ON FILE |
| NEAL MORRIS | ON FILE |
| NEAL MORROW | ON FILE |
| NEAL MUSSELWHITE | ON FILE |
| NEAL OMEARA | ON FILE |
| NEAL OTTINGER | ON FILE |
| NEAL OWENS | ON FILE |
| NEAL PATALINGHUG | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL PATRICK BUCKENDAHL | ON FILE |
| NEAL REASLAND | ON FILE |
| NEAL ROESSLER | ON FILE |
| NEAL ROONEY | ON FILE |
| NEAL SACKS | ON FILE |
| NEAL SAVANT | ON FILE |
| NEAL SCOTT BOMERSBACH | ON FILE |
| NEAL SHAH | ON FILE |
| NEAL SLABBEKOORN | ON FILE |
| NEAL SMITH | ON FILE |
| NEAL SOREK | ON FILE |
| NEAL STEARNS | ON FILE |
| NEAL STROBEL | ON FILE |
| NEAL THAKRAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEAL VANLEW | ON FILE |
| NEAL WICKERSHAM | ON FILE |
| NEANEB KHNANISHO | ON FILE |
| NEANGRY PUTH | ON FILE |
| NEBA AMBE | ON FILE |
| NEBI I GUNASTI | ON FILE |
| NEBIAT MENGSTEAB | ON FILE |
| NEBIAT SAMMINO | ON FILE |
| NEBIL ABDOUSH | ON FILE |
| NEBYU AHMED | ON FILE |
| NECDET SERDAR ERCETIN | ON FILE |
| NECHEMYA WIENER | ON FILE |
| NECHEON COONEY | ON FILE |
| NECOLE DENISE HAYNES | ON FILE |
| NED BADERTSCHER | ON FILE |
| NED BYRD | ON FILE |
| NED CLIFTON | ON FILE |
| NED MONTGOMERY | ON FILE |
| NED NELSON IV | ON FILE |
| NED THOMPSON | ON FILE |
| NED WECHSELMAN | ON FILE |
| NED WEINER | ON FILE |
| NEDELINE CHARLES | ON FILE |
| NEDIM DZINIC | ON FILE |
| NEDIM TURAN | ON FILE |
| NEDLY ROMELUS | ON FILE |
| NEDRA MARIE HALLEY | ON FILE |
| NEDYALKO TOPALOV | ON FILE |
| NEEKO VANZANT | ON FILE |
| NEEKON VAFA | ON FILE |
| NEEL ABRAHAM | ON FILE |
| NEEL BALAKRISHNAN | ON FILE |
| NEEL CHOKSI | ON FILE |
| NEEL CHOWDHARY | ON FILE |
| NEEL GOHIL | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL NATH | ON FILE |
| NEEL PAREKH | ON FILE |
| NEEL PATEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL RAO | ON FILE |
| NEEL SANDELLA | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAW | ON FILE |
| NEEL TIKU | ON FILE |
| NEELAM DHAUBANJAR BHAILA | ON FILE |
| NEELIMA PRADHAN | ON FILE |
| NEELIMA SHUKLA | ON FILE |
| NEEMA HUMPHRIES | ON FILE |
| NEEMA JAFARI | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEEMA SADEGHI | ON FILE |
| NEENA MATHEW | ON FILE |
| NEENAB ZAMRO | ON FILE |
| NEER SHRESTHA | ON FILE |
| NEERAJ AGRAWAL | ON FILE |
| NEERAJ BHAMBHANI | ON FILE |
| NEERAJ BUDHI | ON FILE |
| NEERAJ MISHRA | ON FILE |
| NEERAJ NANAVATI | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERANJAN DEONE | ON FILE |
| NEERAV UMARWADIA | ON FILE |
| NEETHI GROSE | ON FILE |
| NEETU M JHUNJHUNWALA | ON FILE |
| NEFER LOPEZ | ON FILE |
| NEFTALI CESPEDES | ON FILE |
| NEFTALI CRUZ | ON FILE |
| NEFTALI RAMOS | ON FILE |
| NEFTALY SANCHEZ | ON FILE |
| NEFTI JUNIOR RIVERA | ON FILE |
| NEFTY MARTINEZ | ON FILE |
| NEGAR IZADY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEGAR KAHNAMOUIE | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA JHA | ON FILE |
| NEHA KAMALIA | ON FILE |
| NEHA LEKHI | ON FILE |
| NEHA LIAO | ON FILE |
| NEHA PATEL | ON FILE |
| NEHA PATERIYA | ON FILE |
| NEHA SHAH | ON FILE |
| NEHA SHAH | ON FILE |
| NEHA SINGH | ON FILE |
| NEHAD ALHASSAN | ON FILE |
| NEHAL JOSHI | ON FILE |
| NEHAL KETAN MEHTA | ON FILE |
| NEHEMIAH HARVARD | ON FILE |
| NEHEMIAH HOLLOWAY | ON FILE |
| NEHEMIAH JAVED | ON FILE |
| NEHEMIAH JONES | ON FILE |
| NEHEMIAH MCFARLIN | ON FILE |
| NEIDA DELEON | ON FILE |
| NEIDIG NEIDIG | ON FILE |
| NEIFTELD JEAN-PIERRE | ON FILE |
| NEIKA SMITH | ON FILE |
| NEIL A LLONA | ON FILE |
| NEIL ABOULHOSN | ON FILE |
| NEIL ADRIAN | ON FILE |
| NEIL AHLSTROM | ON FILE |
| NEIL ALBALA | ON FILE |
| NEIL ALLEN KUHLMAN | ON FILE |
| NEIL ALLI | ON FILE |
| NEIL AMALRAJ | ON FILE |
| NEIL AMARAL | ON FILE |
| NEIL ANDERSON | ON FILE |
| NEIL ANEEL PATIL | ON FILE |
| NEIL AQUI | ON FILE |
| NEIL ARORA | ON FILE |
| NEIL ARTHUR | ON FILE |
| NEIL ASHER | ON FILE |
| NEIL BALISALISA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL BATEMAN | ON FILE |
| NEIL BHAKTA | ON FILE |
| NEIL BHANDERI | ON FILE |
| NEIL BOGGESS | ON FILE |
| NEIL BOLAND | ON FILE |
| NEIL BONIFACE | ON FILE |
| NEIL BOURGEOIS | ON FILE |
| NEIL BRADSHAW | ON FILE |
| NEIL BRISSETT | ON FILE |
| NEIL BRUMMOND | ON FILE |
| NEIL BRYAN SALONGA ENRIQUEZ | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CARSE | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CHAINANI | ON FILE |
| NEIL CHAKRABARTY | ON FILE |
| NEIL CHOUDRI | ON FILE |
| NEIL CONWAY | ON FILE |
| NEIL CORMICAN | ON FILE |
| NEIL CORPUZ | ON FILE |
| NEIL D PITHADIA | ON FILE |
| NEIL DANTAM | ON FILE |
| NEIL DARROW STRAUSS | ON FILE |
| NEIL DAVIS | ON FILE |
| NEIL DERAMCHI | ON FILE |
| NEIL DEYARMIN | ON FILE |
| NEIL DILORENZO | ON FILE |
| NEIL DISMORE | ON FILE |
| NEIL DOOCY | ON FILE |
| NEIL DRAKE | ON FILE |
| NEIL DREIBELBIS | ON FILE |
| NEIL DUDLEY | ON FILE |
| NEIL DUNDON | ON FILE |
| NEIL EDWARD III MOORE | ON FILE |
| NEIL ELLIS | ON FILE |
| NEIL ESSER | ON FILE |
| NEIL EVANGELISTA | ON FILE |
| NEIL FLINCHBAUGH | ON FILE |
| NEIL FRANK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL FRANKLIN | ON FILE |
| NEIL GABINO | ON FILE |
| NEIL GAGNE | ON FILE |
| NEIL GALAUSKI | ON FILE |
| NEIL GALLAGHER | ON FILE |
| NEIL GAYETA | ON FILE |
| NEIL GLENN BARTH | ON FILE |
| NEIL GREENE | ON FILE |
| NEIL GROMLICH | ON FILE |
| NEIL GROSS | ON FILE |
| NEIL GUPTA | ON FILE |
| NEIL HALLETT | ON FILE |
| NEIL HAYNES | ON FILE |
| NEIL HAZLE | ON FILE |
| NEIL HISE | ON FILE |
| NEIL HOFF | ON FILE |
| NEIL HOSTETLER | ON FILE |
| NEIL HSU | ON FILE |
| NEIL HUNT | ON FILE |
| NEIL JOHNSON | ON FILE |
| NEIL JON STRAHL | ON FILE |
| NEIL KAAPUNI | ON FILE |
| NEIL KAMAL TIWARI | ON FILE |
| NEIL KAY | ON FILE |
| NEIL KINDT | ON FILE |
| NEIL LAESSIG | ON FILE |
| NEIL LAFFERTY | ON FILE |
| NEIL LAFFORTHUN | ON FILE |
| NEIL LEVY | ON FILE |
| NEIL LEWIS | ON FILE |
| NEIL LEYLAND | ON FILE |
| NEIL LINN | ON FILE |
| NEIL LUTZ | ON FILE |
| NEIL MACDONALD | ON FILE |
| NEIL MACHANI | ON FILE |
| NEIL MARTIN SPAZZARINI | ON FILE |
| NEIL MCGRATH | ON FILE |
| NEIL MEEKER | ON FILE |
| NEIL MEHTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL MEHTA | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL MICHAEIDES | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL NAVEEN CHOPRA | ON FILE |
| NEIL NAZARETH | ON FILE |
| NEIL NIJHAWAN | ON FILE |
| NEIL OLSON | ON FILE |
| NEIL ORMANDY | ON FILE |
| NEIL OSTROW | ON FILE |
| NEIL PADDOCK | ON FILE |
| NEIL PALKA | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL PAVLOV | ON FILE |
| NEIL PELTIER | ON FILE |
| NEIL PHAM | ON FILE |
| NEIL POLK | ON FILE |
| NEIL PORTELA FORTY | ON FILE |
| NEIL PURSELL | ON FILE |
| NEIL RAJ KUMAR | ON FILE |
| NEIL RAMOS | ON FILE |
| NEIL RAYMOND TUCKER JR | ON FILE |
| NEIL REBER | ON FILE |
| NEIL REJC | ON FILE |
| NEIL REYNOLDS | ON FILE |
| NEIL RICHLER | ON FILE |
| NEIL RIDDOCH | ON FILE |
| NEIL RITTER | ON FILE |
| NEIL ROBINSON | ON FILE |
| NEIL ROMINES | ON FILE |
| NEIL SALMINEN | ON FILE |
| NEIL SCHMAUS | ON FILE |
| NEIL SCHROCK | ON FILE |
| NEIL SCUDERI | ON FILE |
| NEIL SEAGRAVES | ON FILE |
| NEIL SHAH | ON FILE |
| NEIL SHAHANI | ON FILE |
| NEIL SHANKAR | ON FILE |
| NEIL SHEA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL SHEAFFER | ON FILE |
| NEIL SHEEHY | ON FILE |
| NEIL SIEDSCHLAG | ON FILE |
| NEIL SIMON | ON FILE |
| NEIL SINGH DHILLON | ON FILE |
| NEIL SMITH | ON FILE |
| NEIL SOLOMON | ON FILE |
| NEIL SONESON | ON FILE |
| NEIL SOUTHERINGTON | ON FILE |
| NEIL STELZER | ON FILE |
| NEIL STICKNEY | ON FILE |
| NEIL TALBOT | ON FILE |
| NEIL TANTAY | ON FILE |
| NEIL THOMAS | ON FILE |
| NEIL TINDLE | ON FILE |
| NEIL TOMAN | ON FILE |
| NEIL TORRES | ON FILE |
| NEIL VADHAR | ON FILE |
| NEIL VEGA PALACIOS | ON FILE |
| NEIL VERLING | ON FILE |
| NEIL VEYDT | ON FILE |
| NEIL VOIGT | ON FILE |
| NEIL WADOPIAN | ON FILE |
| NEIL WALLIS | ON FILE |
| NEIL YASNOGORODSKY | ON FILE |
| NEIL YLANAN | ON FILE |
| NEIL YOUNGMAN | ON FILE |
| NEIL YOWS | ON FILE |
| NEIL ZHANG | ON FILE |
| NEIL ZHAO | ON FILE |
| NEIL ZUMWALDE | ON FILE |
| NEILL ANDREW GENGLER | ON FILE |
| NEILL BLOEM | ON FILE |
| NEILL CLARK | ON FILE |
| NEILROCK PAZ | ON FILE |
| NEIMAN CHEN | ON FILE |
| NEIMAN MACLIN | ON FILE |
| NEISA LIPTON | ON FILE |
| NEIW ANUSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEJAD NASIR MAHMUD | ON FILE |
| NEKADO LYFIETTE TOZAY | ON FILE |
| NEKEISHA LEWIS | ON FILE |
| NEKHETI NEFER-RA | ON FILE |
| NEKISHA GRADY | ON FILE |
| NEKO S DAVIS | ON FILE |
| NEKTARIOS CHONDROPOULOS | ON FILE |
| NELAITE MAAKE | ON FILE |
| NELAY GOVAN | ON FILE |
| NELCY GONZALEZ | ON FILE |
| NELDA KILGUSS | ON FILE |
| NELDA MONTOYA | ON FILE |
| NELI SILVA | ON FILE |
| NELIA MUELLER | ON FILE |
| NELIDA CRUZ | ON FILE |
| NELIDA SUTTO | ON FILE |
| NELIDE ITO | ON FILE |
| NELL HARDCASTLE | ON FILE |
| NELL LONG | ON FILE |
| NELLA PIERRE | ON FILE |
| NELLA SCALORA | ON FILE |
| NELLI HOVHANNISYAN | ON FILE |
| NELLIE ARNOLD | ON FILE |
| NELLIE FAITH O'REILLY | ON FILE |
| NELLIE VIGNERON | ON FILE |
| NELLY CHEBOI | ON FILE |
| NELLY ESTRADA | ON FILE |
| NELLY PARRA | ON FILE |
| NELLY SALAZAR LAZARO | ON FILE |
| NELLY URDANETA | ON FILE |
| NELS MATTSON | ON FILE |
| NELS NORQUIST | ON FILE |
| NELSE OSTLUND | ON FILE |
| NELSON ACEVEDO | ON FILE |
| NELSON ALVAREZ | ON FILE |
| NELSON ANDERSON | ON FILE |
| NELSON ARCE | ON FILE |
| NELSON ARROYO | ON FILE |
| NELSON AVILES VELEZ | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NELSON BATEMAN | ON FILE |
| NELSON BERNAL | ON FILE |
| NELSON BORGES | ON FILE |
| NELSON BORREGO | ON FILE |
| NELSON BOWMAN | ON FILE |
| NELSON CAVOUR | ON FILE |
| NELSON CHIU | ON FILE |
| NELSON COLON | ON FILE |
| NELSON COLON ORTIZ | ON FILE |
| NELSON CONTRERAS | ON FILE |
| NELSON COURTNEY SMITH | ON FILE |
| NELSON DOWELL | ON FILE |
| NELSON EDWARDS | ON FILE |
| NELSON EPIFANIO | ON FILE |
| NELSON ESQUIVEL GARCIA | ON FILE |
| NELSON EVANS | ON FILE |
| NELSON EVERMONT CRUMBAKER | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | ON FILE |
| NELSON FIGUEROA | ON FILE |
| NELSON FLETE | ON FILE |
| NELSON GASKE | ON FILE |
| NELSON GOMEZ | ON FILE |
| NELSON GUNN | ON FILE |
| NELSON HALL | ON FILE |
| NELSON HO | ON FILE |
| NELSON HO | ON FILE |
| NELSON HSU | ON FILE |
| NELSON IVAN AMARO | ON FILE |
| NELSON JIMENEZ | ON FILE |
| NELSON JONES | ON FILE |
| NELSON JR ALVARENGA | ON FILE |
| NELSON KIM | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON LEE | ON FILE |
| NELSON LEEVONN TUCKER | ON FILE |
| NELSON LOPEZ | ON FILE |
| NELSON MACKINTOSH | ON FILE |
| NELSON MACKINTOSH | ON FILE |
| NELSON MARIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NELSON MARTINEZ | ON FILE |
| NELSON MARTINEZ | ON FILE |
| NELSON MATEO | ON FILE |
| NELSON MEDINA | ON FILE |
| NELSON MEDINA | ON FILE |
| NELSON MOLINAREZ | ON FILE |
| NELSON MORALES | ON FILE |
| NELSON MORALES | ON FILE |
| NELSON ORDONEZ | ON FILE |
| NELSON ORDONEZ | ON FILE |
| NELSON OSORIO | ON FILE |
| NELSON PALATO | ON FILE |
| NELSON PANTALEON | ON FILE |
| NELSON PENA | ON FILE |
| NELSON PEREIRA | ON FILE |
| NELSON PEREZ JR | ON FILE |
| NELSON PIDGEON | ON FILE |
| NELSON QUILES | ON FILE |
| NELSON REED | ON FILE |
| NELSON RICARDO | ON FILE |
| NELSON RIOS PEREZ | ON FILE |
| NELSON RODRIGUEZ | ON FILE |
| NELSON RODRÍGUEZ | ON FILE |
| NELSON RODRIGUEZ JR | ON FILE |
| NELSON RODRIGUEZ-ARIAS | ON FILE |
| NELSON ROJAS | ON FILE |
| NELSON ROSA | ON FILE |
| NELSON RUIZ DE JESUS | ON FILE |
| NELSON SANTIAGO | ON FILE |
| NELSON SANTOS | ON FILE |
| NELSON SANZ | ON FILE |
| NELSON SCOVILLE | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON TAM | ON FILE |
| NELSON TAPIA | ON FILE |
| NELSON TOMALA | ON FILE |
| NELSON VELASQUEZ | ON FILE |
| NELSON VIA REQUE | ON FILE |
| NELSON VONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NELSON WILEY | ON FILE |
| NELSON YACOUBIAN | ON FILE |
| NELSON YEPEZ | ON FILE |
| NELSON YESTER | ON FILE |
| NELSON YEUNG | ON FILE |
| NELSON YU | ON FILE |
| NELSON YU | ON FILE |
| NELSON ZAVARELLA | ON FILE |
| NELSON ZAVARELLA | ON FILE |
| NELSON ZIMMERMAN | ON FILE |
| NELTON BARRETT | ON FILE |
| NEM JOJIC | ON FILE |
| NEMANJA NESTOROVIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMAR ANDERSON-BEY | ON FILE |
| NEMAT DADFAR | ON FILE |
| NEMIA CELMER | ON FILE |
| NEMIL PEREZ | ON FILE |
| NEMIR NAAYEM | ON FILE |
| NEMSON DELEON | ON FILE |
| NENA DOMINGUEZ | ON FILE |
| NENAD KOSTIC | ON FILE |
| NENAD MITIC | ON FILE |
| NENAD PASIC | ON FILE |
| NENAD STOJKOVIC | ON FILE |
| NENAD TODOROVIC | ON FILE |
| NENAD VUKOJEVIC | ON FILE |
| NENAH BONDI | ON FILE |
| NENG THAO | ON FILE |
| NENG VANG | ON FILE |
| NENG WANG | ON FILE |
| NENGJIA WANG | ON FILE |
| NENITA KAPLAN | ON FILE |
| NENITA TAN | ON FILE |
| NEO KEONI BAUTISTA | ON FILE |
| NEON MARKSMEN | ON FILE |
| NEOPTOLEMOS MELONAS | ON FILE |
| NEPHI EVANS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEPHTALI MARIN | ON FILE |
| NEQUIA SYMAUN UNDERWOOD | ON FILE |
| NEQUITA BROWN | ON FILE |
| NERALDO DODA | ON FILE |
| NEREIDA SANTIAGO | ON FILE |
| NEREIDA WENCE | ON FILE |
| NERESSA WILLIAMS | ON FILE |
| NEREYDA YONG | ON FILE |
| NERIBELLE JOSE | ON FILE |
| NERICE COLEEN ANDRADA | ON FILE |
| NERIO GUERRERO | ON FILE |
| NERIO RIVERA | ON FILE |
| NERISSA ALANSALON | ON FILE |
| NERISSA MORGAN | ON FILE |
| NERISSA MOSS | ON FILE |
| NERITAN BEHRI | ON FILE |
| NERITAN SIQECA | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERO JACKSON | ON FILE |
| NEROCI COSTA | ON FILE |
| NERTILA HOXHAJ | ON FILE |
| NERY GUERRA MARTINEZ | ON FILE |
| NERY MURCIA | ON FILE |
| NERY TAVERAS | ON FILE |
| NERYOSWALDO ALDANA | ON FILE |
| NESAN WARAN | ON FILE |
| NESBIT SILLS | ON FILE |
| NESCHAE FERNANDO | ON FILE |
| NESITA SMITH | ON FILE |
| NESMA ABDIN | ON FILE |
| NESTOR AGUILAR CASTRO | ON FILE |
| NESTOR ALVARADO | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NESTOR CANO | ON FILE |
| NESTOR CARBAJAL | ON FILE |
| NESTOR CARDONA | ON FILE |
| NESTOR CARDONA | ON FILE |
| NESTOR CARLOS | ON FILE |
| NESTOR CHOTA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NESTOR COLMENARES | ON FILE |
| NESTOR DAMOH KADJO | ON FILE |
| NESTOR DANIEL DELGADOTIRADO | ON FILE |
| NESTOR DEL REAL | ON FILE |
| NESTOR DEL VALLE | ON FILE |
| NESTOR DÍAZ DE LEÓN | ON FILE |
| NESTOR FIERRO | ON FILE |
| NESTOR FLORES | ON FILE |
| NESTOR HERNANDEZ | ON FILE |
| NESTOR JAIMES | ON FILE |
| NESTOR NIETO | ON FILE |
| NESTOR NUNEZ | ON FILE |
| NESTOR PHILLIP MCCARTHY | ON FILE |
| NESTOR QUIÑONEZ | ON FILE |
| NESTOR REYES | ON FILE |
| NESTOR RIVERA | ON FILE |
| NESTOR RUBIANO | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANCHEZ NIGO | ON FILE |
| NESTOR SANTANA | ON FILE |
| NESTOR TORRES RIVERA | ON FILE |
| NESTOR URIBE | ON FILE |
| NETINCODE NETO | ON FILE |
| NETO URIAS | ON FILE |
| NETOCHUKWU OKAFOR | ON FILE |
| NETZACH ISH-SHALOM | ON FILE |
| NETZER AREV | ON FILE |
| NEUMAN ESTERSOHN | ON FILE |
| NEVAEH LEIGH WHITEHORN | ON FILE |
| NEVAEH STANNARD | ON FILE |
| NEVAN ROYCE MADRIAGA | ON FILE |
| NEVEN BAJLO | ON FILE |
| NEVEN DURUTOVIC | ON FILE |
| NEVEN STOJANOVIC | ON FILE |
| NEVER SETTLES | ON FILE |
| NEVERRON DAVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEVERRON DAVIS | ON FILE |
| NEVIKA KING | ON FILE |
| NEVILLE DARLASTON | ON FILE |
| NEVILLE EDWARDS | ON FILE |
| NEVILLE LLOYD HIBBERT | ON FILE |
| NEVILLE PATTERSON | ON FILE |
| NEVILLE THOMAS | ON FILE |
| NEVIN BAKER | ON FILE |
| NEVIN HACK JR | ON FILE |
| NEVIN JOSE | ON FILE |
| NEVIN SHETTY | ON FILE |
| NEVIN SKALKO | ON FILE |
| NEVIN ZAIS | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | ON FILE |
| NEW COLOSSUS, LLC | ON FILE |
| NEW HOPE LEGACY TRUST | ON FILE |
| NEW HORIZONS TRUST | ON FILE |
| NEW JERSEY | ON FILE |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | ON FILE |
| NEWMAN DAVIS | ON FILE |
| NEWMAN LANIER | ON FILE |
| NEWMAN WILLIS | ON FILE |
| NEWTON BERNOTAS | ON FILE |
| NEWTON CASEY | ON FILE |
| NEWTON GROVER | ON FILE |
| NEWTON HAU | ON FILE |
| NEWTON HAYES | ON FILE |
| NEWTON HOOD | ON FILE |
| NEWTON LUDLOW BANG | ON FILE |
| NEWTON MEI | ON FILE |
| NEWTON PHAM | ON FILE |
| NEWTON WARD | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEXTCHAIN HOLDINGS INC | ON FILE |
| NEYLA HEDAYA | ON FILE |
| NEYSI ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEYTIRAT TRIYOES | ON FILE |
| NEZAREE DAJON GREGORY | ON FILE |
| NEZI HEWSON | ON FILE |
| NEZIR MEMIC | ON FILE |
| NG ALEX | ON FILE |
| NG WEI JIE | ON FILE |
| NGA HOANG | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NGUYEN | ON FILE |
| NGA THITHIEN TRUONG | ON FILE |
| NGA TRAN-NGUYEN | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| NGAN NGUYEN | ON FILE |
| NGHI DO | ON FILE |
| NGHI NGUYEN | ON FILE |
| NGHI TRAN | ON FILE |
| NGHI VAN | ON FILE |
| NGHIA BUI | ON FILE |
| NGHIA HO | ON FILE |
| NGHIA HO | ON FILE |
| NGHIA HUA | ON FILE |
| NGHIA HUYNH | ON FILE |
| NGHIA LAM | ON FILE |
| NGHIA LUU | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA TRINH | ON FILE |
| NGHIEM NGUYEN | ON FILE |
| NGHIEP LAI | ON FILE |
| NGHIEP LE | ON FILE |
| NGO LAU | ON FILE |
| NGOC DUONG | ON FILE |
| NGOC HUYNH | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC PHUNG | ON FILE |
| NGOC QUANG BUI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGOC TRAN | ON FILE |
| NGOC-DIEP NGUYEN | ON FILE |
| NGOCLINH VO | ON FILE |
| NGON DAO | ON FILE |
| NGOYA VICE | ON FILE |
| NGOZI JENIFFER ONYEMA | ON FILE |
| NGUN IANG | ON FILE |
| NGUN THANG | ON FILE |
| NGURNSOUVANH PHOMMAPHENG | ON FILE |
| NGUYEN DAVE | ON FILE |
| NGUYEN DONG NGUYEN | ON FILE |
| NGUYEN DUC PHAN | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN MAC | ON FILE |
| NGUYEN NGUYEN | ON FILE |
| NGUYEN TANG | ON FILE |
| NGUYEN THIEN DI TRAN | ON FILE |
| NGUYEN VAN | ON FILE |
| NGUYEN VU PHUONG | ON FILE |
| NHA BUI | ON FILE |
| NHA HA | ON FILE |
| NHA MANAGEMENT LLC | ON FILE |
| NHAC TRONG PHAM | ON FILE |
| NHAHUYEN NGUYEN | ON FILE |
| NHAN DO | ON FILE |
| NHAN LE | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN PHAM | ON FILE |
| NHAN PHAM | ON FILE |
| NHAN PHAN | ON FILE |
| NHAN PHUNG | ON FILE |
| NHAN THANH | ON FILE |
| NHANQUYEN NGUYEN | ON FILE |
| NHAT HO | ON FILE |
| NHAT MEYER | ON FILE |
| NHAT NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NHAT NGUYEN | ON FILE |
| NHAT-THI VO | ON FILE |
| NHEN HO | ON FILE |
| NHI AU | ON FILE |
| NHI DANG | ON FILE |
| NHI DANG | ON FILE |
| NHI DU | ON FILE |
| NHI H DINH | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI SON | ON FILE |
| NHI TO | ON FILE |
| NHI TRUONG | ON FILE |
| NHIA VANG | ON FILE |
| NHIA VANG | ON FILE |
| NHIEN THOAI LE | ON FILE |
| NHIM ROEUNG | ON FILE |
| NHON NGUYEN | ON FILE |
| NHU TA | ON FILE |
| NHU THAI THUY PHAM | ON FILE |
| NHUNG AVILA | ON FILE |
| NHUT CHAU | ON FILE |
| NHUT PHAM | ON FILE |
| NI NGUYEN | ON FILE |
| NI TRUONG | ON FILE |
| NI'JYLE RAINEY | ON FILE |
| NIA INGRAM | ON FILE |
| NIA THOMAS | ON FILE |
| NIA VAUGHAN | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIA YUNG | ON FILE |
| NIALL DIVERS | ON FILE |
| NIALL HIGHLAND | ON FILE |
| NIALL LUTES | ON FILE |
| NIALL PLATT | ON FILE |
| NIALL ROLLIN MACRAE | ON FILE |
| NIALL WOODCOCK | ON FILE |
| NIANE DE SA | ON FILE |
| NIAREE DAVIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIBHA KOHLI | ON FILE |
| NIBIN PHILIP | ON FILE |
| NIC AVILA | ON FILE |
| NIC BARRICK | ON FILE |
| NIC BROWN | ON FILE |
| NIC BROWN | ON FILE |
| NIC CAPUZZI | ON FILE |
| NIC CHAPIN | ON FILE |
| NIC CICCOLINI | ON FILE |
| NIC DIMMEL | ON FILE |
| NIC GL | ON FILE |
| NIC HOEFER | ON FILE |
| NIC LUBBERS | ON FILE |
| NIC MANCINELLI | ON FILE |
| NIC MORIN | ON FILE |
| NIC MORTENSEN | ON FILE |
| NIC ORNAF | ON FILE |
| NIC PANAGOS | ON FILE |
| NIC PATINO | ON FILE |
| NIC ROBERTS | ON FILE |
| NIC WELLNER | ON FILE |
| NICARLO GRAHAM | ON FILE |
| NICASIO GUTIERREZ | ON FILE |
| NICCOLÓ MUTI | ON FILE |
| NICELIO MENDEZ | ON FILE |
| NICHADA DEBITETTO | ON FILE |
| NICHELLE LYNN | ON FILE |
| NICHELLE SHAH | ON FILE |
| NICHIA MCFARLANE | ON FILE |
| NICHIREN JONES | ON FILE |
| NICHITA CEPCHII | ON FILE |
| NICHLAS HAWRYLYSHYN | ON FILE |
| NICHLOAS GILLIS | ON FILE |
| NICHOL AVRAAM | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOL SMEE | ON FILE |
| NICHOLA LEWIS | ON FILE |
| NICHOLA NAPOLEON | ON FILE |
| NICHOLAI LAZAREV | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAI MARTINSEN | ON FILE |
| NICHOLAS A PLANTE | ON FILE |
| NICHOLAS A REECE | ON FILE |
| NICHOLAS AARON I ROBERTSON | ON FILE |
| NICHOLAS AARON WEST | ON FILE |
| NICHOLAS ABARMO | ON FILE |
| NICHOLAS ABATE | ON FILE |
| NICHOLAS ABDALLAH | ON FILE |
| NICHOLAS ABEL | ON FILE |
| NICHOLAS ABRAM | ON FILE |
| NICHOLAS ABRAMO | ON FILE |
| NICHOLAS ACOSTA | ON FILE |
| NICHOLAS ADAMS | ON FILE |
| NICHOLAS AGUIRRE | ON FILE |
| NICHOLAS AHERN | ON FILE |
| NICHOLAS AHMADI | ON FILE |
| NICHOLAS AHN | ON FILE |
| NICHOLAS ALAN BOATRIGHT | ON FILE |
| NICHOLAS ALAN FISHER | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |
| NICHOLAS ALAN JOWERS | ON FILE |
| NICHOLAS ALAN STROPE | ON FILE |
| NICHOLAS ALBERNAS | ON FILE |
| NICHOLAS ALEXANDER | ON FILE |
| NICHOLAS ALEXANDER AMOROSO | ON FILE |
| NICHOLAS ALEXANDER PURDY | ON FILE |
| NICHOLAS ALEXANDER ROCKWELL | ON FILE |
| NICHOLAS ALLGAIER | ON FILE |
| NICHOLAS ALLMAN | ON FILE |
| NICHOLAS ALVAREZ | ON FILE |
| NICHOLAS ALVARO | ON FILE |
| NICHOLAS AMACHER | ON FILE |
| NICHOLAS AMANN | ON FILE |
| NICHOLAS AMARAL | ON FILE |
| NICHOLAS AMOROSO | ON FILE |
| NICHOLAS ANDERSEN | ON FILE |
| NICHOLAS ANDERSON | ON FILE |
| NICHOLAS ANDERSON | ON FILE |
| NICHOLAS ANDREW DUEPNER | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW VILLARS | ON FILE |
| NICHOLAS ANDREW WELLS | ON FILE |
| NICHOLAS ANDROW | ON FILE |
| NICHOLAS ANDRZEJEWSKI | ON FILE |
| NICHOLAS ANGELINI | ON FILE |
| NICHOLAS ANGELO ANDROS | ON FILE |
| NICHOLAS ANGELOPOULOS | ON FILE |
| NICHOLAS ANNICCHIARICO | ON FILE |
| NICHOLAS ANSTEAD | ON FILE |
| NICHOLAS ANTAL | ON FILE |
| NICHOLAS ANTHONY DOLIK | ON FILE |
| NICHOLAS ANTHONY JAMES SOFOS | ON FILE |
| NICHOLAS ANTHONY KLEIN | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | ON FILE |
| NICHOLAS ANTOLA | ON FILE |
| NICHOLAS APPEL | ON FILE |
| NICHOLAS AQUINO | ON FILE |
| NICHOLAS ARCIDIACONO | ON FILE |
| NICHOLAS ARCODIA | ON FILE |
| NICHOLAS ARGYROS PISCATELLI | ON FILE |
| NICHOLAS ARISTIDE CONFORTI | ON FILE |
| NICHOLAS ARMENTA | ON FILE |
| NICHOLAS ARMOCIDA | ON FILE |
| NICHOLAS ARMSTRONG | ON FILE |
| NICHOLAS ARNESON | ON FILE |
| NICHOLAS ARNOLD | ON FILE |
| NICHOLAS ARTILLIO | ON FILE |
| NICHOLAS ARVIDAS SANCHIZ | ON FILE |
| NICHOLAS ASCOLI | ON FILE |
| NICHOLAS ATTERIDGE | ON FILE |
| NICHOLAS ATWOOD | ON FILE |
| NICHOLAS AUGUSTINE | ON FILE |
| NICHOLAS AZAR | ON FILE |
| NICHOLAS B FOSBERG | ON FILE |
| NICHOLAS BACA | ON FILE |
| NICHOLAS BACIU | ON FILE |
| NICHOLAS BADGER | ON FILE |
| NICHOLAS BAGWANDEEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAILEY CARREON | ON FILE |
| NICHOLAS BALLAS | ON FILE |
| NICHOLAS BANNOURA | ON FILE |
| NICHOLAS BAO THACH NGUYEN | ON FILE |
| NICHOLAS BARNES | ON FILE |
| NICHOLAS BARNETT | ON FILE |
| NICHOLAS BARNHART | ON FILE |
| NICHOLAS BARONE | ON FILE |
| NICHOLAS BARRETT | ON FILE |
| NICHOLAS BARROWS | ON FILE |
| NICHOLAS BARTHEL | ON FILE |
| NICHOLAS BASCETTA | ON FILE |
| NICHOLAS BASTON | ON FILE |
| NICHOLAS BATCHELOR | ON FILE |
| NICHOLAS BATES | ON FILE |
| NICHOLAS BATH | ON FILE |
| NICHOLAS BATT | ON FILE |
| NICHOLAS BAUER | ON FILE |
| NICHOLAS BAUGHER | ON FILE |
| NICHOLAS BAYNE | ON FILE |
| NICHOLAS BEACH | ON FILE |
| NICHOLAS BEARD | ON FILE |
| NICHOLAS BEGANE | ON FILE |
| NICHOLAS BEIGEL | ON FILE |
| NICHOLAS BEITZ | ON FILE |
| NICHOLAS BELL | ON FILE |
| NICHOLAS BELLONE | ON FILE |
| NICHOLAS BELMONTE | ON FILE |
| NICHOLAS BENNETT | ON FILE |
| NICHOLAS BENNETT | ON FILE |
| NICHOLAS BENTLEY | ON FILE |
| NICHOLAS BERRY | ON FILE |
| NICHOLAS BERTRAND | ON FILE |
| NICHOLAS BERTSCH | ON FILE |
| NICHOLAS BEST | ON FILE |
| NICHOLAS BIANCULLI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS BIEHL | ON FILE |
| NICHOLAS BIGELOW | ON FILE |
| NICHOLAS BINDER | ON FILE |
| NICHOLAS BLACK | ON FILE |
| NICHOLAS BLACKEN | ON FILE |
| NICHOLAS BLAKE ANTHONY | ON FILE |
| NICHOLAS BLANCKE | ON FILE |
| NICHOLAS BLANTON | ON FILE |
| NICHOLAS BLISS | ON FILE |
| NICHOLAS BLUMISH | ON FILE |
| NICHOLAS BOARDEN | ON FILE |
| NICHOLAS BOELLING | ON FILE |
| NICHOLAS BOISMENU | ON FILE |
| NICHOLAS BOKOWY | ON FILE |
| NICHOLAS BOKUN | ON FILE |
| NICHOLAS BOLDREY | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BONNIN | ON FILE |
| NICHOLAS BONSIGNORE | ON FILE |
| NICHOLAS BOONE | ON FILE |
| NICHOLAS BORYS | ON FILE |
| NICHOLAS BOTTOS | ON FILE |
| NICHOLAS BOURLAND | ON FILE |
| NICHOLAS BOURQUE | ON FILE |
| NICHOLAS BOUTIN | ON FILE |
| NICHOLAS BOWEN | ON FILE |
| NICHOLAS BOWERS | ON FILE |
| NICHOLAS BOWKER | ON FILE |
| NICHOLAS BOYD | ON FILE |
| NICHOLAS BRADFIELD | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRAEDON SCHAUER | ON FILE |
| NICHOLAS BRAICA | ON FILE |
| NICHOLAS BRAKATSELOS | ON FILE |
| NICHOLAS BRANCATO | ON FILE |
| NICHOLAS BRAND | ON FILE |
| NICHOLAS BRANDAO | ON FILE |
| NICHOLAS BRANDENSTEIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS BRANDT | ON FILE |
| NICHOLAS BRAUTIGAM | ON FILE |
| NICHOLAS BRAY | ON FILE |
| NICHOLAS BREITWEISER | ON FILE |
| NICHOLAS BRICKHOUSE | ON FILE |
| NICHOLAS BRICKLEY | ON FILE |
| NICHOLAS BRINCKS | ON FILE |
| NICHOLAS BRITT | ON FILE |
| NICHOLAS BRKLYCICA | ON FILE |
| NICHOLAS BROKAW | ON FILE |
| NICHOLAS BROOKS-WINDER | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS BROWNING | ON FILE |
| NICHOLAS BRUINSMA | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BRYCZ | ON FILE |
| NICHOLAS BUCCI | ON FILE |
| NICHOLAS BUCKHANNON | ON FILE |
| NICHOLAS BUENING | ON FILE |
| NICHOLAS BURKHARDT | ON FILE |
| NICHOLAS BURNS | ON FILE |
| NICHOLAS BURSKE | ON FILE |
| NICHOLAS BURTON | ON FILE |
| NICHOLAS BUSTILLO | ON FILE |
| NICHOLAS BUTCHER | ON FILE |
| NICHOLAS BUTTS | ON FILE |
| NICHOLAS C STRANDWITZ | ON FILE |
| NICHOLAS CABIBBO | ON FILE |
| NICHOLAS CACICEDO | ON FILE |
| NICHOLAS CAITO | ON FILE |
| NICHOLAS CALABRESE | ON FILE |
| NICHOLAS CALDARERA | ON FILE |
| NICHOLAS CALVANESO | ON FILE |
| NICHOLAS CAMPBELL | ON FILE |
| NICHOLAS CANDAGE | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CANNON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CAPADONA | ON FILE |
| NICHOLAS CARIGLIA | ON FILE |
| NICHOLAS CARLING | ON FILE |
| NICHOLAS CARPENTER | ON FILE |
| NICHOLAS CARPOUSIS | ON FILE |
| NICHOLAS CARRERO | ON FILE |
| NICHOLAS CARRILLO | ON FILE |
| NICHOLAS CARUSO | ON FILE |
| NICHOLAS CARVER | ON FILE |
| NICHOLAS CASTILLO | ON FILE |
| NICHOLAS CASTORO | ON FILE |
| NICHOLAS CATES | ON FILE |
| NICHOLAS CATHELL | ON FILE |
| NICHOLAS CAULEY | ON FILE |
| NICHOLAS CEFALU | ON FILE |
| NICHOLAS CELLINO | ON FILE |
| NICHOLAS CHADWICK | ON FILE |
| NICHOLAS CHAN | ON FILE |
| NICHOLAS CHANG | ON FILE |
| NICHOLAS CHAPPELLE | ON FILE |
| NICHOLAS CHARLES DANG | ON FILE |
| NICHOLAS CHARLES GIOMUSO | ON FILE |
| NICHOLAS CHARLES PALANO | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | ON FILE |
| NICHOLAS CHARLES SOTTILE | ON FILE |
| NICHOLAS CHEPKEVICH | ON FILE |
| NICHOLAS CHERRY | ON FILE |
| NICHOLAS CHESSE | ON FILE |
| NICHOLAS CHIARULLI | ON FILE |
| NICHOLAS CHILDS | ON FILE |
| NICHOLAS CHING | ON FILE |
| NICHOLAS CHMURA | ON FILE |
| NICHOLAS CHRIST | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | ON FILE |
| NICHOLAS CHRISTOPHER WILSON | ON FILE |
| NICHOLAS CIANCIOLO | ON FILE |
| NICHOLAS CINCOTTA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS CINKO | ON FILE |
| NICHOLAS CIVITARESE | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS CLAY | ON FILE |
| NICHOLAS CLOUTMAN | ON FILE |
| NICHOLAS COCO | ON FILE |
| NICHOLAS COFFELT | ON FILE |
| NICHOLAS COFFMAN | ON FILE |
| NICHOLAS COLANGELO | ON FILE |
| NICHOLAS COLELLA | ON FILE |
| NICHOLAS COLES | ON FILE |
| NICHOLAS COLGROVE | ON FILE |
| NICHOLAS COLLETTA | ON FILE |
| NICHOLAS COLSTON | ON FILE |
| NICHOLAS COLUCCI | ON FILE |
| NICHOLAS COMBS | ON FILE |
| NICHOLAS CONFREY | ON FILE |
| NICHOLAS CONN | ON FILE |
| NICHOLAS CONNORS | ON FILE |
| NICHOLAS COOK | ON FILE |
| NICHOLAS COOPER | ON FILE |
| NICHOLAS CORDERO | ON FILE |
| NICHOLAS CORLEY | ON FILE |
| NICHOLAS CORRENTE | ON FILE |
| NICHOLAS CORSALINI | ON FILE |
| NICHOLAS COTSONIKA | ON FILE |
| NICHOLAS COTTEN | ON FILE |
| NICHOLAS COUDSY | ON FILE |
| NICHOLAS COWAN | ON FILE |
| NICHOLAS COX | ON FILE |
| NICHOLAS CRACKNELL | ON FILE |
| NICHOLAS CREMEANS | ON FILE |
| NICHOLAS CRENSHAW | ON FILE |
| NICHOLAS CROCKER | ON FILE |
| NICHOLAS CROOKER | ON FILE |
| NICHOLAS CRUZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS CURLEY | ON FILE |
| NICHOLAS CVITAK | ON FILE |
| NICHOLAS CZOP | ON FILE |
| NICHOLAS D AMORUSO | ON FILE |
| NICHOLAS D BACIGALUPO | ON FILE |
| NICHOLAS D'ABREAU | ON FILE |
| NICHOLAS D'ANGELO | ON FILE |
| NICHOLAS D'ANIELLO | ON FILE |
| NICHOLAS DACANAY | ON FILE |
| NICHOLAS D'AGOSTINO | ON FILE |
| NICHOLAS DALEO | ON FILE |
| NICHOLAS DALGETTY | ON FILE |
| NICHOLAS DALLAS | ON FILE |
| NICHOLAS DAMICO | ON FILE |
| NICHOLAS DANIEL ACCURSO | ON FILE |
| NICHOLAS DANIEL CROSSON | ON FILE |
| NICHOLAS DANIEL PADILLA | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS DANIELS | ON FILE |
| NICHOLAS DARIANO | ON FILE |
| NICHOLAS DAVID FRISKE | ON FILE |
| NICHOLAS DAVID KRUM | ON FILE |
| NICHOLAS DAVID MCCLOSKEY | ON FILE |
| NICHOLAS DAVID SPONSELLER | ON FILE |
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DAVIEAU | ON FILE |
| NICHOLAS DAWSON | ON FILE |
| NICHOLAS DEANGELO | ON FILE |
| NICHOLAS DECKER | ON FILE |
| NICHOLAS DEDINI | ON FILE |
| NICHOLAS DEEGEAR | ON FILE |
| NICHOLAS DEFERBRACHE | ON FILE |
| NICHOLAS DEGANI | ON FILE |
| NICHOLAS DEILY | ON FILE |
| NICHOLAS DEL GROSSO | ON FILE |
| NICHOLAS DELANDERS | ON FILE |
| NICHOLAS DELGADO | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS DELZINGARO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS DEMARFIO | ON FILE |
| NICHOLAS DEMATTIO | ON FILE |
| NICHOLAS DEMOSTHENES | ON FILE |
| NICHOLAS DENNING | ON FILE |
| NICHOLAS DEPALMA | ON FILE |
| NICHOLAS DEPHILLIPO | ON FILE |
| NICHOLAS DEPRODOCINI | ON FILE |
| NICHOLAS DERR | ON FILE |
| NICHOLAS DERRICO | ON FILE |
| NICHOLAS DESMORNES | ON FILE |
| NICHOLAS DICIANCIA | ON FILE |
| NICHOLAS DICOSMO | ON FILE |
| NICHOLAS DIFILIPPANTONIO | ON FILE |
| NICHOLAS DIFIORE | ON FILE |
| NICHOLAS DILLON | ON FILE |
| NICHOLAS DILLON GAY | ON FILE |
| NICHOLAS DIMARTINO | ON FILE |
| NICHOLAS DIMITRIADES | ON FILE |
| NICHOLAS DIPASTENA | ON FILE |
| NICHOLAS DOBLOSKY | ON FILE |
| NICHOLAS DOBOS | ON FILE |
| NICHOLAS DOFFIN | ON FILE |
| NICHOLAS DOLS | ON FILE |
| NICHOLAS DONALD BRANSON | ON FILE |
| NICHOLAS DONALD CLAVIO | ON FILE |
| NICHOLAS DONLEY | ON FILE |
| NICHOLAS DONOHUE | ON FILE |
| NICHOLAS DOOLAN | ON FILE |
| NICHOLAS DORSEY | ON FILE |
| NICHOLAS DOTSON | ON FILE |
| NICHOLAS DOUGHERTY | ON FILE |
| NICHOLAS DOWELL | ON FILE |
| NICHOLAS DOWNS | ON FILE |
| NICHOLAS DRIES | ON FILE |
| NICHOLAS DROBOT | ON FILE |
| NICHOLAS DRUMMOND | ON FILE |
| NICHOLAS DUFF | ON FILE |
| NICHOLAS DUKE-BRUECHERT | ON FILE |
| NICHOLAS DUNLEVY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS DUNLEVY | ON FILE |
| NICHOLAS DUNN | ON FILE |
| NICHOLAS DURAN | ON FILE |
| NICHOLAS DURKEE | ON FILE |
| NICHOLAS DWERTMAN | ON FILE |
| NICHOLAS DZIAMA | ON FILE |
| NICHOLAS EASEVOLI | ON FILE |
| NICHOLAS EBERLIN | ON FILE |
| NICHOLAS ECHEVARRIA | ON FILE |
| NICHOLAS EDWARD CLARK | ON FILE |
| NICHOLAS EDWARD DUNN | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD PTASZEK | ON FILE |
| NICHOLAS EDWARD WHELPLEY | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS EFFLER | ON FILE |
| NICHOLAS EITSERT | ON FILE |
| NICHOLAS EKERS | ON FILE |
| NICHOLAS ELCOCK | ON FILE |
| NICHOLAS ELDER | ON FILE |
| NICHOLAS ELIAS | ON FILE |
| NICHOLAS ELLERMANN | ON FILE |
| NICHOLAS ELLIOTT | ON FILE |
| NICHOLAS ELLIOTT | ON FILE |
| NICHOLAS ELLIS | ON FILE |
| NICHOLAS ELMORE | ON FILE |
| NICHOLAS ELSTRAN | ON FILE |
| NICHOLAS EMERSON | ON FILE |
| NICHOLAS ENGLISH | ON FILE |
| NICHOLAS EPPLE | ON FILE |
| NICHOLAS ERRINGTON | ON FILE |
| NICHOLAS ESCALANTE | ON FILE |
| NICHOLAS ESCOTE | ON FILE |
| NICHOLAS ESPARZA | ON FILE |
| NICHOLAS ESPOSITO | ON FILE |
| NICHOLAS ESPOSITO | ON FILE |
| NICHOLAS ETTLINGER | ON FILE |
| NICHOLAS EUGENE DEEM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS EUGENIO | ON FILE |
| NICHOLAS EVANS | ON FILE |
| NICHOLAS EWING | ON FILE |
| NICHOLAS FABBRINI | ON FILE |
| NICHOLAS FAGUET | ON FILE |
| NICHOLAS FALABELLA | ON FILE |
| NICHOLAS FARRELL | ON FILE |
| NICHOLAS FARROW | ON FILE |
| NICHOLAS FASTJE | ON FILE |
| NICHOLAS FATTA | ON FILE |
| NICHOLAS FERGUSON | ON FILE |
| NICHOLAS FERNANDES | ON FILE |
| NICHOLAS FERNANDEZ | ON FILE |
| NICHOLAS FERRARA | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FERRIS | ON FILE |
| NICHOLAS FICKLIN | ON FILE |
| NICHOLAS FIDANDIS | ON FILE |
| NICHOLAS FIELDS | ON FILE |
| NICHOLAS FIENGO | ON FILE |
| NICHOLAS FILIPEK | ON FILE |
| NICHOLAS FINOT | ON FILE |
| NICHOLAS FIORE | ON FILE |
| NICHOLAS FISCHMAN | ON FILE |
| NICHOLAS FIUMARA | ON FILE |
| NICHOLAS FLANNERY | ON FILE |
| NICHOLAS FLATBUSH | ON FILE |
| NICHOLAS FOLAN | ON FILE |
| NICHOLAS FOLEY | ON FILE |
| NICHOLAS FONTANELLA | ON FILE |
| NICHOLAS FORD | ON FILE |
| NICHOLAS FORMICA | ON FILE |
| NICHOLAS FORMUS | ON FILE |
| NICHOLAS FORNOFF | ON FILE |
| NICHOLAS FORTI | ON FILE |
| NICHOLAS FOSTER | ON FILE |
| NICHOLAS FOTH | ON FILE |
| NICHOLAS FRAGISKAKIS | ON FILE |
| NICHOLAS FRAIJO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS FRANCIS PIETRANGOLARE | ON FILE |
| NICHOLAS FRANCISCO WONG | ON FILE |
| NICHOLAS FREILICH | ON FILE |
| NICHOLAS FRENCH | ON FILE |
| NICHOLAS FULTON | ON FILE |
| NICHOLAS FUNK | ON FILE |
| NICHOLAS G SINKS | ON FILE |
| NICHOLAS G SOMICH | ON FILE |
| NICHOLAS GAGE | ON FILE |
| NICHOLAS GALANG | ON FILE |
| NICHOLAS GALIN | ON FILE |
| NICHOLAS GALLO | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARDNER | ON FILE |
| NICHOLAS GARLAND ROBERTSON | ON FILE |
| NICHOLAS GAROFOLO | ON FILE |
| NICHOLAS GARRETT MELVIN | ON FILE |
| NICHOLAS GARZA | ON FILE |
| NICHOLAS GARZON | ON FILE |
| NICHOLAS GASPARRE | ON FILE |
| NICHOLAS GASTELUM | ON FILE |
| NICHOLAS GAXIOLA | ON FILE |
| NICHOLAS GEBO | ON FILE |
| NICHOLAS GEE | ON FILE |
| NICHOLAS GEISER | ON FILE |
| NICHOLAS GEORGE | ON FILE |
| NICHOLAS GEORGE MATHEOS JR | ON FILE |
| NICHOLAS GERO | ON FILE |
| NICHOLAS GERRITY | ON FILE |
| NICHOLAS GHAFOURI | ON FILE |
| NICHOLAS GHOLSON | ON FILE |
| NICHOLAS GIACOBBE | ON FILE |
| NICHOLAS GIAIMO | ON FILE |
| NICHOLAS GIAMPIETRO | ON FILE |
| NICHOLAS GIANNANTONIO | ON FILE |
| NICHOLAS GIARMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS GIBLER | ON FILE |
| NICHOLAS GILCHRIST | ON FILE |
| NICHOLAS GILCHRIST | ON FILE |
| NICHOLAS GILLIGAN | ON FILE |
| NICHOLAS GIORDANO | ON FILE |
| NICHOLAS GIRARDI | ON FILE |
| NICHOLAS GIRGIS | ON FILE |
| NICHOLAS GISONNA | ON FILE |
| NICHOLAS GLADIS | ON FILE |
| NICHOLAS GLASOW | ON FILE |
| NICHOLAS GLENN | ON FILE |
| NICHOLAS GMERNICKI | ON FILE |
| NICHOLAS GNADE | ON FILE |
| NICHOLAS GOFORTH | ON FILE |
| NICHOLAS GOINS | ON FILE |
| NICHOLAS GOLDINGER | ON FILE |
| NICHOLAS GOMEZ | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GOOCH | ON FILE |
| NICHOLAS GOODING | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GOVER | ON FILE |
| NICHOLAS GOWAN | ON FILE |
| NICHOLAS GRACE | ON FILE |
| NICHOLAS GRAF | ON FILE |
| NICHOLAS GRAN | ON FILE |
| NICHOLAS GRANO | ON FILE |
| NICHOLAS GRAPHIA | ON FILE |
| NICHOLAS GRASSIA | ON FILE |
| NICHOLAS GRATE | ON FILE |
| NICHOLAS GRAVES | ON FILE |
| NICHOLAS GRAY | ON FILE |
| NICHOLAS GRAZIANO | ON FILE |
| NICHOLAS GRAZIANO | ON FILE |
| NICHOLAS GREEN | ON FILE |
| NICHOLAS GREINER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS GROOS | ON FILE |
| NICHOLAS GROVE | ON FILE |
| NICHOLAS GRUBB | ON FILE |
| NICHOLAS GRUNDMAN | ON FILE |
| NICHOLAS GUARINO | ON FILE |
| NICHOLAS GUERIN | ON FILE |
| NICHOLAS GUERRA | ON FILE |
| NICHOLAS GUFFEY | ON FILE |
| NICHOLAS GUICHARD | ON FILE |
| NICHOLAS GUIDE | ON FILE |
| NICHOLAS GUIDO | ON FILE |
| NICHOLAS HACIA | ON FILE |
| NICHOLAS HADDEN | ON FILE |
| NICHOLAS HAEHN | ON FILE |
| NICHOLAS HALABY | ON FILE |
| NICHOLAS HALEY | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HALLE | ON FILE |
| NICHOLAS HALVORSEN | ON FILE |
| NICHOLAS HANEY | ON FILE |
| NICHOLAS HANLEY | ON FILE |
| NICHOLAS HARBST | ON FILE |
| NICHOLAS HAROLD | ON FILE |
| NICHOLAS HARP | ON FILE |
| NICHOLAS HARRIS ALEXANDER | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HART | ON FILE |
| NICHOLAS HARTLEY PERRINS | ON FILE |
| NICHOLAS HARTMAN | ON FILE |
| NICHOLAS HARTMAN | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HASKELL | ON FILE |
| NICHOLAS HASSIG | ON FILE |
| NICHOLAS HASSINGER | ON FILE |
| NICHOLAS HASTINGS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS HASTINGS | ON FILE |
| NICHOLAS HASTREITER | ON FILE |
| NICHOLAS HAUSER | ON FILE |
| NICHOLAS HAWKINS | ON FILE |
| NICHOLAS HAYDEN SOUSA | ON FILE |
| NICHOLAS HECK | ON FILE |
| NICHOLAS HEID | ON FILE |
| NICHOLAS HELDRETH | ON FILE |
| NICHOLAS HENDERSON | ON FILE |
| NICHOLAS HENDERSON | ON FILE |
| NICHOLAS HERBERT | ON FILE |
| NICHOLAS HERMON HEBERT | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERRERA | ON FILE |
| NICHOLAS HERSHFIELD | ON FILE |
| NICHOLAS HEYER | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILTON | ON FILE |
| NICHOLAS HILTON | ON FILE |
| NICHOLAS HOARD | ON FILE |
| NICHOLAS HODGE | ON FILE |
| NICHOLAS HOFFMAN | ON FILE |
| NICHOLAS HOHLER | ON FILE |
| NICHOLAS HOLLE | ON FILE |
| NICHOLAS HOLLOWAY | ON FILE |
| NICHOLAS HOM | ON FILE |
| NICHOLAS HONEA | ON FILE |
| NICHOLAS HOOYMAN | ON FILE |
| NICHOLAS HOPPER | ON FILE |
| NICHOLAS HOROB | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS HORVATH | ON FILE |
| NICHOLAS HORWARTH | ON FILE |
| NICHOLAS HOVI | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS HOVIOUS | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HSU | ON FILE |
| NICHOLAS HUANG MU | ON FILE |
| NICHOLAS HUAPAYA | ON FILE |
| NICHOLAS HUDSON | ON FILE |
| NICHOLAS HUFFMAN | ON FILE |
| NICHOLAS HUFFMAN | ON FILE |
| NICHOLAS HUGHES | ON FILE |
| NICHOLAS HULL | ON FILE |
| NICHOLAS HULSMAN | ON FILE |
| NICHOLAS HULTQUIST | ON FILE |
| NICHOLAS HUMMEL | ON FILE |
| NICHOLAS HUMMER | ON FILE |
| NICHOLAS HUMPHREYS | ON FILE |
| NICHOLAS HUNT | ON FILE |
| NICHOLAS HUNTER | ON FILE |
| NICHOLAS HYATT | ON FILE |
| NICHOLAS IBARRA | ON FILE |
| NICHOLAS IBRAHIM | ON FILE |
| NICHOLAS IHENACHO | ON FILE |
| NICHOLAS IMMANUAL HAASE | ON FILE |
| NICHOLAS INDELICATO | ON FILE |
| NICHOLAS INGLES | ON FILE |
| NICHOLAS IRELAND | ON FILE |
| NICHOLAS IRVIN | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS ISSAC MEJIA | ON FILE |
| NICHOLAS ISTRE | ON FILE |
| NICHOLAS IVAN MAXIMOV | ON FILE |
| NICHOLAS J ESTEVEZ | ON FILE |
| NICHOLAS J LEONARD | ON FILE |
| NICHOLAS J NEELIS | ON FILE |
| NICHOLAS J RUSSO 3RD | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS JACQUES | ON FILE |
| NICHOLAS JACQUES POPOVICH | ON FILE |
| NICHOLAS JAMES BOSSO | ON FILE |
| NICHOLAS JAMES BURBANO | ON FILE |
| NICHOLAS JAMES DURKIN | ON FILE |
| NICHOLAS JAMES FARBER | ON FILE |
| NICHOLAS JAMES FRIEDMANN | ON FILE |
| NICHOLAS JAMES HALL | ON FILE |
| NICHOLAS JAMES HOLLAND | ON FILE |
| NICHOLAS JAMES LANEY | ON FILE |
| NICHOLAS JAMES LOSEE | ON FILE |
| NICHOLAS JAMES O'LEARY | ON FILE |
| NICHOLAS JAMES WILLIAMS | ON FILE |
| NICHOLAS JANUSZ | ON FILE |
| NICHOLAS JAQUAY | ON FILE |
| NICHOLAS JASTREBSKI | ON FILE |
| NICHOLAS JAY SORG | ON FILE |
| NICHOLAS JEFFREY VIZZUTTI | ON FILE |
| NICHOLAS JENSEN | ON FILE |
| NICHOLAS JIROUDI | ON FILE |
| NICHOLAS JO | ON FILE |
| NICHOLAS JOBSON | ON FILE |
| NICHOLAS JOHN ARMSTRONG | ON FILE |
| NICHOLAS JOHN BACCILE | ON FILE |
| NICHOLAS JOHN BUCHER | ON FILE |
| NICHOLAS JOHN GABLE | ON FILE |
| NICHOLAS JOHN KRASKA | ON FILE |
| NICHOLAS JOHN STEGMEYER | ON FILE |
| NICHOLAS JOHN TORRES | ON FILE |
| NICHOLAS JOHNADAM STARGU | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JORDAN STEWART | ON FILE |
| NICHOLAS JOSEPH ABUID | ON FILE |
| NICHOLAS JOSEPH DALEY | ON FILE |
| NICHOLAS JOSEPH FITMAN | ON FILE |
| NICHOLAS JOSEPH MAAG | ON FILE |
| NICHOLAS JOSEPH MARTIGNETTI | ON FILE |
| NICHOLAS JOSEPH MICHAYLUK | ON FILE |
| NICHOLAS JOSEPH SIBILLA | ON FILE |
| NICHOLAS JOSEPH SZYDLOWSKI | ON FILE |
| NICHOLAS JUDE RODGERS | ON FILE |
| NICHOLAS JUECHTER | ON FILE |
| NICHOLAS KAATZ | ON FILE |
| NICHOLAS KALE PATTERSON | ON FILE |
| NICHOLAS KAMINSKY | ON FILE |
| NICHOLAS KAMPOURIS | ON FILE |
| NICHOLAS KANARY | ON FILE |
| NICHOLAS KANOZIK | ON FILE |
| NICHOLAS KARAM | ON FILE |
| NICHOLAS KARATZAS | ON FILE |
| NICHOLAS KARNEY | ON FILE |
| NICHOLAS KAROGLOU | ON FILE |
| NICHOLAS KASCHUB | ON FILE |
| NICHOLAS KATOVSKY | ON FILE |
| NICHOLAS KATZMAN | ON FILE |
| NICHOLAS KAUFFMAN | ON FILE |
| NICHOLAS KAWAGUCHI | ON FILE |
| NICHOLAS KAYWOOD | ON FILE |
| NICHOLAS KEFALOS | ON FILE |
| NICHOLAS KELLER | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KENSEY | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS KESTER | ON FILE |
| NICHOLAS KICHER | ON FILE |
| NICHOLAS KIDD | ON FILE |
| NICHOLAS KIDDO | ON FILE |
| NICHOLAS KILEY | ON FILE |
| NICHOLAS KIM | ON FILE |
| NICHOLAS KIRBERGER | ON FILE |
| NICHOLAS KIRKPATRICK | ON FILE |
| NICHOLAS KIRWAN | ON FILE |
| NICHOLAS KISER | ON FILE |
| NICHOLAS KLAIBER | ON FILE |
| NICHOLAS KLASSEN | ON FILE |
| NICHOLAS KLOSS | ON FILE |
| NICHOLAS KLYNN | ON FILE |
| NICHOLAS KNOCHE | ON FILE |
| NICHOLAS KO | ON FILE |
| NICHOLAS KOCH | ON FILE |
| NICHOLAS KOCHER | ON FILE |
| NICHOLAS KONG | ON FILE |
| NICHOLAS KOPP | ON FILE |
| NICHOLAS KOPPENOL | ON FILE |
| NICHOLAS KOPROWICZ | ON FILE |
| NICHOLAS KORABIEWSKI | ON FILE |
| NICHOLAS KOROM | ON FILE |
| NICHOLAS KOSTRESKI | ON FILE |
| NICHOLAS KOTESKEY | ON FILE |
| NICHOLAS KOURABAS | ON FILE |
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS KOVACIC | ON FILE |
| NICHOLAS KOWNACKI | ON FILE |
| NICHOLAS KRAMER | ON FILE |
| NICHOLAS KRASNIANSKI | ON FILE |
| NICHOLAS KRASOWSKI | ON FILE |
| NICHOLAS KREUZIGER | ON FILE |
| NICHOLAS KRUEGER | ON FILE |
| NICHOLAS KRYCH | ON FILE |
| NICHOLAS KRZYKWA | ON FILE |
| NICHOLAS KUEHNER | ON FILE |
| NICHOLAS KUSANTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS KWILINSKI | ON FILE |
| NICHOLAS L THOMPSON | ON FILE |
| NICHOLAS L WERBANETH | ON FILE |
| NICHOLAS LABRUM | ON FILE |
| NICHOLAS LAGESSE | ON FILE |
| NICHOLAS LALIOS | ON FILE |
| NICHOLAS LAMOUREUX | ON FILE |
| NICHOLAS LANGENBACH | ON FILE |
| NICHOLAS LANGER | ON FILE |
| NICHOLAS LANNA | ON FILE |
| NICHOLAS LANPHEAR | ON FILE |
| NICHOLAS LANTONIO | ON FILE |
| NICHOLAS LANZA | ON FILE |
| NICHOLAS LARSON | ON FILE |
| NICHOLAS LASH | ON FILE |
| NICHOLAS LASKARAS | ON FILE |
| NICHOLAS LAZZARO | ON FILE |
| NICHOLAS LAZZARO | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LEACH | ON FILE |
| NICHOLAS LEATHERMAN | ON FILE |
| NICHOLAS LEBRUN | ON FILE |
| NICHOLAS LECHIARA | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE BINNEY | ON FILE |
| NICHOLAS LEE ERRITT | ON FILE |
| NICHOLAS LEE JACKSON | ON FILE |
| NICHOLAS LEE MCGEARY | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | ON FILE |
| NICHOLAS LEFFLER | ON FILE |
| NICHOLAS LEIJA | ON FILE |
| NICHOLAS LEININGER | ON FILE |
| NICHOLAS LEMMON | ON FILE |
| NICHOLAS LEMON | ON FILE |
| NICHOLAS LEMP | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS LEON | ON FILE |
| NICHOLAS LESTER | ON FILE |
| NICHOLAS LEVY | ON FILE |
| NICHOLAS LEVY | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LIATSOS | ON FILE |
| NICHOLAS LIBERATO-RANDALL | ON FILE |
| NICHOLAS LIDDICK | ON FILE |
| NICHOLAS LIGATO | ON FILE |
| NICHOLAS LINABURG | ON FILE |
| NICHOLAS LINGENFELTER | ON FILE |
| NICHOLAS LIRA | ON FILE |
| NICHOLAS LITWIN | ON FILE |
| NICHOLAS LOGREA | ON FILE |
| NICHOLAS LOMELI | ON FILE |
| NICHOLAS LONG | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LOPAPA | ON FILE |
| NICHOLAS LOPEZ | ON FILE |
| NICHOLAS LOPORTO | ON FILE |
| NICHOLAS LORENZI | ON FILE |
| NICHOLAS LOSEY | ON FILE |
| NICHOLAS LOUIS BITONTI | ON FILE |
| NICHOLAS LOUTHER | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LOWE | ON FILE |
| NICHOLAS LOWRIMORE | ON FILE |
| NICHOLAS LUGO | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LUIS GUTIERREZ | ON FILE |
| NICHOLAS LUTSCH | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS M FOTI | ON FILE |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M LAWLER | ON FILE |
| NICHOLAS M LENTILE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MACCHIA | ON FILE |
| NICHOLAS MACHADO | ON FILE |
| NICHOLAS MACHADO | ON FILE |
| NICHOLAS MACLAY LARGUSA | ON FILE |
| NICHOLAS MADDEN | ON FILE |
| NICHOLAS MADDIX | ON FILE |
| NICHOLAS MAGDAMO | ON FILE |
| NICHOLAS MAGEE | ON FILE |
| NICHOLAS MAHONEY | ON FILE |
| NICHOLAS MAISE | ON FILE |
| NICHOLAS MANCINI | ON FILE |
| NICHOLAS MANDERFIELD | ON FILE |
| NICHOLAS MANELOS | ON FILE |
| NICHOLAS MANHART | ON FILE |
| NICHOLAS MANLEY | ON FILE |
| NICHOLAS MANNANOV | ON FILE |
| NICHOLAS MANSANAREZ | ON FILE |
| NICHOLAS MARCKSTADT | ON FILE |
| NICHOLAS MARCUS | ON FILE |
| NICHOLAS MARINO | ON FILE |
| NICHOLAS MARKHAM | ON FILE |
| NICHOLAS MARKOMANOLAKIS | ON FILE |
| NICHOLAS MARKOMANOLAKIS | ON FILE |
| NICHOLAS MARQUEZ | ON FILE |
| NICHOLAS MARRA | ON FILE |
| NICHOLAS MARTINDALE | ON FILE |
| NICHOLAS MARTINEAU | ON FILE |
| NICHOLAS MARTINEZ | ON FILE |
| NICHOLAS MARTINI | ON FILE |
| NICHOLAS MARX | ON FILE |
| NICHOLAS MASIE | ON FILE |
| NICHOLAS MASTERS | ON FILE |
| NICHOLAS MASTRINE | ON FILE |
| NICHOLAS MATHER | ON FILE |
| NICHOLAS MATICHUK | ON FILE |
| NICHOLAS MATSUMOTO | ON FILE |
| NICHOLAS MATTHEWS | ON FILE |
| NICHOLAS MAUCK | ON FILE |
| NICHOLAS MAUGERI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MAXWELL | ON FILE |
| NICHOLAS MAYEDA | ON FILE |
| NICHOLAS MAZZELLA | ON FILE |
| NICHOLAS MAZZOLA | ON FILE |
| NICHOLAS MCAVOY | ON FILE |
| NICHOLAS MCCARTY | ON FILE |
| NICHOLAS MCCAY | ON FILE |
| NICHOLAS MCCLAY | ON FILE |
| NICHOLAS MCCLURE | ON FILE |
| NICHOLAS MCCOLLOR | ON FILE |
| NICHOLAS MCCULLOUGH | ON FILE |
| NICHOLAS MCDANIEL | ON FILE |
| NICHOLAS MCDONALD | ON FILE |
| NICHOLAS MCGIRR | ON FILE |
| NICHOLAS MCGLAWN | ON FILE |
| NICHOLAS MCGRAW NOVAK | ON FILE |
| NICHOLAS MCINTYRE | ON FILE |
| NICHOLAS MCKIM | ON FILE |
| NICHOLAS MCMAHON | ON FILE |
| NICHOLAS MEDDIN | ON FILE |
| NICHOLAS MEDLOCK | ON FILE |
| NICHOLAS MEIER | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MELE | ON FILE |
| NICHOLAS MELILLO | ON FILE |
| NICHOLAS MELITO | ON FILE |
| NICHOLAS MELL | ON FILE |
| NICHOLAS MENARD | ON FILE |
| NICHOLAS MENDEZ | ON FILE |
| NICHOLAS MENO | ON FILE |
| NICHOLAS MENOUNOS | ON FILE |
| NICHOLAS MEREDITH | ON FILE |
| NICHOLAS MERICLE | ON FILE |
| NICHOLAS MERTEN | ON FILE |
| NICHOLAS METZ | ON FILE |
| NICHOLAS METZGAR | ON FILE |
| NICHOLAS MEYERS | ON FILE |
| NICHOLAS MICHAEL BRIOLAT | ON FILE |
| NICHOLAS MICHAEL BURDIAK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MICHAEL GILLES | ON FILE |
| NICHOLAS MICHAEL GRACE | ON FILE |
| NICHOLAS MICHAEL LECONTE | ON FILE |
| NICHOLAS MICHAEL MONASTIERO | ON FILE |
| NICHOLAS MICHAEL RUNDLETT | ON FILE |
| NICHOLAS MICHAEL SLOSKY | ON FILE |
| NICHOLAS MICKUNAS | ON FILE |
| NICHOLAS MIEDICH | ON FILE |
| NICHOLAS MILBRANDT | ON FILE |
| NICHOLAS MILES | ON FILE |
| NICHOLAS MILLER | ON FILE |
| NICHOLAS MILLER | ON FILE |
| NICHOLAS MILLIRON | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MIRA | ON FILE |
| NICHOLAS MIRABILE | ON FILE |
| NICHOLAS MIRALLEGRO | ON FILE |
| NICHOLAS MIRCHUK | ON FILE |
| NICHOLAS MITCHE DEGIOVANNI | ON FILE |
| NICHOLAS MITSAKOS | ON FILE |
| NICHOLAS MODESTO | ON FILE |
| NICHOLAS MOLLISON | ON FILE |
| NICHOLAS MONCALEANO | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS MONSON | ON FILE |
| NICHOLAS MONTALBANO | ON FILE |
| NICHOLAS MONTEFOUR | ON FILE |
| NICHOLAS MONTGOMERY | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MORAN | ON FILE |
| NICHOLAS MORGIDA | ON FILE |
| NICHOLAS MORICI | ON FILE |
| NICHOLAS MOSESSO | ON FILE |
| NICHOLAS MOSS | ON FILE |
| NICHOLAS MULLIS | ON FILE |
| NICHOLAS MUNIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MUNOZ | ON FILE |
| NICHOLAS MURO | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS MURRELLS | ON FILE |
| NICHOLAS MUSA | ON FILE |
| NICHOLAS MUSCATO | ON FILE |
| NICHOLAS MUSISI | ON FILE |
| NICHOLAS MUSSALLEM | ON FILE |
| NICHOLAS MUTHART | ON FILE |
| NICHOLAS MYRHOW | ON FILE |
| NICHOLAS NAMBA | ON FILE |
| NICHOLAS NAPPI | ON FILE |
| NICHOLAS NAPPI | ON FILE |
| NICHOLAS NARDOZA | ON FILE |
| NICHOLAS NASH | ON FILE |
| NICHOLAS NATAHO RASCH | ON FILE |
| NICHOLAS NATELLA | ON FILE |
| NICHOLAS NAVARRO | ON FILE |
| NICHOLAS NEDZWECKAS | ON FILE |
| NICHOLAS NEILSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NERI | ON FILE |
| NICHOLAS NERYS | ON FILE |
| NICHOLAS NETTLES | ON FILE |
| NICHOLAS NEWELL | ON FILE |
| NICHOLAS NG | ON FILE |
| NICHOLAS NGUYEN | ON FILE |
| NICHOLAS NHAN DO | ON FILE |
| NICHOLAS NIESEN | ON FILE |
| NICHOLAS NOBLE | ON FILE |
| NICHOLAS NOCIFORO | ON FILE |
| NICHOLAS NORRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS NORRIS | ON FILE |
| NICHOLAS NORTHUP | ON FILE |
| NICHOLAS NOVAK | ON FILE |
| NICHOLAS NOWAK | ON FILE |
| NICHOLAS NOWOSIELSKI | ON FILE |
| NICHOLAS NUGENT | ON FILE |
| NICHOLAS NUNEZ | ON FILE |
| NICHOLAS NYAGAH | ON FILE |
| NICHOLAS NYE | ON FILE |
| NICHOLAS NYS | ON FILE |
| NICHOLAS O BONESS | ON FILE |
| NICHOLAS O'BRIEN | ON FILE |
| NICHOLAS OCHS | ON FILE |
| NICHOLAS OESTER | ON FILE |
| NICHOLAS OKON | ON FILE |
| NICHOLAS OLIVEIRA | ON FILE |
| NICHOLAS OLIVIERI | ON FILE |
| NICHOLAS ORF | ON FILE |
| NICHOLAS ORTA | ON FILE |
| NICHOLAS ORTEGA | ON FILE |
| NICHOLAS ORTIZ | ON FILE |
| NICHOLAS OSTROUT | ON FILE |
| NICHOLAS OSWALD | ON FILE |
| NICHOLAS OUELLETTE | ON FILE |
| NICHOLAS PABEN | ON FILE |
| NICHOLAS PADGET | ON FILE |
| NICHOLAS PALLADINO | ON FILE |
| NICHOLAS PALM-SONG | ON FILE |
| NICHOLAS PALOMINO | ON FILE |
| NICHOLAS PANE | ON FILE |
| NICHOLAS PANGBURN | ON FILE |
| NICHOLAS PANNELL | ON FILE |
| NICHOLAS PAOLILLO | ON FILE |
| NICHOLAS PAPAS | ON FILE |
| NICHOLAS PAPPAS | ON FILE |
| NICHOLAS PARCELL | ON FILE |
| NICHOLAS PARIS | ON FILE |
| NICHOLAS PARKS | ON FILE |
| NICHOLAS PASQUALETTI | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS PASTRON | ON FILE |
| NICHOLAS PATE | ON FILE |
| NICHOLAS PATRICK WALL | ON FILE |
| NICHOLAS PATTON | ON FILE |
| NICHOLAS PATZER | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL CIARDIELLO | ON FILE |
| NICHOLAS PAUL JULIETTE | ON FILE |
| NICHOLAS PAUL PIZZO | ON FILE |
| NICHOLAS PAULSON | ON FILE |
| NICHOLAS PAYNE | ON FILE |
| NICHOLAS PEDRO | ON FILE |
| NICHOLAS PENKALA | ON FILE |
| NICHOLAS PENNER | ON FILE |
| NICHOLAS PENO | ON FILE |
| NICHOLAS PEPONIS | ON FILE |
| NICHOLAS PEPPLE | ON FILE |
| NICHOLAS PEREIRA | ON FILE |
| NICHOLAS PEREZ | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | ON FILE |
| NICHOLAS PERRINO | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERUCCA | ON FILE |
| NICHOLAS PETER AMATA | ON FILE |
| NICHOLAS PETERS | ON FILE |
| NICHOLAS PETERS | ON FILE |
| NICHOLAS PETERSEN | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PETRICH | ON FILE |
| NICHOLAS PETROU | ON FILE |
| NICHOLAS PHAM | ON FILE |
| NICHOLAS PHAN | ON FILE |
| NICHOLAS PHATSENHANN | ON FILE |
| NICHOLAS PHELPS | ON FILE |
| NICHOLAS PHILLIP JORGENSON | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS PHILLIPS | ON FILE |
| NICHOLAS PICINIC | ON FILE |
| NICHOLAS PICKERING | ON FILE |
| NICHOLAS PICO | ON FILE |
| NICHOLAS PIECZYNSKI | ON FILE |
| NICHOLAS PILIAE | ON FILE |
| NICHOLAS PISCITELLI | ON FILE |
| NICHOLAS PISCOPO | ON FILE |
| NICHOLAS PIZZONIA | ON FILE |
| NICHOLAS PLAKSIN | ON FILE |
| NICHOLAS PODGORSKI | ON FILE |
| NICHOLAS POIRIER | ON FILE |
| NICHOLAS POLITTE | ON FILE |
| NICHOLAS POLLARO | ON FILE |
| NICHOLAS PONZINI | ON FILE |
| NICHOLAS PORIKOS | ON FILE |
| NICHOLAS PORRETTA | ON FILE |
| NICHOLAS POTASH | ON FILE |
| NICHOLAS POTCHANANT | ON FILE |
| NICHOLAS POURNARAS | ON FILE |
| NICHOLAS PRATT | ON FILE |
| NICHOLAS PRICE | ON FILE |
| NICHOLAS PRINS | ON FILE |
| NICHOLAS PROVOST | ON FILE |
| NICHOLAS PRYOR | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS PURCELL | ON FILE |
| NICHOLAS PURIFICATO | ON FILE |
| NICHOLAS PYTLOWANY | ON FILE |
| NICHOLAS QUADRINI | ON FILE |
| NICHOLAS QUAID KARPIK | ON FILE |
| NICHOLAS QUIGLEY | ON FILE |
| NICHOLAS RABER | ON FILE |
| NICHOLAS RACE | ON FILE |
| NICHOLAS RADICH | ON FILE |
| NICHOLAS RAINES | ON FILE |
| NICHOLAS RAINS | ON FILE |
| NICHOLAS RAINS-GARZA | ON FILE |
| NICHOLAS RALEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS RAMSEY LEUTHOLD | ON FILE |
| NICHOLAS RAPSOMANIKIS | ON FILE |
| NICHOLAS RASBAND | ON FILE |
| NICHOLAS RASDON | ON FILE |
| NICHOLAS RASHUN GILLIS | ON FILE |
| NICHOLAS RAVN | ON FILE |
| NICHOLAS RAY HEINEN | ON FILE |
| NICHOLAS RAYMOND AUDO | ON FILE |
| NICHOLAS RAYMOND CURCI | ON FILE |
| NICHOLAS RECHNER | ON FILE |
| NICHOLAS REED OLIEN | ON FILE |
| NICHOLAS REGET | ON FILE |
| NICHOLAS REID | ON FILE |
| NICHOLAS REID | ON FILE |
| NICHOLAS RENNOLDS | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS REY | ON FILE |
| NICHOLAS REYNOLDS | ON FILE |
| NICHOLAS REYNOLDS | ON FILE |
| NICHOLAS RHEIN | ON FILE |
| NICHOLAS RHODE | ON FILE |
| NICHOLAS RHODES | ON FILE |
| NICHOLAS RICCIARELLI | ON FILE |
| NICHOLAS RICE | ON FILE |
| NICHOLAS RICHARDS | ON FILE |
| NICHOLAS RIGATTIERI | ON FILE |
| NICHOLAS RILLING | ON FILE |
| NICHOLAS RINARD | ON FILE |
| NICHOLAS RINEER | ON FILE |
| NICHOLAS RINEHIMER | ON FILE |
| NICHOLAS RISO | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS RIZIK | ON FILE |
| NICHOLAS ROATCH | ON FILE |
| NICHOLAS ROBELLARD | ON FILE |
| NICHOLAS ROBERT GRIECO | ON FILE |
| NICHOLAS ROBERT HUGGINS | ON FILE |
| NICHOLAS ROBERT SCHIRMANN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT ZESSIS | ON FILE |
| NICHOLAS ROBINSON | ON FILE |
| NICHOLAS ROBINSON | ON FILE |
| NICHOLAS RODGERS | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROMERO | ON FILE |
| NICHOLAS ROMERO | ON FILE |
| NICHOLAS ROOSA | ON FILE |
| NICHOLAS ROOVERS | ON FILE |
| NICHOLAS ROSENBERG | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS ROSSI | ON FILE |
| NICHOLAS ROSSINI | ON FILE |
| NICHOLAS ROUEIHEB | ON FILE |
| NICHOLAS RUBIN | ON FILE |
| NICHOLAS RUBIN | ON FILE |
| NICHOLAS RUDD | ON FILE |
| NICHOLAS RUMPF | ON FILE |
| NICHOLAS RUPCICH | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN DOLDAN | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE |
| NICHOLAS RYAN O'CONOR | ON FILE |
| NICHOLAS RYAN REINHART | ON FILE |
| NICHOLAS S GOULD | ON FILE |
| NICHOLAS SABOLESKY | ON FILE |
| NICHOLAS SADLER | ON FILE |
| NICHOLAS SAFFORD | ON FILE |
| NICHOLAS SAGE | ON FILE |
| NICHOLAS SAGLIMBENI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS SAINIS | ON FILE |
| NICHOLAS SALADINO | ON FILE |
| NICHOLAS SALIDAS | ON FILE |
| NICHOLAS SALVATORE | ON FILE |
| NICHOLAS SANDS | ON FILE |
| NICHOLAS SANTIAGO | ON FILE |
| NICHOLAS SAPUTO | ON FILE |
| NICHOLAS SARDO | ON FILE |
| NICHOLAS SARTINI | ON FILE |
| NICHOLAS SCALI | ON FILE |
| NICHOLAS SCARANTINO | ON FILE |
| NICHOLAS SCARCELLA | ON FILE |
| NICHOLAS SCARZELLA | ON FILE |
| NICHOLAS SCHAFEHEN | ON FILE |
| NICHOLAS SCHAFFNER | ON FILE |
| NICHOLAS SCHALLER | ON FILE |
| NICHOLAS SCHAPPLER | ON FILE |
| NICHOLAS SCHILLY | ON FILE |
| NICHOLAS SCHLAUFMAN | ON FILE |
| NICHOLAS SCHUCK | ON FILE |
| NICHOLAS SCHULTZ | ON FILE |
| NICHOLAS SCHULZ | ON FILE |
| NICHOLAS SCHUMACHER | ON FILE |
| NICHOLAS SCIALES | ON FILE |
| NICHOLAS SCOCOZZO | ON FILE |
| NICHOLAS SCOTT BERNARD | ON FILE |
| NICHOLAS SCOTT BEVER | ON FILE |
| NICHOLAS SCOTT MOUTON | ON FILE |
| NICHOLAS SCOTT OLSEN | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SEANG | ON FILE |
| NICHOLAS SEET | ON FILE |
| NICHOLAS SELLERS | ON FILE |
| NICHOLAS SEMBER | ON FILE |
| NICHOLAS SEO | ON FILE |
| NICHOLAS SEPKE | ON FILE |
| NICHOLAS SERGENTANIS | ON FILE |
| NICHOLAS SERGI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS SERPAS | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS SETH COPELABD | ON FILE |
| NICHOLAS SEVASTOPOULOS | ON FILE |
| NICHOLAS SEVERINO | ON FILE |
| NICHOLAS SHA | ON FILE |
| NICHOLAS SHAFFER | ON FILE |
| NICHOLAS SHANE HOULE | ON FILE |
| NICHOLAS SHAPPELL | ON FILE |
| NICHOLAS SHASHAGUAY | ON FILE |
| NICHOLAS SHAW | ON FILE |
| NICHOLAS SHEEHAN | ON FILE |
| NICHOLAS SHELLEY | ON FILE |
| NICHOLAS SHELTON | ON FILE |
| NICHOLAS SHERMAN | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS SHEVENKO | ON FILE |
| NICHOLAS SHIDLOVSKY | ON FILE |
| NICHOLAS SHIN | ON FILE |
| NICHOLAS SHOCKLEY | ON FILE |
| NICHOLAS SHUCET | ON FILE |
| NICHOLAS SHUMATE | ON FILE |
| NICHOLAS SHUMINSKY | ON FILE |
| NICHOLAS SIDAWY | ON FILE |
| NICHOLAS SIDERIS | ON FILE |
| NICHOLAS SIERMAN | ON FILE |
| NICHOLAS SILVA | ON FILE |
| NICHOLAS SIMON | ON FILE |
| NICHOLAS SIMONDS | ON FILE |
| NICHOLAS SIMPSON | ON FILE |
| NICHOLAS SINOPOLI | ON FILE |
| NICHOLAS SISSON | ON FILE |
| NICHOLAS SKEELS | ON FILE |
| NICHOLAS SKIDD | ON FILE |
| NICHOLAS SKIFF | ON FILE |
| NICHOLAS SKINNER | ON FILE |
| NICHOLAS SKIPPER | ON FILE |
| NICHOLAS SKORPUT | ON FILE |
| NICHOLAS SLAMKA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS SLAVIN | ON FILE |
| NICHOLAS SLEDGIANOWSKI | ON FILE |
| NICHOLAS SLOGGETT | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SOKOL | ON FILE |
| NICHOLAS SOLIE | ON FILE |
| NICHOLAS SOTEROPOULOS | ON FILE |
| NICHOLAS SOURS | ON FILE |
| NICHOLAS SPALDING | ON FILE |
| NICHOLAS SPEER | ON FILE |
| NICHOLAS SPENCE | ON FILE |
| NICHOLAS SPICHER | ON FILE |
| NICHOLAS SPIVEY | ON FILE |
| NICHOLAS SQUIRE | ON FILE |
| NICHOLAS ST LAURENT | ON FILE |
| NICHOLAS STADLER | ON FILE |
| NICHOLAS STAHL | ON FILE |
| NICHOLAS STALKER | ON FILE |
| NICHOLAS STALLARDJ | ON FILE |
| NICHOLAS STANISCIA | ON FILE |
| NICHOLAS STANISHIA | ON FILE |
| NICHOLAS STANLEY | ON FILE |
| NICHOLAS STARICH | ON FILE |
| NICHOLAS STATHOS-PATRICK | ON FILE |
| NICHOLAS STEED | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS STEGENT | ON FILE |
| NICHOLAS STEINER | ON FILE |
| NICHOLAS STEINKAMP | ON FILE |
| NICHOLAS STEPHEN MANTERIS | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS STEPHENSON | ON FILE |
| NICHOLAS STEVEN BOWER | ON FILE |
| NICHOLAS STEVEN CHLEBECK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEWART HURT | ON FILE |
| NICHOLAS STODDARD | ON FILE |
| NICHOLAS STOLL | ON FILE |
| NICHOLAS STONGE | ON FILE |
| NICHOLAS STOUT | ON FILE |
| NICHOLAS STROUTH | ON FILE |
| NICHOLAS SUME | ON FILE |
| NICHOLAS SWEENEY | ON FILE |
| NICHOLAS SWEENEY | ON FILE |
| NICHOLAS SWEETLAND | ON FILE |
| NICHOLAS SWIDER | ON FILE |
| NICHOLAS T VARICHAK | ON FILE |
| NICHOLAS TABOR | ON FILE |
| NICHOLAS TAGLIANETTI | ON FILE |
| NICHOLAS TALLY | ON FILE |
| NICHOLAS TANG | ON FILE |
| NICHOLAS TAORAS | ON FILE |
| NICHOLAS TAPIA | ON FILE |
| NICHOLAS TARDELLI | ON FILE |
| NICHOLAS TASEFF | ON FILE |
| NICHOLAS TASSONE | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR CODY | ON FILE |
| NICHOLAS TAYLOR PANGALLO | ON FILE |
| NICHOLAS TAYLOR STELFOX | ON FILE |
| NICHOLAS TEETZEN | ON FILE |
| NICHOLAS TELLIS | ON FILE |
| NICHOLAS TEMPLETON | ON FILE |
| NICHOLAS TENBARGE | ON FILE |
| NICHOLAS TERRY | ON FILE |
| NICHOLAS TERRY WIMER | ON FILE |
| NICHOLAS TESKE | ON FILE |
| NICHOLAS TESTER | ON FILE |
| NICHOLAS TETSWORTH | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | ON FILE |
| NICHOLAS THELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS THEODORE | ON FILE |
| NICHOLAS THEOFILOS | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS LA TORRE | ON FILE |
| NICHOLAS THOMASON | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THORNBERRY | ON FILE |
| NICHOLAS THORNTON | ON FILE |
| NICHOLAS THORNTON DUNWOODY | ON FILE |
| NICHOLAS THULIN | ON FILE |
| NICHOLAS TIANGCO | ON FILE |
| NICHOLAS TIDWELL | ON FILE |
| NICHOLAS TIEHEN | ON FILE |
| NICHOLAS TILLOTSON | ON FILE |
| NICHOLAS TISCARENO | ON FILE |
| NICHOLAS TOMOFF | ON FILE |
| NICHOLAS TORELLO | ON FILE |
| NICHOLAS TORRES | ON FILE |
| NICHOLAS TOTH | ON FILE |
| NICHOLAS TOZZI | ON FILE |
| NICHOLAS TRANS | ON FILE |
| NICHOLAS TRAVALI | ON FILE |
| NICHOLAS TRAVIS | ON FILE |
| NICHOLAS TRAXINGER | ON FILE |
| NICHOLAS TREMMEL | ON FILE |
| NICHOLAS TRICE | ON FILE |
| NICHOLAS TRUGLIA | ON FILE |
| NICHOLAS TSICHLIS | ON FILE |
| NICHOLAS TSONIS | ON FILE |
| NICHOLAS TUBERVILLE | ON FILE |
| NICHOLAS TUCKER | ON FILE |
| NICHOLAS TUCKER | ON FILE |
| NICHOLAS TUMMINELLO | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TWYMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS TYLER MCCOY | ON FILE |
| NICHOLAS TYS | ON FILE |
| NICHOLAS ULINE | ON FILE |
| NICHOLAS ULLMAN | ON FILE |
| NICHOLAS UMALI | ON FILE |
| NICHOLAS UPCHURCH | ON FILE |
| NICHOLAS URAM | ON FILE |
| NICHOLAS URBANI | ON FILE |
| NICHOLAS URGERO | ON FILE |
| NICHOLAS URSO | ON FILE |
| NICHOLAS VALDEZ | ON FILE |
| NICHOLAS VALDIVIA | ON FILE |
| NICHOLAS VALENTINE | ON FILE |
| NICHOLAS VALSALEN | ON FILE |
| NICHOLAS VALURE | ON FILE |
| NICHOLAS VANADIUM | ON FILE |
| NICHOLAS VANDENDRIESSE | ON FILE |
| NICHOLAS VASILY KARAGIANNIS | ON FILE |
| NICHOLAS VAZQUEZ | ON FILE |
| NICHOLAS VELDHUIZEN | ON FILE |
| NICHOLAS VERDERAMO | ON FILE |
| NICHOLAS VERMEULEN | ON FILE |
| NICHOLAS VERON | ON FILE |
| NICHOLAS VIDETTI | ON FILE |
| NICHOLAS VIERRA | ON FILE |
| NICHOLAS VILLANTI | ON FILE |
| NICHOLAS VINCENT PARRINELLO | ON FILE |
| NICHOLAS VINCENTGORDON CURRAN | ON FILE |
| NICHOLAS VITALE | ON FILE |
| NICHOLAS VIVANCO | ON FILE |
| NICHOLAS VON DER LANCKEN | ON FILE |
| NICHOLAS VONAPARTIS | ON FILE |
| NICHOLAS VOSS | ON FILE |
| NICHOLAS VUOTTO | ON FILE |
| NICHOLAS WADE LONGSTREET | ON FILE |
| NICHOLAS WAINER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER-DRENNAN | ON FILE |
| NICHOLAS WALLICK | ON FILE |
| NICHOLAS WALLINGFORD | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WALSTON | ON FILE |
| NICHOLAS WALZER | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WARING | ON FILE |
| NICHOLAS WARMINSKI | ON FILE |
| NICHOLAS WARNEKE | ON FILE |
| NICHOLAS WARNER | ON FILE |
| NICHOLAS WARREN | ON FILE |
| NICHOLAS WARREN LOUI | ON FILE |
| NICHOLAS WARRICK | ON FILE |
| NICHOLAS WATKINS | ON FILE |
| NICHOLAS WEIBLER | ON FILE |
| NICHOLAS WEIL | ON FILE |
| NICHOLAS WELKER | ON FILE |
| NICHOLAS WELSBY | ON FILE |
| NICHOLAS WERHO | ON FILE |
| NICHOLAS WEST | ON FILE |
| NICHOLAS WHITMORE | ON FILE |
| NICHOLAS WHITTAKER | ON FILE |
| NICHOLAS WIGFIELD | ON FILE |
| NICHOLAS WILLIAM AMBROGI | ON FILE |
| NICHOLAS WILLIAM CUNNINGHAM | ON FILE |
| NICHOLAS WILLIAM JONES | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WILZ | ON FILE |
| NICHOLAS WINCH | ON FILE |
| NICHOLAS WINKEL | ON FILE |
| NICHOLAS WINKELHOLZ | ON FILE |
| NICHOLAS WINNARD | ON FILE |
| NICHOLAS WISSEL | ON FILE |
| NICHOLAS WNUKOWSKI | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WOODALL | ON FILE |
| NICHOLAS WOODS | ON FILE |
| NICHOLAS WOODWARD | ON FILE |
| NICHOLAS WORPOLE | ON FILE |
| NICHOLAS WYGOCKI | ON FILE |
| NICHOLAS XU | ON FILE |
| NICHOLAS YALDA SAVAYA | ON FILE |
| NICHOLAS YARRIS IV | ON FILE |
| NICHOLAS YAWORSKY | ON FILE |
| NICHOLAS YEAGER | ON FILE |
| NICHOLAS YEE | ON FILE |
| NICHOLAS YON CHO | ON FILE |
| NICHOLAS YONEY | ON FILE |
| NICHOLAS YONG | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS YOUNG | ON FILE |
| NICHOLAS YOURICH | ON FILE |
| NICHOLAS ZAJACZKOWSKI | ON FILE |
| NICHOLAS ZANONI | ON FILE |
| NICHOLAS ZANONI | ON FILE |
| NICHOLAS ZAPATA | ON FILE |
| NICHOLAS ZEHNDER | ON FILE |
| NICHOLAS ZERVOS | ON FILE |
| NICHOLAS ZIMCOSKY | ON FILE |
| NICHOLAS ZOZAYA | ON FILE |
| NICHOLAS ZUBAL | ON FILE |
| NICHOLAS ZUBIN-STATHOPOULOS | ON FILE |
| NICHOLAS ZUSSMAN | ON FILE |
| NICHOLAUS FULKS | ON FILE |
| NICHOLAUS PEHR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAUS TYLER MIZENER | ON FILE |
| NICHOLE BORKO | ON FILE |
| NICHOLE BRENNAN | ON FILE |
| NICHOLE BUTLER | ON FILE |
| NICHOLE DANOVA | ON FILE |
| NICHOLE DAVID | ON FILE |
| NICHOLE DEBENEDETTO | ON FILE |
| NICHOLE DIANA ROBERTSON | ON FILE |
| NICHOLE FREEMAN | ON FILE |
| NICHOLE GOVER | ON FILE |
| NICHOLE HEROLD | ON FILE |
| NICHOLE HETCHKOP | ON FILE |
| NICHOLE JOYNER | ON FILE |
| NICHOLE PAULUS | ON FILE |
| NICHOLE SHOWALTER-CLOUSE | ON FILE |
| NICHOLE SHURELDS | ON FILE |
| NICHOLE VOGEL | ON FILE |
| NICHOLE WAKEFIELD | ON FILE |
| NICHOLE WILSON | ON FILE |
| NICHOLE WOODWARD | ON FILE |
| NICHOLES SCHMITT | ON FILE |
| NICHOLIS BRANSCUM | ON FILE |
| NICHOLIS SASSOON | ON FILE |
| NICHOLLAS ARAUJO | ON FILE |
| NICHOLLAS MESQUITA | ON FILE |
| NICHOLLETTE MATTHEWS | ON FILE |
| NICHOLOS MUTO | ON FILE |
| NICHOLS VIDAL | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICHOLUS HUEY | ON FILE |
| NICHOLUS JONES | ON FILE |
| NICK ADAMS | ON FILE |
| NICK ALMEIDA | ON FILE |
| NICK ALPARONE | ON FILE |
| NICK ALVES | ON FILE |
| NICK AMADOR | ON FILE |
| NICK ANELLO | ON FILE |
| NICK ANO | ON FILE |
| NICK ARAMBULA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK ARANDIA | ON FILE |
| NICK ARMENTA | ON FILE |
| NICK ARMISTEAD | ON FILE |
| NICK ARNOLD | ON FILE |
| NICK ARNZEN | ON FILE |
| NICK ASHLEY | ON FILE |
| NICK AUFENKAMP | ON FILE |
| NICK AVLOSHENKO | ON FILE |
| NICK BACCALA | ON FILE |
| NICK BAGNOLI | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BAIZE | ON FILE |
| NICK BALIK | ON FILE |
| NICK BALLONE | ON FILE |
| NICK BANK | ON FILE |
| NICK BARBATO | ON FILE |
| NICK BARCOMB | ON FILE |
| NICK BARFUSS | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BARNES | ON FILE |
| NICK BARNETT | ON FILE |
| NICK BATTELENE | ON FILE |
| NICK BEAUCHAMP | ON FILE |
| NICK BECHARD | ON FILE |
| NICK BEHRENS | ON FILE |
| NICK BELOV | ON FILE |
| NICK BENZA | ON FILE |
| NICK BERGMANN | ON FILE |
| NICK BERINSON | ON FILE |
| NICK BERINSON | ON FILE |
| NICK BESS | ON FILE |
| NICK BIASIOTTA | ON FILE |
| NICK BIRNBAUM | ON FILE |
| NICK BLUE | ON FILE |
| NICK BOLTON | ON FILE |
| NICK BONDAR | ON FILE |
| NICK BONNELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK BOTTINO | ON FILE |
| NICK BOTZO | ON FILE |
| NICK BOUAKHASITH | ON FILE |
| NICK BOUTELIER | ON FILE |
| NICK BOUTELIER | ON FILE |
| NICK BOYD | ON FILE |
| NICK BOYLE | ON FILE |
| NICK BRACKEN | ON FILE |
| NICK BRANDT | ON FILE |
| NICK BRETON | ON FILE |
| NICK BRINK | ON FILE |
| NICK BRITTI | ON FILE |
| NICK BROWN | ON FILE |
| NICK BUCCERO | ON FILE |
| NICK BUCCIARELLI | ON FILE |
| NICK BURBEY | ON FILE |
| NICK BURKE | ON FILE |
| NICK BURNETT | ON FILE |
| NICK BURT | ON FILE |
| NICK BURTON | ON FILE |
| NICK CABRAL | ON FILE |
| NICK CAI | ON FILE |
| NICK CALABRO | ON FILE |
| NICK CAMPBELL | ON FILE |
| NICK CAPEZZUTO | ON FILE |
| NICK CAPIZZANI | ON FILE |
| NICK CAPPETTI | ON FILE |
| NICK CAPPITELLA | ON FILE |
| NICK CARDILLO | ON FILE |
| NICK CARDIN | ON FILE |
| NICK CARDOSA | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CARROLL | ON FILE |
| NICK CARTER | ON FILE |
| NICK CASILLAS | ON FILE |
| NICK CATURANO | ON FILE |
| NICK CAVALANCIA | ON FILE |
| NICK CESARO | ON FILE |
| NICK CHACONAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK CHAN | ON FILE |
| NICK CHEA | ON FILE |
| NICK CHINN | ON FILE |
| NICK CHOUARD | ON FILE |
| NICK CHRIST | ON FILE |
| NICK CIRILLO | ON FILE |
| NICK CLAYTON | ON FILE |
| NICK CLIFTON | ON FILE |
| NICK CLOUSE | ON FILE |
| NICK COCHRAN | ON FILE |
| NICK COCKE | ON FILE |
| NICK COLEMAN | ON FILE |
| NICK COLLIAS | ON FILE |
| NICK COSTANZO | ON FILE |
| NICK COSTELLO | ON FILE |
| NICK COUSYN | ON FILE |
| NICK COUTAIN | ON FILE |
| NICK CROOKS | ON FILE |
| NICK CUNNINGHAM | ON FILE |
| NICK CURIALE | ON FILE |
| NICK CUSTODIO | ON FILE |
| NICK CUTAJAR | ON FILE |
| NICK DAEGELE | ON FILE |
| NICK DALTON | ON FILE |
| NICK DARRAS | ON FILE |
| NICK DAVIDSON | ON FILE |
| NICK DE SANNO | ON FILE |
| NICK DEAN | ON FILE |
| NICK DEATHERAGE | ON FILE |
| NICK DECARLO | ON FILE |
| NICK DEFISHER | ON FILE |
| NICK DEFONTE | ON FILE |
| NICK DESHOTEL | ON FILE |
| NICK DETORE | ON FILE |
| NICK DEVILLERS | ON FILE |
| NICK DIGRAZIA | ON FILE |
| NICK DINSMORE | ON FILE |
| NICK DOLPH | ON FILE |
| NICK DONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK DONLAN | ON FILE |
| NICK DORIA | ON FILE |
| NICK DOSMANN | ON FILE |
| NICK DOUGLAS | ON FILE |
| NICK DOULAS | ON FILE |
| NICK DOWNING | ON FILE |
| NICK DRYSLEWSKI | ON FILE |
| NICK DUNN | ON FILE |
| NICK EDSON | ON FILE |
| NICK EDWARDS | ON FILE |
| NICK EGGEMEYER | ON FILE |
| NICK ELDER | ON FILE |
| NICK ERKER | ON FILE |
| NICK ESCALONA | ON FILE |
| NICK EVANS | ON FILE |
| NICK FAY | ON FILE |
| NICK FERRELL | ON FILE |
| NICK FERRO | ON FILE |
| NICK FIGLIOLIA | ON FILE |
| NICK FIORE | ON FILE |
| NICK FIORELLI | ON FILE |
| NICK FISHER | ON FILE |
| NICK FITZPATRICK | ON FILE |
| NICK FLONT | ON FILE |
| NICK FORD | ON FILE |
| NICK FORTON | ON FILE |
| NICK FRAISE | ON FILE |
| NICK FRANC | ON FILE |
| NICK FRANK | ON FILE |
| NICK FRATES | ON FILE |
| NICK FRAZIER | ON FILE |
| NICK FRIEDMANN | ON FILE |
| NICK FRITZEN | ON FILE |
| NICK GARCIA | ON FILE |
| NICK GASPARI | ON FILE |
| NICK GAYDOS | ON FILE |
| NICK GEORGULOS | ON FILE |
| NICK GHOLKAR | ON FILE |
| NICK GILLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK GIOTTA | ON FILE |
| NICK GLEASON | ON FILE |
| NICK GMITTER | ON FILE |
| NICK GOBLE | ON FILE |
| NICK GOFORTH | ON FILE |
| NICK GOLDEN | ON FILE |
| NICK GONZALES | ON FILE |
| NICK GOOD | ON FILE |
| NICK GOODRICH | ON FILE |
| NICK GORDON | ON FILE |
| NICK GOTO | ON FILE |
| NICK GOVIG | ON FILE |
| NICK GRAMOLL | ON FILE |
| NICK GRAVES | ON FILE |
| NICK GREEN | ON FILE |
| NICK GREER | ON FILE |
| NICK GRIFFITH | ON FILE |
| NICK GRIMES | ON FILE |
| NICK GRISSOM | ON FILE |
| NICK GROSZ | ON FILE |
| NICK GUASTELLA | ON FILE |
| NICK GWIAZDOWSKI | ON FILE |
| NICK HAEGELE | ON FILE |
| NICK HALEY | ON FILE |
| NICK HAM | ON FILE |
| NICK HAMILTON | ON FILE |
| NICK HANDY | ON FILE |
| NICK HARR | ON FILE |
| NICK HARRISON | ON FILE |
| NICK HART | ON FILE |
| NICK HATFIELD | ON FILE |
| NICK HAWRYLUK | ON FILE |
| NICK HEBERT | ON FILE |
| NICK HEM | ON FILE |
| NICK HENDRIX | ON FILE |
| NICK HENRY | ON FILE |
| NICK HESS | ON FILE |
| NICK HETCHER | ON FILE |
| NICK HOBBS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK HODGENS | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HOFFMAN | ON FILE |
| NICK HOLLENBECK | ON FILE |
| NICK HOLLIGAN | ON FILE |
| NICK HOLLOWAY | ON FILE |
| NICK HOLZHAUER | ON FILE |
| NICK HUDSON | ON FILE |
| NICK HUGHES | ON FILE |
| NICK HUMPHREYS | ON FILE |
| NICK HUNDLEY | ON FILE |
| NICK HUTCHINS | ON FILE |
| NICK IHM | ON FILE |
| NICK INDELICATO | ON FILE |
| NICK IOAKIMIDIS | ON FILE |
| NICK ITALIANO | ON FILE |
| NICK JANNICELLI | ON FILE |
| NICK JASON GUERTIN | ON FILE |
| NICK JENSEN | ON FILE |
| NICK JOHANNE HUIGE | ON FILE |
| NICK JOHN LAURIE | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK JORGENSEN | ON FILE |
| NICK KALANTZIS | ON FILE |
| NICK KAPLAN | ON FILE |
| NICK KARDARAS | ON FILE |
| NICK KARKAZIS | ON FILE |
| NICK KATSENES | ON FILE |
| NICK KATUIN | ON FILE |
| NICK KEENER | ON FILE |
| NICK KESER | ON FILE |
| NICK KHILLING | ON FILE |
| NICK KINGAHM | ON FILE |
| NICK KIRK | ON FILE |
| NICK KITTLE | ON FILE |
| NICK KJOLSING | ON FILE |
| NICK KLIMOWICZ | ON FILE |
| NICK KOENIG | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK KONECNY | ON FILE |
| NICK KORNBROKE | ON FILE |
| NICK KOSKO | ON FILE |
| NICK KOSTRIKIN | ON FILE |
| NICK KRACSUN | ON FILE |
| NICK KRAUTSCHEID | ON FILE |
| NICK KRIVACIC | ON FILE |
| NICK KUEHN | ON FILE |
| NICK KUNKEL | ON FILE |
| NICK KURLAND | ON FILE |
| NICK KWIATEK | ON FILE |
| NICK LADAS | ON FILE |
| NICK LAFORGE | ON FILE |
| NICK LAJOIE | ON FILE |
| NICK LANNES | ON FILE |
| NICK LANTZY | ON FILE |
| NICK LARA | ON FILE |
| NICK LARSEN | ON FILE |
| NICK LASCANO | ON FILE |
| NICK LATTNER | ON FILE |
| NICK LAUGHRAN | ON FILE |
| NICK LAUGHTER | ON FILE |
| NICK LAVENGOOD | ON FILE |
| NICK LAZO | ON FILE |
| NICK LEBLANC | ON FILE |
| NICK LEE | ON FILE |
| NICK LEE | ON FILE |
| NICK LEEDS | ON FILE |
| NICK LEMASTER | ON FILE |
| NICK LESSEOS | ON FILE |
| NICK LIN | ON FILE |
| NICK LIOCE | ON FILE |
| NICK LISTON | ON FILE |
| NICK LLOYD | ON FILE |
| NICK LOPEZ | ON FILE |
| NICK LOPORTO | ON FILE |
| NICK LOPRESTI | ON FILE |
| NICK LUPOLI | ON FILE |
| NICK LURZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK LYNCH | ON FILE |
| NICK LYNK | ON FILE |
| NICK LYONS | ON FILE |
| NICK MADDIX | ON FILE |
| NICK MAGNUSON | ON FILE |
| NICK MAIN | ON FILE |
| NICK MANKER | ON FILE |
| NICK MANLEY | ON FILE |
| NICK MANSFIELD | ON FILE |
| NICK MARAZZA | ON FILE |
| NICK MARENGO | ON FILE |
| NICK MARGIOTTA | ON FILE |
| NICK MARKS | ON FILE |
| NICK MAROTTA | ON FILE |
| NICK MARTIN | ON FILE |
| NICK MARTIN | ON FILE |
| NICK MARTINEZ | ON FILE |
| NICK MASON | ON FILE |
| NICK MATICS | ON FILE |
| NICK MATTHEW | ON FILE |
| NICK MAYER | ON FILE |
| NICK MCCAHAN | ON FILE |
| NICK MCCLAIN | ON FILE |
| NICK MCCOY | ON FILE |
| NICK MCCREERY | ON FILE |
| NICK MCGRAW | ON FILE |
| NICK MCKELDIN | ON FILE |
| NICK MCLIMANS | ON FILE |
| NICK MCVEA | ON FILE |
| NICK MEDINA | ON FILE |
| NICK MERCADO | ON FILE |
| NICK MERCANTEL | ON FILE |
| NICK MERISIOTIS | ON FILE |
| NICK MESERVE | ON FILE |
| NICK MEYER | ON FILE |
| NICK MIANE | ON FILE |
| NICK MICCO | ON FILE |
| NICK MILES | ON FILE |
| NICK MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK MILLER | ON FILE |
| NICK MODAWAR | ON FILE |
| NICK MOFIELD | ON FILE |
| NICK MONTESCHIO | ON FILE |
| NICK MONTIMURRO | ON FILE |
| NICK MOONEY | ON FILE |
| NICK MOORE | ON FILE |
| NICK MOORMAN | ON FILE |
| NICK MORALES | ON FILE |
| NICK MORRIS | ON FILE |
| NICK MORRIS | ON FILE |
| NICK MOTT | ON FILE |
| NICK MURRAY | ON FILE |
| NICK MYDLO | ON FILE |
| NICK MYERS | ON FILE |
| NICK NAEGELI | ON FILE |
| NICK NARCISE | ON FILE |
| NICK NARESHNI | ON FILE |
| NICK NARUM | ON FILE |
| NICK NASH | ON FILE |
| NICK NASON | ON FILE |
| NICK NAYLOR | ON FILE |
| NICK NELSON | ON FILE |
| NICK NELSON | ON FILE |
| NICK NGUYEN | ON FILE |
| NICK NGUYEN | ON FILE |
| NICK NIEDERMEYER | ON FILE |
| NICK NORRIS | ON FILE |
| NICK OBERG | ON FILE |
| NICK OBRZUT | ON FILE |
| NICK OHARA | ON FILE |
| NICK ON | ON FILE |
| NICK ONEY | ON FILE |
| NICK ORTIZ | ON FILE |
| NICK OURITSKI | ON FILE |
| NICK OWENS | ON FILE |
| NICK OWENS | ON FILE |
| NICK PAGLIARULO | ON FILE |
| NICK PAI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK PAIVA | ON FILE |
| NICK PALAZZOLO | ON FILE |
| NICK PAMMER | ON FILE |
| NICK PANUCCI | ON FILE |
| NICK PARKER | ON FILE |
| NICK PATXOT | ON FILE |
| NICK PAULINO | ON FILE |
| NICK PEART | ON FILE |
| NICK PEDINI | ON FILE |
| NICK PENCE | ON FILE |
| NICK PENDERGRAFT | ON FILE |
| NICK PENNEY | ON FILE |
| NICK PEPPERS | ON FILE |
| NICK PERDUE | ON FILE |
| NICK PERICHAK | ON FILE |
| NICK PERKINS | ON FILE |
| NICK PERRY | ON FILE |
| NICK PETERSEN | ON FILE |
| NICK PHYLE | ON FILE |
| NICK PICARD | ON FILE |
| NICK PICKERELL | ON FILE |
| NICK PICON | ON FILE |
| NICK PINZHOFFER | ON FILE |
| NICK PISASIK | ON FILE |
| NICK PLACEK | ON FILE |
| NICK POMPEO | ON FILE |
| NICK POPE | ON FILE |
| NICK POSPISIL | ON FILE |
| NICK PRIJIC | ON FILE |
| NICK PUGLIA | ON FILE |
| NICK PURSELL | ON FILE |
| NICK QUINTIN | ON FILE |
| NICK RABLE | ON FILE |
| NICK RADER | ON FILE |
| NICK RADOSEVICH | ON FILE |
| NICK RAJOPPE | ON FILE |
| NICK RAMIREZ | ON FILE |
| NICK RAUBER | ON FILE |
| NICK REAGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK REAL | ON FILE |
| NICK REENTS | ON FILE |
| NICK REICHEL | ON FILE |
| NICK REILLY | ON FILE |
| NICK REPKO-MOSCHINI | ON FILE |
| NICK REYES | ON FILE |
| NICK RICHARDS | ON FILE |
| NICK RILEY | ON FILE |
| NICK RIMANELLI | ON FILE |
| NICK RIVERA | ON FILE |
| NICK ROBBINS | ON FILE |
| NICK ROBERT | ON FILE |
| NICK ROBLEDO | ON FILE |
| NICK RODRIGUES | ON FILE |
| NICK RODRIGUEZ | ON FILE |
| NICK ROKKE | ON FILE |
| NICK ROLOCUT | ON FILE |
| NICK ROMANOV | ON FILE |
| NICK ROTHERHAM | ON FILE |
| NICK ROUTZAHN | ON FILE |
| NICK RUDOLPH | ON FILE |
| NICK RUSSO | ON FILE |
| NICK S BUTTAR | ON FILE |
| NICK SANCHEZ | ON FILE |
| NICK SANCHEZ | ON FILE |
| NICK SANFORD | ON FILE |
| NICK SAUER | ON FILE |
| NICK SAYRE | ON FILE |
| NICK SAYRE | ON FILE |
| NICK SCHAEFER | ON FILE |
| NICK SCHAFER | ON FILE |
| NICK SCHLETTY | ON FILE |
| NICK SCHMIDT | ON FILE |
| NICK SCHOCH | ON FILE |
| NICK SCHUETZ | ON FILE |
| NICK SCHULCZ | ON FILE |
| NICK SEIER | ON FILE |
| NICK SEILS | ON FILE |
| NICK SETTLES | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK SHANNON | ON FILE |
| NICK SHOBER | ON FILE |
| NICK SIDERIS | ON FILE |
| NICK SILVESTRI | ON FILE |
| NICK SIMONIAN | ON FILE |
| NICK SIMONS | ON FILE |
| NICK SISTI | ON FILE |
| NICK SLAGLE | ON FILE |
| NICK SLAVICH | ON FILE |
| NICK SMIELAK | ON FILE |
| NICK SMITH | ON FILE |
| NICK SMITH | ON FILE |
| NICK SOLOMON | ON FILE |
| NICK SONG | ON FILE |
| NICK STAMOS | ON FILE |
| NICK STASIK | ON FILE |
| NICK STAVISKI | ON FILE |
| NICK STEFFENS | ON FILE |
| NICK STEINER | ON FILE |
| NICK STERLING | ON FILE |
| NICK STEVENS | ON FILE |
| NICK STEWART | ON FILE |
| NICK STOLL | ON FILE |
| NICK STONE | ON FILE |
| NICK STULL | ON FILE |
| NICK STUPAKIS | ON FILE |
| NICK STUTZMAN | ON FILE |
| NICK SUGAWARA | ON FILE |
| NICK SULLIVAN | ON FILE |
| NICK SUMPTER | ON FILE |
| NICK SUTTELL | ON FILE |
| NICK SWARTHOUT | ON FILE |
| NICK SWENSON | ON FILE |
| NICK SWILLEY | ON FILE |
| NICK SYLVESTRO | ON FILE |
| NICK SZOTKO | ON FILE |
| NICK SZUMINSKY | ON FILE |
| NICK TAKALA | ON FILE |
| NICK TALKERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK TANNER | ON FILE |
| NICK TANNO | ON FILE |
| NICK TANTILLO | ON FILE |
| NICK TARDIF | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TEFANKJIAN | ON FILE |
| NICK TEIGEN | ON FILE |
| NICK TESTER | ON FILE |
| NICK THACKER | ON FILE |
| NICK THILLE | ON FILE |
| NICK THOMAS | ON FILE |
| NICK THOMAS | ON FILE |
| NICK THOMAS SCRIBNER | ON FILE |
| NICK THOMPSON | ON FILE |
| NICK THORSON | ON FILE |
| NICK TIMM | ON FILE |
| NICK TOBAT | ON FILE |
| NICK TOCE | ON FILE |
| NICK TOLON | ON FILE |
| NICK TOWNSEND | ON FILE |
| NICK TSAMBARLIS | ON FILE |
| NICK TSANIKLIDES | ON FILE |
| NICK TSOKAS | ON FILE |
| NICK TZAVARAS | ON FILE |
| NICK UHLENHOPP | ON FILE |
| NICK UMBREIT | ON FILE |
| NICK UMMARINO | ON FILE |
| NICK VANDERHEYDEN | ON FILE |
| NICK VANELLA | ON FILE |
| NICK VAUGHAN | ON FILE |
| NICK VENTRA | ON FILE |
| NICK VERELLO | ON FILE |
| NICK VISHWAMITRA | ON FILE |
| NICK VIVION | ON FILE |
| NICK VONTZ | ON FILE |
| NICK WAKELEY | ON FILE |
| NICK WALDROP | ON FILE |
| NICK WALLACE | ON FILE |

# STRETTO

## Exhibit D

### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK WARNES | ON FILE |
| NICK WARREN | ON FILE |
| NICK WEITZ | ON FILE |
| NICK WERNICKE | ON FILE |
| NICK WHATLEY | ON FILE |
| NICK WHITLEY | ON FILE |
| NICK WIDENER | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLWERTH | ON FILE |
| NICK YARBER | ON FILE |
| NICK YEAGER | ON FILE |
| NICK ZAVRAS | ON FILE |
| NICK ZERWIG | ON FILE |
| NICK ZIAIE | ON FILE |
| NICK ZICCARDI | ON FILE |
| NICK ZITO | ON FILE |
| NICK ZUMWALT | ON FILE |
| NICKEL MCKENZIE | ON FILE |
| NICKELLE SLETTELAND | ON FILE |
| NICKEN PRODUCTS LLC | ON FILE |
| NICKET PATEL | ON FILE |
| NICKET UTTARWAR | ON FILE |
| NICKI BORGIOLI | ON FILE |
| NICKI BRUTON | ON FILE |
| NICKI FORD | ON FILE |
| NICKI STEINBERGER | ON FILE |
| NICKIE GOLDEN | ON FILE |
| NICKIE ROBERTS | ON FILE |
| NICKLAS BRANDRUP | ON FILE |
| NICKLAS BYLUND | ON FILE |
| NICKLAS KIMMINAU | ON FILE |
| NICKLAS WINGORD | ON FILE |
| NICKLAUS AMBROSCH | ON FILE |
| NICKLAUS BROWN | ON FILE |
| NICKLAUS DAGENHART | ON FILE |
| NICKLAUS MIN PARK | ON FILE |
| NICKLAUS PENLEY | ON FILE |
| NICKLAUS RAGLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICKLAUS SETTOON | ON FILE |
| NICKO BRYANT | ON FILE |
| NICKO JANNES | ON FILE |
| NICKOLAI PENNICOOKE | ON FILE |
| NICKOLAI YANKOVSKIY | ON FILE |
| NICKOLAOS LOUKAS RAPTIS | ON FILE |
| NICKOLAS ALEXANDER | ON FILE |
| NICKOLAS AYERS | ON FILE |
| NICKOLAS BALSAMO | ON FILE |
| NICKOLAS BROCHES | ON FILE |
| NICKOLAS CALOMERIS | ON FILE |
| NICKOLAS CARDINALE | ON FILE |
| NICKOLAS CHASE MCCARTNEY | ON FILE |
| NICKOLAS CHEN | ON FILE |
| NICKOLAS DANIEL | ON FILE |
| NICKOLAS ELLISON | ON FILE |
| NICKOLAS GOSSELIN | ON FILE |
| NICKOLAS HEYNDERICKX | ON FILE |
| NICKOLAS JERKOVICH | ON FILE |
| NICKOLAS JOHNSON | ON FILE |
| NICKOLAS JORDAN ANDERSON | ON FILE |
| NICKOLAS KATSANTONES | ON FILE |
| NICKOLAS KOZEL JR | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |
| NICKOLAS LESKOWAK | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| NICKOLAS MARTOCELLO | ON FILE |
| NICKOLAS PAVLOVIC | ON FILE |
| NICKOLAS PECHMANN | ON FILE |
| NICKOLAS PETERSON | ON FILE |
| NICKOLAS SHEPARD | ON FILE |
| NICKOLAS SMITH | ON FILE |
| NICKOLAS SMITH | ON FILE |
| NICKOLAS TYRPAK | ON FILE |
| NICKOLAS VAN HORN | ON FILE |
| NICKOLAS VENUTI | ON FILE |
| NICKOLAS WOODFY | ON FILE |
| NICKOLAUS BECK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICKOLAUS FABRO | ON FILE |
| NICKOLE WATSON | ON FILE |
| NICKOLINA JOHNSON | ON FILE |
| NICKOLIS JOSEPH BERKEY | ON FILE |
| NICKSON MEDIRECT | ON FILE |
| NICKUNJ ARORA | ON FILE |
| NICKY JEAN-MARY | ON FILE |
| NICKY KEVIN VARGAS OSPINA | ON FILE |
| NICKY KHALILI SABET | ON FILE |
| NICKY NHI TRINH | ON FILE |
| NICKY WAYNE ANDERSON | ON FILE |
| NICKY WU | ON FILE |
| NICLAS BEZ | ON FILE |
| NICO ALONZO | ON FILE |
| NICO ARMSTRONG | ON FILE |
| NICO CHARLES PERUZZI | ON FILE |
| NICO CREEL | ON FILE |
| NICO DE NUNZIO | ON FILE |
| NICO DEMETRIO | ON FILE |
| NICO FERNANDEZ | ON FILE |
| NICO GENTRY | ON FILE |
| NICO GOLDBERG | ON FILE |
| NICO GUADAGNO | ON FILE |
| NICO GUETATCHEW | ON FILE |
| NICO HOLLOMAN | ON FILE |
| NICO NADAL | ON FILE |
| NICO PERALTA | ON FILE |
| NICO PORTERA | ON FILE |
| NICO VIA | ON FILE |
| NICO VICTORIA | ON FILE |
| NICO ZARATE | ON FILE |
| NICODEMUS MORFAW | ON FILE |
| NICODEMUS WIBOWO | ON FILE |
| NICOL BROTHERTON | ON FILE |
| NICOLA BRADLEY | ON FILE |
| NICOLA CAPRIROLO | ON FILE |
| NICOLA D'ANGELO | ON FILE |
| NICOLA ELLENDER | ON FILE |
| NICOLA KAPLAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLA LANZA | ON FILE |
| NICOLA LORUSSO | ON FILE |
| NICOLA RIGATO | ON FILE |
| NICOLA SWABY | ON FILE |
| NICOLA WILLIAMS COLLY | ON FILE |
| NICOLAAS VAN VLIET | ON FILE |
| NICOLAE GANCIU | ON FILE |
| NICOLAE HARBADA | ON FILE |
| NICOLAE PRICOCHI | ON FILE |
| NICOLAI BLOOD | ON FILE |
| NICOLAI BRUMBACH | ON FILE |
| NICOLAI GAINA | ON FILE |
| NICOLAI GIBBENS | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAI PEDERSEN | ON FILE |
| NICOLAOS DERR | ON FILE |
| NICOLAS ACEVEDO | ON FILE |
| NICOLAS ADDUCCI | ON FILE |
| NICOLAS ALAVA | ON FILE |
| NICOLAS ALEJANDRO HAEDO | ON FILE |
| NICOLAS AMERUD | ON FILE |
| NICOLAS ANSEL | ON FILE |
| NICOLAS ATKINSON | ON FILE |
| NICOLAS ATKINSON | ON FILE |
| NICOLAS BIBBO | ON FILE |
| NICOLAS BILLEAUD | ON FILE |
| NICOLAS BITZER | ON FILE |
| NICOLAS BODA | ON FILE |
| NICOLAS BONIME | ON FILE |
| NICOLAS BROWN | ON FILE |
| NICOLAS BUCSPUN | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS CABALLERO PEREZ | ON FILE |
| NICOLAS CALCATERRA | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARVAJAL | ON FILE |
| NICOLAS CASAVECCHIA | ON FILE |
| NICOLAS CASILLAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS CHAIREZ | ON FILE |
| NICOLAS CHEESE | ON FILE |
| NICOLAS CHERI | ON FILE |
| NICOLAS CHUNG | ON FILE |
| NICOLAS CLEGHORN | ON FILE |
| NICOLAS CONNALLY | ON FILE |
| NICOLAS COSTADURA | ON FILE |
| NICOLAS COSTER | ON FILE |
| NICOLAS CUEVA | ON FILE |
| NICOLAS CULLEROT | ON FILE |
| NICOLAS DEBBAS | ON FILE |
| NICOLAS DINA | ON FILE |
| NICOLAS DROMARD | ON FILE |
| NICOLAS EDUARDO EGEA | ON FILE |
| NICOLAS ELLIS | ON FILE |
| NICOLAS EMERY | ON FILE |
| NICOLAS ERTZ | ON FILE |
| NICOLAS ESCALERA | ON FILE |
| NICOLAS ESPARZA | ON FILE |
| NICOLAS ESQUIVEL | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | ON FILE |
| NICOLAS FERNANDO CABRERA | ON FILE |
| NICOLAS FLATTES | ON FILE |
| NICOLAS FONT | ON FILE |
| NICOLAS FRANCO | ON FILE |
| NICOLAS FRANSEN | ON FILE |
| NICOLAS FREILLAT | ON FILE |
| NICOLAS GARCES | ON FILE |
| NICOLAS GARCIA | ON FILE |
| NICOLAS GARFINKEL | ON FILE |
| NICOLAS GAROFALO | ON FILE |
| NICOLAS GERARD | ON FILE |
| NICOLAS GIACAMAN | ON FILE |
| NICOLAS GINGRAS | ON FILE |
| NICOLAS GIUNTA | ON FILE |
| NICOLAS GOLA | ON FILE |
| NICOLAS GONZALEZ | ON FILE |
| NICOLAS GONZALEZ TREDINICK | ON FILE |
| NICOLAS GRIFFIN-GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS GUILLERMO | ON FILE |
| NICOLAS HARDCASTLE | ON FILE |
| NICOLAS HAYES | ON FILE |
| NICOLAS HENRY | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLÀS HERNANDEZ SOTELO | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS JAVIER GALLEGUILLOS | ON FILE |
| NICOLAS JOHN BRIGHT | ON FILE |
| NICOLAS KEENAN | ON FILE |
| NICOLAS KYLE PASION | ON FILE |
| NICOLAS LAFROMBOIS | ON FILE |
| NICOLAS LAPORTE | ON FILE |
| NICOLAS LEMIEUX | ON FILE |
| NICOLAS LEMMER | ON FILE |
| NICOLAS LEON | ON FILE |
| NICOLAS LINGGAJAYA | ON FILE |
| NICOLÀS LLOVIO VILLARIAS | ON FILE |
| NICOLAS LONDONO | ON FILE |
| NICOLAS LUCENA FARIAS | ON FILE |
| NICOLAS LUCIONI | ON FILE |
| NICOLAS LYON | ON FILE |
| NICOLÀS MALONE | ON FILE |
| NICOLAS MANOOGIAN | ON FILE |
| NICOLAS MARQUEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ DE VALDIVIELSO | ON FILE |
| NICOLAS MATOS | ON FILE |
| NICOLAS MCCARTHNEY | ON FILE |
| NICOLAS MCQUEEN | ON FILE |
| NICOLAS MESA | ON FILE |
| NICOLAS MITCHELL | ON FILE |
| NICOLAS MON | ON FILE |
| NICOLAS MONTESANO | ON FILE |
| NICOLAS NAVARRO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS OCCHIPINTI | ON FILE |
| NICOLAS ORLEANS | ON FILE |
| NICOLAS OROPEZA | ON FILE |
| NICOLAS OROZCO | ON FILE |
| NICOLAS ORTEGA | ON FILE |
| NICOLAS PADAGAS | ON FILE |
| NICOLAS PANCORVO | ON FILE |
| NICOLAS PANZONE | ON FILE |
| NICOLAS PAUL JOYAL | ON FILE |
| NICOLAS PILLA | ON FILE |
| NICOLAS PINTO | ON FILE |
| NICOLAS POSADA | ON FILE |
| NICOLAS POTTS | ON FILE |
| NICOLAS PUGH | ON FILE |
| NICOLAS RAMIREZ | ON FILE |
| NICOLAS RAZO JR | ON FILE |
| NICOLAS REGINELLI | ON FILE |
| NICOLAS REJEILI | ON FILE |
| NICOLAS REYNOLDS | ON FILE |
| NICOLAS RIBET | ON FILE |
| NICOLAS RICHARD | ON FILE |
| NICOLAS RIOS | ON FILE |
| NICOLAS RIVERA | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS ROJAS VELASQUEZ | ON FILE |
| NICOLAS ROLLINS | ON FILE |
| NICOLAS ROMERO DIAZ | ON FILE |
| NICOLAS RUSSELL | ON FILE |
| NICOLAS SALAFRANCA | ON FILE |
| NICOLAS SANDOVAL | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ON FILE |
| NICOLAS SIMMONDS | ON FILE |
| NICOLAS SMITH | ON FILE |
| NICOLAS SMITH | ON FILE |
| NICOLAS SON | ON FILE |
| NICOLAS SOTGUI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS STALTER | ON FILE |
| NICOLAS STEICHEN | ON FILE |
| NICOLAS STELMACK | ON FILE |
| NICOLAS STRAUT | ON FILE |
| NICOLAS SZCZEDRIN | ON FILE |
| NICOLAS TAYLOR DALESSIO | ON FILE |
| NICOLAS TOPHEN | ON FILE |
| NICOLAS UMANA | ON FILE |
| NICOLAS USZAK | ON FILE |
| NICOLAS VALDEZ | ON FILE |
| NICOLAS VALENCIA | ON FILE |
| NICOLAS VALENZUELA | ON FILE |
| NICOLAS VILLA | ON FILE |
| NICOLAS VILLARREAL | ON FILE |
| NICOLAS WALLACE | ON FILE |
| NICOLAS WHITE | ON FILE |
| NICOLAS ZARZYCKI | ON FILE |
| NICOLAS ZAVALA | ON FILE |
| NICOLAS ZEEB | ON FILE |
| NICOLAS ZEOLLA | ON FILE |
| NICOLAUS ATSUSHI NAKASU | ON FILE |
| NICOLAUS GALANFFY | ON FILE |
| NICOLAUS LAVALLEE | ON FILE |
| NICOLE ADAMS | ON FILE |
| NICOLE ARMSTRONG | ON FILE |
| NICOLE ASHBY | ON FILE |
| NICOLE BAILEY | ON FILE |
| NICOLE BAKVA | ON FILE |
| NICOLE BANTIQUE | ON FILE |
| NICOLE BARONE | ON FILE |
| NICOLE BARSTOW | ON FILE |
| NICOLE BECK CONKLIN | ON FILE |
| NICOLE BENEDETTI | ON FILE |
| NICOLE BENNINGTON | ON FILE |
| NICOLE BERG | ON FILE |
| NICOLE BLONDIN | ON FILE |
| NICOLE BOPP | ON FILE |
| NICOLE BORDELON | ON FILE |
| NICOLE BRAHMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE BRANDT | ON FILE |
| NICOLE BRAUN | ON FILE |
| NICOLE BROOKS | ON FILE |
| NICOLE BROWN | ON FILE |
| NICOLE BURBAGE | ON FILE |
| NICOLE BUTLER | ON FILE |
| NICOLE C TALLARIDA | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CALDERONE | ON FILE |
| NICOLE CAMACHO | ON FILE |
| NICOLE CANADA | ON FILE |
| NICOLE CANTU | ON FILE |
| NICOLE CANTU | ON FILE |
| NICOLE CARTWRIGHT | ON FILE |
| NICOLE CASANOVA | ON FILE |
| NICOLE CERNIUK | ON FILE |
| NICOLE CHEN | ON FILE |
| NICOLE CHRISTINE WATKINS | ON FILE |
| NICOLE CLIFTON | ON FILE |
| NICOLE CLOUTIER | ON FILE |
| NICOLE COELHO | ON FILE |
| NICOLE CONNER | ON FILE |
| NICOLE CUNEO | ON FILE |
| NICOLE CUNNINGHAM | ON FILE |
| NICOLE CURATOLO | ON FILE |
| NICOLE DANLEY | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DEBOWSKI | ON FILE |
| NICOLE DIARBAKERLY | ON FILE |
| NICOLE DIONNE MORAN | ON FILE |
| NICOLE DONAHUE | ON FILE |
| NICOLE DONOSO | ON FILE |
| NICOLE DOUGHERTY | ON FILE |
| NICOLE DUNCAN | ON FILE |
| NICOLE DYE | ON FILE |
| NICOLE EASON SMITH | ON FILE |
| NICOLE ELIZABETH BLONDIN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE ELLERMAN | ON FILE |
| NICOLE ELLIANO | ON FILE |
| NICOLE ERB | ON FILE |
| NICOLE ERDLEY | ON FILE |
| NICOLE ERIN HAIMES | ON FILE |
| NICOLE FELTMAN | ON FILE |
| NICOLE FLER | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE FORRY | ON FILE |
| NICOLE FOSTER | ON FILE |
| NICOLE FRANZESE | ON FILE |
| NICOLE FRIED | ON FILE |
| NICOLE FRIEDMAN | ON FILE |
| NICOLE FRUGE | ON FILE |
| NICOLE FURUSHIRO | ON FILE |
| NICOLE GALANOS | ON FILE |
| NICOLE GAMEZ | ON FILE |
| NICOLE GARDEA | ON FILE |
| NICOLE GARFUNKEL | ON FILE |
| NICOLE GERDES | ON FILE |
| NICOLE GILBERT | ON FILE |
| NICOLE GILLESPIE | ON FILE |
| NICOLE GOODSTEIN | ON FILE |
| NICOLE GREENSTEIN | ON FILE |
| NICOLE GUILFORD | ON FILE |
| NICOLE GULLY | ON FILE |
| NICOLE GUTZMER | ON FILE |
| NICOLE HALL | ON FILE |
| NICOLE HALSTEAD | ON FILE |
| NICOLE HAMILTON | ON FILE |
| NICOLE HATT | ON FILE |
| NICOLE HAYWARD | ON FILE |
| NICOLE HENSLEY | ON FILE |
| NICOLE HOLLINGSWORTH | ON FILE |
| NICOLE HUBER | ON FILE |
| NICOLE HUDSON | ON FILE |
| NICOLE ILECHIE | ON FILE |
| NICOLE IMMEZIANO | ON FILE |
| NICOLE INGRANDO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE JACKSON | ON FILE |
| NICOLE JARRETT | ON FILE |
| NICOLE JEANETTE GUILLIAME | ON FILE |
| NICOLE JEFFERSON | ON FILE |
| NICOLE JENNINGS | ON FILE |
| NICOLE JENSEN | ON FILE |
| NICOLE JEW | ON FILE |
| NICOLE JOHNSON-MAYER | ON FILE |
| NICOLE JONES | ON FILE |
| NICOLE JONES | ON FILE |
| NICOLE JOYCE | ON FILE |
| NICOLE KASPER | ON FILE |
| NICOLE KASZA | ON FILE |
| NICOLE KERSHNER | ON FILE |
| NICOLE KIM | ON FILE |
| NICOLE KINGSLAND | ON FILE |
| NICOLE KISSELL | ON FILE |
| NICOLE KOESTEL | ON FILE |
| NICOLE KRISTIN MEDINA | ON FILE |
| NICOLE KRYSKOW | ON FILE |
| NICOLE KUMANOVA | ON FILE |
| NICOLE LEBLANC | ON FILE |
| NICOLE LENHART | ON FILE |
| NICOLE LENORE ROOS | ON FILE |
| NICOLE LEWIS | ON FILE |
| NICOLE LOURAMORE | ON FILE |
| NICOLE LOZANO | ON FILE |
| NICOLE LYONS | ON FILE |
| NICOLE M MACMILLAN | ON FILE |
| NICOLE MALLARI | ON FILE |
| NICOLE MARCHESE | ON FILE |
| NICOLE MARIE HESS | ON FILE |
| NICOLE MCCLAIN | ON FILE |
| NICOLE MCNAIR | ON FILE |
| NICOLE MELILLO | ON FILE |
| NICOLE MERRILL | ON FILE |
| NICOLE MEZOFF | ON FILE |
| NICOLE MICZEK | ON FILE |
| NICOLE MILLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE MOHNS | ON FILE |
| NICOLE MOISEYEV | ON FILE |
| NICOLE MORRISON | ON FILE |
| NICOLE MOSIER | ON FILE |
| NICOLE MUELLER | ON FILE |
| NICOLE MUNDAY | ON FILE |
| NICOLE MURRAY | ON FILE |
| NICOLE MURTHA | ON FILE |
| NICOLE NADEAU | ON FILE |
| NICOLE NELSON | ON FILE |
| NICOLE NUSSBAUM | ON FILE |
| NICOLE OAKS | ON FILE |
| NICOLE OLGIATE | ON FILE |
| NICOLE OLIVER | ON FILE |
| NICOLE PACHECO | ON FILE |
| NICOLE PALMER | ON FILE |
| NICOLE PAULSEN | ON FILE |
| NICOLE PAYNE | ON FILE |
| NICOLE PETERSON | ON FILE |
| NICOLE PINSCHER | ON FILE |
| NICOLE PUPILLO | ON FILE |
| NICOLE PYON | ON FILE |
| NICOLE QUEZADA | ON FILE |
| NICOLE RANDALL | ON FILE |
| NICOLE RENEE | ON FILE |
| NICOLE RICHARDS | ON FILE |
| NICOLE RITCHIE | ON FILE |
| NICOLE ROBERTA HERBST | ON FILE |
| NICOLE ROOSIEN | ON FILE |
| NICOLE ROSSI | ON FILE |
| NICOLE ROY | ON FILE |
| NICOLE RUBIN | ON FILE |
| NICOLE SACHAR | ON FILE |
| NICOLE SALVADOR | ON FILE |
| NICOLE SANCHEZ | ON FILE |
| NICOLE SANDERS | ON FILE |
| NICOLE SANMARCO | ON FILE |
| NICOLE SANTOS | ON FILE |
| NICOLE SANTULLI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE SARUBBI | ON FILE |
| NICOLE SAUMELL | ON FILE |
| NICOLE SCALES | ON FILE |
| NICOLE SCHIAVONE | ON FILE |
| NICOLE SCHWARTZ | ON FILE |
| NICOLE SEATON | ON FILE |
| NICOLE SHADE | ON FILE |
| NICOLE SHERICE MILTON | ON FILE |
| NICOLE SILVER | ON FILE |
| NICOLE SMITH | ON FILE |
| NICOLE SPITALE | ON FILE |
| NICOLE SPRANDEL | ON FILE |
| NICOLE STRUCK | ON FILE |
| NICOLE SUAREZ | ON FILE |
| NICOLE T VERLEY | ON FILE |
| NICOLE TAKEDA | ON FILE |
| NICOLE TANSOSCH | ON FILE |
| NICOLE TERESA BATEMAN | ON FILE |
| NICOLE THOMAS | ON FILE |
| NICOLE THOMAS | ON FILE |
| NICOLE TIFFANY GRANDEZA | ON FILE |
| NICOLE TILLMANN | ON FILE |
| NICOLE TRAN | ON FILE |
| NICOLE VAHLKAMP | ON FILE |
| NICOLE VANDENEEDEN | ON FILE |
| NICOLE VIGIL | ON FILE |
| NICOLE VONGCHANGLOR | ON FILE |
| NICOLE WAHL | ON FILE |
| NICOLE WALLACE | ON FILE |
| NICOLE WALLACE | ON FILE |
| NICOLE WASSER | ON FILE |
| NICOLE WASSERMAN | ON FILE |
| NICOLE WHITESELL | ON FILE |
| NICOLE WHORTON | ON FILE |
| NICOLE WILBUR | ON FILE |
| NICOLE YANCEY | ON FILE |
| NICOLE YODER | ON FILE |
| NICOLE YONEY | ON FILE |
| NICOLE YOUNG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICOLE ZUPICH | ON FILE |
| NICOLETA BARA | ON FILE |
| NICOLETA VRACIU | ON FILE |
| NICOLETTE ASHLEY SENA | ON FILE |
| NICOLETTE DURHAM | ON FILE |
| NICOLETTE MAGGIO | ON FILE |
| NICOLETTE MARIE KESSELRING | ON FILE |
| NICOLETTE RISCOSSA | ON FILE |
| NICOLETTE ROSE | ON FILE |
| NICOLETTE TACKOOR | ON FILE |
| NICOLIS MARTYN ESTIOKO-BELL | ON FILE |
| NICOLLE MEMMELAAR | ON FILE |
| NICOLLE WARD | ON FILE |
| NICOLO DE NICHILO | ON FILE |
| NICOLO GALANTE | ON FILE |
| NICOY THOMPSON | ON FILE |
| NICTARIOS C MOTTER | ON FILE |
| NIDAAL ASKAR | ON FILE |
| NIDAL MUSTAFA KANAAN | ON FILE |
| NIDALIZ GONZALEZ | ON FILE |
| NIDHI GAUTAM | ON FILE |
| NIDHI JAIN | ON FILE |
| NIDHI PANCHAL | ON FILE |
| NIDHIN ABRAHAM | ON FILE |
| NIDHIN DIVAKARAN PILLAI | ON FILE |
| NIDHIN GEORGE | ON FILE |
| NIDHIN JOHN | ON FILE |
| NIDIA ARRIETA | ON FILE |
| NIDIA LEIVA | ON FILE |
| NIEL SANICO | ON FILE |
| NIELS ASMUSSEN | ON FILE |
| NIELS ERIKSEN | ON FILE |
| NIELS JEPPESEN | ON FILE |
| NIELS THORLAKSSON | ON FILE |
| NIEM TRAN | ON FILE |
| NIEMA HYDER WIDAHA AHMED | ON FILE |
| NIEN TZU WONG | ON FILE |
| NIEN-HANG YANG | ON FILE |
| NIENTSUN LIN | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIEVES PARK | ON FILE |
| NIEYA ANJOMI | ON FILE |
| NIGEL ADUBOFOUR | ON FILE |
| NIGEL ALLEN | ON FILE |
| NIGEL ANDREWS | ON FILE |
| NIGEL BRYANT | ON FILE |
| NIGEL CHRISTAIN HABBEN | ON FILE |
| NIGEL COSTOLLOE | ON FILE |
| NIGEL EWING | ON FILE |
| NIGEL JARVIS | ON FILE |
| NIGEL JOHNSEN | ON FILE |
| NIGEL JOHNSON | ON FILE |
| NIGEL LEONARD | ON FILE |
| NIGEL LYONS | ON FILE |
| NIGEL MARTIN | ON FILE |
| NIGEL MORGAN-ROGERS | ON FILE |
| NIGEL OSWALD | ON FILE |
| NIGEL PERRYMOND | ON FILE |
| NIGEL PHILLIPS | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIGEL SALEEM | ON FILE |
| NIGEL SANDERS | ON FILE |
| NIGEL SMITH | ON FILE |
| NIGEL SPEAS | ON FILE |
| NIGEL SPEEDY | ON FILE |
| NIGEL STERN | ON FILE |
| NIGEL SYLVESTER | ON FILE |
| NIGEL UPRICHARD | ON FILE |
| NIGEL WALKER | ON FILE |
| NIGEL WALKER | ON FILE |
| NIGEL WEST | ON FILE |
| NIGEL WOLOVICK | ON FILE |
| NIHAL DHAMANI | ON FILE |
| NIHAL NURBHASHA | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIHAR DARSHAN SHAH | ON FILE |
| NIHAR NAMJOSHI | ON FILE |
| NIHAR SAMINENI | ON FILE |
| NIHARIKA JHALA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIHIR PRAVINCHANDRA PATEL | ON FILE |
| NII TETE QUARMINA MANTE | ON FILE |
| NIIJA KUYKENDALL | ON FILE |
| NIILO WIRTANEN | ON FILE |
| NIJA WALKER | ON FILE |
| NIJMA MASHAL | ON FILE |
| NIK AIZPURU | ON FILE |
| NIK ALLEN | ON FILE |
| NIK BELL | ON FILE |
| NIK FOSTER | ON FILE |
| NIK HATTON | ON FILE |
| NIK HOWLETT | ON FILE |
| NIK O'HARA | ON FILE |
| NIK SUTTON | ON FILE |
| NIKA ERWIN | ON FILE |
| NIKAURY ESPINOSA | ON FILE |
| NIKE HER | ON FILE |
| NIKELLE BISZANTZ | ON FILE |
| NIKESH BHIKA | ON FILE |
| NIKESH JAIN | ON FILE |
| NIKESH SHAH | ON FILE |
| NIKET BISWAS | ON FILE |
| NIKETH REDDY BOREDDY | ON FILE |
| NIKHIL AHLUWALIA | ON FILE |
| NIKHIL BHAGAT | ON FILE |
| NIKHIL DEY | ON FILE |
| NIKHIL GOUR | ON FILE |
| NIKHIL GUPTA | ON FILE |
| NIKHIL IRUKULLA | ON FILE |
| NIKHIL JAGDISH BANGAD | ON FILE |
| NIKHIL JAIN | ON FILE |
| NIKHIL JOHN SINGH | ON FILE |
| NIKHIL JOSHI | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KAMBLI | ON FILE |
| NIKHIL KESAR | ON FILE |
| NIKHIL KHARE | ON FILE |
| NIKHIL LANKA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKHIL MALPEKAR | ON FILE |
| NIKHIL MATHEWS | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKHIL MOHANTY | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NIKHIL NEMADE | ON FILE |
| NIKHIL OAK | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATNE | ON FILE |
| NIKHIL RAO | ON FILE |
| NIKHIL S GOPAL | ON FILE |
| NIKHIL SABLE | ON FILE |
| NIKHIL SHAGANTI | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHAW | ON FILE |
| NIKHIL SINGH | ON FILE |
| NIKHIL SURESH KASAT | ON FILE |
| NIKHIL SURI | ON FILE |
| NIKHIL TENDULKAR | ON FILE |
| NIKHIL THAKKAR | ON FILE |
| NIKHIL THAPA | ON FILE |
| NIKHIL VISWANATHAN | ON FILE |
| NIKHIL WHIG | ON FILE |
| NIKHILA SIMHADRI | ON FILE |
| NIKHILESHWAR GOUD RANGA | ON FILE |
| NIKI A PRICE | ON FILE |
| NIKI KANAROGLOU | ON FILE |
| NIKI MANAVI | ON FILE |
| NIKI MORAN | ON FILE |
| NIKI NG | ON FILE |
| NIKI PHILLIPS | ON FILE |
| NIKI RILEY | ON FILE |
| NIKI ROBICHAUD | ON FILE |
| NIKIA BROWN | ON FILE |
| NIKICA TOMASIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKIE HUSAIN | ON FILE |
| NIKIEL SUCHIT | ON FILE |
| NIKISHA PHOENIX | ON FILE |
| NIKIT SADASHIV MURGUDE | ON FILE |
| NIKITA ALIMOV | ON FILE |
| NIKITA BOGOLYUBOV | ON FILE |
| NIKITA BONDARENKO | ON FILE |
| NIKITA BUZOV | ON FILE |
| NIKITA DINGANKAR | ON FILE |
| NIKITA GEOVANIS | ON FILE |
| NIKITA HUBBARD | ON FILE |
| NIKITA IVANOV | ON FILE |
| NIKITA KOVALEV | ON FILE |
| NIKITA LALWANI | ON FILE |
| NIKITA LYASHENKO | ON FILE |
| NIKITA MAKAROV | ON FILE |
| NIKITA MICHAEL SWATEK | ON FILE |
| NIKITA MICHAYLUK | ON FILE |
| NIKITA MIKHAILOV | ON FILE |
| NIKITA MOUHLEV | ON FILE |
| NIKITA PATEL | ON FILE |
| NIKITA REVENKO | ON FILE |
| NIKITA SHAH | ON FILE |
| NIKITA SHCHEPIN | ON FILE |
| NIKITA TU | ON FILE |
| NIKITA VASILYEV | ON FILE |
| NIKITA VIDAL | ON FILE |
| NIKITA YATSKANICH | ON FILE |
| NIKITAS ALEXANDROS MANIKATOS | ON FILE |
| NIKITHA SANVELLI | ON FILE |
| NIKITHA SERI | ON FILE |
| NIKKAYLA DO | ON FILE |
| NIKKEE PAYNE | ON FILE |
| NIKKI AMIN | ON FILE |
| NIKKI FELICIANO | ON FILE |
| NIKKI GALLO | ON FILE |
| NIKKI HUDNALL | ON FILE |
| NIKKI JIMENEZ | ON FILE |
| NIKKI JOHNSON | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKKI KOTLER | ON FILE |
| NIKKI MACE | ON FILE |
| NIKKI MCCORD | ON FILE |
| NIKKI MITCHELL | ON FILE |
| NIKKI NORIEGA | ON FILE |
| NIKKI OVALLE | ON FILE |
| NIKKI ROBINSON | ON FILE |
| NIKKI SCHETTLE | ON FILE |
| NIKKI SIPE | ON FILE |
| NIKKI SONEPHOM | ON FILE |
| NIKKO BAUTISTA | ON FILE |
| NIKKO G F CARSON | ON FILE |
| NIKKO LIVSEY | ON FILE |
| NIKKO RANDELL AVELLANA | ON FILE |
| NIKKOLE BOWSER | ON FILE |
| NIKKOLE MAXSON | ON FILE |
| NIKLAS BERCE | ON FILE |
| NIKLAS MAKARIOS PIEPER | ON FILE |
| NIKLESHKUMAR PATEL | ON FILE |
| NIKNIA INVESTMENTS-R LLC | ON FILE |
| NIKNIA INVESTMENTS-T LLC | ON FILE |
| NIKO BASILE | ON FILE |
| NIKO BUICK | ON FILE |
| NIKO DASILVIO | ON FILE |
| NIKO DE LA ROSA | ON FILE |
| NIKO DEL MAR | ON FILE |
| NIKO FASCE | ON FILE |
| NIKO FAULKNER | ON FILE |
| NIKO FEDKIN | ON FILE |
| NIKO FLORES | ON FILE |
| NIKO HOULLIS | ON FILE |
| NIKO HUGHES | ON FILE |
| NIKO KONSTANTINE PAPPAS | ON FILE |
| NIKO KOURETAS | ON FILE |
| NIKO KRAVCHENKO | ON FILE |
| NIKO LIM | ON FILE |
| NIKO NIU | ON FILE |
| NIKO PEREZ | ON FILE |
| NIKO PETTWAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKO PHILIPIDES | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKO WALSH | ON FILE |
| NIKOH CHUM | ON FILE |
| NIKOL LIMADURAN | ON FILE |
| NIKOLA ANDONOVSKI | ON FILE |
| NIKOLA ATLIJA | ON FILE |
| NIKOLA AYALA | ON FILE |
| NIKOLA BADEV | ON FILE |
| NIKOLA BOSKOVSKI | ON FILE |
| NIKOLA BRAVO | ON FILE |
| NIKOLA CIRIC | ON FILE |
| NIKOLA COSIC | ON FILE |
| NIKOLA MANDADZHIEV | ON FILE |
| NIKOLA MATEJIC | ON FILE |
| NIKOLA MICHAEL DUPKANIC | ON FILE |
| NIKOLA MILANOVSKI | ON FILE |
| NIKOLA NAJDOVSKI | ON FILE |
| NIKOLA NIKOLAEV | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA SAVCIC | ON FILE |
| NIKOLA SHKRELI | ON FILE |
| NIKOLA SRBINOSKI | ON FILE |
| NIKOLA SRECKOVIC | ON FILE |
| NIKOLA STEIN | ON FILE |
| NIKOLA TEFOV | ON FILE |
| NIKOLA TZAPREV | ON FILE |
| NIKOLA VLADISLAVIC | ON FILE |
| NIKOLAAS BEEZUM | ON FILE |
| NIKOLAI ANDRE KACHURA | ON FILE |
| NIKOLAI ANNENKOFF | ON FILE |
| NIKOLAI BECKER | ON FILE |
| NIKOLAI COOK | ON FILE |
| NIKOLAI DIFFENDERFER | ON FILE |
| NIKOLAI GEORGE ALEXANDER LEMAK | ON FILE |
| NIKOLAI GUDAVA | ON FILE |
| NIKOLAI KERRY | ON FILE |
| NIKOLAI LINCAVAGE | ON FILE |
| NIKOLAI NOBADI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAI PETERSON | ON FILE |
| NIKOLAI SOBIOCH | ON FILE |
| NIKOLAI WOTTON | ON FILE |
| NIKOLAI ZAPERO | ON FILE |
| NIKOLAOS CHALKIAS | ON FILE |
| NIKOLAOS GIANNOPOULOS | ON FILE |
| NIKOLAOS GKOLEMIS | ON FILE |
| NIKOLAOS KIRIAKIDIS | ON FILE |
| NIKOLAOS LIAPPAS | ON FILE |
| NIKOLAOS MOSHOU | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | ON FILE |
| NIKOLAOS THANOPOULOS | ON FILE |
| NIKOLAS A I LAPELUSA | ON FILE |
| NIKOLAS AIZPURU | ON FILE |
| NIKOLAS ARVAYO | ON FILE |
| NIKOLAS BRUCE | ON FILE |
| NIKOLAS DERENZO | ON FILE |
| NIKOLAS EVERHART | ON FILE |
| NIKOLAS GARCIA | ON FILE |
| NIKOLAS GRUPP | ON FILE |
| NIKOLAS HARPER | ON FILE |
| NIKOLAS HAWKS | ON FILE |
| NIKOLAS HOFMANN | ON FILE |
| NIKOLAS JACOBSON | ON FILE |
| NIKOLAS KAZOURA | ON FILE |
| NIKOLAS KURT WEKWERTH | ON FILE |
| NIKOLAS NATHAN ETTINGER | ON FILE |
| NIKOLAS PALCHIKOFF | ON FILE |
| NIKOLAS PRICE | ON FILE |
| NIKOLAS SEVERSON | ON FILE |
| NIKOLAS STROHECKER | ON FILE |
| NIKOLAS WARD | ON FILE |
| NIKOLAS WUNSCH | ON FILE |
| NIKOLAS XENOS | ON FILE |
| NIKOLAS XIDAS | ON FILE |
| NIKOLAS ZANETTI | ON FILE |
| NIKOLAS ZDRAZIL | ON FILE |
| NIKOLAUS ALEX | ON FILE |
| NIKOLAUS AZPILICUETA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAUS B WALSER | ON FILE |
| NIKOLAUS CAIN | ON FILE |
| NIKOLAUS CANNELL | ON FILE |
| NIKOLAUS KOLB | ON FILE |
| NIKOLAUS KUBISTA | ON FILE |
| NIKOLAUS SPRINGER | ON FILE |
| NIKOLAY DIMITROV | ON FILE |
| NIKOLAY GROZEV | ON FILE |
| NIKOLAY LUNGU | ON FILE |
| NIKOLAY MARENITCH | ON FILE |
| NIKOLAY MERKUSHIN | ON FILE |
| NIKOLAY SHANIN | ON FILE |
| NIKOLAY VALOV | ON FILE |
| NIKOLAY VARBANETS | ON FILE |
| NIKOLAY VASILEV | ON FILE |
| NIKOLAY VASILYEVICH VOYTENKO | ON FILE |
| NIKOLAY ZHIVKO | ON FILE |
| NIKOLE STRICKLER | ON FILE |
| NIKOLETA MAVRIGIANNAKI | ON FILE |
| NIKOLETT SAMPSON | ON FILE |
| NIKOLI DEPAOLI | ON FILE |
| NIKOLOS MANOS | ON FILE |
| NIKOLOZ SARTANIA | ON FILE |
| NIKOO PARKER | ON FILE |
| NIKOS POLIS | ON FILE |
| NIKUNJ AGRAWAL | ON FILE |
| NIKUNJ MODI | ON FILE |
| NIL VINYALS I CIERCO | ON FILE |
| NILA BAIR | ON FILE |
| NILABEN VINOD PATEL | ON FILE |
| NILADRI MAL | ON FILE |
| NILAKSH DAS | ON FILE |
| NILAMBARI SANTY | ON FILE |
| NILAN GUNEWARDENA | ON FILE |
| NILAY PANCHAL | ON FILE |
| NILDA RAMIREZ | ON FILE |
| NILE BERRY | ON FILE |
| NILE CAPREZ | ON FILE |
| NILE CHRISTOPHER HINRICHS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NILE MURRY | ON FILE |
| NILEETEEIA CHAMBERS | ON FILE |
| NILES ENGERMAN | ON FILE |
| NILES LAUTZENHISER | ON FILE |
| NILES PHILPOT | ON FILE |
| NILES RANDALL HARRISON | ON FILE |
| NILES STEWART II | ON FILE |
| NILES TANNER | ON FILE |
| NILESH PATEL | ON FILE |
| NILESH PATEL | ON FILE |
| NILESH RADIA | ON FILE |
| NILESH THINGALAYA | ON FILE |
| NILESH VAGJIYANI | ON FILE |
| NILESHKUMAR MACWAN | ON FILE |
| NILFREDO OMAR TOMAS GONZALEZ | ON FILE |
| NILI PERSITS | ON FILE |
| NILIMA PRASHAAD | ON FILE |
| NILKA CARTER | ON FILE |
| NILMA MOMIN | ON FILE |
| NILMANI BANERJEE | ON FILE |
| NILO GALANG | ON FILE |
| NILOFAR ZAMENI | ON FILE |
| NILOUFAR SARRAF | ON FILE |
| NILOY CHAKRAVORTY | ON FILE |
| NILOY SHAH | ON FILE |
| NILS A DAHL | ON FILE |
| NILS ELDAGSEN | ON FILE |
| NILS GODER | ON FILE |
| NILS GOMBAS | ON FILE |
| NILS HENNINGER | ON FILE |
| NILS MOLINA | ON FILE |
| NILS POMMERIEN | ON FILE |
| NILS SHERVEY | ON FILE |
| NILS VAULE | ON FILE |
| NILSON MARTINEZ MALDONADO | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NILSON PARRAGA | ON FILE |
| NILTON DASILVA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NILVETTE ALVARADO | ON FILE |
| NIM SHERPA | ON FILE |
| NIMA ABBASI | ON FILE |
| NIMA ASGHARZADEH | ON FILE |
| NIMA BEHESHTIAN | ON FILE |
| NIMA BIGDELY SHAMLO | ON FILE |
| NIMA DORJE GURUNG | ON FILE |
| NIMA ESHGHI | ON FILE |
| NIMA HADDADI | ON FILE |
| NIMA HASS | ON FILE |
| NIMA MADANI | ON FILE |
| NIMA MANAVI | ON FILE |
| NIMA MOAYER | ON FILE |
| NIMA NIA | ON FILE |
| NIMA OURMAZDI | ON FILE |
| NIMA SHAFIEE | ON FILE |
| NIMA SHAMS | ON FILE |
| NIMA TABANFAR | ON FILE |
| NIMAI NANGUNOORI | ON FILE |
| NIMALEN SIVAPALAN | ON FILE |
| NIMEET BRAHMBHATT | ON FILE |
| NIMESH GANDHI | ON FILE |
| NIMESH SATISH SHAH | ON FILE |
| NIMI KRUKRUBO | ON FILE |
| NIMIA VILLARREAL | ON FILE |
| NIMISH AMIN | ON FILE |
| NIMISH PARIKH | ON FILE |
| NIMISH RATHOD | ON FILE |
| NIMISHA STRICKER | ON FILE |
| NIMIT MARU | ON FILE |
| NIMIT RAGAN | ON FILE |
| NIMMY JOSE | ON FILE |
| NIMOTA ARIKAWE | ON FILE |
| NIMROD EREZ | ON FILE |
| NIMROD GAL | ON FILE |
| NIMROD REICHENBERG | ON FILE |
| NINA ATANASSOVA | ON FILE |
| NINA BORING | ON FILE |
| NINA BRADY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NINA CHIU | ON FILE |
| NINA CODLING | ON FILE |
| NINA CRESPO | ON FILE |
| NINA DOMINGO | ON FILE |
| NINA DVOR | ON FILE |
| NINA ENCISO | ON FILE |
| NINA FUCHS | ON FILE |
| NINA GONZALUDO | ON FILE |
| NINA GORDON | ON FILE |
| NINA GOREE | ON FILE |
| NINA KAPLAN | ON FILE |
| NINA KIM | ON FILE |
| NINA KNOX | ON FILE |
| NINA LANGE | ON FILE |
| NINA MA | ON FILE |
| NINA MAREALLE MILLER | ON FILE |
| NINA MARINOV | ON FILE |
| NINA MONSERRAT | ON FILE |
| NINA MUELLER | ON FILE |
| NINA NELSON | ON FILE |
| NINA OGOR | ON FILE |
| NINA PIPPIN | ON FILE |
| NINA POGGI | ON FILE |
| NINA PRESTON | ON FILE |
| NINA ROBERTSON | ON FILE |
| NINA SAMANO | ON FILE |
| NINA SAUNDERS | ON FILE |
| NINA SAWHNEY | ON FILE |
| NINA SRIVASTAVA | ON FILE |
| NINA STARR | ON FILE |
| NINA STAVISKI | ON FILE |
| NINA STAVISKI | ON FILE |
| NINA SUNG | ON FILE |
| NINA THIGPEN | ON FILE |
| NINA TILLENS | ON FILE |
| NINA TRAN | ON FILE |
| NINA VALENZUELA MATUTTI | ON FILE |
| NINAD CHAMELE | ON FILE |
| NINAN KOSHY THOPPIL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NINEF E ZAYA | ON FILE |
| NINFA MÉNDEZ | ON FILE |
| NINFA TOLEDANO | ON FILE |
| NINFA TURANO | ON FILE |
| NING WANG | ON FILE |
| NINGLIN ZHANG | ON FILE |
| NINI LOVE | ON FILE |
| NINO FINANCE INC | ON FILE |
| NINO GAERLAN | ON FILE |
| NINO GUARISCO | ON FILE |
| NINO HERALD GABUYA | ON FILE |
| NINO JAWARA HODER | ON FILE |
| NINO KIRCHER | ON FILE |
| NINO LORENZO | ON FILE |
| NINO ORQUIOLA | ON FILE |
| NINO PAPALE | ON FILE |
| NINOS DONABED | ON FILE |
| NINOS ZIAZADEH | ON FILE |
| NINOSKA BYERS | ON FILE |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ON FILE |
| NIPON SRIIN | ON FILE |
| NIPUN JAVA | ON FILE |
| NIR BARZILAY | ON FILE |
| NIR DUBNIKOV | ON FILE |
| NIR ETGAR | ON FILE |
| NIR GOZAL | ON FILE |
| NIR JOSEF GOLDIN | ON FILE |
| NIR JOSIPOVICH | ON FILE |
| NIR MODIANO | ON FILE |
| NIR PATEL | ON FILE |
| NIR RONEN | ON FILE |
| NIR SEROUSSI | ON FILE |
| NIR SHARABY | ON FILE |
| NIRAJ CHANDRAKANT PATEL | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ MOHANKA | ON FILE |
| NIRAJ PATEL | ON FILE |
| NIRAJ SAPKOTA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIRAJ SHAH | ON FILE |
| NIRAJ SHAH | ON FILE |
| NIRAJ THIRD AC | ON FILE |
| NIRAL BHAVSAR | ON FILE |
| NIRAL PATEL | ON FILE |
| NIRALI THAKKER | ON FILE |
| NIRANJAN ADHIKARI | ON FILE |
| NIRANJAN ANNAPUREDDY | ON FILE |
| NIRANJAN SEEVARATNAM | ON FILE |
| NIRANJAN SHRESTHA | ON FILE |
| NIRAV AGGARWAL | ON FILE |
| NIRAV BHAKTA | ON FILE |
| NIRAV KAMDAR | ON FILE |
| NIRAV MALANI | ON FILE |
| NIRAV PARIKH | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRIANDI GUILLEN BALCELLS | ON FILE |
| NIRMAL ELLICKAL | ON FILE |
| NIRMAL JOSEPH | ON FILE |
| NIRMAL PATEL | ON FILE |
| NIRMAL THEODORE | ON FILE |
| NIRMALA XIONG | ON FILE |
| NIRMALKUMAR PATEL | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIRVANA TIKKU | ON FILE |
| NISAN NOVACK | ON FILE |
| NISANSALA PRIYADARSHANI | ON FILE |
| NISARG A SHAH | ON FILE |
| NISCHAL NITYANAND BELTHANGADY | ON FILE |
| NISH AGHAJANIAN | ON FILE |
| NISH BAIG | ON FILE |
| NISHA CHATTERJEE | ON FILE |
| NISHA RITCHIE | ON FILE |
| NISHA SHARMA | ON FILE |
| NISHA THANKAPPAN SENAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NISHAAD NAVKAL | ON FILE |
| NISHAAN AMIN | ON FILE |
| NISHAD RAMCHARAN | ON FILE |
| NISHAN S KHOSHAFIAN | ON FILE |
| NISHANT ARYAL | ON FILE |
| NISHANT DINESH PATEL | ON FILE |
| NISHANT GANDHI | ON FILE |
| NISHANT KHIANI | ON FILE |
| NISHANT LAKSHMAN | ON FILE |
| NISHANT SHAH | ON FILE |
| NISHANT THOMAS | ON FILE |
| NISHANT VYAS | ON FILE |
| NISHANTH MADICHETTI | ON FILE |
| NISHANTH PRAKASH | ON FILE |
| NISHARA TAYLOR | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISHCHAL AWALE | ON FILE |
| NISHCHAY AHUJA | ON FILE |
| NISHCHEY CHHABRA | ON FILE |
| NISHIDHA KUMARESAN | ON FILE |
| NISHIL PATEL | ON FILE |
| NISHIL SHAH | ON FILE |
| NISHIT MUMMAREDDY | ON FILE |
| NISHIT SADHWANI | ON FILE |
| NISHITA PARMAR | ON FILE |
| NISHITH PATEL | ON FILE |
| NISHMAYA SHALOM | ON FILE |
| NISHUPTA BISTA | ON FILE |
| NISREEN AWAWDA | ON FILE |
| NISSAN NOAM | ON FILE |
| NISSIM COHEN SABBAN | ON FILE |
| NISSIM MOYAL | ON FILE |
| NITA CHAKRABARTY | ON FILE |
| NITA CHONGTOUA | ON FILE |
| NITA EDWARDS | ON FILE |
| NITA SAINT HILAIRE | ON FILE |
| NITAI GAFNY | ON FILE |
| NITAI NANGUNOORI | ON FILE |
| NITESH PARBADIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITESH SINGH BONDILI | ON FILE |
| NITESHKUMAR LALSAHEB SINGH | ON FILE |
| NITHIN AKURATI | ON FILE |
| NITHIN BIJJAWARA VENKATESHAIAH | ON FILE |
| NITHIN GEORGE EAPEN | ON FILE |
| NITHIN PEDDIREDDY | ON FILE |
| NITHIN TIMMAPURAM | ON FILE |
| NITHYA SARVAJANARAJAN | ON FILE |
| NITIAN SINGH | ON FILE |
| NITIN ARNEJA | ON FILE |
| NITIN BADHE | ON FILE |
| NITIN BATCHU | ON FILE |
| NITIN CINGIREDDY | ON FILE |
| NITIN DIVETIYA | ON FILE |
| NITIN GALANI | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN MASIH | ON FILE |
| NITIN NIKAM | ON FILE |
| NITIN PATEL | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN PEREIRA | ON FILE |
| NITIN PUROHIT | ON FILE |
| NITIN RAJKUMAR | ON FILE |
| NITIN RANE | ON FILE |
| NITIN SACHAN | ON FILE |
| NITIN SHOREY | ON FILE |
| NITIN SURANA | ON FILE |
| NITIN TIRTHDAS ASWANI | ON FILE |
| NITINAN SAETHANURAKKUL | ON FILE |
| NITINKUMAR PATEL | ON FILE |
| NITISH IYENGAR | ON FILE |
| NITISH NAHATA | ON FILE |
| NITSUGA SANCHEZ | ON FILE |
| NITSUJ NOSNEVETS | ON FILE |
| NITYA SRIDHAR | ON FILE |
| NITYAM JIGYASU | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NITYANANDA JAYADEVAPRAKASH | ON FILE |
| NITZA ABRAHAMI | ON FILE |
| NITZAN MOKADY | ON FILE |
| NIURKA DONATE | ON FILE |
| NIURYS MARANTE | ON FILE |
| NIV AGA | ON FILE |
| NIVEQUE STORM | ON FILE |
| NIVI GEORGE | ON FILE |
| NIVINE ABOUZEINAB | ON FILE |
| NIWAT CHAROENLOET | ON FILE |
| NIWAT TONGGARWEE | ON FILE |
| NIXON JUNG | ON FILE |
| NIXON LISIER | ON FILE |
| NIXSON RODRIGUEZ | ON FILE |
| NIXX LAMBRIX | ON FILE |
| NIZAR CHARAFEDDINE | ON FILE |
| NIZAR DAHBAR | ON FILE |
| NIZIA VIANA | ON FILE |
| NJAMU MCCRARY- SWADER | ON FILE |
| NJAU WANYOIKE | ON FILE |
| NJDEH KOCHARIAN | ON FILE |
| NJIA BLAIR | ON FILE |
| N'KALA ELIZABETH PRYOR | ON FILE |
| NKECHINYELU ONEJEME | ON FILE |
| NKOSI PALMER | ON FILE |
| NKOSI UMOJA | ON FILE |
| NKOSOMZI DLODLO | ON FILE |
| NKPG INVESTMENTS LLC | ON FILE |
| NKRUMAH EDWARDS | ON FILE |
| NKUMU MANDUNGU | ON FILE |
| NNAEMEKA ANYANWU | ON FILE |
| NNAEMEZIE OJIELO | ON FILE |
| NNAMDI IWUAJOKU | ON FILE |
| NNAMDI MORA | ON FILE |
| NNAMDI OFFOR | ON FILE |
| NNAMDI OHANELE | ON FILE |
| NNAMDI OKORAFOR | ON FILE |
| NNAMDI ONYEJIAKA | ON FILE |
| NNAMDI OSUAGWU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NNAMDI UWAKWE | ON FILE |
| NNEOMA EMEKA | ON FILE |
| NO KEUM JU | ON FILE |
| NO ONE FOREVER | ON FILE |
| NOA ABIRI | ON FILE |
| NOA IIMURA | ON FILE |
| NOA RAHAT | ON FILE |
| NOA SCHACHTEL | ON FILE |
| NOAH ABADANO | ON FILE |
| NOAH ACKLEY | ON FILE |
| NOAH ACOSTA | ON FILE |
| NOAH ADKINSON | ON FILE |
| NOAH AGUDELO | ON FILE |
| NOAH AIDEN SMITH | ON FILE |
| NOAH ALAN CARDOZA | ON FILE |
| NOAH ALBERT | ON FILE |
| NOAH ALEXANDER TURNER | ON FILE |
| NOAH ANDREW HAVER | ON FILE |
| NOAH ANTISDEL | ON FILE |
| NOAH AUSPITZ | ON FILE |
| NOAH BACK | ON FILE |
| NOAH BAHNSON | ON FILE |
| NOAH BALCH | ON FILE |
| NOAH BANGS | ON FILE |
| NOAH BARD | ON FILE |
| NOAH BARNETT | ON FILE |
| NOAH BASTOLA | ON FILE |
| NOAH BAUERS | ON FILE |
| NOAH BAUMGARTEN | ON FILE |
| NOAH BELKHAYAT | ON FILE |
| NOAH BELKIN | ON FILE |
| NOAH BENJAMIN EISEMANN | ON FILE |
| NOAH BENJAMIN GILLIAM | ON FILE |
| NOAH BERGERON | ON FILE |
| NOAH BICK | ON FILE |
| NOAH BLEDSOE | ON FILE |
| NOAH BLOOMBERG | ON FILE |
| NOAH BORLIE | ON FILE |
| NOAH BRANDON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH BRAUNER | ON FILE |
| NOAH BRAZZLE | ON FILE |
| NOAH BROWN | ON FILE |
| NOAH BRYSON | ON FILE |
| NOAH BUDRECK | ON FILE |
| NOAH BURKE | ON FILE |
| NOAH C KIM | ON FILE |
| NOAH CAIN | ON FILE |
| NOAH CARTER | ON FILE |
| NOAH CARTER | ON FILE |
| NOAH CASCIO | ON FILE |
| NOAH CASO | ON FILE |
| NOAH CHAPMAN ASKEW | ON FILE |
| NOAH CHILTON | ON FILE |
| NOAH CHRISTOPHER CORNELIUS | ON FILE |
| NOAH CHRISTOPHER HOUGHTON | ON FILE |
| NOAH COFFIN | ON FILE |
| NOAH CONRAD | ON FILE |
| NOAH COOPER | ON FILE |
| NOAH COOPER-HARRIS | ON FILE |
| NOAH CORBEIL-WILD | ON FILE |
| NOAH COULSON | ON FILE |
| NOAH COVER | ON FILE |
| NOAH CROCKER | ON FILE |
| NOAH CURHAN | ON FILE |
| NOAH DAVID BORTNICK | ON FILE |
| NOAH DAVID LUBARSKY | ON FILE |
| NOAH DAVIDSON | ON FILE |
| NOAH DELATTE | ON FILE |
| NOAH DENNY | ON FILE |
| NOAH DENT | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH DETWEILER | ON FILE |
| NOAH DEVINE | ON FILE |
| NOAH DILLARD | ON FILE |
| NOAH DOLINKO | ON FILE |
| NOAH DORIS | ON FILE |
| NOAH DOUGHTY | ON FILE |
| NOAH DUTZER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH EBER | ON FILE |
| NOAH ENERSON | ON FILE |
| NOAH ERB | ON FILE |
| NOAH ESLICK | ON FILE |
| NOAH EVANS | ON FILE |
| NOAH EWING | ON FILE |
| NOAH FAULSTICH | ON FILE |
| NOAH FELIX | ON FILE |
| NOAH FENNELL | ON FILE |
| NOAH FERUZI | ON FILE |
| NOAH FIGUERAS I RAMIREZ | ON FILE |
| NOAH FISTER | ON FILE |
| NOAH FITZGERALD | ON FILE |
| NOAH FONTANEZ | ON FILE |
| NOAH FORD | ON FILE |
| NOAH FOX | ON FILE |
| NOAH FRANCISGREENFIELD EVERS | ON FILE |
| NOAH FRIEDMAN | ON FILE |
| NOAH GALLAGHER | ON FILE |
| NOAH GARCIA | ON FILE |
| NOAH GARCIA | ON FILE |
| NOAH GARRETT | ON FILE |
| NOAH GATSIK | ON FILE |
| NOAH GERBER | ON FILE |
| NOAH GIRMAY | ON FILE |
| NOAH GLOVER | ON FILE |
| NOAH GOLDMAN-HULL | ON FILE |
| NOAH GOLDSTEIN | ON FILE |
| NOAH GONZALES | ON FILE |
| NOAH GOODWILLIE | ON FILE |
| NOAH GRADE | ON FILE |
| NOAH GREGORY | ON FILE |
| NOAH GROENEWOLD | ON FILE |
| NOAH GROSS | ON FILE |
| NOAH GULD | ON FILE |
| NOAH GUY | ON FILE |
| NOAH HACKWORTH | ON FILE |
| NOAH HAMPTON | ON FILE |
| NOAH HART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH HARTMAN | ON FILE |
| NOAH HEBERT | ON FILE |
| NOAH HEIL | ON FILE |
| NOAH HENANDEZ | ON FILE |
| NOAH HINES | ON FILE |
| NOAH HOFFMAN | ON FILE |
| NOAH HOGAN | ON FILE |
| NOAH HOLTGRAVES | ON FILE |
| NOAH HOLUBOW | ON FILE |
| NOAH HUDSON MCINDOO | ON FILE |
| NOAH ISAACSON | ON FILE |
| NOAH JACKSON | ON FILE |
| NOAH JAMES HALPIN | ON FILE |
| NOAH JANDA | ON FILE |
| NOAH JENKINS | ON FILE |
| NOAH JOHN AGUILERA | ON FILE |
| NOAH JORDAN | ON FILE |
| NOAH JORGENSEN | ON FILE |
| NOAH JOSEPH | ON FILE |
| NOAH JUEDES | ON FILE |
| NOAH KARPEL | ON FILE |
| NOAH KASPRZAK | ON FILE |
| NOAH KATTERMAN | ON FILE |
| NOAH KAUFMAN | ON FILE |
| NOAH KAUHANE | ON FILE |
| NOAH KAWASHIGE | ON FILE |
| NOAH KESTERSON | ON FILE |
| NOAH KINDER | ON FILE |
| NOAH KINNISON | ON FILE |
| NOAH KIPP | ON FILE |
| NOAH KNIPE | ON FILE |
| NOAH KOTTO | ON FILE |
| NOAH KRAGERUD | ON FILE |
| NOAH KRISTENSEN | ON FILE |
| NOAH KRONFLY | ON FILE |
| NOAH KUBLER | ON FILE |
| NOAH KURRACK | ON FILE |
| NOAH LAMBSON | ON FILE |
| NOAH LAMPERT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH LANAGAN | ON FILE |
| NOAH LANDUCCI | ON FILE |
| NOAH LANSING HUGHES | ON FILE |
| NOAH LAPEYRE | ON FILE |
| NOAH LAWRENCE WILLIAMS | ON FILE |
| NOAH LAZENBY | ON FILE |
| NOAH LEDGER | ON FILE |
| NOAH LEDUC | ON FILE |
| NOAH LEIBOLD | ON FILE |
| NOAH LENKER | ON FILE |
| NOAH LEVENSON | ON FILE |
| NOAH LI | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LOGSDON | ON FILE |
| NOAH LOONEY | ON FILE |
| NOAH LOVE | ON FILE |
| NOAH LUNDY | ON FILE |
| NOAH MACKENZIE | ON FILE |
| NOAH MALIK REGISTER | ON FILE |
| NOAH MANSKE | ON FILE |
| NOAH MARGOLIS | ON FILE |
| NOAH MARKELL | ON FILE |
| NOAH MARKT | ON FILE |
| NOAH MARSHALL | ON FILE |
| NOAH MATTHEWS | ON FILE |
| NOAH MCGRATH | ON FILE |
| NOAH MCKIERNAN | ON FILE |
| NOAH MCPHERSON | ON FILE |
| NOAH MENDELSON | ON FILE |
| NOAH MEYERS | ON FILE |
| NOAH MICHAEL PATCHETT | ON FILE |
| NOAH MICHAELDON INMAN | ON FILE |
| NOAH MILLEN | ON FILE |
| NOAH MILLER | ON FILE |
| NOAH MILLER | ON FILE |
| NOAH MILSTEIN | ON FILE |
| NOAH MONTERO | ON FILE |
| NOAH MOODY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH MOORE | ON FILE |
| NOAH MOOS | ON FILE |
| NOAH MORGANTI | ON FILE |
| NOAH MORRISON | ON FILE |
| NOAH M-WILLIAM CARSON | ON FILE |
| NOAH MYERS | ON FILE |
| NOAH NEWDORF | ON FILE |
| NOAH NEWMAN | ON FILE |
| NOAH NICHOLAS FARNHAM | ON FILE |
| NOAH O'NEIL | ON FILE |
| NOAH OKI | ON FILE |
| NOAH OLIVER | ON FILE |
| NOAH ORTIZ | ON FILE |
| NOAH OSTROW | ON FILE |
| NOAH OXLEY | ON FILE |
| NOAH PACK | ON FILE |
| NOAH PAGE | ON FILE |
| NOAH PALOMAR | ON FILE |
| NOAH PALUMBO | ON FILE |
| NOAH PARNELL | ON FILE |
| NOAH PATTERSON | ON FILE |
| NOAH PENNINGTON | ON FILE |
| NOAH PETERSON | ON FILE |
| NOAH PHILLIPS | ON FILE |
| NOAH PINTAR | ON FILE |
| NOAH PINTO | ON FILE |
| NOAH PISKORSKI | ON FILE |
| NOAH PITTENGER | ON FILE |
| NOAH POLLACK | ON FILE |
| NOAH PREUSS | ON FILE |
| NOAH PRITIKIN | ON FILE |
| NOAH PROSE | ON FILE |
| NOAH PROZAN | ON FILE |
| NOAH PULLEN | ON FILE |
| NOAH RATCLIFFE | ON FILE |
| NOAH REID | ON FILE |
| NOAH REID | ON FILE |
| NOAH REYES | ON FILE |
| NOAH RIBNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NOAH RICE | ON FILE |
| NOAH RICHARDSON | ON FILE |
| NOAH RICHMOND | ON FILE |
| NOAH RODIN BUNTMAN | ON FILE |
| NOAH ROGERS | ON FILE |
| NOAH ROHLINGER | ON FILE |
| NOAH ROLLINGS | ON FILE |
| NOAH ROWLAND | ON FILE |
| NOAH RUCKER | ON FILE |
| NOAH RUDDELL | ON FILE |
| NOAH RUDIN | ON FILE |
| NOAH RYLAND ESQUEDA | ON FILE |
| NOAH S BEFELER | ON FILE |
| NOAH S LATOUR | ON FILE |
| NOAH SAGER | ON FILE |
| NOAH SALINAS | ON FILE |
| NOAH SAMARIN | ON FILE |
| NOAH SAMUEL GAUTHIER | ON FILE |
| NOAH SANCHEZ | ON FILE |
| NOAH SANDERS | ON FILE |
| NOAH SCHEENSTRA | ON FILE |
| NOAH SCHWARTZ | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SHADOWENS | ON FILE |
| NOAH SHAIN | ON FILE |
| NOAH SHARP | ON FILE |
| NOAH SHOER | ON FILE |
| NOAH SHORT | ON FILE |
| NOAH SILBER | ON FILE |
| NOAH SKOCILICH | ON FILE |
| NOAH SKROBECKY | ON FILE |
| NOAH SPALTER | ON FILE |
| NOAH SPAULDING | ON FILE |
| NOAH SPITZ | ON FILE |
| NOAH SPITZER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NOAH SPRADLIN | ON FILE |
| NOAH STEINBERG | ON FILE |
| NOAH STERN | ON FILE |
| NOAH STEVEN ADELAINE | ON FILE |
| NOAH STRAFFORD | ON FILE |
| NOAH TAXMAN | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH TE STROETE | ON FILE |
| NOAH TEFFT | ON FILE |
| NOAH TERRAZAS | ON FILE |
| NOAH TESINA | ON FILE |
| NOAH TESLER | ON FILE |
| NOAH TEWS | ON FILE |
| NOAH THOMAS | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH THOMAS LONG | ON FILE |
| NOAH TILLMAN | ON FILE |
| NOAH TILLOTSON | ON FILE |
| NOAH TOMASIK | ON FILE |
| NOAH TREMPS | ON FILE |
| NOAH TUULAUPUA | ON FILE |
| NOAH VAN THIEL | ON FILE |
| NOAH VANLANDINGHAM | ON FILE |
| NOAH VANWETTEN | ON FILE |
| NOAH VEGA | ON FILE |
| NOAH VIOLETTE | ON FILE |
| NOAH VOLZ | ON FILE |
| NOAH VOSS | ON FILE |
| NOAH WAITE | ON FILE |
| NOAH WATT | ON FILE |
| NOAH WEBSTER | ON FILE |
| NOAH WESTWIND | ON FILE |
| NOAH WIEDER | ON FILE |
| NOAH WILGER | ON FILE |
| NOAH WILKERSON | ON FILE |
| NOAH WILKINSKY | ON FILE |
| NOAH WIMER | ON FILE |
| NOAH WITTKOPF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH WOLFE | ON FILE |
| NOAH YAGHOUBIAN | ON FILE |
| NOAH YAVITCH | ON FILE |
| NOAH YEDIGARIAN | ON FILE |
| NOAM ARON | ON FILE |
| NOAM BARNHARD | ON FILE |
| NOAM DOMSKY | ON FILE |
| NOAM GARFINKEL | ON FILE |
| NOAM HAMEIRI | ON FILE |
| NOAM JASPER DREWS | ON FILE |
| NOAM LIRAN | ON FILE |
| NOAM SKOLNICK | ON FILE |
| NOAM WOLFSON | ON FILE |
| NOBLE LANDRY | ON FILE |
| NOBLE MILLING | ON FILE |
| NOBLE WU | ON FILE |
| NOBUAKI WATAY | ON FILE |
| NOBUTERU KAMIYAMA | ON FILE |
| NOCHUM JORDAN | ON FILE |
| NODAR MEZVRISHVILI | ON FILE |
| NOE ALARCON | ON FILE |
| NOE ALEXANDER VELASQUEZ | ON FILE |
| NOE AVALOS | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BECERRA | ON FILE |
| NOE BERNARDO MERCHANT | ON FILE |
| NOE DELGADO | ON FILE |
| NOE ESTRADA VASQUEZ | ON FILE |
| NOE GARCIA | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE MANRIQUEZ | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOE MAURICIO GARCIA FLORES | ON FILE |
| NOE MONTALVO | ON FILE |
| NOE NOEL | ON FILE |
| NOE OLIVA | ON FILE |
| NOE PADILLA | ON FILE |
| NOE PEREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOE POLANCO | ON FILE |
| NOE ROSARIO-AQUINO | ON FILE |
| NOE SALAZAR | ON FILE |
| NOE SARIBAN | ON FILE |
| NOE SAUCEDORODRIGUEZ | ON FILE |
| NOE SUAREZ | ON FILE |
| NOEL ALVARENGA | ON FILE |
| NOEL ANDRADE | ON FILE |
| NOEL ANTONIO | ON FILE |
| NOEL BAUTISTA | ON FILE |
| NOEL BLACK | ON FILE |
| NOEL BORGES | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL CABRIGAS | ON FILE |
| NOEL CAMACHO | ON FILE |
| NOEL CANLAPAN | ON FILE |
| NOEL CORDA | ON FILE |
| NOEL CRUZ | ON FILE |
| NOEL DIAZ | ON FILE |
| NOEL DIAZ CLEVILIS | ON FILE |
| NOEL FLORES | ON FILE |
| NOEL FOX | ON FILE |
| NOEL G PORFIRIS | ON FILE |
| NOEL G. | ON FILE |
| NOEL GARAY PINEDA | ON FILE |
| NOEL GARCIA | ON FILE |
| NOEL GIBBINGS | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL GUEVARA | ON FILE |
| NOEL HALL | ON FILE |
| NOEL HEYDEN | ON FILE |
| NOEL HILLESTAD | ON FILE |
| NOEL HUERMANN | ON FILE |
| NOEL ISHIKAWA | ON FILE |
| NOEL J CARNEY | ON FILE |
| NOĚL JACKSON | ON FILE |
| NOEL JAMES | ON FILE |
| NOEL JOHNSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOEL KAMBURI | ON FILE |
| NOEL KEITH CRAWFORD | ON FILE |
| NOEL LASTRELLA | ON FILE |
| NOEL LOPEZ | ON FILE |
| NOEL LUCIO CABREROS | ON FILE |
| NOEL MENDOZA | ON FILE |
| NOEL MERKLINGER | ON FILE |
| NOEL MONTALES | ON FILE |
| NOEL O CONNOR | ON FILE |
| NOEL PHILLIPS | ON FILE |
| NOEL RAMIREZ | ON FILE |
| NOEL REHM | ON FILE |
| NOEL SALONGA | ON FILE |
| NOEL SANDOVAL GARCIA | ON FILE |
| NOEL SCREEN | ON FILE |
| NOEL SLESINGER | ON FILE |
| NOEL TOLENTINO | ON FILE |
| NOEL TROOST | ON FILE |
| NOELANI MAGLINTI | ON FILE |
| NOELANI MIKAMI | ON FILE |
| NOELANI SANDERS | ON FILE |
| NOELI MOREJON | ON FILE |
| NOELLA SANANI | ON FILE |
| NOELLE ADAMS | ON FILE |
| NOELLE COATS | ON FILE |
| NOELLE DUBOIS | ON FILE |
| NOELLE GAMBINO | ON FILE |
| NOELLE JOHNSON | ON FILE |
| NOELLE MELNICHENKO | ON FILE |
| NOELLE MILLER | ON FILE |
| NOELLE NOUBI | ON FILE |
| NOELLE SEBASTIAN | ON FILE |
| NOEMI ANAYA | ON FILE |
| NOEMI CASTILLO | ON FILE |
| NOEMI CHAMPAGNE | ON FILE |
| NOEMI LOCASTRO | ON FILE |
| NOEMI RAMIREZ | ON FILE |
| NOFISIA MORISSEAU | ON FILE |
| NOGEN MELAMED | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOHEMI CUSTER | ON FILE |
| NOI NUYEN | ON FILE |
| NOJAN JAHEDMANESH | ON FILE |
| NOJAN NAVAB | ON FILE |
| NOK CHEUNG | ON FILE |
| NOL MEYER | ON FILE |
| NOLA ANDERSON | ON FILE |
| NOLA THOMAS | ON FILE |
| NOLAN A LUETKENHAUS | ON FILE |
| NOLAN BOWEN | ON FILE |
| NOLAN BROOK | ON FILE |
| NOLAN CAMPBELL | ON FILE |
| NOLAN CAVANAUGH | ON FILE |
| NOLAN CHAPELLE | ON FILE |
| NOLAN CHRIST | ON FILE |
| NOLAN CLARK | ON FILE |
| NOLAN COMSTOCK | ON FILE |
| NOLAN CRITES | ON FILE |
| NOLAN CRUMBLEY | ON FILE |
| NOLAN CUBERO | ON FILE |
| NOLAN DEREK AMBLARD | ON FILE |
| NOLAN DUNN | ON FILE |
| NOLAN FARRELL | ON FILE |
| NOLAN FOWLER | ON FILE |
| NOLAN FRANCIS O'DONNELL | ON FILE |
| NOLAN FRESE | ON FILE |
| NOLAN GABEL | ON FILE |
| NOLAN GILLESPIE | ON FILE |
| NOLAN GOFF | ON FILE |
| NOLAN HARDY | ON FILE |
| NOLAN HART | ON FILE |
| NOLAN HAZARD | ON FILE |
| NOLAN HOWREN | ON FILE |
| NOLAN JACOBSON | ON FILE |
| NOLAN JAMES TIERSCH | ON FILE |
| NOLAN JANNOTTA | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN KIRK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOLAN LANCASTER | ON FILE |
| NOLAN LARGENT | ON FILE |
| NOLAN LARSON | ON FILE |
| NOLAN LEONARD | ON FILE |
| NOLAN LOCKHART | ON FILE |
| NOLAN LOFTIS | ON FILE |
| NOLAN MALONEY | ON FILE |
| NOLAN MARTIN | ON FILE |
| NOLAN MAYERSKY | ON FILE |
| NOLAN MCCOY | ON FILE |
| NOLAN MCNALLEY | ON FILE |
| NOLAN MCPHILLIPS | ON FILE |
| NOLAN MEYERS | ON FILE |
| NOLAN MOEHLE | ON FILE |
| NOLAN MOORE | ON FILE |
| NOLAN MOORE | ON FILE |
| NOLAN MORRIS | ON FILE |
| NOLAN N SERVANO | ON FILE |
| NOLAN PADUDA | ON FILE |
| NOLAN PARKS | ON FILE |
| NOLAN PHAN | ON FILE |
| NOLAN PINA | ON FILE |
| NOLAN PLANTZ | ON FILE |
| NOLAN POLLACK | ON FILE |
| NOLAN POWELL | ON FILE |
| NOLAN PYNENBERG | ON FILE |
| NOLAN QUINN | ON FILE |
| NOLAN RAKOW | ON FILE |
| NOLAN RANDICK | ON FILE |
| NOLAN RILEY | ON FILE |
| NOLAN ROBERT WELLS | ON FILE |
| NOLAN ROBERTSON | ON FILE |
| NOLAN ROBIDOUX | ON FILE |
| NOLAN ROBIDOUX | ON FILE |
| NOLAN RODMAN | ON FILE |
| NOLAN RODRIGUEZ | ON FILE |
| NOLAN RYAN BRAMSCHREIBER | ON FILE |
| NOLAN S WARNER | ON FILE |
| NOLAN SALAMA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOLAN SCHWARTZ | ON FILE |
| NOLAN SHIELDS | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN TANNER | ON FILE |
| NOLAN TATRO | ON FILE |
| NOLAN THOMAS GEROU | ON FILE |
| NOLAN TOLSON | ON FILE |
| NOLAN TOWNSEND | ON FILE |
| NOLAN TOWNSEND | ON FILE |
| NOLAN TULIAU | ON FILE |
| NOLAN VILLATORO | ON FILE |
| NOLAN WALCHKO | ON FILE |
| NOLAN WANGSNESS | ON FILE |
| NOLAN WILSON | ON FILE |
| NOLAN WINTERBURN | ON FILE |
| NOLAN WOOLLEY | ON FILE |
| NOLAN YAMAMOTO | ON FILE |
| NOLE HARRINGTON | ON FILE |
| NOLIA ROME CLOSEL | ON FILE |
| NOLIN NGUYEN | ON FILE |
| NOLUND KOWALSKI | ON FILE |
| NOLVERTO BARRIOS | ON FILE |
| NOLVIN JIMENEZ | ON FILE |
| NOLYN RUTLEDGE | ON FILE |
| NOMADEGY, LLC | ON FILE |
| NOMAN AWAN | ON FILE |
| NOMAN PRADHAN | ON FILE |
| NOMAN SAEED | ON FILE |
| NOME SHAW | ON FILE |
| NOMINTANA BAYARSAIKHAN | ON FILE |
| NONA CRUZ WRIGHT | ON FILE |
| NONCE GROUP LLC | ON FILE |
| NONG LEE | ON FILE |
| NONI PRADHAN | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NONSO EZEMA | ON FILE |
| NONSO MOGOR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOOR DARWISH | ON FILE |
| NOOR HARARA | ON FILE |
| NOOR KHALIL | ON FILE |
| NOOR KHAN | ON FILE |
| NOOR KHAN RAHIMI | ON FILE |
| NOOR KRIM | ON FILE |
| NOOR M TAZUDEEN | ON FILE |
| NOOR SAID | ON FILE |
| NOORI KIM | ON FILE |
| NOORMAHAMMAD CHERVU | ON FILE |
| NOOR-UN-NISA TOUCHON | ON FILE |
| NOPPAVUT PANTIYANURAK | ON FILE |
| NOPPAWAN JANTARINTU | ON FILE |
| NOPPORN LUSANANDANA | ON FILE |
| NORA ALMENDAREZ | ON FILE |
| NORA AREBALOS | ON FILE |
| NORA BAQER | ON FILE |
| NORA BELLOFIORE | ON FILE |
| NORA GHANEIAN | ON FILE |
| NORA LIN | ON FILE |
| NORA MOLINA | ON FILE |
| NORA NEELY | ON FILE |
| NORA PETERSON | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORA WILLIAMS | ON FILE |
| NORA WU | ON FILE |
| NORA WYNN | ON FILE |
| NORAH BINSHIHAH | ON FILE |
| NORALYN KELLY | ON FILE |
| NORAYR DER APRAHAMIAN | ON FILE |
| NORBERT DUSNOKI | ON FILE |
| NORBERT EDEM ABOKY | ON FILE |
| NORBERT FILIAN | ON FILE |
| NORBERT OSEGUERA | ON FILE |
| NORBERT PUKECA | ON FILE |
| NORBERTA RAMIREZ MONTERO | ON FILE |
| NORBERTO CANDELARIO-CRESPO | ON FILE |
| NORBERTO CERVANTES | ON FILE |
| NORBERTO CRISOSTOMO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NORBERTO E VALBUENA PARRA | ON FILE |
| NORBERTO ESCOBEDO | ON FILE |
| NORBERTO GUTIERREZ | ON FILE |
| NORBERTO LOPEZ MORENO | ON FILE |
| NORBERTO MAHECHA | ON FILE |
| NORBERTO PEREZ | ON FILE |
| NORBERTO SAENZ | ON FILE |
| NORBERTO SOTO QUINONES | ON FILE |
| NORBYS PALOMO GINARTE | ON FILE |
| NORCAL CAPITAL LLC | ON FILE |
| NORDY SANCHEZ | ON FILE |
| NORE HABIB | ON FILE |
| NORE MAKILAN | ON FILE |
| NOREEN FURUBAYASHI | ON FILE |
| NOREEN LAMB | ON FILE |
| NOREEN NAZARENO | ON FILE |
| NORELIS MARTINEZ | ON FILE |
| NORENE TANAKA | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORGIE RIVERA | ON FILE |
| NORHEIM ENTERPRISES, LLC | ON FILE |
| NORI YOSHIDA | ON FILE |
| NORIAKI YAMAMOTO | ON FILE |
| NORIEL LEON | ON FILE |
| NORIEL OTERO | ON FILE |
| NORIKO CANNON | ON FILE |
| NORIKO MIURA | ON FILE |
| NORIKO ROVNER | ON FILE |
| NORIKO ZAITSUKAZMER | ON FILE |
| NORIMITSU TAKAYOSHI | ON FILE |
| NORIS MARCELO | ON FILE |
| NORM LEE | ON FILE |
| NORM ROBERTS | ON FILE |
| NORM ROS | ON FILE |
| NORM SMITH | ON FILE |
| NORMA ADJMI | ON FILE |
| NORMA ALVAREZ | ON FILE |
| NORMA BANUELOS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NORMA BELL BANDY | ON FILE |
| NORMA CALDERON | ON FILE |
| NORMA CARRIZO | ON FILE |
| NORMA DEPAULA | ON FILE |
| NORMA DUNFORD | ON FILE |
| NORMA FERNANDEZ | ON FILE |
| NORMA FIGUEROA | ON FILE |
| NORMA JIMENEZ | ON FILE |
| NORMA MARTINEZ | ON FILE |
| NORMA PATINO | ON FILE |
| NORMA PEREZ | ON FILE |
| NORMA SEPULVEDA | ON FILE |
| NORMA ZBEL | ON FILE |
| NORMAN ANTON JR STURM | ON FILE |
| NORMAN ARAGONES | ON FILE |
| NORMAN ATWOOD | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN BUITTA | ON FILE |
| NORMAN CAMPBELL | ON FILE |
| NORMAN CAUGHRAN | ON FILE |
| NORMAN CELLA | ON FILE |
| NORMAN CLIFFTON MOORE III | ON FILE |
| NORMAN COLE | ON FILE |
| NORMAN DELAPOUYADE | ON FILE |
| NORMAN DENROCHE | ON FILE |
| NORMAN DY | ON FILE |
| NORMAN ENG | ON FILE |
| NORMAN FANKAM-AKUMBOM NKOSU | ON FILE |
| NORMAN GOETZ | ON FILE |
| NORMAN HALL | ON FILE |
| NORMAN HARE | ON FILE |
| NORMAN HATFIELD | ON FILE |
| NORMAN HO | ON FILE |
| NORMAN HOLLY JR | ON FILE |
| NORMAN HORN | ON FILE |
| NORMAN JASON LEE | ON FILE |
| NORMAN JOHNSON-KORBULY | ON FILE |
| NORMAN JONES | ON FILE |
| NORMAN JUDAH | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORMAN KELLEHER | ON FILE |
| NORMAN LANCE HELMKE | ON FILE |
| NORMAN LAPLANT | ON FILE |
| NORMAN LAWRENCE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEUNG | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN MAGANA | ON FILE |
| NORMAN MANN | ON FILE |
| NORMAN MAXIM | ON FILE |
| NORMAN MCCULLOUGH | ON FILE |
| NORMAN MENDOZA | ON FILE |
| NORMAN MORALES | ON FILE |
| NORMAN NOAH | ON FILE |
| NORMAN PARHAM | ON FILE |
| NORMAN PHAM | ON FILE |
| NORMAN R HIRSCH | ON FILE |
| NORMAN RICHMAN | ON FILE |
| NORMAN ROCKWELL | ON FILE |
| NORMAN ROSALES | ON FILE |
| NORMAN S NASHIRO | ON FILE |
| NORMAN SAWYERS | ON FILE |
| NORMAN SCHNEPF | ON FILE |
| NORMAN SEARIGHT | ON FILE |
| NORMAN SHAUN | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN SKIDMORE | ON FILE |
| NORMAN SPENCER | ON FILE |
| NORMAN STEIN | ON FILE |
| NORMAN STITES | ON FILE |
| NORMAN THOMAS BIGGS | ON FILE |
| NORMAN THOMPSON | ON FILE |
| NORMAN UTSEY | ON FILE |
| NORMAN VELAZQUEZ | ON FILE |
| NORMAN VIANDS | ON FILE |
| NORMAN VOSS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORMAN WAI | ON FILE |
| NORMAN WANG | ON FILE |
| NORMAN WAYNE HUGHES | ON FILE |
| NORMAN WELLS | ON FILE |
| NORMAN WHITE | ON FILE |
| NORMAN WILLIAMS | ON FILE |
| NORMAN WRIGHT | ON FILE |
| NORMAN WYNN | ON FILE |
| NORMAN YAU | ON FILE |
| NORMAN YEH | ON FILE |
| NORMAN YEUNG | ON FILE |
| NORMANDEAN CATUNGAL | ON FILE |
| NORRENCE SMITH | ON FILE |
| NORRICK G PEART | ON FILE |
| NORRIS BAKKE | ON FILE |
| NORRIS CHITAMNATH | ON FILE |
| NORRIS KROHN | ON FILE |
| NORSE VIKING | ON FILE |
| NORTH ALBERT WILSON | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | ON FILE |
| NORTHLAND TRUST | ON FILE |
| NORTHWEST AUTO | ON FILE |
| NORVILLE GABRIEL | ON FILE |
| NORWOOD CARROLL | ON FILE |
| NOSA OBASEKI | ON FILE |
| NOSA VALENTINE OGBOMOIDE | ON FILE |
| NOSAKHARE IMADE | ON FILE |
| NOSEBEN ROBERT | ON FILE |
| NOSSON BERKOVITS | ON FILE |
| NOT JULIO | ON FILE |
| NOULECK INSYARATH | ON FILE |
| NOUR CHAABAN | ON FILE |
| NOURA BOU ZEID | ON FILE |
| NOURA GUIRGUIS | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOUREDDINE SADJI | ON FILE |
| NOURI SAMMAN | ON FILE |
| NOUROULDINE DIALLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOUSHAD MAMUN | ON FILE |
| NOUTSARINH SAENSANE | ON FILE |
| NOVA DUGAN-MEZENSKY | ON FILE |
| NOVA KENNEDY | ON FILE |
| NOVA MEJIA | ON FILE |
| NOVARO SALAZAR | ON FILE |
| NOVELLA JACKSON | ON FILE |
| NOVELLE MANGAROO | ON FILE |
| NOVIA LIM WENXI | ON FILE |
| NOVIA YUANITA | ON FILE |
| NOVO MALGAPO | ON FILE |
| NOWJAN SARIRI | ON FILE |
| NOY DOUANGPHOUXAY | ON FILE |
| NOYA TONG | ON FILE |
| NOYAN ERERMIS | ON FILE |
| NOYONIKA NATH | ON FILE |
| NPRITIKIN RD LLC | ON FILE |
| NSIKAN ESSIEN | ON FILE |
| NSIMBA WEBSTER | ON FILE |
| NSR ENTERPRISES, LLC | ON FILE |
| NSR MURTHY | ON FILE |
| NTSEH MONIKANG | ON FILE |
| NTULMEN RD LLC | ON FILE |
| NU NGUYEN | ON FILE |
| NU YANG | ON FILE |
| NUAN HUANG | ON FILE |
| NUBAR ANDY ANEIAN | ON FILE |
| NUBIA CAROLINA FRANCO RIERA | ON FILE |
| NUBIA EISENLOHR | ON FILE |
| NUBIA VINSON | ON FILE |
| NUBIAN STRINGER | ON FILE |
| NUCLEUS SHELTON | ON FILE |
| NUEKI NAATE | ON FILE |
| NUENGRUTAI JANKUNTOS | ON FILE |
| NUFFIELD BURNETTE | ON FILE |
| NUKE 2 GOLDSTEIN | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| NULL NULL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NUMAN CEYLAN | ON FILE |
| NUN LIAN | ON FILE |
| NUNAE NAJARIAN | ON FILE |
| NUNDYE OGOR | ON FILE |
| NUNE GREGORIAN | ON FILE |
| NUNICHU KINGSLEY | ON FILE |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ON FILE |
| NUNO BRANCO | ON FILE |
| NUNO DELGADO | ON FILE |
| NUOVOTECH LLC | ON FILE |
| NUR ALAM | ON FILE |
| NURAT DANIJU | ON FILE |
| NURBEK KULOV | ON FILE |
| NURBEK NUSSIP | ON FILE |
| NURI RIAZATI | ON FILE |
| NURIA BLANCO | ON FILE |
| NURIA FLORES | ON FILE |
| NURIA MALDONADO TARODO | ON FILE |
| NURIT H MITTLEFEHLDT | ON FILE |
| NURIT LUSK | ON FILE |
| NURUDDIN RAYANI | ON FILE |
| NURUNNAHAR AKTER | ON FILE |
| NURY MALO | ON FILE |
| NURYE BRANDYWINE | ON FILE |
| NURZHAN TULENDIYEV | ON FILE |
| NUSH KPAHN | ON FILE |
| NUTAO JIANG | ON FILE |
| NUTSA BURKE | ON FILE |
| NUTTALYA REUSSI | ON FILE |
| NUZHAT KHANAM | ON FILE |
| NV LIFE | ON FILE |
| NVARD BAGHDASARYAN | ON FILE |
| NW INC | ON FILE |
| NWAC TAMPA, INC | ON FILE |
| NWAKAMA NWAFOR | ON FILE |
| NXS CRYPTO FUND, LLC | ON FILE |
| NYA SANTAMARIA | ON FILE |
| NYACHEL BABUOTH | ON FILE |
| NYAKEH KONNEH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NYAMEKYE LAIRD | ON FILE |
| NYAN TIN | ON FILE |
| NYANPAL DENG | ON FILE |
| NYDIA BARRAGAN-HERNANDEZ | ON FILE |
| NYECE SMITH | ON FILE |
| NYEMA BEDELL | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYGEL WILLIAMS | ON FILE |
| NYGEL ZEHQUAN STINSON | ON FILE |
| NYHA RAS | ON FILE |
| NYIRE DORSEY | ON FILE |
| NYK ROBBERSON | ON FILE |
| NYKIN DAISSON LEON | ON FILE |
| NYL OLIVER HENRIQUEZ | ON FILE |
| NYLE COOLEY | ON FILE |
| NYLE SYKES | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | ON FILE |
| NYLEN IMPORTS | ON FILE |
| NYLES DAVIS | ON FILE |
| NYREE BANKS | ON FILE |
| NYREESHA WILLIAMS-TORRENCE | ON FILE |
| NYRON S THOMAS | ON FILE |
| NYSIA FRYER GLOVER | ON FILE |
| NYTH LLC | ON FILE |
| NZINGA MCCRARY-SWADER | ON FILE |
| NZUZI WEBSTER | ON FILE |
| O'BRYANT HALL | ON FILE |
| O'NEAL SAUNDERS | ON FILE |
| O'NEIL HUGHES | ON FILE |
| OAI LAM | ON FILE |
| OAK COIN LLC | ON FILE |
| OALL HAAG | ON FILE |
| OALYN ZAMBRANO | ON FILE |
| OANA CIUREA | ON FILE |
| OANA LUPU | ON FILE |
| OANA THEOGARAJAN | ON FILE |
| OANA VESA | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH NGUYEN | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OANH TRINH | ON FILE |
| OANH VU | ON FILE |
| OANH VU | ON FILE |
| OBADAH ZIADEH | ON FILE |
| OBADIAH MANLEY | ON FILE |
| OBADIAH MANLEY | ON FILE |
| OBAFEMI AJAYI | ON FILE |
| OBAFEMI BROWN | ON FILE |
| OBAID FAROOQI | ON FILE |
| OBAID KHAN | ON FILE |
| OBAID SYED | ON FILE |
| OBALI CRUZ | ON FILE |
| OBDUL REID | ON FILE |
| OBDULIO CARRERAS | ON FILE |
| OBED CHARWAY | ON FILE |
| OBED FUENTES LEON | ON FILE |
| OBED GONZALEZ CRESPO | ON FILE |
| OBED PEREZ | ON FILE |
| OBED VILLALPANDO | ON FILE |
| OBEDDIEL SANTOS | ON FILE |
| OBET HERNANDES | ON FILE |
| OBET PEREZ | ON FILE |
| OBIANUJU OBI | ON FILE |
| OBIE JOHNSON | ON FILE |
| OBIE OBRIEN | ON FILE |
| OBINNA ONONYE | ON FILE |
| OBIORA EZEH | ON FILE |
| OBIORA NNAJI | ON FILE |
| OBREIGHT JAMEL INGRAM JR | ON FILE |
| OBREN BARNES | ON FILE |
| OBSIDIAN EXPRESS, LLC | ON FILE |
| OCEAN HILLS CAPITAL MANAGEMENT | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | ON FILE |
| OCEANA JEFFERSON | ON FILE |
| OCÉANE VÉLON | ON FILE |
| OCEANNA YOST | ON FILE |
| OCEIA HOLLINGSWORTH | ON FILE |
| OCIE KAZEE-CHAMPION | ON FILE |
| OCIEL ORTEGA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OCTAURIS ESPINAL | ON FILE |
| OCTAVE BOURGEOIS | ON FILE |
| OCTAVE LEPINARD | ON FILE |
| OCTAVIA MURPHY | ON FILE |
| OCTAVIA NATH | ON FILE |
| OCTAVIA TIMMONS | ON FILE |
| OCTAVIAN PALER | ON FILE |
| OCTAVIO AGUAYO | ON FILE |
| OCTAVIO ALANIS | ON FILE |
| OCTAVIO ARIAS HERMOSILLO | ON FILE |
| OCTAVIO CALCANO | ON FILE |
| OCTAVIO ESTRADA | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO JIMENEZ | ON FILE |
| OCTAVIO LOMELI | ON FILE |
| OCTAVIO MEDINA | ON FILE |
| OCTAVIO MUNGUIA | ON FILE |
| OCTAVIO RAMOS | ON FILE |
| OCTAVIO RIVERA | ON FILE |
| OCTAVIO RODRIGUEZ | ON FILE |
| OCTAVIO ROMERO | ON FILE |
| OCTAVIO SIMAS | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIOUS DAVIS | ON FILE |
| OCTAVIUS DELFYETTE | ON FILE |
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| OCTAVUIS QUINN | ON FILE |
| ODAI ABDELQADER | ON FILE |
| ODAI AMMAR | ON FILE |
| ODAIN MAITLAND | ON FILE |
| ODALYS CASTILLO | ON FILE |
| ODANIA CONCEPCION | ON FILE |
| ODARA PINEDA | ON FILE |
| ODAY HISHMEH | ON FILE |
| ODAY JABBARIN | ON FILE |
| ODD ONES | ON FILE |
| ODDBEAKER LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ODED COHEN | ON FILE |
| ODED LESAGE | ON FILE |
| ODED WEIZMANN | ON FILE |
| ODELIN MARTIN | ON FILE |
| ODELL RAMIREZ | ON FILE |
| ODELL SHAW JR. | ON FILE |
| ODEN SCHMIT | ON FILE |
| ODESHO YOUKHANA | ON FILE |
| ODILIA JANETH NAJERA POLANCO | ON FILE |
| ODILIA PISTEY | ON FILE |
| ODILON SANTOS | ON FILE |
| ODIN BENITEZ | ON FILE |
| ODIN GUERARD | ON FILE |
| ODIRI EMADU | ON FILE |
| ODIRI EMADU | ON FILE |
| ODLANIER MORERA | ON FILE |
| ODLANIER SILVA | ON FILE |
| ODOM TRACY | ON FILE |
| ODUDU UDOH | ON FILE |
| ODWAIN MCKENZIE | ON FILE |
| OEL SCOTT | ON FILE |
| OFER GANOT | ON FILE |
| OFER MUCHA | ON FILE |
| OFER WOLFSON | ON FILE |
| OFFER LIVNE | ON FILE |
| OFIA ALI | ON FILE |
| OFIR KALEF | ON FILE |
| OGAGAOGHENE ATTAH | ON FILE |
| OGDEN WELLS | ON FILE |
| OGECHI MADU | ON FILE |
| OGNJEN VUKOVIC | ON FILE |
| OGORCHUKWU OMEDE | ON FILE |
| OGUZ PAMUK | ON FILE |
| OGYEN RANGDOL | ON FILE |
| OH KWON | ON FILE |
| OHAD KADAN | ON FILE |
| OHMNY ROMERO | ON FILE |
| OISHI STEVENS | ON FILE |
| OJ HODGES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OJAS RAMNIK SITAPARA | ON FILE |
| OJASKUMAR NITINBHAI GANDHI | ON FILE |
| OJI CHIMA AGBAI II | ON FILE |
| OK TOOMEY | ON FILE |
| OKAN OLGAC | ON FILE |
| OKECHUKWU MEKE | ON FILE |
| OKEEL CODRINGTON | ON FILE |
| OKEITH WALLACE | ON FILE |
| OKELLA WALTERS | ON FILE |
| OKEY OKECHUKWU | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKEZIE OKOLI | ON FILE |
| OKHIL NAG | ON FILE |
| OKHYUN SEONG | ON FILE |
| OKIEMUTE EJOH | ON FILE |
| OKOYE ANDERSON | ON FILE |
| OKSANA CHESTER | ON FILE |
| OKSANA HOMZA | ON FILE |
| OKSANA IVANOVNA KHITOVA | ON FILE |
| OKSANA KUDELINA | ON FILE |
| OKSANA MOLODYAKOVA | ON FILE |
| OKTAY BABAYEV | ON FILE |
| OKWUCHUKWU OKOLI | ON FILE |
| OLA IBILOYE-AGBEYINGA DAGBA | ON FILE |
| OLA WILLIAMS KAMARA | ON FILE |
| OLADAPO ADENIRAN | ON FILE |
| OLADAPO BAKARE | ON FILE |
| OLADELE ALABI | ON FILE |
| OLADELE ONAYEMI | ON FILE |
| OLADIMEJI OWOYELE | ON FILE |
| OLADIPUPO AJOSE | ON FILE |
| OLAF ENKE | ON FILE |
| OLAF LANGE | ON FILE |
| OLAF WRZESINSKI | ON FILE |
| OLAGBOKUN VICTOR | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLALEKAN OKUSI | ON FILE |
| OLAMIDE ADABONYAN | ON FILE |
| OLAMIDE KAYODE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLANREWAJU AKINPELU | ON FILE |
| OLANREWAJU OLOTU | ON FILE |
| OLANUI CAPITAL, LLC | ON FILE |
| OLAOLU ADEKUNLE | ON FILE |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ON FILE |
| OLASEGUN ADEMUYIWA | ON FILE |
| OLASHENI OGUNMOLA | ON FILE |
| OLASILE FAMUYIWA | ON FILE |
| OLATOLUWANI AFOLABI | ON FILE |
| OLATUNBOSUN DARE | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLAWALE ABUDU | ON FILE |
| OLAWALE AYENI | ON FILE |
| OLAWALE OLOFINBOBA | ON FILE |
| OLAYEMI OGUNOYE | ON FILE |
| OLAYORIJU ADELEYE | ON FILE |
| OLBY BEAUCHARD | ON FILE |
| OLD SOLDIER LLC 401K PSP | ON FILE |
| OLE CHILIAN | ON FILE |
| OLE HAUG | ON FILE |
| OLE MARCUSSEN | ON FILE |
| OLEG BELOTSKY | ON FILE |
| OLEG COJOCARU | ON FILE |
| OLEG DEMCHENKO | ON FILE |
| OLEG DIMOV | ON FILE |
| OLEG EVDOKIMOV | ON FILE |
| OLEG GUTIEV | ON FILE |
| OLEG HELMS | ON FILE |
| OLEG IONOV | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KRAMPF | ON FILE |
| OLEG KRAVCHUN | ON FILE |
| OLEG MANAEV | ON FILE |
| OLEG NAZAROV | ON FILE |
| OLEG NIKORA | ON FILE |
| OLEG POLEZHAI | ON FILE |
| OLEG PRIGODA | ON FILE |
| OLEG SEMENENKO | ON FILE |
| OLEG SHILKRUT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEG SHVETS | ON FILE |
| OLEG SINELNIKOV | ON FILE |
| OLEG SINYAVSKIY | ON FILE |
| OLEG SOLOVYANOV | ON FILE |
| OLEG SOLYAR | ON FILE |
| OLEG SULYMA | ON FILE |
| OLEG TIMERSHIN | ON FILE |
| OLEG UDUD | ON FILE |
| OLEG ZADORENKO | ON FILE |
| OLEG ZAYTSEV | ON FILE |
| OLEH BENTSAR | ON FILE |
| OLEH DANKOVYCH | ON FILE |
| OLEH DUBNO | ON FILE |
| OLEKSANDR BOCHAROV | ON FILE |
| OLEKSANDR KHIZNICHENKO | ON FILE |
| OLEKSANDR KOLODYCH | ON FILE |
| OLEKSANDR LEONENKO | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |
| OLEKSANDR SHPYLKO | ON FILE |
| OLEKSANDR T CHUPRYNOV | ON FILE |
| OLEKSANDR VALUISKYI | ON FILE |
| OLEKSANDR VOROBYOV | ON FILE |
| OLEKSANDRA NAGIRNA | ON FILE |
| OLEKSANDRA ONOSOVA | ON FILE |
| OLEKSANDRA ROMANENKO | ON FILE |
| OLEKSII DROZD | ON FILE |
| OLEKSII MARTUSIUK | ON FILE |
| OLEKSII SHABLINSKYI | ON FILE |
| OLEKSIY MATHANY | ON FILE |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ON FILE |
| OLEKSIY PUTNAM | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | ON FILE |
| OLEN DAVIS | ON FILE |
| OLENA BUSTAMANTE | ON FILE |
| OLENA KUSHNIR | ON FILE |
| OLENA NEPRYNTSEVA | ON FILE |
| OLENA OROUJEV | ON FILE |
| OLENA VIKTORIVNA PROKOPENKO | ON FILE |
| OLESSIA KORBUT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEXANDR FEDORONKO | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLGA AVELLANEDA | ON FILE |
| OLGA BELOVA | ON FILE |
| OLGA BRODSKAYA | ON FILE |
| OLGA BUDU | ON FILE |
| OLGA DIMOVA | ON FILE |
| OLGA DYAGILEVA-LIU | ON FILE |
| OLGA GARCIA | ON FILE |
| OLGA HERNÁNDEZ MONTERO | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA KOUASSI | ON FILE |
| OLGA KOZAK | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| OLGA LOPUKHIN | ON FILE |
| OLGA MACDONALD | ON FILE |
| OLGA MARRERO | ON FILE |
| OLGA MAXWELL | ON FILE |
| OLGA MEDIANICK | ON FILE |
| OLGA MILENA TORRES VILLANUEVA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA PISKUNOVA | ON FILE |
| OLGA PRINCLER | ON FILE |
| OLGA RAMOS BRYANT | ON FILE |
| OLGA SHALDUGA | ON FILE |
| OLGA SHPERUN | ON FILE |
| OLGA SIPKIN | ON FILE |
| OLGA ULANOVA | ON FILE |
| OLGA VELICHKO | ON FILE |
| OLGA VILLAVICENCIO | ON FILE |
| OLGA VOLKOVA | ON FILE |
| OLGA VORONINA | ON FILE |
| OLHA HRELIA | ON FILE |
| OLIA KERZHNER | ON FILE |
| OLIDES HERNANDEZ GARCES | ON FILE |
| OLIE ANTHONY BALLANCE | ON FILE |
| OLIM MANNONOV | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIMPIA ALCALA | ON FILE |
| OLIVER ALEXANDER WOOD | ON FILE |
| OLIVER ALFARO | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER ANQUETIL | ON FILE |
| OLIVER ARREDONDO | ON FILE |
| OLIVER BAMM WHITE | ON FILE |
| OLIVER BERGLAS | ON FILE |
| OLIVER BICHLER | ON FILE |
| OLIVER BLOCK | ON FILE |
| OLIVER BORGE | ON FILE |
| OLIVER BOWLER | ON FILE |
| OLIVER BROWN | ON FILE |
| OLIVER CARBONELL | ON FILE |
| OLIVER CEA | ON FILE |
| OLIVER CHARLES | ON FILE |
| OLIVER CHARLES THEOS | ON FILE |
| OLIVER CHECO | ON FILE |
| OLIVER CHUN HIN CHAN | ON FILE |
| OLIVER CORTEZ | ON FILE |
| OLIVER COSTOLLOE | ON FILE |
| OLIVER COZZI | ON FILE |
| OLIVER CROCCO | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER D'ABO-HURWITZ | ON FILE |
| OLIVER DAHL | ON FILE |
| OLIVER DALRYMPLE | ON FILE |
| OLIVER DAVIES | ON FILE |
| OLIVER DIBBLEE | ON FILE |
| OLIVER DILLON | ON FILE |
| OLIVER DOMONDON | ON FILE |
| OLIVER DUFNER | ON FILE |
| OLIVER DUKE | ON FILE |
| OLIVER DUKE | ON FILE |
| OLIVER DUNKELLY | ON FILE |
| OLIVER FERMIN | ON FILE |
| OLIVER FLORES | ON FILE |
| OLIVER FOLEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER FORRAL | ON FILE |
| OLIVER FORSSELL | ON FILE |
| OLIVER FRIEDAUER | ON FILE |
| OLIVER FRIEDHEIM | ON FILE |
| OLIVER GARCIA | ON FILE |
| OLIVER HENRY | ON FILE |
| OLIVER HERBERT | ON FILE |
| OLIVER HERTHNECK | ON FILE |
| OLIVER HIRE | ON FILE |
| OLIVER JAHIZI | ON FILE |
| OLIVER JOHN MARCELO | ON FILE |
| OLIVER JOHN SWOBODA | ON FILE |
| OLIVER KRAEMER | ON FILE |
| OLIVER KWAN | ON FILE |
| OLIVER LE | ON FILE |
| OLIVER LEE FENCEROY | ON FILE |
| OLIVER LEWIS | ON FILE |
| OLIVER LIBURD | ON FILE |
| OLIVER LI-WEI YEH | ON FILE |
| OLIVER LYON | ON FILE |
| OLIVER MANDT-RAUCH | ON FILE |
| OLIVER MARCUS NEWTON | ON FILE |
| OLIVER MARK PEHRSON | ON FILE |
| OLIVER MARTIN | ON FILE |
| OLIVER MAYA | ON FILE |
| OLIVER MENDOZA | ON FILE |
| OLIVER MILNES KRAMER | ON FILE |
| OLIVER MUELLER | ON FILE |
| OLIVER NERY | ON FILE |
| OLIVER NOLTE | ON FILE |
| OLIVER OKOYE | ON FILE |
| OLIVER PEREZ | ON FILE |
| OLIVER PERRY | ON FILE |
| OLIVER PHAM | ON FILE |
| OLIVER POPADICH | ON FILE |
| OLIVER ROBINSON | ON FILE |
| OLIVER RODRIGUEZ MARTINEZ | ON FILE |
| OLIVER ROSARIO | ON FILE |
| OLIVER ROSENBERG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER SCHOLLE | ON FILE |
| OLIVER SCHWARZ | ON FILE |
| OLIVER SIMON ALVAREZ RONDON | ON FILE |
| OLIVER STALENGET | ON FILE |
| OLIVER STAMATOSKI | ON FILE |
| OLIVER STARFORGE | ON FILE |
| OLIVER STEFFMANN | ON FILE |
| OLIVER STEVENSON | ON FILE |
| OLIVER STOIBER | ON FILE |
| OLIVER THOMAS | ON FILE |
| OLIVER THOMAS MC CORMACK | ON FILE |
| OLIVER THOMAS-ROBERTS | ON FILE |
| OLIVER TILK | ON FILE |
| OLIVER TOWNSEND | ON FILE |
| OLIVER TRAN | ON FILE |
| OLIVER TRAN | ON FILE |
| OLIVER VALE | ON FILE |
| OLIVER VELEZ | ON FILE |
| OLIVER VILLANUEVA | ON FILE |
| OLIVER WALTER PAUSCH | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WUESEKE | ON FILE |
| OLIVER YEH | ON FILE |
| OLIVER ZAPETA | ON FILE |
| OLIVER ZELAYA | ON FILE |
| OLIVER ZHENG | ON FILE |
| OLIVERA JOVANOVIC | ON FILE |
| OLIVIA ASHLEY | ON FILE |
| OLIVIA BARRERA SULLIVAN | ON FILE |
| OLIVIA BARTON | ON FILE |
| OLIVIA BETTERTON | ON FILE |
| OLIVIA BRAZILL | ON FILE |
| OLIVIA BROOKS | ON FILE |
| OLIVIA CARTER | ON FILE |
| OLIVIA CHOI | ON FILE |
| OLIVIA DEWITT | ON FILE |
| OLIVIA ELBY | ON FILE |
| OLIVIA ELLEY | ON FILE |
| OLIVIA EVANS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIA FARIA | ON FILE |
| OLIVIA FARZAM | ON FILE |
| OLIVIA FULLER | ON FILE |
| OLIVIA GAROFOLO | ON FILE |
| OLIVIA GERARDI | ON FILE |
| OLIVIA GIBSON | ON FILE |
| OLIVIA GOETZ | ON FILE |
| OLIVIA GONZALEZ | ON FILE |
| OLIVIA HAGEDORN | ON FILE |
| OLIVIA HORTON-PACANA | ON FILE |
| OLIVIA JO MAYS | ON FILE |
| OLIVIA JOHANSEN | ON FILE |
| OLIVIA KELLY | ON FILE |
| OLIVIA LEE | ON FILE |
| OLIVIA LOPEZ | ON FILE |
| OLIVIA LUNA | ON FILE |
| OLIVIA LUNDBERG | ON FILE |
| OLIVIA MARTINEZ | ON FILE |
| OLIVIA MAY JUNI | ON FILE |
| OLIVIA MIRELES ROJAS | ON FILE |
| OLIVIA MOOS | ON FILE |
| OLIVIA NELSON | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA NYEMBE | ON FILE |
| OLIVIA OSBORNE | ON FILE |
| OLIVIA PARRISH | ON FILE |
| OLIVIA PINKNEY | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |
| OLIVIA ROBINSON | ON FILE |
| OLIVIA ROTANTE | ON FILE |
| OLIVIA RUSH | ON FILE |
| OLIVIA SCUDDER | ON FILE |
| OLIVIA SETO | ON FILE |
| OLIVIA SHARP | ON FILE |
| OLIVIA SMITH | ON FILE |
| OLIVIA SPELLMAN | ON FILE |
| OLIVIA SPENCE | ON FILE |
| OLIVIA TANADA | ON FILE |
| OLIVIA TOWNSEND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIA UNG | ON FILE |
| OLIVIA VISEE | ON FILE |
| OLIVIA WENZEL | ON FILE |
| OLIVIA WITKOWSKI | ON FILE |
| OLIVIA YARROW | ON FILE |
| OLIVIA YEN DAO | ON FILE |
| OLIVIA ZEBRO | ON FILE |
| OLIVIA ZIEGLER | ON FILE |
| OLIVIER ASSAD | ON FILE |
| OLIVIER BROUTIN | ON FILE |
| OLIVIER CASTELLI | ON FILE |
| OLIVIER CHASSON | ON FILE |
| OLIVIER COMPAGNE | ON FILE |
| OLIVIER DIOLOSA | ON FILE |
| OLIVIER DUVERNEAU | ON FILE |
| OLIVIER HALIM | ON FILE |
| OLIVIER J MUHIRE | ON FILE |
| OLIVIER JACQUEMART | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLIVIER METAYER | ON FILE |
| OLIVIER NALLET | ON FILE |
| OLLIE EZELL III | ON FILE |
| OLLIE MALE | ON FILE |
| OLLIE WREN | ON FILE |
| OLLIVIER LEPKOWICZ | ON FILE |
| OLMAN CHAHEINE | ON FILE |
| OLNEY HO | ON FILE |
| OLO NUNEZ | ON FILE |
| OLOF ANDERS BO SILJEHOLM | ON FILE |
| OLORUNTO DAWOTOLA | ON FILE |
| OLTI VAKO | ON FILE |
| OLU STEWART | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUBUSAYO PHILLIPS | ON FILE |
| OLUDARE DECOU | ON FILE |
| OLUDAYO AREKE | ON FILE |
| OLUDAYO OYEKAN | ON FILE |
| OLUDOTUN AKINOLA | ON FILE |
| OLUFEMI AINA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLUFEMI AKANO | ON FILE |
| OLUFEMI FABODE | ON FILE |
| OLUFUNKE BANKOLE | ON FILE |
| OLUFUNSO O OGUNJUMO | ON FILE |
| OLUGBENGA FADIYA | ON FILE |
| OLUMIDE ADIGBOLUJA | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUSEGUN ARIGBEDE | ON FILE |
| OLUSEGUN IJAOLA | ON FILE |
| OLUSEGUN OLOWE | ON FILE |
| OLUSEYI BOLARINWA | ON FILE |
| OLUSEYI HARRIS | ON FILE |
| OLUSOLA OSUNDEKO | ON FILE |
| OLUTOLANI IBIKUNLE | ON FILE |
| OLUTUNDE BOLARINWA | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWADARA OLUWASIJI AJAYI | ON FILE |
| OLUWADARE BANKOLE | ON FILE |
| OLUWADARE OGUNNIYI | ON FILE |
| OLUWAFEMI SALAMI | ON FILE |
| OLUWAFEMI SHOLOTAN | ON FILE |
| OLUWAGBEMIGA ADELEYE | ON FILE |
| OLUWAGBENGA JOHNSON ADEJUWON | ON FILE |
| OLUWAKEMI WHARTON | ON FILE |
| OLUWALEKE AINA | ON FILE |
| OLUWASEUN ALAJO | ON FILE |
| OLUWASEUN GBADAMOSI | ON FILE |
| OLUWASEUN HARRIS | ON FILE |
| OLUWASEUN OSHODI | ON FILE |
| OLUWASEUN PAUL OLUMUREWA | ON FILE |
| OLUWASEYI GBADAMOSI | ON FILE |
| OLUWASEYI SALAMI | ON FILE |
| OLUWATOBI AYODEJI OLUWOLE | ON FILE |
| OLUWATOMIWA ADEWUSI | ON FILE |
| OLUWATOSIN AKINOSHO | ON FILE |
| OLUWATOSIN OYENIRAN | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN SONEYE | ON FILE |
| OLUWEMIMO AKINBAYO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLUWOLE LONGE | ON FILE |
| OLWIND MICKLES | ON FILE |
| OM DALAL | ON FILE |
| OM DAVE | ON FILE |
| OM KALIA | ON FILE |
| OM LUJAN | ON FILE |
| OM MISHRA | ON FILE |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | ON FILE |
| OM SHRESTHA | ON FILE |
| OMAIMA AFZAAL | ON FILE |
| OMAIR AHMAD | ON FILE |
| OMAIR MIRZA | ON FILE |
| OMAIRA G NASSAR | ON FILE |
| OMANLEY RD LLC | ON FILE |
| OMAR ABASS | ON FILE |
| OMAR ABDUL-RAHIM | ON FILE |
| OMAR ABID | ON FILE |
| OMAR ABOU HARB | ON FILE |
| OMAR ABOUELNASR | ON FILE |
| OMAR ADAMES | ON FILE |
| OMAR ADAMS | ON FILE |
| OMAR ADEL | ON FILE |
| OMAR AGUILAR | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMED | ON FILE |
| OMAR AKAHLOUN | ON FILE |
| OMAR ALAMI | ON FILE |
| OMAR ALCARAZ | ON FILE |
| OMAR ALEJANDRO FUENTES | ON FILE |
| OMAR ALI | ON FILE |
| OMAR ALI ELGABRONI | ON FILE |
| OMAR ALMEGHRABI | ON FILE |
| OMAR ALONSO | ON FILE |
| OMAR ALONZO | ON FILE |
| OMAR ALSAHILI | ON FILE |
| OMAR ALSAIFI | ON FILE |
| OMAR ALVARADO | ON FILE |
| OMAR ALVAREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR ARMAS | ON FILE |
| OMAR ARMENTEROS | ON FILE |
| OMAR ARTURO ALVAREZ MACIAS | ON FILE |
| OMAR ASCHA | ON FILE |
| OMAR ASHOUR | ON FILE |
| OMAR BAILEY | ON FILE |
| OMAR BELTRAN | ON FILE |
| OMAR BENJAMIN | ON FILE |
| OMAR BHAM | ON FILE |
| OMAR BIBI | ON FILE |
| OMAR BISSAR | ON FILE |
| OMAR BOTINA | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR CALDERON | ON FILE |
| OMAR CARO | ON FILE |
| OMAR CARPIO | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CARTAYA | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CERON | ON FILE |
| OMAR CHACON | ON FILE |
| OMAR CHAMBLEE | ON FILE |
| O'MAR CORDELL ROYE | ON FILE |
| OMAR CORDOVA | ON FILE |
| OMAR CUATIANQUIZ TLACHI | ON FILE |
| OMAR CUDJOE | ON FILE |
| OMAR DALUSUNG | ON FILE |
| OMAR DAVIS | ON FILE |
| OMAR DE LA PAZ SANCHEZ | ON FILE |
| OMAR DELGADO | ON FILE |
| OMAR DIAZ | ON FILE |
| OMAR DOMENECH | ON FILE |
| OMAR DOMINGUEZ | ON FILE |
| OMAR EDUARDO SANCHEZ | ON FILE |
| OMAR ELRAFEI | ON FILE |
| OMAR ELSHAHAT | ON FILE |
| OMAR ENGLISH | ON FILE |
| OMAR ENZIO LOLA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR ESCOBAR | ON FILE |
| OMAR ESPINOZA | ON FILE |
| OMAR FAROOQI | ON FILE |
| OMAR FARUK | ON FILE |
| OMAR FELIX | ON FILE |
| OMAR FIGUEROA | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR GALVEZ | ON FILE |
| OMAR GALVEZ-MELGOZA | ON FILE |
| OMAR GARCIA | ON FILE |
| OMAR GARZA | ON FILE |
| OMAR GASTELUM PINA | ON FILE |
| OMAR GILLIAM | ON FILE |
| OMAR GILZEAN | ON FILE |
| OMAR GOMEZ | ON FILE |
| OMAR GONDAL | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GONZALEZ-SOTO | ON FILE |
| OMAR GRANADOS | ON FILE |
| OMAR GREEN | ON FILE |
| OMAR GUEVARA GONZÁLEZ | ON FILE |
| OMAR HAKIM | ON FILE |
| OMAR HAMOUDA | ON FILE |
| OMAR HAQUE | ON FILE |
| OMAR HERRERA | ON FILE |
| OMAR HIKARY | ON FILE |
| OMAR HINDI | ON FILE |
| OMAR HOMSI | ON FILE |
| OMAR HUSSEIN NABAHANI | ON FILE |
| OMAR IVAN MORENO REBOLLEDO | ON FILE |
| OMAR JOHNSON | ON FILE |
| OMAR JUAREZ | ON FILE |
| OMAR KATTAN | ON FILE |
| OMAR KAWASH | ON FILE |
| OMAR KENJI DIAZ | ON FILE |
| OMAR KHALIL | ON FILE |
| OMAR KHAN | ON FILE |
| OMAR KHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR LAKE | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LLOYD | ON FILE |
| OMAR LONGOU | ON FILE |
| OMAR LOPEZ | ON FILE |
| OMAR LOPEZ | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR MACARAEG | ON FILE |
| OMAR MADAIN | ON FILE |
| OMAR MADRIZ | ON FILE |
| OMAR MAGANA | ON FILE |
| OMAR MAHMOOD | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MARTINEZ MAS | ON FILE |
| OMAR MASSA | ON FILE |
| OMAR MCFARLANE | ON FILE |
| OMAR MCGOVERN | ON FILE |
| OMAR MENASY | ON FILE |
| OMAR MENDEZ | ON FILE |
| OMAR MEZA | ON FILE |
| OMAR MIAN | ON FILE |
| OMAR MIRANDA | ON FILE |
| OMAR MONTOYA | ON FILE |
| OMAR MORA | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MORAN | ON FILE |
| OMAR MUAYADJIHAD AL SHAIKHLI | ON FILE |
| OMAR MUHTASEB | ON FILE |
| OMAR MUNOZ | ON FILE |
| OMAR NAVARRO | ON FILE |
| OMAR NUNEZ | ON FILE |
| OMAR OLMO | ON FILE |
| OMAR OTTLEY | ON FILE |
| OMAR PADILLA | ON FILE |
| OMAR PADRON | ON FILE |
| OMAR PEGUERO | ON FILE |
| OMAR PEREYRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR PEREZ | ON FILE |
| OMAR PICHS | ON FILE |
| OMAR POPAL | ON FILE |
| OMAR POSADAS | ON FILE |
| OMAR QADEER | ON FILE |
| OMAR RAMOS | ON FILE |
| OMAR RAMOS VASQUEZ | ON FILE |
| OMAR RASHAD | ON FILE |
| OMAR RASHID | ON FILE |
| OMAR RICARDO SUAREZ NUNEZ | ON FILE |
| OMAR RICHTER | ON FILE |
| OMAR RIVERO | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR RUBAYI | ON FILE |
| OMAR RUIZ | ON FILE |
| OMAR RUVALCABA | ON FILE |
| OMAR SABEK | ON FILE |
| OMAR SALCEDO | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANDOVAL | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SEVERINO | ON FILE |
| OMAR SHAARAWI | ON FILE |
| OMAR SILLAS | ON FILE |
| OMAR SINNO | ON FILE |
| OMAR SKALLI | ON FILE |
| OMAR SMADI | ON FILE |
| OMAR SOBHY | ON FILE |
| OMAR SOTELO | ON FILE |
| OMAR SOTO CABRERA | ON FILE |
| OMAR STAPLETON | ON FILE |
| OMAR STEPHENS | ON FILE |
| OMAR TALIB | ON FILE |
| OMAR TAMIMI | ON FILE |
| OMAR TAPIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR TORRES | ON FILE |
| OMAR TORREZ | ON FILE |
| OMAR TOVAR | ON FILE |
| OMAR TYRAE TEJUMOLA | ON FILE |
| OMAR ULISES TOKUHIRO | ON FILE |
| OMAR URIBE | ON FILE |
| OMAR VALADEZ | ON FILE |
| OMAR VALENZUELA | ON FILE |
| OMAR VARGAS | ON FILE |
| OMAR VEGA CAMPOS | ON FILE |
| OMAR VERVERA | ON FILE |
| OMAR VILLASENOR | ON FILE |
| OMAR WAHDAN | ON FILE |
| OMAR YANEZ | ON FILE |
| OMAR YOCUPICIO-PEREZ | ON FILE |
| OMAR ZAMBRANO | ON FILE |
| OMAR ZHANDARBEKULY | ON FILE |
| OMARI BROWN | ON FILE |
| OMARI ISAAC | ON FILE |
| OMARI KEMP | ON FILE |
| OMARI LEWIS | ON FILE |
| OMARI R JOHNSON | ON FILE |
| OMARRIO DAWKINS | ON FILE |
| OMAWATTEE ROSARIO | ON FILE |
| OMAYRA BATISTA | ON FILE |
| OMEED FARAJZADEH | ON FILE |
| OMEED MAHOOBI | ON FILE |
| OMEED POURAZADY | ON FILE |
| OMEED RAFIZADEH | ON FILE |
| OMEED SHAAF | ON FILE |
| OMEGA DEMOS | ON FILE |
| OMEID RAHIMIAN | ON FILE |
| OMEKANNAYA NWAMU | ON FILE |
| OMER ADHIA | ON FILE |
| OMER ATAER | ON FILE |
| OMER ATAER | ON FILE |
| OMER AYUBI | ON FILE |
| OMER KARAYIGIT | ON FILE |
| OMER MAOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMER MORENO | ON FILE |
| OMERO GAMEZ | ON FILE |
| OMERO GRANIEL | ON FILE |
| OMESHIA JUJUANA GAMBLE | ON FILE |
| OMID ADIBNAZARI | ON FILE |
| OMID AHOURI | ON FILE |
| OMID AKALE | ON FILE |
| OMID ALAEE | ON FILE |
| OMID DORANI | ON FILE |
| OMID IZADJOU | ON FILE |
| OMID KALANTAR | ON FILE |
| OMID KORANG-BEHESHTI | ON FILE |
| OMID MONTAFEJ | ON FILE |
| OMID ROBERT EGHANEYAN | ON FILE |
| OMID SEFIDPOUR | ON FILE |
| OMID SOHEILI | ON FILE |
| OMIL ANDUJAR | ON FILE |
| OMKAR AMBARDEKAR | ON FILE |
| OMKAR APTE | ON FILE |
| OMKAR BHADEKAR | ON FILE |
| OMKAR DESHPANDE | ON FILE |
| OMKAR GANESAN | ON FILE |
| OMKAR MANGESH PANAT | ON FILE |
| OMKAR PANSE | ON FILE |
| OMKAR SHANBHAG | ON FILE |
| OMKAR WAINGANKAR | ON FILE |
| OMNI AMEN | ON FILE |
| OMOLARA ALOWOOJA | ON FILE |
| OMRAN ABDULAZIZ NATTOUF | ON FILE |
| OMRAN ZAFAR | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| OMRI GROSS | ON FILE |
| OMRI KATZ | ON FILE |
| OMRON BLAUO | ON FILE |
| ON CHUN CHING | ON FILE |
| ON YUN SHIRLEY TO | ON FILE |
| ONAJE MCCLEAN | ON FILE |
| ONASHKA HERNANDEZ | ON FILE |
| ONASSIA HAMPTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ONDI TIMONER | ON FILE |
| ONDRA MARSHALL | ON FILE |
| ONDREJ KALNY | ON FILE |
| ONE LIFE RETIREMENT LLC | ON FILE |
| ONEAL BERCIER | ON FILE |
| ONEIL ANDERSON | ON FILE |
| ONEIL HALL | ON FILE |
| ONELIO DURAN | ON FILE |
| ONELIO MILIAN | ON FILE |
| ONENY VONGSAHOM | ON FILE |
| ONESIMO ROMERO-TREVINO | ON FILE |
| ONIAS DERILUS | ON FILE |
| ONIE BURTON | ON FILE |
| ONIER LLOPIZ | ON FILE |
| ONKAR JADHAV | ON FILE |
| ONNURI BAE | ON FILE |
| ONOCHIE MODEBE | ON FILE |
| ONOVER SANCHEZ | ON FILE |
| ONSHUM SUN | ON FILE |
| ONTARIO MCDONALD | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE |
| ONTARIO RUSH | ON FILE |
| ONUH JAMES | ON FILE |
| ONUNWA IWUAGWU | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUR BEYTULOV | ON FILE |
| ONUR ÇEVIK | ON FILE |
| ONUR DEMIRCI | ON FILE |
| ONUR TEPENCELIK | ON FILE |
| ONUR YILMAZ | ON FILE |
| ONYE DAVIS | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | ON FILE |
| ONYEMOBI DESTA ANYIWO | ON FILE |
| ONYI AGUBUZO | ON FILE |
| ONYINYE GABRIEL | ON FILE |
| ONYX OCEAN TECHNOLOGIES | ON FILE |
| ONYX WHITES | ON FILE |
| OONA E CRUSELL | ON FILE |
| OONNUT CHINSOMBOON | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OPAL TUCKER | ON FILE |
| OPAL ZAVADA | ON FILE |
| OPEMIPO DANMOLA | ON FILE |
| OPEN TRAILS LLC | ON FILE |
| OPEYEMI SEGILOLA | ON FILE |
| OPHELIA HARRIS | ON FILE |
| OPHIR SILVERMAN | ON FILE |
| OPUBO AGIOBENEBO | ON FILE |
| OPULA ABEYSEKERA | ON FILE |
| OR AMZALEG | ON FILE |
| OR ASSRAF | ON FILE |
| OR GESHURY | ON FILE |
| OR HIRSCHHORN | ON FILE |
| OR KRIBOS | ON FILE |
| OR ZELIG | ON FILE |
| ORAEFO BROWN | ON FILE |
| ORAINE CAMPBELL | ON FILE |
| ORAL STEWART | ON FILE |
| ORAN CROMWELL | ON FILE |
| ORAN SCHAHAR | ON FILE |
| ORAZIO JASPER CANGELOSI | ON FILE |
| ORAZIO MATTIOLI | ON FILE |
| ORAZIO TORNAR | ON FILE |
| ORÇUN ÇIMEN | ON FILE |
| OREL HERON | ON FILE |
| OREL YEHEZKILOF | ON FILE |
| ORELBE MEDEROS BROCHE | ON FILE |
| ORELL BARKER | ON FILE |
| OREM FERNANDEZ | ON FILE |
| OREN ARAZI | ON FILE |
| OREN CANTERBURY | ON FILE |
| OREN FRIEDMAN | ON FILE |
| OREN FROST | ON FILE |
| OREN GOLDFINGER | ON FILE |
| OREN HASHEMI | ON FILE |
| OREN JAFFE | ON FILE |
| OREN KAPLAN | ON FILE |
| OREN MAX BLONSTEIN | ON FILE |
| OREN PALOMARES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OREN RAHAT | ON FILE |
| OREN SABAH | ON FILE |
| OREN SASKIN | ON FILE |
| OREN SCHAEDEL | ON FILE |
| OREN SILVERSTEIN | ON FILE |
| OREN WEINRIB | ON FILE |
| ORENTHAL CHESNEY | ON FILE |
| OREOLUWA IYANUOLUWA AJULO | ON FILE |
| OREST BYSKOSH | ON FILE |
| ORESTES ARIAS VALDES | ON FILE |
| ORESTES NAVARRO | ON FILE |
| ORETIAS LOUIS HERRON | ON FILE |
| ORGAN MOUNTAIN RE, LLC | ON FILE |
| ORGIL THOMPSON | ON FILE |
| ORHAN BASAK | ON FILE |
| ORHAN GAVAZ | ON FILE |
| ORI DULA | ON FILE |
| ORI SHIMONY | ON FILE |
| ORI TABAK | ON FILE |
| ORI WHEELER | ON FILE |
| ORIANA ALDERMAN | ON FILE |
| ORIANA NAZAIRE | ON FILE |
| ORIANA PAPA | ON FILE |
| ORIANA TURKHAN | ON FILE |
| ORIE CURTIS | ON FILE |
| ORÏEN PATTERSON | ON FILE |
| ORIJIT KAR | ON FILE |
| ORILE JONES | ON FILE |
| ORIN DAVID, JR SCHEPP | ON FILE |
| ORIN DUFFIN | ON FILE |
| ORIN HATFIELD | ON FILE |
| ORIN JOHNSON | ON FILE |
| ORIN SINGH | ON FILE |
| ORIN SPARKS | ON FILE |
| ORIN TRENTHAM | ON FILE |
| ORINTHIAL FLOYD | ON FILE |
| ORION ALONSO | ON FILE |
| ORION CORREA | ON FILE |
| ORION DAJNOWICZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ORION ERICKSON | ON FILE |
| ORION HARMON | ON FILE |
| ORION HARO | ON FILE |
| ORION HUGHES | ON FILE |
| ORION IMMONEN | ON FILE |
| ORION JOHNSON | ON FILE |
| ORION KUBOW | ON FILE |
| ORION LOWEN | ON FILE |
| ORION RUPERT | ON FILE |
| ORION STAVRE | ON FILE |
| ORION VANKHAM | ON FILE |
| ORION WILLIS | ON FILE |
| ORIS CARBALLOSA | ON FILE |
| ORISON F DIAZ | ON FILE |
| ORIT HAIBY | ON FILE |
| ORIVAL GREENFIELD | ON FILE |
| ORKHAN ELDAROV | ON FILE |
| ORLAND DAROY | ON FILE |
| ORLANDO ADORNO | ON FILE |
| ORLANDO ANTONIO CUAREZMA | ON FILE |
| ORLANDO BADILLA | ON FILE |
| ORLANDO BATISTA | ON FILE |
| ORLANDO BOLDEN | ON FILE |
| ORLANDO CAMACHO | ON FILE |
| ORLANDO CARTER | ON FILE |
| ORLANDO CARTER | ON FILE |
| ORLANDO CASTILLO | ON FILE |
| ORLANDO CASTILLO | ON FILE |
| ORLANDO CHARLES | ON FILE |
| ORLANDO COLUNGA | ON FILE |
| ORLANDO DIAZ | ON FILE |
| ORLANDO ESCOBAR | ON FILE |
| ORLANDO FARASE | ON FILE |
| ORLANDO FRASER | ON FILE |
| ORLANDO FRAZIER | ON FILE |
| ORLANDO FUENTES | ON FILE |
| ORLANDO FULTON | ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | ON FILE |
| ORLANDO GUERRERO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO HIDALGO | ON FILE |
| ORLANDO IBARRA | ON FILE |
| ORLANDO JUSTIN CRIM | ON FILE |
| ORLANDO LARMOND | ON FILE |
| ORLANDO LAYUGAN | ON FILE |
| ORLANDO LUCERO | ON FILE |
| ORLANDO MALDONADO ALVAREZ | ON FILE |
| ORLANDO MARRERO | ON FILE |
| ORLANDO MAZZOTTA | ON FILE |
| ORLANDO MELENDEZ | ON FILE |
| ORLANDO MENDOZA | ON FILE |
| ORLANDO MUNOZ | ON FILE |
| ORLANDO NEWMAN | ON FILE |
| ORLANDO OQUENDO | ON FILE |
| ORLANDO ORTIZ | ON FILE |
| ORLANDO OTIS II | ON FILE |
| ORLANDO PEREZ | ON FILE |
| ORLANDO POZO | ON FILE |
| ORLANDO R RUSSO | ON FILE |
| ORLANDO RAMIREZ | ON FILE |
| ORLANDO REYES | ON FILE |
| ORLANDO RIVERA | ON FILE |
| ORLANDO ROBINSON | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO SALEMI | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SMITH | ON FILE |
| ORLANDO SOZA | ON FILE |
| ORLANDO THOMAS | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO VAZQUEZ | ON FILE |
| ORLANDO VELAZQUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ORLANDO VILLARREAL | ON FILE |
| ORLANDO ZARATE JR | ON FILE |
| ORLANDO ZUNIGA | ON FILE |
| ORLANDO ZUNIGA | ON FILE |
| ORLANDRIA BROWN | ON FILE |
| ORLIN BACA ESPINAL | ON FILE |
| ORLIN VIHROV KONSTANTINOV | ON FILE |
| ORMOND SEAVEY | ON FILE |
| ORNA L SHULMAN | ON FILE |
| ORONDE I BEAZER | ON FILE |
| ORONDE SMITH | ON FILE |
| ORONDE STEPHENSON | ON FILE |
| OROSI ABELL | ON FILE |
| ORPHEO MCCORD | ON FILE |
| ORR KESHET | ON FILE |
| ORREN BOZEMAN | ON FILE |
| ORREN PRUNTY | ON FILE |
| ORRIE NEREIM | ON FILE |
| ORRIN LUNDY | ON FILE |
| ORRIN OBIEN | ON FILE |
| ORRY MARTIN | ON FILE |
| ORRY VON DIEZ | ON FILE |
| ORTAL KIRSON-TRILLING | ON FILE |
| ORVIL KENNETH GUNTER III | ON FILE |
| ORVILKE BAUMGARDNER | ON FILE |
| ORVILLE E RANDOLPH | ON FILE |
| ORVILLE HERNANDEZ | ON FILE |
| ORVILLE MILLER | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| ORVILLE SCHELL | ON FILE |
| ORY BAUM | ON FILE |
| ORYEN MATTAS | ON FILE |
| ORYN ARDS | ON FILE |
| OSABOHIEN ABIADE | ON FILE |
| OSAIYEKEMWEN OMOREGIE | ON FILE |
| OSAMA ABULHASSAN | ON FILE |
| OSAMA ALASSI | ON FILE |
| OSAMA ALI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSAMA FAYIZ HADID | ON FILE |
| OSAMA GENDRA | ON FILE |
| OSAMA HANIF | ON FILE |
| OSAMAH ALMAWERI | ON FILE |
| OSAMAMWEN UMWENI | ON FILE |
| OSAMEDE EDOKPOLO | ON FILE |
| OSAMU KOYAMA | ON FILE |
| OSAMU MANABE | ON FILE |
| OSAMU SPITERI | ON FILE |
| OSAMUDIAME DAWODU | ON FILE |
| OSBALDO MACIAS | ON FILE |
| OSBEL RODRIGUEZ | ON FILE |
| OSBORN UMEH | ON FILE |
| OSBORNE RHINE CHEN | ON FILE |
| OSCAR ABREU | ON FILE |
| OSCAR ACEVEDO | ON FILE |
| OSCAR ADAMS | ON FILE |
| OSCAR AGUILERA | ON FILE |
| OSCAR ALEMAN | ON FILE |
| OSCAR ALVARADO | ON FILE |
| OSCAR ALVAREZ | ON FILE |
| OSCAR AMADO | ON FILE |
| OSCAR AMARO | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | ON FILE |
| OSCAR ANDRE SUMELIUS | ON FILE |
| OSCAR ANDRES GONZALEZ | ON FILE |
| OSCAR ANDRES MELENDEZ | ON FILE |
| OSCAR ARMANDO MONDACAJIMENEZ | ON FILE |
| OSCAR ARREOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR BADILLO | ON FILE |
| OSCAR BARRAGAN | ON FILE |
| OSCAR BARRERA | ON FILE |
| OSCAR BARRON | ON FILE |
| OSCAR BAUTISTA | ON FILE |
| OSCAR BAYLIN JR GOODMAN | ON FILE |
| OSCAR BAZOBERRY | ON FILE |
| OSCAR BERNARDINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR BOU NATER | ON FILE |
| OSCAR BRUNO | ON FILE |
| OSCAR BUENHOMBRE | ON FILE |
| OSCAR CALDERON | ON FILE |
| OSCAR CALLES | ON FILE |
| OSCAR CAMARENA | ON FILE |
| OSCAR CAMPUZANO | ON FILE |
| OSCAR CARRASCO | ON FILE |
| OSCAR CARRILLO | ON FILE |
| OSCAR CASANOVA | ON FILE |
| OSCAR CASSITY | ON FILE |
| OSCAR CENTENO | ON FILE |
| OSCAR CESAR | ON FILE |
| OSCAR CHACON | ON FILE |
| OSCAR CHAVEZ | ON FILE |
| OSCAR CORNEJO | ON FILE |
| OSCAR CORREA | ON FILE |
| OSCAR CRUZ | ON FILE |
| OSCAR DANIEL TEJADA VAQUERANO | ON FILE |
| OSCAR DANILLO SEGOVIA | ON FILE |
| OSCAR DE LA CRUZ | ON FILE |
| OSCAR DE LA PAZ | ON FILE |
| OSCAR DE LA ROSA | ON FILE |
| OSCAR DIAZ | ON FILE |
| OSCAR DIAZ DE LEON | ON FILE |
| OSCAR DIEGO GOMEZ | ON FILE |
| OSCAR DOELITZSCH | ON FILE |
| OSCAR DOMINGO | ON FILE |
| OSCAR EDUARDO MEDINA GARCIA | ON FILE |
| OSCAR EDWARD VELASQUEZ | ON FILE |
| OSCAR EMILIO DUARTE | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR ESTRADA | ON FILE |
| OSCAR FERNANDEZ | ON FILE |
| OSCAR FERRUFINO LAZO | ON FILE |
| OSCAR FONT | ON FILE |
| OSCAR GALICIA | ON FILE |
| OSCAR GAMIZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR GARCIA | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GARIBAY | ON FILE |
| OSCAR GENESIN | ON FILE |
| OSCAR GEORGE | ON FILE |
| OSCAR GIL | ON FILE |
| OSCAR GINES | ON FILE |
| OSCAR GODINA | ON FILE |
| OSCAR GOMEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GRADO | ON FILE |
| OSCAR GUERRA | ON FILE |
| OSCAR GUERRERO | ON FILE |
| OSCAR GUEVARA | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR GUZMAN-MARTINEZ | ON FILE |
| OSCAR HAMPTON | ON FILE |
| OSCAR HENRIQUEZ | ON FILE |
| OSCAR HERNAN TOVARARGUETA | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNÁNDEZ | ON FILE |
| OSCAR HERNANDEZ ACEVEDO | ON FILE |
| OSCAR HOWELL | ON FILE |
| OSCAR HUNT JERKINS | ON FILE |
| OSCAR IBARRA | ON FILE |
| OSCAR ISMERIO | ON FILE |
| OSCAR JARA | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JOSE PALOMARES | ON FILE |
| OSCAR JULIAN PECHUCAN | ON FILE |
| OSCAR KAY | ON FILE |
| OSCAR LAPPALAINEN | ON FILE |
| OSCAR LAYCO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR LECEA | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE III BRANHAM | ON FILE |
| OSCAR LEON | ON FILE |
| OSCAR LEYVA | ON FILE |
| OSCAR LLAMAS | ON FILE |
| OSCAR LOZANO | ON FILE |
| OSCAR LUNA | ON FILE |
| OSCAR MANOSALVA | ON FILE |
| OSCAR MARQUEZ | ON FILE |
| OSCAR MARTINEZ | ON FILE |
| OSCAR MARTINEZ | ON FILE |
| OSCAR MARTINEZ JR | ON FILE |
| OSCAR MARTINEZ VALLIN | ON FILE |
| OSCAR MEDEROS | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MENESES | ON FILE |
| OSCAR MERCADO NARIO | ON FILE |
| OSCAR MILLAN PEREA | ON FILE |
| OSCAR MOJICA | ON FILE |
| OSCAR MOORE | ON FILE |
| OSCAR MOYA | ON FILE |
| OSCAR OCAMPO | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OLAIS | ON FILE |
| OSCAR OLIVERA-GONZALEZ | ON FILE |
| OSCAR OLMEDO | ON FILE |
| OSCAR ORCHILLES | ON FILE |
| OSCAR ORLANDO BACA-NUNEZ | ON FILE |
| OSCAR ORTEGA | ON FILE |
| OSCAR PADRON | ON FILE |
| OSCAR PANDO | ON FILE |
| OSCAR PANIAGUA | ON FILE |
| OSCAR PARRA | ON FILE |
| OSCAR PENA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR PENALOZA | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ HERNANDEZ | ON FILE |
| OSCAR PETITE | ON FILE |
| OSCAR PORRAS | ON FILE |
| OSCAR PORTILLO | ON FILE |
| OSCAR QUILES | ON FILE |
| OSCAR QUINTANILLA | ON FILE |
| OSCAR QUINTERO | ON FILE |
| OSCAR QUINTERO | ON FILE |
| OSCAR RAMIREZ | ON FILE |
| OSCAR RAMOS | ON FILE |
| OSCAR RANGEL | ON FILE |
| OSCAR RASCON | ON FILE |
| OSCAR RIVERA | ON FILE |
| OSCAR RIVERO | ON FILE |
| OSCAR ROBERTO HERNANDEZ | ON FILE |
| OSCAR ROBLES | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR ROJAS | ON FILE |
| OSCAR ROMANO | ON FILE |
| OSCAR ROMO AVILA | ON FILE |
| OSCAR RUBALLO | ON FILE |
| OSCAR RUIZ | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SAMANIEGO | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANDOVAL | ON FILE |
| OSCAR SCOTT | ON FILE |
| OSCAR SEMERE | ON FILE |
| OSCAR SOLIS | ON FILE |
| OSCAR SOTO | ON FILE |
| OSCAR STEVENS BOWEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OSCAR TAPIA | ON FILE |
| OSCAR TOL | ON FILE |
| OSCAR TORRES | ON FILE |
| OSCAR TREVINO | ON FILE |
| OSCAR TRUJILLO | ON FILE |
| OSCAR URIZAR | ON FILE |
| OSCAR URQUILLA | ON FILE |
| OSCAR VALLADARES | ON FILE |
| OSCAR VANEGAS | ON FILE |
| OSCAR VAZQUEZ | ON FILE |
| OSCAR VILLARREAL | ON FILE |
| OSCAR VIZCAINO | ON FILE |
| OSCAR WU | ON FILE |
| OSCAR ZAPATA | ON FILE |
| OSCSR CERVANTES | ON FILE |
| OSEI KIRBY | ON FILE |
| OSELINE BONHOMME | ON FILE |
| OSEMUDIAMEN EDIONWELE | ON FILE |
| OSHANE BARCLAY | ON FILE |
| OSHE ANDREW | ON FILE |
| O'SHEA WHITE | ON FILE |
| OSHEA WILSON | ON FILE |
| OSHER GALIBOV | ON FILE |
| OSHIOKE OMOH | ON FILE |
| OSHODIE TURNER | ON FILE |
| OSHOGWE ASAPOKHAI | ON FILE |
| OSHUN WISHUM | ON FILE |
| OSIEL CERDA | ON FILE |
| OSIM MANNONOV | ON FILE |
| OSINACHI ANIKWE | ON FILE |
| OSIRIS GARCIA | ON FILE |
| OSIRIS REID | ON FILE |
| OSIRIS ROGERIO | ON FILE |
| OSITADIMA NDUBIZU | ON FILE |
| OSKAR JANIN | ON FILE |
| OSKAR RODRIGUEZ | ON FILE |
| OSMAN ARANGO | ON FILE |
| OSMAN D MEDINA OMANA | ON FILE |
| OSMAN DILLARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSMAN ESQUIVEL | ON FILE |
| OSMAN OZDOGAN | ON FILE |
| OSMAN RAKHIMOV | ON FILE |
| OSMAN RATHORE | ON FILE |
| OSMAN SALMANOV | ON FILE |
| OSMAN SAVURAN | ON FILE |
| OSMAN SELMAN | ON FILE |
| OSMAN VARELA | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMAN YILDIRIM | ON FILE |
| OSMANY PILOTO | ON FILE |
| OSMANYS PEREA | ON FILE |
| OSMAR BERCIAN | ON FILE |
| OSMAR GARCIA | ON FILE |
| OSMAR LOPEZ | ON FILE |
| OSMAR MCINTOSCH | ON FILE |
| OSMAR NUNEZ-VILCHES | ON FILE |
| OSMIN FRANCO | ON FILE |
| OSMIN SOLER LEON | ON FILE |
| OSMIN ZELAYA | ON FILE |
| OSSIAN SHARP | ON FILE |
| OSSIE PRIM | ON FILE |
| OST LLC | ON FILE |
| OSTAP CHUYKO | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSVALDO A PACA JR | ON FILE |
| OSVALDO BARRERAS | ON FILE |
| OSVALDO BASTER | ON FILE |
| OSVALDO BRIGNONI | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OSVALDO CAPELLAN | ON FILE |
| OSVALDO CARRARA | ON FILE |
| OSVALDO FLORES | ON FILE |
| OSVALDO FREIRE FONSECA | ON FILE |
| OSVALDO FRIGER | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GUTIERREZ GARCIA | ON FILE |
| OSVALDO LOPEZ-AVILA | ON FILE |
| OSVALDO LORENZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSVALDO MARICHAL | ON FILE |
| OSVALDO MORENO | ON FILE |
| OSVALDO NEVAREZ | ON FILE |
| OSVALDO PEREZ JR | ON FILE |
| OSVALDO RAMIREZ | ON FILE |
| OSVALDO RAMOS | ON FILE |
| OSVALDO RIVERA | ON FILE |
| OSVALDO RODRIGUEZ | ON FILE |
| OSVALDO TORRES | ON FILE |
| OSVALDO VIGIL | ON FILE |
| OSVIMER RODRIGUEZ | ON FILE |
| OSWALD FERREIRA | ON FILE |
| OSWALD JOHNSON | ON FILE |
| OSWALD JOSEPH | ON FILE |
| OSWALDO ALBACARYS | ON FILE |
| OSWALDO CHAVEZ | ON FILE |
| OSWALDO ECHEVERRY | ON FILE |
| OSWALDO FERNANDEZ | ON FILE |
| OSWALDO HERNANDEZ | ON FILE |
| OSWALDO HUERTA FRANCO | ON FILE |
| OSWALDO JOSUE AQUINO | ON FILE |
| OSWALDO NASS | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE |
| OTABEK RAZIKOV | ON FILE |
| OTÁVIO DALAROSSA | ON FILE |
| OTHA COLE | ON FILE |
| OTHA RICHARDSON II | ON FILE |
| OTHA SAMUEL | ON FILE |
| OTHELLO CHEEKS | ON FILE |
| OTHELO KINTA PREDEOUX | ON FILE |
| OTHERWORLD ENTERPRISES LLC | ON FILE |
| OTHMAN ELATHARI | ON FILE |
| OTHNIEL SAINVAL | ON FILE |
| OTHO ULRICH | ON FILE |
| OTHONIEL DAWKINS | ON FILE |
| OTILIA TRIGO | ON FILE |
| OTIS ALLEN DAVIS | ON FILE |
| OTIS ANTHONY HARDING III | ON FILE |
| OTIS CLARK | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTIS FUNKMEYER | ON FILE |
| OTIS MURRELL | ON FILE |
| OTIS PHILLIPS | ON FILE |
| OTIS RANSON | ON FILE |
| OTIS WITHERS LIVINGSTON | ON FILE |
| OTNIEL GIL | ON FILE |
| OTNIEL PELE | ON FILE |
| OTO LAVAKI | ON FILE |
| OTONIEL MENDEZ | ON FILE |
| OTTAMEE JULIAN LIGHTFOOT | ON FILE |
| OTTEMAN JENANE | ON FILE |
| OTTIS CRUDUP | ON FILE |
| OTTMAR SCHERLE | ON FILE |
| OTTO BEICH | ON FILE |
| OTTO BURROUGHS | ON FILE |
| OTTO DECKER | ON FILE |
| OTTO HARNS | ON FILE |
| OTTO LANGE | ON FILE |
| OTTO LAU | ON FILE |
| OTTO MILLER | ON FILE |
| OTTO ORF II | ON FILE |
| OTTO ROSEMEYER | ON FILE |
| OTTO SUNG | ON FILE |
| OTTO TORRES | ON FILE |
| OU DOM MOM | ON FILE |
| OU SAECHAO | ON FILE |
| OU SAEPHAN | ON FILE |
| OUDEH RAYAN | ON FILE |
| OUISU CHAE | ON FILE |
| OUMAR TANGARA | ON FILE |
| OURAY CHASTAIN | ON FILE |
| OURENSAL TRUST | ON FILE |
| OUSMANE MBAYE | ON FILE |
| OUSMANE TOURE | ON FILE |
| OUSOUMANE SYLLA | ON FILE |
| OUSSAMA KOBEISSI | ON FILE |
| OUSSAMA LAWAND | ON FILE |
| OUTAROW CHHUONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OUTHORN SAYAVONG | ON FILE |
| OUTLET FINANCE INC | ON FILE |
| OUTRIDER STRATEGIES INC | ON FILE |
| OUWEN ZHU | ON FILE |
| OVAIS KHURSHID SHEIKH | ON FILE |
| OVAIS ZUBERI | ON FILE |
| OVDIU FARAGAU | ON FILE |
| OVED NATIVI | ON FILE |
| OVERBY BRANCH | ON FILE |
| OVETTA MORGAN | ON FILE |
| OVIDIO GUZMAN | ON FILE |
| OVIDIO LEMUS | ON FILE |
| OVIDIO MATOS | ON FILE |
| OVIDIU BRADU | ON FILE |
| OVIDIU GALESCU | ON FILE |
| OVIDIU HAIDUC | ON FILE |
| OVIDIU MANDACHE | ON FILE |
| OWAIS SIDDIQUI | ON FILE |
| OWANATE EREKEOSIMA | ON FILE |
| OWEN APPIAH | ON FILE |
| OWEN BARNETT | ON FILE |
| OWEN BARTON | ON FILE |
| OWEN BELLISH | ON FILE |
| OWEN BERNARD GOURLEY | ON FILE |
| OWEN BLANKENSHIP | ON FILE |
| OWEN BONDURANT | ON FILE |
| OWEN BOYNE | ON FILE |
| OWEN BRISTOL | ON FILE |
| OWEN BROWN | ON FILE |
| OWEN BUEHLER | ON FILE |
| OWEN CANTRELL | ON FILE |
| OWEN CHARLES BOGGINI | ON FILE |
| OWEN CHEN | ON FILE |
| OWEN COOPER-KARL | ON FILE |
| OWEN CRUZ | ON FILE |
| OWEN DAVIS | ON FILE |
| OWEN DAVIS CARON | ON FILE |
| OWEN DOHERTY | ON FILE |
| OWEN EDWARD BURKE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OWEN FINN | ON FILE |
| OWEN FONG | ON FILE |
| OWEN GADEA | ON FILE |
| OWEN GINTIS | ON FILE |
| OWEN GOURLEY | ON FILE |
| OWEN GREENE | ON FILE |
| OWEN HART | ON FILE |
| OWEN HENNESSEY | ON FILE |
| OWEN HILLS | ON FILE |
| OWEN HOLLEY | ON FILE |
| OWEN HUFF | ON FILE |
| OWEN IGORI | ON FILE |
| OWEN IRWIN | ON FILE |
| OWEN JOHNS | ON FILE |
| OWEN JOHNSON | ON FILE |
| OWEN JOSEPH KOETTERS | ON FILE |
| OWEN KENNA NISHIMURA JR | ON FILE |
| OWEN KINK | ON FILE |
| OWEN LEE | ON FILE |
| OWEN LEE | ON FILE |
| OWEN LOFT | ON FILE |
| OWEN LOFTUS | ON FILE |
| OWEN MASON | ON FILE |
| OWEN MOLLOY | ON FILE |
| OWEN NAVARRO | ON FILE |
| OWEN PATRY | ON FILE |
| OWEN PICKERING | ON FILE |
| OWEN RALBOVSKY | ON FILE |
| OWEN RAPAPORT | ON FILE |
| OWEN RATTANAVONG | ON FILE |
| OWEN RILEY | ON FILE |
| OWEN ROGERS | ON FILE |
| OWEN SHEETZ | ON FILE |
| OWEN SHROCK | ON FILE |
| OWEN SULFRIAN | ON FILE |
| OWEN SWEIS | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN TORRES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OWEN TREGONING | ON FILE |
| OWEN UPCHURCH | ON FILE |
| OWEN WADE LOFTHUS, II | ON FILE |
| OWEN WANG | ON FILE |
| OWEN WHITECOTTON | ON FILE |
| OWEN WILCOX | ON FILE |
| OWENS TOVAR | ON FILE |
| OWYN HIGGIN | ON FILE |
| OXANA GREBENNIKOVA | ON FILE |
| OYINDAMOLA OLUWATIMI | ON FILE |
| OYUNBOLD MANDAKH | ON FILE |
| OYUNBOLD MUNKHBAYAR | ON FILE |
| OYYIF LOGAN | ON FILE |
| OZ EZRA LIFSHITZ | ON FILE |
| OZAIR ALEFI | ON FILE |
| OZAIR KHAN | ON FILE |
| OZANER HANSHA | ON FILE |
| OZBEL CANTU | ON FILE |
| OZERK TURAN | ON FILE |
| OZGUR CORUHLU | ON FILE |
| OZGUR OZDINCER | ON FILE |
| OZGUR UYAROGLU | ON FILE |
| OZHAN GECGEL | ON FILE |
| OZIEGBE AGBONAVBARE | ON FILE |
| OZIEL ALDANA | ON FILE |
| OZIEL VELA | ON FILE |
| OZJAN BAKIR | ON FILE |
| OZLEM BAS | ON FILE |
| OZLEM DUZGUN | ON FILE |
| OZLEM SEBNEM AYDIN | ON FILE |
| OZMHEL SANTANA | ON FILE |
| OZZIE FERNANDEZ | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ON FILE |
| OZZY VILLA | ON FILE |
| P & M CAPITAL HOLDINGS LLC | ON FILE |
| P C | ON FILE |
| P R GAUVREAU | ON FILE |
| P. ALEKSANDR | ON FILE |
| PA BADARA JOBARTEH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PA KOU LEE | ON FILE |
| PA PANE | ON FILE |
| PA XIONG | ON FILE |
| PAAL EIDE | ON FILE |
| PAAL WIK | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAAVAN KUMAR SIRIGIRI | ON FILE |
| PAAVAN PARIKH | ON FILE |
| PABLITO ATACADOR | ON FILE |
| PABLO AIZPIR | ON FILE |
| PABLO ALCANTARA | ON FILE |
| PABLO ALZUETA LEZAUN | ON FILE |
| PABLO ANCAROLA | ON FILE |
| PABLO AVILA SOSA | ON FILE |
| PABLO AZANZA | ON FILE |
| PABLO BARG | ON FILE |
| PABLO BARRAGAN | ON FILE |
| PABLO BATISTA HERNANDEZ | ON FILE |
| PABLO BECERRA | ON FILE |
| PABLO BELLO | ON FILE |
| PABLO BLAZQUEZ | ON FILE |
| PABLO BRANDENBURG | ON FILE |
| PABLO CARIAS | ON FILE |
| PABLO CASTRO | ON FILE |
| PABLO CHECA | ON FILE |
| PABLO CHEDEPAZ CASTILLO | ON FILE |
| PABLO CO | ON FILE |
| PABLO CONTRERAS | ON FILE |
| PABLO CUELLAR | ON FILE |
| PABLO DABDOUB | ON FILE |
| PABLO DE LA CRUZ | ON FILE |
| PABLO DEL OLMO | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ BOOM | ON FILE |
| PABLO FIGUEROA | ON FILE |
| PABLO FILIPPETTI | ON FILE |
| PABLO FRANCISCO LOPEZ | ON FILE |
| PABLO FUENTES | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO GARIBAY | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GUZMAN | ON FILE |
| PABLO GUZMAN | ON FILE |
| PABLO INGA | ON FILE |
| PABLO IVALDE | ON FILE |
| PABLO JOFRE | ON FILE |
| PABLO JUAREZ | ON FILE |
| PABLO JUAREZ | ON FILE |
| PABLO LEDESMA | ON FILE |
| PABLO LOPEZ SANCHEZ | ON FILE |
| PABLO LOZA | ON FILE |
| PABLO LUCERO | ON FILE |
| PABLO LUGO | ON FILE |
| PABLO MANUEL MACIAS CONTADOR | ON FILE |
| PABLO MARQUEZ ARGUERA | ON FILE |
| PABLO MARTINEZ | ON FILE |
| PABLO MEDINA | ON FILE |
| PABLO MENDIOLEA | ON FILE |
| PABLO MENDOZA | ON FILE |
| PABLO MENENDEZ | ON FILE |
| PABLO MENENDEZ BLANCO | ON FILE |
| PABLO MINGUELA | ON FILE |
| PABLO MOIÑO NACCARATO | ON FILE |
| PABLO MOLINA | ON FILE |
| PABLO MONTIEL ZAYAGO | ON FILE |
| PABLO MORA SANCHEZ | ON FILE |
| PABLO MUNOZ GUERRERO | ON FILE |
| PABLO NERI | ON FILE |
| PABLO NICOLAS AGUILAR | ON FILE |
| PABLO NUNEZ | ON FILE |
| PABLO OTALVARO VALENCIA | ON FILE |
| PABLO PADILLO | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PEJLATOWICZ | ON FILE |
| PABLO PEREA | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO POLVORINI | ON FILE |
| PABLO RAMOS | ON FILE |
| PABLO RIVERA | ON FILE |
| PABLO RIVERA GUZMAN | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO ROSAS | ON FILE |
| PABLO SANCHEZ | ON FILE |
| PABLO SÁNCHEZ | ON FILE |
| PABLO SANTANA | ON FILE |
| PABLO SANTIN | ON FILE |
| PABLO SERRANO | ON FILE |
| PABLO SOLANO | ON FILE |
| PABLO SOTO ALDANA | ON FILE |
| PABLO TAGLIAVACCHE | ON FILE |
| PABLO URQUIAGA | ON FILE |
| PABLO VACHIER | ON FILE |
| PABLO VALDES | ON FILE |
| PABLO VALVERDE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO VAZQUEZ TAPIA | ON FILE |
| PABLO VEGA | ON FILE |
| PABLO VIVEROS | ON FILE |
| PACE BRADLEY FORSETH | ON FILE |
| PACESEM | ON FILE |
| PACHY THOR | ON FILE |
| PACIFIC GARLAND LLC | ON FILE |
| PACK TRADING GROUP, INC | ON FILE |
| PAC-NORTH RETIREMENT TRUST | ON FILE |
| PACO MONTESTRUQUE | ON FILE |
| PADEN DAVIS | ON FILE |
| PADMANABHA VEGESNA | ON FILE |
| PADMANAVA BISWAS | ON FILE |
| PADMAVATHI SUBRAMANIAM | ON FILE |
| PADRAIC HENNESSY | ON FILE |
| PADRAIC MCSWIGGAN | ON FILE |
| PADRAIC MURPHY | ON FILE |
| PADRAIG OHARA | ON FILE |
| PADRIAC FOWLER | ON FILE |
| PAEA FAINU | ON FILE |
| PAEKAN CLAUDIN | ON FILE |
| PAESLY BENAZA | ON FILE |
| PAGAN JESUS | ON FILE |
| PAGE HYLER | ON FILE |
| PAGE MASTOR | ON FILE |
| PAI LIU | ON FILE |
| PAIGE BARNES | ON FILE |
| PAIGE BUI | ON FILE |
| PAIGE CLARK | ON FILE |
| PAIGE COFFEY | ON FILE |
| PAIGE DERRYMAN | ON FILE |
| PAIGE DEWAR | ON FILE |
| PAIGE DUNCAN | ON FILE |
| PAIGE GORDON | ON FILE |
| PAIGE HALLIGAN | ON FILE |
| PAIGE HAMPTON | ON FILE |
| PAIGE JERNIGAN | ON FILE |
| PAIGE KRAM | ON FILE |
| PAIGE LUEBBERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAIGE MAULDIN | ON FILE |
| PAIGE MCCARTHY | ON FILE |
| PAIGE MCMURRAY | ON FILE |
| PAIGE MORRIS | ON FILE |
| PAIGE OLIVER | ON FILE |
| PAIGE OSTGAARD | ON FILE |
| PAIGE PRESLEY | ON FILE |
| PAIGE ROLLINS | ON FILE |
| PAIGE SKIMMING | ON FILE |
| PAIGE STUART | ON FILE |
| PAIGE THACHER | ON FILE |
| PAIGE WEBLEY | ON FILE |
| PAIGE WHATELEY | ON FILE |
| PAIGE WINE | ON FILE |
| PAIJE STALLONE KIMBLE | ON FILE |
| PAIROJ RERKPATTANAPIPAT | ON FILE |
| PAJTIM DUMANI | ON FILE |
| PAK CHIN | ON FILE |
| PAK KIN LAI | ON FILE |
| PAKEEZA MUKARRAM | ON FILE |
| PAKORN PANAJCHARIYA | ON FILE |
| PAKYIN CHAN | ON FILE |
| PALAK DHARIA | ON FILE |
| PALAK PAUL | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | ON FILE |
| PALANI VIJAY ARUNAGIRI GANESAN | ON FILE |
| PALANICHAMY RAMASAMY | ON FILE |
| PALASH GOYAL | ON FILE |
| PALIJA SHRESTHA | ON FILE |
| PALINYA XAIYABATHA | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | ON FILE |
| PALLAV MATHUR | ON FILE |
| PALLAVI MAGANTI | ON FILE |
| PALLAVI POKHAREL | ON FILE |
| PALM BEACH WHOLESALE FLOWERS, INC. | ON FILE |
| PALM LEGACY INC | ON FILE |
| PALMER BAYLESS | ON FILE |
| PALMER FREDERICK MITCHELL | ON FILE |
| PALMER GALE CHAPLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PALMER GRAHAM | ON FILE |
| PALMER HAMBY | ON FILE |
| PALMER LITTLE | ON FILE |
| PALMER LONG | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | ON FILE |
| PALMIRA TIPITTO | ON FILE |
| PALOMA DE JESÚS | ON FILE |
| PALOMA PALMER | ON FILE |
| PALYN SORENSON | ON FILE |
| PAM BONIFACE | ON FILE |
| PAM EAVES | ON FILE |
| PAM GOFF | ON FILE |
| PAM HOWARD | ON FILE |
| PAM LIGHTSEY | ON FILE |
| PAM LINKOUS | ON FILE |
| PAM NOWAK | ON FILE |
| PAM PAHATI | ON FILE |
| PAM PETERSON | ON FILE |
| PAM SIMMONS | ON FILE |
| PAM YAKSICH | ON FILE |
| PAMA LYONS | ON FILE |
| PAMELA AGBANLOG | ON FILE |
| PAMELA ALFORD | ON FILE |
| PAMELA ALMEIDA | ON FILE |
| PAMELA ANN ARNOLD | ON FILE |
| PAMELA ANN DARSCHEWSKI | ON FILE |
| PAMELA ANNE MOSELEY | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PAMELA BAXTER | ON FILE |
| PAMELA BENSOUSSAN | ON FILE |
| PAMELA BOWERMAN | ON FILE |
| PAMELA BOYETT | ON FILE |
| PAMELA BROWN | ON FILE |
| PAMELA BRUNER | ON FILE |
| PAMELA CABERO | ON FILE |
| PAMELA CERVANTEZ | ON FILE |
| PAMELA CHAPMAN | ON FILE |
| PAMELA CULBERTSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAMELA DAVIS | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA DEAVERS | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA DOMBROWSKI | ON FILE |
| PAMELA DYLAG | ON FILE |
| PAMELA ECKHARDT | ON FILE |
| PAMELA EVANS | ON FILE |
| PAMELA FISHER | ON FILE |
| PAMELA FULLER | ON FILE |
| PAMELA GAY STARNES | ON FILE |
| PAMELA GRIER | ON FILE |
| PAMELA HUGHES | ON FILE |
| PAMELA HUGHES | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | ON FILE |
| PAMELA IRRGANG | ON FILE |
| PAMELA JEAN DAVIS | ON FILE |
| PAMELA JIN | ON FILE |
| PAMELA JINES | ON FILE |
| PAMELA JOAN GILLETTE | ON FILE |
| PAMELA JOHNSTON | ON FILE |
| PAMELA JONES | ON FILE |
| PAMELA JOSEPHS | ON FILE |
| PAMELA KAPKE | ON FILE |
| PAMELA KIRK | ON FILE |
| PAMELA KORZENIOWSKI | ON FILE |
| PAMELA KRISTINE GREB | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA LARSON | ON FILE |
| PAMELA LEE | ON FILE |
| PAMELA LEE TEANEY THOMAS | ON FILE |
| PAMELA LONERO | ON FILE |
| PAMELA LYNN MINNICK | ON FILE |
| PAMELA M JACOBSEN | ON FILE |
| PAMELA MACKNIGHT | ON FILE |
| PAMELA MANNEY | ON FILE |
| PAMELA MARTIN | ON FILE |
| PAMELA MCDONALD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAMELA MEARA | ON FILE |
| PAMELA MERRILL | ON FILE |
| PAMELA MOCK | ON FILE |
| PAMELA NELSON | ON FILE |
| PAMELA NIETING | ON FILE |
| PAMELA ORELLANA CHASI | ON FILE |
| PAMELA ORR | ON FILE |
| PAMELA PATALSKY | ON FILE |
| PAMELA PIMENTEL | ON FILE |
| PAMELA PLACEK | ON FILE |
| PAMELA RASMUSSEN | ON FILE |
| PAMELA REILLY | ON FILE |
| PAMELA RENEE DUPONT | ON FILE |
| PAMELA ROHRER | ON FILE |
| PAMELA ROOF | ON FILE |
| PAMELA ROSTEK | ON FILE |
| PAMELA SANCHEZ | ON FILE |
| PAMELA SARMIENTO | ON FILE |
| PAMELA SHANKS | ON FILE |
| PAMELA SKYRME | ON FILE |
| PAMELA SMITH | ON FILE |
| PAMELA SPUSTA | ON FILE |
| PAMELA STEVENSON | ON FILE |
| PAMELA STOKES | ON FILE |
| PAMELA STUCKERT | ON FILE |
| PAMELA SUTTON-HENDERSON | ON FILE |
| PAMELA TATE | ON FILE |
| PAMELA WASHINGTON | ON FILE |
| PAMELA WEBB | ON FILE |
| PAMELA WESTON | ON FILE |
| PAMELA WOOD | ON FILE |
| PAMELLA SMITH | ON FILE |
| PAMERY ARREDONDO | ON FILE |
| PAN YEN | ON FILE |
| PANAGIOTI K TRIKILAS | ON FILE |
| PANAGIOTIS BETHANIS | ON FILE |
| PANAGIOTIS D FLEVARIS | ON FILE |
| PANAGIOTIS NATSIKAS | ON FILE |
| PANAN CHENHANSA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANDANOOBIEZ 101 | ON FILE |
| PANDIARAJ SEENIVASAN | ON FILE |
| PANFILO DELACRUZ | ON FILE |
| PANFILO DELACRUZ JR | ON FILE |
| PANFILO SANCHEZ | ON FILE |
| PANG HER | ON FILE |
| PANG WONG | ON FILE |
| PANG YANG | ON FILE |
| PANG-WEI LIU | ON FILE |
| PANH YANG | ON FILE |
| PANISARA JARIYAWIWATWET | ON FILE |
| PANIT HOMPLUEM | ON FILE |
| PANITA PRAKOBKUL | ON FILE |
| PANKAJ GUPTA | ON FILE |
| PANKAJ JAIN | ON FILE |
| PANKAJ KHARCHE | ON FILE |
| PANKAJ NAROTAMBHAI PATEL | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ VISHNU HANDE | ON FILE |
| PANKAJKUMAR CHAGANLAL | ON FILE |
| PANN REED | ON FILE |
| PANNY BRAVERMANN | ON FILE |
| PANOS KONTOYIANNIS | ON FILE |
| PANRUO WU | ON FILE |
| PANTELIS ARGIROPOULOS | ON FILE |
| PANTELIS KONOMIS | ON FILE |
| PANUKIEAT SMATHIWAT | ON FILE |
| PANUPAN VIBOONVUTIWONG | ON FILE |
| PAO MOUA | ON FILE |
| PAO VANG | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | ON FILE |
| PAOLA CHAO | ON FILE |
| PAOLA GIORELLO | ON FILE |
| PAOLA HERNANDEZ | ON FILE |
| PAOLA MONTIEL | ON FILE |
| PAOLA REYES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAOLA REYNOLDS | ON FILE |
| PAOLA RIVERA | ON FILE |
| PAOLA RUEDA | ON FILE |
| PAOLA SARQUEZ | ON FILE |
| PAOLA VAGNI | ON FILE |
| PAOLO A POCRNICH | ON FILE |
| PAOLO BOCCI | ON FILE |
| PAOLO BOERO | ON FILE |
| PAOLO BULLICER BAS | ON FILE |
| PAOLO CAMILO GARMA | ON FILE |
| PAOLO COGLIATI | ON FILE |
| PAOLO DAYAO | ON FILE |
| PAOLO ESPALDON | ON FILE |
| PAOLO GOMEZ | ON FILE |
| PAOLO LACANLALE | ON FILE |
| PAOLO MARANO | ON FILE |
| PAOLO MELENDEZ | ON FILE |
| PAOLO MENTASTI | ON FILE |
| PAOLO PENNISI | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | ON FILE |
| PAPA NTORINKANSAH | ON FILE |
| PAPE DIOP | ON FILE |
| PAPITHA NAGARAJAN | ON FILE |
| PAPR EXCH SDIRA LLC | ON FILE |
| PARADISE INVESTMENTS A&D LLC | ON FILE |
| PARADISE KHATIBI | ON FILE |
| PARADISE MANAGEMENT A&D LLC | ON FILE |
| PARAG ARORA | ON FILE |
| PARAG JOSHI | ON FILE |
| PARAG VILAS SASTURKAR | ON FILE |
| PARAM GUPTA | ON FILE |
| PARAMDEEP KAELEY | ON FILE |
| PARAMESHWAR KOLLENGODE | ON FILE |
| PARAMJIT GILL | ON FILE |
| PARAMVEER BHATTA | ON FILE |
| PARAS PANDEY | ON FILE |
| PARASHAR MITRADUTTA MOHAPATRA | ON FILE |
| PARASTOU SHAHZEIDI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARASURAMAN NURANI | ON FILE |
| PARDEEP SHARMA | ON FILE |
| PARDEEP SINGH | ON FILE |
| PARDHA REPALLI | ON FILE |
| PARDON MAKUMBE | ON FILE |
| PAREM NHA | ON FILE |
| PARESH DIXIT | ON FILE |
| PARESH GURAV | ON FILE |
| PARESH NARAYANDAS GURLANI | ON FILE |
| PARESH PUHAN | ON FILE |
| PARESH SHANTILAL SHAH | ON FILE |
| PARESHKUMAR PATEL | ON FILE |
| PARETO TECHNOLOGIES LLC | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARHAM SHAHKAR | ON FILE |
| PARHAM ZANJANIPOUR | ON FILE |
| PARHESH KUMAR | ON FILE |
| PARIA TABATABAEI | ON FILE |
| PARICHIT KUMAR | ON FILE |
| PARIKSHIT TIWARI | ON FILE |
| PARIMAL SONI | ON FILE |
| PARIN DEDHIA | ON FILE |
| PARINA JAMES | ON FILE |
| PARIPINYA SRIJUNYANONT | ON FILE |
| PARIS ANDRE LAW | ON FILE |
| PARIS CASTLE III, LLC | ON FILE |
| PARIS CASTLE IV LLC | ON FILE |
| PARIS DEMILLE | ON FILE |
| PARIS FLORES | ON FILE |
| PARIS GAMARRA | ON FILE |
| PARIS HARBOUR | ON FILE |
| PARIS HATCHETT | ON FILE |
| PARIS JOELLE ADES | ON FILE |
| PARIS KARAGEORGIS | ON FILE |
| PARIS KING | ON FILE |
| PARIS MYRICK | ON FILE |
| PARIS NEWSOME | ON FILE |
| PARIS ROBERTSON | ON FILE |
| PARIS SCHUETTE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARIS WALSH | ON FILE |
| PARIS WARANIMMAN | ON FILE |
| PARISH OLIVER | ON FILE |
| PARISH PEARSON | ON FILE |
| PARIVASH AFRADIASBAGHARANI | ON FILE |
| PARK KATIE | ON FILE |
| PARK TEAYONG | ON FILE |
| PARKE JONES | ON FILE |
| PARKER ALLEN | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDERTON | ON FILE |
| PARKER ASHLEY | ON FILE |
| PARKER AYARS | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER BARTHLOME | ON FILE |
| PARKER BARTHOLOMEW | ON FILE |
| PARKER BARTLETT | ON FILE |
| PARKER BEALL | ON FILE |
| PARKER BENTZ | ON FILE |
| PARKER BIDIGARE | ON FILE |
| PARKER BLAYLOCK | ON FILE |
| PARKER BOULAND | ON FILE |
| PARKER BRODRICK | ON FILE |
| PARKER CAHN | ON FILE |
| PARKER CARY | ON FILE |
| PARKER COOK | ON FILE |
| PARKER COX | ON FILE |
| PARKER DALE | ON FILE |
| PARKER DURHAM | ON FILE |
| PARKER DYER | ON FILE |
| PARKER EVANS | ON FILE |
| PARKER FILKINS | ON FILE |
| PARKER FILLIPP PEREZ | ON FILE |
| PARKER GOLDEN | ON FILE |
| PARKER GROOTENHUIS | ON FILE |
| PARKER HARA | ON FILE |
| PARKER HAYSLETT | ON FILE |
| PARKER HOWES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARKER JOSEPH PIERSON | ON FILE |
| PARKER KRUEGER | ON FILE |
| PARKER LEE SIMON | ON FILE |
| PARKER LEHMANN | ON FILE |
| PARKER LEIPNITZ | ON FILE |
| PARKER LENTZ | ON FILE |
| PARKER LESLIE | ON FILE |
| PARKER LUSK | ON FILE |
| PARKER LUTZ | ON FILE |
| PARKER MAERTZ | ON FILE |
| PARKER MATTERN | ON FILE |
| PARKER MCCORMICK | ON FILE |
| PARKER MCCURLEY | ON FILE |
| PARKER MCCURLEY | ON FILE |
| PARKER MCRAE RICHARDSON | ON FILE |
| PARKER MEGOW | ON FILE |
| PARKER MERRILL | ON FILE |
| PARKER MICHA MUNRO | ON FILE |
| PARKER MILLS | ON FILE |
| PARKER MOORE | ON FILE |
| PARKER NISHIDA | ON FILE |
| PARKER OLSON | ON FILE |
| PARKER PALMIERI | ON FILE |
| PARKER PEARSON | ON FILE |
| PARKER RAIRDEN | ON FILE |
| PARKER RAWSON | ON FILE |
| PARKER REID FERDELMAN | ON FILE |
| PARKER RILEY | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER ROCKHOLM | ON FILE |
| PARKER RODGERS | ON FILE |
| PARKER ROTH | ON FILE |
| PARKER ROTH | ON FILE |
| PARKER ROZELLE | ON FILE |
| PARKER SCHAEFLE | ON FILE |
| PARKER SCHWARTZ | ON FILE |
| PARKER SIMMONS | ON FILE |
| PARKER SITLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SNIDER | ON FILE |
| PARKER STEED | ON FILE |
| PARKER STOKKE | ON FILE |
| PARKER TEMPLE | ON FILE |
| PARKER TOWARNICKI | ON FILE |
| PARKER VAN ZEE | ON FILE |
| PARKER WHITE | ON FILE |
| PARKER WHITMORE | ON FILE |
| PARKER WILLS | ON FILE |
| PARKER WISEMAN | ON FILE |
| PARKER YOST | ON FILE |
| PARKS HOOD | ON FILE |
| PARL JOHNSON | ON FILE |
| PARLEY GLOVER | ON FILE |
| PARLEY MORMON VERNON | ON FILE |
| PARMEDE VAKIL | ON FILE |
| PARMINDER BASSI | ON FILE |
| PARMINDER SAHNI | ON FILE |
| PARNIA TAGHIKHANI | ON FILE |
| PARNK BADSHAH | ON FILE |
| PARRIS MASON | ON FILE |
| PARRIS THOMPSON | ON FILE |
| PARRISH CARTER JR | ON FILE |
| PARSA RAJABI | ON FILE |
| PARSA REZA IRAVANI | ON FILE |
| PARSA REZAPOUR | ON FILE |
| PARSA TEHRANI | ON FILE |
| PARSHANT JAIN | ON FILE |
| PARSHANT RANA | ON FILE |
| PARSHURAM SALUNKE | ON FILE |
| PARSRAM ITWARU | ON FILE |
| PARTH AMIN | ON FILE |
| PARTH BHATEJA | ON FILE |
| PARTH G PATEL | ON FILE |
| PARTH GANDHI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARTH JAYARAM | ON FILE |
| PARTH JHAVERI | ON FILE |
| PARTH MISHRA | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH THAKORE | ON FILE |
| PARTH VERMA | ON FILE |
| PARTH VIJAY KALARIA | ON FILE |
| PARTH YAGNESH MAJITHIA | ON FILE |
| PARTHA BARMAN | ON FILE |
| PARTHA CHOUDHURY | ON FILE |
| PARTHA PABBU | ON FILE |
| PARTHA SIL | ON FILE |
| PARTHA VORA | ON FILE |
| PARTHIBAN PRABHAKAR | ON FILE |
| PARUL A SOHAGIA | ON FILE |
| PARUL AGARWAL | ON FILE |
| PARUL GALLOWAY | ON FILE |
| PARUL GUJRAL | ON FILE |
| PARVEEN BAGGA | ON FILE |
| PARVEEN DOSANJH | ON FILE |
| PARVEEN GOYAT | ON FILE |
| PARVEZ AHMED | ON FILE |
| PARVINDER BAINS | ON FILE |
| PARVINDER PELIA | ON FILE |
| PARVINDER SINGH | ON FILE |
| PARVIZ HAYDARKHUJAEV | ON FILE |
| PARY KARADAGHI | ON FILE |
| PARY PALANISAMY | ON FILE |
| PASANG LAMA | ON FILE |
| PASAVIT MEEKHUNSUT | ON FILE |
| PASCAEL SUCCURRO | ON FILE |
| PASCAL BOCTOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL BOURUT | ON FILE |
| PASCAL KABORE | ON FILE |
| PASCAL LUCIAN WINTER | ON FILE |
| PASCAL MEGE | ON FILE |
| PASCAL OZOEMENA | ON FILE |
| PASCAL REVERCHON | ON FILE |
| PASCAL VIEILLARD | ON FILE |
| PASCALE ROUX | ON FILE |
| PASCHAL LOO | ON FILE |
| PASCHAL NNEJI | ON FILE |
| PASCUAL MARISCAL | ON FILE |
| PASELIO TUIMAVAVE | ON FILE |
| PASHA BEHVAND | ON FILE |
| PASHA MASSIH | ON FILE |
| PASHA SHARIATI | ON FILE |
| PASI SAARIKKO | ON FILE |
| PASIMA ARIKAT | ON FILE |
| PASINEE SOMBUN | ON FILE |
| PASKINELL ALTURA | ON FILE |
| PASMANABHAN SANKARANARAYANAN | ON FILE |
| PASQUALE BARILLA | ON FILE |
| PASQUALE CUOCCO | ON FILE |
| PASQUALE DELEONIBUS | ON FILE |
| PASQUALE DESANTIS | ON FILE |
| PASQUALE DEVITO | ON FILE |
| PASQUALE DI DONNA | ON FILE |
| PASQUALE DORIANO | ON FILE |
| PASQUALE INTERMOIA | ON FILE |
| PASQUALE LAVECCHIA | ON FILE |
| PASQUALE LUCENTI | ON FILE |
| PASQUALE NUZZOLILLO | ON FILE |
| PASQUALE ROMANO | ON FILE |
| PASQUALE VULTAGGIO | ON FILE |
| PASQUALINO ARAMO | ON FILE |
| PASSANG JAMES | ON FILE |
| PASTOR HODARI HAMILTON | ON FILE |
| PASTORIOUS L POWELL | ON FILE |
| PAT BEECHER | ON FILE |
| PAT BOSS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAT BOWMAN | ON FILE |
| PAT BRADY | ON FILE |
| PAT CANNON | ON FILE |
| PAT CANNON | ON FILE |
| PAT CERES | ON FILE |
| PAT FLORES | ON FILE |
| PAT FOURNIER | ON FILE |
| PAT FREISE | ON FILE |
| PAT HARLAN | ON FILE |
| PAT HARTL | ON FILE |
| PAT J. ADAMS | ON FILE |
| PAT JAKOPCHEK | ON FILE |
| PAT JONES | ON FILE |
| PAT LE | ON FILE |
| PAT MANNING | ON FILE |
| PAT MCDONALD | ON FILE |
| PAT MEIGHAN | ON FILE |
| PAT MOLIDOR | ON FILE |
| PAT PEIKERT | ON FILE |
| PAT PHAM | ON FILE |
| PAT QUINN | ON FILE |
| PAT ROSE | ON FILE |
| PAT RUBERTO | ON FILE |
| PAT SHAFFER | ON FILE |
| PAT SMITH | ON FILE |
| PAT SNIDER | ON FILE |
| PAT SZE-YEN LIN | ON FILE |
| PAT TEFTELLER | ON FILE |
| PAT TIEN | ON FILE |
| PAT TOMPKINS | ON FILE |
| PAT WARWICK | ON FILE |
| PAT WILSON | ON FILE |
| PATANIN LAM | ON FILE |
| PATCHLEN MADDEN | ON FILE |
| PATE HOLLIS | ON FILE |
| PATE, LLC | ON FILE |
| PATEL PATEL | ON FILE |
| PATERSON CHOW | ON FILE |
| PATHIK DESAI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATHIK PATEL | ON FILE |
| PATHIK SUVARNAKAR | ON FILE |
| PATHRAVIDA KANG | ON FILE |
| PATHUMA FARRIS | ON FILE |
| PATIENCE AGYEMAN | ON FILE |
| PATIENCE DORMAN | ON FILE |
| PATIENCE GBAFA | ON FILE |
| PATIENCE OLADEINDE | ON FILE |
| PATIPAT LUANGWIRUN | ON FILE |
| PATREIA BOND | ON FILE |
| PATRIC EDMUNDS | ON FILE |
| PATRIC HOLLY | ON FILE |
| PATRIC MEREDITH | ON FILE |
| PATRIC THOMAS WELCH | ON FILE |
| PATRIC YOUNG | ON FILE |
| PATRICA DIXON | ON FILE |
| PATRICE CANNEY | ON FILE |
| PATRICE CHEUNG | ON FILE |
| PATRICE EVANS | ON FILE |
| PATRICE GILGAN | ON FILE |
| PATRICE HSIA | ON FILE |
| PATRICE ROSE | ON FILE |
| PATRICIA ALBIDREZ | ON FILE |
| PATRICIA ANCHETA | ON FILE |
| PATRICIA ANN KANE | ON FILE |
| PATRICIA ANN KASSEBAUM-EGER | ON FILE |
| PATRICIA ANN KENNEDY | ON FILE |
| PATRICIA ANN LEARY | ON FILE |
| PATRICIA ARRARAZ | ON FILE |
| PATRICIA AUGHTRY | ON FILE |
| PATRICIA BALLESTEROS | ON FILE |
| PATRICIA BAUMAN | ON FILE |
| PATRICIA BLANKS | ON FILE |
| PATRICIA BOCHERT | ON FILE |
| PATRICIA BORREGO | ON FILE |
| PATRICIA BRADY | ON FILE |
| PATRICIA BRESKU | ON FILE |
| PATRICIA BROOKS | ON FILE |
| PATRICIA BRUNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA BUCKMAN | ON FILE |
| PATRICIA BURASCHI | ON FILE |
| PATRICIA CARNAGO | ON FILE |
| PATRICIA CHAPMAN | ON FILE |
| PATRICIA CLEMENT | ON FILE |
| PATRICIA COLE | ON FILE |
| PATRICIA COMPTON | ON FILE |
| PATRICIA CONTE | ON FILE |
| PATRICIA CREEDEN | ON FILE |
| PATRICIA CRUZ | ON FILE |
| PATRICIA CUELLAR | ON FILE |
| PATRICIA DAVIS | ON FILE |
| PATRICIA DE JESUS | ON FILE |
| PATRICIA DENNIS | ON FILE |
| PATRICIA DIAZ CABALLEROS | ON FILE |
| PATRICIA DICK | ON FILE |
| PATRICIA DITTMER | ON FILE |
| PATRICIA DOWDYE | ON FILE |
| PATRICIA DUFFIN | ON FILE |
| PATRICIA EDDINS | ON FILE |
| PATRICIA FAIRBROTHER | ON FILE |
| PATRICIA FERNANDEZ | ON FILE |
| PATRICIA FRANKS MILLER | ON FILE |
| PATRICIA FUENTES | ON FILE |
| PATRICIA GALINDO | ON FILE |
| PATRICIA GARCIA NOLAN | ON FILE |
| PATRICIA GARZON | ON FILE |
| PATRICIA GIACHETTI | ON FILE |
| PATRICIA GODALE | ON FILE |
| PATRICIA GOMEZ | ON FILE |
| PATRICIA GOMEZ AKERLUND | ON FILE |
| PATRICIA GRAHAM | ON FILE |
| PATRICIA GRIFFITH | ON FILE |
| PATRICIA HAMMACK | ON FILE |
| PATRICIA HAMMOND | ON FILE |
| PATRICIA HANTEN | ON FILE |
| PATRICIA HEARD | ON FILE |
| PATRICIA HIBBERT | ON FILE |
| PATRICIA HINKLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA HOBBS-CANNE | ON FILE |
| PATRICIA HOGAN JOYCE | ON FILE |
| PATRICIA HUGHES | ON FILE |
| PATRICIA IZURIETA | ON FILE |
| PATRICIA JACKSON | ON FILE |
| PATRICIA JACQUES | ON FILE |
| PATRICIA JOHNS | ON FILE |
| PATRICIA JOHNSON | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA KALIL | ON FILE |
| PATRICIA KARPINSKI | ON FILE |
| PATRICIA KENNEDY | ON FILE |
| PATRICIA KUBISTA | ON FILE |
| PATRICIA KWOK | ON FILE |
| PATRICIA LITTMAN | ON FILE |
| PATRICIA LIU | ON FILE |
| PATRICIA LYNN ALLEN CUNNINGHAM | ON FILE |
| PATRICIA MALINOWSKI | ON FILE |
| PATRICIA MANN | ON FILE |
| PATRICIA MARIE MCDANIEL | ON FILE |
| PATRICIA MARIE NOACK | ON FILE |
| PATRICIA MASTERS | ON FILE |
| PATRICIA MCBRAYER | ON FILE |
| PATRICIA MERRILL | ON FILE |
| PATRICIA MESSER | ON FILE |
| PATRICIA MICHAEL HAMMERSCHMIDT | ON FILE |
| PATRICIA MILLAN | ON FILE |
| PATRICIA MILLER | ON FILE |
| PATRICIA MILLER | ON FILE |
| PATRICIA MORGAN | ON FILE |
| PATRICIA MUNOZ | ON FILE |
| PATRICIA NANCY DANCE | ON FILE |
| PATRICIA NIU | ON FILE |
| PATRICIA NORDENHAUG | ON FILE |
| PATRICIA NORTON | ON FILE |
| PATRICIA PARDEE | ON FILE |
| PATRICIA PASCAL | ON FILE |
| PATRICIA PENA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA PETERSKY | ON FILE |
| PATRICIA POWERS | ON FILE |
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA RECIO | ON FILE |
| PATRICIA RIVAS | ON FILE |
| PATRICIA ROMERO SPEYER | ON FILE |
| PATRICIA ROSARIO | ON FILE |
| PATRICIA SANTOS | ON FILE |
| PATRICIA SCHEELS | ON FILE |
| PATRICIA SHANNON | ON FILE |
| PATRICIA SHARP | ON FILE |
| PATRICIA SIEGFRIED | ON FILE |
| PATRICIA SMITH | ON FILE |
| PATRICIA SORANNO | ON FILE |
| PATRICIA SOSA | ON FILE |
| PATRÍCIA SOUZA | ON FILE |
| PATRICIA STEPHENS | ON FILE |
| PATRICIA STOUFFER | ON FILE |
| PATRICIA TAMEZ | ON FILE |
| PATRICIA TAVIRA MUNOZ | ON FILE |
| PATRICIA TENNERY | ON FILE |
| PATRICIA THEISS | ON FILE |
| PATRICIA THORN | ON FILE |
| PATRICIA TRIVERI | ON FILE |
| PATRICIA TUNG | ON FILE |
| PATRICIA TURNEY | ON FILE |
| PATRICIA TUTTLE | ON FILE |
| PATRICIA TZANNAKOS | ON FILE |
| PATRICIA UNDERWOOD | ON FILE |
| PATRICIA VAN KLEEF | ON FILE |
| PATRICIA VAUGHN | ON FILE |
| PATRICIA VILE | ON FILE |
| PATRICIA VO | ON FILE |
| PATRICIA VODINELICH | ON FILE |
| PATRICIA WALKER | ON FILE |
| PATRICIA WALLACE | ON FILE |
| PATRICIA WEAVER | ON FILE |
| PATRICIA WEBER | ON FILE |
| PATRICIA WEIGAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA WHITNAH | ON FILE |
| PATRICIA WILLERS | ON FILE |
| PATRICIA WILLIAMS | ON FILE |
| PATRICIA WILLIAMS | ON FILE |
| PATRICIA WILSON | ON FILE |
| PATRICIA WILTHEW | ON FILE |
| PATRICIA WOODS | ON FILE |
| PATRICIA WYNN | ON FILE |
| PATRICIA YAGHI | ON FILE |
| PATRICIO ACOSTA | ON FILE |
| PATRICIO BATTELLINI | ON FILE |
| PATRICIO CASILLAS | ON FILE |
| PATRICIO FLORES | ON FILE |
| PATRICIO MORA | ON FILE |
| PATRICIO PANIAGUA | ON FILE |
| PATRICIO PEREZ DE LEON | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICIO S. CONTILLO | ON FILE |
| PATRICIO T ZAMORA | ON FILE |
| PATRICK AARON BOUSQUET | ON FILE |
| PATRICK ABELEDA | ON FILE |
| PATRICK ADAM ADAMIAN | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHAUS | ON FILE |
| PATRICK AHERN II | ON FILE |
| PATRICK AIREY | ON FILE |
| PATRICK ALAN LEONHARDT | ON FILE |
| PATRICK ALBERT RUTHERFORD | ON FILE |
| PATRICK ALBERT TALLEY | ON FILE |
| PATRICK ALBERT WILLIAMS | ON FILE |
| PATRICK ALBOR | ON FILE |
| PATRICK ALCEE | ON FILE |
| PATRICK ALDACA | ON FILE |
| PATRICK ALEO | ON FILE |
| PATRICK ALEXANDER BADEG CHASE | ON FILE |
| PATRICK ALL II | ON FILE |
| PATRICK ALLEN | ON FILE |
| PATRICK AMBS | ON FILE |
| PATRICK ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK ANDING | ON FILE |
| PATRICK ANDREW FERKANY | ON FILE |
| PATRICK ARCHAMBEAU | ON FILE |
| PATRICK AREN HORNBERGER | ON FILE |
| PATRICK ARGUELLO | ON FILE |
| PATRICK ARNAUD JACQUES POINTU | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK ASCHENBACH | ON FILE |
| PATRICK ATKINSON | ON FILE |
| PATRICK AYBAR | ON FILE |
| PATRICK BACKER | ON FILE |
| PATRICK BAILEY | ON FILE |
| PATRICK BAKER | ON FILE |
| PATRICK BALLOU | ON FILE |
| PATRICK BALSMAN | ON FILE |
| PATRICK BARON | ON FILE |
| PATRICK BARRY | ON FILE |
| PATRICK BASSAM JBEILI | ON FILE |
| PATRICK BAUM | ON FILE |
| PATRICK BAXTER | ON FILE |
| PATRICK BAYNE | ON FILE |
| PATRICK BAZINET | ON FILE |
| PATRICK BECK | ON FILE |
| PATRICK BEECH | ON FILE |
| PATRICK BEHN | ON FILE |
| PATRICK BELL | ON FILE |
| PATRICK BELL | ON FILE |
| PATRICK BELLINI | ON FILE |
| PATRICK BENN | ON FILE |
| PATRICK BERLIN | ON FILE |
| PATRICK BIESER | ON FILE |
| PATRICK BINGOLD | ON FILE |
| PATRICK BISHOP | ON FILE |
| PATRICK BJORNSTAD | ON FILE |
| PATRICK BLACKSTOCK | ON FILE |
| PATRICK BLAKE | ON FILE |
| PATRICK BLANEY | ON FILE |
| PATRICK BLEYER | ON FILE |
| PATRICK BLOUGH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK BODE | ON FILE |
| PATRICK BOLGER | ON FILE |
| PATRICK BOLINGER | ON FILE |
| PATRICK BONILLA | ON FILE |
| PATRICK BORUNDA | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK BOUTIN | ON FILE |
| PATRICK BOWERSOX | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOYER | ON FILE |
| PATRICK BRADY | ON FILE |
| PATRICK BRANDENBURG | ON FILE |
| PATRICK BRAY | ON FILE |
| PATRICK BRENDAN BROWN | ON FILE |
| PATRICK BRENNAN | ON FILE |
| PATRICK BRIAN BOLAND | ON FILE |
| PATRICK BRIAN LOCKWOOD | ON FILE |
| PATRICK BRICE | ON FILE |
| PATRICK BRIDGEMAN | ON FILE |
| PATRICK BRINKMAN | ON FILE |
| PATRICK BROGDON | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BRUSKY | ON FILE |
| PATRICK BRYANT | ON FILE |
| PATRICK BRYANT | ON FILE |
| PATRICK BUCKLEY | ON FILE |
| PATRICK BUCQUET | ON FILE |
| PATRICK BULLARD | ON FILE |
| PATRICK BURKHOLDER | ON FILE |
| PATRICK BURLEY | ON FILE |
| PATRICK BURNS | ON FILE |
| PATRICK BURRIS | ON FILE |
| PATRICK BURZLAFF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK BUSE | ON FILE |
| PATRICK BUSH | ON FILE |
| PATRICK BUSSART | ON FILE |
| PATRICK BUTLER | ON FILE |
| PATRICK BUTLER MONTERDE | ON FILE |
| PATRICK C GAYLE | ON FILE |
| PATRICK CAHIWAT | ON FILE |
| PATRICK CALABRESE | ON FILE |
| PATRICK CALDWELL | ON FILE |
| PATRICK CALEY | ON FILE |
| PATRICK CAMBRIA | ON FILE |
| PATRICK CAMERON MCBRIDE | ON FILE |
| PATRICK CARLIN JR | ON FILE |
| PATRICK CARLISLE TRICKER | ON FILE |
| PATRICK CARNEY | ON FILE |
| PATRICK CARNEY | ON FILE |
| PATRICK CARPENTER | ON FILE |
| PATRICK CARR | ON FILE |
| PATRICK CARROLL | ON FILE |
| PATRICK CARROLL | ON FILE |
| PATRICK CARVER | ON FILE |
| PATRICK CARVER | ON FILE |
| PATRICK CASEY | ON FILE |
| PATRICK CASEY FURGERSON | ON FILE |
| PATRICK CASSIDY | ON FILE |
| PATRICK CASTRO | ON FILE |
| PATRICK CAUDLE | ON FILE |
| PATRICK CHANG | ON FILE |
| PATRICK CHAO | ON FILE |
| PATRICK CHILDS | ON FILE |
| PATRICK CHINJEN | ON FILE |
| PATRICK CHIPPEAUX | ON FILE |
| PATRICK CHRISTENSEN | ON FILE |
| PATRICK CIRCKIRILLO | ON FILE |
| PATRICK CISTULLI | ON FILE |
| PATRICK CLABBY | ON FILE |
| PATRICK CLANCY | ON FILE |
| PATRICK CLANCY | ON FILE |
| PATRICK CLARY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK CLAYTON | ON FILE |
| PATRICK CLEGG | ON FILE |
| PATRICK CLOONAN | ON FILE |
| PATRICK CLOSE | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COAN IRVING MCLAUGHLIN | ON FILE |
| PATRICK COGGESHALL | ON FILE |
| PATRICK COLBERT | ON FILE |
| PATRICK COLE WOODRUFF | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLLIER | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COMELLA | ON FILE |
| PATRICK COMER | ON FILE |
| PATRICK COMERFORD | ON FILE |
| PATRICK CONDO | ON FILE |
| PATRICK CONWAY | ON FILE |
| PATRICK COONEY | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK CORDER | ON FILE |
| PATRICK CORK | ON FILE |
| PATRICK COSENTINO | ON FILE |
| PATRICK COUGHLIN | ON FILE |
| PATRICK COX | ON FILE |
| PATRICK CRADY | ON FILE |
| PATRICK CRANDALL | ON FILE |
| PATRICK CRAWFORD | ON FILE |
| PATRICK CREAMER | ON FILE |
| PATRICK CUFFE | ON FILE |
| PATRICK CULBERSON | ON FILE |
| PATRICK CUMMINGS | ON FILE |
| PATRICK CUNNIFF | ON FILE |
| PATRICK CUNNINGHAM | ON FILE |
| PATRICK CURRIN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK CURTIS | ON FILE |
| PATRICK CURTIS | ON FILE |
| PATRICK D COFFEY | ON FILE |
| PATRICK DAGENHART | ON FILE |
| PATRICK DAILEY | ON FILE |
| PATRICK DALE MAJKOWSKI | ON FILE |
| PATRICK DALTON | ON FILE |
| PATRICK DANAHEY | ON FILE |
| PATRICK DANIEL ELLIOTT | ON FILE |
| PATRICK DANSEREAU | ON FILE |
| PATRICK DAO | ON FILE |
| PATRICK DARNO | ON FILE |
| PATRICK DAVID CHARLES | ON FILE |
| PATRICK DAVID RIZZARDI | ON FILE |
| PATRICK DAWSON | ON FILE |
| PATRICK DAY | ON FILE |
| PATRICK DE PAULA | ON FILE |
| PATRICK DEASY | ON FILE |
| PATRICK DEE | ON FILE |
| PATRICK DELAGE | ON FILE |
| PATRICK DELANEY | ON FILE |
| PATRICK DELOREY | ON FILE |
| PATRICK DEMERS | ON FILE |
| PATRICK DENEEN | ON FILE |
| PATRICK DEPASS | ON FILE |
| PATRICK DEQUATTRO | ON FILE |
| PATRICK DEVINE | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DODD | ON FILE |
| PATRICK DOHERTY | ON FILE |
| PATRICK DOLAN | ON FILE |
| PATRICK DONAHUE | ON FILE |
| PATRICK DOODIAN | ON FILE |
| PATRICK DOUGHERTY | ON FILE |
| PATRICK DOUGHERTY | ON FILE |
| PATRICK DOWLING | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DRAKE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK DROLET | ON FILE |
| PATRICK DRUMMOND | ON FILE |
| PATRICK DUFFY | ON FILE |
| PATRICK DUGGAN | ON FILE |
| PATRICK DUKES | ON FILE |
| PATRICK DUNKOE | ON FILE |
| PATRICK DUNLEAVY | ON FILE |
| PATRICK DURHAM | ON FILE |
| PATRICK E MORELLA IIIRD | ON FILE |
| PATRICK EDWARD SETTLE | ON FILE |
| PATRICK EDWARDS | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK EICHLER | ON FILE |
| PATRICK EIDSON | ON FILE |
| PATRICK ELEAZAR | ON FILE |
| PATRICK ELEY | ON FILE |
| PATRICK ELLIOTT | ON FILE |
| PATRICK ELLIS | ON FILE |
| PATRICK ELLIS | ON FILE |
| PATRICK ENMAN | ON FILE |
| PATRICK ENRIGHT | ON FILE |
| PATRICK EPPERSON | ON FILE |
| PATRICK ERWIN | ON FILE |
| PATRICK ESONIS | ON FILE |
| PATRICK ESS | ON FILE |
| PATRICK EUGENE O'NEAL | ON FILE |
| PATRICK EVERETT | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK FAIRBANKS | ON FILE |
| PATRICK FALLON | ON FILE |
| PATRICK FALSEY | ON FILE |
| PATRICK FARLEY | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FAZZIO | ON FILE |
| PATRICK FEDOR | ON FILE |
| PATRICK FELDMANN | ON FILE |
| PATRICK FENNIE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK FERNANDEZ | ON FILE |
| PATRICK FERRIS | ON FILE |
| PATRICK FERTITTA | ON FILE |
| PATRICK FILHOLM | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNO | ON FILE |
| PATRICK FISCHER | ON FILE |
| PATRICK FITZSIMMONS | ON FILE |
| PATRICK FITZSIMONS | ON FILE |
| PATRICK FLANAGAN | ON FILE |
| PATRICK FLAVEN | ON FILE |
| PATRICK FLECK | ON FILE |
| PATRICK FLESHER | ON FILE |
| PATRICK FLORES | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN GALBRAITH | ON FILE |
| PATRICK FOBES | ON FILE |
| PATRICK FONG | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FRANCIS | ON FILE |
| PATRICK FRANCIS STORNANT | ON FILE |
| PATRICK FRANKLIN | ON FILE |
| PATRICK FREEBURGER | ON FILE |
| PATRICK FRETTE | ON FILE |
| PATRICK FRIZZELLE | ON FILE |
| PATRICK FUNK | ON FILE |
| PATRICK GABRIEL MCGINN | ON FILE |
| PATRICK GALAHAN | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PATRICK GARCIA | ON FILE |
| PATRICK GARNER | ON FILE |
| PATRICK GEARY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK GEASEY | ON FILE |
| PATRICK GEIB | ON FILE |
| PATRICK GEORGE SULLIVAN | ON FILE |
| PATRICK GERARD CARNEY | ON FILE |
| PATRICK GERARD LEBLANC | ON FILE |
| PATRICK GERREN | ON FILE |
| PATRICK GIAMANCO | ON FILE |
| PATRICK GIBSON | ON FILE |
| PATRICK GIBSON | ON FILE |
| PATRICK GILBERT | ON FILE |
| PATRICK GILLIS | ON FILE |
| PATRICK GLASCOE | ON FILE |
| PATRICK GLAZER | ON FILE |
| PATRICK GOLDBERG | ON FILE |
| PATRICK GOLDEN | ON FILE |
| PATRICK GONET | ON FILE |
| PATRICK GONZALEZ | ON FILE |
| PATRICK GORDON | ON FILE |
| PATRICK GRAHAM | ON FILE |
| PATRICK GREEN | ON FILE |
| PATRICK GREGG WEAKLAND | ON FILE |
| PATRICK GREGORY PADGETT | ON FILE |
| PATRICK GRIFFIN | ON FILE |
| PATRICK GRIMES | ON FILE |
| PATRICK GROGAN | ON FILE |
| PATRICK GROVE | ON FILE |
| PATRICK GUDEN | ON FILE |
| PATRICK GUNDLACH | ON FILE |
| PATRICK H CHAMPOUX | ON FILE |
| PATRICK HAGARMAN | ON FILE |
| PATRICK HAGENOW | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK HAN | ON FILE |
| PATRICK HANLY | ON FILE |
| PATRICK HANS GREENWELL | ON FILE |
| PATRICK HARDING | ON FILE |
| PATRICK HARDY | ON FILE |
| PATRICK HARE | ON FILE |
| PATRICK HARGRAVE | ON FILE |
| PATRICK HARLEY DENNIS | ON FILE |
| PATRICK HARNISCH | ON FILE |
| PATRICK HARRAL | ON FILE |
| PATRICK HARRELL | ON FILE |
| PATRICK HARRINGTON | ON FILE |
| PATRICK HARTMAN | ON FILE |
| PATRICK HARTNAGLE | ON FILE |
| PATRICK HARVEY | ON FILE |
| PATRICK HASLETT | ON FILE |
| PATRICK HASTINGS | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEESE | ON FILE |
| PATRICK HEIDENREICH | ON FILE |
| PATRICK HEISEL | ON FILE |
| PATRICK HELFENBEIN | ON FILE |
| PATRICK HENRY | ON FILE |
| PATRICK HENSON | ON FILE |
| PATRICK HERINGER | ON FILE |
| PATRICK HERMAN JR GALLEGOS | ON FILE |
| PATRICK HESS | ON FILE |
| PATRICK HIERS | ON FILE |
| PATRICK HIGHLAND | ON FILE |
| PATRICK HIX | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOGEN | ON FILE |
| PATRICK HOLERT | ON FILE |
| PATRICK HONAN | ON FILE |
| PATRICK HONEYCUTT | ON FILE |
| PATRICK HORN | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HOWARD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK HOWARD | ON FILE |
| PATRICK HUBBART | ON FILE |
| PATRICK HUERTO | ON FILE |
| PATRICK HUFFMAN | ON FILE |
| PATRICK HUGHES | ON FILE |
| PATRICK HULL | ON FILE |
| PATRICK HULTGREN | ON FILE |
| PATRICK HUNTER | ON FILE |
| PATRICK HUTCHINSON | ON FILE |
| PATRICK HYLTON | ON FILE |
| PATRICK IMRIE | ON FILE |
| PATRICK ITOTIA | ON FILE |
| PATRICK J FORD | ON FILE |
| PATRICK J GALLAGHER | ON FILE |
| PATRICK J ROONEY | ON FILE |
| PATRICK J SHEEHY | ON FILE |
| PATRICK J STEBLY | ON FILE |
| PATRICK JACASZEK | ON FILE |
| PATRICK JAEGER | ON FILE |
| PATRICK JAMES JANISCH | ON FILE |
| PATRICK JAMES THAYER | ON FILE |
| PATRICK JASEK | ON FILE |
| PATRICK JEFFERS | ON FILE |
| PATRICK JENKINS | ON FILE |
| PATRICK JESSE WATKINS | ON FILE |
| PATRICK JETER | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHN LORENZ | ON FILE |
| PATRICK JOHN MILLER | ON FILE |
| PATRICK JOHN VANDEBOSSCHE | ON FILE |
| PATRICK JOHNSON | ON FILE |
| PATRICK JOHNSON | ON FILE |
| PATRICK JONES | ON FILE |
| PATRICK JOSEPH GLANDON | ON FILE |
| PATRICK JOSEPH MARTIN | ON FILE |
| PATRICK JOSEPH MASTRANGELO | ON FILE |
| PATRICK JOSEPH WALDRON | ON FILE |
| PATRICK JOSHUA AGUSTIN | ON FILE |
| PATRICK JUENEMANN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK JUERGEN ALT | ON FILE |
| PATRICK KAMINSKI | ON FILE |
| PATRICK KAMPMEYER | ON FILE |
| PATRICK KAPLA | ON FILE |
| PATRICK KARNEY | ON FILE |
| PATRICK KAROLY | ON FILE |
| PATRICK KAUL | ON FILE |
| PATRICK KEANE | ON FILE |
| PATRICK KEARNEY | ON FILE |
| PATRICK KEHOE | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLS | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY BERNARDY | ON FILE |
| PATRICK KENNEDY | ON FILE |
| PATRICK KENNEY | ON FILE |
| PATRICK KEVIN | ON FILE |
| PATRICK KIEFER | ON FILE |
| PATRICK KILGALLEN | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KING | ON FILE |
| PATRICK KINKEADE | ON FILE |
| PATRICK KIRK | ON FILE |
| PATRICK KISSICK | ON FILE |
| PATRICK KNOLL | ON FILE |
| PATRICK KORTE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PATRICK KOSNAC | ON FILE |
| PATRICK KOVELESKI | ON FILE |
| PATRICK KRAMER | ON FILE |
| PATRICK KU | ON FILE |
| PATRICK KUHLERS | ON FILE |
| PATRICK L RYAN JR | ON FILE |
| PATRICK LA VELLE | ON FILE |
| PATRICK LACHAPELLE | ON FILE |
| PATRICK LACY | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAM | ON FILE |
| PATRICK LAMBERT | ON FILE |
| PATRICK LAMBOY | ON FILE |
| PATRICK LANE | ON FILE |
| PATRICK LANGAN III | ON FILE |
| PATRICK LANGETIEG | ON FILE |
| PATRICK LANGMAN | ON FILE |
| PATRICK LANGSCHWAGER | ON FILE |
| PATRICK LANZA | ON FILE |
| PATRICK LAPID | ON FILE |
| PATRICK LARGEN | ON FILE |
| PATRICK LARRIEU | ON FILE |
| PATRICK LARSEN | ON FILE |
| PATRICK LATHAM | ON FILE |
| PATRICK LAUGHNER | ON FILE |
| PATRICK LAUSELL | ON FILE |
| PATRICK LAVELLE | ON FILE |
| PATRICK LAWLESS | ON FILE |
| PATRICK LAWRENCE | ON FILE |
| PATRICK LAWRENCE HOWE | ON FILE |
| PATRICK LAWRENCE JESSUP | ON FILE |
| PATRICK LAWTON | ON FILE |
| PATRICK LE | ON FILE |
| PATRICK LE BARON | ON FILE |
| PATRICK LEBEL | ON FILE |
| PATRICK LECOLST | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEVESQUE | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LIANG | ON FILE |
| PATRICK LIGHTSEY | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIN | ON FILE |
| PATRICK LINDEMAN | ON FILE |
| PATRICK LINDQUIST | ON FILE |
| PATRICK LINNIHAN | ON FILE |
| PATRICK LIOTTI | ON FILE |
| PATRICK LISING | ON FILE |
| PATRICK LIU | ON FILE |
| PATRICK LOIA | ON FILE |
| PATRICK LOISEAU | ON FILE |
| PATRICK LONGO | ON FILE |
| PATRICK LOPES | ON FILE |
| PATRICK LORENZ | ON FILE |
| PATRICK LOTT | ON FILE |
| PATRICK LOUGHLIN | ON FILE |
| PATRICK LOUIS COLLINS | ON FILE |
| PATRICK LOVE | ON FILE |
| PATRICK LOVELL | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LUDWICK | ON FILE |
| PATRICK LUI | ON FILE |
| PATRICK LUO | ON FILE |
| PATRICK LY | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYONS | ON FILE |
| PATRICK MACHADO | ON FILE |
| PATRICK MACIVER | ON FILE |
| PATRICK MACKAY | ON FILE |
| PATRICK MACQUARRIE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MADDEN | ON FILE |
| PATRICK MADDEN | ON FILE |
| PATRICK MADDOX | ON FILE |
| PATRICK MADIGAN | ON FILE |
| PATRICK MADSEN | ON FILE |
| PATRICK MALEY | ON FILE |
| PATRICK MALONEY | ON FILE |
| PATRICK MANCUSO | ON FILE |
| PATRICK MANGAN | ON FILE |
| PATRICK MANN | ON FILE |
| PATRICK MANNION | ON FILE |
| PATRICK MARKS | ON FILE |
| PATRICK MARKUS | ON FILE |
| PATRICK MARTIN | ON FILE |
| PATRICK MASCOLL | ON FILE |
| PATRICK MATHEWS | ON FILE |
| PATRICK MAURETTI | ON FILE |
| PATRICK MAYHEW | ON FILE |
| PATRICK MCALISTER | ON FILE |
| PATRICK MCARDLE | ON FILE |
| PATRICK MCBREEN | ON FILE |
| PATRICK MCCANLESS | ON FILE |
| PATRICK MCCANN | ON FILE |
| PATRICK MCCARREN | ON FILE |
| PATRICK MCCARREY | ON FILE |
| PATRICK MCCLEARY | ON FILE |
| PATRICK MCCLURKIN | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCCORMACK | ON FILE |
| PATRICK MCCOY | ON FILE |
| PATRICK MCDANIEL | ON FILE |
| PATRICK MCDERMOTT | ON FILE |
| PATRICK MCDERMOTT | ON FILE |
| PATRICK MCDEVITT | ON FILE |
| PATRICK MCDONALD | ON FILE |
| PATRICK MCDONNELL | ON FILE |
| PATRICK MCDONOUGH | ON FILE |
| PATRICK MCELVEEN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MCGEE | ON FILE |
| PATRICK MCGEOGHEAN | ON FILE |
| PATRICK MCGINLEY | ON FILE |
| PATRICK MCHUGH | ON FILE |
| PATRICK MCINERNEY | ON FILE |
| PATRICK MCINNIS | ON FILE |
| PATRICK MCKEOWN | ON FILE |
| PATRICK MCKNIGHT | ON FILE |
| PATRICK MCLAUGHLIN | ON FILE |
| PATRICK MCNEAL | ON FILE |
| PATRICK MCNEAL | ON FILE |
| PATRICK MCNEILL | ON FILE |
| PATRICK MCWHORTER | ON FILE |
| PATRICK MEDLIN | ON FILE |
| PATRICK MEIJER | ON FILE |
| PATRICK MELO | ON FILE |
| PATRICK MERCHANT | ON FILE |
| PATRICK MERJA | ON FILE |
| PATRICK MERRICK | ON FILE |
| PATRICK MESSALL | ON FILE |
| PATRICK MICHAEL ANGHEL | ON FILE |
| PATRICK MICHAEL ELLIOTT | ON FILE |
| PATRICK MICHAEL HOWLETT | ON FILE |
| PATRICK MICHAEL LIGHTWINE | ON FILE |
| PATRICK MICHAEL PADGETT | ON FILE |
| PATRICK MICHAEL SUGG | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MINNICK | ON FILE |
| PATRICK MITCHELL | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MONAST | ON FILE |
| PATRICK MONSERRATT | ON FILE |
| PATRICK MORAN | ON FILE |
| PATRICK MOYER | ON FILE |
| PATRICK MOZINGO | ON FILE |
| PATRICK MULLANE | ON FILE |
| PATRICK MULLANEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MULLEN | ON FILE |
| PATRICK MULLEN | ON FILE |
| PATRICK MULLOY | ON FILE |
| PATRICK MULVANEY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK MURTHA | ON FILE |
| PATRICK MWENDWA | ON FILE |
| PATRICK NACHTIGALL | ON FILE |
| PATRICK NACHTIGALL | ON FILE |
| PATRICK NAGUIAT | ON FILE |
| PATRICK NARCISSE | ON FILE |
| PATRICK NAREDO | ON FILE |
| PATRICK NARH-MARTEY | ON FILE |
| PATRICK NAYLOR | ON FILE |
| PATRICK NEEL | ON FILE |
| PATRICK NEGRI | ON FILE |
| PATRICK NEUMANN | ON FILE |
| PATRICK NEYMAN | ON FILE |
| PATRICK NG | ON FILE |
| PATRICK NGUYEN | ON FILE |
| PATRICK NICHOLAS MCCANDLESS | ON FILE |
| PATRICK NOLTEMEYER | ON FILE |
| PATRICK NORTH | ON FILE |
| PATRICK NORTHRUP | ON FILE |
| PATRICK O'DANIEL | ON FILE |
| PATRICK O'HAYER | ON FILE |
| PATRICK O'NEIL | ON FILE |
| PATRICK OBRIEN | ON FILE |
| PATRICK OBRIEN | ON FILE |
| PATRICK OCHIEANO | ON FILE |
| PATRICK OFTEDAHL | ON FILE |
| PATRICK ONG | ON FILE |
| PATRICK ORALLO | ON FILE |
| PATRICK ORCUTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK OREILLY | ON FILE |
| PATRICK ORIEDO | ON FILE |
| PATRICK ORONA | ON FILE |
| PATRICK OSBORNE | ON FILE |
| PATRICK OSHAUGHNESSEY | ON FILE |
| PATRICK OWEN FERNANDES | ON FILE |
| PATRICK P STANTON | ON FILE |
| PATRICK PALAAD | ON FILE |
| PATRICK PALMER | ON FILE |
| PATRICK PANTIG | ON FILE |
| PATRICK PAPPAS | ON FILE |
| PATRICK PAREJA | ON FILE |
| PATRICK PARK | ON FILE |
| PATRICK PARKER | ON FILE |
| PATRICK PATTERSON | ON FILE |
| PATRICK PEIKERT | ON FILE |
| PATRICK PERFETTO | ON FILE |
| PATRICK PERIH | ON FILE |
| PATRICK PERSINGER | ON FILE |
| PATRICK PERSON | ON FILE |
| PATRICK PHAM | ON FILE |
| PATRICK PHAN | ON FILE |
| PATRICK PHILLIPS | ON FILE |
| PATRICK PIEGARI | ON FILE |
| PATRICK PIERCE | ON FILE |
| PATRICK PIETERS-KWIERS | ON FILE |
| PATRICK PINDIUR | ON FILE |
| PATRICK PINNOCK | ON FILE |
| PATRICK PIPPEN | ON FILE |
| PATRICK PITCHER | ON FILE |
| PATRICK PITTMAN | ON FILE |
| PATRICK PLIVELICH | ON FILE |
| PATRICK POBLETE | ON FILE |
| PATRICK PONCHER | ON FILE |
| PATRICK POOLE | ON FILE |
| PATRICK POWELL | ON FILE |
| PATRICK POZARO | ON FILE |
| PATRICK PRESTARRI | ON FILE |
| PATRICK PRETZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK PREWITT | ON FILE |
| PATRICK PROCTOR | ON FILE |
| PATRICK PROSTKO | ON FILE |
| PATRICK PUERTAS | ON FILE |
| PATRICK QUALLS | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUITUGUA | ON FILE |
| PATRICK RABEZANANY | ON FILE |
| PATRICK RAGSDALE | ON FILE |
| PATRICK RAINEY | ON FILE |
| PATRICK RAJMAN | ON FILE |
| PATRICK RANDALL | ON FILE |
| PATRICK RANFT | ON FILE |
| PATRICK REAGAN | ON FILE |
| PATRICK REBROOK | ON FILE |
| PATRICK REDFIELD | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REENTS | ON FILE |
| PATRICK REILLEY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK REINES | ON FILE |
| PATRICK REMENSPERGER | ON FILE |
| PATRICK REYES | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RHEA | ON FILE |
| PATRICK RHODES | ON FILE |
| PATRICK RHYNE | ON FILE |
| PATRICK RICHARD WILDS | ON FILE |
| PATRICK RIERA | ON FILE |
| PATRICK RIGG | ON FILE |
| PATRICK RIGGINS | ON FILE |
| PATRICK RING | ON FILE |
| PATRICK ROACH | ON FILE |
| PATRICK ROBERT SLATTERY | ON FILE |
| PATRICK ROBINSON | ON FILE |
| PATRICK ROBINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK RODERMAN | ON FILE |
| PATRICK RODRIGUEZ | ON FILE |
| PATRICK ROLAIN | ON FILE |
| PATRICK ROLAND FLORENDO | ON FILE |
| PATRICK ROSE | ON FILE |
| PATRICK ROSS CAMPBELL | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROWLEY | ON FILE |
| PATRICK ROY SHIGETO SETTSU | ON FILE |
| PATRICK ROYAL | ON FILE |
| PATRICK RUSSELL | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ON FILE |
| PATRICK RYMAR | ON FILE |
| PATRICK SABLAN | ON FILE |
| PATRICK SAGER | ON FILE |
| PATRICK SALDIVAS | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SAMAME | ON FILE |
| PATRICK SAMRA | ON FILE |
| PATRICK SANDLAND | ON FILE |
| PATRICK SANDOVAL | ON FILE |
| PATRICK SANDOVAL | ON FILE |
| PATRICK SANTO-DONATO | ON FILE |
| PATRICK SANTORA | ON FILE |
| PATRICK SAPP | ON FILE |
| PATRICK SARIAN | ON FILE |
| PATRICK SCHEELS | ON FILE |
| PATRICK SCHIESS | ON FILE |
| PATRICK SCHMIDT | ON FILE |
| PATRICK SCHNEIDER | ON FILE |
| PATRICK SCHOCH | ON FILE |
| PATRICK SCHOEFFLER | ON FILE |
| PATRICK SCHRADER | ON FILE |
| PATRICK SCHUH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK SCHULKERS | ON FILE |
| PATRICK SCIONEAUX | ON FILE |
| PATRICK SCOGGINS | ON FILE |
| PATRICK SCOTT RUTLEDGE | ON FILE |
| PATRICK SCOTT TRUSKOWSKI | ON FILE |
| PATRICK SEIDEL | ON FILE |
| PATRICK SEKERKA | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK SEVINO PARRILLO | ON FILE |
| PATRICK SHAMIRIAN | ON FILE |
| PATRICK SHANNON | ON FILE |
| PATRICK SHANNON | ON FILE |
| PATRICK SHARP | ON FILE |
| PATRICK SHAW | ON FILE |
| PATRICK SHEA | ON FILE |
| PATRICK SHIMMEL | ON FILE |
| PATRICK SHYU | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SIKORSKI | ON FILE |
| PATRICK SILL | ON FILE |
| PATRICK SIMS | ON FILE |
| PATRICK SKLENKA | ON FILE |
| PATRICK SKLODOWSKI | ON FILE |
| PATRICK SLATER | ON FILE |
| PATRICK SLATEV | ON FILE |
| PATRICK SLOPER | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITHEDAJKUL | ON FILE |
| PATRICK SOARES | ON FILE |
| PATRICK SONG | ON FILE |
| PATRICK SOONG | ON FILE |
| PATRICK SPANGLER | ON FILE |
| PATRICK SPARKS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK SQUIRE | ON FILE |
| PATRICK SQUIRES | ON FILE |
| PATRICK ST. CIN | ON FILE |
| PATRICK STAGGS | ON FILE |
| PATRICK STAMEY | ON FILE |
| PATRICK STARK | ON FILE |
| PATRICK STARK | ON FILE |
| PATRICK STEIGER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEVENSON | ON FILE |
| PATRICK STIDHAM | ON FILE |
| PATRICK STODDARD | ON FILE |
| PATRICK STOEBENAU | ON FILE |
| PATRICK STOKES | ON FILE |
| PATRICK STOWELL | ON FILE |
| PATRICK STOWELL | ON FILE |
| PATRICK STRAMKA | ON FILE |
| PATRICK STRITZEL | ON FILE |
| PATRICK SUCKOO | ON FILE |
| PATRICK SUEZAKI | ON FILE |
| PATRICK SUGGS | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SUSZKO | ON FILE |
| PATRICK SUTPHIN | ON FILE |
| PATRICK SUTTON | ON FILE |
| PATRICK SWANSON | ON FILE |
| PATRICK SWEENEY | ON FILE |
| PATRICK SWINDALL | ON FILE |
| PATRICK SWOPE | ON FILE |
| PATRICK SYLVESTER | ON FILE |
| PATRICK T 3RD CALLAHAN | ON FILE |
| PATRICK TAGLER | ON FILE |
| PATRICK TALASKA | ON FILE |
| PATRICK TALIAFERRO | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TAPIA | ON FILE |
| PATRICK TARDIFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK TARGETE | ON FILE |
| PATRICK TATE | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TEEHAN | ON FILE |
| PATRICK TEN EYCK | ON FILE |
| PATRICK TERRY | ON FILE |
| PATRICK TERRY | ON FILE |
| PATRICK THELEN | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS REDLING | ON FILE |
| PATRICK THOMAS SULLIVAN | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK THULEN | ON FILE |
| PATRICK TODD | ON FILE |
| PATRICK TOMAS | ON FILE |
| PATRICK TOMPKINS | ON FILE |
| PATRICK TOUA VUE | ON FILE |
| PATRICK TRIMBLE | ON FILE |
| PATRICK TRUAX | ON FILE |
| PATRICK TSUCHIHASHI | ON FILE |
| PATRICK TU | ON FILE |
| PATRICK TUNISON | ON FILE |
| PATRICK TUORTO | ON FILE |
| PATRICK TURLEY LOWE | ON FILE |
| PATRICK TURNER | ON FILE |
| PATRICK TURNER | ON FILE |
| PATRICK VAESSEN | ON FILE |
| PATRICK VALENTINI | ON FILE |
| PATRICK VALLE | ON FILE |
| PATRICK VALME | ON FILE |
| PATRICK VAN PELT | ON FILE |
| PATRICK VANATER | ON FILE |
| PATRICK VENTKER | ON FILE |
| PATRICK VICE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK VINCENT ROGERS | ON FILE |
| PATRICK VON HOVEN | ON FILE |
| PATRICK VUONG | ON FILE |
| PATRICK WALKER | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALTERS | ON FILE |
| PATRICK WALTHERS | ON FILE |
| PATRICK WARD | ON FILE |
| PATRICK WARNEKA | ON FILE |
| PATRICK WATKINS | ON FILE |
| PATRICK WAYNE STANFORD | ON FILE |
| PATRICK WEAVER | ON FILE |
| PATRICK WEI | ON FILE |
| PATRICK WELCH | ON FILE |
| PATRICK WENGER | ON FILE |
| PATRICK WEST | ON FILE |
| PATRICK WEST | ON FILE |
| PATRICK WESTALL FINLEY | ON FILE |
| PATRICK WESTMAN | ON FILE |
| PATRICK WHEATLEY | ON FILE |
| PATRICK WHITEHEAD | ON FILE |
| PATRICK WHITNEY | ON FILE |
| PATRICK WIGINGTON | ON FILE |
| PATRICK WILBURN | ON FILE |
| PATRICK WILEY | ON FILE |
| PATRICK WILLIAM REED | ON FILE |
| PATRICK WILLIAM TRAINOR | ON FILE |
| PATRICK WILLIAMS | ON FILE |
| PATRICK WILLIS | ON FILE |
| PATRICK WILLS | ON FILE |
| PATRICK WILT | ON FILE |
| PATRICK WINGATE | ON FILE |
| PATRICK WLOCH | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WOODING | ON FILE |
| PATRICK WOODS | ON FILE |
| PATRICK WORKMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK WRZESINSKI | ON FILE |
| PATRICK WU | ON FILE |
| PATRICK WYLIE | ON FILE |
| PATRICK YANG | ON FILE |
| PATRICK YANNUL | ON FILE |
| PATRICK YEAGER | ON FILE |
| PATRICK YEW JIN WEE | ON FILE |
| PATRICK YONG | ON FILE |
| PATRICK YOO | ON FILE |
| PATRICK YOUNG | ON FILE |
| PATRICK YOUNG | ON FILE |
| PATRICK ZAILAA | ON FILE |
| PATRICK ZIEGLER | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZUNIGA | ON FILE |
| PATRIK RUNALD | ON FILE |
| PATRINA DAVIS | ON FILE |
| PATRINA ESTRADA-DUNLAP | ON FILE |
| PATRIOT PHAMLE | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | ON FILE |
| PATROCINIO FLORES | ON FILE |
| PATROCINIO LUNA | ON FILE |
| PATRYCK R SHEPARD | ON FILE |
| PATRYK G DECHNIK | ON FILE |
| PATRYK KARKUT | ON FILE |
| PATRYK KRASNICKI | ON FILE |
| PATRYK LESNIEWSKI | ON FILE |
| PATRYK SOMMER | ON FILE |
| PATSY GREER | ON FILE |
| PATSY LEON | ON FILE |
| PATSY MALARA | ON FILE |
| PATTARANARINT TRAN | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PATTAWEE TEMIYAPUTRA | ON FILE |
| PATTERSON PATTERSON | ON FILE |
| PATTI BOWEN | ON FILE |
| PATTI CHIANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATTI ESTLING | ON FILE |
| PATTI KARI | ON FILE |
| PATTI KENNEDY | ON FILE |
| PATTI MORENO | ON FILE |
| PATTI NICHOLS | ON FILE |
| PATTI SPELLMEYER | ON FILE |
| PATTY BATH | ON FILE |
| PATTY ELLSWORTH | ON FILE |
| PATTY JEAN STAPLETON | ON FILE |
| PATTY NEELEY | ON FILE |
| PATTY RABIDA | ON FILE |
| PATTY WINEBRENNER | ON FILE |
| PAU SANG SONGLAM | ON FILE |
| PAUL A DEROBERTIS | ON FILE |
| PAUL A ORTIZ RODRIGUEZ | ON FILE |
| PAUL ABAD | ON FILE |
| PAUL ABBOTT | ON FILE |
| PAUL ABRAHAM | ON FILE |
| PAUL ABUZALAF | ON FILE |
| PAUL ADAME | ON FILE |
| PAUL ADDI | ON FILE |
| PAUL AGEH | ON FILE |
| PAUL AHN | ON FILE |
| PAUL AIAMSUBHAB | ON FILE |
| PAUL AKERLEY | ON FILE |
| PAUL ALBERT CHALUPSKY | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALFRED KUCHUKIAN | ON FILE |
| PAUL ALLEN CORNMAN | ON FILE |
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL ALLEN, III SKINNER | ON FILE |
| PAUL AMORI | ON FILE |
| PAUL ANAYA | ON FILE |
| PAUL ANDERSEN HEFLINGER | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ANDERSON | ON FILE |
| PAUL ANDREW FOX | ON FILE |
| PAUL ANDREW KOVACIK | ON FILE |
| PAUL ANDREW SANCHEZ | ON FILE |
| PAUL ANDUJA JACKSON | ON FILE |
| PAUL ANTHONY GEORGE | ON FILE |
| PAUL ANTHONY MARCHETTI JR | ON FILE |
| PAUL ANTHONY MESSINA | ON FILE |
| PAUL ANTHONY PEREZ | ON FILE |
| PAUL ANTHONY WILLIAMS JR | ON FILE |
| PAUL ANTONIO GARCIA | ON FILE |
| PAUL ARABOS | ON FILE |
| PAUL ARBIC II | ON FILE |
| PAUL ARBIS | ON FILE |
| PAUL ARMSTRONG | ON FILE |
| PAUL ARRINGTON | ON FILE |
| PAUL ARSENAULT | ON FILE |
| PAUL ARTHUR GRAYBURN | ON FILE |
| PAUL ASH | ON FILE |
| PAUL ASHER | ON FILE |
| PAUL ASPAN | ON FILE |
| PAUL ATHANASIUS | ON FILE |
| PAUL ATKINS | ON FILE |
| PAUL ATKINSON | ON FILE |
| PAUL AVELLINO | ON FILE |
| PAUL AYESTAS | ON FILE |
| PAUL AZEVEDO | ON FILE |
| PAUL B | ON FILE |
| PAUL B CHEN | ON FILE |
| PAUL BACA | ON FILE |
| PAUL BACCAM | ON FILE |
| PAUL BADCHKAM | ON FILE |
| PAUL BAILEY | ON FILE |
| PAUL BAKER | ON FILE |
| PAUL BAKK | ON FILE |
| PAUL BALBACH | ON FILE |
| PAUL BALTAZAR | ON FILE |
| PAUL BARKMEIER | ON FILE |
| PAUL BARNETT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL BARTOW | ON FILE |
| PAUL BASAGOITIA | ON FILE |
| PAUL BASCHE | ON FILE |
| PAUL BATY | ON FILE |
| PAUL BAUER | ON FILE |
| PAUL BAYER | ON FILE |
| PAUL BEELER | ON FILE |
| PAUL BEERA | ON FILE |
| PAUL BEHRINGER | ON FILE |
| PAUL BEIER | ON FILE |
| PAUL BELANGER | ON FILE |
| PAUL BELDEN | ON FILE |
| PAUL BELLO | ON FILE |
| PAUL BENDER | ON FILE |
| PAUL BENDOR-SAMUEL | ON FILE |
| PAUL BENEFIEL | ON FILE |
| PAUL BENITEZ | ON FILE |
| PAUL BENZ | ON FILE |
| PAUL BERDINER | ON FILE |
| PAUL BERMUDEZ | ON FILE |
| PAUL BERMUDEZ | ON FILE |
| PAUL BEST | ON FILE |
| PAUL BEVINS | ON FILE |
| PAUL BIANCHI | ON FILE |
| PAUL BIANCO | ON FILE |
| PAUL BILLIG | ON FILE |
| PAUL BILLINGS | ON FILE |
| PAUL BILODEAU | ON FILE |
| PAUL BILOTTA | ON FILE |
| PAUL BIONDICH | ON FILE |
| PAUL BISAILLON | ON FILE |
| PAUL BIXLER | ON FILE |
| PAUL BLACKWOOD | ON FILE |
| PAUL BLAKE | ON FILE |
| PAUL BLALOCK | ON FILE |
| PAUL BOEHME | ON FILE |
| PAUL BOERSMA | ON FILE |
| PAUL BOMBA | ON FILE |
| PAUL BOPP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL BORASH | ON FILE |
| PAUL BORTH | ON FILE |
| PAUL BOUCHER | ON FILE |
| PAUL BOUWERS | ON FILE |
| PAUL BRADBURY | ON FILE |
| PAUL BRADEN | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BRADY | ON FILE |
| PAUL BRANDT | ON FILE |
| PAUL BRANUM | ON FILE |
| PAUL BRATT | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BREUDER | ON FILE |
| PAUL BREWER | ON FILE |
| PAUL BRICKLEY | ON FILE |
| PAUL BRICKNER | ON FILE |
| PAUL BRISSKE | ON FILE |
| PAUL BROCK | ON FILE |
| PAUL BROCK WOODHAM | ON FILE |
| PAUL BROSENNE | ON FILE |
| PAUL BROST | ON FILE |
| PAUL BROTMAN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BRUCKER | ON FILE |
| PAUL BRUNO | ON FILE |
| PAUL BRYAN WILLIS | ON FILE |
| PAUL BRYANT | ON FILE |
| PAUL BRYZEK | ON FILE |
| PAUL BURDETT | ON FILE |
| PAUL BURGOON | ON FILE |
| PAUL BURNHAM | ON FILE |
| PAUL BURRILL | ON FILE |
| PAUL BURTON | ON FILE |
| PAUL BUSH | ON FILE |
| PAUL BUSTAMANTE | ON FILE |
| PAUL BYRD | ON FILE |
| PAUL C GAFFNEY | ON FILE |
| PAUL C SZEWS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL CACCIA | ON FILE |
| PAUL CADDEN | ON FILE |
| PAUL CALDO | ON FILE |
| PAUL CALEB | ON FILE |
| PAUL CALLAHAN | ON FILE |
| PAUL CAMP | ON FILE |
| PAUL CAMPANELLA | ON FILE |
| PAUL CAMPANO | ON FILE |
| PAUL CAMPBELL | ON FILE |
| PAUL CANCELLIERI | ON FILE |
| PAUL CAOUETTE | ON FILE |
| PAUL CAPANO | ON FILE |
| PAUL CAPUANO | ON FILE |
| PAUL CARD | ON FILE |
| PAUL CARKHUFF | ON FILE |
| PAUL CARLSON | ON FILE |
| PAUL CARLSON | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CARREON | ON FILE |
| PAUL CARRIER | ON FILE |
| PAUL CARRINGTON | ON FILE |
| PAUL CARROLL | ON FILE |
| PAUL CARTER | ON FILE |
| PAUL CASE | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASH | ON FILE |
| PAUL CASLIN | ON FILE |
| PAUL CEBROWSKI | ON FILE |
| PAUL CECIL | ON FILE |
| PAUL CEDENO | ON FILE |
| PAUL CELEBUCKI | ON FILE |
| PAUL CHANEY | ON FILE |
| PAUL CHANG | ON FILE |
| PAUL CHANTHALUSY | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHIAR | ON FILE |
| PAUL CHIEN | ON FILE |
| PAUL CHOI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL CHOI | ON FILE |
| PAUL CHONG | ON FILE |
| PAUL CHRISTIAN LEWIS | ON FILE |
| PAUL CHRISTOPHER ABRAMS | ON FILE |
| PAUL CHRISTOPHER TEBBE | ON FILE |
| PAUL CHUBB | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CIOFFRE | ON FILE |
| PAUL CIURYSEK | ON FILE |
| PAUL CLEVELAND | ON FILE |
| PAUL CLIFTON FIELDS | ON FILE |
| PAUL CLINTON THORUP | ON FILE |
| PAUL CLOWARD | ON FILE |
| PAUL COCHRANE | ON FILE |
| PAUL COCKLE | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COLE | ON FILE |
| PAUL COLLADO | ON FILE |
| PAUL COLLINS | ON FILE |
| PAUL CONNELLY | ON FILE |
| PAUL CONOVER | ON FILE |
| PAUL CONRAD | ON FILE |
| PAUL CONROY | ON FILE |
| PAUL CONSTANTAKIS | ON FILE |
| PAUL COOKSEY | ON FILE |
| PAUL COON | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL CORLATAN | ON FILE |
| PAUL CORNISH | ON FILE |
| PAUL CORONEOS | ON FILE |
| PAUL COSTANZA | ON FILE |
| PAUL COULTRUP | ON FILE |
| PAUL COUSINEAU | ON FILE |
| PAUL COWLES | ON FILE |
| PAUL COX | ON FILE |
| PAUL COX | ON FILE |
| PAUL CRAPO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL CREEK | ON FILE |
| PAUL CREIGLOW | ON FILE |
| PAUL CRIDDLE | ON FILE |
| PAUL CRIHALMEAN | ON FILE |
| PAUL CRISCUOLO | ON FILE |
| PAUL CROOK | ON FILE |
| PAUL CROSS | ON FILE |
| PAUL CUPP | ON FILE |
| PAUL CYPHERS | ON FILE |
| PAUL CZARNECKI | ON FILE |
| PAUL DALECKI | ON FILE |
| PAUL DALEN | ON FILE |
| PAUL DANG | ON FILE |
| PAUL DANIEL DIJON THOMPSON | ON FILE |
| PAUL DANIEL ESSLINGER | ON FILE |
| PAUL DANIEL STORVICK | ON FILE |
| PAUL DANIELS | ON FILE |
| PAUL DAPONTE | ON FILE |
| PAUL DAVID ADOLPH | ON FILE |
| PAUL DAVID BARRON | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID ELLIS | ON FILE |
| PAUL DAVID GHERARDI | ON FILE |
| PAUL DAVID HOLLIFIELD | ON FILE |
| PAUL DAVID LASSITER | ON FILE |
| PAUL DAVIDOWITZ | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVY | ON FILE |
| PAUL DAWSON | ON FILE |
| PAUL DAX | ON FILE |
| PAUL DEGRANDPRE | ON FILE |
| PAUL DEHART | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL DEKOEKKOEK | ON FILE |
| PAUL DEMARCO | ON FILE |
| PAUL DEMKOWSKI | ON FILE |
| PAUL DEMORAES | ON FILE |
| PAUL DENYA | ON FILE |
| PAUL DERIEMAKER | ON FILE |
| PAUL DEROUSSEAU | ON FILE |
| PAUL DESANTIS | ON FILE |
| PAUL DESMOND DAVIS | ON FILE |
| PAUL DESPE | ON FILE |
| PAUL DEVANEY | ON FILE |
| PAUL DEVOTO | ON FILE |
| PAUL DI BIASE | ON FILE |
| PAUL DICKEY | ON FILE |
| PAUL DICKSON | ON FILE |
| PAUL DICKSON | ON FILE |
| PAUL DILLEY | ON FILE |
| PAUL DILLON | ON FILE |
| PAUL DININ | ON FILE |
| PAUL DITTER | ON FILE |
| PAUL DITULLIO | ON FILE |
| PAUL DIXON | ON FILE |
| PAUL DLUGOZIMA | ON FILE |
| PAUL DODSON | ON FILE |
| PAUL DOGGETT | ON FILE |
| PAUL DORAN | ON FILE |
| PAUL DORIO | ON FILE |
| PAUL DORMODY | ON FILE |
| PAUL DOROSH | ON FILE |
| PAUL DOTSON | ON FILE |
| PAUL DOUGLAS | ON FILE |
| PAUL DOUGLAS ANDERS | ON FILE |
| PAUL DOUGLAS JONES | ON FILE |
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUTHITT | ON FILE |
| PAUL DOWNEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL DRAVES | ON FILE |
| PAUL DRENNAN | ON FILE |
| PAUL DRESSLER | ON FILE |
| PAUL DRESVYANNIKOV | ON FILE |
| PAUL DRUMMOND | ON FILE |
| PAUL DUBE | ON FILE |
| PAUL DUBON | ON FILE |
| PAUL DUDZINSKI | ON FILE |
| PAUL DUFFEY | ON FILE |
| PAUL DUGGAN | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DUNN | ON FILE |
| PAUL DUONG | ON FILE |
| PAUL DUOP TER | ON FILE |
| PAUL DUPERVIL | ON FILE |
| PAUL DUTCHER | ON FILE |
| PAUL DUZYNSKI | ON FILE |
| PAUL E SONDEREGGER | ON FILE |
| PAUL EASKER | ON FILE |
| PAUL EASTWOOD | ON FILE |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL EDWARDS | ON FILE |
| PAUL EDWARDS | ON FILE |
| PAUL EGRET | ON FILE |
| PAUL EICHWALD | ON FILE |
| PAUL EISMAN | ON FILE |
| PAUL ELDER | ON FILE |
| PAUL ELLIOTT | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL ERCHINGER | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERWIN | ON FILE |
| PAUL ESTEP | ON FILE |
| PAUL ESTES | ON FILE |
| PAUL EULIANO JR | ON FILE |
| PAUL EVANS | ON FILE |
| PAUL EVANS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL FALDUTO | ON FILE |
| PAUL FARIAS | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FEATHERSTONE | ON FILE |
| PAUL FEIGHNER | ON FILE |
| PAUL FELDMAN | ON FILE |
| PAUL FERGUSON | ON FILE |
| PAUL FERREIRA | ON FILE |
| PAUL FIEBIGER | ON FILE |
| PAUL FIELDS | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FITE | ON FILE |
| PAUL FLETCHER | ON FILE |
| PAUL FODROVICS | ON FILE |
| PAUL FOGEL | ON FILE |
| PAUL FOLAND | ON FILE |
| PAUL FOLEY | ON FILE |
| PAUL FOUKAS | ON FILE |
| PAUL FOWLER | ON FILE |
| PAUL FREEDMAN | ON FILE |
| PAUL FREEMAN | ON FILE |
| PAUL FREEMAN | ON FILE |
| PAUL FREGENE | ON FILE |
| PAUL FREITAS | ON FILE |
| PAUL FRENCH | ON FILE |
| PAUL FRUTIGER | ON FILE |
| PAUL FRYZEL | ON FILE |
| PAUL FULLER | ON FILE |
| PAUL GABADIAN | ON FILE |
| PAUL GAIDIS | ON FILE |
| PAUL GALLAGHER | ON FILE |
| PAUL GALUSKIN | ON FILE |
| PAUL GAMBARDELLA | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL GANN | ON FILE |
| PAUL GARCIA | ON FILE |
| PAUL GARCIA | ON FILE |
| PAUL GARCIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL GARVEY | ON FILE |
| PAUL GATTO | ON FILE |
| PAUL GATZIOS | ON FILE |
| PAUL GAW | ON FILE |
| PAUL GEISZ | ON FILE |
| PAUL GENEROSO | ON FILE |
| PAUL GENSIC | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE VICHIMA | ON FILE |
| PAUL GERARD | ON FILE |
| PAUL GERARD MINOR | ON FILE |
| PAUL GERMAN | ON FILE |
| PAUL GEYEN | ON FILE |
| PAUL GHORMLEY | ON FILE |
| PAUL GIAMMONA | ON FILE |
| PAUL GILMARTIN | ON FILE |
| PAUL GLADEN | ON FILE |
| PAUL GLAVIN | ON FILE |
| PAUL GLENN KENDRICK | ON FILE |
| PAUL GLOVER | ON FILE |
| PAUL GOBERT JR | ON FILE |
| PAUL GODFREY | ON FILE |
| PAUL GOEBEL | ON FILE |
| PAUL GOMEZ | ON FILE |
| PAUL GOMEZ | ON FILE |
| PAUL GONTRAN | ON FILE |
| PAUL GONZALES | ON FILE |
| PAUL GONZALEZ | ON FILE |
| PAUL GONZALEZ | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GOWER | ON FILE |
| PAUL GRANDACARPIO | ON FILE |
| PAUL GRANDCHAMP | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRAUE | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREENE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL GREENE | ON FILE |
| PAUL GREGORY | ON FILE |
| PAUL GREGORY | ON FILE |
| PAUL GRICE | ON FILE |
| PAUL GRIMES | ON FILE |
| PAUL GRONDAHL | ON FILE |
| PAUL GROTE | ON FILE |
| PAUL GROVER | ON FILE |
| PAUL GUTIERREZ | ON FILE |
| PAUL GUTKE | ON FILE |
| PAUL GWEON | ON FILE |
| PAUL H LEFEVRE III | ON FILE |
| PAUL HABERMAN | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HAISLIP | ON FILE |
| PAUL HALE | ON FILE |
| PAUL HALICKI | ON FILE |
| PAUL HALSTEAD | ON FILE |
| PAUL HALTER | ON FILE |
| PAUL HAMILTON | ON FILE |
| PAUL HAMLIN | ON FILE |
| PAUL HAMMOND | ON FILE |
| PAUL HAMPTON | ON FILE |
| PAUL HAND | ON FILE |
| PAUL HANNUM | ON FILE |
| PAUL HANSEN | ON FILE |
| PAUL HANSEN | ON FILE |
| PAUL HARAMIS | ON FILE |
| PAUL HARBARAN | ON FILE |
| PAUL HARRIS | ON FILE |
| PAUL HARRISON | ON FILE |
| PAUL HART | ON FILE |
| PAUL HATCH | ON FILE |
| PAUL HATINI | ON FILE |
| PAUL HAUEISEN | ON FILE |
| PAUL HAYNES | ON FILE |
| PAUL HAYS | ON FILE |
| PAUL HAYWARD | ON FILE |
| PAUL HEAYN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL HEFFNER | ON FILE |
| PAUL HELIO LARSEN | ON FILE |
| PAUL HELMER | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDRIX | ON FILE |
| PAUL HENRY | ON FILE |
| PAUL HENRY SHUSTAK | ON FILE |
| PAUL HERDER II | ON FILE |
| PAUL HERZMANN | ON FILE |
| PAUL HILL | ON FILE |
| PAUL HILL | ON FILE |
| PAUL HINCHBERGER | ON FILE |
| PAUL HINES | ON FILE |
| PAUL HINKER | ON FILE |
| PAUL HLETKO | ON FILE |
| PAUL HOANG | ON FILE |
| PAUL HOCKERSMITH | ON FILE |
| PAUL HOFFMAN | ON FILE |
| PAUL HOIKKA | ON FILE |
| PAUL HOLMES | ON FILE |
| PAUL HOM | ON FILE |
| PAUL HOOGERVORST | ON FILE |
| PAUL HOOKER | ON FILE |
| PAUL HOOVER | ON FILE |
| PAUL HORNBERGER | ON FILE |
| PAUL HOUK | ON FILE |
| PAUL HOULDSWORTH | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HUBERT | ON FILE |
| PAUL HUBERT COURTS | ON FILE |
| PAUL HUGHES | ON FILE |
| PAUL HUNG | ON FILE |
| PAUL HUNTER | ON FILE |
| PAUL HUYNH | ON FILE |
| PAUL HWANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL HWANG | ON FILE |
| PAUL HYERS | ON FILE |
| PAUL HYUN KYUN KIM | ON FILE |
| PAUL IMHOF | ON FILE |
| PAUL INGRAM | ON FILE |
| PAUL INMAN | ON FILE |
| PAUL INTRARAKHA | ON FILE |
| PAUL IRIARTBORDE | ON FILE |
| PAUL IVAN URENA | ON FILE |
| PAUL IVERSEN | ON FILE |
| PAUL J SINIBALDI | ON FILE |
| PAUL J SMIKOVECUS | ON FILE |
| PAUL J WASZAK | ON FILE |
| PAUL JACKSON | ON FILE |
| PAUL JACQUES | ON FILE |
| PAUL JAFFE | ON FILE |
| PAUL JAMES GRAVELLE | ON FILE |
| PAUL JAMES INSERRA | ON FILE |
| PAUL JAMES PURCELL | ON FILE |
| PAUL JAMISON | ON FILE |
| PAUL JANDRISEVITS | ON FILE |
| PAUL JANISKI | ON FILE |
| PAUL JANNEY | ON FILE |
| PAUL JARCZYK | ON FILE |
| PAUL JEFFERIES | ON FILE |
| PAUL JEFFERY RANDALL | ON FILE |
| PAUL JEFFREY DE DIOS CRUZ | ON FILE |
| PAUL JEFFREY LEOPANDO | ON FILE |
| PAUL JEFFRIES | ON FILE |
| PAUL JELINEK | ON FILE |
| PAUL JENKINS | ON FILE |
| PAUL JENNINGS | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JENSWOLD | ON FILE |
| PAUL JEQUINTO | ON FILE |
| PAUL JEZIERNY | ON FILE |
| PAUL JOHN BLESENER | ON FILE |
| PAUL JOHN COOK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL JOHNSON | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JOSEPH BERTOZZI | ON FILE |
| PAUL JOSEPH GONZALES | ON FILE |
| PAUL JOSEPH MORENO | ON FILE |
| PAUL JOSEPH MOSELEY | ON FILE |
| PAUL JOSEPH SACCHETTI | ON FILE |
| PAUL JOSEPH SCHUCHART | ON FILE |
| PAUL JUNG | ON FILE |
| PAUL JUTTE | ON FILE |
| PAUL KAISER | ON FILE |
| PAUL KANG | ON FILE |
| PAUL KARCIC | ON FILE |
| PAUL KATZFEY | ON FILE |
| PAUL KAUFFMANN III | ON FILE |
| PAUL KAY | ON FILE |
| PAUL KEELING | ON FILE |
| PAUL KEHOE | ON FILE |
| PAUL KEIM | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KERSSE | ON FILE |
| PAUL KIEFFER | ON FILE |
| PAUL KIEFFER | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIMBALL | ON FILE |
| PAUL KING | ON FILE |
| PAUL KIRIHARA | ON FILE |
| PAUL KLAUS | ON FILE |
| PAUL KLEIN | ON FILE |
| PAUL KLINGES | ON FILE |
| PAUL KNIGHT | ON FILE |
| PAUL KNISELY | ON FILE |
| PAUL KO | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL KOLNIK | ON FILE |
| PAUL KONDO | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KORBAL | ON FILE |
| PAUL KORNBERG | ON FILE |
| PAUL KOROMA | ON FILE |
| PAUL KORONILIAN | ON FILE |
| PAUL KOSAL | ON FILE |
| PAUL KOSIR | ON FILE |
| PAUL KOSTICK III | ON FILE |
| PAUL KOTLER | ON FILE |
| PAUL KRAMER | ON FILE |
| PAUL KRENDL | ON FILE |
| PAUL KRIVACKA | ON FILE |
| PAUL KROENKE | ON FILE |
| PAUL KRUEGER | ON FILE |
| PAUL KUBIAK | ON FILE |
| PAUL KUKUNAS | ON FILE |
| PAUL KUNKLE | ON FILE |
| PAUL KURSCH | ON FILE |
| PAUL LACHAPELLE | ON FILE |
| PAUL LAMB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL LAMELA | ON FILE |
| PAUL LAMORE | ON FILE |
| PAUL LANDOLFI | ON FILE |
| PAUL LANG | ON FILE |
| PAUL LANGE | ON FILE |
| PAUL LANGER | ON FILE |
| PAUL LANSFORD LARUE | ON FILE |
| PAUL LANTVIT | ON FILE |
| PAUL LARDINOIS | ON FILE |
| PAUL LARSEN | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LASCIK | ON FILE |
| PAUL LAWRENCE GAJESKI | ON FILE |
| PAUL LAYNE | ON FILE |
| PAUL LE | ON FILE |
| PAUL LE | ON FILE |
| PAUL LE BLEU | ON FILE |
| PAUL LEBOEUF | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEFEVRE | ON FILE |
| PAUL LEIS | ON FILE |
| PAUL LEM | ON FILE |
| PAUL LENNON | ON FILE |
| PAUL LEONARD | ON FILE |
| PAUL LEONIAK | ON FILE |
| PAUL LESKO | ON FILE |
| PAUL LEVA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL LEWIS | ON FILE |
| PAUL LEWIS | ON FILE |
| PAUL LIBASSI | ON FILE |
| PAUL LIGHT | ON FILE |
| PAUL LIM | ON FILE |
| PAUL LIN | ON FILE |
| PAUL LIND | ON FILE |
| PAUL LINIGER | ON FILE |
| PAUL LINZY | ON FILE |
| PAUL LIPSCHIK | ON FILE |
| PAUL LOGAN DELAVERGNE | ON FILE |
| PAUL LOKER | ON FILE |
| PAUL LONGACRE | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOUIS | ON FILE |
| PAUL LOURA | ON FILE |
| PAUL LOUSTAUNAU | ON FILE |
| PAUL LUCCI JR | ON FILE |
| PAUL LUCIAN CHAPEY | ON FILE |
| PAUL LUDLAM | ON FILE |
| PAUL LUNDSTROM | ON FILE |
| PAUL LUNNEBERG | ON FILE |
| PAUL LUZARDO | ON FILE |
| PAUL LYKO | ON FILE |
| PAUL M LEACH | ON FILE |
| PAUL M SHAFER | ON FILE |
| PAUL MACHEMER | ON FILE |
| PAUL MACIOROWSKI | ON FILE |
| PAUL MACRAE | ON FILE |
| PAUL MAGLIOCHETTI | ON FILE |
| PAUL MAI | ON FILE |
| PAUL MALINOS | ON FILE |
| PAUL MALOTT | ON FILE |
| PAUL MANGIONE | ON FILE |
| PAUL MANIFESTA | ON FILE |
| PAUL MANN | ON FILE |
| PAUL MANOFU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL MARCINKO | ON FILE |
| PAUL MARIANO | ON FILE |
| PAUL MARIN | ON FILE |
| PAUL MARINER | ON FILE |
| PAUL MARINIS | ON FILE |
| PAUL MARKOWSKI | ON FILE |
| PAUL MARMOL | ON FILE |
| PAUL MARONEY | ON FILE |
| PAUL MARSALKO | ON FILE |
| PAUL MARSDEN | ON FILE |
| PAUL MARSEILLES | ON FILE |
| PAUL MARSHALL | ON FILE |
| PAUL MARTIN | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MASATANI | ON FILE |
| PAUL MATHIESON | ON FILE |
| PAUL MATHIEU | ON FILE |
| PAUL MATULKA | ON FILE |
| PAUL MAURO | ON FILE |
| PAUL MAY | ON FILE |
| PAUL MAYFIELD | ON FILE |
| PAUL MAY-KRAMER | ON FILE |
| PAUL MAZZOCHI | ON FILE |
| PAUL MCCARTHY | ON FILE |
| PAUL MCCOWN | ON FILE |
| PAUL MCCRAVEN | ON FILE |
| PAUL MCCROREY | ON FILE |
| PAUL MCDANIEL | ON FILE |
| PAUL MCDERMOTT | ON FILE |
| PAUL MCDILL | ON FILE |
| PAUL MCDONALD | ON FILE |
| PAUL MCGEHEE | ON FILE |
| PAUL MCGILLIVARY | ON FILE |
| PAUL MCHALE | ON FILE |
| PAUL MCKNIGHT | ON FILE |
| PAUL MCNEAL | ON FILE |
| PAUL MCPEEK | ON FILE |
| PAUL MCVAUGH | ON FILE |
| PAUL MCVEIGH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL MEDIANICK | ON FILE |
| PAUL MEECE | ON FILE |
| PAUL MEHAFFEY | ON FILE |
| PAUL MELANCON | ON FILE |
| PAUL MELLYN | ON FILE |
| PAUL MENDELSON | ON FILE |
| PAUL MENELL | ON FILE |
| PAUL MERCIER | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERRITT | ON FILE |
| PAUL MERRY | ON FILE |
| PAUL MESSERSCHMIDT | ON FILE |
| PAUL MICHAEL ARCARIO | ON FILE |
| PAUL MICHAEL CAPUTO | ON FILE |
| PAUL MICHAEL CROPPER | ON FILE |
| PAUL MICHAEL DAHLEN | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |
| PAUL MICHAEL JOHN BUTTACAVOLI | ON FILE |
| PAUL MICHAEL LABAND | ON FILE |
| PAUL MICHAEL MOMITA | ON FILE |
| PAUL MICHAEL PAGE | ON FILE |
| PAUL MICHAEL SCHMIDT | ON FILE |
| PAUL MICHAEL SEVANICH | ON FILE |
| PAUL MICHAEL STURGIS | ON FILE |
| PAUL MIKITKA | ON FILE |
| PAUL MILFEIT | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLS | ON FILE |
| PAUL MIRANDA | ON FILE |
| PAUL MIRET | ON FILE |
| PAUL MISCHENKO | ON FILE |
| PAUL MITCHELL | ON FILE |
| PAUL MITCHELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL MOJICA | ON FILE |
| PAUL MOLANDER | ON FILE |
| PAUL MOLDOVAN | ON FILE |
| PAUL MONH | ON FILE |
| PAUL MONROE SIMPSON | ON FILE |
| PAUL MONTEZ JR | ON FILE |
| PAUL MOONEY | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORIARTY | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MORRISSEY | ON FILE |
| PAUL MOYER | ON FILE |
| PAUL MUHN | ON FILE |
| PAUL MUIR | ON FILE |
| PAUL MULDER | ON FILE |
| PAUL MULRYAN | ON FILE |
| PAUL MUN | ON FILE |
| PAUL MUN | ON FILE |
| PAUL MUNLEY | ON FILE |
| PAUL MURO | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURRAY | ON FILE |
| PAUL MURUFAS | ON FILE |
| PAUL MYERS | ON FILE |
| PAUL N THORN | ON FILE |
| PAUL NABEEL AJLOUNY | ON FILE |
| PAUL NADEAU | ON FILE |
| PAUL NAM | ON FILE |
| PAUL NATHAN | ON FILE |
| PAUL NAVARRO | ON FILE |
| PAUL NAVARRO SANCHEZ | ON FILE |
| PAUL NAY | ON FILE |
| PAUL NAYLOR | ON FILE |
| PAUL NECKLEN | ON FILE |
| PAUL NEIL CHIAPURIS | ON FILE |
| PAUL NELSON | ON FILE |
| PAUL NELSON | ON FILE |



| NAME | EMAIL |
|------|-------|
| PAUL NELSON | ON FILE |
| PAUL NEPPL | ON FILE |
| PAUL NEUFELD | ON FILE |
| PAUL NEWCOMB | ON FILE |
| PAUL NEWELL | ON FILE |
| PAUL NG | ON FILE |
| PAUL NGO | ON FILE |
| PAUL NGO | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NICHOLAS | ON FILE |
| PAUL NICHOLAS | ON FILE |
| PAUL NIEMANN | ON FILE |
| PAUL NIGRO | ON FILE |
| PAUL NIKOLSKY | ON FILE |
| PAUL NOBLIN | ON FILE |
| PAUL NORTH | ON FILE |
| PAUL NORTON | ON FILE |
| PAUL NOTTOLI | ON FILE |
| PAUL NOVACOVICI | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NYLEN | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL OCONNELL | ON FILE |
| PAUL OGAWA | ON FILE |
| PAUL OLIVIERI | ON FILE |
| PAUL OMDAL | ON FILE |
| PAUL OMOGIE | ON FILE |
| PAUL OPPERMAN | ON FILE |
| PAUL OREJIMI | ON FILE |
| PAUL OREM | ON FILE |
| PAUL ORLINO | ON FILE |
| PAUL ORMSBY | ON FILE |
| PAUL ORVIN | ON FILE |
| PAUL OSTERMAN | ON FILE |
| PAUL OVALLE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL PACE | ON FILE |
| PAUL PAK | ON FILE |
| PAUL PALCIC | ON FILE |
| PAUL PANICKAVEETIL | ON FILE |
| PAUL PAPPAN | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PASABA | ON FILE |
| PAUL PASKO | ON FILE |
| PAUL PATTAVINA | ON FILE |
| PAUL PATTERSON | ON FILE |
| PAUL PAUL NATALE | ON FILE |
| PAUL PAZ | ON FILE |
| PAUL PEDERSON | ON FILE |
| PAUL PEDREIRA | ON FILE |
| PAUL PEDRON | ON FILE |
| PAUL PELAYO | ON FILE |
| PAUL PENA | ON FILE |
| PAUL PEREIRA | ON FILE |
| PAUL PEREZ | ON FILE |
| PAUL PERROTTA | ON FILE |
| PAUL PERRY | ON FILE |
| PAUL PETER MALEC | ON FILE |
| PAUL PETER PHILIP LEWIS | ON FILE |
| PAUL PETERSEN | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PHILIP DEY | ON FILE |
| PAUL PIANTONE | ON FILE |
| PAUL PICKMANS | ON FILE |
| PAUL PIERANGELI | ON FILE |
| PAUL PINEDA | ON FILE |
| PAUL PINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL PINTO | ON FILE |
| PAUL PLATTEN | ON FILE |
| PAUL PODRID | ON FILE |
| PAUL PONCIANO | ON FILE |
| PAUL POPKIN | ON FILE |
| PAUL POPPE | ON FILE |
| PAUL PORPIGLIA | ON FILE |
| PAUL POULOSE | ON FILE |
| PAUL PRESINZANO | ON FILE |
| PAUL PRICE | ON FILE |
| PAUL PROVANCE | ON FILE |
| PAUL PRUITT | ON FILE |
| PAUL PRYOR | ON FILE |
| PAUL PU GU | ON FILE |
| PAUL PUEY | ON FILE |
| PAUL PYSH | ON FILE |
| PAUL QUEBADA | ON FILE |
| PAUL QUIGLEY | ON FILE |
| PAUL QUINN | ON FILE |
| PAUL R | ON FILE |
| PAUL R O'CONNOR | ON FILE |
| PAUL R THERIAULT | ON FILE |
| PAUL RADCLIFFE | ON FILE |
| PAUL RADIL | ON FILE |
| PAUL RAHE | ON FILE |
| PAUL RAITI | ON FILE |
| PAUL RAKOWSKI | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL RAMIREZ | ON FILE |
| PAUL RAMSDEN | ON FILE |
| PAUL RAMSEY | ON FILE |
| PAUL RANOLA | ON FILE |
| PAUL RATHGEB | ON FILE |
| PAUL RAY SHIELDS | ON FILE |
| PAUL RAYMOND COGGINS | ON FILE |
| PAUL READLY | ON FILE |
| PAUL RECHANI | ON FILE |
| PAUL REDIFER | ON FILE |
| PAUL REDMAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL REEHAL | ON FILE |
| PAUL REGAN III GRACE | ON FILE |
| PAUL REHM | ON FILE |
| PAUL REID | ON FILE |
| PAUL RESNICK | ON FILE |
| PAUL RESTELLI | ON FILE |
| PAUL RICCIO | ON FILE |
| PAUL RICHARD | ON FILE |
| PAUL RICHARD HOLOYE | ON FILE |
| PAUL RICHARD KOCH | ON FILE |
| PAUL RICHARD VANDER HEIDEN | ON FILE |
| PAUL RICHARDS | ON FILE |
| PAUL RICHMOND | ON FILE |
| PAUL RIHANI | ON FILE |
| PAUL RILING | ON FILE |
| PAUL RINALDI | ON FILE |
| PAUL RINK | ON FILE |
| PAUL RITTER | ON FILE |
| PAUL ROBBINS | ON FILE |
| PAUL ROBERT HAINLINE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |
| PAUL ROBERT WHITE | ON FILE |
| PAUL ROBERTS | ON FILE |
| PAUL ROBINSON | ON FILE |
| PAUL ROBISON | ON FILE |
| PAUL ROCCO MARSICO | ON FILE |
| PAUL RODNEY COPPEDGE | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL ROHAN | ON FILE |
| PAUL ROLLE | ON FILE |
| PAUL ROMEO | ON FILE |
| PAUL ROMERO VEGA | ON FILE |
| PAUL ROSE | ON FILE |
| PAUL ROTTLER | ON FILE |
| PAUL ROULEAU | ON FILE |
| PAUL ROWE | ON FILE |
| PAUL ROY | ON FILE |
| PAUL RUBINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL RUDOLPH | ON FILE |
| PAUL RUEB | ON FILE |
| PAUL RULIFFSON | ON FILE |
| PAUL RUNGE | ON FILE |
| PAUL RUNNOE | ON FILE |
| PAUL RYAN BOHMAN | ON FILE |
| PAUL SAHAGUN | ON FILE |
| PAUL SALERNO | ON FILE |
| PAUL SALES | ON FILE |
| PAUL SALVADOR INVENTADO | ON FILE |
| PAUL SANDERS | ON FILE |
| PAUL SANDERS | ON FILE |
| PAUL SANDMAN | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SANDROLINI | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SAPERSTONE | ON FILE |
| PAUL SAPIANO | ON FILE |
| PAUL SARDON | ON FILE |
| PAUL SAROJ | ON FILE |
| PAUL SARREAL | ON FILE |
| PAUL SAUCIER | ON FILE |
| PAUL SAVVAS | ON FILE |
| PAUL SCHADE | ON FILE |
| PAUL SCHAEFER | ON FILE |
| PAUL SCHAEFER | ON FILE |
| PAUL SCHAEFFER | ON FILE |
| PAUL SCHEMBRI | ON FILE |
| PAUL SCHLARMAN | ON FILE |
| PAUL SCHLUSSEL | ON FILE |
| PAUL SCHMIDTKE | ON FILE |
| PAUL SCHOENBERGER | ON FILE |
| PAUL SCHOOLING | ON FILE |
| PAUL SCHRADER | ON FILE |
| PAUL SCHROEDER | ON FILE |
| PAUL SCHULTZ | ON FILE |
| PAUL SCHWEGLER | ON FILE |
| PAUL SCHWEIZERHOF | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL SCOGGINS | ON FILE |
| PAUL SCOLARDI | ON FILE |
| PAUL SCOLNICK | ON FILE |
| PAUL SCOTT | ON FILE |
| PAUL SCUDDER | ON FILE |
| PAUL SEAH | ON FILE |
| PAUL SEELEY | ON FILE |
| PAUL SEELEY | ON FILE |
| PAUL SENN | ON FILE |
| PAUL SERBIN | ON FILE |
| PAUL SERRA | ON FILE |
| PAUL SERVINSKAS | ON FILE |
| PAUL SEXTON | ON FILE |
| PAUL SHADE | ON FILE |
| PAUL SHANNON | ON FILE |
| PAUL SHEKOCHIKHIN | ON FILE |
| PAUL SHEN | ON FILE |
| PAUL SHEPPERD IV | ON FILE |
| PAUL SHERAK BYRON | ON FILE |
| PAUL SHERIDAN | ON FILE |
| PAUL SHERMAN BROWN III | ON FILE |
| PAUL SHIN | ON FILE |
| PAUL SHORKEY | ON FILE |
| PAUL SHORSTEIN | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SHULER | ON FILE |
| PAUL SILVA | ON FILE |
| PAUL SIMAS | ON FILE |
| PAUL SIMMONS | ON FILE |
| PAUL SINDELAR | ON FILE |
| PAUL SKAINS | ON FILE |
| PAUL SLAYTON DIMICK | ON FILE |
| PAUL SMEDINGHOFF | ON FILE |
| PAUL SMITH | ON FILE |
| PAUL SMITHEDAJKUL | ON FILE |
| PAUL SOARES ROBE | ON FILE |
| PAUL SOBCZAK | ON FILE |
| PAUL SOLARTE-VIGIL | ON FILE |
| PAUL SONNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL SPALLA | ON FILE |
| PAUL SPANN | ON FILE |
| PAUL SPENCE | ON FILE |
| PAUL SPOERRY | ON FILE |
| PAUL SPURIA | ON FILE |
| PAUL SQUILLANTE | ON FILE |
| PAUL STAFFORD | ON FILE |
| PAUL STALEY | ON FILE |
| PAUL STAMAS | ON FILE |
| PAUL STANLEY | ON FILE |
| PAUL STANSELL | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STASI | ON FILE |
| PAUL STEPHAN | ON FILE |
| PAUL STEPHEN KUBASAK | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STEPHENSON | ON FILE |
| PAUL STEVEN BRAHAM | ON FILE |
| PAUL STEVEN GONZALES | ON FILE |
| PAUL STEVENS | ON FILE |
| PAUL STINEDURF II | ON FILE |
| PAUL STOCKWELL | ON FILE |
| PAUL STOFFER | ON FILE |
| PAUL STONEROCK | ON FILE |
| PAUL STOVER | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAUL STRACK | ON FILE |
| PAUL STRAUB | ON FILE |
| PAUL STRICKLAND | ON FILE |
| PAUL STUART CHAN | ON FILE |
| PAUL SUCHER | ON FILE |
| PAUL SUN | ON FILE |
| PAUL SUNG | ON FILE |
| PAUL SUTORIS | ON FILE |
| PAUL SWANSON | ON FILE |
| PAUL SWEET IV | ON FILE |
| PAUL SWIENCICKI | ON FILE |
| PAUL SWITZER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL SYMES | ON FILE |
| PAUL SZABLEWSKI | ON FILE |
| PAUL SZCZECH | ON FILE |
| PAUL SZCZEPANIAK | ON FILE |
| PAUL T. KIM | ON FILE |
| PAUL TADALAN | ON FILE |
| PAUL TAING | ON FILE |
| PAUL TAIRA | ON FILE |
| PAUL TALIA | ON FILE |
| PAUL TAN | ON FILE |
| PAUL TANCK | ON FILE |
| PAUL TANNEHILL | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR JR | ON FILE |
| PAUL TELFORD | ON FILE |
| PAUL TEODO | ON FILE |
| PAUL TERRY | ON FILE |
| PAUL THERRIAULT | ON FILE |
| PAUL THIEBAUTH | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS FISHER | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL TICHY | ON FILE |
| PAUL TIDWELL | ON FILE |
| PAUL TILLER | ON FILE |
| PAUL TLUCZEK | ON FILE |
| PAUL TOBIN | ON FILE |
| PAUL TOMASZEWSKI | ON FILE |
| PAUL TOMLINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL TOOMEY | ON FILE |
| PAUL TOOTE | ON FILE |
| PAUL TORMOS | ON FILE |
| PAUL TORRES | ON FILE |
| PAUL TORRES | ON FILE |
| PAUL TRAE PETERS | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAVIS | ON FILE |
| PAUL TREBE | ON FILE |
| PAUL TRIMBLE | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL TRUBA | ON FILE |
| PAUL TRUONG | ON FILE |
| PAUL TSURUI | ON FILE |
| PAUL TSUTAGAWA | ON FILE |
| PAUL TUDAN | ON FILE |
| PAUL TUMANENG | ON FILE |
| PAUL TURCOTTE | ON FILE |
| PAUL TWISS | ON FILE |
| PAUL TZANIS | ON FILE |
| PAUL ULISSE | ON FILE |
| PAUL ULRICH | ON FILE |
| PAUL URFI | ON FILE |
| PAUL V OTTUN | ON FILE |
| PAUL VACCA | ON FILE |
| PAUL VALDEZ | ON FILE |
| PAUL VAN DUYN | ON FILE |
| PAUL VAN NATTEN | ON FILE |
| PAUL VANCE | ON FILE |
| PAUL VANWANZEELE | ON FILE |
| PAUL VARGAS | ON FILE |
| PAUL VAUGHAN | ON FILE |
| PAUL VELASQUEZ | ON FILE |
| PAUL VERTSEKHA | ON FILE |
| PAUL VILLAGRANA | ON FILE |
| PAUL VILLANUEVA | ON FILE |
| PAUL VILLANUEVA | ON FILE |
| PAUL VILLASENOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL VINCENT PISKLAK | ON FILE |
| PAUL VINCENTE | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VONDERHAAR | ON FILE |
| PAUL VOORHIES | ON FILE |
| PAUL WACHSMUTH | ON FILE |
| PAUL WACKEROW | ON FILE |
| PAUL WAIS | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WALLACE | ON FILE |
| PAUL WAMPLER | ON FILE |
| PAUL WARD | ON FILE |
| PAUL WARNER | ON FILE |
| PAUL WATKINS | ON FILE |
| PAUL WAWERU | ON FILE |
| PAUL WAYNE CUPP | ON FILE |
| PAUL WEATHERLY | ON FILE |
| PAUL WEBER | ON FILE |
| PAUL WEIMER | ON FILE |
| PAUL WEINSTEIN | ON FILE |
| PAUL WEIR | ON FILE |
| PAUL WEISKOPF | ON FILE |
| PAUL WELDER | ON FILE |
| PAUL WELLHAUSEN | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WESTBROOK | ON FILE |
| PAUL WESTWATER | ON FILE |
| PAUL WEVER | ON FILE |
| PAUL WHISLER | ON FILE |
| PAUL WHITMORE | ON FILE |
| PAUL WHITTINGTON | ON FILE |
| PAUL WILCOX | ON FILE |
| PAUL WILFRED GALANG | ON FILE |
| PAUL WILLAR | ON FILE |
| PAUL WILLERTON | ON FILE |
| PAUL WILLIAM CARIOLA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL WILLIAM CLARK | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WINGER | ON FILE |
| PAUL WINTERGERST | ON FILE |
| PAUL WISLOCKI | ON FILE |
| PAUL WISNIOWSKI | ON FILE |
| PAUL WITT | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WRIGHT | ON FILE |
| PAUL WROBEL | ON FILE |
| PAUL WROBLEWSKI | ON FILE |
| PAUL WU | ON FILE |
| PAUL WU | ON FILE |
| PAUL YACKEE | ON FILE |
| PAUL YANG | ON FILE |
| PAUL YASI | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOON | ON FILE |
| PAUL YOST | ON FILE |
| PAUL YOST | ON FILE |
| PAUL YOUNG | ON FILE |
| PAUL YOUNG | ON FILE |
| PAUL YOUNGBLOOD | ON FILE |
| PAUL YUCH | ON FILE |
| PAUL YURCHISON | ON FILE |
| PAUL ZACHARSKI | ON FILE |
| PAUL ZANOWICK | ON FILE |
| PAUL ZENS | ON FILE |
| PAUL ZEPEDA | ON FILE |
| PAUL ZOHAV | ON FILE |
| PAULA AGUDELO | ON FILE |
| PAULA ANN HARRISON | ON FILE |
| PAULA APRO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULA BASSMAJI | ON FILE |
| PAULA BATISTE | ON FILE |
| PAULA BAXTER | ON FILE |
| PAULA CHAVES | ON FILE |
| PAULA CHEUQUELAF | ON FILE |
| PAULA COLEMAN | ON FILE |
| PAULA COPPOLA | ON FILE |
| PAULA CREPPEL | ON FILE |
| PAULA DICKASON | ON FILE |
| PAULA DILLARD | ON FILE |
| PAULA FELICI | ON FILE |
| PAULA FRANCES SATTLER | ON FILE |
| PAULA FREEMAN | ON FILE |
| PAULA GLUSBERGER | ON FILE |
| PAULA HERRERA | ON FILE |
| PAULA IVERSEN | ON FILE |
| PAULA J. KRUPPSTADT, M.D., P.A. | ON FILE |
| PAULA JEAN MORGADO | ON FILE |
| PAULA JONES | ON FILE |
| PAULA KAESER | ON FILE |
| PAULA KREBS | ON FILE |
| PAULA LEE | ON FILE |
| PAULA MASSON | ON FILE |
| PAULA MCCANNON | ON FILE |
| PAULA MCCOIN | ON FILE |
| PAULA MCQUEEN | ON FILE |
| PAULA MOORE | ON FILE |
| PAULA MULLER | ON FILE |
| PAULA MUNDELL | ON FILE |
| PAULA MYERS | ON FILE |
| PAULA NOICE | ON FILE |
| PAULA PARRA | ON FILE |
| PAULA POLLARD-THOMAS | ON FILE |
| PAULA PONCE | ON FILE |
| PAULA REYES | ON FILE |
| PAULA RIDGEL | ON FILE |
| PAULA ROSENTHAL | ON FILE |
| PAULA S STOKES | ON FILE |
| PAULA SANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULA SIMON | ON FILE |
| PAULA STEVENS | ON FILE |
| PAULA SUE GOLDBERG | ON FILE |
| PAULA SULLIVAN | ON FILE |
| PAULA SWEET | ON FILE |
| PAULA TABASCHEK | ON FILE |
| PAULA THOMPSON | ON FILE |
| PAULA VIGIL | ON FILE |
| PAULENE REJANO | ON FILE |
| PAULETTA WRIGHT | ON FILE |
| PAULETTE BELLINGER | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULETTE OQUENDO | ON FILE |
| PAULETTE WRIGHT | ON FILE |
| PAULHENRY ORACIUS | ON FILE |
| PAULI ENTERPRISES LLC | ON FILE |
| PAULIN TCHIEUKU | ON FILE |
| PAULINA ALTSHULER | ON FILE |
| PAULINA BETHANCOURTH | ON FILE |
| PAULINA HOLMGREN | ON FILE |
| PAULINA MARIE SOLIS | ON FILE |
| PAULINA ROMERO-MORALES | ON FILE |
| PAULINA SJOBERG | ON FILE |
| PAULINE BLACKSTOCK | ON FILE |
| PAULINE CHAN | ON FILE |
| PAULINE CLARKE | ON FILE |
| PAULINE GAHRMAN | ON FILE |
| PAULINE GATES | ON FILE |
| PAULINE MERIAU | ON FILE |
| PAULINE MOCLING LUNA | ON FILE |
| PAULINE NTOKOTHA | ON FILE |
| PAULINE ROSE LE | ON FILE |
| PAULINE ROTH | ON FILE |
| PAULINE SCOTT | ON FILE |
| PAULINE SHABAZZ | ON FILE |
| PAULINE VASTA | ON FILE |
| PAULINE WILSON | ON FILE |
| PAULINO MUNOZ III | ON FILE |
| PAULIUS VALAINIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL-MICHAEL IP | ON FILE |
| PAULO ALMEIDA | ON FILE |
| PAULO ALVES | ON FILE |
| PAULO ALZATE | ON FILE |
| PAULO ANDRADE DE OLIVEIRA | ON FILE |
| PAULO ANTONIO SOARES RIBEIRO | ON FILE |
| PAULO ARAUJO | ON FILE |
| PAULO CARINO | ON FILE |
| PAULO CHOI | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO DEL CARPIO | ON FILE |
| PAULO FERRIOLS KAMINSKI | ON FILE |
| PAULO FRANCISCO | ON FILE |
| PAULO GATO | ON FILE |
| PAULO IDE | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO LASTRA | ON FILE |
| PAULO LATORRE | ON FILE |
| PAULO LIM | ON FILE |
| PAULO LOPEZ | ON FILE |
| PAULO LUIZAGA | ON FILE |
| PAULO MALVAR FERNANDEZ | ON FILE |
| PAULO MARTINEZ DE VERA | ON FILE |
| PAULO MELO | ON FILE |
| PAULO NINO | ON FILE |
| PAULO PEDROSA | ON FILE |
| PAULO PORTELA | ON FILE |
| PAULO STAGNARO | ON FILE |
| PAULO TELES DE OLIVEIRA JUNIOR | ON FILE |
| PAULO VARANDAS | ON FILE |
| PAULO WENCESLAO | ON FILE |
| PAULOS BERHE | ON FILE |
| PAULRAVI BHOLA | ON FILE |
| PAUQUITA KING-MEDELLIN | ON FILE |
| PAURAIC  HENNEBRY | ON FILE |
| PAURAIC HENNEBRY | ON FILE |
| PAVAN APPANNAGARI | ON FILE |
| PAVAN BHANGOO | ON FILE |
| PAVAN GILDA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAVAN KEDAR PASUPULETI | ON FILE |
| PAVAN KUMAR CHITTULURU | ON FILE |
| PAVAN KUMAR DAMULURI | ON FILE |
| PAVAN KUMAR KATA | ON FILE |
| PAVAN KUMAR MALLADI | ON FILE |
| PAVAN KUMAR REDDY KOVVURI | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | ON FILE |
| PAVAN KUMAR YALAMANCHILI | ON FILE |
| PAVAN MADAMANCHI | ON FILE |
| PAVAN PARASU | ON FILE |
| PAVAN PATEL | ON FILE |
| PAVAN RAO | ON FILE |
| PAVAN REDDY | ON FILE |
| PAVAN SETHI | ON FILE |
| PAVANDEEP HOLLIDAY | ON FILE |
| PAVANI RANNULU | ON FILE |
| PAVANKUMAR KASANI | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | ON FILE |
| PAVEL BRODSKIY | ON FILE |
| PAVEL DUBINETS | ON FILE |
| PAVEL ESPINAL | ON FILE |
| PAVEL ETKIN | ON FILE |
| PAVEL GALANESI | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL LELYUKH | ON FILE |
| PAVEL LOMOV | ON FILE |
| PAVEL LUNGU | ON FILE |
| PAVEL MAKSIMCHUK | ON FILE |
| PAVEL MAMAEV | ON FILE |
| PAVEL OCAMPO QUINTERO | ON FILE |
| PAVEL PANASEVICH | ON FILE |
| PAVEL PETRUN | ON FILE |
| PAVEL PETRYAKOV | ON FILE |
| PAVEL POGODIN | ON FILE |
| PAVEL RIOS PINEDA | ON FILE |
| PAVEL RYUMSHIN | ON FILE |
| PAVEL SHCHEDOVITSKIY | ON FILE |
| PAVEL SHINDYAKOV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAVEL SHMUKLER | ON FILE |
| PAVEL SKORODUMOV | ON FILE |
| PAVEL SVITEK | ON FILE |
| PAVEL TKACHENKO | ON FILE |
| PAVEL TRIGO | ON FILE |
| PAVEL VOROBETS | ON FILE |
| PAVEL YAKOVLEV | ON FILE |
| PAVEL ZAGADAILOV | ON FILE |
| PAVEL ZHURAVLEV | ON FILE |
| PAVIT BATH | ON FILE |
| PAVITHRA MAKAM | ON FILE |
| PAVITTER SINGH | ON FILE |
| PAVLO KUCHEINYK | ON FILE |
| PAVOL BALAZ | ON FILE |
| PAWAN CHAWLA | ON FILE |
| PAWAN CHAWLA | ON FILE |
| PAWAN KAPANY | ON FILE |
| PAWAN KOROTANIA | ON FILE |
| PAWAN MANOCHA | ON FILE |
| PAWAN MEHTA | ON FILE |
| PAWAN SIRSE | ON FILE |
| PAWAN SOLANKI | ON FILE |
| PAWEL BADZIO | ON FILE |
| PAWEL BALTAZIUK | ON FILE |
| PAWEL BOGACKI | ON FILE |
| PAWEL GORSKI | ON FILE |
| PAWEL GRAJEWSKI | ON FILE |
| PAWEL JASTRZEBSKI | ON FILE |
| PAWEL KIELBUS | ON FILE |
| PAWEL KOMOSINSKI | ON FILE |
| PAWEL MASIEWICZ | ON FILE |
| PAWEL MIKOLAJCZYK | ON FILE |
| PAWEL MILCZANOWSKI | ON FILE |
| PAWEL MURDZA | ON FILE |
| PAWEL PIWOWARSKI | ON FILE |
| PAWEL SIKOMAS | ON FILE |
| PAWEL STANIEK | ON FILE |
| PAWEL SZAJDA | ON FILE |
| PAWEL TOMCZYK | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAWEL TROJANOWSKI | ON FILE |
| PAWEL WITCZAK | ON FILE |
| PAWINN SONGTACHALERT | ON FILE |
| PAWLO PRAWDIUK | ON FILE |
| PAWRSA NIKZAD | ON FILE |
| PAXTON CLARK | ON FILE |
| PAXTON JONES | ON FILE |
| PAXTON LARCHER | ON FILE |
| PAXTON LEWIS | ON FILE |
| PAXTON POWERS | ON FILE |
| PAXTON ROBERTS | ON FILE |
| PAYAL SINGH | ON FILE |
| PAYAM AFIGHOM | ON FILE |
| PAYAM CHITSAZAN | ON FILE |
| PAYAM DARIAN | ON FILE |
| PAYAM GHARDASH | ON FILE |
| PAYAM RAZAVI | ON FILE |
| PAYAM SALJOUGHIAN | ON FILE |
| PAYAM YOUSEF | ON FILE |
| PAYAM ZABANAVAR | ON FILE |
| PAYAZI RD LLC | ON FILE |
| PAYMAN ALAEIAN | ON FILE |
| PAYMAN SHAHIN | ON FILE |
| PAYMAN TAEI | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYNE ALEXANDER | ON FILE |
| PAYNE ELLIOTT | ON FILE |
| PAYNE TETLEY | ON FILE |
| PAYON NIMSOUN | ON FILE |
| PAYTON ALLEN SMITH | ON FILE |
| PAYTON BIDDINGTON | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | ON FILE |
| PAYTON GARTNER | ON FILE |
| PAYTON GIBSON | ON FILE |
| PAYTON HARBOUR | ON FILE |
| PAYTON HILL | ON FILE |
| PAYTON HINES | ON FILE |
| PAYTON JONES | ON FILE |
| PAYTON KRAMER | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAYTON MATTHEW LAUBACH | ON FILE |
| PAYTON MCCORD | ON FILE |
| PAYTON MOORE | ON FILE |
| PAYTON VICKNAIR | ON FILE |
| PAYTON WOLBERT | ON FILE |
| PAYU HARRIS | ON FILE |
| PAYVAND AFSHARI | ON FILE |
| PAZ DE LA CALZADA | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PAZIENZA LLC | ON FILE |
| PCI COMMUNICATIONS, INC. | ON FILE |
| PDINGMANN RD LLC | ON FILE |
| PEACE IBE | ON FILE |
| PEACELY KLAM | ON FILE |
| PEAK ASSET MANAGEMENT LLC | ON FILE |
| PEARAK TAN | ON FILE |
| PEARCE ROEMER | ON FILE |
| PEARL BYRD | ON FILE |
| PEARL DER | ON FILE |
| PEARL MIHARA | ON FILE |
| PEARL ODESSA MINTZ | ON FILE |
| PEARL QUION | ON FILE |
| PEARL STUDER | ON FILE |
| PEARL TIN | ON FILE |
| PEARLINE MCKENZIE-GARNER | ON FILE |
| PEARSE CORCORAN | ON FILE |
| PEARSE KING | ON FILE |
| PECKSING TEE | ON FILE |
| PEDRAM ASLMAND | ON FILE |
| PEDRAM FARJAD | ON FILE |
| PEDRAM GHASSEMI | ON FILE |
| PEDRAM SHAERZADEH | ON FILE |
| PEDRAM TOWFIGHI | ON FILE |
| PEDRO A MAIA FRANCO | ON FILE |
| PEDRO A TORRES JR | ON FILE |
| PEDRO ACEVEDO | ON FILE |
| PEDRO ACOSTA CALDERON | ON FILE |
| PEDRO AGUILUZ | ON FILE |
| PEDRO AGUSTO CAMPOSESCOBAR | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO ALEJANDRO REYNA | ON FILE |
| PEDRO ALMAGUER | ON FILE |
| PEDRO ALTAMIRANA | ON FILE |
| PEDRO ALULEMA | ON FILE |
| PEDRO ANJOS | ON FILE |
| PEDRO BAPTISTA | ON FILE |
| PEDRO BERRAZUETA | ON FILE |
| PEDRO BOBADILLA | ON FILE |
| PEDRO BOSSIO BOSSA | ON FILE |
| PEDRO CACERES | ON FILE |
| PEDRO CADENA | ON FILE |
| PEDRO CARTAYA | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO VENTURA | ON FILE |
| PEDRO CHACON | ON FILE |
| PEDRO CHECO | ON FILE |
| PEDRO CISNEROS | ON FILE |
| PEDRO COLON | ON FILE |
| PEDRO CORTEZ | ON FILE |
| PEDRO CRUZ | ON FILE |
| PEDRO CRUZ | ON FILE |
| PEDRO DANIEL RODRIGUEZ MAGANA | ON FILE |
| PEDRO DE LEON | ON FILE |
| PEDRO DEL TORO BAEZ | ON FILE |
| PEDRO DELGADO HERNANDEZ | ON FILE |
| PEDRO DELGADO JR | ON FILE |
| PEDRO DIAZ | ON FILE |
| PEDRO DILAN MORENOAYALA | ON FILE |
| PEDRO DOMINGUEZ | ON FILE |
| PEDRO DOMINGUEZ RAMOS | ON FILE |
| PEDRO DOSREIS | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO ELIAS SANCHEZ | ON FILE |
| PEDRO ELIZARRARAZ | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | ON FILE |
| PEDRO ESCALONA | ON FILE |
| PEDRO ESTEVEZ | ON FILE |
| PEDRO ESTRADA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO ESTRADA | ON FILE |
| PEDRO FIGUEROA | ON FILE |
| PEDRO FLOR PIMENTEL | ON FILE |
| PEDRO FUSTER | ON FILE |
| PEDRO GALARZA MONTANEZ | ON FILE |
| PEDRO GARCIA VAZQUEZ | ON FILE |
| PEDRO GOICO RODRIGUEZ | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO GONZÁLEZ | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO GONZALEZ RENTERIA | ON FILE |
| PEDRO GONZALEZ ROBLES | ON FILE |
| PEDRO GUILLEN | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ON FILE |
| PEDRO HURTADO | ON FILE |
| PEDRO INFANTE | ON FILE |
| PEDRO JIMENO MOREL | ON FILE |
| PEDRO JOSE GOMEZ MEDINA | ON FILE |
| PEDRO JOSE HIDALGO | ON FILE |
| PEDRO JOSE ROBLES HERNANDEZ | ON FILE |
| PEDRO JUAN FRES ROLON | ON FILE |
| PEDRO JUAN MATEO | ON FILE |
| PEDRO JUAREZ | ON FILE |
| PEDRO LAMBAR | ON FILE |
| PEDRO LEAL | ON FILE |
| PEDRO LEON | ON FILE |
| PEDRO LIZARZABURU | ON FILE |
| PEDRO LOPEZ | ON FILE |
| PEDRO LÓPEZ | ON FILE |
| PEDRO LUAN MURATORE SALEMEBA | ON FILE |
| PEDRO LUIS POLANCO JR. | ON FILE |
| PEDRO LUIS TEJADADEJESUS | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO MADRID | ON FILE |
| PEDRO MAGANA | ON FILE |
| PEDRO MAGDALENO | ON FILE |
| PEDRO MARIN | ON FILE |
| PEDRO MARINO MARINO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO MARSHALL DE COSTA | ON FILE |
| PEDRO MARTE | ON FILE |
| PEDRO MEDINA-DELREAL | ON FILE |
| PEDRO MELCHOR VILLASENOR | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIQUEO | ON FILE |
| PEDRO MIRANDA | ON FILE |
| PEDRO MIZCLES | ON FILE |
| PEDRO MONAGAS | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORELOS | ON FILE |
| PEDRO MORFIN NAVA | ON FILE |
| PEDRO MUINO | ON FILE |
| PEDRO MURILLO | ON FILE |
| PEDRO MUZIETTI | ON FILE |
| PEDRO NOVALES | ON FILE |
| PEDRO OJEDA | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ GUALAJARA | ON FILE |
| PEDRO OSMIN MORENO CRUZ | ON FILE |
| PEDRO OSUNA | ON FILE |
| PEDRO PALTING | ON FILE |
| PEDRO PARRA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PETIT | ON FILE |
| PEDRO PONCE | ON FILE |
| PEDRO QUINTANA | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO RAMOS | ON FILE |
| PEDRO RICHARD BEAUCHAMP | ON FILE |
| PEDRO ROCHA | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO ROLANDO VEGA GUTIERREZ | ON FILE |
| PEDRO ROMERO | ON FILE |
| PEDRO ROSARIO | ON FILE |
| PEDRO ROZATI | ON FILE |
| PEDRO RUIZ | ON FILE |
| PEDRO RUPRECHT | ON FILE |
| PEDRO SANTANA | ON FILE |
| PEDRO SERRANO | ON FILE |
| PEDRO SILIE | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SINTES | ON FILE |
| PEDRO SMALL | ON FILE |
| PEDRO SOSTRE | ON FILE |
| PEDRO SOTO | ON FILE |
| PEDRO TALAVERA RESENDEZ | ON FILE |
| PEDRO TAMEZ | ON FILE |
| PEDRO THEODORO | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TOVAR | ON FILE |
| PEDRO URDAY | ON FILE |
| PEDRO VALERIO | ON FILE |
| PEDRO VALLADARES | ON FILE |
| PEDRO VANGA | ON FILE |
| PEDRO VAZQUEZ | ON FILE |
| PEDRO VEGA MAGALLANES | ON FILE |
| PEDRO VELASQUEZ | ON FILE |
| PEDRO VELEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO YANGA | ON FILE |
| PEDROLUIS TORO-ESQUIVEL | ON FILE |
| PEDRUM KHOSRAVI | ON FILE |
| PEER LENDING BY JACK AND ANNA | ON FILE |
| PEERA BILLINGS | ON FILE |
| PEEYUSH TANEJA | ON FILE |
| PEG DANEK | ON FILE |
| PEGAH CHAVOSHI CHAMANI | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | ON FILE |
| PEGGIE ROSS | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY BRANDT | ON FILE |
| PEGGY CAWTHRA | ON FILE |
| PEGGY DORSEY | ON FILE |
| PEGGY EDWARDS | ON FILE |
| PEGGY HAMILTON | ON FILE |
| PEGGY HO | ON FILE |
| PEGGY JEZ BLACK | ON FILE |
| PEGGY JOHNSON | ON FILE |
| PEGGY LURTZ | ON FILE |
| PEGGY MEREDITH | ON FILE |
| PEGGY PHILLIPS | ON FILE |
| PEGGY SHAFAGHI | ON FILE |
| PEGGY SHAPIRO | ON FILE |
| PEGGY WILLIAMS | ON FILE |
| PEGGY YARUCHYK | ON FILE |
| PEGGY YEE | ON FILE |
| PEI LIU | ON FILE |
| PEI WANG | ON FILE |
| PEI WANG | ON FILE |
| PEI-CHUNG TING | ON FILE |
| PEIFEN CYNTHIA WANG | ON FILE |
| PEIHAN NG | ON FILE |
| PEIJUN LIU | ON FILE |
| PEIKE ZHOU | ON FILE |
| PEIKEN TIEN | ON FILE |
| PEIQI MA | ON FILE |
| PEIRAN SHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEISHENG GUO | ON FILE |
| PEIYUAN LIU | ON FILE |
| PEJMAHN CHOUPANI | ON FILE |
| PEJMAN DALAIE | ON FILE |
| PEJMAN HADADI | ON FILE |
| PEJMAN KORDBACHEH | ON FILE |
| PEJMAN MAJD | ON FILE |
| PEJMAN RAHMATI GOVARI | ON FILE |
| PEKO KU | ON FILE |
| PELAGERE ROMAN | ON FILE |
| PELIN KAVAK | ON FILE |
| PELLI WANG | ON FILE |
| PEMA SHERPA | ON FILE |
| PEMBA LAMA | ON FILE |
| PEMBA T SHERPA | ON FILE |
| PEMIKA YODMUANG | ON FILE |
| PENELOPE LEMOS | ON FILE |
| PENELOPE LEYVA | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENG CHA | ON FILE |
| PENG CHUN SHIH | ON FILE |
| PENG HOU | ON FILE |
| PENG HOU | ON FILE |
| PENG HSIANG WANG | ON FILE |
| PENG HUANG | ON FILE |
| PENG HUI | ON FILE |
| PENG PENG | ON FILE |
| PENG SHAO | ON FILE |
| PENG WANG | ON FILE |
| PENG XU | ON FILE |
| PENG YU TSENG | ON FILE |
| PENG ZHANG | ON FILE |
| PENG ZHU | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PENGLEI JIA | ON FILE |
| PENGXIANG XU | ON FILE |
| PENGYU FAN | ON FILE |
| PEN-LI YU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEN-MAO CHU | ON FILE |
| PENNA OMEGA | ON FILE |
| PENNCOVERS LLC | ON FILE |
| PENNY CUMMINGS | ON FILE |
| PENNY JILL ZENKER | ON FILE |
| PENNY JORDAN | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY THARPE | ON FILE |
| PENNY VIOLETTE | ON FILE |
| PENNY WHITE | ON FILE |
| PENNY WINTER | ON FILE |
| PENNY WROBEL | ON FILE |
| PENORD BEASON | ON FILE |
| PENSCO TRUST COMPANY CUSTODIAN FBO PAMELA DAY IRA | ON FILE |
| PEPE BERONIA | ON FILE |
| PEPE CARBAJAL | ON FILE |
| PEPIJN CARLO JOHANNES KESSELS | ON FILE |
| PEPIJN VAN HOUWELINGEN | ON FILE |
| PEPITO VALENCIA JR | ON FILE |
| PER ERIK BORJA | ON FILE |
| PER LINDBERG | ON FILE |
| PER NORDQVIST | ON FILE |
| PER OLA HENFRIDSSON | ON FILE |
| PER OTTESTAD | ON FILE |
| PERCHIK GARCIA | ON FILE |
| PERCIVAL JONES | ON FILE |
| PERCIVAL TIENG | ON FILE |
| PERCY AUSTIN GRISBY | ON FILE |
| PERCY FORRESTER | ON FILE |
| PERCY MCADOO | ON FILE |
| PERCY ORDONEZ | ON FILE |
| PERCY ZUNIGA | ON FILE |
| PERETZ RIVKIN | ON FILE |
| PERFECTO CAPARAS | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PERIAKARUPPAN KASI RAMANATHAN | ON FILE |
| PERICA TODOROVIC | ON FILE |
| PERICLES KONTOS | ON FILE |
| PERICLES PAPAYANNIS | ON FILE |
| PERIG VENNETIER | ON FILE |
| PERIN RUSSELL LEVINE | ON FILE |
| PERISH BARNETTE | ON FILE |
| PERIZAT BEGIMBAEVA | ON FILE |
| PERK OETTINGER | ON FILE |
| PERLA AGUILAR | ON FILE |
| PERLA ALBARRAN | ON FILE |
| PERLA AVILA ROBLES | ON FILE |
| PERLA DOUGLAS | ON FILE |
| PERLA GAMEZ AGUILERA | ON FILE |
| PERLA MARTINEZ | ON FILE |
| PERLA MEDINA | ON FILE |
| PERLA NEAVE MILLER | ON FILE |
| PERMANENT DATA SOLUTIONS, INC | ON FILE |
| PERNELL DUMAH | ON FILE |
| PERNELL MAURICE GIBSON | ON FILE |
| PEROUNSACK MOON | ON FILE |
| PERPETUA MAODZA | ON FILE |
| PERRI DUNCAN | ON FILE |
| PERRIE KITCHING | ON FILE |
| PERRIN FINE | ON FILE |
| PERRIN THOMPSON | ON FILE |
| PERRY APPLEBEE | ON FILE |
| PERRY BARR | ON FILE |
| PERRY BELL | ON FILE |
| PERRY BENNETT | ON FILE |
| PERRY BROWN | ON FILE |
| PERRY CHOU | ON FILE |
| PERRY DAVIS | ON FILE |
| PERRY DEMITRIUS EDGERSON | ON FILE |
| PERRY DUNCAN HOLLOMAN | ON FILE |
| PERRY FEINBERG | ON FILE |
| PERRY FISHER | ON FILE |
| PERRY FULFORD | ON FILE |
| PERRY GILREATH CLINKSCALES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PERRY HAMPTON | ON FILE |
| PERRY HESTER | ON FILE |
| PERRY HUANG | ON FILE |
| PERRY ILACAS | ON FILE |
| PERRY JONES | ON FILE |
| PERRY JORSS | ON FILE |
| PERRY KAVOOKJIAN | ON FILE |
| PERRY KEITH JEFFRIES III | ON FILE |
| PERRY MARTIN | ON FILE |
| PERRY MOORE | ON FILE |
| PERRY MORGAN STEVENS | ON FILE |
| PERRY NARAYANAN | ON FILE |
| PERRY PAONE | ON FILE |
| PERRY PARKS | ON FILE |
| PERRY PLOTKIN | ON FILE |
| PERRY SAVAS | ON FILE |
| PERRY SAVAS | ON FILE |
| PERRY SELF | ON FILE |
| PERRY SEONBUCHNER | ON FILE |
| PERRY SLOMNICKI | ON FILE |
| PERRY SMITH | ON FILE |
| PERRY STITCH | ON FILE |
| PERRY UBER | ON FILE |
| PERRY UNRUH | ON FILE |
| PERRY VECK | ON FILE |
| PERRY WALTON | ON FILE |
| PERRY WONG | ON FILE |
| PERSI SALAZAR | ON FILE |
| PERSIDA MATEI | ON FILE |
| PERSIO LIRIANO | ON FILE |
| PERSIO LOPEZ LOYO | ON FILE |
| PERVIS LOUDER | ON FILE |
| PERWAIZ RAHIM | ON FILE |
| PESACH PORUSH | ON FILE |
| PET YONG YAP | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETAGAY HENRY | ON FILE |
| PETALYN SWART | ON FILE |
| PETAR DENCIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETAR FILIPOV | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR HADZHITONEV | ON FILE |
| PETAR MIRCHESKI | ON FILE |
| PETAR SIBINKIC | ON FILE |
| PETAR YANEV | ON FILE |
| PETCHARAT SAUNDERS | ON FILE |
| PETE AGUIRRE II | ON FILE |
| PETE BERTOLOTTI | ON FILE |
| PETE BISKIND | ON FILE |
| PETE CHAVEZ | ON FILE |
| PETE COUTROS | ON FILE |
| PETE DELLAFLORA | ON FILE |
| PETE DELMATOFF | ON FILE |
| PETE DEMMA | ON FILE |
| PETE DESALVO | ON FILE |
| PETE DICKEY | ON FILE |
| PETE DOROSH | ON FILE |
| PETE FREEBERG | ON FILE |
| PETE HEGSETH | ON FILE |
| PETE HEINLE | ON FILE |
| PETE HOLTZEN | ON FILE |
| PETE HUANG | ON FILE |
| PETE JAMES SPERLING | ON FILE |
| PETE KAPICH | ON FILE |
| PETE KOHOUT | ON FILE |
| PETE KOMINOS | ON FILE |
| PETE KRON | ON FILE |
| PETE KRYCH | ON FILE |
| PETE LEE | ON FILE |
| PETE MARFLITT | ON FILE |
| PETE MARQUEZ | ON FILE |
| PETE MARTINEZ | ON FILE |
| PETE MASTERPOLE | ON FILE |
| PETE MATTHEWS | ON FILE |
| PETE MENDEZ | ON FILE |
| PETE MEOSKY | ON FILE |
| PETE MERTZ | ON FILE |
| PETE MESICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETE MITCHELL | ON FILE |
| PETE NIELSEN | ON FILE |
| PETE NURENBERG | ON FILE |
| PETE PASQUALI | ON FILE |
| PETE PENNANT-HILL | ON FILE |
| PETE PHILIPPIS | ON FILE |
| PETE POZNANSKI | ON FILE |
| PETE RICHISON | ON FILE |
| PETE ROHLFS | ON FILE |
| PETE RUIZ | ON FILE |
| PETE SCHIAZZA | ON FILE |
| PETE STRATES | ON FILE |
| PETE TERMAAT | ON FILE |
| PETE TERMINE | ON FILE |
| PETE TEWES | ON FILE |
| PETE TURNER | ON FILE |
| PETE VELA | ON FILE |
| PETE VINCI | ON FILE |
| PETE WAGNER | ON FILE |
| PETE YOUNG | ON FILE |
| PETE-ANDREW COHEN | ON FILE |
| PETER A CUNIOWSKI | ON FILE |
| PETER AARON O KEEFE | ON FILE |
| PETER ABBASI | ON FILE |
| PETER ABRAHAM | ON FILE |
| PETER ABRAHAM | ON FILE |
| PETER ABROMITIS | ON FILE |
| PETER AGUIRRE | ON FILE |
| PETER AHSIU | ON FILE |
| PETER AKDEMIR | ON FILE |
| PETER ALDWIN BOURNE | ON FILE |
| PETER ALEXANDER | ON FILE |
| PETER ALLEN | ON FILE |
| PETER ALTENBERG | ON FILE |
| PETER AMPONSAH | ON FILE |
| PETER ANANDO NEWTON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ANDREW WINT | ON FILE |
| PETER ANDREWS | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ANTHONY MARCHICA | ON FILE |
| PETER APOLLO GEORGE | ON FILE |
| PETER APPLETON | ON FILE |
| PETER ASONG MORFAW | ON FILE |
| PETER ATSAVES | ON FILE |
| PETER ATTRIDGE | ON FILE |
| PETER AVERY BRENSON-GRIGG | ON FILE |
| PETER BACK | ON FILE |
| PETER BAE | ON FILE |
| PETER BAKER CRAIG | ON FILE |
| PETER BALABANOS | ON FILE |
| PETER BALAZS | ON FILE |
| PETER BALDWIN | ON FILE |
| PETER BARRANCO | ON FILE |
| PETER BARRETT | ON FILE |
| PETER BARROW | ON FILE |
| PETER BAUMAN | ON FILE |
| PETER BECKER | ON FILE |
| PETER BEHN | ON FILE |
| PETER BENDOR-SAMUEL | ON FILE |
| PETER BENNER | ON FILE |
| PETER BERGSTRAND | ON FILE |
| PETER BESSONOFF | ON FILE |
| PETER BICKFORD O'BRIEN | ON FILE |
| PETER BIRKELAND | ON FILE |
| PETER BLAKE | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANEY | ON FILE |
| PETER BLOSSER | ON FILE |
| PETER BLUMBERG | ON FILE |
| PETER BOARDMAN | ON FILE |
| PETER BOEMLER | ON FILE |
| PETER BOER | ON FILE |
| PETER BOGINO | ON FILE |
| PETER BOHLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BOLAJI | ON FILE |
| PETER BONDARENKO | ON FILE |
| PETER BONNY | ON FILE |
| PETER BORTOLON | ON FILE |
| PETER BOSTER | ON FILE |
| PETER BOTTOMLEY | ON FILE |
| PETER BOUCHARD | ON FILE |
| PETER BOULDEN | ON FILE |
| PETER BOURAPHAEL | ON FILE |
| PETER BOURNAS | ON FILE |
| PETER BOUTSIKAKIS | ON FILE |
| PETER BOWERS | ON FILE |
| PETER BRACERO | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADY | ON FILE |
| PETER BRANDEL | ON FILE |
| PETER BRECHE | ON FILE |
| PETER BRONZINO | ON FILE |
| PETER BROSNAN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWNSTEIN | ON FILE |
| PETER BRYAN ST. ANDREWS | ON FILE |
| PETER BRZOZA | ON FILE |
| PETER BUBLEWICZ | ON FILE |
| PETER BUCHWALD | ON FILE |
| PETER BUICK | ON FILE |
| PETER BURKE | ON FILE |
| PETER BURNS | ON FILE |
| PETER BURNS | ON FILE |
| PETER BURNSIDE | ON FILE |
| PETER BUSCIGLIO | ON FILE |
| PETER CALLAHAN FRASER | ON FILE |
| PETER CANNIZZARO | ON FILE |
| PETER CANNON | ON FILE |
| PETER CAPUCIATI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER CARDINALE | ON FILE |
| PETER CARLSGAARD | ON FILE |
| PETER CARMINES | ON FILE |
| PETER CASAS | ON FILE |
| PETER CASIMIR JUIRIS | ON FILE |
| PETER CELESTE | ON FILE |
| PETER CENTENO | ON FILE |
| PETER CERVANTES | ON FILE |
| PETER CHABAY | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHARLES | ON FILE |
| PETER CHARLES SAWYER | ON FILE |
| PETER CHASSAIGNAC | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHENG | ON FILE |
| PETER CHEONG | ON FILE |
| PETER CHERIAN | ON FILE |
| PETER CHIODO III | ON FILE |
| PETER CHMIEL | ON FILE |
| PETER CHO | ON FILE |
| PETER CHOI | ON FILE |
| PETER CHRISTOPHER MOSER | ON FILE |
| PETER CHRUSCH | ON FILE |
| PETER CHUNG | ON FILE |
| PETER CHUNG | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER CIMINO | ON FILE |
| PETER CIPOLLINI | ON FILE |
| PETER CLIPP | ON FILE |
| PETER COATES | ON FILE |
| PETER COFRANCESCO | ON FILE |
| PETER COLLINS | ON FILE |
| PETER COMINOS | ON FILE |
| PETER CONCEPCION | ON FILE |
| PETER CONTRERAS | ON FILE |
| PETER COOKE | ON FILE |
| PETER COPLAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER CORZO | ON FILE |
| PETER COSTELLO | ON FILE |
| PETER COURTRIGHT | ON FILE |
| PETER COUSINS | ON FILE |
| PETER COYLE | ON FILE |
| PETER CRAIG | ON FILE |
| PETER CRAMPTON | ON FILE |
| PETER CRANER | ON FILE |
| PETER CRAWLEY | ON FILE |
| PETER CREGO | ON FILE |
| PETER CROCE | ON FILE |
| PETER CSEH | ON FILE |
| PETER CULPEPPER | ON FILE |
| PETER CURRY | ON FILE |
| PETER CURTIS | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZEPIEL | ON FILE |
| PETER D'AMATO | ON FILE |
| PETER DACHELET | ON FILE |
| PETER DANIEL | ON FILE |
| PETER DANIEL HEINEMANN | ON FILE |
| PETER DANIEL WITTENBERG | ON FILE |
| PETER DE JONG | ON FILE |
| PETER DELAPENA | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER DELMEDICO | ON FILE |
| PETER DELUCA | ON FILE |
| PETER DEMARS | ON FILE |
| PETER DEMARTINO | ON FILE |
| PETER DENENBERG | ON FILE |
| PETER DENG | ON FILE |
| PETER DEROSIER | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DIANTONI | ON FILE |
| PETER DINGMANN | ON FILE |
| PETER DISTEFANO | ON FILE |
| PETER DO | ON FILE |
| PETER DOMINGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER DORRANCE | ON FILE |
| PETER DOUGHERTY | ON FILE |
| PETER DRAHOS | ON FILE |
| PETER DREIBELBIES | ON FILE |
| PETER DREYFUSS | ON FILE |
| PETER DYER | ON FILE |
| PETER DZUBA | ON FILE |
| PETER ECONOMEN | ON FILE |
| PETER EDWARD MEISTER | ON FILE |
| PETER EDWARD SOSKIN | ON FILE |
| PETER EDWARDS | ON FILE |
| PETER EGAN | ON FILE |
| PETER ELIAS | ON FILE |
| PETER ELSON | ON FILE |
| PETER EMMONS | ON FILE |
| PETER ENGFELT | ON FILE |
| PETER ENGH | ON FILE |
| PETER EONBOEM SHIN | ON FILE |
| PETER EPHRAIM III RUSSELL | ON FILE |
| PETER ERICKSON | ON FILE |
| PETER ESPOSITO | ON FILE |
| PETER ETERNO | ON FILE |
| PETER F CASTELLANI | ON FILE |
| PETER F VITALE | ON FILE |
| PETER FACINELLI | ON FILE |
| PETER FAGAN | ON FILE |
| PETER FENG | ON FILE |
| PETER FERRANTE | ON FILE |
| PETER FERREIRA | ON FILE |
| PETER FERREYRA | ON FILE |
| PETER FIJI | ON FILE |
| PETER FINGER | ON FILE |
| PETER FINOCCHIARO | ON FILE |
| PETER FIREY | ON FILE |
| PETER FLOYD | ON FILE |
| PETER FONG | ON FILE |
| PETER FORTH | ON FILE |
| PETER FOUSE | ON FILE |
| PETER FOX | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER FOX | ON FILE |
| PETER FRANCIS | ON FILE |
| PETER FRANCO | ON FILE |
| PETER FRANSSON | ON FILE |
| PETER FU | ON FILE |
| PETER FUENTES | ON FILE |
| PETER FULLER | ON FILE |
| PETER GADDIS | ON FILE |
| PETER GAGLIANO | ON FILE |
| PETER GAHAGAN | ON FILE |
| PETER GALLION | ON FILE |
| PETER GANEV | ON FILE |
| PETER GANNON | ON FILE |
| PETER GAO | ON FILE |
| PETER GARAY | ON FILE |
| PETER GARCIA | ON FILE |
| PETER GASKINS | ON FILE |
| PETER GATES | ON FILE |
| PETER GEIER | ON FILE |
| PETER GELDIS | ON FILE |
| PETER GEORGE | ON FILE |
| PETER GEORGE | ON FILE |
| PETER GEORGE DELLECHIAIE | ON FILE |
| PETER GERARD JR TROYAN | ON FILE |
| PETER GHIULAMILA | ON FILE |
| PETER GIAMBRONE | ON FILE |
| PETER GIBBS | ON FILE |
| PETER GILSON SISTROM | ON FILE |
| PETER GLICKMAN | ON FILE |
| PETER GOLD | ON FILE |
| PETER GOMAN | ON FILE |
| PETER GOMEZ | ON FILE |
| PETER GONYO | ON FILE |
| PETER GOODGAME | ON FILE |
| PETER GOODMAN | ON FILE |
| PETER GOODRICH | ON FILE |
| PETER GOULD | ON FILE |
| PETER GRAHAM | ON FILE |
| PETER GRANT POCSIK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER GRAY | ON FILE |
| PETER GREENBAUM | ON FILE |
| PETER GREIN | ON FILE |
| PETER GRIMM | ON FILE |
| PETER GYURKO | ON FILE |
| PETER HAASE | ON FILE |
| PETER HAGEN | ON FILE |
| PETER HALLOCK | ON FILE |
| PETER HARGARTEN | ON FILE |
| PETER HARRINGTON | ON FILE |
| PETER HARRIS | ON FILE |
| PETER HARRIS | ON FILE |
| PETER HATTEBERG | ON FILE |
| PETER HATZIKOSTAS | ON FILE |
| PETER HAUBEN | ON FILE |
| PETER HEBERT | ON FILE |
| PETER HELANDER | ON FILE |
| PETER HELLWEGE | ON FILE |
| PETER HENEVELD | ON FILE |
| PETER HENG WANG | ON FILE |
| PETER HENNIG | ON FILE |
| PETER HENSEL | ON FILE |
| PETER HERNANDEZ | ON FILE |
| PETER HERRERA | ON FILE |
| PETER HERRMANN | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HILL | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HIROSHI NOZAKI | ON FILE |
| PETER HOBBS | ON FILE |
| PETER HOFFMANN | ON FILE |
| PETER HOLBEN | ON FILE |
| PETER HOLCOMB | ON FILE |
| PETER HOLLAND | ON FILE |
| PETER HOLLENS | ON FILE |
| PETER HOOD | ON FILE |
| PETER HORN | ON FILE |
| PETER HORTON | ON FILE |
| PETER HOSTETLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER HU DONG PHU | ON FILE |
| PETER HUA | ON FILE |
| PETER HUANG | ON FILE |
| PETER HUDEPOHL | ON FILE |
| PETER HUME | ON FILE |
| PETER HURD | ON FILE |
| PETER HURLEY | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HYLAND | ON FILE |
| PETER IACONA | ON FILE |
| PETER IARIA | ON FILE |
| PETER IHRIG | ON FILE |
| PETER ISKANDER | ON FILE |
| PETER J CILENTO | ON FILE |
| PETER J KAPLAN | ON FILE |
| PETER J OLSON | ON FILE |
| PETER J SULLIVAN | ON FILE |
| PETER J VINCENZO | ON FILE |
| PETER JACKS | ON FILE |
| PETER JACKSON | ON FILE |
| PETER JAMES GAGNON | ON FILE |
| PETER JAMES TANNER | ON FILE |
| PETER JANSSEN | ON FILE |
| PETER JAQUES | ON FILE |
| PETER JEAN LOUIS | ON FILE |
| PETER JENSEN-SABOL | ON FILE |
| PETER JIANG | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHN KEUNING | ON FILE |
| PETER JOHN MOYER | ON FILE |
| PETER JOHN VENTURA | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNY | ON FILE |
| PETER JONATHON KELLY | ON FILE |
| PETER JONES | ON FILE |
| PETER JONES | ON FILE |
| PETER JOSEPH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JOSEPH | ON FILE |
| PETER JOSEPH PORTMAN | ON FILE |
| PETER JOURNEAY-KALER | ON FILE |
| PETER K TONG | ON FILE |
| PETER KALEIKINI | ON FILE |
| PETER KALPAS | ON FILE |
| PETER KAMBOUKOS | ON FILE |
| PETER KANZIG | ON FILE |
| PETER KARL KIRCHMAN | ON FILE |
| PETER KARMANOS III | ON FILE |
| PETER KASKIE | ON FILE |
| PETER KEAY | ON FILE |
| PETER KECSKES | ON FILE |
| PETER KEEP | ON FILE |
| PETER KEHLE | ON FILE |
| PETER KELLNER | ON FILE |
| PETER KENNETH LESPERANCE | ON FILE |
| PETER KEUSCH | ON FILE |
| PETER KEYES | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM HISLE | ON FILE |
| PETER KIRLES | ON FILE |
| PETER KIRLES | ON FILE |
| PETER KLINKNER | ON FILE |
| PETER KLOPCIC | ON FILE |
| PETER KLOSS | ON FILE |
| PETER KLU | ON FILE |
| PETER KMIECIK | ON FILE |
| PETER KOCH | ON FILE |
| PETER KOCZARSKI | ON FILE |
| PETER KOHLER | ON FILE |
| PETER KOLB | ON FILE |
| PETER KONDRAT | ON FILE |
| PETER KOUCH | ON FILE |
| PETER KOUDRIACHEV | ON FILE |
| PETER KOVACH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER KOWALCZYK | ON FILE |
| PETER L PURUCKER | ON FILE |
| PETER LACINE | ON FILE |
| PETER LACINE | ON FILE |
| PETER LAM | ON FILE |
| PETER LANG | ON FILE |
| PETER LARBI | ON FILE |
| PETER LARSEN | ON FILE |
| PETER LASKIEWICZ | ON FILE |
| PETER LATSOS | ON FILE |
| PETER LAU | ON FILE |
| PETER LAURITZEN | ON FILE |
| PETER LE | ON FILE |
| PETER LE | ON FILE |
| PETER LE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEGASEY | ON FILE |
| PETER LEMBESSIS | ON FILE |
| PETER LENTZ | ON FILE |
| PETER LEONARD | ON FILE |
| PETER LEONARDIS | ON FILE |
| PETER LERMA | ON FILE |
| PETER LEVEDAHL | ON FILE |
| PETER LEVENBERG | ON FILE |
| PETER LEVER | ON FILE |
| PETER LEVY | ON FILE |
| PETER LEWANDOWSKI | ON FILE |
| PETER LEWIS | ON FILE |
| PETER LI | ON FILE |
| PETER LICAVOLI | ON FILE |
| PETER LIECHTY | ON FILE |
| PETER LIGHT | ON FILE |
| PETER LINDEN | ON FILE |
| PETER LIVINGSTON | ON FILE |
| PETER LOFTUS | ON FILE |
| PETER LOGUE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER LOPEZ | ON FILE |
| PETER LOUCKS | ON FILE |
| PETER LOUIS | ON FILE |
| PETER LOUIS SONNEK | ON FILE |
| PETER LOUPE | ON FILE |
| PETER LOWELL OHLINGER | ON FILE |
| PETER LOWELL SCOTT IV | ON FILE |
| PETER LOWRANCE | ON FILE |
| PETER LOWRIE | ON FILE |
| PETER LUJAN | ON FILE |
| PETER LUJAN | ON FILE |
| PETER LUPOLI | ON FILE |
| PETER LUU | ON FILE |
| PETER LYHNE | ON FILE |
| PETER LYNN | ON FILE |
| PETER LYUDMER | ON FILE |
| PETER M NEAL | ON FILE |
| PETER MACALA | ON FILE |
| PETER MACDONALD | ON FILE |
| PETER MADDEN | ON FILE |
| PETER MADERA | ON FILE |
| PETER MAERO | ON FILE |
| PETER MAHER | ON FILE |
| PETER MAHONEY | ON FILE |
| PETER MAKOWSKI | ON FILE |
| PETER MALESKI | ON FILE |
| PETER MANADEE | ON FILE |
| PETER MANN | ON FILE |
| PETER MANNING | ON FILE |
| PETER MANTOVANI | ON FILE |
| PETER MARCANIO | ON FILE |
| PETER MARCH | ON FILE |
| PETER MARCUCCI | ON FILE |
| PETER MARCUS ROLANDO | ON FILE |
| PETER MARIKIS | ON FILE |
| PETER MARK | ON FILE |
| PETER MARKARIAN | ON FILE |
| PETER MARONEY | ON FILE |
| PETER MARQUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER MARTIGNETTI | ON FILE |
| PETER MARTIN | ON FILE |
| PETER MASLOWSKI | ON FILE |
| PETER MATTHEW GILLIGAN | ON FILE |
| PETER MATULKA | ON FILE |
| PETER MAX BALLAS BOGRAD | ON FILE |
| PETER MAZZEI | ON FILE |
| PETER MCALLISTER | ON FILE |
| PETER MCDERMOTT | ON FILE |
| PETER MCDONOUGH | ON FILE |
| PETER MCGAVIN | ON FILE |
| PETER MCGRAW | ON FILE |
| PETER MCKINNEY COCHRAN | ON FILE |
| PETER MCLEAN | ON FILE |
| PETER MCPHERSON | ON FILE |
| PETER MCWILLIAMS | ON FILE |
| PETER MEDAWAR | ON FILE |
| PETER MEDVEDEV | ON FILE |
| PETER MEISENBACHER | ON FILE |
| PETER MEIUSI | ON FILE |
| PETER MENA | ON FILE |
| PETER MENESES | ON FILE |
| PETER MENKE | ON FILE |
| PETER MERINO | ON FILE |
| PETER MESKO | ON FILE |
| PETER MESSENGER | ON FILE |
| PETER MESSIHA | ON FILE |
| PETER MEZENSKY | ON FILE |
| PETER MICHAEL BATCHELDER | ON FILE |
| PETER MICHAEL CANNELL | ON FILE |
| PETER MICHAEL NAGY | ON FILE |
| PETER MICHAEL RUIZ | ON FILE |
| PETER MICHAS-MARTIN | ON FILE |
| PETER MIJATOVICH | ON FILE |
| PETER MIKA | ON FILE |
| PETER MILLS | ON FILE |
| PETER MILMAN | ON FILE |
| PETER MILOSEVICH | ON FILE |
| PETER MISNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER MOE | ON FILE |
| PETER MOHRBACHER | ON FILE |
| PETER MONSOD | ON FILE |
| PETER MONTI | ON FILE |
| PETER MOON | ON FILE |
| PETER MOORE | ON FILE |
| PETER MORENO | ON FILE |
| PETER MORGAN | ON FILE |
| PETER MORGAN | ON FILE |
| PETER MORGAN | ON FILE |
| PETER MORNEAU | ON FILE |
| PETER MOUSA | ON FILE |
| PETER MOWRY | ON FILE |
| PETER MOYER | ON FILE |
| PETER MUERSET | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER MULLEN | ON FILE |
| PETER MUNSCHAUER | ON FILE |
| PETER MURPHY | ON FILE |
| PETER MYERS | ON FILE |
| PETER NACHOD | ON FILE |
| PETER NASH | ON FILE |
| PETER NAUMES | ON FILE |
| PETER NEGRETE | ON FILE |
| PETER NEHEN | ON FILE |
| PETER NETELBEEK | ON FILE |
| PETER NG | ON FILE |
| PETER NGO | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NICHOLAS EARLEY | ON FILE |
| PETER NICHOLLS | ON FILE |
| PETER NICKELL | ON FILE |
| PETER NOBLE | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER O'PEZIO | ON FILE |
| PETER OCHS | ON FILE |
| PETER ODEGAARD | ON FILE |
| PETER OH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER OHANYAN | ON FILE |
| PETER OLSON | ON FILE |
| PETER OLUFSON | ON FILE |
| PETER OPARA | ON FILE |
| PETER OPDAHL | ON FILE |
| PETER ORAM | ON FILE |
| PETER ORLANDO | ON FILE |
| PETER ORTIZ | ON FILE |
| PETER OUK | ON FILE |
| PETER OWEN | ON FILE |
| PETER OWENS | ON FILE |
| PETER OWUSU OPOKU | ON FILE |
| PETER P JANKUS | ON FILE |
| PETER PACZYNSKI | ON FILE |
| PETER PAK | ON FILE |
| PETER PANAGIOTOPOULOS | ON FILE |
| PETER PANIAGUA PEÑA | ON FILE |
| PETER PANTELIDES | ON FILE |
| PETER PAPPE PELGRON | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARKER | ON FILE |
| PETER PASTORIA | ON FILE |
| PETER PATPATIAN | ON FILE |
| PETER PAU | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PAULOS | ON FILE |
| PETER PAVLINA | ON FILE |
| PETER PEEL | ON FILE |
| PETER PEIA | ON FILE |
| PETER PEIFER | ON FILE |
| PETER PELLIONISZ | ON FILE |
| PETER PELUYERA | ON FILE |
| PETER PENALVERT | ON FILE |
| PETER PENDOWSKI | ON FILE |
| PETER PETELA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER PETROVICH | ON FILE |
| PETER PHAM | ON FILE |
| PETER PHAM | ON FILE |
| PETER PHILBROOK | ON FILE |
| PETER PHUNG | ON FILE |
| PETER PIACENTI | ON FILE |
| PETER PIERCE | ON FILE |
| PETER PIN JUNG HUANG | ON FILE |
| PETER PINERA | ON FILE |
| PETER PLEVRITIS | ON FILE |
| PETER PLUMERI | ON FILE |
| PETER PLUMERI | ON FILE |
| PETER POLOMBO | ON FILE |
| PETER PRIVITERA | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER PRYJMAK | ON FILE |
| PETER RAHE | ON FILE |
| PETER RAI | ON FILE |
| PETER RAIA | ON FILE |
| PETER RANOLA | ON FILE |
| PETER RECCHIA | ON FILE |
| PETER REDDY | ON FILE |
| PETER REDMOND | ON FILE |
| PETER REESER | ON FILE |
| PETER RICE | ON FILE |
| PETER RICHARD OSBRINK | ON FILE |
| PETER RICHARD ROTA | ON FILE |
| PETER RICHTER | ON FILE |
| PETER RIFKIND | ON FILE |
| PETER RINGENBERG | ON FILE |
| PETER RIVERS CAPITAL | ON FILE |
| PETER RODGERS | ON FILE |
| PETER RODWICK | ON FILE |
| PETER ROESSELET | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROKKOS | ON FILE |
| PETER ROLLO | ON FILE |
| PETER ROSENFELD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER ROSS | ON FILE |
| PETER ROTONDO | ON FILE |
| PETER ROUMELIOTIS | ON FILE |
| PETER RUBAN | ON FILE |
| PETER RUMSEY | ON FILE |
| PETER RYAN | ON FILE |
| PETER S FEASEL | ON FILE |
| PETER SACCO | ON FILE |
| PETER SACCULLO | ON FILE |
| PETER SACKS | ON FILE |
| PETER SAECHAO | ON FILE |
| PETER SALAZAR | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SALYGA | ON FILE |
| PETER SAN NICOLAS | ON FILE |
| PETER SAN PEDRO | ON FILE |
| PETER SANDLAND | ON FILE |
| PETER SANTIAGO | ON FILE |
| PETER SARAUER | ON FILE |
| PETER SARGALSKI | ON FILE |
| PETER SAULNIER | ON FILE |
| PETER SCARPETTA | ON FILE |
| PETER SCHETTKOE | ON FILE |
| PETER SCHMIDT | ON FILE |
| PETER SCHOENFELD | ON FILE |
| PETER SCHOMMER | ON FILE |
| PETER SCHOOLEY | ON FILE |
| PETER SCHRADER | ON FILE |
| PETER SCHREYER | ON FILE |
| PETER SCHUTT | ON FILE |
| PETER SCIARRETTA | ON FILE |
| PETER SEKULA | ON FILE |
| PETER SENNER | ON FILE |
| PETER SERVAAS | ON FILE |
| PETER SEYMOUR | ON FILE |
| PETER SHANAHAN | ON FILE |
| PETER SHIN | ON FILE |
| PETER SHIU CHANG | ON FILE |
| PETER SIAMIDIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER SIAPNO | ON FILE |
| PETER SIEYENG LEE | ON FILE |
| PETER SIGAL | ON FILE |
| PETER SILVOY | ON FILE |
| PETER SKARTVEDT | ON FILE |
| PETER SMIDERLE | ON FILE |
| PETER SMILOVITS | ON FILE |
| PETER SON | ON FILE |
| PETER SONG | ON FILE |
| PETER SORENSEN | ON FILE |
| PETER SOROTA | ON FILE |
| PETER SOSINSKI | ON FILE |
| PETER SPEACH | ON FILE |
| PETER ST. LAWRENCE | ON FILE |
| PETER STAFFORD | ON FILE |
| PETER STANLEY | ON FILE |
| PETER STANLEY | ON FILE |
| PETER STAVISKI | ON FILE |
| PETER STEC | ON FILE |
| PETER STEPHEN RUBIN | ON FILE |
| PETER STRAYER | ON FILE |
| PETER STUART BOONE | ON FILE |
| PETER STUART MUDD | ON FILE |
| PETER SUH | ON FILE |
| PETER SULLIVAN | ON FILE |
| PETER SUNENSHINE | ON FILE |
| PETER SWAKOPF | ON FILE |
| PETER SWART | ON FILE |
| PETER SWEENEY | ON FILE |
| PETER SZEWS | ON FILE |
| PETER SZIJARTO | ON FILE |
| PETER SZUM | ON FILE |
| PETER TAE-HYUN PANG | ON FILE |
| PETER TAING | ON FILE |
| PETER TAN | ON FILE |
| PETER TAN | ON FILE |
| PETER TANG | ON FILE |
| PETER TARANOVICH | ON FILE |
| PETER TAYLOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER TEMPLE | ON FILE |
| PETER TERMAAT | ON FILE |
| PETER TEVENDALE | ON FILE |
| PETER THA PHRAKOUSONH | ON FILE |
| PETER THANG MAI | ON FILE |
| PETER THAO | ON FILE |
| PETER THEISE | ON FILE |
| PETER THEODORATOS | ON FILE |
| PETER THEROUX | ON FILE |
| PETER THOMAS | ON FILE |
| PETER THOMAS YOUNG | ON FILE |
| PETER THOMASKALUNGI MPAGI | ON FILE |
| PETER THOMPSON | ON FILE |
| PETER THOMPSON | ON FILE |
| PETER THORPE | ON FILE |
| PETER TIBBETTS | ON FILE |
| PETER TILLES | ON FILE |
| PETER TOBECHUKWU EKPUNOBI | ON FILE |
| PETER TOLER | ON FILE |
| PETER TOMIS | ON FILE |
| PETER TONG | ON FILE |
| PETER TONG | ON FILE |
| PETER TORRES | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRANG | ON FILE |
| PETER TRAVERSO | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER TRUONG | ON FILE |
| PETER TRUONG | ON FILE |
| PETER TRUSS | ON FILE |
| PETER TZAVARAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER UMEKUBO | ON FILE |
| PETER UNGUREANU | ON FILE |
| PETER VAGIANOS | ON FILE |
| PETER VAMVILIS | ON FILE |
| PETER VAN ARSDALE | ON FILE |
| PETER VAN DER PAS | ON FILE |
| PETER VAN DYKE | ON FILE |
| PETER VAN EYCK | ON FILE |
| PETER VAN NEWHYZEN | ON FILE |
| PETER VANDERYT | ON FILE |
| PETER VANDIEPEN | ON FILE |
| PETER VANG | ON FILE |
| PETER VANG | ON FILE |
| PETER VASILIADIS | ON FILE |
| PETER VELA | ON FILE |
| PETER VELASCO | ON FILE |
| PETER VELIKANOV | ON FILE |
| PETER VENEGAS | ON FILE |
| PETER VENTOURIS | ON FILE |
| PETER VENTURA | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER VEZZOSI | ON FILE |
| PETER VONGPASEUTH | ON FILE |
| PETER VU | ON FILE |
| PETER VU | ON FILE |
| PETER WAHL | ON FILE |
| PETER WAINSCOTT | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WALTON | ON FILE |
| PETER WANDELL | ON FILE |
| PETER WANG | ON FILE |
| PETER WANG | ON FILE |
| PETER WARHOLIC | ON FILE |
| PETER WASINSKI | ON FILE |
| PETER WEBER | ON FILE |
| PETER WEINBAUM | ON FILE |
| PETER WEINSTEIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER WEISBERG | ON FILE |
| PETER WEST | ON FILE |
| PETER WICK | ON FILE |
| PETER WIELANDT | ON FILE |
| PETER WILEY | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILMOT | ON FILE |
| PETER WING | ON FILE |
| PETER WINTERS | ON FILE |
| PETER WIRTH | ON FILE |
| PETER WONG | ON FILE |
| PETER WONG | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WROBEL | ON FILE |
| PETER WU | ON FILE |
| PETER XIE | ON FILE |
| PETER Y LEE | ON FILE |
| PETER YANAKIEV | ON FILE |
| PETER YANEZ | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YEH | ON FILE |
| PETER YOOD | ON FILE |
| PETER YOON CHOI | ON FILE |
| PETER YOUNG | ON FILE |
| PETER YU | ON FILE |
| PETER YUNE | ON FILE |
| PETER ZALEWSKI | ON FILE |
| PETER ZAMFIROV | ON FILE |
| PETER ZELLMANN | ON FILE |
| PETER ZELONIS | ON FILE |
| PETER ZHANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER ZHAO | ON FILE |
| PETER ZIFF | ON FILE |
| PETER ZIOBRO | ON FILE |
| PETER ZIOMEK | ON FILE |
| PETER ZUREK | ON FILE |
| PETERALLEN HIRSCHOFF | ON FILE |
| PETERCHUNSHAN CHIEN | ON FILE |
| PETERJOHN MILLAN | ON FILE |
| PETER-JOHN TRAPP | ON FILE |
| PETERSON DESSALINES | ON FILE |
| PETERSON MOISE | ON FILE |
| PETKO DIMITROV | ON FILE |
| PETKO PLACHKOV | ON FILE |
| PETKO TABAKOV | ON FILE |
| PETR BROWN | ON FILE |
| PETR LISA | ON FILE |
| PETRA AZAR | ON FILE |
| PETRA GOLLONG | ON FILE |
| PETRA GUALAJARA | ON FILE |
| PETRA MARIE TIMMONS | ON FILE |
| PETRA MARTINEZ | ON FILE |
| PETRA MERTL | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRA WILLHITE | ON FILE |
| PETRICE NICOLE FOXWORTHY | ON FILE |
| PETRO HALAICHUK | ON FILE |
| PETROHASH LLC | ON FILE |
| PETRONILO ROSEL | ON FILE |
| PETROS ANASTOS-PRASTACOS | ON FILE |
| PETROS CHARALAMBOS YIANNIKOUROS | ON FILE |
| PETROS FILIDIS | ON FILE |
| PETROS GEKCHYAN | ON FILE |
| PETROS MANTIZIAN | ON FILE |
| PETROS PAPARIZOS | ON FILE |
| PETROS TSOUKATOS | ON FILE |
| PETRU DIACONESCU | ON FILE |
| PETRU TURCANU | ON FILE |
| PETRUNO ASCINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETRUS ABRI SANTOSO | ON FILE |
| PETRUS ADRIANUS MARIA HULST | ON FILE |
| PETRUS JACOBUS PIENAAR | ON FILE |
| PETRUTE BARKAUSKIENE | ON FILE |
| PEY CROSS | ON FILE |
| PEYMAN ANSARI | ON FILE |
| PEYMAN BEHIN | ON FILE |
| PEYMAN NADERPOUR | ON FILE |
| PEYSAKH AGABABAYEV | ON FILE |
| PEYSHIA TRAN | ON FILE |
| PEYTON CHIANG | ON FILE |
| PEYTON COOLIK | ON FILE |
| PEYTON CULBERSON | ON FILE |
| PEYTON EDWARD ARMSTRONG | ON FILE |
| PEYTON ELWELL | ON FILE |
| PEYTON FAY | ON FILE |
| PEYTON GARCIA | ON FILE |
| PEYTON GLYNN | ON FILE |
| PEYTON GREGORY | ON FILE |
| PEYTON GUFFEY | ON FILE |
| PEYTON HARTENSTEIN | ON FILE |
| PEYTON HEASLIP | ON FILE |
| PEYTON HOPPES | ON FILE |
| PEYTON LACOSTE | ON FILE |
| PEYTON MATTHEWS | ON FILE |
| PEYTON MCBURNETT | ON FILE |
| PEYTON MCKEEVER | ON FILE |
| PEYTON MEYER | ON FILE |
| PEYTON PRICE | ON FILE |
| PEYTON RHODES SIMMONS | ON FILE |
| PEYTON SCHAPPERT | ON FILE |
| PEYTON SCHROEDER | ON FILE |
| PEYTON SMYTH | ON FILE |
| PEYTON SQUIRES | ON FILE |
| PEYTON VALLIER | ON FILE |
| PEYTON VANHOUTEN | ON FILE |
| PEYTON WHITTEN | ON FILE |
| PEYTON WILSON | ON FILE |
| PEYTON WINGET | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEYTON XAYASONE | ON FILE |
| PEZHMAN ELIASZADEH | ON FILE |
| PHABEON UWAGBAI | ON FILE |
| PHACHARA WALAISRI | ON FILE |
| PHAEDRA PUTNAM | ON FILE |
| PHAEDRUS RAZNIKOV | ON FILE |
| PHAILIN BALDRIDGE | ON FILE |
| PHAINORIN ANONGDETH | ON FILE |
| PHALA VONG | ON FILE |
| PHALY LUY | ON FILE |
| PHAM THUY DUONG PHAN | ON FILE |
| PHANANH PHAM | ON FILE |
| PHANATNILOUN INHDARA | ON FILE |
| PHANEENDRA PAGADALA | ON FILE |
| PHANI GRANDHISILA | ON FILE |
| PHANI VENTRAPRAGADA | ON FILE |
| PHANINDRA ATMAKURI | ON FILE |
| PHANINDRA HEBBANI GURURAJACHAR | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANISREE AKSHINTHALA | ON FILE |
| PHANNA PHOENG | ON FILE |
| PHANOMVANH CHANTHAPHAENG | ON FILE |
| PHANOUSIT SYHAKHOM | ON FILE |
| PHAP NGUYEN | ON FILE |
| PHARA KEO | ON FILE |
| PHARAOH TORNES | ON FILE |
| PHARDIA ADIBE | ON FILE |
| PHAROHL CHARLES | ON FILE |
| PHAT BUI | ON FILE |
| PHAT GIANG | ON FILE |
| PHAT LE | ON FILE |
| PHAT LIU | ON FILE |
| PHAT LY | ON FILE |
| PHAT NGO | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT TA | ON FILE |
| PHAT THINH DUONG | ON FILE |
| PHATCHAREE SIWATEWINTRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHEAP OUK | ON FILE |
| PHECHGUECH TAING | ON FILE |
| PHENCHIT CHAU | ON FILE |
| PHENG KONG CHIEM | ON FILE |
| PHENG THAO | ON FILE |
| PHENG THAO | ON FILE |
| PHENG YANG | ON FILE |
| PHENOL LULLY JR. | ON FILE |
| PHETHSAMONE NASAY | ON FILE |
| PHETMANY SENTHAVY | ON FILE |
| PHETSAMORN BOUPHAVONG | ON FILE |
| PHETSAPHONE SOUKSENGDAO | ON FILE |
| PHI BUI | ON FILE |
| PHI CHI | ON FILE |
| PHI HUNG VUONG NGUYEN | ON FILE |
| PHI NGUYEN | ON FILE |
| PHI PHAM | ON FILE |
| PHI PHAN | ON FILE |
| PHI TRUONG | ON FILE |
| PHI VU NGUYEN | ON FILE |
| PHIA BLOMQUIST | ON FILE |
| PHIA YANG | ON FILE |
| PHIDEAUX XAVIER | ON FILE |
| PHIEN PHAM | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL BARAN | ON FILE |
| PHIL BARTLETT | ON FILE |
| PHIL BREED | ON FILE |
| PHIL BREUDER | ON FILE |
| PHIL BROWNING | ON FILE |
| PHIL BUCKLER | ON FILE |
| PHIL BUNYI | ON FILE |
| PHIL BURKHART | ON FILE |
| PHIL BYRON PADOR | ON FILE |
| PHIL BYSTRY | ON FILE |
| PHIL CABE | ON FILE |
| PHIL CALLAHAN | ON FILE |
| PHIL CARSTENS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHIL CENTRACCHIO | ON FILE |
| PHIL CHU | ON FILE |
| PHIL CLEARY | ON FILE |
| PHIL CONTRERAS | ON FILE |
| PHIL COOPER JR | ON FILE |
| PHIL CRAWFORD | ON FILE |
| PHIL DE LA CRUZ | ON FILE |
| PHIL DICKENSON | ON FILE |
| PHIL DIEP | ON FILE |
| PHIL DIEP | ON FILE |
| PHIL DINUNZIO | ON FILE |
| PHIL DINWIDDIE | ON FILE |
| PHIL FREUND | ON FILE |
| PHIL FRIEDRICH | ON FILE |
| PHIL FUST | ON FILE |
| PHIL GALVAN | ON FILE |
| PHIL GEIGER | ON FILE |
| PHIL GEORGE | ON FILE |
| PHIL GRONER | ON FILE |
| PHIL GUNTLE | ON FILE |
| PHIL HALL | ON FILE |
| PHIL HAYWOOD | ON FILE |
| PHIL HEMSTREET | ON FILE |
| PHIL HERNANDEZ | ON FILE |
| PHIL HERNZ | ON FILE |
| PHIL HERRINGTON | ON FILE |
| PHIL HOLLADAY | ON FILE |
| PHIL HRUSKA | ON FILE |
| PHIL HUENING | ON FILE |
| PHIL J | ON FILE |
| PHIL JOHNSON | ON FILE |
| PHIL JOHNSON | ON FILE |
| PHIL JOO | ON FILE |
| PHIL KATZ | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL KIM | ON FILE |
| PHIL KNITTEL | ON FILE |
| PHIL KOSEROWSKI | ON FILE |
| PHIL KULIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHIL KWARTA | ON FILE |
| PHIL LAUSA | ON FILE |
| PHIL LAWLER | ON FILE |
| PHIL LOENNIG | ON FILE |
| PHIL LUCERO | ON FILE |
| PHIL MAHER | ON FILE |
| PHIL MCCLURE | ON FILE |
| PHIL MESSNER | ON FILE |
| PHIL MONDY | ON FILE |
| PHIL MOORE | ON FILE |
| PHIL MORALES | ON FILE |
| PHIL OCAMPO | ON FILE |
| PHIL OLSEN | ON FILE |
| PHIL OLSON | ON FILE |
| PHIL PATTEE | ON FILE |
| PHIL PHADAVONE | ON FILE |
| PHIL PHILLIPS | ON FILE |
| PHIL PURVIANCE | ON FILE |
| PHIL ROMBS | ON FILE |
| PHIL RYAN | ON FILE |
| PHIL SABER | ON FILE |
| PHIL STRICKLAND | ON FILE |
| PHIL TURNER | ON FILE |
| PHIL VOGLER | ON FILE |
| PHIL WALTER | ON FILE |
| PHIL WEYHE | ON FILE |
| PHIL WIELER | ON FILE |
| PHILAVANH SAYAVONG | ON FILE |
| PHILBERT FORD | ON FILE |
| PHILBERT JN-FRANCOIS | ON FILE |
| PHILEMON JOHNSON | ON FILE |
| PHILEMON SARFO | ON FILE |
| PHILEMON SPRINGER | ON FILE |
| PHILIP A BASILE | ON FILE |
| PHILIP ADAMS | ON FILE |
| PHILIP AITKEN | ON FILE |
| PHILIP ALEXANDER CORONEOS | ON FILE |
| PHILIP ALLEN | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP ALPHONSE STEELE | ON FILE |
| PHILIP AN NGUYEN | ON FILE |
| PHILIP ANAGNOS | ON FILE |
| PHILIP ANDERSEN | ON FILE |
| PHILIP ANDREASEN | ON FILE |
| PHILIP ANDREW BULAVKO | ON FILE |
| PHILIP ANDREW RONESS | ON FILE |
| PHILIP ANTHONY | ON FILE |
| PHILIP ANTHONY ANGLADE | ON FILE |
| PHILIP ANTHONY PRZYBYLA | ON FILE |
| PHILIP ANTIPA | ON FILE |
| PHILIP ARTHUR MOORE | ON FILE |
| PHILIP ARTHUR STRAW | ON FILE |
| PHILIP AYAZI | ON FILE |
| PHILIP BALIKOWSKI | ON FILE |
| PHILIP BATTIATO | ON FILE |
| PHILIP BATTIS | ON FILE |
| PHILIP BELALCAZAR | ON FILE |
| PHILIP BELLVILLE | ON FILE |
| PHILIP BENEDICT | ON FILE |
| PHILIP BENFIELD | ON FILE |
| PHILIP BERRY | ON FILE |
| PHILIP BILDNER | ON FILE |
| PHILIP BIRD | ON FILE |
| PHILIP BOADU | ON FILE |
| PHILIP BORKOWSKI | ON FILE |
| PHILIP BORRELLI | ON FILE |
| PHILIP BORRELLI | ON FILE |
| PHILIP BRADFORD | ON FILE |
| PHILIP BRAWNER | ON FILE |
| PHILIP BROCHMAN | ON FILE |
| PHILIP BROCHMAN | ON FILE |
| PHILIP BROCOUM | ON FILE |
| PHILIP BROSSY | ON FILE |
| PHILIP BRUMMOND | ON FILE |
| PHILIP BRYAN HAGEN | ON FILE |
| PHILIP BUHLER | ON FILE |
| PHILIP BUI | ON FILE |
| PHILIP BULLA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILIP BURGESS | ON FILE |
| PHILIP BURLAND | ON FILE |
| PHILIP BURNS | ON FILE |
| PHILIP C FORDE | ON FILE |
| PHILIP C GALLOWAY | ON FILE |
| PHILIP CARTER | ON FILE |
| PHILIP CASTALDO | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHIARALUCE | ON FILE |
| PHILIP CHIOU | ON FILE |
| PHILIP CHORNEY | ON FILE |
| PHILIP CHOW | ON FILE |
| PHILIP CHUN | ON FILE |
| PHILIP CLARK | ON FILE |
| PHILIP COFFARO | ON FILE |
| PHILIP COLLINS | ON FILE |
| PHILIP CONROY | ON FILE |
| PHILIP COOPER | ON FILE |
| PHILIP CORDEIRO | ON FILE |
| PHILIP CORNELL | ON FILE |
| PHILIP COWLES | ON FILE |
| PHILIP CULLEN | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DALEY | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DE PAULA | ON FILE |
| PHILIP DEAN SMITH | ON FILE |
| PHILIP DEETS | ON FILE |
| PHILIP DEL POZZO | ON FILE |
| PHILIP DENNIS LANGERHOLC | ON FILE |
| PHILIP DEON | ON FILE |
| PHILIP DIECKHONER | ON FILE |
| PHILIP DILULLO | ON FILE |
| PHILIP DIVERS | ON FILE |
| PHILIP DOBROWSKI | ON FILE |
| PHILIP DOMINICI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP DOUGLAS | ON FILE |
| PHILIP DUNAY | ON FILE |
| PHILIP EBERHARD | ON FILE |
| PHILIP EDWARD BEARD II | ON FILE |
| PHILIP EISENLOHR | ON FILE |
| PHILIP ELIADES | ON FILE |
| PHILIP ENGLE | ON FILE |
| PHILIP ERVIN | ON FILE |
| PHILIP EVERETTS | ON FILE |
| PHILIP EYTAN | ON FILE |
| PHILIP FAZIOLI | ON FILE |
| PHILIP FELICE | ON FILE |
| PHILIP FERNANDEZ | ON FILE |
| PHILIP FORDE | ON FILE |
| PHILIP FORST | ON FILE |
| PHILIP FRANK SIGNORILE | ON FILE |
| PHILIP FRASCHETTI-HOLDERMAN | ON FILE |
| PHILIP FREDIANI | ON FILE |
| PHILIP FRENTSOS | ON FILE |
| PHILIP FULTON | ON FILE |
| PHILIP GARCES | ON FILE |
| PHILIP GARCIA | ON FILE |
| PHILIP GARFAGNOLI | ON FILE |
| PHILIP GARLICK | ON FILE |
| PHILIP GAUDIANO | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGES | ON FILE |
| PHILIP GERACE | ON FILE |
| PHILIP GLASS | ON FILE |
| PHILIP GORMAN | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP GUSTIN | ON FILE |
| PHILIP GYAN | ON FILE |
| PHILIP HAMRICK | ON FILE |
| PHILIP HARRELL | ON FILE |
| PHILIP HARRIS STEWART | ON FILE |
| PHILIP HEAVENER | ON FILE |
| PHILIP HEINMILLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILIP HENDERSON | ON FILE |
| PHILIP HENRY | ON FILE |
| PHILIP HIGH | ON FILE |
| PHILIP HINES | ON FILE |
| PHILIP HO | ON FILE |
| PHILIP HOLUBECK | ON FILE |
| PHILIP HONG | ON FILE |
| PHILIP HORNBECK | ON FILE |
| PHILIP HOWSON | ON FILE |
| PHILIP JACARUSO | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JAEKU AN | ON FILE |
| PHILIP JAMES AIKEN | ON FILE |
| PHILIP JANIS SELL | ON FILE |
| PHILIP JASPER FRIAS | ON FILE |
| PHILIP JOHN WAGNER | ON FILE |
| PHILIP JOSEPH | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP JOSEPH GROSSMANN | ON FILE |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP KADZIELAWSKI | ON FILE |
| PHILIP KANDER | ON FILE |
| PHILIP KANG | ON FILE |
| PHILIP KEDROWSKI | ON FILE |
| PHILIP KENT | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KNITTEL | ON FILE |
| PHILIP KOBERNIK | ON FILE |
| PHILIP KOBIEROWSKI | ON FILE |
| PHILIP KOHN | ON FILE |
| PHILIP KOLLER | ON FILE |
| PHILIP KOTLER | ON FILE |
| PHILIP KUO | ON FILE |
| PHILIP KWON | ON FILE |
| PHILIP LACOMBE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP LAMBDIN | ON FILE |
| PHILIP LAMMENS | ON FILE |
| PHILIP LEACH | ON FILE |
| PHILIP LEMAR | ON FILE |
| PHILIP LEMMONS | ON FILE |
| PHILIP LEVERRIER | ON FILE |
| PHILIP LI | ON FILE |
| PHILIP LIANG | ON FILE |
| PHILIP LUDINGTON | ON FILE |
| PHILIP LYON | ON FILE |
| PHILIP M FERRANTE | ON FILE |
| PHILIP MACHUT | ON FILE |
| PHILIP MACK | ON FILE |
| PHILIP MAKOTYN | ON FILE |
| PHILIP MALLOY | ON FILE |
| PHILIP MARKS | ON FILE |
| PHILIP MARZEC | ON FILE |
| PHILIP MATARAS | ON FILE |
| PHILIP MAYO | ON FILE |
| PHILIP MAYOPOULOS | ON FILE |
| PHILIP MCCARTHY | ON FILE |
| PHILIP MCELROY | ON FILE |
| PHILIP MCWHORTER | ON FILE |
| PHILIP MEADE | ON FILE |
| PHILIP MEDFORD | ON FILE |
| PHILIP MICHAEL BRENO | ON FILE |
| PHILIP MIECZYNSKI | ON FILE |
| PHILIP MILLER | ON FILE |
| PHILIP MODZELEWSKI | ON FILE |
| PHILIP MOELLER | ON FILE |
| PHILIP MOHR | ON FILE |
| PHILIP MOLLAT | ON FILE |
| PHILIP MONACELLI | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP MOON | ON FILE |
| PHILIP MOORE | ON FILE |
| PHILIP MOSAKOWSKI | ON FILE |
| PHILIP MOURADJIAN | ON FILE |
| PHILIP MUZZALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP N MWANIKI | ON FILE |
| PHILIP NAUMANN | ON FILE |
| PHILIP NERGES | ON FILE |
| PHILIP NEWLIN | ON FILE |
| PHILIP NGUYEN | ON FILE |
| PHILIP NILES | ON FILE |
| PHILIP NO | ON FILE |
| PHILIP NOWAK | ON FILE |
| PHILIP OLSON | ON FILE |
| PHILIP OLSZOWKA | ON FILE |
| PHILIP OYOO | ON FILE |
| PHILIP PACE | ON FILE |
| PHILIP PAGE | ON FILE |
| PHILIP PANZARELLA | ON FILE |
| PHILIP PARCHMENT | ON FILE |
| PHILIP PAULSSON | ON FILE |
| PHILIP PEDRO | ON FILE |
| PHILIP PEJOVSKI | ON FILE |
| PHILIP PENABELLA | ON FILE |
| PHILIP PEREZ | ON FILE |
| PHILIP PERILLO | ON FILE |
| PHILIP PERRY | ON FILE |
| PHILIP PHUNG | ON FILE |
| PHILIP PIWCZYNSKI | ON FILE |
| PHILIP PLAYER | ON FILE |
| PHILIP PLAZEWSKI | ON FILE |
| PHILIP POLITO | ON FILE |
| PHILIP PRESS | ON FILE |
| PHILIP PUGET | ON FILE |
| PHILIP PYTLESKI | ON FILE |
| PHILIP RAFTER DEE | ON FILE |
| PHILIP RAWLINS | ON FILE |
| PHILIP REID DESOTO | ON FILE |
| PHILIP REINHARDT | ON FILE |
| PHILIP RENCHER | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP ROBINSON | ON FILE |
| PHILIP ROCHELEAU | ON FILE |
| PHILIP ROMANO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP ROSENMAN | ON FILE |
| PHILIP ROTH | ON FILE |
| PHILIP ROY | ON FILE |
| PHILIP RUFFINI | ON FILE |
| PHILIP RUTHERFORD | ON FILE |
| PHILIP SALAVONG | ON FILE |
| PHILIP SAMARIN | ON FILE |
| PHILIP SAPORITO | ON FILE |
| PHILIP SCHNEIDER | ON FILE |
| PHILIP SCHORR | ON FILE |
| PHILIP SCHUESSLER | ON FILE |
| PHILIP SCOTT | ON FILE |
| PHILIP SCOTT RULON | ON FILE |
| PHILIP SHEHADEH | ON FILE |
| PHILIP SHERRILL | ON FILE |
| PHILIP SKOBLAR | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP STALEY | ON FILE |
| PHILIP STARK | ON FILE |
| PHILIP STEC | ON FILE |
| PHILIP STEVENS | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STOEHR | ON FILE |
| PHILIP STOGSDILL | ON FILE |
| PHILIP SUOZZO | ON FILE |
| PHILIP TAAFFE | ON FILE |
| PHILIP TAM | ON FILE |
| PHILIP TASCA | ON FILE |
| PHILIP TENSLEY | ON FILE |
| PHILIP THOMPSON | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TODD KEESE | ON FILE |
| PHILIP TODD YOUNGWORTH | ON FILE |
| PHILIP TOLK | ON FILE |
| PHILIP TONG | ON FILE |
| PHILIP TREMBATH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP TSAO | ON FILE |
| PHILIP TURNER | ON FILE |
| PHILIP TUXBURY | ON FILE |
| PHILIP URAL | ON FILE |
| PHILIP VALK | ON FILE |
| PHILIP VALLONE | ON FILE |
| PHILIP VAN LAM | ON FILE |
| PHILIP VAUGHN | ON FILE |
| PHILIP VOORHEIS | ON FILE |
| PHILIP WAGGONER | ON FILE |
| PHILIP WAGNER | ON FILE |
| PHILIP WANG | ON FILE |
| PHILIP WANG | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILIP WHARTON | ON FILE |
| PHILIP WILLARD GUERRERO | ON FILE |
| PHILIP WOJCIK | ON FILE |
| PHILIP WRIGHT | ON FILE |
| PHILIP WU | ON FILE |
| PHILIP YBABAO | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIP YENDES | ON FILE |
| PHILIP ZAUTKE | ON FILE |
| PHILIPE EDUARDO SCHEFER BERMAN | ON FILE |
| PHILIPP A KAGELMACHER | ON FILE |
| PHILIPP BLIEDUNG | ON FILE |
| PHILIPP CANNONS | ON FILE |
| PHILIPP EGGSTEIN | ON FILE |
| PHILIPP HAVENSTEIN | ON FILE |
| PHILIPP LLOYD | ON FILE |
| PHILIPP SCHOERG | ON FILE |
| PHILIPP SCHULT | ON FILE |
| PHILIPP SHILTSOV | ON FILE |
| PHILIPP SITTER | ON FILE |
| PHILIPP VON HOLTZENDORFF-FEHLING | ON FILE |
| PHILIPPA SECKER | ON FILE |
| PHILIPPE ADONIS | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPPE AZIMZADEH | ON FILE |
| PHILIPPE BERNARD JAPY | ON FILE |
| PHILIPPE BONSIGNOUR | ON FILE |
| PHILIPPE BURGER | ON FILE |
| PHILIPPE BURRELLE | ON FILE |
| PHILIPPE DROLET | ON FILE |
| PHILIPPE HAMMERLING | ON FILE |
| PHILIPPE HAUSSY | ON FILE |
| PHILIPPE KIMURA-THOLLANDER | ON FILE |
| PHILIPPE LEE | ON FILE |
| PHILIPPE MAILLEUX | ON FILE |
| PHILIPPE MARCAIS | ON FILE |
| PHILIPPE PELAEZ | ON FILE |
| PHILIPPE PIERRE SAINT | ON FILE |
| PHILIPPE POEZACH | ON FILE |
| PHILIPPE QUENTIN | ON FILE |
| PHILIPPE RIO | ON FILE |
| PHILIPPE SCHULLIGEN | ON FILE |
| PHILIPPE SUY | ON FILE |
| PHILIPPE TIVOLI | ON FILE |
| PHILIPPE-HENRY SICLAIT | ON FILE |
| PHILL STANCIL | ON FILE |
| PHILLIP AHN | ON FILE |
| PHILLIP ALAN CONNEILLY | ON FILE |
| PHILLIP ALBANO | ON FILE |
| PHILLIP ALFONSO | ON FILE |
| PHILLIP AMER KADAJ | ON FILE |
| PHILLIP ANDREW BIGGS | ON FILE |
| PHILLIP ANTHONY | ON FILE |
| PHILLIP ANTHONY JAKUBOWICZ | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP ARENSMAN | ON FILE |
| PHILLIP ARKIN | ON FILE |
| PHILLIP ARMIJO | ON FILE |
| PHILLIP ASSAN | ON FILE |
| PHILLIP AUBIN | ON FILE |
| PHILLIP AUSTIN | ON FILE |
| PHILLIP AUSTIN GREEN | ON FILE |
| PHILLIP BAHR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP BAILEY | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP BANKY | ON FILE |
| PHILLIP BEACH | ON FILE |
| PHILLIP BEAUGE | ON FILE |
| PHILLIP BEHRENS | ON FILE |
| PHILLIP BENEFIELD | ON FILE |
| PHILLIP BENJAMIN PECORA | ON FILE |
| PHILLIP BENJAMIN SCOGGINS | ON FILE |
| PHILLIP BERNARD | ON FILE |
| PHILLIP BERRY | ON FILE |
| PHILLIP BLOCKLINGER | ON FILE |
| PHILLIP BOCK | ON FILE |
| PHILLIP BOGER | ON FILE |
| PHILLIP BOYLES | ON FILE |
| PHILLIP BRENT THOMAS | ON FILE |
| PHILLIP BRIAN ELLER | ON FILE |
| PHILLIP BRIAN MOORE | ON FILE |
| PHILLIP BRISKI | ON FILE |
| PHILLIP BRUNETT | ON FILE |
| PHILLIP BRYSON | ON FILE |
| PHILLIP BUSSARD | ON FILE |
| PHILLIP CAESAR | ON FILE |
| PHILLIP CAMPBELL | ON FILE |
| PHILLIP CAMPBELL | ON FILE |
| PHILLIP CAMPING | ON FILE |
| PHILLIP CARMICHAEL | ON FILE |
| PHILLIP CARR | ON FILE |
| PHILLIP CARTER | ON FILE |
| PHILLIP CARTER MCGUIGAN | ON FILE |
| PHILLIP CASEY MORRIS | ON FILE |
| PHILLIP CHANTHASENE | ON FILE |
| PHILLIP CHILSON | ON FILE |
| PHILLIP CHIN | ON FILE |
| PHILLIP CHRISTOPHER DANIELS | ON FILE |
| PHILLIP CLARK | ON FILE |
| PHILLIP CLARY | ON FILE |
| PHILLIP COHRS | ON FILE |
| PHILLIP COLE SUIRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP COLLINS | ON FILE |
| PHILLIP COSELLI | ON FILE |
| PHILLIP COURTNIER | ON FILE |
| PHILLIP CRABLE | ON FILE |
| PHILLIP CUARTAS | ON FILE |
| PHILLIP CUARTAS | ON FILE |
| PHILLIP CULLEY | ON FILE |
| PHILLIP CULVER | ON FILE |
| PHILLIP CUNHA | ON FILE |
| PHILLIP CUPP | ON FILE |
| PHILLIP CZUPRYNSKI | ON FILE |
| PHILLIP DALTON MOORE | ON FILE |
| PHILLIP DANIEL VALDEZ | ON FILE |
| PHILLIP DAVID CAMERON | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DEMORROW | ON FILE |
| PHILLIP DERENZO | ON FILE |
| PHILLIP DEROSE | ON FILE |
| PHILLIP DESOUZA | ON FILE |
| PHILLIP DIEP | ON FILE |
| PHILLIP DOBSON | ON FILE |
| PHILLIP DRYDEN | ON FILE |
| PHILLIP DUANE FAIR | ON FILE |
| PHILLIP DUNN | ON FILE |
| PHILLIP DYER | ON FILE |
| PHILLIP DYSART | ON FILE |
| PHILLIP EDMOND WILBURN | ON FILE |
| PHILLIP EDWARD LEWIS JR | ON FILE |
| PHILLIP ELLER | ON FILE |
| PHILLIP ELLIS | ON FILE |
| PHILLIP ELLSWORTH | ON FILE |
| PHILLIP ESCARAVAGE | ON FILE |
| PHILLIP EUDY | ON FILE |
| PHILLIP FENDER | ON FILE |
| PHILLIP FISH | ON FILE |
| PHILLIP FLORES | ON FILE |
| PHILLIP FORMAN | ON FILE |
| PHILLIP FOSTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP GAETA | ON FILE |
| PHILLIP GALANTY | ON FILE |
| PHILLIP GALBREATH | ON FILE |
| PHILLIP GARCIA | ON FILE |
| PHILLIP GARROTT | ON FILE |
| PHILLIP GATTO | ON FILE |
| PHILLIP GAWEL | ON FILE |
| PHILLIP GLADDING | ON FILE |
| PHILLIP GONZALES | ON FILE |
| PHILLIP GOODWIN | ON FILE |
| PHILLIP GREEN | ON FILE |
| PHILLIP GREER | ON FILE |
| PHILLIP GREGORY HODGES | ON FILE |
| PHILLIP GRIFFIN | ON FILE |
| PHILLIP HADLEY | ON FILE |
| PHILLIP HADLEY | ON FILE |
| PHILLIP HAMILL | ON FILE |
| PHILLIP HAMROCK | ON FILE |
| PHILLIP HANCOCK | ON FILE |
| PHILLIP HARRIS | ON FILE |
| PHILLIP HARRIS WALKER | ON FILE |
| PHILLIP HAZELTON | ON FILE |
| PHILLIP HECTOR | ON FILE |
| PHILLIP HENRY | ON FILE |
| PHILLIP HERCHENRODER | ON FILE |
| PHILLIP HILLARD | ON FILE |
| PHILLIP HILYAR | ON FILE |
| PHILLIP HIPSKIND | ON FILE |
| PHILLIP HO | ON FILE |
| PHILLIP HOBERMAN | ON FILE |
| PHILLIP HOFFMAN | ON FILE |
| PHILLIP HORLINGS | ON FILE |
| PHILLIP HUGHES AMBERSON | ON FILE |
| PHILLIP IKEDA | ON FILE |
| PHILLIP INGRAM | ON FILE |
| PHILLIP JACKSON | ON FILE |
| PHILLIP JAGER | ON FILE |
| PHILLIP JAMES | ON FILE |
| PHILLIP JAMES FISK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP JAMES GRAHAM | ON FILE |
| PHILLIP JASKIEWICZ | ON FILE |
| PHILLIP JEFFEREY VANESKO | ON FILE |
| PHILLIP JEFFRIES | ON FILE |
| PHILLIP JOHNSON | ON FILE |
| PHILLIP JOHNSTON | ON FILE |
| PHILLIP JONES | ON FILE |
| PHILLIP KALEBU | ON FILE |
| PHILLIP KATOPODIS | ON FILE |
| PHILLIP KAUTI | ON FILE |
| PHILLIP KERBER | ON FILE |
| PHILLIP KEY | ON FILE |
| PHILLIP KHONG | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KING | ON FILE |
| PHILLIP KIRKLAND | ON FILE |
| PHILLIP KISMARTONI | ON FILE |
| PHILLIP KLIEWER | ON FILE |
| PHILLIP KOCH | ON FILE |
| PHILLIP KOCSI | ON FILE |
| PHILLIP KRUCHTEN | ON FILE |
| PHILLIP KUHN | ON FILE |
| PHILLIP KUNTZE | ON FILE |
| PHILLIP KWONG | ON FILE |
| PHILLIP LARRY | ON FILE |
| PHILLIP LARSON | ON FILE |
| PHILLIP LAVEN | ON FILE |
| PHILLIP LE | ON FILE |
| PHILLIP LEBOEUF | ON FILE |
| PHILLIP LECOMPTE | ON FILE |
| PHILLIP LECONTE | ON FILE |
| PHILLIP LEE | ON FILE |
| PHILLIP LEE | ON FILE |
| PHILLIP LEE JONES III | ON FILE |
| PHILLIP LEMIEUX | ON FILE |
| PHILLIP LEONARD | ON FILE |
| PHILLIP LETEFF | ON FILE |
| PHILLIP LEWIS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP LIN | ON FILE |
| PHILLIP LORAN FEHLER | ON FILE |
| PHILLIP LORIA | ON FILE |
| PHILLIP LOUIS BEADLE | ON FILE |
| PHILLIP LUKE INFINGER | ON FILE |
| PHILLIP LUZA | ON FILE |
| PHILLIP LY | ON FILE |
| PHILLIP MANGUM | ON FILE |
| PHILLIP MARASHIAN | ON FILE |
| PHILLIP MARBUT | ON FILE |
| PHILLIP MARSHALL HARRIS | ON FILE |
| PHILLIP MASON | ON FILE |
| PHILLIP MAZZELLA | ON FILE |
| PHILLIP MCATEE | ON FILE |
| PHILLIP MCCALLA | ON FILE |
| PHILLIP MCCOLLUM | ON FILE |
| PHILLIP MCPHERSON | ON FILE |
| PHILLIP MICHAEL HARDER | ON FILE |
| PHILLIP MIKULA | ON FILE |
| PHILLIP MILLER | ON FILE |
| PHILLIP MINNICK | ON FILE |
| PHILLIP MOATS | ON FILE |
| PHILLIP MORAN | ON FILE |
| PHILLIP MORRIS | ON FILE |
| PHILLIP MOYA | ON FILE |
| PHILLIP MOYTE | ON FILE |
| PHILLIP NEAL | ON FILE |
| PHILLIP NEAL BROWN | ON FILE |
| PHILLIP NG | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NICELY | ON FILE |
| PHILLIP NICHOLAS | ON FILE |
| PHILLIP NICHOLAS KOMISSAR | ON FILE |
| PHILLIP NOFFSINGER | ON FILE |
| PHILLIP OH | ON FILE |
| PHILLIP OOSTHUYSEN | ON FILE |
| PHILLIP OWENS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP PARK | ON FILE |
| PHILLIP PATTERSON | ON FILE |
| PHILLIP PEELER | ON FILE |
| PHILLIP PERRY SPENCER | ON FILE |
| PHILLIP PETERMAN | ON FILE |
| PHILLIP PFEIFFER | ON FILE |
| PHILLIP PHAM | ON FILE |
| PHILLIP PHUNG | ON FILE |
| PHILLIP PIPPIN | ON FILE |
| PHILLIP PRITTING | ON FILE |
| PHILLIP PUNTURO | ON FILE |
| PHILLIP RAY | ON FILE |
| PHILLIP RAY JR. | ON FILE |
| PHILLIP REAGAN | ON FILE |
| PHILLIP REEVES | ON FILE |
| PHILLIP REHMERT | ON FILE |
| PHILLIP RICCI | ON FILE |
| PHILLIP RICHMOND | ON FILE |
| PHILLIP RIVERA | ON FILE |
| PHILLIP RODRIGUEZ | ON FILE |
| PHILLIP ROE | ON FILE |
| PHILLIP ROSADO | ON FILE |
| PHILLIP RUSSELL LACOUR | ON FILE |
| PHILLIP S DUNBAR | ON FILE |
| PHILLIP S ERKKINEN | ON FILE |
| PHILLIP SAMUEL MORGAN | ON FILE |
| PHILLIP SAU CUN | ON FILE |
| PHILLIP SCHMIDT | ON FILE |
| PHILLIP SCHMUCKER | ON FILE |
| PHILLIP SCHOEN | ON FILE |
| PHILLIP SHAFER | ON FILE |
| PHILLIP SHARPE | ON FILE |
| PHILLIP SHINGLETON | ON FILE |
| PHILLIP SIEBELS | ON FILE |
| PHILLIP SMITH | ON FILE |
| PHILLIP SMITH | ON FILE |
| PHILLIP SNYDER | ON FILE |
| PHILLIP SON | ON FILE |
| PHILLIP SORRELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP SOTO | ON FILE |
| PHILLIP SPANIER | ON FILE |
| PHILLIP SPEAROW | ON FILE |
| PHILLIP SPENCER | ON FILE |
| PHILLIP STAHL | ON FILE |
| PHILLIP STIGURA | ON FILE |
| PHILLIP STUBEN | ON FILE |
| PHILLIP STYLES | ON FILE |
| PHILLIP SU | ON FILE |
| PHILLIP SULLIVAN | ON FILE |
| PHILLIP SULLIVAN | ON FILE |
| PHILLIP SWANSON | ON FILE |
| PHILLIP SYKES | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TANCRETI | ON FILE |
| PHILLIP TARMANN | ON FILE |
| PHILLIP TARNOWSKI | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP THIBODEAUX | ON FILE |
| PHILLIP TRAHAN | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TSCHIGGFRIE | ON FILE |
| PHILLIP TSE | ON FILE |
| PHILLIP TWOGOOD | ON FILE |
| PHILLIP TYLER | ON FILE |
| PHILLIP ULRICH | ON FILE |
| PHILLIP UYESATO | ON FILE |
| PHILLIP VAN WAGONER | ON FILE |
| PHILLIP VASQUEZ | ON FILE |
| PHILLIP VDOVETS | ON FILE |
| PHILLIP VINCENT CANTU | ON FILE |
| PHILLIP WALDO | ON FILE |
| PHILLIP WALKER | ON FILE |
| PHILLIP WAYNE JR GARNER | ON FILE |
| PHILLIP WEBER | ON FILE |
| PHILLIP WEINER | ON FILE |
| PHILLIP WESTBROOK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP WHITE | ON FILE |
| PHILLIP WIEGAND | ON FILE |
| PHILLIP WILBURN | ON FILE |
| PHILLIP WILDE | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WOLFE | ON FILE |
| PHILLIP WU | ON FILE |
| PHILLIP WUCHERER | ON FILE |
| PHILLIP WURTZ | ON FILE |
| PHILLIP YAN | ON FILE |
| PHILLIP YANG | ON FILE |
| PHILLIP YIN | ON FILE |
| PHILLIP YOO | ON FILE |
| PHILLIP YOUNG | ON FILE |
| PHILLIP YOUNTS | ON FILE |
| PHILLIP ZHAN | ON FILE |
| PHILLIP ZIBROWSKI | ON FILE |
| PHILLIPE AUSTRIA | ON FILE |
| PHILLIPJAMES DEMASSEO | ON FILE |
| PHILLIPUS ELOFF | ON FILE |
| PHILLMORE DANIEL | ON FILE |
| PHILLY DO | ON FILE |
| PHILNESHA MORTON | ON FILE |
| PHILONG NGUYEN | ON FILE |
| PHILP T KARGBO | ON FILE |
| PHINEAS YODER | ON FILE |
| PHIPSON WU | ON FILE |
| PHIROCE ISHAQUE | ON FILE |
| PHIROZE IRANI | ON FILE |
| PHOC PHUNG | ON FILE |
| PHOEBE RAILEANU | ON FILE |
| PHOEBE RYAN | ON FILE |
| PHOENIX ALEXANDER | ON FILE |
| PHOENIX ANDREW PUCKETTE | ON FILE |
| PHOENIX DESMOND | ON FILE |
| PHOENIX JAGGER REEVES | ON FILE |
| PHOENIX JORDAN KEINER | ON FILE |
| PHOENIX KREBS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHOENIX MARQUEZ | ON FILE |
| PHOENIX NGUYEN | ON FILE |
| PHOENIX SMITH | ON FILE |
| PHOENIX YEE | ON FILE |
| PHOEYING MEI | ON FILE |
| PHOI HENG LEW | ON FILE |
| PHOL PHAN | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONEKEO SIHARATH | ON FILE |
| PHONESAVANH PHENGMANY | ON FILE |
| PHONG BUI | ON FILE |
| PHONG CHE | ON FILE |
| PHONG DAO | ON FILE |
| PHONG MINH TRUONG | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG VO | ON FILE |
| PHONG VO | ON FILE |
| PHONTHIP SRIKIJCHAROENLAP | ON FILE |
| PHOTIOS DALAMAGAS | ON FILE |
| PHOU PYGNASAK | ON FILE |
| PHOUNSOUK SIVILAY | ON FILE |
| PHOUSAHARAJ CHOUNLAMANY | ON FILE |
| PHOUTHALANG PYGNASAK | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHU LUONG | ON FILE |
| PHU LUU | ON FILE |
| PHU NGUYEN | ON FILE |
| PHU SI KIEU | ON FILE |
| PHU TANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 4541 of 5908

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHU THACH | ON FILE |
| PHU TRAN | ON FILE |
| PHU VAN | ON FILE |
| PHU VAN PHU | ON FILE |
| PHUAY LEE | ON FILE |
| PHUC CHU | ON FILE |
| PHUC HO | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC TRAN | ON FILE |
| PHUC TRUONG | ON FILE |
| PHUC TRUONG | ON FILE |
| PHUDIT KANNASOOT | ON FILE |
| PHUNG HANG | ON FILE |
| PHUNG NGUYEN | ON FILE |
| PHUNG TONG | ON FILE |
| PHUOC HA | ON FILE |
| PHUOC LE | ON FILE |
| PHUOC LUU | ON FILE |
| PHUOC PHAM | ON FILE |
| PHUOC TOAN VU | ON FILE |
| PHUOCTENDO DANH | ON FILE |
| PHUONG DO | ON FILE |
| PHUONG DO | ON FILE |
| PHUONG HUA | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG LE | ON FILE |
| PHUONG LE | ON FILE |
| PHUONG LE | ON FILE |
| PHƯƠNG LE | ON FILE |
| PHUONG MAI | ON FILE |
| PHUONG MY NGUYEN | ON FILE |
| PHUONG NGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NHI NGUYEN | ON FILE |
| PHUONG PHAM-DUONG | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG QUACH | ON FILE |
| PHUONG QUICK | ON FILE |
| PHUONG TRAM LE | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRUONG | ON FILE |
| PHUONG VAN NGUYEN | ON FILE |
| PHUONG VU | ON FILE |
| PHUONGDUNG PHAM | ON FILE |
| PHYLANDRA GAITHER | ON FILE |
| PHYLESHA MORALES | ON FILE |
| PHYLICIA MANYWEATHER | ON FILE |
| PHYLIS HETIE | ON FILE |
| PHYLISHA MUNROE | ON FILE |
| PHYLLIS BARTER | ON FILE |
| PHYLLIS BURKGREN | ON FILE |
| PHYLLIS CATTLE | ON FILE |
| PHYLLIS CLARK | ON FILE |
| PHYLLIS DIANE IRELAND | ON FILE |
| PHYLLIS GEREN | ON FILE |
| PHYLLIS ISENHOUR | ON FILE |
| PHYLLIS MCGUIRE | ON FILE |
| PHYLLIS PUZZO | ON FILE |
| PHYLLIS REYNOLDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHYLLIS TURPEN | ON FILE |
| PHYLLIS WOODS | ON FILE |
| PHYO HAN | ON FILE |
| PHYO HTUT | ON FILE |
| PHYO THEIN | ON FILE |
| PHYRUN DEAB | ON FILE |
| PHYU WIN NWE | ON FILE |
| PI KAW | ON FILE |
| PIA CAINGLET | ON FILE |
| PIA ESTRADA | ON FILE |
| PIA FERRACIN | ON FILE |
| PIA LINDBERG | ON FILE |
| PIC CRYPTO 401K | ON FILE |
| PICARDO PABLO | ON FILE |
| PI-CHI LAI | ON FILE |
| PICOLE CAMILLE | ON FILE |
| PIEDAD HERNANDEZ | ON FILE |
| PIER IGLESIAS | ON FILE |
| PIER MONICA STITH | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERCE BATY | ON FILE |
| PIERCE BRANDAN | ON FILE |
| PIERCE COTICCHIA | ON FILE |
| PIERCE DEMETRIADES | ON FILE |
| PIERCE FRANKLIN | ON FILE |
| PIERCE FRANKLIN LIKENS | ON FILE |
| PIERCE GLOVER | ON FILE |
| PIERCE LAUREN UNDERWOOD | ON FILE |
| PIERCE MCCARTHY | ON FILE |
| PIERCE MORTON | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE PRENDERGAST | ON FILE |
| PIERCE STEGMAN | ON FILE |
| PIERCE STOLLE | ON FILE |
| PIERCE VANDENBOSCH | ON FILE |
| PIERCE VILKUS | ON FILE |
| PIERCE VINCENT NOVAK | ON FILE |
| PIERCE WALKER | ON FILE |
| PIERCE WATT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERCE WILLANS | ON FILE |
| PIERCE WILLIAMS | ON FILE |
| PIERCE WYLIE | ON FILE |
| PIERCETON LULLENBERG | ON FILE |
| PIERETTE MCCONNELL | ON FILE |
| PIERI MONTES | ON FILE |
| PIERO SALAZAR | ON FILE |
| PIERO ZITO | ON FILE |
| PIERRE ABRAHAM | ON FILE |
| PIERRE ALEXANDRE | ON FILE |
| PIERRE ANDRONOVICH | ON FILE |
| PIERRE AR-BAB | ON FILE |
| PIERRE BIAYE | ON FILE |
| PIERRE BOUZI | ON FILE |
| PIERRE BUSH | ON FILE |
| PIERRE BYERS | ON FILE |
| PIERRE CASTINANO | ON FILE |
| PIERRE CHEMALY | ON FILE |
| PIERRE COEURDEUIL | ON FILE |
| PIERRE DAJON | ON FILE |
| PIERRE DAVID | ON FILE |
| PIERRE DAVIS | ON FILE |
| PIERRE DEPEYSTER | ON FILE |
| PIERRE EASTERN | ON FILE |
| PIERRE GEFFRARD | ON FILE |
| PIERRE GENETTE | ON FILE |
| PIERRE GOLDSBY | ON FILE |
| PIERRE HALL | ON FILE |
| PIERRE HENRY | ON FILE |
| PIERRE HORGA | ON FILE |
| PIERRE JEAN MARIE MATTEI | ON FILE |
| PIERRE JOHNSON | ON FILE |
| PIERRE JOHNSON | ON FILE |
| PIERRE KAZAZIAN | ON FILE |
| PIERRE KLEIN | ON FILE |
| PIERRE LASERGIO GOBER | ON FILE |
| PIERRE LEBLANC | ON FILE |
| PIERRE LIPSCOMB | ON FILE |
| PIERRE MBALA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE MINGA | ON FILE |
| PIERRE MONTALVO | ON FILE |
| PIERRE MOULON | ON FILE |
| PIERRE NAHOUM | ON FILE |
| PIERRE NORTHCUTT | ON FILE |
| PIERRE PATROUILLARD | ON FILE |
| PIERRE RAMONES | ON FILE |
| PIERRE ROBERT VAN DER WESTHUIZEN | ON FILE |
| PIERRE RODRIGUEZ | ON FILE |
| PIERRE SANCHEZ | ON FILE |
| PIERRE SANON | ON FILE |
| PIERRE URISANGA | ON FILE |
| PIERRE VIGILANCE | ON FILE |
| PIERRE VINCENT | ON FILE |
| PIERRE WOOLDRIDGE | ON FILE |
| PIERROT JEANNOT | ON FILE |
| PIERS DUFFELL | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | ON FILE |
| PIERS SHAIYEN | ON FILE |
| PIERSON CURTIS | ON FILE |
| PIERSON UBINAS | ON FILE |
| PIERVALERIO VIGNOLA | ON FILE |
| PIET BRAUN | ON FILE |
| PIETER BORST | ON FILE |
| PIETER GREYLING | ON FILE |
| PIETER JANSE VAN RENSBURG | ON FILE |
| PIETER VAN WINGERDEN | ON FILE |
| PIETER VREEDE | ON FILE |
| PIETER WILDSCHUT | ON FILE |
| PIETER-JAN VAN SCHALKWYK | ON FILE |
| PIETRO MACCHIARELLA | ON FILE |
| PIETRO PACI | ON FILE |
| PIETRO SILVA | ON FILE |
| PIETRO SMEDLEY | ON FILE |
| PIETRO VINCENT LICARI | ON FILE |
| PIF IONUT | ON FILE |
| PIKKIN LAU | ON FILE |
| PIL CHOI | ON FILE |
| PIL KIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PILAIPUN PLOYANGUNSRI | ON FILE |
| PILAR ALBERT | ON FILE |
| PILAR BERG | ON FILE |
| PILAR BOSSENMEYER | ON FILE |
| PILAR HSUE | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | ON FILE |
| PILLAR PRIMARY CARE PLLC | ON FILE |
| PIMOLPUN TRIPETCH | ON FILE |
| PIN CHEN | ON FILE |
| PIN KANJANACHUSAK | ON FILE |
| PIN OUCH | ON FILE |
| PINAL PATEL | ON FILE |
| PINANK NIKHIL MASHRUWALA | ON FILE |
| PING HE | ON FILE |
| PING HO | ON FILE |
| PING LIU | ON FILE |
| PING NIP | ON FILE |
| PING WANG | ON FILE |
| PING YU | ON FILE |
| PING ZHENG | ON FILE |
| PING ZHOU | ON FILE |
| PING-CHIN HSIEH | ON FILE |
| PINGDA LI | ON FILE |
| PING-HUI KAO | ON FILE |
| PINGHUNG TSAI | ON FILE |
| PINGJI LIN | ON FILE |
| PING-MIN LIN | ON FILE |
| PINGNA HUANG | ON FILE |
| PINHAN CHEN | ON FILE |
| PINKI KARVE | ON FILE |
| PINKIE SHOBE | ON FILE |
| PINNE CHAO | ON FILE |
| PINO VALLEJO | ON FILE |
| PINSING CHEN | ON FILE |
| PINTOO PABNANI | ON FILE |
| PINYO BHULIPONGSANON | ON FILE |
| PINZHI ZHANG | ON FILE |
| PIONEERINGTECH LLC | ON FILE |
| PIOTR BENDAROWICZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIOTR BIEDA | ON FILE |
| PIOTR BONDARCZYK | ON FILE |
| PIOTR BULSZA | ON FILE |
| PIOTR CZERKAS | ON FILE |
| PIOTR JORDAN | ON FILE |
| PIOTR KAMINSKI | ON FILE |
| PIOTR KORNAS | ON FILE |
| PIOTR KUBICKI | ON FILE |
| PIOTR KUZNICKI | ON FILE |
| PIOTR MLECZKO | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR OLEJARZ | ON FILE |
| PIOTR PANKO | ON FILE |
| PIOTR PERDAS | ON FILE |
| PIOTR PLISZKA | ON FILE |
| PIOTR SKOMIN | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIOTR SPIEWAK | ON FILE |
| PIOTR STEFANIAK | ON FILE |
| PIOTR TOMASIK | ON FILE |
| PIPAT JETAWATANA | ON FILE |
| PIPER FERRARI | ON FILE |
| PIPER WITCHER | ON FILE |
| PIPOL KAMTHONG | ON FILE |
| PIPPIN BUCHOLTZ | ON FILE |
| PIQSATOR SARALASHVILI | ON FILE |
| PIRI HOOD | ON FILE |
| PIRO POLO | ON FILE |
| PIROOZ FEREYDOUNI | ON FILE |
| PIROUZ EBADYPOUR | ON FILE |
| PISAN SUJARIDKITPAISAN | ON FILE |
| PISGAH ISABOKE | ON FILE |
| PIUS THASAN | ON FILE |
| PIYANG HU | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| PIYUSH BAJAJ | ON FILE |
| PIYUSH DESAI | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH JAIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIYUSH RAVAL | ON FILE |
| PIYUSH VAGHELA | ON FILE |
| PJ BERGQUIST | ON FILE |
| PJ CARVER | ON FILE |
| PJ CHIERUS | ON FILE |
| PJ CRESS | ON FILE |
| PJ FORGIONE | ON FILE |
| PJ FRANCISCO | ON FILE |
| PJ HUNT | ON FILE |
| PJ INTRANUKUL | ON FILE |
| PJ TUNDER | ON FILE |
| PJ ZARAGOZA | ON FILE |
| PK MARFO | ON FILE |
| PKTEER, LLC | ON FILE |
| PLACIDO ROQUIZ | ON FILE |
| PLAMEN KALOYANOV | ON FILE |
| PLANBASE INC | ON FILE |
| PLANET INVEST INTERNATIONAL | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | ON FILE |
| PLEAS LUCIAN KAVANAUGH | ON FILE |
| PLEASANCE DOWNS | ON FILE |
| PLICHIS YANG | ON FILE |
| PLINKFUTURE LLC | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | ON FILE |
| PMK FAMILY TRUST | ON FILE |
| PNINA FELDMAN | ON FILE |
| PO CHEE LEUNG | ON FILE |
| PO SHENG WANG | ON FILE |
| PO SHING NG | ON FILE |
| PO SUAN LEONG | ON FILE |
| PO-CHUN HSU | ON FILE |
| PO-CHUN HSU | ON FILE |
| POCHUN LIAO | ON FILE |
| PODLES PODLES | ON FILE |
| POE SI | ON FILE |
| POGOS TERSTEPANYAN | ON FILE |
| POH SUAN LEONG | ON FILE |
| POHLE CHADWICK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| POI KUO | ON FILE |
| POINT LLC | ON FILE |
| PO-JUI SU | ON FILE |
| POLINA FONAR | ON FILE |
| POLINA KIRILOVA STOIMENOVA | ON FILE |
| POLINA KOSTYLEV | ON FILE |
| POLINA MESHKOVA | ON FILE |
| POLINA PANKOVA | ON FILE |
| POLINA VENFORD | ON FILE |
| POLLY ULM | ON FILE |
| POLO MA | ON FILE |
| POLYPHASE CAPITAL LP | ON FILE |
| POM KIM | ON FILE |
| POMEST, INC. | ON FILE |
| POMONA A VALERO | ON FILE |
| PONG VANG | ON FILE |
| PONGPEERA SIMAGRAI | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PONNI ARUNKUMAR | ON FILE |
| PONPUN SUPHANKIJ | ON FILE |
| PONSAVAN YU | ON FILE |
| POOJA BHARDWAJ | ON FILE |
| POOJA RAO | ON FILE |
| POOJA SINGH | ON FILE |
| POOJA SINHA | ON FILE |
| POOJA SONGAR | ON FILE |
| POONAM JOSHI | ON FILE |
| POONAM MAINI | ON FILE |
| POORIA NAVID | ON FILE |
| POORNA CHANDU MOKKAPATI | ON FILE |
| POORNA KATE MILLER | ON FILE |
| POOYA MOTAGHEDI | ON FILE |
| POOYAN HAGHIGHI | ON FILE |
| POOYAN KAZEMIAN | ON FILE |
| PORAPRIYA CHITRATHORN | ON FILE |
| PORAY CASIMIER | ON FILE |
| PORCHA BRATTON | ON FILE |
| PORFIRIO CASTILLO | ON FILE |
| PORFIRIO CERDA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PORFIRIO PINACHO | ON FILE |
| PORIA MIANABI | ON FILE |
| PORLA GAYATRI RAO | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ON FILE |
| PORNTHEP TIEBKLANG | ON FILE |
| PORON PONG | ON FILE |
| PORSCHE SMITH | ON FILE |
| PORTER EICHENLAUB | ON FILE |
| PORTER SAGE DALE | ON FILE |
| PORTER WHITEAR | ON FILE |
| PORTFOLIO BIONICS LLC | ON FILE |
| POSH MINING INC. | ON FILE |
| POUR CHOICES, LLC | ON FILE |
| POURIA NIA | ON FILE |
| POURIA OURMAZDI | ON FILE |
| POURIA ZOLFAGHARI | ON FILE |
| POUYA AMIRI | ON FILE |
| POUYA MAHBOD | ON FILE |
| POUYA MARVASTI | ON FILE |
| POUYA PEYKAR | ON FILE |
| POUYA VEDADI | ON FILE |
| POUYAN SHAMS | ON FILE |
| POVE KEO | ON FILE |
| POWELL SAMOUNTRY | ON FILE |
| POWELL ZHANG | ON FILE |
| POWEN CHENG | ON FILE |
| POWER BLOCK COIN, LLC | ON FILE |
| POWER FROM WITHIN | ON FILE |
| POWER THREATT | ON FILE |
| POWERS POWERS | ON FILE |
| POYA GHARDASH | ON FILE |
| POYA MOGHADAM | ON FILE |
| POYAN SHAHMIRZADI | ON FILE |
| POYER SAMUELU | ON FILE |
| POYI PANG | ON FILE |
| PO-YI PAUL SU | ON FILE |
| POYUAN TENG | ON FILE |
| PP SZE | ON FILE |
| PPECORA DDO LLC | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PR CRYPTO FUND-I LP | ON FILE |
| PRABAL SINGH | ON FILE |
| PRABHAKAR DAYALAN | ON FILE |
| PRABHAKAR SHARMA | ON FILE |
| PRABHAKAR VOOTUKURU | ON FILE |
| PRABHAKAR VUYYURU | ON FILE |
| PRABHAKARAN CHOCKALINGAM | ON FILE |
| PRABHAKARAN MUTHUKARUPPAN | ON FILE |
| PRABHAKARAN PRASHOB | ON FILE |
| PRABHAV JAIN | ON FILE |
| PRABHDEEP DHATT | ON FILE |
| PRABHDEEP SINGH | ON FILE |
| PRABHJEET B SINGH | ON FILE |
| PRABHJOT PANNU | ON FILE |
| PRABHPAIAK VAID | ON FILE |
| PRABHU GUNASEKARAN | ON FILE |
| PRABHU MANAVALAN | ON FILE |
| PRABHU RAMANATHAN BABU | ON FILE |
| PRABHUTA PATEL | ON FILE |
| PRABIL KAINI | ON FILE |
| PRABIN RAI | ON FILE |
| PRABIN SAPKOTA | ON FILE |
| PRABODH MEHTA | ON FILE |
| PRACHAYA KRABEEPETCHARAT | ON FILE |
| PRACHI BAKE | ON FILE |
| PRACHI JAIN | ON FILE |
| PRADA PERM | ON FILE |
| PRADEEP BIDKAR | ON FILE |
| PRADEEP DAHAL | ON FILE |
| PRADEEP JHAVERI | ON FILE |
| PRADEEP JUTTU | ON FILE |
| PRADEEP KARUNANIDHI | ON FILE |
| PRADEEP KHANNA | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR BATCHU | ON FILE |
| PRADEEP KUMAR PAMULA | ON FILE |
| PRADEEP NAIR | ON FILE |
| PRADEEP PRABHAKARAN | ON FILE |
| PRADEEP REDDY SHAGA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRADEEP SANDERS | ON FILE |
| PRADEEP SOLOMON | ON FILE |
| PRADEEPKUMAR SINGAPURI | ON FILE |
| PRADYUMNA LAKSHMIPURAM | ON FILE |
| PRADYUMNA PRADHAN | ON FILE |
| PRADYUN BISWAS | ON FILE |
| PRAFULCHANDRA PATEL | ON FILE |
| PRAGAD THIRUMURTHI | ON FILE |
| PRAGNESH PATEL | ON FILE |
| PRAGNYADIPTA MISHRA | ON FILE |
| PRAHARSH PATEL | ON FILE |
| PRAJAL KHIVASARA | ON FILE |
| PRAJAPATHI LAKIREDDY | ON FILE |
| PRAJESH PATEL | ON FILE |
| PRAJJWOL GAUTAM | ON FILE |
| PRAJNESH KUMAR | ON FILE |
| PRAJWAL CHUMMAR | ON FILE |
| PRAKASH BHESOTA | ON FILE |
| PRAKASH DARJI | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRAKASH NATARAJAN | ON FILE |
| PRAKASH PATEL | ON FILE |
| PRAKASH RANGANATHAN | ON FILE |
| PRAKASH SANKARASUBRAMANIAN | ON FILE |
| PRAKASH SARIPALLI | ON FILE |
| PRAKASH SATIANI | ON FILE |
| PRAKASH SUBBA | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAKHAR SHRIVASTAVA | ON FILE |
| PRAKHAR YADAV | ON FILE |
| PRAKRUTHI VISWANATH | ON FILE |
| PRAM ADRIANSJACH | ON FILE |
| PRAMATHY NOMULA | ON FILE |
| PRAMIDA POSANIPALLI | ON FILE |
| PRAMIN PHATIPHONG | ON FILE |
| PRAMOD CHHITUPATEL KALARN | ON FILE |
| PRAMOD KUMAR | ON FILE |
| PRAMOD KUMAR KAKKIRENI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRAMOD MADHAV VILAS | ON FILE |
| PRAMOD SHAHIWALA | ON FILE |
| PRAMODH BANGARU | ON FILE |
| PRAMODH JANJANAM | ON FILE |
| PRANA CAPITAL LLC | ON FILE |
| PRANAB ROY | ON FILE |
| PRANAS RUMBUTIS | ON FILE |
| PRANAV AKELLA | ON FILE |
| PRANAV BALAN | ON FILE |
| PRANAV BHARDWAJ | ON FILE |
| PRANAV DALAL | ON FILE |
| PRANAV JAYARAMAN | ON FILE |
| PRANAV MARUPUDI | ON FILE |
| PRANAV O OZA | ON FILE |
| PRANAV PANCHUMARTHI | ON FILE |
| PRANAV PENMETCHA | ON FILE |
| PRANAV SANTAN | ON FILE |
| PRANAV YANDAMURI | ON FILE |
| PRANAVA ADDURI | ON FILE |
| PRANAVA PRASUNA CHINTAMANI | ON FILE |
| PRANAY BANERJEE | ON FILE |
| PRANAY BHATTACHARYYA | ON FILE |
| PRANAY KUMAR | ON FILE |
| PRANAY PATEL | ON FILE |
| PRANAY PATNI | ON FILE |
| PRANAY SRIVASTAVA | ON FILE |
| PRANAYKUMAR GOLKONDA | ON FILE |
| PRANEETH BAJJURI | ON FILE |
| PRANEETH GURUMURTHY | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRANEETH KONDURU | ON FILE |
| PRANEETH KORITALA | ON FILE |
| PRANJAL VINZE | ON FILE |
| PRAPATSORN BAWEL | ON FILE |
| PRASAD KOMPELLI | ON FILE |
| PRASAD SREEDHARAN NAIR | ON FILE |
| PRASAD V RAO | ON FILE |
| PRASANGA ABEYSEKERA | ON FILE |
| PRASANNA GAUTAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRASANNA INAMDAR | ON FILE |
| PRASANNA RAMAMOORTHY | ON FILE |
| PRASANT DESAI | ON FILE |
| PRASANT SINHA | ON FILE |
| PRASANTH BAIREDDY | ON FILE |
| PRASANTH DUVVUR | ON FILE |
| PRASANTH KAVERIPAKKAM NARENDRABABU | ON FILE |
| PRASHANT DAMKE | ON FILE |
| PRASHANT GODIWALA | ON FILE |
| PRASHANT GURUNG | ON FILE |
| PRASHANT JAIN | ON FILE |
| PRASHANT JAISWAL | ON FILE |
| PRASHANT JOSHI | ON FILE |
| PRASHANT KASHI | ON FILE |
| PRASHANT MOHAN | ON FILE |
| PRASHANT PAREKH | ON FILE |
| PRASHANT PATEL | ON FILE |
| PRASHANT PATHAK | ON FILE |
| PRASHANT PATIL | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT VISHNUPAD | ON FILE |
| PRASHANT VISHNUPAD | ON FILE |
| PRASHANTH BUSA | ON FILE |
| PRASHANTH HARI | ON FILE |
| PRASHANTH KHOKALE | ON FILE |
| PRASHANTH KOTHAPALLI | ON FILE |
| PRASHANTH MALYALA | ON FILE |
| PRASHANTH MUNIRAJU | ON FILE |
| PRASHANTH REDDY KONDAKRINDI | ON FILE |
| PRASHANTH TANGUTUR | ON FILE |
| PRASHANTH WESLEY | ON FILE |
| PRASHANTHI SEELAM | ON FILE |
| PRASOON KUMAR | ON FILE |
| PRATEEK JANARDHAN | ON FILE |
| PRATEEK KUKREJA | ON FILE |
| PRATEEK MISHRA | ON FILE |
| PRATEEK PANT | ON FILE |
| PRATEEK SUBBA | ON FILE |
| PRATEEK THATIKUNTA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRATHAM PATEL | ON FILE |
| PRATHAP DADI | ON FILE |
| PRATHAPAN G NAIR | ON FILE |
| PRATHIK HARIKRISHNAN | ON FILE |
| PRATHIK KUMAR JANNU | ON FILE |
| PRATHIMA REDDY | ON FILE |
| PRATHYUSHA PARVATHANENI | ON FILE |
| PRATIBHA PANDEY | ON FILE |
| PRATICO GOODS LLC | ON FILE |
| PRATIK AGRAWAL | ON FILE |
| PRATIK BAUVA | ON FILE |
| PRATIK GAMI | ON FILE |
| PRATIK KC | ON FILE |
| PRATIK KHANAL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK RAJ LOHANI | ON FILE |
| PRATIK VAZIR | ON FILE |
| PRATIK VIJ | ON FILE |
| PRATIKSHA AGA | ON FILE |
| PRATIKSHA BRACKSHAW | ON FILE |
| PRATIMA RAO GLUCKMAN | ON FILE |
| PRATISH PARBHOO | ON FILE |
| PRATYUS PATNAIK | ON FILE |
| PRAVARTH PURUSHOTHAMAN | ON FILE |
| PRAVAT BHUSAL | ON FILE |
| PRAVEEN ALUGOJU | ON FILE |
| PRAVEEN ASHOKAN | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN DULIMITTA | ON FILE |
| PRAVEEN JILLELLA | ON FILE |
| PRAVEEN KOTHA | ON FILE |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ON FILE |
| PRAVEEN KUMAR RAJAMANI | ON FILE |
| PRAVEEN KUMAR VELDANDA | ON FILE |
| PRAVEEN KUNAPUREDDY | ON FILE |
| PRAVEEN MANNI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAVEEN MOHANKUMAR | ON FILE |
| PRAVEEN NAGARAJAN | ON FILE |
| PRAVEEN PAMMI VENKATESWARALU | ON FILE |
| PRAVEEN PAMULA | ON FILE |
| PRAVEEN PATHI | ON FILE |
| PRAVEEN PIYUSH | ON FILE |
| PRAVEEN RANGANATH | ON FILE |
| PRAVEEN SAJEEV | ON FILE |
| PRAVEEN SRINIVASAN | ON FILE |
| PRAVEEN UDUPI | ON FILE |
| PRAVEEN YALAMARTY | ON FILE |
| PRAVEENKUMAR KODALI | ON FILE |
| PRAVESH GUPTA | ON FILE |
| PRAVIN ASOKAN | ON FILE |
| PRAVIN BOTEJU | ON FILE |
| PRAVIN NAGINBHAI PATEL | ON FILE |
| PRAVIN PREMKUMAR | ON FILE |
| PRAVIN SHELAR | ON FILE |
| PRAVIN TURNER | ON FILE |
| PRAVITH CHANTHALANGSY | ON FILE |
| PRAWIT THAINIYOM | ON FILE |
| PRAYONG POUEY | ON FILE |
| PREA SINGH | ON FILE |
| PREATAM TALLURI | ON FILE |
| PRECEPT SPECIAL SITUATION FUND, LP | ON FILE |
| PRECIHELLE TRAMMELL | ON FILE |
| PRECIOUS DAVENPORT | ON FILE |
| PRECIOUS EFFIONG | ON FILE |
| PRECIOUS ELKINS | ON FILE |
| PRECIOUS FEATHERSTONE | ON FILE |
| PRECIOUS GAY SEPTIMO | ON FILE |
| PRECIOUS KELLY | ON FILE |
| PRECIOUSA MEDINA CU | ON FILE |
| PREDRAG GRUJIC | ON FILE |
| PREDRAG PESIC | ON FILE |
| PREET GUR | ON FILE |
| PREET KANWAL SINGH UBHI | ON FILE |
| PREETHA SRINATH IYENGAR | ON FILE |
| PREETHA VENUGOPAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PREETHAM KUMAR REDDY PAPAGARI | ON FILE |
| PREETHI SUBRAMANI | ON FILE |
| PREETI SAREEN | ON FILE |
| PREEYA NAUL | ON FILE |
| PREM BHAVAN | ON FILE |
| PREM CHANDER RAJAMOHAN | ON FILE |
| PREM KOVVURI | ON FILE |
| PREM PATEL | ON FILE |
| PREM SAI KOMMI | ON FILE |
| PREMAL BHATT | ON FILE |
| PREMANANDA DREW | ON FILE |
| PREMBABU BABURAJENDRAN | ON FILE |
| PREMOD VARGHESE | ON FILE |
| PREMRANJAN SINGH | ON FILE |
| PRENTICE PETERS | ON FILE |
| PRENTISS AMIEWALAN | ON FILE |
| PRENTISS CHURCH | ON FILE |
| PRENTISS PETERSON | ON FILE |
| PRERAK PATEL | ON FILE |
| PRESCOTT CABALLERO | ON FILE |
| PRESCOTT TRENT FULLER | ON FILE |
| PRESCOTT WARSHAWSKY | ON FILE |
| PRESHIA ROONEY | ON FILE |
| PRESLEY JENKINS | ON FILE |
| PRESLIE PRATHER | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PRESTON ALLEN | ON FILE |
| PRESTON AMBROSKY | ON FILE |
| PRESTON ANDREW GODBOLD | ON FILE |
| PRESTON ARMSTRONG | ON FILE |
| PRESTON BESSIRE | ON FILE |
| PRESTON BILLINGSLEY | ON FILE |
| PRESTON BILTON | ON FILE |
| PRESTON BRADLEY | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON BRADY | ON FILE |
| PRESTON BROWNE | ON FILE |
| PRESTON BUCKLEY ALLEN | ON FILE |
| PRESTON CAMPBELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRESTON CHRISTENSEN | ON FILE |
| PRESTON CLINEMYER | ON FILE |
| PRESTON CONNELLY | ON FILE |
| PRESTON CREARY | ON FILE |
| PRESTON DAVIS | ON FILE |
| PRESTON DEAN THARP | ON FILE |
| PRESTON DEMARIA | ON FILE |
| PRESTON DESPAIN | ON FILE |
| PRESTON DONOVAN | ON FILE |
| PRESTON DVORAK | ON FILE |
| PRESTON ECKHARDT | ON FILE |
| PRESTON EDISON | ON FILE |
| PRESTON ELLIS | ON FILE |
| PRESTON FAIRBOURN | ON FILE |
| PRESTON FEAGAN | ON FILE |
| PRESTON FEILER | ON FILE |
| PRESTON FOREMAN | ON FILE |
| PRESTON FRAZIER | ON FILE |
| PRESTON FREEMAN | ON FILE |
| PRESTON GESSEL | ON FILE |
| PRESTON HARVEY | ON FILE |
| PRESTON HEEN | ON FILE |
| PRESTON HENDRIE | ON FILE |
| PRESTON HENNINGER | ON FILE |
| PRESTON HOOTEN | ON FILE |
| PRESTON HSIAO | ON FILE |
| PRESTON HUMPHRIES | ON FILE |
| PRESTON JOHN DEKKER | ON FILE |
| PRESTON JONES | ON FILE |
| PRESTON JONES | ON FILE |
| PRESTON JOSEPH | ON FILE |
| PRESTON KANAGY | ON FILE |
| PRESTON KELLEY | ON FILE |
| PRESTON KIUCHI | ON FILE |
| PRESTON KROPF | ON FILE |
| PRESTON LEAKE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LEELING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRESTON LONG | ON FILE |
| PRESTON LORENZ | ON FILE |
| PRESTON LOWE | ON FILE |
| PRESTON MADDOCK | ON FILE |
| PRESTON MCCAFFREY | ON FILE |
| PRESTON MCINTOSH | ON FILE |
| PRESTON MICHAEL LYNN ROBB | ON FILE |
| PRESTON MICHAEL SNYDER | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON NEIDERMYER | ON FILE |
| PRESTON PARK | ON FILE |
| PRESTON PARRISH | ON FILE |
| PRESTON PATRICK | ON FILE |
| PRESTON PIERCE | ON FILE |
| PRESTON POPE | ON FILE |
| PRESTON PRATT | ON FILE |
| PRESTON PRUITT | ON FILE |
| PRESTON RAMPY | ON FILE |
| PRESTON REED | ON FILE |
| PRESTON REIS | ON FILE |
| PRESTON RICE | ON FILE |
| PRESTON RIGGS | ON FILE |
| PRESTON ROBERSON | ON FILE |
| PRESTON ROBINSON | ON FILE |
| PRESTON SAM | ON FILE |
| PRESTON SCOTT HOLMES | ON FILE |
| PRESTON SHEA SPADE | ON FILE |
| PRESTON SMEE | ON FILE |
| PRESTON SMITH | ON FILE |
| PRESTON SPICHER | ON FILE |
| PRESTON STALLINGS | ON FILE |
| PRESTON STEELE | ON FILE |
| PRESTON STEWART CHINN | ON FILE |
| PRESTON STREBEL | ON FILE |
| PRESTON STUBBERFIELD | ON FILE |
| PRESTON TENNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRESTON THARP | ON FILE |
| PRESTON TOWNS | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON VANHOOSER | ON FILE |
| PRESTON WARD | ON FILE |
| PRESTON WENGERT | ON FILE |
| PRESTON WHALEY | ON FILE |
| PRESTON WHALEY JR | ON FILE |
| PRESTON WILDEMANN | ON FILE |
| PREV ROSENE | ON FILE |
| PREYA RAMEY | ON FILE |
| PREYE AKUIYIBO | ON FILE |
| PRICE FORSHAGE | ON FILE |
| PRICE MEDLIN | ON FILE |
| PRICILA DIAS | ON FILE |
| PRIDE FRANKLIN | ON FILE |
| PRIME ZERO PRODUCTIONS LLC | ON FILE |
| PRIMEMOMENTS SACKO | ON FILE |
| PRIMO ZINI | ON FILE |
| PRIN KEERASUNTONPONG | ON FILE |
| PRINCE AGYARKO | ON FILE |
| PRINCE ALI | ON FILE |
| PRINCE BENIANA | ON FILE |
| PRINCE BROWN | ON FILE |
| PRINCE DAVIES | ON FILE |
| PRINCE ENTSIE | ON FILE |
| PRINCE JINDAL | ON FILE |
| PRINCE KABONGO | ON FILE |
| PRINCE KWADWO BOAKYE | ON FILE |
| PRINCE MADHUKAR KALARIA | ON FILE |
| PRINCE NELLIPALLIL DAVID | ON FILE |
| PRINCE OPOKU | ON FILE |
| PRINCE PATEL | ON FILE |
| PRINCE PATRICK JACKSON CLEMENT | ON FILE |
| PRINCE SAH | ON FILE |
| PRINCE STAN LEY MCLEOD | ON FILE |
| PRINCE UZONDU CHIJIOKE | ON FILE |
| PRINCE WULU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRINCE YAKUBU | ON FILE |
| PRINCE YELLOWE | ON FILE |
| PRINCESS CARTERA-KIDWELL | ON FILE |
| PRINCESS COLON | ON FILE |
| PRINCESS ESGUERRA | ON FILE |
| PRINCESS GARO DOMINGO | ON FILE |
| PRINCETON LEE | ON FILE |
| PRINCETON MACKIE | ON FILE |
| PRINCETON WRIGHT | ON FILE |
| PRINCEWILL UNAEGBU | ON FILE |
| PRINCIE MARTINEZ | ON FILE |
| PRINE PRINE | ON FILE |
| PRINSSI SCHULTZ | ON FILE |
| PRISCILA FOLETTO | ON FILE |
| PRISCILA IWAKAWA | ON FILE |
| PRISCILLA ALVES | ON FILE |
| PRISCILLA BUSTOS | ON FILE |
| PRISCILLA CHIK | ON FILE |
| PRISCILLA CUEVAS | ON FILE |
| PRISCILLA DUNBAR | ON FILE |
| PRISCILLA DUNCAN | ON FILE |
| PRISCILLA ECHAVE | ON FILE |
| PRISCILLA ESCALERA | ON FILE |
| PRISCILLA JERI LEE | ON FILE |
| PRISCILLA LIORA | ON FILE |
| PRISCILLA LOUISE O'BRIANT | ON FILE |
| PRISCILLA LY | ON FILE |
| PRISCILLA MAGNUSEN | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRISCILLA MELENDEZ | ON FILE |
| PRISCILLA NUNEZ | ON FILE |
| PRISCILLA PALTIN | ON FILE |
| PRISCILLA RODRIGUEZ | ON FILE |
| PRISCILLA SORENSEN | ON FILE |
| PRISCILLA STONE | ON FILE |
| PRISCILLA VERDEFLOR | ON FILE |
| PRISMA HERRERA | ON FILE |
| PRISMADERM LLC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIT PANCHOLI | ON FILE |
| PRITAM DEY | ON FILE |
| PRITAM KUMAR DAS | ON FILE |
| PRITCHARD ANDERSON | ON FILE |
| PRITESH DARJI | ON FILE |
| PRITESH DESAI | ON FILE |
| PRITHEESH PARTHIBAN | ON FILE |
| PRITHVI G GANDHI | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | ON FILE |
| PRITI GOEL | ON FILE |
| PRITI PATEL | ON FILE |
| PRITI PATEL | ON FILE |
| PRIYA KURUMAJAL MOHAN | ON FILE |
| PRIYA RIZAL | ON FILE |
| PRIYA SAIHGAL | ON FILE |
| PRIYA SINGH | ON FILE |
| PRIYA TRIVEDI | ON FILE |
| PRIYAKANT DASHARATHLAL PATEL | ON FILE |
| PRIYAKANT SHASHIKANT PATEL | ON FILE |
| PRIYAKRISHNAN SENTHIL | ON FILE |
| PRIYAL BOROLE | ON FILE |
| PRIYAM GOYAL | ON FILE |
| PRIYAM PATEL | ON FILE |
| PRIYAMVADHA BHARATHI SREENIVASAN | ON FILE |
| PRIYAN GIRIN GANDHI | ON FILE |
| PRIYANJAY SHARMA | ON FILE |
| PRIYANK DWIVEDI | ON FILE |
| PRIYANK KALGAONKAR | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK SAVLA | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYANKA ANA JOSEPH | ON FILE |
| PRIYANKA BALAJI | ON FILE |
| PRIYANKA BANERJEE | ON FILE |
| PRIYANKA BANSAL | ON FILE |
| PRIYANKA BASAK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRIYANKA CHAND | ON FILE |
| PRIYANKA DODDI | ON FILE |
| PRIYANKA JOSHI | ON FILE |
| PRIYANKA KAUSHIK | ON FILE |
| PRIYANKA KONUGANTI | ON FILE |
| PRIYANKA SHETTY | ON FILE |
| PRIYANKA TIBREWAL | ON FILE |
| PRIYANSHU AGARWAL | ON FILE |
| PRIYESH S PATEL | ON FILE |
| PRIYESHKUMAR PATEL | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PROCEPT PARTNERS LLC | ON FILE |
| PRODIGY TURNER | ON FILE |
| PRODROMOS ANTONOGLOU | ON FILE |
| PROFLUENT TRADING LLC | ON FILE |
| PROHASHING | ON FILE |
| PROJECT FIVE LLC | ON FILE |
| PROMETHEUS CHING | ON FILE |
| PROMETHEUS INC | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMISE EKPE | ON FILE |
| PROPERTY HALL | ON FILE |
| PROPHESIGHT TRUST | ON FILE |
| PROS HENG | ON FILE |
| PROSPER ASABOUK | ON FILE |
| PROSPER GARCIA | ON FILE |
| PROSPERITY STORY LLC | ON FILE |
| PROVA ISLAM | ON FILE |
| PRUDENCE G JOSEPH GUERRIER | ON FILE |
| PRUDHVI DANDU | ON FILE |
| PRUDHVI GOLLAPALLI | ON FILE |
| PRUDHVI KELAM | ON FILE |
| PRUDHVI VARMA | ON FILE |
| PRUETTE KARL | ON FILE |
| PRUITT MARTIN | ON FILE |
| PRUTHVI JAGADISH | ON FILE |
| PRZEMYSLAW ALEKSANDROWICZ | ON FILE |
| PRZEMYSLAW OLESINSKI | ON FILE |
| PSACHYA GLIXMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PTAH DUNBAR | ON FILE |
| PTAHMES TAT-SIAKA | ON FILE |
| PTOLEMY PETRIE | ON FILE |
| PTPT PTPT | ON FILE |
| PU HONG | ON FILE |
| PUAN GOOD | ON FILE |
| PUDELE JOSEPH | ON FILE |
| PUI LAM YU | ON FILE |
| PUI WONG | ON FILE |
| PUJA CHITALIA | ON FILE |
| PUJA PAREKH | ON FILE |
| PUJAN BARAL | ON FILE |
| PUJAN PATEL | ON FILE |
| PUJAN PATEL | ON FILE |
| PUJAN SHRESTHA | ON FILE |
| PUJAV MAKIM | ON FILE |
| PUKAR HAMAL | ON FILE |
| PUKHRAJ MANN | ON FILE |
| PULAK MAJEE | ON FILE |
| PULIN PATEL | ON FILE |
| PULKIT DABRAL | ON FILE |
| PULKIT NAMJOSHI | ON FILE |
| PUM THIAN KHAI SUANTAK | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| PUMIN THAMMA | ON FILE |
| PUNAL BHAVSAR | ON FILE |
| PUNEET BHANDAL | ON FILE |
| PUNEET DHILLON | ON FILE |
| PUNEET HANDA | ON FILE |
| PUNEET JAIN | ON FILE |
| PUNEET KHANDELWAL | ON FILE |
| PUNEET LAKHINA | ON FILE |
| PUNEET PATHAK | ON FILE |
| PUNEET WADHWANI | ON FILE |
| PUNIT PARMAR | ON FILE |
| PUNYA GILL RETIREMENT LLC | ON FILE |
| PURAV SHAH | ON FILE |
| PURE COIN CAPITAL LLC | ON FILE |
| PUREVDULAM GANSUKH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PUREVSUREN TOMER | ON FILE |
| PURIFICACION ALABAZO | ON FILE |
| PURNA BAJEKAL | ON FILE |
| PURNA GAUTAM | ON FILE |
| PURNACHAND MOVVA | ON FILE |
| PURVAG PATEL | ON FILE |
| PURVI HARLEY | ON FILE |
| PURVI THAKKAR | ON FILE |
| PURVIS RILEY | ON FILE |
| PUSHKER PANDEY | ON FILE |
| PUSHPA AGR | ON FILE |
| PUSHPA BAI | ON FILE |
| PUSHPLATA SAHU | ON FILE |
| PUT1INTHEAIR AHMED | ON FILE |
| PUTCHONG DISPANURAT | ON FILE |
| PUTRI HIENDARTO | ON FILE |
| PYANG HMUNG | ON FILE |
| PYE PHYO MAUNG | ON FILE |
| PYONG PARK | ON FILE |
| PYONG YIM | ON FILE |
| QA AUTOMATIIN | ON FILE |
| QADON BAIS | ON FILE |
| QAIS ATTARWALA | ON FILE |
| QAIS MANJI | ON FILE |
| QAMAR IDREES | ON FILE |
| QAWIY ALSBROOKS | ON FILE |
| QDARIUS QWUN COOPERWOOD | ON FILE |
| QED CAPITAL LLC | ON FILE |
| QHAURIUM DOUGLAS | ON FILE |
| QI CHEN | ON FILE |
| QI CHEN | ON FILE |
| QI HU | ON FILE |
| QI LI | ON FILE |
| QI LI LI | ON FILE |
| QI LING RONG | ON FILE |
| QI RUI ERICK ELFANSO ZHANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI YE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QI YUAN | ON FILE |
| QI ZHAO | ON FILE |
| QI ZHI YE | ON FILE |
| QIAN GAO | ON FILE |
| QIAN GUI | ON FILE |
| QIAN LIU | ON FILE |
| QIAN SONG | ON FILE |
| QIAN WU | ON FILE |
| QIAN XIE | ON FILE |
| QIAN YANG | ON FILE |
| QIAN ZHU | ON FILE |
| QIANG YIN | ON FILE |
| QIANQING XU | ON FILE |
| QIANWEN LUO | ON FILE |
| QIAO DING | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QIAOYAN CHEN | ON FILE |
| QICI KUANG | ON FILE |
| QICONG DENG | ON FILE |
| QIGONG ZHENG | ON FILE |
| QIHANG CHEN | ON FILE |
| QIJIN LI | ON FILE |
| QIJUAN FANG | ON FILE |
| QIJUN SONG | ON FILE |
| QILONG LIU | ON FILE |
| QIN C ZHENG | ON FILE |
| QIN GRACE CHEN | ON FILE |
| QIN LIAO | ON FILE |
| QIN XIA | ON FILE |
| QIN YE | ON FILE |
| QIN YU | ON FILE |
| QIN ZHANG | ON FILE |
| QIN ZHANG | ON FILE |
| QING DOU | ON FILE |
| QING FRUEHAUF | ON FILE |
| QING LIANG | ON FILE |
| QING MCFATTER | ON FILE |
| QING WANG | ON FILE |
| QING YANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QING ZHAO | ON FILE |
| QINGHUA ZHANG | ON FILE |
| QINGSHAN CHEN | ON FILE |
| QINGSONG YANG | ON FILE |
| QINGXIN WANG | ON FILE |
| QINGYU XU | ON FILE |
| QINGYUAN ZHANG | ON FILE |
| QIONG GAN | ON FILE |
| QIONG GUO | ON FILE |
| QIONG LAZUKA | ON FILE |
| QIONG LI | ON FILE |
| QIQUN HUANG | ON FILE |
| QISHEN XU | ON FILE |
| QITING MEI | ON FILE |
| QIUSHA PENG | ON FILE |
| QIUYE SI | ON FILE |
| QIUYU CHEN | ON FILE |
| QIXIANG ZHOU | ON FILE |
| QIYDAAR MURPHY | ON FILE |
| QIYI WU | ON FILE |
| QIYU ZHANG | ON FILE |
| QIZHANG ZHANG | ON FILE |
| QORIAN ROMERO | ON FILE |
| QSPARK USVI LLC | ON FILE |
| QU EL | ON FILE |
| QUA WILKERSON | ON FILE |
| QUADE QUICK | ON FILE |
| QUADREKA BURGESS | ON FILE |
| QUAILIN PERRY | ON FILE |
| QUAISON CARTER | ON FILE |
| QUALITY MECHANICAL CONTRACTING LLC | ON FILE |
| QUAMI BINGHAM | ON FILE |
| QUAN CHEN | ON FILE |
| QUAN CHOI | ON FILE |
| QUAN CUI | ON FILE |
| QUAN H TRAN | ON FILE |
| QUAN NGO | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN PHAN | ON FILE |
| QUAN SY LIU | ON FILE |
| QUAN TA | ON FILE |
| QUAN THAI | ON FILE |
| QUAN TO | ON FILE |
| QUAN TRAN | ON FILE |
| QUAN TRINH | ON FILE |
| QUAN TU | ON FILE |
| QUAN VU | ON FILE |
| QUAN VU | ON FILE |
| QUAN ZHENG | ON FILE |
| QUAN ZHOU | ON FILE |
| QUANDARIUS LINDSEY | ON FILE |
| QUANG ANH KIET LAM | ON FILE |
| QUANG BAO | ON FILE |
| QUANG DANG NGUYEN | ON FILE |
| QUANG DAO | ON FILE |
| QUANG DO | ON FILE |
| QUANG DUY VO | ON FILE |
| QUANG HUYNH | ON FILE |
| QUANG LAM | ON FILE |
| QUANG LE | ON FILE |
| QUANG LUU | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG PHAN | ON FILE |
| QUANG THAI NGUYEN | ON FILE |
| QUANG TRUNG LE | ON FILE |
| QUANG VAN | ON FILE |
| QUANG VU | ON FILE |
| QUANG VU | ON FILE |
| QUANJIA LI | ON FILE |
| QUANTITATIVE FINANCE INC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUANTUM LIGHT LLC | ON FILE |
| QUARTAVIAN M BONNER | ON FILE |
| QUARTUS JOHNSON | ON FILE |
| QUATERRIOUS LAROY FORD | ON FILE |
| QUATRAIL FARLEY | ON FILE |
| QUAY WITT | ON FILE |
| QUAYLEN SANDERS | ON FILE |
| QUAYYUM MURANA | ON FILE |
| QUBIT INVESTMENTS | ON FILE |
| QUDDARAT MUSHTAQ | ON FILE |
| QUE'DALE PHINAZEE | ON FILE |
| QUEANU PULCE | ON FILE |
| QUEBENEKA NORMAN | ON FILE |
| QUEEN LIANG HSU | ON FILE |
| QUEEN ONUOHA | ON FILE |
| QUEENA FANG | ON FILE |
| QUEENA LEE | ON FILE |
| QUEENIE ALLEY | ON FILE |
| QUENNI KING | ON FILE |
| QUENTASHA WILLIAMS | ON FILE |
| QUENTIN ALAN FINLEY | ON FILE |
| QUENTIN BERRY | ON FILE |
| QUENTIN CASIN | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN COOLEY | ON FILE |
| QUENTIN COOPER | ON FILE |
| QUENTIN CRAFT | ON FILE |
| QUENTIN DEEDS | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUENTIN DEVIGNES | ON FILE |
| QUENTIN FISHER | ON FILE |
| QUENTIN GOODE | ON FILE |
| QUENTIN GOODMAN | ON FILE |
| QUENTIN HARGENRATER | ON FILE |
| QUENTIN HARLOW | ON FILE |
| QUENTIN HARRIS | ON FILE |
| QUENTIN HILLEN | ON FILE |
| QUENTIN HOLMES | ON FILE |
| QUENTIN JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUENTIN KELLEY | ON FILE |
| QUENTIN KINDSCHY | ON FILE |
| QUENTIN LAPP | ON FILE |
| QUENTIN LEEKS | ON FILE |
| QUENTIN LEWIS | ON FILE |
| QUENTIN LOUIS RAOUL BALIN | ON FILE |
| QUENTIN MATICE | ON FILE |
| QUENTIN MAYFIELD | ON FILE |
| QUENTIN NEAL | ON FILE |
| QUENTIN PAYNE | ON FILE |
| QUENTIN PRICE | ON FILE |
| QUENTIN SAMUELS | ON FILE |
| QUENTIN SCOTT | ON FILE |
| QUENTIN SHIELDS | ON FILE |
| QUENTIN SIMPSON | ON FILE |
| QUENTIN SMITH | ON FILE |
| QUENTIN WALKER | ON FILE |
| QUENTIN WILSON | ON FILE |
| QUENTON KINCAID WRIGHT | ON FILE |
| QUENTON PARKS | ON FILE |
| QUESHUN ALAVONTE HARRIS MCCLINTON | ON FILE |
| QUEST HAVEN, LLC | ON FILE |
| QUESTEAN MULLINS | ON FILE |
| QUI DO | ON FILE |
| QUIANNA MCGEE | ON FILE |
| QUIN AW | ON FILE |
| QUIN REUSS | ON FILE |
| QUINA CALDWELL | ON FILE |
| QUINAE WILLIAMS | ON FILE |
| QUINCEY CLAY | ON FILE |
| QUINCIN GONJON | ON FILE |
| QUINCY BORREMANS | ON FILE |
| QUINCY DAVIS | ON FILE |
| QUINCY JAMES HUNTER | ON FILE |
| QUINCY MADUNEZIM | ON FILE |
| QUINCY NGUYEN | ON FILE |
| QUINCY PERRY | ON FILE |
| QUINCY RALPH STEELY | ON FILE |
| QUINCY RAY LOWE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINCY RICHARDSON | ON FILE |
| QUINCY SMITH | ON FILE |
| QUINCY SMITH | ON FILE |
| QUINCY SORUNGER | ON FILE |
| QUINCY THOMPSON | ON FILE |
| QUINCY WONG | ON FILE |
| QUINDEL LOGAN | ON FILE |
| QUINEKIA NASHA SWINGRUM | ON FILE |
| QUINELL BAKER | ON FILE |
| QUINITA LASHAY CLARK | ON FILE |
| QUINLAN CANARY | ON FILE |
| QUINLAN DAY | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALISON HARRIS | ON FILE |
| QUINN BALLI | ON FILE |
| QUINN BARILONE | ON FILE |
| QUINN BOOTH | ON FILE |
| QUINN BOTT | ON FILE |
| QUINN BROWN | ON FILE |
| QUINN CLELLAND | ON FILE |
| QUINN DAVIES | ON FILE |
| QUINN DOLAN | ON FILE |
| QUINN FRENCH | ON FILE |
| QUINN GAVIN PELICHOFF | ON FILE |
| QUINN GREENE | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN HAUBNER | ON FILE |
| QUINN HOLZHEIMER | ON FILE |
| QUINN HOSLER | ON FILE |
| QUINN JUDGE | ON FILE |
| QUINN KIEFFER-WRIGHT | ON FILE |
| QUINN LAWLOR | ON FILE |
| QUINN LE | ON FILE |
| QUINN MCCULLY | ON FILE |
| QUINN MICHAEL HOOPMAN | ON FILE |
| QUINN MURRAY | ON FILE |
| QUINN PASCHE | ON FILE |
| QUINN PRUITT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINN RADFORD | ON FILE |
| QUINN REESE | ON FILE |
| QUINN ROBERT DRUMMOND | ON FILE |
| QUINN ROGERS | ON FILE |
| QUINN ROLLEN | ON FILE |
| QUINN SILFAST | ON FILE |
| QUINN SOLBERG | ON FILE |
| QUINN STARKEY | ON FILE |
| QUINN STOUTJESDYK | ON FILE |
| QUINN SUMMITT | ON FILE |
| QUINN VOLLMERT | ON FILE |
| QUINN W. JOHNSON | ON FILE |
| QUINN WEAVER | ON FILE |
| QUINN WILLIAMS | ON FILE |
| QUINN WONG | ON FILE |
| QUINN WRIGHT | ON FILE |
| QUINNARD DONELL JONES | ON FILE |
| QUINNTAN DAM | ON FILE |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUINNTON ANDERSON | ON FILE |
| QUINSHAY MARSHALL | ON FILE |
| QUINSTON KOSTER | ON FILE |
| QUINT MOATS | ON FILE |
| QUINT ROBINSON | ON FILE |
| QUINTAVIOUS KEYON BOYD | ON FILE |
| QUINTEN BUCK | ON FILE |
| QUINTEN GULLEDGE | ON FILE |
| QUINTEN LEE | ON FILE |
| QUINTEN NEAL | ON FILE |
| QUINTEN OSBORNE | ON FILE |
| QUINTEN TYLER O'NEAL | ON FILE |
| QUINTESSENCE OTEY | ON FILE |
| QUINTIN BOLDEN | ON FILE |
| QUINTIN FAYNE | ON FILE |
| QUINTIN GREEN | ON FILE |
| QUINTIN HARRISON | ON FILE |
| QUINTIN HINISH | ON FILE |
| QUINTIN LEE MCCLUNDON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUINTIN LOHMAN | ON FILE |
| QUINTIN LUKASIK | ON FILE |
| QUINTIN MCCLELLAN | ON FILE |
| QUINTIN ROBERTSON | ON FILE |
| QUINTIN SCHMIEDING | ON FILE |
| QUINTIN STANLEY | ON FILE |
| QUINTIN SWALLOW SYKES | ON FILE |
| QUINTINO TEAGUE | ON FILE |
| QUINTIOUS FOWLKS | ON FILE |
| QUINTO SORBELLI | ON FILE |
| QUINTON ALAN LUCAS | ON FILE |
| QUINTON BEEZLEY | ON FILE |
| QUINTON BROWN | ON FILE |
| QUINTON CAMPBELL | ON FILE |
| QUINTON CAPRETTA | ON FILE |
| QUINTON CARTER | ON FILE |
| QUINTON CONNOLLY | ON FILE |
| QUINTON COOPER | ON FILE |
| QUINTON DAVIS | ON FILE |
| QUINTON DUBOSE | ON FILE |
| QUINTON FELTON LINDO | ON FILE |
| QUINTON JAMES | ON FILE |
| QUINTON KINDON III | ON FILE |
| QUINTON KITE | ON FILE |
| QUINTON MARSHALL | ON FILE |
| QUINTON MAYO | ON FILE |
| QUINTON MCALISTER | ON FILE |
| QUINTON NATION | ON FILE |
| QUINTON PETREY | ON FILE |
| QUINTON RENSING | ON FILE |
| QUINTON SCHAFER | ON FILE |
| QUINTON SCHEIBEL | ON FILE |
| QUINTON TARVER | ON FILE |
| QUINTON WALDON | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILSON | ON FILE |
| QUINTONIO BLAKNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUISCALUS LLC | ON FILE |
| QUISHA KUYKENDALL | ON FILE |
| QUITOS RUIZ | ON FILE |
| QUJUANTAE GOLDEN | ON FILE |
| QULMIE ABDI | ON FILE |
| QUN YAN | ON FILE |
| QUOC BUI | ON FILE |
| QUOC CUONG TRAN | ON FILE |
| QUOC DAN VO | ON FILE |
| QUOC LAM | ON FILE |
| QUOC NGO | ON FILE |
| QUOC NGUYEN | ON FILE |
| QUOC THINH VAN LE | ON FILE |
| QUOC TRI HO | ON FILE |
| QUOC VU BAO HO | ON FILE |
| QUOC-BAO HOANG | ON FILE |
| QUODACIA DIXON | ON FILE |
| QUWYLO FOWLER | ON FILE |
| QUY HOANG | ON FILE |
| QUY PHAN | ON FILE |
| QUY PHAN | ON FILE |
| QUYEN CHINH | ON FILE |
| QUYEN DUONG | ON FILE |
| QUYEN KOHLER | ON FILE |
| QUYEN NIM | ON FILE |
| QUYEN PHAM | ON FILE |
| QUYEN TRUNG NGUYEN | ON FILE |
| QUYET C PHAM | ON FILE |
| QUYNH LY | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NHU NGUYEN | ON FILE |
| QUYNH PHAM | ON FILE |
| QUYNH PHAN | ON FILE |
| QUYNH TRAN | ON FILE |
| QUYNH-CHAU NGUYEN | ON FILE |
| QUYNHCHI VO | ON FILE |
| QUYNLAN DUFFY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUYYMUN RABBY | ON FILE |
| QWALION BUSBY | ON FILE |
| QWAMARIUS HAGGERTY | ON FILE |
| QYJON CLARK | ON FILE |
| QYON GRIFFITH | ON FILE |
| R BRANDON ALLETTO | ON FILE |
| R DAVID KOVACIK | ON FILE |
| R E OCAMPO | ON FILE |
| R JUSTIN SHEPHERD | ON FILE |
| R SHANE JENSEN | ON FILE |
| R STEPHEN BISCONTINE | ON FILE |
| R ZACHARY CASTO | ON FILE |
| R&K HERLEVI TRUST | ON FILE |
| R. DUPONT | ON FILE |
| R. IRENE STEEG LIVING TRUST | ON FILE |
| R. JASON KLEIN | ON FILE |
| R.J. PALSO | ON FILE |
| RA HEAN | ON FILE |
| RA LENE HENTHORN | ON FILE |
| RA'AD ABU KARKI | ON FILE |
| RAAD A JABBARIN | ON FILE |
| RAAD RUDWAN | ON FILE |
| RAAID AHMAD | ON FILE |
| RAAJ ARVIND GUPTA | ON FILE |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | ON FILE |
| RAANAN HILEMAN | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RABBY KHONDAKAR | ON FILE |
| RABECA MADSEN | ON FILE |
| RABIAH AL-SIBAI | ON FILE |
| RABIH EDMUND ABDEL-MASSIH | ON FILE |
| RABIH ELTAWIL | ON FILE |
| RABIH KASHOUTY | ON FILE |
| RABIN KAZEMI | ON FILE |
| RABIN MALAKAR | ON FILE |
| RABINDRA SHRESTHA | ON FILE |
| RACCHELL KELLOGG | ON FILE |
| RACE FRAME | ON FILE |
| RACE VALDEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACEL DE MESA | ON FILE |
| RACEY CAVE | ON FILE |
| RACHAEL BLANCHARD | ON FILE |
| RACHAEL BONEWICZ | ON FILE |
| RACHAEL BRUNNER | ON FILE |
| RACHAEL CLEGG | ON FILE |
| RACHAEL CONTI | ON FILE |
| RACHAEL DAVIS | ON FILE |
| RACHAEL DEVERGES | ON FILE |
| RACHAEL DONANBERG | ON FILE |
| RACHAEL ESTRADA | ON FILE |
| RACHAEL FUTRELL | ON FILE |
| RACHAEL GILCHRIST | ON FILE |
| RACHAEL HENRICHSEN | ON FILE |
| RACHAEL HOWARD | ON FILE |
| RACHAEL JONES | ON FILE |
| RACHAEL KELLY | ON FILE |
| RACHAEL LEA HOLDERIED | ON FILE |
| RACHAEL LYNG | ON FILE |
| RACHAEL M GOLDMAN | ON FILE |
| RACHAEL MORANT | ON FILE |
| RACHAEL NEWKIRK | ON FILE |
| RACHAEL NICHOLE PARK | ON FILE |
| RACHAEL NICOLE NOTO | ON FILE |
| RACHAEL PEOPLES | ON FILE |
| RACHAEL POLHILL | ON FILE |
| RACHAEL RAFANELLO | ON FILE |
| RACHAEL SILBAR | ON FILE |
| RACHAEL SNOW | ON FILE |
| RACHAEL VISCONTE | ON FILE |
| RACHAEL WEBB | ON FILE |
| RACHAEL WILSON | ON FILE |
| RACHAELLE CADACIO-CHAN | ON FILE |
| RACHANA ALAPARTY | ON FILE |
| RACHANA CHHIN | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB JR | ON FILE |
| RACHEL ABANGE | ON FILE |
| RACHEL ACKERMAN | ON FILE |
| RACHEL ALLISON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL ALTMAN | ON FILE |
| RACHEL ALUWI | ON FILE |
| RACHEL AMANDA ZURER | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL AMKIE | ON FILE |
| RACHEL ANN FRIEND | ON FILE |
| RACHEL ANN KWEE | ON FILE |
| RACHEL ANN PHILLIPS | ON FILE |
| RACHEL ARBOR | ON FILE |
| RACHEL ARDEKANI | ON FILE |
| RACHEL ARNDT | ON FILE |
| RACHEL BALL | ON FILE |
| RACHEL BANKS | ON FILE |
| RACHEL BARR | ON FILE |
| RACHEL BARRICA | ON FILE |
| RACHEL BARRIL | ON FILE |
| RACHEL BELCHER | ON FILE |
| RACHEL BENSON | ON FILE |
| RACHEL BOYD | ON FILE |
| RACHEL BRAZDA | ON FILE |
| RACHEL BROWN | ON FILE |
| RACHEL BROWN | ON FILE |
| RACHEL BRUNEAU | ON FILE |
| RACHEL CARMEL SUPER | ON FILE |
| RACHEL CHEE A TOW | ON FILE |
| RACHEL CHERRICK | ON FILE |
| RACHEL CHIU | ON FILE |
| RACHEL CHRISTINA WALKER | ON FILE |
| RACHEL CLAIRE JAMES | ON FILE |
| RACHEL CONTA | ON FILE |
| RACHEL COREY-DEEN | ON FILE |
| RACHEL CORMAN | ON FILE |
| RACHEL CRICK | ON FILE |
| RACHEL CRUZ | ON FILE |
| RACHEL CULVER | ON FILE |
| RACHEL DANG | ON FILE |
| RACHEL DAO | ON FILE |
| RACHEL DAVIS | ON FILE |
| RACHEL DAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL DE GRAAF | ON FILE |
| RACHEL DELUCA | ON FILE |
| RACHEL DENISE BROWN | ON FILE |
| RACHEL DICKSON | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DILLIN | ON FILE |
| RACHEL DOROTHY FISCHBEIN | ON FILE |
| RACHEL DRAGON | ON FILE |
| RACHEL EDWARDS | ON FILE |
| RACHEL EGO | ON FILE |
| RACHEL ELAINE EVERETT | ON FILE |
| RACHEL ELIZAR | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL EVANS | ON FILE |
| RACHEL FAYERMAN | ON FILE |
| RACHEL FLAAT | ON FILE |
| RACHEL FONTAINE | ON FILE |
| RACHEL FULKS | ON FILE |
| RACHEL GAISER | ON FILE |
| RACHEL GARDINIER | ON FILE |
| RACHEL GARVER | ON FILE |
| RACHEL GERSTEIN | ON FILE |
| RACHEL GILBERT | ON FILE |
| RACHEL GINSBURG | ON FILE |
| RACHEL GLADDEN | ON FILE |
| RACHEL GLOSEK | ON FILE |
| RACHEL GOLD | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GOODSON | ON FILE |
| RACHEL GRACE KWON | ON FILE |
| RACHEL GRECO | ON FILE |
| RACHEL GUCHES | ON FILE |
| RACHEL HAMEL | ON FILE |
| RACHEL HARRISON | ON FILE |
| RACHEL HAVILAND | ON FILE |
| RACHEL HERBST | ON FILE |
| RACHEL HOPKINS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL HURD | ON FILE |
| RACHEL HWANG | ON FILE |
| RACHEL JAMES | ON FILE |
| RACHEL JERGESS | ON FILE |
| RACHEL JOHANSON | ON FILE |
| RACHEL JOHN | ON FILE |
| RACHEL KAPUL | ON FILE |
| RACHEL KARP | ON FILE |
| RACHEL KAUFFMAN | ON FILE |
| RACHEL KICK | ON FILE |
| RACHEL KLARA ANNE SCHREYER | ON FILE |
| RACHEL KOHOUT | ON FILE |
| RACHEL LAM | ON FILE |
| RACHEL LARRATT | ON FILE |
| RACHEL LAUB | ON FILE |
| RACHEL LAUREN DOMEIKA | ON FILE |
| RACHEL LAUREN PLEMONS | ON FILE |
| RACHEL LAWRENCE | ON FILE |
| RACHEL LAWRY | ON FILE |
| RACHEL LEAVITT | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEWIS | ON FILE |
| RACHEL LIRA | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LONG | ON FILE |
| RACHEL LOPEZ | ON FILE |
| RACHEL LOPEZ CORTES | ON FILE |
| RACHEL LOUISE BIER | ON FILE |
| RACHEL LUCAS | ON FILE |
| RACHEL LYNN POOLE | ON FILE |
| RACHEL MAY KRATZER | ON FILE |
| RACHEL MAYER | ON FILE |
| RACHEL MERSKY | ON FILE |
| RACHEL MILLER | ON FILE |
| RACHEL MOORE | ON FILE |
| RACHEL MOREE | ON FILE |
| RACHEL MORIA FISHER | ON FILE |
| RACHEL MOUNT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL MURRAY | ON FILE |
| RACHEL NEMIROVSKY | ON FILE |
| RACHEL OFOTOKUN | ON FILE |
| RACHEL OWYEUNG | ON FILE |
| RACHEL OZOWSKI | ON FILE |
| RACHEL PARIS | ON FILE |
| RACHEL PASTOR | ON FILE |
| RACHEL PERKOSKI | ON FILE |
| RACHEL PEVSNER | ON FILE |
| RACHEL PFOTENHAUER | ON FILE |
| RACHEL PINEDA | ON FILE |
| RACHEL POWERS | ON FILE |
| RACHEL PREY | ON FILE |
| RACHEL RAMBERG | ON FILE |
| RACHEL RAUGHT | ON FILE |
| RACHEL READING | ON FILE |
| RACHEL REES | ON FILE |
| RACHEL REGAN | ON FILE |
| RACHEL RENEE KEITHLEY | ON FILE |
| RACHEL RHEE | ON FILE |
| RACHEL ROFE | ON FILE |
| RACHEL ROGERS | ON FILE |
| RACHEL ROSELAND | ON FILE |
| RACHEL SALAZAR | ON FILE |
| RACHEL SCHEERLE | ON FILE |
| RACHEL SCOTT | ON FILE |
| RACHEL SEE | ON FILE |
| RACHEL SEEKER | ON FILE |
| RACHEL SEID-ARABI | ON FILE |
| RACHEL SERVENTI | ON FILE |
| RACHEL SEZANAYEV | ON FILE |
| RACHEL SHAMO | ON FILE |
| RACHEL SHANELL PINCHINAT | ON FILE |
| RACHEL SIEGEL | ON FILE |
| RACHEL SILVA | ON FILE |
| RACHEL SILVEY | ON FILE |
| RACHEL SKROVINA | ON FILE |
| RACHEL STANLEY | ON FILE |
| RACHEL STARR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL SUTTON | ON FILE |
| RACHEL SUZANNE ROBERTS | ON FILE |
| RACHEL SWIFT | ON FILE |
| RACHEL SZESZEL | ON FILE |
| RACHEL THOELE | ON FILE |
| RACHEL TORRES | ON FILE |
| RACHEL TURNER | ON FILE |
| RACHEL VAN ESSEN | ON FILE |
| RACHEL VAN ROOSENDAAL | ON FILE |
| RACHEL VANDERLAAN | ON FILE |
| RACHEL VILLARCEAU | ON FILE |
| RACHEL VINT | ON FILE |
| RACHEL VRIEZEMA | ON FILE |
| RACHEL WALTHALL | ON FILE |
| RACHEL WAN | ON FILE |
| RACHEL WARREN | ON FILE |
| RACHEL WARRICK | ON FILE |
| RACHEL WELLES | ON FILE |
| RACHEL WEST | ON FILE |
| RACHEL WESTBROOK | ON FILE |
| RACHEL WHERRY | ON FILE |
| RACHEL WHITE | ON FILE |
| RACHEL WILLIAMS | ON FILE |
| RACHEL WOLFSON | ON FILE |
| RACHEL WONG | ON FILE |
| RACHEL WOOD | ON FILE |
| RACHEL YAN | ON FILE |
| RACHEL YASUNAGA | ON FILE |
| RACHEL YEE | ON FILE |
| RACHEL YOUNG | ON FILE |
| RACHEL ZAHNER | ON FILE |
| RACHEL ZEMSER | ON FILE |
| RACHELLE AKUFFO | ON FILE |
| RACHELLE ANDERSON | ON FILE |
| RACHELLE DUNN | ON FILE |
| RACHELLE FAVALORO | ON FILE |
| RACHELLE LANEA SANDER | ON FILE |
| RACHELLE MACKAY | ON FILE |
| RACHELLE NGU | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHELLE OCHOA | ON FILE |
| RACHELLE SCHULMAN | ON FILE |
| RACHELROXANY GUEVARA-FELICIANO | ON FILE |
| RACHID MGHARI | ON FILE |
| RACHINA CHINTA | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT KATARIA | ON FILE |
| RACHIT KSHETRAPAL | ON FILE |
| RACHIT MISHRA | ON FILE |
| RACHNA HANDA | ON FILE |
| RACHNA SHARMA | ON FILE |
| RACHNABAI BAFNA | ON FILE |
| RACINE KITCHEN | ON FILE |
| RACK LEE | ON FILE |
| RACQUEL BILAL | ON FILE |
| RACQUEL CAMARILLO | ON FILE |
| RAD HRUSKA | ON FILE |
| RAD TIMOPEI | ON FILE |
| RADAMES RESTO TAVAREZ | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADAMES SEPULVEDA | ON FILE |
| RADAMES VAZQUEZ JR. | ON FILE |
| RADAN BEM | ON FILE |
| RADBEH TORABI | ON FILE |
| RADECK WOLANIN | ON FILE |
| RADEK SEDLACIK | ON FILE |
| RADEN COL WILFORD | ON FILE |
| RADENKO MISKOVIC | ON FILE |
| RADFORD CASTRO | ON FILE |
| RADFORD NOBIE | ON FILE |
| RADFORD SWENT | ON FILE |
| RADHA K BHIMANI | ON FILE |
| RADHA KAPOOR | ON FILE |
| RADHA KUMAR | ON FILE |
| RADHA POUDEL | ON FILE |
| RADHAKRISHNA GUNUPATI | ON FILE |
| RADHAKRISHNAN KUPATHIL | ON FILE |
| RADHAMES PEREZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RADHESH REDDY GURRALA | ON FILE |
| RADHIKA MISRI | ON FILE |
| RADHIKA VASUDEO | ON FILE |
| RADIAN BRAHAM | ON FILE |
| RADIEM VELASCO | ON FILE |
| RADIK MAGZIANOV | ON FILE |
| RADIKA MOORE | ON FILE |
| RADION TRIPAC | ON FILE |
| RADKA POKORNA | ON FILE |
| RADKO MACENAUER | ON FILE |
| RADLAM THAI | ON FILE |
| RADOSLAW DABROWSKI | ON FILE |
| RADOSLAW LECH WIERZBOWSKI | ON FILE |
| RADOSLAW SZYLER | ON FILE |
| RADOVAN MATUSOVICH | ON FILE |
| RADU BUTUCELEA | ON FILE |
| RADU FRANGOPOL | ON FILE |
| RADU NEGREAN | ON FILE |
| RADU SIMION | ON FILE |
| RADU SPATARIU | ON FILE |
| RADWANE TAYLOR | ON FILE |
| RADY ATH | ON FILE |
| RAE DAVIS | ON FILE |
| RAE KOVACH | ON FILE |
| RAE SUMMERS | ON FILE |
| RAECHEL MARKHAM | ON FILE |
| RAED EL HAJJAOUI | ON FILE |
| RAED MAHMOUD | ON FILE |
| RAED MUBARAK | ON FILE |
| RAED SABER ELAYDI | ON FILE |
| RAEDAN STEPHENS | ON FILE |
| RAEFIELD PERTEET | ON FILE |
| RAEKOI EVANS | ON FILE |
| RAEKWON CARTER | ON FILE |
| RAEKWON PURNELL | ON FILE |
| RAEL COHEN | ON FILE |
| RAELEIGH ARMSTRONG | ON FILE |
| RAEMAAD WRIGHT | ON FILE |
| RAENA THELWELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAENELLE GOODEN | ON FILE |
| RAFAEL ABRAMOV | ON FILE |
| RAFAEL ALEJO | ON FILE |
| RAFAEL AMORIM | ON FILE |
| RAFAEL AMSILI | ON FILE |
| RAFAEL ANATOLYEVICH ZAKINOV | ON FILE |
| RAFAEL ANDUJAR | ON FILE |
| RAFAEL ANGEL ALAMO RODRIGUEZ | ON FILE |
| RAFAEL ANGELES | ON FILE |
| RAFAEL ANTONIO | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAFAEL AUGUSTO VERA | ON FILE |
| RAFAEL AVILA | ON FILE |
| RAFAEL BARBA ARAIZA | ON FILE |
| RAFAEL BENAVIDES | ON FILE |
| RAFAEL BENITEZ | ON FILE |
| RAFAEL BENREY | ON FILE |
| RAFAEL BERRIOS | ON FILE |
| RAFAEL BISONO | ON FILE |
| RAFAEL BORQUEZ-MARTINEZ | ON FILE |
| RAFAEL CABRERA | ON FILE |
| RAFAEL CAFFARENA | ON FILE |
| RAFAEL CAMAL | ON FILE |
| RAFAEL CARMONATOSCANO | ON FILE |
| RAFAEL CARRILLO | ON FILE |
| RAFAEL CASTELAN | ON FILE |
| RAFAEL CASTRO | ON FILE |
| RAFAEL CENZANO | ON FILE |
| RAFAEL CESPEDES | ON FILE |
| RAFAEL CHANON | ON FILE |
| RAFAEL CONTIERO | ON FILE |
| RAFAEL CONTRERAS | ON FILE |
| RAFAEL CORDERO | ON FILE |
| RAFAEL CORRALES | ON FILE |
| RAFAEL CORRETJER | ON FILE |
| RAFAEL COSSIO | ON FILE |
| RAFAEL COTTO | ON FILE |
| RAFAEL CUMPLIDO | ON FILE |
| RAFAEL CURTIS MERCER ASH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL DE ALMEIDA | ON FILE |
| RAFAEL DE LEON | ON FILE |
| RAFAEL DE LEÓN | ON FILE |
| RAFAEL DE LUNA III | ON FILE |
| RAFAEL DEFENDINI GREO | ON FILE |
| RAFAEL DEGOLLADO | ON FILE |
| RAFAEL DELIGIO | ON FILE |
| RAFAEL DESTELLA | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DOSREIS | ON FILE |
| RAFAEL DUQUEZ | ON FILE |
| RAFAEL EVANGELISTA | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL FELICIANO RIVERA | ON FILE |
| RAFAEL FERNANDES | ON FILE |
| RAFAEL FERNANDES NOVO | ON FILE |
| RAFAEL FERNANDEZ | ON FILE |
| RAFAEL FLEMING | ON FILE |
| RAFAEL FUENTES | ON FILE |
| RAFAEL GARAY | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA-RAMIREZ | ON FILE |
| RAFAEL GOMES STABE | ON FILE |
| RAFAEL GOMEZ ALONSO | ON FILE |
| RAFAEL GÓMEZ-MUÑOZ | ON FILE |
| RAFAEL GOMEZ-QUIO | ON FILE |
| RAFAEL GONZALEZ | ON FILE |
| RAFAEL GONZALEZ CASTELLANOS | ON FILE |
| RAFAEL GRAJEDA | ON FILE |
| RAFAEL GREEN | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |
| RAFAEL HUAMAN LEVANO | ON FILE |
| RAFAEL IRYAMI | ON FILE |
| RAFAEL JOSE DIOKNO | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL KRAMER | ON FILE |
| RAFAEL LAMA | ON FILE |
| RAFAEL LELOUP | ON FILE |
| RAFAEL LEWIS | ON FILE |
| RAFAEL LODRIGUEZA | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LOPEZ JR | ON FILE |
| RAFAEL LORENZANA | ON FILE |
| RAFAEL LORIGA | ON FILE |
| RAFAEL LOVATO | ON FILE |
| RAFAEL LUQUIN | ON FILE |
| RAFAEL MACHADO | ON FILE |
| RAFAEL MARCELLO | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MAYA | ON FILE |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MELENDEZ | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL MENDOZA | ON FILE |
| RAFAEL MENIER | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MOAS | ON FILE |
| RAFAEL MONTERO | ON FILE |
| RAFAEL MONTESDEOCA | ON FILE |
| RAFAEL MONTOYA | ON FILE |
| RAFAEL MORA | ON FILE |
| RAFAEL MORALES | ON FILE |
| RAFAEL MOREL | ON FILE |
| RAFAEL NARANJO | ON FILE |
| RAFAEL NEGRETE | ON FILE |
| RAFAEL NEPOMUCENO | ON FILE |
| RAFAEL NERSESYAN | ON FILE |
| RAFAEL O ACOSTA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL OLIVERAS | ON FILE |
| RAFAEL OLLERVIDES | ON FILE |
| RAFAEL OTERO LOPEZ | ON FILE |
| RAFAEL PARK | ON FILE |
| RAFAEL PARRA | ON FILE |
| RAFAEL PAZ CARLOS | ON FILE |
| RAFAEL PEGUERO | ON FILE |
| RAFAEL PELAEZ AGUILERA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PEREZ | ON FILE |
| RAFAEL PONT | ON FILE |
| RAFAEL PORTO | ON FILE |
| RAFAEL PRATS | ON FILE |
| RAFAEL PUYOL MACEDO | ON FILE |
| RAFAEL QUIROS-SANTIAGO | ON FILE |
| RAFAEL R PADILLA MELENDEZ | ON FILE |
| RAFAEL RAMIREZ JR | ON FILE |
| RAFAEL REYES | ON FILE |
| RAFAEL RIOS-ALMODOVAR | ON FILE |
| RAFAEL RIVERA | ON FILE |
| RAFAEL ROBINSON | ON FILE |
| RAFAEL ROCHA | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL ROMERO | ON FILE |
| RAFAEL SANCHES LOPEZ | ON FILE |
| RAFAEL SANCHEZ | ON FILE |
| RAFAEL SANTAELLA | ON FILE |
| RAFAEL SANTIAGO TORO | ON FILE |
| RAFAEL SANTIAGO TORO | ON FILE |
| RAFAEL SANZ | ON FILE |
| RAFAEL SILVESTRINI | ON FILE |
| RAFAEL SOBERAL | ON FILE |
| RAFAEL SOLANO | ON FILE |
| RAFAEL SOLARES | ON FILE |
| RAFAEL SOSA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL SOSA LOPEZ | ON FILE |
| RAFAEL SUAREZ | ON FILE |
| RAFAEL TORGOVICKY | ON FILE |
| RAFAEL TORRES | ON FILE |
| RAFAEL TREVINO | ON FILE |
| RAFAEL TRINDADE | ON FILE |
| RAFAEL ULLOA | ON FILE |
| RAFAEL URIBE | ON FILE |
| RAFAEL UTRERA | ON FILE |
| RAFAEL VALDEZ SEVILLA | ON FILE |
| RAFAEL VALENCIA | ON FILE |
| RAFAEL VARELA | ON FILE |
| RAFAEL VARONA | ON FILE |
| RAFAEL VEGA | ON FILE |
| RAFAEL VELAZQUEZ JR | ON FILE |
| RAFAEL VELEZ | ON FILE |
| RAFAEL VICENTE DIAZ-GRANADOS | ON FILE |
| RAFAEL VILLABONA | ON FILE |
| RAFAEL VILLASENOR-MALDONADO | ON FILE |
| RAFAEL VITAR | ON FILE |
| RAFAEL VIVAS | ON FILE |
| RAFAEL VL | ON FILE |
| RAFAEL VON-KLAVEREN | ON FILE |
| RAFAEL WEISS | ON FILE |
| RAFAEL YANEZ | ON FILE |
| RAFAEL YEW | ON FILE |
| RAFAEL ZAPATA | ON FILE |
| RAFAEL ZAVALA | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFAELLA CLETO PENTEADO | ON FILE |
| RAFAIL PINKHASOV | ON FILE |
| RAFAL BODUCH | ON FILE |
| RAFAL BUZINSKI | ON FILE |
| RAFAL GIL | ON FILE |
| RAFAL KEDZIERSKI | ON FILE |
| RAFAL KOCIOLEK | ON FILE |
| RAFAL OCHALSKI | ON FILE |
| RAFAL PABIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAL PERKOWSKI | ON FILE |
| RAFAL RZESZUTEK | ON FILE |
| RAFAL SZYMANSKI | ON FILE |
| RAFAL ZYCH | ON FILE |
| RAFAT MEHDI | ON FILE |
| RAFAT SNOUBAR | ON FILE |
| RAFE CARLSON | ON FILE |
| RAFE FEFFER | ON FILE |
| RAFE HILL | ON FILE |
| RAFE SANDERS | ON FILE |
| RAFED EL-ISSA | ON FILE |
| RAFF MAGSALIN | ON FILE |
| RAFFAELE BENEDETTI | ON FILE |
| RAFFAELE JOHN JR SENESE | ON FILE |
| RAFFE P CHRISTMAN | ON FILE |
| RAFFI ANSARLIAN | ON FILE |
| RAFFI ASHEGHIE | ON FILE |
| RAFFI CHAMESSIAN | ON FILE |
| RAFFI GOCER | ON FILE |
| RAFFI KOJAYAN | ON FILE |
| RAFFI SARIAN | ON FILE |
| RAFFI SARIBOYAJIAN | ON FILE |
| RAFFIE KEHYAIAN | ON FILE |
| RAFFILIUS WOLFHART | ON FILE |
| RAFI FINE | ON FILE |
| RAFI GLANTZ | ON FILE |
| RAFI LEIBOWITZ | ON FILE |
| RAFI MOURADIAN | ON FILE |
| RAFI PATRUS | ON FILE |
| RAFI RAFIEE | ON FILE |
| RAFI VAZKEN DEMIRJIAN | ON FILE |
| RAFIK KHELIFA CHAHT | ON FILE |
| RAFIQUL HOQUE | ON FILE |
| RAFY HIDALGO | ON FILE |
| RAGAHL STARKS | ON FILE |
| RAGAVAN RAMALINGAM | ON FILE |
| RAGAVENDRAN RAJASEKAR | ON FILE |
| RAGEESH THEKKEYIL | ON FILE |
| RAGHAV BHANDARI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAGHAV BINDRA | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV KASHI | ON FILE |
| RAGHAV KHATOR | ON FILE |
| RAGHAV PRAKASH | ON FILE |
| RAGHAV RADHAKRISHNAN | ON FILE |
| RAGHAV ROTH TRUST | ON FILE |
| RAGHAV TAKIAR | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVAN DAMODARAN | ON FILE |
| RAGHAVAN NATARAJAN | ON FILE |
| RAGHAVENDER REDDY PULAKANTI | ON FILE |
| RAGHAVENDRA CHANDAGAL | ON FILE |
| RAGHAVENDRA KUMBLE SEETHARAMA | ON FILE |
| RAGHAVENDRA KUROODI | ON FILE |
| RAGHAVENDRA MAHALE | ON FILE |
| RAGHU AMARAVADI | ON FILE |
| RAGHU GARAPATI | ON FILE |
| RAGHU GUTTIKONDA | ON FILE |
| RAGHU RAM THOTA | ON FILE |
| RAGHU VEER YARLAGADDA | ON FILE |
| RAGHWENDRA JHA | ON FILE |
| RAGIV COULBOURNE | ON FILE |
| RAGNEEL BIJJULA | ON FILE |
| RAH APHOR | ON FILE |
| RAH BROWN | ON FILE |
| RAHA YASSINI | ON FILE |
| RAHAIL CHUGHTAI | ON FILE |
| RAHATDEEP DUBEY | ON FILE |
| RAHEEL ANWER | ON FILE |
| RAHEEL CHOHAN | ON FILE |
| RAHEEL FAROOQI | ON FILE |
| RAHEEL MASIH | ON FILE |
| RAHEEM BARNETT | ON FILE |
| RAHEEM BARNETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAHEEM BENISON | ON FILE |
| RAHEEM HARVEY | ON FILE |
| RAHEEM LAWAL | ON FILE |
| RAHEEM ONAPAJO | ON FILE |
| RAHEEM WALJI | ON FILE |
| RAHELEH DANESHPOUR | ON FILE |
| RAHIEM S BURGESS | ON FILE |
| RAHIEM SMITH | ON FILE |
| RAHIL PATEL | ON FILE |
| RAHIL RADIA | ON FILE |
| RAHIM AWE | ON FILE |
| RAHIM BABAR | ON FILE |
| RAHIM KAROVALIA | ON FILE |
| RAHIM KASSAM | ON FILE |
| RAHIM LADAK | ON FILE |
| RAHIM MILLER | ON FILE |
| RAHIM THOMAS | ON FILE |
| RAHIMY RAHIMY | ON FILE |
| RAHKEM ELLIS | ON FILE |
| RAHMAN BECKWITH | ON FILE |
| RAHMEET TALWAR | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHMI M. HIJAZI | ON FILE |
| RAHNAWN LITTLES | ON FILE |
| RAHSAAN ADAMS | ON FILE |
| RAHSAAN GUYON | ON FILE |
| RAHSAAN MOORE | ON FILE |
| RAHSAUN COOPER | ON FILE |
| RAHSSAN SIMMONS | ON FILE |
| RAHUL AHLAWAT | ON FILE |
| RAHUL AHMED FARUQI | ON FILE |
| RAHUL ARYA | ON FILE |
| RAHUL BAJAJ | ON FILE |
| RAHUL BARUA | ON FILE |
| RAHUL BASHYAL | ON FILE |
| RAHUL BHANDARI | ON FILE |
| RAHUL BHATNAGAR | ON FILE |
| RAHUL BODAT | ON FILE |
| RAHUL CHOUBEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAHUL DOSHI | ON FILE |
| RAHUL DUGGAL | ON FILE |
| RAHUL DUNGARWAL | ON FILE |
| RAHUL ESWAR | ON FILE |
| RAHUL FAKIR | ON FILE |
| RAHUL GHAI | ON FILE |
| RAHUL GOSWAMI | ON FILE |
| RAHUL JAYAKRISHNAN | ON FILE |
| RAHUL KADAM | ON FILE |
| RAHUL KATOCH | ON FILE |
| RAHUL KAVURI | ON FILE |
| RAHUL KRISHNA PRASAD | ON FILE |
| RAHUL KULKARNI | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR KHARE | ON FILE |
| RAHUL MAHESH AMIN | ON FILE |
| RAHUL MALHOTRA | ON FILE |
| RAHUL MARKONDA | ON FILE |
| RAHUL MARPADGA | ON FILE |
| RAHUL MEHTA | ON FILE |
| RAHUL MENON | ON FILE |
| RAHUL MIRYALA | ON FILE |
| RAHUL NADENDLA | ON FILE |
| RAHUL PAL | ON FILE |
| RAHUL PALTA | ON FILE |
| RAHUL PARIKH | ON FILE |
| RAHUL RAI | ON FILE |
| RAHUL RAI KHATRI | ON FILE |
| RAHUL RAJAN | ON FILE |
| RAHUL RAMACHANDRAN | ON FILE |
| RAHUL RAMASWAMI | ON FILE |
| RAHUL REDDY BURRA | ON FILE |
| RAHUL RUTANEN-WHALEY | ON FILE |
| RAHUL SARMA | ON FILE |
| RAHUL SETHI | ON FILE |
| RAHUL SHAH | ON FILE |
| RAHUL SHANKAR | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHRIVASTAVA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAHUL SINDHU | ON FILE |
| RAHUL TAPPETLA | ON FILE |
| RAHUL VIG | ON FILE |
| RAHUL VIJAY BANDEKAR | ON FILE |
| RAHULKUMAR PATEL | ON FILE |
| RAI STATIC | ON FILE |
| RAIANNE SANCHO | ON FILE |
| RAID HAMEED | ON FILE |
| RAIDEL MARTIN | ON FILE |
| RAIDEL RIVERO | ON FILE |
| RAIFORD BROOKSHIRE | ON FILE |
| RAIHAAN SUBHAN | ON FILE |
| RAIJU MATHEW | ON FILE |
| RAIKO AHMED | ON FILE |
| RAIKO GUEVARA | ON FILE |
| RAILI UTIGER | ON FILE |
| RAIMAR HOELINER | ON FILE |
| RAIMER GONZÁLEZ BATISTA | ON FILE |
| RAIMON STARKS | ON FILE |
| RAIMONDO SARDO | ON FILE |
| RAIMUNDO LEE | ON FILE |
| RAIMUNDO MORENO | ON FILE |
| RAIN BENNETT | ON FILE |
| RAIN DE LEON | ON FILE |
| RAIN GRIMM | ON FILE |
| RAINA ARMENTA | ON FILE |
| RAINA MAK | ON FILE |
| RAINA MORIAH LEVIN-EPSTEIN | ON FILE |
| RAINA SABOO | ON FILE |
| RAINE HU | ON FILE |
| RAINE SMITH | ON FILE |
| RAINER CAPARAS | ON FILE |
| RAINER KNOBLAUCH | ON FILE |
| RAINER MEFFERT | ON FILE |
| RAINER NOUSIAINEN | ON FILE |
| RAINI BAILEY | ON FILE |
| RAINIER ALFONZO | ON FILE |
| RAINIER NANQUIL | ON FILE |
| RAINIER NAVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAINY RUES | ON FILE |
| RAISA SHAMAILOVNA DANILOVA | ON FILE |
| RAISA VARGAS | ON FILE |
| RAISHON HOLT-MCKAY | ON FILE |
| RAIZA VARGAS | ON FILE |
| RAJ AMIN | ON FILE |
| RAJ BASTIANPILLAI | ON FILE |
| RAJ BATRA | ON FILE |
| RAJ BHAKTA | ON FILE |
| RAJ HUNDAL | ON FILE |
| RAJ JAWA | ON FILE |
| RAJ KAPIL BRAHMBHATT | ON FILE |
| RAJ KETANBHAI SHAH | ON FILE |
| RAJ KIRAN KARKARA | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RAJ MAHAVADI | ON FILE |
| RAJ NAIR | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PILLAI | ON FILE |
| RAJ POUDEL | ON FILE |
| RAJ RAKESHKUMAR PATEL | ON FILE |
| RAJ SHARMA | ON FILE |
| RAJ SHETH | ON FILE |
| RAJ SHETH | ON FILE |
| RAJ SIDHU | ON FILE |
| RAJ TULI | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJA ALI | ON FILE |
| RAJA ALI | ON FILE |
| RAJA BALA | ON FILE |
| RAJA JANJUA | ON FILE |
| RAJA KANDRU | ON FILE |
| RAJA RAMASWAMY | ON FILE |
| RAJA RAVI CHANDRA NALLA | ON FILE |
| RAJA RAVITEJA KATKAM | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJA SINGH | ON FILE |
| RAJA SRINIVAS | ON FILE |
| RAJAGOPAL VIJAYARAGHAVAN | ON FILE |
| RAJAH ELLO | ON FILE |
| RAJAKISHORE MUTHYAM | ON FILE |
| RAJAN ANNADURAI | ON FILE |
| RAJAN BATRA | ON FILE |
| RAJAN CHOPRA | ON FILE |
| RAJAN CHOWHAN | ON FILE |
| RAJAN DESAI | ON FILE |
| RAJAN GUPTA | ON FILE |
| RAJAN JOSHI | ON FILE |
| RAJAN SANTHANAM | ON FILE |
| RAJANE PATEL | ON FILE |
| RAJANEESH HEGDE | ON FILE |
| RAJANI RAMESH | ON FILE |
| RAJARAM KRISHNAMOORTHY | ON FILE |
| RAJARATNAM PATHMARAJAH | ON FILE |
| RAJARSHI RAHUT | ON FILE |
| RAJASEKHAR KURUMALLA | ON FILE |
| RAJASEKHAR MOLAGAVALLI | ON FILE |
| RAJASEKHARA YELLALA | ON FILE |
| RAJAT CHAUHAN | ON FILE |
| RAJAT CHOPRA | ON FILE |
| RAJAT GOGRI | ON FILE |
| RAJAT PARASHAR | ON FILE |
| RAJAT RAJAN | ON FILE |
| RAJAT RAO | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT TANDON | ON FILE |
| RAJCAN SURFACE | ON FILE |
| RAJDEEP ABROL | ON FILE |
| RAJDEEP CHAKRABORTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJEA SMITH | ON FILE |
| RAJEEV BAKI | ON FILE |
| RAJEEV CHANDER LALL | ON FILE |
| RAJEEV DANDAMUDI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJEEV DUTT | ON FILE |
| RAJEEV JAIN | ON FILE |
| RAJEEV KIRPALANI | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV RAJESH ATHA | ON FILE |
| RAJEEV SHARMA | ON FILE |
| RAJEEV SIGAMONEY | ON FILE |
| RAJEEV SINHA | ON FILE |
| RAJENDRA DASARI | ON FILE |
| RAJENDRA KUNKUR | ON FILE |
| RAJENDRA PARVATANENI | ON FILE |
| RAJENDRA PATEL | ON FILE |
| RAJENDRA PRASAD CHINNI VENKATA | ON FILE |
| RAJENDRA RAVAL | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ON FILE |
| RAJENDRAN ARUN NAIR | ON FILE |
| RAJESH ADUSUMALLI | ON FILE |
| RAJESH BADUWAL | ON FILE |
| RAJESH JAISINGH | ON FILE |
| RAJESH KANAPARTI | ON FILE |
| RAJESH KASAJU | ON FILE |
| RAJESH KOMMISETTY | ON FILE |
| RAJESH KUMAR DARSI | ON FILE |
| RAJESH MADDIKUNTA | ON FILE |
| RAJESH MANDAYAM | ON FILE |
| RAJESH MEDIRATTA | ON FILE |
| RAJESH NAIDU KUKUNOOR | ON FILE |
| RAJESH NAIR | ON FILE |
| RAJESH NAMBIAR | ON FILE |
| RAJESH NEELAKANTAM | ON FILE |
| RAJESH PESALA | ON FILE |
| RAJESH RAGOOBEER | ON FILE |
| RAJESH RAMANLAL PATEL | ON FILE |
| RAJESH RAMASWAMY | ON FILE |
| RAJESH REDDY | ON FILE |
| RAJESH SADASHIVAN | ON FILE |
| RAJESH SHAH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJESH SHAH | ON FILE |
| RAJESH SHENOY | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SUBBA | ON FILE |
| RAJESH TALWAR | ON FILE |
| RAJESH THANABAL | ON FILE |
| RAJESHRI SONWANE | ON FILE |
| RAJIB JOSHI KHAITU | ON FILE |
| RAJIB SHRESTHA | ON FILE |
| RAJINDER BASSI | ON FILE |
| RAJINDER PAL SINGH MATHARU | ON FILE |
| RAJINI SUNDAR | ON FILE |
| RAJIT SIKKA | ON FILE |
| RAJIV AMIPARA | ON FILE |
| RAJIV CHERIYAN | ON FILE |
| RAJIV CHUNILAL GUDKA | ON FILE |
| RAJIV MEHTA | ON FILE |
| RAJIV PALADUGU | ON FILE |
| RAJIV PATEL | ON FILE |
| RAJIV PATEL | ON FILE |
| RAJIV RAMROOP | ON FILE |
| RAJIV SANCHETI | ON FILE |
| RAJIV SINGH | ON FILE |
| RAJIV VERMA | ON FILE |
| RAJIV ZUTSHI | ON FILE |
| RAJKAMALA KAMINENI | ON FILE |
| RAJKIRAN VEDA | ON FILE |
| RAJKUMAR DEBAH | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAJNEESH DEVGAN | ON FILE |
| RAJNI PATEL | ON FILE |
| RAJOHN NEWSONE | ON FILE |
| RAJPREET SANGHERA | ON FILE |
| RAJPREET SINGH CHEEMA | ON FILE |
| RAJPUT SINGH | ON FILE |
| RAJSHAKER KANKULA | ON FILE |
| RAJU DAVE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJU DEVARAJ | ON FILE |
| RAJU KHATRA | ON FILE |
| RAJU KHEDKAR | ON FILE |
| RAJU MADAGARI | ON FILE |
| RAKAN ALMUGHRABI | ON FILE |
| RAKE HARDING | ON FILE |
| RAKEEM REDD | ON FILE |
| RAKEEM SANDERS | ON FILE |
| RAKESH AMARNANI | ON FILE |
| RAKESH CHALLA | ON FILE |
| RAKESH DHULL | ON FILE |
| RAKESH GADDE | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKESH GOPALAKRISHNAN | ON FILE |
| RAKESH KANDEKAR | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH MEHTA | ON FILE |
| RAKESH PATLEY | ON FILE |
| RAKESH RANCHOD | ON FILE |
| RAKESH REDDY MEKAL | ON FILE |
| RAKESH SAMTANI | ON FILE |
| RAKESH VYAS | ON FILE |
| RAKESHKUMAR MISTRY | ON FILE |
| RAKESHKUMAR PATEL | ON FILE |
| RAKHEM HAWTHORNE | ON FILE |
| RAKHI VAKHARIA | ON FILE |
| RAKIB RAFI | ON FILE |
| RAKIBUL HASSAN | ON FILE |
| RAKIBUL HOQUE | ON FILE |
| RAKIETOU ISSA | ON FILE |
| RAKIM MOMIN | ON FILE |
| RAKIM WATSON | ON FILE |
| RAKSHIT GOWDA | ON FILE |
| RAKSHIT LALL | ON FILE |
| RAKSHITKUMAR PATEL | ON FILE |
| RAKWON CROOM | ON FILE |
| RALEIGH KEEGAN | ON FILE |
| RALEIGH PHILLPS | ON FILE |
| RALEIGH SLOMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALEIGH WARREN | ON FILE |
| RALEN POOLE | ON FILE |
| RALI SANDERSON | ON FILE |
| RALIK JOHN | ON FILE |
| RALIN BOWMAN | ON FILE |
| RALPH A REAVES JR | ON FILE |
| RALPH AGUILAR | ON FILE |
| RALPH ALHABER | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH ANTHONY MOLERA | ON FILE |
| RALPH BARBER | ON FILE |
| RALPH BEVERIDGE | ON FILE |
| RALPH BILLIOT | ON FILE |
| RALPH BIZZARRO | ON FILE |
| RALPH BONHAM | ON FILE |
| RALPH BONIELLO | ON FILE |
| RALPH BRUECKNER | ON FILE |
| RALPH BURTON | ON FILE |
| RALPH CADET | ON FILE |
| RALPH CLARKE | ON FILE |
| RALPH COLLADO | ON FILE |
| RALPH DAVIS | ON FILE |
| RALPH DEFREITAS | ON FILE |
| RALPH DRYBROUGH | ON FILE |
| RALPH ELIO | ON FILE |
| RALPH ELISHAW | ON FILE |
| RALPH EMMERS | ON FILE |
| RALPH ESPINAL | ON FILE |
| RALPH FERDINAND | ON FILE |
| RALPH FLOWERS | ON FILE |
| RALPH FLYNN | ON FILE |
| RALPH FONTONES | ON FILE |
| RALPH FRANK MAIOLO | ON FILE |
| RALPH GONZALEZ | ON FILE |
| RALPH GUADAGNO | ON FILE |
| RALPH H DE LOS SANTOS | ON FILE |
| RALPH HELMUTH | ON FILE |
| RALPH HICKMOTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALPH HOUGH | ON FILE |
| RALPH HUNTER, JR | ON FILE |
| RALPH ISAIAS GINESE | ON FILE |
| RALPH JASON CLIMACO | ON FILE |
| RALPH JONES | ON FILE |
| RALPH JONES | ON FILE |
| RALPH JOSEPH MONTANA | ON FILE |
| RALPH KOEHLER | ON FILE |
| RALPH LEON | ON FILE |
| RALPH LEONARD NADING III | ON FILE |
| RALPH LEONARD SMATHERS | ON FILE |
| RALPH LESLY MARCELLUS PHILIPPE | ON FILE |
| RALPH LEYVA | ON FILE |
| RALPH LICUP | ON FILE |
| RALPH MANLAPIG | ON FILE |
| RALPH MARCUM | ON FILE |
| RALPH MCCRACKEN JR | ON FILE |
| RALPH MCKIBBIN | ON FILE |
| RALPH MICHAEL WALTHER | ON FILE |
| RALPH MIRANDA | ON FILE |
| RALPH NICOSIA | ON FILE |
| RALPH NITSCH | ON FILE |
| RALPH OLIVER | ON FILE |
| RALPH OWENS | ON FILE |
| RALPH PACUINAS | ON FILE |
| RALPH PAULS | ON FILE |
| RALPH PRICE | ON FILE |
| RALPH PURSIFULL | ON FILE |
| RALPH RAMIREZ | ON FILE |
| RALPH RAMON | ON FILE |
| RALPH REED | ON FILE |
| RALPH ROGERS | ON FILE |
| RALPH ROLLANS | ON FILE |
| RALPH ROMAIN | ON FILE |
| RALPH SCAGLIONE | ON FILE |
| RALPH SCHUBERT | ON FILE |
| RALPH SIKKEMA | ON FILE |
| RALPH SIMPSON | ON FILE |
| RALPH SMITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALPH T STRUEWING | ON FILE |
| RALPH THEOLIEN | ON FILE |
| RALPH THOMAS | ON FILE |
| RALPH TYNAN | ON FILE |
| RALPH VAGNONI | ON FILE |
| RALPH VARANO | ON FILE |
| RALPH WILSON | ON FILE |
| RALPH WRIGHT | ON FILE |
| RALPHAEL DICICCO | ON FILE |
| RALPH-CHRISTOPHER CRUZ | ON FILE |
| RALSTON LOR | ON FILE |
| RALSTON MCKENZIE | ON FILE |
| RALUCA BANEA | ON FILE |
| RAM GOPICHANDRAN | ON FILE |
| RAM GUPTA | ON FILE |
| RAM KEVIN ROHATGI | ON FILE |
| RAM KRISHNAMOORTHY | ON FILE |
| RAM POLUR | ON FILE |
| RAM PRECISION INC | ON FILE |
| RAM SURYA GONA | ON FILE |
| RAMA BADIGA | ON FILE |
| RAMA BARRY | ON FILE |
| RAMA CHANDRIKA PINNAM RAJU | ON FILE |
| RAMA KALLI | ON FILE |
| RAMA KANCHA | ON FILE |
| RAMA KRISHNA AUDIREDDY | ON FILE |
| RAMA KRISHNA MOHAN NARLA | ON FILE |
| RAMA KRISHNAM RAJU BHUPATIRAJU | ON FILE |
| RAMA MALINE | ON FILE |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ON FILE |
| RAMA YAFFE | ON FILE |
| RAMACHANDRAN SRINIVASAN | ON FILE |
| RAMAKANTH VEMULURI | ON FILE |
| RAMAKRISH PINNINTI | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMAKRISHNA HARISH CANJEEVARAM | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | ON FILE |
| RAMAKRISHNAN BALACHANDRAN | ON FILE |
| RAMAL HORN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMALAKSHMI RAMAMOORTHY | ON FILE |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN OHRI | ON FILE |
| RAMAN PATEL | ON FILE |
| RAMANA DUTT | ON FILE |
| RAMANA RAPALLY | ON FILE |
| RAMANA SAKETH VANGA | ON FILE |
| RAMANARAYANAN SRIDHARAN | ON FILE |
| RAMANDEEP PANGLI | ON FILE |
| RAMANDEEP VILKHU | ON FILE |
| RAMANJANEYULU PERUSOMULA | ON FILE |
| RAMANO ALVAREZ SPRUEIL | ON FILE |
| RAMANUJAM MARIAPPAN | ON FILE |
| RAMANUJAPURAM RAGHUVIR | ON FILE |
| RAMARIO CHAPMAN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMEEZ LALANI | ON FILE |
| RAMELL DAVIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMENE ANTHONY | ON FILE |
| RAMEREO DYAS | ON FILE |
| RAMESH BABU HEMANATH BABU | ON FILE |
| RAMESH BABU MADDIPOTI | ON FILE |
| RAMESH CHANDER | ON FILE |
| RAMESH CHANDER JOSHI | ON FILE |
| RAMESH CHHETRI | ON FILE |
| RAMESH KOTTAPPURATH | ON FILE |
| RAMESH MANIAN | ON FILE |
| RAMESH NAIK BANAVATH | ON FILE |
| RAMESH NUTI | ON FILE |
| RAMESH PAUL | ON FILE |
| RAMESH PRAJAPATI | ON FILE |
| RAMESH RAJA | ON FILE |
| RAMESH RATHINAM | ON FILE |
| RAMESH SANA | ON FILE |
| RAMESH SRINIVASA | ON FILE |
| RAMESH THUMU | ON FILE |
| RAMESH YENAMADDI | ON FILE |
| RAMESHA KHAN | ON FILE |
| RAMESHKUMAR SHIHORA | ON FILE |
| RAMESHKUMAR VENKATACHALAM | ON FILE |
| RAMESHWOR SHRESTHA | ON FILE |
| RAMEY LONG | ON FILE |
| RAMEZ GHALY | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | ON FILE |
| RAMI A ABUHEJLEH | ON FILE |
| RAMI ABOULHOSN | ON FILE |
| RAMI ALHASSAN | ON FILE |
| RAMI ALJISHI | ON FILE |
| RAMI AL-SALIHI | ON FILE |
| RAMI ARISS | ON FILE |
| RAMI ASHHAB | ON FILE |
| RAMI DIHU | ON FILE |
| RAMI DUGHMAN | ON FILE |
| RAMI EFAL | ON FILE |
| RAMI GABRIEL | ON FILE |
| RAMI GORGIS | ON FILE |
| RAMI GUIRGUIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMI HADDAD | ON FILE |
| RAMI JAZRAWI | ON FILE |
| RAMI KHATER | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI NOUFAL | ON FILE |
| RAMI SABRI | ON FILE |
| RAMIER BURRIS | ON FILE |
| RAMILTON FRANCO | ON FILE |
| RAMIN AFSHARI | ON FILE |
| RAMIN GANJIANPOUR | ON FILE |
| RAMIN GHORBANI | ON FILE |
| RAMIN JAVAN | ON FILE |
| RAMIN KETABI | ON FILE |
| RAMIN MOHAMMADI | ON FILE |
| RAMIN OFTADEH | ON FILE |
| RAMIN OULADI | ON FILE |
| RAMIN REZVANI | ON FILE |
| RAMIN SARSHAD | ON FILE |
| RAMIN YOOSSEFPOUR | ON FILE |
| RAMINE MIRDAMADI | ON FILE |
| RAMIR-JON ANTONIO | ON FILE |
| RAMIRO BORJA | ON FILE |
| RAMIRO CANTU JR | ON FILE |
| RAMIRO CAZARES | ON FILE |
| RAMIRO CHACON | ON FILE |
| RAMIRO CORONA | ON FILE |
| RAMIRO DELAGARZA | ON FILE |
| RAMIRO DELGADO | ON FILE |
| RAMIRO GALLARDO | ON FILE |
| RAMIRO GARCIA | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO HERRERA | ON FILE |
| RAMIRO LUNA | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO PERALES | ON FILE |
| RAMIRO RAMIREZ JR | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMIRO REINOSO | ON FILE |
| RAMIRO RENTERIA | ON FILE |
| RAMIRO REYNA | ON FILE |
| RAMIRO RIOS | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIRO TIBAYAN | ON FILE |
| RAMIRO TREJO MORALES | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMIZ CHOUDHRY | ON FILE |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ON FILE |
| RAMJI VIJAYARAGHAVAN | ON FILE |
| RAMKIRAN KRISHNAKUMAR | ON FILE |
| RAMKUMAR LINGAVAN | ON FILE |
| RAMKUMAR RACHAMALLU | ON FILE |
| RAMKUMAR VAITHYAM | ON FILE |
| RAMNIKLAL SITAPARA | ON FILE |
| RAMOH SALEMON | ON FILE |
| RAMON ACOSTA | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ALMANZAR | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON ALVARADO | ON FILE |
| RAMON ALVARADO KUMMEROW | ON FILE |
| RAMON AMADOR | ON FILE |
| RAMON ANDRADE | ON FILE |
| RAMON AQUILES RUIZ CARBONELL | ON FILE |
| RAMON ARREDONDO | ON FILE |
| RAMON AURELIO GONZALEZ | ON FILE |
| RAMON BARDELAS | ON FILE |
| RAMON CABALLERO | ON FILE |
| RAMON CARL FONTENOT | ON FILE |
| RAMON CEPEDA | ON FILE |
| RAMON CHRISTOPHER ALCARAZ | ON FILE |
| RAMON CORRALES | ON FILE |
| RAMON CORRALES | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON DE ARMAS | ON FILE |
| RAMON DE JESUS ORTA-DE LA MORA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMON DUARTE | ON FILE |
| RAMON E ACOSTA | ON FILE |
| RAMON E RODRIGUEZ | ON FILE |
| RAMON ENACHESCU | ON FILE |
| RAMON ENRIQUE DAVILA JR | ON FILE |
| RAMON ESTEVEZ | ON FILE |
| RAMON FADRILAN | ON FILE |
| RAMON GARCIA CRUZ | ON FILE |
| RAMON GONZALES | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON GRAHAM | ON FILE |
| RAMON GUTIERREZ | ON FILE |
| RAMON HERRERA | ON FILE |
| RAMON JORLE JR | ON FILE |
| RAMON LEDESMA | ON FILE |
| RAMON LERMA | ON FILE |
| RAMON LUIS AGUIRRE | ON FILE |
| RAMON MARTE | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MAURISSET | ON FILE |
| RAMON MEDINA | ON FILE |
| RAMON MELERO | ON FILE |
| RAMON MIRANDA | ON FILE |
| RAMON MORALES | ON FILE |
| RAMON MUSTIN | ON FILE |
| RAMON NODAL | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON OCHOA | ON FILE |
| RAMON ORTIZ | ON FILE |
| RAMON PERALTA | ON FILE |
| RAMON POMBO | ON FILE |
| RAMON QUINONES TORRES | ON FILE |
| RAMON RAMOS | ON FILE |
| RAMON REBEL | ON FILE |
| RAMON REYES | ON FILE |
| RAMON RICHARDSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMON RIVERA | ON FILE |
| RAMON RIVERA | ON FILE |
| RAMON ROCHA | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON ROMERO Y VIGIL | ON FILE |
| RAMON ROSA | ON FILE |
| RAMON ROSALES | ON FILE |
| RAMON ROSQUETE | ON FILE |
| RAMON RUBALCAVA | ON FILE |
| RAMON SAN MIGUEL | ON FILE |
| RAMON SANCHEZ | ON FILE |
| RAMON SANCHEZ | ON FILE |
| RAMON SANTIAGO MARTINEZ | ON FILE |
| RAMON SMART | ON FILE |
| RAMON SUAREZ | ON FILE |
| RAMON TRAN TANG | ON FILE |
| RAMON URDAZ | ON FILE |
| RAMON URQUIOLA | ON FILE |
| RAMON VALDES | ON FILE |
| RAMON VINSON | ON FILE |
| RAMON WALTON | ON FILE |
| RAMON WELDEMICAEL | ON FILE |
| RAMON ZAVALA | ON FILE |
| RAMONA MEDINA | ON FILE |
| RAMONA REBOLLAR | ON FILE |
| RAMONA ROBINSON | ON FILE |
| RAMONDO SENERES | ON FILE |
| RAMONE WILLIAMS | ON FILE |
| RAMPRASAD JEMBU RAMAKRISHNAN | ON FILE |
| RAMPRASATH MUTHUVARATHAN | ON FILE |
| RAMSAN YOUNATHAM | ON FILE |
| RAMSAY DAVILA | ON FILE |
| RAMSES ALCAIDE | ON FILE |
| RAMSES APARICIO | ON FILE |
| RAMSES PRADO-CAMACHO | ON FILE |
| RAMSES VÁZQUEZ | ON FILE |
| RAMSEY ALHOSRI | ON FILE |
| RAMSEY ALI | ON FILE |
| RAMSEY ARCHIBALD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMSEY CASTANEDA | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ON FILE |
| RAMSEY CLARK | ON FILE |
| RAMSEY CRUZ | ON FILE |
| RAMSEY ERIC ISMAILI | ON FILE |
| RAMSEY HANAFI | ON FILE |
| RAMSEY HAWN | ON FILE |
| RAMSEY ISSAC | ON FILE |
| RAMSEY NABAHANI | ON FILE |
| RAMSEY NOAH | ON FILE |
| RAMSEY RANGEL | ON FILE |
| RAMSEY RIAD GHABRA | ON FILE |
| RAMSEY RICHARDSON | ON FILE |
| RAMSEY TANTAWI | ON FILE |
| RAMSEY ZAKARIA | ON FILE |
| RAMSHARAN KAKANI | ON FILE |
| RAMSIN SHAMOUNI | ON FILE |
| RAMSUDAN DONGOL | ON FILE |
| RAMTIN DEHKHODA | ON FILE |
| RAMY ABDELFATTAH | ON FILE |
| RAMY ALKHAWAM | ON FILE |
| RAMY ANTER AHMED | ON FILE |
| RAMY ANTHONY NAJM | ON FILE |
| RAMY AZAR | ON FILE |
| RAMY GARCIA | ON FILE |
| RAMY IBRAHIM | ON FILE |
| RAMY KHOSHNAW | ON FILE |
| RAMY NASRALLA | ON FILE |
| RAMY SAID NASHEDBASSELYSAID | ON FILE |
| RAMYA BOWRISETTI | ON FILE |
| RAMYA CHEEKIREDDI | ON FILE |
| RAMYA CHOWDARY NADELLA | ON FILE |
| RAMYAKUMARI RACHAVETI | ON FILE |
| RAMZEY SHEHADEH | ON FILE |
| RAMZI ALI OMER | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAMZI EL-KHURI | ON FILE |
| RAMZI MUASHER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMZI NABIL SOUEID | ON FILE |
| RAMZI RABBAT | ON FILE |
| RAMZI SALAMEH | ON FILE |
| RAMZY KHABBAZ | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN NEIGER | ON FILE |
| RAN TUN | ON FILE |
| RAN WANG | ON FILE |
| RAN WEI | ON FILE |
| RANA MUHAMMAD AWAIS | ON FILE |
| RANA SALLOUM | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANADEEP RAY | ON FILE |
| RANAE ANDREWS | ON FILE |
| RANAJAY SEN | ON FILE |
| RANAJIT SIL | ON FILE |
| RANCE MCEACHERN | ON FILE |
| RANCE MORGAN | ON FILE |
| RANCE PEMBERTON | ON FILE |
| RANCE WHITE | ON FILE |
| RANCE WINTERS | ON FILE |
| RANCEL HERNANDEZ PALOMERA | ON FILE |
| RANCEL RAMOS | ON FILE |
| RANCEL VALERIO | ON FILE |
| RANCEN WHEELER | ON FILE |
| RAND ROUSE | ON FILE |
| RAND SCHWENKE | ON FILE |
| RAND WARD | ON FILE |
| RANDA VILLARD | ON FILE |
| RANDAL ADAMS | ON FILE |
| RANDAL DRIVER | ON FILE |
| RANDAL DWAYNE HILL | ON FILE |
| RANDAL FRUTH | ON FILE |
| RANDAL KEITH ROBINSON | ON FILE |
| RANDAL KEMLING | ON FILE |
| RANDAL LEE PETERSEN | ON FILE |
| RANDAL LILLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDAL MAUK | ON FILE |
| RANDAL PENNINGTON | ON FILE |
| RANDAL QUESENBERRY | ON FILE |
| RANDAL RITCHIE | ON FILE |
| RANDAL ROBINSON | ON FILE |
| RANDAL ROWLAND | ON FILE |
| RANDAL SALARS | ON FILE |
| RANDALL ADAMS | ON FILE |
| RANDALL ALAIMO | ON FILE |
| RANDALL ARTHUR OLSON | ON FILE |
| RANDALL BABIN | ON FILE |
| RANDALL BAKER | ON FILE |
| RANDALL BANKS LEE | ON FILE |
| RANDALL BARNES | ON FILE |
| RANDALL BARNETT | ON FILE |
| RANDALL BARRES | ON FILE |
| RANDALL BARTON | ON FILE |
| RANDALL BECK | ON FILE |
| RANDALL BEHRENDT | ON FILE |
| RANDALL BLEICK | ON FILE |
| RANDALL BLITZ | ON FILE |
| RANDALL BOGLE | ON FILE |
| RANDALL BOYD | ON FILE |
| RANDALL BRACE JORGENSEN | ON FILE |
| RANDALL BREEN | ON FILE |
| RANDALL BROOKS | ON FILE |
| RANDALL BROWN | ON FILE |
| RANDALL BUTLER | ON FILE |
| RANDALL BYERS | ON FILE |
| RANDALL CHRONISTER | ON FILE |
| RANDALL CLEMENS | ON FILE |
| RANDALL CLEMONS | ON FILE |
| RANDALL COFFMAN | ON FILE |
| RANDALL COLLIER | ON FILE |
| RANDALL COULTER | ON FILE |
| RANDALL CRADDOCK | ON FILE |
| RANDALL CROCKETT | ON FILE |
| RANDALL D HUNT | ON FILE |
| RANDALL DAVID KAUFMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDALL DAVID ROBERTS | ON FILE |
| RANDALL DAVIS | ON FILE |
| RANDALL DEAL | ON FILE |
| RANDALL DEHETRE | ON FILE |
| RANDALL DEMOVILLE | ON FILE |
| RANDALL DEUR | ON FILE |
| RANDALL DISSELKOEN | ON FILE |
| RANDALL DORFF | ON FILE |
| RANDALL DOUGLASS SCOTT | ON FILE |
| RANDALL DREW | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL EDWIN TOKAR | ON FILE |
| RANDALL ERWAY | ON FILE |
| RANDALL FLANNERY | ON FILE |
| RANDALL FLOURNOY | ON FILE |
| RANDALL FUJINAKA | ON FILE |
| RANDALL GENE HODO | ON FILE |
| RANDALL GERARDO SAENZ UMANA | ON FILE |
| RANDALL GERRANS | ON FILE |
| RANDALL GIFFORD | ON FILE |
| RANDALL GRIP | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HARRIS | ON FILE |
| RANDALL HASSOM | ON FILE |
| RANDALL HASTINGS | ON FILE |
| RANDALL HENDERSON | ON FILE |
| RANDALL HICKS | ON FILE |
| RANDALL HIRSCH | ON FILE |
| RANDALL HOFFMAN | ON FILE |
| RANDALL HUGHES | ON FILE |
| RANDALL JACOB WEITZEL | ON FILE |
| RANDALL JAMES KEENER | ON FILE |
| RANDALL JASON JUSTUS | ON FILE |
| RANDALL JEFFREY HANSEN | ON FILE |
| RANDALL JENSEN | ON FILE |
| RANDALL JOHNSON | ON FILE |
| RANDALL KENDER | ON FILE |
| RANDALL KLEINMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDALL KLINGLER | ON FILE |
| RANDALL KRONGARD | ON FILE |
| RANDALL L MALLER | ON FILE |
| RANDALL LANDAU | ON FILE |
| RANDALL LEE | ON FILE |
| RANDALL LEE DEAN | ON FILE |
| RANDALL LEE FAUSAK | ON FILE |
| RANDALL LEE RINTALA | ON FILE |
| RANDALL LEKAN | ON FILE |
| RANDALL LOWE | ON FILE |
| RANDALL MAAS | ON FILE |
| RANDALL MARK DENNIS | ON FILE |
| RANDALL MARTIN CHAN A SHING | ON FILE |
| RANDALL MERCIER | ON FILE |
| RANDALL MICHAEL POWELL | ON FILE |
| RANDALL MILLER | ON FILE |
| RANDALL MORIOKA | ON FILE |
| RANDALL MUNDEE | ON FILE |
| RANDALL NAGLE | ON FILE |
| RANDALL NEAL WEGENER | ON FILE |
| RANDALL NEYMEIYER | ON FILE |
| RANDALL OWENS | ON FILE |
| RANDALL PASSENO | ON FILE |
| RANDALL PETTIT | ON FILE |
| RANDALL PHIPPS-JOHNSTON | ON FILE |
| RANDALL PRASAD | ON FILE |
| RANDALL PRATT | ON FILE |
| RANDALL PRITCHETT | ON FILE |
| RANDALL RABIDEAU | ON FILE |
| RANDALL RATSCH | ON FILE |
| RANDALL RIDER | ON FILE |
| RANDALL RISTOW | ON FILE |
| RANDALL ROGERS | ON FILE |
| RANDALL ROGERS JR | ON FILE |
| RANDALL ROSE | ON FILE |
| RANDALL RUIZ | ON FILE |
| RANDALL RUSSELL | ON FILE |
| RANDALL SEAY | ON FILE |
| RANDALL SHIVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDALL SIMON MATHIAS | ON FILE |
| RANDALL SKOLNIK | ON FILE |
| RANDALL SMITH | ON FILE |
| RANDALL STANLEY | ON FILE |
| RANDALL STEED | ON FILE |
| RANDALL SUSSKIND | ON FILE |
| RANDALL SWINDELL | ON FILE |
| RANDALL TOWNS | ON FILE |
| RANDALL TROUPE | ON FILE |
| RANDALL TRZASKA | ON FILE |
| RANDALL UBERECKEN | ON FILE |
| RANDALL VANEK | ON FILE |
| RANDALL WEIKART | ON FILE |
| RANDALL WHITE | ON FILE |
| RANDALL WILLIAMS | ON FILE |
| RANDALL WILSON | ON FILE |
| RANDALL WRIGHT | ON FILE |
| RANDALL YOST | ON FILE |
| RANDALL ZUCCALMAGLIO | ON FILE |
| RANDALL ZWEZ | ON FILE |
| RANDANDOLPH PATTERSON | ON FILE |
| RANDD HOLDING LLC | ON FILE |
| RANDEE LINDEMAN | ON FILE |
| RANDEE SKIDMORE | ON FILE |
| RANDEEP SINGH BAJWA | ON FILE |
| RANDEL BROWN | ON FILE |
| RANDEL BROWN CRYPTO VENTURES, LLC | ON FILE |
| RANDELL ALDERSON | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL HADUCA | ON FILE |
| RANDELL PRIDE | ON FILE |
| RANDELL TURNER | ON FILE |
| RANDI BASS | ON FILE |
| RANDI BOST | ON FILE |
| RANDI CURLING | ON FILE |
| RANDI CUSTODIO | ON FILE |
| RANDI EITZMAN | ON FILE |
| RANDI FISHER | ON FILE |
| RANDI LEVENSTEIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDI SILVERHARDT | ON FILE |
| RANDI TERRY | ON FILE |
| RANDIE HARMS | ON FILE |
| RANDLL BOLL | ON FILE |
| RANDO MCKELVEY | ON FILE |
| RANDOL HOOPER | ON FILE |
| RANDOLPH A HOUCK | ON FILE |
| RANDOLPH ANDERSON | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH BENOIT | ON FILE |
| RANDOLPH BORRERO | ON FILE |
| RANDOLPH CALABIO | ON FILE |
| RANDOLPH CARROLL | ON FILE |
| RANDOLPH CHRISTENSEN | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ON FILE |
| RANDOLPH CORT | ON FILE |
| RANDOLPH DALE JACQUES | ON FILE |
| RANDOLPH DAMEUS | ON FILE |
| RANDOLPH DAVILA | ON FILE |
| RANDOLPH DAVIS | ON FILE |
| RANDOLPH DOYER | ON FILE |
| RANDOLPH HAWES | ON FILE |
| RANDOLPH JAMES EVANS HILL | ON FILE |
| RANDOLPH LEMON | ON FILE |
| RANDOLPH LITWIN | ON FILE |
| RANDOLPH MENDOZA | ON FILE |
| RANDOLPH MILLER-TAYLOR | ON FILE |
| RANDOLPH MULDER | ON FILE |
| RANDOLPH OSWALT | ON FILE |
| RANDOLPH PARSONS | ON FILE |
| RANDOLPH PIERCE | ON FILE |
| RANDOLPH PISANO | ON FILE |
| RANDOLPH RABOY | ON FILE |
| RANDOLPH RANDOLPH | ON FILE |
| RANDOLPH REYES | ON FILE |
| RANDOLPH RUSS | ON FILE |
| RANDOLPH SCOTT TALLMAN | ON FILE |
| RANDOLPH SCRANTON PIERCE | ON FILE |
| RANDOLPH SERGENT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDOLPH SHAW | ON FILE |
| RANDOLPH SPANO | ON FILE |
| RANDOLPH SULLIVAN | ON FILE |
| RANDOLPH TED HALL JR | ON FILE |
| RANDOLPH TUCKER | ON FILE |
| RANDOLPH WALTERS | ON FILE |
| RANDOLPH WRIGHT | ON FILE |
| RANDOM LIFE | ON FILE |
| RANDON ANDERSON | ON FILE |
| RANDON JENKINS | ON FILE |
| RANDON WEATHERSTON | ON FILE |
| RANDRAIZ WHARTON | ON FILE |
| RANDY A DAVID | ON FILE |
| RANDY AHRENS | ON FILE |
| RANDY AINSWORTH | ON FILE |
| RANDY ALAN FIFE | ON FILE |
| RANDY ALBANESE | ON FILE |
| RANDY ALBERT | ON FILE |
| RANDY ALDEN | ON FILE |
| RANDY ALESSIO | ON FILE |
| RANDY ALEXIS | ON FILE |
| RANDY ALLEN | ON FILE |
| RANDY AMANDY | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY ANGELES | ON FILE |
| RANDY AQUINO | ON FILE |
| RANDY AYALA | ON FILE |
| RANDY B BRILES | ON FILE |
| RANDY B MOMPREMIER | ON FILE |
| RANDY BACON | ON FILE |
| RANDY BARBE | ON FILE |
| RANDY BEAN | ON FILE |
| RANDY BECKHAM | ON FILE |
| RANDY BEIER | ON FILE |
| RANDY BENDER | ON FILE |
| RANDY BENHAM | ON FILE |
| RANDY BLACKBURN | ON FILE |
| RANDY BOCELLI | ON FILE |
| RANDY BODZIAK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY BOETZEL | ON FILE |
| RANDY BREMMER | ON FILE |
| RANDY BRIAN KLOSS | ON FILE |
| RANDY BUENAFLOR | ON FILE |
| RANDY BUI | ON FILE |
| RANDY BUMPERS | ON FILE |
| RANDY BUSTAMANTE | ON FILE |
| RANDY BUTTS | ON FILE |
| RANDY CALESKIE | ON FILE |
| RANDY CALPE | ON FILE |
| RANDY CAREY | ON FILE |
| RANDY CARREON | ON FILE |
| RANDY CARRIS | ON FILE |
| RANDY CHIA | ON FILE |
| RANDY CHRISP | ON FILE |
| RANDY CHU | ON FILE |
| RANDY CLARK | ON FILE |
| RANDY COLÓN | ON FILE |
| RANDY COUNSMAN | ON FILE |
| RANDY CRANE | ON FILE |
| RANDY CRISTOBAL | ON FILE |
| RANDY DANG | ON FILE |
| RANDY DANHOUR | ON FILE |
| RANDY DANIEL | ON FILE |
| RANDY DARON | ON FILE |
| RANDY DAVID HYATT | ON FILE |
| RANDY DE LA ROSA | ON FILE |
| RANDY DEAN | ON FILE |
| RANDY DERAIMO | ON FILE |
| RANDY DERR | ON FILE |
| RANDY DIZITSER | ON FILE |
| RANDY DUFOUR | ON FILE |
| RANDY DUNLUCK | ON FILE |
| RANDY EBY | ON FILE |
| RANDY EDWARDS | ON FILE |
| RANDY ELPIDIO | ON FILE |
| RANDY ENSZ | ON FILE |
| RANDY FABIAN | ON FILE |
| RANDY FANOUS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY FELTEN | ON FILE |
| RANDY FERGUSON | ON FILE |
| RANDY FUNG | ON FILE |
| RANDY GABRIEL SOLA FLORES | ON FILE |
| RANDY GENNICK | ON FILE |
| RANDY GILLEY | ON FILE |
| RANDY GILMAN | ON FILE |
| RANDY GOINS | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY GONZALES | ON FILE |
| RANDY GONZALEZ | ON FILE |
| RANDY GORDON | ON FILE |
| RANDY GORDON | ON FILE |
| RANDY GRANT | ON FILE |
| RANDY GRIFFIN | ON FILE |
| RANDY GUSSIN | ON FILE |
| RANDY HAMMONS | ON FILE |
| RANDY HANCE | ON FILE |
| RANDY HATTAB | ON FILE |
| RANDY HILL | ON FILE |
| RANDY HIPPER | ON FILE |
| RANDY HORN | ON FILE |
| RANDY HOWARD | ON FILE |
| RANDY HU | ON FILE |
| RANDY HUOLIHAN | ON FILE |
| RANDY J SOIKA | ON FILE |
| RANDY JAMES MASKELL | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY JENSON | ON FILE |
| RANDY JEPPESEN | ON FILE |
| RANDY JIRSA | ON FILE |
| RANDY JOHNSON | ON FILE |
| RANDY JON BRAZIE | ON FILE |
| RANDY JONELL | ON FILE |
| RANDY KIRK | ON FILE |
| RANDY KRBEC | ON FILE |
| RANDY LABANON | ON FILE |
| RANDY LAM | ON FILE |
| RANDY LARSEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY LARSEN | ON FILE |
| RANDY LEE ALEXANDER | ON FILE |
| RANDY LEE ERICKSON | ON FILE |
| RANDY LEWIS | ON FILE |
| RANDY LILJEROS | ON FILE |
| RANDY LIM | ON FILE |
| RANDY LOCK | ON FILE |
| RANDY LOCKSTEDT | ON FILE |
| RANDY LORENSEN | ON FILE |
| RANDY LUU | ON FILE |
| RANDY MANCHERIAN | ON FILE |
| RANDY MARAJ | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MCCLISH | ON FILE |
| RANDY MCGEHEE | ON FILE |
| RANDY MCLAUGHLIN | ON FILE |
| RANDY MEADOR | ON FILE |
| RANDY MEEKS | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MILLS | ON FILE |
| RANDY MIYOGA | ON FILE |
| RANDY MORA | ON FILE |
| RANDY MOYAHERNANDEZ | ON FILE |
| RANDY MURPHY | ON FILE |
| RANDY NEAD | ON FILE |
| RANDY NEAD | ON FILE |
| RANDY NEUFELD | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY OLSEN | ON FILE |
| RANDY OSIER | ON FILE |
| RANDY PARK | ON FILE |
| RANDY PARLIER | ON FILE |
| RANDY PASTRANA | ON FILE |
| RANDY PAVLIK | ON FILE |
| RANDY PAWLOWSKI | ON FILE |
| RANDY PELKEY | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY PHILLIPS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY PORTER | ON FILE |
| RANDY POWERS | ON FILE |
| RANDY RAMIREZ | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RATHBUN | ON FILE |
| RANDY REITEN | ON FILE |
| RANDY RICK | ON FILE |
| RANDY RINCON | ON FILE |
| RANDY ROBBINS | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ-SANCHEZ | ON FILE |
| RANDY ROGERS | ON FILE |
| RANDY SANCHEZ | ON FILE |
| RANDY SANDFORD | ON FILE |
| RANDY SARINAS | ON FILE |
| RANDY SCHEID | ON FILE |
| RANDY SCHRIEWER | ON FILE |
| RANDY SCOTT LENTZ | ON FILE |
| RANDY SEGARS | ON FILE |
| RANDY SHANKLE | ON FILE |
| RANDY SHAY | ON FILE |
| RANDY SHEFFIELD | ON FILE |
| RANDY SIMPSON | ON FILE |
| RANDY SMITH | ON FILE |
| RANDY SOLIS | ON FILE |
| RANDY SON | ON FILE |
| RANDY SON | ON FILE |
| RANDY SOUTHERN | ON FILE |
| RANDY SPEEG | ON FILE |
| RANDY STANLEY | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY STEWART | ON FILE |
| RANDY STOCCO | ON FILE |
| RANDY SULT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY TELLEZ | ON FILE |
| RANDY THEBEAU | ON FILE |
| RANDY THI BACDI | ON FILE |
| RANDY THOMAS CAMASSO | ON FILE |
| RANDY THOMPSON | ON FILE |
| RANDY THORNTON | ON FILE |
| RANDY TOMLIN | ON FILE |
| RANDY TOMLINSON | ON FILE |
| RANDY TRENT | ON FILE |
| RANDY TREVINO ALMEIDA | ON FILE |
| RANDY UNGERSMA | ON FILE |
| RANDY VILLANUEVA | ON FILE |
| RANDY VIMAL MOTILAL | ON FILE |
| RANDY WAGGONER | ON FILE |
| RANDY WALKER | ON FILE |
| RANDY WASOBA | ON FILE |
| RANDY WATFORD | ON FILE |
| RANDY WAYLON CLARKE | ON FILE |
| RANDY WEAVER | ON FILE |
| RANDY WEBB | ON FILE |
| RANDY WHEATON | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WILSON | ON FILE |
| RANDY WILSON | ON FILE |
| RANDY WINN | ON FILE |
| RANDY WISINGER | ON FILE |
| RANDY WRIGHT | ON FILE |
| RANDY ZIMMERMAN | ON FILE |
| RANDYJAN CALETENA | ON FILE |
| RANE RUIZ | ON FILE |
| RANE SQUIRES | ON FILE |
| RANEL TENCHAVEZ | ON FILE |
| RANELYN SANTOS | ON FILE |
| RANEY BOULTON | ON FILE |
| RANGA JAYAWARDENA | ON FILE |
| RANGA SINGIREDDY | ON FILE |
| RANGANATHA BUCHAIAHGARI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANGANATHA PRATAP ANKALA | ON FILE |
| RANGARAJAN RAMANUJAM | ON FILE |
| RANGASUDHAGAR RADHAKRISHNAN | ON FILE |
| RANGER CHENORE | ON FILE |
| RANGER MARIA | ON FILE |
| RANGSAN VIWATPANAHCHAT | ON FILE |
| RANI SALOHA | ON FILE |
| RANIER CHUNG PABILONA | ON FILE |
| RANIER PAGE | ON FILE |
| RANIL GAJANAYAKA | ON FILE |
| RANIL SYLVESTER JACOB | ON FILE |
| RANIN KAZEMI | ON FILE |
| RANISA SUTJIPTO | ON FILE |
| RANISHA LASHA JONES | ON FILE |
| RANISHA STRICKLAND | ON FILE |
| RANIT DUBEY | ON FILE |
| RANIT SENGUPTA | ON FILE |
| RANJAN CHOUDHARY | ON FILE |
| RANJANA DAS BELMANNU RAMAMOHAN | ON FILE |
| RANJANA DHARMARAJ | ON FILE |
| RANJANA REGUNATHA SARMA | ON FILE |
| RANJEET PAWAR | ON FILE |
| RANJEEV MAHTANI | ON FILE |
| RANJI SAMARAWEERA | ON FILE |
| RANJIT AVAIRA | ON FILE |
| RANJIT MENON | ON FILE |
| RANJIT RAO | ON FILE |
| RANJIT SINGH | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RANJITH WIJESINGHE | ON FILE |
| RANJULA ILANGANTILEKE | ON FILE |
| RANKIN SIENES | ON FILE |
| RANKO RADOMAN | ON FILE |
| RANNA MICHELLE PONCE | ON FILE |
| RANSLEY LAU | ON FILE |
| RANSMON ANDERSON | ON FILE |
| RANSOM ASHLEY | ON FILE |
| RANSOM KONG | ON FILE |
| RANSOM REIBEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANSOM ROBERSON | ON FILE |
| RANY SIDIAREN | ON FILE |
| RAO FU | ON FILE |
| RAO PARIGE | ON FILE |
| RAOUL ALEXANDER | ON FILE |
| RAOUL KERVEL | ON FILE |
| RAOUL MAHTANI | ON FILE |
| RAOUL MORENO | ON FILE |
| RAPH RHOADES | ON FILE |
| RAPHAEL ADDANTE | ON FILE |
| RAPHAEL AVALO | ON FILE |
| RAPHAEL BANOUB | ON FILE |
| RAPHAEL BISCHEL | ON FILE |
| RAPHAEL BOULLET | ON FILE |
| RAPHAEL CABRERA | ON FILE |
| RAPHAEL CHANG | ON FILE |
| RAPHAEL CRAAN | ON FILE |
| RAPHAEL CROCE | ON FILE |
| RAPHAEL DA ROCHA | ON FILE |
| RAPHAEL ESPIN | ON FILE |
| RAPHAEL FETRAT | ON FILE |
| RAPHAEL FLECHA | ON FILE |
| RAPHAEL FRASER | ON FILE |
| RAPHAEL GEORGAKIS | ON FILE |
| RAPHAEL GRAHAM | ON FILE |
| RAPHAEL GUICHARD | ON FILE |
| RAPHAEL KERLEY | ON FILE |
| RAPHAEL LA FOND | ON FILE |
| RAPHAEL LEVINSON | ON FILE |
| RAPHAEL MANNING | ON FILE |
| RAPHAEL MARCELIN | ON FILE |
| RAPHAEL MILLER | ON FILE |
| RAPHAEL OGOE | ON FILE |
| RAPHAEL OLIVEIRA | ON FILE |
| RAPHAEL OUZAN | ON FILE |
| RAPHAEL PAUL | ON FILE |
| RAPHAEL PEEPLES | ON FILE |
| RAPHAEL PORTES | ON FILE |
| RAPHAEL RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAPHAEL RODRIQUEZ MASON | ON FILE |
| RAPHAEL SALGADO | ON FILE |
| RAPHAEL SANCHEZ | ON FILE |
| RAPHAEL SENTUCQ | ON FILE |
| RAPHAEL SULLIVAN | ON FILE |
| RAPHAEL SUMALINOG | ON FILE |
| RAPHAEL TILLEY | ON FILE |
| RAPHAÉL WADE | ON FILE |
| RAPHAELA LESSMANN | ON FILE |
| RAPHEAL POWELL | ON FILE |
| RAPHY CHARON | ON FILE |
| RAQUARI GILLIAM | ON FILE |
| RAQUEL CABEZA LEMUS | ON FILE |
| RAQUEL DUPREE | ON FILE |
| RAQUEL FERNANDES | ON FILE |
| RAQUEL FLORES | ON FILE |
| RAQUEL IVETTE ABREU OLMO | ON FILE |
| RAQUEL KING | ON FILE |
| RAQUEL LIVSON | ON FILE |
| RAQUEL LUERA | ON FILE |
| RAQUEL PERALTA | ON FILE |
| RAQUEL PEREA | ON FILE |
| RAQUEL ROMERO | ON FILE |
| RAQUEL SALVADOR | ON FILE |
| RAQUEL SCOTT | ON FILE |
| RAQUEL VAN DE VENTER | ON FILE |
| RAQUEL WENDT | ON FILE |
| RAQUEL WEST | ON FILE |
| RAQUEL WILLEY | ON FILE |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ON FILE |
| RARES SAFTOIU | ON FILE |
| RAS BOWEN | ON FILE |
| RASAGNA RAMIREDDY | ON FILE |
| RASAN A COLEMAN | ON FILE |
| RASEL HOSSAIN | ON FILE |
| RASESH K TRIVEDI | ON FILE |
| RASHAAD TOOMBS | ON FILE |
| RASHAAN EIGSTI | ON FILE |
| RASHAAN LOFTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RASHAD GREEN | ON FILE |
| RASHAD HART | ON FILE |
| RASHAD JOHNSON | ON FILE |
| RASHAD JONES | ON FILE |
| RASHAD LEWIS | ON FILE |
| RASHAD LITTLE | ON FILE |
| RASHAD MCENTIRE | ON FILE |
| RASHAD RAYFORD | ON FILE |
| RASHAD SALEEN ADAMS | ON FILE |
| RASHAD WILEY | ON FILE |
| RASHANE DELOACH | ON FILE |
| RASHARD ANTHONY SHERFIELD CARTER | ON FILE |
| RASHARD LAWRENCE | ON FILE |
| RASHAUD SHAW | ON FILE |
| RASHAUN GREY | ON FILE |
| RASHEA BELL | ON FILE |
| RASHEED GILMER | ON FILE |
| RASHEED HOSEIN | ON FILE |
| RASHEED LINDSAY | ON FILE |
| RASHEED OLIVER | ON FILE |
| RASHEED SALIK | ON FILE |
| RASHEEDAH PAIGE | ON FILE |
| RASHEEN WHITLEY | ON FILE |
| RASHELLE SIMMONS | ON FILE |
| RASHIA BELL | ON FILE |
| RASHID AL-BITAR | ON FILE |
| RASHID ALI | ON FILE |
| RASHID HUSSAIN | ON FILE |
| RASHID SHABAZZ | ON FILE |
| RASHID WHITTAKER | ON FILE |
| RASHIDA EVANS | ON FILE |
| RASHIDA HERBERS | ON FILE |
| RASHIDA HUDSON | ON FILE |
| RASHIDA LEE | ON FILE |
| RASHIDI BEY | ON FILE |
| RASHIDUL ESRAR | ON FILE |
| RASHMEE PRAKASH | ON FILE |
| RASHMI ANAND | ON FILE |
| RASHMI PATEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RASHMI SHARMA | ON FILE |
| RASHMITABEN K PATEL | ON FILE |
| RASHOD WYNN | ON FILE |
| RASHON DWIGHT | ON FILE |
| RASIK CAUCHON-DESAI | ON FILE |
| RASIMA TRALJESIC | ON FILE |
| RASKAL TURBEVILLE | ON FILE |
| RASMEY SAM | ON FILE |
| RASMONI ROY | ON FILE |
| RASMUS ANDERSEN | ON FILE |
| RASSARIN BUNYACHATPIROM | ON FILE |
| RASTAAR HAGHI | ON FILE |
| RASUL TAGHIYEV | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ON FILE |
| RATANAK SAMBO | ON FILE |
| RATCHADAPORN KOKPHAE | ON FILE |
| RATH HEAN | ON FILE |
| RATHAN HARAN | ON FILE |
| RATHANA SORN | ON FILE |
| RATHANEH TAVASOLI | ON FILE |
| RATHISH KRISHNAN | ON FILE |
| RATISCQUA MILLS | ON FILE |
| RATNA CHHANTYAL | ON FILE |
| RATNA DEVARAPALLI | ON FILE |
| RATNA KUMAR LEKKALA | ON FILE |
| RATNA PEESAPATI | ON FILE |
| RATNAKAR PAWAR | ON FILE |
| RATNAKAR REDDY GOTTAM | ON FILE |
| RATNAM RAKESH | ON FILE |
| RATNASABAPATHY SIVASEKARAN | ON FILE |
| RATTANA LOPEZ | ON FILE |
| RATTANAK NETH | ON FILE |
| RATTANAPHONE MEKMAYSY | ON FILE |
| RATTANAPORN THAISURIYA | ON FILE |
| RATTIKORN DEENAN | ON FILE |
| RATTLE THE CAGE PRODUCTIONS INC. | ON FILE |
| RAUDEL CORTES | ON FILE |
| RAUDEL HERNANDEZ MACIAS | ON FILE |
| RAUDEL RIVERO ALVAREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUGHN JOHN | ON FILE |
| RAUL AGUILAR | ON FILE |
| RAUL ALEXANDER MENDOZA | ON FILE |
| RAUL ANTONIO GUERRERO | ON FILE |
| RAUL ARELLANO | ON FILE |
| RAUL ARISTOTLE BERNAL | ON FILE |
| RAUL ARREDONDO | ON FILE |
| RAUL BARRIOS | ON FILE |
| RAUL BENITEZ-MEDINA | ON FILE |
| RAUL BRACAMONTES | ON FILE |
| RAUL BUENTELLO JR | ON FILE |
| RAUL BUSTO | ON FILE |
| RAUL CAM | ON FILE |
| RAUL CAMPOS | ON FILE |
| RAUL CASANOVA | ON FILE |
| RAUL CASTILLO | ON FILE |
| RAUL CASTRO | ON FILE |
| RAUL CERVANTES | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL CHIMAL | ON FILE |
| RAUL CHKHIKVADZE | ON FILE |
| RAUL COSMIN ONU | ON FILE |
| RAUL COTA | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL CUELLAR | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL DE LA GARZA | ON FILE |
| RAUL DIAZ | ON FILE |
| RAUL DOMINGUEZ | ON FILE |
| RAUL DUENEZ | ON FILE |
| RAUL EDGARDO SARMIENTO | ON FILE |
| RAUL EDILBERTO GUTIERREZ | ON FILE |
| RAUL EMILIO SERPAS | ON FILE |
| RAUL ENRIQUEZ | ON FILE |
| RAÚL ESCAMILLA | ON FILE |
| RAUL ESPARZA | ON FILE |
| RAUL ESPINOSA | ON FILE |
| RAUL FIGUEROA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL FLORES | ON FILE |
| RAUL FLORES | ON FILE |
| RAUL GARCIA | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ OSUNA | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAUL GUTIERREZ ORTIZ | ON FILE |
| RAUL GUZMAN | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| RAUL HERRERA | ON FILE |
| RAUL HERRERA | ON FILE |
| RAUL HURTADO | ON FILE |
| RAUL IONEL GRIGORE | ON FILE |
| RAUL ISHENIN | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL JOSE SERRANO | ON FILE |
| RAUL JUAREZ | ON FILE |
| RAUL LAMELA | ON FILE |
| RAUL LEYVA | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LUGO | ON FILE |
| RAUL MALHOTRA | ON FILE |
| RAUL MANZANO | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ INSUASTI | ON FILE |
| RAUL MASVIDAL | ON FILE |
| RAUL MATOS | ON FILE |
| RAUL MELENDEZ | ON FILE |
| RAUL MONRAZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL MONTES | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MUNOZ | ON FILE |
| RAUL MUNOZ JR | ON FILE |
| RAUL NAPOLES | ON FILE |
| RAUL NAVARRO | ON FILE |
| RAUL OROZCO | ON FILE |
| RAUL ORTA | ON FILE |
| RAUL ORTIZ OCHOA | ON FILE |
| RAUL PEREZ MIRELES | ON FILE |
| RAUL PINEDA | ON FILE |
| RAUL PINON | ON FILE |
| RAUL PLA | ON FILE |
| RAUL QUESADA | ON FILE |
| RAUL RAMIREZ | ON FILE |
| RAUL RAMIREZ | ON FILE |
| RAUL RAMOS | ON FILE |
| RAUL REYES | ON FILE |
| RAUL REYES ARIAS | ON FILE |
| RAUL REYNOSO JR | ON FILE |
| RAUL RIVAS JR | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL ROE | ON FILE |
| RAUL ROSALES | ON FILE |
| RAUL SAENZ | ON FILE |
| RAUL SAN MIGUEL | ON FILE |
| RAUL SANTOS | ON FILE |
| RAUL SANTOYA | ON FILE |
| RAUL SARAVIA | ON FILE |
| RAUL SAUCEDO | ON FILE |
| RAUL SOLIS | ON FILE |
| RAUL TOVAR JR | ON FILE |
| RAUL URIBE | ON FILE |
| RAUL VALDES DAUSSA | ON FILE |
| RAUL VALLES | ON FILE |
| RAUL VARGAS | ON FILE |
| RAUL VEGA | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL VELASQUEZ | ON FILE |
| RAÚL VIERA | ON FILE |
| RAUL WESCHE | ON FILE |
| RAUL ZARATE | ON FILE |
| RAUL ZAVALA | ON FILE |
| RAUNAK AGARWAL | ON FILE |
| RAV LAM | ON FILE |
| RAVDEEP BASSI | ON FILE |
| RAVEEN DANIEL SANOCKI | ON FILE |
| RAVEENA KANNAN | ON FILE |
| RAVEENA NAIR | ON FILE |
| RAVEN BIEDERMAN | ON FILE |
| RAVEN CAPITAL GROUP LLC | ON FILE |
| RAVEN FOX | ON FILE |
| RAVEN HORNE | ON FILE |
| RAVEN IRIZARRY | ON FILE |
| RAVEN JIANG | ON FILE |
| RAVEN RICHARDSON | ON FILE |
| RAVEN SHAMBLIN | ON FILE |
| RAVEN TAYLOR | ON FILE |
| RAVI ABUVALA | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI BHANOT | ON FILE |
| RAVI CHAKRAVARTHY | ON FILE |
| RAVI CHANDRASIRI | ON FILE |
| RAVI CHATWANI | ON FILE |
| RAVI CHIRUVOLU | ON FILE |
| RAVI CHOKSHI | ON FILE |
| RAVI DANIEL | ON FILE |
| RAVI DHEBAR | ON FILE |
| RAVI DHEBARIA | ON FILE |
| RAVI GANDHAVADI | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GODHWANI | ON FILE |
| RAVI GOLLAPUDI | ON FILE |
| RAVI GUPTA | ON FILE |
| RAVI HEYNE | ON FILE |
| RAVI JOSHI | ON FILE |
| RAVI KADAMBI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAVI KANT YADAV | ON FILE |
| RAVI KANTH GHANTA | ON FILE |
| RAVI KANTH TADOORI | ON FILE |
| RAVI KARKARA | ON FILE |
| RAVI KIRAN BASKARAN | ON FILE |
| RAVI KIRAN REDDI | ON FILE |
| RAVI KULKARNI | ON FILE |
| RAVI KUMAR BANGALORE RAGHUPATHY | ON FILE |
| RAVI MAFATLAL PATEL | ON FILE |
| RAVI MAKHIJA | ON FILE |
| RAVI MALPANI | ON FILE |
| RAVI MURTHY | ON FILE |
| RAVI NALAMOTHU | ON FILE |
| RAVI NARAYANAN | ON FILE |
| RAVI PANCHAL | ON FILE |
| RAVI PARIKH | ON FILE |
| RAVI PARIKH | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PILLA | ON FILE |
| RAVI PULLETIKURTY | ON FILE |
| RAVI PUROHIT | ON FILE |
| RAVI RAMAN | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI SAGI | ON FILE |
| RAVI SETHI | ON FILE |
| RAVI SONTI | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI TEJA PURRA REDDY | ON FILE |
| RAVI TELU | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI V KULKARNI | ON FILE |
| RAVI VALLEM | ON FILE |
| RAVI VINAYAK | ON FILE |
| RAVID RAZAK | ON FILE |
| RAVID ROMY | ON FILE |
| RAVIKANTH VIETLA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAVIKIRAN RAJAGOPAL | ON FILE |
| RAVIKUMAR GUNTHA | ON FILE |
| RAVIKUMAR PATEL | ON FILE |
| RAVIKUMAR RADHAKRISHNAN | ON FILE |
| RAVIN DEWITT | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | ON FILE |
| RAVINDER DOAD | ON FILE |
| RAVINDER DUGNOOR | ON FILE |
| RAVINDER PUTTA | ON FILE |
| RAVINDER REWARIA | ON FILE |
| RAVINDER SEKHON | ON FILE |
| RAVINDER SINGH | ON FILE |
| RAVINDRA AKHUD | ON FILE |
| RAVINDRA BAWANE | ON FILE |
| RAVINDRA GANGADAT | ON FILE |
| RAVINDRA GOPAUL | ON FILE |
| RAVINDRA GUPTA | ON FILE |
| RAVINDRA HANUMAIAH | ON FILE |
| RAVINDRA KUMAR | ON FILE |
| RAVINDRA PUSULURI | ON FILE |
| RAVINDRA RATNAYAKE | ON FILE |
| RAVINDRAN SESHADRI | ON FILE |
| RAVINDU LAKSHAN | ON FILE |
| RAVINESH LAL | ON FILE |
| RAVIPRASAD BANDI | ON FILE |
| RAVISH AILINANI | ON FILE |
| RAVISHANKAR GANAPATHY | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAVJIT SODHI | ON FILE |
| RAVSHAN ZIYAYEV | ON FILE |
| RAVY HOUR | ON FILE |
| RAWAA ALOBAIDI | ON FILE |
| RAWADA ABRAHAM | ON FILE |
| RAWEEKIT PRADUBSILP | ON FILE |
| RAWICH POOMRIN | ON FILE |
| RAWLINS CUMMINGS | ON FILE |
| RAWSHAN E FATIMA | ON FILE |
| RAWSON HAVERTY | ON FILE |
| RAY ALEXANDER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAY ALLEN LORD | ON FILE |
| RAY ALSTON | ON FILE |
| RAY ARIAVAND | ON FILE |
| RAY AYALA | ON FILE |
| RAY BARKLEY | ON FILE |
| RAY BEECHAM | ON FILE |
| RAY BOYD | ON FILE |
| RAY BREWSTER | ON FILE |
| RAY BUENO | ON FILE |
| RAY CALUBAYAN | ON FILE |
| RAY CARRUTHERS | ON FILE |
| RAY CHANG | ON FILE |
| RAY CHEN | ON FILE |
| RAY CHEN | ON FILE |
| RAY CHUNG | ON FILE |
| RAY COOPER | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY COREY GONZALES | ON FILE |
| RAY DASHIELL | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DE GUZMAN | ON FILE |
| RAY DELANEY | ON FILE |
| RAY DELGADO | ON FILE |
| RAY DRAKE | ON FILE |
| RAY DUNCAN | ON FILE |
| RAY DWAN | ON FILE |
| RAY ECHEVARRIA | ON FILE |
| RAY EMERSON | ON FILE |
| RAY ENGLER | ON FILE |
| RAY ESCARRA | ON FILE |
| RAY ESCOBAR | ON FILE |
| RAY ESTRADA | ON FILE |
| RAY F HANCOCK | ON FILE |
| RAY FLORES | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY FREEMAN | ON FILE |
| RAY FUNDORA | ON FILE |



| NAME | EMAIL |
|------|-------|
| RAY GARCIA | ON FILE |
| RAY GATHIUNI | ON FILE |
| RAY GILLINGS | ON FILE |
| RAY GIMENEZ | ON FILE |
| RAY GONZALEZ | ON FILE |
| RAY GREEN | ON FILE |
| RAY GUO | ON FILE |
| RAY HAGER | ON FILE |
| RAY HAN | ON FILE |
| RAY HARRIS | ON FILE |
| RAY HERNANDEZ | ON FILE |
| RAY HSIEH | ON FILE |
| RAY HSU | ON FILE |
| RAY HUFFT | ON FILE |
| RAY JACKSON SR | ON FILE |
| RAY JAMES | ON FILE |
| RAY JEROME TORRES | ON FILE |
| RAY JOHNSON | ON FILE |
| RAY JONES | ON FILE |
| RAY KEVIN ALVARADO | ON FILE |
| RAY KHOV | ON FILE |
| RAY KIM | ON FILE |
| RAY LANCE | ON FILE |
| RAY LANGLEY | ON FILE |
| RAY LAW | ON FILE |
| RAY LEE | ON FILE |
| RAY LESTER | ON FILE |
| RAY LIN | ON FILE |
| RAY LIU | ON FILE |
| RAY LORENZO | ON FILE |
| RAY LUCERO | ON FILE |
| RAY LYMAN | ON FILE |
| RAY M MAKASI | ON FILE |
| RAY MACKIE | ON FILE |
| RAY MASTROIANNI | ON FILE |
| RAY MATSIL | ON FILE |
| RAY MAYO | ON FILE |
| RAY MILLER | ON FILE |
| RAY MONBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAY MOORE | ON FILE |
| RAY MYERS | ON FILE |
| RAY NABORS | ON FILE |
| RAY NEPOMUCENO | ON FILE |
| RAY NEVILLE | ON FILE |
| RAY NORBY | ON FILE |
| RAY OBOSKY | ON FILE |
| RAY OCHOTORENA | ON FILE |
| RAY ODDI | ON FILE |
| RAY ONISHI | ON FILE |
| RAY OUELLETTE | ON FILE |
| RAY PALLANTE | ON FILE |
| RAY PAULDO | ON FILE |
| RAY RAMIREZ | ON FILE |
| RAY RAMON | ON FILE |
| RAY ROBERTSON | ON FILE |
| RAY ROBINSON | ON FILE |
| RAY ROBINSON | ON FILE |
| RAY RODRÍGUEZ | ON FILE |
| RAY ROSALES | ON FILE |
| RAY ROSARIO | ON FILE |
| RAY ROSE | ON FILE |
| RAY RUELOS | ON FILE |
| RAY SAHIN | ON FILE |
| RAY SALAZAR | ON FILE |
| RAY SERRATO | ON FILE |
| RAY SHOEMAKER | ON FILE |
| RAY SOGATA | ON FILE |
| RAY SPROULL | ON FILE |
| RAY STEPHENS | ON FILE |
| RAY TADDEO | ON FILE |
| RAY TAMAYO | ON FILE |
| RAY TONG | ON FILE |
| RAY TRUMAN | ON FILE |
| RAY VARLEY | ON FILE |
| RAY VEGUILLA | ON FILE |
| RAY VILLANUEVA | ON FILE |
| RAY WAHEED | ON FILE |
| RAY WASHINGTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY WELLS | ON FILE |
| RAY WESTON HILTBRAND | ON FILE |
| RAY WILLIAMS | ON FILE |
| RAY WILLIAMS II | ON FILE |
| RAY YORK | ON FILE |
| RAY YORO | ON FILE |
| RAYAN ABDULNASSER HAIDAR | ON FILE |
| RAYAN ALASSAAD | ON FILE |
| RAYAN BAHLAWAN | ON FILE |
| RAYAN BAMDAD | ON FILE |
| RAYAN BERMOR | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN WILLIAMS | ON FILE |
| RAYAN ZAREI | ON FILE |
| RAYBURN GASTON | ON FILE |
| RAYCE BLAIR | ON FILE |
| RAYCE MORROW | ON FILE |
| RAYCE OTTERSTTETER | ON FILE |
| RAYCHEL RICHARD | ON FILE |
| RAYCHELLE NANCE | ON FILE |
| RAYCIL JONES | ON FILE |
| RAYDALE WHITFIELD | ON FILE |
| RAYDEL GARCIA | ON FILE |
| RAYDEL ZAMORA | ON FILE |
| RAYDEN FISHER | ON FILE |
| RAYDIN MAI | ON FILE |
| RAYE DANIELS | ON FILE |
| RAYEDAWN ARELLANO | ON FILE |
| RAYELLA HOOVER | ON FILE |
| RAYFIELD SCOTT | ON FILE |
| RAYFORD GILBERT | ON FILE |
| RAYFORD TAYLOR | ON FILE |
| RAYHANEH SHARIF-ASKARY | ON FILE |
| RAYLENE CERNOSEK | ON FILE |
| RAYLOR GRAVES | ON FILE |
| RAYMAN ARYANI | ON FILE |
| RAYMANI HILL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAYMEN ADAMS | ON FILE |
| RAYMON BROTHERS | ON FILE |
| RAYMON DEMERITT | ON FILE |
| RAYMON LOPEZ | ON FILE |
| RAYMON THOMSON | ON FILE |
| RAYMOND A DIFABRIZIO JR | ON FILE |
| RAYMOND A ZEMAR | ON FILE |
| RAYMOND ADKINS | ON FILE |
| RAYMOND AKIL KAMAU BROWN III | ON FILE |
| RAYMOND ALBERT KESSLER | ON FILE |
| RAYMOND ALDAY | ON FILE |
| RAYMOND ALLEN | ON FILE |
| RAYMOND ALLEN BOZE | ON FILE |
| RAYMOND ALMEDA | ON FILE |
| RAYMOND ALOSKY | ON FILE |
| RAYMOND ANDERSON | ON FILE |
| RAYMOND ARELLANO | ON FILE |
| RAYMOND AUYEUNG | ON FILE |
| RAYMOND B MARTINEZ | ON FILE |
| RAYMOND BECKHAM | ON FILE |
| RAYMOND BELLON | ON FILE |
| RAYMOND BERARD | ON FILE |
| RAYMOND BLACK | ON FILE |
| RAYMOND BLAKE | ON FILE |
| RAYMOND BLAKENEY | ON FILE |
| RAYMOND BLOR | ON FILE |
| RAYMOND BOOKE | ON FILE |
| RAYMOND BOONE | ON FILE |
| RAYMOND BOSQUE | ON FILE |
| RAYMOND BOUCHER | ON FILE |
| RAYMOND BRACAMONTE | ON FILE |
| RAYMOND BRACY | ON FILE |
| RAYMOND BRAVO | ON FILE |
| RAYMOND BRAVO | ON FILE |
| RAYMOND BREWER | ON FILE |
| RAYMOND BROPHY | ON FILE |
| RAYMOND BROWN | ON FILE |
| RAYMOND BROWN | ON FILE |
| RAYMOND BUREK | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND BURNS | ON FILE |
| RAYMOND BURNS | ON FILE |
| RAYMOND BYLINOWSKI | ON FILE |
| RAYMOND CALDWELL | ON FILE |
| RAYMOND CALIMAN | ON FILE |
| RAYMOND CAMPOS | ON FILE |
| RAYMOND CASANOVA | ON FILE |
| RAYMOND CASHEN | ON FILE |
| RAYMOND CASIMANO JR | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHARAN | ON FILE |
| RAYMOND CHARLES SHARP | ON FILE |
| RAYMOND CHELF | ON FILE |
| RAYMOND CHEN | ON FILE |
| RAYMOND CHERA | ON FILE |
| RAYMOND CHEUNG | ON FILE |
| RAYMOND CHI | ON FILE |
| RAYMOND CHIU | ON FILE |
| RAYMOND CHOI | ON FILE |
| RAYMOND CHOW | ON FILE |
| RAYMOND CHU | ON FILE |
| RAYMOND CHUA | ON FILE |
| RAYMOND CHUE | ON FILE |
| RAYMOND CICCHITTO | ON FILE |
| RAYMOND CIRASA | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND CONLEY | ON FILE |
| RAYMOND CONTRERAS | ON FILE |
| RAYMOND COX | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND D RIGNOLA | ON FILE |
| RAYMOND DAVIS | ON FILE |
| RAYMOND DEEGAN | ON FILE |
| RAYMOND DEGUZMAN | ON FILE |
| RAYMOND DELGADO | ON FILE |
| RAYMOND DELNICKI | ON FILE |
| RAYMOND DELWORTH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND DICK FAI WONG | ON FILE |
| RAYMOND DICKENSON | ON FILE |
| RAYMOND DING | ON FILE |
| RAYMOND DIPIERO | ON FILE |
| RAYMOND DONAT | ON FILE |
| RAYMOND DOUGLAS | ON FILE |
| RAYMOND DOVAL | ON FILE |
| RAYMOND DOWDY | ON FILE |
| RAYMOND DRAKE | ON FILE |
| RAYMOND DREGER | ON FILE |
| RAYMOND DRENNER | ON FILE |
| RAYMOND DUONG | ON FILE |
| RAYMOND DURK | ON FILE |
| RAYMOND DURON III | ON FILE |
| RAYMOND DYE | ON FILE |
| RAYMOND EARL DAVIS 3RD | ON FILE |
| RAYMOND EMILIO SUAZO | ON FILE |
| RAYMOND EVENSEN | ON FILE |
| RAYMOND F WELCH 3RD | ON FILE |
| RAYMOND FEDE | ON FILE |
| RAYMOND FERENTHEIL | ON FILE |
| RAYMOND FERNANDEZ | ON FILE |
| RAYMOND FISCHER | ON FILE |
| RAYMOND FONG | ON FILE |
| RAYMOND FORD | ON FILE |
| RAYMOND FORREST GEROW | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS MARTINELLI | ON FILE |
| RAYMOND FRANCIS ONEILL | ON FILE |
| RAYMOND FRAZIER | ON FILE |
| RAYMOND FUENTES | ON FILE |
| RAYMOND FUNG | ON FILE |
| RAYMOND G PRESENTI | ON FILE |
| RAYMOND GARCIA | ON FILE |
| RAYMOND GARCIA FELICIANO | ON FILE |
| RAYMOND GARDOCKI | ON FILE |
| RAYMOND GARRISON | ON FILE |
| RAYMOND GEORGE JR | ON FILE |
| RAYMOND GEORGIUS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND GETZ | ON FILE |
| RAYMOND GIAMMANCO | ON FILE |
| RAYMOND GLASCO | ON FILE |
| RAYMOND GOMEZ | ON FILE |
| RAYMOND GOMEZ | ON FILE |
| RAYMOND GOMEZ-LEON | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND GRANEY | ON FILE |
| RAYMOND GRIFFIN | ON FILE |
| RAYMOND GROGAN | ON FILE |
| RAYMOND HALL | ON FILE |
| RAYMOND HAMMOND | ON FILE |
| RAYMOND HARLEY | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HATHAWAY | ON FILE |
| RAYMOND HAYASHI | ON FILE |
| RAYMOND HAZELWOOD | ON FILE |
| RAYMOND HEININGER | ON FILE |
| RAYMOND HENNESSEY | ON FILE |
| RAYMOND HILL | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HOCHSTETLER | ON FILE |
| RAYMOND HON | ON FILE |
| RAYMOND HONOR | ON FILE |
| RAYMOND HSU | ON FILE |
| RAYMOND HUTABARAT | ON FILE |
| RAYMOND IRVINE | ON FILE |
| RAYMOND J DEVINCENT | ON FILE |
| RAYMOND JACK PRATT | ON FILE |
| RAYMOND JACKSON | ON FILE |
| RAYMOND JACOBS | ON FILE |
| RAYMOND JACOBSEN | ON FILE |
| RAYMOND JAMES | ON FILE |
| RAYMOND JAMIESON | ON FILE |
| RAYMOND JEFFRIES | ON FILE |
| RAYMOND JESSIE HILL | ON FILE |
| RAYMOND JONES | ON FILE |

![STRETTO]

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND JOSEPH GOTTY | ON FILE |
| RAYMOND JOSEPH SORIENTE | ON FILE |
| RAYMOND JOY | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KENT | ON FILE |
| RAYMOND KEY | ON FILE |
| RAYMOND KIDWELL | ON FILE |
| RAYMOND KIM | ON FILE |
| RAYMOND KING | ON FILE |
| RAYMOND KWOK | ON FILE |
| RAYMOND KYLE CRAWFORD | ON FILE |
| RAYMOND L TURNER-CALDWELL | ON FILE |
| RAYMOND LADEVEZE | ON FILE |
| RAYMOND LAKINGS | ON FILE |
| RAYMOND LARSON | ON FILE |
| RAYMOND LAWRENCE BARRY | ON FILE |
| RAYMOND LEE | ON FILE |
| RAYMOND LEE | ON FILE |
| RAYMOND LEONE | ON FILE |
| RAYMOND LEONG | ON FILE |
| RAYMOND LESTER | ON FILE |
| RAYMOND LI | ON FILE |
| RAYMOND LI | ON FILE |
| RAYMOND LIN | ON FILE |
| RAYMOND LIN | ON FILE |
| RAYMOND LINDSEY JR | ON FILE |
| RAYMOND LINEAR | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LUIS GONZALEZ | ON FILE |
| RAYMOND LYTLE | ON FILE |
| RAYMOND MACKAY | ON FILE |
| RAYMOND MAH | ON FILE |
| RAYMOND MANLISES | ON FILE |
| RAYMOND MANUEL LINDO | ON FILE |
| RAYMOND MARKER | ON FILE |
| RAYMOND MARTINEZ | ON FILE |
| RAYMOND MARTIR | ON FILE |
| RAYMOND MATHIAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND MATTHEWS | ON FILE |
| RAYMOND MCBRIDE | ON FILE |
| RAYMOND MCCANN | ON FILE |
| RAYMOND MCCLAIN | ON FILE |
| RAYMOND MCCREADY | ON FILE |
| RAYMOND MCEACHERN | ON FILE |
| RAYMOND MEDINA | ON FILE |
| RAYMOND MERCADO | ON FILE |
| RAYMOND MICHAEL ARTHUR | ON FILE |
| RAYMOND MIKOTA | ON FILE |
| RAYMOND MILNER | ON FILE |
| RAYMOND MONROE | ON FILE |
| RAYMOND MOUHADEB | ON FILE |
| RAYMOND MOYER | ON FILE |
| RAYMOND MUSTELIER | ON FILE |
| RAYMOND NATHANIEL THIMMES | ON FILE |
| RAYMOND NAVALTA UMALI | ON FILE |
| RAYMOND NAVARRO | ON FILE |
| RAYMOND NEUSE | ON FILE |
| RAYMOND NGUYEN | ON FILE |
| RAYMOND OROZCO | ON FILE |
| RAYMOND ORTEGA | ON FILE |
| RAYMOND ORTIZ | ON FILE |
| RAYMOND OSBORNE | ON FILE |
| RAYMOND OSHOP | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |
| RAYMOND PADUA | ON FILE |
| RAYMOND PALMER | ON FILE |
| RAYMOND PARKS | ON FILE |
| RAYMOND PATRICK LOPEZ | ON FILE |
| RAYMOND PEDROZA | ON FILE |
| RAYMOND PELKA | ON FILE |
| RAYMOND PENDERGRAPH | ON FILE |
| RAYMOND PEREZ | ON FILE |
| RAYMOND PETERSON | ON FILE |
| RAYMOND PHARES | ON FILE |
| RAYMOND PHENGMANY | ON FILE |
| RAYMOND PICKETT | ON FILE |
| RAYMOND PORTAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND PRIDDY | ON FILE |
| RAYMOND PROA | ON FILE |
| RAYMOND R REICHART | ON FILE |
| RAYMOND R WANNINGER | ON FILE |
| RAYMOND REDFORD | ON FILE |
| RAYMOND REED | ON FILE |
| RAYMOND RHODE | ON FILE |
| RAYMOND RICHARD LESSARD | ON FILE |
| RAYMOND RIOS | ON FILE |
| RAYMOND ROBERT PAXSON | ON FILE |
| RAYMOND ROGERS | ON FILE |
| RAYMOND ROY | ON FILE |
| RAYMOND RUNOWSKI | ON FILE |
| RAYMOND RUSSELL | ON FILE |
| RAYMOND SALDANA | ON FILE |
| RAYMOND SALMON IV | ON FILE |
| RAYMOND SANABRIA | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | ON FILE |
| RAYMOND SARNO | ON FILE |
| RAYMOND SCOTT | ON FILE |
| RAYMOND SCOTT BOOTH | ON FILE |
| RAYMOND SEWELL | ON FILE |
| RAYMOND SHEN | ON FILE |
| RAYMOND SHI | ON FILE |
| RAYMOND SINGER | ON FILE |
| RAYMOND SIRIANNE | ON FILE |
| RAYMOND SLUMPFF | ON FILE |
| RAYMOND SNOW | ON FILE |
| RAYMOND SON | ON FILE |
| RAYMOND SORDEN | ON FILE |
| RAYMOND SPRAGUE | ON FILE |
| RAYMOND SPRAGUE | ON FILE |
| RAYMOND ST. MARTIN | ON FILE |
| RAYMOND STARR | ON FILE |
| RAYMOND STEFFENS | ON FILE |
| RAYMOND STEPICH | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | ON FILE |
| RAYMOND STONEY | ON FILE |
| RAYMOND SUMMIT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND SUN | ON FILE |
| RAYMOND SWEIS | ON FILE |
| RAYMOND TAMBE | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAYLOR | ON FILE |
| RAYMOND TEVES | ON FILE |
| RAYMOND THOMSEN | ON FILE |
| RAYMOND TIERI | ON FILE |
| RAYMOND TO | ON FILE |
| RAYMOND TORO | ON FILE |
| RAYMOND TORRES | ON FILE |
| RAYMOND TRACY | ON FILE |
| RAYMOND TRANG | ON FILE |
| RAYMOND TREONIS | ON FILE |
| RAYMOND TRUDEAU | ON FILE |
| RAYMOND TSANG | ON FILE |
| RAYMOND TSAO | ON FILE |
| RAYMOND TWINING | ON FILE |
| RAYMOND TWOHY | ON FILE |
| RAYMOND URENA | ON FILE |
| RAYMOND VALENTIN | ON FILE |
| RAYMOND VANEGAS | ON FILE |
| RAYMOND VANPELT | ON FILE |
| RAYMOND VICKS | ON FILE |
| RAYMOND VILLARREAL | ON FILE |
| RAYMOND VOONG | ON FILE |
| RAYMOND VOSS | ON FILE |
| RAYMOND WALINTUKAN | ON FILE |
| RAYMOND WALSH | ON FILE |
| RAYMOND WANG | ON FILE |
| RAYMOND WARD | ON FILE |
| RAYMOND WARD | ON FILE |
| RAYMOND WEI HUI | ON FILE |
| RAYMOND WEINDEL | ON FILE |
| RAYMOND WEIST | ON FILE |
| RAYMOND WHITE | ON FILE |
| RAYMOND WHITE | ON FILE |
| RAYMOND WHITESIDE | ON FILE |
| RAYMOND WIDDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND WILLIAMS | ON FILE |
| RAYMOND WILLIAMS | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WOODS | ON FILE |
| RAYMOND WOOTEN | ON FILE |
| RAYMOND WORLEY IV | ON FILE |
| RAYMOND WU | ON FILE |
| RAYMOND Y KIM | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YI | ON FILE |
| RAYMOND YOST JR | ON FILE |
| RAYMOND YUFAI CHAN | ON FILE |
| RAYMOND ZEYGMAN | ON FILE |
| RAYMOND ZHANG | ON FILE |
| RAYMOND ZHEN | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMONDO MCDONALD | ON FILE |
| RAYMONE FORD | ON FILE |
| RAYMONIKK GORDON | ON FILE |
| RAYMONNA DUBE | ON FILE |
| RAYMONO RUSSELL | ON FILE |
| RAYMUND POSADAS | ON FILE |
| RAYMUNDO ADAME | ON FILE |
| RAYMUNDO BALADI | ON FILE |
| RAYMUNDO ESCARRÁ | ON FILE |
| RAYMUNDO GONZALEZ GUTIERREZ | ON FILE |
| RAYMUNDO GUILLEN | ON FILE |
| RAYMUNDO MIRANDA | ON FILE |
| RAYMUNDO OBANDO | ON FILE |
| RAYMUNDO PEREZ REYES | ON FILE |
| RAYMUNDO PORRAS | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMUNDO SANCHEZ | ON FILE |
| RAYMUNDO SANCHEZ LUJAN | ON FILE |
| RAYMUNDO SANTILLAN | ON FILE |
| RAYMUNDO SHOATS SR | ON FILE |
| RAYMUNDO VEYNA | ON FILE |
| RAYNA AE | ON FILE |
| RAYNA MCKENNA | ON FILE |
| RAYNAH HALE | ON FILE |
| RAYNALD FALADE-OBALADE | ON FILE |
| RAYNARD DARTHARD | ON FILE |
| RAYNARD MCDOWELL JR | ON FILE |
| RAYNE BAILEY | ON FILE |
| RAYNE MOSHER | ON FILE |
| RAYNEL MERCED | ON FILE |
| RAYNELL PEACOCK | ON FILE |
| RAYNI RAMON | ON FILE |
| RAYNOLD LEWIS | ON FILE |
| RAYNOLD OLSON | ON FILE |
| RAYNOR HOYT | ON FILE |
| RAYNOR KNUTE CZERWINSKI | ON FILE |
| RAYOL AUGUSTUS | ON FILE |
| RAYON BOOKAL | ON FILE |
| RAYON MYRIE | ON FILE |
| RAYOND FLAGG | ON FILE |
| RAYQUAN HOLMES | ON FILE |
| RAYSA SUAREZ | ON FILE |
| RAYSHAN WEERAKOON | ON FILE |
| RAYSHON WILLIAMS | ON FILE |
| RAYVEN MOORE | ON FILE |
| RAYVON RUTHERFORD | ON FILE |
| RAYYAN MAHAR | ON FILE |
| RAZA AHMMED | ON FILE |
| RAZA FAIZI | ON FILE |
| RAZA SABAHAT | ON FILE |
| RAZDAN RAO | ON FILE |
| RAZIEL ALEMAN RAMOS | ON FILE |
| RAZMIG KARABETIAN | ON FILE |
| RAZMIG YEREMIA YEREMIAN | ON FILE |
| RAZVAN BUCUR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAZVAN DERSIDAN | ON FILE |
| RAZVAN PETRARU | ON FILE |
| RAZZLE TY | ON FILE |
| RBARAY RD LLC | ON FILE |
| RBFIN LLC | ON FILE |
| RCIH GASCOYNE | ON FILE |
| RDAVILA II RD LLC | ON FILE |
| RDAVILA RD LLC | ON FILE |
| RDC VISION LLC | ON FILE |
| RDP 401K PSP | ON FILE |
| REA BRAKAJ | ON FILE |
| REA ELIZABETH CRUZ ABANIEL | ON FILE |
| REA ESTRELLA | ON FILE |
| READUS SMITH | ON FILE |
| REAGAN RODRIGUEZ | ON FILE |
| REAGAN TRENT | ON FILE |
| REAGAN ZAMENA | ON FILE |
| REAGEN HING | ON FILE |
| REAHNNA WILKEY | ON FILE |
| REAIAH SAI | ON FILE |
| REAL ARAUJO | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | ON FILE |
| REALYNN M BIRKY | ON FILE |
| REAN HONG | ON FILE |
| REANNA MAGRUDER | ON FILE |
| REANNA RICHARDS | ON FILE |
| REANNE MOE | ON FILE |
| REAVOUS THOMAS | ON FILE |
| REBA COHEN | ON FILE |
| REBA GRAUPNER | ON FILE |
| REBA SMITH RANEY | ON FILE |
| REBANTA SRIVASTAVA | ON FILE |
| REBB JONES | ON FILE |
| REBECA CAMACHO | ON FILE |
| REBECA CHUNG | ON FILE |
| REBECA MALDONADO | ON FILE |
| REBECA SUAREZ | ON FILE |
| REBECA SWAERS | ON FILE |
| REBECCA AGUILAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA ALLRED | ON FILE |
| REBECCA ALON | ON FILE |
| REBECCA ANFINSON ROSS | ON FILE |
| REBECCA ANN HOWE | ON FILE |
| REBECCA ASCARRUNZ | ON FILE |
| REBECCA BARNESON | ON FILE |
| REBECCA BEATTY | ON FILE |
| REBECCA BELIZON | ON FILE |
| REBECCA BELL | ON FILE |
| REBECCA BERSCH | ON FILE |
| REBECCA BLACK | ON FILE |
| REBECCA BLAZAK | ON FILE |
| REBECCA BOONE | ON FILE |
| REBECCA BOUDWIN | ON FILE |
| REBECCA BROVER | ON FILE |
| REBECCA BUDHOO | ON FILE |
| REBECCA CHESSHIR | ON FILE |
| REBECCA CHOI | ON FILE |
| REBECCA CRUZ | ON FILE |
| REBECCA CUENCO | ON FILE |
| REBECCA DARBY | ON FILE |
| REBECCA DEBONO | ON FILE |
| REBECCA DIANE COONER | ON FILE |
| REBECCA DIDINE ANDREWS | ON FILE |
| REBECCA DILL | ON FILE |
| REBECCA DILLARD | ON FILE |
| REBECCA DUFFEY | ON FILE |
| REBECCA DUMLAO | ON FILE |
| REBECCA DURRANT | ON FILE |
| REBECCA ECHEGARAY | ON FILE |
| REBECCA ECKARDT | ON FILE |
| REBECCA EVANGELISTI | ON FILE |
| REBECCA FELTMANN | ON FILE |
| REBECCA FRANKLIN | ON FILE |
| REBECCA FREEMAN | ON FILE |
| REBECCA FULLER | ON FILE |
| REBECCA GAGNON | ON FILE |
| REBECCA GALLAGHER | ON FILE |
| REBECCA GARRETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA GENE HOGG | ON FILE |
| REBECCA GILLESPIE | ON FILE |
| REBECCA GLENN | ON FILE |
| REBECCA GLIDDEN | ON FILE |
| REBECCA GRAY | ON FILE |
| REBECCA HAAS | ON FILE |
| REBECCA HALPAIN | ON FILE |
| REBECCA HAMBY | ON FILE |
| REBECCA HAMMAN | ON FILE |
| REBECCA HICKS | ON FILE |
| REBECCA HICKS | ON FILE |
| REBECCA HINES | ON FILE |
| REBECCA HOCHREITER | ON FILE |
| REBECCA HOLMES | ON FILE |
| REBECCA HOLST | ON FILE |
| REBECCA HOUGHTON | ON FILE |
| REBECCA HUGHES | ON FILE |
| REBECCA HYER | ON FILE |
| REBECCA JENSEN | ON FILE |
| REBECCA KASAHARA | ON FILE |
| REBECCA KIM | ON FILE |
| REBECCA KRUGER | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEMBO | ON FILE |
| REBECCA LIBMAN | ON FILE |
| REBECCA LIPNICK | ON FILE |
| REBECCA LOCKHART | ON FILE |
| REBECCA LOWE | ON FILE |
| REBECCA MARIE CHAVEZ | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MARIE REESE | ON FILE |
| REBECCA MARIE STERLING | ON FILE |
| REBECCA MARSHALL | ON FILE |
| REBECCA MARTINEZ | ON FILE |
| REBECCA MATSUMOTO | ON FILE |
| REBECCA MATTOCKS | ON FILE |
| REBECCA MCGEE | ON FILE |
| REBECCA MCINTIRE | ON FILE |
| REBECCA MCMINN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA MELISI | ON FILE |
| REBECCA MEWS | ON FILE |
| REBECCA MILLER | ON FILE |
| REBECCA MORALES | ON FILE |
| REBECCA MORGAN | ON FILE |
| REBECCA MOWRY-KORVER | ON FILE |
| REBECCA MURPHY | ON FILE |
| REBECCA MURRAY | ON FILE |
| REBECCA MURRAY | ON FILE |
| REBECCA MY THU TRUONG | ON FILE |
| REBECCA N EGAN | ON FILE |
| REBECCA NGUYEN | ON FILE |
| REBECCA NICOLE STOUT | ON FILE |
| REBECCA NORSWORTHY | ON FILE |
| REBECCA OLSSON | ON FILE |
| REBECCA PADILLA | ON FILE |
| REBECCA PATCHING | ON FILE |
| REBECCA PAYNE | ON FILE |
| REBECCA PERRY | ON FILE |
| REBECCA PHILLIPS | ON FILE |
| REBECCA PIKOFSKY | ON FILE |
| REBECCA PINA | ON FILE |
| REBECCA PODHAJSKY | ON FILE |
| REBECCA POLIAKOFF | ON FILE |
| REBECCA PRICE | ON FILE |
| REBECCA PRICE | ON FILE |
| REBECCA PUND | ON FILE |
| REBECCA QUINTANA | ON FILE |
| REBECCA RENDON | ON FILE |
| REBECCA REYES | ON FILE |
| REBECCA RIVERA | ON FILE |
| REBECCA ROBINSON | ON FILE |
| REBECCA ROMERO | ON FILE |
| REBECCA ROWE | ON FILE |
| REBECCA RUSS | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | ON FILE |
| REBECCA SANDOVAL | ON FILE |
| REBECCA SCHEEL | ON FILE |
| REBECCA SCHRECKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA SCHREUR | ON FILE |
| REBECCA SCIULLI | ON FILE |
| REBECCA SETH | ON FILE |
| REBECCA SHAO | ON FILE |
| REBECCA SHUNK | ON FILE |
| REBECCA SIMPSON | ON FILE |
| REBECCA SKILES | ON FILE |
| REBECCA SLIMAK | ON FILE |
| REBECCA SPELCE | ON FILE |
| REBECCA STEELE | ON FILE |
| REBECCA SWINK | ON FILE |
| REBECCA TABOR | ON FILE |
| REBECCA TANG | ON FILE |
| REBECCA TERYN MATSUMURA | ON FILE |
| REBECCA TORPIE | ON FILE |
| REBECCA TRAUGHBER | ON FILE |
| REBECCA VALENTINE | ON FILE |
| REBECCA VOJSLAVEK | ON FILE |
| REBECCA VONDUNN | ON FILE |
| REBECCA WAH YIU | ON FILE |
| REBECCA WERHO | ON FILE |
| REBECCA WERNER | ON FILE |
| REBECCA WERNETT | ON FILE |
| REBECCA WEST | ON FILE |
| REBECCA WHETSTONE | ON FILE |
| REBECCA WHITE | ON FILE |
| REBECCA WILKES | ON FILE |
| REBECCA WILSON | ON FILE |
| REBECCA WRIGHT | ON FILE |
| REBECCA YANG | ON FILE |
| REBECCA YOW-TING CHIEN | ON FILE |
| REBECCACCA TOBIAS | ON FILE |
| REBECKA PRATT | ON FILE |
| REBECKAH BACON | ON FILE |
| REBEKA AVERY | ON FILE |
| REBEKA DI PALMA | ON FILE |
| REBEKA GOBEZE | ON FILE |
| REBEKAH ALVARADO | ON FILE |
| REBEKAH BROWN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBEKAH CARLSON | ON FILE |
| REBEKAH CASSAR | ON FILE |
| REBEKAH COWAN | ON FILE |
| REBEKAH DEAL | ON FILE |
| REBEKAH DOW | ON FILE |
| REBEKAH HAIN | ON FILE |
| REBEKAH LIDDLE | ON FILE |
| REBEKAH LOUISE LEMARR | ON FILE |
| REBEKAH LYNN JOHNSTON | ON FILE |
| REBEKAH MALIK | ON FILE |
| REBEKAH MARGARET BLAKELY-SAVAGE | ON FILE |
| REBEKAH MEDINA | ON FILE |
| REBEKAH MINGARI | ON FILE |
| REBEKAH MUTCH | ON FILE |
| REBEKAH OBRIEN | ON FILE |
| REBEKAH PARKER | ON FILE |
| REBEKAH PENLAND | ON FILE |
| REBEKAH SCOGGINS | ON FILE |
| REBEKAH SHIM | ON FILE |
| REBEKAH SWEENEY | ON FILE |
| REBEKAH WESTLAKE | ON FILE |
| REBEKAH WHITAKER | ON FILE |
| REBEKKAH KEENER | ON FILE |
| RECEP EGE BOZDAĞ | ON FILE |
| RECO CASTON | ON FILE |
| RECO COLE | ON FILE |
| RECO PRIANTO | ON FILE |
| RED DOLLARS | ON FILE |
| RED TUNA PARTNERS, LLC | ON FILE |
| REDA ELQASASS | ON FILE |
| REDAE BERAKI | ON FILE |
| REDDICK RUFUS RICARDO | ON FILE |
| REDDING OLNEY | ON FILE |
| REDDY NERAVETLA | ON FILE |
| REDDY SREE CHARAN THOTA | ON FILE |
| REDEEMER ESEGBE AMEDZEKOR | ON FILE |
| REDELL WALLS | ON FILE |
| REDONDA THOMAS | ON FILE |
| REDWAN MESLEM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REDWOOD DIGITAL GROUP I, LP | ON FILE |
| REECE BOWMAN | ON FILE |
| REECE CAYETANO | ON FILE |
| REECE DABROSKI | ON FILE |
| REECE DOUGLAS GESICK | ON FILE |
| REECE EMANUEL SETTERHOLM | ON FILE |
| REECE GEORGE | ON FILE |
| REECE GOPAUL | ON FILE |
| REECE GROGAN | ON FILE |
| REECE JOHNSON | ON FILE |
| REECE KLUG | ON FILE |
| REECE MARTIN | ON FILE |
| REECE ROBINSON | ON FILE |
| REECE TERAMOTO | ON FILE |
| REECE TYLER | ON FILE |
| REECE WATOWA | ON FILE |
| REED ALAN HASTEY | ON FILE |
| REED ALLEN BARKER | ON FILE |
| REED BOERBOOM | ON FILE |
| REED BOUDREAUX | ON FILE |
| REED BRUCE | ON FILE |
| REED CHASTEEN | ON FILE |
| REED CLUXTON | ON FILE |
| REED EICHELE | ON FILE |
| REED ERDMAN | ON FILE |
| REED ERLER | ON FILE |
| REED GALEN MCDONOUGH | ON FILE |
| REED GERTEISEN | ON FILE |
| REED HAGEN | ON FILE |
| REED HITTLE | ON FILE |
| REED JOSEPH PODERIS | ON FILE |
| REED LERMAN | ON FILE |
| REED LONG | ON FILE |
| REED LOUSTALOT | ON FILE |
| REED MADDRAY | ON FILE |
| REED MCKENNA | ON FILE |
| REED MCLEAN | ON FILE |
| REED PADI MAW STURTEVANT | ON FILE |
| REED POOLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REED RAFFEL | ON FILE |
| REED RICHARD WALTON | ON FILE |
| REED ROBELOT | ON FILE |
| REED SCHLESINGER | ON FILE |
| REED SKIRPAN | ON FILE |
| REED STEPHENS | ON FILE |
| REED TOMASZYCKI | ON FILE |
| REED WALKER | ON FILE |
| REED WILSON FAROUGH | ON FILE |
| REED WIRICK | ON FILE |
| REED WOMMACK | ON FILE |
| REEL ADECHOKAN | ON FILE |
| REEM SHEHADEH | ON FILE |
| REEMA O ATTYEH | ON FILE |
| REENA AYOUB | ON FILE |
| REENA GURUNG | ON FILE |
| REENA JOHN | ON FILE |
| REENA SHAH | ON FILE |
| REENA TEHLAN | ON FILE |
| REENA WADERA | ON FILE |
| REERAN KIM | ON FILE |
| REESA DAVIES | ON FILE |
| REESE BREHIO | ON FILE |
| REESE IRISH | ON FILE |
| REESE LAWHON | ON FILE |
| REESE LIPPACHER | ON FILE |
| REESE MAGNANT | ON FILE |
| REESE PEARL | ON FILE |
| REESE PHIPPS | ON FILE |
| REESE RICKERSON | ON FILE |
| REESE VOIGT | ON FILE |
| REESHI MALHOTRA | ON FILE |
| REESON FLORES | ON FILE |
| REETESH JAISWAL | ON FILE |
| REETIK CHANDRA | ON FILE |
| REETIKA KUNJITHAI | ON FILE |
| REF INVESTMENT GROUP LLC | ON FILE |
| REFIDE BEQO | ON FILE |
| REFIKA KRDZALIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REFUGIO VILLASENOR | ON FILE |
| REGAN BALMOJA | ON FILE |
| REGAN EUBANKS | ON FILE |
| REGAN FOSTER | ON FILE |
| REGAN LINDSAY | ON FILE |
| REGAN MCDONALD | ON FILE |
| REGAN MOLOHON | ON FILE |
| REGAN SANDRA OELZE | ON FILE |
| REGAN SHEEHY | ON FILE |
| REGAN SIMS | ON FILE |
| REGAN STACEY | ON FILE |
| REGAN STOKER | ON FILE |
| REGGIE ANTHONY MORRIS | ON FILE |
| REGGIE GIBBS | ON FILE |
| REGGIE JARELL ENGLISH | ON FILE |
| REGGIE KENNERLY | ON FILE |
| REGGIE LAXAMANA | ON FILE |
| REGGIE LEE | ON FILE |
| REGGIE NORTHCUTT | ON FILE |
| REGGIE ROBERTSON | ON FILE |
| REGGIE STROUD | ON FILE |
| REGGINALD JACKSON | ON FILE |
| REGHAN BOELTER | ON FILE |
| REGI MASTER | ON FILE |
| REGIDOR CADIZ | ON FILE |
| REGIE CABANGCALA | ON FILE |
| REGINA AYBAR | ON FILE |
| REGINA BAUSCHER | ON FILE |
| REGINA BERTANI | ON FILE |
| REGINA CAVALHEIRO | ON FILE |
| REGINA COPAS | ON FILE |
| REGINA CUNNINGHAM | ON FILE |
| REGINA DEAN REED | ON FILE |
| REGINA E | ON FILE |
| REGINA GAUTHIER | ON FILE |
| REGINA GOWER | ON FILE |
| REGINA GRAHAM | ON FILE |
| REGINA GRANT | ON FILE |
| REGINA GUIGNARD | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGINA HAYES | ON FILE |
| REGINA HOOD | ON FILE |
| REGINA JEFFERIES | ON FILE |
| REGINA JOHNSON | ON FILE |
| REGINA KANTOR | ON FILE |
| REGINA KARPA | ON FILE |
| REGINA LYNETTE DOBBINS | ON FILE |
| REGINA MABRAY | ON FILE |
| REGINA MANLEY | ON FILE |
| REGINA MARIA SEQUEIRA | ON FILE |
| REGINA MASABARAKIZA | ON FILE |
| REGINA OSBORNE | ON FILE |
| REGINA PALOMO | ON FILE |
| REGINA PELTO | ON FILE |
| REGINA PLESKOV | ON FILE |
| REGINA SAVALL | ON FILE |
| REGINA STRADFORD | ON FILE |
| REGINA TAN | ON FILE |
| REGINA THOMPSON | ON FILE |
| REGINA VARGAS | ON FILE |
| REGINA VON GOOTKIN | ON FILE |
| REGINA YANG | ON FILE |
| REGINAL PRATT | ON FILE |
| REGINALD ANDREWS | ON FILE |
| REGINALD BATAN | ON FILE |
| REGINALD BELTRAN | ON FILE |
| REGINALD BERNARD BELLAMY | ON FILE |
| REGINALD BLACK | ON FILE |
| REGINALD BURKS | ON FILE |
| REGINALD BURRUS | ON FILE |
| REGINALD CALHOUN | ON FILE |
| REGINALD CAMPBELL | ON FILE |
| REGINALD COCHON BATAN | ON FILE |
| REGINALD CRUZ | ON FILE |
| REGINALD CURRY | ON FILE |
| REGINALD D COX | ON FILE |
| REGINALD DAVIS | ON FILE |
| REGINALD DIRTON | ON FILE |
| REGINALD DUMAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGINALD DUNHAM | ON FILE |
| REGINALD DURRETT | ON FILE |
| REGINALD GREEN | ON FILE |
| REGINALD GUTIERREZ | ON FILE |
| REGINALD HAMPTON | ON FILE |
| REGINALD HUFF | ON FILE |
| REGINALD IMMANUEL ROBINSON | ON FILE |
| REGINALD JOHNSON | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD KEOWN | ON FILE |
| REGINALD KUMAR | ON FILE |
| REGINALD LENEUS | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD MAYNIGO | ON FILE |
| REGINALD MERVILUS | ON FILE |
| REGINALD MOTON | ON FILE |
| REGINALD MYERS | ON FILE |
| REGINALD OPALIA | ON FILE |
| REGINALD PANALIGAN | ON FILE |
| REGINALD PEREZ | ON FILE |
| REGINALD PETERSON | ON FILE |
| REGINALD PHARAUD | ON FILE |
| REGINALD RICHARDSON | ON FILE |
| REGINALD ROBERTS | ON FILE |
| REGINALD SERGILE | ON FILE |
| REGINALD SHOULDERS | ON FILE |
| REGINALD SON | ON FILE |
| REGINALD SPENCER | ON FILE |
| REGINALD THOMAS | ON FILE |
| REGINALD VAN WILSON | ON FILE |
| REGINALD VENDIOLA GONZALEZ | ON FILE |
| REGINALD WAINWRIGHT | ON FILE |
| REGINALD WALKER | ON FILE |
| REGINALD WILLIAMS | ON FILE |
| REGINALD WILLIAMS | ON FILE |
| REGINALD WISE | ON FILE |
| REGINALD YOUNG | ON FILE |
| REGINALDO ABEL SOTO MUNOZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGINALDO ESPINOZA | ON FILE |
| REGINE NDIFOR AJAGA | ON FILE |
| REGINE POLYNICE | ON FILE |
| REGINO PALMA | ON FILE |
| REGINO VALENZUELA | ON FILE |
| REGINOLD POUNCY | ON FILE |
| REGIS DIALLO | ON FILE |
| REGIS GAUGHAN | ON FILE |
| REGIS HENKE | ON FILE |
| REGIS JACKSON | ON FILE |
| REGIS JORDA | ON FILE |
| REGIS MCGARRY | ON FILE |
| REGIS RENARD | ON FILE |
| REGIS SCHULZ | ON FILE |
| REGULO JIMENEZ | ON FILE |
| REH LLCOMPANY | ON FILE |
| REHA ABBASI | ON FILE |
| REHAN HUSSAIN | ON FILE |
| REHAN JIVANI | ON FILE |
| REHAN NASEEMUDDIN | ON FILE |
| REHANA PERERA | ON FILE |
| REHMA SHAIKH | ON FILE |
| REHMAN MANYA | ON FILE |
| REI CARVAJAL | ON FILE |
| REI NGO | ON FILE |
| REI WANG | ON FILE |
| REID BENCHECK | ON FILE |
| REID BISHOP | ON FILE |
| REID BOLANDER | ON FILE |
| REID BOLLINGER | ON FILE |
| REID BOYER | ON FILE |
| REID BRADT | ON FILE |
| REID BROWN WHORTON | ON FILE |
| REID BUTLER | ON FILE |
| REID BUTLER | ON FILE |
| REID CANCIENNE | ON FILE |
| REID COLMAN KAPLAN | ON FILE |
| REID EFFORD | ON FILE |
| REID FAWCETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REID FRONK | ON FILE |
| REID GUZY | ON FILE |
| REID HARMEL | ON FILE |
| REID HELLMAN | ON FILE |
| REID HULSIZER | ON FILE |
| REID LAWRENCE | ON FILE |
| REID LINDEBERG | ON FILE |
| REID MATSUMOTO | ON FILE |
| REID MCCUTCHEON | ON FILE |
| REID MITSUYOSHI | ON FILE |
| REID PARRISH | ON FILE |
| REID PAULSON | ON FILE |
| REID PENABADE | ON FILE |
| REID ROUSER | ON FILE |
| REID SECONDO | ON FILE |
| REID SHANKS | ON FILE |
| REID SILJESTROM | ON FILE |
| REID SORDELET | ON FILE |
| REIDE ROSEN | ON FILE |
| REIDEN JOHNSON | ON FILE |
| REIDER MARTINSEN | ON FILE |
| REIKO KOYANO | ON FILE |
| REILEY JORDAN WAGENHALS | ON FILE |
| REILI RICHARDSON | ON FILE |
| REILIN MOORE | ON FILE |
| REILLY MORAN | ON FILE |
| REIMUNDO VIDAL | ON FILE |
| REINA DIZON | ON FILE |
| REINA DOUANGPHOUXAY | ON FILE |
| REINA GALDAMEZ | ON FILE |
| REINA HANAFIAN | ON FILE |
| REINA SANCHEZ | ON FILE |
| REINA VALBUENA | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO ARROYO | ON FILE |
| REINALDO ARROYO JR | ON FILE |
| REINALDO GONZALEZ | ON FILE |
| REINALDO J TORRES | ON FILE |
| REINALDO KUSLIAWAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REINALDO NAVARRETE | ON FILE |
| REINALDO PEREZ | ON FILE |
| REINALDO SERRANO GOY VILLAR | ON FILE |
| REINALDO SUDBERRY | ON FILE |
| REINALDO ZAMORA | ON FILE |
| REINER BARBOSA | ON FILE |
| REINER STENSKE | ON FILE |
| REINERIO VALDES | ON FILE |
| REINHARD BAUNGAERTEL | ON FILE |
| REINIEL ALBERTO VICENTE-DIAZ | ON FILE |
| REINIER MAGDALENA | ON FILE |
| REINIER ZUBIZARRETA | ON FILE |
| REIS RENNEKER | ON FILE |
| REISE GOODWIN | ON FILE |
| REITA WILLBUR | ON FILE |
| REIWAN ALEJANDRO | ON FILE |
| REIYOUNG JANG | ON FILE |
| REIZIGER AGUILAR | ON FILE |
| REJI JOSEPH | ON FILE |
| REJOE VARGHESE | ON FILE |
| REJOHNNA BUNCH | ON FILE |
| REKHA HAYNES | ON FILE |
| REKISHIA BROOKS | ON FILE |
| RELIANCE INVESTMENT TRUST | ON FILE |
| RELLA HALCRO | ON FILE |
| RELS DOUGLAS | ON FILE |
| REMALIA TRAMM | ON FILE |
| REMBERTO ESPINOSA | ON FILE |
| REMBRANDT REYES | ON FILE |
| REMCO KATZ SHUTTLEWORTH | ON FILE |
| REMEDIOS MAGUIRE | ON FILE |
| REMEDIOS SINHA | ON FILE |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ON FILE |
| RÉMI DYON | ON FILE |
| REMI HASSAN | ON FILE |
| REMI HISATAKA | ON FILE |
| REMI MARCHAND | ON FILE |
| REMIGIO SELLS | ON FILE |
| REMIL PRUDENTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REMINGTON ANGELLE | ON FILE |
| REMINGTON MCGRAW | ON FILE |
| REMINGTON MILLER | ON FILE |
| REMINGTON SMITH | ON FILE |
| REMINGTON WAY | ON FILE |
| REMO KOUSINS | ON FILE |
| REMO STORNI | ON FILE |
| REMON MILLER | ON FILE |
| REMUS BUTIURCA | ON FILE |
| REMY ARAYA | ON FILE |
| REMY BOLLONG | ON FILE |
| REMY BORSBOOM | ON FILE |
| REMY CHAMPAGNE | ON FILE |
| REMY CILIA | ON FILE |
| REMY CONTREIRAS | ON FILE |
| REMY DENTON | ON FILE |
| REMY GARANT | ON FILE |
| REMY KOMOCSIN | ON FILE |
| REMY MORRITT | ON FILE |
| REMY PAUL | ON FILE |
| REMY PEARLSTONE | ON FILE |
| REMY RACHO | ON FILE |
| REMY ROUYER | ON FILE |
| REMY WILLIAM NEYMARC | ON FILE |
| REMYA PADMANIVAS RAJARATHNAM | ON FILE |
| REMZI DAUT | ON FILE |
| REN ARCHIBALD JAECKS | ON FILE |
| REN KELLEY DIONISIO | ON FILE |
| REN SHAN | ON FILE |
| RENA GONZALEZ | ON FILE |
| RENA GUY | ON FILE |
| RENA KIMBROUGH | ON FILE |
| RENA LIU | ON FILE |
| RENA MASHINSKY | ON FILE |
| RENA MCDERMOTT | ON FILE |
| RENAE COVINGTON | ON FILE |
| RENAE HOBBY | ON FILE |
| RENAE PEACOCK | ON FILE |
| RENAE SALLYWHITE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENAE SPEIGHT | ON FILE |
| RENAE WILLIAMS | ON FILE |
| RENALDA ALFORD | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO FILE | ON FILE |
| RENALDO FRASER | ON FILE |
| RENALDO STEWART | ON FILE |
| RENAN BARRIOS | ON FILE |
| RENAN ENCINAS LOPES | ON FILE |
| RENAN MCFARLAND | ON FILE |
| RENÁN SOTO | ON FILE |
| RENARD BURNETT | ON FILE |
| RENARD ULREY | ON FILE |
| RENARTA MOORE | ON FILE |
| RENATA KOEBBE | ON FILE |
| RENATA MCFAIL | ON FILE |
| RENATA PHILLIPPI | ON FILE |
| RENATA RAWLINGS-GOSS | ON FILE |
| RENATA RAZANAUSKIENE | ON FILE |
| RENATA SOARES CACERES | ON FILE |
| RENATA SZKODA | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO FALCONI USCAMAYTA | ON FILE |
| RENATO FERNANDES DE ARAUJO | ON FILE |
| RENATO FITZPATRICK | ON FILE |
| RENATO LEBRON | ON FILE |
| RENATO LOZANO | ON FILE |
| RENATO NERIDA | ON FILE |
| RENATO NUNEZ | ON FILE |
| RENATO RAMIREZ | ON FILE |
| RENATO SCHEUER | ON FILE |
| RENATO SOARESFERRO | ON FILE |
| RENATO TORRES | ON FILE |
| RENATO ZARAGOZA | ON FILE |
| RENAUD HART | ON FILE |
| RENAULD KENNEDY JR AMOS | ON FILE |
| RENAULT YOUNG | ON FILE |
| RENAY GREEN | ON FILE |
| RENAY JONES | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENBERTO PALOMEQUE | ON FILE |
| RENDELL LYNN BOWER | ON FILE |
| RENE A LEWIS | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE ALANIZ | ON FILE |
| RENE ALVARADO | ON FILE |
| RENE ALVARADO | ON FILE |
| RENÉ ALVARADO | ON FILE |
| RENE ANDRIUSIS | ON FILE |
| RENE BARBARO PEDRAZA RODRIGUEZ | ON FILE |
| RENE BERNARD TAYLOR | ON FILE |
| RENE BOTSOE | ON FILE |
| RENE BURNELL | ON FILE |
| RENE CALAPINI | ON FILE |
| RENE CARON | ON FILE |
| RENE CERDA | ON FILE |
| RENE CERVANTES | ON FILE |
| RENE CHHIM | ON FILE |
| RENE CLARK | ON FILE |
| RENE COFFELT | ON FILE |
| RENE CORTEZ | ON FILE |
| RENÉ CRUZ | ON FILE |
| RENE DAVID CHACON | ON FILE |
| RENE DAVID MELENDEZ | ON FILE |
| RENE DENA | ON FILE |
| RENE DIAZ | ON FILE |
| RENE DIAZ | ON FILE |
| RENE DORADO | ON FILE |
| RENE ELTON MORRIS | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE FELICIANO | ON FILE |
| RENE FIERRO | ON FILE |
| RENE FLORES | ON FILE |
| RENE GABRIEL ESUSY | ON FILE |
| RENE GARIEPY | ON FILE |
| RENE GONZALEZ | ON FILE |
| RENE GONZALEZ | ON FILE |
| RENE GUTIERREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENE HARRIS | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE JEREZ | ON FILE |
| RENÉ KENNICOTT | ON FILE |
| RENE LAPORTE | ON FILE |
| RENÉ LEAL | ON FILE |
| RENE LOPEZ | ON FILE |
| RENE M JIMENEZ | ON FILE |
| RENE MAHOMED | ON FILE |
| RENE MARTINEZ | ON FILE |
| RENE MARTINEZ | ON FILE |
| RENÉ MARTÍNEZ | ON FILE |
| RENE MCNULTY | ON FILE |
| RENE MITCHELL | ON FILE |
| RENE NORMAN | ON FILE |
| RENE OBAYA | ON FILE |
| RENE OYANADEL | ON FILE |
| RENE PAAP | ON FILE |
| RENE PALMIERI | ON FILE |
| RENE PAZ | ON FILE |
| RENE PERALES | ON FILE |
| RENE PINELL | ON FILE |
| RENE PONCE | ON FILE |
| RENE PULIDO | ON FILE |
| RENE RANDLE | ON FILE |
| RENE REED | ON FILE |
| RENE REYES | ON FILE |
| RENE REYES | ON FILE |
| RENE RIVERA | ON FILE |
| RENE RODRIGUEZ | ON FILE |
| RENE RODRIGUEZ-LOPEZ | ON FILE |
| RENE ROJAS | ON FILE |
| RENE ROY | ON FILE |
| RENE RUBALCAVA | ON FILE |
| RENE SALDARRIAGA | ON FILE |
| RENÈ SIMON CRUZ JR | ON FILE |
| RENE SOLIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENE SWEENEY | ON FILE |
| RENE TETUANUI | ON FILE |
| RENE TSHITEYA | ON FILE |
| RENE VELA | ON FILE |
| RENE VILLAFAN | ON FILE |
| RENE WIDMANN | ON FILE |
| RENE WINKLE | ON FILE |
| RENEA KROPIK | ON FILE |
| RENEA MAZZOTTA | ON FILE |
| RENEE AKSELRUD | ON FILE |
| RENEE ANDERSON | ON FILE |
| RENEE ANGELA WATANABE | ON FILE |
| RENEE APUZZO | ON FILE |
| RENEE AURIEMMA | ON FILE |
| RENEE BARGER | ON FILE |
| RENEE BARNHILL | ON FILE |
| RENEE BERGERON | ON FILE |
| RENEE BUSH | ON FILE |
| RENEE CHASTAIN | ON FILE |
| RENEE CHRISTY | ON FILE |
| RENEE CUNNINGHAM | ON FILE |
| RENEE FLOWERS | ON FILE |
| RENEE FRENCH | ON FILE |
| RENEE GEORGE | ON FILE |
| RENEE GOLLNICK | ON FILE |
| RENEE GRIMES | ON FILE |
| RENEE HALEY | ON FILE |
| RENEE HART | ON FILE |
| RENEE HOBBS | ON FILE |
| RENEE HOMEN | ON FILE |
| RENEE HUMBERT | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KIRKPATRICK | ON FILE |
| RENEE KULIK | ON FILE |
| RENEE LI | ON FILE |
| RENEE LIN | ON FILE |
| RENEE LUE EAKIN | ON FILE |
| RENEE LUNAN | ON FILE |
| RENEE MAHABIR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENEE MALCOM | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MARIE SCHURTZ | ON FILE |
| RENEE MARTINEZ | ON FILE |
| RENEE MCCLINE | ON FILE |
| RENEE MCGIVERN | ON FILE |
| RENEE MEITLER | ON FILE |
| RENEE MINOTTI | ON FILE |
| RENEE OETTINGER | ON FILE |
| RENEE POTOCZNY | ON FILE |
| RENEE SOKOLOFF | ON FILE |
| RENEE SPARKS | ON FILE |
| RENEE SUMMERS | ON FILE |
| RENEE SZOSTAK | ON FILE |
| RENEE TCHON | ON FILE |
| RENEE TURNER | ON FILE |
| RENEE WALLACE | ON FILE |
| RENEE WHITE | ON FILE |
| RENEE WILLIAMS | ON FILE |
| RENEE WILLIAMS | ON FILE |
| RENEE WILLIS | ON FILE |
| RENEE WILSON | ON FILE |
| RENEE WILSON | ON FILE |
| RENEE WOODS | ON FILE |
| RENEE YUN | ON FILE |
| RENEE ZAPOLSKI | ON FILE |
| RENEIKA LIGHTBOURNE | ON FILE |
| RENEILL JACOB | ON FILE |
| RENELL THORPE | ON FILE |
| RENEN NACHSHON | ON FILE |
| RENETTE BENOIT | ON FILE |
| RENETTE JOHNSON JOBST | ON FILE |
| RENEWABLE TRANSPORT SERVICES | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RENI CARABALLO | ON FILE |
| RENIC LEE GUNDERSON | ON FILE |
| RENIER ELS | ON FILE |
| RENITA SHAILA BHATIA KAUSHAL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENJIT LAL | ON FILE |
| RENJIT MATCHANICKAL | ON FILE |
| RENNAIN GARNES | ON FILE |
| RENNARD SWEETNEY | ON FILE |
| RENNER WEISMANN | ON FILE |
| RENNET PREMNATH | ON FILE |
| RENNODDIS MANNING | ON FILE |
| RENNY ANTIGUA | ON FILE |
| RENO GARCIA | ON FILE |
| RENO REGAZZI | ON FILE |
| RENOIR SPARTAS | ON FILE |
| RENOLSI MANE | ON FILE |
| RENONA HOLLIMAN | ON FILE |
| RENSFORD GREENE | ON FILE |
| RENU AHLUWALIA | ON FILE |
| RENU BALA | ON FILE |
| RENU KHANNA | ON FILE |
| RENUKA ARADHYA | ON FILE |
| RENY EASAW | ON FILE |
| RENZ KLINGENBERG | ON FILE |
| RENZI SANDRAS | ON FILE |
| RENZO BOZZALLA | ON FILE |
| RENZO C MILATZO | ON FILE |
| RENZO GARCIA | ON FILE |
| RENZO GUEVARRA | ON FILE |
| RENZO MARANGUNICH | ON FILE |
| RENZO NACARY | ON FILE |
| RENZO ORDONEZ BARDALES | ON FILE |
| RENZO PRADO | ON FILE |
| REO ASAMI | ON FILE |
| REON CLARKE | ON FILE |
| REONA OISHI | ON FILE |
| REQUIEM HOLDINGS RETIREMENT TRUST | ON FILE |
| RESE GOFF | ON FILE |
| RESHAM SINGH | ON FILE |
| RESHARD A. PERKINS | ON FILE |
| RESHAUNDRA SUGGS | ON FILE |
| RESHAWN KENNEDY | ON FILE |
| RESHEEM PEARSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RESHEENA CLINE | ON FILE |
| RESHMA CHETTY | ON FILE |
| RESHMA JAIN | ON FILE |
| RESHMI SINHA | ON FILE |
| RESHONAH BENNETT | ON FILE |
| RESOURCE CAPITAL LLC | ON FILE |
| RESTIN TOM | ON FILE |
| RESTNEY ACOSTA | ON FILE |
| RETURN MEIGS | ON FILE |
| RETURN MEIGS | ON FILE |
| RETZIO GREDIG | ON FILE |
| REU SCHERF | ON FILE |
| REUBEN APPLEWHITE | ON FILE |
| REUBEN BOOKER | ON FILE |
| REUBEN FRIEDMAN | ON FILE |
| REUBEN GARRISON | ON FILE |
| REUBEN GARRISON | ON FILE |
| REUBEN HAYNES | ON FILE |
| REUBEN HELMUTH | ON FILE |
| REUBEN ISAAC | ON FILE |
| REUBEN LANDGE | ON FILE |
| REUBEN MARTIN MAGANA | ON FILE |
| REUBEN MATHEW | ON FILE |
| REUBEN MERCADO | ON FILE |
| REUBEN MILLER | ON FILE |
| REUBEN MONTOYA NUNEZ | ON FILE |
| REUBEN OKOGUN | ON FILE |
| REUBEN RAPHAEL | ON FILE |
| REUBEN ROSADO | ON FILE |
| REUBEN SMITH | ON FILE |
| REUBEN VALLES | ON FILE |
| REUBEN VELOZ | ON FILE |
| REUBEN WENTZ | ON FILE |
| REUBEN WOOLEY | ON FILE |
| REUBEN ZILBERMAN | ON FILE |
| REUEL FIELD | ON FILE |
| REUEL TEESDALE | ON FILE |
| REUVEN FEIN | ON FILE |
| REUVEN GELFARB | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REUVEN HAREL | ON FILE |
| REVADA MOON | ON FILE |
| REVEL YOUNG | ON FILE |
| REVELEY WILSON SWAN JR | ON FILE |
| REVITAL GOLDWASSER | ON FILE |
| REWELL POBLACION | ON FILE |
| REX ARMOUR | ON FILE |
| REX BERGER | ON FILE |
| REX BUCHANAN | ON FILE |
| REX CULLOR | ON FILE |
| REX DELEON | ON FILE |
| REX ELARDO | ON FILE |
| REX GAV | ON FILE |
| REX HAMRICK | ON FILE |
| REX KEN HOLDEN JR | ON FILE |
| REX KOLLER | ON FILE |
| REX KYLE CRUMPACKER | ON FILE |
| REX LAM | ON FILE |
| REX LEE | ON FILE |
| REX LIERZ | ON FILE |
| REX LOYD | ON FILE |
| REX MANU | ON FILE |
| REX PHAM | ON FILE |
| REX RAMOS | ON FILE |
| REX RAMPTON | ON FILE |
| REX RANIERI | ON FILE |
| REX ROTEN | ON FILE |
| REX SOUTHWICK | ON FILE |
| REXFORD ANIAG | ON FILE |
| REXFORD CAMERON TULLIUS | ON FILE |
| REXYVAN DJUANVAT | ON FILE |
| REY ALEXANDER GALLOWAY | ON FILE |
| REY DE LEON | ON FILE |
| REY DELACRUZ | ON FILE |
| REY DEROSA | ON FILE |
| REY EMANUEL CRUZ AGUILAR | ON FILE |
| REY FRANCISCO MACHADO | ON FILE |
| REY GONZALEZ | ON FILE |
| REY MANUEL PEREZ RIVERA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REY OKAMOTO | ON FILE |
| REY RAFAEL LIM | ON FILE |
| REY RAMOS | ON FILE |
| REY RODRIGUEZ | ON FILE |
| REY ROSARIO | ON FILE |
| REY SANDOVAL | ON FILE |
| REY SANTIAGO | ON FILE |
| REY SIERRA | ON FILE |
| REY SRIAROON | ON FILE |
| REYAD ANTHONY BROWN | ON FILE |
| REYADH KHAN | ON FILE |
| REYDIS ANGEL ALVAREZ GUZMAN | ON FILE |
| REYES ANGUIANO | ON FILE |
| REYES COLON | ON FILE |
| REYES FLORES | ON FILE |
| REYES GONZALEZ | ON FILE |
| REYES HERRERA | ON FILE |
| REYHAN NIXON | ON FILE |
| REYMOND DARNELL COLSON | ON FILE |
| REYMOND GARCIA | ON FILE |
| REYMOND MALLARI | ON FILE |
| REYN TERANISHI | ON FILE |
| REYNA CARRANTO | ON FILE |
| REYNA DE LA CRUZ SANTANA | ON FILE |
| REYNA DICIURCIO | ON FILE |
| REYNA HERNANDEZ | ON FILE |
| REYNA MATA | ON FILE |
| REYNA MUNOZ RAMOS | ON FILE |
| REYNA RAMESHBHAI PATEL | ON FILE |
| REYNA ZARAGOZA | ON FILE |
| REYNALD ALBERT | ON FILE |
| REYNALD JIMENEZ | ON FILE |
| REYNALDO ACOSTA | ON FILE |
| REYNALDO ALBERTO | ON FILE |
| REYNALDO BAUTISTA | ON FILE |
| REYNALDO DAVILA | ON FILE |
| REYNALDO DELEON | ON FILE |
| REYNALDO DELGADO-RIVERA | ON FILE |
| REYNALDO DUNCANSON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REYNALDO GUILLEN | ON FILE |
| REYNALDO HEREDIA | ON FILE |
| REYNALDO HILL | ON FILE |
| REYNALDO HOOKS | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| REYNALDO MICIANOJR | ON FILE |
| REYNALDO MOLINA | ON FILE |
| REYNALDO OBRERO | ON FILE |
| REYNALDO ORTIZ BURGOS | ON FILE |
| REYNALDO PADILLA | ON FILE |
| REYNALDO PAUL LLANOS | ON FILE |
| REYNALDO RICARDO MARQUES | ON FILE |
| REYNALDO RIOS | ON FILE |
| REYNALDO ROSADO | ON FILE |
| REYNALDO SOSA | ON FILE |
| REYNALDO TOLENTO | ON FILE |
| REYNALDO ZENDEJA | ON FILE |
| REYNANDO BIBIT | ON FILE |
| REYNANTE JOHNSON | ON FILE |
| REYNATO MALLARI | ON FILE |
| REYNEIR SHARONDA JENNIFER MAGEE | ON FILE |
| REYNEL TECRUCENO | ON FILE |
| REYNOL VILLARREAL | ON FILE |
| REYNOLD AUDATE | ON FILE |
| REYNOLD DUCLAS JR | ON FILE |
| REYNOLD MCZORN | ON FILE |
| REYYAN NAJEEB | ON FILE |
| REZA AYOUBI | ON FILE |
| REZA BIDARI | ON FILE |
| REZA FAZEL-HASHEMI | ON FILE |
| REZA FOROUGHI | ON FILE |
| REZA GHAVAMI | ON FILE |
| REZA HANAFIAN | ON FILE |
| REZA HASHEMIPOUR | ON FILE |
| REZA MOJTABAI | ON FILE |
| REZA MORTEZAEI | ON FILE |
| REZA RAHAT | ON FILE |
| REZA SADR | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REZA SAFA | ON FILE |
| REZA SANJAR | ON FILE |
| REZA SEPEHRI | ON FILE |
| REZA SHIRAZI | ON FILE |
| REZA SIROUS | ON FILE |
| REZA TABESH | ON FILE |
| REZENE MICHAEL | ON FILE |
| REZEQ KHALIFEH | ON FILE |
| REZOAN SHUVRO | ON FILE |
| RHAD URBANO | ON FILE |
| RHAJE EVANSHARRIS | ON FILE |
| RHANDEL GUERRERO | ON FILE |
| RHANDY GUZMAN | ON FILE |
| RHASHONDA HAYES | ON FILE |
| RHATAH SEY | ON FILE |
| RHAZEL QIZILBASH | ON FILE |
| RHEA AMBROSIO | ON FILE |
| RHEA COLE | ON FILE |
| RHEA JEANE PANER GARZA | ON FILE |
| RHEA TEMPLO | ON FILE |
| RHEANNA BATES | ON FILE |
| RHEENA ABUCAY | ON FILE |
| RHEINNIEL CACHAO | ON FILE |
| RHENDALL THATCHER | ON FILE |
| RHENISH MORALES | ON FILE |
| RHET HULBERT | ON FILE |
| RHET TIDWELL | ON FILE |
| RHETT ABLES | ON FILE |
| RHETT ANDERSEN | ON FILE |
| RHETT BACHNER | ON FILE |
| RHETT BANZON | ON FILE |
| RHETT BERGMAN | ON FILE |
| RHETT BIBEE | ON FILE |
| RHETT BLUE | ON FILE |
| RHETT BRODEUR | ON FILE |
| RHETT CROSSLAND | ON FILE |
| RHETT CUNNINGHAM | ON FILE |
| RHETT GOPAUL | ON FILE |
| RHETT HOLLOWAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RHETT MARSH | ON FILE |
| RHETT MARTIN | ON FILE |
| RHETT ORTMANN | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT RAPHAEL HARRINGTON | ON FILE |
| RHETT REED | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHETT STEGALL | ON FILE |
| RHETT STRICKER | ON FILE |
| RHETT SUNIA | ON FILE |
| RHETT TALDE | ON FILE |
| RHETT TROUTMAN | ON FILE |
| RHETT WARSAW | ON FILE |
| RHIANA FITTS | ON FILE |
| RHIANNA GOLDEN | ON FILE |
| RHIANNON ROLDAN | ON FILE |
| RHIANNON THORUP | ON FILE |
| RHINA JU | ON FILE |
| RHMP PROPERTIES INC | ON FILE |
| RHO GREEN | ON FILE |
| RHOBOR EFEURHIEVWE | ON FILE |
| RHODA FAYE TOMINES | ON FILE |
| RHODA WALTON | ON FILE |
| RHODALYN JOCSON | ON FILE |
| RHODES RHODES | ON FILE |
| RHODRI JOHN | ON FILE |
| RHODY PAUL | ON FILE |
| RHOINNER VILLAMIZAR | ON FILE |
| RHOJI FERNANDEZ | ON FILE |
| RHONDA ASHBURN | ON FILE |
| RHONDA BROWN | ON FILE |
| RHONDA DOWELL FLASOWSKI | ON FILE |
| RHONDA ELDRIDGE | ON FILE |
| RHONDA EVANS | ON FILE |
| RHONDA FRANCIS | ON FILE |
| RHONDA HANDMAN | ON FILE |
| RHONDA HARMS | ON FILE |
| RHONDA HARRIS | ON FILE |
| RHONDA J HOLCOMB | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RHONDA JACKSON GREENE | ON FILE |
| RHONDA LEA BROWN, LLC. | ON FILE |
| RHONDA LEE WHITEHEAD | ON FILE |
| RHONDA LEMONS | ON FILE |
| RHONDA LOVETT | ON FILE |
| RHONDA MARTIN | ON FILE |
| RHONDA MOELLER | ON FILE |
| RHONDA MOURE | ON FILE |
| RHONDA OKAMOTO | ON FILE |
| RHONDA PARKER WHITEHEAD | ON FILE |
| RHONDA PATTERSON | ON FILE |
| RHONDA PERRY | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA ROBINSON | ON FILE |
| RHONDA SARAH MOUSALI | ON FILE |
| RHONDA SCHAFFER | ON FILE |
| RHONDA WEATHERSBY | ON FILE |
| RHONDA WINTER | ON FILE |
| RHUAN SANTOS | ON FILE |
| RHUBEN THOMAS | ON FILE |
| RHYAN BAKER | ON FILE |
| RHYAN ROBINSON | ON FILE |
| RHYAN TOMPKINS | ON FILE |
| RHYANN STAUFFER | ON FILE |
| RHYJON BLACKWELL | ON FILE |
| RHYLON DURHAM | ON FILE |
| RHYS ASPLUNDH | ON FILE |
| RHYS BENHAM | ON FILE |
| RHYS CURTIS | ON FILE |
| RHYS DONNELLY | ON FILE |
| RHYS KUCHARSKI | ON FILE |
| RHYS WILIAMS | ON FILE |
| RHYS WILLIAMS | ON FILE |
| RI LE | ON FILE |
| RI RA SUGIHARA | ON FILE |
| RIA LUDEMANN | ON FILE |
| RIA PATEL | ON FILE |
| RIAD ALAMEDDINE | ON FILE |
| RIAD ALI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIAN AMABISCA | ON FILE |
| RIAN CLEARY | ON FILE |
| RIAN DAVIS | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN MORGAN | ON FILE |
| RIAN NILSEN | ON FILE |
| RIAN PHAM | ON FILE |
| RIAN SHUBECK | ON FILE |
| RIAN WU | ON FILE |
| RIANA SUTJIADI GUNAWAN | ON FILE |
| RIANG DUOP | ON FILE |
| RIANNA AMBERG | ON FILE |
| RIANNON DELANOY | ON FILE |
| RIAZ LATIB | ON FILE |
| RIAZ MIAH | ON FILE |
| RIAZ NAZIMUDDIN | ON FILE |
| RIAZ RAHIM | ON FILE |
| RIBOSOME PROPERTIES, LLC | ON FILE |
| RIC ERWIN CAMPOS CULATON | ON FILE |
| RIC SCHEINER | ON FILE |
| RIC SHREVES | ON FILE |
| RIC TRUJILLO | ON FILE |
| RICARCHITO MANERA | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARD CARDICHON | ON FILE |
| RICARDAS VILKAS | ON FILE |
| RICARDO A C GONCALVES | ON FILE |
| RICARDO ABUNASSAR | ON FILE |
| RICARDO ACEVEDO | ON FILE |
| RICARDO ACEVES | ON FILE |
| RICARDO ACOSTA | ON FILE |
| RICARDO ACUNA | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO AGUILAR RAUDA | ON FILE |
| RICARDO ALBERTO NORIEGA MONTANEZ | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | ON FILE |
| RICARDO ALBERTO RUSSE HERNANDEZ | ON FILE |
| RICARDO ALCALA | ON FILE |
| RICARDO ALDO JIBAJA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO ALTAMIRANO | ON FILE |
| RICARDO ALVARADO | ON FILE |
| RICARDO ALVAREZ | ON FILE |
| RICARDO AMIEL | ON FILE |
| RICARDO ANDRES GONZALES | ON FILE |
| RICARDO ANDRES RANGEL | ON FILE |
| RICARDO ANGELO VILLACORTA RAMOS | ON FILE |
| RICARDO ANGUIANO | ON FILE |
| RICARDO ANTILLANO | ON FILE |
| RICARDO ANTONIO GOMEZ | ON FILE |
| RICARDO ANTONIO ORTEGA QUIROGA | ON FILE |
| RICARDO ARANDA | ON FILE |
| RICARDO ARCIA | ON FILE |
| RICARDO ARRIETA | ON FILE |
| RICARDO AYALA | ON FILE |
| RICARDO BADILLO | ON FILE |
| RICARDO BALSECA | ON FILE |
| RICARDO BAROSA DIAZ | ON FILE |
| RICARDO BEAS | ON FILE |
| RICARDO BELLED | ON FILE |
| RICARDO BELMONTES | ON FILE |
| RICARDO BELTRAN | ON FILE |
| RICARDO BERMUDEZ | ON FILE |
| RICARDO BERRIOS | ON FILE |
| RICARDO BERROCAL | ON FILE |
| RICARDO BOBADILLA | ON FILE |
| RICARDO BOCCHINI | ON FILE |
| RICARDO BOSCH | ON FILE |
| RICARDO BRIGNOLE | ON FILE |
| RICARDO BRITO | ON FILE |
| RICARDO BROWN | ON FILE |
| RICARDO CABRERA | ON FILE |
| RICARDO CALDERON | ON FILE |
| RICARDO CALLADO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMARGOSANTIBANEZ | ON FILE |
| RICARDO CANDANOZA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO CARMONA | ON FILE |
| RICARDO CARRIZALES | ON FILE |
| RICARDO CASILIMAS | ON FILE |
| RICARDO CHAMBERS | ON FILE |
| RICARDO CHAVEZ | ON FILE |
| RICARDO CLESCA | ON FILE |
| RICARDO CONTRERAS SANTANA | ON FILE |
| RICARDO CORA | ON FILE |
| RICARDO CORNEJO | ON FILE |
| RICARDO CORONADO | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COURET | ON FILE |
| RICARDO CRUZ | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO DE LEON | ON FILE |
| RICARDO DIAS | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DOSTAL | ON FILE |
| RICARDO DURAN | ON FILE |
| RICARDO EDUARDO FERNANDEZ | ON FILE |
| RICARDO ESCOBAR | ON FILE |
| RICARDO ESPINOZA | ON FILE |
| RICARDO ESTEVEZ | ON FILE |
| RICARDO FELICIANO | ON FILE |
| RICARDO FELLS FLOWERS | ON FILE |
| RICARDO FERNANDEZ | ON FILE |
| RICARDO FIGUEROA | ON FILE |
| RICARDO GAMBOA | ON FILE |
| RICARDO GAMEZ | ON FILE |
| RICARDO GARCIA | ON FILE |
| RICARDO GOMEZ | ON FILE |
| RICARDO GOMEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ JR | ON FILE |
| RICARDO GREEN | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO HAMILTON | ON FILE |
| RICARDO HENRIQUEZ | ON FILE |
| RICARDO HERNANDEZ | ON FILE |
| RICARDO HERNANDEZ | ON FILE |
| RICARDO HIDALGO ROJAS | ON FILE |
| RICARDO HILL | ON FILE |
| RICARDO HOLMOND | ON FILE |
| RICARDO HUET | ON FILE |
| RICARDO HURST | ON FILE |
| RICARDO ITURREY | ON FILE |
| RICARDO J SANTOS | ON FILE |
| RICARDO JACKSON | ON FILE |
| RICARDO JAVIER NATER DAVILA | ON FILE |
| RICARDO JIMENEZ | ON FILE |
| RICARDO JIMENEZ | ON FILE |
| RICARDO JONES | ON FILE |
| RICARDO JORGE VENTURA | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | ON FILE |
| RICARDO KANAYAMA | ON FILE |
| RICARDO KHAN | ON FILE |
| RICARDO LATORRE | ON FILE |
| RICARDO LINARES | ON FILE |
| RICARDO LOMBERA RIVERA | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO MAGANA | ON FILE |
| RICARDO MAGNO | ON FILE |
| RICARDO MAGO | ON FILE |
| RICARDO MANZANO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO MARINHO DASILVA | ON FILE |
| RICARDO MARQUEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MAURY | ON FILE |
| RICARDO MCNEELY | ON FILE |
| RICARDO MEDINA MERCADO | ON FILE |
| RICARDO MEJIA JR. | ON FILE |
| RICARDO MENDEZ | ON FILE |
| RICARDO MENDOZA | ON FILE |
| RICARDO MILLAN | ON FILE |
| RICARDO MIRON | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | ON FILE |
| RICARDO MONTELONGO | ON FILE |
| RICARDO MONTOYA | ON FILE |
| RICARDO MORALES | ON FILE |
| RICARDO MOREIRA | ON FILE |
| RICARDO MORENO | ON FILE |
| RICARDO MUNARRIZ | ON FILE |
| RICARDO NAVA - GUSMAN | ON FILE |
| RICARDO NAVARRETE | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NEEDHAM | ON FILE |
| RICARDO NEMBHARD JR | ON FILE |
| RICARDO NG | ON FILE |
| RICARDO NOGUEIRA | ON FILE |
| RICARDO NOLE | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO NUFRIO | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO O RUIZ | ON FILE |
| RICARDO OLANDO O'BRIEN | ON FILE |
| RICARDO ORLANDO QUARRIE | ON FILE |
| RICARDO OROPEZA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO OROPEZA | ON FILE |
| RICARDO ORPIA | ON FILE |
| RICARDO ORPIA JR | ON FILE |
| RICARDO ORTEGA | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ MARTINEZ | ON FILE |
| RICARDO ORTIZ-CARMONA | ON FILE |
| RICARDO OVANDO | ON FILE |
| RICARDO PADILLA | ON FILE |
| RICARDO PADRON | ON FILE |
| RICARDO PARIS | ON FILE |
| RICARDO PARISSI ACCIOLY | ON FILE |
| RICARDO PATIÑO | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PINA | ON FILE |
| RICARDO PIRES AGUILAR | ON FILE |
| RICARDO PRUNA JR | ON FILE |
| RICARDO PULIDO | ON FILE |
| RICARDO QUINTERO | ON FILE |
| RICARDO RAMDEEN | ON FILE |
| RICARDO RAMÍREZ | ON FILE |
| RICARDO RAMIREZ GASTELUM | ON FILE |
| RICARDO RAMON | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO REDEROSS | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO RIOS | ON FILE |
| RICARDO RIVERA | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO ROJAS UGALDE | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROSA | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SAMPABLO | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SANCHEZ RENTERIA | ON FILE |
| RICARDO SANTIAGO | ON FILE |
| RICARDO SANTO CORNEJO | ON FILE |
| RICARDO SAUCEDO | ON FILE |
| RICARDO SERRANO SANCHEZ | ON FILE |
| RICARDO SHANDS | ON FILE |
| RICARDO SIUROB | ON FILE |
| RICARDO SLOTA VENEGAS | ON FILE |
| RICARDO SOUSA | ON FILE |
| RICARDO STEELE JR | ON FILE |
| RICARDO TAVARES DEL CASTILLO | ON FILE |
| RICARDO TISCARENO | ON FILE |
| RICARDO TOMAS CARRILLO VELASCO | ON FILE |
| RICARDO TORRENEGRA | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TORRES ROSAS | ON FILE |
| RICARDO TREVINO | ON FILE |
| RICARDO VAGUEIRO | ON FILE |
| RICARDO VALLADARES | ON FILE |
| RICARDO VARGAS | ON FILE |
| RICARDO VASCONCELLOS | ON FILE |
| RICARDO VASQUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VEGA | ON FILE |
| RICARDO VELA | ON FILE |
| RICARDO VELASCO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO VILLALVAZO | ON FILE |
| RICARDO WALCOTT | ON FILE |
| RICARDO WHITTINGTON | ON FILE |
| RICARDO YUKIO NISIDOZI | ON FILE |
| RICARDO ZARATE | ON FILE |
| RICARDO ZAYAS | ON FILE |
| RICARDY RIMPEL | ON FILE |
| RICCARDO ASKEW | ON FILE |
| RICCARDO BOSIO | ON FILE |
| RICCARDO CARCHEDI | ON FILE |
| RICCARDO LENZO | ON FILE |
| RICCO DAVIS | ON FILE |
| RICCO VENEZIE | ON FILE |
| RICCOLA DONNELL | ON FILE |
| RICE CABIAC | ON FILE |
| RICH ACERRA | ON FILE |
| RICH ARNOLD | ON FILE |
| RICH BLADEK | ON FILE |
| RICH CALABRESE | ON FILE |
| RICH CANINO | ON FILE |
| RICH CHEN | ON FILE |
| RICH COLE | ON FILE |
| RICH DEVOR | ON FILE |
| RICH DINES | ON FILE |
| RICH FIENE | ON FILE |
| RICH HANG | ON FILE |
| RICH HOOPIS | ON FILE |
| RICH HOYEN | ON FILE |
| RICH JASINSKI | ON FILE |
| RICH LEMKE | ON FILE |
| RICH LIANG | ON FILE |
| RICH MAIER | ON FILE |
| RICH MARMONTEL | ON FILE |
| RICH MARMONTEL | ON FILE |
| RICH MASERATI | ON FILE |
| RICH MILES | ON FILE |
| RICH MINTON | ON FILE |
| RICH MIXSELL | ON FILE |
| RICH PATTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICH PESTINGER | ON FILE |
| RICH RESCIGNO | ON FILE |
| RICH ROBISON | ON FILE |
| RICH RODGERS | ON FILE |
| RICH ROMANO | ON FILE |
| RICH ROSSELLE | ON FILE |
| RICH SCHOTT | ON FILE |
| RICH STARK | ON FILE |
| RICH STOCK | ON FILE |
| RICH SULAKA | ON FILE |
| RICH SWERDA | ON FILE |
| RICH SZABO | ON FILE |
| RICH TSAI | ON FILE |
| RICH ZHENG | ON FILE |
| RICHA GANDHI | ON FILE |
| RICHARD A ARNOLD | ON FILE |
| RICHARD A BECHT | ON FILE |
| RICHARD A CHEW | ON FILE |
| RICHARD A SHARKEY | ON FILE |
| RICHARD ABANIEL | ON FILE |
| RICHARD ABRAHAM | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADDONIZIO | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD AHLMAN | ON FILE |
| RICHARD ALAN HALL JR | ON FILE |
| RICHARD ALAN WOLFE | ON FILE |
| RICHARD ALARCON | ON FILE |
| RICHARD ALCARAZ | ON FILE |
| RICHARD ALEXIS CARDY JR | ON FILE |
| RICHARD ALLAN YOUNG | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN BEESLEY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ALLEN BORLIE | ON FILE |
| RICHARD ALLEN COMBER | ON FILE |
| RICHARD ALLEN FOSTER | ON FILE |
| RICHARD ALLEN KRATZ | ON FILE |
| RICHARD ALLEN OLSON | ON FILE |
| RICHARD ALLEN ROBINSON-CHALMERS | ON FILE |
| RICHARD ALLEN STAUGLER | ON FILE |
| RICHARD ALLISON | ON FILE |
| RICHARD ALTHOUSE | ON FILE |
| RICHARD AMAN | ON FILE |
| RICHARD AMATO | ON FILE |
| RICHARD AMBERY | ON FILE |
| RICHARD AMINI | ON FILE |
| RICHARD AMMERMAN | ON FILE |
| RICHARD ANDERS MOHAN | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDRADE | ON FILE |
| RICHARD ANDREW ERICH | ON FILE |
| RICHARD ANDREWS | ON FILE |
| RICHARD ANG | ON FILE |
| RICHARD ANSELI | ON FILE |
| RICHARD ANSLEY | ON FILE |
| RICHARD ANTHONY ACKERMAN | ON FILE |
| RICHARD ANTHONY BLEUZE | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD ANTHONY CRESPO | ON FILE |
| RICHARD ANTHONY FARR | ON FILE |
| RICHARD ANTHONY FELTON | ON FILE |
| RICHARD ANTHONY GOMEZ | ON FILE |
| RICHARD ANTHONY PEREZ | ON FILE |
| RICHARD ANTONYUK | ON FILE |
| RICHARD APPIAH | ON FILE |
| RICHARD ARCHDEACON | ON FILE |
| RICHARD ARISTIZABAL | ON FILE |
| RICHARD ARIZA | ON FILE |
| RICHARD ARLAND MYERS | ON FILE |
| RICHARD ARMILLEI | ON FILE |
| RICHARD ARMSTRONG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICHARD ARTHUR EMERY III | ON FILE |
| RICHARD ASHLEY | ON FILE |
| RICHARD ASHLEY | ON FILE |
| RICHARD AUBREY | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN MCSHAN | ON FILE |
| RICHARD AXELSSON | ON FILE |
| RICHARD AYVAZYAN | ON FILE |
| RICHARD BACON | ON FILE |
| RICHARD BADIS | ON FILE |
| RICHARD BAEZ | ON FILE |
| RICHARD BAKER | ON FILE |
| RICHARD BALDANZA | ON FILE |
| RICHARD BALL | ON FILE |
| RICHARD BARKER | ON FILE |
| RICHARD BARNES | ON FILE |
| RICHARD BARONA | ON FILE |
| RICHARD BARRERA | ON FILE |
| RICHARD BARRETT | ON FILE |
| RICHARD BARRON | ON FILE |
| RICHARD BARRY | ON FILE |
| RICHARD BARTHOLOMEW | ON FILE |
| RICHARD BARTO | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | ON FILE |
| RICHARD BAZALDUA JR | ON FILE |
| RICHARD BEARDSLEY | ON FILE |
| RICHARD BEAUGE | ON FILE |
| RICHARD BECERRA | ON FILE |
| RICHARD BEDFORD | ON FILE |
| RICHARD BEER | ON FILE |
| RICHARD BEGEIN | ON FILE |
| RICHARD BEHAN | ON FILE |
| RICHARD BELFORTI | ON FILE |
| RICHARD BENCOMO JR | ON FILE |
| RICHARD BENGTSON | ON FILE |
| RICHARD BENNETT | ON FILE |
| RICHARD BENNETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD BERBERIAN | ON FILE |
| RICHARD BERGEVIN | ON FILE |
| RICHARD BERGSTROM | ON FILE |
| RICHARD BERNIER | ON FILE |
| RICHARD BERRY | ON FILE |
| RICHARD BEST | ON FILE |
| RICHARD BIRKENSTOCK | ON FILE |
| RICHARD BLACK | ON FILE |
| RICHARD BLACK | ON FILE |
| RICHARD BLACKMORE | ON FILE |
| RICHARD BLASUTIG | ON FILE |
| RICHARD BLATCHER | ON FILE |
| RICHARD BLATT | ON FILE |
| RICHARD BOARDMAN | ON FILE |
| RICHARD BOATWRIGHT | ON FILE |
| RICHARD BODIFORD | ON FILE |
| RICHARD BOGOLUB | ON FILE |
| RICHARD BOJORQUEZ | ON FILE |
| RICHARD BOLING | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BOND | ON FILE |
| RICHARD BOND | ON FILE |
| RICHARD BOONE | ON FILE |
| RICHARD BOONE | ON FILE |
| RICHARD BORGER | ON FILE |
| RICHARD BOST | ON FILE |
| RICHARD BOWDEL | ON FILE |
| RICHARD BOWLES | ON FILE |
| RICHARD BOWLING | ON FILE |
| RICHARD BOYD-ROBERTSON | ON FILE |
| RICHARD BOYER | ON FILE |
| RICHARD BOYTER | ON FILE |
| RICHARD BRADLEY | ON FILE |
| RICHARD BRADLEY LOSEGO | ON FILE |
| RICHARD BRANDON MEAMBER | ON FILE |
| RICHARD BRANSTETTER | ON FILE |
| RICHARD BRATT | ON FILE |
| RICHARD BRAZELTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD BRENT BREWER | ON FILE |
| RICHARD BRIDGES | ON FILE |
| RICHARD BROCKWAY | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN III | ON FILE |
| RICHARD BROWNSTEIN | ON FILE |
| RICHARD BRUCE | ON FILE |
| RICHARD BRUM | ON FILE |
| RICHARD BRUTSKI | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD BRYANT MOORE | ON FILE |
| RICHARD BRYCE | ON FILE |
| RICHARD BUCCHINO | ON FILE |
| RICHARD BUCHANAN | ON FILE |
| RICHARD BUCKHOY | ON FILE |
| RICHARD BUDLONG BAGWELL | ON FILE |
| RICHARD BUELT | ON FILE |
| RICHARD BUI | ON FILE |
| RICHARD BUONOMO | ON FILE |
| RICHARD BURATY | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURGE | ON FILE |
| RICHARD BURK | ON FILE |
| RICHARD BURKEEN | ON FILE |
| RICHARD BURNHAM | ON FILE |
| RICHARD BURNS | ON FILE |
| RICHARD BURNS | ON FILE |
| RICHARD BURRIS | ON FILE |
| RICHARD BURTON | ON FILE |
| RICHARD BUSH | ON FILE |
| RICHARD BUSSELL | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BYRNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD C AMOURY | ON FILE |
| RICHARD CABRERA | ON FILE |
| RICHARD CAIRNS | ON FILE |
| RICHARD CALANDRINO | ON FILE |
| RICHARD CALBI JR | ON FILE |
| RICHARD CALCATERRA | ON FILE |
| RICHARD CALDON | ON FILE |
| RICHARD CALHOUN | ON FILE |
| RICHARD CALLAHAN | ON FILE |
| RICHARD CAMBARERI | ON FILE |
| RICHARD CAMERON | ON FILE |
| RICHARD CAMERON | ON FILE |
| RICHARD CAMP | ON FILE |
| RICHARD CAMPIONE II | ON FILE |
| RICHARD CANO | ON FILE |
| RICHARD CARDEN | ON FILE |
| RICHARD CARL SMEE | ON FILE |
| RICHARD CARLSON | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARRILLO | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARTER | ON FILE |
| RICHARD CARTER | ON FILE |
| RICHARD CARTHON | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CARVALHO | ON FILE |
| RICHARD CASEY | ON FILE |
| RICHARD CASEY CALAK | ON FILE |
| RICHARD CASSEL | ON FILE |
| RICHARD CASTILLO | ON FILE |
| RICHARD CATALANO | ON FILE |
| RICHARD CECIL BLACKWOOD | ON FILE |
| RICHARD CEREMUGA | ON FILE |
| RICHARD CHADWICK | ON FILE |
| RICHARD CHANDLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD CHARLES JENKINS | ON FILE |
| RICHARD CHARLTON | ON FILE |
| RICHARD CHAY | ON FILE |
| RICHARD CHEDESTER | ON FILE |
| RICHARD CHELTEN | ON FILE |
| RICHARD CHERRY JR | ON FILE |
| RICHARD CHESHIER JR | ON FILE |
| RICHARD CHESNUT | ON FILE |
| RICHARD CHEUNG | ON FILE |
| RICHARD CHIANG | ON FILE |
| RICHARD CHIEN | ON FILE |
| RICHARD CHILDS | ON FILE |
| RICHARD CHIU | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHOI | ON FILE |
| RICHARD CHRISTIANSEN | ON FILE |
| RICHARD CHRISTOPHER GROWNEY JR | ON FILE |
| RICHARD CHUN | ON FILE |
| RICHARD CICCHELLI | ON FILE |
| RICHARD CICHOWSKI | ON FILE |
| RICHARD CIRA | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK HENDERSON | ON FILE |
| RICHARD CLARKE | ON FILE |
| RICHARD CLAUNCH | ON FILE |
| RICHARD CLAYTON JR | ON FILE |
| RICHARD CLEAD HERLEVI | ON FILE |
| RICHARD CLEGG | ON FILE |
| RICHARD CLEVELAND | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD CLIVER | ON FILE |
| RICHARD CLORE | ON FILE |
| RICHARD CLUFF | ON FILE |
| RICHARD CLUM | ON FILE |
| RICHARD COATES | ON FILE |
| RICHARD COBUZIO | ON FILE |
| RICHARD COLLIN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD CONRAD | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD CONTRERAS | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COPPESS | ON FILE |
| RICHARD CORBETT | ON FILE |
| RICHARD CORCORAN | ON FILE |
| RICHARD CORDING RAINES | ON FILE |
| RICHARD CORNISH | ON FILE |
| RICHARD CORONA | ON FILE |
| RICHARD CORREIA | ON FILE |
| RICHARD CORTEZ | ON FILE |
| RICHARD COSTARELLA | ON FILE |
| RICHARD COTE | ON FILE |
| RICHARD COTTEN | ON FILE |
| RICHARD COUSINS | ON FILE |
| RICHARD CRAFT | ON FILE |
| RICHARD CRAWFORD | ON FILE |
| RICHARD CRONIN | ON FILE |
| RICHARD CROWDER | ON FILE |
| RICHARD CROWLEY | ON FILE |
| RICHARD CRUSPERO LAMOTHE | ON FILE |
| RICHARD CUELLAR | ON FILE |
| RICHARD CUENCA | ON FILE |
| RICHARD CULWELL WISEMAN | ON FILE |
| RICHARD CUNNINGHAM | ON FILE |
| RICHARD CURLEY | ON FILE |
| RICHARD CURRENCE | ON FILE |
| RICHARD CURTIS | ON FILE |
| RICHARD D MACK | ON FILE |
| RICHARD DAHLER | ON FILE |
| RICHARD DAILEY | ON FILE |
| RICHARD DALE | ON FILE |
| RICHARD DALY | ON FILE |
| RICHARD DANA II | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD DANIEL BAXTER | ON FILE |
| RICHARD DANIEL KAUFMAN | ON FILE |
| RICHARD DANIEL SLEEPER | ON FILE |
| RICHARD DARE | ON FILE |
| RICHARD DAVILA | ON FILE |
| RICHARD DAY | ON FILE |
| RICHARD DE COURSY | ON FILE |
| RICHARD DE KEYSER | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DECKER | ON FILE |
| RICHARD DEFORNO | ON FILE |
| RICHARD DEGENNARO | ON FILE |
| RICHARD DELILLO | ON FILE |
| RICHARD DELLANO | ON FILE |
| RICHARD DELMAR HOUSTON | ON FILE |
| RICHARD DEMOODY | ON FILE |
| RICHARD DENNISON | ON FILE |
| RICHARD DENT | ON FILE |
| RICHARD DERISO | ON FILE |
| RICHARD DEVILLIER | ON FILE |
| RICHARD DICKENS II | ON FILE |
| RICHARD DION | ON FILE |
| RICHARD DIPERSIO | ON FILE |
| RICHARD DIXON III | ON FILE |
| RICHARD DOCKHAM | ON FILE |
| RICHARD DOLLING | ON FILE |
| RICHARD DONAHUE | ON FILE |
| RICHARD DONALD BECKNER | ON FILE |
| RICHARD DOUGLIN | ON FILE |
| RICHARD DOW | ON FILE |
| RICHARD DOWDY | ON FILE |
| RICHARD DOYLE | ON FILE |
| RICHARD DRAIS | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DUBREUIL | ON FILE |
| RICHARD DUC TRAN | ON FILE |
| RICHARD DUCAY | ON FILE |
| RICHARD DUNCAN | ON FILE |
| RICHARD DUNGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD DUNNINGTON | ON FILE |
| RICHARD DUONG | ON FILE |
| RICHARD DWYER | ON FILE |
| RICHARD E GERHARD JR | ON FILE |
| RICHARD E, III DRUCK | ON FILE |
| RICHARD ECHEVARRIA | ON FILE |
| RICHARD ECKER | ON FILE |
| RICHARD EDWARD CRUZ | ON FILE |
| RICHARD EDWARD DOLNEY | ON FILE |
| RICHARD EDWARD III BALLARD | ON FILE |
| RICHARD EDWARD JR FENNEL | ON FILE |
| RICHARD EDWARD ROSS | ON FILE |
| RICHARD EDWARD WILLIAMS | ON FILE |
| RICHARD EDWARDS | ON FILE |
| RICHARD EHRLICHMAN | ON FILE |
| RICHARD EILBECK | ON FILE |
| RICHARD ELDEN HOSTUTLER III | ON FILE |
| RICHARD ELIAS | ON FILE |
| RICHARD ELLINGSEN | ON FILE |
| RICHARD ELLIOTT | ON FILE |
| RICHARD ELLITCH | ON FILE |
| RICHARD ELMQUIST | ON FILE |
| RICHARD EMERY | ON FILE |
| RICHARD ENCALADE | ON FILE |
| RICHARD ENGEL | ON FILE |
| RICHARD ERIC BLOMQUIST | ON FILE |
| RICHARD ERIC ELLIS | ON FILE |
| RICHARD ESAGHITAPEHVIRI | ON FILE |
| RICHARD ESPADA | ON FILE |
| RICHARD ESPINEL | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD EVANS | ON FILE |
| RICHARD F FIORE JR | ON FILE |
| RICHARD FABIAN | ON FILE |
| RICHARD FAKTOROVICH | ON FILE |
| RICHARD FARQUHARSON | ON FILE |
| RICHARD FARRELL | ON FILE |
| RICHARD FAUSSET | ON FILE |
| RICHARD FEATHERSTONE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD FEINBERG | ON FILE |
| RICHARD FELDMAN | ON FILE |
| RICHARD FELTON | ON FILE |
| RICHARD FENSKE | ON FILE |
| RICHARD FEREBEE | ON FILE |
| RICHARD FERGUSON | ON FILE |
| RICHARD FERNAN | ON FILE |
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FEROLO | ON FILE |
| RICHARD FERTIG | ON FILE |
| RICHARD FIEDOR | ON FILE |
| RICHARD FIELDS | ON FILE |
| RICHARD FIGUEROA | ON FILE |
| RICHARD FILITOR III | ON FILE |
| RICHARD FINA | ON FILE |
| RICHARD FINK | ON FILE |
| RICHARD FINN | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FLATEAU | ON FILE |
| RICHARD FLOOD | ON FILE |
| RICHARD FLORES | ON FILE |
| RICHARD FLOWER | ON FILE |
| RICHARD FLOWERS | ON FILE |
| RICHARD FOLSOM | ON FILE |
| RICHARD FOLWARSKI | ON FILE |
| RICHARD FONG | ON FILE |
| RICHARD FORMOSO | ON FILE |
| RICHARD FORNER | ON FILE |
| RICHARD FORREST | ON FILE |
| RICHARD FORRESTER | ON FILE |
| RICHARD FOUNTAIN | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FRALLICCIARDI | ON FILE |
| RICHARD FRANCIS WOLFGANG | ON FILE |
| RICHARD FRANCO | ON FILE |
| RICHARD FRANKE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD FREDERICK ZISKA | ON FILE |
| RICHARD FRESHWATER | ON FILE |
| RICHARD FRICK | ON FILE |
| RICHARD FRIER | ON FILE |
| RICHARD FRIESEN | ON FILE |
| RICHARD FROCK | ON FILE |
| RICHARD FROELICH | ON FILE |
| RICHARD FROOM | ON FILE |
| RICHARD FROST | ON FILE |
| RICHARD FRUGGIERO | ON FILE |
| RICHARD FRYER | ON FILE |
| RICHARD FRYZEL | ON FILE |
| RICHARD FUERTE | ON FILE |
| RICHARD FUGES | ON FILE |
| RICHARD GABBAY | ON FILE |
| RICHARD GAETA | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD GALLINA | ON FILE |
| RICHARD GALPIN | ON FILE |
| RICHARD GAMA | ON FILE |
| RICHARD GARBACZ | ON FILE |
| RICHARD GARCIA | ON FILE |
| RICHARD GARVEY | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GARZA | ON FILE |
| RICHARD GARZA | ON FILE |
| RICHARD GASCOYNE | ON FILE |
| RICHARD GASKILL | ON FILE |
| RICHARD GATZ | ON FILE |
| RICHARD GAWTHROP | ON FILE |
| RICHARD GEHRER | ON FILE |
| RICHARD GEIGER MCCOLL | ON FILE |
| RICHARD GENSEL | ON FILE |
| RICHARD GERALDO | ON FILE |
| RICHARD GEVIS | ON FILE |
| RICHARD GHARAPETIAN | ON FILE |
| RICHARD GI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD GIBSON | ON FILE |
| RICHARD GILBERT | ON FILE |
| RICHARD GILPIN | ON FILE |
| RICHARD GINSBURG | ON FILE |
| RICHARD GISHI | ON FILE |
| RICHARD GLENN III DEACON | ON FILE |
| RICHARD GLOVER | ON FILE |
| RICHARD GODOY | ON FILE |
| RICHARD GODRI | ON FILE |
| RICHARD GODWIN | ON FILE |
| RICHARD GOMEZ | ON FILE |
| RICHARD GONGORA | ON FILE |
| RICHARD GONZALES | ON FILE |
| RICHARD GONZALEZ | ON FILE |
| RICHARD GORDON | ON FILE |
| RICHARD GORDON | ON FILE |
| RICHARD GORDON RHINE | ON FILE |
| RICHARD GOULD | ON FILE |
| RICHARD GOYETTE | ON FILE |
| RICHARD GRAHAM | ON FILE |
| RICHARD GRANATA | ON FILE |
| RICHARD GRASTY | ON FILE |
| RICHARD GRAUB | ON FILE |
| RICHARD GRAVES | ON FILE |
| RICHARD GRAVESON | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY LASSITER | ON FILE |
| RICHARD GREENBLATT | ON FILE |
| RICHARD GREENLEAF | ON FILE |
| RICHARD GREENWADE | ON FILE |
| RICHARD GREY | ON FILE |
| RICHARD GRIFFIN | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRILLOTTI | ON FILE |
| RICHARD GRIMALDI | ON FILE |
| RICHARD GRINDINGER | ON FILE |
| RICHARD GUAJARDO | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD GUERRA | ON FILE |
| RICHARD GUERRERO | ON FILE |
| RICHARD GUIDICE | ON FILE |
| RICHARD GUSTAFSON | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HAGER | ON FILE |
| RICHARD HAGERTY | ON FILE |
| RICHARD HAGOPIAN | ON FILE |
| RICHARD HAIGLER | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALLIDAY | ON FILE |
| RICHARD HAMMOND | ON FILE |
| RICHARD HANLIN | ON FILE |
| RICHARD HANN | ON FILE |
| RICHARD HANZL | ON FILE |
| RICHARD HARDWICK II | ON FILE |
| RICHARD HARDY | ON FILE |
| RICHARD HARGETT JR | ON FILE |
| RICHARD HAROLD HUGGINS | ON FILE |
| RICHARD HAROLD JOHNSON JR | ON FILE |
| RICHARD HARPER | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HARTMAN | ON FILE |
| RICHARD HAUGHT | ON FILE |
| RICHARD HEATH | ON FILE |
| RICHARD HEIDT | ON FILE |
| RICHARD HEISEL | ON FILE |
| RICHARD HEISLER | ON FILE |
| RICHARD HELMUS | ON FILE |
| RICHARD HELZBERG | ON FILE |
| RICHARD HENDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD HENDRICK | ON FILE |
| RICHARD HENDRIX | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | ON FILE |
| RICHARD HENNE | ON FILE |
| RICHARD HENRY | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HERSACK | ON FILE |
| RICHARD HERSCHEL GRIFFIN | ON FILE |
| RICHARD HESS | ON FILE |
| RICHARD HEWITT | ON FILE |
| RICHARD HIGHSMITH | ON FILE |
| RICHARD HIGUERA | ON FILE |
| RICHARD HILDEBRANDT | ON FILE |
| RICHARD HILLMAN | ON FILE |
| RICHARD HINGSON | ON FILE |
| RICHARD HIRSCH | ON FILE |
| RICHARD HLAVIN | ON FILE |
| RICHARD HOANG | ON FILE |
| RICHARD HODGE | ON FILE |
| RICHARD HOFFMAN | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOLMES | ON FILE |
| RICHARD HOOPER | ON FILE |
| RICHARD HOPKINS | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD JOHNSON | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWERTON | ON FILE |
| RICHARD HSU | ON FILE |
| RICHARD HU | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD HUANG | ON FILE |
| RICHARD HUBBARD | ON FILE |
| RICHARD HUDMAN | ON FILE |
| RICHARD HUDSPETH | ON FILE |
| RICHARD HURD | ON FILE |
| RICHARD HUSTON | ON FILE |
| RICHARD HUYNH | ON FILE |
| RICHARD HWANG | ON FILE |
| RICHARD HY | ON FILE |
| RICHARD HYMAN BRISBON | ON FILE |
| RICHARD IDDINGS | ON FILE |
| RICHARD IGID | ON FILE |
| RICHARD III CAYER | ON FILE |
| RICHARD INGBER | ON FILE |
| RICHARD IRELAND | ON FILE |
| RICHARD IRELAND | ON FILE |
| RICHARD IRONS | ON FILE |
| RICHARD ISLINGER | ON FILE |
| RICHARD J BLEICHER | ON FILE |
| RICHARD J POWERS | ON FILE |
| RICHARD J. LAWRENCE | ON FILE |
| RICHARD JACKSON | ON FILE |
| RICHARD JACKSON | ON FILE |
| RICHARD JACOBSEN JR | ON FILE |
| RICHARD JANIK | ON FILE |
| RICHARD JANSSEN | ON FILE |
| RICHARD JAQUEZ | ON FILE |
| RICHARD JAREMBACK | ON FILE |
| RICHARD JARMAN | ON FILE |
| RICHARD JAROWSKI | ON FILE |
| RICHARD JARROUJ | ON FILE |
| RICHARD JASON SPURLOCK | ON FILE |
| RICHARD JEAN MARY | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JENSRUD | ON FILE |
| RICHARD JESSOP | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN CATALANO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN GRISKIE II | ON FILE |
| RICHARD JOHN HELSBY | ON FILE |
| RICHARD JOHN KNAPP | ON FILE |
| RICHARD JOHN KRUSE | ON FILE |
| RICHARD JOHN MAUNDER | ON FILE |
| RICHARD JOHN O'CONNOR | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOHN SCHMID | ON FILE |
| RICHARD JOHN TRAXINGER | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSTON | ON FILE |
| RICHARD JOLIN | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JORDAN | ON FILE |
| RICHARD JORDAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSEPH CARDENAS | ON FILE |
| RICHARD JOSEPH CURASI | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD JOSEPH NALBANDIAN | ON FILE |
| RICHARD JOSEPH PFEUFFER | ON FILE |
| RICHARD JUDGE | ON FILE |
| RICHARD JUNG | ON FILE |
| RICHARD JUSKOWIAK | ON FILE |
| RICHARD KADAMIAN | ON FILE |
| RICHARD KAHNG | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KALENKA | ON FILE |
| RICHARD KALENKA | ON FILE |
| RICHARD KAMIN | ON FILE |
| RICHARD KAPLAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD KARIGER | ON FILE |
| RICHARD KARL KEMPERMAN | ON FILE |
| RICHARD KAWA | ON FILE |
| RICHARD KEECH | ON FILE |
| RICHARD KEIMIG | ON FILE |
| RICHARD KEITER | ON FILE |
| RICHARD KELLER | ON FILE |
| RICHARD KENDIG | ON FILE |
| RICHARD KENNETH JAMES | ON FILE |
| RICHARD KENNEY | ON FILE |
| RICHARD KERR JR | ON FILE |
| RICHARD KEY | ON FILE |
| RICHARD KIEFER | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIMBALL | ON FILE |
| RICHARD KIMBALL | ON FILE |
| RICHARD KIPPING | ON FILE |
| RICHARD KITEI | ON FILE |
| RICHARD KLEINHANS | ON FILE |
| RICHARD KLEPPINGER MACKE WETTERMANN | ON FILE |
| RICHARD KLINNERT | ON FILE |
| RICHARD KNAFELC | ON FILE |
| RICHARD KNAPP | ON FILE |
| RICHARD KNEIB | ON FILE |
| RICHARD KNUEBEL | ON FILE |
| RICHARD KOENIG | ON FILE |
| RICHARD KOENIGS | ON FILE |
| RICHARD KOESTER | ON FILE |
| RICHARD KOHN | ON FILE |
| RICHARD KONOPKA | ON FILE |
| RICHARD KOSINSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD KOSTELNIK | ON FILE |
| RICHARD KOULY | ON FILE |
| RICHARD KOZA | ON FILE |
| RICHARD KOZAK | ON FILE |
| RICHARD KRAUSE | ON FILE |
| RICHARD KRAVCHUK | ON FILE |
| RICHARD KREIDI | ON FILE |
| RICHARD KRISAK | ON FILE |
| RICHARD KRULL | ON FILE |
| RICHARD KRUSKA | ON FILE |
| RICHARD KRYLING | ON FILE |
| RICHARD KUHNE | ON FILE |
| RICHARD KUHNEL | ON FILE |
| RICHARD KUMINKOSKI | ON FILE |
| RICHARD KURTZ | ON FILE |
| RICHARD KWON | ON FILE |
| RICHARD KYLE | ON FILE |
| RICHARD KYLE GAY | ON FILE |
| RICHARD L MASON | ON FILE |
| RICHARD L ORTIZ | ON FILE |
| RICHARD LABOE | ON FILE |
| RICHARD LACA | ON FILE |
| RICHARD LAGE | ON FILE |
| RICHARD LAM | ON FILE |
| RICHARD LAMARK | ON FILE |
| RICHARD LANDRY | ON FILE |
| RICHARD LANGHAMMER | ON FILE |
| RICHARD LANSDALE | ON FILE |
| RICHARD LARRY SELPH | ON FILE |
| RICHARD LARSSON | ON FILE |
| RICHARD LASTIMOSA | ON FILE |
| RICHARD LATELLA | ON FILE |
| RICHARD LAUSIER | ON FILE |
| RICHARD LAVEN | ON FILE |
| RICHARD LAWS | ON FILE |
| RICHARD LAY | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEDESMA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE CHOJNACKI | ON FILE |
| RICHARD LEE CRAWFORD III | ON FILE |
| RICHARD LEE HARP | ON FILE |
| RICHARD LEE JONES | ON FILE |
| RICHARD LEE LADIN | ON FILE |
| RICHARD LEE MAIN | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEE OHLENKAMP | ON FILE |
| RICHARD LEE SHILLINGTON | ON FILE |
| RICHARD LEGG JR | ON FILE |
| RICHARD LEHMAN | ON FILE |
| RICHARD LEMASTER | ON FILE |
| RICHARD LEON | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LEONE | ON FILE |
| RICHARD LEPE | ON FILE |
| RICHARD LEUCHTER | ON FILE |
| RICHARD LEVY | ON FILE |
| RICHARD LEW | ON FILE |
| RICHARD LEWIS | ON FILE |
| RICHARD LEWIS CRESPO | ON FILE |
| RICHARD LEWIS HOWARD | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LICINI | ON FILE |
| RICHARD LIGON | ON FILE |
| RICHARD LINDSEY | ON FILE |
| RICHARD LINOWES | ON FILE |
| RICHARD LISI III | ON FILE |
| RICHARD LISIECKI III | ON FILE |
| RICHARD LIVELY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD LO | ON FILE |
| RICHARD LOOPER | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LOPRESTI | ON FILE |
| RICHARD LORELLO | ON FILE |
| RICHARD LOUIE | ON FILE |
| RICHARD LOUIS HOMBERG | ON FILE |
| RICHARD LOUIS MARKRAY | ON FILE |
| RICHARD LOWE | ON FILE |
| RICHARD LOWELL CASADY | ON FILE |
| RICHARD LOWRIE | ON FILE |
| RICHARD LU | ON FILE |
| RICHARD LUCAS | ON FILE |
| RICHARD LUEBANO | ON FILE |
| RICHARD LUGONJA | ON FILE |
| RICHARD LUNDIN | ON FILE |
| RICHARD LYBRAND | ON FILE |
| RICHARD LYERLY | ON FILE |
| RICHARD LYNN NIXON III | ON FILE |
| RICHARD M CAROTENUTI | ON FILE |
| RICHARD M HANCOCK | ON FILE |
| RICHARD M JOSEPH III | ON FILE |
| RICHARD M KARNER | ON FILE |
| RICHARD M SEMS | ON FILE |
| RICHARD MACDONALD | ON FILE |
| RICHARD MAININI | ON FILE |
| RICHARD MALATESTA | ON FILE |
| RICHARD MALIDEN | ON FILE |
| RICHARD MALLORY | ON FILE |
| RICHARD MAMANGON | ON FILE |
| RICHARD MANGLICMOT | ON FILE |
| RICHARD MAREK | ON FILE |
| RICHARD MARINELLO | ON FILE |
| RICHARD MARQUART | ON FILE |
| RICHARD MARQUEZ | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARTIN JENKINS | ON FILE |
| RICHARD MARTIN WILLIAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINSON | ON FILE |
| RICHARD MARTNER | ON FILE |
| RICHARD MARVIN HILLS | ON FILE |
| RICHARD MASON | ON FILE |
| RICHARD MATTHEWL GINSBURG | ON FILE |
| RICHARD MAY | ON FILE |
| RICHARD MAYES | ON FILE |
| RICHARD MAYNARD | ON FILE |
| RICHARD MAYS | ON FILE |
| RICHARD MCALLEN | ON FILE |
| RICHARD MCCABE | ON FILE |
| RICHARD MCCORMACK | ON FILE |
| RICHARD MCCORMICK | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCINTIRE | ON FILE |
| RICHARD MCINTURFF | ON FILE |
| RICHARD MCKECHNIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCLAIN | ON FILE |
| RICHARD MCNEIL | ON FILE |
| RICHARD MCSORLEY | ON FILE |
| RICHARD MCSORLEY | ON FILE |
| RICHARD MEADE | ON FILE |
| RICHARD MEILY | ON FILE |
| RICHARD MELENDEZ | ON FILE |
| RICHARD MELGAREJO | ON FILE |
| RICHARD MENDOZA | ON FILE |
| RICHARD MERRILL | ON FILE |
| RICHARD MESSEMER | ON FILE |
| RICHARD MICHAEL BALL | ON FILE |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE |
| RICHARD MICHAEL PLANT JR | ON FILE |
| RICHARD MICHAEL POWERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MICHAEL RANGLE | ON FILE |
| RICHARD MILAN | ON FILE |
| RICHARD MILGRIM | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILONE | ON FILE |
| RICHARD MINGERAM | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MITTMAN | ON FILE |
| RICHARD MONTEZ | ON FILE |
| RICHARD MOON | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE JR | ON FILE |
| RICHARD MORRIS | ON FILE |
| RICHARD MORRISON | ON FILE |
| RICHARD MOSHER | ON FILE |
| RICHARD MOSS | ON FILE |
| RICHARD MOSTROM | ON FILE |
| RICHARD MOTLEY | ON FILE |
| RICHARD MOTSCHALL | ON FILE |
| RICHARD MOULTON | ON FILE |
| RICHARD MOUSSALLI | ON FILE |
| RICHARD MOWATT | ON FILE |
| RICHARD MPANGA | ON FILE |
| RICHARD MUCELLI | ON FILE |
| RICHARD MUGICA | ON FILE |
| RICHARD MULDER | ON FILE |
| RICHARD MULHOLAND | ON FILE |
| RICHARD MUNGUIA-JACOBO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | EMAIL |
|------|-------|
| RICHARD MURRAY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MUSE | ON FILE |
| RICHARD MUSTER | ON FILE |
| RICHARD NAKAOKA | ON FILE |
| RICHARD NALVEN | ON FILE |
| RICHARD NASHAWATY | ON FILE |
| RICHARD NASON | ON FILE |
| RICHARD NATHAN CURRY | ON FILE |
| RICHARD NAVARRO | ON FILE |
| RICHARD NEALE | ON FILE |
| RICHARD NEHRINGS | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NENZEL | ON FILE |
| RICHARD NESBITT | ON FILE |
| RICHARD NEWLAND | ON FILE |
| RICHARD NGO | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN IRELAND | ON FILE |
| RICHARD NICHOLS | ON FILE |
| RICHARD NICKEL | ON FILE |
| RICHARD NIXON | ON FILE |
| RICHARD NORMAN | ON FILE |
| RICHARD NUNALLY | ON FILE |
| RICHARD NYE | ON FILE |
| RICHARD O H ALHAMMOURI | ON FILE |
| RICHARD OCEGUERA | ON FILE |
| RICHARD O'CONNELL | ON FILE |
| RICHARD OH | ON FILE |
| RICHARD OLIVER | ON FILE |
| RICHARD OLIVER LEE | ON FILE |
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD OMALLEY | ON FILE |
| RICHARD ONG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ONGTENGCO | ON FILE |
| RICHARD ORLOWSKI | ON FILE |
| RICHARD ORR | ON FILE |
| RICHARD ORSINI | ON FILE |
| RICHARD O'SHAUGHNESSY | ON FILE |
| RICHARD OSWALD | ON FILE |
| RICHARD P NISBET | ON FILE |
| RICHARD PADOVANI | ON FILE |
| RICHARD PALES | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PANGBORN | ON FILE |
| RICHARD PANIAGUA | ON FILE |
| RICHARD PANIK | ON FILE |
| RICHARD PARADIS | ON FILE |
| RICHARD PARIZER | ON FILE |
| RICHARD PARK | ON FILE |
| RICHARD PARK | ON FILE |
| RICHARD PARKER | ON FILE |
| RICHARD PARKER | ON FILE |
| RICHARD PARRALES | ON FILE |
| RICHARD PARSONS | ON FILE |
| RICHARD PASKO | ON FILE |
| RICHARD PATRICK EASTER | ON FILE |
| RICHARD PATRICK PARKS | ON FILE |
| RICHARD PAUL BRINK | ON FILE |
| RICHARD PAUL DOYLE | ON FILE |
| RICHARD PAUL MITHOFF | ON FILE |
| RICHARD PAUL TWOMBLY | ON FILE |
| RICHARD PEARCE | ON FILE |
| RICHARD PENNINGTON | ON FILE |
| RICHARD PENSABENE | ON FILE |
| RICHARD PERALEZ | ON FILE |
| RICHARD PEREZ | ON FILE |
| RICHARD PERKINS | ON FILE |
| RICHARD PERRY | ON FILE |
| RICHARD PETERSEN | ON FILE |
| RICHARD PETERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD PETERSON | ON FILE |
| RICHARD PHARES | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHIM | ON FILE |
| RICHARD PICKENS | ON FILE |
| RICHARD PIEKUTOWSKI | ON FILE |
| RICHARD PIERCE | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PITTS | ON FILE |
| RICHARD POGUE | ON FILE |
| RICHARD PONTAZA | ON FILE |
| RICHARD POPOLIZIO | ON FILE |
| RICHARD PORRO | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER SHIELDS | ON FILE |
| RICHARD POSADA | ON FILE |
| RICHARD POTENT | ON FILE |
| RICHARD POWAZYNSKI | ON FILE |
| RICHARD POWELL | ON FILE |
| RICHARD PRICE | ON FILE |
| RICHARD PRIETO | ON FILE |
| RICHARD PROKOPEC | ON FILE |
| RICHARD PROSUK | ON FILE |
| RICHARD PRUDENCIO | ON FILE |
| RICHARD PRUESS | ON FILE |
| RICHARD PRUYN | ON FILE |
| RICHARD PUN | ON FILE |
| RICHARD PURVES | ON FILE |
| RICHARD PURVIS | ON FILE |
| RICHARD PYBURN | ON FILE |
| RICHARD QUICK | ON FILE |
| RICHARD QUINONES | ON FILE |
| RICHARD RADFORD | ON FILE |
| RICHARD RAHN | ON FILE |
| RICHARD RAIZES | ON FILE |
| RICHARD RAMOS | ON FILE |
| RICHARD RAMOS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD RANDALL | ON FILE |
| RICHARD RANDELL | ON FILE |
| RICHARD RANDOLPH PHILLIPS | ON FILE |
| RICHARD RANKICH | ON FILE |
| RICHARD RANSOM | ON FILE |
| RICHARD RASPER | ON FILE |
| RICHARD RATHKE | ON FILE |
| RICHARD RAUL GARCIA | ON FILE |
| RICHARD RAWLINS | ON FILE |
| RICHARD RAYMOND MONTGOMERY | ON FILE |
| RICHARD READ | ON FILE |
| RICHARD REBOLLAR | ON FILE |
| RICHARD RECHIF | ON FILE |
| RICHARD RECKENBEIL | ON FILE |
| RICHARD RECTOR | ON FILE |
| RICHARD REECE | ON FILE |
| RICHARD REES | ON FILE |
| RICHARD REGER | ON FILE |
| RICHARD REICHLIN | ON FILE |
| RICHARD REID | ON FILE |
| RICHARD REILAND | ON FILE |
| RICHARD REITZ | ON FILE |
| RICHARD REKDAL | ON FILE |
| RICHARD REMINGTON | ON FILE |
| RICHARD RENNER | ON FILE |
| RICHARD RESCH | ON FILE |
| RICHARD REYES | ON FILE |
| RICHARD REYNOLDS | ON FILE |
| RICHARD REYNOSO | ON FILE |
| RICHARD RHYU | ON FILE |
| RICHARD RICABAL | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICHARDSON | ON FILE |
| RICHARD RICKETTS | ON FILE |
| RICHARD RICKETTS | ON FILE |
| RICHARD RICKMAN | ON FILE |
| RICHARD RIEDY | ON FILE |
| RICHARD RIGGS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD RINCON | ON FILE |
| RICHARD RIOS | ON FILE |
| RICHARD RIPLEY | ON FILE |
| RICHARD RISTEEN | ON FILE |
| RICHARD RITTER | ON FILE |
| RICHARD RIVA | ON FILE |
| RICHARD RIVERA RODRIGUEZ | ON FILE |
| RICHARD RO | ON FILE |
| RICHARD ROBBINS | ON FILE |
| RICHARD ROBERT FEINBERG | ON FILE |
| RICHARD ROBERT HENDREN | ON FILE |
| RICHARD ROBERT SEARLE | ON FILE |
| RICHARD ROBERT SZYMURSKI JR. | ON FILE |
| RICHARD ROBINSON | ON FILE |
| RICHARD ROBISON | ON FILE |
| RICHARD ROBISON | ON FILE |
| RICHARD ROBOHM | ON FILE |
| RICHARD ROBYN | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD ROGERS | ON FILE |
| RICHARD ROJAS | ON FILE |
| RICHARD ROMANO | ON FILE |
| RICHARD ROMO | ON FILE |
| RICHARD RONALD YEE | ON FILE |
| RICHARD ROSE | ON FILE |
| RICHARD ROSENTHAL | ON FILE |
| RICHARD ROUGELOT | ON FILE |
| RICHARD ROUSE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD ROY | ON FILE |
| RICHARD RUBEL | ON FILE |
| RICHARD RUBINO | ON FILE |
| RICHARD RUBIO | ON FILE |
| RICHARD RUDDICK | ON FILE |
| RICHARD RUDOLPH PRIMO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD RUEDA | ON FILE |
| RICHARD RUIQI YANG | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD RUYBALID | ON FILE |
| RICHARD S EMENHEISER | ON FILE |
| RICHARD S MARASCHI | ON FILE |
| RICHARD S NOVITCH | ON FILE |
| RICHARD SABARATNAM-HERTH | ON FILE |
| RICHARD SABLAN | ON FILE |
| RICHARD SALAS | ON FILE |
| RICHARD SALAZAR | ON FILE |
| RICHARD SAM | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANDERS | ON FILE |
| RICHARD SARON | ON FILE |
| RICHARD SAWYER | ON FILE |
| RICHARD SAXTON | ON FILE |
| RICHARD SCHALO | ON FILE |
| RICHARD SCHLENKER | ON FILE |
| RICHARD SCHMITT | ON FILE |
| RICHARD SCHMITZ | ON FILE |
| RICHARD SCHNEEBERG | ON FILE |
| RICHARD SCHNEIDER | ON FILE |
| RICHARD SCHNORRBUSCH JR | ON FILE |
| RICHARD SCHOLTEN | ON FILE |
| RICHARD SCHRAGGER | ON FILE |
| RICHARD SCHREIB | ON FILE |
| RICHARD SCHUBERT | ON FILE |
| RICHARD SCHULLER | ON FILE |
| RICHARD SCHULTZ | ON FILE |
| RICHARD SCHWAPPACH | ON FILE |
| RICHARD SCOTT | ON FILE |
| RICHARD SCOTT LOPEZ | ON FILE |
| RICHARD SCOTT ROMANOWSKI | ON FILE |
| RICHARD SCOTT WILSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD SEEGER | ON FILE |
| RICHARD SEFRANEK | ON FILE |
| RICHARD SEGURA | ON FILE |
| RICHARD SELDES | ON FILE |
| RICHARD SEMRAU | ON FILE |
| RICHARD SENECAL | ON FILE |
| RICHARD SERRANO | ON FILE |
| RICHARD SEVERSON | ON FILE |
| RICHARD SHEALY | ON FILE |
| RICHARD SHELLY | ON FILE |
| RICHARD SHEPPARD | ON FILE |
| RICHARD SHIELDS | ON FILE |
| RICHARD SHIM | ON FILE |
| RICHARD SHORTEN | ON FILE |
| RICHARD SIEFERT | ON FILE |
| RICHARD SIEWERS | ON FILE |
| RICHARD SIMON | ON FILE |
| RICHARD SIMONS | ON FILE |
| RICHARD SINGLETON | ON FILE |
| RICHARD SIPERKO | ON FILE |
| RICHARD SISON | ON FILE |
| RICHARD SLATER | ON FILE |
| RICHARD SLOVEN | ON FILE |
| RICHARD SMALL | ON FILE |
| RICHARD SMATHERS JR | ON FILE |
| RICHARD SMET | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMOCK | ON FILE |
| RICHARD SNIEZEK | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD SNOWDEN | ON FILE |
| RICHARD SNYDER | ON FILE |
| RICHARD SOMERVILLE | ON FILE |
| RICHARD SOMIARI JR | ON FILE |
| RICHARD SON | ON FILE |
| RICHARD SONNE | ON FILE |
| RICHARD SORENSEN | ON FILE |
| RICHARD SOWELL | ON FILE |
| RICHARD SPARKS | ON FILE |
| RICHARD SPECHT | ON FILE |
| RICHARD SPENCER | ON FILE |
| RICHARD SPETHMANN | ON FILE |
| RICHARD SPINDLER | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD SPRINGFIELD | ON FILE |
| RICHARD STACEY | ON FILE |
| RICHARD STANLEY | ON FILE |
| RICHARD STANTON | ON FILE |
| RICHARD STARKE | ON FILE |
| RICHARD STEEG | ON FILE |
| RICHARD STEELE | ON FILE |
| RICHARD STEIN | ON FILE |
| RICHARD STEPANIUK | ON FILE |
| RICHARD STEPHEN BROWN | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STERANKO | ON FILE |
| RICHARD STERN | ON FILE |
| RICHARD STEVENS | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STITT | ON FILE |
| RICHARD STOKER | ON FILE |
| RICHARD STOLCPART | ON FILE |
| RICHARD STONE | ON FILE |
| RICHARD STOOPS | ON FILE |
| RICHARD STRICKLAND | ON FILE |
| RICHARD STROMBERG | ON FILE |
| RICHARD STRUM | ON FILE |
| RICHARD STUART | ON FILE |
| RICHARD SUDDATH | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD SULLIVAN | ON FILE |
| RICHARD SUSAN | ON FILE |
| RICHARD SWEAT | ON FILE |
| RICHARD SWEIGERT | ON FILE |
| RICHARD SWIONTEK | ON FILE |
| RICHARD T MURTAGH | ON FILE |
| RICHARD T NJENGA | ON FILE |
| RICHARD TAFF | ON FILE |
| RICHARD TALBERT | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TANG | ON FILE |
| RICHARD TANINGCO | ON FILE |
| RICHARD TANINGCO SR | ON FILE |
| RICHARD TARBELL | ON FILE |
| RICHARD TARDIFF | ON FILE |
| RICHARD TATGENHORST | ON FILE |
| RICHARD TATUM | ON FILE |
| RICHARD TAVETIAN | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TEDDY WURSTER | ON FILE |
| RICHARD TEH | ON FILE |
| RICHARD TEJIDOR | ON FILE |
| RICHARD THOMAS | ON FILE |
| RICHARD THOMAS | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON NEWTON | ON FILE |
| RICHARD THOMS | ON FILE |
| RICHARD THORNBURG | ON FILE |
| RICHARD TIDWELL | ON FILE |
| RICHARD TIERNEY | ON FILE |
| RICHARD TILGHMAN | ON FILE |
| RICHARD TIMMERBERG | ON FILE |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ON FILE |
| RICHARD TITUS | ON FILE |
| RICHARD TO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICHARD TORRES | ON FILE |
| RICHARD TORRES | ON FILE |
| RICHARD TOUGEEKAY | ON FILE |
| RICHARD TOWNSEND | ON FILE |
| RICHARD TOWNSLEY | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRANG | ON FILE |
| RICHARD TRAVERS | ON FILE |
| RICHARD TREANOR | ON FILE |
| RICHARD TROMBLEY | ON FILE |
| RICHARD TRUCKS | ON FILE |
| RICHARD TRUNGCANG NGUYEN | ON FILE |
| RICHARD TRUONG | ON FILE |
| RICHARD TSO | ON FILE |
| RICHARD TUREK | ON FILE |
| RICHARD TZEKIN MAN | ON FILE |
| RICHARD URENA | ON FILE |
| RICHARD URGO | ON FILE |
| RICHARD VACA | ON FILE |
| RICHARD VALDES | ON FILE |
| RICHARD VALDEZ | ON FILE |
| RICHARD VALIOUKHOV | ON FILE |
| RICHARD VANTELL | ON FILE |
| RICHARD VASAK | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VAUGHN | ON FILE |
| RICHARD VEGA | ON FILE |
| RICHARD VEGA | ON FILE |
| RICHARD VERDIER | ON FILE |
| RICHARD VEREGGE | ON FILE |
| RICHARD VERGARA | ON FILE |
| RICHARD VETSCH | ON FILE |
| RICHARD VILCHIS | ON FILE |
| RICHARD VILLALBA | ON FILE |
| RICHARD VINCENT EASTERLING | ON FILE |
| RICHARD VINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD VOGT | ON FILE |
| RICHARD VOORHEES | ON FILE |
| RICHARD VOYTILLA | ON FILE |
| RICHARD VU | ON FILE |
| RICHARD W FERREE | ON FILE |
| RICHARD WADE | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WADSWORTH | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALTMAN | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANN | ON FILE |
| RICHARD WARD WIRICK | ON FILE |
| RICHARD WASHINGTON | ON FILE |
| RICHARD WATSON | ON FILE |
| RICHARD WATWOOD | ON FILE |
| RICHARD WAYNE HARVEY | ON FILE |
| RICHARD WEATHERS | ON FILE |
| RICHARD WEAVER | ON FILE |
| RICHARD WEEKS | ON FILE |
| RICHARD WEIL | ON FILE |
| RICHARD WEIL | ON FILE |
| RICHARD WEISHEIMER | ON FILE |
| RICHARD WELCH | ON FILE |
| RICHARD WELDNER | ON FILE |
| RICHARD WELLS | ON FILE |
| RICHARD WEMARK | ON FILE |
| RICHARD WENTZEL JR | ON FILE |
| RICHARD WESTON | ON FILE |
| RICHARD WHYTE | ON FILE |
| RICHARD WIAFE | ON FILE |
| RICHARD WIEMELS | ON FILE |
| RICHARD WILDER | ON FILE |
| RICHARD WILEY | ON FILE |
| RICHARD WILEY GRIFFIN JR | ON FILE |
| RICHARD WILKES | ON FILE |
| RICHARD WILLHARDT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD WILLIAM BEYER | ON FILE |
| RICHARD WILLIAM DEWEY | ON FILE |
| RICHARD WILLIAM GRAFF | ON FILE |
| RICHARD WILLIAM MANKINEN | ON FILE |
| RICHARD WILLIAM POTTS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILLIS | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON BELL | ON FILE |
| RICHARD WINES | ON FILE |
| RICHARD WINNALS | ON FILE |
| RICHARD WISSMACH | ON FILE |
| RICHARD WNUK | ON FILE |
| RICHARD WOLODIN | ON FILE |
| RICHARD WOLSKI | ON FILE |
| RICHARD WOMACK | ON FILE |
| RICHARD WONG | ON FILE |
| RICHARD WOOD | ON FILE |
| RICHARD WOODS | ON FILE |
| RICHARD WRIGHT | ON FILE |
| RICHARD WULLKOTTE | ON FILE |
| RICHARD WURDEN | ON FILE |
| RICHARD WYMAN | ON FILE |
| RICHARD WYNN | ON FILE |
| RICHARD XU | ON FILE |
| RICHARD YAN | ON FILE |
| RICHARD YANG | ON FILE |
| RICHARD YI | ON FILE |
| RICHARD YODSUKAR | ON FILE |
| RICHARD YONG | ON FILE |
| RICHARD YOON | ON FILE |
| RICHARD YORK | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD YOUNG | ON FILE |
| RICHARD ZAMBRANO | ON FILE |
| RICHARD ZAZISKI | ON FILE |
| RICHARD ZAZO II | ON FILE |
| RICHARD ZENNER | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZIESER | ON FILE |
| RICHARD ZIMMER | ON FILE |
| RICHARD ZION | ON FILE |
| RICHARD ZUCARO | ON FILE |
| RICHARD ZY FENG | ON FILE |
| RICHARDD BARRAN | ON FILE |
| RICHARDO BIVONA | ON FILE |
| RICHARDSON CASSELMAN LUTES | ON FILE |
| RICHARDSON LECONTE | ON FILE |
| RICHARDSON MAGNY | ON FILE |
| RICHELLE DAVIDSON | ON FILE |
| RICHELLE HENDERSON | ON FILE |
| RICHELLE RANGEL | ON FILE |
| RICHER RICHER | ON FILE |
| RICHEY CORTEZ | ON FILE |
| RICHIE ARBALLO | ON FILE |
| RICHIE EDQUID | ON FILE |
| RICHIE EDWARDS | ON FILE |
| RICHIE NICOLO | ON FILE |
| RICHIE PULLINS | ON FILE |
| RICHIE SCHAMBERGER | ON FILE |
| RICHIE SON LUU | ON FILE |
| RICHLIE CAUTIVAR | ON FILE |
| RICHMAN NWOKE | ON FILE |
| RICHMOND BAFFOE | ON FILE |
| RICHMOND FRANCIS | ON FILE |
| RICHMOND HUGHES | ON FILE |
| RICHMOND MANFRED RIEDEL | ON FILE |
| RICHMOND ROW GROWTH INC. | ON FILE |
| RICHMONT IVAN SY | ON FILE |
| RICHTMY AUGUSTIN | ON FILE |
| RICHY BRASHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHY BRUNY | ON FILE |
| RICIEL-GRACE CRUDO | ON FILE |
| RICK AIKEN | ON FILE |
| RICK ALEXANDER | ON FILE |
| RICK ALTOSINO | ON FILE |
| RICK ANDERSON | ON FILE |
| RICK ANTHONY BARAY | ON FILE |
| RICK AYRES | ON FILE |
| RICK BAILEY | ON FILE |
| RICK BAKER | ON FILE |
| RICK BARBER | ON FILE |
| RICK BEAMAN | ON FILE |
| RICK BERGMAN | ON FILE |
| RICK BLUMBERG | ON FILE |
| RICK BONIFIELD | ON FILE |
| RICK BROCKMAN | ON FILE |
| RICK BURNS | ON FILE |
| RICK CANFIELD | ON FILE |
| RICK CANTRELL | ON FILE |
| RICK CARRERA | ON FILE |
| RICK CHUILLI | ON FILE |
| RICK COELEN | ON FILE |
| RICK COLLAMORE | ON FILE |
| RICK CORDERO | ON FILE |
| RICK CORDERO | ON FILE |
| RICK CORGIAT | ON FILE |
| RICK COSTA | ON FILE |
| RICK CRICI | ON FILE |
| RICK CULLETON | ON FILE |
| RICK DAUGHERTY | ON FILE |
| RICK DAVIS | ON FILE |
| RICK DI LORETO | ON FILE |
| RICK DOCKERY | ON FILE |
| RICK DONATO | ON FILE |
| RICK DORSEY | ON FILE |
| RICK DOYLE | ON FILE |
| RICK FITZSIMMONS | ON FILE |
| RICK GARDNER | ON FILE |
| RICK GENGARO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICK GILES | ON FILE |
| RICK GOODE | ON FILE |
| RICK GRAHAM | ON FILE |
| RICK GREEN | ON FILE |
| RICK GUIDO | ON FILE |
| RICK HANSON | ON FILE |
| RICK HANSON | ON FILE |
| RICK HEDDEN | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HICE | ON FILE |
| RICK HIRALDO | ON FILE |
| RICK HUERTA | ON FILE |
| RICK JACKSON | ON FILE |
| RICK JONES | ON FILE |
| RICK JULIAN | ON FILE |
| RICK KANAGIE | ON FILE |
| RICK KEY | ON FILE |
| RICK KIEU | ON FILE |
| RICK KIM | ON FILE |
| RICK KITE | ON FILE |
| RICK KLOPFENSTEIN | ON FILE |
| RICK LEDESMA | ON FILE |
| RICK LEWIS | ON FILE |
| RICK LOWRY | ON FILE |
| RICK LYNCH | ON FILE |
| RICK MACKILLOP | ON FILE |
| RICK MANELIUS | ON FILE |
| RICK MATSON | ON FILE |
| RICK MCCABE | ON FILE |
| RICK MEESE | ON FILE |
| RICK MELIUS | ON FILE |
| RICK MENDONCA | ON FILE |
| RICK MERRICK | ON FILE |
| RICK MEYER | ON FILE |
| RICK MINICOZZI | ON FILE |
| RICK MONTANO | ON FILE |
| RICK MUENYONG | ON FILE |
| RICK MURPHY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICK MUSIL | ON FILE |
| RICK NANCE | ON FILE |
| RICK NELSON | ON FILE |
| RICK NGO | ON FILE |
| RICK NGO | ON FILE |
| RICK NORTON | ON FILE |
| RICK NUTTER | ON FILE |
| RICK OLIVAS | ON FILE |
| RICK ORLANDONI | ON FILE |
| RICK ORTA | ON FILE |
| RICK OWENS | ON FILE |
| RICK PIPKIN | ON FILE |
| RICK PLANT | ON FILE |
| RICK PROBST | ON FILE |
| RICK RAY STAGGS | ON FILE |
| RICK RIEHL | ON FILE |
| RICK RINEHART | ON FILE |
| RICK RIOJAS | ON FILE |
| RICK ROGERS | ON FILE |
| RICK ROJAS | ON FILE |
| RICK RONTIRIS | ON FILE |
| RICK RUPERTO | ON FILE |
| RICK SAMAROO | ON FILE |
| RICK SCHRIEWER | ON FILE |
| RICK SCHROEDER | ON FILE |
| RICK SCHWARTZLY | ON FILE |
| RICK SEGHETTI | ON FILE |
| RICK SHAIN | ON FILE |
| RICK SHAPPEE | ON FILE |
| RICK SHARBININ | ON FILE |
| RICK SHERMAN | ON FILE |
| RICK SIMPSON | ON FILE |
| RICK SKARZYNSKI | ON FILE |
| RICK SMITH | ON FILE |
| RICK STANDISH | ON FILE |
| RICK STEINMAN | ON FILE |
| RICK STRINGER | ON FILE |
| RICK SWANSON | ON FILE |
| RICK SWINDELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICK TAKATANI | ON FILE |
| RICK TAKEYAMA | ON FILE |
| RICK TIPTON | ON FILE |
| RICK TODISH | ON FILE |
| RICK UNG | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WALKER | ON FILE |
| RICK WALKER | ON FILE |
| RICK WARD | ON FILE |
| RICK WEAVER | ON FILE |
| RICK WEISSER | ON FILE |
| RICK WESENBERG | ON FILE |
| RICK WHEELER | ON FILE |
| RICK WINDSOR VALENTINE | ON FILE |
| RICKELL BELTRAN | ON FILE |
| RICKESIA WOLFE | ON FILE |
| RICKEY ALLAN MEDLEY | ON FILE |
| RICKEY BURRUS | ON FILE |
| RICKEY CARTHON | ON FILE |
| RICKEY CHADWELL | ON FILE |
| RICKEY DELAIGLE | ON FILE |
| RICKEY EHRHARD | ON FILE |
| RICKEY HELSEL | ON FILE |
| RICKEY HILL | ON FILE |
| RICKEY LEE EARLES JR | ON FILE |
| RICKEY SHAH | ON FILE |
| RICKEY SWINDALL | ON FILE |
| RICKEY WELLS | ON FILE |
| RICKI EVANS | ON FILE |
| RICKI GREENAWAY | ON FILE |
| RICKIE CARTER | ON FILE |
| RICKIE CHANG | ON FILE |
| RICKIE TOLLIVER | ON FILE |
| RICKLIN NELSON | ON FILE |
| RICKO ANDERSON | ON FILE |
| RICKY AGEE | ON FILE |
| RICKY ALWINE | ON FILE |
| RICKY APUZZO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICKY ARCHULETTA | ON FILE |
| RICKY ATCHISON | ON FILE |
| RICKY BASCO | ON FILE |
| RICKY BASHORE II | ON FILE |
| RICKY BATES | ON FILE |
| RICKY BIGAY | ON FILE |
| RICKY BONSAL | ON FILE |
| RICKY CAPOZZI | ON FILE |
| RICKY CARROLL II | ON FILE |
| RICKY CHOI | ON FILE |
| RICKY CLARK | ON FILE |
| RICKY CLOWERS | ON FILE |
| RICKY CUELLAR | ON FILE |
| RICKY DARDON | ON FILE |
| RICKY DEWITT | ON FILE |
| RICKY DOHERTY | ON FILE |
| RICKY DONALD DIPIERO | ON FILE |
| RICKY DONTREY PALMER | ON FILE |
| RICKY DYESS | ON FILE |
| RICKY DYNES | ON FILE |
| RICKY EDMON BEAN | ON FILE |
| RICKY ENG | ON FILE |
| RICKY ESNEAULT | ON FILE |
| RICKY EVANS | ON FILE |
| RICKY FELTMAN | ON FILE |
| RICKY FENG | ON FILE |
| RICKY FERNANDEZ | ON FILE |
| RICKY FUNES | ON FILE |
| RICKY GARCIA | ON FILE |
| RICKY GRANT | ON FILE |
| RICKY HALL | ON FILE |
| RICKY HERNANDEZ | ON FILE |
| RICKY HULIN | ON FILE |
| RICKY HUYNH | ON FILE |
| RICKY JAMES | ON FILE |
| RICKY JAMES NASH | ON FILE |
| RICKY JOHN WOLTMAN | ON FILE |
| RICKY KEEN | ON FILE |
| RICKY KEOVORAVONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICKY L. SNYDER REVOCABLE LIVING TRUST | ON FILE |
| RICKY LAM | ON FILE |
| RICKY LARRY KITCH | ON FILE |
| RICKY LASTNER | ON FILE |
| RICKY LAWRENCE | ON FILE |
| RICKY LEE | ON FILE |
| RICKY LEE KARR | ON FILE |
| RICKY LEE MATTHEWS | ON FILE |
| RICKY LEON CAMERON | ON FILE |
| RICKY LIM | ON FILE |
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY LY | ON FILE |
| RICKY LYNN SNYDER | ON FILE |
| RICKY MASSEY | ON FILE |
| RICKY MASTERS | ON FILE |
| RICKY MATHEWS | ON FILE |
| RICKY MCCOLLUM | ON FILE |
| RICKY MILES | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY MOUREY | ON FILE |
| RICKY NEW | ON FILE |
| RICKY NG | ON FILE |
| RICKY NGUYEN | ON FILE |
| RICKY O'CONNOR | ON FILE |
| RICKY OKWARA | ON FILE |
| RICKY OROURKE | ON FILE |
| RICKY PALACIOS | ON FILE |
| RICKY PATTERSON | ON FILE |
| RICKY PHIFER | ON FILE |
| RICKY RAMOS | ON FILE |
| RICKY RAMSEY | ON FILE |
| RICKY RAUL VENTO | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY REDELMAN | ON FILE |
| RICKY REYNOLDS | ON FILE |
| RICKY RIGUTTO | ON FILE |
| RICKY ROBINSON | ON FILE |
| RICKY ROMERO | ON FILE |
| RICKY SAKATA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY SALMON | ON FILE |
| RICKY SANCHEZ | ON FILE |
| RICKY SEASE | ON FILE |
| RICKY SINGH | ON FILE |
| RICKY SNAPP | ON FILE |
| RICKY SORIANO | ON FILE |
| RICKY SOUSA JR | ON FILE |
| RICKY STAFFORD | ON FILE |
| RICKY STEVEN THORSON | ON FILE |
| RICKY STRICKLAND | ON FILE |
| RICKY SUKUP | ON FILE |
| RICKY TEW | ON FILE |
| RICKY TITUS | ON FILE |
| RICKY TORRES-GAROUTTE | ON FILE |
| RICKY TRAN | ON FILE |
| RICKY UNTERMEYER | ON FILE |
| RICKY VO | ON FILE |
| RICKY WARNER | ON FILE |
| RICKY WEBB | ON FILE |
| RICKY WILDER | ON FILE |
| RICKY WOLF | ON FILE |
| RICKY WOOD | ON FILE |
| RICKY WOODARD JR | ON FILE |
| RICKY YU | ON FILE |
| RICKY ZHANG | ON FILE |
| RICO BROWNEAGLE | ON FILE |
| RICO BURGESS | ON FILE |
| RICO CARRIERE | ON FILE |
| RICO CORDOVIS | ON FILE |
| RICO CUNNINGHAM | ON FILE |
| RICO DE ROUEN | ON FILE |
| RICO GRAHAM | ON FILE |
| RICO JELKS | ON FILE |
| RICO LAVENDER | ON FILE |
| RICO MARTINEZ | ON FILE |
| RICO QUALLS | ON FILE |
| RICO RAMOS | ON FILE |
| RICO RODRIGUEZ | ON FILE |
| RICOT LOMINY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICREASHA THOMAS | ON FILE |
| RIDA KADA | ON FILE |
| RIDA SHARAF | ON FILE |
| RIDDHI PATEL | ON FILE |
| RIDDHI PATEL | ON FILE |
| RIDGE ASBLE | ON FILE |
| RIDGE HOLTROP | ON FILE |
| RIDGE HOSTETTER | ON FILE |
| RIDGE LIPOVAC | ON FILE |
| RIDGE MATTHEW HAINSWORTH | ON FILE |
| RIDGE MILLER | ON FILE |
| RIDGE PAGE | ON FILE |
| RIDGE WILDER | ON FILE |
| RIDGECREST HOLDINGS LLC | ON FILE |
| RIDGELY JONES | ON FILE |
| RIDLEY DISIENA | ON FILE |
| RIDWAN HASSEN | ON FILE |
| RIE KAMINSKY | ON FILE |
| RIE KUMAR | ON FILE |
| RIECE KECK | ON FILE |
| RIEKO DENISE UEDA | ON FILE |
| RIFAT UNAL | ON FILE |
| RIFATH RAYHAN | ON FILE |
| RIFKA FRIEDMAN | ON FILE |
| RIGEL CHARLES ROHR | ON FILE |
| RIGEL SALAZAR DELNARDO | ON FILE |
| RIGO CHAIDEZ | ON FILE |
| RIGO CUEVAS | ON FILE |
| RIGO HERMOSILLO | ON FILE |
| RIGO RAMOS | ON FILE |
| RIGO VENTURA | ON FILE |
| RIGOBERTO CAMPUZANO | ON FILE |
| RIGOBERTO CORONEL | ON FILE |
| RIGOBERTO CRUZ | ON FILE |
| RIGOBERTO FLORES | ON FILE |
| RIGOBERTO GARCIA | ON FILE |
| RIGOBERTO GARCIA | ON FILE |
| RIGOBERTO HARRISON MASTACHE | ON FILE |
| RIGOBERTO HERBERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIGOBERTO LOPEZ | ON FILE |
| RIGOBERTO MCQUILLA | ON FILE |
| RIGOBERTO MEJIA | ON FILE |
| RIGOBERTO ORDONEZ | ON FILE |
| RIGOBERTO RIVAS | ON FILE |
| RIGOBERTO RODRIGUEZ | ON FILE |
| RIGOBERTO TAMAYO | ON FILE |
| RIHAM BARHAM | ON FILE |
| RIHAN RAHMAN | ON FILE |
| RIITTA RUTANEN-WHALEY | ON FILE |
| RIJUL CHAUHAN | ON FILE |
| RIK RIKIMARU | ON FILE |
| RIKA KOH CUDNEY | ON FILE |
| RIKA NAGAO | ON FILE |
| RIKA SALVADOR | ON FILE |
| RIKARD HOLESTINE | ON FILE |
| RIKARDO RODRIGUEZ | ON FILE |
| RIKEIA VASQUEZ | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKFRED SY | ON FILE |
| RIKI KAWAGUCHI | ON FILE |
| RIKI KOULY | ON FILE |
| RIKI SHAKYA | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKI-OH AWIQWONG | ON FILE |
| RIKIYA TAKAHASHI | ON FILE |
| RIKIZAM JOYA | ON FILE |
| RIKKI DEE GRATRIX | ON FILE |
| RIKKI LE | ON FILE |
| RIKKI SIMS | ON FILE |
| RIKKI SINGH | ON FILE |
| RIKKY PATEL | ON FILE |
| RIKO CONLEY | ON FILE |
| RIKU TAJIMA | ON FILE |
| RILEE MOLINAR | ON FILE |
| RILEY ATCHISON | ON FILE |
| RILEY ATKINS | ON FILE |
| RILEY AVILA | ON FILE |
| RILEY BAILIFF | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RILEY BARTLETT | ON FILE |
| RILEY BILLINGS | ON FILE |
| RILEY BITNER | ON FILE |
| RILEY BLACKWELL | ON FILE |
| RILEY BLOOM | ON FILE |
| RILEY BOWERS | ON FILE |
| RILEY BREDESEN | ON FILE |
| RILEY CAMERON | ON FILE |
| RILEY CARTER | ON FILE |
| RILEY CLAY | ON FILE |
| RILEY CORRELL | ON FILE |
| RILEY DANCE | ON FILE |
| RILEY DICKARD | ON FILE |
| RILEY DIEHL | ON FILE |
| RILEY DOWNS | ON FILE |
| RILEY EASTMAN | ON FILE |
| RILEY ELLIOTT | ON FILE |
| RILEY FARNSWORTH | ON FILE |
| RILEY FERGUSON | ON FILE |
| RILEY FJELD | ON FILE |
| RILEY GARNER | ON FILE |
| RILEY GARRETT | ON FILE |
| RILEY GIBSON | ON FILE |
| RILEY GRILL | ON FILE |
| RILEY HALL | ON FILE |
| RILEY HARPOLE | ON FILE |
| RILEY HEESTERS | ON FILE |
| RILEY HEIMES | ON FILE |
| RILEY HENDRICKSON | ON FILE |
| RILEY HIGA | ON FILE |
| RILEY HOLDER | ON FILE |
| RILEY HOLTKAMP | ON FILE |
| RILEY HOOVER | ON FILE |
| RILEY HUGHES | ON FILE |
| RILEY HUTCHINSON | ON FILE |
| RILEY JAMES ROBERTS | ON FILE |
| RILEY JORDAN | ON FILE |
| RILEY KIMBALL | ON FILE |
| RILEY KLEEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RILEY KONARA | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY KRUEGER | ON FILE |
| RILEY KURANISHI | ON FILE |
| RILEY LAMONTAGNE | ON FILE |
| RILEY LEWIS | ON FILE |
| RILEY MCCABE | ON FILE |
| RILEY MCELROY | ON FILE |
| RILEY MCGEE | ON FILE |
| RILEY MCMILLIN | ON FILE |
| RILEY MOLLARD | ON FILE |
| RILEY MOORE | ON FILE |
| RILEY MORGAN | ON FILE |
| RILEY NIELSON | ON FILE |
| RILEY O'BRIEN | ON FILE |
| RILEY OSCARSON | ON FILE |
| RILEY PATRICK HABISCH | ON FILE |
| RILEY PORTER | ON FILE |
| RILEY POTTER | ON FILE |
| RILEY RANKIN | ON FILE |
| RILEY SANDEL | ON FILE |
| RILEY SCHNEDEKER | ON FILE |
| RILEY SCOTT KEOHEN | ON FILE |
| RILEY SEXTON | ON FILE |
| RILEY SHAFFER | ON FILE |
| RILEY SHAMLOUFARD | ON FILE |
| RILEY SHANNON | ON FILE |
| RILEY SHEEHAN | ON FILE |
| RILEY SHELTON | ON FILE |
| RILEY SIMS | ON FILE |
| RILEY SLOAN | ON FILE |
| RILEY SOEFFKER | ON FILE |
| RILEY SPILL | ON FILE |
| RILEY SPITLER | ON FILE |
| RILEY STALLWORTH | ON FILE |
| RILEY STEPHENS | ON FILE |
| RILEY TATE | ON FILE |
| RILEY TOMPKINS | ON FILE |
| RILEY TRUAX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RILEY TURCHETTI | ON FILE |
| RILEY VOLPE | ON FILE |
| RILEY VON BEHREN | ON FILE |
| RILEY WALLMAN | ON FILE |
| RILEY WARBURTON | ON FILE |
| RILEY WARREN | ON FILE |
| RILEY WEBB | ON FILE |
| RILEY WEBBER | ON FILE |
| RILEY WELLING | ON FILE |
| RILEY WILLIAM NEUDECKER | ON FILE |
| RILEY WILLIAMS | ON FILE |
| RILEY WOOLSON | ON FILE |
| RIMAS VYTENIS MIKNAITIS | ON FILE |
| RIMINA CHEATHAM | ON FILE |
| RIMOUN HAKIM | ON FILE |
| RIMSKI ALMONOR | ON FILE |
| RINA YASHAYEVA | ON FILE |
| RINALD COLEY | ON FILE |
| RINAT ABRAMOV | ON FILE |
| RINAT ZIYAYEV | ON FILE |
| RINCHEN BHUTIA | ON FILE |
| RINCHEN KING | ON FILE |
| RINCY JACOB | ON FILE |
| RINDE GBENRO | ON FILE |
| RINES VARRETTE | ON FILE |
| RINEY WOODBRIDGE | ON FILE |
| RINGLATINO LLC | ON FILE |
| RINGNDA TAWE | ON FILE |
| RINGO JAMES LANZETTI | ON FILE |
| RINOL PEREIRA | ON FILE |
| RINOR JUSUFI | ON FILE |
| RIO FUJITA | ON FILE |
| RIO HODGES | ON FILE |
| RIO SILVERIO GONZALEZ | ON FILE |
| RIO TAIGA | ON FILE |
| RIODE JEANFELIX | ON FILE |
| RION ANGELES | ON FILE |
| RION HANSON | ON FILE |
| RION KUSSOW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIORDEN WEBER | ON FILE |
| RIORIZON 369 | ON FILE |
| RIPDUMAN SOHAN | ON FILE |
| RIPLEY YOUNG | ON FILE |
| RIPON BANIK | ON FILE |
| RIPPLE VAN WINKLE LP | ON FILE |
| RIQUELMER SANDOVAL | ON FILE |
| RIQUET CABALLERO DOMINICO | ON FILE |
| RIQUET GUILLAUMETTE | ON FILE |
| RISA RAVITZ | ON FILE |
| RISH MEHTA | ON FILE |
| RISHAB SOLANKI | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHABH AGGARWAL | ON FILE |
| RISHABH INDORIA | ON FILE |
| RISHABH MADAN | ON FILE |
| RISHABH RAJAN | ON FILE |
| RISHABH RAJEN PAREKH | ON FILE |
| RISHABH SHAH | ON FILE |
| RISHABH VATS | ON FILE |
| RISHAD BHARUCHA | ON FILE |
| RISHAL PATEL | ON FILE |
| RISHAN WRIGHT | ON FILE |
| RISHAT SABITOV | ON FILE |
| RISHAV MUKHERJI | ON FILE |
| RISHAV SARANGI | ON FILE |
| RISHAY FULLER | ON FILE |
| RISHI AGARWAL | ON FILE |
| RISHI ANAND | ON FILE |
| RISHI ARYA | ON FILE |
| RISHI ASHER | ON FILE |
| RISHI DESAI | ON FILE |
| RISHI DESAI | ON FILE |
| RISHI DOSAJ | ON FILE |
| RISHI PATEL | ON FILE |
| RISHI RAJ YADAV | ON FILE |
| RISHI REDDY | ON FILE |
| RISHI SINGH | ON FILE |
| RISHI VASANTLAL BHAKTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RISHI WHITEHEAD | ON FILE |
| RISHIKA GODALA | ON FILE |
| RISHIKA KORADA | ON FILE |
| RISHIKESH ARMSTRONG | ON FILE |
| RISHIKESH GOPALAKRISHNAN | ON FILE |
| RISHIN CHAUDHURI | ON FILE |
| RISLES LAU | ON FILE |
| RISSA JARRATT | ON FILE |
| RISSELL HILLIARD | ON FILE |
| RISTY DURBIN | ON FILE |
| RIT MISHRA | ON FILE |
| RITA ADAMSKI | ON FILE |
| RITA CABANA | ON FILE |
| RITA CASTRO | ON FILE |
| RITA CHAFFIN | ON FILE |
| RITA COSTA | ON FILE |
| RITA ECHELLE | ON FILE |
| RITA ELIZAR | ON FILE |
| RITA ENAYAT | ON FILE |
| RITA ENGELBERG | ON FILE |
| RITA FISLER | ON FILE |
| RITA FLOREZ | ON FILE |
| RITA G MARINO | ON FILE |
| RITA GANDHY | ON FILE |
| RITA GARCIA | ON FILE |
| RITA GRIJALVA | ON FILE |
| RITA GUILLEN | ON FILE |
| RITA HSU | ON FILE |
| RITA JEAN PENSINO | ON FILE |
| RITA MAES | ON FILE |
| RITA MARTIN | ON FILE |
| RITA MELBURN | ON FILE |
| RITA MITCHELL | ON FILE |
| RITA ORAVITZ | ON FILE |
| RITA PEREA | ON FILE |
| RITA POPOJAS | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA SACHDEV | ON FILE |
| RITA SELDEN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RITA TOROK | ON FILE |
| RITA ZURCHER | ON FILE |
| RITANCH HANS | ON FILE |
| RITAS J PAVILIONIS | ON FILE |
| RITCHIE BUENVIAJE | ON FILE |
| RITCHIE GAGUI | ON FILE |
| RITCHIE GROOMS | ON FILE |
| RITCHIE HOK | ON FILE |
| RITCHIE JONG | ON FILE |
| RITCHIE LULEJIAN | ON FILE |
| RITCHIE STEED | ON FILE |
| RITCHIE VERMA | ON FILE |
| RITESH CHAUDHARY | ON FILE |
| RITESH DESAI | ON FILE |
| RITESH MOTLANI | ON FILE |
| RITESH PANKAJ SHAH | ON FILE |
| RITESH PATEL | ON FILE |
| RITESH RANJAN | ON FILE |
| RITESH RAO | ON FILE |
| RITESH THAPA | ON FILE |
| RITHIK KONIKKARA | ON FILE |
| RITHVIK GARAPATI | ON FILE |
| RITIKA RAO | ON FILE |
| RITTER HAGADORN | ON FILE |
| RITTY KURIAKOSE | ON FILE |
| RITVIK VAISH | ON FILE |
| RITWIK NANDAKUMAR | ON FILE |
| RIUS WAYD | ON FILE |
| RIVA TRIVEDI | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| RIVER BANKS | ON FILE |
| RIVER COLLINS | ON FILE |
| RIVER CURLS | ON FILE |
| RIVER JANGDA | ON FILE |
| RIVER RUN CAPITAL LLC | ON FILE |
| RIVER VALLE | ON FILE |
| RIVER WU | ON FILE |
| RIVERS HERRINGTON | ON FILE |
| RIVES DEUTERMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIVO HEIN | ON FILE |
| RIYA PATEL | ON FILE |
| RIYAD CAREY | ON FILE |
| RIYAD KALLA | ON FILE |
| RIYAD LAHNIN | ON FILE |
| RIYAZ MASANI | ON FILE |
| RIYAZ MOHAMMED | ON FILE |
| RIZABELLE BACULIO | ON FILE |
| RIZALDY MANAGUELOD | ON FILE |
| RIZHEAN CONSENGCO | ON FILE |
| RIZIELL ROTH | ON FILE |
| RIZK SOBHI RIZK HANNA | ON FILE |
| RIZQI YAKHUSNA | ON FILE |
| RIZWAN BADAR | ON FILE |
| RIZWAN HABEEB | ON FILE |
| RIZWAN JIVANI | ON FILE |
| RIZWANA KHAN | ON FILE |
| RJ CUSTODIO | ON FILE |
| RJ TOBY TOBIN | ON FILE |
| RJ VASQUEZ | ON FILE |
| RJ WHITEHILL | ON FILE |
| RJAY JONES | ON FILE |
| RJBRITTNEY RICHARDSON | ON FILE |
| RJM REVOCABLE TRUST | ON FILE |
| RKIA BOUNHER | ON FILE |
| RL FURROW FTG LLC | ON FILE |
| RLS FINANCIAL LLC | ON FILE |
| RMH INVESTMENTS LLC | ON FILE |
| RNS LEAA | ON FILE |
| RO FERNANDEZ | ON FILE |
| RO'I ROSE | ON FILE |
| ROADNEY LOUIS | ON FILE |
| ROANNE SHOSHI BACON | ON FILE |
| ROARK PINKERTON | ON FILE |
| ROATH BELHOMME | ON FILE |
| ROB ADAMS | ON FILE |
| ROB ADELMANN | ON FILE |
| ROB AMITY | ON FILE |
| ROB ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROB ARNOLD | ON FILE |
| ROB BARRETT | ON FILE |
| ROB BARRY | ON FILE |
| ROB BARTOSH | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BENNETT | ON FILE |
| ROB BLACKBURN | ON FILE |
| ROB BLAYLOCK | ON FILE |
| ROB BLAZE | ON FILE |
| ROB BORKOWSKI | ON FILE |
| ROB BRECI | ON FILE |
| ROB BROST | ON FILE |
| ROB CASTO | ON FILE |
| ROB CEARLEY | ON FILE |
| ROB CHESSER | ON FILE |
| ROB CICIRELLI | ON FILE |
| ROB CLIFTON | ON FILE |
| ROB COSTANZA | ON FILE |
| ROB CRANE | ON FILE |
| ROB CROUCH | ON FILE |
| ROB DAHAL | ON FILE |
| ROB DAVIS | ON FILE |
| ROB DECARLO | ON FILE |
| ROB DEJOSEPH | ON FILE |
| ROB DHONT | ON FILE |
| ROB DUBNICK | ON FILE |
| ROB ENGEL | ON FILE |
| ROB GAREY | ON FILE |
| ROB GARIEPY | ON FILE |
| ROB GEIST | ON FILE |
| ROB GLENN | ON FILE |
| ROB GOODMAN | ON FILE |
| ROB GUERRINA | ON FILE |
| ROB HAIGHT | ON FILE |
| ROB HARRIS | ON FILE |
| ROB HASSLER | ON FILE |
| ROB HENSON | ON FILE |
| ROB HERMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROB ISHAM | ON FILE |
| ROB ITZKOWITZ | ON FILE |
| ROB JEWETT | ON FILE |
| ROB JOHNSON | ON FILE |
| ROB JONES | ON FILE |
| ROB KAMINSKY | ON FILE |
| ROB KELLEY | ON FILE |
| ROB KIM | ON FILE |
| ROB KINAT | ON FILE |
| ROB KINDRED | ON FILE |
| ROB KISHI | ON FILE |
| ROB KNAPTON | ON FILE |
| ROB KRAL | ON FILE |
| ROB KUCHINSKI | ON FILE |
| ROB LACROIX | ON FILE |
| ROB LAMAR | ON FILE |
| ROB LANDEROS | ON FILE |
| ROB LAWSON | ON FILE |
| ROB LEDUC | ON FILE |
| ROB LESPERANCE | ON FILE |
| ROB LOMBARDO | ON FILE |
| ROB LUPISELLA | ON FILE |
| ROB MABARY | ON FILE |
| ROB MAMULA | ON FILE |
| ROB MCARDLE | ON FILE |
| ROB MCCONNELL | ON FILE |
| ROB MCQUEEN | ON FILE |
| ROB MILES | ON FILE |
| ROB MITTMAN | ON FILE |
| ROB MOORE | ON FILE |
| ROB MORRIS | ON FILE |
| ROB MOSES | ON FILE |
| ROB MURDEN | ON FILE |
| ROB NOTARO | ON FILE |
| ROB NOVAK | ON FILE |
| ROB O'SHEA | ON FILE |
| ROB ODELL | ON FILE |
| ROB OLSON | ON FILE |
| ROB PIERCE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROB PRATT | ON FILE |
| ROB RABUCO | ON FILE |
| ROB RADEKE | ON FILE |
| ROB RANCE | ON FILE |
| ROB REID | ON FILE |
| ROB RICHARDS | ON FILE |
| ROB RILEY | ON FILE |
| ROB ROSE | ON FILE |
| ROB ROTHMAN | ON FILE |
| ROB RUDLOFF | ON FILE |
| ROB RYAN | ON FILE |
| ROB SAPHOW | ON FILE |
| ROB SCHAFER | ON FILE |
| ROB SCHIHL | ON FILE |
| ROB SCHREMPF | ON FILE |
| ROB SHEELY | ON FILE |
| ROB SHORE | ON FILE |
| ROB SICE | ON FILE |
| ROB SKIBA | ON FILE |
| ROB SPERRY | ON FILE |
| ROB STEVENS | ON FILE |
| ROB STUART | ON FILE |
| ROB SUMMITT | ON FILE |
| ROB SWAVELY | ON FILE |
| ROB TAPPAN | ON FILE |
| ROB TAYLOR | ON FILE |
| ROB TEMAAT | ON FILE |
| ROB TIMMONS | ON FILE |
| ROB TOMASSETTI | ON FILE |
| ROB TREICHEL | ON FILE |
| ROB VELAND | ON FILE |
| ROB VERDI | ON FILE |
| ROB VITTORINI | ON FILE |
| ROB WESSON | ON FILE |
| ROB WIEDENSOHLER | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB WOODLAND | ON FILE |
| ROB YARBROUGH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBAIRE SMITH | ON FILE |
| ROBB FOLEY | ON FILE |
| ROBB HERNANDEZ | ON FILE |
| ROBB MCMAHAN | ON FILE |
| ROBB VARGO | ON FILE |
| ROBBI FIRESTONE | ON FILE |
| ROBBI FRANKLIN | ON FILE |
| ROBBIE BARBER | ON FILE |
| ROBBIE BAYLER | ON FILE |
| ROBBIE BRANTLEY | ON FILE |
| ROBBIE COLLINS | ON FILE |
| ROBBIE COWAN | ON FILE |
| ROBBIE CROWELL | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DOUGLAS WOLFF | ON FILE |
| ROBBIE DRUCE | ON FILE |
| ROBBIE HABEN | ON FILE |
| ROBBIE IGE | ON FILE |
| ROBBIE JESTER | ON FILE |
| ROBBIE LOTITO | ON FILE |
| ROBBIE MEJIA | ON FILE |
| ROBBIE RUSSELL | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE THORBURN | ON FILE |
| ROBBIE TOLBERT | ON FILE |
| ROBBIE WRIGHT | ON FILE |
| ROBBIN MOISA | ON FILE |
| ROBBIN OWEN | ON FILE |
| ROBBIN UCHISON | ON FILE |
| ROBBIN YOSHIDA | ON FILE |
| ROBBY CUNNINGHAM | ON FILE |
| ROBBY DENICOLA | ON FILE |
| ROBBY DERIEUX | ON FILE |
| ROBBY FERGUSON | ON FILE |
| ROBBY HARRISON | ON FILE |
| ROBBY JORDAN | ON FILE |
| ROBBY LAO | ON FILE |
| ROBBY LEE BIRDSONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBBY MARSH | ON FILE |
| ROBBY PAPIN | ON FILE |
| ROBBY PETERS | ON FILE |
| ROBBY RICE | ON FILE |
| ROBBY WEST | ON FILE |
| ROBEL ALEM | ON FILE |
| ROBEL AREGA | ON FILE |
| ROBEL EZANA | ON FILE |
| ROBEL SAMUEL GIRMATSION | ON FILE |
| ROBEL TEAME | ON FILE |
| ROBEL TESFAMARIAM | ON FILE |
| ROBELYN BUENO | ON FILE |
| ROBENSON FORESTAL | ON FILE |
| ROBENSON JEAN-BAPTISTE | ON FILE |
| ROBENSON NICOLAS | ON FILE |
| ROBENSON PIERRE | ON FILE |
| ROBER GARCIA | ON FILE |
| ROBERSON LAKIA | ON FILE |
| ROBERT A KATOWICH | ON FILE |
| ROBERT A KEARSE | ON FILE |
| ROBERT A MORUZZI | ON FILE |
| ROBERT A PAVLIK | ON FILE |
| ROBERT A RICE | ON FILE |
| ROBERT A RICHARDSON 3RD | ON FILE |
| ROBERT ABALOS | ON FILE |
| ROBERT ABIEL PEREZ | ON FILE |
| ROBERT ABREU | ON FILE |
| ROBERT ACKERMAN | ON FILE |
| ROBERT ACOSTA | ON FILE |
| ROBERT ADAM KUCHARIK | ON FILE |
| ROBERT ADAMKIEWICZ | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADRIAN | ON FILE |
| ROBERT ADRIAN | ON FILE |
| ROBERT ADRIAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILERA | ON FILE |
| ROBERT AHLGRIM | ON FILE |
| ROBERT AKERS | ON FILE |
| ROBERT ALAN HOLZBERGER | ON FILE |
| ROBERT ALAN SCHMITZ | ON FILE |
| ROBERT ALAN ZEIGLER | ON FILE |
| ROBERT ALBANOWSKI | ON FILE |
| ROBERT ALBRECHT | ON FILE |
| ROBERT ALCONCEL | ON FILE |
| ROBERT ALENT | ON FILE |
| ROBERT ALEXANDER ROGERS III | ON FILE |
| ROBERT ALEXANDRE | ON FILE |
| ROBERT ALEXZANDER | ON FILE |
| ROBERT ALLARD | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN GLENN | ON FILE |
| ROBERT ALLEN MOOREFIELD III | ON FILE |
| ROBERT ALLEN SCHMEIZER | ON FILE |
| ROBERT ALLEN SELLARDS | ON FILE |
| ROBERT ALLEN WEISSMAN | ON FILE |
| ROBERT ALMAREZ | ON FILE |
| ROBERT ALMEIDA | ON FILE |
| ROBERT ALMEIDA | ON FILE |
| ROBERT ALTON III WILSON | ON FILE |
| ROBERT ALVAREZ | ON FILE |
| ROBERT AMIDON | ON FILE |
| ROBERT AMIN CASCO | ON FILE |
| ROBERT AMREN | ON FILE |
| ROBERT AND ANN BOWMAN | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDRE ORTIZ | ON FILE |
| ROBERT ANDREW HALTER | ON FILE |
| ROBERT ANDREW SIEG | ON FILE |
| ROBERT ANDREWS | ON FILE |
| ROBERT ANDRINO | ON FILE |
| ROBERT ANGST | ON FILE |
| ROBERT ANGUS | ON FILE |
| ROBERT ANTHONY ALFORD | ON FILE |
| ROBERT ANTHONY AZURIN | ON FILE |
| ROBERT ANTHONY EVERETT | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | ON FILE |
| ROBERT ANTHONY SCHAFER | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | ON FILE |
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT ANTOINE | ON FILE |
| ROBERT APODACA | ON FILE |
| ROBERT APPLEGARTH | ON FILE |
| ROBERT APPLEGATE | ON FILE |
| ROBERT ARAYATA | ON FILE |
| ROBERT ARBSTER | ON FILE |
| ROBERT ARCHAMBAULT | ON FILE |
| ROBERT ARGUETA | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT ARMENTA | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARNOLDSTARR | ON FILE |
| ROBERT ARONOVICI | ON FILE |
| ROBERT ARONOWITZ | ON FILE |
| ROBERT ARRA | ON FILE |
| ROBERT ARSENAULT | ON FILE |
| ROBERT ARTHUR LEATHERN | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ARVIDSON | ON FILE |
| ROBERT ASBERY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ASHLEY | ON FILE |
| ROBERT ASHWORTH | ON FILE |
| ROBERT AUBREY GORALSKI | ON FILE |
| ROBERT AUGUST | ON FILE |
| ROBERT AUGUSTINE | ON FILE |
| ROBERT AUSTIN | ON FILE |
| ROBERT AUSTIN THOMAS | ON FILE |
| ROBERT AUZAT | ON FILE |
| ROBERT AVERA | ON FILE |
| ROBERT AZZARANO | ON FILE |
| ROBERT B ABERCROMBIE | ON FILE |
| ROBERT B HETHERINGTON | ON FILE |
| ROBERT B JOLLY | ON FILE |
| ROBERT BABB | ON FILE |
| ROBERT BABCOCK | ON FILE |
| ROBERT BACA | ON FILE |
| ROBERT BACIC | ON FILE |
| ROBERT BAGIENSKI | ON FILE |
| ROBERT BAGLEY | ON FILE |
| ROBERT BAIER | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILIE | ON FILE |
| ROBERT BAILLIE | ON FILE |
| ROBERT BAIRD | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKONDY | ON FILE |
| ROBERT BALDREE | ON FILE |
| ROBERT BALDWIN | ON FILE |
| ROBERT BALLANCE | ON FILE |
| ROBERT BALLONOFF | ON FILE |
| ROBERT BALLOU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BANEK | ON FILE |
| ROBERT BAQUET | ON FILE |
| ROBERT BARBER | ON FILE |
| ROBERT BARKENHAGEN | ON FILE |
| ROBERT BARNARD | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARON | ON FILE |
| ROBERT BARON | ON FILE |
| ROBERT BARONE | ON FILE |
| ROBERT BARRA | ON FILE |
| ROBERT BARRETT BIRD | ON FILE |
| ROBERT BARRON | ON FILE |
| ROBERT BARROZO | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTELL | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BASHORE | ON FILE |
| ROBERT BASNETT | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BAUMEISTER | ON FILE |
| ROBERT BAUMGARDNER | ON FILE |
| ROBERT BAXTER | ON FILE |
| ROBERT BAYLISS | ON FILE |
| ROBERT BAYNE | ON FILE |
| ROBERT BAYUS | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BEALL | ON FILE |
| ROBERT BEAN | ON FILE |
| ROBERT BEARD | ON FILE |
| ROBERT BEATY | ON FILE |
| ROBERT BEAULAC | ON FILE |
| ROBERT BEAVERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BECKETT | ON FILE |
| ROBERT BECKMAN | ON FILE |
| ROBERT BEDFORD | ON FILE |
| ROBERT BEDICK | ON FILE |
| ROBERT BEDNAREK | ON FILE |
| ROBERT BEDNARSKI | ON FILE |
| ROBERT BELCHER | ON FILE |
| ROBERT BELDEN | ON FILE |
| ROBERT BELL | ON FILE |
| ROBERT BELLEY | ON FILE |
| ROBERT BELLGRAPH | ON FILE |
| ROBERT BELZ | ON FILE |
| ROBERT BENES | ON FILE |
| ROBERT BENJAMIN | ON FILE |
| ROBERT BENJAMIN CROSBY | ON FILE |
| ROBERT BENJAMIN JONES | ON FILE |
| ROBERT BENJAMIN WILSON | ON FILE |
| ROBERT BENNETT | ON FILE |
| ROBERT BENNOT | ON FILE |
| ROBERT BERBERIAN | ON FILE |
| ROBERT BERDEN-BEY | ON FILE |
| ROBERT BERGER | ON FILE |
| ROBERT BERGMANN | ON FILE |
| ROBERT BERKE | ON FILE |
| ROBERT BERMAN | ON FILE |
| ROBERT BERMUDEZ | ON FILE |
| ROBERT BERNAL | ON FILE |
| ROBERT BERRYHILL | ON FILE |
| ROBERT BESSEY | ON FILE |
| ROBERT BETCHLEY | ON FILE |
| ROBERT BEUTH | ON FILE |
| ROBERT BIALKIN | ON FILE |
| ROBERT BICKIS | ON FILE |
| ROBERT BIEDERMAN | ON FILE |
| ROBERT BILLINGS | ON FILE |
| ROBERT BILOTTA | ON FILE |
| ROBERT BINGHAM | ON FILE |
| ROBERT BIONDI | ON FILE |
| ROBERT BIRCH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BIRELY | ON FILE |
| ROBERT BITEMAN | ON FILE |
| ROBERT BLACK | ON FILE |
| ROBERT BLACKLIDGE | ON FILE |
| ROBERT BLACKWELDER | ON FILE |
| ROBERT BLACKWELL | ON FILE |
| ROBERT BLAIS | ON FILE |
| ROBERT BLAU | ON FILE |
| ROBERT BLAYET | ON FILE |
| ROBERT BLESSING | ON FILE |
| ROBERT BLEVINS | ON FILE |
| ROBERT BLOCK | ON FILE |
| ROBERT BODNER | ON FILE |
| ROBERT BODNER | ON FILE |
| ROBERT BOEGE | ON FILE |
| ROBERT BOEHM | ON FILE |
| ROBERT BOGARDUS ROWE | ON FILE |
| ROBERT BOGART | ON FILE |
| ROBERT BOGDAN | ON FILE |
| ROBERT BOGNAR | ON FILE |
| ROBERT BOHN | ON FILE |
| ROBERT BOLES | ON FILE |
| ROBERT BOLEY | ON FILE |
| ROBERT BOLTON | ON FILE |
| ROBERT BOLYARD | ON FILE |
| ROBERT BOOLOOTIAN | ON FILE |
| ROBERT BOOTH | ON FILE |
| ROBERT BORDENAVE | ON FILE |
| ROBERT BORGON | ON FILE |
| ROBERT BOTELLO | ON FILE |
| ROBERT BOTEMBO | ON FILE |
| ROBERT BOTKIN | ON FILE |
| ROBERT BOUDREAUX | ON FILE |
| ROBERT BOUVIER | ON FILE |
| ROBERT BOWEN | ON FILE |
| ROBERT BOWERSOX | ON FILE |
| ROBERT BOX | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BOYNTON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BOYS | ON FILE |
| ROBERT BRADIN | ON FILE |
| ROBERT BRAND | ON FILE |
| ROBERT BRANDON VETTOREL | ON FILE |
| ROBERT BRANHAM | ON FILE |
| ROBERT BRANICKY | ON FILE |
| ROBERT BRANN | ON FILE |
| ROBERT BRANUM | ON FILE |
| ROBERT BREEDEN | ON FILE |
| ROBERT BRETT HELPHENSTINE | ON FILE |
| ROBERT BRIAN LINTON | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRIDEL | ON FILE |
| ROBERT BRIDGE | ON FILE |
| ROBERT BRIDGET | ON FILE |
| ROBERT BRILL | ON FILE |
| ROBERT BRINGLESON | ON FILE |
| ROBERT BRINTON | ON FILE |
| ROBERT BRITT | ON FILE |
| ROBERT BROBST | ON FILE |
| ROBERT BROCATO | ON FILE |
| ROBERT BROCK | ON FILE |
| ROBERT BROCK | ON FILE |
| ROBERT BROCKMAN | ON FILE |
| ROBERT BRODSKIY | ON FILE |
| ROBERT BROKAMP | ON FILE |
| ROBERT BROKAW | ON FILE |
| ROBERT BROOKES | ON FILE |
| ROBERT BROOKS | ON FILE |
| ROBERT BROUILLARD | ON FILE |
| ROBERT BROWDER | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BROZYNA | ON FILE |
| ROBERT BROZYNA | ON FILE |
| ROBERT BRUCE JORDAN | ON FILE |
| ROBERT BRUCE ROGISTER | ON FILE |
| ROBERT BRUECK | ON FILE |
| ROBERT BRUNS | ON FILE |
| ROBERT BUCKNER | ON FILE |
| ROBERT BULGRIN | ON FILE |
| ROBERT BULLOCK | ON FILE |
| ROBERT BURDICK | ON FILE |
| ROBERT BURKETT | ON FILE |
| ROBERT BURLEIGH | ON FILE |
| ROBERT BURLEIGH KRABEK | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURNSIDE | ON FILE |
| ROBERT BUROS | ON FILE |
| ROBERT BURROWS | ON FILE |
| ROBERT BURTON APOSTOLOS | ON FILE |
| ROBERT BUSCH | ON FILE |
| ROBERT BUSH | ON FILE |
| ROBERT BUSH | ON FILE |
| ROBERT BUSHONG | ON FILE |
| ROBERT BUTLER | ON FILE |
| ROBERT BUTLER | ON FILE |
| ROBERT BUTLER LEBAIR | ON FILE |
| ROBERT BYARS | ON FILE |
| ROBERT BYAS | ON FILE |
| ROBERT BYERS | ON FILE |
| ROBERT BYS | ON FILE |
| ROBERT C BARBOSA | ON FILE |
| ROBERT C ROUDABUSH | ON FILE |
| ROBERT C WIEGAND | ON FILE |
| ROBERT CABRERA | ON FILE |
| ROBERT CAGLE | ON FILE |
| ROBERT CALABRESE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT CALDARONI | ON FILE |
| ROBERT CALDWELL | ON FILE |
| ROBERT CALHOUN BURNETT | ON FILE |
| ROBERT CALKINS | ON FILE |
| ROBERT CALLIS | ON FILE |
| ROBERT CAMBERLAIN | ON FILE |
| ROBERT CAMEL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CANEDO | ON FILE |
| ROBERT CANTLEY | ON FILE |
| ROBERT CAPLINGER JR | ON FILE |
| ROBERT CAPPS | ON FILE |
| ROBERT CAREY JR | ON FILE |
| ROBERT CARMEAN | ON FILE |
| ROBERT CARMICHAEL | ON FILE |
| ROBERT CARMICHAEL | ON FILE |
| ROBERT CARNEY | ON FILE |
| ROBERT CAROTI | ON FILE |
| ROBERT CARPENTER | ON FILE |
| ROBERT CARR JR | ON FILE |
| ROBERT CARRERA | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CASE | ON FILE |
| ROBERT CASH LEWIN | ON FILE |
| ROBERT CASIELLO | ON FILE |
| ROBERT CASSELMAN | ON FILE |
| ROBERT CASTANEDA | ON FILE |
| ROBERT CASTELLANOS | ON FILE |
| ROBERT CASTENEDA | ON FILE |
| ROBERT CASTILLO | ON FILE |
| ROBERT CASTILLO_1 | ON FILE |
| ROBERT CASTRO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT CAUDLE | ON FILE |
| ROBERT CAULK | ON FILE |
| ROBERT CAZES | ON FILE |
| ROBERT CERATO | ON FILE |
| ROBERT CERGA | ON FILE |
| ROBERT CHACE | ON FILE |
| ROBERT CHAFFEE | ON FILE |
| ROBERT CHAMPION | ON FILE |
| ROBERT CHAN | ON FILE |
| ROBERT CHANDLER | ON FILE |
| ROBERT CHANDLER SMITH | ON FILE |
| ROBERT CHAPA | ON FILE |
| ROBERT CHARLES BOTTASS JR | ON FILE |
| ROBERT CHARLES KUHL | ON FILE |
| ROBERT CHARLES STEWART | ON FILE |
| ROBERT CHARLESWORTH | ON FILE |
| ROBERT CHARNAM | ON FILE |
| ROBERT CHASE | ON FILE |
| ROBERT CHAUVIN | ON FILE |
| ROBERT CHAUVIN | ON FILE |
| ROBERT CHAVERS | ON FILE |
| ROBERT CHAVEZ | ON FILE |
| ROBERT CHEANEY | ON FILE |
| ROBERT CHEEK | ON FILE |
| ROBERT CHELMINSKI | ON FILE |
| ROBERT CHEN | ON FILE |
| ROBERT CHERRY | ON FILE |
| ROBERT CHEVARA | ON FILE |
| ROBERT CHIANG | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHO | ON FILE |
| ROBERT CHONG | ON FILE |
| ROBERT CHONIUK | ON FILE |
| ROBERT CHOUAKE | ON FILE |
| ROBERT CHRISMAN | ON FILE |
| ROBERT CHRISTIAENS | ON FILE |
| ROBERT CHRISTIAN | ON FILE |
| ROBERT CHRISTOPHER BRINSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT CHRISTOPHER FIGULSKI | ON FILE |
| ROBERT CHUNG | ON FILE |
| ROBERT CHUNG | ON FILE |
| ROBERT CHWISTEK | ON FILE |
| ROBERT CINCOTTA | ON FILE |
| ROBERT CIRA | ON FILE |
| ROBERT CITRON | ON FILE |
| ROBERT CLAGGETT | ON FILE |
| ROBERT CLARK | ON FILE |
| ROBERT CLARK | ON FILE |
| ROBERT CLARY | ON FILE |
| ROBERT CLEMENTE | ON FILE |
| ROBERT CLEMENTS | ON FILE |
| ROBERT CLINE | ON FILE |
| ROBERT CLOONAN | ON FILE |
| ROBERT CLOUTIER | ON FILE |
| ROBERT COATNEY | ON FILE |
| ROBERT COCHRAN | ON FILE |
| ROBERT COCKBURN | ON FILE |
| ROBERT CODY WETSEL | ON FILE |
| ROBERT COHEN | ON FILE |
| ROBERT COHEN | ON FILE |
| ROBERT COLEMAN | ON FILE |
| ROBERT COLEY | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT CONRAD BINGHAM | ON FILE |
| ROBERT CONTRERAS | ON FILE |
| ROBERT CONTRERAS MARQUEZ | ON FILE |
| ROBERT COOK | ON FILE |
| ROBERT COOLEEN | ON FILE |
| ROBERT COONS | ON FILE |
| ROBERT COOPER | ON FILE |
| ROBERT COOPER | ON FILE |
| ROBERT CORBIN | ON FILE |
| ROBERT CORCORAN | ON FILE |
| ROBERT CORDS | ON FILE |
| ROBERT CORNELIOUS AUTREY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT CORNELL | ON FILE |
| ROBERT CORONA | ON FILE |
| ROBERT CORRAL JR | ON FILE |
| ROBERT CORREA | ON FILE |
| ROBERT CORRENTI | ON FILE |
| ROBERT CORY MAURICE WILLIAMS | ON FILE |
| ROBERT COSTANTE | ON FILE |
| ROBERT COSTANZA | ON FILE |
| ROBERT COSTELLO | ON FILE |
| ROBERT COTE | ON FILE |
| ROBERT COUNTRYMAN | ON FILE |
| ROBERT COUSINS | ON FILE |
| ROBERT COWDEN | ON FILE |
| ROBERT CRAIG | ON FILE |
| ROBERT CRAIG PEDEN | ON FILE |
| ROBERT CRAMPTON | ON FILE |
| ROBERT CRAWFORD | ON FILE |
| ROBERT CREECH | ON FILE |
| ROBERT CREMONESI | ON FILE |
| ROBERT CRENSHAW | ON FILE |
| ROBERT CRESSMAN | ON FILE |
| ROBERT CRITTENDEN | ON FILE |
| ROBERT CROAK | ON FILE |
| ROBERT CROMBIE | ON FILE |
| ROBERT CROWE | ON FILE |
| ROBERT CRUCETA | ON FILE |
| ROBERT CRUTCHFIELD | ON FILE |
| ROBERT CUELLAR | ON FILE |
| ROBERT CUELLAR | ON FILE |
| ROBERT CUMINGS JR | ON FILE |
| ROBERT CUNAT | ON FILE |
| ROBERT CUNNINGHAM | ON FILE |
| ROBERT D JR MILLER | ON FILE |
| ROBERT D SCHMIDT | ON FILE |
| ROBERT DABNEY | ON FILE |
| ROBERT DAHM | ON FILE |
| ROBERT DALE GRAY | ON FILE |
| ROBERT DALESSANDRO | ON FILE |
| ROBERT DALEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DALLEY | ON FILE |
| ROBERT DALTON | ON FILE |
| ROBERT DANGELO | ON FILE |
| ROBERT DANIEL | ON FILE |
| ROBERT DANIELS | ON FILE |
| ROBERT DANIELS | ON FILE |
| ROBERT DANIS | ON FILE |
| ROBERT DARADAR | ON FILE |
| ROBERT DAROSA | ON FILE |
| ROBERT DAVALOS II | ON FILE |
| ROBERT DAVID KAMPIA | ON FILE |
| ROBERT DAVID MILLER | ON FILE |
| ROBERT DAVID TIDWELL | ON FILE |
| ROBERT DAVID VITOLO | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | ON FILE |
| ROBERT DAVIDSON | ON FILE |
| ROBERT DAVIES | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVISON | ON FILE |
| ROBERT DAWSON | ON FILE |
| ROBERT DE LA ROSA | ON FILE |
| ROBERT DE LOS SANTOS | ON FILE |
| ROBERT DEAN | ON FILE |
| ROBERT DEAVER | ON FILE |
| ROBERT DECHANT | ON FILE |
| ROBERT DECKER | ON FILE |
| ROBERT DECLAN JR CALLAN | ON FILE |
| ROBERT DECOSMO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DECRESCENZO | ON FILE |
| ROBERT DEEDS | ON FILE |
| ROBERT DEFINO | ON FILE |
| ROBERT DEHERRERA | ON FILE |
| ROBERT DEKANSKI | ON FILE |
| ROBERT DEL CAMPO | ON FILE |
| ROBERT DELAND | ON FILE |
| ROBERT DELAND | ON FILE |
| ROBERT DELAPORTE | ON FILE |
| ROBERT DELEON | ON FILE |
| ROBERT DELGADO | ON FILE |
| ROBERT DELI | ON FILE |
| ROBERT DELP | ON FILE |
| ROBERT DEMING III SCHRAM | ON FILE |
| ROBERT DENNIS | ON FILE |
| ROBERT DENNIS III | ON FILE |
| ROBERT DENT | ON FILE |
| ROBERT DENTON | ON FILE |
| ROBERT DERELANKO | ON FILE |
| ROBERT DEROAE | ON FILE |
| ROBERT DEROSA | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DESROSIERS | ON FILE |
| ROBERT DEVITO | ON FILE |
| ROBERT DEVOE | ON FILE |
| ROBERT DEWITT GUEST | ON FILE |
| ROBERT DIBBLE | ON FILE |
| ROBERT DICKSON | ON FILE |
| ROBERT DIEM | ON FILE |
| ROBERT DIETRICH | ON FILE |
| ROBERT DIGIROLAMO | ON FILE |
| ROBERT DIMAPELIS | ON FILE |
| ROBERT DIPADQUALE | ON FILE |
| ROBERT DIXON | ON FILE |
| ROBERT DOBBINS | ON FILE |
| ROBERT DODD MCCALL | ON FILE |
| ROBERT DOHERTY | ON FILE |
| ROBERT DOLAN | ON FILE |
| ROBERT DOMINGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT DONAHOE | ON FILE |
| ROBERT DONALD BURNS | ON FILE |
| ROBERT DONALDSON | ON FILE |
| ROBERT DONDERO | ON FILE |
| ROBERT DORAIS | ON FILE |
| ROBERT DORMAN | ON FILE |
| ROBERT DORSKY | ON FILE |
| ROBERT DOSSMAN | ON FILE |
| ROBERT DOUGLAS | ON FILE |
| ROBERT DOUGLAS RUSSO | ON FILE |
| ROBERT DOUGLASS | ON FILE |
| ROBERT DOWER | ON FILE |
| ROBERT DOWNS | ON FILE |
| ROBERT DOWNS | ON FILE |
| ROBERT DOYLE | ON FILE |
| ROBERT DOYLE | ON FILE |
| ROBERT DREBERT | ON FILE |
| ROBERT DREESEN | ON FILE |
| ROBERT DREW DENHAM | ON FILE |
| ROBERT DRIML | ON FILE |
| ROBERT DRISCOLL | ON FILE |
| ROBERT DRISKILL | ON FILE |
| ROBERT DRISKILL | ON FILE |
| ROBERT DUANE | ON FILE |
| ROBERT DUBIEL | ON FILE |
| ROBERT DUBOISE | ON FILE |
| ROBERT DUBY | ON FILE |
| ROBERT DUCKWORTH | ON FILE |
| ROBERT DUKE | ON FILE |
| ROBERT DULING | ON FILE |
| ROBERT DUNAIEF | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNHAM | ON FILE |
| ROBERT DUNLAP | ON FILE |
| ROBERT DUNLAP | ON FILE |
| ROBERT DUNLOP | ON FILE |
| ROBERT DUNN | ON FILE |
| ROBERT DUNNE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT DUNTON | ON FILE |
| ROBERT DUPAR | ON FILE |
| ROBERT DURAN | ON FILE |
| ROBERT DUREN | ON FILE |
| ROBERT DURFEY | ON FILE |
| ROBERT DWAYNE MAYES | ON FILE |
| ROBERT DYAR | ON FILE |
| ROBERT DYLAN KRIEGER | ON FILE |
| ROBERT DYLAN VERSPRILLE | ON FILE |
| ROBERT E CHOUN | ON FILE |
| ROBERT E GABARDI JR | ON FILE |
| ROBERT E HARDAWAY JR | ON FILE |
| ROBERT E MACCARTHY | ON FILE |
| ROBERT E MARTY | ON FILE |
| ROBERT EAKER | ON FILE |
| ROBERT EARL JR SEARS | ON FILE |
| ROBERT EARL PRUETT III | ON FILE |
| ROBERT EARNSHAW | ON FILE |
| ROBERT EDDINS | ON FILE |
| ROBERT EDDY | ON FILE |
| ROBERT EDGAR | ON FILE |
| ROBERT EDMINSTER | ON FILE |
| ROBERT EDMOND LEE | ON FILE |
| ROBERT EDWARD BURNHAM | ON FILE |
| ROBERT EDWARD CLAIR | ON FILE |
| ROBERT EDWARD DINH | ON FILE |
| ROBERT EDWARD ELLIOTT | ON FILE |
| ROBERT EDWARD HOLOCHER | ON FILE |
| ROBERT EDWARD MACDONALD | ON FILE |
| ROBERT EDWARD WARREN III | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EGGLESTON | ON FILE |
| ROBERT EHLINGER | ON FILE |
| ROBERT EIKER | ON FILE |
| ROBERT ELDON AMMONS | ON FILE |
| ROBERT ELLIOTT | ON FILE |
| ROBERT ELLIOTT | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ELLIOTT | ON FILE |
| ROBERT ELLISON | ON FILE |
| ROBERT ELLISON CROFT | ON FILE |
| ROBERT ELLS | ON FILE |
| ROBERT ELMER NIXON | ON FILE |
| ROBERT ELTON GRANT | ON FILE |
| ROBERT EMMETT | ON FILE |
| ROBERT ENGLAND | ON FILE |
| ROBERT ENGLISH | ON FILE |
| ROBERT ENGLISHMAN | ON FILE |
| ROBERT ENNIS | ON FILE |
| ROBERT ERIC WISE | ON FILE |
| ROBERT ERICKSON | ON FILE |
| ROBERT ERIO | ON FILE |
| ROBERT ERVIN | ON FILE |
| ROBERT ESKRIDGE | ON FILE |
| ROBERT ESTRADA | ON FILE |
| ROBERT ESTRADA | ON FILE |
| ROBERT EUGENE JR JARRELL | ON FILE |
| ROBERT EUGENE POPE III | ON FILE |
| ROBERT EUGENE SANDRIDGE | ON FILE |
| ROBERT EUTZY | ON FILE |
| ROBERT EVANGELISTI | ON FILE |
| ROBERT EVANS | ON FILE |
| ROBERT EVERMAN | ON FILE |
| ROBERT EWALD REICHEL | ON FILE |
| ROBERT EWERS | ON FILE |
| ROBERT EWING | ON FILE |
| ROBERT FABIAN ANDINO | ON FILE |
| ROBERT FAGLIANO | ON FILE |
| ROBERT FAICKNEY | ON FILE |
| ROBERT FAIELLA | ON FILE |
| ROBERT FAKLER | ON FILE |
| ROBERT FALCIGNO | ON FILE |
| ROBERT FALLDORF | ON FILE |
| ROBERT FALTYSEK | ON FILE |
| ROBERT FARIVAR | ON FILE |
| ROBERT FARRIS | ON FILE |
| ROBERT FARROW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT FAUST | ON FILE |
| ROBERT FAZIO | ON FILE |
| ROBERT FEDERER | ON FILE |
| ROBERT FEKETE | ON FILE |
| ROBERT FELLINGER | ON FILE |
| ROBERT FENNELL | ON FILE |
| ROBERT FEOLE | ON FILE |
| ROBERT FERENCHAK | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERRARO | ON FILE |
| ROBERT FERRELL | ON FILE |
| ROBERT FETT | ON FILE |
| ROBERT FETTY | ON FILE |
| ROBERT FIELD | ON FILE |
| ROBERT FIELDING | ON FILE |
| ROBERT FIGULY | ON FILE |
| ROBERT FINCH | ON FILE |
| ROBERT FINDLEY | ON FILE |
| ROBERT FINE | ON FILE |
| ROBERT FINLEY | ON FILE |
| ROBERT FINLEY | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FISCHLER | ON FILE |
| ROBERT FISHER | ON FILE |
| ROBERT FITZER | ON FILE |
| ROBERT FLEEGER | ON FILE |
| ROBERT FLEMING | ON FILE |
| ROBERT FLETCHER CARMONY | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES PAGUIO | ON FILE |
| ROBERT FLORY | ON FILE |
| ROBERT FLOURNOY | ON FILE |
| ROBERT FLOWERS | ON FILE |
| ROBERT FLYNN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT FOGLIASSO | ON FILE |
| ROBERT FOLEY | ON FILE |
| ROBERT FOLEY | ON FILE |
| ROBERT FORD | ON FILE |
| ROBERT FORD III | ON FILE |
| ROBERT FOREDICE | ON FILE |
| ROBERT FORSTER | ON FILE |
| ROBERT FORTUNE | ON FILE |
| ROBERT FOSTER | ON FILE |
| ROBERT FOWLER | ON FILE |
| ROBERT FRANCE | ON FILE |
| ROBERT FRANCIS CIOLINO | ON FILE |
| ROBERT FRANETOVICH | ON FILE |
| ROBERT FRANK MARTINEZ | ON FILE |
| ROBERT FRANKENBACH | ON FILE |
| ROBERT FRANKLIN HOCKENSMITH JR | ON FILE |
| ROBERT FRANKLIN SPRINGFIELD | ON FILE |
| ROBERT FRASER | ON FILE |
| ROBERT FREDERICK | ON FILE |
| ROBERT FREDERICKSEN | ON FILE |
| ROBERT FREEBURG | ON FILE |
| ROBERT FREEMAN | ON FILE |
| ROBERT FREEMAN | ON FILE |
| ROBERT FREESE | ON FILE |
| ROBERT FRENCH | ON FILE |
| ROBERT FREUDENBERG | ON FILE |
| ROBERT FRIEDL | ON FILE |
| ROBERT FRIEDMAN | ON FILE |
| ROBERT FRIESON | ON FILE |
| ROBERT FRISCH | ON FILE |
| ROBERT FRONTZ | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT FUGATE | ON FILE |
| ROBERT FULLER | ON FILE |
| ROBERT FUNK | ON FILE |
| ROBERT G BALSAMEL | ON FILE |
| ROBERT GABRIEL HOUGHER | ON FILE |
| ROBERT GADALA-MARIA | ON FILE |
| ROBERT GAGE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GAGNIUK | ON FILE |
| ROBERT GAMMON-PITMAN | ON FILE |
| ROBERT GANZ | ON FILE |
| ROBERT GARAY | ON FILE |
| ROBERT GARCIA | ON FILE |
| ROBERT GARCIA | ON FILE |
| ROBERT GARDNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARRISON | ON FILE |
| ROBERT GARVAZ | ON FILE |
| ROBERT GASKILL | ON FILE |
| ROBERT GASTINEAU | ON FILE |
| ROBERT GASTON | ON FILE |
| ROBERT GATCHEL | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GAYLE | ON FILE |
| ROBERT GAYTAN | ON FILE |
| ROBERT GAZAWAY | ON FILE |
| ROBERT GAZMARIAN | ON FILE |
| ROBERT GEIER | ON FILE |
| ROBERT GEIER | ON FILE |
| ROBERT GEIER | ON FILE |
| ROBERT GEIMAN | ON FILE |
| ROBERT GEOFFREY LANGSETT | ON FILE |
| ROBERT GEORGE | ON FILE |
| ROBERT GEORGE HAGER | ON FILE |
| ROBERT GEORGE SCHUESSLER | ON FILE |
| ROBERT GEORGE SHEPHERD | ON FILE |
| ROBERT GERALD HODSDON | ON FILE |
| ROBERT GERGES HADDAD | ON FILE |
| ROBERT GERHARD | ON FILE |
| ROBERT GERVING | ON FILE |
| ROBERT GESUMARIA | ON FILE |
| ROBERT GETCHEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GETMAN | ON FILE |
| ROBERT GEYER | ON FILE |
| ROBERT GHERGHISAN | ON FILE |
| ROBERT GIAMPIETRO | ON FILE |
| ROBERT GIBBS | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GILBERT | ON FILE |
| ROBERT GILBERT | ON FILE |
| ROBERT GILL | ON FILE |
| ROBERT GILLENTINE | ON FILE |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ON FILE |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | ON FILE |
| ROBERT GLADD | ON FILE |
| ROBERT GLASS | ON FILE |
| ROBERT GLASS | ON FILE |
| ROBERT GLENN LANDON | ON FILE |
| ROBERT GLOVER | ON FILE |
| ROBERT GLYNN INDORF III | ON FILE |
| ROBERT GOBLE | ON FILE |
| ROBERT GODDARD | ON FILE |
| ROBERT GODDARD | ON FILE |
| ROBERT GODIN | ON FILE |
| ROBERT GOLDEN | ON FILE |
| ROBERT GOLDSMITH | ON FILE |
| ROBERT GOLEY | ON FILE |
| ROBERT GOMES | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GONZALES | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GOODSON | ON FILE |
| ROBERT GOOGE | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GORDON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON DUFFEY | ON FILE |
| ROBERT GORZELANNY | ON FILE |
| ROBERT GOTTSCHLICH | ON FILE |
| ROBERT GOUGH | ON FILE |
| ROBERT GRACESON PARSONS | ON FILE |
| ROBERT GRAEBER | ON FILE |
| ROBERT GRAFTON | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHNERT | ON FILE |
| ROBERT GRANGER | ON FILE |
| ROBERT GRANT BRANTLEY | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRAUER | ON FILE |
| ROBERT GRAY | ON FILE |
| ROBERT GRAY | ON FILE |
| ROBERT GREAF | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREENFIELD | ON FILE |
| ROBERT GREENOUGH | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREESON | ON FILE |
| ROBERT GREGORIAN | ON FILE |
| ROBERT GREGORY | ON FILE |
| ROBERT GREGORY | ON FILE |
| ROBERT GREGORY AGUILAR | ON FILE |
| ROBERT GREGORY MCFEATERS | ON FILE |
| ROBERT GRESHAM | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GRIGORE | ON FILE |
| ROBERT GROOMBRIDGE | ON FILE |
| ROBERT GROSE | ON FILE |
| ROBERT GROSSMAN | ON FILE |
| ROBERT GROW | ON FILE |
| ROBERT GRUNDMAN | ON FILE |
| ROBERT GUATELLI | ON FILE |
| ROBERT GUENTHER | ON FILE |
| ROBERT GUERRERO | ON FILE |
| ROBERT GUERRERO | ON FILE |
| ROBERT GUIDARINI | ON FILE |
| ROBERT GUINN | ON FILE |
| ROBERT GUIRGUIS | ON FILE |
| ROBERT GUMBREWICZ | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT GWODZ | ON FILE |
| ROBERT GWYNNE | ON FILE |
| ROBERT H HARKER | ON FILE |
| ROBERT HAAS | ON FILE |
| ROBERT HADICK | ON FILE |
| ROBERT HAEHL | ON FILE |
| ROBERT HAFF | ON FILE |
| ROBERT HAGGARTY IV | ON FILE |
| ROBERT HAGLER | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALLAK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HALLINAN | ON FILE |
| ROBERT HALLINEN | ON FILE |
| ROBERT HALLSTRAND | ON FILE |
| ROBERT HAMRICK | ON FILE |
| ROBERT HANDY | ON FILE |
| ROBERT HANKS | ON FILE |
| ROBERT HANLON | ON FILE |
| ROBERT HANNAH | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HARDEN | ON FILE |
| ROBERT HARGATE | ON FILE |
| ROBERT HARLAN | ON FILE |
| ROBERT HARPOOL | ON FILE |
| ROBERT HARRER | ON FILE |
| ROBERT HARRIMAN | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HARRISON | ON FILE |
| ROBERT HART | ON FILE |
| ROBERT HARTFIELD | ON FILE |
| ROBERT HARWOOD | ON FILE |
| ROBERT HARWOOD | ON FILE |
| ROBERT HASELMAN | ON FILE |
| ROBERT HASH | ON FILE |
| ROBERT HASKIN | ON FILE |
| ROBERT HATCHER | ON FILE |
| ROBERT HAUSER | ON FILE |
| ROBERT HAYES | ON FILE |
| ROBERT HAYES | ON FILE |
| ROBERT HAYES | ON FILE |
| ROBERT HAYNIE | ON FILE |
| ROBERT HAYUTIN | ON FILE |
| ROBERT HAZELET | ON FILE |
| ROBERT HEALD | ON FILE |
| ROBERT HEATH | ON FILE |
| ROBERT HEATH TURNER | ON FILE |
| ROBERT HECHT | ON FILE |
| ROBERT HEDMOND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT HEIM | ON FILE |
| ROBERT HELBIG | ON FILE |
| ROBERT HELM | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENAULT | ON FILE |
| ROBERT HENDEL | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDRICKSON | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY ROTERING | ON FILE |
| ROBERT HERHOLD | ON FILE |
| ROBERT HERION | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERRERA | ON FILE |
| ROBERT HERRERA | ON FILE |
| ROBERT HERRMANN | ON FILE |
| ROBERT HESS | ON FILE |
| ROBERT HEYDEN | ON FILE |
| ROBERT HICKMAN | ON FILE |
| ROBERT HICKOX | ON FILE |
| ROBERT HICKS | ON FILE |
| ROBERT HIGHT | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HIME | ON FILE |
| ROBERT HINKEL | ON FILE |
| ROBERT HITCHCOCK | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HOAGLAND | ON FILE |
| ROBERT HOANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT HOANG | ON FILE |
| ROBERT HOCH | ON FILE |
| ROBERT HOCKENBERRY | ON FILE |
| ROBERT HODGE | ON FILE |
| ROBERT HOFFMAN | ON FILE |
| ROBERT HOFMILLER | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOLCOMB | ON FILE |
| ROBERT HOLEMAN | ON FILE |
| ROBERT HOLLINGER | ON FILE |
| ROBERT HOLLISTER | ON FILE |
| ROBERT HOLLISTER | ON FILE |
| ROBERT HOLLOWAY | ON FILE |
| ROBERT HOLM | ON FILE |
| ROBERT HOLMES | ON FILE |
| ROBERT HOMER | ON FILE |
| ROBERT HON | ON FILE |
| ROBERT HOOD | ON FILE |
| ROBERT HORESOVSKY | ON FILE |
| ROBERT HORNBACKER | ON FILE |
| ROBERT HORNER | ON FILE |
| ROBERT HOSKING | ON FILE |
| ROBERT HOSKINS | ON FILE |
| ROBERT HOUGHTALING | ON FILE |
| ROBERT HOUSTON | ON FILE |
| ROBERT HOUSTON BOLES | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD HAMMELL | ON FILE |
| ROBERT HOWE | ON FILE |
| ROBERT HOWELL | ON FILE |
| ROBERT HOYT | ON FILE |
| ROBERT HRDI | ON FILE |
| ROBERT HSIA | ON FILE |
| ROBERT HSIAO | ON FILE |
| ROBERT HUANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT HUBBARD | ON FILE |
| ROBERT HUESTIS | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUGHLETT | ON FILE |
| ROBERT HUME | ON FILE |
| ROBERT HUMMEL | ON FILE |
| ROBERT HUMPHREY | ON FILE |
| ROBERT HUNDLEY | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HURD | ON FILE |
| ROBERT HURLBURT | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HUSSEY | ON FILE |
| ROBERT HUSTING | ON FILE |
| ROBERT HUTCHINSON | ON FILE |
| ROBERT ICE SR | ON FILE |
| ROBERT ICSMAN | ON FILE |
| ROBERT IGLESIAS | ON FILE |
| ROBERT IM | ON FILE |
| ROBERT IMPERATO | ON FILE |
| ROBERT INDERLIN | ON FILE |
| ROBERT INGENITO | ON FILE |
| ROBERT INGENTHRON | ON FILE |
| ROBERT INGMAN | ON FILE |
| ROBERT INGRAHAM | ON FILE |
| ROBERT INMAN | ON FILE |
| ROBERT INMAN | ON FILE |
| ROBERT IONESCU | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT ISAAC K ELTAGONDE | ON FILE |
| ROBERT ISHO | ON FILE |
| ROBERT ISTVAN | ON FILE |
| ROBERT ITALIANO | ON FILE |
| ROBERT J CHAMPAGNE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT J FAKHERI | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ON FILE |
| ROBERT J MUNOZ | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| ROBERT J WILSON | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT J ZIMMERMAN | ON FILE |
| ROBERT J ZOBOSKI | ON FILE |
| ROBERT JACKSON | ON FILE |
| ROBERT JACKTSA | ON FILE |
| ROBERT JAGOW | ON FILE |
| ROBERT JAHN | ON FILE |
| ROBERT JAHN | ON FILE |
| ROBERT JAKLICH | ON FILE |
| ROBERT JAMES | ON FILE |
| ROBERT JAMES EATON | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES JR WILEY | ON FILE |
| ROBERT JAMES LOWE | ON FILE |
| ROBERT JAMES MORLOCK | ON FILE |
| ROBERT JAMES TAYLOR | ON FILE |
| ROBERT JAMES VAN KIRK IV | ON FILE |
| ROBERT JARAMILLO | ON FILE |
| ROBERT JAROSZUK | ON FILE |
| ROBERT JASON ARCOTT | ON FILE |
| ROBERT JAY KAUFMAN | ON FILE |
| ROBERT JAY SCHAFER | ON FILE |
| ROBERT JEFFERSON | ON FILE |
| ROBERT JEFFREY | ON FILE |
| ROBERT JELINEK | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENNINGS FULMER | ON FILE |
| ROBERT JENSEN | ON FILE |
| ROBERT JEREMY MOORE | ON FILE |
| ROBERT JETER II | ON FILE |
| ROBERT JEWELL | ON FILE |
| ROBERT JO | ON FILE |
| ROBERT JOE SETTLE III | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT JOHANSEN | ON FILE |
| ROBERT JOHANSON | ON FILE |
| ROBERT JOHN BACHMANN | ON FILE |
| ROBERT JOHN BUELKE | ON FILE |
| ROBERT JOHN CAUDY | ON FILE |
| ROBERT JOHN GOLDMAN | ON FILE |
| ROBERT JOHN LOVELESS | ON FILE |
| ROBERT JOHN PRUSINSKI | ON FILE |
| ROBERT JOHN SOIK | ON FILE |
| ROBERT JOHN TWIGG | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSTON | ON FILE |
| ROBERT JOICE | ON FILE |
| ROBERT JOINER | ON FILE |
| ROBERT JON BERKOWITZ | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES JR | ON FILE |
| ROBERT JONGWE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT JONPETEALEXANDER HEADLEY | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JOSE ISMAEL HERNANDEZ | ON FILE |
| ROBERT JOSEPH | ON FILE |
| ROBERT JOSEPH ATKINSON | ON FILE |
| ROBERT JOSEPH COMINOS | ON FILE |
| ROBERT JOSEPH DODGE | ON FILE |
| ROBERT JOSEPH FRETT | ON FILE |
| ROBERT JOSEPH GIBSON | ON FILE |
| ROBERT JOSEPH KALL | ON FILE |
| ROBERT JOSEPH KOESTNER | ON FILE |
| ROBERT JOSEPH MONROE | ON FILE |
| ROBERT JOSEPH SHUTE | ON FILE |
| ROBERT JOUBRAN | ON FILE |
| ROBERT JOYNER | ON FILE |
| ROBERT JULIANO | ON FILE |
| ROBERT JUNCOSA | ON FILE |
| ROBERT JUNG | ON FILE |
| ROBERT JURADO | ON FILE |
| ROBERT KABULA | ON FILE |
| ROBERT KAESSNER | ON FILE |
| ROBERT KAGY | ON FILE |
| ROBERT KAHAUNAELE | ON FILE |
| ROBERT KALKSTEIN | ON FILE |
| ROBERT KANE | ON FILE |
| ROBERT KASINOW | ON FILE |
| ROBERT KASS | ON FILE |
| ROBERT KAUFMANN | ON FILE |
| ROBERT KEARL | ON FILE |
| ROBERT KEARNEY | ON FILE |
| ROBERT KEAY | ON FILE |
| ROBERT KECKTA | ON FILE |
| ROBERT KEEFE | ON FILE |
| ROBERT KEHOE | ON FILE |
| ROBERT KEITH KAHRE | ON FILE |
| ROBERT KELLAND | ON FILE |
| ROBERT KELLAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT KELLOGG | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KEMERY | ON FILE |
| ROBERT KEMNER | ON FILE |
| ROBERT KENAGA | ON FILE |
| ROBERT KENAGA | ON FILE |
| ROBERT KENNARD | ON FILE |
| ROBERT KENNEDY | ON FILE |
| ROBERT KENNETH PRUCHNIK | ON FILE |
| ROBERT KENT BOGARDUS JR | ON FILE |
| ROBERT KERR | ON FILE |
| ROBERT KEVIN BUTRYN | ON FILE |
| ROBERT KEVIN REGAN | ON FILE |
| ROBERT KEVIN ROSE | ON FILE |
| ROBERT KHOURY | ON FILE |
| ROBERT KILGANNON | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KINGI | ON FILE |
| ROBERT KINGSTON | ON FILE |
| ROBERT KIRK | ON FILE |
| ROBERT KIRK BEDELL | ON FILE |
| ROBERT KIRSCHBAUM | ON FILE |
| ROBERT KISHI | ON FILE |
| ROBERT KITTLEMAN | ON FILE |
| ROBERT KLATT | ON FILE |
| ROBERT KLEIN | ON FILE |
| ROBERT KLIEM | ON FILE |
| ROBERT KLINE | ON FILE |
| ROBERT KLUGE | ON FILE |
| ROBERT KNAPP | ON FILE |
| ROBERT KNIEPER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT KNIGHT | ON FILE |
| ROBERT KNIGHTON | ON FILE |
| ROBERT KOBET | ON FILE |
| ROBERT KOCANDA | ON FILE |
| ROBERT KODRZYCKI | ON FILE |
| ROBERT KOENIG | ON FILE |
| ROBERT KOENIG | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOHLER | ON FILE |
| ROBERT KOLAR | ON FILE |
| ROBERT KOLLENBORM | ON FILE |
| ROBERT KOLMUS | ON FILE |
| ROBERT KOONCE | ON FILE |
| ROBERT KOPP | ON FILE |
| ROBERT KORAB | ON FILE |
| ROBERT KOSHAREK | ON FILE |
| ROBERT KOSTENSKY | ON FILE |
| ROBERT KOWALSKI | ON FILE |
| ROBERT KRAFT | ON FILE |
| ROBERT KRAMER | ON FILE |
| ROBERT KRAUSE | ON FILE |
| ROBERT KREJCI | ON FILE |
| ROBERT KRELOFF | ON FILE |
| ROBERT KREN | ON FILE |
| ROBERT KRESS | ON FILE |
| ROBERT KRUTHOFFER | ON FILE |
| ROBERT KUBATKA | ON FILE |
| ROBERT KUMP | ON FILE |
| ROBERT KUPCEK | ON FILE |
| ROBERT KURTZ | ON FILE |
| ROBERT L DINGFIELD | ON FILE |
| ROBERT LABANICH | ON FILE |
| ROBERT LABRUNO | ON FILE |
| ROBERT LACHAPELLE | ON FILE |
| ROBERT LACY BOBO | ON FILE |
| ROBERT LAFONTANT | ON FILE |
| ROBERT LAIER | ON FILE |
| ROBERT LAINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT LALANE | ON FILE |
| ROBERT LAM | ON FILE |
| ROBERT LAMAR | ON FILE |
| ROBERT LAMAR WILLIAMS III | ON FILE |
| ROBERT LAMPMAN | ON FILE |
| ROBERT LANDINI | ON FILE |
| ROBERT LANE | ON FILE |
| ROBERT LANE | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LANGSLET | ON FILE |
| ROBERT LAPP | ON FILE |
| ROBERT LAPP | ON FILE |
| ROBERT LARONGA | ON FILE |
| ROBERT LARSEN | ON FILE |
| ROBERT LARSON | ON FILE |
| ROBERT LASHBROOK | ON FILE |
| ROBERT LATHAM | ON FILE |
| ROBERT LATIMER | ON FILE |
| ROBERT LAURO | ON FILE |
| ROBERT LAWN | ON FILE |
| ROBERT LAWRENCE BALDWIN | ON FILE |
| ROBERT LAWRENCE PEREZ | ON FILE |
| ROBERT LAWTON | ON FILE |
| ROBERT LEAK | ON FILE |
| ROBERT LEAKE | ON FILE |
| ROBERT LEARY | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE BEERS | ON FILE |
| ROBERT LEE BISHOP | ON FILE |
| ROBERT LEE BLUEFORD | ON FILE |
| ROBERT LEE CAMBRICE | ON FILE |
| ROBERT LEE ELLIOTT | ON FILE |
| ROBERT LEE JR MOORE | ON FILE |
| ROBERT LEE SCHLOEMER JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT LEHMAN | ON FILE |
| ROBERT LEHMAN | ON FILE |
| ROBERT LEHTO | ON FILE |
| ROBERT LEIDNER | ON FILE |
| ROBERT LEIP | ON FILE |
| ROBERT LEITES | ON FILE |
| ROBERT LEMAL | ON FILE |
| ROBERT LEMLEY | ON FILE |
| ROBERT LEMONS | ON FILE |
| ROBERT LEONARDO | ON FILE |
| ROBERT LESLIE | ON FILE |
| ROBERT LESTER | ON FILE |
| ROBERT LEVEE | ON FILE |
| ROBERT LEVENTHAL | ON FILE |
| ROBERT LEW | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS FORTUNE | ON FILE |
| ROBERT LEWIS LISENBEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LIBERMAN | ON FILE |
| ROBERT LICHTER | ON FILE |
| ROBERT LICKER | ON FILE |
| ROBERT LIMERICK | ON FILE |
| ROBERT LINDEN | ON FILE |
| ROBERT LINDNER | ON FILE |
| ROBERT LINK | ON FILE |
| ROBERT LINK | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LIU | ON FILE |
| ROBERT LIVELY | ON FILE |
| ROBERT LIVINGSTON KRABER | ON FILE |
| ROBERT LLANES | ON FILE |
| ROBERT LLOYD | ON FILE |
| ROBERT LLOYD EHRET | ON FILE |
| ROBERT LO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT LOCASCIO | ON FILE |
| ROBERT LOCHNER | ON FILE |
| ROBERT LOCKRIDGE | ON FILE |
| ROBERT LOEBL | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LOMBARDO | ON FILE |
| ROBERT LOMENICK | ON FILE |
| ROBERT LONGORIA | ON FILE |
| ROBERT LOPEZ | ON FILE |
| ROBERT LORENZI | ON FILE |
| ROBERT LOSOYA | ON FILE |
| ROBERT LOSS | ON FILE |
| ROBERT LOUIS BEBBER | ON FILE |
| ROBERT LOUIS WRIGHT IV | ON FILE |
| ROBERT LOVE | ON FILE |
| ROBERT LOVE-STEWART | ON FILE |
| ROBERT LOWE | ON FILE |
| ROBERT LOWERS | ON FILE |
| ROBERT LOWERS | ON FILE |
| ROBERT LOWRANCE | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LUCAS TUNSTALL | ON FILE |
| ROBERT LUCKETT | ON FILE |
| ROBERT LUDWIG | ON FILE |
| ROBERT LUFKIN | ON FILE |
| ROBERT LUGINBILL | ON FILE |
| ROBERT LUKEN | ON FILE |
| ROBERT LUO | ON FILE |
| ROBERT LUTER | ON FILE |
| ROBERT LYNDEN STEVEN WALKER | ON FILE |
| ROBERT LYNK | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | ON FILE |
| ROBERT LYNN JR SIMS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M CULP | ON FILE |
| ROBERT M FRASCELLA, II | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT M FREEZE | ON FILE |
| ROBERT M KIRWIN | ON FILE |
| ROBERT M ROMANO | ON FILE |
| ROBERT M SMITH | ON FILE |
| ROBERT M STEUER | ON FILE |
| ROBERT MAAS | ON FILE |
| ROBERT MABLEY | ON FILE |
| ROBERT MACKEN | ON FILE |
| ROBERT MADARAS | ON FILE |
| ROBERT MADGAR | ON FILE |
| ROBERT MAES | ON FILE |
| ROBERT MAFFEI | ON FILE |
| ROBERT MAGGIO | ON FILE |
| ROBERT MAHANEY | ON FILE |
| ROBERT MAKI | ON FILE |
| ROBERT MALEK | ON FILE |
| ROBERT MALLI | ON FILE |
| ROBERT MALOY | ON FILE |
| ROBERT MALYNIAK | ON FILE |
| ROBERT MANDUKE | ON FILE |
| ROBERT MANET | ON FILE |
| ROBERT MANGAROO | ON FILE |
| ROBERT MANLAGNIT | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANTHEY | ON FILE |
| ROBERT MARANO | ON FILE |
| ROBERT MARCHANT | ON FILE |
| ROBERT MARCHANT | ON FILE |
| ROBERT MARCK ROSE | ON FILE |
| ROBERT MARDEN | ON FILE |
| ROBERT MARGAVIO | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARINELLI | ON FILE |
| ROBERT MARK ENGLEKIRK | ON FILE |
| ROBERT MARK HAMRICK | ON FILE |
| ROBERT MARK MCCULLOUGH | ON FILE |
| ROBERT MARKING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MARKOWSKI | ON FILE |
| ROBERT MARKUS | ON FILE |
| ROBERT MARRARO JR | ON FILE |
| ROBERT MARRONE JR | ON FILE |
| ROBERT MARSH | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL STINOGLE | ON FILE |
| ROBERT MARSHBURN | ON FILE |
| ROBERT MARTELL | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN BURTON | ON FILE |
| ROBERT MARTIN GARRETT | ON FILE |
| ROBERT MARTIN JR | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARX | ON FILE |
| ROBERT MASK | ON FILE |
| ROBERT MASON FOXFORD | ON FILE |
| ROBERT MASON JR | ON FILE |
| ROBERT MASTERS | ON FILE |
| ROBERT MASTERS | ON FILE |
| ROBERT MASTROPIETRO | ON FILE |
| ROBERT MASUNZU | ON FILE |
| ROBERT MATCUK | ON FILE |
| ROBERT MATERAZZI | ON FILE |
| ROBERT MATHESON | ON FILE |
| ROBERT MATHEWS | ON FILE |
| ROBERT MATNEY | ON FILE |
| ROBERT MATTESON | ON FILE |
| ROBERT MAUBAN | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MAY | ON FILE |
| ROBERT MAYBEE | ON FILE |
| ROBERT MAYEDA GOOZEE | ON FILE |
| ROBERT MAYFIELD | ON FILE |
| ROBERT MAYO | ON FILE |
| ROBERT MAZARIEGOS | ON FILE |
| ROBERT MAZZA | ON FILE |
| ROBERT MCANDREW | ON FILE |
| ROBERT MCARTOR | ON FILE |
| ROBERT MCCABE | ON FILE |
| ROBERT MCCALLUM | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCCLELLAN | ON FILE |
| ROBERT MCCLURE | ON FILE |
| ROBERT MCCOLLEY | ON FILE |
| ROBERT MCCULLOUGH | ON FILE |
| ROBERT MCDONALD | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCELWREATH | ON FILE |
| ROBERT MCFARLIN JR | ON FILE |
| ROBERT MCGANN | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGONAGIL | ON FILE |
| ROBERT MCGREGOR | ON FILE |
| ROBERT MCINDOE | ON FILE |
| ROBERT MCINTOSH | ON FILE |
| ROBERT MCKEE | ON FILE |
| ROBERT MCKEEL | ON FILE |
| ROBERT MCKINNEY | ON FILE |
| ROBERT MCLAUGHLIN | ON FILE |
| ROBERT MCLURE | ON FILE |
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMAHON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMILLEN | ON FILE |
| ROBERT MCNAUGHTON | ON FILE |
| ROBERT MCNEELY | ON FILE |
| ROBERT MCNEIL | ON FILE |
| ROBERT MCNEILL | ON FILE |
| ROBERT MCNEVIN | ON FILE |
| ROBERT MCPHERSON | ON FILE |
| ROBERT MCTAGGART | ON FILE |
| ROBERT MCWHORTER | ON FILE |
| ROBERT MEARNS | ON FILE |
| ROBERT MEDAIROS | ON FILE |
| ROBERT MEDFORD | ON FILE |
| ROBERT MEDINA | ON FILE |
| ROBERT MEHRING | ON FILE |
| ROBERT MEINERT | ON FILE |
| ROBERT MEJORADO | ON FILE |
| ROBERT MELECA | ON FILE |
| ROBERT MELGAREJO | ON FILE |
| ROBERT MELLBERG | ON FILE |
| ROBERT MELODY | ON FILE |
| ROBERT MELONI | ON FILE |
| ROBERT MENASIAN | ON FILE |
| ROBERT MENCHES | ON FILE |
| ROBERT MENCIA JR | ON FILE |
| ROBERT MENDENHALL | ON FILE |
| ROBERT MENDES | ON FILE |
| ROBERT MENDEZ | ON FILE |
| ROBERT MERCER | ON FILE |
| ROBERT MERCER | ON FILE |
| ROBERT MEREDITH II | ON FILE |
| ROBERT MERINO | ON FILE |
| ROBERT MERTZ | ON FILE |
| ROBERT MESSNER | ON FILE |
| ROBERT MEYER | ON FILE |
| ROBERT MICALE | ON FILE |
| ROBERT MICHAEL | ON FILE |
| ROBERT MICHAEL ALEXANDER | ON FILE |
| ROBERT MICHAEL ASHLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MICHAEL BECERRA | ON FILE |
| ROBERT MICHAEL CATAPANO | ON FILE |
| ROBERT MICHAEL EBY | ON FILE |
| ROBERT MICHAEL GULLINESE | ON FILE |
| ROBERT MICHAEL JR. BRYANT | ON FILE |
| ROBERT MICHAEL MATTSON | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT MICHAEL ORTIZ | ON FILE |
| ROBERT MICHAEL PASSAFIUME | ON FILE |
| ROBERT MICHAEL STEPHENS | ON FILE |
| ROBERT MICHAEL THOMPSON | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MIDDLETON | ON FILE |
| ROBERT MIKHAIL | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILLARD MEFFORD JR | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MINH TRAN | ON FILE |
| ROBERT MINKIN | ON FILE |
| ROBERT MINNICH | ON FILE |
| ROBERT MIRMOW | ON FILE |
| ROBERT MISSO | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MIZELL | ON FILE |
| ROBERT MIZRAHI | ON FILE |
| ROBERT MOEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MOHN | ON FILE |
| ROBERT MOJICA | ON FILE |
| ROBERT MOKSZYCKI | ON FILE |
| ROBERT MOLLOY | ON FILE |
| ROBERT MONICAL | ON FILE |
| ROBERT MONKS | ON FILE |
| ROBERT MONROE | ON FILE |
| ROBERT MONROY | ON FILE |
| ROBERT MONSON | ON FILE |
| ROBERT MONTALVO | ON FILE |
| ROBERT MONTANA | ON FILE |
| ROBERT MONTAZERI | ON FILE |
| ROBERT MONTERO | ON FILE |
| ROBERT MONTGOMERY | ON FILE |
| ROBERT MONTGOMERY | ON FILE |
| ROBERT MONZOLINO | ON FILE |
| ROBERT MOOBERRY | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT MOPPERT | ON FILE |
| ROBERT MORA | ON FILE |
| ROBERT MORAN | ON FILE |
| ROBERT MOREIRA | ON FILE |
| ROBERT MORELL | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORESCHI | ON FILE |
| ROBERT MORETTA | ON FILE |
| ROBERT MORFIN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORGAN PHILLIPS | ON FILE |
| ROBERT MORITZ | ON FILE |
| ROBERT MOROTO | ON FILE |
| ROBERT MORRILL | ON FILE |
| ROBERT MORRIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MORRIS | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORSE | ON FILE |
| ROBERT MORTON | ON FILE |
| ROBERT MORTON | ON FILE |
| ROBERT MOST | ON FILE |
| ROBERT MOTT | ON FILE |
| ROBERT MOUNCE | ON FILE |
| ROBERT MOURLAS | ON FILE |
| ROBERT MUELLER | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULVANNY | ON FILE |
| ROBERT MULVIHILL | ON FILE |
| ROBERT MUNOZ | ON FILE |
| ROBERT MUNOZ | ON FILE |
| ROBERT MURESAN | ON FILE |
| ROBERT MURO | ON FILE |
| ROBERT MURPHY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT MURRELL | ON FILE |
| ROBERT MURTHA | ON FILE |
| ROBERT MYERS | ON FILE |
| ROBERT MYERS | ON FILE |
| ROBERT N BRAUN | ON FILE |
| ROBERT NAKASU | ON FILE |
| ROBERT NARVAEZ | ON FILE |
| ROBERT NARVAEZ | ON FILE |
| ROBERT NASH | ON FILE |
| ROBERT NAST | ON FILE |
| ROBERT NATALE | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | ON FILE |
| ROBERT NAUM | ON FILE |
| ROBERT NAVARRO | ON FILE |
| ROBERT NEDROW | ON FILE |
| ROBERT NEFF | ON FILE |
| ROBERT NEGRONIDA | ON FILE |
| ROBERT NEISLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT NEITHERCOTT | ON FILE |
| ROBERT NELLINGER | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NERO | ON FILE |
| ROBERT NEUBAUER | ON FILE |
| ROBERT NEWELL | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NICKELS | ON FILE |
| ROBERT NIEDERECKER | ON FILE |
| ROBERT NIELSEN | ON FILE |
| ROBERT NILES | ON FILE |
| ROBERT NINE | ON FILE |
| ROBERT NIXON | ON FILE |
| ROBERT NIZIOL | ON FILE |
| ROBERT NOACK | ON FILE |
| ROBERT NOLIN | ON FILE |
| ROBERT NOONAN | ON FILE |
| ROBERT NORDLAND | ON FILE |
| ROBERT NORTON | ON FILE |
| ROBERT NOUVELL | ON FILE |
| ROBERT NOVAK | ON FILE |
| ROBERT NOVOA | ON FILE |
| ROBERT NOWAK | ON FILE |
| ROBERT NUGEN | ON FILE |
| ROBERT NUNEZ | ON FILE |
| ROBERT NUSSBAUMER | ON FILE |
| ROBERT O'BRIEN | ON FILE |
| ROBERT OAKLEY | ON FILE |
| ROBERT OAKLEY | ON FILE |
| ROBERT OBRIEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT OBRYAN | ON FILE |
| ROBERT OCHOA | ON FILE |
| ROBERT O'CONNOR | ON FILE |
| ROBERT ODOM | ON FILE |
| ROBERT ODUM | ON FILE |
| ROBERT OGLE | ON FILE |
| ROBERT OGLESBEE | ON FILE |
| ROBERT OHLSON | ON FILE |
| ROBERT OHLSON | ON FILE |
| ROBERT OHR | ON FILE |
| ROBERT OLAH | ON FILE |
| ROBERT OLD CROW | ON FILE |
| ROBERT OLEARY | ON FILE |
| ROBERT OLEDZKI | ON FILE |
| ROBERT OLEKSY | ON FILE |
| ROBERT OLIPANE | ON FILE |
| ROBERT OLIVEIRA | ON FILE |
| ROBERT OLIVER | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLUFS | ON FILE |
| ROBERT OMATSU | ON FILE |
| ROBERT OMBRES | ON FILE |
| ROBERT ONEAL | ON FILE |
| ROBERT ONEAL | ON FILE |
| ROBERT ONEILL | ON FILE |
| ROBERT O'NEILL | ON FILE |
| ROBERT ORDONEZ | ON FILE |
| ROBERT OREAL | ON FILE |
| ROBERT ORGAN | ON FILE |
| ROBERT ORTH | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT OSBORNE | ON FILE |
| ROBERT OSTFELD | ON FILE |
| ROBERT OSTRANDER | ON FILE |
| ROBERT OSUNA | ON FILE |
| ROBERT OSZAJCA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT OTA | ON FILE |
| ROBERT OTTO | ON FILE |
| ROBERT OWENS | ON FILE |
| ROBERT OWENS | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT P DIMARIA | ON FILE |
| ROBERT P DOMBROSKI | ON FILE |
| ROBERT P HOWARD | ON FILE |
| ROBERT P WRIGHT | ON FILE |
| ROBERT PACE | ON FILE |
| ROBERT PADGETT | ON FILE |
| ROBERT PADILLA | ON FILE |
| ROBERT PADILLA GONSALEZ | ON FILE |
| ROBERT PAIK | ON FILE |
| ROBERT PALMER | ON FILE |
| ROBERT PALOSAARI | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PANVINI | ON FILE |
| ROBERT PAOLETTI | ON FILE |
| ROBERT PAPIKYAN | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKINS | ON FILE |
| ROBERT PARRISH | ON FILE |
| ROBERT PARRO | ON FILE |
| ROBERT PARSLEY | ON FILE |
| ROBERT PARSON | ON FILE |
| ROBERT PARSONS | ON FILE |
| ROBERT PARTIN | ON FILE |
| ROBERT PASCAL | ON FILE |
| ROBERT PASCOE | ON FILE |
| ROBERT PASTERNAK | ON FILE |
| ROBERT PATES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PATON | ON FILE |
| ROBERT PATRICK O'NEIL | ON FILE |
| ROBERT PATTEN | ON FILE |
| ROBERT PATTERSON | ON FILE |
| ROBERT PATTERSON II | ON FILE |
| ROBERT PAUL FLETCHER | ON FILE |
| ROBERT PAUL GEORGE | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL JR GILLASPY | ON FILE |
| ROBERT PAUL LEFEVE | ON FILE |
| ROBERT PAUL MATTIE | ON FILE |
| ROBERT PAUL NEWMAN | ON FILE |
| ROBERT PAUL, JR. FARRINGTON | ON FILE |
| ROBERT PAYTON | ON FILE |
| ROBERT PEACE | ON FILE |
| ROBERT PELACCIA | ON FILE |
| ROBERT PELLEGRINO | ON FILE |
| ROBERT PELLEGRINO | ON FILE |
| ROBERT PELLETIER | ON FILE |
| ROBERT PENDLETON | ON FILE |
| ROBERT PERALTA | ON FILE |
| ROBERT PEREZ | ON FILE |
| ROBERT PERGL | ON FILE |
| ROBERT PERINE | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERRAN | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERSAUD | ON FILE |
| ROBERT PESQUIRA | ON FILE |
| ROBERT PESTER | ON FILE |
| ROBERT PETERMANN | ON FILE |
| ROBERT PETERS | ON FILE |
| ROBERT PETERSEN | ON FILE |
| ROBERT PETERSEN | ON FILE |
| ROBERT PETERSEN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT PETERSON | ON FILE |
| ROBERT PETERSON | ON FILE |
| ROBERT PETTY | ON FILE |
| ROBERT PFRANK | ON FILE |
| ROBERT PHARES | ON FILE |
| ROBERT PHILIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PIAN | ON FILE |
| ROBERT PICKETT | ON FILE |
| ROBERT PICKMANS | ON FILE |
| ROBERT PIERCE | ON FILE |
| ROBERT PIERSON | ON FILE |
| ROBERT PILZ | ON FILE |
| ROBERT PINO | ON FILE |
| ROBERT PINOS | ON FILE |
| ROBERT PISANESCHI | ON FILE |
| ROBERT PISANO | ON FILE |
| ROBERT PISANO | ON FILE |
| ROBERT PITINGOLO | ON FILE |
| ROBERT PITTMAN | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITZ | ON FILE |
| ROBERT PLUSKWIK | ON FILE |
| ROBERT POINDEXTER | ON FILE |
| ROBERT POLIAKON | ON FILE |
| ROBERT POLITE | ON FILE |
| ROBERT POOLE | ON FILE |
| ROBERT POORMAN | ON FILE |
| ROBERT PORCELLI | ON FILE |
| ROBERT PORTLEY | ON FILE |
| ROBERT POSTELL WILLIAMS III | ON FILE |
| ROBERT POWELL | ON FILE |
| ROBERT POWERS SHOLLENBERGER | ON FILE |
| ROBERT PRATT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PRAY | ON FILE |
| ROBERT PRAZER | ON FILE |
| ROBERT PREECE | ON FILE |
| ROBERT PRESSLER | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT PRIKRYL | ON FILE |
| ROBERT PROPECK | ON FILE |
| ROBERT PROVENCAL | ON FILE |
| ROBERT PRYOR ZEIGLER III | ON FILE |
| ROBERT PUGH III | ON FILE |
| ROBERT PULLIAM | ON FILE |
| ROBERT QUALLS | ON FILE |
| ROBERT QUEEN | ON FILE |
| ROBERT QUESTA | ON FILE |
| ROBERT QUICK | ON FILE |
| ROBERT QUINN | ON FILE |
| ROBERT QUINN | ON FILE |
| ROBERT QUIROZ | ON FILE |
| ROBERT RABB | ON FILE |
| ROBERT RABELLO | ON FILE |
| ROBERT RADULSKI | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RAJEWICH | ON FILE |
| ROBERT RALEIGH | ON FILE |
| ROBERT RALPH BINONIEMI | ON FILE |
| ROBERT RAMIA | ON FILE |
| ROBERT RAMIRE | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMOS | ON FILE |
| ROBERT RANDALL | ON FILE |
| ROBERT RANDLES | ON FILE |
| ROBERT RAPALJE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT RAPINE | ON FILE |
| ROBERT RASMUSSEN | ON FILE |
| ROBERT RAVER | ON FILE |
| ROBERT RAWLINGS | ON FILE |
| ROBERT RAWLS | ON FILE |
| ROBERT RAY | ON FILE |
| ROBERT RAY LYNK | ON FILE |
| ROBERT RAYMOND BORTHWICK | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |
| ROBERT READ | ON FILE |
| ROBERT RECIO | ON FILE |
| ROBERT RECK | ON FILE |
| ROBERT RECKO | ON FILE |
| ROBERT REDA JR | ON FILE |
| ROBERT REDMAN | ON FILE |
| ROBERT REECE | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT REEL | ON FILE |
| ROBERT REESER | ON FILE |
| ROBERT REEVES | ON FILE |
| ROBERT REGAN | ON FILE |
| ROBERT REH | ON FILE |
| ROBERT REHM | ON FILE |
| ROBERT REIBOLD | ON FILE |
| ROBERT REID | ON FILE |
| ROBERT REIMBOLD II | ON FILE |
| ROBERT REIN | ON FILE |
| ROBERT REINHOLD | ON FILE |
| ROBERT REININGER | ON FILE |
| ROBERT REISINGER | ON FILE |
| ROBERT REMBISZ | ON FILE |
| ROBERT REMY | ON FILE |
| ROBERT RENDON | ON FILE |
| ROBERT RESH | ON FILE |
| ROBERT REVERCOMB | ON FILE |
| ROBERT REVIEA | ON FILE |
| ROBERT REVIELLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT REYES | ON FILE |
| ROBERT RHOADES | ON FILE |
| ROBERT RICCO | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICH | ON FILE |
| ROBERT RICHARD | ON FILE |
| ROBERT RICHARD HUTTER | ON FILE |
| ROBERT RICHARD SULLIVAN | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDSON | ON FILE |
| ROBERT RICHIE | ON FILE |
| ROBERT RICHTER | ON FILE |
| ROBERT RICK | ON FILE |
| ROBERT RICKETT | ON FILE |
| ROBERT RIDINGER | ON FILE |
| ROBERT RIGGS | ON FILE |
| ROBERT RIGSBY | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RISK | ON FILE |
| ROBERT RISKIN | ON FILE |
| ROBERT RISSANEN | ON FILE |
| ROBERT RITCHIE | ON FILE |
| ROBERT RIVAS | ON FILE |
| ROBERT RIVELLO | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT ROBBINS | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROCKENBAUGH | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT RODRIGUEZ III | ON FILE |
| ROBERT ROESER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ROGERS | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGOYSKI | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROLL | ON FILE |
| ROBERT ROLLER | ON FILE |
| ROBERT ROLLINS | ON FILE |
| ROBERT ROMERO | ON FILE |
| ROBERT RONNE | ON FILE |
| ROBERT ROPER | ON FILE |
| ROBERT ROSA | ON FILE |
| ROBERT ROSALES | ON FILE |
| ROBERT ROSALES | ON FILE |
| ROBERT ROSE | ON FILE |
| ROBERT ROSE | ON FILE |
| ROBERT ROSENBERG | ON FILE |
| ROBERT ROSENBERG | ON FILE |
| ROBERT ROSENFELD | ON FILE |
| ROBERT ROSS | ON FILE |
| ROBERT ROSS | ON FILE |
| ROBERT ROSSEL | ON FILE |
| ROBERT ROSTAU | ON FILE |
| ROBERT ROTH | ON FILE |
| ROBERT ROTHENBERGER | ON FILE |
| ROBERT ROTTENSTEINER | ON FILE |
| ROBERT ROVITO | ON FILE |
| ROBERT ROWLAND | ON FILE |
| ROBERT ROWLANDS | ON FILE |
| ROBERT ROWLES | ON FILE |
| ROBERT ROYAL | ON FILE |
| ROBERT ROYDS | ON FILE |
| ROBERT RUBINSTEIN | ON FILE |
| ROBERT RUIZ | ON FILE |
| ROBERT RUIZ | ON FILE |
| ROBERT RUSK | ON FILE |
| ROBERT RUSSELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT RUSSELL | ON FILE |
| ROBERT RUTAN | ON FILE |
| ROBERT RUTLEDGE | ON FILE |
| ROBERT RUTLEDGE | ON FILE |
| ROBERT RUTTER | ON FILE |
| ROBERT RUTTER | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYAN CROW | ON FILE |
| ROBERT RYAN DE LUNA YABAO | ON FILE |
| ROBERT RYBERG | ON FILE |
| ROBERT RYBISKI | ON FILE |
| ROBERT RYDER | ON FILE |
| ROBERT S CHUN | ON FILE |
| ROBERT S COOK | ON FILE |
| ROBERT SAAL | ON FILE |
| ROBERT SAAL | ON FILE |
| ROBERT SABO | ON FILE |
| ROBERT SACCO | ON FILE |
| ROBERT SAHLEEN | ON FILE |
| ROBERT SALGADO | ON FILE |
| ROBERT SALINAS | ON FILE |
| ROBERT SALTER | ON FILE |
| ROBERT SAMS | ON FILE |
| ROBERT SAMUELS | ON FILE |
| ROBERT SANCHEZ | ON FILE |
| ROBERT SANDER | ON FILE |
| ROBERT SANDERS | ON FILE |
| ROBERT SANDOVAL | ON FILE |
| ROBERT SANTA ANA | ON FILE |
| ROBERT SANTIWAN | ON FILE |
| ROBERT SARKIS ZAKARYAN | ON FILE |
| ROBERT SATURNINO | ON FILE |
| ROBERT SAYLOR | ON FILE |
| ROBERT SAYRE | ON FILE |
| ROBERT SCAHILL | ON FILE |
| ROBERT SCANLAN | ON FILE |
| ROBERT SCHAFER | ON FILE |
| ROBERT SCHAFER | ON FILE |
| ROBERT SCHAFFER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT SCHANER | ON FILE |
| ROBERT SCHNEIDER | ON FILE |
| ROBERT SCHREINER | ON FILE |
| ROBERT SCHULTZ | ON FILE |
| ROBERT SCHUMACHER | ON FILE |
| ROBERT SCHWARTZ | ON FILE |
| ROBERT SCLAFANO | ON FILE |
| ROBERT SCOCCA | ON FILE |
| ROBERT SCOGGIN | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT LEWIS SZCZESNIAK | ON FILE |
| ROBERT SCOTT PETERSON | ON FILE |
| ROBERT SCRANTON | ON FILE |
| ROBERT SCULLY | ON FILE |
| ROBERT SEAMAN | ON FILE |
| ROBERT SEDA | ON FILE |
| ROBERT SEEDORF | ON FILE |
| ROBERT SEEM | ON FILE |
| ROBERT SEGURA | ON FILE |
| ROBERT SEIBERT | ON FILE |
| ROBERT SEIDLER | ON FILE |
| ROBERT SEITZ | ON FILE |
| ROBERT SELL | ON FILE |
| ROBERT SELLERS | ON FILE |
| ROBERT SEPULVEDA | ON FILE |
| ROBERT SERDOZ | ON FILE |
| ROBERT SESSIONS | ON FILE |
| ROBERT SETTER | ON FILE |
| ROBERT SEVERNS | ON FILE |
| ROBERT SEWELL | ON FILE |
| ROBERT SEXTON JR. | ON FILE |
| ROBERT SHAFER | ON FILE |
| ROBERT SHAFFER | ON FILE |
| ROBERT SHAFFER | ON FILE |
| ROBERT SHAMIE | ON FILE |
| ROBERT SHAPIRO | ON FILE |
| ROBERT SHARP | ON FILE |
| ROBERT SHARPE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT SHAW | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHEDDEN | ON FILE |
| ROBERT SHEEHAN | ON FILE |
| ROBERT SHEEHY | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHELL IV | ON FILE |
| ROBERT SHER | ON FILE |
| ROBERT SHIBLEY | ON FILE |
| ROBERT SHIM | ON FILE |
| ROBERT SHOCK | ON FILE |
| ROBERT SHOUTZ | ON FILE |
| ROBERT SHRIGLEY | ON FILE |
| ROBERT SHROPSHIRE | ON FILE |
| ROBERT SHUMATE | ON FILE |
| ROBERT SHUPRYT | ON FILE |
| ROBERT SIEGWARTH | ON FILE |
| ROBERT SIEH | ON FILE |
| ROBERT SIENKIEWICZ | ON FILE |
| ROBERT SIKES | ON FILE |
| ROBERT SILCOCKS | ON FILE |
| ROBERT SILVERNAIL | ON FILE |
| ROBERT SILVESTRO SPILABOTTE | ON FILE |
| ROBERT SIMMONS | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SIMONCIC | ON FILE |
| ROBERT SIMONIAN | ON FILE |
| ROBERT SIMONSEN | ON FILE |
| ROBERT SIMPSON | ON FILE |
| ROBERT SIPE | ON FILE |
| ROBERT SKLAR | ON FILE |
| ROBERT SKROS | ON FILE |
| ROBERT SLACK | ON FILE |
| ROBERT SLATTERY | ON FILE |
| ROBERT SLIZESKI | ON FILE |
| ROBERT SMALLWOOD | ON FILE |
| ROBERT SMETHERS | ON FILE |
| ROBERT SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMOOT | ON FILE |
| ROBERT SMYTH | ON FILE |
| ROBERT SNEDEKER | ON FILE |
| ROBERT SNOOK | ON FILE |
| ROBERT SOIFER | ON FILE |
| ROBERT SOIK | ON FILE |
| ROBERT SOLIMINE | ON FILE |
| ROBERT SONG | ON FILE |
| ROBERT SOPER | ON FILE |
| ROBERT SORRELL | ON FILE |
| ROBERT SOSA | ON FILE |
| ROBERT SPACH | ON FILE |
| ROBERT SPARKS | ON FILE |
| ROBERT SPEER | ON FILE |
| ROBERT SPENCE JR | ON FILE |
| ROBERT SPENCER | ON FILE |
| ROBERT SPENCER | ON FILE |
| ROBERT SPIERTO | ON FILE |
| ROBERT SPINELLI | ON FILE |
| ROBERT SPREHE | ON FILE |
| ROBERT SPRINGER | ON FILE |
| ROBERT SPRINGFIELD | ON FILE |
| ROBERT ST GERMAIN | ON FILE |
| ROBERT ST JOHN | ON FILE |
| ROBERT ST LEDGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT STAKEN | ON FILE |
| ROBERT STANDISH | ON FILE |
| ROBERT STANEK | ON FILE |
| ROBERT STANISLAW | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STANTON | ON FILE |
| ROBERT STARK | ON FILE |
| ROBERT STARK | ON FILE |
| ROBERT STARKEY | ON FILE |
| ROBERT STARWALT II | ON FILE |
| ROBERT STAUFFER | ON FILE |
| ROBERT STEEL | ON FILE |
| ROBERT STEELE | ON FILE |
| ROBERT STEELE | ON FILE |
| ROBERT STEFFAN | ON FILE |
| ROBERT STEINHILBER | ON FILE |
| ROBERT STEMPLE | ON FILE |
| ROBERT STEPHEN CHANG | ON FILE |
| ROBERT STEPHEN CUTILLO | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT STEVEN DEL ROCCO | ON FILE |
| ROBERT STEVEN SUPINGER | ON FILE |
| ROBERT STEVENS | ON FILE |
| ROBERT STEVENSON JR | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STEWART LOWRANCE | ON FILE |
| ROBERT STILES | ON FILE |
| ROBERT STODDARD | ON FILE |
| ROBERT STOKER | ON FILE |
| ROBERT STONE | ON FILE |
| ROBERT STRAMSKI | ON FILE |
| ROBERT STRANIX | ON FILE |
| ROBERT STRASSER | ON FILE |
| ROBERT STRATMAN | ON FILE |
| ROBERT STRINGER | ON FILE |
| ROBERT STROMBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT STUBBS | ON FILE |
| ROBERT STUEBER | ON FILE |
| ROBERT STURGILL | ON FILE |
| ROBERT STUTZMAN | ON FILE |
| ROBERT SUKIASIAN | ON FILE |
| ROBERT SUMMERS | ON FILE |
| ROBERT SUMMERS | ON FILE |
| ROBERT SUNDIUS | ON FILE |
| ROBERT SUPER | ON FILE |
| ROBERT SUTHERLIN | ON FILE |
| ROBERT SWAIN | ON FILE |
| ROBERT SWANEY | ON FILE |
| ROBERT SWANSON | ON FILE |
| ROBERT SWARTWOOD | ON FILE |
| ROBERT SWARTZ | ON FILE |
| ROBERT SWENSEN | ON FILE |
| ROBERT SWITZER | ON FILE |
| ROBERT SYLVA | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT SZEMELAK | ON FILE |
| ROBERT T BANCK | ON FILE |
| ROBERT T PYKA | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT TABAYOYON | ON FILE |
| ROBERT TAKARA | ON FILE |
| ROBERT TAKOVICH | ON FILE |
| ROBERT TALTON | ON FILE |
| ROBERT TAMBLIN | ON FILE |
| ROBERT TAMCSIN | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TANG | ON FILE |
| ROBERT TANTILLO | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TELLIER | ON FILE |
| ROBERT TEMPKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT TENEYCK | ON FILE |
| ROBERT TERRELL | ON FILE |
| ROBERT TERRIQUEZ | ON FILE |
| ROBERT TESSMAN | ON FILE |
| ROBERT THIBAULT | ON FILE |
| ROBERT THIELE | ON FILE |
| ROBERT THOMAS | ON FILE |
| ROBERT THOMAS | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT THOMAS DEMARCO | ON FILE |
| ROBERT THOMAS FITZGERALD | ON FILE |
| ROBERT THOMAS MOON | ON FILE |
| ROBERT THOMAS THOMAS | ON FILE |
| ROBERT THOMAS TILLMAN | ON FILE |
| ROBERT THOMAS WEINRAUCH | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| ROBERT THOREN | ON FILE |
| ROBERT THORNTON | ON FILE |
| ROBERT TIBERI | ON FILE |
| ROBERT TILARO | ON FILE |
| ROBERT TILLMAN | ON FILE |
| ROBERT TIMMERMAN | ON FILE |
| ROBERT TIPPENS | ON FILE |
| ROBERT TISDALE | ON FILE |
| ROBERT TOBLER | ON FILE |
| ROBERT TODD HALL | ON FILE |
| ROBERT TOMASKOVIC | ON FILE |
| ROBERT TOMBS | ON FILE |
| ROBERT TOMISER | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TONOS | ON FILE |
| ROBERT TOOMER | ON FILE |
| ROBERT TOOMEY | ON FILE |
| ROBERT TORRES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TOSCAS | ON FILE |
| ROBERT TOSSBERG | ON FILE |
| ROBERT TRAHARNE | ON FILE |
| ROBERT TRAPP | ON FILE |
| ROBERT TRASK | ON FILE |
| ROBERT TRAZO | ON FILE |
| ROBERT TREAT | ON FILE |
| ROBERT TREFRY | ON FILE |
| ROBERT TRETTIN | ON FILE |
| ROBERT TREUBERT | ON FILE |
| ROBERT TREVINO | ON FILE |
| ROBERT TRINDLE | ON FILE |
| ROBERT TROIANO | ON FILE |
| ROBERT TROYER | ON FILE |
| ROBERT TRUEMAN | ON FILE |
| ROBERT TUCHMAN | ON FILE |
| ROBERT TUFUGA | ON FILE |
| ROBERT TULCIN | ON FILE |
| ROBERT TULICKI | ON FILE |
| ROBERT TUPE | ON FILE |
| ROBERT TURMAN | ON FILE |
| ROBERT TURNER | ON FILE |
| ROBERT TWITCHELL | ON FILE |
| ROBERT TYLER | ON FILE |
| ROBERT TYLER RIST | ON FILE |
| ROBERT UHRICH | ON FILE |
| ROBERT ULANDER | ON FILE |
| ROBERT URRUTIA | ON FILE |
| ROBERT VALENTE | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VALENTINO | ON FILE |
| ROBERT VAN ACKER | ON FILE |
| ROBERT VAN ALEN | ON FILE |
| ROBERT VAN OSS | ON FILE |
| ROBERT VAN RIET | ON FILE |
| ROBERT VARD III WILDER | ON FILE |
| ROBERT VARGAS | ON FILE |
| ROBERT VARNADO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT VAUGHN | ON FILE |
| ROBERT VAVRIK | ON FILE |
| ROBERT VAVRIK | ON FILE |
| ROBERT VAWTER | ON FILE |
| ROBERT VAZ | ON FILE |
| ROBERT VEGA | ON FILE |
| ROBERT VEGAS | ON FILE |
| ROBERT VELASCO | ON FILE |
| ROBERT VENTRESCA | ON FILE |
| ROBERT VERN SHARON | ON FILE |
| ROBERT VERNON | ON FILE |
| ROBERT VERNON SNYDERS | ON FILE |
| ROBERT VILIUNAS | ON FILE |
| ROBERT VILLANOVA | ON FILE |
| ROBERT VITO DIAZ | ON FILE |
| ROBERT VO | ON FILE |
| ROBERT VOGEL | ON FILE |
| ROBERT VULAJ | ON FILE |
| ROBERT W BAUER | ON FILE |
| ROBERT W HARRIS | ON FILE |
| ROBERT W HUNT III | ON FILE |
| ROBERT W NORTH | ON FILE |
| ROBERT W PISTEY | ON FILE |
| ROBERT W REID | ON FILE |
| ROBERT W SLIPPEY | ON FILE |
| ROBERT W SULLIVAN | ON FILE |
| ROBERT WAGNER | ON FILE |
| ROBERT WAITES | ON FILE |
| ROBERT WAKEFIELD | ON FILE |
| ROBERT WALDEMAR PETERSEN | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLER | ON FILE |
| ROBERT WALLS | ON FILE |
| ROBERT WALRAVEN | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WALSH | ON FILE |
| ROBERT WALTER CUTTING | ON FILE |
| ROBERT WALTON | ON FILE |
| ROBERT WALWORTH | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WATERS | ON FILE |
| ROBERT WATKINS | ON FILE |
| ROBERT WATSON | ON FILE |
| ROBERT WAVER | ON FILE |
| ROBERT WAY II | ON FILE |
| ROBERT WAYNE JR BAKER | ON FILE |
| ROBERT WAYNE JR TAYLOR | ON FILE |
| ROBERT WAYNE LOTICH | ON FILE |
| ROBERT WAYNE PALMITER | ON FILE |
| ROBERT WAYNE TOWNSEND | ON FILE |
| ROBERT WEART | ON FILE |
| ROBERT WEATHERS | ON FILE |
| ROBERT WEBER | ON FILE |
| ROBERT WEES | ON FILE |
| ROBERT WEGEHAUPT | ON FILE |
| ROBERT WEIDLING | ON FILE |
| ROBERT WEINBERG | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WELCH | ON FILE |
| ROBERT WELCH | ON FILE |
| ROBERT WELLENSTEIN | ON FILE |
| ROBERT WENNAGEL | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WERTZ | ON FILE |
| ROBERT WESLEY ALLEN WRIGHT | ON FILE |
| ROBERT WESLEY KING | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WHATLEY | ON FILE |
| ROBERT WHEAT | ON FILE |
| ROBERT WHEELER | ON FILE |
| ROBERT WHISENHUNT | ON FILE |
| ROBERT WHITAKER | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITED | ON FILE |
| ROBERT WHITLOW | ON FILE |
| ROBERT WHITNEY | ON FILE |
| ROBERT WIELHOUWER | ON FILE |
| ROBERT WIESE | ON FILE |
| ROBERT WIGGINS | ON FILE |
| ROBERT WIGGINS | ON FILE |
| ROBERT WILD | ON FILE |
| ROBERT WILD JR | ON FILE |
| ROBERT WILEY | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILLARD | ON FILE |
| ROBERT WILLE | ON FILE |
| ROBERT WILLIAM BATSON | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM DOERNER | ON FILE |
| ROBERT WILLIAM HAVLIK | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM PELLETIER | ON FILE |
| ROBERT WILLIAM TUDBALL | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS II | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT WILLIAMSON | ON FILE |
| ROBERT WILLSON | ON FILE |
| ROBERT WILSFORD | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WIMS | ON FILE |
| ROBERT WINANS | ON FILE |
| ROBERT WINCHESTER | ON FILE |
| ROBERT WINDHAM | ON FILE |
| ROBERT WINDSOR | ON FILE |
| ROBERT WINSTON | ON FILE |
| ROBERT WINTERS | ON FILE |
| ROBERT WINTON | ON FILE |
| ROBERT WISEMAN | ON FILE |
| ROBERT WISER | ON FILE |
| ROBERT WITHAM | ON FILE |
| ROBERT WITKOWSKI | ON FILE |
| ROBERT WITKOWSKI | ON FILE |
| ROBERT WITT | ON FILE |
| ROBERT WNUCK | ON FILE |
| ROBERT WOERNER | ON FILE |
| ROBERT WOJCIECHOWSKI | ON FILE |
| ROBERT WOJEWODA | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WOLFF | ON FILE |
| ROBERT WOLLENMAN | ON FILE |
| ROBERT WOLNIK | ON FILE |
| ROBERT WOLSKI | ON FILE |
| ROBERT WONG | ON FILE |
| ROBERT WONG | ON FILE |
| ROBERT WONG | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOODRUFF | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WOODS | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WOOLDRIDGE | ON FILE |
| ROBERT WOOLFOLK | ON FILE |
| ROBERT WORRALL | ON FILE |
| ROBERT WORTH | ON FILE |
| ROBERT WORTMAN | ON FILE |
| ROBERT WOYTUS | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WYLIE | ON FILE |
| ROBERT YADRICK | ON FILE |
| ROBERT YAN | ON FILE |
| ROBERT YANG | ON FILE |
| ROBERT YAROSH | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YEE | ON FILE |
| ROBERT YEH | ON FILE |
| ROBERT YODER | ON FILE |
| ROBERT YORK | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNGS | ON FILE |
| ROBERT YU | ON FILE |
| ROBERT YUEN | ON FILE |
| ROBERT ZABRISKIE | ON FILE |
| ROBERT ZAEGEL | ON FILE |
| ROBERT ZAWISTOWSKI | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERT ZEMSER | ON FILE |
| ROBERT ZEPEDA | ON FILE |
| ROBERT ZEPH | ON FILE |
| ROBERT ZHOU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ZIPPRO | ON FILE |
| ROBERT ZUCKER | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERT ZULE | ON FILE |
| ROBERT1329 SETH | ON FILE |
| ROBERTA BOZKURT | ON FILE |
| ROBERTA CARRARO | ON FILE |
| ROBERTA DAVILA | ON FILE |
| ROBERTA GAVRILOVA | ON FILE |
| ROBERTA GONCALVES | ON FILE |
| ROBERTA GRAS | ON FILE |
| ROBERTA HENRY | ON FILE |
| ROBERTA HOFFMAN | ON FILE |
| ROBERTA LEVENBERG | ON FILE |
| ROBERTA MALGIERI | ON FILE |
| ROBERTA ZALTA | ON FILE |
| ROBERTA ZOLCSAK | ON FILE |
| ROBERTAS MONKEVICIUS | ON FILE |
| ROBERTHO ALVAREZ | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO AL GONZALEZ ECHEVERRIA | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO AMPARAN | ON FILE |
| ROBERTO ANAYA | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANTONIO RIVERO | ON FILE |
| ROBERTO ARANDA CESENA | ON FILE |
| ROBERTO ARTEAGA | ON FILE |
| ROBERTO AVILA OSUNA | ON FILE |
| ROBERTO BARAJAS LOPEZ | ON FILE |
| ROBERTO BARBA | ON FILE |
| ROBERTO BELTRAN | ON FILE |
| ROBERTO BENAVIDEZ | ON FILE |
| ROBERTO BENJAMIN-LINC GRAVES | ON FILE |
| ROBERTO BETANCOURT | ON FILE |
| ROBERTO BUSTILLO | ON FILE |
| ROBERTO C RAMALHETE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO CAMACHO | ON FILE |
| ROBERTO CAMSMITH | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ON FILE |
| ROBERTO CARLOS IGLESIAS | ON FILE |
| ROBERTO CARLOS OREILLY | ON FILE |
| ROBERTO CARRERAS | ON FILE |
| ROBERTO CASTANO | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| ROBERTO CEDENO | ON FILE |
| ROBERTO CEJA | ON FILE |
| ROBERTO CERQUEIRA | ON FILE |
| ROBERTO CERVANTES JR | ON FILE |
| ROBERTO CHALA | ON FILE |
| ROBERTO CHAVARRIA SIMPSON | ON FILE |
| ROBERTO COLON | ON FILE |
| ROBERTO CORREA | ON FILE |
| ROBERTO CUEVAS | ON FILE |
| ROBERTO DE CESPEDES | ON FILE |
| ROBERTO DELEON | ON FILE |
| ROBERTO DIAZ | ON FILE |
| ROBERTO DIAZ PEREZ | ON FILE |
| ROBERTO DOCKERY | ON FILE |
| ROBERTO DUENAS TORRES | ON FILE |
| ROBERTO DUMLAO | ON FILE |
| ROBERTO DURAN | ON FILE |
| ROBERTO ELOY CARRILLO | ON FILE |
| ROBERTO ELVIR ZELAYA | ON FILE |
| ROBERTO ESCALANTE | ON FILE |
| ROBERTO ESPARZA | ON FILE |
| ROBERTO FARIAS | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FIGARO | ON FILE |
| ROBERTO FLORES | ON FILE |
| ROBERTO FLOREZ | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GONZALES | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZ ARIAS | ON FILE |
| ROBERTO GONZALEZ MEDINA | ON FILE |
| ROBERTO GONZALEZ OLIVO | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HILL | ON FILE |
| ROBERTO ILUSTRE DEL ROSARIO | ON FILE |
| ROBERTO IZQUIERDO | ON FILE |
| ROBERTO JACOBO | ON FILE |
| ROBERTO JAIME | ON FILE |
| ROBERTO JAVIER TOMAS | ON FILE |
| ROBERTO JOSE JR TERCERO | ON FILE |
| ROBERTO JURADO | ON FILE |
| ROBERTO KATZ LUONGO | ON FILE |
| ROBERTO LEAL | ON FILE |
| ROBERTO LEON | ON FILE |
| ROBERTO LESSER | ON FILE |
| ROBERTO LUCES PINO | ON FILE |
| ROBERTO LUNA | ON FILE |
| ROBERTO MACHADO | ON FILE |
| ROBERTO MACIAS DE LA TORRE | ON FILE |
| ROBERTO MAIQUE | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MANCILLA | ON FILE |
| ROBERTO MARAÑON | ON FILE |
| ROBERTO MARTICORENA MARTINEZ | ON FILE |
| ROBERTO MARTIN DEL CAMPO VERA | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MARTINEZ | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO MEDINA | ON FILE |
| ROBERTO MEDINA | ON FILE |
| ROBERTO MEJIA | ON FILE |
| ROBERTO MELENDEZ | ON FILE |
| ROBERTO MELGAR-MARTINEZ | ON FILE |
| ROBERTO MENDEZ CAMARENA | ON FILE |
| ROBERTO MENDOZA | ON FILE |
| ROBERTO MONGE | ON FILE |
| ROBERTO MOREL | ON FILE |
| ROBERTO MOREL | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MUNGUIA | ON FILE |
| ROBERTO NINA | ON FILE |
| ROBERTO OBANDO | ON FILE |
| ROBERTO ORTEGA | ON FILE |
| ROBERTO ORTIZ | ON FILE |
| ROBERTO OSORIO | ON FILE |
| ROBERTO OSORIO-VENEGAS | ON FILE |
| ROBERTO PANIAGUA | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PINEDA | ON FILE |
| ROBERTO PRIETO-SOLIS | ON FILE |
| ROBERTO R ROJAS | ON FILE |
| ROBERTO RAMIREZ | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO ROBLES | ON FILE |
| ROBERTO ROBLES | ON FILE |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO ROSADO | ON FILE |
| ROBERTO ROSALES | ON FILE |
| ROBERTO RUIZ | ON FILE |
| ROBERTO SALAZAR | ON FILE |
| ROBERTO SAMACO | ON FILE |
| ROBERTO SAN MILLAN | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANDOVAL | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SARANGAY | ON FILE |
| ROBERTO SARMIENTO | ON FILE |
| ROBERTO SEPULVEDA | ON FILE |
| ROBERTO SERVELLON | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO SOLORZANO | ON FILE |
| ROBERTO SPINELLI | ON FILE |
| ROBERTO SURIEL | ON FILE |
| ROBERTO TORRENS | ON FILE |
| ROBERTO TORRES | ON FILE |
| ROBERTO VALDEZ | ON FILE |
| ROBERTO VALENTIN | ON FILE |
| ROBERTO VARELA | ON FILE |
| ROBERTO VASQUEZ | ON FILE |
| ROBERTO VELASQUEZ | ON FILE |
| ROBERTO WOLCOTT | ON FILE |
| ROBERTO YADIEL CHAPARRO RUIZ | ON FILE |
| ROBERTO YNGSON | ON FILE |
| ROBERTO ZAMUDIO | ON FILE |
| ROBERTO ZANCHI | ON FILE |
| ROBERTS ROBERTS | ON FILE |
| ROBET SAKOWSKI | ON FILE |
| ROBI MAAMARI | ON FILE |
| ROBI ROUSSET | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN ALBRITTON | ON FILE |
| ROBIN ALKAAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN ANDERSON | ON FILE |
| ROBIN ANTHONY SLOVAK | ON FILE |
| ROBIN BARRETT | ON FILE |
| ROBIN BLACK | ON FILE |
| ROBIN BLATTNER | ON FILE |
| ROBIN BODHI | ON FILE |
| ROBIN BOLING | ON FILE |
| ROBIN BOUPLON | ON FILE |
| ROBIN BUNYI | ON FILE |
| ROBIN BUNYI | ON FILE |
| ROBIN BUTTAR | ON FILE |
| ROBIN C MATTERFIS | ON FILE |
| ROBIN CHAPAS | ON FILE |
| ROBIN CIRILLO | ON FILE |
| ROBIN CLARK | ON FILE |
| ROBIN CLARY | ON FILE |
| ROBIN DANO | ON FILE |
| ROBIN DAVIS | ON FILE |
| ROBIN DEFREITAS | ON FILE |
| ROBIN DENNINGS | ON FILE |
| ROBIN DENNIS | ON FILE |
| ROBIN DERENDY | ON FILE |
| ROBIN DEVEY | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN DONG | ON FILE |
| ROBIN DORRELL | ON FILE |
| ROBIN DUNN | ON FILE |
| ROBIN DURANT | ON FILE |
| ROBIN EDWARDS | ON FILE |
| ROBIN EDWARDS NORTON | ON FILE |
| ROBIN ELLIOTT | ON FILE |
| ROBIN EMILE | ON FILE |
| ROBIN FAHY | ON FILE |
| ROBIN FANNING | ON FILE |
| ROBIN FEHER | ON FILE |
| ROBIN FENDER | ON FILE |
| ROBIN FISHER | ON FILE |
| ROBIN FORTUNE | ON FILE |
| ROBIN GAYMON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN GENAO | ON FILE |
| ROBIN GORDON | ON FILE |
| ROBIN GROSS-SUTTON | ON FILE |
| ROBIN GUARIN | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN HASKINS | ON FILE |
| ROBIN HATAM | ON FILE |
| ROBIN JARED MESEY | ON FILE |
| ROBIN JI | ON FILE |
| ROBIN JOHNSON | ON FILE |
| ROBIN JORDAN | ON FILE |
| ROBIN KAREN MENKES WEINBERG | ON FILE |
| ROBIN KARIMPANAMANNIL | ON FILE |
| ROBIN KATZ | ON FILE |
| ROBIN KEARON | ON FILE |
| ROBIN KIM | ON FILE |
| ROBIN KLEIN | ON FILE |
| ROBIN KOLK | ON FILE |
| ROBIN LARSON | ON FILE |
| ROBIN LEE | ON FILE |
| ROBIN MAKINSON | ON FILE |
| ROBIN MANANSALA | ON FILE |
| ROBIN MARLENE CULVER | ON FILE |
| ROBIN MCCOY | ON FILE |
| ROBIN MCGOWAN | ON FILE |
| ROBIN MEAD | ON FILE |
| ROBIN MICHELLE TEMPLE | ON FILE |
| ROBIN MONTHARAYIL | ON FILE |
| ROBIN MURPHY | ON FILE |
| ROBIN NORRIS | ON FILE |
| ROBIN OGG | ON FILE |
| ROBIN OTT | ON FILE |
| ROBIN PARRISH | ON FILE |
| ROBIN PAUDEL | ON FILE |
| ROBIN PESKO | ON FILE |
| ROBIN PHAM | ON FILE |
| ROBIN POOLE | ON FILE |
| ROBIN POTTER | ON FILE |
| ROBIN RAYMOND | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN REEDER | ON FILE |
| ROBIN RHODEN | ON FILE |
| ROBIN ROBERTS | ON FILE |
| ROBIN ROBINSON | ON FILE |
| ROBIN ROPER | ON FILE |
| ROBIN ROSENQUIST | ON FILE |
| ROBIN ROTHMAN | ON FILE |
| ROBIN ROUSH | ON FILE |
| ROBIN ROWLAND | ON FILE |
| ROBIN RUEBY | ON FILE |
| ROBIN SANFORD | ON FILE |
| ROBIN SCHLECHT | ON FILE |
| ROBIN SEILA | ON FILE |
| ROBIN SENSENEY | ON FILE |
| ROBIN STEWART | ON FILE |
| ROBIN STROMAN | ON FILE |
| ROBIN TAHIRI | ON FILE |
| ROBIN TANYA AMATO | ON FILE |
| ROBIN TERRASE | ON FILE |
| ROBIN TOLMAN | ON FILE |
| ROBIN TUCKER | ON FILE |
| ROBIN TUULAUPUA | ON FILE |
| ROBIN VARGHESE | ON FILE |
| ROBIN WATKINS | ON FILE |
| ROBIN WEEMS | ON FILE |
| ROBIN WEIZER | ON FILE |
| ROBIN WHEELER | ON FILE |
| ROBIN WISCOVITCH | ON FILE |
| ROBIN ZELDIN | ON FILE |
| ROBIN ZHENG | ON FILE |
| ROBINA COURTIN | ON FILE |
| ROBINA COURTIN | ON FILE |
| ROBIN-LUKE TANUDRA | ON FILE |
| ROBINSON ANDRES BUNAY SIGUENCIA | ON FILE |
| ROBINSON CZAJKOWSKI | ON FILE |
| ROBINSON DUONG | ON FILE |
| ROBINSON JONES | ON FILE |
| ROBINSON PULLA | ON FILE |
| ROBINSON SANCHEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBINSON SUAREZ | ON FILE |
| ROBINSON WOOD | ON FILE |
| ROBORIS LLC | ON FILE |
| ROBRIC TALTON | ON FILE |
| ROBY HARTONO | ON FILE |
| ROBY HAYES | ON FILE |
| ROBY J PLATT | ON FILE |
| ROBY SMITH | ON FILE |
| ROBYN ALVARA | ON FILE |
| ROBYN CASADY | ON FILE |
| ROBYN CRAMER | ON FILE |
| ROBYN EVALDI | ON FILE |
| ROBYN FERA | ON FILE |
| ROBYN FULLER | ON FILE |
| ROBYN GOLDBERG | ON FILE |
| ROBYN HILL | ON FILE |
| ROBYN JILL SALAZAR | ON FILE |
| ROBYN JONES | ON FILE |
| ROBYN KING | ON FILE |
| ROBYN LINN | ON FILE |
| ROBYN MILES | ON FILE |
| ROBYN ROBLEDO | ON FILE |
| ROBYN SCRANTON | ON FILE |
| ROBYN SENOFF | ON FILE |
| ROBYN VALARIK | ON FILE |
| ROBYN WOODRUFF | ON FILE |
| ROBYN YARBOUGH | ON FILE |
| ROBYN ZHANG | ON FILE |
| ROBYN-ANN LEE HING | ON FILE |
| ROBYNE SARAH CORCORAN | ON FILE |
| ROBYNN MANASSERO | ON FILE |
| ROCCO ALBERINO | ON FILE |
| ROCCO ANTHONY ADDANTE | ON FILE |
| ROCCO BERTINO | ON FILE |
| ROCCO BRANDONISIO | ON FILE |
| ROCCO CATALDO | ON FILE |
| ROCCO CUZZI | ON FILE |
| ROCCO DEFRANCO | ON FILE |
| ROCCO DIODATI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROCCO F CAVENG JR | ON FILE |
| ROCCO FAGIANO | ON FILE |
| ROCCO FARRELL | ON FILE |
| ROCCO GARAVUSO | ON FILE |
| ROCCO GIANNETTA | ON FILE |
| ROCCO J MALTESE JR | ON FILE |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO MARCHIORI | ON FILE |
| ROCCO MAUE | ON FILE |
| ROCCO MOSCHETTA | ON FILE |
| ROCCO PELLERIN | ON FILE |
| ROCCO POLICARE | ON FILE |
| ROCCO POMPEO | ON FILE |
| ROCCO RENGHINI | ON FILE |
| ROCCO RICHTER | ON FILE |
| ROCCO SANTAMARIA | ON FILE |
| ROCCO TURSO | ON FILE |
| ROCHELLE ABRAHAMS | ON FILE |
| ROCHELLE AGITAN | ON FILE |
| ROCHELLE BOLLINGER | ON FILE |
| ROCHELLE CARRINGTON | ON FILE |
| ROCHELLE DIEZ | ON FILE |
| ROCHELLE GARCIA | ON FILE |
| ROCHELLE LIAN | ON FILE |
| ROCHELLE LOOB | ON FILE |
| ROCHELLE MCKIE | ON FILE |
| ROCHELLE MYERS | ON FILE |
| ROCHELLE QUICK | ON FILE |
| ROCHELLE RONAY | ON FILE |
| ROCIO BURGOS | ON FILE |
| ROCIO GOODMAN | ON FILE |
| ROCIO HANLEY | ON FILE |
| ROCIO HEIDARI | ON FILE |
| ROCIO MARTINEZ | ON FILE |
| ROCIO MEDINA | ON FILE |
| ROCIO OCAMPO | ON FILE |
| ROCIO PANIAGUA | ON FILE |
| ROCIO RAMIREZ | ON FILE |
| ROCIO ROBINSON-CERVANTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROCIO SCOTTO | ON FILE |
| ROCIO SKEMP | ON FILE |
| ROCK SOLID FUNDING LLC | ON FILE |
| ROCKET RETIREMENT LLC | ON FILE |
| ROCKETPLACE, INC. | ON FILE |
| ROCKFORD HOLDINGS LLC | ON FILE |
| ROCKIEY JUAREZ | ON FILE |
| ROCKNE BENDER | ON FILE |
| ROCKNR TRADING LLC | ON FILE |
| ROCKO NOVELO | ON FILE |
| ROCKOY HOUSE | ON FILE |
| ROCKSON TANNOR | ON FILE |
| ROCKTIM DATTA | ON FILE |
| ROCKY BAKER | ON FILE |
| ROCKY BARRERA | ON FILE |
| ROCKY BERNSTEIN | ON FILE |
| ROCKY BROWN | ON FILE |
| ROCKY BUENO | ON FILE |
| ROCKY FASANI | ON FILE |
| ROCKY FLORES | ON FILE |
| ROCKY GUO | ON FILE |
| ROCKY HAWKS | ON FILE |
| ROCKY IBARRA | ON FILE |
| ROCKY JANSSEN | ON FILE |
| ROCKY JOE | ON FILE |
| ROCKY L LABARBERA | ON FILE |
| ROCKY LIN | ON FILE |
| ROCKY LYON | ON FILE |
| ROCKY MCDANIEL | ON FILE |
| ROCKY PARISH | ON FILE |
| ROCKY RAMSEY | ON FILE |
| ROCKY WHITE | ON FILE |
| ROCKY YIP | ON FILE |
| ROCNEIL NGUYEN | ON FILE |
| ROCSANA ROSALES | ON FILE |
| ROD BARBER | ON FILE |
| ROD BENJAMIN | ON FILE |
| ROD BOOHER | ON FILE |
| ROD BROMBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROD COVINGTON | ON FILE |
| ROD EFRAIM | ON FILE |
| ROD GOLLA | ON FILE |
| ROD HARASHE | ON FILE |
| ROD HEZARKHANI | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD JOHNSTON | ON FILE |
| ROD MULA | ON FILE |
| ROD ROLDA | ON FILE |
| ROD ROUDI | ON FILE |
| ROD SCHERTZ | ON FILE |
| ROD SPAIN | ON FILE |
| ROD SPODAR | ON FILE |
| ROD STEFFENS | ON FILE |
| ROD WHISNANT | ON FILE |
| ROD WILLIAMS | ON FILE |
| ROD ZIRBEL | ON FILE |
| RODA SAOOR | ON FILE |
| RODAHN BAILEY | ON FILE |
| RODAN CIEZKI | ON FILE |
| RODARA WILLIS | ON FILE |
| RODARICK HARDEN | ON FILE |
| RODD PHILLIPS | ON FILE |
| RODD WORKMAN | ON FILE |
| RODDRICK DUNCANSON | ON FILE |
| RODDUR DASGUPTA | ON FILE |
| RODDY MARIE | ON FILE |
| RODEAN FRASER | ON FILE |
| RODEL DE VERA | ON FILE |
| RODEL MONTANER | ON FILE |
| RODELIA BURNS | ON FILE |
| RODELL SPAKE | ON FILE |
| RODELLO JOHN MANUEL | ON FILE |
| RODEM MAGNO | ON FILE |
| RODERIC BALL | ON FILE |
| RODERIC NAGAL | ON FILE |
| RODERIC RINEHART | ON FILE |
| RODERIC TILLAR | ON FILE |
| RODERICK ATKINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODERICK BARBEE | ON FILE |
| RODERICK BISHOP | ON FILE |
| RODERICK BRANDON | ON FILE |
| RODERICK BROWN | ON FILE |
| RODERICK BUENVIAJE | ON FILE |
| RODERICK BULLS | ON FILE |
| RODERICK DAVIS | ON FILE |
| RODERICK DEAS | ON FILE |
| RODERICK EARL DAVIS | ON FILE |
| RODERICK ERASTEID STOTTS | ON FILE |
| RODERICK EUGENE REED | ON FILE |
| RODERICK FORD | ON FILE |
| RODERICK FRAZIER | ON FILE |
| RODERICK GLEN MACK III | ON FILE |
| RODERICK HARRIS II CHAPMAN | ON FILE |
| RODERICK HARVEY | ON FILE |
| RODERICK HENDERSON | ON FILE |
| RODERICK HERNDON | ON FILE |
| RODERICK HOGAN | ON FILE |
| RODERICK HUFF | ON FILE |
| RODERICK KRONHOLM | ON FILE |
| RODERICK LADRACY HAWKINS | ON FILE |
| RODERICK LEWIS | ON FILE |
| RODERICK LEWIS JOHNSON | ON FILE |
| RODERICK MANALO | ON FILE |
| RODERICK MARK FLANDERS | ON FILE |
| RODERICK MCFARLANE | ON FILE |
| RODERICK MILLER | ON FILE |
| RODERICK NAVIN | ON FILE |
| RODERICK RANDLE | ON FILE |
| RODERICK RAY | ON FILE |
| RODERICK REBECA | ON FILE |
| RODERICK RUFFIN | ON FILE |
| RODERICK STANBACK | ON FILE |
| RODERICK SWAN | ON FILE |
| RODERICK TAPIA | ON FILE |
| RODERICK TROY HALL | ON FILE |
| RODERICK W BRADLEY | ON FILE |
| RODERICK WASHINGTON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODERICK WIA SUMPTER | ON FILE |
| RODERICK WILLIAMS | ON FILE |
| RODERICK WRIGHT | ON FILE |
| RODERIUS ANDERSON | ON FILE |
| RODGER BARNES | ON FILE |
| RODGER EGELAND | ON FILE |
| RODGER OR MARTA GODDARD | ON FILE |
| RODGER PETRIK | ON FILE |
| RODGER RADERMAN | ON FILE |
| RODGER ROWLEY | ON FILE |
| RODGER STANFIELD | ON FILE |
| RODGER WILLIAM JEFFERY | ON FILE |
| RODGER WILSON | ON FILE |
| RODICA POP | ON FILE |
| RODIN LEVY | ON FILE |
| RODION ANDESTER | ON FILE |
| RODMAN LEE SYLESTINE | ON FILE |
| RODMAN RODMAN | ON FILE |
| RODMUND GEORGE BROWN | ON FILE |
| RODNEY A III MORRIS | ON FILE |
| RODNEY ACERO | ON FILE |
| RODNEY ANDERSON | ON FILE |
| RODNEY ARREOLA | ON FILE |
| RODNEY ASANO | ON FILE |
| RODNEY ATANGA NGOH | ON FILE |
| RODNEY BARNARD | ON FILE |
| RODNEY BAXTER | ON FILE |
| RODNEY BIBEE | ON FILE |
| RODNEY BILDERBACK | ON FILE |
| RODNEY BLAKE | ON FILE |
| RODNEY BRAND | ON FILE |
| RODNEY BROOKS | ON FILE |
| RODNEY BROWN | ON FILE |
| RODNEY CACCAVO | ON FILE |
| RODNEY CHILES | ON FILE |
| RODNEY CHRISMAN | ON FILE |
| RODNEY CLABORN | ON FILE |
| RODNEY CLEVERLEY | ON FILE |
| RODNEY COCKRELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY CONNER | ON FILE |
| RODNEY COWDEN | ON FILE |
| RODNEY DAVENPORT | ON FILE |
| RODNEY DAVIS | ON FILE |
| RODNEY DENNY | ON FILE |
| RODNEY DEWITT PEYTON | ON FILE |
| RODNEY DODSON | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY EUGENE BRAY | ON FILE |
| RODNEY FAUGHT | ON FILE |
| RODNEY FELIX | ON FILE |
| RODNEY FIELDS | ON FILE |
| RODNEY GALINDO | ON FILE |
| RODNEY GIBBS-HENRY | ON FILE |
| RODNEY GIL | ON FILE |
| RODNEY GRA Y | ON FILE |
| RODNEY GRANBERRY | ON FILE |
| RODNEY GRIFFIN | ON FILE |
| RODNEY GUERRIER | ON FILE |
| RODNEY GURULE | ON FILE |
| RODNEY HARRELSON | ON FILE |
| RODNEY HART | ON FILE |
| RODNEY HAWKINS | ON FILE |
| RODNEY HERRMANN | ON FILE |
| RODNEY HOHMAN | ON FILE |
| RODNEY HUFFAKER | ON FILE |
| RODNEY IBRAO | ON FILE |
| RODNEY J BOUDREAUX | ON FILE |
| RODNEY J C HOLMAN | ON FILE |
| RODNEY JAMES | ON FILE |
| RODNEY JOHN | ON FILE |
| RODNEY JOHNSON | ON FILE |
| RODNEY JOHNSON | ON FILE |
| RODNEY JONES | ON FILE |
| RODNEY KESLER | ON FILE |
| RODNEY KONO | ON FILE |
| RODNEY L SHAMBAUGH | ON FILE |
| RODNEY LAKE | ON FILE |
| RODNEY LASTRA MIRANDA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY LAWRENCE DAVIS | ON FILE |
| RODNEY LEE ROGERS | ON FILE |
| RODNEY LEONARD SIMS | ON FILE |
| RODNEY LEWIS | ON FILE |
| RODNEY LOO SUNADA-WONG | ON FILE |
| RODNEY LYONS | ON FILE |
| RODNEY MAGALLAN | ON FILE |
| RODNEY MAGWOOD | ON FILE |
| RODNEY MANGUM | ON FILE |
| RODNEY MANNING | ON FILE |
| RODNEY MARQUEZ | ON FILE |
| RODNEY MEEKS | ON FILE |
| RODNEY MILLER | ON FILE |
| RODNEY MILLS | ON FILE |
| RODNEY MIRANDA | ON FILE |
| RODNEY MOSNIK | ON FILE |
| RODNEY MULLINEAUX | ON FILE |
| RODNEY MURRAY | ON FILE |
| RODNEY MYERS | ON FILE |
| RODNEY NAPOLES | ON FILE |
| RODNEY NASON | ON FILE |
| RODNEY NODA | ON FILE |
| RODNEY ODVINA | ON FILE |
| RODNEY OGRADY | ON FILE |
| RODNEY PARKS | ON FILE |
| RODNEY PAULIN | ON FILE |
| RODNEY PENN | ON FILE |
| RODNEY PINKHAM | ON FILE |
| RODNEY RICKMAN | ON FILE |
| RODNEY RIDING | ON FILE |
| RODNEY ROBERTS | ON FILE |
| RODNEY ROCKOFF | ON FILE |
| RODNEY RUEGER | ON FILE |
| RODNEY RUGGEAR | ON FILE |
| RODNEY SALOMON | ON FILE |
| RODNEY SANDERS | ON FILE |
| RODNEY SEBASTIAN | ON FILE |
| RODNEY SHERMAN | ON FILE |
| RODNEY SINGLETON II | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY STARKES | ON FILE |
| RODNEY STEPHENS | ON FILE |
| RODNEY STOCKTON | ON FILE |
| RODNEY SWEARNGIN | ON FILE |
| RODNEY SYKES | ON FILE |
| RODNEY TART | ON FILE |
| RODNEY TELLIS | ON FILE |
| RODNEY THACKER | ON FILE |
| RODNEY THACKER | ON FILE |
| RODNEY THIBODEAUX | ON FILE |
| RODNEY THOMAS | ON FILE |
| RODNEY THUROW | ON FILE |
| RODNEY TRAN | ON FILE |
| RODNEY VEST | ON FILE |
| RODNEY WALLACE | ON FILE |
| RODNEY WALSH | ON FILE |
| RODNEY WASHINGTON | ON FILE |
| RODNEY WEISS | ON FILE |
| RODNEY WESTFALL | ON FILE |
| RODNEY WHITE | ON FILE |
| RODNEY WONG | ON FILE |
| RODNEY WRIGHT | ON FILE |
| RODNEY YARGER | ON FILE |
| RODOLFO ALPUCHE | ON FILE |
| RODOLFO ALVARADO | ON FILE |
| RODOLFO ANDRADE | ON FILE |
| RODOLFO ARIOSA | ON FILE |
| RODOLFO CASTRO | ON FILE |
| RODOLFO CERVANTES | ON FILE |
| RODOLFO CESAR | ON FILE |
| RODOLFO CORREA | ON FILE |
| RODOLFO DAVILA COLON | ON FILE |
| RODOLFO DEL MORAL | ON FILE |
| RODOLFO FALCONI USCAMAYTA | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO GALINATTI | ON FILE |
| RODOLFO GERARDO | ON FILE |
| RODOLFO GONZALEZ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO JR RAMIREZ | ON FILE |
| RODOLFO LAMUG | ON FILE |
| RODOLFO LUDDEN | ON FILE |
| RODOLFO MARTINEZ | ON FILE |
| RODOLFO MATOS CRUZ | ON FILE |
| RODOLFO MENDEZ | ON FILE |
| RODOLFO MOLINA | ON FILE |
| RODOLFO ORNELAS | ON FILE |
| RODOLFO ORTEGA VELA | ON FILE |
| RODOLFO OTHONIEL FONT | ON FILE |
| RODOLFO PACHECO | ON FILE |
| RODOLFO PADILLA | ON FILE |
| RODOLFO PIRELA | ON FILE |
| RODOLFO RIOS | ON FILE |
| RODOLFO RIVERA | ON FILE |
| RODOLFO ROBLES | ON FILE |
| RODOLFO SAGARIO JR | ON FILE |
| RODOLFO SEGLEAU | ON FILE |
| RODOLFO VILLALOBOS | ON FILE |
| RODOLPHE MOURES | ON FILE |
| RODOLPHE REMI LAGOUTTE | ON FILE |
| RODREGEROUS RICE | ON FILE |
| RODRIC CARKHUFF | ON FILE |
| RODRIC STUART GLASER | ON FILE |
| RODRICK BERNARD CRAWFORD | ON FILE |
| RODRICK HORN | ON FILE |
| RODRICK STRICKLAND | ON FILE |
| RODRIGO AGUILAR | ON FILE |
| RODRIGO ALDAMA VILLASENOR | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | ON FILE |
| RODRIGO ALEX MALDONADO CHINO | ON FILE |
| RODRIGO ALEXIS VALLADARES | ON FILE |
| RODRIGO ANADON | ON FILE |
| RODRIGO ANDAYA JR | ON FILE |
| RODRIGO BRAVO | ON FILE |
| RODRIGO CAJIAO | ON FILE |
| RODRIGO CAMPOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO CARDOSO CAVALCANTE | ON FILE |
| RODRIGO CASTRO | ON FILE |
| RODRIGO CEBALLOS LENTINI | ON FILE |
| RODRIGO CHAMU | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO DA COSTA | ON FILE |
| RODRIGO DASILVA | ON FILE |
| RODRIGO DOMINGUEZ | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |
| RODRIGO ESPINDOLA | ON FILE |
| RODRIGO FIGUEIREDO | ON FILE |
| RODRIGO FUNCHAL | ON FILE |
| RODRIGO GALINDO | ON FILE |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GUERRA GUTIERREZ | ON FILE |
| RODRIGO INTERIANO-CALDERON | ON FILE |
| RODRIGO J FLORES GONZALEZ | ON FILE |
| RODRIGO JIMENEZ | ON FILE |
| RODRIGO JOSE | ON FILE |
| RODRIGO JOSE ARGUELLO NEUWALD | ON FILE |
| RODRIGO LOZANO | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO OCAMPO | ON FILE |
| RODRIGO ORTEGA | ON FILE |
| RODRIGO ORTIZ CAYON | ON FILE |
| RODRIGO OTOYA | ON FILE |
| RODRIGO PEREZ | ON FILE |
| RODRIGO RAMIREZ | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO RAMOS-CARDENAS SCHREINER | ON FILE |
| RODRIGO RAY III GONZALEZ | ON FILE |
| RODRIGO RAYGADA | ON FILE |
| RODRIGO REGALO-BENITEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO REVILLA | ON FILE |
| RODRIGO RIOS PINON | ON FILE |
| RODRIGO RIVAS | ON FILE |
| RODRIGO RODRIGUES | ON FILE |
| RODRIGO SALAS SUAREZ | ON FILE |
| RODRIGO SANCHEZ | ON FILE |
| RODRIGO SANDON | ON FILE |
| RODRIGO SANTIAGO NIEVES | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGO TOSAKI | ON FILE |
| RODRIGO VELAZUQEZ DE LEON | ON FILE |
| RODRIGO VIDALES | ON FILE |
| RODRIGO VIEIRA | ON FILE |
| RODRIGO ZAMORA MACHACON | ON FILE |
| RODRIGUEZ RODRIGUEZ-VELEZ | ON FILE |
| RODRIQUE RODNEY | ON FILE |
| RODRIQUEZ DANGRA NEAL | ON FILE |
| RODY ALEZY | ON FILE |
| RODY RODRIGUEZ | ON FILE |
| ROEE VULKAN | ON FILE |
| ROEI AVIEL | ON FILE |
| ROEI BEN HAIM | ON FILE |
| ROEL FERNANDEZ | ON FILE |
| ROEL HUERTA | ON FILE |
| ROEL HUERTA | ON FILE |
| ROEL SAENZ | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | ON FILE |
| ROEY BURG | ON FILE |
| ROEY ROSENBLITH | ON FILE |
| ROFEIDA OUACHEM | ON FILE |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ON FILE |
| ROGELIO ALBA MEDINA | ON FILE |
| ROGELIO ARICHABALA | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGELIO AVILA | ON FILE |
| ROGELIO BRISENO | ON FILE |
| ROGELIO C AGUILAR | ON FILE |
| ROGELIO CAPOTE | ON FILE |
| ROGELIO CARMONA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROGELIO DIAZ | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO GARCIA | ON FILE |
| ROGELIO GUTIERREZ | ON FILE |
| ROGELIO HITA | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO LOPEZ JR | ON FILE |
| ROGELIO MAGALLON | ON FILE |
| ROGELIO MAGHIRANG | ON FILE |
| ROGELIO MARTINEZ | ON FILE |
| ROGELIO MARTINEZ HERNANDEZ | ON FILE |
| ROGELIO MIRANDA | ON FILE |
| ROGELIO PALOMERA-ARIAS | ON FILE |
| ROGELIO PANGAN JR | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO PATINO | ON FILE |
| ROGELIO REALZOLA | ON FILE |
| ROGELIO REYMUNDO TORRES | ON FILE |
| ROGELIO ROMERO | ON FILE |
| ROGELIO SALGADO | ON FILE |
| ROGELIO TOPETE | ON FILE |
| ROGELIO TORRES | ON FILE |
| ROGELIO VALDEZ | ON FILE |
| ROGELIO VAZQUEZ | ON FILE |
| ROGENI AUGUSTE | ON FILE |
| ROGER AITON | ON FILE |
| ROGER ALAN | ON FILE |
| ROGER ALAN ARREDONDO | ON FILE |
| ROGER ALAN JAHNKE | ON FILE |
| ROGER ALEXANDER | ON FILE |
| ROGER ALLEN | ON FILE |
| ROGER ANDRYSHAK | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER ARREDONDO | ON FILE |
| ROGER BAKER | ON FILE |
| ROGER BARKER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER BAYRAMIAN | ON FILE |
| ROGER BENNETT | ON FILE |
| ROGER BERNARD | ON FILE |
| ROGER BERTHIAUME | ON FILE |
| ROGER BILLINGS | ON FILE |
| ROGER BODARY | ON FILE |
| ROGER BOODOO | ON FILE |
| ROGER BOSKUS | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER BROWN | ON FILE |
| ROGER BRUCE | ON FILE |
| ROGER BUITRON | ON FILE |
| ROGER C BERNARDINO | ON FILE |
| ROGER CEPEDA | ON FILE |
| ROGER CHAMPAGNE | ON FILE |
| ROGER CHANG | ON FILE |
| ROGER CHENG | ON FILE |
| ROGER CHIEN | ON FILE |
| ROGER CHIEN-WEN WU | ON FILE |
| ROGER CHIN LIN | ON FILE |
| ROGER CISZEWSKI | ON FILE |
| ROGER CLARK | ON FILE |
| ROGER CLINE | ON FILE |
| ROGER CLINTON OWEN | ON FILE |
| ROGER CLOUD | ON FILE |
| ROGER COE | ON FILE |
| ROGER COLEMAN | ON FILE |
| ROGER CONLEY SMITH | ON FILE |
| ROGER CONNEL PARSONS | ON FILE |
| ROGER CROWE | ON FILE |
| ROGER CRUZ | ON FILE |
| ROGER CULBERSON | ON FILE |
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER DANEL BATISTA JACA | ON FILE |
| ROGER DECKER | ON FILE |
| ROGER DELACRUZ | ON FILE |
| ROGER DELEON | ON FILE |
| ROGER DINARTE | ON FILE |
| ROGER DOERFLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER DOSMANN | ON FILE |
| ROGER DREWS | ON FILE |
| ROGER DUDENHOEFFER | ON FILE |
| ROGER DUKE | ON FILE |
| ROGER E VERTES | ON FILE |
| ROGER E WALLS | ON FILE |
| ROGER EDMUNDS | ON FILE |
| ROGER EDWARD DE FILIPPO | ON FILE |
| ROGER EDWARDS II | ON FILE |
| ROGER EIN | ON FILE |
| ROGER ELIAS | ON FILE |
| ROGER ELIOT KAPLAN | ON FILE |
| ROGER ESPINOSA | ON FILE |
| ROGER ESTEVEZ | ON FILE |
| ROGER FITZGERALD | ON FILE |
| ROGER FJERMESTAD | ON FILE |
| ROGER FRANCIS DECKER | ON FILE |
| ROGER FYE | ON FILE |
| ROGER GEHRMANN | ON FILE |
| ROGER GONZALEZ | ON FILE |
| ROGER GOTTHARDT | ON FILE |
| ROGER GRAHAM | ON FILE |
| ROGER GRAMLING | ON FILE |
| ROGER GRAY | ON FILE |
| ROGER GRONAU | ON FILE |
| ROGER HAKIM | ON FILE |
| ROGER HARRIS | ON FILE |
| ROGER HARTFORD | ON FILE |
| ROGER HERRERA | ON FILE |
| ROGER HESTERS | ON FILE |
| ROGER HOLDEN | ON FILE |
| ROGER HOM | ON FILE |
| ROGER HSIEH | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HUGH MILLER | ON FILE |
| ROGER HUMECKY | ON FILE |
| ROGER IRIAS | ON FILE |
| ROGER J DIAZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER JACKSON | ON FILE |
| ROGER JETTE | ON FILE |
| ROGER JOHN BOS | ON FILE |
| ROGER JOHN VASSELL | ON FILE |
| ROGER JOSEPH KUO | ON FILE |
| ROGER KANG | ON FILE |
| ROGER KAPUL | ON FILE |
| ROGER KARNATH | ON FILE |
| ROGER KIRCHNER II | ON FILE |
| ROGER KISBY | ON FILE |
| ROGER LANCE WILLS | ON FILE |
| ROGER LARSON | ON FILE |
| ROGER LEBLOND | ON FILE |
| ROGER LECLERC | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE JONES | ON FILE |
| ROGER LEE WIGHTMAN | ON FILE |
| ROGER LIN | ON FILE |
| ROGER LISTER | ON FILE |
| ROGER LOPEZ | ON FILE |
| ROGER LUTHER BECK | ON FILE |
| ROGER LUTZ | ON FILE |
| ROGER MAHNKE | ON FILE |
| ROGER MARTIN | ON FILE |
| ROGER MARTIN | ON FILE |
| ROGER MCBAIN | ON FILE |
| ROGER MCCARTHY | ON FILE |
| ROGER MCCOY | ON FILE |
| ROGER MCDOWELL | ON FILE |
| ROGER MCPHERSON | ON FILE |
| ROGER MILLER | ON FILE |
| ROGER MILLER | ON FILE |
| ROGER MOLINA ACOSTA | ON FILE |
| ROGER MOROCHO | ON FILE |
| ROGER MORRIS | ON FILE |
| ROGER MORRISON | ON FILE |
| ROGER NEWSOME | ON FILE |
| ROGER NITTO | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER OSORIO | ON FILE |
| ROGER OSORIO | ON FILE |
| ROGER OWEN | ON FILE |
| ROGER OWENS | ON FILE |
| ROGER PAIGE | ON FILE |
| ROGER PALACIOS | ON FILE |
| ROGER PALMER | ON FILE |
| ROGER PALOMINO | ON FILE |
| ROGER PELTYN | ON FILE |
| ROGER PEPIN | ON FILE |
| ROGER PEREZ | ON FILE |
| ROGER PEREZ HERNANDEZ | ON FILE |
| ROGER PETERSEN | ON FILE |
| ROGER PIERSON | ON FILE |
| ROGER POOLE | ON FILE |
| ROGER PRAT | ON FILE |
| ROGER QUACHLY | ON FILE |
| ROGER RIACHI | ON FILE |
| ROGER RICH | ON FILE |
| ROGER RICHARDS | ON FILE |
| ROGER ROBESON JOHNSON | ON FILE |
| ROGER RODRIGUEZ | ON FILE |
| ROGER ROLAND JR RIPPEL | ON FILE |
| ROGER RONALD GUTZMAN | ON FILE |
| ROGER SACKSITH | ON FILE |
| ROGER SAW | ON FILE |
| ROGER SHAW | ON FILE |
| ROGER SHELTRA | ON FILE |
| ROGER SIMMONS | ON FILE |
| ROGER SMITH | ON FILE |
| ROGER SMITH, II | ON FILE |
| ROGER SNIPES | ON FILE |
| ROGER SOLEMA | ON FILE |
| ROGER SOMERS | ON FILE |
| ROGER SORCIO | ON FILE |
| ROGER STLOUIS | ON FILE |
| ROGER STRICKLAND | ON FILE |
| ROGER SUTTON | ON FILE |
| ROGER SWARTZ | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER TELLES | ON FILE |
| ROGER THOMAS | ON FILE |
| ROGER TIBERIO | ON FILE |
| ROGER TITUS | ON FILE |
| ROGER VASAK | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGER WEBBER | ON FILE |
| ROGER WHITLEY | ON FILE |
| ROGER WILFRED FETHKENHER | ON FILE |
| ROGER WILLIAM ILIFF | ON FILE |
| ROGER WILLIAM KRINOCK | ON FILE |
| ROGER WILLIS | ON FILE |
| ROGER WILSON | ON FILE |
| ROGER WOOLUMS | ON FILE |
| ROGER YAMANE | ON FILE |
| ROGER YANG | ON FILE |
| ROGER YEE | ON FILE |
| ROGER YEUNG | ON FILE |
| ROGER YU | ON FILE |
| ROGERIO MARQUES | ON FILE |
| ROGERR OLIVA | ON FILE |
| ROGERS LIDDLE | ON FILE |
| ROGET JEFFREY | ON FILE |
| ROGGER QUISINTUNA | ON FILE |
| ROGUE BERGERSON | ON FILE |
| ROHAIL KIDWAI | ON FILE |
| ROHAIL SIDDIQUI | ON FILE |
| ROHAM HADIDCHI | ON FILE |
| ROHAM MIRBAHA | ON FILE |
| ROHAN ADIL DARUWALA | ON FILE |
| ROHAN ANJUTGI | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BATLANKI | ON FILE |
| ROHAN BHANDERI | ON FILE |
| ROHAN BHARADWAJ | ON FILE |
| ROHAN D SOUZA | ON FILE |
| ROHAN DASIKA | ON FILE |
| ROHAN DIXON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHAN DSOUZA | ON FILE |
| ROHAN EDWIN | ON FILE |
| ROHAN HANDA | ON FILE |
| ROHAN IYER | ON FILE |
| ROHAN JOHNSON | ON FILE |
| ROHAN KUSRE | ON FILE |
| ROHAN LOPEZ | ON FILE |
| ROHAN MADHYANI | ON FILE |
| ROHAN MEDA | ON FILE |
| ROHAN MONDKAR | ON FILE |
| ROHAN OJHA | ON FILE |
| ROHAN PANDIT | ON FILE |
| ROHAN POLAKAM | ON FILE |
| ROHAN R CHITTUR | ON FILE |
| ROHAN RESHAMWALA | ON FILE |
| ROHAN SABHARWAL | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN SHETTY | ON FILE |
| ROHAN SHINDE | ON FILE |
| ROHAN SUNIL AGARWAL | ON FILE |
| ROHAN TAIKRAM | ON FILE |
| ROHAN TANEJA | ON FILE |
| ROHAN URQUHART | ON FILE |
| ROHAN VASWANI | ON FILE |
| ROHAN WALKER | ON FILE |
| ROHAN WILLIAMS | ON FILE |
| ROHANDIP SINGH SEKHON | ON FILE |
| ROHEY LIVNE | ON FILE |
| ROHI SUKHIA | ON FILE |
| ROHIT BHAT | ON FILE |
| ROHIT BUDHANI | ON FILE |
| ROHIT CHANDRA SHARMA | ON FILE |
| ROHIT DEWAN | ON FILE |
| ROHIT GARG | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT ITADKAR | ON FILE |
| ROHIT JAIN | ON FILE |
| ROHIT JENVEJA | ON FILE |
| ROHIT KATHURIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROHIT KHATTAR | ON FILE |
| ROHIT KOUL | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT LAMICHHANE | ON FILE |
| ROHIT MADHAV | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT MEHRA | ON FILE |
| ROHIT POLAKAM | ON FILE |
| ROHIT R SAHASRABUDHE | ON FILE |
| ROHIT RANGANATH | ON FILE |
| ROHIT RAVI | ON FILE |
| ROHIT REDDY GOTTAM | ON FILE |
| ROHIT SADDI | ON FILE |
| ROHIT SHARMA | ON FILE |
| ROHIT SUBHASH AGASHE | ON FILE |
| ROHIT TALWAR | ON FILE |
| ROHIT UPADHYAY | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT YADAV | ON FILE |
| ROHITH SHABAD | ON FILE |
| ROHITHA MUPPIDI | ON FILE |
| ROHITKUMAR SUVAGIYA | ON FILE |
| ROHN PARYLO | ON FILE |
| ROHON NANDI | ON FILE |
| ROI CHICO | ON FILE |
| ROI HABERER | ON FILE |
| ROJAE PAUL | ON FILE |
| ROJANI SMITH | ON FILE |
| ROJAR RANA | ON FILE |
| ROJARANI SONENA | ON FILE |
| ROJELIO ROSALES | ON FILE |
| ROJITHA GOONESEKERE | ON FILE |
| ROKAS ZINKEVICHIUS | ON FILE |
| ROKESHA TUTWYLER | ON FILE |
| ROKTIM GOGOI | ON FILE |
| ROL ATKINS | ON FILE |
| ROLA HAJJ | ON FILE |
| ROLAN YANG | ON FILE |
| ROLAND BENNETT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROLAND BERCASIO | ON FILE |
| ROLAND CHABOT | ON FILE |
| ROLAND CHICOYE | ON FILE |
| ROLAND ELEK | ON FILE |
| ROLAND ERIC VELLINE | ON FILE |
| ROLAND ESCOBAR | ON FILE |
| ROLAND FERRAO | ON FILE |
| ROLAND FIESTA | ON FILE |
| ROLAND FRYE | ON FILE |
| ROLAND GILBERT | ON FILE |
| ROLAND HAMELIN | ON FILE |
| ROLAND HAUNER | ON FILE |
| ROLAND HOPE REFRADO PARNASO | ON FILE |
| ROLAND IBBETSON | ON FILE |
| ROLAND JEON | ON FILE |
| ROLAND JUNG | ON FILE |
| ROLAND LACASSE | ON FILE |
| ROLAND LAM | ON FILE |
| ROLAND LINDSEY | ON FILE |
| ROLAND MIKHAILOV | ON FILE |
| ROLAND MILLER | ON FILE |
| ROLAND ORTIZ | ON FILE |
| ROLAND P LIMOSNERO | ON FILE |
| ROLAND PALLATHUCHARRY | ON FILE |
| ROLAND PITTS | ON FILE |
| ROLAND PRIANTO | ON FILE |
| ROLAND RAGA | ON FILE |
| ROLAND SANCHEZ | ON FILE |
| ROLAND SANFORD | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND SOBREPENA | ON FILE |
| ROLAND STAMM | ON FILE |
| ROLAND STICKLER | ON FILE |
| ROLAND TOUPS | ON FILE |
| ROLAND VELUNTA | ON FILE |
| ROLAND WILLIS | ON FILE |
| ROLAND WOLFF | ON FILE |
| ROLANDO AGUILAR JR | ON FILE |
| ROLANDO AGUILAR SR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLANDO ALDABERT | ON FILE |
| ROLANDO ALVAREZ | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ON FILE |
| ROLANDO ANDRES RAMIREZ | ON FILE |
| ROLANDO ARCHILA | ON FILE |
| ROLANDO ARROYO | ON FILE |
| ROLANDO BECERRA | ON FILE |
| ROLANDO BETANCOURT | ON FILE |
| ROLANDO BOWEN | ON FILE |
| ROLANDO CARBIA | ON FILE |
| ROLANDO CHAVEZ | ON FILE |
| ROLANDO COSTALES | ON FILE |
| ROLANDO DIAZ | ON FILE |
| ROLANDO DIZON VALENTIN | ON FILE |
| ROLANDO ECHEVERRIA | ON FILE |
| ROLANDO ESPINOSA | ON FILE |
| ROLANDO ESTEBAN | ON FILE |
| ROLANDO FENDER | ON FILE |
| ROLANDO FRAUSTO | ON FILE |
| ROLANDO GARCIA | ON FILE |
| ROLANDO GONZALEZ | ON FILE |
| ROLANDO GRILLO | ON FILE |
| ROLANDO HODGE | ON FILE |
| ROLANDO J RODRIGUEZ TORRES | ON FILE |
| ROLANDO LOZANO | ON FILE |
| ROLANDO MALLARI | ON FILE |
| ROLANDO MARTINEZ | ON FILE |
| ROLANDO MEMBRERE | ON FILE |
| ROLANDO MILLER | ON FILE |
| ROLANDO OCHOA | ON FILE |
| ROLANDO OMAR ESQUIVEL | ON FILE |
| ROLANDO PERRY | ON FILE |
| ROLANDO ROSALES | ON FILE |
| ROLANDO SALAS | ON FILE |
| ROLANDO SANDOVAL | ON FILE |
| ROLANDO SCARPA | ON FILE |
| ROLANDO SURIEL | ON FILE |
| ROLANDO SY | ON FILE |
| ROLANDO TORRES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROLANDO TOULON | ON FILE |
| ROLANDO VENTURA | ON FILE |
| ROLANDO VILLANUEVA | ON FILE |
| ROLDAN MARTINEZ | ON FILE |
| ROLEX SALACUP | ON FILE |
| ROLF KVALVIK | ON FILE |
| ROLF LUNDMARK | ON FILE |
| ROLFE GUSTUS | ON FILE |
| ROLLAN ROBLES | ON FILE |
| ROLLAND KORNBLAU | ON FILE |
| ROLLIE BUDD | ON FILE |
| ROLLIE CANNON | ON FILE |
| ROLLIE RINKER | ON FILE |
| ROLLIN MURRAY | ON FILE |
| ROLLIN UNRUH | ON FILE |
| ROLLINS STALLWORTH | ON FILE |
| ROLPH G PRESUME | ON FILE |
| ROM RAVIV | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMAIN BOUTIRON | ON FILE |
| ROMAIN LACROIX | ON FILE |
| ROMAIN RICORDEAU | ON FILE |
| ROMAIN SARDA | ON FILE |
| ROMAINE FRATER | ON FILE |
| ROMAN ABRAMOV | ON FILE |
| ROMAN ALLEN SARMIENTO | ON FILE |
| ROMAN ANITSKYY | ON FILE |
| ROMAN ASANOV | ON FILE |
| ROMAN BABENKO | ON FILE |
| ROMAN BACHAYEV | ON FILE |
| ROMAN BARANSKIY | ON FILE |
| ROMAN BECERRA | ON FILE |
| ROMAN BELAIRE | ON FILE |
| ROMAN BODENMILLER | ON FILE |
| ROMAN BOJCZUK | ON FILE |
| ROMAN BULGAKOV | ON FILE |
| ROMAN BYSTRIANYK | ON FILE |
| ROMAN CERVANTES | ON FILE |
| ROMAN CRESTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAN CREWS | ON FILE |
| ROMAN DAYLAMY | ON FILE |
| ROMAN DVIRTS | ON FILE |
| ROMAN EDWARDS | ON FILE |
| ROMAN ENG | ON FILE |
| ROMAN ESPANA | ON FILE |
| ROMAN FAYMAN | ON FILE |
| ROMAN FEDO | ON FILE |
| ROMAN FERGUSON | ON FILE |
| ROMAN GABRIEL HIGGINS | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GELSI | ON FILE |
| ROMAN GOLDIN | ON FILE |
| ROMAN GOSHEV | ON FILE |
| ROMAN GRINSHPUN | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN HOFFMANN | ON FILE |
| ROMAN IAC | ON FILE |
| ROMAN IAKOUBTCHIK | ON FILE |
| ROMAN IVEY | ON FILE |
| ROMAN JIMENEZ | ON FILE |
| ROMAN JULIAN FEOLA | ON FILE |
| ROMAN KAZINNIK | ON FILE |
| ROMAN KENIUK | ON FILE |
| ROMAN KHAVES | ON FILE |
| ROMAN KHOCHAY | ON FILE |
| ROMAN KNAGGS | ON FILE |
| ROMAN KOLES | ON FILE |
| ROMAN KOLTENYUK | ON FILE |
| ROMAN KRYWULYCH | ON FILE |
| ROMAN LAGUN | ON FILE |
| ROMAN LAZCANO | ON FILE |
| ROMAN LOPEZ | ON FILE |
| ROMAN LUNGIN | ON FILE |
| ROMAN LUPTAK | ON FILE |
| ROMAN MAKAROV | ON FILE |
| ROMAN MCAULEY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAN MORETTA PAZ | ON FILE |
| ROMAN MURILLO GUTIERREZ | ON FILE |
| ROMAN MUSAT | ON FILE |
| ROMÁN MÚSICA | ON FILE |
| ROMAN NIKILBURSKY | ON FILE |
| ROMAN PANICERSCHI | ON FILE |
| ROMAN PANTOJA | ON FILE |
| ROMAN PAVELKO | ON FILE |
| ROMAN PERRYMAN | ON FILE |
| ROMAN PEYSAKHOVICH | ON FILE |
| ROMAN PINTEA | ON FILE |
| ROMAN POPENOV | ON FILE |
| ROMAN POVROZNIK | ON FILE |
| ROMAN RAFALSKIY | ON FILE |
| ROMAN REPTUSHENKO | ON FILE |
| ROMAN ROSENAST | ON FILE |
| ROMAN SEPULVEDA-MARTINEZ | ON FILE |
| ROMAN SHERIFF | ON FILE |
| ROMAN SHIN | ON FILE |
| ROMAN SKRIPKO | ON FILE |
| ROMAN SMETANIN | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMAN SMOLKIN | ON FILE |
| ROMAN SOLOHUB | ON FILE |
| ROMAN STOLYAROV | ON FILE |
| ROMAN STROYNYY | ON FILE |
| ROMAN SUAREZ | ON FILE |
| ROMAN SUDIMAC | ON FILE |
| ROMAN THOMAS PACHECO | ON FILE |
| ROMAN TOLEDO | ON FILE |
| ROMAN TORRANO | ON FILE |
| ROMAN VARAKUTA | ON FILE |
| ROMAN VISAYA | ON FILE |
| ROMAN WARD | ON FILE |
| ROMAN WUNDERLICH | ON FILE |
| ROMAN WYDEN | ON FILE |
| ROMAN YOUNG | ON FILE |
| ROMAN ZARATE | ON FILE |
| ROMANA KLIMESOVA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMANAS ANTANAVICIUS | ON FILE |
| ROMANEE IVES | ON FILE |
| ROMAR CARL | ON FILE |
| ROMARIO ANNAMANTHADOO | ON FILE |
| ROMARIO DAVIS | ON FILE |
| ROMARIO LEWIS | ON FILE |
| ROMARIO MARTINEZ | ON FILE |
| ROMARIO WILLIAMS | ON FILE |
| ROME DEMONGIN | ON FILE |
| ROME LUMPKIN | ON FILE |
| ROMEL ABRAHAM | ON FILE |
| ROMEL BENAVIDES | ON FILE |
| ROMEL CACATIAN | ON FILE |
| ROMEL CASTRO | ON FILE |
| ROMEL FUENMAYOR | ON FILE |
| ROMEL MAMOU | ON FILE |
| ROMEL SHEPPARD | ON FILE |
| ROMEL WALLACE | ON FILE |
| ROMELL AMIS | ON FILE |
| ROMELO BANKS | ON FILE |
| ROMELO DAHER | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMEO C III ANG | ON FILE |
| ROMEO CENDANA | ON FILE |
| ROMEO DE MARTINI | ON FILE |
| ROMEO ETA | ON FILE |
| ROMEO FUNIESTAS | ON FILE |
| ROMEO GRUEZO | ON FILE |
| ROMEO GUTIÉRREZ BATISTA | ON FILE |
| ROMEO JUHASZ | ON FILE |
| ROMEO KUE | ON FILE |
| ROMEO MIGISHA | ON FILE |
| ROMEO NAVARRO | ON FILE |
| ROMEO ROCHA | ON FILE |
| ROMEO SALAYO | ON FILE |
| ROMERICK JACKSON | ON FILE |
| ROMERO BRICE | ON FILE |
| ROMI ABOUZEDAN | ON FILE |
| ROMI CUMES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMIE AUTRY | ON FILE |
| ROMILDO DE OLIVEIRA | ON FILE |
| ROMIN PATEL | ON FILE |
| ROMINA ACEVEDO | ON FILE |
| ROMINA KUNSTADTER | ON FILE |
| ROMMAN SEMYANKO | ON FILE |
| ROMMEL BENNETT | ON FILE |
| ROMMEL CAMERO ALVAREZ | ON FILE |
| ROMMEL ESTEVES | ON FILE |
| ROMMEL GOOD | ON FILE |
| ROMMEL HIPOLITO | ON FILE |
| ROMMEL MONAREZ | ON FILE |
| ROMMEL MUNAR | ON FILE |
| ROMMEL OBANIL | ON FILE |
| ROMMEL PAPA | ON FILE |
| ROMMEL REY BAJAMUNDI | ON FILE |
| ROMMEL RICACHO ENCISA | ON FILE |
| ROMMEL TAYLOR | ON FILE |
| ROMMIE BROWN | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| ROMNEY NOWLIN MCGUIRE | ON FILE |
| ROMOLO MARCUCCI | ON FILE |
| ROMUALD JADOTTE | ON FILE |
| ROMUALD LOUYINDOULA MAYAMONA | ON FILE |
| ROMUALDAS VAICKUS | ON FILE |
| ROMUALDO ANCONA | ON FILE |
| ROMUALDO GUZMAN III | ON FILE |
| ROMUEL CASTRENCE | ON FILE |
| ROMULO GUIDENG | ON FILE |
| ROMULO LOPES | ON FILE |
| ROMULO MORISHITA | ON FILE |
| ROMULO QUINONES | ON FILE |
| ROMY CAPOTE | ON FILE |
| RON ALMEIDA | ON FILE |
| RON ARIE LAHAV | ON FILE |
| RON AVILES | ON FILE |
| RON BABINGTON | ON FILE |
| RON BARBANELL | ON FILE |
| RON BATTAGLAI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RON BAZA | ON FILE |
| RON BECKHAM | ON FILE |
| RON BOGER | ON FILE |
| RON BOSCHULT | ON FILE |
| RON BOSHER | ON FILE |
| RON BROWN | ON FILE |
| RON BURTCHER | ON FILE |
| RON CAHALAN | ON FILE |
| RON CAPPS | ON FILE |
| RON CASTANEDA | ON FILE |
| RON CHANEY | ON FILE |
| RON CHILIAN | ON FILE |
| RON CHIN | ON FILE |
| RON CHORDIGIAN | ON FILE |
| RON CHRISTOPHER | ON FILE |
| RON CHRISTOPHER | ON FILE |
| RON CORBETT | ON FILE |
| RON CUMBERBATCH | ON FILE |
| RON DARDASHTI | ON FILE |
| RON DE LEOS | ON FILE |
| RON DEJESUS | ON FILE |
| RON DEUTSCH | ON FILE |
| RON DICOSTANZO | ON FILE |
| RON DOLAN | ON FILE |
| RON DONAIRE | ON FILE |
| RON DONIGAIN | ON FILE |
| RON DUONG | ON FILE |
| RON EDGAR | ON FILE |
| RON ELLIOT ROSSNICK | ON FILE |
| RON FANNIN | ON FILE |
| RON FISHER | ON FILE |
| RON FOBES | ON FILE |
| RON FORSBERG | ON FILE |
| RON FOSS | ON FILE |
| RON FRASER | ON FILE |
| RON GARDNER | ON FILE |
| RON GLAZE | ON FILE |
| RON GRUPP | ON FILE |
| RON HALLAMORE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RON HAWKINS | ON FILE |
| RON HERTEL | ON FILE |
| RON HILL | ON FILE |
| RON HUGHES | ON FILE |
| RON KACHER | ON FILE |
| RON KADAR | ON FILE |
| RON KING | ON FILE |
| RON KIRBY | ON FILE |
| RON KISCH | ON FILE |
| RON LANIADO | ON FILE |
| RON LEGATO | ON FILE |
| RON LEVY | ON FILE |
| RON LINN | ON FILE |
| RON MAGRINI | ON FILE |
| RON MALININ | ON FILE |
| RON MANJARES | ON FILE |
| RON MATHEWS | ON FILE |
| RON MAYFIELD | ON FILE |
| RON MCCLAREN | ON FILE |
| RON MCGLYNN | ON FILE |
| RON MCKIE | ON FILE |
| RON MCKITO | ON FILE |
| RON MERIS | ON FILE |
| RON MODICA | ON FILE |
| RON NATHANIEL SANDEL | ON FILE |
| RON PARKER | ON FILE |
| RON PERKINS | ON FILE |
| RON PERRY | ON FILE |
| RON PULLEN | ON FILE |
| RON QURASHI | ON FILE |
| RON RAYMOND | ON FILE |
| RON REPOSA | ON FILE |
| RON RIZZO | ON FILE |
| RON ROBERTS | ON FILE |
| RON ROGERS | ON FILE |
| RON ROJAS | ON FILE |
| RON ROLAN | ON FILE |
| RON RUNION | ON FILE |
| RON SALZWEDEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RON SAVOIA | ON FILE |
| RON SCHAEFER | ON FILE |
| RON SCHULTZ | ON FILE |
| RON SCOTT | ON FILE |
| RON SETZER | ON FILE |
| RON SHIMSHOCK | ON FILE |
| RON SLUSSER | ON FILE |
| RON SMITH | ON FILE |
| RON SODERSTROM | ON FILE |
| RON SOEUM | ON FILE |
| RON STANLEY | ON FILE |
| RON STECZ | ON FILE |
| RON STROHMEYER | ON FILE |
| RON TA | ON FILE |
| RON TIJERINA | ON FILE |
| RON TOOLE | ON FILE |
| RON TORRANCE | ON FILE |
| RON VETTER | ON FILE |
| RON WALTHALL | ON FILE |
| RON WARREN | ON FILE |
| RON WEHENKEL | ON FILE |
| RON WILLIAMS | ON FILE |
| RON WILLIAMS | ON FILE |
| RON WILSON | ON FILE |
| RON WILSON | ON FILE |
| RON YOUNG | ON FILE |
| RON ZELASKO | ON FILE |
| RON ZEMP | ON FILE |
| RON ZOHAR | ON FILE |
| RONA JI | ON FILE |
| RONA MAE MATEO | ON FILE |
| RONA WANG | ON FILE |
| RONAK CHOVATIYA | ON FILE |
| RONAK DESAI | ON FILE |
| RONAK DOSHI | ON FILE |
| RONAK RAJESH PAREKH | ON FILE |
| RONAK RAVINDRA PARIKH | ON FILE |
| RONAK SHAH | ON FILE |
| RONAKATUL GUNE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAL ESTEBAN RAMON CERUTTI | ON FILE |
| RONAL ZELAYA | ON FILE |
| RONALD A BENDELIUS | ON FILE |
| RONALD A PERKINS | ON FILE |
| RONALD ABRIOLA | ON FILE |
| RONALD ACHENBACH | ON FILE |
| RONALD AHRENDT | ON FILE |
| RONALD ALAN EPNER | ON FILE |
| RONALD ALAN GARRIS | ON FILE |
| RONALD ALAN NILSSON | ON FILE |
| RONALD ALBERT MOY | ON FILE |
| RONALD ALBERTO NASMYTH | ON FILE |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ON FILE |
| RONALD ALEXANDER | ON FILE |
| RONALD ALFRED | ON FILE |
| RONALD ALICANTE | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ALLEN DOKKEN | ON FILE |
| RONALD ANDREWS | ON FILE |
| RONALD ANDREWS | ON FILE |
| RONALD ARBO | ON FILE |
| RONALD ARGUELLO | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BAIRD | ON FILE |
| RONALD BARNES | ON FILE |
| RONALD BATES | ON FILE |
| RONALD BAYLES | ON FILE |
| RONALD BAZLEY | ON FILE |
| RONALD BEALL | ON FILE |
| RONALD BECHTOL | ON FILE |
| RONALD BECK | ON FILE |
| RONALD BENSON CECIL II | ON FILE |
| RONALD BERRY | ON FILE |
| RONALD BINGHAM | ON FILE |
| RONALD BISTERFELDT | ON FILE |
| RONALD BONET | ON FILE |
| RONALD BOWEN | ON FILE |
| RONALD BRAUN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD BRAVERMAN | ON FILE |
| RONALD BRECHER | ON FILE |
| RONALD BRENT ROBERTS | ON FILE |
| RONALD BRITTON | ON FILE |
| RONALD BROOKS | ON FILE |
| RONALD BROWN | ON FILE |
| RONALD BRYANT | ON FILE |
| RONALD BRZEZINSKI | ON FILE |
| RONALD BUCKLEY | ON FILE |
| RONALD BURNS | ON FILE |
| RONALD BURRIS II | ON FILE |
| RONALD BURTON | ON FILE |
| RONALD BUSCH II | ON FILE |
| RONALD BUTENDIECK | ON FILE |
| RONALD C HENDRIX | ON FILE |
| RONALD CAHILL | ON FILE |
| RONALD CALVANESO | ON FILE |
| RONALD CANALES | ON FILE |
| RONALD CARDONA | ON FILE |
| RONALD CARLTON JR BELL | ON FILE |
| RONALD CARPIO | ON FILE |
| RONALD CARROLL | ON FILE |
| RONALD CASELLA | ON FILE |
| RONALD CASSON | ON FILE |
| RONALD CERVINO GARCIA | ON FILE |
| RONALD CHAPMAN | ON FILE |
| RONALD CHICA | ON FILE |
| RONALD CHONG WON | ON FILE |
| RONALD CISZEWSKI | ON FILE |
| RONALD CLAYTON | ON FILE |
| RONALD CLYDE WICKS JR. | ON FILE |
| RONALD CO | ON FILE |
| RONALD COCKRELL | ON FILE |
| RONALD COLMENAREZ | ON FILE |
| RONALD CONANT | ON FILE |
| RONALD CONKLING | ON FILE |
| RONALD CONSTANT | ON FILE |
| RONALD CORDOVA | ON FILE |
| RONALD COUTU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD CROTHERS | ON FILE |
| RONALD CUNNINGHAM | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD DABNEY | ON FILE |
| RONALD DALE WOODY | ON FILE |
| RONALD DASMARINAS | ON FILE |
| RONALD DAVILA | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DAY | ON FILE |
| RONALD DEAN TRUELOVE | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD DEUS | ON FILE |
| RONALD DIAZ | ON FILE |
| RONALD DIAZ | ON FILE |
| RONALD DOLENTE | ON FILE |
| RONALD DOMINGO | ON FILE |
| RONALD DRADEN | ON FILE |
| RONALD DRAKE | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD DUGAN | ON FILE |
| RONALD EDWARD JENKINS | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD EDWARD UPTON | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD ELIZARREY JR | ON FILE |
| RONALD ELLIOT JR WEINBERG | ON FILE |
| RONALD ELLIS | ON FILE |
| RONALD EMPEDRAD | ON FILE |
| RONALD ENAMORADO | ON FILE |
| RONALD ENGLISH | ON FILE |
| RONALD ERCOLI | ON FILE |
| RONALD EUGENE GREEN | ON FILE |
| RONALD EVANS | ON FILE |
| RONALD FARMER | ON FILE |
| RONALD FAULK | ON FILE |
| RONALD FEREBEE | ON FILE |
| RONALD FERNANDEZ | ON FILE |
| RONALD FIELDS JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RONALD FISHER | ON FILE |
| RONALD FISHER | ON FILE |
| RONALD FLETCHER | ON FILE |
| RONALD FLORIDO | ON FILE |
| RONALD FORD | ON FILE |
| RONALD FRANK JR AMBROSIA | ON FILE |
| RONALD FRANKE | ON FILE |
| RONALD FRANS | ON FILE |
| RONALD FREDERICK BIEKER | ON FILE |
| RONALD FREEMAN | ON FILE |
| RONALD FREUND | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GALLAGHER | ON FILE |
| RONALD GARCIA | ON FILE |
| RONALD GARVIDA | ON FILE |
| RONALD GAWTHORP | ON FILE |
| RONALD GAYDOS | ON FILE |
| RONALD GAYNOR | ON FILE |
| RONALD GEFFEN | ON FILE |
| RONALD GENE ACREY | ON FILE |
| RONALD GERALD GERVAIS | ON FILE |
| RONALD GIBSON | ON FILE |
| RONALD GIPSON | ON FILE |
| RONALD GLOVER | ON FILE |
| RONALD GOOD | ON FILE |
| RONALD GROZENSKI | ON FILE |
| RONALD GUERRERO | ON FILE |
| RONALD GUIDRY | ON FILE |
| RONALD GUINTA | ON FILE |
| RONALD GUNTER | ON FILE |
| RONALD GURNSEY | ON FILE |
| RONALD GUYMON | ON FILE |
| RONALD H JR CHAMBERS | ON FILE |
| RONALD HALAL | ON FILE |
| RONALD HALE | ON FILE |
| RONALD HALL | ON FILE |
| RONALD HALL | ON FILE |
| RONALD HALVORSEN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD HAMPTON | ON FILE |
| RONALD HARRELL | ON FILE |
| RONALD HENDRICKS JR | ON FILE |
| RONALD HENRY MYERS | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERRMAN JR | ON FILE |
| RONALD HINDS | ON FILE |
| RONALD HOEFFLEUR | ON FILE |
| RONALD HOGSETT | ON FILE |
| RONALD HOLLIS | ON FILE |
| RONALD HOOD | ON FILE |
| RONALD HRITZ | ON FILE |
| RONALD HUGHES | ON FILE |
| RONALD INGRAM | ON FILE |
| RONALD IRWIN NUTTER | ON FILE |
| RONALD J COLAVITO | ON FILE |
| RONALD JACK SON | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JAMES II HENSON | ON FILE |
| RONALD JAMES MARKS | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JONES | ON FILE |
| RONALD JOSEPH GAYNOR III | ON FILE |
| RONALD JOSEPH JR BOWSER | ON FILE |
| RONALD JOSEPH ZIEMBA | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD JUNG | ON FILE |
| RONALD KARLSBERG | ON FILE |
| RONALD KEENE | ON FILE |
| RONALD KENNETH BEESON | ON FILE |
| RONALD KIM | ON FILE |
| RONALD KIM | ON FILE |
| RONALD KINDLAND | ON FILE |
| RONALD KLINE | ON FILE |
| RONALD KMIECIAK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD KNOTTS | ON FILE |
| RONALD KNOX | ON FILE |
| RONALD KNUDSON | ON FILE |
| RONALD KRONENBERGER | ON FILE |
| RONALD KURNIAWAN | ON FILE |
| RONALD L OSWICK | ON FILE |
| RONALD LANE SHALUTA | ON FILE |
| RONALD LANZO | ON FILE |
| RONALD LEE | ON FILE |
| RONALD LEE HARVEY | ON FILE |
| RONALD LEE POWELL | ON FILE |
| RONALD LEE WEBER | ON FILE |
| RONALD LEIVA | ON FILE |
| RONALD LEIVA | ON FILE |
| RONALD LEMMER | ON FILE |
| RONALD LEO JACOBS | ON FILE |
| RONALD LESSNER | ON FILE |
| RONALD LEVITIN | ON FILE |
| RONALD LILBURN | ON FILE |
| RONALD LINDSEY II | ON FILE |
| RONALD LINK | ON FILE |
| RONALD LOCHHEAD | ON FILE |
| RONALD LOCKINGTON | ON FILE |
| RONALD LU | ON FILE |
| RONALD LUEDDEKE JR | ON FILE |
| RONALD LUQUIS | ON FILE |
| RONALD LYNG | ON FILE |
| RONALD LYNN BEAR JR | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD MANABAT | ON FILE |
| RONALD MARCELLE | ON FILE |
| RONALD MARCINIAK | ON FILE |
| RONALD MARTIN | ON FILE |
| RONALD MARTIN | ON FILE |
| RONALD MARTINEZ II | ON FILE |
| RONALD MATTAROLO | ON FILE |
| RONALD MAURER | ON FILE |
| RONALD MAUZY | ON FILE |
| RONALD MAY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD MAYUYU | ON FILE |
| RONALD MCCLOUD | ON FILE |
| RONALD MCINTOSH | ON FILE |
| RONALD MCKAY | ON FILE |
| RONALD MEARS | ON FILE |
| RONALD MENDENHALL | ON FILE |
| RONALD MENDOZA | ON FILE |
| RONALD MEYER | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | ON FILE |
| RONALD MICHAEL MORTIMER | ON FILE |
| RONALD MIKHAIL ANGSIY | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MONEY | ON FILE |
| RONALD MONTES DE OCA | ON FILE |
| RONALD MOORE | ON FILE |
| RONALD MORRISON | ON FILE |
| RONALD MOSELEY | ON FILE |
| RONALD MUDD | ON FILE |
| RONALD MULSO | ON FILE |
| RONALD MYERS | ON FILE |
| RONALD NASON | ON FILE |
| RONALD NEAL LEVIN | ON FILE |
| RONALD NEVARES | ON FILE |
| RONALD NICOL | ON FILE |
| RONALD NITTI | ON FILE |
| RONALD NOVAK | ON FILE |
| RONALD OBRIEN | ON FILE |
| RONALD OSWICK | ON FILE |
| RONALD OUTLAW | ON FILE |
| RONALD PALES | ON FILE |
| RONALD PANTA | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PAWLAK | ON FILE |
| RONALD PEDIGO | ON FILE |
| RONALD PERSAUD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD PESEK | ON FILE |
| RONALD PETERS | ON FILE |
| RONALD PETERSEN | ON FILE |
| RONALD POSNER | ON FILE |
| RONALD PRINCE | ON FILE |
| RONALD PROPOGGIO | ON FILE |
| RONALD PUENTES | ON FILE |
| RONALD RAFANAN | ON FILE |
| RONALD RAGSDALE | ON FILE |
| RONALD RALPH JR TAYLOR | ON FILE |
| RONALD RAMIL | ON FILE |
| RONALD RECCKIO | ON FILE |
| RONALD REID JR | ON FILE |
| RONALD RHODEN II | ON FILE |
| RONALD RICHARD MCGONIGLE | ON FILE |
| RONALD ROBERTS | ON FILE |
| RONALD ROLF BUTENDIECK JR | ON FILE |
| RONALD ROMUALDO | ON FILE |
| RONALD RONDON | ON FILE |
| RONALD ROSE | ON FILE |
| RONALD RUGGIERO | ON FILE |
| RONALD RUPAY | ON FILE |
| RONALD RUSSELL | ON FILE |
| RONALD RUSSELL | ON FILE |
| RONALD S PAGAN | ON FILE |
| RONALD S THOMPSON | ON FILE |
| RONALD SADDLER | ON FILE |
| RONALD SALDINO | ON FILE |
| RONALD SALES | ON FILE |
| RONALD SALMOND JR | ON FILE |
| RONALD SALVADOR GONZALES | ON FILE |
| RONALD SAN MARTINO | ON FILE |
| RONALD SARDARIAN | ON FILE |
| RONALD SASAKI | ON FILE |
| RONALD SAUNDERS | ON FILE |
| RONALD SAVARESE-REA | ON FILE |
| RONALD SAXTON | ON FILE |
| RONALD SCHUBERT | ON FILE |
| RONALD SCOTT GERHARDS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD SCOTT HENDERSON | ON FILE |
| RONALD SCOTT MCELROY | ON FILE |
| RONALD SCOTT TULIN | ON FILE |
| RONALD SEDGWICK | ON FILE |
| RONALD SHANNON | ON FILE |
| RONALD SHAPIRO | ON FILE |
| RONALD SHAW | ON FILE |
| RONALD SHERENI | ON FILE |
| RONALD SHOBERT | ON FILE |
| RONALD SILVER | ON FILE |
| RONALD SIMPKINS | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMOLINSKI | ON FILE |
| RONALD SNIDER | ON FILE |
| RONALD SOJO | ON FILE |
| RONALD SPEARS | ON FILE |
| RONALD STEVENS | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD STUART | ON FILE |
| RONALD SUCHY | ON FILE |
| RONALD SWARTZ | ON FILE |
| RONALD SWARTZ JR | ON FILE |
| RONALD TANGUAY | ON FILE |
| RONALD TANKAMNERD | ON FILE |
| RONALD TANNER | ON FILE |
| RONALD TAPLEY JR | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR HANSON | ON FILE |
| RONALD THOMAS | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD TICHENOR | ON FILE |
| RONALD TONEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD TORRES | ON FILE |
| RONALD TORTORIELLO III | ON FILE |
| RONALD TOSHIAKI MATSUURA | ON FILE |
| RONALD UTTER | ON FILE |
| RONALD VACCARO | ON FILE |
| RONALD VACCHIANO | ON FILE |
| RONALD VALE | ON FILE |
| RONALD VANCE | ON FILE |
| RONALD VARGAS | ON FILE |
| RONALD VARNADO | ON FILE |
| RONALD VILLANUEVA | ON FILE |
| RONALD VOISARD | ON FILE |
| RONALD VOISARD | ON FILE |
| RONALD VOLTZ | ON FILE |
| RONALD VU | ON FILE |
| RONALD W KO | ON FILE |
| RONALD WARREN | ON FILE |
| RONALD WATTS | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONALD WEAVER | ON FILE |
| RONALD WELLS | ON FILE |
| RONALD WHISENHUNT | ON FILE |
| RONALD WIGGINS | ON FILE |
| RONALD WILEY | ON FILE |
| RONALD WILKINS | ON FILE |
| RONALD WILLIAM SIMKANICH | ON FILE |
| RONALD WILLIAM WOFFORD | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WOMACK | ON FILE |
| RONALD WONG | ON FILE |
| RONALD WRIGHT | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD ZACHARY SILVEY | ON FILE |
| RONALD ZARACK | ON FILE |
| RONALD ZAWMINWAY | ON FILE |
| RONALD ZHANG | ON FILE |
| RONALD ZVEIRIS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALDAS VINGRYS | ON FILE |
| RONALDO CARLO CRUZ | ON FILE |
| RONALDO FERREIRA | ON FILE |
| RONALDO GAITAN | ON FILE |
| RONALDO OWEN | ON FILE |
| RONALDO REYES | ON FILE |
| RONALDO TORRES | ON FILE |
| RONAN ARTHUR BARRETT | ON FILE |
| RONAN FARMER | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONAN MCKEARN | ON FILE |
| RONDA CROWLEY | ON FILE |
| RONDA GASKINS PETRIN | ON FILE |
| RONDA LEE TRUEHITT | ON FILE |
| RONDA WATT | ON FILE |
| RONDAL KARAM | ON FILE |
| RONDAVIOUS ADAMS | ON FILE |
| RONDORUS MILAM | ON FILE |
| RONE BULAONG | ON FILE |
| RONE PARENT | ON FILE |
| RONEAU BETTS-CHATMAN | ON FILE |
| RONEIL SINGH | ON FILE |
| RONEL ANUNCIACION | ON FILE |
| RONEL RAM | ON FILE |
| RONELL HARMON | ON FILE |
| RONEN MALEK | ON FILE |
| RONEO SMITH | ON FILE |
| RONETTE WOOD | ON FILE |
| RONEY WON | ON FILE |
| RONG HUANG | ON FILE |
| RONG LIN | ON FILE |
| RONG WAN | ON FILE |
| RONG WANGCOSTELLO | ON FILE |
| RONG ZENG | ON FILE |
| RONGA BANKS | ON FILE |
| RONGCHANG LI | ON FILE |
| RONGMEI JIANG | ON FILE |
| RONGRU YAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONGYONG YANG | ON FILE |
| RONI COLLINS | ON FILE |
| RONI HOVSWPIAN | ON FILE |
| RONI MAGZIANOV | ON FILE |
| RONI STERN | ON FILE |
| RONI TURNER | ON FILE |
| RONI VARDI | ON FILE |
| RONICA VENEZIANO | ON FILE |
| RONIKA LEANG | ON FILE |
| RONILO QUIDOLIT | ON FILE |
| RONIT DVIR | ON FILE |
| RONIT URMAN | ON FILE |
| RONITA DEVANE-SMITH | ON FILE |
| RONITA ESRAELIAN | ON FILE |
| RONITH PATEL | ON FILE |
| RONNECK DAWKINS | ON FILE |
| RONNEIL WILDMAN | ON FILE |
| RONNEL MANZANA | ON FILE |
| RONNELL MCCONNELL | ON FILE |
| RONNEY BRENT ROBINSON | ON FILE |
| RONNI UNDERWOOD | ON FILE |
| RONNIE ALLON | ON FILE |
| RONNIE ASHTON | ON FILE |
| RONNIE BAUTISTA LAZO | ON FILE |
| RONNIE BINCER | ON FILE |
| RONNIE BING | ON FILE |
| RONNIE BYUS | ON FILE |
| RONNIE CASTIA | ON FILE |
| RONNIE COLEMAN | ON FILE |
| RONNIE DALE S CREW | ON FILE |
| RONNIE DALE WALKER | ON FILE |
| RONNIE ESLINGER | ON FILE |
| RONNIE FARLEY | ON FILE |
| RONNIE FRIEDMAN | ON FILE |
| RONNIE GRAY | ON FILE |
| RONNIE HEIDARY | ON FILE |
| RONNIE HERNANDEZ | ON FILE |
| RONNIE HESTER | ON FILE |
| RONNIE HODGE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONNIE HOGE | ON FILE |
| RONNIE HOWARD ROBERTS | ON FILE |
| RONNIE JOE PRUIT | ON FILE |
| RONNIE JOHNSON NGUYEN-VO | ON FILE |
| RONNIE JORDAN | ON FILE |
| RONNIE KENDALL | ON FILE |
| RONNIE LARUE | ON FILE |
| RONNIE LEE | ON FILE |
| RONNIE LEE COLBERT | ON FILE |
| RONNIE MARTIN JR. | ON FILE |
| RONNIE MEJIA | ON FILE |
| RONNIE MEWBOURN | ON FILE |
| RONNIE MONTGOMERY | ON FILE |
| RONNIE MORRIS | ON FILE |
| RONNIE MUCK | ON FILE |
| RONNIE NEW | ON FILE |
| RONNIE NGUYEN | ON FILE |
| RONNIE ODELL | ON FILE |
| RONNIE OMOTT | ON FILE |
| RONNIE PARKER | ON FILE |
| RONNIE PENA | ON FILE |
| RONNIE PICKETT | ON FILE |
| RONNIE PIROVINO | ON FILE |
| RONNIE PISANI | ON FILE |
| RONNIE PRYOR | ON FILE |
| RONNIE QUIJADA | ON FILE |
| RONNIE RAMIREZ | ON FILE |
| RONNIE RAMIREZ | ON FILE |
| RONNIE RENFROW | ON FILE |
| RONNIE RENTZ | ON FILE |
| RONNIE REYES | ON FILE |
| RONNIE RIDDLE | ON FILE |
| RONNIE RIFAI | ON FILE |
| RONNIE RILEY | ON FILE |
| RONNIE ROBINSON | ON FILE |
| RONNIE ROSALES | ON FILE |
| RONNIE RUSSELL | ON FILE |
| RONNIE SERRANO | ON FILE |
| RONNIE SIKKA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONNIE SMITH | ON FILE |
| RONNIE SOODEEN | ON FILE |
| RONNIE STEPHEN | ON FILE |
| RONNIE STEVENS | ON FILE |
| RONNIE THOMPSON | ON FILE |
| RONNIE TORRES | ON FILE |
| RONNIE VAUGHN | ON FILE |
| RONNIE VERAS | ON FILE |
| RONNIE VINCENTY | ON FILE |
| RONNIE VINCENTY | ON FILE |
| RONNIE VONGVIXAY | ON FILE |
| RONNIE WALKER | ON FILE |
| RONNIE WHITEHEAD | ON FILE |
| RONNIE WILLMARTH | ON FILE |
| RONNIE WOODS | ON FILE |
| RONNIE WRAY | ON FILE |
| RONNIN OQUIN | ON FILE |
| RONNY CHAZANOVSKY | ON FILE |
| RONNY EARLY | ON FILE |
| RONNY ESTENOZ | ON FILE |
| RONNY FALK | ON FILE |
| RONNY FRITZ | ON FILE |
| RONNY GUTIERREZ | ON FILE |
| RONNY HENAO | ON FILE |
| RONNY POON | ON FILE |
| RONNY RODRIGUEZ | ON FILE |
| RONNY SHARP | ON FILE |
| RONNY SHINDY | ON FILE |
| RONNY SOTO | ON FILE |
| RONNY VARGHESE | ON FILE |
| RONTAZ MATSHALL | ON FILE |
| RONTRELL MOORE | ON FILE |
| RONUNDA LEGROS | ON FILE |
| RONY LEVI | ON FILE |
| RONY LEVI BTC TESTING | ON FILE |
| RONY VARTANIAN | ON FILE |
| ROOBEN GHAZARI | ON FILE |
| ROODLY PHILOGENE | ON FILE |
| ROODY BREVIL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROODY PHILOGENE | ON FILE |
| ROOK RINGER | ON FILE |
| ROONGROTE GANO | ON FILE |
| ROOSELVELTH GUERRERO | ON FILE |
| ROOSEVELT BENNETT | ON FILE |
| ROOSEVELT BLANC | ON FILE |
| ROOSEVELT CURRY | ON FILE |
| ROOSEVELT LEE | ON FILE |
| ROOSEVELT MAY | ON FILE |
| ROOSEVELT POULARD | ON FILE |
| ROOSEVELT STEWART II | ON FILE |
| ROOSEVELT WALKER | ON FILE |
| ROOTVIJ BAGE | ON FILE |
| ROOTZ TRADITIONAL IRA LLC | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROOZBEH AMIRAZODI | ON FILE |
| ROQUE CACHON | ON FILE |
| ROQUE CASTRO | ON FILE |
| ROQUE MONTEZ | ON FILE |
| ROQUE R CASTRO | ON FILE |
| RORAN LEE | ON FILE |
| RORI FARARO-BROOKS | ON FILE |
| RORI LEEKS | ON FILE |
| RORKE MONTGOMERY | ON FILE |
| RORRICK SMITH | ON FILE |
| RORY ADRIAN VAN DRIMMELEN | ON FILE |
| RORY BARCZEWSKI | ON FILE |
| RORY BISSON | ON FILE |
| RORY BROWN | ON FILE |
| RORY CAMPBELL | ON FILE |
| RORY CHRISTOPHER O'DRISCOLL | ON FILE |
| RORY CHRONISTER | ON FILE |
| RORY CORN | ON FILE |
| RORY CORRIGAN | ON FILE |
| RORY DOYAL | ON FILE |
| RORY FEDERICO | ON FILE |
| RORY FISHER | ON FILE |
| RORY HAAS | ON FILE |
| RORY HAMEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RORY HARDESTY | ON FILE |
| RORY HIGGINS | ON FILE |
| RORY HOFFMAN | ON FILE |
| RORY HOHENSEE | ON FILE |
| RORY KELLER | ON FILE |
| RORY KEMPINK | ON FILE |
| RORY KENNA | ON FILE |
| RORY KLIEGERMAN | ON FILE |
| RORY KLIMKO | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| RORY MIDDLETON | ON FILE |
| RORY MULHERE | ON FILE |
| RORY MURRAY | ON FILE |
| RORY NAUGHTON | ON FILE |
| RORY O'MALLEY | ON FILE |
| RORY PIANT | ON FILE |
| RORY RADCLIFF | ON FILE |
| RORY S MCQUILLAN | ON FILE |
| RORY SANDOVAL | ON FILE |
| RORY SOLTAN | ON FILE |
| RORY SUGINO | ON FILE |
| RORY SUMMERS | ON FILE |
| RORY TAYLOR | ON FILE |
| RORY THOMPSON | ON FILE |
| RORY TORRES | ON FILE |
| RORY WILL | ON FILE |
| RORY WOOD | ON FILE |
| ROSA ACOSTA | ON FILE |
| ROSA ALVARADO | ON FILE |
| ROSA APOLINARIO CRISOLO | ON FILE |
| ROSA BEIERHOLM | ON FILE |
| ROSA CAMARGO | ON FILE |
| ROSA CANTU | ON FILE |
| ROSA CASTILLEJOS ZERMENO | ON FILE |
| ROSA CELIA TOVAR | ON FILE |
| ROSA CERVANTES | ON FILE |
| ROSA DARR | ON FILE |
| ROSA DARR | ON FILE |
| ROSA DIAZ DE CAMPOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSA ECHEVARRIA | ON FILE |
| ROSA ELENA ESCARENO DE GARCIA | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA HENDRICKS | ON FILE |
| ROSA HERRERA | ON FILE |
| ROSA LAM LE | ON FILE |
| ROSA LAMARAVILLOSA | ON FILE |
| ROSA LEPORE | ON FILE |
| ROSA LOMELI | ON FILE |
| ROSA M JOHNSON | ON FILE |
| ROSA MARIA GUILLEN | ON FILE |
| ROSA MARIA HERNANDEZ SANCHEZ | ON FILE |
| ROSA MARINATAPIA SANCHEZ | ON FILE |
| ROSA MIRANDA | ON FILE |
| ROSA NUNEZ | ON FILE |
| ROSA PEREZ | ON FILE |
| ROSA REGALADO | ON FILE |
| ROSA RIVERA | ON FILE |
| ROSA RUIZ | ON FILE |
| ROSA TEJADA | ON FILE |
| ROSA URBINA-PUENTES | ON FILE |
| ROSA WHITE | ON FILE |
| ROSALBA ORTIZ | ON FILE |
| ROSALBA VILLASENOR | ON FILE |
| ROSALEE SHIELDS | ON FILE |
| ROSALIA CONTRERAS | ON FILE |
| ROSALIA HAGGOOD | ON FILE |
| ROSALIA HAGGOOD | ON FILE |
| ROSALIA HEPPLER | ON FILE |
| ROSALIA HUERMANN | ON FILE |
| ROSALIA LAZARUS | ON FILE |
| ROSALIA TOUCHON | ON FILE |
| ROSALIE DAVIS | ON FILE |
| ROSALIE FRANSEN | ON FILE |
| ROSALIE GOLBAHAR | ON FILE |
| ROSALIE RANDOLPH | ON FILE |
| ROSALIN G SALAZAR | ON FILE |
| ROSALINA CARRILLO DE REYES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSALINA CORNEJO | ON FILE |
| ROSALINA GOMEZ IONITA | ON FILE |
| ROSALINA MOLAER | ON FILE |
| ROSALINA PEREZ | ON FILE |
| ROSALIND EASTER | ON FILE |
| ROSALIND LARKIN | ON FILE |
| ROSALIND MINICOZZI | ON FILE |
| ROSALINDA ABEJA | ON FILE |
| ROSALINDA GALLEGOS | ON FILE |
| ROSALINDA MARTINEZ | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSALINDA PEREZ | ON FILE |
| ROSALIO ALANIS | ON FILE |
| ROSALIO IBARRA | ON FILE |
| ROSALIO NAVARRO | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| ROSALY DIAZ | ON FILE |
| ROSALY FLORES JIMENEZ | ON FILE |
| ROSALYN DAWN MATTHEWS | ON FILE |
| ROSALYN EPIFANIO | ON FILE |
| ROSALYN LEUNG | ON FILE |
| ROSALYN WONG | ON FILE |
| ROSALYNN FOX | ON FILE |
| ROSALYNN HAILEY | ON FILE |
| ROSAMARIA GOMEZ | ON FILE |
| ROSANA COLVIN | ON FILE |
| ROSANA ORTIZ | ON FILE |
| ROSANN FEGHALY | ON FILE |
| ROSANNA CHAVEZ | ON FILE |
| ROSANNA CRUZ-MONTERO | ON FILE |
| ROSANNA ESPINAL | ON FILE |
| ROSANNA LI | ON FILE |
| ROSANNA LYONS | ON FILE |
| ROSANNA MORENO | ON FILE |
| ROSANNA ROBERTS | ON FILE |
| ROSANNA TONOS LUCIANO | ON FILE |
| ROSANNE ANGELES | ON FILE |
| ROSANNE NOVATZKY | ON FILE |
| ROSARIA CAVALLO-SCHELLIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSARIO ARREDONDO | ON FILE |
| ROSARIO BERNABEU FERNANDEZ | ON FILE |
| ROSARIO BRUNO | ON FILE |
| ROSARIO COTAFELIX | ON FILE |
| ROSARIO DÍAZ | ON FILE |
| ROSARIO GONZALEZ | ON FILE |
| ROSARIO HUAMANI CARPIO | ON FILE |
| ROSARIO MURCIA | ON FILE |
| ROSARIO PARLANTI | ON FILE |
| ROSARIO PULIDO BURNS | ON FILE |
| ROSARIO ROMERO | ON FILE |
| ROSARIO SORBELLO | ON FILE |
| ROSARIO URQUIZU | ON FILE |
| ROSARY PARDO | ON FILE |
| ROSAURA JIMENEZ | ON FILE |
| ROSAURO BELZER | ON FILE |
| ROSBIN DANIEL PEREZ GALICIA | ON FILE |
| ROSCOE HURRY | ON FILE |
| ROSCOE NELSON | ON FILE |
| ROSE ANN HAWKINS | ON FILE |
| ROSE BOUTOT | ON FILE |
| ROSE BUSSEY | ON FILE |
| ROSE CALLENDER | ON FILE |
| ROSE CAMERON | ON FILE |
| ROSE CARMEL BURGOS REMITIO | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CONKLIN | ON FILE |
| ROSE COOPER | ON FILE |
| ROSE DAWYDIAK-RAPAGNANI | ON FILE |
| ROSE DEVERA | ON FILE |
| ROSE DONATO | ON FILE |
| ROSE DOVELL | ON FILE |
| ROSE EDWARD | ON FILE |
| ROSE FANG | ON FILE |
| ROSE FIERMAN | ON FILE |
| ROSE HAN | ON FILE |
| ROSE HYATT | ON FILE |
| ROSE KURIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSE LEE | ON FILE |
| ROSE MARIE MENDOZA | ON FILE |
| ROSE MATHIES | ON FILE |
| ROSE MAURICETTE | ON FILE |
| ROSE MENSION | ON FILE |
| ROSE OLSZEWSKI | ON FILE |
| ROSE PARHAM | ON FILE |
| ROSE PERRY | ON FILE |
| ROSE POTTS | ON FILE |
| ROSE RENESCA | ON FILE |
| ROSE ROSENFELD | ON FILE |
| ROSE SELLERS | ON FILE |
| ROSE SHEPHARD | ON FILE |
| ROSE SHERMAN | ON FILE |
| ROSE SUN | ON FILE |
| ROSE SUZANNE SHOEN | ON FILE |
| ROSE SZABLEWSKI-VANDERPOOL | ON FILE |
| ROSE THOMPSON | ON FILE |
| ROSE TUYET NAMSINH | ON FILE |
| ROSE VERONICA RAMAS | ON FILE |
| ROSEBERT PERISSIEN | ON FILE |
| ROSEL MARTINEZ | ON FILE |
| ROSELA FAJARDO KOKOT | ON FILE |
| ROSELINE BENNERMAN | ON FILE |
| ROSELLE TINOCO-MACABUAG | ON FILE |
| ROSELLER CUTILLAR | ON FILE |
| ROSELLY PEREZ SOTO | ON FILE |
| ROSELYN DELGADILLO | ON FILE |
| ROSELYN VILLA | ON FILE |
| ROSEMARIE BRUSH | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE CRUZ | ON FILE |
| ROSEMARIE DIANNE HARTER | ON FILE |
| ROSEMARIE GONZALEZ | ON FILE |
| ROSEMARIE MASON | ON FILE |
| ROSEMARIE YABUT | ON FILE |
| ROSEMARY AJIDE | ON FILE |
| ROSEMARY BLODGET | ON FILE |
| ROSEMARY BRIDGES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSEMARY CHRISTENSEN | ON FILE |
| ROSEMARY CLARIZIO | ON FILE |
| ROSEMARY HALLETT | ON FILE |
| ROSEMARY HARRISON | ON FILE |
| ROSEMARY HATCHER | ON FILE |
| ROSEMARY JANISCH | ON FILE |
| ROSEMARY MADDEN | ON FILE |
| ROSEMARY MULLENNEX | ON FILE |
| ROSEMARY OLSON | ON FILE |
| ROSEMARY RAY | ON FILE |
| ROSEMARY RAYMOND-SIDEL | ON FILE |
| ROSEMARY SHEMESH | ON FILE |
| ROSEMARY SIMMONS BROTHERS | ON FILE |
| ROSEMARY SMITH | ON FILE |
| ROSEMARY WHITTLE | ON FILE |
| ROSEMEIRE ARRUDA | ON FILE |
| ROSEN DIKOV | ON FILE |
| ROSENBERG MASFERRER | ON FILE |
| ROSENDO CARABALLO | ON FILE |
| ROSENDO HERNANDEZ | ON FILE |
| ROSENDO JUVENTINO VALDEZ | ON FILE |
| ROSETTA BUAN | ON FILE |
| ROSETTA ROBINSON | ON FILE |
| ROSETTA WELLER | ON FILE |
| ROSEY SILVERSTEIN | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN GILL | ON FILE |
| ROSHAN HARGENS | ON FILE |
| ROSHAN MEHTA | ON FILE |
| ROSHAN MIRAJKAR | ON FILE |
| ROSHAN NITIN PRADHAN | ON FILE |
| ROSHAN POUDEL | ON FILE |
| ROSHAN SEGATOL-ISLAMI | ON FILE |
| ROSHAN SHARMA | ON FILE |
| ROSHAN SUEHIRO | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHANA KOIRALA | ON FILE |
| ROSHANDIP SINGH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSHANN BROWN | ON FILE |
| ROSHELL ASHLEY | ON FILE |
| ROSHINI DEGAPUDI | ON FILE |
| ROSHITHA WARNAKULA | ON FILE |
| ROSI MONZON-GONZALEZ | ON FILE |
| ROSIE BANDA | ON FILE |
| ROSIE HEAD | ON FILE |
| ROSIE MCWHORTER | ON FILE |
| ROSIE TONOYAN | ON FILE |
| ROSIE VELASCO | ON FILE |
| ROSIE WADE | ON FILE |
| ROSISELA RUELAS | ON FILE |
| ROSIVANE BATISTA | ON FILE |
| ROSLEN TEJEDA | ON FILE |
| ROSLY KAN | ON FILE |
| ROSLYN DENNIE | ON FILE |
| ROSLYN POLLARD | ON FILE |
| ROSS ALAN DANNENBERG | ON FILE |
| ROSS ALDRIDGE | ON FILE |
| ROSS ALEXANDER DOBBIE | ON FILE |
| ROSS ALLANSON | ON FILE |
| ROSS ALLEN | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDRE COELET | ON FILE |
| ROSS ANDREW WALLACH | ON FILE |
| ROSS ARTHUR CORNWALL | ON FILE |
| ROSS ARTHUR REYMAN | ON FILE |
| ROSS AUBREY | ON FILE |
| ROSS AYMAMI | ON FILE |
| ROSS BALOCCO | ON FILE |
| ROSS BARBASH | ON FILE |
| ROSS BATES | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS BECHTOLD | ON FILE |
| ROSS BENNETT | ON FILE |
| ROSS BLAIS | ON FILE |
| ROSS BLAKENEY | ON FILE |
| ROSS BOYAJIAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS BRAKEVILLE | ON FILE |
| ROSS BRIAN FRENCH | ON FILE |
| ROSS BROUSSARD | ON FILE |
| ROSS BRUCE | ON FILE |
| ROSS CAMPOLI | ON FILE |
| ROSS CARHART | ON FILE |
| ROSS CARL REBHAN | ON FILE |
| ROSS CARLSON | ON FILE |
| ROSS CHAMBERS | ON FILE |
| ROSS CHARLES WHEELER SMEDLEY | ON FILE |
| ROSS COHEN | ON FILE |
| ROSS COHEN | ON FILE |
| ROSS COLEBROOK | ON FILE |
| ROSS CORTEZ | ON FILE |
| ROSS CORWIN | ON FILE |
| ROSS CRAIG HUNTER | ON FILE |
| ROSS CRUTCHLEY | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS DIFURIA | ON FILE |
| ROSS E HOOVER | ON FILE |
| ROSS EDWARD SHEINGOLD | ON FILE |
| ROSS EDWARDS | ON FILE |
| ROSS ELIAS | ON FILE |
| ROSS EUGENE STROME | ON FILE |
| ROSS FARIS | ON FILE |
| ROSS FERTITTA | ON FILE |
| ROSS FOMERAD | ON FILE |
| ROSS FUENTES | ON FILE |
| ROSS GARMAN | ON FILE |
| ROSS GARRETT WILBUR | ON FILE |
| ROSS GILL | ON FILE |
| ROSS GILLIAM | ON FILE |
| ROSS GOODMAN | ON FILE |
| ROSS GOODWIN | ON FILE |
| ROSS GORDON | ON FILE |
| ROSS GOTTLIEB | ON FILE |
| ROSS GRANT | ON FILE |
| ROSS HARDIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS HAUGHN | ON FILE |
| ROSS HELD | ON FILE |
| ROSS HEUER | ON FILE |
| ROSS HILL | ON FILE |
| ROSS HOAGLUND | ON FILE |
| ROSS HOCHMAN | ON FILE |
| ROSS HOVE | ON FILE |
| ROSS HOWDLE | ON FILE |
| ROSS IANNARELLI | ON FILE |
| ROSS J KOSTER | ON FILE |
| ROSS JAFFE | ON FILE |
| ROSS JAMES | ON FILE |
| ROSS JAMES WYLIE | ON FILE |
| ROSS JENKINS | ON FILE |
| ROSS JOHN NOTEBAART | ON FILE |
| ROSS JOHNSON | ON FILE |
| ROSS JOHNSON | ON FILE |
| ROSS JONES | ON FILE |
| ROSS KAREL | ON FILE |
| ROSS KASHTAN | ON FILE |
| ROSS KITSIS | ON FILE |
| ROSS KLEMAN | ON FILE |
| ROSS KOCH | ON FILE |
| ROSS KONESKY | ON FILE |
| ROSS LARSON | ON FILE |
| ROSS LASRIS | ON FILE |
| ROSS LECKIE | ON FILE |
| ROSS LESAR | ON FILE |
| ROSS LOVELL | ON FILE |
| ROSS LUPPINO | ON FILE |
| ROSS MANNINO | ON FILE |
| ROSS MARINO | ON FILE |
| ROSS MASSIMIANO | ON FILE |
| ROSS MCDANIEL | ON FILE |
| ROSS MCEWEN | ON FILE |
| ROSS MCNABB | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS MICHAEL HOLLMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS MILTNER | ON FILE |
| ROSS MIRE | ON FILE |
| ROSS MULLMAN | ON FILE |
| ROSS NELSON | ON FILE |
| ROSS NESBITT | ON FILE |
| ROSS NICHOLAS | ON FILE |
| ROSS NOVIE | ON FILE |
| ROSS PARKER | ON FILE |
| ROSS PASSARELLI | ON FILE |
| ROSS PAVLIK | ON FILE |
| ROSS PEOPLES | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS PIRRUCCELLO | ON FILE |
| ROSS PRESEAULT | ON FILE |
| ROSS PURCHATZKE | ON FILE |
| ROSS R RATNER | ON FILE |
| ROSS RICHARD SMITH | ON FILE |
| ROSS RICO | ON FILE |
| ROSS RINGO | ON FILE |
| ROSS RISKIN | ON FILE |
| ROSS ROGGOW | ON FILE |
| ROSS ROSENBERG | ON FILE |
| ROSS ROSENZWEIG | ON FILE |
| ROSS ROZEBOOM | ON FILE |
| ROSS SCHINIK | ON FILE |
| ROSS SCHWEER | ON FILE |
| ROSS SHERIDAN | ON FILE |
| ROSS SPILLER | ON FILE |
| ROSS STANTON TAYLOR | ON FILE |
| ROSS TASSITANO | ON FILE |
| ROSS THELEN | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROSS UMEBAYASHI | ON FILE |
| ROSS VENOKUR | ON FILE |
| ROSS WARBER | ON FILE |
| ROSS WESLEY GIELOW | ON FILE |
| ROSS WHITE | ON FILE |
| ROSS WICKMAN | ON FILE |
| ROSS WILKINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS WILSON | ON FILE |
| ROSS WINDLEY SHELTON | ON FILE |
| ROSS WORDEN | ON FILE |
| ROSS WYCOFF | ON FILE |
| ROSS YAMATO | ON FILE |
| ROSS YINGLING | ON FILE |
| ROSS YOUNG | ON FILE |
| ROSS ZAPALAC | ON FILE |
| ROSS ZIEMAN | ON FILE |
| ROSS-ANDRE EDWARDS | ON FILE |
| ROSSANNE CAVAZOS | ON FILE |
| ROSSELEEN NUNEZ | ON FILE |
| ROSSELLA MUSSATTO | ON FILE |
| ROSSEMBERG SANDINO | ON FILE |
| ROSSEN KOSTOV | ON FILE |
| ROSSETTE BERNARDO | ON FILE |
| ROSSIE CROWE | ON FILE |
| ROSTAM BEHROOZIAN | ON FILE |
| ROSTISLAV BORSHCHEVSKY | ON FILE |
| ROSTISLAV CASTILLO | ON FILE |
| ROSTISLAV GRYNKO | ON FILE |
| ROSTISLAV SHEYKHET | ON FILE |
| ROSTY SOKOLOV | ON FILE |
| ROSTYSLAV HREM | ON FILE |
| ROSTYSLAV SYDORENKO | ON FILE |
| ROSY SHARMA | ON FILE |
| ROSY STEFANATOS-KNAPP | ON FILE |
| ROSYLINE EHIRIM | ON FILE |
| ROTELL CALMES | ON FILE |
| ROTEM ALIMA | ON FILE |
| ROTH EHNISZ | ON FILE |
| ROTH KHIN | ON FILE |
| ROTHWOOD LLC | ON FILE |
| ROTSEN AGUILAR | ON FILE |
| ROUBALDO LEON HERNANDEZ | ON FILE |
| ROUNAK TIBREWAL | ON FILE |
| ROUPEN GUEDIKIAN | ON FILE |
| ROUSEY III JOHNSON | ON FILE |
| ROUSHDY ABOUOMAR | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROUZBEH NOUREDINI | ON FILE |
| ROVNEESH RAJ | ON FILE |
| ROW CATT | ON FILE |
| ROWAID YAHAI NAGI | ON FILE |
| ROWAN FORSYTHE | ON FILE |
| ROWAN HEMINGWAY | ON FILE |
| ROWAN PATRICK CADE | ON FILE |
| ROWAN WILSON | ON FILE |
| ROWDY LATIOLAIS | ON FILE |
| ROWECHEN ANG | ON FILE |
| ROWELL INFANTE | ON FILE |
| ROWELL RAMIREZ | ON FILE |
| ROWEN BARTOLOMEI | ON FILE |
| ROWENA DE DIOS | ON FILE |
| ROWENA EVANGELISTA | ON FILE |
| ROWENA PIDAZO | ON FILE |
| ROWENA ROSALES | ON FILE |
| ROWLAND DO | ON FILE |
| ROWSHAYN GREEN | ON FILE |
| ROXANA ALAS | ON FILE |
| ROXANA BARRERA | ON FILE |
| ROXANA CASTELLANOS BARCENAS | ON FILE |
| ROXANA CHAVARRIA | ON FILE |
| ROXANA ENG | ON FILE |
| ROXANA P ROBLES | ON FILE |
| ROXANA PACHECO SARAVIA | ON FILE |
| ROXANA RUIZ FREYTES | ON FILE |
| ROXANA RUVALCABA | ON FILE |
| ROXANA SANCHEZ | ON FILE |
| ROXANE ANDERSEN | ON FILE |
| ROXANE ROTHSTEIN | ON FILE |
| ROXANNA BUCHANAN | ON FILE |
| ROXANNA PAULIN | ON FILE |
| ROXANNA SOK | ON FILE |
| ROXANNE ALMAGUER | ON FILE |
| ROXANNE ARDARY | ON FILE |
| ROXANNE LOGAN | ON FILE |
| ROXANNE RICHARDS | ON FILE |
| ROXANNE THOMPSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROXANNE TRENTER | ON FILE |
| ROXANNE WEIPPERT | ON FILE |
| ROXI ANDERSON | ON FILE |
| ROXIE HSU | ON FILE |
| ROY ADAIR | ON FILE |
| ROY ADGER | ON FILE |
| ROY AMADOR | ON FILE |
| ROY ANTHONY CHARLES | ON FILE |
| ROY ARAD | ON FILE |
| ROY ARAGON | ON FILE |
| ROY ATKINSON | ON FILE |
| ROY AZOULAY | ON FILE |
| ROY B SCOTT | ON FILE |
| ROY BAKER | ON FILE |
| ROY BARCO | ON FILE |
| ROY BEDFORD | ON FILE |
| ROY BERG | ON FILE |
| ROY BLUEMEL | ON FILE |
| ROY BOURELL | ON FILE |
| ROY BOYD | ON FILE |
| ROY BURLESON | ON FILE |
| ROY BUTLER | ON FILE |
| ROY CHAU | ON FILE |
| ROY CHIRACKAL | ON FILE |
| ROY CREWS | ON FILE |
| ROY CURRIE | ON FILE |
| ROY DANIS | ON FILE |
| ROY DAVIS | ON FILE |
| ROY DE JESUS | ON FILE |
| ROY DEMIRJIAN | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY DOUGLAS | ON FILE |
| ROY EDWARD LEINONEN | ON FILE |
| ROY ELI MARTINEZ | ON FILE |
| ROY EMERSON | ON FILE |
| ROY FELDMAN | ON FILE |
| ROY FINCH | ON FILE |
| ROY FRANK PISASALE | ON FILE |
| ROY GAVILAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY GONDA | ON FILE |
| ROY GONZALEZ | ON FILE |
| ROY HAMLIN | ON FILE |
| ROY HANE | ON FILE |
| ROY HAYASHI | ON FILE |
| ROY HILL | ON FILE |
| ROY HODGSON | ON FILE |
| ROY HOWELL | ON FILE |
| ROY HVAARA | ON FILE |
| ROY ICASIANO | ON FILE |
| ROY JACKSON | ON FILE |
| ROY JDON WOODS | ON FILE |
| ROY JONES JR | ON FILE |
| ROY JR COFFEY | ON FILE |
| ROY KAUFMAN | ON FILE |
| ROY KIM | ON FILE |
| ROY KIM | ON FILE |
| ROY KIM | ON FILE |
| ROY KOPP | ON FILE |
| ROY KWONG | ON FILE |
| ROY L FURROW | ON FILE |
| ROY LANGFORD | ON FILE |
| ROY LAROCHE | ON FILE |
| ROY LATOURETTE | ON FILE |
| ROY LEARNER | ON FILE |
| ROY LENNOX | ON FILE |
| ROY LEWIS | ON FILE |
| ROY LIN | ON FILE |
| ROY LOERA | ON FILE |
| ROY LUO | ON FILE |
| ROY MA | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY MCCLANAHAN | ON FILE |
| ROY MEDINA | ON FILE |
| ROY MOGER-REISCHER | ON FILE |
| ROY MORALES FRIAS | ON FILE |
| ROY NEAL RANDOLPH | ON FILE |
| ROY NELSON | ON FILE |
| ROY NISSIM | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY PENDLETON | ON FILE |
| ROY PEREZ | ON FILE |
| ROY PERRYMAN | ON FILE |
| ROY PHILLIPS | ON FILE |
| ROY PRESCOTT | ON FILE |
| ROY PRILLAMAN | ON FILE |
| ROY PRIZE | ON FILE |
| ROY PURVIS | ON FILE |
| ROY RAFIELD | ON FILE |
| ROY RAINS | ON FILE |
| ROY RAMIREZ | ON FILE |
| ROY RAMSEY | ON FILE |
| ROY RAZ | ON FILE |
| ROY REYES | ON FILE |
| ROY RHODES | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RICHARDSON | ON FILE |
| ROY RIDGEL | ON FILE |
| ROY RUSSELL | ON FILE |
| ROY SAMADI | ON FILE |
| ROY SANCHEZ | ON FILE |
| ROY SANCHEZ DELGADO | ON FILE |
| ROY SCHNEEBERGER | ON FILE |
| ROY SCHNEIDER | ON FILE |
| ROY SHINN | ON FILE |
| ROY SILVAS | ON FILE |
| ROY SMITH | ON FILE |
| ROY SOLORZANO | ON FILE |
| ROY STANLEY | ON FILE |
| ROY STRONG | ON FILE |
| ROY TATE | ON FILE |
| ROY TAUB | ON FILE |
| ROY TAYLOT | ON FILE |
| ROY THOMAS | ON FILE |
| ROY THOMAS HEGGLAND | ON FILE |
| ROY TIMM | ON FILE |
| ROY TYSON | ON FILE |
| ROY VENABLE | ON FILE |
| ROY VIANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY WAYNE WATKINS | ON FILE |
| ROY WEEDMARK | ON FILE |
| ROY WHITTEN | ON FILE |
| ROY WIGGS | ON FILE |
| ROY WILLIAM VAN BEAUMONT | ON FILE |
| ROY WOOD | ON FILE |
| ROY WOODROW III HARDING | ON FILE |
| ROYAL DAVIS | ON FILE |
| ROYAL GUNTER | ON FILE |
| ROYAL JAMEZ FORCELL | ON FILE |
| ROYAL JENSEN | ON FILE |
| ROYAL OHUMUKINI | ON FILE |
| ROYAL YI-KHUN WANG | ON FILE |
| ROYALE LYONS | ON FILE |
| ROYALE SEYMON GADDIS | ON FILE |
| ROYANG CHEN | ON FILE |
| ROYCE AULTMAN | ON FILE |
| ROYCE BRANTLEY | ON FILE |
| ROYCE CHANNEY | ON FILE |
| ROYCE CHEN | ON FILE |
| ROYCE CHING | ON FILE |
| ROYCE CHOI | ON FILE |
| ROYCE CLARK MERCADO | ON FILE |
| ROYCE CLENDENEN | ON FILE |
| ROYCE ELLER | ON FILE |
| ROYCE ERIKSON | ON FILE |
| ROYCE FELICIANO HOCIJ | ON FILE |
| ROYCE HOLDEN | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYCE OKUBO | ON FILE |
| ROYCE STOWE | ON FILE |
| ROYCE TALBO | ON FILE |
| ROYCE TROTTER | ON FILE |
| ROYCE YEAGER | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROYE YOUNG | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| ROYER PINEDA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROYERIC MARIA REUSCH | ON FILE |
| ROYLEEN JAMES | ON FILE |
| ROYSON NAZARETH | ON FILE |
| ROYSTON DUNN | ON FILE |
| ROYTHUM SANTIVORANART | ON FILE |
| ROZ SANTIAGO | ON FILE |
| ROZA NUTTALL | ON FILE |
| ROZA PIRIJANYAN | ON FILE |
| ROZANA AMINOVA | ON FILE |
| ROZANN STAY | ON FILE |
| ROZANNE YOUNG | ON FILE |
| ROZETTE WILLIAMS | ON FILE |
| ROZINA PILI | ON FILE |
| ROZZIE LOMBARDO | ON FILE |
| RPM GLOBAL MEDIA, LLC | ON FILE |
| RPREY RD LLC | ON FILE |
| RPUDEN HOLDINGS LLC | ON FILE |
| RRAWLS DDO LLC | ON FILE |
| RRB INVESTMENT TRUST | ON FILE |
| RRICARDO BBRAVO | ON FILE |
| RRR SECURITIES LLC | ON FILE |
| RSEE RD LLC | ON FILE |
| RSGM SALES | ON FILE |
| RSM PT ASCLEPEION CENTER | ON FILE |
| RUAIRI MCKENNA | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUARI STEWART | ON FILE |
| RUBA SALLOUM | ON FILE |
| RUBAIYAT ANWAR | ON FILE |
| RUBAL SHARMA | ON FILE |
| RUBAN LOPEZ | ON FILE |
| RUBEARCH BOURSIQUOT | ON FILE |
| RUBEENA DODE | ON FILE |
| RUBEM GOMES GUEIROS | ON FILE |
| RUBEN ABARCA | ON FILE |
| RUBEN ABREU | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ | ON FILE |
| RUBEN AMAYA ROMERO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN AMOLES | ON FILE |
| RUBEN ANGEL FALCON | ON FILE |
| RUBEN AVILA | ON FILE |
| RUBEN AVINA | ON FILE |
| RUBEN B VAN ENGELENBURG | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN BAEZA | ON FILE |
| RUBEN BALDA | ON FILE |
| RUBEN BERRIOS | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CAMACHO II | ON FILE |
| RUBEN CANTU | ON FILE |
| RUBEN CARRERA | ON FILE |
| RUBEN CARRION JR | ON FILE |
| RUBEN CASTILLO | ON FILE |
| RUBEN CAUDILLO | ON FILE |
| RUBEN CAUDILLO | ON FILE |
| RUBEN CHAIREZ | ON FILE |
| RUBEN CHAVEZ | ON FILE |
| RUBEN CORDON-BATRES | ON FILE |
| RUBEN CORONA | ON FILE |
| RUBEN CORONA | ON FILE |
| RUBEN CORTEZ | ON FILE |
| RUBEN CRANE | ON FILE |
| RUBEN CRUZ | ON FILE |
| RUBEN DE JESUS | ON FILE |
| RUBEN DE LA CRUZ | ON FILE |
| RUBEN DELGADO | ON FILE |
| RUBEN EDWARDS | ON FILE |
| RUBEN ESTEBAN RUDA | ON FILE |
| RUBEN ESTRELLA | ON FILE |
| RUBEN EVANGELISTA JR | ON FILE |
| RUBEN GALAVIZ | ON FILE |
| RUBEN GALUE | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN GARZA | ON FILE |
| RUBEN GIL | ON FILE |
| RUBEN GIOSA | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GRADO | ON FILE |
| RUBEN GRANADOS | ON FILE |
| RUBEN GRAY | ON FILE |
| RUBEN GUADALUPE | ON FILE |
| RUBEN GUERRERO | ON FILE |
| RUBEN GUZMAN | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ MOSQUERO | ON FILE |
| RUBEN HUGO VIDALES | ON FILE |
| RUBEN HUSU | ON FILE |
| RUBEN IRIZARRY | ON FILE |
| RUBEN KAPLAN | ON FILE |
| RUBEN KHACHATRYAN | ON FILE |
| RUBEN LEE | ON FILE |
| RUBEN LEVELL | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LORENZANA | ON FILE |
| RUBEN LUJAN | ON FILE |
| RUBEN MAGANA | ON FILE |
| RUBEN MARCHAN | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARTINEZ | ON FILE |
| RUBEN MARTINEZ RAPOSO MORENO | ON FILE |
| RUBEN MEJIA | ON FILE |
| RUBEN MENCHACA | ON FILE |
| RUBEN MENDOZA | ON FILE |
| RUBEN MOCAN | ON FILE |
| RUBEN MOJICA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN MONTES | ON FILE |
| RUBEN MOORE | ON FILE |
| RUBEN MORENO | ON FILE |
| RUBEN NAVARRO | ON FILE |
| RUBEN NOTORIO | ON FILE |
| RUBEN NOYOLA | ON FILE |
| RUBEN OMEGA | ON FILE |
| RUBEN PATEL | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN PEREZ JR | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUBEN PRIETO | ON FILE |
| RUBEN QUESADA | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RAMOS | ON FILE |
| RUBEN RAUL III ROBLES | ON FILE |
| RUBEN RESENDEZ JR | ON FILE |
| RUBEN RIOJAS | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RODRIGUEZ TROCHE | ON FILE |
| RUBEN RODRIGUEZBAEZA | ON FILE |
| RUBEN ROMAN | ON FILE |
| RUBEN ROMAN | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBEN SALAZAR | ON FILE |
| RUBEN SANCHEZ JR | ON FILE |
| RUBEN SANTANA | ON FILE |
| RUBEN SOLIS | ON FILE |
| RUBEN SOLIS | ON FILE |
| RUBEN SOTO | ON FILE |
| RUBEN STELLA | ON FILE |
| RUBEN TEODOSIU | ON FILE |
| RUBEN TEODOSIU | ON FILE |
| RUBEN TORRES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN VALDES | ON FILE |
| RUBEN VAZQUEZ | ON FILE |
| RUBEN VEGA | ON FILE |
| RUBEN VEGA | ON FILE |
| RUBEN VIDAURRETA | ON FILE |
| RUBEN Y GONZALEZ | ON FILE |
| RUBEN ZAGAGI | ON FILE |
| RUBEN-ISMAEL MOJICA | ON FILE |
| RUBENS MALO | ON FILE |
| RUBHANA DASS | ON FILE |
| RUBI ROBLES | ON FILE |
| RUBI ZAMORA | ON FILE |
| RUBIEL GONZALEZ | ON FILE |
| RUBIN REYES | ON FILE |
| RUBINA SHAH | ON FILE |
| RUBY BAGINSKI | ON FILE |
| RUBY GRAHAM | ON FILE |
| RUBY LEE | ON FILE |
| RUBY LING | ON FILE |
| RUBY LIZARRAGA | ON FILE |
| RUBY NICOLE VALENZUELA | ON FILE |
| RUBY RODRIGUEZ | ON FILE |
| RUBY ROMO | ON FILE |
| RUBY SEMOCK | ON FILE |
| RUBY SPARKS | ON FILE |
| RUBY TAI | ON FILE |
| RUBY VYAS | ON FILE |
| RUBYNA KIM | ON FILE |
| RUCALDEAU RENONDEAU | ON FILE |
| RUCHI KHANDELWAL | ON FILE |
| RUCHI NANDA | ON FILE |
| RUCHI RUCHI | ON FILE |
| RUCHIR SHAH | ON FILE |
| RUCHIR SONI | ON FILE |
| RUCHIR SRIVASTAV | ON FILE |
| RUCHIT BAGUL | ON FILE |
| RUCHITA CHAUDHARY | ON FILE |
| RUCKTRISCH7 NULL | ON FILE |
| RUCKUS MINING COMPANY LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUDA TILLETT | ON FILE |
| RUDDIE JEFFERSON | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDDIE SINIGAGLIA | ON FILE |
| RUDDY GORDON | ON FILE |
| RUDDY JAVIER | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | ON FILE |
| RUDGER DAME | ON FILE |
| RUDI BAUKNECHT | ON FILE |
| RUDIE GENAO | ON FILE |
| RUDINA JORGO | ON FILE |
| RUDOLF DIBONGE | ON FILE |
| RUDOLF HOFLAND | ON FILE |
| RUDOLF MEAUX | ON FILE |
| RUDOLF PETRAK | ON FILE |
| RUDOLF PILLICH | ON FILE |
| RUDOLF WOLF | ON FILE |
| RUDOLFO ARAGON | ON FILE |
| RUDOLFO SOLIS | ON FILE |
| RUDOLPH BERTHOLD | ON FILE |
| RUDOLPH BROWN | ON FILE |
| RUDOLPH FRAZIER | ON FILE |
| RUDOLPH GONZALEZ | ON FILE |
| RUDOLPH GRAY | ON FILE |
| RUDOLPH HILSE | ON FILE |
| RUDOLPH KREMER | ON FILE |
| RUDOLPH LAWRENCE | ON FILE |
| RUDOLPH NOVAK | ON FILE |
| RUDOLPH PAUL YOUNG | ON FILE |
| RUDOLPH SHAW | ON FILE |
| RUDRA GOHIL | ON FILE |
| RUDRA NARAYAN CHATTERJEE | ON FILE |
| RUDRADEV MADIREDDY | ON FILE |
| RUDRANIL MANNA | ON FILE |
| RUDRICK LEDESMA | ON FILE |
| RUDY ALEJANDRO LIBARES MOTA | ON FILE |
| RUDY AVRIL | ON FILE |
| RUDY CAMPOS | ON FILE |
| RUDY CAMPOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUDY CLARION | ON FILE |
| RUDY COLATO | ON FILE |
| RUDY CUYUGAN | ON FILE |
| RUDY ECKSTEIN | ON FILE |
| RUDY ESTRADA | ON FILE |
| RUDY GOMEZ | ON FILE |
| RUDY HALIM | ON FILE |
| RUDY HERNANDEZ | ON FILE |
| RUDY HUANTE | ON FILE |
| RUDY LOPEZ | ON FILE |
| RUDY LOREMO | ON FILE |
| RUDY MOGDEN | ON FILE |
| RUDY NAVARRETE | ON FILE |
| RUDY O ISALES | ON FILE |
| RUDY RADAKOVICH | ON FILE |
| RUDY RAMIREZ | ON FILE |
| RUDY RANGEL | ON FILE |
| RUDY RAPACON | ON FILE |
| RUDY REIF | ON FILE |
| RUDY RIOS | ON FILE |
| RUDY ROBERTO RAMÍREZ RUIZ | ON FILE |
| RUDY RUIZ | ON FILE |
| RUDY SANCHEZ | ON FILE |
| RUDY SATHER | ON FILE |
| RUDY SUAREZ | ON FILE |
| RUDY VERDUZCO | ON FILE |
| RUDY WALTER | ON FILE |
| RUDY WANG | ON FILE |
| RUDY WEBER | ON FILE |
| RUDY ZUNIGA | ON FILE |
| RUE ETHER | ON FILE |
| RUEBEN AQUINO | ON FILE |
| RUEBEN BOLTON | ON FILE |
| RUEBEN DAMERCHI | ON FILE |
| RUEBEN HERNANDEZ | ON FILE |
| RUEBEN SWAIN | ON FILE |
| RUEDIGER ADOLF | ON FILE |
| RUEKIA SERRANO | ON FILE |
| RUEL NEWTON COOPER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUEMEL PANGLAO | ON FILE |
| RUENN HAW TANG | ON FILE |
| RUFAYDA DHAMANI | ON FILE |
| RUFFIN WARREN | ON FILE |
| RUFINO MENDOZA | ON FILE |
| RUFINO RABIN | ON FILE |
| RUFUS BONNER | ON FILE |
| RUFUS NICHOLSON | ON FILE |
| RUGER PARKER | ON FILE |
| RUGVED PATEL | ON FILE |
| RUHAO TANG | ON FILE |
| RUHEE MAKNOJIA | ON FILE |
| RUHIL CHARANIA | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| RUI ANDRE | ON FILE |
| RUI CORREIA | ON FILE |
| RUI GONG | ON FILE |
| RUI HUANG | ON FILE |
| RUI JIANG | ON FILE |
| RUI JIANG | ON FILE |
| RUI JIE MA | ON FILE |
| RUI LEITAO PAIVA SILVA | ON FILE |
| RUI LIU | ON FILE |
| RUI REN | ON FILE |
| RUI SONG | ON FILE |
| RUI TOME | ON FILE |
| RUI WANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHU | ON FILE |
| RUIBIN NI | ON FILE |
| RUIFENG ZHAO | ON FILE |
| RUIJIA SUN | ON FILE |
| RUIQUAN WANG | ON FILE |
| RUIRONG HU | ON FILE |
| RUISHENG ZHOU | ON FILE |
| RUIYANG MA | ON FILE |
| RUIZ RUIZ | ON FILE |
| RUIZHONG WU | ON FILE |
| RUJARD THURMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUJING WANG | ON FILE |
| RUKHSANA KERMALI | ON FILE |
| RUKMINI MEAGHER | ON FILE |
| RULON DUMAS | ON FILE |
| RUMEAL BECKFORD | ON FILE |
| RUMEER KESHWANI | ON FILE |
| RUMELIA LODHIA | ON FILE |
| RUMEN DZHULEV | ON FILE |
| RUMEN RELYOVSKI | ON FILE |
| RUMMAN ZAHEER | ON FILE |
| RUNA ROBERTS | ON FILE |
| RUNAKO JINKS | ON FILE |
| RUNCHEY ANDREW | ON FILE |
| RUNDALE AQUANETTE | ON FILE |
| RUNE KRISTENSEN | ON FILE |
| RUNE NORDERHAUG | ON FILE |
| RUNJUN KUMAR | ON FILE |
| RUNKY RATH | ON FILE |
| RUNMIN WANG | ON FILE |
| RUNZHONG YU | ON FILE |
| RUOJU GU | ON FILE |
| RUOQUAN PAN | ON FILE |
| RUOXI FU | ON FILE |
| RUOYUN LI | ON FILE |
| RUPA GANESH | ON FILE |
| RUPALBEN PATEL | ON FILE |
| RUPALI CREEL | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPERT BARBER | ON FILE |
| RUPERT FLORES | ON FILE |
| RUPERT KAUFMANN | ON FILE |
| RUPERT PARKES | ON FILE |
| RUPERT POND | ON FILE |
| RUPERT REYNEKE | ON FILE |
| RUPERTO RAMIREZ | ON FILE |
| RUPESH AMATYA | ON FILE |
| RUPESH KONDA | ON FILE |
| RUPESH KUNWAR | ON FILE |
| RUPESH PATEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUPIN VIJ | ON FILE |
| RUPINDER S DANG | ON FILE |
| RUSEL CASE | ON FILE |
| RUSHAAD WRIGHT | ON FILE |
| RUSHAB TANNA | ON FILE |
| RUSHABH SHAH | ON FILE |
| RUSHABHRAJ SINGHAVI | ON FILE |
| RUSHANK R SHAH | ON FILE |
| RUSHAWN BROWN | ON FILE |
| RUSHAWN CHUNG | ON FILE |
| RUSHAYNE DOUGLAS | ON FILE |
| RUSHDEE HASAN | ON FILE |
| RUSHELL WILLIAMS | ON FILE |
| RUSHI BHANDERI | ON FILE |
| RUSHI DEVANI | ON FILE |
| RUSHI PACHIPALA | ON FILE |
| RUSHI PATEL | ON FILE |
| RUSHIKA DESHPANDE | ON FILE |
| RUSHIL REDDY | ON FILE |
| RUSHIN PATEL | ON FILE |
| RUSHIT PATEL | ON FILE |
| RUSLAN B KHUDAYBERDIYEV | ON FILE |
| RUSLAN BERDICHEVSKY | ON FILE |
| RUSLAN DOBUSH | ON FILE |
| RUSLAN DUKAN | ON FILE |
| RUSLAN FEITSER | ON FILE |
| RUSLAN GLAVNIK | ON FILE |
| RUSLAN IVANOV | ON FILE |
| RUSLAN LARANJO | ON FILE |
| RUSLAN MEKHTSIYAU | ON FILE |
| RUSLAN MIRZAYEV | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RUSLAN OMURBEKOV | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSLAN V CHULIY | ON FILE |
| RUSLAN ZAKHARCHUK | ON FILE |
| RUSLAN ZHUMADILOV | ON FILE |
| RUSLANA HODOVANA | ON FILE |
| RUSS BEAUVOIR | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSS BLAIR | ON FILE |
| RUSS COOPER | ON FILE |
| RUSS COOVER | ON FILE |
| RUSS DICELLO | ON FILE |
| RUSS DIJAK | ON FILE |
| RUSS DUBIN | ON FILE |
| RUSS FUTCH | ON FILE |
| RUSS GRASSA | ON FILE |
| RUSS GRIESHABER | ON FILE |
| RUSS HUNT | ON FILE |
| RUSS JOHNSON | ON FILE |
| RUSS KETTERINGHAM | ON FILE |
| RUSS KISHI | ON FILE |
| RUSS KNOPF | ON FILE |
| RUSS LAMB | ON FILE |
| RUSS PORTER | ON FILE |
| RUSS POULSEN | ON FILE |
| RUSS RAMAN SINGH | ON FILE |
| RUSS REYNOLDS | ON FILE |
| RUSS ROBINSON | ON FILE |
| RUSS STAR | ON FILE |
| RUSS TANNER | ON FILE |
| RUSS THAYNE | ON FILE |
| RUSSEL BOWMAN | ON FILE |
| RUSSEL DEAN SMITH | ON FILE |
| RUSSEL DUGGER | ON FILE |
| RUSSEL EDGAR | ON FILE |
| RUSSEL EUGENE HARRAH JR | ON FILE |
| RUSSEL HOBBINS | ON FILE |
| RUSSEL HOSSAIN | ON FILE |
| RUSSEL KATZ | ON FILE |
| RUSSEL NICOSIA | ON FILE |
| RUSSEL STIEB | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL A SYLVIA | ON FILE |
| RUSSELL AHLSTROM | ON FILE |
| RUSSELL ALFRED DEAN | ON FILE |
| RUSSELL ALLEN EYRE | ON FILE |
| RUSSELL ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUSSELL ANDREWS | ON FILE |
| RUSSELL B STEPHENS | ON FILE |
| RUSSELL BAKER | ON FILE |
| RUSSELL BARCOMB | ON FILE |
| RUSSELL BARIL | ON FILE |
| RUSSELL BARNES | ON FILE |
| RUSSELL BARNETT | ON FILE |
| RUSSELL BARTON | ON FILE |
| RUSSELL BATSON | ON FILE |
| RUSSELL BAYS | ON FILE |
| RUSSELL BECK | ON FILE |
| RUSSELL BELL | ON FILE |
| RUSSELL BERG | ON FILE |
| RUSSELL BERNARD PATTISON | ON FILE |
| RUSSELL BERTRAND | ON FILE |
| RUSSELL BILDERBACK | ON FILE |
| RUSSELL BOITNOTT | ON FILE |
| RUSSELL BOWLES | ON FILE |
| RUSSELL BOYINGTON | ON FILE |
| RUSSELL BRANUM | ON FILE |
| RUSSELL BRONSTON II | ON FILE |
| RUSSELL BROOME | ON FILE |
| RUSSELL BROWN | ON FILE |
| RUSSELL BRYANT | ON FILE |
| RUSSELL BRYANT LESTER | ON FILE |
| RUSSELL BUETON | ON FILE |
| RUSSELL BUSBY | ON FILE |
| RUSSELL CALKINS | ON FILE |
| RUSSELL CASTAGNARO | ON FILE |
| RUSSELL CASTILLO | ON FILE |
| RUSSELL CHAMBERLIN | ON FILE |
| RUSSELL CHEE | ON FILE |
| RUSSELL CHRISTOPHER | ON FILE |
| RUSSELL CHURCH | ON FILE |
| RUSSELL COHEN | ON FILE |
| RUSSELL CORNWELL | ON FILE |
| RUSSELL CORTEZ | ON FILE |
| RUSSELL CRESWELL | ON FILE |
| RUSSELL CROOK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL CULPEPPER | ON FILE |
| RUSSELL CUMMINGS | ON FILE |
| RUSSELL CUSTER | ON FILE |
| RUSSELL DAIGLE | ON FILE |
| RUSSELL DARLING | ON FILE |
| RUSSELL DARVILLE | ON FILE |
| RUSSELL DEMARCO | ON FILE |
| RUSSELL DHORAY | ON FILE |
| RUSSELL DOERING | ON FILE |
| RUSSELL DOUGLAS | ON FILE |
| RUSSELL DRUMMONDS | ON FILE |
| RUSSELL EDMONSTON | ON FILE |
| RUSSELL EGE | ON FILE |
| RUSSELL ELWOOD WIMBERLEY | ON FILE |
| RUSSELL ERIK WIKOFF | ON FILE |
| RUSSELL EVANS | ON FILE |
| RUSSELL FAIRCHILD | ON FILE |
| RUSSELL FARMER | ON FILE |
| RUSSELL FITTON | ON FILE |
| RUSSELL FLETCHER | ON FILE |
| RUSSELL FREEMAN | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARNER | ON FILE |
| RUSSELL GARTH STEWART | ON FILE |
| RUSSELL GENE LARSEN | ON FILE |
| RUSSELL GOGAN | ON FILE |
| RUSSELL GOLDFAIN | ON FILE |
| RUSSELL GRIESHABER | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HANSON | ON FILE |
| RUSSELL HARBEN | ON FILE |
| RUSSELL HARP | ON FILE |
| RUSSELL HAWKINS | ON FILE |
| RUSSELL HEERSEMA | ON FILE |
| RUSSELL HEETER | ON FILE |
| RUSSELL HENDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL HILBERT | ON FILE |
| RUSSELL HOMAN | ON FILE |
| RUSSELL HOODENPYLE | ON FILE |
| RUSSELL HOROWITZ | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | ON FILE |
| RUSSELL HUGHES | ON FILE |
| RUSSELL HUNTAMER | ON FILE |
| RUSSELL J. NEALEY JR. | ON FILE |
| RUSSELL JAMESON LINDFORS | ON FILE |
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL JESCHKE | ON FILE |
| RUSSELL JOHNSON | ON FILE |
| RUSSELL JOHNSON | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL JUMA | ON FILE |
| RUSSELL KEINER | ON FILE |
| RUSSELL KELLY | ON FILE |
| RUSSELL KEVIN JOHNSON | ON FILE |
| RUSSELL KINMAN | ON FILE |
| RUSSELL KLEIN | ON FILE |
| RUSSELL KOTARA | ON FILE |
| RUSSELL KOTRBA | ON FILE |
| RUSSELL KUHFELD | ON FILE |
| RUSSELL LA | ON FILE |
| RUSSELL LAMAR MERRITT III | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LANE DAVIS | ON FILE |
| RUSSELL LAUGHLIN | ON FILE |
| RUSSELL LAWRENCE | ON FILE |
| RUSSELL LEE | ON FILE |
| RUSSELL LEE WEIHS | ON FILE |
| RUSSELL LEGGETT | ON FILE |
| RUSSELL LENTINI | ON FILE |
| RUSSELL LEVESQUE | ON FILE |
| RUSSELL MAGARITY | ON FILE |
| RUSSELL MARINCE | ON FILE |
| RUSSELL MARTIN | ON FILE |
| RUSSELL MASHBURN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL MCCORMICK | ON FILE |
| RUSSELL MCDERMOTT | ON FILE |
| RUSSELL MCGEEHAN | ON FILE |
| RUSSELL MCHENRY | ON FILE |
| RUSSELL MEANS | ON FILE |
| RUSSELL MEARS | ON FILE |
| RUSSELL MILLER | ON FILE |
| RUSSELL MILLS | ON FILE |
| RUSSELL MOON | ON FILE |
| RUSSELL MORRILL | ON FILE |
| RUSSELL MULLIN | ON FILE |
| RUSSELL MUNCH | ON FILE |
| RUSSELL MURRAY | ON FILE |
| RUSSELL MUSGROVE | ON FILE |
| RUSSELL NEALE | ON FILE |
| RUSSELL NEFF | ON FILE |
| RUSSELL NOMER | ON FILE |
| RUSSELL OKU | ON FILE |
| RUSSELL OLSEN | ON FILE |
| RUSSELL OTTALINI | ON FILE |
| RUSSELL PARTAIN | ON FILE |
| RUSSELL PELTZ | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL PHILIP RIGBY | ON FILE |
| RUSSELL PILAND | ON FILE |
| RUSSELL POLLINA | ON FILE |
| RUSSELL POOKELA ISOM | ON FILE |
| RUSSELL POOLE | ON FILE |
| RUSSELL PORTER KNIGHT | ON FILE |
| RUSSELL RAFF | ON FILE |
| RUSSELL RAINEY | ON FILE |
| RUSSELL REINHART | ON FILE |
| RUSSELL REYNOLDS | ON FILE |
| RUSSELL RIDLINGTON | ON FILE |
| RUSSELL RIVERA | ON FILE |
| RUSSELL RODRIGUEZ | ON FILE |
| RUSSELL ROGERS | ON FILE |
| RUSSELL ROHRING | ON FILE |
| RUSSELL ROTH | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL RUBINSTEIN | ON FILE |
| RUSSELL RUYBAL | ON FILE |
| RUSSELL SAESEE | ON FILE |
| RUSSELL SAND | ON FILE |
| RUSSELL SAWYER | ON FILE |
| RUSSELL SCAFFEDE | ON FILE |
| RUSSELL SCHROEDER | ON FILE |
| RUSSELL SCHWARTZ | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL SHIREY | ON FILE |
| RUSSELL SILVA | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL STEPHEN HAAKE | ON FILE |
| RUSSELL STEPHENS | ON FILE |
| RUSSELL STEPHENSON | ON FILE |
| RUSSELL STRUBHAR | ON FILE |
| RUSSELL TAYLOR | ON FILE |
| RUSSELL TERRILLION | ON FILE |
| RUSSELL THEILMAN | ON FILE |
| RUSSELL THOMPSON | ON FILE |
| RUSSELL THUMSER | ON FILE |
| RUSSELL TOWNSEN | ON FILE |
| RUSSELL TROSPER | ON FILE |
| RUSSELL TRZASKA | ON FILE |
| RUSSELL URQUHART | ON FILE |
| RUSSELL VAN ZILE | ON FILE |
| RUSSELL VEGH | ON FILE |
| RUSSELL VINCENT MARTIN | ON FILE |
| RUSSELL VIRGIL | ON FILE |
| RUSSELL WALKER | ON FILE |
| RUSSELL WARILA | ON FILE |
| RUSSELL WESH | ON FILE |
| RUSSELL WHITTEN | ON FILE |
| RUSSELL WOODBRIDGE | ON FILE |
| RUSSELL WOOLFORD | ON FILE |
| RUSSELL YAZBECK | ON FILE |
| RUSSELL YOST | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL YOUD | ON FILE |
| RUSSELL YOUMANS | ON FILE |
| RUSSELL YOUNG | ON FILE |
| RUSSHAUN ROACH | ON FILE |
| RUSSI ANTOINE | ON FILE |
| RUSSO CARMINE ANASTASIO | ON FILE |
| RUSTAM RAHI | ON FILE |
| RUSTAM VAKILOV | ON FILE |
| RUSTAN VAN WYK | ON FILE |
| RUSTEM RUSTEMOV | ON FILE |
| RUSTICO DE JESUS | ON FILE |
| RUSTIN HOLBERT | ON FILE |
| RUSTIN JESSUP | ON FILE |
| RUSTIN JONES | ON FILE |
| RUSTIN WATT | ON FILE |
| RUSTOM DESSAI | ON FILE |
| RUSTY BEARDEN | ON FILE |
| RUSTY FABER | ON FILE |
| RUSTY HECTOR | ON FILE |
| RUSTY KUCIEMBA | ON FILE |
| RUSTY MARKS | ON FILE |
| RUSTY PLANERT | ON FILE |
| RUSTY REHL | ON FILE |
| RUSTY SULLIVAN | ON FILE |
| RUSTY WIDMANN | ON FILE |
| RUSTYN HALLIS | ON FILE |
| RUSTYN ROSE | ON FILE |
| RUTGER DE JONG | ON FILE |
| RUTH A TELLES BAKER | ON FILE |
| RUTH ARCEO | ON FILE |
| RUTH BAKER | ON FILE |
| RUTH BONNETTE | ON FILE |
| RUTH BOOHER | ON FILE |
| RUTH BOOKER | ON FILE |
| RUTH BRYAN | ON FILE |
| RUTH BUENAVENTURA | ON FILE |
| RUTH CANTIDATE | ON FILE |
| RUTH CRUZ | ON FILE |
| RUTH DIAZ | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUTH EAKES CROFUT | ON FILE |
| RUTH ELLEN PINTZE | ON FILE |
| RUTH FIGUEROA | ON FILE |
| RUTH GILLIAM | ON FILE |
| RUTH GROVES | ON FILE |
| RUTH HOLLAND | ON FILE |
| RUTH HSU | ON FILE |
| RUTH HUDSON | ON FILE |
| RUTH JACOBSON | ON FILE |
| RUTH JESSOP | ON FILE |
| RUTH JOHNSON | ON FILE |
| RUTH KIARIE | ON FILE |
| RUTH KING | ON FILE |
| RUTH LAWRENCE | ON FILE |
| RUTH LIN | ON FILE |
| RUTH LIZA ALVIZ | ON FILE |
| RUTH MATTHEWS | ON FILE |
| RUTH MEESE | ON FILE |
| RUTH MONTECILLO | ON FILE |
| RUTH NATIVIDAD | ON FILE |
| RUTH PARHAM | ON FILE |
| RUTH PARNELL | ON FILE |
| RUTH REYES | ON FILE |
| RUTH ROUDIEZ | ON FILE |
| RUTH SALAZAR | ON FILE |
| RUTH SANTOYO | ON FILE |
| RUTH SQUILLANTE | ON FILE |
| RUTH WAKEMAN | ON FILE |
| RUTH WILKES | ON FILE |
| RUTH YOUNG | ON FILE |
| RUTHANAH GASTON | ON FILE |
| RUTHANNE LYNCH | ON FILE |
| RUTHELENA DONAHUE | ON FILE |
| RUTHIE ACOSTA | ON FILE |
| RUTHIE HUTCHINSON | ON FILE |
| RUTHJOY CABUTOTAN | ON FILE |
| RUTHO OCCILIEN-SIMILIEN | ON FILE |
| RUTILIO MONTELLANO BOLLO | ON FILE |
| RUTUL SHAH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUTVIK THAKKAR | ON FILE |
| RUVICE TSAGUE | ON FILE |
| RUVIM KALI | ON FILE |
| RV KERR | ON FILE |
| RVANKIRK RD LLC | ON FILE |
| RVNIT RIPLEY | ON FILE |
| RWI INVESTMENT TRUST | ON FILE |
| RXCK LLC | ON FILE |
| RY LO | ON FILE |
| RY NGUYEN | ON FILE |
| RY STONE | ON FILE |
| RY YENNIE | ON FILE |
| RYAN A RATKOWSKI | ON FILE |
| RYAN ABILMOUNA | ON FILE |
| RYAN ABOURISK | ON FILE |
| RYAN ABRAMOW | ON FILE |
| RYAN ACKERSON | ON FILE |
| RYAN ADAIR | ON FILE |
| RYAN ADAM BRAATEN | ON FILE |
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN ADELMAN | ON FILE |
| RYAN AESCHLIMAN | ON FILE |
| RYAN AESCHLIMANN | ON FILE |
| RYAN AGADONI | ON FILE |
| RYAN AGOSTINIS | ON FILE |
| RYAN AHLENIUS | ON FILE |
| RYAN AHYAEE | ON FILE |
| RYAN ALAN DECAMP | ON FILE |
| RYAN ALAN JACK | ON FILE |
| RYAN ALEXANDER | ON FILE |
| RYAN ALEXANDER ARSENAULT | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ALEXANDER POLLARD-MATSON | ON FILE |
| RYAN ALEXANDER SOMPLASKY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ALICANDRI | ON FILE |
| RYAN ALLAN MARTIN | ON FILE |
| RYAN ALLAN WAINWRIGHT | ON FILE |
| RYAN ALLEN VAN GORDER | ON FILE |
| RYAN ALLISON | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALTENBAUGH | ON FILE |
| RYAN ALTMAN | ON FILE |
| RYAN ALTUM | ON FILE |
| RYAN ALYSSA WRIGHT | ON FILE |
| RYAN ANCHETA | ON FILE |
| RYAN ANDERKIN | ON FILE |
| RYAN ANDERSEN | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDREW | ON FILE |
| RYAN ANDREW FABER | ON FILE |
| RYAN ANDREW ZOBRIST | ON FILE |
| RYAN ANDREWS | ON FILE |
| RYAN ANDUJAR | ON FILE |
| RYAN ANGELES | ON FILE |
| RYAN ANGELONE | ON FILE |
| RYAN ANOWAR | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN ANTHONY GAMBLE | ON FILE |
| RYAN ANTHONY MALBROUGH | ON FILE |
| RYAN ANTHONY OHARA | ON FILE |
| RYAN ANTHONY VALDEZ | ON FILE |
| RYAN ANTHONYMICHAEL ROTUNDO | ON FILE |
| RYAN ANZELONE | ON FILE |
| RYAN ARANT | ON FILE |
| RYAN ARBEITER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ARCELLANA | ON FILE |
| RYAN ARIETA | ON FILE |
| RYAN ARIKO | ON FILE |
| RYAN ARISPE | ON FILE |
| RYAN ARMEZZANI | ON FILE |
| RYAN ARMSTRONG | ON FILE |
| RYAN ARNESEN | ON FILE |
| RYAN ARNOLD | ON FILE |
| RYAN ASCHOFF | ON FILE |
| RYAN ASH | ON FILE |
| RYAN ASHBURN | ON FILE |
| RYAN ASHE | ON FILE |
| RYAN ASPINALL | ON FILE |
| RYAN ATKINS | ON FILE |
| RYAN ATWOOD | ON FILE |
| RYAN AULT | ON FILE |
| RYAN AXEMAKER-O'KEEFE | ON FILE |
| RYAN AYERS | ON FILE |
| RYAN B CONNOUR | ON FILE |
| RYAN B NAST | ON FILE |
| RYAN B PORTER | ON FILE |
| RYAN BACKUS | ON FILE |
| RYAN BADE | ON FILE |
| RYAN BADILLA | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAKER | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALLANTYNE | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BAPTISTE | ON FILE |
| RYAN BAR | ON FILE |
| RYAN BARKER | ON FILE |
| RYAN BARNETT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BARNHART | ON FILE |
| RYAN BARON | ON FILE |
| RYAN BARRAS | ON FILE |
| RYAN BARRETT | ON FILE |
| RYAN BARRON | ON FILE |
| RYAN BARROW | ON FILE |
| RYAN BARRY | ON FILE |
| RYAN BARTELS | ON FILE |
| RYAN BARTLETT | ON FILE |
| RYAN BASLER | ON FILE |
| RYAN BASS | ON FILE |
| RYAN BATES | ON FILE |
| RYAN BATISTA | ON FILE |
| RYAN BATTISTA | ON FILE |
| RYAN BATTS | ON FILE |
| RYAN BAUER | ON FILE |
| RYAN BAUER | ON FILE |
| RYAN BAUTISTA | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BAYKO | ON FILE |
| RYAN BAYNE | ON FILE |
| RYAN BEALE | ON FILE |
| RYAN BEASLEY | ON FILE |
| RYAN BEATY | ON FILE |
| RYAN BEAULAC | ON FILE |
| RYAN BECK | ON FILE |
| RYAN BECKER | ON FILE |
| RYAN BECKNER | ON FILE |
| RYAN BECWAR | ON FILE |
| RYAN BEDROSS | ON FILE |
| RYAN BEGLAU | ON FILE |
| RYAN BEHAN | ON FILE |
| RYAN BEHRENDT | ON FILE |
| RYAN BEIER | ON FILE |
| RYAN BELCHER | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BELL | ON FILE |
| RYAN BELLIVEAU | ON FILE |
| RYAN BELOTE | ON FILE |
| RYAN BENJAMIN CHERRY | ON FILE |
| RYAN BENJAMIN WITTENAUER | ON FILE |
| RYAN BENNETT | ON FILE |
| RYAN BENNETT | ON FILE |
| RYAN BENNETT | ON FILE |
| RYAN BENSON | ON FILE |
| RYAN BERG | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGH | ON FILE |
| RYAN BERGH | ON FILE |
| RYAN BERKERY | ON FILE |
| RYAN BERKUN | ON FILE |
| RYAN BERLAND | ON FILE |
| RYAN BERLINSKY | ON FILE |
| RYAN BERNAICHE | ON FILE |
| RYAN BERNARDI | ON FILE |
| RYAN BERNATZ | ON FILE |
| RYAN BERNDT | ON FILE |
| RYAN BERNERO | ON FILE |
| RYAN BERRY | ON FILE |
| RYAN BERUBE | ON FILE |
| RYAN BESEMER | ON FILE |
| RYAN BEST | ON FILE |
| RYAN BETESH | ON FILE |
| RYAN BHUYIAN | ON FILE |
| RYAN BIANCO | ON FILE |
| RYAN BIBZA | ON FILE |
| RYAN BIDDULPH | ON FILE |
| RYAN BIESEMEYER | ON FILE |
| RYAN BILLINGSLEY | ON FILE |
| RYAN BISCHEL | ON FILE |
| RYAN BIZIOREK | ON FILE |
| RYAN BJERKE | ON FILE |
| RYAN BLACK | ON FILE |



| NAME | EMAIL |
|---|---|
| RYAN BLACK | ON FILE |
| RYAN BLACKSTOCK | ON FILE |
| RYAN BLAIR | ON FILE |
| RYAN BLAISE SMITH | ON FILE |
| RYAN BLAKE | ON FILE |
| RYAN BLAKEMORE | ON FILE |
| RYAN BLANK | ON FILE |
| RYAN BLANKENSHIP | ON FILE |
| RYAN BLEDSOE | ON FILE |
| RYAN BLEECKER | ON FILE |
| RYAN BLICK | ON FILE |
| RYAN BLINSTRUP | ON FILE |
| RYAN BLOCK | ON FILE |
| RYAN BLOMQUIST | ON FILE |
| RYAN BLUBAUGH | ON FILE |
| RYAN BOCKMAN | ON FILE |
| RYAN BODA | ON FILE |
| RYAN BOERSMA | ON FILE |
| RYAN BOGE | ON FILE |
| RYAN BOISVERT | ON FILE |
| RYAN BOLAR | ON FILE |
| RYAN BOLDEN | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOMGAARS | ON FILE |
| RYAN BOND | ON FILE |
| RYAN BONER | ON FILE |
| RYAN BONESIO | ON FILE |
| RYAN BONKOSKY | ON FILE |
| RYAN BONUS | ON FILE |
| RYAN BOOTON | ON FILE |
| RYAN BORO | ON FILE |
| RYAN BOWEN | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | ON FILE |
| RYAN BOWLIN | ON FILE |
| RYAN BOYLES | ON FILE |
| RYAN BRACEY | ON FILE |
| RYAN BRACY | ON FILE |
| RYAN BRAD QUENT | ON FILE |



| NAME | EMAIL |
|------|-------|
| RYAN BRADLEY | ON FILE |
| RYAN BRADSHAW | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRAGLIA | ON FILE |
| RYAN BRANTLEY | ON FILE |
| RYAN BRATTLOF | ON FILE |
| RYAN BRATTON | ON FILE |
| RYAN BRAUN | ON FILE |
| RYAN BRAUN | ON FILE |
| RYAN BRAUTIGAM | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BREMER | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRIDGE | ON FILE |
| RYAN BRINKERHOFF | ON FILE |
| RYAN BRODBECK | ON FILE |
| RYAN BROUSSARD | ON FILE |
| RYAN BROW | ON FILE |
| RYAN BROWER | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWNE | ON FILE |
| RYAN BRUHNS | ON FILE |
| RYAN BRUSUELAS | ON FILE |
| RYAN BRYCE CLEMENT | ON FILE |
| RYAN BRYER | ON FILE |
| RYAN BUBNACK | ON FILE |
| RYAN BUCHANAN | ON FILE |
| RYAN BUCHMEIER | ON FILE |
| RYAN BUCK | ON FILE |
| RYAN BUCK | ON FILE |
| RYAN BUCKHOLTZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BUCKLEY | ON FILE |
| RYAN BUDD | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN BUI | ON FILE |
| RYAN BUMPUS | ON FILE |
| RYAN BUNDRA | ON FILE |
| RYAN BUNNELL | ON FILE |
| RYAN BUNTING | ON FILE |
| RYAN BURBACH | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN BURGHARDT | ON FILE |
| RYAN BURKE | ON FILE |
| RYAN BURKHART | ON FILE |
| RYAN BURNETT | ON FILE |
| RYAN BURNS | ON FILE |
| RYAN BURNS | ON FILE |
| RYAN BURRELL | ON FILE |
| RYAN BURROWS | ON FILE |
| RYAN BURROWS | ON FILE |
| RYAN BURTON | ON FILE |
| RYAN BUSH | ON FILE |
| RYAN BUTLER | ON FILE |
| RYAN BUTSCHLE | ON FILE |
| RYAN BUXMAN | ON FILE |
| RYAN BYBEE | ON FILE |
| RYAN BYRNE | ON FILE |
| RYAN C SMITH | ON FILE |
| RYAN CABRAL | ON FILE |
| RYAN CACICEDO | ON FILE |
| RYAN CAHILL | ON FILE |
| RYAN CAIN | ON FILE |
| RYAN CALABRESE | ON FILE |
| RYAN CALDBECK | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALLAGHAN | ON FILE |
| RYAN CALLAHAN | ON FILE |
| RYAN CALLAHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CALLAN | ON FILE |
| RYAN CALTAGIRONE | ON FILE |
| RYAN CAMANA | ON FILE |
| RYAN CAMERON | ON FILE |
| RYAN CAMP | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CANAVAN | ON FILE |
| RYAN CANETE | ON FILE |
| RYAN CANNADY | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CAO | ON FILE |
| RYAN CAPOZZIELLO | ON FILE |
| RYAN CARBALLO | ON FILE |
| RYAN CARLO ARATA | ON FILE |
| RYAN CARLOS | ON FILE |
| RYAN CARLSON | ON FILE |
| RYAN CARMAN | ON FILE |
| RYAN CARNEY | ON FILE |
| RYAN CARRILLO | ON FILE |
| RYAN CARSON | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARVALHO | ON FILE |
| RYAN CARVER | ON FILE |
| RYAN CARVER | ON FILE |
| RYAN CARVIN | ON FILE |
| RYAN CASAS | ON FILE |
| RYAN CASAULT | ON FILE |
| RYAN CASE | ON FILE |
| RYAN CASEY | ON FILE |
| RYAN CASEY | ON FILE |
| RYAN CASH | ON FILE |
| RYAN CASH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CASH | ON FILE |
| RYAN CASHMAN | ON FILE |
| RYAN CASPER | ON FILE |
| RYAN CASTILLO | ON FILE |
| RYAN CASTRO | ON FILE |
| RYAN CAULEY | ON FILE |
| RYAN CAVERLY | ON FILE |
| RYAN CEDILLO | ON FILE |
| RYAN CERPA | ON FILE |
| RYAN CHABINATH | ON FILE |
| RYAN CHABOT | ON FILE |
| RYAN CHAHOC | ON FILE |
| RYAN CHAKROFF | ON FILE |
| RYAN CHALMAN | ON FILE |
| RYAN CHAMALES | ON FILE |
| RYAN CHAMBERS | ON FILE |
| RYAN CHAN | ON FILE |
| RYAN CHANDLER | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHAPPELL | ON FILE |
| RYAN CHAPPELL | ON FILE |
| RYAN CHARLES EDWARDS | ON FILE |
| RYAN CHARLES SCHWARZKOPF | ON FILE |
| RYAN CHARLES STEINMETZ | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHASE | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CHEN | ON FILE |
| RYAN CHENEY | ON FILE |
| RYAN CHENG | ON FILE |
| RYAN CHEUNG | ON FILE |
| RYAN CHEW | ON FILE |
| RYAN CHIERA | ON FILE |
| RYAN CHILDREY | ON FILE |
| RYAN CHIN | ON FILE |
| RYAN CHIOU | ON FILE |
| RYAN CHIU | ON FILE |
| RYAN CHOI | ON FILE |
| RYAN CHOI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CHONG | ON FILE |
| RYAN CHRISTENSEN | ON FILE |
| RYAN CHRISTIAN LANE | ON FILE |
| RYAN CHRISTIAN SINGLEY | ON FILE |
| RYAN CHRISTIANSEN | ON FILE |
| RYAN CHRISTOPHER ALIAPOULIOS | ON FILE |
| RYAN CHRISTOPHER CAMBA | ON FILE |
| RYAN CHRISTOPHER GALIHER | ON FILE |
| RYAN CHRISTOPHER KECK | ON FILE |
| RYAN CHRISTOPHER RANDELS | ON FILE |
| RYAN CHRISTOPHER REEF | ON FILE |
| RYAN CHRISTOPHER ROBINSON | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER THOR | ON FILE |
| RYAN CHRISTOPHER WILLIAMS | ON FILE |
| RYAN CHRISTOPHER WOITAS | ON FILE |
| RYAN CHUANG | ON FILE |
| RYAN CHUNG | ON FILE |
| RYAN CIEMNY | ON FILE |
| RYAN CIKANEK | ON FILE |
| RYAN CINO | ON FILE |
| RYAN CLARBOUR | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK BOBRYK | ON FILE |
| RYAN CLARKE | ON FILE |
| RYAN CLARKE | ON FILE |
| RYAN CLINCH | ON FILE |
| RYAN CLINE | ON FILE |
| RYAN CLINT MARTIN | ON FILE |
| RYAN CLOPTON | ON FILE |
| RYAN CLOUSER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CLYDE | ON FILE |
| RYAN COCOLIN | ON FILE |
| RYAN CODY LOWE | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN COLE | ON FILE |
| RYAN COLLIER | ON FILE |
| RYAN COLLINS | ON FILE |
| RYAN COMMESSO | ON FILE |
| RYAN COMPTON | ON FILE |
| RYAN CONKLIN | ON FILE |
| RYAN CONLEY | ON FILE |
| RYAN CONLON | ON FILE |
| RYAN CONOVER | ON FILE |
| RYAN CONWAY | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOKE | ON FILE |
| RYAN COOMBS | ON FILE |
| RYAN COON | ON FILE |
| RYAN COOPER | ON FILE |
| RYAN COOPER | ON FILE |
| RYAN COPPLE | ON FILE |
| RYAN CORBETT | ON FILE |
| RYAN CORBETT MIANO | ON FILE |
| RYAN CORCORAN | ON FILE |
| RYAN CORMIA | ON FILE |
| RYAN CORNU | ON FILE |
| RYAN CORNWELL | ON FILE |
| RYAN COTE | ON FILE |
| RYAN COUNTRYMAN | ON FILE |
| RYAN COUSIN | ON FILE |
| RYAN COVER | ON FILE |
| RYAN COVEY | ON FILE |
| RYAN COX | ON FILE |
| RYAN COX | ON FILE |
| RYAN COX | ON FILE |
| RYAN COYLE | ON FILE |
| RYAN CRAMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CRANDALL | ON FILE |
| RYAN CRAWFORD | ON FILE |
| RYAN CREAN | ON FILE |
| RYAN CRECRAFT | ON FILE |
| RYAN CROCKETT | ON FILE |
| RYAN CROW | ON FILE |
| RYAN CROWNHOLM | ON FILE |
| RYAN CRUM | ON FILE |
| RYAN CRUTCHER | ON FILE |
| RYAN CRUZ | ON FILE |
| RYAN CUDAHY | ON FILE |
| RYAN CUDO | ON FILE |
| RYAN CULBERTSON | ON FILE |
| RYAN CUNHA | ON FILE |
| RYAN CUNNINGHAM | ON FILE |
| RYAN CURBOW | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CURRIE | ON FILE |
| RYAN CURTIS | ON FILE |
| RYAN CUTLER | ON FILE |
| RYAN CWIK | ON FILE |
| RYAN DAILEY | ON FILE |
| RYAN DANA FULLER | ON FILE |
| RYAN DANCEY | ON FILE |
| RYAN DANGELO | ON FILE |
| RYAN DANGER STEINBERG | ON FILE |
| RYAN DANIEL BURROWS | ON FILE |
| RYAN DANIEL LOPEZ | ON FILE |
| RYAN DANIEL MERGEN | ON FILE |
| RYAN DANIEL OESTREICH | ON FILE |
| RYAN DARROW | ON FILE |
| RYAN DAUGHERTY | ON FILE |
| RYAN DAUT | ON FILE |
| RYAN DAVID SELVE | ON FILE |
| RYAN DAVID SOMMER | ON FILE |
| RYAN DAVID STIBOR | ON FILE |
| RYAN DAVIDSON | ON FILE |
| RYAN DAVIES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAWSON | ON FILE |
| RYAN DAY | ON FILE |
| RYAN DEAN AYERS | ON FILE |
| RYAN DEANE | ON FILE |
| RYAN DEARMOND | ON FILE |
| RYAN DEBAUN | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DEBOER | ON FILE |
| RYAN DECUIR | ON FILE |
| RYAN DEIGHAN | ON FILE |
| RYAN DEIMLING | ON FILE |
| RYAN DEIN | ON FILE |
| RYAN DEL MONTE | ON FILE |
| RYAN DELARIA | ON FILE |
| RYAN DELGADO | ON FILE |
| RYAN DELL'AMICO | ON FILE |
| RYAN DEMAEYER | ON FILE |
| RYAN DEMURO | ON FILE |
| RYAN DEN OTTER | ON FILE |
| RYAN DENIZ TUNCEL | ON FILE |
| RYAN DENNEY | ON FILE |
| RYAN DENNING | ON FILE |
| RYAN DEPAUW | ON FILE |
| RYAN DETERT | ON FILE |
| RYAN DEVAUL | ON FILE |
| RYAN DEVAULT | ON FILE |
| RYAN DEVINE | ON FILE |
| RYAN DEVITT | ON FILE |
| RYAN DEWAR | ON FILE |
| RYAN DIAL | ON FILE |
| RYAN DICKASON | ON FILE |
| RYAN DICKERSON | ON FILE |
| RYAN DIEFFENDERFER | ON FILE |
| RYAN DIFFERDING | ON FILE |
| RYAN DIGIOSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN DIGIOVANNI | ON FILE |
| RYAN DILL | ON FILE |
| RYAN DILLON | ON FILE |
| RYAN DINH | ON FILE |
| RYAN DIPIERO | ON FILE |
| RYAN DIXON | ON FILE |
| RYAN DIXON | ON FILE |
| RYAN DO | ON FILE |
| RYAN DO | ON FILE |
| RYAN DOBRUSIN | ON FILE |
| RYAN DOCTOR | ON FILE |
| RYAN DOLAN | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN DON REPH | ON FILE |
| RYAN DONAHUE | ON FILE |
| RYAN DONNELL | ON FILE |
| RYAN DONNELLY | ON FILE |
| RYAN DONOHOE | ON FILE |
| RYAN DONOHUE | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DORMOND | ON FILE |
| RYAN DOSER | ON FILE |
| RYAN DOTSON | ON FILE |
| RYAN DOUCET | ON FILE |
| RYAN DOUGLAS BLUM | ON FILE |
| RYAN DOUGLAS HARRAH | ON FILE |
| RYAN DOUGLAS LENT | ON FILE |
| RYAN DOUGLAS ROSE | ON FILE |
| RYAN DOWNEY | ON FILE |
| RYAN DRAKE | ON FILE |
| RYAN DREIBELBIS | ON FILE |
| RYAN DREWRY | ON FILE |
| RYAN DRUMMOND | ON FILE |
| RYAN DRURY | ON FILE |
| RYAN DUBOIS | ON FILE |
| RYAN DUFFY | ON FILE |
| RYAN DUGAN | ON FILE |
| RYAN DUGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN DUGGAN | ON FILE |
| RYAN DUMOUCHELLE | ON FILE |
| RYAN DUNBAR | ON FILE |
| RYAN DUNKEL | ON FILE |
| RYAN DUNLAP | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN DUONG | ON FILE |
| RYAN DURSCHER | ON FILE |
| RYAN DWYER | ON FILE |
| RYAN DYER | ON FILE |
| RYAN E SMOCK | ON FILE |
| RYAN E SUTHERBURG | ON FILE |
| RYAN EAGLETON | ON FILE |
| RYAN EARLE LINK | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EBERT | ON FILE |
| RYAN EBNER | ON FILE |
| RYAN ECHELLE | ON FILE |
| RYAN EDA | ON FILE |
| RYAN EDGE | ON FILE |
| RYAN EDMONDS | ON FILE |
| RYAN EDWARD ANDERSON | ON FILE |
| RYAN EDWARD EWING | ON FILE |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN EDWARDS | ON FILE |
| RYAN EFENDY | ON FILE |
| RYAN ELBEL | ON FILE |
| RYAN ELDAKKAK | ON FILE |
| RYAN ELDER | ON FILE |
| RYAN ELDER | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLIS VENIER | ON FILE |
| RYAN ELLSWORTH BUCHER | ON FILE |
| RYAN ELMY | ON FILE |
| RYAN ELSTON | ON FILE |
| RYAN EMERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ENCINAS | ON FILE |
| RYAN EPPOLITO | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN ERIC MCKERNAN | ON FILE |
| RYAN ERIC REGER | ON FILE |
| RYAN ERICKSON | ON FILE |
| RYAN ERNST | ON FILE |
| RYAN ERRICO | ON FILE |
| RYAN ESSE | ON FILE |
| RYAN ESTES | ON FILE |
| RYAN ESTUPINAN | ON FILE |
| RYAN EUGENE YOUNG | ON FILE |
| RYAN EURICH | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN EVERETT | ON FILE |
| RYAN EVERETT BEACH | ON FILE |
| RYAN EWING | ON FILE |
| RYAN FABIAN | ON FILE |
| RYAN FABRICIUS | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FAIRBOURN | ON FILE |
| RYAN FALLON | ON FILE |
| RYAN FARLEY | ON FILE |
| RYAN FARLEY | ON FILE |
| RYAN FARQUHAR | ON FILE |
| RYAN FARR | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FASONE | ON FILE |
| RYAN FASSLER | ON FILE |
| RYAN FEELEY | ON FILE |
| RYAN FEENY | ON FILE |
| RYAN FEHLHABER | ON FILE |
| RYAN FELDT | ON FILE |
| RYAN FELIX | ON FILE |
| RYAN FELTKAMP | ON FILE |
| RYAN FERNANDES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN FERNANDEZ | ON FILE |
| RYAN FERNANDEZ | ON FILE |
| RYAN FERREE | ON FILE |
| RYAN FIELD | ON FILE |
| RYAN FIELDS | ON FILE |
| RYAN FIGUEROA | ON FILE |
| RYAN FINCHUM | ON FILE |
| RYAN FINGER | ON FILE |
| RYAN FINNEY | ON FILE |
| RYAN FIORENZI | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FITTERLING | ON FILE |
| RYAN FITZEK | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGIBBONS | ON FILE |
| RYAN FITZSTEVENS | ON FILE |
| RYAN FLAA | ON FILE |
| RYAN FLEISCHMANN | ON FILE |
| RYAN FLEMING | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLINN | ON FILE |
| RYAN FLOWERS | ON FILE |
| RYAN FLYNN | ON FILE |
| RYAN FOGEL | ON FILE |
| RYAN FOGEL | ON FILE |
| RYAN FOLEY | ON FILE |
| RYAN FOLKER | ON FILE |
| RYAN FOLTZ | ON FILE |
| RYAN FONTANA | ON FILE |
| RYAN FONTELA | ON FILE |
| RYAN FONTENOT | ON FILE |
| RYAN FOO | ON FILE |
| RYAN FOO | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN FORD | ON FILE |
| RYAN FORD | ON FILE |
| RYAN FORMAN | ON FILE |
| RYAN FORMISANO | ON FILE |
| RYAN FORTIER | ON FILE |
| RYAN FOSTER | ON FILE |
| RYAN FOSTER | ON FILE |
| RYAN FOURNIER | ON FILE |
| RYAN FOURNIER | ON FILE |
| RYAN FOX | ON FILE |
| RYAN FOY | ON FILE |
| RYAN FRANCISCO | ON FILE |
| RYAN FRANCO | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FREDERICKSEN | ON FILE |
| RYAN FREEBING | ON FILE |
| RYAN FREELS | ON FILE |
| RYAN FREEMAN | ON FILE |
| RYAN FREITAS | ON FILE |
| RYAN FRENCH | ON FILE |
| RYAN FRIEDER | ON FILE |
| RYAN FRIEDMAN | ON FILE |
| RYAN FRIEL | ON FILE |
| RYAN FRIELDS | ON FILE |
| RYAN FRITSCH | ON FILE |
| RYAN FRODGE BARTON | ON FILE |
| RYAN FROST | ON FILE |
| RYAN FUIT | ON FILE |
| RYAN FULKERSON | ON FILE |
| RYAN FULLINGTON | ON FILE |
| RYAN FUNK | ON FILE |
| RYAN FUQUAY | ON FILE |
| RYAN FUSCO | ON FILE |
| RYAN GABLE STRICKLAND | ON FILE |
| RYAN GABRIEL STEDMAN | ON FILE |
| RYAN GADD | ON FILE |
| RYAN GAGNE | ON FILE |
| RYAN GAGNON | ON FILE |
| RYAN GAHAGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN GALARZA | ON FILE |
| RYAN GALINDO | ON FILE |
| RYAN GALLAGHER | ON FILE |
| RYAN GALLIHER | ON FILE |
| RYAN GAMMILL | ON FILE |
| RYAN GAMUROT | ON FILE |
| RYAN GAN | ON FILE |
| RYAN GANOVSKY | ON FILE |
| RYAN GARB | ON FILE |
| RYAN GARCES | ON FILE |
| RYAN GARCIA | ON FILE |
| RYAN GARCIA | ON FILE |
| RYAN GARDETTO | ON FILE |
| RYAN GARDINER | ON FILE |
| RYAN GARDINIER | ON FILE |
| RYAN GASIOR | ON FILE |
| RYAN GATES | ON FILE |
| RYAN GATTIS | ON FILE |
| RYAN GAVIN MCCULLOCH | ON FILE |
| RYAN GEBO | ON FILE |
| RYAN GEDNEY | ON FILE |
| RYAN GEE | ON FILE |
| RYAN GENTRY | ON FILE |
| RYAN GEOFFREY WEATHERILT | ON FILE |
| RYAN GEORGE | ON FILE |
| RYAN GERARD | ON FILE |
| RYAN GESNER | ON FILE |
| RYAN GETCHELL | ON FILE |
| RYAN GIBBONS | ON FILE |
| RYAN GIERTZ | ON FILE |
| RYAN GIESE | ON FILE |
| RYAN GILBERT | ON FILE |
| RYAN GILBERT | ON FILE |
| RYAN GILLEN | ON FILE |
| RYAN GILLESPIE | ON FILE |
| RYAN GILLESPIE | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILLIGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN GILMORE | ON FILE |
| RYAN GISCH | ON FILE |
| RYAN GLASSCOCK | ON FILE |
| RYAN GLINKA | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOINS | ON FILE |
| RYAN GOLD | ON FILE |
| RYAN GOLD | ON FILE |
| RYAN GOLDBERG | ON FILE |
| RYAN GOLDSMITH | ON FILE |
| RYAN GOLDSTEIN | ON FILE |
| RYAN GOLGOSKY | ON FILE |
| RYAN GOLUB | ON FILE |
| RYAN GONZALES | ON FILE |
| RYAN GOOD | ON FILE |
| RYAN GOODCHILD | ON FILE |
| RYAN GOODE | ON FILE |
| RYAN GOODLIN | ON FILE |
| RYAN GOOLSBY | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORHAM | ON FILE |
| RYAN GORMAN | ON FILE |
| RYAN GORMAN | ON FILE |
| RYAN GOSS | ON FILE |
| RYAN GOSSE | ON FILE |
| RYAN GOUGH | ON FILE |
| RYAN GOWLING | ON FILE |
| RYAN GOYER | ON FILE |
| RYAN GRADY | ON FILE |
| RYAN GRAESSLE | ON FILE |
| RYAN GRAF | ON FILE |
| RYAN GRAF | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRAVES | ON FILE |
| RYAN GRAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN GRAY | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREENE | ON FILE |
| RYAN GREGORY BOWLES | ON FILE |
| RYAN GREGORY SCHAFER | ON FILE |
| RYAN GRIEB | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN GRINDINGER | ON FILE |
| RYAN GROBBEL | ON FILE |
| RYAN GROSSMAN | ON FILE |
| RYAN GRUTCHFIELD | ON FILE |
| RYAN GUIDRY | ON FILE |
| RYAN GUMBS | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNDRUM | ON FILE |
| RYAN GUNNARSON | ON FILE |
| RYAN GUPTA | ON FILE |
| RYAN GUTIERREZ | ON FILE |
| RYAN GWALTNEY | ON FILE |
| RYAN HABIB SAWAYA | ON FILE |
| RYAN HACZYNSKI | ON FILE |
| RYAN HAGEMAN | ON FILE |
| RYAN HAGGERTY | ON FILE |
| RYAN HAIR | ON FILE |
| RYAN HALES | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALLFORD | ON FILE |
| RYAN HALVAKS | ON FILE |
| RYAN HAM | ON FILE |
| RYAN HAMBLEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HAMBRIGHT | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMMER | ON FILE |
| RYAN HAMPTON | ON FILE |
| RYAN HAMPTON | ON FILE |
| RYAN HANIFL | ON FILE |
| RYAN HANNA | ON FILE |
| RYAN HANNA | ON FILE |
| RYAN HANSEN | ON FILE |
| RYAN HANSEN | ON FILE |
| RYAN HANSON | ON FILE |
| RYAN HANVEY | ON FILE |
| RYAN HARDIN | ON FILE |
| RYAN HARRIS | ON FILE |
| RYAN HARRISON | ON FILE |
| RYAN HART | ON FILE |
| RYAN HARTLEY | ON FILE |
| RYAN HARTMAN | ON FILE |
| RYAN HARTMAN-NEAL | ON FILE |
| RYAN HARTSOUGH | ON FILE |
| RYAN HASELTON | ON FILE |
| RYAN HATCH | ON FILE |
| RYAN HATHAWAY | ON FILE |
| RYAN HAWS | ON FILE |
| RYAN HAYDEN | ON FILE |
| RYAN HAYES | ON FILE |
| RYAN HAYNES | ON FILE |
| RYAN HEARD | ON FILE |
| RYAN HECKENDORF | ON FILE |
| RYAN HEDGES | ON FILE |
| RYAN HEDSTROM | ON FILE |
| RYAN HEITZ | ON FILE |
| RYAN HEMESATH | ON FILE |
| RYAN HENDRICKSON | ON FILE |
| RYAN HENRY | ON FILE |
| RYAN HERNANDEZ | ON FILE |
| RYAN HERRERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN HERRERA | ON FILE |
| RYAN HERRERA | ON FILE |
| RYAN HERZBERGER | ON FILE |
| RYAN HESS | ON FILE |
| RYAN HESS | ON FILE |
| RYAN HESTON | ON FILE |
| RYAN HIEB | ON FILE |
| RYAN HIGDEM | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGH | ON FILE |
| RYAN HILTON | ON FILE |
| RYAN HINE | ON FILE |
| RYAN HINKLEY | ON FILE |
| RYAN HINRICHER | ON FILE |
| RYAN HIRSCHBERG | ON FILE |
| RYAN HITE | ON FILE |
| RYAN HO | ON FILE |
| RYAN HOANG | ON FILE |
| RYAN HOFFPAUIR | ON FILE |
| RYAN HOGUE | ON FILE |
| RYAN HOHM | ON FILE |
| RYAN HOHMAN | ON FILE |
| RYAN HOILONE YEE | ON FILE |
| RYAN HOJNOWSKI | ON FILE |
| RYAN HOKE | ON FILE |
| RYAN HOLLRAH | ON FILE |
| RYAN HOLMAN | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLOBAUGH | ON FILE |
| RYAN HOLUBIW | ON FILE |
| RYAN HOLZ | ON FILE |
| RYAN HOLZER | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN HONEYCUTT | ON FILE |
| RYAN HOOGLAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN HOOKER | ON FILE |
| RYAN HOOPER | ON FILE |
| RYAN HOPP | ON FILE |
| RYAN HOPPER | ON FILE |
| RYAN HORN | ON FILE |
| RYAN HORNUNG | ON FILE |
| RYAN HOSHIHARA | ON FILE |
| RYAN HOULIHAN | ON FILE |
| RYAN HOUPT | ON FILE |
| RYAN HOVLAND | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWE | ON FILE |
| RYAN HOWELL | ON FILE |
| RYAN HOWRISH | ON FILE |
| RYAN HSIEH | ON FILE |
| RYAN HUBER | ON FILE |
| RYAN HUBERT | ON FILE |
| RYAN HUESTIS | ON FILE |
| RYAN HUIE | ON FILE |
| RYAN HULL | ON FILE |
| RYAN HULLEMAN | ON FILE |
| RYAN HULSE | ON FILE |
| RYAN HULSEY | ON FILE |
| RYAN HUMES | ON FILE |
| RYAN HUMPHREYS | ON FILE |
| RYAN HUNGATE | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNTER LANGFORD | ON FILE |
| RYAN HUOT | ON FILE |
| RYAN HUSEMAN | ON FILE |
| RYAN HUSER | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN IAN WASSERMAN | ON FILE |
| RYAN IGOE | ON FILE |
| RYAN ILLINGWORTH | ON FILE |
| RYAN IMBRIACO | ON FILE |
| RYAN IRVING | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ISAACSON | ON FILE |
| RYAN ISEMAN | ON FILE |
| RYAN ISON | ON FILE |
| RYAN ISRAELSON | ON FILE |
| RYAN J GOLEMBESKI | ON FILE |
| RYAN J OAG | ON FILE |
| RYAN JACK | ON FILE |
| RYAN JACKOVICH | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACOBS | ON FILE |
| RYAN JADWIN | ON FILE |
| RYAN JAMES BENNETT | ON FILE |
| RYAN JAMES BRISCH | ON FILE |
| RYAN JAMES CANFIELD | ON FILE |
| RYAN JAMES CHILIA | ON FILE |
| RYAN JAMES GAUMER | ON FILE |
| RYAN JAMES OREAR | ON FILE |
| RYAN JAMES QUIGG | ON FILE |
| RYAN JANEWAY | ON FILE |
| RYAN JARVIS | ON FILE |
| RYAN JASON NEWKIRK | ON FILE |
| RYAN JAY CISNEROS | ON FILE |
| RYAN JAY O'DOWD | ON FILE |
| RYAN JEFFREY ALTHAUS | ON FILE |
| RYAN JEFFREY WILSON | ON FILE |
| RYAN JEFFS | ON FILE |
| RYAN JEFREY SCHLEIGER | ON FILE |
| RYAN JENKS | ON FILE |
| RYAN JENNINGS | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JEW | ON FILE |
| RYAN JIM ARROGANTE | ON FILE |
| RYAN JOESTING | ON FILE |
| RYAN JOHANSEN | ON FILE |
| RYAN JOHN | ON FILE |
| RYAN JOHN GIBSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN JOHN LUERING | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON SILVER | ON FILE |
| RYAN JOHNSTON | ON FILE |
| RYAN JOHNSTON | ON FILE |
| RYAN JOLY | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JORDAN | ON FILE |
| RYAN JORDAN | ON FILE |
| RYAN JOSEF CURTIS | ON FILE |
| RYAN JOSEPH ACHTERBERG | ON FILE |
| RYAN JOSEPH CONNELLY | ON FILE |
| RYAN JOSEPH EDGE | ON FILE |
| RYAN JOSEPH KASKY | ON FILE |
| RYAN JOSEPH LANDI | ON FILE |
| RYAN JOSEPH MCDONOUGH | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |
| RYAN JOSEPH MORTTI | ON FILE |
| RYAN JOSEPH MURNIGHAN | ON FILE |
| RYAN JOSEPH NOWAK | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN JOSEPH PRESSLEY OLSON | ON FILE |
| RYAN JOSEPH SPLENDORIO | ON FILE |
| RYAN JOYCE | ON FILE |
| RYAN JUAREZ | ON FILE |
| RYAN JUNG | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN JUSTIN FREY | ON FILE |
| RYAN K HYMORE | ON FILE |
| RYAN KALLABIS | ON FILE |
| RYAN KALO | ON FILE |
| RYAN KALTVED | ON FILE |
| RYAN KAMINKY | ON FILE |
| RYAN KAMLAY | ON FILE |
| RYAN KANNER | ON FILE |
| RYAN KANNER | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KARBASSI | ON FILE |
| RYAN KARNA MEACHAM | ON FILE |
| RYAN KARTZKE | ON FILE |
| RYAN KASEM | ON FILE |
| RYAN KASPER | ON FILE |
| RYAN KASUNIC | ON FILE |
| RYAN KATZ | ON FILE |
| RYAN KATZENBERGER | ON FILE |
| RYAN KAVNER | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAYA | ON FILE |
| RYAN KAYVAN | ON FILE |
| RYAN KEARNEY | ON FILE |
| RYAN KEE | ON FILE |
| RYAN KEESLAR | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KEISLING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KEITH ELISEI | ON FILE |
| RYAN KEITH LOVELESS PATTERSON | ON FILE |
| RYAN KELLER | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLIHER | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNETH BLAKE | ON FILE |
| RYAN KENNETH WADE | ON FILE |
| RYAN KEOSKI | ON FILE |
| RYAN KERNS | ON FILE |
| RYAN KESSEL | ON FILE |
| RYAN KESSLER | ON FILE |
| RYAN KEYS | ON FILE |
| RYAN KHRISTOPHER NAKANISHI | ON FILE |
| RYAN KIBILOSKI | ON FILE |
| RYAN KICKZ | ON FILE |
| RYAN KILGORE | ON FILE |
| RYAN KILGORE | ON FILE |
| RYAN KILKKA | ON FILE |
| RYAN KILLMASTER | ON FILE |
| RYAN KILPATRICK | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KINCAIDE | ON FILE |
| RYAN KINDRED | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KINNEY | ON FILE |
| RYAN KIRCHNER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN KISH | ON FILE |
| RYAN KITTO | ON FILE |
| RYAN KITZHABER | ON FILE |
| RYAN KLIMT | ON FILE |
| RYAN KLOEPPING | ON FILE |
| RYAN KLOPFER | ON FILE |
| RYAN KNAPP | ON FILE |
| RYAN KNAUS | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KOBAYASHI | ON FILE |
| RYAN KOHRIG | ON FILE |
| RYAN KOK | ON FILE |
| RYAN KOLB | ON FILE |
| RYAN KOLDEN | ON FILE |
| RYAN KOLMAN | ON FILE |
| RYAN KOLT | ON FILE |
| RYAN KOMAGOME | ON FILE |
| RYAN KOO | ON FILE |
| RYAN KOVARIK | ON FILE |
| RYAN KRAHN | ON FILE |
| RYAN KRAMER | ON FILE |
| RYAN KRATZER | ON FILE |
| RYAN KREBS | ON FILE |
| RYAN KREN | ON FILE |
| RYAN KRICKOW | ON FILE |
| RYAN KRIST | ON FILE |
| RYAN KRISTIAN SCHRAMM | ON FILE |
| RYAN KRUGMAN | ON FILE |
| RYAN KRULL | ON FILE |
| RYAN KRYAK | ON FILE |
| RYAN KUBOTA | ON FILE |
| RYAN KUETE | ON FILE |
| RYAN KUHLMAN | ON FILE |
| RYAN KUROIWA | ON FILE |
| RYAN KUSMIT | ON FILE |
| RYAN KWONG | ON FILE |
| RYAN KYLE MEYER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN L SMITH | ON FILE |
| RYAN L WOLFE | ON FILE |
| RYAN LABARGE | ON FILE |
| RYAN LABARRE | ON FILE |
| RYAN LACKEY | ON FILE |
| RYAN LAI | ON FILE |
| RYAN LAI | ON FILE |
| RYAN LAM | ON FILE |
| RYAN LAMPROS | ON FILE |
| RYAN LANE KELLY | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANGFORD | ON FILE |
| RYAN LANMAN | ON FILE |
| RYAN LANNON BRANDT | ON FILE |
| RYAN LANTZ | ON FILE |
| RYAN LANTZ | ON FILE |
| RYAN LANTZY | ON FILE |
| RYAN LANYI | ON FILE |
| RYAN LANZ | ON FILE |
| RYAN LARDINOIS | ON FILE |
| RYAN LAROCQUE | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LASCANO | ON FILE |
| RYAN LASKO | ON FILE |
| RYAN LASSEN | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LAURN | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LAW | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LAXSON | ON FILE |
| RYAN LAYDEN | ON FILE |
| RYAN LAYMAN | ON FILE |



| NAME | EMAIL |
|---|---|
| RYAN LE | ON FILE |
| RYAN LEBLANC | ON FILE |
| RYAN LECHMAN | ON FILE |
| RYAN L'ECUYER | ON FILE |
| RYAN LEDBETTER | ON FILE |
| RYAN LEDESMA | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE LEWIS | ON FILE |
| RYAN LEE PATTERSON | ON FILE |
| RYAN LEE TOWE | ON FILE |
| RYAN LEFKUS | ON FILE |
| RYAN LEGG | ON FILE |
| RYAN LEIBY | ON FILE |
| RYAN LEIGH HARSHA | ON FILE |
| RYAN LERAND | ON FILE |
| RYAN LEROY | ON FILE |
| RYAN LESKO | ON FILE |
| RYAN LESLIE | ON FILE |
| RYAN LESTER | ON FILE |
| RYAN LEUSCH | ON FILE |
| RYAN LEVEN | ON FILE |
| RYAN LEVINE | ON FILE |
| RYAN LEVY | ON FILE |
| RYAN LEWIN | ON FILE |
| RYAN LEWIS | ON FILE |
| RYAN LEWIS | ON FILE |
| RYAN LEWIS SEVERSON COOK | ON FILE |
| RYAN LI | ON FILE |
| RYAN LI | ON FILE |
| RYAN LIGHTENBURGER | ON FILE |
| RYAN LINDLEY | ON FILE |
| RYAN LINDQUIST | ON FILE |
| RYAN LINEBERRY | ON FILE |
| RYAN LINK | ON FILE |
| RYAN LINNANE | ON FILE |
| RYAN LISOWSKI | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LIVELY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN LOANE | ON FILE |
| RYAN LOECHNER | ON FILE |
| RYAN LOEGERING | ON FILE |
| RYAN LOFTIN | ON FILE |
| RYAN LOHNES | ON FILE |
| RYAN LOIACONO | ON FILE |
| RYAN LOMMEL | ON FILE |
| RYAN LONG | ON FILE |
| RYAN LONG | ON FILE |
| RYAN LONGCHAMPS | ON FILE |
| RYAN LONGTON | ON FILE |
| RYAN LOPEZ | ON FILE |
| RYAN LORENZI | ON FILE |
| RYAN LOVEGROVE | ON FILE |
| RYAN LOWE | ON FILE |
| RYAN LOWERY | ON FILE |
| RYAN LUCHSINGER | ON FILE |
| RYAN LUCKEN | ON FILE |
| RYAN LUEBBERT | ON FILE |
| RYAN LUECKE | ON FILE |
| RYAN LUELF | ON FILE |
| RYAN LUND | ON FILE |
| RYAN LUONG | ON FILE |
| RYAN LUPASHUNSKI | ON FILE |
| RYAN LUZON | ON FILE |
| RYAN LYDEN | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNDE | ON FILE |
| RYAN LYNN MCKINNEY | ON FILE |
| RYAN M AURAND | ON FILE |
| RYAN M BROWN | ON FILE |
| RYAN M DANTZLER | ON FILE |
| RYAN M MOJAK | ON FILE |
| RYAN M OLEARY | ON FILE |
| RYAN M PENN | ON FILE |
| RYAN M SERAFIN | ON FILE |
| RYAN MAAS | ON FILE |
| RYAN MACDONALD | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MACDOUGALL | ON FILE |
| RYAN MACGAVIN | ON FILE |
| RYAN MACKELLAR | ON FILE |
| RYAN MACNEELY | ON FILE |
| RYAN MADDEN | ON FILE |
| RYAN MADLENER | ON FILE |
| RYAN MADRID | ON FILE |
| RYAN MADSEN | ON FILE |
| RYAN MAERZ | ON FILE |
| RYAN MAGBUAL | ON FILE |
| RYAN MAGEE | ON FILE |
| RYAN MAGES | ON FILE |
| RYAN MAGILL | ON FILE |
| RYAN MAGNUSON | ON FILE |
| RYAN MAHONEY | ON FILE |
| RYAN MAI | ON FILE |
| RYAN MAIDER | ON FILE |
| RYAN MALANE | ON FILE |
| RYAN MALCOLM | ON FILE |
| RYAN MALESICH | ON FILE |
| RYAN MALIN | ON FILE |
| RYAN MALLOW | ON FILE |
| RYAN MALONEY | ON FILE |
| RYAN MANGAL | ON FILE |
| RYAN MANOUGIAN | ON FILE |
| RYAN MANWARING | ON FILE |
| RYAN MARBLE | ON FILE |
| RYAN MARCHETTI | ON FILE |
| RYAN MARCOUX | ON FILE |
| RYAN MARDEN | ON FILE |
| RYAN MARINO | ON FILE |
| RYAN MARKOVITZ | ON FILE |
| RYAN MARKUSH-HALLMAN | ON FILE |
| RYAN MARKWARD | ON FILE |
| RYAN MARLOW | ON FILE |
| RYAN MARSH | ON FILE |
| RYAN MARSH | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARSHALL | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARUGO-MANGIAPANE | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATHIS | ON FILE |
| RYAN MATLAGE | ON FILE |
| RYAN MATSUNAMI | ON FILE |
| RYAN MATTHEW BOYD | ON FILE |
| RYAN MATTHEW BROWN | ON FILE |
| RYAN MATTHEW CRON | ON FILE |
| RYAN MATTHEW GRAF | ON FILE |
| RYAN MATTHEW HAIG | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW SARRETT | ON FILE |
| RYAN MATTHEW SMELTZER | ON FILE |
| RYAN MATTHEW SPARKS | ON FILE |
| RYAN MATTHEW STRUPP | ON FILE |
| RYAN MATTHEW SWANN | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTIZA | ON FILE |
| RYAN MAUER | ON FILE |
| RYAN MAXON | ON FILE |
| RYAN MAYERLE | ON FILE |
| RYAN MAYES | ON FILE |
| RYAN MCARTHUR | ON FILE |
| RYAN MCBRIDE | ON FILE |
| RYAN MCCAIN | ON FILE |
| RYAN MCCARTHY | ON FILE |
| RYAN MCCARTY | ON FILE |
| RYAN MCCAULEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MCCLOY | ON FILE |
| RYAN MCCONNELL | ON FILE |
| RYAN MCCONNELL | ON FILE |
| RYAN MCCOPPIN | ON FILE |
| RYAN MCCORMACK | ON FILE |
| RYAN MCCORMICK | ON FILE |
| RYAN MCCOURT | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCURRY | ON FILE |
| RYAN MCCUTCHEON | ON FILE |
| RYAN MCDERMOTT | ON FILE |
| RYAN MCDERMOTTROE | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONNELL | ON FILE |
| RYAN MCDUFFIE | ON FILE |
| RYAN MCEACHERN | ON FILE |
| RYAN MCELHANEY | ON FILE |
| RYAN MCFARLAND | ON FILE |
| RYAN MCFARLAND | ON FILE |
| RYAN MCGEARY | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGINNIS | ON FILE |
| RYAN MCGINNIS | ON FILE |
| RYAN MCGOHON | ON FILE |
| RYAN MCGOOGAN | ON FILE |
| RYAN MCGUIRE | ON FILE |
| RYAN MCHUGH | ON FILE |
| RYAN MCINNIS | ON FILE |
| RYAN MCINTYRE | ON FILE |
| RYAN MCIVOR | ON FILE |
| RYAN MCKANNA | ON FILE |
| RYAN MCKENNA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MCKIRDY | ON FILE |
| RYAN MCLAUGHLIN | ON FILE |
| RYAN MCMASTER | ON FILE |
| RYAN MCMENAMIN | ON FILE |
| RYAN MCMILLAN | ON FILE |
| RYAN MCMULLEN | ON FILE |
| RYAN MCNABB | ON FILE |
| RYAN MCNEY | ON FILE |
| RYAN MCPECK | ON FILE |
| RYAN MCPHAIL | ON FILE |
| RYAN MCPHETERS | ON FILE |
| RYAN MCQUILLAN | ON FILE |
| RYAN MCVAY | ON FILE |
| RYAN MCVEIGH | ON FILE |
| RYAN MEBRUER | ON FILE |
| RYAN MEDLEN | ON FILE |
| RYAN MELVILLE | ON FILE |
| RYAN MELVIN | ON FILE |
| RYAN MENDOZA | ON FILE |
| RYAN MENG | ON FILE |
| RYAN MERRICK | ON FILE |
| RYAN MESSINGER | ON FILE |
| RYAN MESTON | ON FILE |
| RYAN METCALFE | ON FILE |
| RYAN MEYERS | ON FILE |
| RYAN MICHAEL BLAIR | ON FILE |
| RYAN MICHAEL COMMENT | ON FILE |
| RYAN MICHAEL CRISMAN | ON FILE |
| RYAN MICHAEL CULP | ON FILE |
| RYAN MICHAEL DOLAN | ON FILE |
| RYAN MICHAEL DREA | ON FILE |
| RYAN MICHAEL GORMAN | ON FILE |
| RYAN MICHAEL GREYTAK | ON FILE |
| RYAN MICHAEL JOHNSON | ON FILE |
| RYAN MICHAEL KING | ON FILE |
| RYAN MICHAEL KNIGHT | ON FILE |
| RYAN MICHAEL LUTHI | ON FILE |
| RYAN MICHAEL MOHR | ON FILE |
| RYAN MICHAEL NOLAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MICHAEL O'CONNOR | ON FILE |
| RYAN MICHAEL SIPE | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |
| RYAN MICHAEL STGEORGE | ON FILE |
| RYAN MICHAEL TRAHAN | ON FILE |
| RYAN MICHAEL TURTLE | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |
| RYAN MICHAEL WOODS | ON FILE |
| RYAN MICHEL | ON FILE |
| RYAN MICKELSON | ON FILE |
| RYAN MICKEY | ON FILE |
| RYAN MIDDLETON | ON FILE |
| RYAN MIELES | ON FILE |
| RYAN MIILLE | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLETT | ON FILE |
| RYAN MILLS | ON FILE |
| RYAN MIMMO | ON FILE |
| RYAN MINTZ | ON FILE |
| RYAN MIRABUENO | ON FILE |
| RYAN MIRANDA | ON FILE |
| RYAN MISTRETTA | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL VALENZUELA | ON FILE |
| RYAN MOBLEY | ON FILE |
| RYAN MOELLER | ON FILE |
| RYAN MOGA | ON FILE |
| RYAN MOJICA | ON FILE |
| RYAN MOLLOY | ON FILE |
| RYAN MONTEITH | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MONTGOMERY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MORAN | ON FILE |
| RYAN MORENO | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MORIKAWA | ON FILE |
| RYAN MORRISON | ON FILE |
| RYAN MORRISON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MOSER | ON FILE |
| RYAN MOTTET | ON FILE |
| RYAN MOTZING | ON FILE |
| RYAN MOUNAIME | ON FILE |
| RYAN MOWER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYNIHAN | ON FILE |
| RYAN MUCK | ON FILE |
| RYAN MUDGE | ON FILE |
| RYAN MULLALLY | ON FILE |
| RYAN MULLANE | ON FILE |
| RYAN MULLEN | ON FILE |
| RYAN MULLEN | ON FILE |
| RYAN MULLET | ON FILE |
| RYAN MUNSON | ON FILE |
| RYAN MURAWSKI | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURRAY | ON FILE |
| RYAN MURRAY | ON FILE |
| RYAN MURTAUGH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MURZYN | ON FILE |
| RYAN MUSTARD | ON FILE |
| RYAN MYERS | ON FILE |
| RYAN MYERS | ON FILE |
| RYAN NABAT | ON FILE |
| RYAN NACK | ON FILE |
| RYAN NAGELMANN | ON FILE |
| RYAN NAHIN | ON FILE |
| RYAN NAKAMURA | ON FILE |
| RYAN NATHANIEL BRANKOVIC | ON FILE |
| RYAN NAYLOR | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEAS | ON FILE |
| RYAN NEIL | ON FILE |
| RYAN NEILL | ON FILE |
| RYAN NEITZEL | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NERIS | ON FILE |
| RYAN NERKOWSKI | ON FILE |
| RYAN NEUMAN | ON FILE |
| RYAN NEWELL | ON FILE |
| RYAN NEWFROCK | ON FILE |
| RYAN NEWMAN | ON FILE |
| RYAN NG | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NIBARGER | ON FILE |
| RYAN NICHOLAS | ON FILE |
| RYAN NICHOLAS JANNENGA | ON FILE |
| RYAN NICHOLAS SECORA | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLSON | ON FILE |
| RYAN NICOLAY | ON FILE |
| RYAN NIE | ON FILE |
| RYAN NIELSEN | ON FILE |
| RYAN NIESSEN | ON FILE |
| RYAN NOBLETT | ON FILE |
| RYAN NOFFSINGER | ON FILE |
| RYAN NOLAN | ON FILE |
| RYAN NOLEN | ON FILE |
| RYAN NOONAN | ON FILE |
| RYAN NORK | ON FILE |
| RYAN NORMAN | ON FILE |
| RYAN NOVAK | ON FILE |
| RYAN NOVAK | ON FILE |
| RYAN NUGENT | ON FILE |
| RYAN O'BRIEN | ON FILE |
| RYAN O'DONELL | ON FILE |
| RYAN O'FLAHERTY | ON FILE |
| RYAN O'HOLLAREN | ON FILE |
| RYAN O'NEILL | ON FILE |
| RYAN OBERMILLER | ON FILE |
| RYAN OCHSNER | ON FILE |
| RYAN OCONNELL | ON FILE |
| RYAN O'CONNELL | ON FILE |
| RYAN ODLE | ON FILE |
| RYAN ODORIZZI | ON FILE |
| RYAN OGREN | ON FILE |
| RYAN OHANLON | ON FILE |
| RYAN OLESEN | ON FILE |
| RYAN OLIVARES | ON FILE |
| RYAN OLIVEIRA | ON FILE |
| RYAN OLIVER | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN ONEILL | ON FILE |
| RYAN ONG | ON FILE |
| RYAN OPPERMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ORBAN | ON FILE |
| RYAN ORME | ON FILE |
| RYAN OROSZ | ON FILE |
| RYAN ORSINI | ON FILE |
| RYAN ORTIZ | ON FILE |
| RYAN ORTT | ON FILE |
| RYAN OSSMEN | ON FILE |
| RYAN OSTERHOUDT | ON FILE |
| RYAN OSWALD | ON FILE |
| RYAN OTTERNESS | ON FILE |
| RYAN OVERBECK | ON FILE |
| RYAN OVERSTREET | ON FILE |
| RYAN OWAD | ON FILE |
| RYAN P GROTE | ON FILE |
| RYAN P KELLY | ON FILE |
| RYAN P LEARY | ON FILE |
| RYAN P SYKES | ON FILE |
| RYAN PACE | ON FILE |
| RYAN PACHECO | ON FILE |
| RYAN PAFUMI | ON FILE |
| RYAN PAGLIONE | ON FILE |
| RYAN PAJAK | ON FILE |
| RYAN PAJOR | ON FILE |
| RYAN PALMATEER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER PEREZDAPLE | ON FILE |
| RYAN PANCHERI | ON FILE |
| RYAN PARK | ON FILE |
| RYAN PARK | ON FILE |
| RYAN PARNELL | ON FILE |
| RYAN PARRISH | ON FILE |
| RYAN PARRY | ON FILE |
| RYAN PARSA | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATRICK | ON FILE |
| RYAN PATRICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN PATRICK DEWANE | ON FILE |
| RYAN PATRICK MCGANNON | ON FILE |
| RYAN PATRICK MOHNEY | ON FILE |
| RYAN PATRICK PONCE | ON FILE |
| RYAN PATRICK PRITCHARD | ON FILE |
| RYAN PATRICK RENTZ | ON FILE |
| RYAN PATRICK SADORF | ON FILE |
| RYAN PATTEN | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTON | ON FILE |
| RYAN PAUL CUCCHIARA | ON FILE |
| RYAN PAUL LABONTE | ON FILE |
| RYAN PAUL LEE | ON FILE |
| RYAN PAULICK | ON FILE |
| RYAN PAULSON | ON FILE |
| RYAN PAULY | ON FILE |
| RYAN PAVONE | ON FILE |
| RYAN PAYNE | ON FILE |
| RYAN PEARCE | ON FILE |
| RYAN PECORA | ON FILE |
| RYAN PEER | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PELLETIER | ON FILE |
| RYAN PEMBERTON | ON FILE |
| RYAN PENNELLA | ON FILE |
| RYAN PENNINGTON | ON FILE |
| RYAN PERCIFIELD | ON FILE |
| RYAN PEREYRA | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PERKINS | ON FILE |
| RYAN PERKINS | ON FILE |
| RYAN PERRI JONES | ON FILE |
| RYAN PERRY | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN PETER FINN | ON FILE |
| RYAN PETER GILES | ON FILE |
| RYAN PETER MADSEN | ON FILE |
| RYAN PETERSON | ON FILE |
| RYAN PETERSON | ON FILE |
| RYAN PETRY | ON FILE |
| RYAN PETTIGREW | ON FILE |
| RYAN PETZKE | ON FILE |
| RYAN PFAUTZ | ON FILE |
| RYAN PHALEN | ON FILE |
| RYAN PHAM | ON FILE |
| RYAN PHAN | ON FILE |
| RYAN PHEBUS | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHILIP ARMSTRONG | ON FILE |
| RYAN PHILLIPS | ON FILE |
| RYAN PHILLIPSEN | ON FILE |
| RYAN PIETSCH | ON FILE |
| RYAN PINNER | ON FILE |
| RYAN PIORKOWSKI | ON FILE |
| RYAN PIPKIN | ON FILE |
| RYAN PIRES | ON FILE |
| RYAN PLANCHARD | ON FILE |
| RYAN PLANK | ON FILE |
| RYAN POBLETE | ON FILE |
| RYAN POBOY | ON FILE |
| RYAN POCHEDLY | ON FILE |
| RYAN POLACK | ON FILE |
| RYAN POLK | ON FILE |
| RYAN POLLEY | ON FILE |
| RYAN PONCZEK | ON FILE |
| RYAN PONTIFES | ON FILE |
| RYAN PONTIGO | ON FILE |
| RYAN PORTER | ON FILE |
| RYAN PORTER | ON FILE |
| RYAN POSEY | ON FILE |
| RYAN POTTER | ON FILE |
| RYAN POWELL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN POWERS | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRAMER | ON FILE |
| RYAN PREECE | ON FILE |
| RYAN PRENDERGAST | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | ON FILE |
| RYAN PRESTON | ON FILE |
| RYAN PRIBYL | ON FILE |
| RYAN PRICE | ON FILE |
| RYAN PRILLMAN | ON FILE |
| RYAN PROCTOR | ON FILE |
| RYAN PROKOP | ON FILE |
| RYAN PROUTY | ON FILE |
| RYAN PROVENZANO | ON FILE |
| RYAN PRYBILLA | ON FILE |
| RYAN PRYBILLA | ON FILE |
| RYAN PRZYBYL | ON FILE |
| RYAN PRZYBYLSKI | ON FILE |
| RYAN PUCKETT | ON FILE |
| RYAN PURINGTON | ON FILE |
| RYAN PUTMAN | ON FILE |
| RYAN PUTTY | ON FILE |
| RYAN PYTOSH | ON FILE |
| RYAN QUACH | ON FILE |
| RYAN QUARTE | ON FILE |
| RYAN QUESSENBERRY | ON FILE |
| RYAN QUIGLEY | ON FILE |
| RYAN QUINLEY | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUIRK | ON FILE |
| RYAN RADRIGUEZ | ON FILE |
| RYAN RAEBURN | ON FILE |
| RYAN RAINES | ON FILE |
| RYAN RAINEY | ON FILE |
| RYAN RAINS | ON FILE |
| RYAN RAJ | ON FILE |
| RYAN RAMOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN RANKINS | ON FILE |
| RYAN RANSON | ON FILE |
| RYAN RAYMUNDO | ON FILE |
| RYAN REA | ON FILE |
| RYAN READINGER | ON FILE |
| RYAN REAUX | ON FILE |
| RYAN REBOWE | ON FILE |
| RYAN REDD | ON FILE |
| RYAN REED | ON FILE |
| RYAN REED | ON FILE |
| RYAN REESE | ON FILE |
| RYAN REETER | ON FILE |
| RYAN REGAN | ON FILE |
| RYAN REGIS | ON FILE |
| RYAN REISNER | ON FILE |
| RYAN REISS | ON FILE |
| RYAN REIST | ON FILE |
| RYAN REKAU | ON FILE |
| RYAN RELIHAN | ON FILE |
| RYAN RENFRO | ON FILE |
| RYAN RENNER | ON FILE |
| RYAN RENZE | ON FILE |
| RYAN RESCH | ON FILE |
| RYAN RESTIVO | ON FILE |
| RYAN REY | ON FILE |
| RYAN REYES | ON FILE |
| RYAN REYNEN | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN RICHARD STEVENS | ON FILE |
| RYAN RICHARD WOLFSHEIMER | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RICHMOND | ON FILE |
| RYAN RICHTER | ON FILE |



| NAME | EMAIL |
|------|-------|
| RYAN RIDENHOUR | ON FILE |
| RYAN RIEBOLDT | ON FILE |
| RYAN RIESS | ON FILE |
| RYAN RIGGS | ON FILE |
| RYAN RIGSBY | ON FILE |
| RYAN RIKANSRUD | ON FILE |
| RYAN RILEY | ON FILE |
| RYAN RIOS | ON FILE |
| RYAN ROACH | ON FILE |
| RYAN ROBATEAU | ON FILE |
| RYAN ROBBINS | ON FILE |
| RYAN ROBERT BAKER | ON FILE |
| RYAN ROBERT KAS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTSON | ON FILE |
| RYAN ROBIDOUX | ON FILE |
| RYAN ROBINSON | ON FILE |
| RYAN ROBINSON | ON FILE |
| RYAN ROBISON | ON FILE |
| RYAN ROCHEL | ON FILE |
| RYAN ROCHESTER | ON FILE |
| RYAN RODDEN | ON FILE |
| RYAN RODEMS | ON FILE |
| RYAN RODENBAUGH | ON FILE |
| RYAN RODONI | ON FILE |
| RYAN RODRIGUES | ON FILE |
| RYAN RODRIGUEZ | ON FILE |
| RYAN ROGEL | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROMEL | ON FILE |
| RYAN ROPER | ON FILE |
| RYAN ROSETE | ON FILE |
| RYAN ROSOL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSSMANGO | ON FILE |
| RYAN ROTHS | ON FILE |
| RYAN ROTOLO | ON FILE |
| RYAN ROTTON | ON FILE |
| RYAN ROUYER | ON FILE |
| RYAN ROVELL | ON FILE |
| RYAN ROWLAND | ON FILE |
| RYAN ROXAS | ON FILE |
| RYAN RUBENS | ON FILE |
| RYAN RUDLOFF | ON FILE |
| RYAN RUDOLPH | ON FILE |
| RYAN RUEL | ON FILE |
| RYAN RUESS | ON FILE |
| RYAN RUMMEL | ON FILE |
| RYAN RUNCHEY | ON FILE |
| RYAN RUSHE | ON FILE |
| RYAN RUSHIA | ON FILE |
| RYAN RUSHING | ON FILE |
| RYAN RUSSO | ON FILE |
| RYAN S LAUTERWASSER | ON FILE |
| RYAN SADLER | ON FILE |
| RYAN SAGA | ON FILE |
| RYAN SAKAKIHARA | ON FILE |
| RYAN SAKLAD | ON FILE |
| RYAN SALAME | ON FILE |
| RYAN SALT | ON FILE |
| RYAN SAMS | ON FILE |
| RYAN SANCHEZ | ON FILE |
| RYAN SANDRIN | ON FILE |
| RYAN SANDSTROM | ON FILE |
| RYAN SANNA | ON FILE |
| RYAN SANTIAGO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN SANTOS | ON FILE |
| RYAN SAPLAN | ON FILE |
| RYAN SAPP | ON FILE |
| RYAN SARGENT | ON FILE |
| RYAN SARGENT | ON FILE |
| RYAN SARVER | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SAVARESE | ON FILE |
| RYAN SAWYER | ON FILE |
| RYAN SCANLON | ON FILE |
| RYAN SCHANK | ON FILE |
| RYAN SCHAPPELL | ON FILE |
| RYAN SCHATZMAN | ON FILE |
| RYAN SCHAUB | ON FILE |
| RYAN SCHAUM | ON FILE |
| RYAN SCHAUSS | ON FILE |
| RYAN SCHECHTER | ON FILE |
| RYAN SCHEER | ON FILE |
| RYAN SCHELLHOUS | ON FILE |
| RYAN SCHERF | ON FILE |
| RYAN SCHIEDERMAYER | ON FILE |
| RYAN SCHILLING | ON FILE |
| RYAN SCHMIDGALL | ON FILE |
| RYAN SCHMIDT | ON FILE |
| RYAN SCHMITT | ON FILE |
| RYAN SCHNEEBERGER | ON FILE |
| RYAN SCHNEIDER | ON FILE |
| RYAN SCHNEIDER | ON FILE |
| RYAN SCHOENENBERGER | ON FILE |
| RYAN SCHOENROCK | ON FILE |
| RYAN SCHOOLEY | ON FILE |
| RYAN SCHOTT | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHULTE | ON FILE |
| RYAN SCHULTHEIS | ON FILE |
| RYAN SCHULZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SCHULZE | ON FILE |
| RYAN SCHWALLIE | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT ALFORD | ON FILE |
| RYAN SCOTT COUCH | ON FILE |
| RYAN SCOTT HAWLEY | ON FILE |
| RYAN SCOTT LOVELESS | ON FILE |
| RYAN SCOTTING | ON FILE |
| RYAN SCUBLA | ON FILE |
| RYAN SCURFIELD | ON FILE |
| RYAN SEARS | ON FILE |
| RYAN SEAY | ON FILE |
| RYAN SEAY | ON FILE |
| RYAN SEBRING | ON FILE |
| RYAN SEGURA | ON FILE |
| RYAN SEIDLER | ON FILE |
| RYAN SELL | ON FILE |
| RYAN SENCI | ON FILE |
| RYAN SENICA | ON FILE |
| RYAN SEPER | ON FILE |
| RYAN SEPTER | ON FILE |
| RYAN SERRATO | ON FILE |
| RYAN SHANE KENDELL GITTENS | ON FILE |
| RYAN SHANNON | ON FILE |
| RYAN SHAPIRO | ON FILE |
| RYAN SHARMA | ON FILE |
| RYAN SHAW | ON FILE |
| RYAN SHEFFIELD | ON FILE |
| RYAN SHEFTEL | ON FILE |
| RYAN SHELLEY | ON FILE |
| RYAN SHEPHARD | ON FILE |
| RYAN SHEPHERD | ON FILE |
| RYAN SHEPHERD | ON FILE |
| RYAN SHIELDS | ON FILE |
| RYAN SHIFLETT | ON FILE |
| RYAN SHIMIZU | ON FILE |
| RYAN SHIPMAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN SHOKETT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHRIME | ON FILE |
| RYAN SICNER | ON FILE |
| RYAN SIENKIEWICZ | ON FILE |
| RYAN SIGLEY | ON FILE |
| RYAN SIGNER | ON FILE |
| RYAN SILLS ODONNELL | ON FILE |
| RYAN SIMONS | ON FILE |
| RYAN SIMPSON | ON FILE |
| RYAN SIMPSON | ON FILE |
| RYAN SIN | ON FILE |
| RYAN SIRIANN | ON FILE |
| RYAN SKARSTEN | ON FILE |
| RYAN SKEERS | ON FILE |
| RYAN SKILLINGSTAD | ON FILE |
| RYAN SLABY | ON FILE |
| RYAN SLATER | ON FILE |
| RYAN SLOAN | ON FILE |
| RYAN SMALE | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMOKE | ON FILE |
| RYAN SMUSH | ON FILE |
| RYAN SNAGUSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SNUGGS | ON FILE |
| RYAN SNYDER | ON FILE |
| RYAN SNYDER | ON FILE |
| RYAN SOJKA | ON FILE |
| RYAN SOLLEY | ON FILE |
| RYAN SOMMERCORN | ON FILE |
| RYAN SOMMERS | ON FILE |
| RYAN SOMSKY | ON FILE |
| RYAN SONKIN | ON FILE |
| RYAN SOO | ON FILE |
| RYAN SOPA | ON FILE |
| RYAN SORIANO | ON FILE |
| RYAN SORRELS | ON FILE |
| RYAN SOUDER | ON FILE |
| RYAN SOWELL | ON FILE |
| RYAN SPADAFORA | ON FILE |
| RYAN SPAULDING | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPIVACK | ON FILE |
| RYAN SPLAIN | ON FILE |
| RYAN SPLETTER | ON FILE |
| RYAN SPRICK | ON FILE |
| RYAN SPROUL | ON FILE |
| RYAN SPURLIN | ON FILE |
| RYAN SPYKSTRA | ON FILE |
| RYAN ST PIERRE | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STAFFORD WOOD | ON FILE |
| RYAN STALLINGS | ON FILE |
| RYAN STANBURY | ON FILE |
| RYAN STANCZYK | ON FILE |
| RYAN STANLEY | ON FILE |
| RYAN STANLEY | ON FILE |
| RYAN STANLEY WALTON | ON FILE |
| RYAN STAPLES | ON FILE |
| RYAN STAPLETON | ON FILE |
| RYAN STARBACK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN STECKLY | ON FILE |
| RYAN STEED | ON FILE |
| RYAN STEEL | ON FILE |
| RYAN STEEN | ON FILE |
| RYAN STEGGELL | ON FILE |
| RYAN STEINAUER | ON FILE |
| RYAN STEMPSKI | ON FILE |
| RYAN STEPHEN VILLANI | ON FILE |
| RYAN STEPHENS | ON FILE |
| RYAN STEPHENS | ON FILE |
| RYAN STERLING | ON FILE |
| RYAN STERNISHA | ON FILE |
| RYAN STERNKE | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEWART ALTER | ON FILE |
| RYAN STICKEL | ON FILE |
| RYAN STITH | ON FILE |
| RYAN STOBER | ON FILE |
| RYAN STODDARD | ON FILE |
| RYAN STODDART | ON FILE |
| RYAN STOKES | ON FILE |
| RYAN STORY | ON FILE |
| RYAN STOUT | ON FILE |
| RYAN STREET | ON FILE |
| RYAN STRELESKY | ON FILE |
| RYAN STRINE | ON FILE |
| RYAN STROUD | ON FILE |
| RYAN STUBENRAUCH | ON FILE |
| RYAN STUEBER | ON FILE |
| RYAN STULTZ | ON FILE |
| RYAN SUAREZ | ON FILE |
| RYAN SUAREZ | ON FILE |
| RYAN SUDHOFF | ON FILE |
| RYAN SUDWEEKS | ON FILE |
| RYAN SUEN | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SULLIVAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| RYAN SULLIVAN | ON FILE |
| RYAN SUMIDA | ON FILE |
| RYAN SUMIDA | ON FILE |
| RYAN SUMNER | ON FILE |
| RYAN SUND | ON FILE |
| RYAN SUPLER | ON FILE |
| RYAN SUTHERLAND | ON FILE |
| RYAN SWANSON | ON FILE |
| RYAN SWINDLE | ON FILE |
| RYAN SWINFORD | ON FILE |
| RYAN SZYMANSKI | ON FILE |
| RYAN T DILLARD | ON FILE |
| RYAN T HAMPTON | ON FILE |
| RYAN T STAHLE | ON FILE |
| RYAN TABER | ON FILE |
| RYAN TACKETT | ON FILE |
| RYAN TAG | ON FILE |
| RYAN TANCREDI | ON FILE |
| RYAN TANG | ON FILE |
| RYAN TAPLIN | ON FILE |
| RYAN TARANTO | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAUZIN | ON FILE |
| RYAN TAWNEY | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TEAGUE | ON FILE |
| RYAN TEIXEIRA | ON FILE |
| RYAN TEMPLET | ON FILE |
| RYAN TERRENCE BAROWS | ON FILE |
| RYAN TESLIK | ON FILE |
| RYAN TEVES | ON FILE |
| RYAN TEW | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS | ON FILE |



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN THOMAS CARPENTER | ON FILE |
| RYAN THOMAS DOUGLASS | ON FILE |
| RYAN THOMAS GUTIERREZ | ON FILE |
| RYAN THOMAS SLOPER | ON FILE |
| RYAN THOMAS WHITE | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON-MILLER | ON FILE |
| RYAN THORNHILL | ON FILE |
| RYAN THORNTON | ON FILE |
| RYAN THUMSER | ON FILE |
| RYAN TIBERIA | ON FILE |
| RYAN TIETJEN | ON FILE |
| RYAN TILLEY | ON FILE |
| RYAN TIMOTHY DAILY | ON FILE |
| RYAN TINI | ON FILE |
| RYAN TINNEY | ON FILE |
| RYAN TINNEY | ON FILE |
| RYAN TIU | ON FILE |
| RYAN TOBIAS MEFFERT | ON FILE |
| RYAN TOMPKINS | ON FILE |
| RYAN TOOHY | ON FILE |
| RYAN TORGESON | ON FILE |
| RYAN TORNAI | ON FILE |
| RYAN TORRES | ON FILE |
| RYAN TOWER | ON FILE |
| RYAN TOWERS | ON FILE |
| RYAN TOWNSEND | ON FILE |
| RYAN TRAVIS | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRICHE | ON FILE |
| RYAN TRICKEY | ON FILE |
| RYAN TRIPP | ON FILE |
| RYAN TRISNOJOYO | ON FILE |
| RYAN TROTTER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN TROTTIER | ON FILE |
| RYAN TROY | ON FILE |
| RYAN TRUITT | ON FILE |
| RYAN TRUNNELL | ON FILE |
| RYAN TSU | ON FILE |
| RYAN TUCKER | ON FILE |
| RYAN TURANO | ON FILE |
| RYAN TURCO | ON FILE |
| RYAN TURNER | ON FILE |
| RYAN TURNER | ON FILE |
| RYAN TWOREK | ON FILE |
| RYAN UNRUH | ON FILE |
| RYAN UR | ON FILE |
| RYAN URIE | ON FILE |
| RYAN UTTERBACK | ON FILE |
| RYAN VALLIS | ON FILE |
| RYAN VAN ECHO | ON FILE |
| RYAN VAN HIEU HA | ON FILE |
| RYAN VAN HORN | ON FILE |
| RYAN VAN PATTEN | ON FILE |
| RYAN VANDERPOL | ON FILE |
| RYAN VANEVENHOVEN | ON FILE |
| RYAN VANGELL | ON FILE |
| RYAN VANGILDER | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VELASQUEZ | ON FILE |
| RYAN VENEGAS | ON FILE |
| RYAN VERNON | ON FILE |
| RYAN VESSEY | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VILLAVER | ON FILE |
| RYAN VINCE | ON FILE |
| RYAN VINCENTI | ON FILE |
| RYAN VINING | ON FILE |
| RYAN VINSON | ON FILE |
| RYAN VISCONTI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN VONESH | ON FILE |
| RYAN VOSBURG | ON FILE |
| RYAN W HATCH | ON FILE |
| RYAN W MAYBERRY | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WADE SIMMONS | ON FILE |
| RYAN WADINGTON | ON FILE |
| RYAN WADMAN | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WALCOTT | ON FILE |
| RYAN WALD | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALLACE | ON FILE |
| RYAN WALLACE | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALTER LYALL | ON FILE |
| RYAN WALTER MUHLBAUER | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WARDEN | ON FILE |
| RYAN WARDEN | ON FILE |
| RYAN WATERS | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WAYNE HALL | ON FILE |
| RYAN WEATHERS | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEBB | ON FILE |
| RYAN WEDGE | ON FILE |
| RYAN WEICHMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN WEINBERG | ON FILE |
| RYAN WELBORN | ON FILE |
| RYAN WELCH | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELTE | ON FILE |
| RYAN WEN | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WESLEY EURE | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WESTOVER | ON FILE |
| RYAN WETMORE | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHITAKER | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITLOCK | ON FILE |
| RYAN WHITTINGTON | ON FILE |
| RYAN WHITTLINGER | ON FILE |
| RYAN WIEGEL | ON FILE |
| RYAN WIGGINS | ON FILE |
| RYAN WILEY | ON FILE |
| RYAN WILFORD | ON FILE |
| RYAN WILGUS | ON FILE |
| RYAN WILKERSON | ON FILE |
| RYAN WILKINS | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILLARD | ON FILE |
| RYAN WILLETTE | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYAN WILLIAM DECARO | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLING | ON FILE |
| RYAN WILLMORE | ON FILE |
| RYAN WILLS | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WINGATE | ON FILE |
| RYAN WINIARSKI | ON FILE |
| RYAN WINKLER | ON FILE |
| RYAN WINNETT | ON FILE |
| RYAN WINT | ON FILE |
| RYAN WINTER | ON FILE |
| RYAN WIRICK | ON FILE |
| RYAN WIRTH | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WITTMAN | ON FILE |
| RYAN WOLFF | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WOODS | ON FILE |
| RYAN WOODS | ON FILE |
| RYAN WORTHAM | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WROTEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN WU | ON FILE |
| RYAN Y CHUA | ON FILE |
| RYAN YAMASHIRO | ON FILE |
| RYAN YEAGER | ON FILE |
| RYAN YEATS | ON FILE |
| RYAN YEP | ON FILE |
| RYAN YERKES | ON FILE |
| RYAN YEW MUN MAK | ON FILE |
| RYAN YI | ON FILE |
| RYAN YODER | ON FILE |
| RYAN YOKOTA | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YOSHIMOTO | ON FILE |
| RYAN YOUMANS | ON FILE |
| RYAN YOUNES | ON FILE |
| RYAN YOUNG | ON FILE |
| RYAN YOUNG | ON FILE |
| RYAN YOUNT | ON FILE |
| RYAN YUKIO NAKAIMA | ON FILE |
| RYAN ZAHNISER | ON FILE |
| RYAN ZANDBERGEN | ON FILE |
| RYAN ZANKL | ON FILE |
| RYAN ZAUK | ON FILE |
| RYAN ZAVRAS | ON FILE |
| RYAN ZEDRICK HAZLITT | ON FILE |
| RYAN ZHANG | ON FILE |
| RYAN ZIEGEL | ON FILE |
| RYAN ZILA | ON FILE |
| RYAN ZOLA | ON FILE |
| RYANN COPELAND | ON FILE |
| RYANN HOFFMAN | ON FILE |
| RYANNA ANDERSON | ON FILE |
| RYDER HENDRY | ON FILE |
| RYDER KLOPP | ON FILE |
| RYDER PAREDES | ON FILE |
| RYDREA WALKER | ON FILE |
| RYE MATTHEWS | ON FILE |
| RYE MCKENZIE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYEHEAN WHITE | ON FILE |
| RYEN BEAN | ON FILE |
| RYEN BIRKINBINE | ON FILE |
| RYEN EDWARDS | ON FILE |
| RYEN MARTINEZ-ROGERS | ON FILE |
| RYERSON ARNOTT | ON FILE |
| RYIA JACKSON | ON FILE |
| RYJUL STOKES | ON FILE |
| RYKEISE GODWIN | ON FILE |
| RYKER GILLESPIE | ON FILE |
| RYKER JONATHAN JENSEN | ON FILE |
| RYKER KIEL | ON FILE |
| RYKER LABBEE | ON FILE |
| RYKER PENN | ON FILE |
| RYKER QUIAMBAO | ON FILE |
| RYKER WEESE | ON FILE |
| RYKER WELLS | ON FILE |
| RYLAN BROWN | ON FILE |
| RYLAN FOLTS | ON FILE |
| RYLAN HELLER | ON FILE |
| RYLAN KERR | ON FILE |
| RYLAN ORTIZ | ON FILE |
| RYLAN RIDDLES | ON FILE |
| RYLAN ROZELL | ON FILE |
| RYLAN SPARKS | ON FILE |
| RYLAND ARIOLA | ON FILE |
| RYLAND DAVIS | ON FILE |
| RYLAND DEGREGORY | ON FILE |
| RYLAND LEO MAAK OQUINN | ON FILE |
| RYLAND LOCK | ON FILE |
| RYLAND STUCKE | ON FILE |
| RYLEE CHARLES NIESENT | ON FILE |
| RYLEE MASON | ON FILE |
| RYLEN MORTON | ON FILE |
| RYLEY COKE | ON FILE |
| RYLEY HOLTMAN | ON FILE |
| RYLEY MANRIQUEZ | ON FILE |
| RYLEY QUINN ZIMMER | ON FILE |
| RYLIE HENDREN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYLIE RAUPP | ON FILE |
| RYNDON RICKS | ON FILE |
| RYNE HUSTON | ON FILE |
| RYNE IMBROGNO | ON FILE |
| RYNE MACPHERSON | ON FILE |
| RYNE OLLER | ON FILE |
| RYNE PETERSEN | ON FILE |
| RYNE RATTI | ON FILE |
| RYNE WOOD | ON FILE |
| RYO FIRST ARAI | ON FILE |
| RYO KITAHARA | ON FILE |
| RYO YOSHIIKE | ON FILE |
| RYOKO WONG | ON FILE |
| RYOMA YOSHIOKA | ON FILE |
| RYON CRISP | ON FILE |
| RYON GANSER | ON FILE |
| RYON HYDE | ON FILE |
| RYON JOSEPH DUDLEY | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOTA MITSUHASHI | ON FILE |
| RYOTA SEKINE | ON FILE |
| RYOU ASANO | ON FILE |
| RYSANEK RIVERA | ON FILE |
| RYSHAWN JOHNSON | ON FILE |
| RYSZARD DYREK | ON FILE |
| RYSZARD KROLIKOWSKI | ON FILE |
| RYSZARD PINSCHER | ON FILE |
| RYTHEM LAMBORGHINI | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYU HIJIKATA | ON FILE |
| RYUYA SOUTHER | ON FILE |
| S B | ON FILE |
| S BOWDEN | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | ON FILE |
| S GILJE | ON FILE |
| S HANSEN | ON FILE |
| S S | ON FILE |
| S&N COOK FAMILY LLC | ON FILE |
| S&T 401K INVESTMENTS LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| S. WELLS | ON FILE |
| S4T CRYPTO LLC | ON FILE |
| SA HUANG | ON FILE |
| SA RIN | ON FILE |
| SAAD ALLAWINSAIF NSAIF | ON FILE |
| SAAD ARSHAD | ON FILE |
| SAAD BUTT | ON FILE |
| SAAD ENAM | ON FILE |
| SAAD HAMID | ON FILE |
| SAAD HAMMOUD | ON FILE |
| SAAD KIANI | ON FILE |
| SAAD MALIK | ON FILE |
| SAAD PARWANI | ON FILE |
| SAAD QURESHI | ON FILE |
| SAAD VALI | ON FILE |
| SAADA N ASAD | ON FILE |
| SAADALLAH ASSI | ON FILE |
| SAADALLAH BITAR | ON FILE |
| SAADIA ZAFAR | ON FILE |
| SAADIK PELL | ON FILE |
| SAADMAN KABIR | ON FILE |
| SAAGAR PATEL | ON FILE |
| SAAGAR PATEL | ON FILE |
| SAAGAR SHAH | ON FILE |
| SAAGAR SHAH | ON FILE |
| SAAHIL AGARWAL | ON FILE |
| SAAHIR FOUX | ON FILE |
| SAAJAN BHAKTA | ON FILE |
| SAAM REZAEI | ON FILE |
| SAAM SASIDHARAN | ON FILE |
| SAAMUEL HUBER | ON FILE |
| SAANI MOHAMMED | ON FILE |
| SABA AHMED | ON FILE |
| SABA REHMANI | ON FILE |
| SABA TAVOOSI | ON FILE |
| SABAA GHOMASHCHI | ON FILE |
| SABAH FAROOQI | ON FILE |
| SABAH SOHEL | ON FILE |
| SABARISH OGILI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABARISH R CHOCKALINGAM | ON FILE |
| SABAS MONTIEL | ON FILE |
| SABASTEIN OVERBAY | ON FILE |
| SABASTIAN DRAKES | ON FILE |
| SABASTIAN RODRIGUEZ | ON FILE |
| SABASTIAN SOLARTE | ON FILE |
| SABASTION DOWNS | ON FILE |
| SABATH TREJO | ON FILE |
| SABATINO CHEN | ON FILE |
| SABATINO DIMEO | ON FILE |
| SABATO CAPUTO | ON FILE |
| SABELLA NEAL | ON FILE |
| SABER KNIGHT | ON FILE |
| SABIAN OLSON | ON FILE |
| SABIHA VISWANATHAN | ON FILE |
| SABIKA SEWANI | ON FILE |
| SABIN DUWAL SHRESTHA | ON FILE |
| SABIN IQBAL MOMIN | ON FILE |
| SABIN MATHEW | ON FILE |
| SABIN NEPAL | ON FILE |
| SABIN SHAKYA | ON FILE |
| SABINA CUSHING | ON FILE |
| SABINA MARTINEZ | ON FILE |
| SABINA MONTESTRUCQ | ON FILE |
| SABINA SULEYMANOVA | ON FILE |
| SABINA TAMARA MINNEY | ON FILE |
| SABINE ISPHORDING | ON FILE |
| SABINE MATTHIES | ON FILE |
| SABINO BRITO | ON FILE |
| SABINO CORTEZ | ON FILE |
| SABINO FIGUERAS | ON FILE |
| SABINO MARQUEZ | ON FILE |
| SABIR YAPPAROV | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABLE HEKMATPOUR | ON FILE |
| SABLE ROBERTS | ON FILE |
| SABRA INZER | ON FILE |
| SABREE BLACKMON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABRI J BEN-ACHOUR | ON FILE |
| SABRIA RENENOELLE BECK | ON FILE |
| SABRINA BANUELOS | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BRACERO | ON FILE |
| SABRINA BUENNAK-ANN BECKER | ON FILE |
| SABRINA CARRENDER | ON FILE |
| SABRINA CHAU | ON FILE |
| SABRINA CLERIE | ON FILE |
| SABRINA DEATRICK ROBB | ON FILE |
| SABRINA ESCOBAR | ON FILE |
| SABRINA FARRELL | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA GABRIELLE BLANCARTE | ON FILE |
| SABRINA HAIGHT | ON FILE |
| SABRINA HAWKINS | ON FILE |
| SABRINA KIM | ON FILE |
| SABRINA KRAH | ON FILE |
| SABRINA LARAGIONE | ON FILE |
| SABRINA LESSARD | ON FILE |
| SABRINA LUGO | ON FILE |
| SABRINA MANFREDO | ON FILE |
| SABRINA MASUCCI | ON FILE |
| SABRINA MCCLOVER | ON FILE |
| SABRINA MCCONVILLE | ON FILE |
| SABRINA NAVARRO | ON FILE |
| SABRINA NEWTON | ON FILE |
| SABRINA NGUYEN MEYN | ON FILE |
| SABRINA NISAN | ON FILE |
| SABRINA OTERO | ON FILE |
| SABRINA PONT | ON FILE |
| SABRINA PRIDHAM | ON FILE |
| SABRINA PRIJATEL | ON FILE |
| SABRINA SAIDPOUR | ON FILE |
| SABRINA SANDERS | ON FILE |
| SABRINA SEETO | ON FILE |
| SABRINA SHAMBLIN | ON FILE |
| SABRINA STEPHENS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABRINA TAYLOR | ON FILE |
| SABRINA TONG | ON FILE |
| SABRINA VALDEZ | ON FILE |
| SABRINA VALDEZ | ON FILE |
| SABRINA VERDUZCO | ON FILE |
| SABRINA VILLASENOR | ON FILE |
| SABRINA WILLIAMS | ON FILE |
| SABRINA WOODS | ON FILE |
| SABRINA ZAFAR | ON FILE |
| SABRY ALDAFARI | ON FILE |
| SABRYNA GONZALEZ | ON FILE |
| SABRYNA SALAZAR | ON FILE |
| SACHA BASTIEN-MAREK | ON FILE |
| SACHA MERALI | ON FILE |
| SACHA SWIFT | ON FILE |
| SACHA TAYLOR | ON FILE |
| SACHAN PRUSTY | ON FILE |
| SACHCHIT MURALI | ON FILE |
| SACHIKA JAYARATHNE | ON FILE |
| SACHIKO KOHNO | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN BABANRAO THORAT | ON FILE |
| SACHIN BALUSU | ON FILE |
| SACHIN BANKER | ON FILE |
| SACHIN DHIMAL | ON FILE |
| SACHIN HIMANSU SHROFF | ON FILE |
| SACHIN IRUKULA | ON FILE |
| SACHIN JAYARAM | ON FILE |
| SACHIN KAWATKAR | ON FILE |
| SACHIN KEKRE | ON FILE |
| SACHIN KUMAR | ON FILE |
| SACHIN MITESH SHAH | ON FILE |
| SACHIN MOHAN | ON FILE |
| SACHIN NAIR | ON FILE |
| SACHIN NAIR | ON FILE |
| SACHIN PETHKAR | ON FILE |
| SACHIN RADHAKRISHNAN | ON FILE |
| SACHIN SHARMA | ON FILE |
| SACHIN SRINIVASA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SACHIN SRIVASTAVA | ON FILE |
| SACHIN ULAGADDE | ON FILE |
| SACHIN VYAS | ON FILE |
| SACHIO SHAFFER | ON FILE |
| SACKSITH SONGKHAM | ON FILE |
| SADAF CHUGHTAI | ON FILE |
| SADAF OSMAN | ON FILE |
| SADAK ALI | ON FILE |
| SADAMM GARCIA | ON FILE |
| SADANAN SUPHA | ON FILE |
| SADARIS COULTER | ON FILE |
| SADDAT AHMAD | ON FILE |
| SADE CHISM | ON FILE |
| SADE DELGADO | ON FILE |
| SADE GREEN | ON FILE |
| SADE SPENCE | ON FILE |
| SADEE SPRACKLIN | ON FILE |
| SADEQUR CHOWDHURY | ON FILE |
| SADHASHIVA VASUDEVAN | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADIA SULTANA | ON FILE |
| SADIE CARR | ON FILE |
| SADIE FOSTER | ON FILE |
| SADIE LEATHERMAN | ON FILE |
| SADIE MININNI | ON FILE |
| SADIE NESOM | ON FILE |
| SADIE PAULSEN | ON FILE |
| SADIE SPRENGER | ON FILE |
| SADIEL ORTEGA | ON FILE |
| SADIER RODRIGUEZ | ON FILE |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ON FILE |
| SADIQ SAMJI | ON FILE |
| SADIQ SHARIFF | ON FILE |
| SADITH GOMEZ | ON FILE |
| SADLI BENJADID | ON FILE |
| SADOK HASAN | ON FILE |
| SADRACH PIERRE | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SAE KWON | ON FILE |
| SAED HAMAD | ON FILE |
| SAED QERBASH | ON FILE |
| SAEED FAGHEI | ON FILE |
| SAEED JOLGHAZI | ON FILE |
| SAEED MAHANI | ON FILE |
| SAEED PARTOW | ON FILE |
| SAEED SARIR | ON FILE |
| SAEED SEYEDMOHAMMAD | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEHYUN KIM | ON FILE |
| SAEID MOTAKALEM | ON FILE |
| SAEID RAHIMI | ON FILE |
| SAEJIN HYUN | ON FILE |
| SAEL BAROCIO | ON FILE |
| SAEL LUGO | ON FILE |
| SAFA KHALEEL | ON FILE |
| SAFAL ADHIKARI | ON FILE |
| SAFDAR JAFFARI | ON FILE |
| SAFVAN TOPIA | ON FILE |
| SAFWAT CHOUDHURY | ON FILE |
| SAG LIVE | ON FILE |
| SAGA LLEWELLYN | ON FILE |
| SAGAN DE CASTRO | ON FILE |
| SAGAR AGARWAL | ON FILE |
| SAGAR AMIN | ON FILE |
| SAGAR BANSAL | ON FILE |
| SAGAR BAROT | ON FILE |
| SAGAR BONGALE | ON FILE |
| SAGAR BUDAVI | ON FILE |
| SAGAR DINESH PATEL | ON FILE |
| SAGAR DISAWAL | ON FILE |
| SAGAR LOKE | ON FILE |
| SAGAR LUNAGARIA | ON FILE |
| SAGAR NARAYAN | ON FILE |
| SAGAR PATADE | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PAWAR | ON FILE |
| SAGAR PHANDA | ON FILE |
| SAGAR SHYANGTAN | ON FILE |
| SAGAR VALLABHBHAI DUDHATRA | ON FILE |
| SAGE BAGINSKI | ON FILE |
| SAGE CAMERON | ON FILE |
| SAGE DORANTES | ON FILE |
| SAGE DRADA | ON FILE |
| SAGE EDUCATORS FOUNDATION | ON FILE |
| SAGE FARRENHOLZ | ON FILE |
| SAGE KNITOWSKI | ON FILE |
| SAGE PACETTI | ON FILE |
| SAGE SANER | ON FILE |
| SAGE SHUMATE | ON FILE |
| SAGE SMITH | ON FILE |
| SAGE THOMAS | ON FILE |
| SAGE WANG | ON FILE |
| SAGEER PERUMAYIL ABDULLA | ON FILE |
| SAGI CEZANA | ON FILE |
| SAGI COHEN | ON FILE |
| SAGI SAM BRODY | ON FILE |
| SAGIE MORDECHAI BEN-GURION | ON FILE |
| SAGIRI BEGINO | ON FILE |
| SAGIT DESAI | ON FILE |
| SAGNIK DAM | ON FILE |
| SAGNO RASAVONG | ON FILE |
| SAGOMA 401K | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAGYEMAN46@GMAIL.COM AGYEMANG | ON FILE |
| SAHAJ BHAKTA | ON FILE |
| SAHAJ SALUJA | ON FILE |
| SAHAJANAND PATEL | ON FILE |
| SAHAJVEER ANAND | ON FILE |
| SAHAL ASGHAR | ON FILE |
| SAHAM SALMASSI | ON FILE |
| SAHAN JAYASURIYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAHAND GHASEMIEH | ON FILE |
| SAHAND HOKMABADI | ON FILE |
| SAHAND KALHORI | ON FILE |
| SAHAND KENAREH | ON FILE |
| SAHAND SOLTANI | ON FILE |
| SAHAPAB ANUWATMATEE | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR EHSANI | ON FILE |
| SAHAR HAGHIGHAT | ON FILE |
| SAHAR KHAN | ON FILE |
| SAHAR VAHIDI | ON FILE |
| SAHAR WINDAWI GEAGEA | ON FILE |
| SAHARA CONTASTE | ON FILE |
| SAHARAT PINYO | ON FILE |
| SAHAS KURUMETY | ON FILE |
| SAHAT YALKABOV | ON FILE |
| SAHBA AMJADI | ON FILE |
| SAHEED ANDREW | ON FILE |
| SAHEL YAMINI | ON FILE |
| SAHID OLVERA | ON FILE |
| SAHID PEREZ | ON FILE |
| SAHIL AHLAWAT | ON FILE |
| SAHIL AMIN | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL CHITALIA | ON FILE |
| SAHIL DAHIYA | ON FILE |
| SAHIL GUPTA | ON FILE |
| SAHIL HINGORANI | ON FILE |
| SAHIL JAIDEEP SHAH | ON FILE |
| SAHIL KHOJA | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAHIL NANDWANI | ON FILE |
| SAHIL NOCK | ON FILE |
| SAHIL NYATI | ON FILE |
| SAHIL PATEL | ON FILE |
| SAHIL SANDHU | ON FILE |
| SAHIL SANGWAN | ON FILE |
| SAHIL SHETTY | ON FILE |
| SAHIL SINDHI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAHIL SURI | ON FILE |
| SAHIL VAZIRALLI | ON FILE |
| SAHILDEEP MULTANI | ON FILE |
| SAHIR ALI | ON FILE |
| SAHIT PIRA | ON FILE |
| SAHKOLVISAL NHEM | ON FILE |
| SAHLE ENDESHAW | ON FILE |
| SAHMON CHINICHIAN | ON FILE |
| SAHR BRIMA | ON FILE |
| SAHR MBOMA | ON FILE |
| SAHRA BLUNT | ON FILE |
| SAI ABHINAV PARVATHANENI | ON FILE |
| SAI ADARSH BABU KURUVELLA | ON FILE |
| SAI ALAPARTY | ON FILE |
| SAI ANKITH AVERINENI | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI CHARAN TADAKAMALLA | ON FILE |
| SAI CHETAN GRANDHE | ON FILE |
| SAI DHANCHANDER AYYALASOMAYAJULA | ON FILE |
| SAI DILIP PONNAGANTI | ON FILE |
| SAI EDULA | ON FILE |
| SAI GONGIDI | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HEMCHANDRA | ON FILE |
| SAI KALAKUNTLA | ON FILE |
| SAI KOSARAJU | ON FILE |
| SAI KOTHA VENKATA | ON FILE |
| SAI KRISHNA | ON FILE |
| SAI KRISHNA ERANTI | ON FILE |
| SAI KRISHNA HARIDASS | ON FILE |
| SAI KRISHNA SHIRAMSHETTY | ON FILE |
| SAI KULAKARNI | ON FILE |
| SAI KUMAR NAINI | ON FILE |
| SAI LEE | ON FILE |
| SAI MA | ON FILE |
| SAI MAO | ON FILE |
| SAI MAYREDDY | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI MURALI KRISHNA MUCHERLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAI NIKHITA PANDITARADHYULA | ON FILE |
| SAI NIU | ON FILE |
| SAI OPRASEUTH | ON FILE |
| SAI PATCHALA | ON FILE |
| SAI PAVAN KUMAR KANDARPA | ON FILE |
| SAI PEDDY | ON FILE |
| SAI PODDUTUR | ON FILE |
| SAI PRAMOD INGUVA | ON FILE |
| SAI PRASANTH KRISHNAMOORTHY | ON FILE |
| SAI RAM CHITTURI | ON FILE |
| SAI RAMA SRIVATSAVA GORTHY | ON FILE |
| SAI RONIT KAZA | ON FILE |
| SAI S RUDRAVARAM | ON FILE |
| SAI SAILENDAR TALLAKULA | ON FILE |
| SAI SANDEEP VADDI | ON FILE |
| SAI SANKEERTH NOMULA | ON FILE |
| SAI SATYA PRASAD MAMIDI | ON FILE |
| SAI SHARAN SIDDAMSHETTY | ON FILE |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ON FILE |
| SAI SREEREDDY | ON FILE |
| SAI SRI RAM HARIDASS | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ON FILE |
| SAI SURYA CHINTALA | ON FILE |
| SAI THEJA PENUKONDA | ON FILE |
| SAI TIKKISETTI | ON FILE |
| SAI VENKATESWARLU GONUGUNTLA | ON FILE |
| SAICHEONG GARY TAM | ON FILE |
| SAID DAIBES FIGUEROA | ON FILE |
| SAID ELFATHY | ON FILE |
| SAID LOUAFI | ON FILE |
| SAID MOURTAZA | ON FILE |
| SAID PAKYARI | ON FILE |
| SAID ULLAH | ON FILE |
| SAIDEEPAK VENKATASIVA YERRA | ON FILE |
| SAIDULLAH AMIN | ON FILE |
| SAIEMA BLANCHARD | ON FILE |
| SAIF HAMEED | ON FILE |
| SAIF SULEMAN HASLANI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAIF UDDIN | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIICHI HASHIMOTO | ON FILE |
| SAIJA THOMAS | ON FILE |
| SAIKHANSANAA DASHDORJ | ON FILE |
| SAILESH KUMAR TAMMANNAGARI | ON FILE |
| SAILESH MISHRA | ON FILE |
| SAILESH PATEL | ON FILE |
| SAILIN MARTINEZ | ON FILE |
| SAILOR ANTHONY SCOTT | ON FILE |
| SAIMA AWAN | ON FILE |
| SAIMA SUMRA | ON FILE |
| SAIN MAHATO | ON FILE |
| SAINATH KOPPULA | ON FILE |
| SAINT BARTHS HOLDINGS LLC | ON FILE |
| SAINT JUSTE KOUAKOU | ON FILE |
| SAINT STEWARD | ON FILE |
| SAINTIL ERAGENE | ON FILE |
| SAIPRASAD MISHRA | ON FILE |
| SAIRA TANEJA | ON FILE |
| SAIRAM BALA | ON FILE |
| SAIRAM RAMANADHAM | ON FILE |
| SAIRAM SNEHAL CHALLA | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAJAL ROY | ON FILE |
| SAJAN THAPAR MAHAJAN | ON FILE |
| SAJANA SHRESTHA | ON FILE |
| SAJEED ASGHAR | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SAJEEL MALIK | ON FILE |
| SAJEET AGRAWAL | ON FILE |
| SAJEEVE MATHEW | ON FILE |
| SAJI SAMUEL | ON FILE |
| SAJITH MORICKAL SADASIVAN NAIR | ON FILE |
| SAJIV S NAIR | ON FILE |
| SAJNI PATEL | ON FILE |
| SAKAA JACKSON | ON FILE |
| SAKCHAI JIMMY RITTIRON | ON FILE |
| SAKEENA GATLIN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAKEENAH MYERS | ON FILE |
| SAKET ATMARAM HATWAR | ON FILE |
| SAKET SANJAY PATANKAR | ON FILE |
| SAKET SAURIN MEHTA | ON FILE |
| SAKETH VELURU | ON FILE |
| SAKHOM MA HUGHES | ON FILE |
| SAKINAH ABDUL-JALEEL | ON FILE |
| SAKOYA HENRY | ON FILE |
| SAKSIRI KRIDAKARA | ON FILE |
| SAKTHIVEL KOTHUR GULLACHETTY | ON FILE |
| SAKURA LIN | ON FILE |
| SAL AGREDANO | ON FILE |
| SAL ANSARI | ON FILE |
| SAL DE LORENZO | ON FILE |
| SAL FALLETTA | ON FILE |
| SAL GUARNERA | ON FILE |
| SAL KNIGHT | ON FILE |
| SAL OBAID | ON FILE |
| SAL RAMIREZ | ON FILE |
| SAL SERIO | ON FILE |
| SALA KIM | ON FILE |
| SALADIN ALLAH | ON FILE |
| SALADIN SHELTON | ON FILE |
| SALAH ELSAYED | ON FILE |
| SALAH TAOURI | ON FILE |
| SALAH UDDIN | ON FILE |
| SALAHUDDIN MIAHJEE | ON FILE |
| SALAM CHATILA | ON FILE |
| SALAMEH MAAIA | ON FILE |
| SALAMEH RABADI | ON FILE |
| SALAMEH REZVAN DIBAEI | ON FILE |
| SALBADOR MONDRAGON | ON FILE |
| SALE HOLDINGS LLC | ON FILE |
| SALE LIZARD LLC | ON FILE |
| SALEEM ABDELMUTI | ON FILE |
| SALEEM AHMED | ON FILE |
| SALEEM KHAN | ON FILE |
| SALEEM MATHEWS | ON FILE |
| SALEEM MUHAMMAD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALEEM WILLIAMS | ON FILE |
| SALEEM YUSIF | ON FILE |
| SALEEM ZIADEH | ON FILE |
| SALEH ALNASRAWI | ON FILE |
| SALEH EISSA | ON FILE |
| SALEH HAMADEH | ON FILE |
| SALEH HAMDAN | ON FILE |
| SALEH NAJJAR | ON FILE |
| SALEH RAMEZANI | ON FILE |
| SALEH YASSIN | ON FILE |
| SALEM MASHAL | ON FILE |
| SALEM MIRAN | ON FILE |
| SALEM SAHAWNEH | ON FILE |
| SALENA ANGEVINE | ON FILE |
| SALIH CIHAN BILIR | ON FILE |
| SALIH MOHAMED | ON FILE |
| SALIK QURESHI | ON FILE |
| SALIL BAVDEKAR | ON FILE |
| SALIL DESAI | ON FILE |
| SALIL JHA | ON FILE |
| SALIL JOSHI | ON FILE |
| SALIL KALARN | ON FILE |
| SALIL PACHORI | ON FILE |
| SALIL PHADNIS | ON FILE |
| SALIL VANVARI | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALIM AL-SALIM | ON FILE |
| SALIM ETEER | ON FILE |
| SALIM JAOUHARI JABER | ON FILE |
| SALIM JIVANI | ON FILE |
| SALIM KATACH | ON FILE |
| SALIM MITHA | ON FILE |
| SALIM NASSER | ON FILE |
| SALIM PATEL | ON FILE |
| SALIM PEERALLY | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALIM SMITH | ON FILE |
| SALIMAR JIMENEZ | ON FILE |
| SALIN GAUCHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALINA CORIA MEKITARIAN | ON FILE |
| SALINGER TEO | ON FILE |
| SALLIE DOWNING | ON FILE |
| SALLLY ANN NIELSEN | ON FILE |
| SALLY BLEDSOE | ON FILE |
| SALLY BUTTAR | ON FILE |
| SALLY COCIORVAN | ON FILE |
| SALLY COLOSKY | ON FILE |
| SALLY DAVIS | ON FILE |
| SALLY DEBBAS | ON FILE |
| SALLY ELLIOT | ON FILE |
| SALLY FRYKMAN | ON FILE |
| SALLY GARCIA | ON FILE |
| SALLY GAY FREEMAN | ON FILE |
| SALLY GUAN | ON FILE |
| SALLY GUTLOFF | ON FILE |
| SALLY JANE WEITZEL | ON FILE |
| SALLY KANG | ON FILE |
| SALLY LAM | ON FILE |
| SALLY LOK | ON FILE |
| SALLY MEKHITARIAN | ON FILE |
| SALLY MOSER | ON FILE |
| SALLY NGUYEN | ON FILE |
| SALLY OBERMEIER | ON FILE |
| SALLY PISTEY | ON FILE |
| SALLY SARAVIA | ON FILE |
| SALLY SERVICES LLC | ON FILE |
| SALLY STROM | ON FILE |
| SALLY WILSON | ON FILE |
| SALLY YANG | ON FILE |
| SALLY YINGST | ON FILE |
| SALLY-ANNE KING | ON FILE |
| SALMAN ABIDEEN | ON FILE |
| SALMAN AGAH | ON FILE |
| SALMAN AHMAD | ON FILE |
| SALMAN CHOUDHRY | ON FILE |
| SALMAN MAMDANI | ON FILE |
| SALMAN MOSTAFA | ON FILE |
| SALMAN QURESHI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALMAN SARWAR | ON FILE |
| SALMAN VIRANI | ON FILE |
| SALOME ALPERT | ON FILE |
| SALOME BALA | ON FILE |
| SALOME CUEVA-HOWARD | ON FILE |
| SALOME MKHEIDZE | ON FILE |
| SALOME VILLARRUEL | ON FILE |
| SALOMON GOMEZ | ON FILE |
| SALOMON MORALES | ON FILE |
| SALOMON PRADO | ON FILE |
| SALOMONSON SALOMONSON | ON FILE |
| SALVA JEAN-BAPTISTE | ON FILE |
| SALVADOR ALCAZAR MONTEJANO | ON FILE |
| SALVADOR ANGEL VASQUEZ | ON FILE |
| SALVADOR ANGUIANO | ON FILE |
| SALVADOR ANTONIO PEREZ | ON FILE |
| SALVADOR BARRAZA | ON FILE |
| SALVADOR BARRAZA JR | ON FILE |
| SALVADOR BAUTISTA | ON FILE |
| SALVADOR CARRILLO JR | ON FILE |
| SALVADOR CASTANEDA | ON FILE |
| SALVADOR CORTEZ | ON FILE |
| SALVADOR CRISANTOS | ON FILE |
| SALVADOR EDUARDO PAREDES | ON FILE |
| SALVADOR ELIZONDO | ON FILE |
| SALVADOR ERNESTO MCINTOSH AFANE | ON FILE |
| SALVADOR FLORES | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GUERRERO | ON FILE |
| SALVADOR HERNANDEZ | ON FILE |
| SALVADOR IRIZARRY JR | ON FILE |
| SALVADOR JAIME | ON FILE |
| SALVADOR JR SALAS | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR MADRIGAL | ON FILE |
| SALVADOR MARTINEZ BALDENEGRO | ON FILE |
| SALVADOR MENDOZA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVADOR MORALES | ON FILE |
| SALVADOR MUNOZ | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR OSORIO | ON FILE |
| SALVADOR PEREZ | ON FILE |
| SALVADOR PIEDRA | ON FILE |
| SALVADOR RAMOS | ON FILE |
| SALVADOR REAL | ON FILE |
| SALVADOR REYES CERVANTES | ON FILE |
| SALVADOR RIVERA | ON FILE |
| SALVADOR RODRIGUEZ | ON FILE |
| SALVADOR SALCEDO | ON FILE |
| SALVADOR TINOCO JR | ON FILE |
| SALVADOR TORAN | ON FILE |
| SALVADOR TREVINO | ON FILE |
| SALVADOR VERA | ON FILE |
| SALVADOR VILLANUEVA | ON FILE |
| SALVADORE III MASSARO | ON FILE |
| SALVAN BONAMINIO | ON FILE |
| SALVATORE ALEXANDER WISE | ON FILE |
| SALVATORE COPPOLA | ON FILE |
| SALVATORE CUTINO | ON FILE |
| SALVATORE DIMARCO | ON FILE |
| SALVATORE FIUMEFREDDO | ON FILE |
| SALVATORE GENCARELLI | ON FILE |
| SALVATORE GRASSO | ON FILE |
| SALVATORE LANDER MATOS | ON FILE |
| SALVATORE LINZALONE | ON FILE |
| SALVATORE LODUCA | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SALVATORE MASTELLONE | ON FILE |
| SALVATORE MICALETTI | ON FILE |
| SALVATORE MIGLINO | ON FILE |
| SALVATORE MINGOIA | ON FILE |
| SALVATORE RANDAZZO | ON FILE |
| SALVATORE ROSS | ON FILE |
| SALVATORE SICARI | ON FILE |
| SALVATORE TARANTO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALVATORE TERNULLO | ON FILE |
| SALVATORE THOMAS TIRONE III | ON FILE |
| SALVATORE TRIOLO | ON FILE |
| SALVATORE VARRI | ON FILE |
| SALVATORE ZISA | ON FILE |
| SALWA HANNA | ON FILE |
| SALWA MARZOUK | ON FILE |
| SALWA MOUSSAED | ON FILE |
| SALWAN ALMUSAWI | ON FILE |
| SAM ABRIANI | ON FILE |
| SAM ACKLAND | ON FILE |
| SAM AGUIRRE | ON FILE |
| SAM ALMUKDAD | ON FILE |
| SAM ANDERSEN | ON FILE |
| SAM ANDERSON | ON FILE |
| SAM ANDERSON | ON FILE |
| SAM ANDREW RUBIN | ON FILE |
| SAM ASLROOSTA | ON FILE |
| SAM ATEFYEKTA | ON FILE |
| SAM AZIZ | ON FILE |
| SAM BACON | ON FILE |
| SAM BAE | ON FILE |
| SAM BAKER | ON FILE |
| SAM BALLARD | ON FILE |
| SAM BALTHAZARD | ON FILE |
| SAM BARLOW | ON FILE |
| SAM BARLOW | ON FILE |
| SAM BATES | ON FILE |
| SAM BEGIN | ON FILE |
| SAM BENDAYAN | ON FILE |
| SAM BENGTSON | ON FILE |
| SAM BENTIL | ON FILE |
| SAM BERARD | ON FILE |
| SAM BERGSTROM | ON FILE |
| SAM BERRI | ON FILE |
| SAM BERRY | ON FILE |
| SAM BERTRON | ON FILE |
| SAM BISHOP | ON FILE |
| SAM BLACKHURST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM BLAHA | ON FILE |
| SAM BLAN | ON FILE |
| SAM BLUMBERG | ON FILE |
| SAM BRESTER | ON FILE |
| SAM BRETZFIELD | ON FILE |
| SAM BRETZMANN | ON FILE |
| SAM BRODSKY | ON FILE |
| SAM BROWN | ON FILE |
| SAM BROWN | ON FILE |
| SAM BRUNET | ON FILE |
| SAM BRUNSON | ON FILE |
| SAM BUDD | ON FILE |
| SAM BURCIAGO | ON FILE |
| SAM BURNS | ON FILE |
| SAM BURROUGHS | ON FILE |
| SAM CAIN | ON FILE |
| SAM CANAVOS | ON FILE |
| SAM CAPOZZALO | ON FILE |
| SAM CARLYLE | ON FILE |
| SAM CARRIER | ON FILE |
| SAM CARUSO | ON FILE |
| SAM CASON | ON FILE |
| SAM CASSIDY | ON FILE |
| SAM CAYFORD | ON FILE |
| SAM CHAE | ON FILE |
| SAM CHEN | ON FILE |
| SAM CHEN | ON FILE |
| SAM CINCINNATO | ON FILE |
| SAM CLARK | ON FILE |
| SAM COHAN | ON FILE |
| SAM COHEN | ON FILE |
| SAM COLELLI | ON FILE |
| SAM CONNER | ON FILE |
| SAM COPELAND | ON FILE |
| SAM CROSS | ON FILE |
| SAM CUSHMAN | ON FILE |
| SAM CUTRUZZULA | ON FILE |
| SAM DANOVICH | ON FILE |
| SAM DAOOD | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM DEAL | ON FILE |
| SAM DEANS | ON FILE |
| SAM DELGADO | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM DODDRIDGE | ON FILE |
| SAM DOERR | ON FILE |
| SAM DOROUDI | ON FILE |
| SAM DORSEY | ON FILE |
| SAM DOUGLASS | ON FILE |
| SAM DROUILHET | ON FILE |
| SAM DUDENHOEFFER | ON FILE |
| SAM DUGGAN | ON FILE |
| SAM EDWARDS | ON FILE |
| SAM ELNASR | ON FILE |
| SAM EPSTEIN | ON FILE |
| SAM ESCOBAR | ON FILE |
| SAM EYSINK | ON FILE |
| SAM FABIANO | ON FILE |
| SAM FARHAD | ON FILE |
| SAM FAZEL | ON FILE |
| SAM FELDTKELLER | ON FILE |
| SAM FERGUSON | ON FILE |
| SAM FERNANDEZ | ON FILE |
| SAM FLEMING | ON FILE |
| SAM FLORES | ON FILE |
| SAM FOSSETT | ON FILE |
| SAM FRY | ON FILE |
| SAM FULGINITI | ON FILE |
| SAM GAFFORD | ON FILE |
| SAM GARCIA | ON FILE |
| SAM GARZA | ON FILE |
| SAM GAYHEART | ON FILE |
| SAM GEE | ON FILE |
| SAM GELIN | ON FILE |
| SAM GERALD | ON FILE |
| SAM GHILARDI | ON FILE |
| SAM GILCHRIST | ON FILE |
| SAM GOLDBERG | ON FILE |
| SAM GOLDBERG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM GOLDFIEN | ON FILE |
| SAM GORIS | ON FILE |
| SAM GREYDANUS | ON FILE |
| SAM GRIGG | ON FILE |
| SAM HAGGERTY | ON FILE |
| SAM HAMMERMAN | ON FILE |
| SAM HARPER | ON FILE |
| SAM HARRELL | ON FILE |
| SAM HAU | ON FILE |
| SAM HEGGE | ON FILE |
| SAM HENINGER | ON FILE |
| SAM HERMAN | ON FILE |
| SAM HILDRETH | ON FILE |
| SAM HIRBOUR | ON FILE |
| SAM HIROSHI ONAGA | ON FILE |
| SAM HO | ON FILE |
| SAM HODGE | ON FILE |
| SAM HODGES | ON FILE |
| SAM HOLADA | ON FILE |
| SAM HOLDAHL | ON FILE |
| SAM HOUSE | ON FILE |
| SAM HUBERT | ON FILE |
| SAM HUGHES | ON FILE |
| SAM HULTBERG | ON FILE |
| SAM HUNTER | ON FILE |
| SAM HUNTZINGER | ON FILE |
| SAM ILLGEN | ON FILE |
| SAM JABOIN | ON FILE |
| SAM JANSEN | ON FILE |
| SAM JOHNSON | ON FILE |
| SAM JOHNSON | ON FILE |
| SAM JONAS | ON FILE |
| SAM KARL | ON FILE |
| SAM KARL | ON FILE |
| SAM KASSOUMEH | ON FILE |
| SAM KELLY | ON FILE |
| SAM KEMP | ON FILE |
| SAM KENT | ON FILE |
| SAM KERN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM KERSEY | ON FILE |
| SAM KIM | ON FILE |
| SAM KIM | ON FILE |
| SAM KIM | ON FILE |
| SAM KING | ON FILE |
| SAM KING | ON FILE |
| SAM KIRK | ON FILE |
| SAM KIRYAKOZA | ON FILE |
| SAM KOFOOT | ON FILE |
| SAM KRUMBIEGEL | ON FILE |
| SAM KRUPIARZ | ON FILE |
| SAM KUANG | ON FILE |
| SAM LAI-DO | ON FILE |
| SAM LAKHANI | ON FILE |
| SAM LAWSON | ON FILE |
| SAM LEE | ON FILE |
| SAM LEE | ON FILE |
| SAM LEVIT | ON FILE |
| SAM LEWIS | ON FILE |
| SAM LI | ON FILE |
| SAM LIAO | ON FILE |
| SAM LIEBERMAN | ON FILE |
| SAM LIFSHUTZ | ON FILE |
| SAM LINNIK | ON FILE |
| SAM LIPMAN-STERN | ON FILE |
| SAM LOOC | ON FILE |
| SAM LUO | ON FILE |
| SAM LUSTIG | ON FILE |
| SAM LYON | ON FILE |
| SAM MACHIRI | ON FILE |
| SAM MALONE | ON FILE |
| SAM MANDEL | ON FILE |
| SAM MANGIONE | ON FILE |
| SAM MANOOCHEHRI | ON FILE |
| SAM MANSFIELD | ON FILE |
| SAM MARTON | ON FILE |
| SAM MASSEY | ON FILE |
| SAM MATE | ON FILE |
| SAM MATHEW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM MCCAIN | ON FILE |
| SAM MCQUEEN | ON FILE |
| SAM MCREYNOLDS | ON FILE |
| SAM MENDEL | ON FILE |
| SAM MENDELSOHN | ON FILE |
| SAM MERCER | ON FILE |
| SAM MERNICK | ON FILE |
| SAM MESKE | ON FILE |
| SAM MILES | ON FILE |
| SAM MILLER | ON FILE |
| SAM MILLER | ON FILE |
| SAM MINKOWICZ | ON FILE |
| SAM MISKIEL | ON FILE |
| SAM MITZNER | ON FILE |
| SAM MOLNAR | ON FILE |
| SAM MOORE | ON FILE |
| SAM MOORE | ON FILE |
| SAM MORGAN | ON FILE |
| SAM MORIDO ROSENTHAL | ON FILE |
| SAM MOWRY | ON FILE |
| SAM MULINDER | ON FILE |
| SAM MURPHY | ON FILE |
| SAM NADER | ON FILE |
| SAM NESIS | ON FILE |
| SAM NIKNIA | ON FILE |
| SAM NILSON | ON FILE |
| SAM NOLEN | ON FILE |
| SAM NYBLOM | ON FILE |
| SAM OGAH | ON FILE |
| SAM ORAZIO | ON FILE |
| SAM OZEIR | ON FILE |
| SAM PALMER | ON FILE |
| SAM PALOMBO | ON FILE |
| SAM PARDO | ON FILE |
| SAM PARK | ON FILE |
| SAM PARKS | ON FILE |
| SAM PARSONS | ON FILE |
| SAM PATHRADECHA | ON FILE |
| SAM PATRICK SHEPHARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM PENIAK | ON FILE |
| SAM PETARRA | ON FILE |
| SAM PETTYJOHN | ON FILE |
| SAM PIERSON | ON FILE |
| SAM PIUS | ON FILE |
| SAM PLETZ | ON FILE |
| SAM POLK | ON FILE |
| SAM PON | ON FILE |
| SAM POPOFF | ON FILE |
| SAM POULLETTE | ON FILE |
| SAM PRICE | ON FILE |
| SAM PUENTE | ON FILE |
| SAM RAFAIL | ON FILE |
| SAM RANJBARI | ON FILE |
| SAM RETTEEN | ON FILE |
| SAM RHIMA | ON FILE |
| SAM RHOADS | ON FILE |
| SAM RIDDLE | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM RONEY | ON FILE |
| SAM ROTONDO | ON FILE |
| SAM RUBA | ON FILE |
| SAM RUSCH | ON FILE |
| SAM S JOZANI | ON FILE |
| SAM SAAD | ON FILE |
| SAM SADDIK | ON FILE |
| SAM SADLER | ON FILE |
| SAM SAGAYSAY | ON FILE |
| SAM SALCEDO | ON FILE |
| SAM SAUNDERS | ON FILE |
| SAM SCARPACI | ON FILE |
| SAM SCHEIBE | ON FILE |
| SAM SCHERBAN | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SCHNAPF | ON FILE |
| SAM SCHNUR | ON FILE |
| SAM SCOTT | ON FILE |
| SAM SCOTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM SEYDEL | ON FILE |
| SAM SHAKESPEARE | ON FILE |
| SAM SHAPIRO | ON FILE |
| SAM SHAW | ON FILE |
| SAM SHAYEB | ON FILE |
| SAM SHEPHERD | ON FILE |
| SAM SHI | ON FILE |
| SAM SMALLWOOD | ON FILE |
| SAM SMITH | ON FILE |
| SAM SMITHLINE | ON FILE |
| SAM SNYDER | ON FILE |
| SAM SOLARZ | ON FILE |
| SAM SONG | ON FILE |
| SAM SPECHT | ON FILE |
| SAM SPEER | ON FILE |
| SAM STAFFORD | ON FILE |
| SAM STALLWORTH | ON FILE |
| SAM STANIEC | ON FILE |
| SAM STEBBING | ON FILE |
| SAM STEPHENS | ON FILE |
| SAM STEPHENSON | ON FILE |
| SAM STOLKNER | ON FILE |
| SAM STRATFORD | ON FILE |
| SAM STROSNIDER | ON FILE |
| SAM STRUNA | ON FILE |
| SAM STURGILL | ON FILE |
| SAM SUCHER | ON FILE |
| SAM SULLIVAN | ON FILE |
| SAM SUMNER | ON FILE |
| SAM SUNHEANG | ON FILE |
| SAM SWERCZEK | ON FILE |
| SAM SZEWS | ON FILE |
| SAM TABATABAI | ON FILE |
| SAM TALLENT | ON FILE |
| SAM TAYLOR | ON FILE |
| SAM TAYLOR | ON FILE |
| SAM TERMINELLO | ON FILE |
| SAM THACKER | ON FILE |
| SAM THANA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM TILLMAN | ON FILE |
| SAM TOMASELLO | ON FILE |
| SAM TORRES | ON FILE |
| SAM TRAHIN | ON FILE |
| SAM TRIPOLI | ON FILE |
| SAM TRIZZA | ON FILE |
| SAM TURGEON | ON FILE |
| SAM TURNER | ON FILE |
| SAM TURNIPSEED | ON FILE |
| SAM TYLER | ON FILE |
| SAM VAN DER HOEVEN | ON FILE |
| SAM VANDERBILT | ON FILE |
| SAM VENTIMIGLIA | ON FILE |
| SAM VERBURG | ON FILE |
| SAM VOLANTE | ON FILE |
| SAM W KOREL | ON FILE |
| SAM WALKER | ON FILE |
| SAM WALKER | ON FILE |
| SAM WEGRYN | ON FILE |
| SAM WEIDENKOPF | ON FILE |
| SAM WEINROTT | ON FILE |
| SAM WEIST | ON FILE |
| SAM WENSINK | ON FILE |
| SAM WEST | ON FILE |
| SAM WESTON HENDERSON | ON FILE |
| SAM WICKEY | ON FILE |
| SAM WICZER | ON FILE |
| SAM WILHOIT | ON FILE |
| SAM WISE | ON FILE |
| SAM WOLANYK | ON FILE |
| SAM WONG | ON FILE |
| SAM WORTH | ON FILE |
| SAM WU | ON FILE |
| SAM WYER | ON FILE |
| SAM WYNENS | ON FILE |
| SAM YI | ON FILE |
| SAM YOON | ON FILE |
| SAM ZACCONE | ON FILE |
| SAM ZAMANI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM ZIEGLER | ON FILE |
| SAM ZUCKERMAN | ON FILE |
| SAM ZWERLING | ON FILE |
| SAMAD AMINI | ON FILE |
| SAMAD BUTT | ON FILE |
| SAMAD SHAREEF | ON FILE |
| SAMAH BASIT | ON FILE |
| SAMAN AFKHAMI | ON FILE |
| SAMAN ALEM | ON FILE |
| SAMAN HESAMI | ON FILE |
| SAMAN KHOSRAVI | ON FILE |
| SAMAN KHOUJINIAN | ON FILE |
| SAMAN MOLLAEI | ON FILE |
| SAMAN POURSANAE | ON FILE |
| SAMAN SABA | ON FILE |
| SAMAN SHRESTHA | ON FILE |
| SAMAN VOJDANI | ON FILE |
| SAMAN ZAND | ON FILE |
| SAMAN ZOMORODI | ON FILE |
| SAMANA ZAIDI | ON FILE |
| SAMANDA DURAND | ON FILE |
| SAMANEH HOSSEINZADEH | ON FILE |
| SAMANTA DONE-TOLENTINO | ON FILE |
| SAMANTA GOMEZ | ON FILE |
| SAMANTA RODRIGUEZ | ON FILE |
| SAMANTHA ABDULWAKIL | ON FILE |
| SAMANTHA ANDERSON | ON FILE |
| SAMANTHA AVILA | ON FILE |
| SAMANTHA AWBREY | ON FILE |
| SAMANTHA AYSON | ON FILE |
| SAMANTHA BALTUS | ON FILE |
| SAMANTHA BARRAZA | ON FILE |
| SAMANTHA BARRON | ON FILE |
| SAMANTHA BARTON | ON FILE |
| SAMANTHA BEAUMONT | ON FILE |
| SAMANTHA BENNER | ON FILE |
| SAMANTHA BERGLUND | ON FILE |
| SAMANTHA BLACKMAN | ON FILE |
| SAMANTHA BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMANTHA BROWN | ON FILE |
| SAMANTHA BUCKENMAIER | ON FILE |
| SAMANTHA BURNS | ON FILE |
| SAMANTHA CAFIERO | ON FILE |
| SAMANTHA CARLEY | ON FILE |
| SAMANTHA CARTER | ON FILE |
| SAMANTHA CARTER | ON FILE |
| SAMANTHA CASWELL | ON FILE |
| SAMANTHA CHAU | ON FILE |
| SAMANTHA CO | ON FILE |
| SAMANTHA COLAIANNI | ON FILE |
| SAMANTHA COLBENSON | ON FILE |
| SAMANTHA CORTEZ | ON FILE |
| SAMANTHA COUGHLIN | ON FILE |
| SAMANTHA CREECH | ON FILE |
| SAMANTHA CRONKRITE | ON FILE |
| SAMANTHA DEARMON | ON FILE |
| SAMANTHA DIANE MOORE | ON FILE |
| SAMANTHA DIAZ | ON FILE |
| SAMANTHA DOWNS | ON FILE |
| SAMANTHA DUBIN | ON FILE |
| SAMANTHA DUKES | ON FILE |
| SAMANTHA ELMES | ON FILE |
| SAMANTHA ENGLAND | ON FILE |
| SAMANTHA FELSTED | ON FILE |
| SAMANTHA FRANK | ON FILE |
| SAMANTHA FRENCH | ON FILE |
| SAMANTHA GALLEGOS | ON FILE |
| SAMANTHA GALLEGOS | ON FILE |
| SAMANTHA GALVIN | ON FILE |
| SAMANTHA GARCIA | ON FILE |
| SAMANTHA GARCIA | ON FILE |
| SAMANTHA GIANCOLA | ON FILE |
| SAMANTHA GIESEA | ON FILE |
| SAMANTHA GOMEZ | ON FILE |
| SAMANTHA GREAVES | ON FILE |
| SAMANTHA GRENIER | ON FILE |
| SAMANTHA GRINNEY | ON FILE |
| SAMANTHA GROVER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMANTHA GRUBER | ON FILE |
| SAMANTHA HARDER | ON FILE |
| SAMANTHA HARRIS | ON FILE |
| SAMANTHA HEINRICH | ON FILE |
| SAMANTHA HENNINGER | ON FILE |
| SAMANTHA HENNINGER | ON FILE |
| SAMANTHA HERMANSEN | ON FILE |
| SAMANTHA HERRE | ON FILE |
| SAMANTHA IVKOVICH | ON FILE |
| SAMANTHA J INGUNZA | ON FILE |
| SAMANTHA JANCO | ON FILE |
| SAMANTHA JENSEN | ON FILE |
| SAMANTHA KHONGSAENGDAO | ON FILE |
| SAMANTHA KIELTY | ON FILE |
| SAMANTHA KIFER | ON FILE |
| SAMANTHA LAMARQUESANDOVAL | ON FILE |
| SAMANTHA LEE | ON FILE |
| SAMANTHA LEONARD | ON FILE |
| SAMANTHA LINDSAY | ON FILE |
| SAMANTHA LOCKSTEDT | ON FILE |
| SAMANTHA LURVEY | ON FILE |
| SAMANTHA LYNN BENTLEY BONANNO | ON FILE |
| SAMANTHA MARIE DEAN | ON FILE |
| SAMANTHA MARIE GUILLORY | ON FILE |
| SAMANTHA MCCULLEY | ON FILE |
| SAMANTHA MCGARRY | ON FILE |
| SAMANTHA MERRITT | ON FILE |
| SAMANTHA MICHELLE HODGES | ON FILE |
| SAMANTHA MONTOYA | ON FILE |
| SAMANTHA MOSQUEDA | ON FILE |
| SAMANTHA MOSQUERA | ON FILE |
| SAMANTHA MULLER | ON FILE |
| SAMANTHA MULLINS | ON FILE |
| SAMANTHA NEILL | ON FILE |
| SAMANTHA NEIMROOZI | ON FILE |
| SAMANTHA NELSON | ON FILE |
| SAMANTHA NORMAN | ON FILE |
| SAMANTHA NUSBAUM | ON FILE |
| SAMANTHA OBRIEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMANTHA OZEN | ON FILE |
| SAMANTHA PARRISH | ON FILE |
| SAMANTHA PARVIN | ON FILE |
| SAMANTHA PAULINE MCCORMICK | ON FILE |
| SAMANTHA PEREZ | ON FILE |
| SAMANTHA POPKIN | ON FILE |
| SAMANTHA QUINONES | ON FILE |
| SAMANTHA RAMIREZ | ON FILE |
| SAMANTHA REDFORD | ON FILE |
| SAMANTHA RENEE BALLARD | ON FILE |
| SAMANTHA RENNA | ON FILE |
| SAMANTHA ROGAN | ON FILE |
| SAMANTHA ROSS | ON FILE |
| SAMANTHA SAMRA | ON FILE |
| SAMANTHA SANDOVAL | ON FILE |
| SAMANTHA SAVOY | ON FILE |
| SAMANTHA SCHMUCK | ON FILE |
| SAMANTHA SCHULZ | ON FILE |
| SAMANTHA SCHWARTZ | ON FILE |
| SAMANTHA SCULLY | ON FILE |
| SAMANTHA SEELEY | ON FILE |
| SAMANTHA SHUSMAN | ON FILE |
| SAMANTHA SPADER | ON FILE |
| SAMANTHA SPEAR | ON FILE |
| SAMANTHA SPITZ | ON FILE |
| SAMANTHA STAGE | ON FILE |
| SAMANTHA T DUONG | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMANTHA TIBBS | ON FILE |
| SAMANTHA TRUEMAN | ON FILE |
| SAMANTHA VAN DER SLUIS | ON FILE |
| SAMANTHA VANESSA SMALL | ON FILE |
| SAMANTHA VELUNZA | ON FILE |
| SAMANTHA VILLALVIR | ON FILE |
| SAMANTHA VU | ON FILE |
| SAMANTHA WALTON | ON FILE |
| SAMANTHA WEAVER | ON FILE |
| SAMANTHA WHITE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMANTHA WILLIAMS | ON FILE |
| SAMANTHA WILSON | ON FILE |
| SAMAQUIAS LORTA | ON FILE |
| SAMAR PATEL | ON FILE |
| SAMARE STRINGER | ON FILE |
| SAMARIA MALAUULU | ON FILE |
| SAMARRIA QUINN | ON FILE |
| SAMARTH NEERAW | ON FILE |
| SAMAT ISHKOV | ON FILE |
| SAMATHA PATHIPAKA | ON FILE |
| SAMATHMIKA BALAJI | ON FILE |
| SAMBA DIAWARA | ON FILE |
| SAMBA JIGBA | ON FILE |
| SAMBAD SHARMA | ON FILE |
| SAMBAR MUKERJI | ON FILE |
| SAMBASIVA RAO GANGINENI | ON FILE |
| SAMBATH MAO | ON FILE |
| SAMBHAB THAPALIYA | ON FILE |
| SAMBHAV JAIN | ON FILE |
| SAMBIT PAHADSINGH | ON FILE |
| SAMBRIDHI KC | ON FILE |
| SAMEDY HONG | ON FILE |
| SAMEEHA BEGUM AFRULBASHA | ON FILE |
| SAMEEN ENAM | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMEER AMMAR | ON FILE |
| SAMEER BAJAJ | ON FILE |
| SAMEER BHALLA | ON FILE |
| SAMEER BRAHMBHATT | ON FILE |
| SAMEER CHAWLA | ON FILE |
| SAMEER GHAZNAVI | ON FILE |
| SAMEER GURAV | ON FILE |
| SAMEER JAUHAR | ON FILE |
| SAMEER KHOJA | ON FILE |
| SAMEER LALWANI | ON FILE |
| SAMEER MATTA | ON FILE |
| SAMEER MOHAMED | ON FILE |
| SAMEER OSWAL | ON FILE |
| SAMEER PANDYA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMEER SALLOUM | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SAWHNEY | ON FILE |
| SAMEER SOMU | ON FILE |
| SAMEER SYED | ON FILE |
| SAMEER TARIQ | ON FILE |
| SAMEER VARPE | ON FILE |
| SAMEER ZAHEER | ON FILE |
| SAMEISHLY ANN NIEVES SERRANO | ON FILE |
| SAMER AL SALEK | ON FILE |
| SAMER ALHASSAN | ON FILE |
| SAMER DWEIK | ON FILE |
| SAMER ELSHAFEI | ON FILE |
| SAMER HAIDAR | ON FILE |
| SAMER HAMADE SAID | ON FILE |
| SAMER KHADER | ON FILE |
| SAMER KURAISHI | ON FILE |
| SAMER MOHD | ON FILE |
| SAMER SALHANI | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET UNAL | ON FILE |
| SAMETH LONG | ON FILE |
| SAMI - JON DANIEL MCINTOSH | ON FILE |
| SAMI ABUSAAD | ON FILE |
| SAMI ALTARAZI | ON FILE |
| SAMI ARBAIN | ON FILE |
| SAMI BOU ZEID | ON FILE |
| SAMI DAMANHOURY | ON FILE |
| SAMI ELASHI | ON FILE |
| SAMI ELROBEH | ON FILE |
| SAMI HAYOUN | ON FILE |
| SAMI HOMSI | ON FILE |
| SAMI HYLTON-REID | ON FILE |
| SAMI JILDEH | ON FILE |
| SAMI JUSUFI | ON FILE |
| SAMI KADER | ON FILE |
| SAMI KASHOU | ON FILE |
| SAMI KHAN | ON FILE |
| SAMI MOHAMED | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMI MONZER | ON FILE |
| SAMI MUSALLAM | ON FILE |
| SAMI RUSANI | ON FILE |
| SAMI SAADAT | ON FILE |
| SAMI SABIR | ON FILE |
| SAMI SARRIS | ON FILE |
| SAMI SARYOU | ON FILE |
| SAMI SHAIKH | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA CHUGHTAI | ON FILE |
| SAMIE SHAW | ON FILE |
| SAMIER MAHAGNA | ON FILE |
| SAMIK MUKHERJEE | ON FILE |
| SAMILL MALDONADO | ON FILE |
| SAMIN AGHAMIRI | ON FILE |
| SAMIN ALIKHANI | ON FILE |
| SAMIN ISLAM | ON FILE |
| SAMINA DIAMOND | ON FILE |
| SAMINA MOMIN | ON FILE |
| SAMIP PANT | ON FILE |
| SAMIR BEKTIC | ON FILE |
| SAMIR BIPIN PATEL | ON FILE |
| SAMIR BOSCH GOMEZ | ON FILE |
| SAMIR DAVYDOV | ON FILE |
| SAMIR DHEBAR | ON FILE |
| SAMIR FADAYEL | ON FILE |
| SAMIR GENID | ON FILE |
| SAMIR GURAGAIN | ON FILE |
| SAMIR HANDA | ON FILE |
| SAMIR HRAYBI | ON FILE |
| SAMIR IBRAHIM | ON FILE |
| SAMIR IKHTIAR | ON FILE |
| SAMIR JAFFERALI | ON FILE |
| SAMIR JANJUA | ON FILE |
| SAMIR KANSARA | ON FILE |
| SAMIR KHOURY | ON FILE |
| SAMIR KUMAR SAHA | ON FILE |
| SAMIR LAPSIWALA | ON FILE |
| SAMIR MALIK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMIR MASHLUM | ON FILE |
| SAMIR MASHLUN | ON FILE |
| SAMIR MERCHANT | ON FILE |
| SAMIR MOBASHER | ON FILE |
| SAMIR NITIN KADOO | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR SHAH | ON FILE |
| SAMIR SHAH | ON FILE |
| SAMIR SHARAN | ON FILE |
| SAMIR SIRCAR | ON FILE |
| SAMIR TANEJA | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | ON FILE |
| SAMIR TRAISH | ON FILE |
| SAMIR ZEMMOURI | ON FILE |
| SAMIRA ADHIKARY | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIRA SANDARUWAN RATHNA YAKE | ON FILE |
| SAMIRA TARIQ | ON FILE |
| SAMIRA ZAMORA | ON FILE |
| SAMIT DESAI | ON FILE |
| SAMIT PABUWAL | ON FILE |
| SAMIT SASAN | ON FILE |
| SAMITA ATHAWALE | ON FILE |
| SAMIUELA AFU | ON FILE |
| SAMIYAH HOLLINSHEAD | ON FILE |
| SAMJHANA NEPAL POKHREL | ON FILE |
| SAMLEY ALICEA | ON FILE |
| SAMM COTTON | ON FILE |
| SAMM STEIN-AZEN | ON FILE |
| SAMMER ABURUMMAN | ON FILE |
| SAMMI RIVERA | ON FILE |
| SAMMIE LEE HOUSTON | ON FILE |
| SAMMIE LIU | ON FILE |
| SAMMIE MALETTA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMMIE WALKER JR | ON FILE |
| SAMMUEL LINDSAY | ON FILE |
| SAMMUEL MARTINEZ | ON FILE |
| SAMMY AHRABI | ON FILE |
| SAMMY BAKHTIARY | ON FILE |
| SAMMY BRASWELL | ON FILE |
| SAMMY CEMO | ON FILE |
| SAMMY CORDAHI | ON FILE |
| SAMMY DARRELL RUSSELL | ON FILE |
| SAMMY DIMEO | ON FILE |
| SAMMY DORICENT | ON FILE |
| SAMMY ELIDRISSI | ON FILE |
| SAMMY FAIRES | ON FILE |
| SAMMY GOLDMAN | ON FILE |
| SAMMY HALL JR | ON FILE |
| SAMMY HUH | ON FILE |
| SAMMY KIM | ON FILE |
| SAMMY LEE | ON FILE |
| SAMMY LY | ON FILE |
| SAMMY M KAKISH | ON FILE |
| SAMMY MAHMOUD | ON FILE |
| SAMMY MAIYO | ON FILE |
| SAMMY MATA | ON FILE |
| SAMMY MOZAYEK | ON FILE |
| SAMMY MUNOZ | ON FILE |
| SAMMY OCASIO | ON FILE |
| SAMMY ROSADO | ON FILE |
| SAMMY SAMAHA | ON FILE |
| SAMMY SLEMAN | ON FILE |
| SAMMY SOHN | ON FILE |
| SAMMY VILLARREAL | ON FILE |
| SAMMY ZIADEH | ON FILE |
| SAMMY ZIEMBOVIC | ON FILE |
| SAMNANG CHAN | ON FILE |
| SAMNANG GITH | ON FILE |
| SAMNANG PHEN | ON FILE |
| SAMNANG PHOEUK | ON FILE |
| SAMNANG SAMRETH | ON FILE |
| SAMOL KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMORA DENG | ON FILE |
| SAMORY FRITZ | ON FILE |
| SAMOUR REALTY | ON FILE |
| SAMPAT SINDHAR | ON FILE |
| SAMPATH CHILUVERU | ON FILE |
| SAMPATH EATY | ON FILE |
| SAMPATH JOHN | ON FILE |
| SAMPATH KUMAR ADREDDY | ON FILE |
| SAMPATH PASPUNOORI | ON FILE |
| SAMPATH SRINATH | ON FILE |
| SAMPRAS KA YU WONG | ON FILE |
| SAMPSON HUNT | ON FILE |
| SAMPSON LOUIS FELICIONI | ON FILE |
| SAMPSON VUONG | ON FILE |
| SAMPURNA RAI | ON FILE |
| SAMRAN HAIDER | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRAT GUPTA | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMRDDHI LLC | ON FILE |
| SAMREEN SINGH | ON FILE |
| SAMSON AARONA | ON FILE |
| SAMSON ANIMASHAUN | ON FILE |
| SAMSON BABAIANTS | ON FILE |
| SAMSON BAILEY | ON FILE |
| SAMSON BANKOLE | ON FILE |
| SAMSON BEYENE | ON FILE |
| SAMSON BOWMAN | ON FILE |
| SAMSON CASTILLO | ON FILE |
| SAMSON CHEUNG | ON FILE |
| SAMSON DANCOSSE | ON FILE |
| SAMSON GIDEY | ON FILE |
| SAMSON HUANG | ON FILE |
| SAMSON HULME | ON FILE |
| SAMSON IWHIWHU | ON FILE |
| SAMSON SATH | ON FILE |
| SAMSON TRUONG | ON FILE |
| SAMSON YEE | ON FILE |
| SAMSON YUAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMTA BALPANDE | ON FILE |
| SAMUAL GENTRY | ON FILE |
| SAMUEL A MATTHEW | ON FILE |
| SAMUEL A VICTOR | ON FILE |
| SAMUEL ABERNATHY | ON FILE |
| SAMUEL ADAMS | ON FILE |
| SAMUEL ADAMS | ON FILE |
| SAMUEL ADAMS ENGS | ON FILE |
| SAMUEL ADEFALA | ON FILE |
| SAMUEL ADEFOLALU | ON FILE |
| SAMUEL AIROLA | ON FILE |
| SAMUEL ALBERT III | ON FILE |
| SAMUEL ALEXANDER BEASLEY | ON FILE |
| SAMUEL ALLEN | ON FILE |
| SAMUEL ALLEN | ON FILE |
| SAMUEL ALLEN HUDSON | ON FILE |
| SAMUEL ALONGE | ON FILE |
| SAMUEL AMPOFO | ON FILE |
| SAMUEL ANDERSON | ON FILE |
| SAMUEL ANTHONY | ON FILE |
| SAMUEL APP MARSHALL | ON FILE |
| SAMUEL ARGIER | ON FILE |
| SAMUEL ARIZPE | ON FILE |
| SAMUEL ARNOLD | ON FILE |
| SAMUEL ARNOLD JR | ON FILE |
| SAMUEL ARREGUIN | ON FILE |
| SAMUEL ASH | ON FILE |
| SAMUEL ASHOUWAK | ON FILE |
| SAMUEL ASIEDU | ON FILE |
| SAMUEL ASKEW | ON FILE |
| SAMUEL ASTLEY | ON FILE |
| SAMUEL ATIROKO | ON FILE |
| SAMUEL ATTIX KINCH | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | ON FILE |
| SAMUEL AVILA | ON FILE |
| SAMUEL AZIZIAN | ON FILE |
| SAMUEL BACA | ON FILE |
| SAMUEL BACH | ON FILE |
| SAMUEL BACKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL BADALIAN | ON FILE |
| SAMUEL BAIK | ON FILE |
| SAMUEL BARBEE | ON FILE |
| SAMUEL BARKER | ON FILE |
| SAMUEL BARNES | ON FILE |
| SAMUEL BARON | ON FILE |
| SAMUEL BARRON | ON FILE |
| SAMUEL BATISTA | ON FILE |
| SAMUEL BAUMAN | ON FILE |
| SAMUEL BAUMER | ON FILE |
| SAMUEL BAUMGARDNER | ON FILE |
| SAMUEL BAURLE | ON FILE |
| SAMUEL BEARD | ON FILE |
| SAMUEL BEECHER | ON FILE |
| SAMUEL BELLINGRATH | ON FILE |
| SAMUEL BENJAMIN LIEB | ON FILE |
| SAMUEL BENSON | ON FILE |
| SAMUEL BERK | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BEYROUTY | ON FILE |
| SAMUEL BIENEMAN | ON FILE |
| SAMUEL BISCHEL | ON FILE |
| SAMUEL BISE | ON FILE |
| SAMUEL BISTLINE | ON FILE |
| SAMUEL BLAKE | ON FILE |
| SAMUEL BLAKELY | ON FILE |
| SAMUEL BLANCO | ON FILE |
| SAMUEL BLANK | ON FILE |
| SAMUEL BLOWE | ON FILE |
| SAMUEL BO RUM OH | ON FILE |
| SAMUEL BORIS TREGO | ON FILE |
| SAMUEL BORO | ON FILE |
| SAMUEL BOSTIC | ON FILE |
| SAMUEL BRADY | ON FILE |
| SAMUEL BRAVERMAN | ON FILE |
| SAMUEL BREWER | ON FILE |
| SAMUEL BRIGGS | ON FILE |
| SAMUEL BRINSTER | ON FILE |
| SAMUEL BROCKMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL BRODERICK | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BRUBAKER | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL BRYLSKI | ON FILE |
| SAMUEL BURTON | ON FILE |
| SAMUEL BUSHRA | ON FILE |
| SAMUEL C JR CHASE | ON FILE |
| SAMUEL CAISHPAL | ON FILE |
| SAMUEL CALEB FRIEDMAN | ON FILE |
| SAMUEL CAMACHO | ON FILE |
| SAMUEL CAMERON | ON FILE |
| SAMUEL CANNON | ON FILE |
| SAMUEL CARLOS | ON FILE |
| SAMUEL CARRILLO | ON FILE |
| SAMUEL CARUS | ON FILE |
| SAMUEL CARY | ON FILE |
| SAMUEL CASEY | ON FILE |
| SAMUEL CASTILLO SANTANA | ON FILE |
| SAMUEL CASTRO | ON FILE |
| SAMUEL CASUCCI | ON FILE |
| SAMUEL CATO | ON FILE |
| SAMUEL CERDA FLORES | ON FILE |
| SAMUEL CHAN | ON FILE |
| SAMUEL CHANG | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHARLES JR MACK | ON FILE |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ON FILE |
| SAMUEL CHEN | ON FILE |
| SAMUEL CHEN | ON FILE |
| SAMUEL CHENG | ON FILE |
| SAMUEL CHESSLER | ON FILE |
| SAMUEL CHITHARI | ON FILE |
| SAMUEL CHO | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHONG | ON FILE |
| SAMUEL CHONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL CHRISTIAN LARSON | ON FILE |
| SAMUEL CHUN | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CIRILO | ON FILE |
| SAMUEL CLARK | ON FILE |
| SAMUEL CLEMENT | ON FILE |
| SAMUEL CLONMELL | ON FILE |
| SAMUEL CLOUTIER | ON FILE |
| SAMUEL COBB | ON FILE |
| SAMUEL COHEN | ON FILE |
| SAMUEL COLE JOHNSON | ON FILE |
| SAMUEL COLLURA | ON FILE |
| SAMUEL COMBEY | ON FILE |
| SAMUEL CONDE | ON FILE |
| SAMUEL CONTRERAS | ON FILE |
| SAMUEL COOK | ON FILE |
| SAMUEL COOPER | ON FILE |
| SAMUEL COPLEY | ON FILE |
| SAMUEL CORNELISON | ON FILE |
| SAMUEL CORNETT | ON FILE |
| SAMUEL COROMANDEL | ON FILE |
| SAMUEL COSCA | ON FILE |
| SAMUEL COSTIN | ON FILE |
| SAMUEL COURTNEY | ON FILE |
| SAMUEL CRABTREE | ON FILE |
| SAMUEL CRAWFORD | ON FILE |
| SAMUEL CRESSMAN | ON FILE |
| SAMUEL CROSBY | ON FILE |
| SAMUEL CRUZ | ON FILE |
| SAMUEL CUNNINGHAM | ON FILE |
| SAMUEL CURRY | ON FILE |
| SAMUEL CUSTER | ON FILE |
| SAMUEL CZAPLINSKI | ON FILE |
| SAMUEL D BRADY | ON FILE |
| SAMUEL DACANAY | ON FILE |
| SAMUEL DALTON | ON FILE |
| SAMUEL DARAMOLA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL DAVES | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL DAVID OTOOL | ON FILE |
| SAMUEL DAVIS | ON FILE |
| SAMUEL DEAN | ON FILE |
| SAMUEL DEBENEDETTO | ON FILE |
| SAMUEL DEGREGORI | ON FILE |
| SAMUEL DELEON | ON FILE |
| SAMUEL DELGADO | ON FILE |
| SAMUEL DEMAREE | ON FILE |
| SAMUEL DEPUE | ON FILE |
| SAMUEL DEROUIN | ON FILE |
| SAMUEL DEVILLE | ON FILE |
| SAMUEL DICKE | ON FILE |
| SAMUEL DICKENS | ON FILE |
| SAMUEL DICKERSON | ON FILE |
| SAMUEL DIEFEL | ON FILE |
| SAMUEL DILLARD | ON FILE |
| SAMUEL DINES | ON FILE |
| SAMUEL DORAN | ON FILE |
| SAMUEL DOUGLAS PAUL | ON FILE |
| SAMUEL DOWD | ON FILE |
| SAMUEL DRAIN | ON FILE |
| SAMUEL DUNGAN | ON FILE |
| SAMUEL DUNGAN | ON FILE |
| SAMUEL E WINTER | ON FILE |
| SAMUEL EATON | ON FILE |
| SAMUEL EBBITT | ON FILE |
| SAMUEL EBRIGHT | ON FILE |
| SAMUEL EDUARDO SANCHEZ | ON FILE |
| SAMUEL EISNER | ON FILE |
| SAMUEL EKWEGHARIRI | ON FILE |
| SAMUEL ELI JARMAN | ON FILE |
| SAMUEL ELIJAH MARTIN | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL EMPFIELD | ON FILE |
| SAMUEL ERNEST BENHAM | ON FILE |
| SAMUEL ESCAMILLA | ON FILE |
| SAMUEL ESCHMANN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL ESQUIVEL | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL EUGENE GOLD FRIEDMAN | ON FILE |
| SAMUEL EVEN GUNDERSON | ON FILE |
| SAMUEL FAIRWEATHER | ON FILE |
| SAMUEL FARINA | ON FILE |
| SAMUEL FAVATA | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL FINKELSTEIN | ON FILE |
| SAMUEL FINKELSTEIN | ON FILE |
| SAMUEL FISCHER | ON FILE |
| SAMUEL FISHER | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FONTAINE | ON FILE |
| SAMUEL FOOS | ON FILE |
| SAMUEL FOXTON | ON FILE |
| SAMUEL FRANCIS GENTY | ON FILE |
| SAMUEL FRANKFORT | ON FILE |
| SAMUEL FRAWLEY | ON FILE |
| SAMUEL FRAZIER HEINLEN | ON FILE |
| SAMUEL FREEMAN | ON FILE |
| SAMUEL FRY | ON FILE |
| SAMUEL FUENTES | ON FILE |
| SAMUEL FUMANTI | ON FILE |
| SAMUEL FURMANSKI | ON FILE |
| SAMUEL GALLUCH | ON FILE |
| SAMUEL GAN | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARFIELD MILLER JR | ON FILE |
| SAMUEL GARR | ON FILE |
| SAMUEL GARVIS | ON FILE |
| SAMUEL GATES II | ON FILE |
| SAMUEL GBADEBO | ON FILE |
| SAMUEL GBAFA | ON FILE |
| SAMUEL GEE DELGADO | ON FILE |
| SAMUEL GEFKE | ON FILE |
| SAMUEL GEGNER | ON FILE |



| NAME | EMAIL |
|------|-------|
| SAMUEL GERARD NOBLE | ON FILE |
| SAMUEL GERHART FISHER | ON FILE |
| SAMUEL GILLILAND | ON FILE |
| SAMUEL GLOVER | ON FILE |
| SAMUEL GOIHMAN BENAIM | ON FILE |
| SAMUEL GOINES | ON FILE |
| SAMUEL GOLDSCHMEDING | ON FILE |
| SAMUEL GOLDSTEIN | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GRANADOS | ON FILE |
| SAMUEL GRANT | ON FILE |
| SAMUEL GRANT JACKSON | ON FILE |
| SAMUEL GREENBERG | ON FILE |
| SAMUEL GREENFIELD | ON FILE |
| SAMUEL GRIESE | ON FILE |
| SAMUEL GRIJALVA CHINCHILLA | ON FILE |
| SAMUEL GRILLO | ON FILE |
| SAMUEL GRISWOLD | ON FILE |
| SAMUEL GUERRERO | ON FILE |
| SAMUEL GULOTTA | ON FILE |
| SAMUEL GUNAWAN | ON FILE |
| SAMUEL GUNOE | ON FILE |
| SAMUEL GUTIERREZ | ON FILE |
| SAMUEL HAEMMERLING | ON FILE |
| SAMUEL HAKANSON | ON FILE |
| SAMUEL HAKE | ON FILE |
| SAMUEL HALBERT | ON FILE |
| SAMUEL HAN | ON FILE |
| SAMUEL HARBERTSON | ON FILE |
| SAMUEL HARGREAVES | ON FILE |
| SAMUEL HARPER | ON FILE |
| SAMUEL HARRIS | ON FILE |
| SAMUEL HART | ON FILE |
| SAMUEL HATCLIFF | ON FILE |
| SAMUEL HATTON | ON FILE |
| SAMUEL HAYEK | ON FILE |
| SAMUEL HAYNES | ON FILE |
| SAMUEL HEILMAN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL HELLEN | ON FILE |
| SAMUEL HELTON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENRY WHITAKER | ON FILE |
| SAMUEL HERNANDEZ | ON FILE |
| SAMUEL HERVEY | ON FILE |
| SAMUEL HESS | ON FILE |
| SAMUEL HEWITT | ON FILE |
| SAMUEL HIBBERT | ON FILE |
| SAMUEL HILLYER | ON FILE |
| SAMUEL HINES | ON FILE |
| SAMUEL HOFFBERGER | ON FILE |
| SAMUEL HOLDBROOK-SMITH JR | ON FILE |
| SAMUEL HOLEMAN | ON FILE |
| SAMUEL HOLLAND | ON FILE |
| SAMUEL HOLSTEIN | ON FILE |
| SAMUEL HOLT | ON FILE |
| SAMUEL HOLZMAN | ON FILE |
| SAMUEL HONIGBLUM | ON FILE |
| SAMUEL HOWARD | ON FILE |
| SAMUEL HOWARD | ON FILE |
| SAMUEL HOWELL | ON FILE |
| SAMUEL HSIEH | ON FILE |
| SAMUEL HUANG | ON FILE |
| SAMUEL HUANG | ON FILE |
| SAMUEL HUDDLESTON | ON FILE |
| SAMUEL HUEBNER | ON FILE |
| SAMUEL HUFFLING | ON FILE |
| SAMUEL HUGGINS | ON FILE |
| SAMUEL HUGHES | ON FILE |
| SAMUEL HUGO | ON FILE |
| SAMUEL HUONG | ON FILE |
| SAMUEL HUSTON | ON FILE |
| SAMUEL HUY TRAN | ON FILE |
| SAMUEL HYLAND | ON FILE |
| SAMUEL HYLER | ON FILE |
| SAMUEL IGHAEDE | ON FILE |
| SAMUEL IN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL ISAACSON | ON FILE |
| SAMUEL ISMAHIL | ON FILE |
| SAMUEL IVEY | ON FILE |
| SAMUEL J GORDON | ON FILE |
| SAMUEL J GRAVINA | ON FILE |
| SAMUEL J III MARSHALL | ON FILE |
| SAMUEL J LEE | ON FILE |
| SAMUEL JACOB MASSARSKY | ON FILE |
| SAMUEL JACOBO | ON FILE |
| SAMUEL JACQUES | ON FILE |
| SAMUEL JAIN | ON FILE |
| SAMUEL JAMES BROOKE | ON FILE |
| SAMUEL JAMES PEREZ | ON FILE |
| SAMUEL JAMES RIPORTELLA | ON FILE |
| SAMUEL JAMES WALKER | ON FILE |
| SAMUEL JEFFREY MILLER | ON FILE |
| SAMUEL JEFFREY THUNE | ON FILE |
| SAMUEL JENSEN | ON FILE |
| SAMUEL JOHN FINK | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL JOSEPH | ON FILE |
| SAMUEL JOSEPH GOSHEN | ON FILE |
| SAMUEL JOSEPH PARKS | ON FILE |
| SAMUEL JOUBRAN | ON FILE |
| SAMUEL JOY | ON FILE |
| SAMUEL KAESTNER | ON FILE |
| SAMUEL KANE | ON FILE |
| SAMUEL KANE-GERARD | ON FILE |
| SAMUEL KARKELA | ON FILE |
| SAMUEL KAY | ON FILE |
| SAMUEL KEARNS | ON FILE |
| SAMUEL KEENAN | ON FILE |
| SAMUEL KEENAN | ON FILE |
| SAMUEL KESSEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL KEYS | ON FILE |
| SAMUEL KIES | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIN LAM | ON FILE |
| SAMUEL KININGHAM | ON FILE |
| SAMUEL KIRKPATRICK | ON FILE |
| SAMUEL KIRKWOOD | ON FILE |
| SAMUEL KIS | ON FILE |
| SAMUEL KIZER | ON FILE |
| SAMUEL KMETZ | ON FILE |
| SAMUEL KNEEN | ON FILE |
| SAMUEL KOLB | ON FILE |
| SAMUEL KOLBOVSKY | ON FILE |
| SAMUEL KOPERSKI | ON FILE |
| SAMUEL KRIEG | ON FILE |
| SAMUEL L TRULLI | ON FILE |
| SAMUEL LAMBERT | ON FILE |
| SAMUEL LANDEROS | ON FILE |
| SAMUEL LARIOZA | ON FILE |
| SAMUEL LAU | ON FILE |
| SAMUEL LAUBSCHER | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE MCKENZIE, JR | ON FILE |
| SAMUEL LEGG | ON FILE |
| SAMUEL LEHMAN | ON FILE |
| SAMUEL LEMACK | ON FILE |
| SAMUEL LEONARD COMPTON | ON FILE |
| SAMUEL LERCHE | ON FILE |
| SAMUEL LEVI WEBB | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL LEWIS GREEN | ON FILE |
| SAMUEL LI | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIMBONG | ON FILE |
| SAMUEL LINVILLE | ON FILE |
| SAMUEL LOCKHART | ON FILE |
| SAMUEL LONG | ON FILE |
| SAMUEL LOPATE | ON FILE |
| SAMUEL LOPEZ | ON FILE |
| SAMUEL LORY STAHLY | ON FILE |
| SAMUEL LOU | ON FILE |
| SAMUEL LOUGHREY | ON FILE |
| SAMUEL LOZANO BRICENO | ON FILE |
| SAMUEL LUCAS | ON FILE |
| SAMUEL LUDIN | ON FILE |
| SAMUEL LUGO | ON FILE |
| SAMUEL LUJAN | ON FILE |
| SAMUEL LUSTER | ON FILE |
| SAMUEL LUTHER | ON FILE |
| SAMUEL LYONS | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MANGAMPO | ON FILE |
| SAMUEL MANN | ON FILE |
| SAMUEL MANNETTI | ON FILE |
| SAMUEL MANU | ON FILE |
| SAMUEL MANUEL FORTY | ON FILE |
| SAMUEL MARROQUIN | ON FILE |
| SAMUEL MARTENS | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MARUSKA | ON FILE |
| SAMUEL MAYFIELD | ON FILE |
| SAMUEL MAYHEW | ON FILE |
| SAMUEL MBOGGO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL MCCULLOCH | ON FILE |
| SAMUEL MCDANIEL | ON FILE |
| SAMUEL MCDANIEL | ON FILE |
| SAMUEL MCDONNELL | ON FILE |
| SAMUEL MCELVEEN | ON FILE |
| SAMUEL MCFADYEN | ON FILE |
| SAMUEL MEDINA | ON FILE |
| SAMUEL MENAGED | ON FILE |
| SAMUEL MENDEZ | ON FILE |
| SAMUEL MERTZWEILLER | ON FILE |
| SAMUEL MICHAEL TAYLON | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLSPAW | ON FILE |
| SAMUEL MIN | ON FILE |
| SAMUEL MIZRAHI-POWELL | ON FILE |
| SAMUEL MOLITOR | ON FILE |
| SAMUEL MONTALVO | ON FILE |
| SAMUEL MOON | ON FILE |
| SAMUEL MORA | ON FILE |
| SAMUEL MORRISON DEGREE | ON FILE |
| SAMUEL MOSCHELLA | ON FILE |
| SAMUEL MOSLEY | ON FILE |
| SAMUEL MUENSTERMAN | ON FILE |
| SAMUEL MULLIGAN | ON FILE |
| SAMUEL MUNDULA | ON FILE |
| SAMUEL MYERS | ON FILE |
| SAMUEL NALDER | ON FILE |
| SAMUEL NAWY | ON FILE |
| SAMUEL NEIDHARDT | ON FILE |
| SAMUEL NEWBERRY | ON FILE |
| SAMUEL NEWSOM | ON FILE |
| SAMUEL NG | ON FILE |
| SAMUEL NICOL | ON FILE |
| SAMUEL NIEVES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL NORTH | ON FILE |
| SAMUEL NORTHUP | ON FILE |
| SAMUEL NUNN | ON FILE |
| SAMUEL NYON | ON FILE |
| SAMUEL O'BRYAN | ON FILE |
| SAMUEL OCHOA | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OHENE-NYAKO | ON FILE |
| SAMUEL OKYEM | ON FILE |
| SAMUEL OLIVAS | ON FILE |
| SAMUEL OLSON | ON FILE |
| SAMUEL OLSON | ON FILE |
| SAMUEL OLSSON | ON FILE |
| SAMUEL OSTALKIEWICZ | ON FILE |
| SAMUEL OTT | ON FILE |
| SAMUEL OTTOSEN | ON FILE |
| SAMUEL OWENS | ON FILE |
| SAMUEL OYEWOLE | ON FILE |
| SAMUEL P BICKHART | ON FILE |
| SAMUEL PACKER | ON FILE |
| SAMUEL PACYAU | ON FILE |
| SAMUEL PAINTER | ON FILE |
| SAMUEL PALACIO | ON FILE |
| SAMUEL PALMER | ON FILE |
| SAMUEL PALMER | ON FILE |
| SAMUEL PALUMBO | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PAUL | ON FILE |
| SAMUEL PAWLAK | ON FILE |
| SAMUEL PAYNE | ON FILE |
| SAMUEL PEARCE | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PEREZ AFANADOR | ON FILE |
| SAMUEL PETERSON | ON FILE |
| SAMUEL PETRONE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL PHAIR | ON FILE |
| SAMUEL PHILLIP JONES | ON FILE |
| SAMUEL PHILLIP PALANO | ON FILE |
| SAMUEL PIERINI | ON FILE |
| SAMUEL PLEUS | ON FILE |
| SAMUEL PORTERFIELD | ON FILE |
| SAMUEL POTTER | ON FILE |
| SAMUEL PRAY | ON FILE |
| SAMUEL PROSCHANSKY | ON FILE |
| SAMUEL QUELLA PANNKUK | ON FILE |
| SAMUEL QUINTANA | ON FILE |
| SAMUEL RADDANT | ON FILE |
| SAMUEL RAFF | ON FILE |
| SAMUEL RAMIREZ | ON FILE |
| SAMUEL RANGER | ON FILE |
| SAMUEL RAO | ON FILE |
| SAMUEL RAPOWITZ | ON FILE |
| SAMUEL RAY YONTZ | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL REVOLUS | ON FILE |
| SAMUEL REYES | ON FILE |
| SAMUEL REYNOSO | ON FILE |
| SAMUEL RHO | ON FILE |
| SAMUEL RICHARD HARDY | ON FILE |
| SAMUEL RICHARD LASORSA | ON FILE |
| SAMUEL RICHARDSON | ON FILE |
| SAMUEL RICHTER | ON FILE |
| SAMUEL RIDDLE | ON FILE |
| SAMUEL RIKOON | ON FILE |
| SAMUEL RINEY | ON FILE |
| SAMUEL RIVAS | ON FILE |
| SAMUEL RIVELLO | ON FILE |
| SAMUEL RIVES | ON FILE |
| SAMUEL ROBERSON MORRIS | ON FILE |
| SAMUEL ROBERT EWALT | ON FILE |
| SAMUEL ROBERTS | ON FILE |
| SAMUEL ROBERTS | ON FILE |
| SAMUEL ROBINSON | ON FILE |
| SAMUEL RODARTE | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL RODRIGUEZ | ON FILE |
| SAMUEL ROMANO | ON FILE |
| SAMUEL ROMEUS | ON FILE |
| SAMUEL ROOZEBOOM | ON FILE |
| SAMUEL ROQUE | ON FILE |
| SAMUEL ROSADO | ON FILE |
| SAMUEL ROSARIO | ON FILE |
| SAMUEL ROSE | ON FILE |
| SAMUEL ROSENBERG | ON FILE |
| SAMUEL ROSENBLUTH | ON FILE |
| SAMUEL ROSS BRZOWSKI | ON FILE |
| SAMUEL RUDELICH | ON FILE |
| SAMUEL RUIZ | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RYAN FOGLE | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL S. | ON FILE |
| SAMUEL SAAD ELIAS-AUSI | ON FILE |
| SAMUEL SABORI | ON FILE |
| SAMUEL SAFAHI | ON FILE |
| SAMUEL SAFYAN | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SANDOVAL | ON FILE |
| SAMUEL SANDS | ON FILE |
| SAMUEL SANNING | ON FILE |
| SAMUEL SANTIAGO | ON FILE |
| SAMUEL SAVAGE | ON FILE |
| SAMUEL SCADLOCK | ON FILE |
| SAMUEL SCHARER | ON FILE |
| SAMUEL SCHEPERS | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHNEIDER | ON FILE |
| SAMUEL SCHOOLER | ON FILE |
| SAMUEL SCHOVANEC | ON FILE |
| SAMUEL SCHULTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL SCHWARTZ | ON FILE |
| SAMUEL SCOTT | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SEGURA-ESCOTO | ON FILE |
| SAMUEL SELMAR | ON FILE |
| SAMUEL SEMPELSZ | ON FILE |
| SAMUEL SERRANO | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL SHEARER | ON FILE |
| SAMUEL SHELVIN | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHIELDS | ON FILE |
| SAMUEL SHIPLEY | ON FILE |
| SAMUEL SHRULL | ON FILE |
| SAMUEL SHTEYMAN | ON FILE |
| SAMUEL SIERACKI | ON FILE |
| SAMUEL SIGMAN | ON FILE |
| SAMUEL SIMONS | ON FILE |
| SAMUEL SINTZ | ON FILE |
| SAMUEL SIZEMORE | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SKWIRUT | ON FILE |
| SAMUEL SLIMAK | ON FILE |
| SAMUEL SMART | ON FILE |
| SAMUEL SOBELMAN | ON FILE |
| SAMUEL SOIFER | ON FILE |
| SAMUEL SOLYNTJES | ON FILE |
| SAMUEL SONG | ON FILE |
| SAMUEL SPOERL | ON FILE |
| SAMUEL STANTON | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL STEURY | ON FILE |
| SAMUEL STOLZ | ON FILE |
| SAMUEL STOVALL | ON FILE |
| SAMUEL STOWERS | ON FILE |
| SAMUEL STRATMAN | ON FILE |
| SAMUEL STROSNIDER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL STURGEON | ON FILE |
| SAMUEL SUMNER | ON FILE |
| SAMUEL SUN | ON FILE |
| SAMUEL SUN KIM | ON FILE |
| SAMUEL SUNG | ON FILE |
| SAMUEL SUNITO | ON FILE |
| SAMUEL SUTCH | ON FILE |
| SAMUEL SUTLEY | ON FILE |
| SAMUEL SWARTZ | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL TAIEB | ON FILE |
| SAMUEL TALCOTT HOOKER | ON FILE |
| SAMUEL TALMAN | ON FILE |
| SAMUEL TAYLOR PLOST | ON FILE |
| SAMUEL TEJEDA | ON FILE |
| SAMUEL THAMAS | ON FILE |
| SAMUEL THATCHER | ON FILE |
| SAMUEL THEODORE GUNAWAN | ON FILE |
| SAMUEL THEODORE UHRICH | ON FILE |
| SAMUEL THULIN | ON FILE |
| SAMUEL TORRES | ON FILE |
| SAMUEL TRUONG | ON FILE |
| SAMUEL TSE | ON FILE |
| SAMUEL TURK | ON FILE |
| SAMUEL TURNER | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL UNDERWOOD | ON FILE |
| SAMUEL VAIL | ON FILE |
| SAMUEL VALDEZ | ON FILE |
| SAMUEL VALENTINE | ON FILE |
| SAMUEL VALLADARES | ON FILE |
| SAMUEL VANHOFWEGEN | ON FILE |
| SAMUEL VANNOY | ON FILE |
| SAMUEL VARDEN | ON FILE |
| SAMUEL VARIAN BALENTINE | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VENTER | ON FILE |
| SAMUEL VERA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL VESSER | ON FILE |
| SAMUEL VIERE | ON FILE |
| SAMUEL VILLAMIL | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SAMUEL VILLASENOR-MENDIBLES | ON FILE |
| SAMUEL VILLEGAS | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL VOZAR | ON FILE |
| SAMUEL VUOCOLO | ON FILE |
| SAMUEL WADDELL | ON FILE |
| SAMUEL WALKER | ON FILE |
| SAMUEL WALLACE | ON FILE |
| SAMUEL WALTON | ON FILE |
| SAMUEL WARE | ON FILE |
| SAMUEL WARREN | ON FILE |
| SAMUEL WATKINS | ON FILE |
| SAMUEL WATTS | ON FILE |
| SAMUEL WATTS MAY | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEISSMAN | ON FILE |
| SAMUEL WENZEL | ON FILE |
| SAMUEL WESTER | ON FILE |
| SAMUEL WHEELER | ON FILE |
| SAMUEL WHEELER | ON FILE |
| SAMUEL WHITE | ON FILE |
| SAMUEL WHITTINGTON | ON FILE |
| SAMUEL WILCOX | ON FILE |
| SAMUEL WILGUS | ON FILE |
| SAMUEL WILLIAMS | ON FILE |
| SAMUEL WILSON | ON FILE |
| SAMUEL WILT | ON FILE |
| SAMUEL WINDFIELD | ON FILE |
| SAMUEL WINTER | ON FILE |
| SAMUEL WISEMAN | ON FILE |
| SAMUEL WOLLOCH | ON FILE |
| SAMUEL WOO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL WRIGHT | ON FILE |
| SAMUEL WRIGHT | ON FILE |
| SAMUEL WYSS | ON FILE |
| SAMUEL YAMOUT | ON FILE |
| SAMUEL YI | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUEL YODER | ON FILE |
| SAMUEL YUEN | ON FILE |
| SAMUEL ZECHARIAH MADDOX | ON FILE |
| SAMUEL ZELMAN | ON FILE |
| SAMUEL ZLOTKY | ON FILE |
| SAMUEL ZORBINO | ON FILE |
| SAMUEL ZUCKER | ON FILE |
| SAMVIT MONGA | ON FILE |
| SAMWIRI MUKASA | ON FILE |
| SAMY ALI-KHODJA | ON FILE |
| SAMY ASADI | ON FILE |
| SAMY LAUMONIER | ON FILE |
| SAMY RENGASAMY | ON FILE |
| SAMY SOLIMAN | ON FILE |
| SAMY TARAZI | ON FILE |
| SAMYR QURESHI | ON FILE |
| SAN CHAN | ON FILE |
| SAN JUANITA OZUNA | ON FILE |
| SAN LO | ON FILE |
| SAN VOONG | ON FILE |
| SANA ASKARI | ON FILE |
| SANA SRA | ON FILE |
| SANA SUMRA | ON FILE |
| SANAA TARAMAN | ON FILE |
| SANAE BARBER | ON FILE |
| SANAM LOGHAVI | ON FILE |
| SANAM RAKIB | ON FILE |
| SANAM SKELLY | ON FILE |
| SANARONG RETH | ON FILE |
| SANAT BHANDARI | ON FILE |
| SANAT MASTAN KUMAR YELCHURI | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANATH PUSKOOR | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANAY GULATI | ON FILE |
| SANAZ PENNA | ON FILE |
| SANAZ RAFAILZADEH | ON FILE |
| SANAZ SALMASSI | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCHARI SARKAR | ON FILE |
| SANCHAY DEWAN | ON FILE |
| SAND TECHNOLOGIES LLC | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP BARAL | ON FILE |
| SANDEEP BARTAULA | ON FILE |
| SANDEEP BASSI | ON FILE |
| SANDEEP BHAVE | ON FILE |
| SANDEEP BOHRA | ON FILE |
| SANDEEP GHAEL | ON FILE |
| SANDEEP JHAJJ | ON FILE |
| SANDEEP KATOCH | ON FILE |
| SANDEEP KAUR | ON FILE |
| SANDEEP KONTHAM | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | ON FILE |
| SANDEEP MADINENI | ON FILE |
| SANDEEP MAPAKSHI | ON FILE |
| SANDEEP NAYAK | ON FILE |
| SANDEEP PARUCHURI | ON FILE |
| SANDEEP PATIL | ON FILE |
| SANDEEP PILLARISETTY | ON FILE |
| SANDEEP PRATAP | ON FILE |
| SANDEEP PULUSANI | ON FILE |
| SANDEEP RAJANKAR | ON FILE |
| SANDEEP RAJAPPA | ON FILE |
| SANDEEP REDDY | ON FILE |
| SANDEEP REDDY ADEM | ON FILE |
| SANDEEP S SASTRY | ON FILE |
| SANDEEP SAKINALA | ON FILE |
| SANDEEP SANE | ON FILE |
| SANDEEP SATHYAPRASAD | ON FILE |
| SANDEEP SETHI | ON FILE |
| SANDEEP SHROFF | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | ON FILE |
| SANDEEP SINGHAL | ON FILE |
| SANDEEP TALASILA | ON FILE |
| SANDEEP TAMANG | ON FILE |
| SANDEEP TATLA | ON FILE |
| SANDEEP THARANI | ON FILE |
| SANDEEP VANGA | ON FILE |
| SANDEEP VARMA ALLURI | ON FILE |
| SANDEEP VEERANKI | ON FILE |
| SANDEEP VERGHESE | ON FILE |
| SANDEEP YERAPOTINA | ON FILE |
| SANDER DIANGELIS | ON FILE |
| SANDER KOLODZIEJ | ON FILE |
| SANDER SALAZAR | ON FILE |
| SANDERS AIKEN | ON FILE |
| SANDESH CHERNENOK | ON FILE |
| SANDGATE INVESTMENTS LLC | ON FILE |
| SANDHYA GOPAL | ON FILE |
| SANDHYA GOPI REDDY | ON FILE |
| SANDHYA KEJRIWAL | ON FILE |
| SANDHYA RANI KAKI | ON FILE |
| SANDI BAILEY | ON FILE |
| SANDI HUERTA | ON FILE |
| SANDI HUNT | ON FILE |
| SANDI SUE PREGLER | ON FILE |
| SANDIP BAGAL | ON FILE |
| SANDIP DEVDHARA | ON FILE |
| SANDIP KAR | ON FILE |
| SANDIP PATEL | ON FILE |
| SANDIP SRIVASTAVA | ON FILE |
| SANDON SKUCE | ON FILE |
| SANDOR DORESTIN | ON FILE |
| SANDOR SKLAR | ON FILE |
| SANDOR STEELE | ON FILE |
| SANDOR WILLIAM MUN SUNG LAU | ON FILE |
| SANDRA ABRAMS | ON FILE |
| SANDRA ANDRADE | ON FILE |
| SANDRA ARANGO | ON FILE |
| SANDRA BARNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA BARTLETT | ON FILE |
| SANDRA BAUMEISTER | ON FILE |
| SANDRA BELL | ON FILE |
| SANDRA BERGMAN | ON FILE |
| SANDRA BERNARD | ON FILE |
| SANDRA BOHLEN | ON FILE |
| SANDRA BOHRTZ | ON FILE |
| SANDRA BOYETTE | ON FILE |
| SANDRA BRAY | ON FILE |
| SANDRA BRILEY | ON FILE |
| SANDRA BROWN | ON FILE |
| SANDRA BROWN | ON FILE |
| SANDRA BUCKNER | ON FILE |
| SANDRA BUSICK | ON FILE |
| SANDRA BUTLER | ON FILE |
| SANDRA CAMERO | ON FILE |
| SANDRA CHAMBERLIN | ON FILE |
| SANDRA CHAVIRA | ON FILE |
| SANDRA CHRUST | ON FILE |
| SANDRA CORDERO | ON FILE |
| SANDRA COX | ON FILE |
| SANDRA CVETANOVIC | ON FILE |
| SANDRA D BRIGHAM | ON FILE |
| SANDRA DANBEE RHEE | ON FILE |
| SANDRA DAVIS | ON FILE |
| SANDRA DEDINA | ON FILE |
| SANDRA DION | ON FILE |
| SANDRA DITORE | ON FILE |
| SANDRA DOZE | ON FILE |
| SANDRA EDWARDS | ON FILE |
| SANDRA EILEEN HEATH | ON FILE |
| SANDRA ERICKSON | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA FORD | ON FILE |
| SANDRA GALVAN | ON FILE |
| SANDRA GARDINIER | ON FILE |
| SANDRA GESING | ON FILE |
| SANDRA GITAU-MIKLAS | ON FILE |
| SANDRA GLAZE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA GOINS | ON FILE |
| SANDRA GOMEZ | ON FILE |
| SANDRA GRACE STERNBERG | ON FILE |
| SANDRA GREEN | ON FILE |
| SANDRA HAEFNER BIGNER | ON FILE |
| SANDRA HEGGENESS | ON FILE |
| SANDRA HULL | ON FILE |
| SANDRA I VAZQUEZ | ON FILE |
| SANDRA JACKSON | ON FILE |
| SANDRA JACKSON | ON FILE |
| SANDRA JAMALI | ON FILE |
| SANDRA JEAN KNUTH | ON FILE |
| SANDRA JOHNSON | ON FILE |
| SANDRA JONES | ON FILE |
| SANDRA JORDAN | ON FILE |
| SANDRA K ANDERSON | ON FILE |
| SANDRA KELL | ON FILE |
| SANDRA KIM | ON FILE |
| SANDRA KNIGHT | ON FILE |
| SANDRA L RINCON-CASTRO | ON FILE |
| SANDRA LAPLANTE | ON FILE |
| SANDRA LARSEN | ON FILE |
| SANDRA LAUB | ON FILE |
| SANDRA LAUE | ON FILE |
| SANDRA LEARNARD | ON FILE |
| SANDRA LEE TRIO | ON FILE |
| SANDRA LEE WILLIAMS | ON FILE |
| SANDRA LOMAS | ON FILE |
| SANDRA LOPEZ | ON FILE |
| SANDRA LOPEZ | ON FILE |
| SANDRA LOPEZ | ON FILE |
| SANDRA LOTZ | ON FILE |
| SANDRA MACKEY | ON FILE |
| SANDRA MANIQUIS | ON FILE |
| SANDRA MARY RUIZ | ON FILE |
| SANDRA MASIH | ON FILE |
| SANDRA MAYORGA | ON FILE |
| SANDRA MCCARTHY-MEEKS | ON FILE |
| SANDRA MCCONVILLE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA MEDINA | ON FILE |
| SANDRA MEJIA CARDONA | ON FILE |
| SANDRA MESSER | ON FILE |
| SANDRA MEZZANOTTE | ON FILE |
| SANDRA MOORE | ON FILE |
| SANDRA MOOREHEAD | ON FILE |
| SANDRA MOORMAN | ON FILE |
| SANDRA MORAN | ON FILE |
| SANDRA NAGEL | ON FILE |
| SANDRA NWOGU | ON FILE |
| SANDRA O'KELLEY | ON FILE |
| SANDRA OLGUIN | ON FILE |
| SANDRA OLSON | ON FILE |
| SANDRA PANDURO | ON FILE |
| SANDRA PESSOA | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA PIERRE | ON FILE |
| SANDRA PINZON | ON FILE |
| SANDRA PRZEBIEGLEC | ON FILE |
| SANDRA RAMOS | ON FILE |
| SANDRA REED | ON FILE |
| SANDRA REED | ON FILE |
| SANDRA REVELLE | ON FILE |
| SANDRA RILEY | ON FILE |
| SANDRA ROCCO | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA ROSENBERG GRANA | ON FILE |
| SANDRA SALLUZZO | ON FILE |
| SANDRA SANDOVAL | ON FILE |
| SANDRA SCHMIDT | ON FILE |
| SANDRA SELBY | ON FILE |
| SANDRA SENAKA | ON FILE |
| SANDRA SENGEL | ON FILE |
| SANDRA SERRANO | ON FILE |
| SANDRA SHRIVER | ON FILE |
| SANDRA SIMMONS | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDRA SMITH-MOORE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA SOMA | ON FILE |
| SANDRA SUBLETT | ON FILE |
| SANDRA SUNDMACHER | ON FILE |
| SANDRA TAYLOR | ON FILE |
| SANDRA TITRE | ON FILE |
| SANDRA TURNER | ON FILE |
| SANDRA VALENCIA-MORLEY | ON FILE |
| SANDRA VALENZUELA | ON FILE |
| SANDRA VAN BLOEM | ON FILE |
| SANDRA VAN DYKE | ON FILE |
| SANDRA WEATHINGTON | ON FILE |
| SANDRA WEIDNER | ON FILE |
| SANDRA WENZEL | ON FILE |
| SANDRA WHITEFEATHER | ON FILE |
| SANDRA WIGHT | ON FILE |
| SANDRA WRIGHT | ON FILE |
| SANDRA YAMADA | ON FILE |
| SANDRA YOUNES | ON FILE |
| SANDRO BLATTNER | ON FILE |
| SANDRO GABRIEL BAIZA MENDOZA | ON FILE |
| SANDRO GARCIA | ON FILE |
| SANDRO JANITA | ON FILE |
| SANDRO MARCIANO VANKUIJCK | ON FILE |
| SANDRO MASTROTI | ON FILE |
| SANDRO PAOLINI | ON FILE |
| SANDRO SCHIAVO | ON FILE |
| SANDRO VAN KUIJCK | ON FILE |
| SANDRY LOPEZ | ON FILE |
| SANDU MINASCURTA | ON FILE |
| SANDVAL PITTS | ON FILE |
| SANDY ARANGO | ON FILE |
| SANDY ARISTY | ON FILE |
| SANDY BERNARDO | ON FILE |
| SANDY BONILLA | ON FILE |
| SANDY CERVANTES | ON FILE |
| SANDY CHOW | ON FILE |
| SANDY CLODFELTER | ON FILE |
| SANDY COLE | ON FILE |
| SANDY DENISE BAKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDY EXLEY | ON FILE |
| SANDY GARCIA | ON FILE |
| SANDY GLASS | ON FILE |
| SANDY GLONEK | ON FILE |
| SANDY GODWIN | ON FILE |
| SANDY GREEN | ON FILE |
| SANDY GRIGSBY | ON FILE |
| SANDY HALL | ON FILE |
| SANDY JORDAN | ON FILE |
| SANDY KUTI | ON FILE |
| SANDY MARTINEZ-ECHEGOYEN | ON FILE |
| SANDY MOSHER | ON FILE |
| SANDY NGO | ON FILE |
| SANDY NIKOLAUS | ON FILE |
| SANDY PAN | ON FILE |
| SANDY PRATT | ON FILE |
| SANDY RING | ON FILE |
| SANDY SANTANA | ON FILE |
| SANDY SPURLING | ON FILE |
| SANDY SY | ON FILE |
| SANDY TRAN | ON FILE |
| SANDY VITHAYANONTH | ON FILE |
| SANDY WAGNER | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANE YOUTUBE | ON FILE |
| SANELA KAPULAR | ON FILE |
| SANELA PETROVIC | ON FILE |
| SANFORD COACHER | ON FILE |
| SANFORD GALLANT | ON FILE |
| SANFORD HELMUTH | ON FILE |
| SANFORD MAHR | ON FILE |
| SANFORD ROBERTS | ON FILE |
| SANFORD WATANABE | ON FILE |
| SANG CHUNG | ON FILE |
| SANG CHUNG | ON FILE |
| SANG DON KIM | ON FILE |
| SANG DU | ON FILE |
| SANG HAN | ON FILE |
| SANG HEE KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANG HEE LEE | ON FILE |
| SANG HO | ON FILE |
| SANG HO LEE | ON FILE |
| SANG HUN OH | ON FILE |
| SANG JEON | ON FILE |
| SANG JI | ON FILE |
| SANG JIN LEE | ON FILE |
| SANG KEUN CHI | ON FILE |
| SANG KIM | ON FILE |
| SANG LAY | ON FILE |
| SANG LE | ON FILE |
| SANG LE | ON FILE |
| SANG LEE | ON FILE |
| SANG MAN KIM | ON FILE |
| SANG MOON | ON FILE |
| SANG MOON | ON FILE |
| SANG NGO | ON FILE |
| SANG PAK | ON FILE |
| SANG PARK | ON FILE |
| SANG PARK | ON FILE |
| SANG RHEE | ON FILE |
| SANG RHEE | ON FILE |
| SANG TRAN | ON FILE |
| SANG TRAN | ON FILE |
| SANG WON LEE | ON FILE |
| SANG WON SIM | ON FILE |
| SANG WOO | ON FILE |
| SANG WOO CHEUNG | ON FILE |
| SANG YIM | ON FILE |
| SANG YOO | ON FILE |
| SANGBURM LEE | ON FILE |
| SANGCHUN PARK | ON FILE |
| SANGHA LIM | ON FILE |
| SANGHEE GWON | ON FILE |
| SANG-HO MOON | ON FILE |
| SANGHUIE LEE | ON FILE |
| SANGIT MALLIAH | ON FILE |
| SANGJIN LEE | ON FILE |
| SANG-JIN NAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANGKHOM SOUKTHAVONE | ON FILE |
| SANGTIAN ZHAO | ON FILE |
| SANGWOO BAE | ON FILE |
| SANH VO | ON FILE |
| SANIA ALI | ON FILE |
| SANIEL ALVARADO | ON FILE |
| SANIKA RIEL | ON FILE |
| SANIYA MAINI | ON FILE |
| SANIYA VALEEVA | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA JOVANOVIC | ON FILE |
| SANJANA CHEERLA | ON FILE |
| SANJAR HAGHSHENAS | ON FILE |
| SANJAY BHATT | ON FILE |
| SANJAY BISWAS | ON FILE |
| SANJAY DATTA | ON FILE |
| SANJAY DHAR | ON FILE |
| SANJAY GUNASHEKAR | ON FILE |
| SANJAY HONNAVALLI | ON FILE |
| SANJAY JAGADEESH | ON FILE |
| SANJAY JAYAWARDENA | ON FILE |
| SANJAY KALLUVILAYIL | ON FILE |
| SANJAY KATTIMANI | ON FILE |
| SANJAY KSHETRAPAL | ON FILE |
| SANJAY KULKARNI | ON FILE |
| SANJAY LOHANI | ON FILE |
| SANJAY MAHADI | ON FILE |
| SANJAY MARALA RAVI KUMAR | ON FILE |
| SANJAY MEHTA | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY RAAVI | ON FILE |
| SANJAY RATTAN | ON FILE |
| SANJAY SAMPATH | ON FILE |
| SANJAY SARDANA | ON FILE |
| SANJAY SARUP WADHWA | ON FILE |
| SANJAY SHETTY | ON FILE |
| SANJAY SINGH | ON FILE |
| SANJAY SUCKOO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJAY SURATH SRIVATSA | ON FILE |
| SANJAY VEERKAR | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJEE BENJAMIN ANG | ON FILE |
| SANJEEB KHANAL | ON FILE |
| SANJEET ARORA | ON FILE |
| SANJEET CHAUDHARY | ON FILE |
| SANJEETA MAGAR | ON FILE |
| SANJEEV BHATIA | ON FILE |
| SANJEEV BOLTON RAMLOCHAN | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV GIRI | ON FILE |
| SANJEEV KHOSLA | ON FILE |
| SANJEEV R KULKARNI | ON FILE |
| SANJEEV SAGAR | ON FILE |
| SANJEEV SHEET | ON FILE |
| SANJEEV SRINIVASAN SASTRY | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJIN HARBAS | ON FILE |
| SANJIT MEHAT | ON FILE |
| SANJITKUMAR PATEL | ON FILE |
| SANJIV KHARIDIA | ON FILE |
| SANJIV MALKAN | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANJIV PRITHVIRAJ | ON FILE |
| SANJIV SINGARAYAR | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJIVKUMAR PATEL | ON FILE |
| SANJO YOGIAVEEDU | ON FILE |
| SANJOE JOSE | ON FILE |
| SANKALP PANDYA | ON FILE |
| SANKARA NAVEENKUMAR PORUMAMILLA | ON FILE |
| SANKESH PARMAR | ON FILE |
| SANKET APPASAHEB HEDDURI | ON FILE |
| SANKET BANSAL | ON FILE |
| SANKET CHAUHAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANKET DESAI | ON FILE |
| SANKET GOHIL | ON FILE |
| SANKET JANI | ON FILE |
| SANKET JOSHI | ON FILE |
| SANKET KAPADIA | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET KULKARNI | ON FILE |
| SANKET PARIKH | ON FILE |
| SANKET SAGAR | ON FILE |
| SANKET SHAH | ON FILE |
| SANMEET SIDHU | ON FILE |
| SANN CHAU | ON FILE |
| SANNA HAYLES | ON FILE |
| SANNKALP KAPOOR | ON FILE |
| SANOBAR BASHA | ON FILE |
| SANOBAR VALIANI | ON FILE |
| SANSAR SIDHU | ON FILE |
| SANTA ROCKEL | ON FILE |
| SANTANA BAHENA | ON FILE |
| SANTANA GARCIA | ON FILE |
| SANTANA MAYNARD | ON FILE |
| SANTANA VALENTINE | ON FILE |
| SANTANA WHITE | ON FILE |
| SANTEZ EVANS | ON FILE |
| SANTHI MADDA | ON FILE |
| SANTHOSH GANGULA | ON FILE |
| SANTHOSH GOVINDARAJ | ON FILE |
| SANTHOSH KRISHNAMOORTHY | ON FILE |
| SANTHOSH KUMAR KOTAGIRI | ON FILE |
| SANTHOSH RAMESH | ON FILE |
| SANTHOSH REDDY YEDUGURI | ON FILE |
| SANTHOSH SUBRAMANIAN | ON FILE |
| SANTI RUIZ | ON FILE |
| SANTIAGO ALESSANDRI | ON FILE |
| SANTIAGO ALVIRA | ON FILE |
| SANTIAGO ARBELAEZ | ON FILE |
| SANTIAGO BELMONTE | ON FILE |
| SANTIAGO CACERES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO CALDERON | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SANTIAGO CASTANO MONROY | ON FILE |
| SANTIAGO CONDE KLEIN | ON FILE |
| SANTIAGO CORDOBA | ON FILE |
| SANTIAGO COVARRUBIAS | ON FILE |
| SANTIAGO ELEBARIO | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO GALLI | ON FILE |
| SANTIAGO GARCIA III | ON FILE |
| SANTIAGO GILL | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO J CRUZ | ON FILE |
| SANTIAGO JIMENEZ | ON FILE |
| SANTIAGO LATORRE | ON FILE |
| SANTIAGO LONDONO | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO LOZANO LOPEZ | ON FILE |
| SANTIAGO MARTINEZ | ON FILE |
| SANTIAGO MEJIA | ON FILE |
| SANTIAGO MESA | ON FILE |
| SANTIAGO MONTE | ON FILE |
| SANTIAGO MONTILLA | ON FILE |
| SANTIAGO MONTOYA | ON FILE |
| SANTIAGO PASCUAL | ON FILE |
| SANTIAGO PESANTEZ IZQUIERDO | ON FILE |
| SANTIAGO REYNA | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO RODRIGUEZ | ON FILE |
| SANTIAGO RODRIGUEZ | ON FILE |
| SANTIAGO RUEDA | ON FILE |
| SANTIAGO SANTOS | ON FILE |
| SANTIAGO SEGARRA | ON FILE |
| SANTIAGO SEVERINO | ON FILE |
| SANTIAGO TORRES | ON FILE |
| SANTIAGO VARELA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO VELEZ | ON FILE |
| SANTIAGO VIDAL | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SANTINO ARDO | ON FILE |
| SANTINO BIANCHI | ON FILE |
| SANTINO GONZALEZ | ON FILE |
| SANTINO SVERDLOV | ON FILE |
| SANTINO TAVOLACCI | ON FILE |
| SANTINO TIBERII | ON FILE |
| SANTO PORPIGLIA | ON FILE |
| SANTO TABOADA | ON FILE |
| SANTOS BOCH OSCAL | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CALVILLO | ON FILE |
| SANTOS CASTRO | ON FILE |
| SANTOS DEJESUS JR | ON FILE |
| SANTOS LOPEZ | ON FILE |
| SANTOS MARTINEZ VERA | ON FILE |
| SANTOS MURILLO | ON FILE |
| SANTOS OKWARA | ON FILE |
| SANTOS SOTO | ON FILE |
| SANTOS VENTURA | ON FILE |
| SANTOSH ADUPA | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH BHATTARAI | ON FILE |
| SANTOSH DADI | ON FILE |
| SANTOSH DOKUPARTI | ON FILE |
| SANTOSH DWARAKANATH | ON FILE |
| SANTOSH KUMAR | ON FILE |
| SANTOSH KUMAR AKULA | ON FILE |
| SANTOSH MANDAPATI | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SANTOSH PUROHIT | ON FILE |
| SANTOSH REDDY ALLURI | ON FILE |
| SANTOSH SAMSON | ON FILE |
| SANTOSH SHEELVANTH | ON FILE |
| SANTOSH SHRESTHA | ON FILE |
| SANTOSH VEDIRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTOSHKUMAR RAMAMURTHY | ON FILE |
| SANTUZZA KAPSALIS | ON FILE |
| SANTY GUSILS | ON FILE |
| SANUJ BHATIA | ON FILE |
| SANYA DIDENKO | ON FILE |
| SAO CHENG LIU | ON FILE |
| SAORI COLOMBO | ON FILE |
| SAORI UENO | ON FILE |
| SAOWANEE NGAMRUENGPHONG | ON FILE |
| SAPAN VIBHAKAR MODY | ON FILE |
| SAPANA PANDEY | ON FILE |
| SAPE FREEMAN | ON FILE |
| SAPHIRAH POCILUYKO | ON FILE |
| SAPNA ARADHANA VIRDY | ON FILE |
| SAPTHARISHI MAHENDRA MOHAN | ON FILE |
| SAQIB BUTT | ON FILE |
| SAQIB SULTAN | ON FILE |
| SAQUANNA WILLIAMS | ON FILE |
| SAR ESKANDARIAN | ON FILE |
| SARA AFFLITTO | ON FILE |
| SARA AGUILAR | ON FILE |
| SARA ALIBAKHSHI | ON FILE |
| SARA ALSMAN | ON FILE |
| SARA ANDERSON | ON FILE |
| SARA ARABOV | ON FILE |
| SARA BALDRIDGE | ON FILE |
| SARA BANCROFT | ON FILE |
| SARA BELL | ON FILE |
| SARA BENJAMIN | ON FILE |
| SARA BOGARD | ON FILE |
| SARA BOU ZEID | ON FILE |
| SARA BOUTEEN | ON FILE |
| SARA BREMER | ON FILE |
| SARA BROSHOFSKE | ON FILE |
| SARA BUCK | ON FILE |
| SARA CHARLES | ON FILE |
| SARA CHATHAM | ON FILE |
| SARA CHILCOTE | ON FILE |
| SARA CISSELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA CIVILETTA | ON FILE |
| SARA CLAIRE SHARP | ON FILE |
| SARA CLARK | ON FILE |
| SARA COBLENTZ | ON FILE |
| SARA DIANNE ATIENZA | ON FILE |
| SARA DUBE | ON FILE |
| SARA ELIZABETH BOSTWICK | ON FILE |
| SARA ELIZABETH HOCKER | ON FILE |
| SARA ERB | ON FILE |
| SARA ESCALANTE | ON FILE |
| SARA ESTRADA | ON FILE |
| SARA FERRIER | ON FILE |
| SARA FUGATE | ON FILE |
| SARA GAINES | ON FILE |
| SARA GALLARDO | ON FILE |
| SARA GALLY | ON FILE |
| SARA GARCIA | ON FILE |
| SARA GOURARIE | ON FILE |
| SARA GREEN | ON FILE |
| SARA GREENE | ON FILE |
| SARA GUZMAN | ON FILE |
| SARA HARVELL | ON FILE |
| SARA HAWLEY-FLORES | ON FILE |
| SARA HEITZ-SONTAG | ON FILE |
| SARA HENSLEY | ON FILE |
| SARA HERCHKO | ON FILE |
| SARA HERR | ON FILE |
| SARA HINKLE | ON FILE |
| SARA HIRSCHFELD | ON FILE |
| SARA HUSEYNLI | ON FILE |
| SARA HUYNH | ON FILE |
| SARA JAYNE LAWS | ON FILE |
| SARA KANE | ON FILE |
| SARA KIM | ON FILE |
| SARA KING | ON FILE |
| SARA KLEINMAN | ON FILE |
| SARA KONICKI | ON FILE |
| SARA KRYCH | ON FILE |
| SARA LONGO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA LYNN KAISER | ON FILE |
| SARA MAJOR | ON FILE |
| SARA MANTZ | ON FILE |
| SARA MARAND | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ON FILE |
| SARA MARIE MILLER | ON FILE |
| SARA MASTERS | ON FILE |
| SARA MCNAUGHTAN | ON FILE |
| SARA MENTLIK | ON FILE |
| SARA MILBURN | ON FILE |
| SARA MILLER | ON FILE |
| SARA MORAND | ON FILE |
| SARA MORENO | ON FILE |
| SARA NEEDY | ON FILE |
| SARA NELSON | ON FILE |
| SARA NESIS | ON FILE |
| SARA NESSON | ON FILE |
| SARA ONVANI | ON FILE |
| SARA OSBORN | ON FILE |
| SARA PALMER | ON FILE |
| SARA PERSINGER | ON FILE |
| SARA PESALL | ON FILE |
| SARA PIPPEN | ON FILE |
| SARA PROUT | ON FILE |
| SARA RUSH | ON FILE |
| SARA SAUVE | ON FILE |
| SARA SCHLOSBERG | ON FILE |
| SARA SCHOORL | ON FILE |
| SARA SCOLNICK | ON FILE |
| SARA SESSIONS | ON FILE |
| SARA SETZER | ON FILE |
| SARA SHYTLE | ON FILE |
| SARA SMITH | ON FILE |
| SARA SPRINGER | ON FILE |
| SARA STURZ | ON FILE |
| SARA SWIERCZYNSKI | ON FILE |
| SARA TAM | ON FILE |
| SARA TORRES VILLARROEL | ON FILE |
| SARA TURNER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA UNDERWOOD | ON FILE |
| SARA VELIS | ON FILE |
| SARA VOORHEES | ON FILE |
| SARA WAKEFIELD | ON FILE |
| SARA WALL | ON FILE |
| SARA WEISMAN | ON FILE |
| SARA WILLETT | ON FILE |
| SARA WRIGHT | ON FILE |
| SARA YOUSSEF | ON FILE |
| SARA YVONNE BOUBLOUH | ON FILE |
| SARABVIR SINGH | ON FILE |
| SARADA RAGHAMMUDI | ON FILE |
| SARAE RANDELL | ON FILE |
| SARAEMILY GUNSCH | ON FILE |
| SARAH A HOLT | ON FILE |
| SARAH ABBEY | ON FILE |
| SARAH ADDO | ON FILE |
| SARAH ADLER | ON FILE |
| SARAH ALARID | ON FILE |
| SARAH ALCANTRA | ON FILE |
| SARAH ALSBERG | ON FILE |
| SARAH AMOR | ON FILE |
| SARAH ANDERSON | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH ARLINGTON | ON FILE |
| SARAH ASHLEY AVERY | ON FILE |
| SARAH AZMI | ON FILE |
| SARAH BARNES | ON FILE |
| SARAH BEATRICE | ON FILE |
| SARAH BIASIOLLI-LEVINE | ON FILE |
| SARAH BLATTNER | ON FILE |
| SARAH BOND | ON FILE |
| SARAH BOOTH | ON FILE |
| SARAH BOUCHER | ON FILE |
| SARAH BOVA | ON FILE |
| SARAH BOYS | ON FILE |
| SARAH BOZEMAN | ON FILE |
| SARAH BREIT | ON FILE |
| SARAH BRINKERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH BROCK | ON FILE |
| SARAH BROCK | ON FILE |
| SARAH BROTT | ON FILE |
| SARAH BROWNE | ON FILE |
| SARAH BRUCKNER | ON FILE |
| SARAH BUCK | ON FILE |
| SARAH BURKE | ON FILE |
| SARAH BUSTAMANTE | ON FILE |
| SARAH CALVILLO | ON FILE |
| SARAH CARLAT | ON FILE |
| SARAH CASE | ON FILE |
| SARAH CHANG | ON FILE |
| SARAH CHARNESKY | ON FILE |
| SARAH CHASE | ON FILE |
| SARAH CHENETTE | ON FILE |
| SARAH CHERRY | ON FILE |
| SARAH CHILIA | ON FILE |
| SARAH CHOI | ON FILE |
| SARAH CHUE | ON FILE |
| SARAH COBB | ON FILE |
| SARAH COHEN | ON FILE |
| SARAH CONTE | ON FILE |
| SARAH CONTRERAS | ON FILE |
| SARAH COOK | ON FILE |
| SARAH COURTNEY | ON FILE |
| SARAH COX | ON FILE |
| SARAH CRANE | ON FILE |
| SARAH CURTIS | ON FILE |
| SARAH DALE | ON FILE |
| SARAH DAMBERG | ON FILE |
| SARAH DAMBOISE | ON FILE |
| SARAH DARBY-WRIGHT | ON FILE |
| SARAH DAWN HART | ON FILE |
| SARAH DAY | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH DE TUBOLY | ON FILE |
| SARAH DEJESUS | ON FILE |
| SARAH DENG | ON FILE |
| SARAH DHAITI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH DIEKER | ON FILE |
| SARAH DIETERLE | ON FILE |
| SARAH DILL | ON FILE |
| SARAH DONHAM | ON FILE |
| SARAH DZIUK | ON FILE |
| SARAH E GRUNER | ON FILE |
| SARAH EDWARDS | ON FILE |
| SARAH ELIMELECH | ON FILE |
| SARAH ELIZABETH GOODSON | ON FILE |
| SARAH ELIZABETH LEARY | ON FILE |
| SARAH ELKAIM | ON FILE |
| SARAH ELSON | ON FILE |
| SARAH ENDLINE | ON FILE |
| SARAH ESHBAUGH | ON FILE |
| SARAH EVE | ON FILE |
| SARAH EWING | ON FILE |
| SARAH FALCONER | ON FILE |
| SARAH FARRIS | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FERRAZ | ON FILE |
| SARAH FINNELL | ON FILE |
| SARAH FORTNER | ON FILE |
| SARAH GAHAGAN | ON FILE |
| SARAH GAUDET | ON FILE |
| SARAH GEIGER | ON FILE |
| SARAH GIACOMAN | ON FILE |
| SARAH GILBERG | ON FILE |
| SARAH GILLESPIE | ON FILE |
| SARAH GRAUB | ON FILE |
| SARAH GREER | ON FILE |
| SARAH GRUPP | ON FILE |
| SARAH GRUSCHOW | ON FILE |
| SARAH H VILLARREAL | ON FILE |
| SARAH HAAS | ON FILE |
| SARAH HAMROCK | ON FILE |
| SARAH HANCOCK | ON FILE |
| SARAH HARMELING | ON FILE |
| SARAH HARPER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH HARPER | ON FILE |
| SARAH HEATHER BANKS | ON FILE |
| SARAH HENDERSON | ON FILE |
| SARAH HERRERA | ON FILE |
| SARAH HILL | ON FILE |
| SARAH HO | ON FILE |
| SARAH HOFFMAN | ON FILE |
| SARAH HOLLOWAY | ON FILE |
| SARAH HONEYCUTT | ON FILE |
| SARAH HOOPER | ON FILE |
| SARAH HOSTETLER | ON FILE |
| SARAH HOUTSMA | ON FILE |
| SARAH HUNT | ON FILE |
| SARAH HUSTED | ON FILE |
| SARAH IMBRIACO | ON FILE |
| SARAH JANE BARRILE | ON FILE |
| SARAH JANE LONGALONG | ON FILE |
| SARAH JANE ROHRBAUGH | ON FILE |
| SARAH JEDLOWSKI | ON FILE |
| SARAH JENSEN | ON FILE |
| SARAH JINJINIAN | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JORGENSEN | ON FILE |
| SARAH JOSEY | ON FILE |
| SARAH JUDD | ON FILE |
| SARAH KABEALO | ON FILE |
| SARAH KAESTNER | ON FILE |
| SARAH KAGY | ON FILE |
| SARAH KEITH | ON FILE |
| SARAH KELLEY | ON FILE |
| SARAH KEMPF | ON FILE |
| SARAH KISKA | ON FILE |
| SARAH KNEEZLE | ON FILE |
| SARAH KOCH | ON FILE |
| SARAH KUEHBERGER | ON FILE |
| SARAH KUNS | ON FILE |
| SARAH KUNZ | ON FILE |
| SARAH KWANG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SARAH LABUE | ON FILE |
| SARAH LAIGHT | ON FILE |
| SARAH LAND | ON FILE |
| SARAH LANGLEY | ON FILE |
| SARAH LARSON | ON FILE |
| SARAH LEAANA | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEFKO | ON FILE |
| SARAH LEGENZA | ON FILE |
| SARAH LEMKE | ON FILE |
| SARAH LEUNG | ON FILE |
| SARAH LEVERTY | ON FILE |
| SARAH LINDSAY | ON FILE |
| SARAH LOPEZ | ON FILE |
| SARAH LORNA AKER | ON FILE |
| SARAH LOSCUTOFF | ON FILE |
| SARAH LOUDERBACK | ON FILE |
| SARAH LOW | ON FILE |
| SARAH LYNN EVERITT | ON FILE |
| SARAH LYNN WALLER | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MAESTAS | ON FILE |
| SARAH MANNING | ON FILE |
| SARAH MANTER | ON FILE |
| SARAH MARCHICA | ON FILE |
| SARAH MARIE ANDERSON | ON FILE |
| SARAH MARTIN | ON FILE |
| SARAH MASON | ON FILE |
| SARAH MATA | ON FILE |
| SARAH MATLI | ON FILE |
| SARAH MAYHEW | ON FILE |
| SARAH MCCORMICK | ON FILE |
| SARAH MCDANIEL | ON FILE |
| SARAH MCDANIEL | ON FILE |
| SARAH MCDONALD | ON FILE |
| SARAH MCEWAN | ON FILE |
| SARAH MCGRAW | ON FILE |
| SARAH MCINTOSH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH MEADE | ON FILE |
| SARAH MEDLEY | ON FILE |
| SARAH MEDRANO | ON FILE |
| SARAH MELICK | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MEZZANOTTE | ON FILE |
| SARAH MIHALOV | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH MOZJESIK | ON FILE |
| SARAH MYERS | ON FILE |
| SARAH NAM | ON FILE |
| SARAH NANGOBI | ON FILE |
| SARAH NEWMAN | ON FILE |
| SARAH NGUYEN | ON FILE |
| SARAH OKITUKUNDA | ON FILE |
| SARAH ORELLANA | ON FILE |
| SARAH OWEN | ON FILE |
| SARAH OZUNA | ON FILE |
| SARAH PAGE | ON FILE |
| SARAH PARK | ON FILE |
| SARAH PARLOW | ON FILE |
| SARAH PARMACEK | ON FILE |
| SARAH PATAK | ON FILE |
| SARAH PETRIE | ON FILE |
| SARAH PETRUNO | ON FILE |
| SARAH PHARO | ON FILE |
| SARAH PHELPS | ON FILE |
| SARAH PLAISTED | ON FILE |
| SARAH PONCZEK | ON FILE |
| SARAH POOLE | ON FILE |
| SARAH POWELL | ON FILE |
| SARAH PRICE | ON FILE |
| SARAH PRYCE | ON FILE |
| SARAH RABENOU | ON FILE |
| SARAH RAMIREZ | ON FILE |
| SARAH REBOLI | ON FILE |
| SARAH REED | ON FILE |
| SARAH RICHMOND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SARAH RIDDLE | ON FILE |
| SARAH RITTENBERRY | ON FILE |
| SARAH ROBERTS | ON FILE |
| SARAH ROBERTS | ON FILE |
| SARAH RODGERS | ON FILE |
| SARAH ROSE KAREEM | ON FILE |
| SARAH RUBY | ON FILE |
| SARAH SADIQA ABUBAKAR | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SANDS | ON FILE |
| SARAH SANTOS | ON FILE |
| SARAH SAXTY | ON FILE |
| SARAH SCHAFFER | ON FILE |
| SARAH SCHOFIELD | ON FILE |
| SARAH SCHRIVER | ON FILE |
| SARAH SCHWEPPE | ON FILE |
| SARAH SHELBY | ON FILE |
| SARAH SHELTON | ON FILE |
| SARAH SHERTENLIEB | ON FILE |
| SARAH SIDA LEI | ON FILE |
| SARAH SIGMON | ON FILE |
| SARAH SIM | ON FILE |
| SARAH SMALLWOOD | ON FILE |
| SARAH SMITH | ON FILE |
| SARAH SOHRABY | ON FILE |
| SARAH SONNENFELD | ON FILE |
| SARAH SPEARS | ON FILE |
| SARAH STACY | ON FILE |
| SARAH STALKER | ON FILE |
| SARAH STANBERRY | ON FILE |
| SARAH STEINKE | ON FILE |
| SARAH STEVENS | ON FILE |
| SARAH STEWART | ON FILE |
| SARAH STRAUSS | ON FILE |
| SARAH SUPPLEE | ON FILE |
| SARAH SUZUKI | ON FILE |
| SARAH TAN ALSBERG | ON FILE |
| SARAH TAYLOR | ON FILE |
| SARAH TEVES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH THOMPSON | ON FILE |
| SARAH TOOKE PITTMAN | ON FILE |
| SARAH TURNER | ON FILE |
| SARAH TURNER | ON FILE |
| SARAH TYC | ON FILE |
| SARAH UTTERBACK | ON FILE |
| SARAH VALLEJO | ON FILE |
| SARAH VANG | ON FILE |
| SARAH VAP | ON FILE |
| SARAH VARGAS | ON FILE |
| SARAH VIDA | ON FILE |
| SARAH VIERA | ON FILE |
| SARAH VONEWEGEN | ON FILE |
| SARAH VU | ON FILE |
| SARAH WADDLE | ON FILE |
| SARAH WATSON | ON FILE |
| SARAH WEISENFLUH | ON FILE |
| SARAH WHITE | ON FILE |
| SARAH WILLIAM | ON FILE |
| SARAH WILLIAMS | ON FILE |
| SARAH WRIGHT | ON FILE |
| SARAH YANG | ON FILE |
| SARAH YORBA | ON FILE |
| SARAH YOUNG | ON FILE |
| SARAH ZAKI | ON FILE |
| SARAH ZHANG | ON FILE |
| SARAH ZUCKER | ON FILE |
| SARAH. 1234 | ON FILE |
| SARAHI GARFIAS | ON FILE |
| SARAHIT ZERPA | ON FILE |
| SARAHJON KERINS REILLY | ON FILE |
| SARAHLAINE CALVA | ON FILE |
| SARAI GUTIÉRREZ RODRIGUEZ | ON FILE |
| SARAI HERNANDEZ | ON FILE |
| SARAI ISRAEL | ON FILE |
| SARAI MEJIA | ON FILE |
| SARAI NINO | ON FILE |
| SARAI NIU | ON FILE |
| SARAI RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARALICE FALCAOMAIA KELLER | ON FILE |
| SARANDIS K KARATHANASIS | ON FILE |
| SARANG UMARJI | ON FILE |
| SARANGAPANI KOTA | ON FILE |
| SARANHAIS ZERPA | ON FILE |
| SARANTHUS WEATHERSBY | ON FILE |
| SARANYA KRISHNAN | ON FILE |
| SARAR ZAMAN | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SARASWATI LAMA | ON FILE |
| SARAT PIDURU | ON FILE |
| SARATH ANNAREDDY | ON FILE |
| SARATH BIN | ON FILE |
| SARATH MIKE UONG | ON FILE |
| SARATH VELAGALETI | ON FILE |
| SARATHCHANDR I REDDY | ON FILE |
| SARAVANA AIYAPPASAMY | ON FILE |
| SARAVANA KUMAR SIVANANDAN | ON FILE |
| SARAVANA KUMAR SIVASAMY | ON FILE |
| SARAVANAN NACHIMUTHU | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SARAVANAN PERIYAKARUPPAN | ON FILE |
| SARAVANAN RAJAGOPAL | ON FILE |
| SARAVANAN RATHINASABAPATHY | ON FILE |
| SARAVANAN SANTHANAM | ON FILE |
| SARAVANAN SELVARAJ | ON FILE |
| SARAY BARBOSA | ON FILE |
| SARDINAS JONATHAN | ON FILE |
| SAREN SAKURAI | ON FILE |
| SARENE BROWN | ON FILE |
| SARETH MOM | ON FILE |
| SARFARAZ SHAIKH | ON FILE |
| SARFARAZ SHAMJI | ON FILE |
| SARGAM PETRA GRIFFIN | ON FILE |
| SARGIER DDO LLC | ON FILE |
| SARGIS VARDUMYAN | ON FILE |
| SARGON NISSAN | ON FILE |
| SARI SWENSSON | ON FILE |
| SARIAM JACOMINO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARIKA KUMAR | ON FILE |
| SARIKA MOHABIR | ON FILE |
| SARIKA VALLABHANENI | ON FILE |
| SARINA CHUPICK | ON FILE |
| SARINA HANNON | ON FILE |
| SARISH ARORA | ON FILE |
| SARITA AVILA | ON FILE |
| SARITA CHAMP | ON FILE |
| SARITA KANAMARLAPUDI | ON FILE |
| SARITA SINHA | ON FILE |
| SARITH MOHAN | ON FILE |
| SARKEES JOHN NAHAS | ON FILE |
| SARKIS BALAYAN | ON FILE |
| SARKIS BASMAJIAN | ON FILE |
| SARKIS GIBRAN MORALES VIDAL | ON FILE |
| SARKIS JANSSIAN | ON FILE |
| SARKIS KAVARIAN | ON FILE |
| SARKIS MICHAEL ZARATSIAN | ON FILE |
| SARKIS NAZARYAN | ON FILE |
| SARKIS ZARATSIAN | ON FILE |
| SARMED SHAFI | ON FILE |
| SARMED SHAMMAS | ON FILE |
| SARO AYEDIAN | ON FILE |
| SARO CUTRI | ON FILE |
| SARO SOK | ON FILE |
| SAROJ BUSAYAWATANASOOD | ON FILE |
| SAROJ GAIRE | ON FILE |
| SAROJ SHRESTHA | ON FILE |
| SARON WASHINGTON | ON FILE |
| SARON WELDEMICAEL | ON FILE |
| SAROOSH RAZI | ON FILE |
| SAROSH PATEL | ON FILE |
| SARRAH SLAYTON | ON FILE |
| SARRAH WHITTEMORE | ON FILE |
| SARRENCY SEYMOUR | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK MOHAPATRA | ON FILE |
| SARTHAK MONGA | ON FILE |
| SARTHAK MUNSHI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARTHAK NAYAK | ON FILE |
| SARUMATHI JAYARAMAN | ON FILE |
| SARUNAS DAUGIRDAS | ON FILE |
| SARVAR MURATOV | ON FILE |
| SARVAR SAIDOV | ON FILE |
| SARVES SHAH | ON FILE |
| SARVESH DESHMUKH | ON FILE |
| SARVESH JOSHI | ON FILE |
| SARVESH PATEL | ON FILE |
| SARVESH SHIVPRASAD BANGAD | ON FILE |
| SARVESH SHRESTHA | ON FILE |
| SARWAT FAROOQ | ON FILE |
| SASA PRCIC | ON FILE |
| SASA TODIC | ON FILE |
| SASA VASILJEVIC | ON FILE |
| SASAN LARI | ON FILE |
| SASAN MAHINPOURIAN | ON FILE |
| SASAN RASTEGARLARI | ON FILE |
| SASAN SALIMIAN | ON FILE |
| SASAN SAZGAR | ON FILE |
| SASAN VALINEJAD | ON FILE |
| SASCHA MUNN | ON FILE |
| SASCHA VANDERAA | ON FILE |
| SASHA AILIE | ON FILE |
| SASHA ATKINS | ON FILE |
| SASHA BELTINOVA LAPORTA | ON FILE |
| SASHA BOZIC | ON FILE |
| SASHA BROOKNER | ON FILE |
| SASHA BRUMMER | ON FILE |
| SASHA ENGELHARDT | ON FILE |
| SASHA EVANS | ON FILE |
| SASHA GARCIA | ON FILE |
| SASHA GLISSON | ON FILE |
| SASHA HYMAN | ON FILE |
| SASHA KAMFIROOZIE | ON FILE |
| SASHA KUHLMAN | ON FILE |
| SASHA KURUMETY | ON FILE |
| SASHA LIFSITZ | ON FILE |
| SASHA LIZETTE STEVENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SASHA MAGIDI | ON FILE |
| SASHA MAMAEV Ђ | ON FILE |
| SASHA MUSAP | ON FILE |
| SASHA RAMANI | ON FILE |
| SASHA ROGERS | ON FILE |
| SASHA SHANS | ON FILE |
| SASHA STONE | ON FILE |
| SASHA THOMASON | ON FILE |
| SASHA VIDA | ON FILE |
| SASHA WEBER | ON FILE |
| SASHA ZRNIC | ON FILE |
| SASHA ZUREK | ON FILE |
| SASHIANA PETERSON | ON FILE |
| SASHIRA CORTES | ON FILE |
| SASI BHUSHAN KODATHALA | ON FILE |
| SASIDHAR EVURU | ON FILE |
| SASIDHAR KALAGARA | ON FILE |
| SASIKANTH NAGALLA | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASSAN HASHEMI | ON FILE |
| SASSAN KHATIBLOO | ON FILE |
| SASSAN PANAH | ON FILE |
| SASSAN RAFAIL | ON FILE |
| SASTRY NARASIMHA PENUMARTHY | ON FILE |
| SAT BACHAN ANTHONY | ON FILE |
| SAT GURUMUKH ANTHONY KHALSA | ON FILE |
| SAT VAN | ON FILE |
| SATBIR PUREWAL | ON FILE |
| SATCHEL HAMILTON | ON FILE |
| SATCHEL RUPPERT | ON FILE |
| SATEESH KUMAR KODAVALI | ON FILE |
| SATHEESH AYYAPPAN | ON FILE |
| SATHEESH DONTHY | ON FILE |
| SATHEESH FRANCIS | ON FILE |
| SATHEESH KARAKULA | ON FILE |
| SATHEESH THALLADI | ON FILE |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ON FILE |
| SATHISH ANGAPPAN | ON FILE |
| SATHISH KOTESHWAR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SATHISH KUMAR | ON FILE |
| SATHISH KUMAR DURAISWAMY | ON FILE |
| SATHISH THEJASWARUP | ON FILE |
| SATHISH THIRUGNANAVELU | ON FILE |
| SATHISHBABU SANDU | ON FILE |
| SATHISHKUMAR RAGAVAN | ON FILE |
| SATHVIK VASAM | ON FILE |
| SATHYA KANG | ON FILE |
| SATHYAMURTHY VISWANATH | ON FILE |
| SATHYANARAYANAN NAGARAJAN IYER | ON FILE |
| SATHYASEELAN SUBRAMANIAM | ON FILE |
| SATIN CRABLE | ON FILE |
| SATINI BOONLUE | ON FILE |
| SATISH BHONSLE | ON FILE |
| SATISH BUDDHAVARAPU | ON FILE |
| SATISH CHANDRA SIDDULA | ON FILE |
| SATISH DAHAL | ON FILE |
| SATISH DESAI | ON FILE |
| SATISH GOEL | ON FILE |
| SATISH OBBU | ON FILE |
| SATISH PAUL | ON FILE |
| SATISH PILLAI | ON FILE |
| SATISH RAMAKRISHNAN | ON FILE |
| SATISH SAHNI | ON FILE |
| SATISH VENKATACHALAPATHY | ON FILE |
| SATNAM BAL | ON FILE |
| SATNAM NARANG | ON FILE |
| SATO NOZOMU | ON FILE |
| SATOKO NAITO | ON FILE |
| SATOMI SMYLY | ON FILE |
| SATORIA SIMMONS | ON FILE |
| SATORU OKUDA | ON FILE |
| SATOSHI ASANO | ON FILE |
| SATOSHI HIRATSUKA | ON FILE |
| SATOSHI MANABE | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SATRIA IRAWAN | ON FILE |
| SATVIK VATS | ON FILE |
| SATWIK DESHPANDE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SATYA GOMEZ-BOULARD | ON FILE |
| SATYA MORAR | ON FILE |
| SATYA PAVAN SURAPANENI | ON FILE |
| SATYA ROTH LLC | ON FILE |
| SATYA SUNDEEP GURUJALA RADHAKRISHNA | ON FILE |
| SATYA SWAROOP POTHURAJU | ON FILE |
| SATYA TALLURI | ON FILE |
| SATYA VENKATA PHANI TEJA SIMHADRI | ON FILE |
| SATYAJIT DIXIT | ON FILE |
| SATYAM BHUPAT LALANI | ON FILE |
| SATYAM KALAN | ON FILE |
| SATYAM PATEL | ON FILE |
| SATYAM SHRESTHA | ON FILE |
| SATYAM VEEAN | ON FILE |
| SATYANARAYANA ANALA | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SATYANARAYANA KOPPULA | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SATYANARAYANA REDDIBATHINA | ON FILE |
| SATYANARAYANA SURISETTY | ON FILE |
| SATYAVATHI CHITTURI | ON FILE |
| SATYAVATHI ODDE | ON FILE |
| SAU HAR HUANG | ON FILE |
| SAU MUI | ON FILE |
| SAUD ALEZZI | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL ACEVEDO | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL ALBERTO LUJAN | ON FILE |
| SAUL ALEJANDRO RAMOS AGUILAR | ON FILE |
| SAUL BALBAN | ON FILE |
| SAUL BRAVO | ON FILE |
| SAUL DIAZ | ON FILE |
| SAUL DOMINGUEZ | ON FILE |
| SAUL ELIAS | ON FILE |
| SAUL FACIO | ON FILE |
| SAUL FADDIS | ON FILE |
| SAUL FRANCO | ON FILE |
| SAUL FRANCO-RAMIREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAUL GALVAN | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUL GONZALEZ | ON FILE |
| SAUL GUERRERO | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL IRAK GARCIA GALVAN | ON FILE |
| SAUL IRIZARRY | ON FILE |
| SAUL L VACA PENA | ON FILE |
| SAUL LOPEZ | ON FILE |
| SAUL MARTINEZ | ON FILE |
| SAUL MARTINEZ | ON FILE |
| SAUL MISCHA MILGRAM | ON FILE |
| SAUL MOLINA | ON FILE |
| SAUL MUNIZ | ON FILE |
| SAUL NOGUEZ | ON FILE |
| SAUL PRICEMAN | ON FILE |
| SAUL RAMIREZ | ON FILE |
| SAUL RAMOS FONSECA | ON FILE |
| SAUL RAZO | ON FILE |
| SAUL ROSALES | ON FILE |
| SAUL RUIZ | ON FILE |
| SAUL SANDOVAL MELENDEZ | ON FILE |
| SAUL SIMON MACWILLIAMS | ON FILE |
| SAUL VAZQUEZ | ON FILE |
| SAUL VELAZQUEZ | ON FILE |
| SAULE NUSSIPOVA | ON FILE |
| SAULE TRAINYS | ON FILE |
| SAULIUS PASKAUSKAS | ON FILE |
| SAULO SANTOS | ON FILE |
| SAUMAN RAFII | ON FILE |
| SAUMAUN VAHEDIPOUR | ON FILE |
| SAUMIL G SHAH | ON FILE |
| SAUMIL SHAH | ON FILE |
| SAUMYA TRIPATHI | ON FILE |
| SAUNDERS SAUNDERS | ON FILE |
| SAUNDRA CAMPBELL | ON FILE |
| SAUNDRA CLINTON | ON FILE |
| SAUNDRA DENNY | ON FILE |
| SAUNISE YATES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAURAB MALHOTRA | ON FILE |
| SAURABH BAJAJ | ON FILE |
| SAURABH BHALLA | ON FILE |
| SAURABH DEEWAN | ON FILE |
| SAURABH DESAI | ON FILE |
| SAURABH GABA | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURABH KATARIA | ON FILE |
| SAURABH KOAR | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURABH MODI | ON FILE |
| SAURABH PATIAL | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAURABH SHARMA | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURABH VERMA | ON FILE |
| SAURABH YASH RAJ SEWPAL | ON FILE |
| SAURAJ RAJBHANDARI | ON FILE |
| SAURAV BHASIN | ON FILE |
| SAURAV KHANDELWAL | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAURAV THAPA | ON FILE |
| SAURIN KAMDAR | ON FILE |
| SAURIN MANOJKUMAR SHAH | ON FILE |
| SAVAHN KHUT | ON FILE |
| SAVALAN HOKMABADI | ON FILE |
| SAVAN DESAI | ON FILE |
| SAVANA ANDERSON | ON FILE |
| SAVANA GRIFFITH | ON FILE |
| SAVANA LAKEN DANIEL | ON FILE |
| SAVANAH LEE WILES | ON FILE |
| SAVANAH MEARS | ON FILE |
| SAVANAH WALLACE | ON FILE |
| SAVANKUMAR DESAI | ON FILE |
| SAVANNA ALIECE MASON | ON FILE |
| SAVANNA JACKSON | ON FILE |
| SAVANNA MARTORELL | ON FILE |
| SAVANNA SCOTT | ON FILE |
| SAVANNAH BEAGLES | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAVANNAH DANIELLE WILBANKS | ON FILE |
| SAVANNAH DENNIS | ON FILE |
| SAVANNAH DUCHATEAU | ON FILE |
| SAVANNAH FUNDERBURG | ON FILE |
| SAVANNAH GREENE | ON FILE |
| SAVANNAH KRUGER | ON FILE |
| SAVANNAH LANCASTER | ON FILE |
| SAVANNAH LEWIS | ON FILE |
| SAVANNAH MENDOZA | ON FILE |
| SAVANNAH NEAL | ON FILE |
| SAVANNAH PIDCOCK | ON FILE |
| SAVANNAH RAMIREZ | ON FILE |
| SAVANNAH SAVOY CRIPPEN | ON FILE |
| SAVANNAH SOJOURN | ON FILE |
| SAVANNAH TOURVILLE | ON FILE |
| SAVANNAH VALENZUELA | ON FILE |
| SAVANNAH WALKER | ON FILE |
| SAVANNAH WELLS | ON FILE |
| SAVARUS WOODALL | ON FILE |
| SAVATH POUV | ON FILE |
| SAVAUN MURRAY | ON FILE |
| SAVINI JAYASINGHE | ON FILE |
| SAVIO LAWRENCE | ON FILE |
| SAVIOUR KELECHI ACHILIKE | ON FILE |
| SAVITA GOLAMBADE | ON FILE |
| SAVITA PATIL | ON FILE |
| SAVITA SACHIN THORAT | ON FILE |
| SAVOEUN PHORN | ON FILE |
| SAVON JOHNSON | ON FILE |
| SAVON JOHNSON | ON FILE |
| SAVONTÉ WALKER | ON FILE |
| SAVUTH PHAN | ON FILE |
| SAW HTAIN | ON FILE |
| SAW YONA | ON FILE |
| SAWITREE STEWART | ON FILE |
| SAWYER CLICK | ON FILE |
| SAWYER NOWLAND | ON FILE |
| SAWYER RICE | ON FILE |
| SAWYER ROGERS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAWYER SMITH | ON FILE |
| SAWYER WAUGH | ON FILE |
| SAWYER WOOD | ON FILE |
| SAXON TORNOW | ON FILE |
| SAY TEOH | ON FILE |
| SAYA ALUR | ON FILE |
| SAYDI MARCIA | ON FILE |
| SAYED GHAZANFAR | ON FILE |
| SAYEED MEHRJERDIAN | ON FILE |
| SAYEED VALDEZ | ON FILE |
| SAYEL ALI | ON FILE |
| SAYF ADDASSI | ON FILE |
| SAYFE TAYEH | ON FILE |
| SAYHAM CHOWDHURY | ON FILE |
| SAYMARIE RAMOS | ON FILE |
| SAYRA ESCOBAR | ON FILE |
| SAYRE HANS STRAUSS | ON FILE |
| SAYRE JAMES ARIISHI | ON FILE |
| SAYRIKA KAMARA | ON FILE |
| SBISHUNDIAL RD LLC | ON FILE |
| SBRATTAIN RD LLC | ON FILE |
| SC DI | ON FILE |
| SC IT SERVICES LLC | ON FILE |
| SCAL REAL ESTATE LLC | ON FILE |
| SCARLETT BEKUS | ON FILE |
| SCARLETT GAINES | ON FILE |
| SCARLETT ROBERTS | ON FILE |
| SCARLETT RUIZ | ON FILE |
| SCELEY THOMPSON | ON FILE |
| SCHADI SEMNANI | ON FILE |
| SCHAEFFER CHARLES | ON FILE |
| SCHAINE CARTER | ON FILE |
| SCHANTZ FLORES | ON FILE |
| SCHEIMAN SCHEIMAN | ON FILE |
| SCHLAY NICHOLAS | ON FILE |
| SCHNEIDER VICTOR | ON FILE |
| SCHNEUR WINEBERG | ON FILE |
| SCHNEUR ZALMAN GANSBURG | ON FILE |
| SCHOFIELD FUND LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ON FILE |
| SCHUYLER ALSCHULER | ON FILE |
| SCHUYLER COOK | ON FILE |
| SCHUYLER CUNNINGHAM | ON FILE |
| SCHUYLER DANDURAND KRAWCZUK | ON FILE |
| SCHUYLER DAVIS | ON FILE |
| SCHUYLER HODGES | ON FILE |
| SCHUYLER JAY ALLEN | ON FILE |
| SCHUYLER KRUIZENGA | ON FILE |
| SCHUYLER MARSHALL | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCHUYLER RANDALL | ON FILE |
| SCHUYLER SOUSA | ON FILE |
| SCHYLER COHAN | ON FILE |
| SCHYLER EDWARDS | ON FILE |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | ON FILE |
| SCORPIO TRAN | ON FILE |
| SCOT ASAY | ON FILE |
| SCOT BREITHAUPT | ON FILE |
| SCOT BROWN | ON FILE |
| SCOT BRUCE JONES | ON FILE |
| SCOT CHIPMAN | ON FILE |
| SCOT CITRIN | ON FILE |
| SCOT CONTI | ON FILE |
| SCOT CORNELL | ON FILE |
| SCOT ELLIOTT GIBSON | ON FILE |
| SCOT INSCORE | ON FILE |
| SCOT KARATH | ON FILE |
| SCOT LOSSING | ON FILE |
| SCOT MCNALLY | ON FILE |
| SCOT MILLEN | ON FILE |
| SCOT NEFF | ON FILE |
| SCOT NEWMAN | ON FILE |
| SCOT SMITH COOK | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOT WOOLUMS | ON FILE |
| SCOTLAND THOMASLEO GARAPEDIAN | ON FILE |
| SCOTT A BOWERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT A MAZUR | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A WILLIAMS II | ON FILE |
| SCOTT AARON | ON FILE |
| SCOTT ABBOTT | ON FILE |
| SCOTT ABELA | ON FILE |
| SCOTT ABERNETHY | ON FILE |
| SCOTT ACARREGUI | ON FILE |
| SCOTT ACHEYCHEK | ON FILE |
| SCOTT ACREY | ON FILE |
| SCOTT ADAM ZIMNY | ON FILE |
| SCOTT ADCOX | ON FILE |
| SCOTT ADLER | ON FILE |
| SCOTT AGBINCOLA | ON FILE |
| SCOTT ALAN AINSWORTH | ON FILE |
| SCOTT ALAN CLAIBORNE | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALAN LEHMAN | ON FILE |
| SCOTT ALAN PATNODE | ON FILE |
| SCOTT ALAN ROHLINGER | ON FILE |
| SCOTT ALAN THOMPSON | ON FILE |
| SCOTT ALBRITTON | ON FILE |
| SCOTT ALEXANDER ANNAN | ON FILE |
| SCOTT ALEXANDER GILMORE | ON FILE |
| SCOTT ALFANO | ON FILE |
| SCOTT ALFTER | ON FILE |
| SCOTT ALLAN BRIGMON | ON FILE |
| SCOTT ALLAN HOCHMUTH | ON FILE |
| SCOTT ALLEN | ON FILE |
| SCOTT ALLEN MILLER | ON FILE |
| SCOTT ALLEN TURNEY | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT ALMOND | ON FILE |
| SCOTT ALTIC | ON FILE |
| SCOTT AMANN | ON FILE |
| SCOTT AMOR | ON FILE |
| SCOTT ANAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT ANDERSEN | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW DISALVO | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT ANTHONY LANZA | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT ANTHONY SMITH | ON FILE |
| SCOTT ANTHONY THOMPSON | ON FILE |
| SCOTT ANTHONY TILTON | ON FILE |
| SCOTT APPLEBAUM | ON FILE |
| SCOTT ARDEN FISHER | ON FILE |
| SCOTT ARENDS | ON FILE |
| SCOTT ARMSTRONG | ON FILE |
| SCOTT ARMSTRONG YOST | ON FILE |
| SCOTT ASHCROFT | ON FILE |
| SCOTT ASHLEY | ON FILE |
| SCOTT ASHLEY | ON FILE |
| SCOTT AUDRAIN | ON FILE |
| SCOTT AUGUSTINE | ON FILE |
| SCOTT AUSTIN | ON FILE |
| SCOTT AVELLINO | ON FILE |
| SCOTT B WADE | ON FILE |
| SCOTT BACHMAN | ON FILE |
| SCOTT BAHR | ON FILE |
| SCOTT BALBOA | ON FILE |
| SCOTT BALDWIN | ON FILE |
| SCOTT BALL | ON FILE |
| SCOTT BALUKONIS | ON FILE |
| SCOTT BANKS | ON FILE |
| SCOTT BARKLEY | ON FILE |
| SCOTT BARNES | ON FILE |
| SCOTT BARON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARTAL | ON FILE |
| SCOTT BARTLETT | ON FILE |
| SCOTT BARTZ | ON FILE |
| SCOTT BAXTER | ON FILE |
| SCOTT BAXTER BOWSER | ON FILE |
| SCOTT BECKSTEAD | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BELOZER | ON FILE |
| SCOTT BENDER | ON FILE |
| SCOTT BENNETT | ON FILE |
| SCOTT BENNETT | ON FILE |
| SCOTT BERENS | ON FILE |
| SCOTT BERGER | ON FILE |
| SCOTT BERGH HATCHER | ON FILE |
| SCOTT BERLAND | ON FILE |
| SCOTT BERRY | ON FILE |
| SCOTT BIALOR | ON FILE |
| SCOTT BIBBY | ON FILE |
| SCOTT BICE | ON FILE |
| SCOTT BIDDULPH | ON FILE |
| SCOTT BIGMAN | ON FILE |
| SCOTT BISHOP THIERRY | ON FILE |
| SCOTT BLACQUIERE | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLUMSTEIN | ON FILE |
| SCOTT BLYTH | ON FILE |
| SCOTT BOFFA | ON FILE |
| SCOTT BONORA | ON FILE |
| SCOTT BORDELON | ON FILE |
| SCOTT BORDEN | ON FILE |
| SCOTT BORDER | ON FILE |
| SCOTT BOSCH | ON FILE |
| SCOTT BOUCHER | ON FILE |
| SCOTT BOWERMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT BOWES | ON FILE |
| SCOTT BOWMAN | ON FILE |
| SCOTT BOWSER | ON FILE |
| SCOTT BOYD | ON FILE |
| SCOTT BOYD | ON FILE |
| SCOTT BOYKIN | ON FILE |
| SCOTT BRADLEY HAMBURG | ON FILE |
| SCOTT BRAMHALL | ON FILE |
| SCOTT BRAMS | ON FILE |
| SCOTT BRANCH | ON FILE |
| SCOTT BRANDON CLARK | ON FILE |
| SCOTT BRAUN | ON FILE |
| SCOTT BREEN | ON FILE |
| SCOTT BRENNER | ON FILE |
| SCOTT BRESCHINI | ON FILE |
| SCOTT BRETON | ON FILE |
| SCOTT BRITTON | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BUCCAMBUSO | ON FILE |
| SCOTT BUCHHOLZ | ON FILE |
| SCOTT BUCK | ON FILE |
| SCOTT BUGNI | ON FILE |
| SCOTT BUMPUS | ON FILE |
| SCOTT BURBANK | ON FILE |
| SCOTT BURGER | ON FILE |
| SCOTT BURLESON | ON FILE |
| SCOTT BURMASTER | ON FILE |
| SCOTT BURNETT ARMACOST | ON FILE |
| SCOTT BURROWS | ON FILE |
| SCOTT BUSCHE | ON FILE |
| SCOTT C PRIETO | ON FILE |
| SCOTT CABRINHA | ON FILE |
| SCOTT CADIEUX | ON FILE |
| SCOTT CAIN | ON FILE |
| SCOTT CAMERON | ON FILE |
| SCOTT CAMERON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT CAMP | ON FILE |
| SCOTT CAMPBELL | ON FILE |
| SCOTT CAMPBELL CMT | ON FILE |
| SCOTT CAMPBELL MATTHEWS | ON FILE |
| SCOTT CAMPIT | ON FILE |
| SCOTT CANCELLO | ON FILE |
| SCOTT CANNON | ON FILE |
| SCOTT CAROON | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARROLL | ON FILE |
| SCOTT CATONE | ON FILE |
| SCOTT CAVANAUGH | ON FILE |
| SCOTT CECIL BATHAUER | ON FILE |
| SCOTT CENIZA-LEVINE | ON FILE |
| SCOTT CERRITELLI | ON FILE |
| SCOTT CHAN | ON FILE |
| SCOTT CHARETTE | ON FILE |
| SCOTT CHARLES KELLOGG | ON FILE |
| SCOTT CHETELAT | ON FILE |
| SCOTT CHIEOPANICH | ON FILE |
| SCOTT CHILDS | ON FILE |
| SCOTT CHOATE | ON FILE |
| SCOTT CHRISTENSEN | ON FILE |
| SCOTT CHRISTIE | ON FILE |
| SCOTT CHRISTOPHER GAYDOS | ON FILE |
| SCOTT CHRISTOPHER HAYES | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHUE | ON FILE |
| SCOTT CIAGLASKI | ON FILE |
| SCOTT CIERZAN | ON FILE |
| SCOTT CIMOCH | ON FILE |
| SCOTT CLADY | ON FILE |
| SCOTT CLAGETT | ON FILE |
| SCOTT CLARK | ON FILE |
| SCOTT CLARKE | ON FILE |
| SCOTT CLAUSEN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLAY | ON FILE |
| SCOTT CLEMENT | ON FILE |
| SCOTT CLEMMO | ON FILE |
| SCOTT CLEVELAND | ON FILE |
| SCOTT CLIFFORD NOBLE | ON FILE |
| SCOTT CLYBURN | ON FILE |
| SCOTT COBB | ON FILE |
| SCOTT COLE | ON FILE |
| SCOTT COLE | ON FILE |
| SCOTT COLLAR | ON FILE |
| SCOTT COLLINS | ON FILE |
| SCOTT COMPTON | ON FILE |
| SCOTT COMTOIS | ON FILE |
| SCOTT CONE | ON FILE |
| SCOTT CONKLIN | ON FILE |
| SCOTT CONNOR | ON FILE |
| SCOTT CONRADD BURTON | ON FILE |
| SCOTT COODY | ON FILE |
| SCOTT COOK | ON FILE |
| SCOTT COOPER | ON FILE |
| SCOTT COOPER | ON FILE |
| SCOTT COPENHAVER | ON FILE |
| SCOTT CORESSEL | ON FILE |
| SCOTT COX | ON FILE |
| SCOTT CRAIB | ON FILE |
| SCOTT CRAIG SCHMEIZER | ON FILE |
| SCOTT CRAM | ON FILE |
| SCOTT CRAWFORD | ON FILE |
| SCOTT CRENSHAW | ON FILE |
| SCOTT CRISCUOLO | ON FILE |
| SCOTT CRITES | ON FILE |
| SCOTT CROCITTO | ON FILE |
| SCOTT CRUZ | ON FILE |
| SCOTT CSERNICK | ON FILE |
| SCOTT CURTIS | ON FILE |
| SCOTT CUTLER | ON FILE |
| SCOTT DAHL | ON FILE |
| SCOTT DANIEL CORKUM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT DANIEL-HAYNES | ON FILE |
| SCOTT DARCANGELO | ON FILE |
| SCOTT DASPIN | ON FILE |
| SCOTT DAUPHINEE | ON FILE |
| SCOTT DAVENPORT | ON FILE |
| SCOTT DAVID GREGORY | ON FILE |
| SCOTT DAVID HERMAN | ON FILE |
| SCOTT DAVID MORGAN | ON FILE |
| SCOTT DAVID OS | ON FILE |
| SCOTT DAVID REISS | ON FILE |
| SCOTT DAVIDSON LENKER | ON FILE |
| SCOTT DAVIS | ON FILE |
| SCOTT DAVIS | ON FILE |
| SCOTT DAVISON | ON FILE |
| SCOTT DAWKINS | ON FILE |
| SCOTT DAY | ON FILE |
| SCOTT DEAVER | ON FILE |
| SCOTT DECOSTE | ON FILE |
| SCOTT DEEL | ON FILE |
| SCOTT DELANGE | ON FILE |
| SCOTT DELLY | ON FILE |
| SCOTT DEMAREE | ON FILE |
| SCOTT DEMKO | ON FILE |
| SCOTT DERY | ON FILE |
| SCOTT DESAPIO | ON FILE |
| SCOTT DEVALL | ON FILE |
| SCOTT DEVOTO | ON FILE |
| SCOTT DIAZ | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DIIORIO | ON FILE |
| SCOTT DILLINGHAM | ON FILE |
| SCOTT DILLMAN | ON FILE |
| SCOTT DINH | ON FILE |
| SCOTT DINSMORE | ON FILE |
| SCOTT DIVELLA | ON FILE |
| SCOTT DOCTER | ON FILE |
| SCOTT DOEBBLER | ON FILE |
| SCOTT DOESCHER | ON FILE |
| SCOTT DOMINEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT DOUGHERTY | ON FILE |
| SCOTT DOUGLAS BLAIN | ON FILE |
| SCOTT DOUGLAS WOODS | ON FILE |
| SCOTT DOUGLASS | ON FILE |
| SCOTT DOVER | ON FILE |
| SCOTT DOW | ON FILE |
| SCOTT DRAFFIN | ON FILE |
| SCOTT DRESDEN | ON FILE |
| SCOTT DRISCOLL | ON FILE |
| SCOTT DROUSE | ON FILE |
| SCOTT DRURY | ON FILE |
| SCOTT DUDA | ON FILE |
| SCOTT DUNKERLEY | ON FILE |
| SCOTT DUNLAP | ON FILE |
| SCOTT DUST | ON FILE |
| SCOTT DUTCHER | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT DZIADKOWICZ | ON FILE |
| SCOTT EARLE FETTER | ON FILE |
| SCOTT EDELKAMP | ON FILE |
| SCOTT EDWARD LUSADER | ON FILE |
| SCOTT EDWARD MYERS | ON FILE |
| SCOTT EDWARD RUDY | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT EELLS | ON FILE |
| SCOTT EHLERS | ON FILE |
| SCOTT EHLERS | ON FILE |
| SCOTT ELDON HAMM | ON FILE |
| SCOTT ELKINS | ON FILE |
| SCOTT ELLIS | ON FILE |
| SCOTT ELLIS | ON FILE |
| SCOTT ELSASSER | ON FILE |
| SCOTT ELWOOD GLOSENGER | ON FILE |
| SCOTT ELY | ON FILE |
| SCOTT EMILE PARENT | ON FILE |
| SCOTT ESBRANDT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT ESPOSITO | ON FILE |
| SCOTT ETHAN DEJMAL | ON FILE |
| SCOTT EUGENE CHILDERS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT EVERETT | ON FILE |
| SCOTT FACKETT | ON FILE |
| SCOTT FAIRBROTHER | ON FILE |
| SCOTT FALCONER | ON FILE |
| SCOTT FANJOY | ON FILE |
| SCOTT FARKAS | ON FILE |
| SCOTT FARKAS | ON FILE |
| SCOTT FARRAND | ON FILE |
| SCOTT FAUCETT | ON FILE |
| SCOTT FEERRAR | ON FILE |
| SCOTT FEHRT | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERNANDEZ | ON FILE |
| SCOTT FERRIS | ON FILE |
| SCOTT FINKEL | ON FILE |
| SCOTT FISCHER | ON FILE |
| SCOTT FISCHMAN | ON FILE |
| SCOTT FISHER | ON FILE |
| SCOTT FITZGERALD BRADIN | ON FILE |
| SCOTT FLATEBO | ON FILE |
| SCOTT FLEMING | ON FILE |
| SCOTT FLORELL | ON FILE |
| SCOTT FLOWERS | ON FILE |
| SCOTT FOLEY | ON FILE |
| SCOTT FOLEY PARKER | ON FILE |
| SCOTT FOREST FRIEDMAN | ON FILE |
| SCOTT FORESTER | ON FILE |
| SCOTT FOSTER | ON FILE |
| SCOTT FOURNIER | ON FILE |
| SCOTT FOX | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT FRAME | ON FILE |
| SCOTT FRANCIS FITZGERALD | ON FILE |
| SCOTT FRANCIS STAPLEFORD | ON FILE |
| SCOTT FRANKLIN | ON FILE |
| SCOTT FRANSON | ON FILE |
| SCOTT FRASER | ON FILE |
| SCOTT FRAY | ON FILE |
| SCOTT FRAZIER | ON FILE |
| SCOTT FRIEDLANDER | ON FILE |
| SCOTT FRIEDMAN | ON FILE |
| SCOTT FRIEDMAN | ON FILE |
| SCOTT FULLER | ON FILE |
| SCOTT FULTZ | ON FILE |
| SCOTT FURUSHO | ON FILE |
| SCOTT G SURMA | ON FILE |
| SCOTT GABLE | ON FILE |
| SCOTT GALE | ON FILE |
| SCOTT GALLAGHER | ON FILE |
| SCOTT GARBER | ON FILE |
| SCOTT GARDNER | ON FILE |
| SCOTT GARRETT | ON FILE |
| SCOTT GARRISON | ON FILE |
| SCOTT GARVIN | ON FILE |
| SCOTT GEERTSEN | ON FILE |
| SCOTT GENTILE | ON FILE |
| SCOTT GERBER | ON FILE |
| SCOTT GERBERS | ON FILE |
| SCOTT GERDZUNAS | ON FILE |
| SCOTT GIBBS | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GILBERT | ON FILE |
| SCOTT GILLEARD | ON FILE |
| SCOTT GILLETTE | ON FILE |
| SCOTT GILLIS | ON FILE |
| SCOTT GINN | ON FILE |
| SCOTT GLADSTONE | ON FILE |
| SCOTT GLASS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT GLASSCOCK | ON FILE |
| SCOTT GLEN GRIFFITH | ON FILE |
| SCOTT GLENN GLENN | ON FILE |
| SCOTT GLYNN | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOEBEL | ON FILE |
| SCOTT GOEDDE | ON FILE |
| SCOTT GOLDEN | ON FILE |
| SCOTT GOLDSMITH | ON FILE |
| SCOTT GOLMIC | ON FILE |
| SCOTT GOLTL | ON FILE |
| SCOTT GOOD | ON FILE |
| SCOTT GOODFELLOW | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT GOODWIN | ON FILE |
| SCOTT GORDON | ON FILE |
| SCOTT GORSKI | ON FILE |
| SCOTT GOSOROSKI | ON FILE |
| SCOTT GOULD | ON FILE |
| SCOTT GOUVEIA | ON FILE |
| SCOTT GRAHAM | ON FILE |
| SCOTT GRANTHAM | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT GRAVER | ON FILE |
| SCOTT GRAY | ON FILE |
| SCOTT GREEN | ON FILE |
| SCOTT GREGG | ON FILE |
| SCOTT GREIM | ON FILE |
| SCOTT GRIEBEL | ON FILE |
| SCOTT GRIFFIN | ON FILE |
| SCOTT GRIFFIS | ON FILE |
| SCOTT GRIFFITHS | ON FILE |
| SCOTT GRONSETH | ON FILE |
| SCOTT GROSE | ON FILE |
| SCOTT GROSS | ON FILE |
| SCOTT GUILES | ON FILE |
| SCOTT GURGANIOUS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT GUSTAFSON | ON FILE |
| SCOTT GUTHRIE | ON FILE |
| SCOTT GUTTENBERGER | ON FILE |
| SCOTT HADLEY | ON FILE |
| SCOTT HAINES | ON FILE |
| SCOTT HAIRFIELD | ON FILE |
| SCOTT HALL | ON FILE |
| SCOTT HALLIS | ON FILE |
| SCOTT HALLMEYER | ON FILE |
| SCOTT HAMMONTREE | ON FILE |
| SCOTT HANEDA | ON FILE |
| SCOTT HANEY | ON FILE |
| SCOTT HANSEN | ON FILE |
| SCOTT HANSON | ON FILE |
| SCOTT HARDIMAN | ON FILE |
| SCOTT HARDIMAN | ON FILE |
| SCOTT HARDISON | ON FILE |
| SCOTT HARGROVE | ON FILE |
| SCOTT HARLAN SIMONS | ON FILE |
| SCOTT HARPER | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HARRIS-FIRESTONE | ON FILE |
| SCOTT HASHIMOTO | ON FILE |
| SCOTT HASKELL | ON FILE |
| SCOTT HATFIELD | ON FILE |
| SCOTT HAUGH | ON FILE |
| SCOTT HAUSMANN | ON FILE |
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HAWKINS | ON FILE |
| SCOTT HAZARD | ON FILE |
| SCOTT HEAMES | ON FILE |
| SCOTT HEBESTREIT | ON FILE |
| SCOTT HELM | ON FILE |
| SCOTT HENDERSON | ON FILE |
| SCOTT HENKEL | ON FILE |
| SCOTT HENNESSEY | ON FILE |
| SCOTT HENNING | ON FILE |
| SCOTT HERBERT MCKENNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT HERNANDEZ | ON FILE |
| SCOTT HERRERA | ON FILE |
| SCOTT HERRICK | ON FILE |
| SCOTT HERSHORIN | ON FILE |
| SCOTT HEVLE | ON FILE |
| SCOTT HEVLE | ON FILE |
| SCOTT HIGASHI | ON FILE |
| SCOTT HIGASHIDE | ON FILE |
| SCOTT HILL | ON FILE |
| SCOTT HILTON | ON FILE |
| SCOTT HIMES | ON FILE |
| SCOTT HODGEN | ON FILE |
| SCOTT HOEFER | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOFFER | ON FILE |
| SCOTT HOFFMAN | ON FILE |
| SCOTT HOGAN | ON FILE |
| SCOTT HOLBEN | ON FILE |
| SCOTT HOLBROOK | ON FILE |
| SCOTT HOLLAND | ON FILE |
| SCOTT HOLLINGSWORTH | ON FILE |
| SCOTT HOLMAN | ON FILE |
| SCOTT HOLTSWARTH | ON FILE |
| SCOTT HOLTZMAN | ON FILE |
| SCOTT HONSE | ON FILE |
| SCOTT HORST | ON FILE |
| SCOTT HORSTEMEYER | ON FILE |
| SCOTT HORTON | ON FILE |
| SCOTT HOUSTON | ON FILE |
| SCOTT HOWARD | ON FILE |
| SCOTT HUDGENS | ON FILE |
| SCOTT HUFFMAN | ON FILE |
| SCOTT HUNT | ON FILE |
| SCOTT HUNT | ON FILE |
| SCOTT HUNTER BAZEMORE | ON FILE |
| SCOTT HUSSA | ON FILE |
| SCOTT HYMAN | ON FILE |
| SCOTT INOUYE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT IREDALE | ON FILE |
| SCOTT IRWIN | ON FILE |
| SCOTT ISAACS | ON FILE |
| SCOTT IWAMOTO | ON FILE |
| SCOTT JABLONSKI | ON FILE |
| SCOTT JACK | ON FILE |
| SCOTT JACK FLETCHER | ON FILE |
| SCOTT JACKSON | ON FILE |
| SCOTT JACKSON | ON FILE |
| SCOTT JACOBS | ON FILE |
| SCOTT JACOBY | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMOO | ON FILE |
| SCOTT JARED | ON FILE |
| SCOTT JARQUIN | ON FILE |
| SCOTT JARVIS | ON FILE |
| SCOTT JASON HUFFMAN | ON FILE |
| SCOTT JEFFREY HADWIN | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JENKINS | ON FILE |
| SCOTT JERZYK | ON FILE |
| SCOTT JEWKES | ON FILE |
| SCOTT JIMENEZ | ON FILE |
| SCOTT JOHANSEN | ON FILE |
| SCOTT JOHNS | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSSON | ON FILE |
| SCOTT JONES | ON FILE |
| SCOTT JONES | ON FILE |
| SCOTT JOSEPH | ON FILE |
| SCOTT JOSEPH HINDE BORES | ON FILE |
| SCOTT JOSEPH OLESUK | ON FILE |
| SCOTT KABEL | ON FILE |
| SCOTT KAHLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT KAHLE | ON FILE |
| SCOTT KAMIMURA | ON FILE |
| SCOTT KAMMLADE | ON FILE |
| SCOTT KANIA | ON FILE |
| SCOTT KAPUN | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KAYLOR | ON FILE |
| SCOTT KEARSE | ON FILE |
| SCOTT KEESEE | ON FILE |
| SCOTT KEISLER | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KELTING | ON FILE |
| SCOTT KENNEDY | ON FILE |
| SCOTT KENNEDY | ON FILE |
| SCOTT KENT | ON FILE |
| SCOTT KERMIT SUTTON | ON FILE |
| SCOTT KIERSTEN | ON FILE |
| SCOTT KIEWITT | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KIMMELMAN | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KINSMAN | ON FILE |
| SCOTT KIRKLAND | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KNEPPER | ON FILE |
| SCOTT KOHL | ON FILE |
| SCOTT KOINER | ON FILE |
| SCOTT KOLLMORGEN | ON FILE |
| SCOTT KOPEL | ON FILE |
| SCOTT KORTRIGHT | ON FILE |
| SCOTT KRAEMER | ON FILE |
| SCOTT KRAMER | ON FILE |
| SCOTT KRAYNAK | ON FILE |
| SCOTT KREGER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT KRILE | ON FILE |
| SCOTT KRUISENGA | ON FILE |
| SCOTT KUHN | ON FILE |
| SCOTT KUHNS | ON FILE |
| SCOTT KUPHALDT | ON FILE |
| SCOTT KUTNICK | ON FILE |
| SCOTT KWAK | ON FILE |
| SCOTT L BUCK | ON FILE |
| SCOTT LABOR | ON FILE |
| SCOTT LACY | ON FILE |
| SCOTT LADD JANEZIC | ON FILE |
| SCOTT LAM | ON FILE |
| SCOTT LANDES | ON FILE |
| SCOTT LANIER | ON FILE |
| SCOTT LANTZ | ON FILE |
| SCOTT LAPOLLA | ON FILE |
| SCOTT LAPS | ON FILE |
| SCOTT LARKIN | ON FILE |
| SCOTT LARKO | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LATHAM | ON FILE |
| SCOTT LATIMER | ON FILE |
| SCOTT LAUREN TRUDO | ON FILE |
| SCOTT LAVEY | ON FILE |
| SCOTT LAWRY | ON FILE |
| SCOTT LAWSON | ON FILE |
| SCOTT LE | ON FILE |
| SCOTT LEAHY | ON FILE |
| SCOTT LEAR | ON FILE |
| SCOTT LEDERER | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE EMAN | ON FILE |
| SCOTT LEE SCHWEITZER | ON FILE |
| SCOTT LEE SOORUS | ON FILE |
| SCOTT LEONARD EVANS | ON FILE |
| SCOTT LEROY | ON FILE |
| SCOTT LETHIOT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT LEVINE | ON FILE |
| SCOTT LEVINE | ON FILE |
| SCOTT LEW | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LIEBO | ON FILE |
| SCOTT LINDHOLM | ON FILE |
| SCOTT LINKOWSKI | ON FILE |
| SCOTT LINN | ON FILE |
| SCOTT LIPP | ON FILE |
| SCOTT LITCHFIELD | ON FILE |
| SCOTT LIVINGOOD | ON FILE |
| SCOTT LORENZEN | ON FILE |
| SCOTT LORING | ON FILE |
| SCOTT LOUCKS | ON FILE |
| SCOTT LOVALD | ON FILE |
| SCOTT LOWE | ON FILE |
| SCOTT LOWE | ON FILE |
| SCOTT LOWRY | ON FILE |
| SCOTT LUCAS WOLFE | ON FILE |
| SCOTT LUCE | ON FILE |
| SCOTT LUONG | ON FILE |
| SCOTT LURIE | ON FILE |
| SCOTT LY | ON FILE |
| SCOTT LYON | ON FILE |
| SCOTT M EBY | ON FILE |
| SCOTT M TIGUE | ON FILE |
| SCOTT MADETZKE | ON FILE |
| SCOTT MAHER | ON FILE |
| SCOTT MAHONEY | ON FILE |
| SCOTT MAJERCIK | ON FILE |
| SCOTT MAKOWSKI | ON FILE |
| SCOTT MALOBICKY | ON FILE |
| SCOTT MARES | ON FILE |
| SCOTT MARIN | ON FILE |
| SCOTT MARSHALL PARKER | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MARSTELLER | ON FILE |
| SCOTT MARTEL | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTINDALE | ON FILE |
| SCOTT MARVEL | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MARX | ON FILE |
| SCOTT MASCARENAS | ON FILE |
| SCOTT MASHBURN | ON FILE |
| SCOTT MASON | ON FILE |
| SCOTT MATHEWS | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MATTINGLY | ON FILE |
| SCOTT MAURER | ON FILE |
| SCOTT MAYHEW | ON FILE |
| SCOTT MCALLESTER | ON FILE |
| SCOTT MCANDREWS | ON FILE |
| SCOTT MCCABE | ON FILE |
| SCOTT MCCAMMON | ON FILE |
| SCOTT MCCANDLESS | ON FILE |
| SCOTT MCCRADY | ON FILE |
| SCOTT MCCUE | ON FILE |
| SCOTT MCDERMOTT | ON FILE |
| SCOTT MCDONOUGH | ON FILE |
| SCOTT MCDOUGAL | ON FILE |
| SCOTT MCDOWELL | ON FILE |
| SCOTT MCDUFFIE | ON FILE |
| SCOTT MCENDREE | ON FILE |
| SCOTT MCEVER | ON FILE |
| SCOTT MCGOWAN | ON FILE |
| SCOTT MCINTOSH | ON FILE |
| SCOTT MCKAMEY | ON FILE |
| SCOTT MCKINZIE | ON FILE |
| SCOTT MCLEOD | ON FILE |
| SCOTT MCMANUS | ON FILE |
| SCOTT MCMILLAN | ON FILE |
| SCOTT MCNEIL | ON FILE |
| SCOTT MEADOWS | ON FILE |
| SCOTT MEEUWSEN | ON FILE |
| SCOTT MEIER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT MENARD | ON FILE |
| SCOTT MENCKE | ON FILE |
| SCOTT MERCER FENLON | ON FILE |
| SCOTT MEYER | ON FILE |
| SCOTT MICHAEL CAMPBELL | ON FILE |
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL GABAC | ON FILE |
| SCOTT MICHAEL HARBERTSON | ON FILE |
| SCOTT MICHAEL MCPHERSON | ON FILE |
| SCOTT MICHAEL NAKANISHI | ON FILE |
| SCOTT MICHAEL PAUL | ON FILE |
| SCOTT MICHAEL RYAN | ON FILE |
| SCOTT MICHAEL SIMPSON | ON FILE |
| SCOTT MICHAEL THIBAULT | ON FILE |
| SCOTT MICHAEL TYNER | ON FILE |
| SCOTT MICHAELS | ON FILE |
| SCOTT MICKEY | ON FILE |
| SCOTT MIERENDORF | ON FILE |
| SCOTT MIERZWA | ON FILE |
| SCOTT MIGNOT | ON FILE |
| SCOTT MILLER | ON FILE |
| SCOTT MILLIGAN | ON FILE |
| SCOTT MILNE | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL HANNA | ON FILE |
| SCOTT MITCHELL HOPTON | ON FILE |
| SCOTT MIYAKE | ON FILE |
| SCOTT MIZEE | ON FILE |
| SCOTT MOHR | ON FILE |
| SCOTT MOHS | ON FILE |
| SCOTT MONDELL | ON FILE |
| SCOTT MONROE MCDOWELL | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MOORE | ON FILE |
| SCOTT MORGAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT MORRISON | ON FILE |
| SCOTT MOSEBACH | ON FILE |
| SCOTT MOSER | ON FILE |
| SCOTT MOULTHROP | ON FILE |
| SCOTT MOULTON | ON FILE |
| SCOTT MRSNY | ON FILE |
| SCOTT MUELLER | ON FILE |
| SCOTT MUI | ON FILE |
| SCOTT MULLEN | ON FILE |
| SCOTT MULLENBACH | ON FILE |
| SCOTT MUNDORFF | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT NAGEL | ON FILE |
| SCOTT NEEDLE | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NEWSOME | ON FILE |
| SCOTT NEWTON | ON FILE |
| SCOTT NIELSEN | ON FILE |
| SCOTT NIELSEN | ON FILE |
| SCOTT NIEMI | ON FILE |
| SCOTT NILLEN | ON FILE |
| SCOTT NIXON | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NYSHIN HWANG | ON FILE |
| SCOTT O'BRIEN | ON FILE |
| SCOTT OBRIAN MARSH | ON FILE |
| SCOTT ODELL | ON FILE |
| SCOTT ODONNELL | ON FILE |
| SCOTT OEVERMAN | ON FILE |
| SCOTT OFFORD | ON FILE |
| SCOTT OFFUTT | ON FILE |
| SCOTT OKEEFFE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT OLLIG | ON FILE |
| SCOTT ORTIZ | ON FILE |
| SCOTT OSTERLING | ON FILE |
| SCOTT OSTLUND | ON FILE |
| SCOTT OVID GLANDON | ON FILE |
| SCOTT P MATUSEK | ON FILE |
| SCOTT PALMER | ON FILE |
| SCOTT PAPEZ | ON FILE |
| SCOTT PARE | ON FILE |
| SCOTT PARENT | ON FILE |
| SCOTT PARIS | ON FILE |
| SCOTT PARKHURST | ON FILE |
| SCOTT PASEWALK | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK BRADLEY | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PATTERSON | ON FILE |
| SCOTT PATTON | ON FILE |
| SCOTT PAULBICK | ON FILE |
| SCOTT PAXTON | ON FILE |
| SCOTT PEARSON | ON FILE |
| SCOTT PENROSE | ON FILE |
| SCOTT PETER GEFFRE | ON FILE |
| SCOTT PETERSEN | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PETTINEO | ON FILE |
| SCOTT PETTIT | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PHILLIPS | ON FILE |
| SCOTT PIPER | ON FILE |
| SCOTT PIPKIN | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PITMAN | ON FILE |
| SCOTT PIVONKA | ON FILE |
| SCOTT PLATH | ON FILE |
| SCOTT POISEL | ON FILE |
| SCOTT POLITZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT PORTER | ON FILE |
| SCOTT POWERS | ON FILE |
| SCOTT PRESSIMONE | ON FILE |
| SCOTT PRICE | ON FILE |
| SCOTT PRINCIPE | ON FILE |
| SCOTT PRITCHARD | ON FILE |
| SCOTT PRITTEN | ON FILE |
| SCOTT QUINTANAR | ON FILE |
| SCOTT R MILLER | ON FILE |
| SCOTT RADFORD | ON FILE |
| SCOTT RAFFA | ON FILE |
| SCOTT RAFKIN | ON FILE |
| SCOTT RAINES | ON FILE |
| SCOTT RAMBO | ON FILE |
| SCOTT RAMIREZ | ON FILE |
| SCOTT RAND | ON FILE |
| SCOTT RANDALL | ON FILE |
| SCOTT RANDOLPH SHACKLEFORD | ON FILE |
| SCOTT RASCHE | ON FILE |
| SCOTT RASLEY | ON FILE |
| SCOTT RAY BIEBER | ON FILE |
| SCOTT RAYBURN | ON FILE |
| SCOTT RAYMOND SINCLAIR | ON FILE |
| SCOTT REAGAN | ON FILE |
| SCOTT REARDON | ON FILE |
| SCOTT REESMAN | ON FILE |
| SCOTT REGENTHAL | ON FILE |
| SCOTT REINA | ON FILE |
| SCOTT REISIG | ON FILE |
| SCOTT REISLAND | ON FILE |
| SCOTT RENFROW | ON FILE |
| SCOTT REPPHUN | ON FILE |
| SCOTT RESTAINO | ON FILE |
| SCOTT REX | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RHOADES | ON FILE |
| SCOTT RICCI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT RICCI | ON FILE |
| SCOTT RICHARD ASTORINO | ON FILE |
| SCOTT RICHARD SCHAFEBOOK | ON FILE |
| SCOTT RICHARD STURDIVANT | ON FILE |
| SCOTT RICHARDSON | ON FILE |
| SCOTT RIEHL | ON FILE |
| SCOTT RIEMAN | ON FILE |
| SCOTT RIMES | ON FILE |
| SCOTT RINDLISBACHER | ON FILE |
| SCOTT RINEBOLD | ON FILE |
| SCOTT RIPLEY | ON FILE |
| SCOTT RISING | ON FILE |
| SCOTT ROAT | ON FILE |
| SCOTT ROBERT AUERBACH | ON FILE |
| SCOTT ROBERT BOWLBY | ON FILE |
| SCOTT ROBERT TRETSKY | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBINSON | ON FILE |
| SCOTT ROBINSON | ON FILE |
| SCOTT ROBISON | ON FILE |
| SCOTT ROBLESKI | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROLLINS | ON FILE |
| SCOTT ROMAN | ON FILE |
| SCOTT ROMERO | ON FILE |
| SCOTT ROOT | ON FILE |
| SCOTT ROSEN | ON FILE |
| SCOTT ROSHECK | ON FILE |
| SCOTT ROTHWELL | ON FILE |
| SCOTT ROWBOTHAM | ON FILE |
| SCOTT ROYVAL | ON FILE |
| SCOTT RUPE | ON FILE |
| SCOTT RUSH | ON FILE |
| SCOTT RUSS | ON FILE |
| SCOTT RUSSELL | ON FILE |
| SCOTT RUSSELL | ON FILE |
| SCOTT RUTENBER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT RUTHSATZ | ON FILE |
| SCOTT RYPMA | ON FILE |
| SCOTT RYSKAMP | ON FILE |
| SCOTT SAIGE | ON FILE |
| SCOTT SALYER | ON FILE |
| SCOTT SAMUEL TERRA | ON FILE |
| SCOTT SANDLER | ON FILE |
| SCOTT SANDY | ON FILE |
| SCOTT SANFORD | ON FILE |
| SCOTT SANN | ON FILE |
| SCOTT SATCHER | ON FILE |
| SCOTT SATHER | ON FILE |
| SCOTT SAUNDERS | ON FILE |
| SCOTT SAWESKY | ON FILE |
| SCOTT SAXON | ON FILE |
| SCOTT SCASSELLATI | ON FILE |
| SCOTT SCHAPANSKY | ON FILE |
| SCOTT SCHARF | ON FILE |
| SCOTT SCHECHTER | ON FILE |
| SCOTT SCHEIDT | ON FILE |
| SCOTT SCHEUERLE | ON FILE |
| SCOTT SCHIBLI | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SCHICHTL ROTH IRA, LLC | ON FILE |
| SCOTT SCHLOUGH | ON FILE |
| SCOTT SCHMADEKE | ON FILE |
| SCOTT SCHMIDHAUSER | ON FILE |
| SCOTT SCHNEIDER | ON FILE |
| SCOTT SCHRAM | ON FILE |
| SCOTT SCHROEDER | ON FILE |
| SCOTT SCHULTZ | ON FILE |
| SCOTT SCHWALBE | ON FILE |
| SCOTT SCHWARZ | ON FILE |
| SCOTT SCHWEBACH | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | ON FILE |
| SCOTT SELLERS | ON FILE |
| SCOTT SENNE | ON FILE |
| SCOTT SENSENY | ON FILE |
| SCOTT SESSIONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT SHAMO | ON FILE |
| SCOTT SHAPIRO | ON FILE |
| SCOTT SHARKEY | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHEARING | ON FILE |
| SCOTT SHELDON AIKENS | ON FILE |
| SCOTT SHELL | ON FILE |
| SCOTT SHELLENBERGER | ON FILE |
| SCOTT SHERRILL | ON FILE |
| SCOTT SHOEMAKER | ON FILE |
| SCOTT SHORES | ON FILE |
| SCOTT SHORT | ON FILE |
| SCOTT SIEFFERT | ON FILE |
| SCOTT SIKORSKI | ON FILE |
| SCOTT SILVA | ON FILE |
| SCOTT SILVEIRA | ON FILE |
| SCOTT SIMON | ON FILE |
| SCOTT SIMONS | ON FILE |
| SCOTT SINAN | ON FILE |
| SCOTT SINCLAIR | ON FILE |
| SCOTT SINGLEY | ON FILE |
| SCOTT SISON | ON FILE |
| SCOTT SIVARD | ON FILE |
| SCOTT SLATER | ON FILE |
| SCOTT SLATTON | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMOR | ON FILE |
| SCOTT SNOW | ON FILE |
| SCOTT SNYDER | ON FILE |
| SCOTT SOL | ON FILE |
| SCOTT SOLLENBERGER | ON FILE |
| SCOTT SOLOMON | ON FILE |
| SCOTT SOLTIS | ON FILE |
| SCOTT SOMERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT SORENSEN | ON FILE |
| SCOTT SOSNOWSKI | ON FILE |
| SCOTT SOUCEK | ON FILE |
| SCOTT SOUTHWORTH | ON FILE |
| SCOTT SPENGLER | ON FILE |
| SCOTT SPERLING | ON FILE |
| SCOTT SPERONI | ON FILE |
| SCOTT SPRIGGS | ON FILE |
| SCOTT ST JOHN | ON FILE |
| SCOTT ST LAWRENCE | ON FILE |
| SCOTT STADING | ON FILE |
| SCOTT STAKER | ON FILE |
| SCOTT STARKWEATHER | ON FILE |
| SCOTT STEINBERG | ON FILE |
| SCOTT STEINMEYER | ON FILE |
| SCOTT STEPHENS | ON FILE |
| SCOTT STEVENSON | ON FILE |
| SCOTT STEWART | ON FILE |
| SCOTT STIEB | ON FILE |
| SCOTT STINSON | ON FILE |
| SCOTT STOUFFER | ON FILE |
| SCOTT STRAMAGLIA | ON FILE |
| SCOTT STRATINSKY | ON FILE |
| SCOTT STRELLER | ON FILE |
| SCOTT STUDY | ON FILE |
| SCOTT SUBIONO | ON FILE |
| SCOTT SUGAR | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SYLVESTER | ON FILE |
| SCOTT SYMINGTON | ON FILE |
| SCOTT T HERB | ON FILE |
| SCOTT TAKANO | ON FILE |
| SCOTT TAKESHI TSUDA | ON FILE |
| SCOTT TAPPAN | ON FILE |
| SCOTT TATUM | ON FILE |
| SCOTT TAYLOR | ON FILE |
| SCOTT TAYLOR SWEETEN | ON FILE |
| SCOTT TERRANOVA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT THODE | ON FILE |
| SCOTT THOMAS | ON FILE |
| SCOTT THOMAS ALSLEBEN | ON FILE |
| SCOTT THOMAS BOESER | ON FILE |
| SCOTT THOMAS BUBLITZ | ON FILE |
| SCOTT THOMAS DONALD | ON FILE |
| SCOTT THOMAS EICKHOFF | ON FILE |
| SCOTT THOMAS GARTEN | ON FILE |
| SCOTT THOMAS JR | ON FILE |
| SCOTT THOMAS KRON | ON FILE |
| SCOTT THOMAS MILLER | ON FILE |
| SCOTT THOMAS WALTON | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT TORRES MERRYMAN | ON FILE |
| SCOTT TRACHT | ON FILE |
| SCOTT TRYGGESTAD | ON FILE |
| SCOTT TURNER | ON FILE |
| SCOTT TURNER | ON FILE |
| SCOTT TYLER MATHERS | ON FILE |
| SCOTT TYLER SPEARS | ON FILE |
| SCOTT TYLER WALLACE | ON FILE |
| SCOTT UHL | ON FILE |
| SCOTT URBANSKI | ON FILE |
| SCOTT URQUHART | ON FILE |
| SCOTT VALLE | ON FILE |
| SCOTT VAN EPPS | ON FILE |
| SCOTT VAN KERKHOVE | ON FILE |
| SCOTT VAN ZANDT | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT VANSTEELANDT | ON FILE |
| SCOTT VENUTI | ON FILE |
| SCOTT VICTOR TUSA | ON FILE |
| SCOTT VINCENT MANGAN | ON FILE |
| SCOTT VITERITTO | ON FILE |
| SCOTT VOELKEL | ON FILE |
| SCOTT VOGT | ON FILE |
| SCOTT VOLKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT VRANES | ON FILE |
| SCOTT WALDRON | ON FILE |
| SCOTT WALKER | ON FILE |
| SCOTT WALKER | ON FILE |
| SCOTT WALLACE | ON FILE |
| SCOTT WALLETT | ON FILE |
| SCOTT WALTER | ON FILE |
| SCOTT WALTERS | ON FILE |
| SCOTT WALTON | ON FILE |
| SCOTT WASSON | ON FILE |
| SCOTT WATERMAN | ON FILE |
| SCOTT WATSEY | ON FILE |
| SCOTT WATSON | ON FILE |
| SCOTT WAWRZYN | ON FILE |
| SCOTT WEAVER | ON FILE |
| SCOTT WEBER | ON FILE |
| SCOTT WEDDEL | ON FILE |
| SCOTT WEHMAN | ON FILE |
| SCOTT WEINBERG | ON FILE |
| SCOTT WEISGERBER | ON FILE |
| SCOTT WELTON NELSON | ON FILE |
| SCOTT WENGER | ON FILE |
| SCOTT WENGER | ON FILE |
| SCOTT WERNY | ON FILE |
| SCOTT WHITMORE | ON FILE |
| SCOTT WIERZYCKI | ON FILE |
| SCOTT WILDEY | ON FILE |
| SCOTT WILHELM | ON FILE |
| SCOTT WILKE | ON FILE |
| SCOTT WILLIAM CROCKER | ON FILE |
| SCOTT WILLIAM RIST | ON FILE |
| SCOTT WILLIAM THOELE | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMSON | ON FILE |
| SCOTT WILLIS | ON FILE |
| SCOTT WILLS | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT WILSON | ON FILE |
| SCOTT WINTER | ON FILE |
| SCOTT WISNIEWSKI | ON FILE |
| SCOTT WISSLER | ON FILE |
| SCOTT WOLF | ON FILE |
| SCOTT WOLF | ON FILE |
| SCOTT WOLSKI | ON FILE |
| SCOTT WOODROW | ON FILE |
| SCOTT WORTHINGTON | ON FILE |
| SCOTT WYATT | ON FILE |
| SCOTT WYMER | ON FILE |
| SCOTT X SOUVANNASANE | ON FILE |
| SCOTT YALE | ON FILE |
| SCOTT YAMADA | ON FILE |
| SCOTT YANCY | ON FILE |
| SCOTT YEAGER | ON FILE |
| SCOTT YEWELL | ON FILE |
| SCOTT YOON | ON FILE |
| SCOTT YORK | ON FILE |
| SCOTT YOUNG | ON FILE |
| SCOTT YOUNKERS | ON FILE |
| SCOTT ZABIELSKI | ON FILE |
| SCOTT ZALUCHA | ON FILE |
| SCOTT ZIEMAN | ON FILE |
| SCOTT ZIMARIK | ON FILE |
| SCOTT ZYVONOSKI | ON FILE |
| SCOTTI WU | ON FILE |
| SCOTTIE BEARD | ON FILE |
| SCOTTIE DRIPPIN | ON FILE |
| SCOTTIE GABBARD | ON FILE |
| SCOTTIE JORDAN | ON FILE |
| SCOTTIE MURPHY | ON FILE |
| SCOTTIE ODANI | ON FILE |
| SCOTTIE WILLIS | ON FILE |
| SCOTTLAND CUSTER | ON FILE |
| SCOTTY CU | ON FILE |
| SCOTTY HAJJAR | ON FILE |
| SCOTTY HARRIS | ON FILE |
| SCOTTY JOHNSON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTTY ORTEGA | ON FILE |
| SCOTTY ROAHRIG | ON FILE |
| SCOTTY SMITH | ON FILE |
| SCOTTY STOCK | ON FILE |
| SCOUT PRODUCT DEVELOPMENT, LLC | ON FILE |
| SCRIVNER MIZELL DAMON | ON FILE |
| SDG IMPACT FUND INC | ON FILE |
| SDHAJI SMITH | ON FILE |
| SDK TECH, LLC | ON FILE |
| SE CRYPTO IRA LLC | ON FILE |
| SE MIN KIM | ON FILE |
| SE PARK | ON FILE |
| SE YONG PARK | ON FILE |
| SE YOUNG CHEONG | ON FILE |
| SEABROOK BIZZLE | ON FILE |
| SEAHORSE EXPRESS LLC | ON FILE |
| SEAK VINSON | ON FILE |
| SEALA MCAULEY | ON FILE |
| SEAMUS CARROLL | ON FILE |
| SEAMUS GALLIGAN | ON FILE |
| SEAMUS KAMINSKI | ON FILE |
| SEAMUS KUVIK | ON FILE |
| SEAMUS MOLLOY | ON FILE |
| SEAMUS REILLY | ON FILE |
| SEAMUS RICHARD MCNAMARA | ON FILE |
| SEAMUS SCHALDENBRAND | ON FILE |
| SEAMUS WALSH | ON FILE |
| SEAN A MACALUSO | ON FILE |
| SEAN ABBOTT | ON FILE |
| SEAN ABRAHAMSEN | ON FILE |
| SEAN AFSHIN FAHIMI | ON FILE |
| SEAN ALAMARES | ON FILE |
| SEAN ALETA | ON FILE |
| SEAN ALEXANDER | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN ALEXANDER WILLIAMS | ON FILE |
| SEAN ALEXIS | ON FILE |
| SEAN ALMACK | ON FILE |
| SEAN AMAH NFORKAH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN ANDERSEN | ON FILE |
| SEAN ANDERSON | ON FILE |
| SEAN ANDERSON | ON FILE |
| SEAN ANDREW SIERING | ON FILE |
| SEAN ANGEL | ON FILE |
| SEAN APEDAILE | ON FILE |
| SEAN APPLEGATE | ON FILE |
| SEAN AQUART | ON FILE |
| SEAN ARAKI | ON FILE |
| SEAN ARENDELL | ON FILE |
| SEAN ASTRUP | ON FILE |
| SEAN AUFFINGER | ON FILE |
| SEAN BABILA | ON FILE |
| SEAN BABOS | ON FILE |
| SEAN BACASTOW | ON FILE |
| SEAN BACON | ON FILE |
| SEAN BADER | ON FILE |
| SEAN BAILEY | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BARDON | ON FILE |
| SEAN BARFIELD | ON FILE |
| SEAN BARNES | ON FILE |
| SEAN BATZEL | ON FILE |
| SEAN BAXENDALE | ON FILE |
| SEAN BEGLEY | ON FILE |
| SEAN BELL | ON FILE |
| SEAN BENICEWICZ | ON FILE |
| SEAN BENJAMIN | ON FILE |
| SEAN BENNETT | ON FILE |
| SEAN BERKEBILE | ON FILE |
| SEAN BERRY | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN BEYKE | ON FILE |
| SEAN BIERER | ON FILE |
| SEAN BIERNACKI | ON FILE |
| SEAN BITTER | ON FILE |
| SEAN BIZJACK | ON FILE |
| SEAN BLACK | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN BLACK | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLIEDORN | ON FILE |
| SEAN BLOMQUIST | ON FILE |
| SEAN BOHON | ON FILE |
| SEAN BOLLIN | ON FILE |
| SEAN BONANNI | ON FILE |
| SEAN BONAWITZ | ON FILE |
| SEAN BOOTH | ON FILE |
| SEAN BORCHARDT | ON FILE |
| SEAN BOWERS | ON FILE |
| SEAN BRADLEY | ON FILE |
| SEAN BRADLEY | ON FILE |
| SEAN BRANCH | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN BREEDLOVE | ON FILE |
| SEAN BRENNAN | ON FILE |
| SEAN BRESAN | ON FILE |
| SEAN BREWER | ON FILE |
| SEAN BRITTON | ON FILE |
| SEAN BROWN | ON FILE |
| SEAN BROWN | ON FILE |
| SEAN BRUCE CULVER | ON FILE |
| SEAN BRUMMETT | ON FILE |
| SEAN BRUSCA | ON FILE |
| SEAN BRYANT | ON FILE |
| SEAN BUCKLEY | ON FILE |
| SEAN BURDEN | ON FILE |
| SEAN BURGER | ON FILE |
| SEAN BURGESS | ON FILE |
| SEAN BURKE | ON FILE |
| SEAN BURROWS | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BYRNE | ON FILE |
| SEAN BYRNE-COLL | ON FILE |
| SEAN C LANKTREE | ON FILE |
| SEAN C RICKETTS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN CAETANO | ON FILE |
| SEAN CAFFREY | ON FILE |
| SEAN CAGLE | ON FILE |
| SEAN CAMPBELL | ON FILE |
| SEAN CAMPBELL | ON FILE |
| SEAN CANAVAN | ON FILE |
| SEAN CARNEY | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CARRIE | ON FILE |
| SEAN CARROLL | ON FILE |
| SEAN CASSIDY | ON FILE |
| SEAN CERONE | ON FILE |
| SEAN CHANG | ON FILE |
| SEAN CHASE | ON FILE |
| SEAN CHEEVER | ON FILE |
| SEAN CHENG | ON FILE |
| SEAN CHOI | ON FILE |
| SEAN CHRISTENSEN | ON FILE |
| SEAN CHRISTIANSEN | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHER BELL | ON FILE |
| SEAN CHRISTOPHER ERICKSON | ON FILE |
| SEAN CHRISTOPHER WHITEHOUSE | ON FILE |
| SEAN CIFELLI | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARY | ON FILE |
| SEAN CLEARY | ON FILE |
| SEAN CLEVES | ON FILE |
| SEAN CLICK | ON FILE |
| SEAN CLIFFORD | ON FILE |
| SEAN CLIFT | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COMER | ON FILE |
| SEAN CONCHA | ON FILE |
| SEAN CONFORTO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN CONIGLIO | ON FILE |
| SEAN CONLEY | ON FILE |
| SEAN CONNER | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOR | ON FILE |
| SEAN CONNORS | ON FILE |
| SEAN CONNORS | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CONTE | ON FILE |
| SEAN CONWAY | ON FILE |
| SEAN COOLIDGE | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN CORREA | ON FILE |
| SEAN COURTNEY | ON FILE |
| SEAN COX | ON FILE |
| SEAN CRAPSON | ON FILE |
| SEAN CROOK | ON FILE |
| SEAN CROSBY | ON FILE |
| SEAN CROWLEY | ON FILE |
| SEAN CROWLEY | ON FILE |
| SEAN CROZIER | ON FILE |
| SEAN CULLEN MCDONNELL | ON FILE |
| SEAN CUMMINGS | ON FILE |
| SEAN CUMMINS | ON FILE |
| SEAN CUNNINGHAM | ON FILE |
| SEAN CURRIE | ON FILE |
| SEAN CURRY | ON FILE |
| SEAN DALE AHLQUIST | ON FILE |
| SEAN DALEY | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DANIEL | ON FILE |
| SEAN DANIELS | ON FILE |
| SEAN DARMAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN DARVILLE | ON FILE |
| SEAN DARYL CORTEZ | ON FILE |
| SEAN DAVID MEYER | ON FILE |
| SEAN DAVID RIST | ON FILE |
| SEAN DAVID SHAW | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAY | ON FILE |
| SEAN DEANGELIS | ON FILE |
| SEAN DEHNEL | ON FILE |
| SEAN DEJECACION | ON FILE |
| SEAN DELANEY | ON FILE |
| SEAN DELOATCH | ON FILE |
| SEAN DELOHERY | ON FILE |
| SEAN DELP | ON FILE |
| SEAN DELVEAUX | ON FILE |
| SEAN DEMPSEY | ON FILE |
| SEAN DEMPSEY | ON FILE |
| SEAN DENGLER | ON FILE |
| SEAN DEVEREAUX | ON FILE |
| SEAN DEWITT | ON FILE |
| SEAN DEXTROM | ON FILE |
| SEAN DICKEY | ON FILE |
| SEAN DIEFENDERFER | ON FILE |
| SEAN DINERO | ON FILE |
| SEAN DINGER | ON FILE |
| SEAN DLAGARZA | ON FILE |
| SEAN DOBRANICH | ON FILE |
| SEAN DODDS | ON FILE |
| SEAN DODSON | ON FILE |
| SEAN DOHERTY | ON FILE |
| SEAN DOLAN | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DONAHUE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN DONAHUE | ON FILE |
| SEAN DONNELLY | ON FILE |
| SEAN DONTES HERVEY | ON FILE |
| SEAN DOWER | ON FILE |
| SEAN DOYLE | ON FILE |
| SEAN DOYLE | ON FILE |
| SEAN DREGER | ON FILE |
| SEAN DROBINSKI | ON FILE |
| SEAN DRYDEN | ON FILE |
| SEAN DUKE | ON FILE |
| SEAN DUNCAN | ON FILE |
| SEAN DUNGAN | ON FILE |
| SEAN DUNN | ON FILE |
| SEAN DUNNE | ON FILE |
| SEAN DUPLANTIS | ON FILE |
| SEAN DYLAN TUTOR | ON FILE |
| SEAN E NICELY | ON FILE |
| SEAN EARLY | ON FILE |
| SEAN ECKARD | ON FILE |
| SEAN EDWARD BLAIR | ON FILE |
| SEAN EDWARD NAGLE | ON FILE |
| SEAN EGAN | ON FILE |
| SEAN EKEKWE | ON FILE |
| SEAN ELEY | ON FILE |
| SEAN ELLIS | ON FILE |
| SEAN ENGIE | ON FILE |
| SEAN ENGLISH | ON FILE |
| SEAN ERIC BOMAN | ON FILE |
| SEAN ERIC COFFEY | ON FILE |
| SEAN ERIC SURBER | ON FILE |
| SEAN ERSKINE | ON FILE |
| SEAN ESTEP | ON FILE |
| SEAN EVANS | ON FILE |
| SEAN EYESTONE | ON FILE |
| SEAN FAHEY | ON FILE |
| SEAN FALLON | ON FILE |
| SEAN FANNAN | ON FILE |
| SEAN FARKAS | ON FILE |
| SEAN FARMER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN FARQUHAR | ON FILE |
| SEAN FARVER | ON FILE |
| SEAN FATZINGER | ON FILE |
| SEAN FAY | ON FILE |
| SEAN FAZENBAKER | ON FILE |
| SEAN FEELEY | ON FILE |
| SEAN FEIG | ON FILE |
| SEAN FERRELL | ON FILE |
| SEAN FERRIGAN | ON FILE |
| SEAN FIFIELD | ON FILE |
| SEAN FINKEL | ON FILE |
| SEAN FIORE | ON FILE |
| SEAN FLANAGAN | ON FILE |
| SEAN FLYNN | ON FILE |
| SEAN FORD | ON FILE |
| SEAN FOREMAN | ON FILE |
| SEAN FORTIER | ON FILE |
| SEAN FORTNAM | ON FILE |
| SEAN FOSS | ON FILE |
| SEAN FRANEY | ON FILE |
| SEAN FRANK | ON FILE |
| SEAN FRANKLIN | ON FILE |
| SEAN FREDERICK | ON FILE |
| SEAN FREUND | ON FILE |
| SEAN FRIEDLAND | ON FILE |
| SEAN FRISBIE | ON FILE |
| SEAN FROMMEYER | ON FILE |
| SEAN FULL | ON FILE |
| SEAN FUNDORA | ON FILE |
| SEAN FURRIER | ON FILE |
| SEAN GABRIEL FURIE GONZALES | ON FILE |
| SEAN GAFFNEY | ON FILE |
| SEAN GALE | ON FILE |
| SEAN GALLAGHER | ON FILE |
| SEAN GALLIGAN | ON FILE |
| SEAN GALLINGER | ON FILE |
| SEAN GALVIN | ON FILE |
| SEAN GARNER | ON FILE |
| SEAN GARTLEY | ON FILE |



| NAME | EMAIL |
|------|-------|
| SEAN GAULMAN | ON FILE |
| SEAN GAWEL | ON FILE |
| SEAN GELLIS | ON FILE |
| SEAN GEORGE | ON FILE |
| SEAN GERMAN | ON FILE |
| SEAN GETCHELL | ON FILE |
| SEAN GIBBONS | ON FILE |
| SEAN GIBSON | ON FILE |
| SEAN GIBSON | ON FILE |
| SEAN GILBERT | ON FILE |
| SEAN GILL | ON FILE |
| SEAN GILLEN | ON FILE |
| SEAN GILLENWATER | ON FILE |
| SEAN GILLESPIE | ON FILE |
| SEAN GILLIS | ON FILE |
| SEAN GILMORE | ON FILE |
| SEAN GLASPEY | ON FILE |
| SEAN GLEASON | ON FILE |
| SEAN GLICKMAN | ON FILE |
| SEAN GODWIN | ON FILE |
| SEAN GOLDRICH | ON FILE |
| SEAN GOSSNER | ON FILE |
| SEAN GRAFER | ON FILE |
| SEAN GRAHAM | ON FILE |
| SEAN GRAHAM | ON FILE |
| SEAN GRANEY | ON FILE |
| SEAN GRANT | ON FILE |
| SEAN GRANT | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GREEN | ON FILE |
| SEAN GREEN | ON FILE |
| SEAN GREENBERG | ON FILE |
| SEAN GREENBEY | ON FILE |
| SEAN GREENE | ON FILE |
| SEAN GREENWALDT | ON FILE |
| SEAN GREER | ON FILE |
| SEAN GRIFFIN | ON FILE |
| SEAN GROSSBERG | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN GUERRI | ON FILE |
| SEAN GUIRIT | ON FILE |
| SEAN GULLEY | ON FILE |
| SEAN GUM | ON FILE |
| SEAN GUNVALSEN | ON FILE |
| SEAN GUZMAN | ON FILE |
| SEAN HAGERAATS | ON FILE |
| SEAN HALLIGAN | ON FILE |
| SEAN HALLIGAN | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HANKS | ON FILE |
| SEAN HANS | ON FILE |
| SEAN HARDING | ON FILE |
| SEAN HARE | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HART | ON FILE |
| SEAN HARTER | ON FILE |
| SEAN HASHEMIAN | ON FILE |
| SEAN HAVERSTOCK | ON FILE |
| SEAN HAWKINS | ON FILE |
| SEAN HAYES | ON FILE |
| SEAN HAYES | ON FILE |
| SEAN HEALY | ON FILE |
| SEAN HEALY | ON FILE |
| SEAN HEARN | ON FILE |
| SEAN HEDENGREN | ON FILE |
| SEAN HEIDLER RAMOS | ON FILE |
| SEAN HEIMPEL | ON FILE |
| SEAN HEINECKE | ON FILE |
| SEAN HENRY | ON FILE |
| SEAN HENRY | ON FILE |
| SEAN HENSHALL | ON FILE |
| SEAN HENSLEY | ON FILE |
| SEAN HERMAN | ON FILE |
| SEAN HERMANN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN HERNANDEZ | ON FILE |
| SEAN HICKE | ON FILE |
| SEAN HICKEY | ON FILE |
| SEAN HICKEY | ON FILE |
| SEAN HICKS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGH | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HINTON | ON FILE |
| SEAN HOBSON | ON FILE |
| SEAN HOGAN | ON FILE |
| SEAN HOJNACKI | ON FILE |
| SEAN HOLLAND | ON FILE |
| SEAN HOOD | ON FILE |
| SEAN HOOVER | ON FILE |
| SEAN HORNBACK | ON FILE |
| SEAN HOULIHAN | ON FILE |
| SEAN HOWARD | ON FILE |
| SEAN HOWELL | ON FILE |
| SEAN HOWLEY | ON FILE |
| SEAN HUANG | ON FILE |
| SEAN HUDSON | ON FILE |
| SEAN HUGHES | ON FILE |
| SEAN HUNTER KELLY | ON FILE |
| SEAN HUTCHINSON | ON FILE |
| SEAN HUYNH | ON FILE |
| SEAN HUYNH | ON FILE |
| SEAN HYATT HOLMAN | ON FILE |
| SEAN IMLER | ON FILE |
| SEAN IMPULLITTI | ON FILE |
| SEAN JACKOWITZ | ON FILE |
| SEAN JACKSON | ON FILE |
| SEAN JAESUNG CANNON | ON FILE |
| SEAN JAMES | ON FILE |
| SEAN JANOWSKI | ON FILE |
| SEAN JAROCH | ON FILE |
| SEAN JEFFERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEAN JEONG | ON FILE |
| SEAN JIMENEZ | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON-GAGE | ON FILE |
| SEAN JOINER | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONG | ON FILE |
| SEAN JORGENSEN | ON FILE |
| SEAN JOSEPH | ON FILE |
| SEAN JOSEPH DEPASQUALE | ON FILE |
| SEAN JURINA | ON FILE |
| SEAN KANDEL | ON FILE |
| SEAN KANE | ON FILE |
| SEAN KAO | ON FILE |
| SEAN KAPPAUF | ON FILE |
| SEAN KARPOWICZ | ON FILE |
| SEAN KASS | ON FILE |
| SEAN KEANE | ON FILE |
| SEAN KEATING | ON FILE |
| SEAN KEENER | ON FILE |
| SEAN KEETON | ON FILE |
| SEAN KEEVER | ON FILE |
| SEAN KEHLEY | ON FILE |
| SEAN KEISLING | ON FILE |
| SEAN KELLER | ON FILE |
| SEAN KELLEY | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KEN UYEOKA | ON FILE |
| SEAN KENDAL REEISE | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN KENNETH SHEPHERD | ON FILE |
| SEAN KEOUGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN KEOUGH | ON FILE |
| SEAN KERR | ON FILE |
| SEAN KESTERSON | ON FILE |
| SEAN KHAN | ON FILE |
| SEAN KILCOURSE | ON FILE |
| SEAN KILLPACK | ON FILE |
| SEAN KIM | ON FILE |
| SEAN KING | ON FILE |
| SEAN KINGSTON | ON FILE |
| SEAN KNOLL | ON FILE |
| SEAN KOMARNITSKY | ON FILE |
| SEAN KONG | ON FILE |
| SEAN KOVALICK | ON FILE |
| SEAN KUNKLE | ON FILE |
| SEAN KYLE ENDRUSICK | ON FILE |
| SEAN KYLE ILDERTON | ON FILE |
| SEAN LABAT | ON FILE |
| SEAN LAING | ON FILE |
| SEAN LALIN | ON FILE |
| SEAN LAMBDIN | ON FILE |
| SEAN LANEY | ON FILE |
| SEAN LANGE | ON FILE |
| SEAN LANNING | ON FILE |
| SEAN LANTZ | ON FILE |
| SEAN LARKIN | ON FILE |
| SEAN LATHROP | ON FILE |
| SEAN LAUGHLIN | ON FILE |
| SEAN LAUZIERE | ON FILE |
| SEAN LAVELLE | ON FILE |
| SEAN LAVERY | ON FILE |
| SEAN LAVEY | ON FILE |
| SEAN LAVINE | ON FILE |
| SEAN LE | ON FILE |
| SEAN LEARY | ON FILE |
| SEAN LEDELL | ON FILE |
| SEAN LEDFORD | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN LEE | ON FILE |
| SEAN LEO SNYDER | ON FILE |
| SEAN LESLEY ALFRED | ON FILE |
| SEAN LESTER | ON FILE |
| SEAN LEVALLEY | ON FILE |
| SEAN LEWIS | ON FILE |
| SEAN LEWIS | ON FILE |
| SEAN LEWIS COLLINS | ON FILE |
| SEAN LIANG | ON FILE |
| SEAN LILLIS | ON FILE |
| SEAN LIN | ON FILE |
| SEAN LINDHOLM | ON FILE |
| SEAN LINNAN | ON FILE |
| SEAN LIU | ON FILE |
| SEAN LOCHTEN | ON FILE |
| SEAN LOCKETT | ON FILE |
| SEAN LOCKLIN | ON FILE |
| SEAN LOFTIS | ON FILE |
| SEAN LOGAN | ON FILE |
| SEAN LOTZE | ON FILE |
| SEAN LOUDEN | ON FILE |
| SEAN LOUGHRAN | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN LOWERY | ON FILE |
| SEAN LUC LEFRANCOIS | ON FILE |
| SEAN LUM | ON FILE |
| SEAN LUNKENHEIMER | ON FILE |
| SEAN LYNCH | ON FILE |
| SEAN M COLLIER | ON FILE |
| SEAN M GOLLER | ON FILE |
| SEAN MA | ON FILE |
| SEAN MACALUSO | ON FILE |
| SEAN MACHOVOE | ON FILE |
| SEAN MADELMAYER | ON FILE |
| SEAN MAEDER | ON FILE |
| SEAN MAFFEI | ON FILE |
| SEAN MAHAFFEY | ON FILE |
| SEAN MAHAMONGKOL | ON FILE |
| SEAN MAHAR-DANIELS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MAHON | ON FILE |
| SEAN MAHONEY | ON FILE |
| SEAN MALLERS | ON FILE |
| SEAN MALONE | ON FILE |
| SEAN MALONEY | ON FILE |
| SEAN MANNING | ON FILE |
| SEAN MARIN | ON FILE |
| SEAN MARK SUPERTICIOSO | ON FILE |
| SEAN MARREN | ON FILE |
| SEAN MARROQUIN | ON FILE |
| SEAN MARRS | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN MCCARTHY | ON FILE |
| SEAN MARVICH | ON FILE |
| SEAN MASON | ON FILE |
| SEAN MASUR | ON FILE |
| SEAN MATHEW LOGAN | ON FILE |
| SEAN MATTILA | ON FILE |
| SEAN MAUK | ON FILE |
| SEAN MAYLONE | ON FILE |
| SEAN MCCANN | ON FILE |
| SEAN MCCANTS GREGG | ON FILE |
| SEAN MCCARRIN | ON FILE |
| SEAN MCCLENAHAN | ON FILE |
| SEAN MCCLURE | ON FILE |
| SEAN MCCONNELL | ON FILE |
| SEAN MCCORMACK | ON FILE |
| SEAN MCCOY | ON FILE |
| SEAN MCCOY | ON FILE |
| SEAN MCCRACKEN | ON FILE |
| SEAN MCCULLY | ON FILE |
| SEAN MCDONOUGH | ON FILE |
| SEAN MCDOW | ON FILE |
| SEAN MCELRATH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MCENTEE | ON FILE |
| SEAN MCFALL | ON FILE |
| SEAN MCGOLDRICK | ON FILE |
| SEAN MCGOVERN | ON FILE |
| SEAN MCGUFFIN | ON FILE |
| SEAN MCKAY | ON FILE |
| SEAN MCKELL | ON FILE |
| SEAN MCKNIGHT | ON FILE |
| SEAN MCLAUGHLIN | ON FILE |
| SEAN MCLELLAN | ON FILE |
| SEAN MCLOUGHLIN | ON FILE |
| SEAN MCMAHON | ON FILE |
| SEAN MCNAMARA | ON FILE |
| SEAN MCWILLIAMS | ON FILE |
| SEAN MEEHAN | ON FILE |
| SEAN MEENAGHAN | ON FILE |
| SEAN MEIER | ON FILE |
| SEAN MELCHER | ON FILE |
| SEAN MELISSARI | ON FILE |
| SEAN MERCER | ON FILE |
| SEAN METZGAR | ON FILE |
| SEAN MICHAEL GORNICK | ON FILE |
| SEAN MICHAEL HINZE | ON FILE |
| SEAN MICHAEL MCVEY | ON FILE |
| SEAN MICHAEL MULLIN | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | ON FILE |
| SEAN MIGUEL | ON FILE |
| SEAN MILLAM | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLS | ON FILE |
| SEAN MINOR | ON FILE |
| SEAN MITCHELL | ON FILE |
| SEAN MITZEL | ON FILE |
| SEAN MOLO | ON FILE |
| SEAN MONAHAN | ON FILE |
| SEAN MONROE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MONTIJO | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MORA | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MOREST | ON FILE |
| SEAN MORGAN | ON FILE |
| SEAN MORRIS | ON FILE |
| SEAN MORRISON | ON FILE |
| SEAN MORTON | ON FILE |
| SEAN MOWERY | ON FILE |
| SEAN MULCAHY | ON FILE |
| SEAN MULLIN | ON FILE |
| SEAN MULVEY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRIN | ON FILE |
| SEAN MURTAGH | ON FILE |
| SEAN NARASAKI | ON FILE |
| SEAN NELSON | ON FILE |
| SEAN NETZER | ON FILE |
| SEAN NEWMAN MARONI | ON FILE |
| SEAN NEWTON | ON FILE |
| SEAN NICHOLS | ON FILE |
| SEAN NICHOLSON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN NIESEL | ON FILE |
| SEAN NOONAN | ON FILE |
| SEAN NORTON | ON FILE |
| SEAN NYBANK | ON FILE |
| SEAN O'BRIEN | ON FILE |
| SEAN O'BRIEN | ON FILE |
| SEAN O'REGAN | ON FILE |
| SEAN OBRIEN | ON FILE |
| SEAN O'BRIEN | ON FILE |
| SEAN OCONNOR | ON FILE |
| SEAN ODELL | ON FILE |
| SEAN ODONNELL | ON FILE |
| SEAN OFLAHERTY | ON FILE |
| SEAN OGATA | ON FILE |
| SEAN OH | ON FILE |
| SEAN OH | ON FILE |
| SEAN OLIVER | ON FILE |
| SEAN OMALLEY | ON FILE |
| SEAN O'MARA | ON FILE |
| SEAN ONEAL | ON FILE |
| SEAN ONEIL | ON FILE |
| SEAN ORMOND | ON FILE |
| SEAN ORR | ON FILE |
| SEAN OSBORN | ON FILE |
| SEAN O'SULLIVAN | ON FILE |
| SEAN OTIS | ON FILE |
| SEAN OWENS | ON FILE |
| SEAN P MCEVOY | ON FILE |
| SEAN P MORAN | ON FILE |
| SEAN PAHLS | ON FILE |
| SEAN PALMER | ON FILE |
| SEAN PALMER | ON FILE |
| SEAN PAPPAS | ON FILE |
| SEAN PARAHUS | ON FILE |
| SEAN PARK | ON FILE |
| SEAN PARK | ON FILE |
| SEAN PARKER | ON FILE |
| SEAN PARSONS | ON FILE |
| SEAN PASSMORE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN PATERSON | ON FILE |
| SEAN PATRICK | ON FILE |
| SEAN PATRICK BURKE | ON FILE |
| SEAN PATRICK GUNNING | ON FILE |
| SEAN PATRICK MILMOE | ON FILE |
| SEAN PATRICK O'NEILL | ON FILE |
| SEAN PATRICK WRIGHT | ON FILE |
| SEAN PATTERSON | ON FILE |
| SEAN PATTERSON | ON FILE |
| SEAN PAUL HEASTER | ON FILE |
| SEAN PEASLEY | ON FILE |
| SEAN PEREZ | ON FILE |
| SEAN PETER KOGAN | ON FILE |
| SEAN PETERS | ON FILE |
| SEAN PETTIS | ON FILE |
| SEAN PHILIPPI | ON FILE |
| SEAN PHILLIPS | ON FILE |
| SEAN PICKERT | ON FILE |
| SEAN PIERCE | ON FILE |
| SEAN PISZCZEK | ON FILE |
| SEAN PLACZKOWSKI | ON FILE |
| SEAN POOLE | ON FILE |
| SEAN POOLMAN | ON FILE |
| SEAN POSEY | ON FILE |
| SEAN POTTENGER | ON FILE |
| SEAN PREISS | ON FILE |
| SEAN PRESLEY | ON FILE |
| SEAN PRIDDY | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN PUTMAN-LABBE | ON FILE |
| SEAN QUACH | ON FILE |
| SEAN QUANDT | ON FILE |
| SEAN QUIGLEY | ON FILE |
| SEAN QUINN | ON FILE |
| SEAN R LOCKLEY-DAVIS | ON FILE |
| SEAN R TAYLOR | ON FILE |
| SEAN RAHAVY | ON FILE |
| SEAN RALSTON | ON FILE |
| SEAN RATHFON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN RATLIFF | ON FILE |
| SEAN RAY-MCTIGHE | ON FILE |
| SEAN RAYMOND BRYANT | ON FILE |
| SEAN REAVIS | ON FILE |
| SEAN RECORD | ON FILE |
| SEAN REDDISH | ON FILE |
| SEAN REID | ON FILE |
| SEAN REIS | ON FILE |
| SEAN REITMAN | ON FILE |
| SEAN REMZ | ON FILE |
| SEAN RENDEN | ON FILE |
| SEAN RENN | ON FILE |
| SEAN RHODES | ON FILE |
| SEAN RICE | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDSON | ON FILE |
| SEAN RIETZ | ON FILE |
| SEAN RIFFLE | ON FILE |
| SEAN RIKER | ON FILE |
| SEAN RILEY | ON FILE |
| SEAN RINGLE | ON FILE |
| SEAN RINN | ON FILE |
| SEAN RITTER | ON FILE |
| SEAN RIX | ON FILE |
| SEAN ROBERT CAPLES | ON FILE |
| SEAN ROBERT CLARK | ON FILE |
| SEAN ROBERTS | ON FILE |
| SEAN ROBINSON | ON FILE |
| SEAN ROCHE | ON FILE |
| SEAN ROCHE | ON FILE |
| SEAN RODRIGUEZ | ON FILE |
| SEAN ROGERS | ON FILE |
| SEAN ROHRBACH | ON FILE |
| SEAN ROLEY | ON FILE |
| SEAN RONAY | ON FILE |
| SEAN ROSE | ON FILE |
| SEAN ROUSSEL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN ROWAN | ON FILE |
| SEAN ROWE | ON FILE |
| SEAN RUFFOLO | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL DAWKINS | ON FILE |
| SEAN RUSSELL MADSEN | ON FILE |
| SEAN RUTHERFORD | ON FILE |
| SEAN RUTLEDGE | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN FRYE | ON FILE |
| SEAN RYAN SMITH | ON FILE |
| SEAN S DICKFOSS | ON FILE |
| SEAN SABINS | ON FILE |
| SEAN SALAZAR | ON FILE |
| SEAN SAUNDERS | ON FILE |
| SEAN SAWYER | ON FILE |
| SEAN SCHOOLCRAFT | ON FILE |
| SEAN SCHOONOVER | ON FILE |
| SEAN SCHROEDER | ON FILE |
| SEAN SCHUERMAN | ON FILE |
| SEAN SCOTT EADIE | ON FILE |
| SEAN SCUDELLARI | ON FILE |
| SEAN SETLOCK | ON FILE |
| SEAN SHADMAND | ON FILE |
| SEAN SHAMSABADI | ON FILE |
| SEAN SHEELY | ON FILE |
| SEAN SHERWOOD | ON FILE |
| SEAN SHIBATA | ON FILE |
| SEAN SHORT | ON FILE |
| SEAN SILVEIRA | ON FILE |
| SEAN SINCLAIR | ON FILE |
| SEAN SINNETT | ON FILE |
| SEAN SIRI | ON FILE |
| SEAN SLINGERLAND | ON FILE |
| SEAN SLOAN | ON FILE |
| SEAN SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMUTNY | ON FILE |
| SEAN SNIPES | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SOOCH | ON FILE |
| SEAN SPARACINO | ON FILE |
| SEAN SPEDIACCI | ON FILE |
| SEAN SPELLBERG | ON FILE |
| SEAN SPENCER | ON FILE |
| SEAN SQUIRES | ON FILE |
| SEAN STANGA | ON FILE |
| SEAN STARNES | ON FILE |
| SEAN STARR | ON FILE |
| SEAN STEFFENS | ON FILE |
| SEAN STEIL | ON FILE |
| SEAN STEINER | ON FILE |
| SEAN STEININGER | ON FILE |
| SEAN STENGER | ON FILE |
| SEAN STEPHEN COLES | ON FILE |
| SEAN STEPHEN MATTSON | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEVENER | ON FILE |
| SEAN STEVENS | ON FILE |
| SEAN STEVENS | ON FILE |
| SEAN STEWART | ON FILE |
| SEAN STIER | ON FILE |
| SEAN STIVES | ON FILE |
| SEAN STOCKTON | ON FILE |
| SEAN STOKES | ON FILE |
| SEAN STORER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN STOUT | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SUNDAY | ON FILE |
| SEAN SUPPLE | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN SWANSON | ON FILE |
| SEAN SWARTZ | ON FILE |
| SEAN SWEENEY | ON FILE |
| SEAN SY LAU | ON FILE |
| SEAN SYLVESTER | ON FILE |
| SEAN T WHITNEY | ON FILE |
| SEAN TABER | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TAIRA | ON FILE |
| SEAN TALBOT | ON FILE |
| SEAN TANNER | ON FILE |
| SEAN TERRY LEGAUXTILLERY | ON FILE |
| SEAN TESSIER | ON FILE |
| SEAN THIELEN | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN THOMAS BLANSETT | ON FILE |
| SEAN THOMAS DOWLING | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN TIERNAN | ON FILE |
| SEAN TINER | ON FILE |
| SEAN TOBELER | ON FILE |
| SEAN TOBIN | ON FILE |
| SEAN TOLLESHAUG | ON FILE |
| SEAN TOPCHI | ON FILE |
| SEAN TOWNSEND | ON FILE |
| SEAN TRACEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN TRAN | ON FILE |
| SEAN TRAPPEN | ON FILE |
| SEAN TRASTER | ON FILE |
| SEAN TRAVERS | ON FILE |
| SEAN TSENG | ON FILE |
| SEAN TULLY | ON FILE |
| SEAN TURNER | ON FILE |
| SEAN TURNER | ON FILE |
| SEAN TURVIN | ON FILE |
| SEAN TWELE | ON FILE |
| SEAN TYSON | ON FILE |
| SEAN VELAZQUEZ | ON FILE |
| SEAN VEVE | ON FILE |
| SEAN VICTORIA | ON FILE |
| SEAN VILLAGOMEZ | ON FILE |
| SEAN VITHIDKUL | ON FILE |
| SEAN VOGT | ON FILE |
| SEAN WACLAWIK | ON FILE |
| SEAN WAFFORD | ON FILE |
| SEAN WAGGITT | ON FILE |
| SEAN WAGNER | ON FILE |
| SEAN WALKER | ON FILE |
| SEAN WALLACE | ON FILE |
| SEAN WALLACE | ON FILE |
| SEAN WARD | ON FILE |
| SEAN WARRINGTON | ON FILE |
| SEAN WATERMAN | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WEBB | ON FILE |
| SEAN WELDING | ON FILE |
| SEAN WELLS | ON FILE |
| SEAN WERNER | ON FILE |
| SEAN WHEELOCK | ON FILE |
| SEAN WHITAKER | ON FILE |
| SEAN WHITAKER | ON FILE |
| SEAN WHITE | ON FILE |
| SEAN WHITE | ON FILE |
| SEAN WHITE | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN WHITMIRE | ON FILE |
| SEAN WILCOX | ON FILE |
| SEAN WILCOXSON | ON FILE |
| SEAN WILLIAM DAVENPORT | ON FILE |
| SEAN WILLIAM DUNNING | ON FILE |
| SEAN WILLIAM JOHNSON | ON FILE |
| SEAN WILLIAM NIESEN | ON FILE |
| SEAN WILLIAM RUNYON | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIAMSON | ON FILE |
| SEAN WILLIS | ON FILE |
| SEAN WILLIS | ON FILE |
| SEAN WINCE | ON FILE |
| SEAN WINCHELL | ON FILE |
| SEAN WINCHESTER | ON FILE |
| SEAN WINSITHU AUNG | ON FILE |
| SEAN WOMBLE | ON FILE |
| SEAN WONG | ON FILE |
| SEAN WOOD | ON FILE |
| SEAN WOODWARD | ON FILE |
| SEAN WOROBEC | ON FILE |
| SEAN WRIGHT | ON FILE |
| SEAN WYLIE | ON FILE |
| SEAN XUE | ON FILE |
| SEAN YAN | ON FILE |
| SEAN YANG | ON FILE |
| SEAN YARNELL | ON FILE |
| SEAN YOHE | ON FILE |
| SEAN YOO | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN YUAN | ON FILE |
| SEAN YUNG | ON FILE |
| SEAN ZABAWA | ON FILE |
| SEAN ZORNES | ON FILE |
| SEAN ZUKERAN | ON FILE |
| SEAN-DOUGLAS TROTMAN | ON FILE |
| SEANEEN SPRIGGS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEANG TAO | ON FILE |
| SEAN-MICHAEL ALVAREZ | ON FILE |
| SEAN-MICHAEL BROGAN | ON FILE |
| SEANN CAHILL | ON FILE |
| SEANN MCKAY | ON FILE |
| SEANNA PRICE | ON FILE |
| SEANPAUL KNEZOVICH | ON FILE |
| SEAR JASUB ALEMAN | ON FILE |
| SEARS TAYLOR | ON FILE |
| SEASON WALES | ON FILE |
| SEAWEED CHEN | ON FILE |
| SEB SIMAN | ON FILE |
| SEBAS MADARIAGA | ON FILE |
| SEBASTIAAN OFFERS | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | ON FILE |
| SEBASTIAN ALEJANDRO | ON FILE |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ON FILE |
| SEBASTIAN ANDREE | ON FILE |
| SEBASTIAN ARENAS | ON FILE |
| SEBASTIAN ARMIJO | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN BAHRI | ON FILE |
| SEBASTIAN BASSI | ON FILE |
| SEBASTIAN BERRAZUETA | ON FILE |
| SEBASTIAN BLACKBOURNE | ON FILE |
| SEBASTIAN BLANCO | ON FILE |
| SEBASTIAN BOMMER | ON FILE |
| SEBASTIAN BRITT | ON FILE |
| SEBASTIAN BUNTIN | ON FILE |
| SEBASTIAN CABALLERO | ON FILE |
| SEBASTIAN CALDERON | ON FILE |
| SEBASTIAN CALDWELL | ON FILE |
| SEBASTIAN CAMILLO | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ON FILE |
| SEBASTIAN CANCINO | ON FILE |
| SEBASTIAN CARDONA | ON FILE |
| SEBASTIAN CARRIZOSA | ON FILE |
| SEBASTIAN CASTANEDA | ON FILE |
| SEBASTIAN CATANO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN CHEN | ON FILE |
| SEBASTIAN CHRISTOPHER | ON FILE |
| SEBASTIAN COSTA | ON FILE |
| SEBASTIAN DE ATUCHA | ON FILE |
| SEBASTIAN DOUTHITT | ON FILE |
| SEBASTIAN DURAN | ON FILE |
| SEBASTIAN DZIAMALEK | ON FILE |
| SEBASTIAN ECHEANDIA | ON FILE |
| SEBASTIAN EMILIANO AGUERO | ON FILE |
| SEBASTIAN ENCISO | ON FILE |
| SEBASTIAN ERNEST | ON FILE |
| SEBASTIÁN FACCIO | ON FILE |
| SEBASTIAN FERRY | ON FILE |
| SEBASTIAN FEUERLEIN | ON FILE |
| SEBASTIAN GARCIA | ON FILE |
| SEBASTIAN GATEWOOD | ON FILE |
| SEBASTIAN GONZALES | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GOODWIN | ON FILE |
| SEBASTIAN GORHAM | ON FILE |
| SEBASTIAN GUTHERY | ON FILE |
| SEBASTIAN GUTIERREZ GUERRERO | ON FILE |
| SEBASTIAN GUZMAN | ON FILE |
| SEBASTIAN HARGRO | ON FILE |
| SEBASTIAN HARRIS | ON FILE |
| SEBASTIAN HEN | ON FILE |
| SEBASTIAN HERNANDEZ | ON FILE |
| SEBASTIAN HINTON STRYKER | ON FILE |
| SEBASTIAN HOTH | ON FILE |
| SEBASTIAN JAMES CIANCIO | ON FILE |
| SEBASTIAN JOEL LOPEZ NIEVES | ON FILE |
| SEBASTIAN JOHANSSON | ON FILE |
| SEBASTIAN JOLLY | ON FILE |
| SEBASTIAN JOSEPH | ON FILE |
| SEBASTIAN KELLY | ON FILE |
| SEBASTIAN KLIS | ON FILE |
| SEBASTIAN KOPER | ON FILE |
| SEBASTIAN LABISSIERE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN LASOTA | ON FILE |
| SEBASTIAN LAUVER | ON FILE |
| SEBASTIAN LEE | ON FILE |
| SEBASTIAN LESEC | ON FILE |
| SEBASTIAN LOPEZ-OTERO | ON FILE |
| SEBASTIAN LORIA | ON FILE |
| SEBASTIAN LUI | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MCCALLUM | ON FILE |
| SEBASTIAN MEDINA | ON FILE |
| SEBASTIAN MICHAEL WILSON | ON FILE |
| SEBASTIAN MIRANDA | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MONROY | ON FILE |
| SEBASTIAN MOSS | ON FILE |
| SEBASTIAN MUNOZ | ON FILE |
| SEBASTIAN OBANDO | ON FILE |
| SEBASTIAN PENA | ON FILE |
| SEBASTIAN PIETA | ON FILE |
| SEBASTIAN PINEDA | ON FILE |
| SEBASTIAN PIOREK | ON FILE |
| SEBASTIAN QUINONES | ON FILE |
| SEBASTIAN RAMIREZ | ON FILE |
| SEBASTIAN RAMIREZ-REGO | ON FILE |
| SEBASTIAN RANE MIRANDA | ON FILE |
| SEBASTIAN RAVITZ | ON FILE |
| SEBASTIAN REINA | ON FILE |
| SEBASTIAN RIVERO | ON FILE |
| SEBASTIAN RIZZON | ON FILE |
| SEBASTIAN RODRIGUEZ | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ON FILE |
| SEBASTIAN ROMERO | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIAN ROY | ON FILE |
| SEBASTIAN ROZO | ON FILE |
| SEBASTIAN RUIZ | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SEBASTIAN SAMPSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN SANTA CRUZ | ON FILE |
| SEBASTIAN SANTILLAN | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SENES | ON FILE |
| SEBASTIAN SIMMONS | ON FILE |
| SEBASTIAN SKOKAN | ON FILE |
| SEBASTIAN SKORDALLOS | ON FILE |
| SEBASTIAN SOLORZANO | ON FILE |
| SEBASTIAN SOTO | ON FILE |
| SEBASTIAN STEINBACH | ON FILE |
| SEBASTIAN STEINHOFF | ON FILE |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ON FILE |
| SEBASTIAN URREA | ON FILE |
| SEBASTIAN VAN DYCK | ON FILE |
| SEBASTIAN VAZQUEZ-CARSON | ON FILE |
| SEBASTIAN VELASQUEZ | ON FILE |
| SEBASTIAN VINICZAY DE LASA | ON FILE |
| SEBASTIAN WARREN GOETTLING | ON FILE |
| SEBASTIAN WEBB | ON FILE |
| SEBASTIAN WILSON | ON FILE |
| SEBASTIAN WOLF | ON FILE |
| SEBASTIAN YOUNG | ON FILE |
| SEBASTIAN YOUNT | ON FILE |
| SEBASTIAN ZHOU | ON FILE |
| SEBASTIAN ZIRES | ON FILE |
| SEBASTIAN ZULUAGA | ON FILE |
| SEBASTIAN ZUNIGA | ON FILE |
| SEBASTIANO LOGRASSO | ON FILE |
| SEBASTIANO SERGI | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEBASTIAO AMARAL | ON FILE |
| SEBASTIEN BARAHONA | ON FILE |
| SEBASTIEN COUVREUR | ON FILE |
| SEBASTIEN DUBOIS | ON FILE |
| SEBASTIEN DUCAMP | ON FILE |
| SEBASTIEN LEPRINCE | ON FILE |
| SÉBASTIEN LORY | ON FILE |
| SEBASTIEN MILLON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN MOISE | ON FILE |
| SEBASTIEN OPPETIT | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | ON FILE |
| SEBASTIEN RHODES | ON FILE |
| SEBASTIEN STUDER | ON FILE |
| SEBASTIEN SZUMILAS | ON FILE |
| SEBASTIEN UHALDE | ON FILE |
| SEBERIANO LOPEZ | ON FILE |
| SEBNEM PERVAR | ON FILE |
| SEBOUH GUEYIKIAN | ON FILE |
| SEBOUH KELKHAJERIAN | ON FILE |
| SEBRINA BUTTS | ON FILE |
| SEBUM LEE | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | ON FILE |
| SECUNDINO RIVERA | ON FILE |
| SEDARIN PERRY | ON FILE |
| SEDAT DILEK | ON FILE |
| SEDAT SAATCIOGLU | ON FILE |
| SEDDRICK WEEKES | ON FILE |
| SEDONA HOLZINGER | ON FILE |
| SEDRICK COOPER | ON FILE |
| SEDRICK EMERY | ON FILE |
| SEDRICK KASONGO | ON FILE |
| SEDRICK LAWSON | ON FILE |
| SEDRICK SPILLERS | ON FILE |
| SEE NOU VANG | ON FILE |
| SEE SEE CHA | ON FILE |
| SEE YANG | ON FILE |
| SEELEY DAVIDSON | ON FILE |
| SEEMA RAJA | ON FILE |
| SEEMA SRIVASTAVA | ON FILE |
| SEEMA VERMA | ON FILE |
| SEEMA VIRANI | ON FILE |
| SEENA GHAZNAVI | ON FILE |
| SEENA KASMAI | ON FILE |
| SEETA RAJPARA | ON FILE |
| SEEWELL LOUIS LEUNG | ON FILE |
| SEFERINO SAUCEDO | ON FILE |
| SEFFERINO RAMOS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEFIK SABUNCU | ON FILE |
| SEFTON KINCAID | ON FILE |
| SEGIFREDO ORGANIZ | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEGUN LAWAL | ON FILE |
| SEGUNDO PERALTA | ON FILE |
| SEHAM AFAGHANI | ON FILE |
| SEI SHIMURA | ON FILE |
| SEIFEDDINE MOUSSA | ON FILE |
| SEIFERT CHRISTIAN | ON FILE |
| SEIICHIRO UEDA | ON FILE |
| SEIJI LARSEN | ON FILE |
| SEIJI WILLIAMS | ON FILE |
| SEIJI YUGUCHI | ON FILE |
| SEIKOH MATSUO | ON FILE |
| SEIOK HONG | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL TAILOR | ON FILE |
| SEJIN HAN | ON FILE |
| SE-JOON CHUNG | ON FILE |
| SEJU SHAH | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ON FILE |
| SEKHAR RUDRA | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |
| SEL SARKIN | ON FILE |
| SELAHATTIN BASKURT | ON FILE |
| SELAMAWIT MULUGETA | ON FILE |
| SELAMAWIT NEGUSSE | ON FILE |
| SELAMET SURYADIKARA | ON FILE |
| SELBY RAINS | ON FILE |
| SELCIO OBLEDA | ON FILE |
| SELCUK GUN | ON FILE |
| SELENA CABRERA | ON FILE |
| SELENA GOETZ | ON FILE |
| SELENA RANEY | ON FILE |
| SELENA SMITH | ON FILE |
| SELENA STOCKTON | ON FILE |
| SELENA VEJAR | ON FILE |
| SELENA WATKINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SELENE MUNOZ-GUTIERREZ | ON FILE |
| SELENE PHANTOMHIVE | ON FILE |
| SELENE ZAMORA | ON FILE |
| SELIA WARREN | ON FILE |
| SELINA COLLINS | ON FILE |
| SELINA MARTIN | ON FILE |
| SELIS MORALES | ON FILE |
| SELLENNA WEAVER | ON FILE |
| SELLER TOOLS LLC | ON FILE |
| SELMA WARHOLIC | ON FILE |
| SELTZER SELTZER | ON FILE |
| SELVA KUMAR | ON FILE |
| SELVAKUMAR GOVINDARAJ | ON FILE |
| SELVIN RAMIREZ | ON FILE |
| SELWAN ABDULLAH | ON FILE |
| SELWYNN SYQUIA | ON FILE |
| SEM LA | ON FILE |
| SEMA BEKIROGLU | ON FILE |
| SEMA KOCH | ON FILE |
| SEMAJ MCCARTHY | ON FILE |
| SEMEN EVDOKIMOV | ON FILE |
| SEMEN MALTSEV | ON FILE |
| SEMEN SENENOV | ON FILE |
| SEMI AJIBOLA | ON FILE |
| SEMIN PARK | ON FILE |
| SEMIR MUSIC | ON FILE |
| SEMIR TRALJESIC | ON FILE |
| SEMIU OWOYEMI | ON FILE |
| SEMYON FEDOTOV | ON FILE |
| SEMYON WILLIAMS | ON FILE |
| SEN KEEFE | ON FILE |
| SEN TIAN | ON FILE |
| SEN YAO | ON FILE |
| SEN ZUO | ON FILE |
| SENA HAFEZI | ON FILE |
| SENA NEGERA | ON FILE |
| SENAD HUSEIN CAJIC | ON FILE |
| SENAH KIM | ON FILE |
| SENAIDA SAN MIGUEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SENAIT TESHOME | ON FILE |
| SENECA NIGHT | ON FILE |
| SENECA PROFESSIONAL SERVICES | ON FILE |
| SENER KORKUSUZ | ON FILE |
| SENG HKUM | ON FILE |
| SENG KIM | ON FILE |
| SENG LEE | ON FILE |
| SENG THOV | ON FILE |
| SENG VUE | ON FILE |
| SENGPHACHANH SIVILAY | ON FILE |
| SENGVANDY BACCAM | ON FILE |
| SENH LAU | ON FILE |
| SENJI WATANABE | ON FILE |
| SENJIN ABRAHAM | ON FILE |
| SENKO REDZIC | ON FILE |
| SENNIN SMITH | ON FILE |
| SEÑOR PEPE | ON FILE |
| SENTER SMITH | ON FILE |
| SENTHIL CHIDAMBARAM | ON FILE |
| SENTHIL KUMAR | ON FILE |
| SENTHIL KUMARAN | ON FILE |
| SENTHIL NATARAJAN | ON FILE |
| SENTHIL POOSHAPPAN | ON FILE |
| SENTHIL SELVAM | ON FILE |
| SENTHIL SUBRAMANI | ON FILE |
| SENTHILKUMAR SUNDARAMOORTHY | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | ON FILE |
| SENWEI HORNG | ON FILE |
| SENXUAN WANG | ON FILE |
| SEO JO | ON FILE |
| SEOK HO LEE | ON FILE |
| SEOK LEE | ON FILE |
| SEOKHYEON LEE | ON FILE |
| SEOK-WEI CHEW | ON FILE |
| SEON HO HWANG | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG HWANG | ON FILE |
| SEONG KIM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEONG SEOG LEE | ON FILE |
| SEONG WOO OH | ON FILE |
| SEONG Y PARK | ON FILE |
| SEONG YANG | ON FILE |
| SEONGBIN PARK | ON FILE |
| SEONGHOON WON | ON FILE |
| SEONGJUN LEE | ON FILE |
| SEONGPIL HAN | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEOUNG-DAVID NHEM | ON FILE |
| SEOUNGJOON LEE | ON FILE |
| SEPEHR AZIZ | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPEHR HAKAKIAN | ON FILE |
| SEPEHR PANAH | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEPHORAT FRANCOIS | ON FILE |
| SEPHY BENJAMIN BOUNAN | ON FILE |
| SEPHY KILLEM | ON FILE |
| SEPTEMBER CARIGON | ON FILE |
| SEPTEMBER SCHELDRUP | ON FILE |
| SEQUAYAH LAWSON | ON FILE |
| SEQUENTIS LLC | ON FILE |
| SEQUOIA CHEROKEE VERSILLEE BROWN | ON FILE |
| SEQUOIA ROY CERVANTES | ON FILE |
| SEQUOYA RICHARD | ON FILE |
| SER LAZ | ON FILE |
| SER THAO | ON FILE |
| SERA CROW | ON FILE |
| SERAFIM MONIZ | ON FILE |
| SERAFIN GARCIA FERNANDEZ | ON FILE |
| SERAFIN ORELLANA | ON FILE |
| SERAFIN PINEDA | ON FILE |
| SERAFIN VILLASENOR | ON FILE |
| SERAFINA SULLIVAN | ON FILE |
| SERAJ ABDULKAREEM | ON FILE |
| SERAJU DEEN SESAY | ON FILE |
| SERDAR COPUR | ON FILE |
| SEREENA FLORES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEREIBOT YEM | ON FILE |
| SERENA ANGULO | ON FILE |
| SERENA DORRANCE | ON FILE |
| SERENA GNEMMI | ON FILE |
| SERENA IZYDOREK | ON FILE |
| SERENA MALIK | ON FILE |
| SERENA MELISSA LOPEZ | ON FILE |
| SERENA NASH | ON FILE |
| SERENA NGAN | ON FILE |
| SERENA RANDALL | ON FILE |
| SERENA REYNA | ON FILE |
| SERENA ROTH | ON FILE |
| SERENA SCHERMA | ON FILE |
| SERENA WONG | ON FILE |
| SERENA WOODWARD | ON FILE |
| SERENE CHEN | ON FILE |
| SERENE MASARWEH | ON FILE |
| SERENE TAN | ON FILE |
| SERENITY ANDERSON | ON FILE |
| SERENITY GUERRERO | ON FILE |
| SERETA WILSON | ON FILE |
| SEREY OUDOM SO | ON FILE |
| SEREYSOPHAKTRA SOM | ON FILE |
| SEREYSOTHEA SO | ON FILE |
| SERGE COHEN | ON FILE |
| SERGE DJANG | ON FILE |
| SERGE DJUKIC | ON FILE |
| SERGE EUSTACHE | ON FILE |
| SERGE KRASNAY | ON FILE |
| SERGE KULAKOV | ON FILE |
| SERGE LAVOR | ON FILE |
| SERGE MALIAROV | ON FILE |
| SERGE MILMAN | ON FILE |
| SERGE MNATSAKANOV | ON FILE |
| SERGE MONPOEHO | ON FILE |
| SERGE NELSON | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE PAK | ON FILE |
| SERGE PAUL HENOCQUE | ON FILE |



| NAME | EMAIL |
|------|-------|
| SERGE PAUL HENOCQUE | ON FILE |
| SERGE SARKISSIAN | ON FILE |
| SERGE SEDYKIN | ON FILE |
| SERGE SYB | ON FILE |
| SERGE ZHIVOTOVSKY | ON FILE |
| SERGE ZINGER | ON FILE |
| SERGEI DIAKOV | ON FILE |
| SERGEI DRYNOV | ON FILE |
| SERGEI ESKIN | ON FILE |
| SERGEI FEDULOV | ON FILE |
| SERGEI GLIKSTEIN | ON FILE |
| SERGEI JERDETSKI | ON FILE |
| SERGEI JUDSON PIERSON | ON FILE |
| SERGEI KALSOW | ON FILE |
| SERGEI KRIVESHKO | ON FILE |
| SERGEI MAKAROV | ON FILE |
| SERGEI MAKLOGIN | ON FILE |
| SERGEI MALTCHENKO | ON FILE |
| SERGEI OCHKUR | ON FILE |
| SERGEI OSETROV | ON FILE |
| SERGEI PAVLOV | ON FILE |
| SERGEI ROMANOV | ON FILE |
| SERGEI SHEK | ON FILE |
| SERGEI SHEVARIOV | ON FILE |
| SERGEI VOITENKO | ON FILE |
| SERGEJS GRIGORJEVS | ON FILE |
| SERGEY AKOPOV | ON FILE |
| SERGEY ALEKSEYEV | ON FILE |
| SERGEY DEMENKO | ON FILE |
| SERGEY DRESVYANNIKOV | ON FILE |
| SERGEY GELLER | ON FILE |
| SERGEY GORBOV | ON FILE |
| SERGEY GOROKHOVSKY | ON FILE |
| SERGEY GRUSHETSKIY | ON FILE |
| SERGEY GUZYAYEV | ON FILE |
| SERGEY KAPIROV | ON FILE |
| SERGEY KASHITSYN | ON FILE |
| SERGEY KIM | ON FILE |
| SERGEY KOZLOVICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGEY KUPERMAN | ON FILE |
| SERGEY LIBERCHUK | ON FILE |
| SERGEY LOPATIN | ON FILE |
| SERGEY LOSYEV | ON FILE |
| SERGEY LUCKY | ON FILE |
| SERGEY MAGUIRE | ON FILE |
| SERGEY MARTINOV | ON FILE |
| SERGEY MEZHIRITSKIY | ON FILE |
| SERGEY MIKHAILOV | ON FILE |
| SERGEY MINCHENKOV | ON FILE |
| SERGEY NIKULIN | ON FILE |
| SERGEY PALIY | ON FILE |
| SERGEY PEREVOZNYI | ON FILE |
| SERGEY PITMAN | ON FILE |
| SERGEY PORUCHIKOV | ON FILE |
| SERGEY RUMYANTSEV | ON FILE |
| SERGEY SANNIKOV | ON FILE |
| SERGEY SHKOP | ON FILE |
| SERGEY SOKOLOV | ON FILE |
| SERGEY STAVISKY | ON FILE |
| SERGEY STESHIN | ON FILE |
| SERGEY STRELCHUK | ON FILE |
| SERGEY TIRASPOLSKY | ON FILE |
| SERGEY V MAKSIMOV | ON FILE |
| SERGEY VARTANOV | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGEY WARNER | ON FILE |
| SERGEY WEINSTEIN | ON FILE |
| SERGHEI CEBOTARI | ON FILE |
| SERGHEI IVANOV | ON FILE |
| SERGIA FEDORAH DUPOUX | ON FILE |
| SERGII BEZZUBCHENKO | ON FILE |
| SERGII CHUPRYNA | ON FILE |
| SERGII IAKOVENKO | ON FILE |
| SERGIO ABBUD | ON FILE |
| SERGIO ALEXANDER LOZA | ON FILE |
| SERGIO ALVAREZ | ON FILE |
| SERGIO ANDRADE JR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO ANGON | ON FILE |
| SERGIO ANZALDO | ON FILE |
| SERGIO ARAYA | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO AREVALO | ON FILE |
| SERGIO AREVALO ALARCON | ON FILE |
| SERGIO AYALA | ON FILE |
| SERGIO AYALA | ON FILE |
| SERGIO BARRAGAN PRECIADO | ON FILE |
| SERGIO BARRETTO | ON FILE |
| SERGIO BLANCO | ON FILE |
| SERGIO BRAVO | ON FILE |
| SERGIO CABAN | ON FILE |
| SERGIO CALLE MUNOZ | ON FILE |
| SERGIO CAMACHO | ON FILE |
| SERGIO CANOA | ON FILE |
| SERGIO CANTU | ON FILE |
| SERGIO CARBAJAL | ON FILE |
| SERGIO CARBO | ON FILE |
| SERGIO CASTANEDA | ON FILE |
| SERGIO CEJA | ON FILE |
| SERGIO CENTENO | ON FILE |
| SERGIO CHAVEZ RENTERIA | ON FILE |
| SERGIO CINTORA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CORRALES | ON FILE |
| SERGIO CRESPO-FLORES | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DELEON | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO DIODOARDO | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | ON FILE |
| SERGIO ESCOBAR | ON FILE |
| SERGIO ESPINOZA | ON FILE |
| SERGIO FAZ RUELAS | ON FILE |
| SERGIO FIGUEROA DEL TORO | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO FLORES | ON FILE |
| SERGIO FRAILE | ON FILE |
| SERGIO FRAUSTO | ON FILE |
| SERGIO GALVAN | ON FILE |
| SERGIO GALVEZ JR | ON FILE |
| SERGIO GARAY | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARDEA | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GERVACIO | ON FILE |
| SERGIO GIER | ON FILE |
| SERGIO GIOVANI FELIX | ON FILE |
| SERGIO GOLIA | ON FILE |
| SERGIO GOMEZ | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GRANADA | ON FILE |
| SERGIO GUTIERREZ | ON FILE |
| SERGIO GUTIERREZ MENDOZA | ON FILE |
| SERGIO HARTZAG | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERNANDEZ ORTIZ | ON FILE |
| SERGIO IGLESIAS | ON FILE |
| SERGIO IMPERIALE | ON FILE |
| SERGIO IVAN ARCILA | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | ON FILE |
| SERGIO JARAMILLO | ON FILE |
| SERGIO JIMÉNEZ | ON FILE |
| SERGIO JR FERNANDEZ | ON FILE |
| SERGIO JUWA | ON FILE |
| SERGIO LABRA | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LORENZO II | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO LOZA | ON FILE |
| SERGIO LUIS DIAS LIMA GRAMACHO | ON FILE |
| SERGIO LUIS SELVA | ON FILE |
| SERGIO MAGALLANES | ON FILE |
| SERGIO MAGANA | ON FILE |
| SERGIO MANZO | ON FILE |
| SERGIO MARCONI | ON FILE |
| SERGIO MARES | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIO MARZITELLI | ON FILE |
| SERGIO MEIRON | ON FILE |
| SERGIO MENDEZ | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MILLER | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MUNOZ | ON FILE |
| SERGIO MURIS | ON FILE |
| SERGIO MURRIETA | ON FILE |
| SERGIO NERY | ON FILE |
| SERGIO NIOSI | ON FILE |
| SERGIO OSCAR RODRIGUEZ LOPEZ | ON FILE |
| SERGIO OTERO | ON FILE |
| SERGIO PATINO | ON FILE |
| SERGIO PERDOMO | ON FILE |
| SERGIO PEREZ | ON FILE |
| SERGIO PEREZ AGUILAR | ON FILE |
| SERGIO PEREZ-FLORES | ON FILE |
| SERGIO PINEDA BARRIOS | ON FILE |
| SERGIO QUINTANILHA DE SA | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMOS-MARTI | ON FILE |
| SERGIO REYES | ON FILE |
| SERGIO REYNOSO GALLEGO | ON FILE |
| SERGIO RIOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO RIVERA | ON FILE |
| SERGIO ROA RUBIANO | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRIGUEZ JR | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO ROMO | ON FILE |
| SERGIO RUIZ | ON FILE |
| SERGIO SALGADO | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANDOVAL | ON FILE |
| SERGIO SANDOVAL | ON FILE |
| SERGIO SANLES | ON FILE |
| SERGIO SANTIAGO | ON FILE |
| SERGIO SAUCEDA | ON FILE |
| SERGIO SEJAS | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SOCITE | ON FILE |
| SERGIO SOTOLONGO | ON FILE |
| SERGIO TERRAZAS | ON FILE |
| SERGIO TORANZO | ON FILE |
| SERGIO TORRES | ON FILE |
| SERGIO VARGAS | ON FILE |
| SERGIO VAZQUEZ | ON FILE |
| SERGIO VAZQUEZ | ON FILE |
| SERGIO VIDAL | ON FILE |
| SERGIO VILLASANO | ON FILE |
| SERGIO VILLEDA | ON FILE |
| SERGIO ZARATE | ON FILE |
| SERGIO ZUNIGA | ON FILE |
| SERGIO ZURITA | ON FILE |
| SERGIU ROTARI | ON FILE |
| SERGIU SIMION CAPATINA | ON FILE |
| SERGIY CHUMACHENKO | ON FILE |
| SERGIY KLOKOV | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERGY OLKOWSKI | ON FILE |
| SERHAN ULKUMEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERHII KOMAR | ON FILE |
| SERHII PIDHURSKYI | ON FILE |
| SERINA FLAGG | ON FILE |
| SERJ GEVORKYAN | ON FILE |
| SERJIO FUENTES | ON FILE |
| SERKAN KARAKUS | ON FILE |
| SEROG ALEKSANYAN | ON FILE |
| SEROP BABAYAN | ON FILE |
| SERRY VILLARAZA | ON FILE |
| SERVANDO GARCIA | ON FILE |
| SERVANDO RASCON | ON FILE |
| SERVANDO SANCHEZ | ON FILE |
| SERVANDO VELAZQUEZ | ON FILE |
| SERVE AND CONNECTED LLC | ON FILE |
| SERVET SENTURK | ON FILE |
| SERVIO LÓPEZ JAIMES | ON FILE |
| SESE, LLC | ON FILE |
| SESHU VAVILIKOLANU | ON FILE |
| SETAITA CRANE | ON FILE |
| SETH A STOKES | ON FILE |
| SETH A. | ON FILE |
| SETH AARON HARKINS | ON FILE |
| SETH AGEMY | ON FILE |
| SETH ALLANSCOTT WHITE | ON FILE |
| SETH ALLEN RANGITSCH | ON FILE |
| SETH ANDREW DAVIS | ON FILE |
| SETH ANDREW WALLACE | ON FILE |
| SETH ANTHONY BAXENDELL | ON FILE |
| SETH ARMSTRONG | ON FILE |
| SETH ASHBY LISKEY | ON FILE |
| SETH BALLENTINE | ON FILE |
| SETH BANGERT | ON FILE |
| SETH BARGER | ON FILE |
| SETH BEDENBAUGH | ON FILE |
| SETH BENHAM | ON FILE |
| SETH BENNETT | ON FILE |
| SETH BERENZWEIG | ON FILE |
| SETH BERRY | ON FILE |
| SETH BESTULIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH BLACKSBURG | ON FILE |
| SETH BLITCHINGTON | ON FILE |
| SETH BOWMAN | ON FILE |
| SETH BOYD | ON FILE |
| SETH BOYER | ON FILE |
| SETH BRADFORD | ON FILE |
| SETH BRENNAN | ON FILE |
| SETH BRENNEMAN | ON FILE |
| SETH BRINKLEY | ON FILE |
| SETH BRODIE | ON FILE |
| SETH BROWN | ON FILE |
| SETH BRYANT | ON FILE |
| SETH BURGESS | ON FILE |
| SETH BURGESS | ON FILE |
| SETH BYLAND | ON FILE |
| SETH BYNUM | ON FILE |
| SETH CARR | ON FILE |
| SETH CARRIG | ON FILE |
| SETH CASEY | ON FILE |
| SETH CASTER | ON FILE |
| SETH CHAPMAN | ON FILE |
| SETH CHROMICK | ON FILE |
| SETH COBB | ON FILE |
| SETH COELEN | ON FILE |
| SETH COELLNER | ON FILE |
| SETH COLBY | ON FILE |
| SETH COLE GATCHELL | ON FILE |
| SETH CORTEZ | ON FILE |
| SETH DAIRE | ON FILE |
| SETH DANBERRY | ON FILE |
| SETH DANIEL EATON | ON FILE |
| SETH DANIEL LARSON | ON FILE |
| SETH DAVID CURRIE-ROSE | ON FILE |
| SETH DAVIS | ON FILE |
| SETH DEGREE | ON FILE |
| SETH DENNIS | ON FILE |
| SETH DOMOTO | ON FILE |
| SETH DORENBUSH | ON FILE |
| SETH DOWNING | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH DUBOIS | ON FILE |
| SETH DUPPSTADT | ON FILE |
| SETH DUSTIN | ON FILE |
| SETH DYAR | ON FILE |
| SETH ECKEL | ON FILE |
| SETH EDWARDS | ON FILE |
| SETH ELLIS | ON FILE |
| SETH ELMORE | ON FILE |
| SETH EPSTEIN | ON FILE |
| SETH ERICKSON | ON FILE |
| SETH ESTRADA | ON FILE |
| SETH FEINGOLD | ON FILE |
| SETH FELDMAN | ON FILE |
| SETH FERRIN | ON FILE |
| SETH FINCHER | ON FILE |
| SETH FINCK | ON FILE |
| SETH FOXHOVEN | ON FILE |
| SETH FRY | ON FILE |
| SETH FULTON | ON FILE |
| SETH FULTS | ON FILE |
| SETH GABEL | ON FILE |
| SETH GARCIA | ON FILE |
| SETH GARRETT | ON FILE |
| SETH GILLIAM | ON FILE |
| SETH GORDON | ON FILE |
| SETH GORDON SMITH | ON FILE |
| SETH GOSSARD | ON FILE |
| SETH GRANBACK | ON FILE |
| SETH GRANDBOIS | ON FILE |
| SETH GRAY | ON FILE |
| SETH GREEN | ON FILE |
| SETH GREENLEAF | ON FILE |
| SETH GRIEST | ON FILE |
| SETH GUNNER JONES | ON FILE |
| SETH HAGARTY | ON FILE |
| SETH HALL | ON FILE |
| SETH HAMILL | ON FILE |
| SETH HANSVICK | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH HARRIS | ON FILE |
| SETH HEGLIE | ON FILE |
| SETH HEINER | ON FILE |
| SETH HELVEY | ON FILE |
| SETH HERRIMAN | ON FILE |
| SETH HESS | ON FILE |
| SETH HESS | ON FILE |
| SETH HIGLEY | ON FILE |
| SETH HINTE | ON FILE |
| SETH HOLMES | ON FILE |
| SETH HOWELL | ON FILE |
| SETH HUGGHINS | ON FILE |
| SETH HYMES | ON FILE |
| SETH IORG | ON FILE |
| SETH J ANDRESON | ON FILE |
| SETH J ANNABEL | ON FILE |
| SETH J BARKLEY | ON FILE |
| SETH JACOBSON-SWANSON | ON FILE |
| SETH JODER | ON FILE |
| SETH JOHNSON | ON FILE |
| SETH JOSEPH HALL | ON FILE |
| SETH KANDL | ON FILE |
| SETH KARLINS | ON FILE |
| SETH KELLER | ON FILE |
| SETH KENNEDY | ON FILE |
| SETH KING | ON FILE |
| SETH KING | ON FILE |
| SETH KITCHKA | ON FILE |
| SETH KLEIN | ON FILE |
| SETH KLEMAN | ON FILE |
| SETH KRUSE | ON FILE |
| SETH LACHMAN | ON FILE |
| SETH LANGLEY | ON FILE |
| SETH LATHROP | ON FILE |
| SETH LAWSON | ON FILE |
| SETH LECKLITER | ON FILE |
| SETH LEE | ON FILE |
| SETH LEMMONS | ON FILE |
| SETH LIEBERT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH LOPEZ | ON FILE |
| SETH LYMAN HOUGHTON | ON FILE |
| SETH LYNCH | ON FILE |
| SETH M HALLE | ON FILE |
| SETH MACCARTER | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MAYOTTE | ON FILE |
| SETH MCBEATH | ON FILE |
| SETH MCBEATH | ON FILE |
| SETH MCCAULEY | ON FILE |
| SETH MCCOUN | ON FILE |
| SETH MCGIE | ON FILE |
| SETH MCKAY | ON FILE |
| SETH MCKENNA | ON FILE |
| SETH MENZER | ON FILE |
| SETH MILEY | ON FILE |
| SETH MORGAN | ON FILE |
| SETH MORRIS | ON FILE |
| SETH MURPHY | ON FILE |
| SETH MURPHY | ON FILE |
| SETH NELSON | ON FILE |
| SETH NETTIK | ON FILE |
| SETH NEWMAN | ON FILE |
| SETH NICKERSON | ON FILE |
| SETH NOE | ON FILE |
| SETH NORWOOD | ON FILE |
| SETH NOSSAMAN | ON FILE |
| SETH OAKS | ON FILE |
| SETH OLSON | ON FILE |
| SETH OVERLY | ON FILE |
| SETH PARRIS | ON FILE |
| SETH PHORNROEKNGAM | ON FILE |
| SETH PINGEL | ON FILE |
| SETH PINO | ON FILE |
| SETH PIXTON | ON FILE |
| SETH PURVES | ON FILE |
| SETH PUTNAM | ON FILE |
| SETH RANDALL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH RATCLIFFE | ON FILE |
| SETH RAVENNA JR | ON FILE |
| SETH RAY | ON FILE |
| SETH REEISE | ON FILE |
| SETH REICHENBACH | ON FILE |
| SETH REINKE | ON FILE |
| SETH REMUSZKA | ON FILE |
| SETH RICHARD BRYANT | ON FILE |
| SETH RILEY | ON FILE |
| SETH ROAN | ON FILE |
| SETH ROBERT BASS | ON FILE |
| SETH ROBICHEAUX | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH ROLAND | ON FILE |
| SETH ROOS | ON FILE |
| SETH ROSE | ON FILE |
| SETH ROSMARIN | ON FILE |
| SETH ROW | ON FILE |
| SETH RUSSELL | ON FILE |
| SETH SAEUGLING | ON FILE |
| SETH SAGER | ON FILE |
| SETH SANFORD | ON FILE |
| SETH SANTORO | ON FILE |
| SETH SCHALLER | ON FILE |
| SETH SCHIEFER | ON FILE |
| SETH SCHLECHTER | ON FILE |
| SETH SCHMITT | ON FILE |
| SETH SCHNEIDER | ON FILE |
| SETH SCHULMAN | ON FILE |
| SETH SCOTT | ON FILE |
| SETH SEEMAN | ON FILE |
| SETH SETOVICH | ON FILE |
| SETH SHERMAN | ON FILE |
| SETH SILVERBLATT | ON FILE |
| SETH SMITH | ON FILE |
| SETH SOLIZ | ON FILE |
| SETH SPANGLE | ON FILE |
| SETH SPANOGLE | ON FILE |
| SETH SPIGNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH STANLEY | ON FILE |
| SETH STATLER | ON FILE |
| SETH STOVALL | ON FILE |
| SETH SYNSTELIEN | ON FILE |
| SETH TAI | ON FILE |
| SETH TARAS | ON FILE |
| SETH TEMPLE | ON FILE |
| SETH THARPE | ON FILE |
| SETH THOMAS | ON FILE |
| SETH THOMAS HAMSON | ON FILE |
| SETH THOMAS LIESER | ON FILE |
| SETH TILLMAN XANDERS | ON FILE |
| SETH TONK | ON FILE |
| SETH TOWLER | ON FILE |
| SETH UPPERMAN | ON FILE |
| SETH UTTERBACK | ON FILE |
| SETH UTZ | ON FILE |
| SETH VALLET | ON FILE |
| SETH VANDERPOOL | ON FILE |
| SETH VANGE | ON FILE |
| SETH VILLEGAS | ON FILE |
| SETH VINCENT | ON FILE |
| SETH WAHLE | ON FILE |
| SETH WEINBAUM | ON FILE |
| SETH WEISNER | ON FILE |
| SETH WELCH | ON FILE |
| SETH WHITELEY | ON FILE |
| SETH WHITFIELD | ON FILE |
| SETH WIJNHAMER | ON FILE |
| SETH WILKS | ON FILE |
| SETH WILLAFORD | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILSON | ON FILE |
| SETH WISE | ON FILE |
| SETH YEBOAH | ON FILE |
| SETH YOUNG | ON FILE |
| SETH YOUNG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH YOUNG-LEE | ON FILE |
| SETH ZAMPICH | ON FILE |
| SETHAN VINCENTY | ON FILE |
| SETHU MADHAVAN | ON FILE |
| SETHURAMAN BOOPATHI | ON FILE |
| SETON MCNULTY | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SETU DUTTA | ON FILE |
| SEUL CHOI | ON FILE |
| SEULA LEE | ON FILE |
| SEULKEE PARK | ON FILE |
| SEULKI JANG | ON FILE |
| SEULKI OH | ON FILE |
| SEUN OKE | ON FILE |
| SEUN OLAYELE | ON FILE |
| SEUNG HAN | ON FILE |
| SEUNG HONG | ON FILE |
| SEUNG JIN | ON FILE |
| SEUNG LEE | ON FILE |
| SEUNG LOBB | ON FILE |
| SEUNG NOH | ON FILE |
| SEUNG SHIN | ON FILE |
| SEUNG SUN LEE | ON FILE |
| SEUNG YONG TURNER | ON FILE |
| SEUNG YOON | ON FILE |
| SEUNGBIN LEE | ON FILE |
| SEUNGHYUN NAM | ON FILE |
| SEUNG-JOON RIM | ON FILE |
| SEUNGJU LEE | ON FILE |
| SEUNGJUNE KIM | ON FILE |
| SEUNGKYU HAN | ON FILE |
| SEUNGMI YANG | ON FILE |
| SEUNGMIN LEE | ON FILE |
| SEVADA ASHEGHIAN | ON FILE |
| SEVAG INJEAN | ON FILE |
| SEVAG KEOSSEIAN | ON FILE |
| SEVAG LEON | ON FILE |
| SEVAG TOUJIAN | ON FILE |
| SEVAK KAZARYAN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEVAK PETROSYAN | ON FILE |
| SEVAK SARKISSIAN | ON FILE |
| SEVAL GUNES | ON FILE |
| SEVAN ISAAC | ON FILE |
| SEVANA AVANESSIAN | ON FILE |
| SEVCAN AGDAS | ON FILE |
| SEVEN SIERRA LLC | ON FILE |
| SEVENTH GENERATION HOLDINGS, LLC | ON FILE |
| SEVERIANO MENDOZA | ON FILE |
| SEVERN RASH | ON FILE |
| SEVIO MARTIN STANTON | ON FILE |
| SEVONTAE BAXTER | ON FILE |
| SEVRIN MONEY | ON FILE |
| SEWLALL RAMOO | ON FILE |
| SEYAMACK ADJORI | ON FILE |
| SEYDA ZILADZE | ON FILE |
| SEYDINA GUIRO | ON FILE |
| SEYDOUBA TAFSIR CAMARA | ON FILE |
| SEYED ABOL HASSAN ANGADJIVAND | ON FILE |
| SEYED AMIRALI SADATKHONSARI | ON FILE |
| SEYED ARSHIA NEMATOLLAH | ON FILE |
| SEYED BEHESHTIAN | ON FILE |
| SEYED FARID AGHDASI ALAMDARI | ON FILE |
| SEYED HAMED MESHKIN | ON FILE |
| SEYED HASHEMI | ON FILE |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ON FILE |
| SEYED SINA NASSIRI | ON FILE |
| SEYEDALI HABIBI | ON FILE |
| SEYED-ALI MIRSHAFIEE | ON FILE |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | ON FILE |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ON FILE |
| SEYEDHOURDAD SHARIFZADEH | ON FILE |
| SEYEDSHAHRAM MOOSAVIAN | ON FILE |
| SEYHA KEM | ON FILE |
| SEZGIN SEZER | ON FILE |
| SFALLER RD LLC | ON FILE |
| SFALLER TRD RD LLC | ON FILE |
| SHA SUN | ON FILE |
| SHA YANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAAN BUKHARI | ON FILE |
| SHAAN RUPANI | ON FILE |
| SHAAN SHAFIQUE SAIGOL | ON FILE |
| SHAAN SHAKEEL | ON FILE |
| SHAAN SHANKLA | ON FILE |
| SHAANAN NUSINOW | ON FILE |
| SHAA'RON WILLIAMS II | ON FILE |
| SHABANA BAWANI | ON FILE |
| SHABANA COOPER | ON FILE |
| SHABARISH KAKAMANI | ON FILE |
| SHABAZ SAHIK | ON FILE |
| SHABBIR KHAMBATI | ON FILE |
| SHABIR AHMED | ON FILE |
| SHABNAM CHOUBINEH | ON FILE |
| SHABNAM LAKHANI | ON FILE |
| SHACOLA WHITLOCK | ON FILE |
| SHACOYA HICKS | ON FILE |
| SHAD BAUER | ON FILE |
| SHAD JAMES HENDRIX | ON FILE |
| SHAD SPOONTS | ON FILE |
| SHADDE AMER GHNEIM | ON FILE |
| SHADEE EID | ON FILE |
| SHADI HARATI | ON FILE |
| SHADIA ROSAS | ON FILE |
| SHADIE ELLINGTON | ON FILE |
| SHADRACH SMITH | ON FILE |
| SHADRAK LAGUERRE | ON FILE |
| SHADY ARTIN | ON FILE |
| SHADY EL DAMATY | ON FILE |
| SHADY HENEIN | ON FILE |
| SHADY NASSER | ON FILE |
| SHADY SAAD | ON FILE |
| SHADYNE NUNLEY | ON FILE |
| SHAE GEORGESON | ON FILE |
| SHAE MEYER | ON FILE |
| SHAE RIDDELL | ON FILE |
| SHAEFFER BANNIGAN | ON FILE |
| SHAEL NATHAN WOLFSON | ON FILE |
| SHAELIER SANTIAGO BORRES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAELYN MCCORMACK | ON FILE |
| SHAFEN KHAN | ON FILE |
| SHAFI KADERI | ON FILE |
| SHAFIK N. BAHOU | ON FILE |
| SHAFIN DAMANI | ON FILE |
| SHAFIQ MOHAMED SHARIFF | ON FILE |
| SHAFIUL CHOWDHURY | ON FILE |
| SHAFQAT DULAL | ON FILE |
| SHAFRON DUCKETT | ON FILE |
| SHAH AHMED | ON FILE |
| SHAH PARVEZ PASHA | ON FILE |
| SHAHAB AZIZI | ON FILE |
| SHAHAB ELMI | ON FILE |
| SHAHAB RAZIQ | ON FILE |
| SHAHAB SADEGHI GHAHROODI | ON FILE |
| SHAHABODDIN SAEEDI | ON FILE |
| SHAHALAM HOSSAIN | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHANE DAVIDSON | ON FILE |
| SHAHANI SHAHANI | ON FILE |
| SHAHAR AVI ABRAMS | ON FILE |
| SHAHAR COHEN | ON FILE |
| SHAHAR KLEIN | ON FILE |
| SHAHBAZ SUMRA | ON FILE |
| SHAHDOR BARANDAK | ON FILE |
| SHAHED HAQUE | ON FILE |
| SHAHED RAHMAN | ON FILE |
| SHAHEED BACCHUS | ON FILE |
| SHAHEEN ADIBI | ON FILE |
| SHAHEEN ALHUMAYDHI | ON FILE |
| SHAHEID SMITH | ON FILE |
| SHAHEIN TAJMIR | ON FILE |
| SHAHEN HALEBIAN | ON FILE |
| SHAHID CHOUDHRY | ON FILE |
| SHAHID CHRISTOPHER | ON FILE |
| SHAHID HUSSAIN | ON FILE |
| SHAHID KHATIB | ON FILE |
| SHAHID KHOJA | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAHID ZAMAN | ON FILE |
| SHAHIDUL SABAB | ON FILE |
| SHAHIL CHAND | ON FILE |
| SHAHIN DEJBAKHSH | ON FILE |
| SHAHIN PAKOUHI | ON FILE |
| SHAHJADE ALAM | ON FILE |
| SHAHLAINE DHILLON | ON FILE |
| SHAHLO MIRAZIZOVA | ON FILE |
| SHAHMEER KHAN | ON FILE |
| SHAHNAM EBRAHIMI | ON FILE |
| SHAHRAM ESFAHANI | ON FILE |
| SHAHRAM JAHANIAN | ON FILE |
| SHAHRIAR DAVARI | ON FILE |
| SHAHRIAR PIROUZ | ON FILE |
| SHAHRIN TINA | ON FILE |
| SHAHRIYAR AMINI | ON FILE |
| SHAHRIYAR BOLANDIAN | ON FILE |
| SHAHRIYAR KABIR | ON FILE |
| SHAHROKH AKHTARI | ON FILE |
| SHAHROOZ HEKMATPOUR | ON FILE |
| SHAHROOZ KOHAN | ON FILE |
| SHAHRUKH ZAFAR | ON FILE |
| SHAHRUM LILLARD | ON FILE |
| SHAHRUZ SHAUKAT | ON FILE |
| SHAHRYAR NAQVI | ON FILE |
| SHAHRYIAR ALIPOUR | ON FILE |
| SHAHTAJ ALI | ON FILE |
| SHAHZAD BHATTI | ON FILE |
| SHAHZAD KALYAR | ON FILE |
| SHAHZAD MAKHDOOM | ON FILE |
| SHAHZAD SARWAR | ON FILE |
| SHAHZAD ZAFAR | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| SHAHZAIB KURISHY | ON FILE |
| SHAI ARIOLA | ON FILE |
| SHAI AROSHAS | ON FILE |
| SHAI BRESH | ON FILE |
| SHAI EYNAV | ON FILE |
| SHAI LIVNE | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAI PELED | ON FILE |
| SHAI PEREDNIK | ON FILE |
| SHAI STEINBERG | ON FILE |
| SHAI ZARIF | ON FILE |
| SHAIJU MATHEW | ON FILE |
| SHAIK BABA | ON FILE |
| SHAIK RAHMAN | ON FILE |
| SHAIL KUMAR | ON FILE |
| SHAIL MAHESHWARI | ON FILE |
| SHAIL PATEL | ON FILE |
| SHAILAN PATEL | ON FILE |
| SHAILANDER VOHRA | ON FILE |
| SHAILESH ARANHA | ON FILE |
| SHAILESH GOVANI | ON FILE |
| SHAILESH KAKKAR | ON FILE |
| SHAILESH PATEL | ON FILE |
| SHAILESH SHAH | ON FILE |
| SHAILESH SOLIWAL | ON FILE |
| SHAILESH VYAS | ON FILE |
| SHAILI SHAH | ON FILE |
| SHAILIN OHRTMAN | ON FILE |
| SHAIN BOWMAN | ON FILE |
| SHAIN CHRISTOPHER PICKERING | ON FILE |
| SHAIN JIMESON | ON FILE |
| SHAIN LAFAZAN | ON FILE |
| SHAIN TERRY | ON FILE |
| SHAIN WAUGH | ON FILE |
| SHAINA ADELSTEIN | ON FILE |
| SHAINA KLEIN | ON FILE |
| SHAINA LAVERY | ON FILE |
| SHAINA MASSA | ON FILE |
| SHAINE DANBELI | ON FILE |
| SHAINE MATA | ON FILE |
| SHAINE MOHAN | ON FILE |
| SHAINE PEPPER | ON FILE |
| SHAINE SAMPSON | ON FILE |
| SHA-JAY JANAE PERRY | ON FILE |
| SHAJUANA BOONE | ON FILE |
| SHAKA CRAIGWELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAKA JOHNSON | ON FILE |
| SHAKA TUCKER | ON FILE |
| SHAKEEL STAMPP | ON FILE |
| SHAKEEL VICTOR | ON FILE |
| SHAKEEM BARNES | ON FILE |
| SHAKELE STOKES | ON FILE |
| SHAKER CHEHAB | ON FILE |
| SHAKER RABBAN | ON FILE |
| SHAKET CHAUDHARY | ON FILE |
| SHAKHOR SMITH | ON FILE |
| SHAKIB NASSIRI | ON FILE |
| SHAKIL AFTAB HUDA | ON FILE |
| SHAKIL MONDOL | ON FILE |
| SHAKIMO POTTER | ON FILE |
| SHAKIR ABDULLAH | ON FILE |
| SHAKIR ALI MOHAMMED | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKIR HASAN | ON FILE |
| SHAKIR KARIM | ON FILE |
| SHAKIR ZEBARI | ON FILE |
| SHAKIRA AHMAD | ON FILE |
| SHAKIRA CLIFTON | ON FILE |
| SHAKIRA EISENHART | ON FILE |
| SHAKTI PATEL | ON FILE |
| SHAKUR LATIFBEY | ON FILE |
| SHAKWIEDA BELK | ON FILE |
| SHAKYA BARRY JONES | ON FILE |
| SHALABH AGRAWAL | ON FILE |
| SHALABH BHATNAGAR | ON FILE |
| SHALABH GUPTA | ON FILE |
| SHALACO BASSETT | ON FILE |
| SHALAH VIRANI | ON FILE |
| SHALAND VERDI | ON FILE |
| SHALEASA ROBIN | ON FILE |
| SHALEEKA AHUJA | ON FILE |
| SHALENE BLAKE DENNIS | ON FILE |
| SHALESE HEARD | ON FILE |
| SHALIE WILLIAMS | ON FILE |
| SHALIM WASHINGTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHALIMAR BARBOSA | ON FILE |
| SHALIMAR RUGGIERO | ON FILE |
| SHALIN BHANDERI | ON FILE |
| SHALIN DESAI | ON FILE |
| SHALIN HIRA PATEL | ON FILE |
| SHALIN PATEL | ON FILE |
| SHALIN RANJITKAR | ON FILE |
| SHALIN SHAH | ON FILE |
| SHALINE HENG | ON FILE |
| SHALINI ABEYEWARDENE | ON FILE |
| SHALINI MARIPADAGA | ON FILE |
| SHALINI MITTAL | ON FILE |
| SHALIQUE WILLIAMS | ON FILE |
| SHALLIN NICOLE MAYHER | ON FILE |
| SHALLON SILVESTRONE | ON FILE |
| SHALOM CHANG | ON FILE |
| SHALOM COHEN | ON FILE |
| SHALOM MAYBERG | ON FILE |
| SHALOM SCHWARTZ | ON FILE |
| SHALOM VINKLER | ON FILE |
| SHALON EARL PALMER | ON FILE |
| SHALON MARIE POLSON | ON FILE |
| SHALONDA BOBO | ON FILE |
| SHALUN MAO | ON FILE |
| SHALVA FARGEON | ON FILE |
| SHALYSE AHL | ON FILE |
| SHAMAAL SMITH | ON FILE |
| SHAMAN AHUJA | ON FILE |
| SHAMAN MORRISON | ON FILE |
| SHAMAN RICHTER | ON FILE |
| SHAMANTHA SOWMYA PUVVALA | ON FILE |
| SHAMAR DEBERRY | ON FILE |
| SHAMAR JOHNSON | ON FILE |
| SHAMAR TOLBERT | ON FILE |
| SHAMARI WATKINS | ON FILE |
| SHAMARIE MCCLAIRE | ON FILE |
| SHAMEEZA SATTAUR | ON FILE |
| SHAMEKA SINEGAL | ON FILE |
| SHAMEKA WILKERSON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAMEL PARSON | ON FILE |
| SHAMERA BOONE | ON FILE |
| SHAMETRA CANTEY | ON FILE |
| SHAMIK ARORA | ON FILE |
| SHAMIK SHUKLA | ON FILE |
| SHAMIKA BENNETT | ON FILE |
| SHAMIKA WILES | ON FILE |
| SHAMIL BEN | ON FILE |
| SHAMIL SHAFI | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAMIM CORTAZZI | ON FILE |
| SHAMITA DIKSHIT | ON FILE |
| SHAMOD LACOUL | ON FILE |
| SHAMON WALKER | ON FILE |
| SHAMONTE LOVE | ON FILE |
| SHAMORRIA DIJIESHON FRITZJONES | ON FILE |
| SHAMROZ KADIWAL | ON FILE |
| SHAMS HALANI | ON FILE |
| SHAMS M HAJIDAMJI | ON FILE |
| SHAMSAN HAMED ELSHAMI | ON FILE |
| SHAMUS DUNN | ON FILE |
| SHAMUS MCNULTY | ON FILE |
| SHAMUS ROBINSON | ON FILE |
| SHAMYL KHAN | ON FILE |
| SHAN GAO | ON FILE |
| SHAN GOHAR | ON FILE |
| SHAN LIN | ON FILE |
| SHAN LIYANAGE | ON FILE |
| SHAN SHUJAH | ON FILE |
| SHAN TSAI | ON FILE |
| SHAN ZHOU | ON FILE |
| SHANA BALLESTER | ON FILE |
| SHANA BARGHOUTI | ON FILE |
| SHANA BREE PATOPOFF | ON FILE |
| SHANA ENTZEL | ON FILE |
| SHANA LEIGH GOODELL | ON FILE |
| SHANA MELITA MUWWAKKIL | ON FILE |
| SHANA MINTER | ON FILE |
| SHANA PROCOPIO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANA RAMSEY | ON FILE |
| SHANA RENZEMA | ON FILE |
| SHANA STUBBS | ON FILE |
| SHANAL MAHAARACHCHI | ON FILE |
| SHANAT BARUA | ON FILE |
| SHANAZ CHOWDHERY | ON FILE |
| SHANCHAN WU | ON FILE |
| SHANDA JAVONNE SMITH | ON FILE |
| SHANDA MCFALL | ON FILE |
| SHANDA STALLARD | ON FILE |
| SHANDE CARPENTER | ON FILE |
| SHANDELL MOORE | ON FILE |
| SHANDIIN SCHWENDIMAN | ON FILE |
| SHANDRA KNIGHT | ON FILE |
| SHANDREKIA CANCELLARE | ON FILE |
| SHANDY SULEN | ON FILE |
| SHANE AARON HUFF | ON FILE |
| SHANE ABBLEY | ON FILE |
| SHANE ABINETTE | ON FILE |
| SHANE ACTON | ON FILE |
| SHANE ADAMS⁹ | ON FILE |
| SHANE ALMGREN | ON FILE |
| SHANE ANDERSON | ON FILE |
| SHANE ANDERSON | ON FILE |
| SHANE ANTHONY BECHTOLD | ON FILE |
| SHANE ANTLEY | ON FILE |
| SHANE ATENCIO | ON FILE |
| SHANE B DICKERSON | ON FILE |
| SHANE BAKER | ON FILE |
| SHANE BALL | ON FILE |
| SHANE BAUER | ON FILE |
| SHANE BEEMAN | ON FILE |
| SHANE BELL | ON FILE |
| SHANE BELOVSKY | ON FILE |
| SHANE BENGOECHEA | ON FILE |
| SHANE BLICK | ON FILE |
| SHANE BOASBERG | ON FILE |
| SHANE BOHM | ON FILE |
| SHANE BONNER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE BOWMAN | ON FILE |
| SHANE BRADY | ON FILE |
| SHANE BRANDOLINI | ON FILE |
| SHANE BROOKS | ON FILE |
| SHANE BROWN | ON FILE |
| SHANE BROWN | ON FILE |
| SHANE BURDEN | ON FILE |
| SHANE BUTLER | ON FILE |
| SHANE CAPPS | ON FILE |
| SHANE CARAKER | ON FILE |
| SHANE CARDINAL | ON FILE |
| SHANE CAREY | ON FILE |
| SHANE CERVANTES | ON FILE |
| SHANE CHANDLER | ON FILE |
| SHANE CHAVIS | ON FILE |
| SHANE CHEATHAM | ON FILE |
| SHANE CHRISTENSEN | ON FILE |
| SHANE CHURCH | ON FILE |
| SHANE CLABORN | ON FILE |
| SHANE CLARK | ON FILE |
| SHANE CLAYTON | ON FILE |
| SHANE COHAN | ON FILE |
| SHANE COLLINS | ON FILE |
| SHANE CONRAD | ON FILE |
| SHANE COOLEN | ON FILE |
| SHANE COOPER | ON FILE |
| SHANE CORMIER | ON FILE |
| SHANE CORNELIUS | ON FILE |
| SHANE CREW | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| SHANE CUTTING | ON FILE |
| SHANE DA SILVA | ON FILE |
| SHANE DALE BARTHOLOMEY PILGRIM | ON FILE |
| SHANE DALTON | ON FILE |
| SHANE DALY | ON FILE |
| SHANE DAVENPORT | ON FILE |
| SHANE DECKER | ON FILE |
| SHANE DEGNAN | ON FILE |
| SHANE DENTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE DIXON | ON FILE |
| SHANE DIXON | ON FILE |
| SHANE DOBY | ON FILE |
| SHANE DOYLE | ON FILE |
| SHANE DRUMMOND | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE DUNN | ON FILE |
| SHANE EDWARD KISSINGER | ON FILE |
| SHANE EMPEY | ON FILE |
| SHANE EMS | ON FILE |
| SHANE ERVIN | ON FILE |
| SHANE ETZOLD | ON FILE |
| SHANE EVANS | ON FILE |
| SHANE EVANS | ON FILE |
| SHANE FARR | ON FILE |
| SHANE FAUST | ON FILE |
| SHANE FISHER | ON FILE |
| SHANE FITZGERALD | ON FILE |
| SHANE FITZGERALD | ON FILE |
| SHANE FLETCHER | ON FILE |
| SHANE FLOOD | ON FILE |
| SHANE FORSYTH | ON FILE |
| SHANE FRYE | ON FILE |
| SHANE FURTADO | ON FILE |
| SHANE GARIS | ON FILE |
| SHANE GESUNDHEIT | ON FILE |
| SHANE GOFF | ON FILE |
| SHANE GOGGINS | ON FILE |
| SHANE GOODCHILD | ON FILE |
| SHANE GRADY | ON FILE |
| SHANE GRAHAM | ON FILE |
| SHANE GRAHAM MAHON | ON FILE |
| SHANE GRANAU | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GREGOIRE | ON FILE |
| SHANE GRIFFITH | ON FILE |
| SHANE GRODZICKI | ON FILE |
| SHANE GRUBB | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE GRUBB | ON FILE |
| SHANE GRZANOWICZ | ON FILE |
| SHANE H CUMINGS | ON FILE |
| SHANE HABERKORN | ON FILE |
| SHANE HACKETT | ON FILE |
| SHANE HAGGERTY | ON FILE |
| SHANE HALL | ON FILE |
| SHANE HAMILTON | ON FILE |
| SHANE HANLON | ON FILE |
| SHANE HANSEN | ON FILE |
| SHANE HARMON | ON FILE |
| SHANE HARTMAN | ON FILE |
| SHANE HATCH | ON FILE |
| SHANE HAVENS | ON FILE |
| SHANE HEARD | ON FILE |
| SHANE HEJDUK | ON FILE |
| SHANE HENG | ON FILE |
| SHANE HILTON | ON FILE |
| SHANE HINKLEY | ON FILE |
| SHANE HOCHE | ON FILE |
| SHANE HODGSON | ON FILE |
| SHANE HOFFMAN | ON FILE |
| SHANE HOLDEN | ON FILE |
| SHANE HOLMES | ON FILE |
| SHANE HOWES | ON FILE |
| SHANE HOWETH | ON FILE |
| SHANE HUGHES | ON FILE |
| SHANE HUSSEY | ON FILE |
| SHANE JACKSON | ON FILE |
| SHANE JENSEN | ON FILE |
| SHANE JOHNSON | ON FILE |
| SHANE JOHNSTON | ON FILE |
| SHANE JORDAN SCHUMACK | ON FILE |
| SHANE JUDHAN | ON FILE |
| SHANE JUNGER | ON FILE |
| SHANE KAMMERMAN | ON FILE |
| SHANE KEY | ON FILE |
| SHANE KILLPACK | ON FILE |
| SHANE KIM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE KING | ON FILE |
| SHANE KLESH | ON FILE |
| SHANE KOHL | ON FILE |
| SHANE KOSKI | ON FILE |
| SHANE KOSS | ON FILE |
| SHANE KUDELA | ON FILE |
| SHANE KUKIATTIKOON | ON FILE |
| SHANE KUKLINSKI | ON FILE |
| SHANE KUO | ON FILE |
| SHANE LASHLEY | ON FILE |
| SHANE LEE | ON FILE |
| SHANE LEE NELSON | ON FILE |
| SHANE LEGLER | ON FILE |
| SHANE LEGRAW | ON FILE |
| SHANE LENTZ | ON FILE |
| SHANE LEVERMANN | ON FILE |
| SHANE LEWIS PARRINO | ON FILE |
| SHANE LIGHT | ON FILE |
| SHANE LOGAN JEFFRIES | ON FILE |
| SHANE LOUIS | ON FILE |
| SHANE LUND | ON FILE |
| SHANE M MALONEY | ON FILE |
| SHANE MAHONEY | ON FILE |
| SHANE MALEWSKI | ON FILE |
| SHANE MALTRY | ON FILE |
| SHANE MARIANO | ON FILE |
| SHANE MARSH | ON FILE |
| SHANE MARTIN | ON FILE |
| SHANE MARTINEZ | ON FILE |
| SHANE MCBRIDE | ON FILE |
| SHANE MCCARTHY | ON FILE |
| SHANE MCCORMICK | ON FILE |
| SHANE MCCULLEY | ON FILE |
| SHANE MCCUSKER | ON FILE |
| SHANE MCDERMOTT | ON FILE |
| SHANE MCDONALD | ON FILE |
| SHANE MCGARVEY | ON FILE |
| SHANE MCINTYRE | ON FILE |
| SHANE MCKILLOP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE MCMICHAEL | ON FILE |
| SHANE MCMULLEN | ON FILE |
| SHANE MCPARTLAND | ON FILE |
| SHANE MCQUERTER | ON FILE |
| SHANE MEADOR | ON FILE |
| SHANE MERCK | ON FILE |
| SHANE MICHAEL | ON FILE |
| SHANE MICHAEL DURYEA | ON FILE |
| SHANE MICHAEL FERDIG | ON FILE |
| SHANE MICHAEL MOUNT | ON FILE |
| SHANE MICHAEL PIERS | ON FILE |
| SHANE MILLER | ON FILE |
| SHANE MILSON | ON FILE |
| SHANE MINOR | ON FILE |
| SHANE MONKS | ON FILE |
| SHANE MONSON | ON FILE |
| SHANE MOORE | ON FILE |
| SHANE MOORE | ON FILE |
| SHANE MORELAND | ON FILE |
| SHANE MOSER | ON FILE |
| SHANE MOSIELLO | ON FILE |
| SHANE MOSS | ON FILE |
| SHANE MULHERN | ON FILE |
| SHANE MUSSER | ON FILE |
| SHANE NELSON | ON FILE |
| SHANE NEUMANN | ON FILE |
| SHANE NEWELL | ON FILE |
| SHANE NEWTON | ON FILE |
| SHANE O'HARE | ON FILE |
| SHANE OHM | ON FILE |
| SHANE OLESON | ON FILE |
| SHANE OOMMEN | ON FILE |
| SHANE OSULLIVAN | ON FILE |
| SHANE OSWALD | ON FILE |
| SHANE OWENS | ON FILE |
| SHANE PARK | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PARKHILL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE PARKS | ON FILE |
| SHANE PATRICK HAGGERTY | ON FILE |
| SHANE PATTERSON | ON FILE |
| SHANE PEED | ON FILE |
| SHANE PENTON | ON FILE |
| SHANE PERRY | ON FILE |
| SHANE PETERSON | ON FILE |
| SHANE PETRELLIS | ON FILE |
| SHANE PHAN | ON FILE |
| SHANE PHILLIPS | ON FILE |
| SHANE PRASHAD | ON FILE |
| SHANE PRIGMORE | ON FILE |
| SHANE PRINGLE | ON FILE |
| SHANE R JACKSON | ON FILE |
| SHANE RAECK | ON FILE |
| SHANE RANDALL | ON FILE |
| SHANE RANNEY | ON FILE |
| SHANE RAYMOND | ON FILE |
| SHANE REBENSTORF | ON FILE |
| SHANE REYNOLD BERGMAN | ON FILE |
| SHANE RHEA | ON FILE |
| SHANE RICKERSON | ON FILE |
| SHANE RIDLING | ON FILE |
| SHANE RILEY | ON FILE |
| SHANE RIPLEY | ON FILE |
| SHANE RITTER | ON FILE |
| SHANE ROSENCRANCE | ON FILE |
| SHANE ROSS | ON FILE |
| SHANE ROSSE | ON FILE |
| SHANE RUGGLES | ON FILE |
| SHANE RUSSELL | ON FILE |
| SHANE S | ON FILE |
| SHANE S ELLIOTT | ON FILE |
| SHANE SANTANNA | ON FILE |
| SHANE SATO | ON FILE |
| SHANE SCHERLIE | ON FILE |
| SHANE SCHMIDT | ON FILE |
| SHANE SCHROEDER | ON FILE |
| SHANE SELLAR | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE SENIOUR | ON FILE |
| SHANE SEURING | ON FILE |
| SHANE SHAFFER | ON FILE |
| SHANE SHAFI | ON FILE |
| SHANE SHELTON | ON FILE |
| SHANE SIEBENTHALL | ON FILE |
| SHANE SIMON | ON FILE |
| SHANE SIMONE | ON FILE |
| SHANE SIMS | ON FILE |
| SHANE SIPE | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SMETHWICK | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SNYDER | ON FILE |
| SHANE SPEARS | ON FILE |
| SHANE SPRINGER | ON FILE |
| SHANE STALEY | ON FILE |
| SHANE STANFIELD | ON FILE |
| SHANE STARLING | ON FILE |
| SHANE STERSIC | ON FILE |
| SHANE STINSON | ON FILE |
| SHANE STRATTON | ON FILE |
| SHANE STUCK | ON FILE |
| SHANE SUAZO | ON FILE |
| SHANE SULLIVAN | ON FILE |
| SHANE SZABO | ON FILE |
| SHANE TAGUE | ON FILE |
| SHANE TATE | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE THORN | ON FILE |
| SHANE THORSON | ON FILE |
| SHANE TRAMMEL | ON FILE |
| SHANE TRAUBEL | ON FILE |
| SHANE TUMBLESON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE ULRICH | ON FILE |
| SHANE VENEM | ON FILE |
| SHANE VIOLETTE | ON FILE |
| SHANE W MCCORMACK | ON FILE |
| SHANE WAGNER | ON FILE |
| SHANE WALCOTT | ON FILE |
| SHANE WARD | ON FILE |
| SHANE WATSON | ON FILE |
| SHANE WATTS | ON FILE |
| SHANE WHITCOMB | ON FILE |
| SHANE WHITE | ON FILE |
| SHANE WHITE | ON FILE |
| SHANE WHITLOCK | ON FILE |
| SHANE WIEGAND | ON FILE |
| SHANE WILCOX | ON FILE |
| SHANE WILLIAM CAMPBELL | ON FILE |
| SHANE WILLIAM ROBINSON | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WISSINK | ON FILE |
| SHANE WOLFRAM | ON FILE |
| SHANE WOOD | ON FILE |
| SHANE WYNN | ON FILE |
| SHANE YACKLEY | ON FILE |
| SHANE YOSHIMOTO | ON FILE |
| SHANE ZERR | ON FILE |
| SHANE ZHAO | ON FILE |
| SHANE ZIELINSKI | ON FILE |
| SHANEA PARKS | ON FILE |
| SHANEATRA NANCE | ON FILE |
| SHANEKE RANKINE | ON FILE |
| SHANEL CROSSWHITE | ON FILE |
| SHANEL GARBER | ON FILE |
| SHANEL SMITH | ON FILE |
| SHANEL TOLEN | ON FILE |
| SHANELENRE CALAGUAS AVILA | ON FILE |
| SHANELLE LEWIS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANELLE WATSON | ON FILE |
| SHANG XIANG | ON FILE |
| SHANGCHI CHIANG | ON FILE |
| SHANGGUAN WANG | ON FILE |
| SHANGJIE CHEN | ON FILE |
| SHANGYU XIE | ON FILE |
| SHANHUAN MANTON | ON FILE |
| SHAN-IAN CAWILI | ON FILE |
| SHANICA EDDY | ON FILE |
| SHANICE CHOATE | ON FILE |
| SHANICE GENAO | ON FILE |
| SHANICE LEWIS | ON FILE |
| SHANICE SIMMS | ON FILE |
| SHANICE SIMS | ON FILE |
| SHANIE SIADOR | ON FILE |
| SHANIKA STEVENSON | ON FILE |
| SHANIKYA BEAN | ON FILE |
| SHANIL BANA | ON FILE |
| SHANIQUA HAYNES | ON FILE |
| SHANIQUA PRITCHETT | ON FILE |
| SHANIQUE HOLLIDAY | ON FILE |
| SHANITA CHAPMAN | ON FILE |
| SHANITA HAIRSTON | ON FILE |
| SHANITA HAWKINS | ON FILE |
| SHANITA MURRAY | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ON FILE |
| SHANKAR MAHESHWARAIAH | ON FILE |
| SHANKAR RAO | ON FILE |
| SHANKAR RAO MATA | ON FILE |
| SHANKAR TIWARI | ON FILE |
| SHANKARAKAILASAM MUTHU | ON FILE |
| SHANNA CLARK | ON FILE |
| SHANNA GATHRIGHT | ON FILE |
| SHANNA HAMMERBACHER | ON FILE |
| SHANNA HEARN | ON FILE |
| SHANNA HUDGIN | ON FILE |
| SHANNA SANTORI | ON FILE |
| SHANNA SOWELL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANNAH AHMED | ON FILE |
| SHANNAIN CHRISTINE ELLIS | ON FILE |
| SHANNEN FERRELL | ON FILE |
| SHANNEN GALVIN | ON FILE |
| SHANNON ABRAHAMSON | ON FILE |
| SHANNON ALAN PEACOCK | ON FILE |
| SHANNON ALEXANDRA KEARNS | ON FILE |
| SHANNON ATKINSON | ON FILE |
| SHANNON BAILEY | ON FILE |
| SHANNON BAILEY MCGRAW | ON FILE |
| SHANNON BAILLIE | ON FILE |
| SHANNON BEAHLER | ON FILE |
| SHANNON BETTELHEIM | ON FILE |
| SHANNON BIRD | ON FILE |
| SHANNON BISHOP | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHANNON BOND | ON FILE |
| SHANNON BURGESS | ON FILE |
| SHANNON BURGESS | ON FILE |
| SHANNON BURKMAN | ON FILE |
| SHANNON BUTCHER | ON FILE |
| SHANNON CAMILLE SMITH | ON FILE |
| SHANNON CASE | ON FILE |
| SHANNON CHAMBERS | ON FILE |
| SHANNON CLARK | ON FILE |
| SHANNON CODY | ON FILE |
| SHANNON COMER | ON FILE |
| SHANNON CONRAD | ON FILE |
| SHANNON COOK | ON FILE |
| SHANNON DANIELS | ON FILE |
| SHANNON DARK | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON DAVID SWENSON | ON FILE |
| SHANNON DAVIS | ON FILE |
| SHANNON DAVIS | ON FILE |
| SHANNON DEBOER | ON FILE |
| SHANNON DEHGHANPIR | ON FILE |
| SHANNON DIANE THOMAS | ON FILE |
| SHANNON DIAS-MCCANN | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANNON EDWARDS | ON FILE |
| SHANNON ELISSA GOEKEN | ON FILE |
| SHANNON ELLIS | ON FILE |
| SHANNON EPPS | ON FILE |
| SHANNON FISHER | ON FILE |
| SHANNON FLORES | ON FILE |
| SHANNON FORTNER | ON FILE |
| SHANNON FOURNIER | ON FILE |
| SHANNON GAVOZZI | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHANNON GLEN | ON FILE |
| SHANNON GLODT | ON FILE |
| SHANNON GLOVER | ON FILE |
| SHANNON GRINDINGER | ON FILE |
| SHANNON GUGGENHEIMER | ON FILE |
| SHANNON GURLEY | ON FILE |
| SHANNON HABISREITINGER | ON FILE |
| SHANNON HAGE | ON FILE |
| SHANNON HAMLETT | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON HEYDEN | ON FILE |
| SHANNON HITTLE | ON FILE |
| SHANNON IOFFE | ON FILE |
| SHANNON JONES | ON FILE |
| SHANNON JONES | ON FILE |
| SHANNON KARLSTROM | ON FILE |
| SHANNON KELLEY | ON FILE |
| SHANNON KEOWN | ON FILE |
| SHANNON KIBLER | ON FILE |
| SHANNON KIM | ON FILE |
| SHANNON KUYKENDALL | ON FILE |
| SHANNON L GRUTZA | ON FILE |
| SHANNON LADONNA GRINDINGER | ON FILE |
| SHANNON LATIMER | ON FILE |
| SHANNON LAWTON | ON FILE |
| SHANNON LOCKE | ON FILE |
| SHANNON LOUYINDOULA | ON FILE |
| SHANNON MARIE BRODERICK | ON FILE |
| SHANNON MARTINSEN | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANNON MCDONALD | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCMAHAN | ON FILE |
| SHANNON MICHAEL PACE | ON FILE |
| SHANNON MILLER | ON FILE |
| SHANNON MILLIORN | ON FILE |
| SHANNON MININA | ON FILE |
| SHANNON MORGAN | ON FILE |
| SHANNON MORRISON | ON FILE |
| SHANNON MURPHY | ON FILE |
| SHANNON MUSTIPHER | ON FILE |
| SHANNON NARDI | ON FILE |
| SHANNON NIEMIEC | ON FILE |
| SHANNON NORMAN | ON FILE |
| SHANNON O'CONNELL | ON FILE |
| SHANNON OLEARY | ON FILE |
| SHANNON OWENS | ON FILE |
| SHANNON PADILLA | ON FILE |
| SHANNON PARKER | ON FILE |
| SHANNON PATRICE KING | ON FILE |
| SHANNON PEEKS | ON FILE |
| SHANNON PEREZ | ON FILE |
| SHANNON PRIDMORE | ON FILE |
| SHANNON QUEZADA | ON FILE |
| SHANNON QUICK | ON FILE |
| SHANNON ROMANO | ON FILE |
| SHANNON ROSE DUNCAN | ON FILE |
| SHANNON SALTER | ON FILE |
| SHANNON SCARROTT | ON FILE |
| SHANNON SECATERO | ON FILE |
| SHANNON SEEGERT | ON FILE |
| SHANNON SHARP | ON FILE |
| SHANNON SHIANG | ON FILE |
| SHANNON SHIMROCK | ON FILE |
| SHANNON SILVA | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHANNON SMITH | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON SOKOLOW | ON FILE |
| SHANNON STECK | ON FILE |
| SHANNON STEELE | ON FILE |
| SHANNON STEWART | ON FILE |
| SHANNON STROZESKI | ON FILE |
| SHANNON SUE MCCLELLAND | ON FILE |
| SHANNON SULLIVAN | ON FILE |
| SHANNON THRELKELD | ON FILE |
| SHANNON TINKHAM | ON FILE |
| SHANNON TOOMEY | ON FILE |
| SHANNON TORMAN | ON FILE |
| SHANNON TREEN | ON FILE |
| SHANNON UHLMAN | ON FILE |
| SHANNON UNDERWOOD | ON FILE |
| SHANNON VAHLE | ON FILE |
| SHANNON VANDERHEI | ON FILE |
| SHANNON VAUGHAN | ON FILE |
| SHANNON VENEGAS | ON FILE |
| SHANNON WANG | ON FILE |
| SHANNON WEBSTER | ON FILE |
| SHANNON WHITNEY | ON FILE |
| SHANNON WILKINS | ON FILE |
| SHANNON WILLETT | ON FILE |
| SHANNON WOODWARD | ON FILE |
| SHANNON WORKMAN | ON FILE |
| SHANNON YANG | ON FILE |
| SHANNYN HULTIN | ON FILE |
| SHANON FERNALD | ON FILE |
| SHANON GREER | ON FILE |
| SHANON WALLACE | ON FILE |
| SHANON ZISMAN | ON FILE |
| SHANQING WANG | ON FILE |
| SHANRIC MCFARLANE | ON FILE |
| SHANROY NELSON | ON FILE |
| SHANSHAN DING | ON FILE |
| SHANSHAN HAO | ON FILE |
| SHANSHAN JIANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANSHAN ZHENG | ON FILE |
| SHANSI DONG | ON FILE |
| SHANT DABBAGHIAN | ON FILE |
| SHANT DERVARTANIAN | ON FILE |
| SHANT FAKHOORIAN | ON FILE |
| SHANT KALANJIAN | ON FILE |
| SHANT KOLANJIAN | ON FILE |
| SHANTA METOYER | ON FILE |
| SHANTA TURNER | ON FILE |
| SHANTAL MERCHAIN | ON FILE |
| SHANTAN PESARU | ON FILE |
| SHANTANU BAGHEL | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHANTANU TENGSHE | ON FILE |
| SHANTANU YOUSUF | ON FILE |
| SHANTAVIA DAVIS | ON FILE |
| SHANTE BREITENBACH | ON FILE |
| SHANTE PARRIS | ON FILE |
| SHANTEL BAHAM | ON FILE |
| SHANTEL HIGGINS | ON FILE |
| SHANTELIA COBB | ON FILE |
| SHANTELL MARTIN | ON FILE |
| SHANTELLE GORDON | ON FILE |
| SHANTELLE HENDERSON | ON FILE |
| SHANTEZ YOUNG | ON FILE |
| SHANTHAN CHALLA | ON FILE |
| SHANTI CUTTARI | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTICA DAWKINS | ON FILE |
| SHANTILEE VALLE | ON FILE |
| SHANU GANDHI | ON FILE |
| SHAO ZHENG | ON FILE |
| SHAOBO LIU | ON FILE |
| SHAOKY TARAMAN | ON FILE |
| SHAOLONG WANG | ON FILE |
| SHAOWEI PNG | ON FILE |
| SHAQ CRUZ | ON FILE |
| SHAQUAN ALLEN EVANS | ON FILE |
| SHAQUAN WILLIAM TIMMONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAQUANSHIA JOHNSON | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHAQUAWN VANDERGRIFT | ON FILE |
| SHAQUEETA HAMMOND | ON FILE |
| SHAQUEETA LATORIE HAMMOND | ON FILE |
| SHAQUILLE ANITA MCCRAW | ON FILE |
| SHAQUILLE BAGWELL | ON FILE |
| SHAQUILLE BARNETT | ON FILE |
| SHAQUILLE BROWN | ON FILE |
| SHAQUILLE OMARI JOSEPH | ON FILE |
| SHAQUILLE ONEAL JENKINS | ON FILE |
| SHAQUILLE ORNELAS | ON FILE |
| SHAQUILLE PASKEL | ON FILE |
| SHAQUILLE TIMMONS | ON FILE |
| SHAQUIRI MANNS | ON FILE |
| SHAR MANU | ON FILE |
| SHARA LEE HERFEL | ON FILE |
| SHARA NEIBAUR | ON FILE |
| SHARAD KUMAR | ON FILE |
| SHARAD MITTAL | ON FILE |
| SHARAD SONI SUNAR | ON FILE |
| SHARAD VENKAT | ON FILE |
| SHARAE' KUCHTA | ON FILE |
| SHARAF NASSAR | ON FILE |
| SHARAFADEEN RAHEEM | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARAN BHAVANI SHANKARA HEGDE | ON FILE |
| SHARANDA MANGUM | ON FILE |
| SHARANPREET KAUR | ON FILE |
| SHARATH CHALLA | ON FILE |
| SHARATH KATIPALLY | ON FILE |
| SHARATH VEMURI | ON FILE |
| SHARAVANAN RAMAKRISHNAN | ON FILE |
| SHARBEL ISHAK | ON FILE |
| SHARDA RANA ARYA | ON FILE |
| SHARDUL ADHIKARI | ON FILE |
| SHARDUL GYAWALI | ON FILE |
| SHARDUL RAKSHIT | ON FILE |
| SHARDUL VIKRAM | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAREA SANDALL | ON FILE |
| SHAREEF GARDNER | ON FILE |
| SHAREEF JACKSON | ON FILE |
| SHAREEF PARRAN | ON FILE |
| SHAREEN CULBERT | ON FILE |
| SHAREENA GIBSON | ON FILE |
| SHARELLE DAVIS | ON FILE |
| SHARESA ALEXANDER | ON FILE |
| SHARI BURGGRAF LENZ | ON FILE |
| SHARI CARNEY | ON FILE |
| SHARI FEIFEL | ON FILE |
| SHARI NECKRITZ | ON FILE |
| SHARI PRESNALL | ON FILE |
| SHARICIA HAWKINS | ON FILE |
| SHARIEF TARAMAN | ON FILE |
| SHARIF AHMED | ON FILE |
| SHARIF BALL | ON FILE |
| SHARIF EAD | ON FILE |
| SHARIF KESHWANJI | ON FILE |
| SHARIF MITCHELL | ON FILE |
| SHARIF MUHAMMAD | ON FILE |
| SHARIF OTHMAN | ON FILE |
| SHARIF YOUSSIF | ON FILE |
| SHARILEE HRABOVSKY | ON FILE |
| SHARIM CHUA | ON FILE |
| SHARIN KURSTIN | ON FILE |
| SHARIOR RAHMAN | ON FILE |
| SHARIQ MOHAMAD | ON FILE |
| SHARIRA GONZALEZ | ON FILE |
| SHARISSE GARNER-AGUAYO | ON FILE |
| SHARITA RENEE STOVALL | ON FILE |
| SHARLA EDWARDS | ON FILE |
| SHARLENE DATTOLO | ON FILE |
| SHARLESE PEOPLES | ON FILE |
| SHARMAINE CONCEPCION | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARMAINE REGALADO | ON FILE |
| SHARMILA KALLURI | ON FILE |
| SHARMILA MALI | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARMODEEP SARKAR | ON FILE |
| SHARMONEKE LOTT | ON FILE |
| SHARNAY FREE | ON FILE |
| SHAROME BURTON | ON FILE |
| SHARON A VELASQUEZ MORALES | ON FILE |
| SHARON ANGEL | ON FILE |
| SHARON BAILEY | ON FILE |
| SHARON BANCROFT | ON FILE |
| SHARON BIGGS | ON FILE |
| SHARON BOBBITT | ON FILE |
| SHARON BONILLA | ON FILE |
| SHARON C. STORM | ON FILE |
| SHARON CAMPITELLI | ON FILE |
| SHARON CHILDERS | ON FILE |
| SHARON CRAIG | ON FILE |
| SHARON CURTIS | ON FILE |
| SHARON DENISE VEST | ON FILE |
| SHARON DOW | ON FILE |
| SHARON DUNN | ON FILE |
| SHARON EDELSTEIN | ON FILE |
| SHARON ENRIGHT | ON FILE |
| SHARON ERTSGAARD | ON FILE |
| SHARON ESPOSITO | ON FILE |
| SHARON FEIN | ON FILE |
| SHARON FIELDS | ON FILE |
| SHARON FINNEY | ON FILE |
| SHARON FREEMAN | ON FILE |
| SHARON GALE | ON FILE |
| SHARON GIBBS | ON FILE |
| SHARON HAGLER | ON FILE |
| SHARON HALL | ON FILE |
| SHARON HAZELBUSH FOOS | ON FILE |
| SHARON HEATON | ON FILE |
| SHARON HELLER | ON FILE |
| SHARON HUDSON | ON FILE |
| SHARON JACKSON | ON FILE |
| SHARON JAKOPCHEK | ON FILE |
| SHARON JAMISON | ON FILE |
| SHARON JELMERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARON JONES | ON FILE |
| SHARON JONES | ON FILE |
| SHARON KAYE SHORES | ON FILE |
| SHARON KELLY | ON FILE |
| SHARON KENNEDY | ON FILE |
| SHARON KIM | ON FILE |
| SHARON KIM | ON FILE |
| SHARON KOSTECKI | ON FILE |
| SHARON LADAGE | ON FILE |
| SHARON LEE | ON FILE |
| SHARON LEE | ON FILE |
| SHARON LEE HALE | ON FILE |
| SHARON LEIGH DONGARRA | ON FILE |
| SHARON LEWIS | ON FILE |
| SHARON LIRIO | ON FILE |
| SHARON LISI | ON FILE |
| SHARON LONI | ON FILE |
| SHARON LU | ON FILE |
| SHARON LUMITAP | ON FILE |
| SHARON LUO | ON FILE |
| SHARON MACDONELL | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MASON | ON FILE |
| SHARON MAYRON | ON FILE |
| SHARON MCNABB | ON FILE |
| SHARON MERYL SCHWARTZ | ON FILE |
| SHARON MILLER | ON FILE |
| SHARON MOR | ON FILE |
| SHARON MORGANO | ON FILE |
| SHARON MOUNCE | ON FILE |
| SHARON NICHELSON | ON FILE |
| SHARON NOSAKHARE | ON FILE |
| SHARON PARKER-GILL | ON FILE |
| SHARON PEARCE | ON FILE |
| SHARON PHILLIP | ON FILE |
| SHARON PIPER | ON FILE |
| SHARON PLETZ | ON FILE |
| SHARON POLITZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON PRIEST | ON FILE |
| SHARON RAE JOHNSON | ON FILE |
| SHARON RAYLE | ON FILE |
| SHARON REECE | ON FILE |
| SHARON REED | ON FILE |
| SHARON RENITA LEWIS | ON FILE |
| SHARON RING | ON FILE |
| SHARON ROSE | ON FILE |
| SHARON SHAHEEN MINTO | ON FILE |
| SHARON SMALL | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON UHES | ON FILE |
| SHARON VAUGHN | ON FILE |
| SHARON WARREN | ON FILE |
| SHARON WATROUS | ON FILE |
| SHARON XIAOYAN FAN | ON FILE |
| SHARONDA SPENCER | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARROD BENNETT | ON FILE |
| SHARRON HARRIS | ON FILE |
| SHARRON MCGHEE | ON FILE |
| SHARRON SHINNEMAN | ON FILE |
| SHARTARA NICKS | ON FILE |
| SHARU JIANG | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHARWIN TAFAZOLI | ON FILE |
| SHARYN BARBEE BAKER | ON FILE |
| SHASA HONSE | ON FILE |
| SHASHANK AGANI MUNIVENKATA REDDY | ON FILE |
| SHASHANK ALEVOOR | ON FILE |
| SHASHANK CHATURVEDI | ON FILE |
| SHASHANK GUGALIA | ON FILE |
| SHASHANK GURURAJ RAO | ON FILE |
| SHASHANK KHANNA | ON FILE |
| SHASHANK NANAVATI | ON FILE |
| SHASHANK NAYYAR | ON FILE |
| SHASHANK SHEKHAR RAI | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHASHANK SRINIVAS | ON FILE |
| SHASHANK SURI | ON FILE |
| SHASHANK VODAPALLY | ON FILE |
| SHASHANKA DANTU | ON FILE |
| SHASHEESH KESANAKURTHY | ON FILE |
| SHASHI ARMSTRONG | ON FILE |
| SHASHI SEKAR | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHI SINGH | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHASHIKIRAN JAVVAJI | ON FILE |
| SHASHWAT CHAVAN | ON FILE |
| SHASHWAT GAUTAM | ON FILE |
| SHASHWATH HEGDE | ON FILE |
| SHASTA PINEGAR | ON FILE |
| SHASTINE RAJACK | ON FILE |
| SHASWATI CATES | ON FILE |
| SHAT CHAKRABORTHY AVUTHU | ON FILE |
| SHATARA BUCKLEY | ON FILE |
| SHATAVIA BROWN | ON FILE |
| SHATERAH HALL | ON FILE |
| SHATORI DEARMAN | ON FILE |
| SHATOYA COBB | ON FILE |
| SHAU LIN HON | ON FILE |
| SHAUHIN DAVARI | ON FILE |
| SHAUL DAVID | ON FILE |
| SHAUL SHAULOV | ON FILE |
| SHAUN A. MABRY | ON FILE |
| SHAUN ACADEMIA | ON FILE |
| SHAUN AH PING | ON FILE |
| SHAUN ALAN VASQUEZ CRITTENDON | ON FILE |
| SHAUN ALI | ON FILE |
| SHAUN ALLEN SUMNER | ON FILE |
| SHAUN ANDREWS | ON FILE |
| SHAUN APPLE | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BABUIK | ON FILE |
| SHAUN BIBERSTON | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN BONK | ON FILE |
| SHAUN BOYD | ON FILE |
| SHAUN BRUNER | ON FILE |
| SHAUN CAMERON CHAPMAN | ON FILE |
| SHAUN CARDONE | ON FILE |
| SHAUN CARRIZALES | ON FILE |
| SHAUN CHANDLER | ON FILE |
| SHAUN CHEN | ON FILE |
| SHAUN CHENOWETH | ON FILE |
| SHAUN CHRISTOPHER JOLLEY | ON FILE |
| SHAUN CHURCH | ON FILE |
| SHAUN CRUZ | ON FILE |
| SHAUN DAVID STEVENS | ON FILE |
| SHAUN DAVIS | ON FILE |
| SHAUN DE LA FUENTE | ON FILE |
| SHAUN DEERY | ON FILE |
| SHAUN DEGENNARO | ON FILE |
| SHAUN DILTS | ON FILE |
| SHAUN DIXON | ON FILE |
| SHAUN DOCKERY | ON FILE |
| SHAUN DODSON | ON FILE |
| SHAUN DRAKE | ON FILE |
| SHAUN DUFFIN | ON FILE |
| SHAUN DUHON | ON FILE |
| SHAUN EBNER | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN ELABD | ON FILE |
| SHAUN EMERY | ON FILE |
| SHAUN EOZZO | ON FILE |
| SHAUN FERGUSON | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FRALEY | ON FILE |
| SHAUN FREDERICKSON | ON FILE |
| SHAUN FRYE | ON FILE |
| SHAUN GARNET MOORE | ON FILE |
| SHAUN GINDI | ON FILE |
| SHAUN GORDON | ON FILE |
| SHAUN GOUCHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN GREGORY WILLIAMS | ON FILE |
| SHAUN GROVER | ON FILE |
| SHAUN GRUNBLATT | ON FILE |
| SHAUN HAGGERTY | ON FILE |
| SHAUN HANSEL | ON FILE |
| SHAUN HARRIS | ON FILE |
| SHAUN HEALY | ON FILE |
| SHAUN HEDGES | ON FILE |
| SHAUN HENTGES | ON FILE |
| SHAUN HICKS II | ON FILE |
| SHAUN HOGAN | ON FILE |
| SHAUN HUOT | ON FILE |
| SHAUN IRVIN | ON FILE |
| SHAUN J SPEARMAN | ON FILE |
| SHAUN JAFARIAN | ON FILE |
| SHAUN JALBERT | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JONES | ON FILE |
| SHAUN KANE | ON FILE |
| SHAUN KELLEHER | ON FILE |
| SHAUN KIENHOFER | ON FILE |
| SHAUN KLEIN | ON FILE |
| SHAUN LAFRAMBOISE | ON FILE |
| SHAUN LASKY | ON FILE |
| SHAUN LENTINI | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN LIND | ON FILE |
| SHAUN LINDSAY | ON FILE |
| SHAUN LY | ON FILE |
| SHAUN M FROHLIGER | ON FILE |
| SHAUN MAH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN MARTIN | ON FILE |
| SHAUN MAURO | ON FILE |
| SHAUN MCCLAIN | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MCGEE | ON FILE |
| SHAUN MCGHEE | ON FILE |
| SHAUN MELANCON | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL QUIRK | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MOCHAN | ON FILE |
| SHAUN MORRIS | ON FILE |
| SHAUN MORTON | ON FILE |
| SHAUN MOWERY | ON FILE |
| SHAUN NATHANIEL XABIERE | ON FILE |
| SHAUN NORRIS | ON FILE |
| SHAUN NORWOOD | ON FILE |
| SHAUN OHERON | ON FILE |
| SHAUN P RAFFERTY | ON FILE |
| SHAUN PARKER | ON FILE |
| SHAUN PARKS | ON FILE |
| SHAUN PASOZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAUN PATEL | ON FILE |
| SHAUN PATRICK GINGERICH | ON FILE |
| SHAUN PATRICK MC MANUS | ON FILE |
| SHAUN PATRICK PETTUS | ON FILE |
| SHAUN PAUL BRAMER | ON FILE |
| SHAUN PENROD | ON FILE |
| SHAUN PERFECT | ON FILE |
| SHAUN PERTZSCH | ON FILE |
| SHAUN PINTO | ON FILE |
| SHAUN QUAYLE | ON FILE |
| SHAUN QUINN | ON FILE |
| SHAUN QUINTON | ON FILE |
| SHAUN R DUPELL | ON FILE |
| SHAUN R NIEDERMEIER | ON FILE |
| SHAUN RITCHIE | ON FILE |
| SHAUN ROBINSON | ON FILE |
| SHAUN ROGERS | ON FILE |
| SHAUN ROSS | ON FILE |
| SHAUN SCHANZ | ON FILE |
| SHAUN SCHRADER | ON FILE |
| SHAUN SCOTT KATZ | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAUN SHIMIZU | ON FILE |
| SHAUN SHUE | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN SPENCER | ON FILE |
| SHAUN STAIR | ON FILE |
| SHAUN STANLEY | ON FILE |
| SHAUN STANLEY | ON FILE |
| SHAUN STEINER | ON FILE |
| SHAUN STRINGER | ON FILE |
| SHAUN SULLIVAN | ON FILE |
| SHAUN SWANSON | ON FILE |
| SHAUN TAMASHAUSKY | ON FILE |
| SHAUN VALENTINE | ON FILE |
| SHAUN VANDERLINDE | ON FILE |
| SHAUN WAGNER | ON FILE |
| SHAUN WALLING | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN WALTERS | ON FILE |
| SHAUN WHITNEY | ON FILE |
| SHAUN WITRIOL | ON FILE |
| SHAUN WOEHLKE | ON FILE |
| SHAUN WOOLRIDGE | ON FILE |
| SHAUN WYNGAARDT | ON FILE |
| SHAUN YASALONIS | ON FILE |
| SHAUN ZAMORSKI | ON FILE |
| SHAUNA ASHDOWN | ON FILE |
| SHAUNA DELEON | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | ON FILE |
| SHAUNA MCLANAHAN | ON FILE |
| SHAUNA NIELSEN | ON FILE |
| SHAUNA PETERSON | ON FILE |
| SHAUNA RAJAH | ON FILE |
| SHAUNA SNELL | ON FILE |
| SHAUNA SOBOH | ON FILE |
| SHAUNA TALBOYS | ON FILE |
| SHAUNA TAYLOR | ON FILE |
| SHAUNA ZAHARI | ON FILE |
| SHAUN-AUSTIN ROSS | ON FILE |
| SHAUNEE BATCHELOR | ON FILE |
| SHAUNEEKA WILSON | ON FILE |
| SHAUNESSY MCDONNELL | ON FILE |
| SHAUNTE CHANDLER | ON FILE |
| SHAUNTE MCCLENTON | ON FILE |
| SHAURYA AGGARWAL | ON FILE |
| SHAURYA JAMWAL | ON FILE |
| SHAUTORIA SIAS | ON FILE |
| SHAVA SMALLEN | ON FILE |
| SHAVON COORE | ON FILE |
| SHAVON CRAWFORD | ON FILE |
| SHAVON WALKER | ON FILE |
| SHAVONTAE WILLIAMS | ON FILE |
| SHAVORIA COLLINS | ON FILE |
| SHAVOY ASHWOOD | ON FILE |
| SHAW HULLEY | ON FILE |
| SHAW KOBAYASHI | ON FILE |
| SHAW LI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAW RAFIQ | ON FILE |
| SHAW VRANA | ON FILE |
| SHAW ZHANG | ON FILE |
| SHAWHIN KARIMI | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN ABBOTT | ON FILE |
| SHAWN AHERN | ON FILE |
| SHAWN AKINA | ON FILE |
| SHAWN ALEX KRIVJANSKY | ON FILE |
| SHAWN ALEXANDER KAZUBOWSKI | ON FILE |
| SHAWN ALLEN KNOPP | ON FILE |
| SHAWN ANDERSON | ON FILE |
| SHAWN ANEN | ON FILE |
| SHAWN ANNALA | ON FILE |
| SHAWN ANTHONI WRIGHT | ON FILE |
| SHAWN ANTOINE | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARNWINE | ON FILE |
| SHAWN ARTZ | ON FILE |
| SHAWN ASKINE | ON FILE |
| SHAWN AUGUSTINE | ON FILE |
| SHAWN B VARGHESE | ON FILE |
| SHAWN BALLARD | ON FILE |
| SHAWN BANERJEE | ON FILE |
| SHAWN BARTELS | ON FILE |
| SHAWN BEGAY | ON FILE |
| SHAWN BELL | ON FILE |
| SHAWN BENNETT | ON FILE |
| SHAWN BENTON | ON FILE |
| SHAWN BETSCHART | ON FILE |
| SHAWN BIRD | ON FILE |
| SHAWN BLANKENSHIP | ON FILE |
| SHAWN BLOTZ | ON FILE |
| SHAWN BOGGS | ON FILE |
| SHAWN BOLDUC | ON FILE |
| SHAWN BOLT | ON FILE |
| SHAWN BOMBARO | ON FILE |
| SHAWN BOOTSMA | ON FILE |
| SHAWN BOSHART | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN BOYD | ON FILE |
| SHAWN BRAMICH | ON FILE |
| SHAWN BRIERE | ON FILE |
| SHAWN BRIGGS | ON FILE |
| SHAWN BROUKHIM | ON FILE |
| SHAWN BROWN | ON FILE |
| SHAWN BROWN | ON FILE |
| SHAWN BUESCHER | ON FILE |
| SHAWN BURGEN | ON FILE |
| SHAWN CAGLE | ON FILE |
| SHAWN CAMPBELL | ON FILE |
| SHAWN CANTRELL | ON FILE |
| SHAWN CARDONA | ON FILE |
| SHAWN CARNEIRO | ON FILE |
| SHAWN CARPENTER | ON FILE |
| SHAWN CARR | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CHAVEZ | ON FILE |
| SHAWN CHOI | ON FILE |
| SHAWN CHRISTOPHER BATSON | ON FILE |
| SHAWN CIGALOTTI | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN CLEAVES | ON FILE |
| SHAWN CLEMENTE | ON FILE |
| SHAWN CLIFTON | ON FILE |
| SHAWN COATES | ON FILE |
| SHAWN COBBS | ON FILE |
| SHAWN COLL | ON FILE |
| SHAWN COLTON | ON FILE |
| SHAWN COMINSKI | ON FILE |
| SHAWN CONDON | ON FILE |
| SHAWN CONKLIN | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN CONWAY | ON FILE |
| SHAWN CONWAY | ON FILE |
| SHAWN COONS | ON FILE |
| SHAWN COSS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN COX | ON FILE |
| SHAWN CRAWFORD | ON FILE |
| SHAWN CREWS | ON FILE |
| SHAWN CRONKRITE | ON FILE |
| SHAWN CUMMINS | ON FILE |
| SHAWN DALKE | ON FILE |
| SHAWN DAMPHOUSSE | ON FILE |
| SHAWN DANBELI | ON FILE |
| SHAWN DANIEL | ON FILE |
| SHAWN DAVIS | ON FILE |
| SHAWN DAWSON | ON FILE |
| SHAWN DAY | ON FILE |
| SHAWN DEVANEY | ON FILE |
| SHAWN DEVON BROWN | ON FILE |
| SHAWN DEXTER | ON FILE |
| SHAWN DIAMOND | ON FILE |
| SHAWN DIGGS | ON FILE |
| SHAWN DILL | ON FILE |
| SHAWN DIPIETRO | ON FILE |
| SHAWN DOBANTON | ON FILE |
| SHAWN DOHERTY | ON FILE |
| SHAWN DOUGLAS | ON FILE |
| SHAWN DUFFY | ON FILE |
| SHAWN DUNAWAY | ON FILE |
| SHAWN DURAND | ON FILE |
| SHAWN DUREN | ON FILE |
| SHAWN DWYER | ON FILE |
| SHAWN DWYER | ON FILE |
| SHAWN DYLAN VANCE | ON FILE |
| SHAWN E WEYANDT | ON FILE |
| SHAWN EDWARD ALDERMAN | ON FILE |
| SHAWN ELLINWOOD | ON FILE |
| SHAWN ELLIS | ON FILE |
| SHAWN ETTER | ON FILE |
| SHAWN EUGENE PARENT | ON FILE |
| SHAWN EVAN O'ROURKE | ON FILE |
| SHAWN FARRIS | ON FILE |
| SHAWN FEARNSIDE | ON FILE |
| SHAWN FELDMAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN FERGUSON | ON FILE |
| SHAWN FERNANDEZ | ON FILE |
| SHAWN FITTS | ON FILE |
| SHAWN FLOWERS | ON FILE |
| SHAWN FLYNN | ON FILE |
| SHAWN FOLK | ON FILE |
| SHAWN FOREMAN | ON FILE |
| SHAWN FREMIN | ON FILE |
| SHAWN FRUNK | ON FILE |
| SHAWN GALLOWAY | ON FILE |
| SHAWN GARRETTE | ON FILE |
| SHAWN GAYA | ON FILE |
| SHAWN GERHART | ON FILE |
| SHAWN GIVINS | ON FILE |
| SHAWN GLADDEN | ON FILE |
| SHAWN GODFREY | ON FILE |
| SHAWN GOODWIN | ON FILE |
| SHAWN GRAFT | ON FILE |
| SHAWN GRAS | ON FILE |
| SHAWN GREGORY THOMPSON | ON FILE |
| SHAWN GRIGSBY | ON FILE |
| SHAWN HACKWORTH | ON FILE |
| SHAWN HAKAKIAN | ON FILE |
| SHAWN HALL | ON FILE |
| SHAWN HAMIDULLAH | ON FILE |
| SHAWN HANCE | ON FILE |
| SHAWN HANNA | ON FILE |
| SHAWN HANNAH | ON FILE |
| SHAWN HANRAHAN | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HARRIGAN | ON FILE |
| SHAWN HARRISON KENNER | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HARWOOD | ON FILE |
| SHAWN HATCH | ON FILE |
| SHAWN HAYES | ON FILE |
| SHAWN HELTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN HEWITT | ON FILE |
| SHAWN HICKS | ON FILE |
| SHAWN HILL | ON FILE |
| SHAWN HINCKLEY | ON FILE |
| SHAWN HOEHN | ON FILE |
| SHAWN HTET | ON FILE |
| SHAWN HUNTER | ON FILE |
| SHAWN HUTTON | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN IRWIN | ON FILE |
| SHAWN JACKSON | ON FILE |
| SHAWN JAMES GRIFFITH SPINNEY | ON FILE |
| SHAWN JAVED | ON FILE |
| SHAWN JENNINGS | ON FILE |
| SHAWN JENNINGS | ON FILE |
| SHAWN JENSEN | ON FILE |
| SHAWN JIWANI | ON FILE |
| SHAWN JOHN ANDREWS | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOINER | ON FILE |
| SHAWN JONES | ON FILE |
| SHAWN JONES | ON FILE |
| SHAWN JOSEPH | ON FILE |
| SHAWN KAMLESH KESWANI | ON FILE |
| SHAWN KANE | ON FILE |
| SHAWN KASPUTIS | ON FILE |
| SHAWN KAUSHAL | ON FILE |
| SHAWN KAZOUH | ON FILE |
| SHAWN KEELEY | ON FILE |
| SHAWN KEMPINK | ON FILE |
| SHAWN KERNAN | ON FILE |
| SHAWN KICIELINSKI | ON FILE |
| SHAWN KIELTY | ON FILE |
| SHAWN KIM | ON FILE |
| SHAWN KING | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KLIER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN KOUTSOUROS | ON FILE |
| SHAWN KREMER | ON FILE |
| SHAWN KRIETEMEYER | ON FILE |
| SHAWN KWON | ON FILE |
| SHAWN KYKER | ON FILE |
| SHAWN LAABS | ON FILE |
| SHAWN LABRIOLA | ON FILE |
| SHAWN LAMBERT | ON FILE |
| SHAWN LAMEH | ON FILE |
| SHAWN LAMONT MCKEIVER | ON FILE |
| SHAWN LANDON | ON FILE |
| SHAWN LARE BRINKLEY | ON FILE |
| SHAWN LAWRENCE | ON FILE |
| SHAWN LEASE | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEE BRIGANCE | ON FILE |
| SHAWN LEEGWATER | ON FILE |
| SHAWN LEN MCLAUGHLIN | ON FILE |
| SHAWN LEWANDOWSKI | ON FILE |
| SHAWN LEWIS | ON FILE |
| SHAWN LI | ON FILE |
| SHAWN LIGGETTO | ON FILE |
| SHAWN LINDSAY | ON FILE |
| SHAWN LINTZ | ON FILE |
| SHAWN LYDON | ON FILE |
| SHAWN LYNK | ON FILE |
| SHAWN M MARSHALL-SPITZBART | ON FILE |
| SHAWN MAC GREGOR | ON FILE |
| SHAWN MACARTHUR | ON FILE |
| SHAWN MACEWAN | ON FILE |
| SHAWN MACKEY | ON FILE |
| SHAWN MAGHBOULEH | ON FILE |
| SHAWN MARASSO | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN MASON | ON FILE |
| SHAWN MCASKILL | ON FILE |
| SHAWN MCCALMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN MCCARTHY | ON FILE |
| SHAWN MCCASLIN | ON FILE |
| SHAWN MCCASTLE | ON FILE |
| SHAWN MCCLINTIC | ON FILE |
| SHAWN MCCLOUD | ON FILE |
| SHAWN MCCONAGHY | ON FILE |
| SHAWN MCDONALD | ON FILE |
| SHAWN MCDONOUGH | ON FILE |
| SHAWN MCELLIGOTT | ON FILE |
| SHAWN MCGRATH | ON FILE |
| SHAWN MCGRATH | ON FILE |
| SHAWN MCLEROY | ON FILE |
| SHAWN MCMANUS | ON FILE |
| SHAWN MCMILLEN | ON FILE |
| SHAWN MCNEACE | ON FILE |
| SHAWN MCWEENEY | ON FILE |
| SHAWN MEADE | ON FILE |
| SHAWN MELSOPP | ON FILE |
| SHAWN MENENDEZ | ON FILE |
| SHAWN MEYER | ON FILE |
| SHAWN MICHAEL POTTER | ON FILE |
| SHAWN MIHAL | ON FILE |
| SHAWN MILLER | ON FILE |
| SHAWN MIN | ON FILE |
| SHAWN MONTREN | ON FILE |
| SHAWN MORALES | ON FILE |
| SHAWN MORGAN | ON FILE |
| SHAWN MOUNTGORDON | ON FILE |
| SHAWN MULLEN | ON FILE |
| SHAWN MURPHY | ON FILE |
| SHAWN MURRAY | ON FILE |
| SHAWN N HINDS | ON FILE |
| SHAWN NAYLOR | ON FILE |
| SHAWN NEELY | ON FILE |
| SHAWN NELSON | ON FILE |
| SHAWN NELSON | ON FILE |
| SHAWN NGUYEN | ON FILE |
| SHAWN NIEMYSKI | ON FILE |
| SHAWN NOLAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN O'BRIEN | ON FILE |
| SHAWN ODONNELL | ON FILE |
| SHAWN OLESZCZUK | ON FILE |
| SHAWN OLPHIN | ON FILE |
| SHAWN OLSEN | ON FILE |
| SHAWN OMALLEY | ON FILE |
| SHAWN OMARA | ON FILE |
| SHAWN OTOMO | ON FILE |
| SHAWN OWEN | ON FILE |
| SHAWN P OMARA | ON FILE |
| SHAWN P WALKER | ON FILE |
| SHAWN PANJWANI | ON FILE |
| SHAWN PARKER II | ON FILE |
| SHAWN PARPART | ON FILE |
| SHAWN PATRICK FLAHERTY | ON FILE |
| SHAWN PEACH | ON FILE |
| SHAWN PEASE | ON FILE |
| SHAWN PENNINGTON | ON FILE |
| SHAWN PETRINI | ON FILE |
| SHAWN PHAN | ON FILE |
| SHAWN PLEP | ON FILE |
| SHAWN POHYAR | ON FILE |
| SHAWN POLSON | ON FILE |
| SHAWN PONDA | ON FILE |
| SHAWN PRIETO | ON FILE |
| SHAWN PROTSMAN | ON FILE |
| SHAWN PROVOST | ON FILE |
| SHAWN PUGH | ON FILE |
| SHAWN PYFROM | ON FILE |
| SHAWN QUICK | ON FILE |
| SHAWN RADER | ON FILE |
| SHAWN RADFORD | ON FILE |
| SHAWN RAULERSON | ON FILE |
| SHAWN REZA COX | ON FILE |
| SHAWN RIDDLE | ON FILE |
| SHAWN RIDEOUT | ON FILE |
| SHAWN RIDER | ON FILE |
| SHAWN RILEY | ON FILE |
| SHAWN ROBERT FLETCHER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN ROBERTS | ON FILE |
| SHAWN ROBINSON | ON FILE |
| SHAWN RODRIGUEZ | ON FILE |
| SHAWN RODRIGUEZ | ON FILE |
| SHAWN ROE | ON FILE |
| SHAWN ROGERS | ON FILE |
| SHAWN ROGERS | ON FILE |
| SHAWN RONK | ON FILE |
| SHAWN ROOT | ON FILE |
| SHAWN ROSE | ON FILE |
| SHAWN ROSENBURG | ON FILE |
| SHAWN ROSS | ON FILE |
| SHAWN RUCKS | ON FILE |
| SHAWN RUPP | ON FILE |
| SHAWN RUPP | ON FILE |
| SHAWN RYAN | ON FILE |
| SHAWN RYAN LARNER | ON FILE |
| SHAWN SAMUEL | ON FILE |
| SHAWN SAMUEL CHERIAN | ON FILE |
| SHAWN SANDERS | ON FILE |
| SHAWN SCHMIDT | ON FILE |
| SHAWN SCHMIDT | ON FILE |
| SHAWN SCHULTE | ON FILE |
| SHAWN SEARLES | ON FILE |
| SHAWN SEEVERS | ON FILE |
| SHAWN SEEWAI | ON FILE |
| SHAWN SEIFF | ON FILE |
| SHAWN SEITZ | ON FILE |
| SHAWN SIAS | ON FILE |
| SHAWN SINGH | ON FILE |
| SHAWN SKELLETT | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN SOKOL | ON FILE |
| SHAWN SOMERS | ON FILE |
| SHAWN SPEELMAN | ON FILE |
| SHAWN SPENCE | ON FILE |
| SHAWN SPIVA | ON FILE |
| SHAWN SPRAUER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN STANSBERY | ON FILE |
| SHAWN STEELE | ON FILE |
| SHAWN STEIDER | ON FILE |
| SHAWN STEPHAN-ELSASSER | ON FILE |
| SHAWN STEPHEN KRATZER | ON FILE |
| SHAWN STEPHEN REINHART | ON FILE |
| SHAWN STEPHENSON | ON FILE |
| SHAWN STEVEN STEINBORN | ON FILE |
| SHAWN STEVENS | ON FILE |
| SHAWN STOLFUS | ON FILE |
| SHAWN STORM | ON FILE |
| SHAWN STOTELMYER | ON FILE |
| SHAWN SULLIVAN | ON FILE |
| SHAWN SWEETEN | ON FILE |
| SHAWN SWINDELL | ON FILE |
| SHAWN SWITZER | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TERRY | ON FILE |
| SHAWN THOMAS | ON FILE |
| SHAWN THOMAS GURGANUS | ON FILE |
| SHAWN THOMPSON | ON FILE |
| SHAWN TRAN | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN TURNER | ON FILE |
| SHAWN UEUNTEN | ON FILE |
| SHAWN UPHOLD | ON FILE |
| SHAWN URBANAVAGE | ON FILE |
| SHAWN VALES | ON FILE |
| SHAWN VALLOT | ON FILE |
| SHAWN VANCAMP | ON FILE |
| SHAWN VERNON | ON FILE |
| SHAWN VESCO | ON FILE |
| SHAWN VINCENT RYAN | ON FILE |
| SHAWN WADE | ON FILE |
| SHAWN WAITE | ON FILE |
| SHAWN WASHINGTON | ON FILE |
| SHAWN WATSON | ON FILE |
| SHAWN WATTERUD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN WATTS | ON FILE |
| SHAWN WEBB | ON FILE |
| SHAWN WEHRER | ON FILE |
| SHAWN WENZEL | ON FILE |
| SHAWN WHITE | ON FILE |
| SHAWN WHITE | ON FILE |
| SHAWN WILHITE | ON FILE |
| SHAWN WILKINS | ON FILE |
| SHAWN WILLETTE | ON FILE |
| SHAWN WILLIAMS | ON FILE |
| SHAWN WOLF | ON FILE |
| SHAWN WOODS | ON FILE |
| SHAWN WORDEN | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN XUAN NGUYEN | ON FILE |
| SHAWN YADEGARI | ON FILE |
| SHAWN YANG | ON FILE |
| SHAWN YARBER | ON FILE |
| SHAWN YOON | ON FILE |
| SHAWN YOST | ON FILE |
| SHAWN ZIMMERMAN | ON FILE |
| SHAWNA ANDERSON | ON FILE |
| SHAWNA BRUCE | ON FILE |
| SHAWNA CHIN | ON FILE |
| SHAWNA CROSBY | ON FILE |
| SHAWNA EVANS | ON FILE |
| SHAWNA HARTLEY | ON FILE |
| SHAWNA JARDON | ON FILE |
| SHAWNA JOHNSON | ON FILE |
| SHAWNA LIPTON | ON FILE |
| SHAWNA MICHELLE HARRIS | ON FILE |
| SHAWNA RAAB | ON FILE |
| SHAWNA SANDERS | ON FILE |
| SHAWNA VICTORINO | ON FILE |
| SHAWNDA ASHLEY | ON FILE |
| SHAWNDA HEISSER | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAWNDERRICK BARNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAWNE PEREZ | ON FILE |
| SHAWNETTE NEWBY | ON FILE |
| SHAWNIE CHALMERS | ON FILE |
| SHAWNKIETA BAKER | ON FILE |
| SHAWNNOAH GAMMAGE | ON FILE |
| SHAWNT OHANMAMOORENI | ON FILE |
| SHAWNTAY BARNES | ON FILE |
| SHAWSHIN ZHANG | ON FILE |
| SHAY AMES | ON FILE |
| SHAY GAFFNEY | ON FILE |
| SHAY GAUDREAU | ON FILE |
| SHAY HAR-NOY | ON FILE |
| SHAY KOTHARI | ON FILE |
| SHAY LAW | ON FILE |
| SHAY POSEY | ON FILE |
| SHAY WRIGHT | ON FILE |
| SHAY ZAIDENBERG | ON FILE |
| SHAYAN ALI GHARAI | ON FILE |
| SHAYAN BAIG | ON FILE |
| SHAYAN HEMMATI | ON FILE |
| SHAYAN LANGHA | ON FILE |
| SHAYAN MERCHANT | ON FILE |
| SHAYAN NIKPOUR | ON FILE |
| SHAYAN NOUSHABADI | ON FILE |
| SHAYAN RAVANDOUST | ON FILE |
| SHAYAN TALEBI | ON FILE |
| SHAYAN TOUHIDI | ON FILE |
| SHAYAN-SALEHI HAJIVANDI | ON FILE |
| SHAYDEN BLACK | ON FILE |
| SHAYE MORA | ON FILE |
| SHAYE MURPHY | ON FILE |
| SHAYE STORM | ON FILE |
| SHAYLA DINH | ON FILE |
| SHAYLA JOHNSON | ON FILE |
| SHAYLA RAMOS | ON FILE |
| SHAYLAH MONTGOMERY | ON FILE |
| SHAYLEE HILLIER | ON FILE |
| SHAYLEE MINNIEFIELD | ON FILE |
| SHAYLEE PREECE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAYLIN SEGURA | ON FILE |
| SHAY-MICHAEL SLADE | ON FILE |
| SHAYN BOWEN | ON FILE |
| SHAYN CARLSON | ON FILE |
| SHAYNA ALFARO | ON FILE |
| SHAYNA BOYD | ON FILE |
| SHAYNA JOHNSON | ON FILE |
| SHAYNE BECKFORD | ON FILE |
| SHAYNE BRENDAN KILLEEN | ON FILE |
| SHAYNE JACOB PICARD | ON FILE |
| SHAYNE MCAFEE | ON FILE |
| SHAYNE MCINTYRE | ON FILE |
| SHAYNE PAULUS | ON FILE |
| SHAYNE R LABIANCA | ON FILE |
| SHAYNE RUSSO | ON FILE |
| SHAYNE SIMSHAUSER | ON FILE |
| SHAYQUINA MILLER | ON FILE |
| SHAYRA ANTIA | ON FILE |
| SHAYRA MARTINEZ | ON FILE |
| SHAZ KHAN | ON FILE |
| SHAZARAH WIGGINS | ON FILE |
| SHAZEEM KUDCHIWALA | ON FILE |
| SHCOREY ARNIKA GREEN | ON FILE |
| SHEA ALLEN | ON FILE |
| SHEA BOFMAN | ON FILE |
| SHEA BOYLE | ON FILE |
| SHEA COLEMAN | ON FILE |
| SHEA DONATO | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEA ENGELSON | ON FILE |
| SHEA HENKE | ON FILE |
| SHEA HENNING | ON FILE |
| SHEA HOLOWECKY | ON FILE |
| SHEA JOYCE | ON FILE |
| SHEA KELLY | ON FILE |
| SHEA LUSKEY | ON FILE |
| SHEA MODIRI | ON FILE |
| SHEA MUNION | ON FILE |
| SHEA NEWKIRK | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEA ROBINSON | ON FILE |
| SHEA SEWALL | ON FILE |
| SHEA SLANETZ | ON FILE |
| SHEA SLITER | ON FILE |
| SHEA SMITH | ON FILE |
| SHEA UNDERWOOD | ON FILE |
| SHEA WILLS | ON FILE |
| SHEAJUAN BROWNLOW | ON FILE |
| SHEAUN HOOPER | ON FILE |
| SHEDRICK ALSTON | ON FILE |
| SHEDRICK BRIDGEFORTH | ON FILE |
| SHEDRICK LANG | ON FILE |
| SHEEBA KALLUVILAYIL | ON FILE |
| SHEEHAN HSU | ON FILE |
| SHEEL BHALANI | ON FILE |
| SHEEL DAVÉ | ON FILE |
| SHEEL MOHNOT | ON FILE |
| SHEELA CHAND | ON FILE |
| SHEELA PATEL | ON FILE |
| SHEELA PATEL | ON FILE |
| SHEEN LIN | ON FILE |
| SHEENA BAUTISTA | ON FILE |
| SHEENA BRANHAM | ON FILE |
| SHEENA CECH | ON FILE |
| SHEENA L INGRAM | ON FILE |
| SHEENA LEE | ON FILE |
| SHEENA LUU | ON FILE |
| SHEENA MCCLAIN | ON FILE |
| SHEENA NAIR | ON FILE |
| SHEENA STEEDMAN | ON FILE |
| SHEENA WILLIAMS | ON FILE |
| SHEETAL AGGARWAL | ON FILE |
| SHEETAL PATEL | ON FILE |
| SHEEV DEEPAK DAVE | ON FILE |
| SHEEZA CHAUDRY | ON FILE |
| SHEFAA GEORGE | ON FILE |
| SHEFALI RAJPAL | ON FILE |
| SHEFE GARRETT | ON FILE |
| SHEHAB AMIN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHAN FERNANDO | ON FILE |
| SHEHAN TARINDU WEERAMAN | ON FILE |
| SHEHARA PAIGE | ON FILE |
| SHEHJOT SANDHU | ON FILE |
| SHEHROZ BHATTI | ON FILE |
| SHEHZAD HASSAM | ON FILE |
| SHEHZAD SAIYED | ON FILE |
| SHEI RODNEY | ON FILE |
| SHEIDA MADANIPOUR | ON FILE |
| SHEIGH OBRIEN | ON FILE |
| SHEIK MOHAMED FARITH ABDUL RAUF | ON FILE |
| SHEIKH AMMAR AHMAD | ON FILE |
| SHEIKH NESSA | ON FILE |
| SHEIKH SAFIULLAH | ON FILE |
| SHEILA ALLEN | ON FILE |
| SHEILA AYALA | ON FILE |
| SHEILA BOWERS | ON FILE |
| SHEILA BURUM | ON FILE |
| SHEILA CANO | ON FILE |
| SHEILA COLLINS | ON FILE |
| SHEILA CRAAN | ON FILE |
| SHEILA DELMONACO | ON FILE |
| SHEILA FADUGA | ON FILE |
| SHEILA GOODINGS | ON FILE |
| SHEILA GREEN | ON FILE |
| SHEILA HADDOCK | ON FILE |
| SHEILA HALLAMORE | ON FILE |
| SHEILA HENRIQUES | ON FILE |
| SHEILA HOYOS | ON FILE |
| SHEILA HUNT | ON FILE |
| SHEILA HUTCHINS | ON FILE |
| SHEILA KUBIAYK | ON FILE |
| SHEILA LAWSON | ON FILE |
| SHEILA LILJENQUIST | ON FILE |
| SHEILA MCCOY | ON FILE |
| SHEILA MIRET-DIAZ | ON FILE |
| SHEILA MUMFORD | ON FILE |
| SHEILA MYERS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEILA NAYA | ON FILE |
| SHEILA ORTIZ | ON FILE |
| SHEILA OTIS | ON FILE |
| SHEILA R WARE | ON FILE |
| SHEILA REYES | ON FILE |
| SHEILA ROCKEY | ON FILE |
| SHEILA RODRIGUEZ | ON FILE |
| SHEILA SAWYER | ON FILE |
| SHEILA SCHAEFER | ON FILE |
| SHEILA SCHREMS | ON FILE |
| SHEILA SCOGNAMIGLIO | ON FILE |
| SHEILA SELENA CARNEY | ON FILE |
| SHEILA SHULTS | ON FILE |
| SHEILA SY | ON FILE |
| SHEILA TOWNSEND | ON FILE |
| SHEILA ULRICH | ON FILE |
| SHEILA WILLIAMS | ON FILE |
| SHEILARH HAYES | ON FILE |
| SHEKARA FERN GWILLIM | ON FILE |
| SHEKHAR MAHARAJ | ON FILE |
| SHEKINAH FISCHER | ON FILE |
| SHELAGH WOOD-GOUVEIA | ON FILE |
| SHELBI MCCLURE | ON FILE |
| SHELBY ANKER | ON FILE |
| SHELBY ARNETT TAYLOR JR. | ON FILE |
| SHELBY BONNER | ON FILE |
| SHELBY BONTKE | ON FILE |
| SHELBY BRACCO | ON FILE |
| SHELBY BRUGUIERE | ON FILE |
| SHELBY CULLINAN | ON FILE |
| SHELBY DAVIS | ON FILE |
| SHELBY DILLON | ON FILE |
| SHELBY EDWARD DENTON | ON FILE |
| SHELBY ELIZABETH MCLAIN | ON FILE |
| SHELBY ELMORE | ON FILE |
| SHELBY GASKIN | ON FILE |
| SHELBY GIORGIO | ON FILE |
| SHELBY GONZALES | ON FILE |
| SHELBY HENSLEY | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHELBY HOWLETT | ON FILE |
| SHELBY JOINER | ON FILE |
| SHELBY JOSEPH | ON FILE |
| SHELBY KELLY | ON FILE |
| SHELBY KRIEBEL | ON FILE |
| SHELBY LEBLANC | ON FILE |
| SHELBY LEMOINE | ON FILE |
| SHELBY LOWRY | ON FILE |
| SHELBY MACLAREN | ON FILE |
| SHELBY MITCHELL | ON FILE |
| SHELBY NELSON | ON FILE |
| SHELBY NICOLEROSE PIERCE | ON FILE |
| SHELBY NIDAY | ON FILE |
| SHELBY OBRYAN MILES | ON FILE |
| SHELBY PALER | ON FILE |
| SHELBY PEREZ | ON FILE |
| SHELBY POWELL | ON FILE |
| SHELBY PRUETT | ON FILE |
| SHELBY ROCK | ON FILE |
| SHELBY RODDY | ON FILE |
| SHELBY ROWELL | ON FILE |
| SHELBY SAINT HILLIEN | ON FILE |
| SHELBY SOWELL | ON FILE |
| SHELBY STEVEN BLACKSTOCK | ON FILE |
| SHELBY SUZANNE BRAY | ON FILE |
| SHELBY TANNER | ON FILE |
| SHELBY WALTERS | ON FILE |
| SHELDBY SCHROCK | ON FILE |
| SHELDON ARAKAWA | ON FILE |
| SHELDON BERGLUND | ON FILE |
| SHELDON BOODIE | ON FILE |
| SHELDON DAVIS | ON FILE |
| SHELDON DEARR | ON FILE |
| SHELDON DONEY | ON FILE |
| SHELDON DREWETT | ON FILE |
| SHELDON FREEMAN | ON FILE |
| SHELDON GABON | ON FILE |
| SHELDON GREEN | ON FILE |
| SHELDON HALPERN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHELDON HANSEN | ON FILE |
| SHELDON HARPER | ON FILE |
| SHELDON HUANG | ON FILE |
| SHELDON JJ KWOK | ON FILE |
| SHELDON KWIATKOWSKI | ON FILE |
| SHELDON LEESON | ON FILE |
| SHELDON LEONARD | ON FILE |
| SHELDON MARTIN | ON FILE |
| SHELDON MENEZES | ON FILE |
| SHELDON MILLIGAN | ON FILE |
| SHELDON MONAKHOV | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON NEWMISTER | ON FILE |
| SHELDON PARENT | ON FILE |
| SHELDON PETERS | ON FILE |
| SHELDON PLEHN | ON FILE |
| SHELDON S SMICKLEY | ON FILE |
| SHELDON SMITH | ON FILE |
| SHELDON WITMER | ON FILE |
| SHELDON YOUNG | ON FILE |
| SHELDON ZHAI | ON FILE |
| SHELEM LEVILIAM LOVE | ON FILE |
| SHELIA JO HILL | ON FILE |
| SHELIA POMPI | ON FILE |
| SHELINDER RAMLOCHAN | ON FILE |
| SHELISA ADAMS | ON FILE |
| SHELISHA STEELE | ON FILE |
| SHELLAISE ALTRE | ON FILE |
| SHELLEY BANKS | ON FILE |
| SHELLEY BEMAN | ON FILE |
| SHELLEY BROWN | ON FILE |
| SHELLEY FAJANS | ON FILE |
| SHELLEY FISHER | ON FILE |
| SHELLEY FOSTER | ON FILE |
| SHELLEY GILES | ON FILE |
| SHELLEY GREGORY | ON FILE |
| SHELLEY LEWIS | ON FILE |
| SHELLEY MARENKA | ON FILE |
| SHELLEY OSTREM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHELLEY RICHARD | ON FILE |
| SHELLEY SEITZ | ON FILE |
| SHELLEY ST JOHN | ON FILE |
| SHELLEY TAYLOR | ON FILE |
| SHELLEY WILCOX | ON FILE |
| SHELLEY YANG | ON FILE |
| SHELLEY ZHANG | ON FILE |
| SHELLI GOODRICH | ON FILE |
| SHELLI LEKSON | ON FILE |
| SHELLI WESSON | ON FILE |
| SHELLIE MOSER | ON FILE |
| SHELLIE ROBERTS | ON FILE |
| SHELLY DINH | ON FILE |
| SHELLY DUFFIN | ON FILE |
| SHELLY FERRARI | ON FILE |
| SHELLY KILMER | ON FILE |
| SHELLY LIGGON | ON FILE |
| SHELLY LLOYD | ON FILE |
| SHELLY MOORE | ON FILE |
| SHELLY NG | ON FILE |
| SHELLY PALACIO | ON FILE |
| SHELLY RAE GOLAY | ON FILE |
| SHELLY RIGISICH | ON FILE |
| SHELLY SEPULVADO | ON FILE |
| SHELLY SKINNER | ON FILE |
| SHELLY TOMPKINS-ROLES | ON FILE |
| SHELLY ULESTAD | ON FILE |
| SHELLY VARGHESE | ON FILE |
| SHELTON DAYLEY KNUDSEN | ON FILE |
| SHELTON EVAN BANNER | ON FILE |
| SHELTON MORRIS | ON FILE |
| SHELTON NECKLES | ON FILE |
| SHELTON RAMLOCHAN | ON FILE |
| SHELTON SHELTON | ON FILE |
| SHEM BURKE | ON FILE |
| SHEM DALISAY QUIMSON | ON FILE |
| SHEMAR DOUTHETT | ON FILE |
| SHEMAR EDWARDS | ON FILE |
| SHEMAR MITCHELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEMAR WILLIAMS | ON FILE |
| SHEMEICA PARKER | ON FILE |
| SHEMIKA PHILLIPS | ON FILE |
| SHEMUWEL RUSS | ON FILE |
| SHEMY LOUIS | ON FILE |
| SHEN GUO | ON FILE |
| SHEN THOO | ON FILE |
| SHEN YU | ON FILE |
| SHENA BROWN | ON FILE |
| SHENEKA LUCENIO | ON FILE |
| SHENG CAI | ON FILE |
| SHENG FAN | ON FILE |
| SHENG FENG | ON FILE |
| SHENG LUO | ON FILE |
| SHENG XU | ON FILE |
| SHENG ZHENG | ON FILE |
| SHENG-HUI YANG | ON FILE |
| SHENGWEN SHIH | ON FILE |
| SHENGXU LI | ON FILE |
| SHENGYAN LIU | ON FILE |
| SHENGYING FENG | ON FILE |
| SHENGYUN LI | ON FILE |
| SHENGYUN ZHAO | ON FILE |
| SHEN-JAY FERN | ON FILE |
| SHENKEY VACHHANI | ON FILE |
| SHENOLE LATIMER | ON FILE |
| SHENWEI ZHAO | ON FILE |
| SHEPARD FIFE | ON FILE |
| SHEPHERD N HAN | ON FILE |
| SHEPPARD SOLOMON | ON FILE |
| SHER AHMED | ON FILE |
| SHER HER | ON FILE |
| SHER XIONG | ON FILE |
| SHER YANG | ON FILE |
| SHERAJ RAGOOBEER | ON FILE |
| SHERBIR SANT | ON FILE |
| SHERECE RHODES | ON FILE |
| SHERECKA MOORE | ON FILE |
| SHEREE CANDELARIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEREE LIPKIS | ON FILE |
| SHEREE RODRIGUEZ | ON FILE |
| SHEREIF SALEH | ON FILE |
| SHERELL REYNOLDS | ON FILE |
| SHERENE PADINJAREKUTT | ON FILE |
| SHERENE WHYTE | ON FILE |
| SHERESE JOSEPH | ON FILE |
| SHERI ADA ROSENTHAL | ON FILE |
| SHERI ANDREWS | ON FILE |
| SHERI BARKER | ON FILE |
| SHERI ELIZABETH BOSWORTH | ON FILE |
| SHERI ENGLER | ON FILE |
| SHERI HALL | ON FILE |
| SHERI HARRIS | ON FILE |
| SHERI MACLAM | ON FILE |
| SHERI MAHONEY | ON FILE |
| SHERI MAHONEY | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHERI NISAR | ON FILE |
| SHERI SPACY | ON FILE |
| SHERI SPALDING | ON FILE |
| SHERI SPECHT | ON FILE |
| SHERI WEBSTER | ON FILE |
| SHERI ZHOU | ON FILE |
| SHERIA ENGLISH | ON FILE |
| SHERIAN CARDEN | ON FILE |
| SHERICE COLETTE DAVIS | ON FILE |
| SHERIDAN GREEN | ON FILE |
| SHERIDON CAVER | ON FILE |
| SHERIE SIMPSON | ON FILE |
| SHERIF ABDOU | ON FILE |
| SHERIF AHMED GOMA | ON FILE |
| SHERIF ALNUAIMI | ON FILE |
| SHERIF ALQALLAWI | ON FILE |
| SHERIF GHARIB | ON FILE |
| SHERIF HYSA | ON FILE |
| SHERIF MUSA | ON FILE |
| SHERIF OMO-BARE | ON FILE |
| SHERIF SAMIR SAADELDIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERIF SENGANA | ON FILE |
| SHERIF SHAALAN | ON FILE |
| SHERIKA BARNES | ON FILE |
| SHERIL HEIDI FELDMAN | ON FILE |
| SHERILL DUBOIS | ON FILE |
| SHERILLE PORTER | ON FILE |
| SHERILYN TORO | ON FILE |
| SHERISE BILODEAU | ON FILE |
| SHERLONZO PENNIX | ON FILE |
| SHERMAINE BOYD | ON FILE |
| SHERMAN BROWN | ON FILE |
| SHERMAN GREENE | ON FILE |
| SHERMAN JERMILL YOUNG | ON FILE |
| SHERMAN JR WASHINGTON | ON FILE |
| SHERMAN LEE | ON FILE |
| SHERMAN LIM | ON FILE |
| SHERMAN NAM TRAN | ON FILE |
| SHERMIN JASANI | ON FILE |
| SHEROLD JOSEPH | ON FILE |
| SHERON ERVIN | ON FILE |
| SHERON FRUEHAUF | ON FILE |
| SHERRI BOEGNER | ON FILE |
| SHERRI BRITTAIN | ON FILE |
| SHERRI BURRELL | ON FILE |
| SHERRI COINER-GERHARZ | ON FILE |
| SHERRI CORIROSSI | ON FILE |
| SHERRI GORE | ON FILE |
| SHERRI HICKMAN | ON FILE |
| SHERRI ISBISTER | ON FILE |
| SHERRI LIANG-ZHOU | ON FILE |
| SHERRI MANESS | ON FILE |
| SHERRI MCROBERTS | ON FILE |
| SHERRI NEDZWECKAS | ON FILE |
| SHERRI REULAND | ON FILE |
| SHERRI REYNOLDS | ON FILE |
| SHERRI RUSSELL | ON FILE |
| SHERRI SIMMONS | ON FILE |
| SHERRI STRAIN | ON FILE |
| SHERRI SWAGGER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERRI THOMAS | ON FILE |
| SHERRI TURLEY | ON FILE |
| SHERRI ULAN | ON FILE |
| SHERRICK VAUGHN | ON FILE |
| SHERRIE CLARK | ON FILE |
| SHERRIE CLARK | ON FILE |
| SHERRIE DARLENE REDMER | ON FILE |
| SHERRIE SMITH | ON FILE |
| SHERRIEFF ROSE | ON FILE |
| SHERRILA SO | ON FILE |
| SHERRILL DELONG | ON FILE |
| SHERRILL MOHAN | ON FILE |
| SHERRINNA STURGIS | ON FILE |
| SHERRISE LINDSEY | ON FILE |
| SHERROD FLOYD | ON FILE |
| SHERRON PRATT | ON FILE |
| SHERRY BRANCH | ON FILE |
| SHERRY CALKINS | ON FILE |
| SHERRY CHEN | ON FILE |
| SHERRY DEANE PALMATEER | ON FILE |
| SHERRY DOMMER | ON FILE |
| SHERRY DONG | ON FILE |
| SHERRY DOUGLAS | ON FILE |
| SHERRY EMMA | ON FILE |
| SHERRY ENGLE | ON FILE |
| SHERRY GLOVER | ON FILE |
| SHERRY HILLIARD | ON FILE |
| SHERRY HINRICHS | ON FILE |
| SHERRY HUSTUS | ON FILE |
| SHERRY JENKINS | ON FILE |
| SHERRY JENSON | ON FILE |
| SHERRY LEBLANC CLARK | ON FILE |
| SHERRY MCBRIDE | ON FILE |
| SHERRY MCCABE | ON FILE |
| SHERRY MCGEARY | ON FILE |
| SHERRY MCKINNON | ON FILE |
| SHERRY MILLS | ON FILE |
| SHERRY MITCHELL | ON FILE |
| SHERRY MORAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHERRY NGUYEN | ON FILE |
| SHERRY PALMER | ON FILE |
| SHERRY RADDJAM | ON FILE |
| SHERRY RENEE GRANGER | ON FILE |
| SHERRY ROBINS | ON FILE |
| SHERRY SEIBEL | ON FILE |
| SHERRY SNADER | ON FILE |
| SHERRY WILSON | ON FILE |
| SHERRY XIA | ON FILE |
| SHERVIN ABBASI JAFARINEJAD | ON FILE |
| SHERVIN NIA | ON FILE |
| SHERVIN TOSIF | ON FILE |
| SHERVON BARTHELMY | ON FILE |
| SHERWIN CHAN | ON FILE |
| SHERWIN FONG | ON FILE |
| SHERWIN HUNLEY | ON FILE |
| SHERWIN KUO | ON FILE |
| SHERWIN LI | ON FILE |
| SHERWIN MORADA | ON FILE |
| SHERWIN NATHANIEL JACOB | ON FILE |
| SHERWIN PASIONA | ON FILE |
| SHERWIN SANDHU | ON FILE |
| SHERWIN THOMAS KOSHY | ON FILE |
| SHERWIN TRIEU | ON FILE |
| SHERWIN YOUNG | ON FILE |
| SHERWOOD BURR | ON FILE |
| SHERWOOD GREGORY | ON FILE |
| SHERWOOD L SMITH | ON FILE |
| SHERWOOD NIXON | ON FILE |
| SHERWOOD RANDOLPH, JR. ROPER | ON FILE |
| SHERWYN GRANDERSON | ON FILE |
| SHERYL BAZA | ON FILE |
| SHERYL BENNETT | ON FILE |
| SHERYL CHOW | ON FILE |
| SHERYL NOVAK | ON FILE |
| SHERYL OCONNOR | ON FILE |
| SHERYL PRATHER | ON FILE |
| SHERYL RAINEY | ON FILE |
| SHERYL RIPP | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERYL TAN | ON FILE |
| SHERYL TRINE | ON FILE |
| SHERYL WOLOWYK | ON FILE |
| SHERYL YABUT | ON FILE |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ON FILE |
| SHESHIEDA DAVIS | ON FILE |
| SHEVAUN BROWN | ON FILE |
| SHEVION BURROWS | ON FILE |
| SHEVONDALYN ROBINSON | ON FILE |
| SHEY BAESLER | ON FILE |
| SHEYDA MOTTAHED | ON FILE |
| SHEYLIN MARRERO | ON FILE |
| SHI CHIAN KHOR | ON FILE |
| SHI TING LU | ON FILE |
| SHI ZHAO | ON FILE |
| SHIA KAUFMAN | ON FILE |
| SHIBAJI CHATTERJEE | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHICHENG GE | ON FILE |
| SHIDAN ADLPARVAR | ON FILE |
| SHIESTA HUDDA | ON FILE |
| SHIFENG SONG | ON FILE |
| SHIGERU MITANI | ON FILE |
| SHIH CHIEH HSU | ON FILE |
| SHIH CHUAN SHEN | ON FILE |
| SHIH HAO CHANG | ON FILE |
| SHIH HSIN JASON HU | ON FILE |
| SHIHAO XU | ON FILE |
| SHIHARU ARCILLA | ON FILE |
| SHIH-CHAN CHENG | ON FILE |
| SHIH-CHIA LU | ON FILE |
| SHIH-CHUAN KU | ON FILE |
| SHIH-HAN TONG | ON FILE |
| SHIHHUI LI | ON FILE |
| SHIHO MENCARINI | ON FILE |
| SHIHUA WEN | ON FILE |
| SHIH-YEH WANG | ON FILE |
| SHII-YANG CINDY SHEN | ON FILE |
| SHIJIE SHI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIJIE WANG | ON FILE |
| SHIJIE ZHOU | ON FILE |
| SHIJO ISEC | ON FILE |
| SHIKHA GOENKA | ON FILE |
| SHIKHA PATEL | ON FILE |
| SHIKHAR MOHAN | ON FILE |
| SHIKHAR SAXENA | ON FILE |
| SHIKHER BISARIA | ON FILE |
| SHIKHIKHUTAG BAYARAA | ON FILE |
| SHILA ZARIHAVI | ON FILE |
| SHILDRE CABALLEROS | ON FILE |
| SHILDRE CABALLEROS LAM | ON FILE |
| SHILESH PATEL | ON FILE |
| SHILLA NATVARBHAI PATEL | ON FILE |
| SHILO GOOD | ON FILE |
| SHILO KRAMER | ON FILE |
| SHILOAH OHRVALL | ON FILE |
| SHILOH CARDENAS | ON FILE |
| SHILOH GARVEY | ON FILE |
| SHILOH HOISINGTON | ON FILE |
| SHILOH NELSON | ON FILE |
| SHILOH THOMAS | ON FILE |
| SHILONDA M DOWNING | ON FILE |
| SHILPA IYENGAR | ON FILE |
| SHILPA KAMALA GOLLAPUDI | ON FILE |
| SHILPA KAPUR | ON FILE |
| SHIMON CARROLL | ON FILE |
| SHIMON CASTLE | ON FILE |
| SHIMON DUKHOVNY | ON FILE |
| SHIMON SCHULER | ON FILE |
| SHIMON TOHAMI | ON FILE |
| SHIMSHON DICKER | ON FILE |
| SHIN CHO | ON FILE |
| SHIN YIN TEH | ON FILE |
| SHINE HUGHES | ON FILE |
| SHINE MAY HUNG | ON FILE |
| SHINHEE SON | ON FILE |
| SHINIQUE CRAWFORD | ON FILE |
| SHINJI KASAHARA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHINJIRO YAGI | ON FILE |
| SHINKO CHENG | ON FILE |
| SHINO JOMOTO | ON FILE |
| SHINY WENG | ON FILE |
| SHINYA SONO | ON FILE |
| SHINYA TASAKI | ON FILE |
| SHION GALATA | ON FILE |
| SHIONE STENGELE | ON FILE |
| SHIQIANG XIA | ON FILE |
| SHIQING HUANG | ON FILE |
| SHIRA CLAIR | ON FILE |
| SHIRA EINSTEIN | ON FILE |
| SHIRA KUSIN | ON FILE |
| SHIRA ROSENBERG | ON FILE |
| SHIRAH DEDMAN | ON FILE |
| SHIRAZ QURESHI | ON FILE |
| SHIREEN BOONE | ON FILE |
| SHIREEN GUL VALLIANI | ON FILE |
| SHIRELL CALVIN | ON FILE |
| SHIRELLE KERNS | ON FILE |
| SHIRIN HARRELL | ON FILE |
| SHIRINE MAJMUDAR | ON FILE |
| SHIRISH RAJA | ON FILE |
| SHIRISH SHRESTHA | ON FILE |
| SHIRLEETA ELLISON | ON FILE |
| SHIRLENE TAN | ON FILE |
| SHIRLEY BETZABE MAYEN | ON FILE |
| SHIRLEY BRAMER | ON FILE |
| SHIRLEY BRENT | ON FILE |
| SHIRLEY CHAN | ON FILE |
| SHIRLEY COWDEN | ON FILE |
| SHIRLEY D SCHAFER | ON FILE |
| SHIRLEY DEE | ON FILE |
| SHIRLEY DONG XU | ON FILE |
| SHIRLEY HANSEN | ON FILE |
| SHIRLEY HOFFMEYER | ON FILE |
| SHIRLEY HUNT | ON FILE |
| SHIRLEY JONES | ON FILE |
| SHIRLEY KAY SMITH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIRLEY LAM | ON FILE |
| SHIRLEY LIN | ON FILE |
| SHIRLEY MARIE NIXON PUGH | ON FILE |
| SHIRLEY MAUL | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MCGALE | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | ON FILE |
| SHIRLEY MCPHAUL | ON FILE |
| SHIRLEY MORRIS | ON FILE |
| SHIRLEY MOYER | ON FILE |
| SHIRLEY RISHOR | ON FILE |
| SHIRLEY ROSA | ON FILE |
| SHIRLEY SAYAVONG | ON FILE |
| SHIRLEY SMITH | ON FILE |
| SHIRLEY SORRELS | ON FILE |
| SHIRLEY STOKES | ON FILE |
| SHIRLEY SUN | ON FILE |
| SHIRLEY TAM | ON FILE |
| SHIRLEY THANDIWE CARROLL | ON FILE |
| SHIRLEY THOMAS | ON FILE |
| SHIRLEY VONG | ON FILE |
| SHIRLEY WHITE | ON FILE |
| SHIRVAN SAGAR | ON FILE |
| SHIRYL BRYAN | ON FILE |
| SHISHA YANG | ON FILE |
| SHISHIR VENKATESH | ON FILE |
| SHISHIRA ADIGA | ON FILE |
| SHITAL KANTILAL PATEL | ON FILE |
| SHITAO WENG | ON FILE |
| SHIV ANSAL | ON FILE |
| SHIV CHANDRAN | ON FILE |
| SHIV PATEL | ON FILE |
| SHIV PATEL | ON FILE |
| SHIV RATTAN | ON FILE |
| SHIV SALWAN | ON FILE |
| SHIVA ALLADI | ON FILE |
| SHIVA DUDANI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIVA KUMAR MUKKAMALLA | ON FILE |
| SHIVA MALHOTRA | ON FILE |
| SHIVA MCAULEY | ON FILE |
| SHIVA NANGI | ON FILE |
| SHIVA PRASAD SWARNAKARI | ON FILE |
| SHIVA SAMPATHI | ON FILE |
| SHIVA SHABNAM | ON FILE |
| SHIVAKUMAR RAMAKRISHNAN | ON FILE |
| SHIVAKUMAR VANAM | ON FILE |
| SHIVAL PATEL | ON FILE |
| SHIVALI MANGHANI | ON FILE |
| SHIVAM BHATT | ON FILE |
| SHIVAM BRAHMBHATT | ON FILE |
| SHIVAM MEHROTRA | ON FILE |
| SHIVAM PARIMALBHAI PATEL | ON FILE |
| SHIVAM PATEL | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAN DURBAL | ON FILE |
| SHIVANI MEHTA | ON FILE |
| SHIVANI PATEL | ON FILE |
| SHIVANK AGRAWAL | ON FILE |
| SHIVAPRASAD LINGALA | ON FILE |
| SHIVAPRASAD MOGILI | ON FILE |
| SHIVASHANKAR TALLURU | ON FILE |
| SHIVAUM KUMAR | ON FILE |
| SHIVEN GANDHI | ON FILE |
| SHIVENDRA KUMAR | ON FILE |
| SHIVKISHAN KOTHARI | ON FILE |
| SHIVOM SINHA | ON FILE |
| SHIWAI YU | ON FILE |
| SHIWANI KHADKA | ON FILE |
| SHIWEN SHEN | ON FILE |
| SHIWU LEE | ON FILE |
| SHIXUAN ZHANG | ON FILE |
| SHIYANG ZHENG | ON FILE |
| SHIYANN BLAIZE | ON FILE |
| SHIYONG HUANG | ON FILE |
| SHIYU XUE | ON FILE |
| SHIZUE MATSUO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHLOK PRASAD | ON FILE |
| SHLOMI ELDAR | ON FILE |
| SHLOMI HASSAN | ON FILE |
| SHLOMI LEON | ON FILE |
| SHLOMI PODGAETZ GLIKSBERG | ON FILE |
| SHLOMIT AZGAD-TROMER | ON FILE |
| SHLOMO DINOOR | ON FILE |
| SHLOMO GOLDIN | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHMENG LOR | ON FILE |
| SHMUEL MANN | ON FILE |
| SHMUEL SACHI | ON FILE |
| SHNEIOR KORF | ON FILE |
| SHNEUR EDELMAN | ON FILE |
| SHNEUR RUDD | ON FILE |
| SHO GRANT | ON FILE |
| SHO KOKUBO | ON FILE |
| SHO OKUBO | ON FILE |
| SHOAIB ALAM | ON FILE |
| SHOAIB ALI | ON FILE |
| SHOAIB ALI RANA | ON FILE |
| SHOAIB RAHAMAN | ON FILE |
| SHOAIB SHARIEFF | ON FILE |
| SHOAIB SHEIKH | ON FILE |
| SHOAIBUR RAHMAN | ON FILE |
| SHOAN JOSEPH | ON FILE |
| SHOBANA IYER | ON FILE |
| SHOBEK ATTUPURATH | ON FILE |
| SHOBH RAJ MASTA | ON FILE |
| SHOBHA SHEKHAR | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOBHIT GUPTA | ON FILE |
| SHOBHIT NANDAGUDISREESHA | ON FILE |
| SHOEB HUSAIN | ON FILE |
| SHOEN JACKSON | ON FILE |
| SHOGHI CASTEL DE ORO | ON FILE |
| SHOGHIK KHACHATRYAN | ON FILE |
| SHOGO GARCIA | ON FILE |
| SHOGO TAKAYAMA | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHOHEI OGAWA | ON FILE |
| SHOHEI TAKAHASHI | ON FILE |
| SHOHIN MUKHERJEE | ON FILE |
| SHOHRAT GELDIYEV | ON FILE |
| SHOICHIRO TAKAHASHI | ON FILE |
| SHOKHIDA TURAEVA | ON FILE |
| SHOKHRUKH SULTANOV | ON FILE |
| SHOKO AZAMI CHRIST | ON FILE |
| SHOKO MOPPERT | ON FILE |
| SHOLOM KORF | ON FILE |
| SHOMARI OLIPHANT | ON FILE |
| SHON BEALL | ON FILE |
| SHON ENTZEL | ON FILE |
| SHON HARRIS | ON FILE |
| SHON LORENSON | ON FILE |
| SHON NELSON | ON FILE |
| SHON SIDRANSKY | ON FILE |
| SHONA HENDERSON | ON FILE |
| SHONA LEE | ON FILE |
| SHONALI SAHA | ON FILE |
| SHONDA INGRAM | ON FILE |
| SHONDELL JOHNSON | ON FILE |
| SHONDELL TAYLOR | ON FILE |
| SHONDREAKA HILL | ON FILE |
| SHONE DOVILLE | ON FILE |
| SHONN WASHINGTON | ON FILE |
| SHONNA FAY BLAND | ON FILE |
| SHONRA ANNE WEISS | ON FILE |
| SHONTA WATSON | ON FILE |
| SHONTE EDWARDS | ON FILE |
| SHONTESE CLARK | ON FILE |
| SHONTINA WALKER | ON FILE |
| SHONTOVIA HALL | ON FILE |
| SHONWELL ARCHER | ON FILE |
| SHOQIAB SHAH | ON FILE |
| SHORTEL BRENT | ON FILE |
| SHOSHA GREEN | ON FILE |
| SHOSHANA SMALL | ON FILE |
| SHOTA SHIROMIZU | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHOTARO MAKISUMI | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOU LI JIANG | ON FILE |
| SHOUA MA YANG | ON FILE |
| SHOUHEI ICHIMIYA | ON FILE |
| SHOUMAN DAS | ON FILE |
| SHOURYA KUMAR | ON FILE |
| SHOURYA PARANJAPE | ON FILE |
| SHOURYA SINGH | ON FILE |
| SHOVIT VERMA | ON FILE |
| SHRABONI DUTTA | ON FILE |
| SHRAGA BRAUN | ON FILE |
| SHRAVAN GADEPPANAVAR | ON FILE |
| SHRAVAN KUMAR BUDDINENI | ON FILE |
| SHRAVANKUMAR PANNEERSELVAM | ON FILE |
| SHREDDER LLC | ON FILE |
| SHREE GIRI | ON FILE |
| SHREE PATEL | ON FILE |
| SHREEJAN UPADHYAYA | ON FILE |
| SHREERAJ SHAH | ON FILE |
| SHRENIK NAVIN GALA | ON FILE |
| SHRENIK PANKAJBHAI DESAI | ON FILE |
| SHREY MISHRA | ON FILE |
| SHREY SHAH | ON FILE |
| SHREYA MAHADIK | ON FILE |
| SHREYA PATEL | ON FILE |
| SHREYA PERTI | ON FILE |
| SHREYA TELANG | ON FILE |
| SHREYANK PRABHU | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS GUNDURAO | ON FILE |
| SHREYAS KULKARNI | ON FILE |
| SHREYAS NAIR | ON FILE |
| SHREYAS S MAHIMKAR | ON FILE |
| SHREYAS SALVI | ON FILE |
| SHREYAS SANE | ON FILE |
| SHREYASH PATEL | ON FILE |
| SHRIKANT SHETE | ON FILE |
| SHRIKANTH L TIMMAPURAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHRILALITHA GOPU | ON FILE |
| SHRINARESH SUBRAMANIAN | ON FILE |
| SHRINIVAS GUDI | ON FILE |
| SHRIYA GUPTA | ON FILE |
| SHU FU | ON FILE |
| SHU FUNG ANTONIO LEI | ON FILE |
| SHU JEN KUNG | ON FILE |
| SHU SEKITO | ON FILE |
| SHUAI TANG | ON FILE |
| SHUAI ZHOU | ON FILE |
| SHUAILIN LYU | ON FILE |
| SHUAN LIU | ON FILE |
| SHUANA FLETCHER | ON FILE |
| SHUANG HAN | ON FILE |
| SHUANGJIE LIU | ON FILE |
| SHUANGQUAN ZHAO | ON FILE |
| SHUBHAM BHADOURIA | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM SHUKLA | ON FILE |
| SHUBHANKAR CHHOKRA | ON FILE |
| SHUBHAYAN MUKHERJEE | ON FILE |
| SHUBHRA PRAKASH | ON FILE |
| SHUBI MAINI | ON FILE |
| SHUBIN JHA | ON FILE |
| SHUBNEET VIRK | ON FILE |
| SHUEN KOON TAN | ON FILE |
| SHUHAN WANG | ON FILE |
| SHUHAO LIU | ON FILE |
| SHUHUA ZHENG | ON FILE |
| SHUI LUN CHAN | ON FILE |
| SHUI NAM CHAN | ON FILE |
| SHUJAA HAYES | ON FILE |
| SHUJIE CAI | ON FILE |
| SHUJON MAO | ON FILE |
| SHUKI HAIMINIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHUKURA HOLLIDAY | ON FILE |
| SHULAI ZHOU | ON FILE |
| SHU-LUN LIU | ON FILE |
| SHUN YE | ON FILE |
| SHUN YI TSUI | ON FILE |
| SHUNDREKIA SMITH | ON FILE |
| SHUNG KANG | ON FILE |
| SHUNJIE YU | ON FILE |
| SHUN-LIN SU | ON FILE |
| SHUNNYSTY BELL | ON FILE |
| SHUNPING XIE | ON FILE |
| SHUNTARO NISHI | ON FILE |
| SHUO LIU | ON FILE |
| SHUO SUN | ON FILE |
| SHUO YANG | ON FILE |
| SHUOWEN CHEN | ON FILE |
| SHUQING MCINTIRE | ON FILE |
| SHUQING XIA | ON FILE |
| SHUQUAN WANG | ON FILE |
| SHUR JEWELL | ON FILE |
| SHURONG LIANG | ON FILE |
| SHURRON BLOCKER | ON FILE |
| SHUSHANNA K CLARKE | ON FILE |
| SHUTIENG FAN | ON FILE |
| SHUWEI CHEN | ON FILE |
| SHU-WEN WEN | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYING ZHENG | ON FILE |
| SHUYU KE | ON FILE |
| SHUZHENG LI | ON FILE |
| SHWAN ABDULMAJID | ON FILE |
| SHWETANSHU ROHATGI | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYAM BINDINGNAVALE | ON FILE |
| SHYAM C PATEL | ON FILE |
| SHYAM CHHANTYAL | ON FILE |
| SHYAM DAVE | ON FILE |
| SHYAM GANATRA | ON FILE |
| SHYAM KAMADOLLI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHYAM PATEL | ON FILE |
| SHYAM PRABHAKAR | ON FILE |
| SHYAM SANKARAN | ON FILE |
| SHYAM SUNDARAM | ON FILE |
| SHYAM THIMAIAH | ON FILE |
| SHYAMAL ANADKAT | ON FILE |
| SHYAMAL ANUPKUMAR PATEL | ON FILE |
| SHYAMALENDU MOHAPATRA | ON FILE |
| SHYANNA BUSCH | ON FILE |
| SHYENNE KIRKWOOD | ON FILE |
| SHYHEDE KENDRICK | ON FILE |
| SHYLEN DOUANGKEO | ON FILE |
| SHYLENE NUNEZ | ON FILE |
| SHYLER ACKLEY | ON FILE |
| SHYLER ENGEL | ON FILE |
| SHYNE GOLDEN BRIGHT | ON FILE |
| SHYYAN BROOKS | ON FILE |
| SHYYLOH KEITT | ON FILE |
| SI HONG LI | ON FILE |
| SI MC CLELLAN COOK | ON FILE |
| SI NGUYEN | ON FILE |
| SI NGUYEN | ON FILE |
| SI PARK | ON FILE |
| SI TIAN | ON FILE |
| SI WU | ON FILE |
| SI ZHAO | ON FILE |
| SIA KHADEM | ON FILE |
| SIAFU CAPITAL | ON FILE |
| SIAHARA JIMENEZ | ON FILE |
| SIAI MORALES | ON FILE |
| SIAM KENNETH SCHLEUNING | ON FILE |
| SIAM SADMAN | ON FILE |
| SIAMAK KEYVANI | ON FILE |
| SIAMBOU CAMARA | ON FILE |
| SIAN TUANG | ON FILE |
| SIARHEI SHKODA | ON FILE |
| SIARHEI STARASVETSKI | ON FILE |
| SIAVASH BONAKDAR | ON FILE |
| SIAVASH REZAEI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIBEL PURYEAR | ON FILE |
| SIBIN SONG | ON FILE |
| SIBO LIN | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBON BARMAN | ON FILE |
| SIBONEY ANGELICA PAIVA | ON FILE |
| SICHAO LIU | ON FILE |
| SICILY SELAH PIAZZA | ON FILE |
| SID JAIN | ON FILE |
| SID LAW | ON FILE |
| SID MEHROTRA | ON FILE |
| SID MEHTA | ON FILE |
| SID RAPPE | ON FILE |
| SIDA APONTE | ON FILE |
| SIDA LI | ON FILE |
| SIDAVONE KHAMPHADY | ON FILE |
| SIDD SIKKA | ON FILE |
| SIDDALINGESH KADI | ON FILE |
| SIDDARTH SUBRAMANIAN | ON FILE |
| SIDDHANTH MALKANI | ON FILE |
| SIDDHARTH BASU | ON FILE |
| SIDDHARTH BOHIDAR | ON FILE |
| SIDDHARTH C PANDE | ON FILE |
| SIDDHARTH GARG | ON FILE |
| SIDDHARTH JAIN | ON FILE |
| SIDDHARTH JHAVERI | ON FILE |
| SIDDHARTH MANOJ | ON FILE |
| SIDDHARTH MOHAN | ON FILE |
| SIDDHARTH NISHAR | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH PATIL | ON FILE |
| SIDDHARTH RAJIV NAIR | ON FILE |
| SIDDHARTH SAXENA | ON FILE |
| SIDDHARTH SINGH | ON FILE |
| SIDDHARTH SUKHWANI | ON FILE |
| SIDDHARTHA ANAND | ON FILE |
| SIDDHARTHA BHATT | ON FILE |
| SIDDHARTHA GUPTA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIDDHARTHA JAIN | ON FILE |
| SIDDHARTHA MAL | ON FILE |
| SIDDHARTHA NAYAK | ON FILE |
| SIDEL MURRAY | ON FILE |
| SIDERIS LOGOTHETIS | ON FILE |
| SIDHARTH ABRAHAM | ON FILE |
| SIDHARTH GANESAN | ON FILE |
| SIDHARTH HANDA | ON FILE |
| SIDHARTH NAZARETH | ON FILE |
| SIDHARTHA PRIYE | ON FILE |
| SIDIAN JONES | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDIN FAKHARI | ON FILE |
| SIDNEY BROOKS | ON FILE |
| SIDNEY FARMER | ON FILE |
| SIDNEY FRANCIS | ON FILE |
| SIDNEY GATHERS | ON FILE |
| SIDNEY GOLLO | ON FILE |
| SIDNEY ISIAH PACKER | ON FILE |
| SIDNEY KABBASH | ON FILE |
| SIDNEY KOCHMAN | ON FILE |
| SIDNEY LEATHERWOOD | ON FILE |
| SIDNEY LORICK | ON FILE |
| SIDNEY LOUIS | ON FILE |
| SIDNEY LOWE | ON FILE |
| SIDNEY NEWTON | ON FILE |
| SIDNEY NICHOLAS | ON FILE |
| SIDNEY NOBLE | ON FILE |
| SIDNEY OLAOKPU | ON FILE |
| SIDNEY ROESEL | ON FILE |
| SIDNEY SADDLER II | ON FILE |
| SIDNEY SANFORD | ON FILE |
| SIDNEY SCOTT NOE | ON FILE |
| SIDNEY SMITH | ON FILE |
| SIDNEY STEVENS | ON FILE |
| SIDNEY STEWART | ON FILE |
| SIDNEY THARPE | ON FILE |
| SIDNEY TSUJIHARA | ON FILE |
| SIDNEY VASQUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIDNEY WONCE | ON FILE |
| SIDNIE CASTANEDA | ON FILE |
| SIEED RYAN | ON FILE |
| SIEGBERT GALAM | ON FILE |
| SIEGFREDO MIGUE | ON FILE |
| SIEGFRIED HOLLEY | ON FILE |
| SIEM WELDESLASSIE | ON FILE |
| SIENA ENNIS | ON FILE |
| SIENTJE ENGLER | ON FILE |
| SIERA BRAMSCHREIBER | ON FILE |
| SIERRA BAILEY | ON FILE |
| SIERRA CAPITAL VENTURES LLC | ON FILE |
| SIERRA CASNER | ON FILE |
| SIERRA COLEMAN | ON FILE |
| SIERRA DODEN | ON FILE |
| SIERRA HALL | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA KATOW | ON FILE |
| SIERRA LUCAS | ON FILE |
| SIERRA MACK | ON FILE |
| SIERRA MASON | ON FILE |
| SIERRA NICOLE | ON FILE |
| SIERRA REDFERN | ON FILE |
| SIERRA SANTOSUOSSO | ON FILE |
| SIERRA SHANICE WILSON | ON FILE |
| SIERRA WALTER | ON FILE |
| SIEU VONG | ON FILE |
| SIFA NUR OFLAZ | ON FILE |
| SIFAKS HAMMADI | ON FILE |
| SIFU MICHAEL BENAVIDES | ON FILE |
| SIGFREDO LORENZO | ON FILE |
| SIGFREDO RODRIGUEZ | ON FILE |
| SIGFREDO SANTIAGO | ON FILE |
| SIGFREDO SANTIAGO | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIGITAS PASVENSKAS | ON FILE |
| SIGNE BECK | ON FILE |



| NAME | EMAIL |
|---|---|
| SIGNE STPIERRE | ON FILE |
| SIGRID FERGUSON GREEN | ON FILE |
| SIJIA HU | ON FILE |
| SIJIA LIANG | ON FILE |
| SIJMEN HALMA | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIK PUN | ON FILE |
| SIKISAM MAGOYAG | ON FILE |
| SIKNIGHT TESFAY | ON FILE |
| SILAS CALIZON | ON FILE |
| SILAS HUBERT JR RANDLE | ON FILE |
| SILAS MANUEL | ON FILE |
| SILAS MILLER | ON FILE |
| SILAS MONTGOMERY | ON FILE |
| SILAS MORALES | ON FILE |
| SILAS OVERTON | ON FILE |
| SILAS ROBINSON | ON FILE |
| SILAS SCHRYER | ON FILE |
| SILAS SHAW | ON FILE |
| SILAS SHIN | ON FILE |
| SILAS SILAS | ON FILE |
| SILAS WILLIAMS | ON FILE |
| SILAS XIA | ON FILE |
| SILEYNE ZAVALA | ON FILE |
| SILI LU | ON FILE |
| SILKE MARIANO | ON FILE |
| SILKY SZETO | ON FILE |
| SILPA PINGALI | ON FILE |
| SILVA OKONNOR | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |
| SILVANA DE ANGELIS | ON FILE |
| SILVANA PEYCHEVA | ON FILE |
| SILVANA QUIRINO | ON FILE |
| SILVANIA BLAKLEY | ON FILE |
| SILVANO ARCADIO SPENCER | ON FILE |
| SILVANO FACCIO | ON FILE |
| SILVANO JARAMILLO | ON FILE |
| SILVER BOTTOM LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SILVER LLC | ON FILE |
| SILVER MARTIN | ON FILE |
| SILVERIO RODRIGUEZ | ON FILE |
| SILVESTER JR ARRAMBIDE | ON FILE |
| SILVESTRE CUELLAR | ON FILE |
| SILVESTRE G III SUGA | ON FILE |
| SILVESTRE HERNANDEZ | ON FILE |
| SILVESTRE RAMOS | ON FILE |
| SILVESTRE TORRES | ON FILE |
| SILVESTRE VIEYRA | ON FILE |
| SILVIA ALARCON CENTENO | ON FILE |
| SILVIA ALSUA | ON FILE |
| SILVIA ARIAS | ON FILE |
| SILVIA BALDOMERO | ON FILE |
| SILVIA CINCOTTA | ON FILE |
| SILVIA CONTRERAS | ON FILE |
| SILVIA D'BINION | ON FILE |
| SILVIA EUGENIA HENRIC | ON FILE |
| SILVIA FERNANDEZ | ON FILE |
| SILVIA GARCIA RICO | ON FILE |
| SILVIA KENTJANA | ON FILE |
| SILVIA LOPEZ | ON FILE |
| SILVIA MARIA DASILVA | ON FILE |
| SILVIA OBREGON | ON FILE |
| SILVIA PACHECO | ON FILE |
| SILVIA RINALDI-GALLARDO | ON FILE |
| SILVIA ROSALES | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIA SEGURA | ON FILE |
| SILVIA SURMAN | ON FILE |
| SILVINO FELICIANO | ON FILE |
| SILVIO BENITEZ | ON FILE |
| SILVIO GUISO | ON FILE |
| SILVIO MENDIANDUA | ON FILE |
| SILVIO PLANT | ON FILE |
| SILVIO POP | ON FILE |
| SILVIU BENTE | ON FILE |
| SILVIU STAN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIM BIRDSONG | ON FILE |
| SIMA BAFANDEH | ON FILE |
| SIMA SARABI | ON FILE |
| SIMANT AJMERA | ON FILE |
| SIMARINDERPAL SINGH | ON FILE |
| SIMBA ASHEBAR PETERSON | ON FILE |
| SIMCHA HALPERT | ON FILE |
| SIMCHA TOLWIN | ON FILE |
| SIMEN KAALSTAD | ON FILE |
| SIMENG ZHAI | ON FILE |
| SIMEON BLAKELY | ON FILE |
| SIMEON CALLENDER | ON FILE |
| SIMEON COATES | ON FILE |
| SIMEON DURHAM | ON FILE |
| SIMEON GOTZEV | ON FILE |
| SIMEON HALBRECHT | ON FILE |
| SIMEON MARCELLIN | ON FILE |
| SIMEON PICKETT | ON FILE |
| SIMEON SCHNAPPER | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMEON TONY CHOKOISKY | ON FILE |
| SIMI OBAISI | ON FILE |
| SIMI PARIKH | ON FILE |
| SIMISOLA AJIMATANRAREJE | ON FILE |
| SIMIT DESAI | ON FILE |
| SIMMI WONG | ON FILE |
| SIMMS MCELFRESH | ON FILE |
| SIMON ACHVAN | ON FILE |
| SIMON ADLER | ON FILE |
| SIMON AMALRAJ JOHN SELVARAJ | ON FILE |
| SIMON ARENAS | ON FILE |
| SIMON BAKINDE | ON FILE |
| SIMON BAUMAN | ON FILE |
| SIMON BAUMER | ON FILE |
| SIMON BEDEVYAN | ON FILE |
| SIMON BLACKHURST | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |
| SIMON BOND | ON FILE |
| SIMON BOYCE-MAYNARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON BROBERG | ON FILE |
| SIMON BUCKNER | ON FILE |
| SIMON CANTWELL | ON FILE |
| SIMON CARON | ON FILE |
| SIMON CARON | ON FILE |
| SIMON CHAMORRO | ON FILE |
| SIMON CHANG | ON FILE |
| SIMON CHATENEVER | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHENG | ON FILE |
| SIMON CHEUNG | ON FILE |
| SIMON CHOI | ON FILE |
| SIMON CHUANG | ON FILE |
| SIMON COLBERT | ON FILE |
| SIMON DARDASHTI | ON FILE |
| SIMON DE LA ROSA III | ON FILE |
| SIMON DE LA ROSA III | ON FILE |
| SIMON DEDUKH | ON FILE |
| SIMON DESSUS | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON DOWNEY | ON FILE |
| SIMON EDDY | ON FILE |
| SIMON ELIMELECH | ON FILE |
| SIMON ELLIOTT | ON FILE |
| SIMON ENGELBERT | ON FILE |
| SIMON EVANS | ON FILE |
| SIMON EZE | ON FILE |
| SIMON FRID | ON FILE |
| SIMON FUE YANG | ON FILE |
| SIMON GLENN MOBBS | ON FILE |
| SIMON GREENAWAY | ON FILE |
| SIMON HARMS | ON FILE |
| SIMON HARRISON MIJATOVICH | ON FILE |
| SIMON HOCHSTEIN | ON FILE |
| SIMON HU | ON FILE |
| SIMON HUR | ON FILE |
| SIMON J BOKA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON JAMES | ON FILE |
| SIMON JIAN | ON FILE |
| SIMON JIN KIM | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON JORDAN | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KITZIS | ON FILE |
| SIMON KURSZEWSKI | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LARIMORE | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LERNER | ON FILE |
| SIMON LEVIN | ON FILE |
| SIMON LIESKE | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LONG | ON FILE |
| SIMON LOPEZ | ON FILE |
| SIMON LOUIE | ON FILE |
| SIMON M ADANIN | ON FILE |
| SIMON MAC | ON FILE |
| SIMON MAGABE | ON FILE |
| SIMON MAURICE | ON FILE |
| SIMON MCCOY | ON FILE |
| SIMON MCVEIGH | ON FILE |
| SIMON MOISSELIN | ON FILE |
| SIMON MORRIS | ON FILE |
| SIMON NEASE | ON FILE |
| SIMON NEJMAN | ON FILE |
| SIMON NJENGA KARIUKI | ON FILE |
| SIMON NUNG | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON OGUS | ON FILE |
| SIMON OH | ON FILE |
| SIMON OLSEN | ON FILE |
| SIMON OSORIO | ON FILE |
| SIMON PETTIBONE | ON FILE |
| SIMON PIERRE ROSSO DE LATAILLADE | ON FILE |
| SIMON POE | ON FILE |
| SIMON POLLAYIL | ON FILE |
| SIMON REBER | ON FILE |
| SIMON REED | ON FILE |
| SIMON RENTNER | ON FILE |
| SIMON REYNOLDS | ON FILE |
| SIMON RODRIGUES | ON FILE |
| SIMON RUIZ | ON FILE |
| SIMON SALEM | ON FILE |
| SIMON SCHAEFER | ON FILE |
| SIMON SCHWEPPE | ON FILE |
| SIMON SELITSKY | ON FILE |
| SIMON SHI | ON FILE |
| SIMON SHIRAZI | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SON | ON FILE |
| SIMON SOUKHASEUM | ON FILE |
| SIMON SPEKTOR | ON FILE |
| SIMON STALLINGS | ON FILE |
| SIMON STAUBER | ON FILE |
| SIMON STEPHEN YAO | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SYLVESTER | ON FILE |
| SIMON TAM | ON FILE |
| SIMON TAVYLUCK MANIVONG | ON FILE |
| SIMON TECSON | ON FILE |
| SIMON VALERIO | ON FILE |
| SIMON VENTURA | ON FILE |
| SIMON VILLEGAS-OSPINA | ON FILE |
| SIMON VU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON WADDINGTON | ON FILE |
| SIMON WALKER | ON FILE |
| SIMON WASSERMAN | ON FILE |
| SIMON WEATHERHEAD | ON FILE |
| SIMON WELLS | ON FILE |
| SIMON WHITE | ON FILE |
| SIMON WILLIS | ON FILE |
| SIMON WILSON | ON FILE |
| SIMON WU | ON FILE |
| SIMON XU | ON FILE |
| SIMON YUSUPOV | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZENG | ON FILE |
| SIMONA DUMITRIU | ON FILE |
| SIMONA HORVATHOVA | ON FILE |
| SIMONA KRSTEVSKA | ON FILE |
| SIMONA OVERBERG | ON FILE |
| SIMONE BRYCH | ON FILE |
| SIMONE COVAULT | ON FILE |
| SIMONE CRICHLOW | ON FILE |
| SIMONE ELIZABETH EAMES | ON FILE |
| SIMONE FEDERICO | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SIMONE KHOUBIAN | ON FILE |
| SIMONE LEPREE CHAMBERS | ON FILE |
| SIMONE MEISELES | ON FILE |
| SIMONE MOORE | ON FILE |
| SIMONE NOBLE | ON FILE |
| SIMONE PONTES | ON FILE |
| SIMONE SESLER | ON FILE |
| SIMONE STRAUSS | ON FILE |
| SIMONE WARD | ON FILE |
| SIMONE WRIGHT | ON FILE |
| SIMONETTE SWAIN | ON FILE |
| SIMRAN BENTEL | ON FILE |
| SIMRAN NANDWANI | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SIMRAT KALSI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMREN DHALIWAL | ON FILE |
| SIMRIT DHILLON | ON FILE |
| SIN CITY PAPER KINGS | ON FILE |
| SIN KIM | ON FILE |
| SIN YI CHEUNG | ON FILE |
| SINA ABOUTALEBI | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |
| SINA ESFAHANI | ON FILE |
| SINA HOUSHMAND | ON FILE |
| SINA LOGHAVI | ON FILE |
| SINA VAKILI | ON FILE |
| SINA VAZIRI | ON FILE |
| SINAE KIM | ON FILE |
| SINAI M ELDAD | ON FILE |
| SINAI SASSOUNI | ON FILE |
| SINAN ERTEN | ON FILE |
| SINAN UONG | ON FILE |
| SINARA SREEDHARAN | ON FILE |
| SINATRA SAR | ON FILE |
| SINCLAIR CHEN | ON FILE |
| SINCLAIR HILL | ON FILE |
| SINCLAIR WORRELL | ON FILE |
| SINDHU SINGH | ON FILE |
| SINDU MATUNAGA AGUNDEZ | ON FILE |
| SINDY LOPEZ | ON FILE |
| SINEENUCH SUNTONVUN | ON FILE |
| SING LUNG HUI | ON FILE |
| SINGAR JAGADEESAN | ON FILE |
| SINGHANH VILAYVONG | ON FILE |
| SINGKHOUN VIRAPHANDETH | ON FILE |
| SINHARIB BENJAMIN | ON FILE |
| SINNA UY | ON FILE |
| SINNARA HENNIS | ON FILE |
| SIOBHAN BURKE | ON FILE |
| SIOBHAN MCGEHEE | ON FILE |
| SIOBHAN RAIES | ON FILE |
| SIOE TJOE LIEM | ON FILE |
| SIP TV | ON FILE |
| SIPRIANO GARCIA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIQI SUN | ON FILE |
| SIQI SUN | ON FILE |
| SIQI YAN | ON FILE |
| SIQIAO AO | ON FILE |
| SIQIN WANG | ON FILE |
| SIR JAMES ZAVESKY | ON FILE |
| SIR KENNETH ANTHONY RILEY 2ND | ON FILE |
| SIR PATRICK POSADAS | ON FILE |
| SIR PLAYER | ON FILE |
| SIRA TOURE | ON FILE |
| SIRAJ RAVAL | ON FILE |
| SIRAJULDIN OSAMA MEKDAD | ON FILE |
| SIRAPUT JONGARAMRUNGRUANG | ON FILE |
| SIRAZUS SALEKIN | ON FILE |
| SIRENA SANCHEZ RENTERIA | ON FILE |
| SIRENA SQUIRES | ON FILE |
| SIRENA TRAN | ON FILE |
| SIRGUN KHALSA | ON FILE |
| SIRIAN QINYOU WANG | ON FILE |
| SIRILUK PIAJUMPA | ON FILE |
| SIRIMAS CHOTIPAIRAT | ON FILE |
| SIRIPORN TAYAPUTCH | ON FILE |
| SIRISH PANTA | ON FILE |
| SIRO AGUIAR BAIXAULI | ON FILE |
| SIROUS THAMPI | ON FILE |
| SIRRISHA ABNEY | ON FILE |
| SIRUI XING | ON FILE |
| SISHENG LIANG | ON FILE |
| SISHIR RAJA CHALASANI | ON FILE |
| SISSEL BAKKEN | ON FILE |
| SISUN LEE | ON FILE |
| SITARAMAIAH NELAPATLA | ON FILE |
| SITH SOUKKHASEUM | ON FILE |
| SITHARA SIRIWARDENA | ON FILE |
| SITI SUPRIADI | ON FILE |
| SITIAN LIU | ON FILE |
| SITIEN N DO | ON FILE |
| SITNAVDA HOLDINGS GROUP LLC | ON FILE |
| SITONG GUO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SITONG LIN | ON FILE |
| SITTHIPHOL YUWANABOON | ON FILE |
| SIU FAI CHOW | ON FILE |
| SIU FUNG WONG | ON FILE |
| SIU HIN LAM | ON FILE |
| SIU LUN WAN | ON FILE |
| SIU WAI CHAN | ON FILE |
| SIU WAN | ON FILE |
| SIUKEI KWAN | ON FILE |
| SIVA BHARGAV REDDY GOWRAVARAPU | ON FILE |
| SIVA DHAMOTHARAN | ON FILE |
| SIVA HUMAGAI | ON FILE |
| SIVA KODALI | ON FILE |
| SIVA KRISHNA C PENAMAKURU | ON FILE |
| SIVA MIKKILINENI | ON FILE |
| SIVA NATARAJAN | ON FILE |
| SIVA PEDDINTI | ON FILE |
| SIVA RAMAKRISHNA YENNETI | ON FILE |
| SIVA RAMANAN | ON FILE |
| SIVA SAMPATH MOTURI | ON FILE |
| SIVAD DAVIS | ON FILE |
| SIVAGURU EGAMPARAM | ON FILE |
| SIVAKRISHNA SAJJA | ON FILE |
| SIVAKUMAR CHELLAMUTHU | ON FILE |
| SIVAKUMAR GOPALAKRISHNAN | ON FILE |
| SIVAKUMAR KUMARASAMY | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | ON FILE |
| SIVAKUMAR THAMARAMMOHANRAM | ON FILE |
| SIVAN ELIMELECH | ON FILE |
| SIVAN MOHAMMED | ON FILE |
| SIVAN PALMON | ON FILE |
| SIVANESAN GANESAN | ON FILE |
| SIVARAMA KRISHNAN RAJARAMAN | ON FILE |
| SIVCHHUN HUN | ON FILE |
| SIVIC VILLANUEVA | ON FILE |
| SIXTO ACOSTA | ON FILE |
| SIXTO AREVALO | ON FILE |
| SIXTO BAEZ | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIYA YANG | ON FILE |
| SIYANG LIAO | ON FILE |
| SIYANG LIU | ON FILE |
| SIYEON PARK | ON FILE |
| SIYU LIN | ON FILE |
| SIYU OFFOR | ON FILE |
| SIYUAN BAO | ON FILE |
| SIYUAN HUA | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SJN SD ROTH, LLC | ON FILE |
| SJOREN RIMBEY | ON FILE |
| SK3IRON NULL | ON FILE |
| SKANDER KHALED FOURATI | ON FILE |
| SKILER CHAMPAGNE | ON FILE |
| SKIP BALLINGHAM | ON FILE |
| SKIP HAYES | ON FILE |
| SKIP MILLER | ON FILE |
| SKIP ROARK | ON FILE |
| SKIY DETRAY | ON FILE |
| SKIY DETRAY | ON FILE |
| SKOT CROSHERE | ON FILE |
| SKP INVESTMENTS LLC | ON FILE |
| SKUNDUP KUSTOMS LLC | ON FILE |
| SKY CORNELL | ON FILE |
| SKY GAVEN | ON FILE |
| SKY HEYDECKE | ON FILE |
| SKY LEBRETON | ON FILE |
| SKY MAYS | ON FILE |
| SKY SIMS | ON FILE |
| SKY WOLFE | ON FILE |
| SKYDRIFTER21 MARTINEZ | ON FILE |
| SKYE BASKIN | ON FILE |
| SKYE BENGIS-COHEN | ON FILE |
| SKYE CLOWARD | ON FILE |
| SKYE EMERY | ON FILE |
| SKYE FICKEL | ON FILE |
| SKYE G RIGDONOLIVER | ON FILE |
| SKYE KONZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SKYE MCCASKEY | ON FILE |
| SKYE MEJIA | ON FILE |
| SKYE SCARBROUGH | ON FILE |
| SKYE STADT | ON FILE |
| SKYE WILLARD | ON FILE |
| SKYLAR BLANCHARD | ON FILE |
| SKYLAR CAMERON | ON FILE |
| SKYLAR CHAMBERLAIN | ON FILE |
| SKYLAR CHAPUT | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR DEAHL | ON FILE |
| SKYLAR DORSEY | ON FILE |
| SKYLAR LYON | ON FILE |
| SKYLAR MICHAEL PERKINS | ON FILE |
| SKYLAR PAE | ON FILE |
| SKYLAR PRATHER | ON FILE |
| SKYLAR RIDDLE | ON FILE |
| SKYLAR SEALS | ON FILE |
| SKYLAR SELIK | ON FILE |
| SKYLAR SHAPIRO | ON FILE |
| SKYLAR SIGURDSON | ON FILE |
| SKYLAR STANFORTH | ON FILE |
| SKYLAR STEWART | ON FILE |
| SKYLAR WEEKS | ON FILE |
| SKYLAR YOUNG | ON FILE |
| SKYLER ADAM TAYLOR | ON FILE |
| SKYLER BAXTER | ON FILE |
| SKYLER BLAKE | ON FILE |
| SKYLER CAIN | ON FILE |
| SKYLER DAVIS | ON FILE |
| SKYLER DEE GARDNER | ON FILE |
| SKYLER EVAN PIXLEY | ON FILE |
| SKYLER FELSTED | ON FILE |
| SKYLER FLORES | ON FILE |
| SKYLER GOLDSTEIN | ON FILE |
| SKYLER GRIFFIN | ON FILE |
| SKYLER HARTSOUGH | ON FILE |
| SKYLER HE WINSTON | ON FILE |
| SKYLER HESSELTINE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYLER HOLLINGSWORTH | ON FILE |
| SKYLER ICKES | ON FILE |
| SKYLER JAMES DALE | ON FILE |
| SKYLER JOSEPH GARCIA | ON FILE |
| SKYLER JUDSON | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KARLSON | ON FILE |
| SKYLER KING | ON FILE |
| SKYLER KLINGENBERG | ON FILE |
| SKYLER LEI NEWCOMB | ON FILE |
| SKYLER LOEWENBERG | ON FILE |
| SKYLER MCCLOYN | ON FILE |
| SKYLER MCLAIN | ON FILE |
| SKYLER MELVIN | ON FILE |
| SKYLER MENDEZ | ON FILE |
| SKYLER MYERS | ON FILE |
| SKYLER PINCH | ON FILE |
| SKYLER SHUMAN | ON FILE |
| SKYLER TAYLOR | ON FILE |
| SKYLER THORVALSSON | ON FILE |
| SKYLER WADAS | ON FILE |
| SKYLER WALKER | ON FILE |
| SKYLER WALTERS | ON FILE |
| SKYLER WHITNEY MOORE | ON FILE |
| SKYLER YOUNG | ON FILE |
| SKYLER ZALESKI | ON FILE |
| SKYLERR EHANBUCH PINKERTON | ON FILE |
| SKYLOR BLAY | ON FILE |
| SKYYLIGHT SERVICES | ON FILE |
| SLADE CRANE | ON FILE |
| SLADE SPRY | ON FILE |
| SLADE STAHLE | ON FILE |
| SLATER SANTER | ON FILE |
| SLATER THOMAS WADE | ON FILE |
| SLAV KUZMIN | ON FILE |
| SLAVA MOCKOVA SERVELLO | ON FILE |
| SLAVA YARMAKOVICH | ON FILE |
| SLAVINA FAUST | ON FILE |
| SLAVISA DINIC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SLAVISA KRSTIC | ON FILE |
| SLAWOMIR GLOWACKI JR | ON FILE |
| SLAWOMIR LAPINSKI | ON FILE |
| SLAWOMIR MOSIOLEK | ON FILE |
| SLAWOMIR PALIWODA | ON FILE |
| SLAWOMIR PLOKARZ | ON FILE |
| SLAWOMIR URBANEK | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | ON FILE |
| SLEEPING1 LLC | ON FILE |
| SLEMAN MOUSSA ABUSALIM | ON FILE |
| SLIM NAJI | ON FILE |
| SLIMANE BENNOUCHENE | ON FILE |
| SLOAN FRY | ON FILE |
| SLOAN RODBERG | ON FILE |
| SLOAN SPILLER | ON FILE |
| SLOANE BRAKEVILLE | ON FILE |
| SLOANE BRAKEVILLE | ON FILE |
| SLOBODAN SAMARDZIC | ON FILE |
| SLODKA INVESTMENTS LLC | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | ON FILE |
| SLYVON BLANCO | ON FILE |
| SM OPERATIONS | ON FILE |
| SMADAR BEZALEL | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMART IPWAY | ON FILE |
| SMARTCRYPTO 15 INDEX LP | ON FILE |
| SMARTERWAY HOLDINGS LLC | ON FILE |
| SMELTZ SMELTZ | ON FILE |
| SMENSA STOVER | ON FILE |
| SMITA ARMSTRONG | ON FILE |
| SMITA CHAWLA | ON FILE |
| SMITA DESAI | ON FILE |
| SMITA JHA | ON FILE |
| SMITH ALEXANDER GARCIA-SANTOS | ON FILE |
| SMITH CALIXTE | ON FILE |
| SMITH FEDAKO | ON FILE |
| SMITH MANEE | ON FILE |
| SMITH PHENGPASEUTH | ON FILE |
| SMITH THOMAS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SMITHA PAMULA | ON FILE |
| SMRITI ARYAL | ON FILE |
| SMRITI RANJIT | ON FILE |
| SMRUTI GHAG | ON FILE |
| SMRUTI MISHRA | ON FILE |
| SMTV REAL MEMBERS | ON FILE |
| SNAPPYD WILLIAMS | ON FILE |
| SNARITSIN RD LLC | ON FILE |
| SNARITSIN ROTH LLC | ON FILE |
| SNEH RAGHU | ON FILE |
| SNEH SANJAY PATEL | ON FILE |
| SNEHA AMAR BAJAJ | ON FILE |
| SNEHAL MOHAN PATKAR | ON FILE |
| SNEHAL PRAJAPATI | ON FILE |
| SNOBER AHMED | ON FILE |
| SNOOP36 1224 | ON FILE |
| SNSPROSERVICES ROOFING LLC | ON FILE |
| SO HEE GUO | ON FILE |
| SO KIT QUON | ON FILE |
| SO RA LEE | ON FILE |
| SOBANO TIEM | ON FILE |
| SOBEK NETWORKS LLC | ON FILE |
| SOCHEAT THIV | ON FILE |
| SOCHEATE HEAN | ON FILE |
| SOCHETTRA MATH | ON FILE |
| SOCORRO NUNEZ | ON FILE |
| SODY ANDREW VERAS | ON FILE |
| SOEREN BITTINS | ON FILE |
| SOEUTH RIEL | ON FILE |
| SOEUTH RIEL | ON FILE |
| SOFANIT MULUNEH ABERA | ON FILE |
| SOFIA BARBARICK | ON FILE |
| SOFIA BERMUDEZ | ON FILE |
| SOFIA BONILLA | ON FILE |
| SOFIA BRIGGS | ON FILE |
| SOFIA COEN | ON FILE |
| SOFIA CONTRERAS | ON FILE |
| SOFIA GACSAL | ON FILE |
| SOFIA GARCIA | ON FILE |

# STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOFIA GARUBA | ON FILE |
| SOFIA I EMBID | ON FILE |
| SOFIA ITURRALDE | ON FILE |
| SOFIA JIMENEZ | ON FILE |
| SOFIA KOO | ON FILE |
| SOFIA KSENDZOVSKY | ON FILE |
| SOFIA LOYO | ON FILE |
| SOFIA MEDVEDEV | ON FILE |
| SOFIA MIRANDA | ON FILE |
| SOFIA NWANOKWALE | ON FILE |
| SOFIA PHAM | ON FILE |
| SOFIA PORCARA | ON FILE |
| SOFIA PORTILLO | ON FILE |
| SOFIA RECA | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA TURNER-SMITH | ON FILE |
| SOFIA VILLACRESES CARDENAS | ON FILE |
| SOFIA VOZZI | ON FILE |
| SOFIANE BELKEBIR | ON FILE |
| SOFIIA RUDENKA | ON FILE |
| SOFIYA PASCUAL | ON FILE |
| SOFIYAN VAN | ON FILE |
| SOFOKLIS GOURDOUKIS | ON FILE |
| SOFONIAS ELALA | ON FILE |
| SOFONIE LUINORD | ON FILE |
| SOFYA HOWARD | ON FILE |
| SOFYA SHAINSKAYA | ON FILE |
| SOHAIB SHERWANI | ON FILE |
| SOHAIL FAROOQ | ON FILE |
| SOHAIL GHAEMI | ON FILE |
| SOHAIL GILANI | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAIL RAZVI | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAM DESAI | ON FILE |
| SOHAM GOON | ON FILE |
| SOHAM M.N. SABALE | ON FILE |
| SOHAM MAHAVADIYA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOHAM NAIK | ON FILE |
| SOHAM PATEL | ON FILE |
| SOHAM PAUL | ON FILE |
| SOHAM SAKPAL | ON FILE |
| SOHAN GHOSH | ON FILE |
| SOHAN VIMUKTHI DISSANAYAKE | ON FILE |
| SOHEIL SAMIMIFAR | ON FILE |
| SOHEIL TAGHAVI ZARGAR | ON FILE |
| SOHEIL VANI | ON FILE |
| SOHIL DESAI | ON FILE |
| SOHIL JAIN | ON FILE |
| SOHIL KUMAR TRIVEDI | ON FILE |
| SOHIL PARSANA | ON FILE |
| SOHIL PATEL | ON FILE |
| SOHIL PRASALLA | ON FILE |
| SOHILA SEPEHRI | ON FILE |
| SOHO PARTNERS LLC | ON FILE |
| SOHOM BHATTACHARYA | ON FILE |
| SOHRAB HEJAZI | ON FILE |
| SOHRAB SADEGHI | ON FILE |
| SOHRAHB AULAKH | ON FILE |
| SOHROB IBRAHIMI | ON FILE |
| SOHUM BHATT | ON FILE |
| SOHUM CHITALIA | ON FILE |
| SOHUM MANSUKHANI | ON FILE |
| SOHYEON PARK | ON FILE |
| SOICHI TANABE | ON FILE |
| SOICHIRO YAMAMURA | ON FILE |
| SOJEONG SHIN | ON FILE |
| SOK THAI CHHAI | ON FILE |
| SOKDAN CHENG | ON FILE |
| SOKHANG CHHANN | ON FILE |
| SOKHENG CHAY | ON FILE |
| SOKHUNNA SAM | ON FILE |
| SOKNA SEANG | ON FILE |
| SOKOL GURI | ON FILE |
| SOKOL ORMENAJ | ON FILE |
| SOKSERY CHAN | ON FILE |
| SOKTAE KIM | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOKUNTHEA BARTUSCH | ON FILE |
| SOKYUNG KIM | ON FILE |
| SOLA LEE | ON FILE |
| SOLAIMAN SAFI | ON FILE |
| SOLANCH MEJIA | ON FILE |
| SOLANGE NASCIMENTO | ON FILE |
| SOLANGE SANCHEZ | ON FILE |
| SOLANYI SANTANA | ON FILE |
| SOLEDAD CUEVAS | ON FILE |
| SOLEI LARKSON | ON FILE |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | ON FILE |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ON FILE |
| SOLIMAR RODRIGUEZ | ON FILE |
| SOLINDA LANGFORD | ON FILE |
| SOLING NG | ON FILE |
| SOLO DIGITAL VENTURES, LP | ON FILE |
| SOLO-DOLO CHATURBATE_LOOKING_4FEMALES | ON FILE |
| SOLOMON AGYEMAN | ON FILE |
| SOLOMON ALLEYNE | ON FILE |
| SOLOMON AMSTER | ON FILE |
| SOLOMON BERHANU | ON FILE |
| SOLOMON BLOOMFIELD | ON FILE |
| SOLOMON BROWN | ON FILE |
| SOLOMON BRYANT | ON FILE |
| SOLOMON CHANG | ON FILE |
| SOLOMON CHAU | ON FILE |
| SOLOMON CHOI | ON FILE |
| SOLOMON DAVIS | ON FILE |
| SOLOMON DERBAW | ON FILE |
| SOLOMON FICKLIN | ON FILE |
| SOLOMON FRANCO | ON FILE |
| SOLOMON GAREDEW | ON FILE |
| SOLOMON HASSANZADEH | ON FILE |
| SOLOMON HER | ON FILE |
| SOLOMON HILL | ON FILE |
| SOLOMON KAUINUI | ON FILE |
| SOLOMON LEDERER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOLOMON MUHAMMAD | ON FILE |
| SOLOMON NAIR | ON FILE |
| SOLOMON NICHOLAS | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLOMON SAHLE | ON FILE |
| SOLOMON SANORIA | ON FILE |
| SOLOMON SAUNDERS | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON SEGILOLA | ON FILE |
| SOLOMON SEKONA | ON FILE |
| SOLOMON SHOKOUH-AMIRI | ON FILE |
| SOLOMON SUMMEY | ON FILE |
| SOLOMON SWANSON | ON FILE |
| SOLOMON TADESSE | ON FILE |
| SOLOMON TOBI | ON FILE |
| SOLOMONA GAOA | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SOLONGO OTGONTSETSEG | ON FILE |
| SOLONGO ZORIGT | ON FILE |
| SOLVAN NAIM | ON FILE |
| SOLVE MAXWELL | ON FILE |
| SOM BUNLERSSAK | ON FILE |
| SOM CHALEUNVONG | ON FILE |
| SOMA BANERJEE | ON FILE |
| SOMAK MITRA | ON FILE |
| SOMANA DOMINIC DHARAM | ON FILE |
| SOMANID NIM | ON FILE |
| SOMANN IRANI | ON FILE |
| SOMBOON SONGTACHALERT | ON FILE |
| SOMBUDDHA BHADRA | ON FILE |
| SOMESH CHAKRABARTI | ON FILE |
| SOMKIAT TOMYIM | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER IRELAND | ON FILE |
| SOMMER JOY MURPHY | ON FILE |
| SOMNATH BANERJEE | ON FILE |
| SOMONKUL TUM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOMPHANG AMPHONE | ON FILE |
| SOMPHONE SONENARONG | ON FILE |
| SOMSACK VONGVIRATH | ON FILE |
| SOMSAK XIONG | ON FILE |
| SOMSHRI PATNAIK | ON FILE |
| SOMTOCHUKWU ODENIGBO | ON FILE |
| SOMYA THAKKER | ON FILE |
| SON HOANG | ON FILE |
| SON HUYNH | ON FILE |
| SON JARVIS | ON FILE |
| SON KIM | ON FILE |
| SON KIM NGUYEN | ON FILE |
| SON LAM | ON FILE |
| SON LE | ON FILE |
| SON LE | ON FILE |
| SON LY | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON PHAN | ON FILE |
| SON THANH PHAM | ON FILE |
| SON THIEN PHAM | ON FILE |
| SON TRAN | ON FILE |
| SON TRAN | ON FILE |
| SON TRAN | ON FILE |
| SONA ALEKSANYAN | ON FILE |
| SONAL JADHAV | ON FILE |
| SONAL PATEL | ON FILE |
| SONAL PATEL | ON FILE |
| SONAM FNU | ON FILE |
| SONAM LHAMO | ON FILE |
| SONAM NGAWANG | ON FILE |
| SONAM SHERPA | ON FILE |
| SONAMGYALPO SHERPA | ON FILE |
| SONATA POLANCO | ON FILE |
| SONDRA SCALES | ON FILE |
| SONDRA SOTTILE | ON FILE |
| SONER NOURI | ON FILE |
| SONESH SHAH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SONETRA TOL | ON FILE |
| SONG CHEN | ON FILE |
| SONG DAO | ON FILE |
| SONG HUI HONG | ON FILE |
| SONG JIANZHOU | ON FILE |
| SONG KO | ON FILE |
| SONG KUE | ON FILE |
| SONG KWAK | ON FILE |
| SONG LEE | ON FILE |
| SONG LI | ON FILE |
| SONG PAK | ON FILE |
| SONG PENG | ON FILE |
| SONG PENG | ON FILE |
| SONG TIAN | ON FILE |
| SONG TRAN | ON FILE |
| SONG VANG | ON FILE |
| SONG WONG | ON FILE |
| SONG Y PARK | ON FILE |
| SONG YOU | ON FILE |
| SONG-E KIM | ON FILE |
| SONGHENG ZHANG | ON FILE |
| SONGQIAO LIU | ON FILE |
| SONGSIRI LEELATHAM | ON FILE |
| SONIA AMON-TANOH | ON FILE |
| SONIA AURRECOECHEA MARISCAL | ON FILE |
| SONIA BRIDGES | ON FILE |
| SONIA CARTAXO | ON FILE |
| SONIA CORONA VALENTIN | ON FILE |
| SONIA DELPHINE RICHARDSON | ON FILE |
| SONIA DHANJAL | ON FILE |
| SONIA FLOWERS | ON FILE |
| SONIA GAILLARD | ON FILE |
| SONIA GIL MONTERO | ON FILE |
| SONIA HELMICK | ON FILE |
| SONIA HERRMANN | ON FILE |
| SONIA HOUSTON | ON FILE |
| SONIA KURNIAWAN | ON FILE |
| SONIA LEE | ON FILE |
| SONIA LOPEZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SONIA MARK | ON FILE |
| SONIA MARTINEZ | ON FILE |
| SONIA PUTRI | ON FILE |
| SONIA RODRIGUEZ | ON FILE |
| SONIA RUDE | ON FILE |
| SONIA SANCHEZ | ON FILE |
| SONIA SUAREZ ALONSO | ON FILE |
| SONIA TOBIAS | ON FILE |
| SONIA VERA | ON FILE |
| SONIA WAUMANN | ON FILE |
| SONIA WILLIAMSON | ON FILE |
| SONIA ZACAMITZIN | ON FILE |
| SONIALIS ACEVEDO-LUQUIS | ON FILE |
| SONIKA SANYAL | ON FILE |
| SONJA ARMSTRONG | ON FILE |
| SONJA CROWDER | ON FILE |
| SONJA FELDER | ON FILE |
| SONJA KOBRIN | ON FILE |
| SONJA LYNN HUGHES | ON FILE |
| SONJA MADJZOUB | ON FILE |
| SONJA OLSON | ON FILE |
| SONJA REQUEJO | ON FILE |
| SONJA ROMPORTL | ON FILE |
| SONNEE PHOMSOUVANH | ON FILE |
| SONNI COLLINS | ON FILE |
| SONNIE VONGXAY | ON FILE |
| SONNY CONSTABLE | ON FILE |
| SONNY ELGINCOLIN | ON FILE |
| SONNY GONZALEZ | ON FILE |
| SONNY KNIGHT | ON FILE |
| SONNY LEYBA | ON FILE |
| SONNY LO | ON FILE |
| SONNY PASCALE | ON FILE |
| SONNY RODRIGUEZ | ON FILE |
| SONNY SANCHEZ | ON FILE |
| SONNY SIMPSON | ON FILE |
| SONNY SNOW | ON FILE |
| SONNY TRINH | ON FILE |
| SONNY TRUONG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SONNY TRUONG | ON FILE |
| SONNY TRUONG | ON FILE |
| SONNY TURNER | ON FILE |
| SONNY WOODS | ON FILE |
| SONNY XAYPRASITH | ON FILE |
| SONNY YANG | ON FILE |
| SONOBI BROWN | ON FILE |
| SONORAN EQUITY PARTNERS, LLC | ON FILE |
| SONTIA EWING | ON FILE |
| SONY JACOB | ON FILE |
| SONY JOSEPH | ON FILE |
| SONY MALHOTRA | ON FILE |
| SONYA ANSELMO PATON | ON FILE |
| SONYA BROWN | ON FILE |
| SONYA BROWN | ON FILE |
| SONYA ERCOUT | ON FILE |
| SONYA FREEMAN | ON FILE |
| SONYA KING | ON FILE |
| SONYA NGUYEN | ON FILE |
| SONYA OLLISON | ON FILE |
| SONYA PROVENCE | ON FILE |
| SONYA ROBINSON | ON FILE |
| SONYA RORIE | ON FILE |
| SONYA SEBRING | ON FILE |
| SOO A CHA | ON FILE |
| SOO CHUL YU | ON FILE |
| SOO EON OH | ON FILE |
| SOO HYON PAE | ON FILE |
| SOO HYUN LEE | ON FILE |
| SOO LO | ON FILE |
| SOO PARK | ON FILE |
| SOO YONG IM | ON FILE |
| SOO YONG KIM | ON FILE |
| SOOHEE FUKUI | ON FILE |
| SOOHWAN CHUN | ON FILE |
| SOOIN LEE | ON FILE |
| SOOK JUNG JENSEN | ON FILE |
| SOOK KIM | ON FILE |
| SOOLYEON CHO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOON LI TEH | ON FILE |
| SOON RAE YOO | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOON TAE KIM | ON FILE |
| SOON YIM | ON FILE |
| SOON YOON | ON FILE |
| SOONCHEOL YOON | ON FILE |
| SOONHO KWON | ON FILE |
| SOONHO LEE | ON FILE |
| SOONYOUNG KIM | ON FILE |
| SOOTHING SOUNDS | ON FILE |
| SOOYEOL SOHN | ON FILE |
| SOPAL PHO | ON FILE |
| SOPHANARITH NUTH | ON FILE |
| SOPHANNA UN | ON FILE |
| SOPHATH MAR | ON FILE |
| SOPHEA KIM | ON FILE |
| SOPHEAK PHO | ON FILE |
| SOPHEAKTRA EANG | ON FILE |
| SOPHEAKTRA PEN | ON FILE |
| SOPHEAP ROS | ON FILE |
| SOPHEARP SAM | ON FILE |
| SOPHIA AMAYA | ON FILE |
| SOPHIA AMINA VICTOR | ON FILE |
| SOPHIA AUSTIN | ON FILE |
| SOPHIA BEATTIE | ON FILE |
| SOPHIA CABALLERO | ON FILE |
| SOPHIA COAKLEY | ON FILE |
| SOPHIA DELGADILLO | ON FILE |
| SOPHIA DENARDO | ON FILE |
| SOPHIA DOAN | ON FILE |
| SOPHIA EIRINI LONGINI | ON FILE |
| SOPHIA FREANEY | ON FILE |
| SOPHIA GARBER | ON FILE |
| SOPHIA GIBSON | ON FILE |
| SOPHIA GUDROE | ON FILE |
| SOPHIA HAJJE | ON FILE |
| SOPHIA HE | ON FILE |
| SOPHIA HOFFER-PERKINS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOPHIA HOOPMAN | ON FILE |
| SOPHIA KAM | ON FILE |
| SOPHIA LE | ON FILE |
| SOPHIA LEMCKE | ON FILE |
| SOPHIA LI | ON FILE |
| SOPHIA LI | ON FILE |
| SOPHIA LUDKA | ON FILE |
| SOPHIA LUU | ON FILE |
| SOPHIA MACONI | ON FILE |
| SOPHIA NARAIN | ON FILE |
| SOPHIA NAVAJAS URIOSTE | ON FILE |
| SOPHIA NOBLE | ON FILE |
| SOPHIA OPPENHEISER | ON FILE |
| SOPHIA PAPADOPOULOS | ON FILE |
| SOPHIA PHAM | ON FILE |
| SOPHIA RAMIREZ | ON FILE |
| SOPHIA RATKOVICH | ON FILE |
| SOPHIA SANN | ON FILE |
| SOPHIA SOBOLEV | ON FILE |
| SOPHIA SPEARMAN | ON FILE |
| SOPHIA SPEARMAN | ON FILE |
| SOPHIA SPENCE | ON FILE |
| SOPHIA SPRUNGER | ON FILE |
| SOPHIA STANGL | ON FILE |
| SOPHIA TEA | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TYLER | ON FILE |
| SOPHIA VALENTINE | ON FILE |
| SOPHIA VARELLA | ON FILE |
| SOPHIA ZALLER | ON FILE |
| SOPHIA ZHENG | ON FILE |
| SOPHIE AJEAKWA | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHIE CHEANG | ON FILE |
| SOPHIE CHEN | ON FILE |
| SOPHIE DELAUNAY | ON FILE |
| SOPHIE ECKART | ON FILE |
| SOPHIE ISTRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE KELLER | ON FILE |
| SOPHIE KIM | ON FILE |
| SOPHIE MERLE | ON FILE |
| SOPHIE SONG | ON FILE |
| SOPHIE WU | ON FILE |
| SOPHIE YASHAEV | ON FILE |
| SOPHOAN SANN | ON FILE |
| SOPHOIN KHIEU | ON FILE |
| SOPHORN CHUM | ON FILE |
| SOPHORN KEO | ON FILE |
| SOPHOUT NOP | ON FILE |
| SORABH AGARWAL | ON FILE |
| SORAN HAWLERY | ON FILE |
| SORAVIS PRAKKAMAKUL | ON FILE |
| SORAYA HOBERMAN | ON FILE |
| SORAYA KYAMUMI ARINZECHI | ON FILE |
| SORAYA SINGH | ON FILE |
| SOREN CLARKE | ON FILE |
| SOREN CRAIG-MULLER | ON FILE |
| SOREN DIETRICHSON | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOREN IVERSON | ON FILE |
| SOREN LEANZA RADEMACHER | ON FILE |
| SOREN SORENSEN | ON FILE |
| SOREN SUDHOF | ON FILE |
| SOREN TREXLER | ON FILE |
| SOREN UMSTOT | ON FILE |
| SORIE CONTEH | ON FILE |
| SORIKA ANDAR | ON FILE |
| SORIN CUPCEA | ON FILE |
| SORIN ENACHE | ON FILE |
| SORIN MARIAN FERARU | ON FILE |
| SORINA NAUM | ON FILE |
| SORITA MCCALL | ON FILE |
| SORIYA MUONG | ON FILE |
| SOROUSH RAZMYAR | ON FILE |
| SOS NAZARYAN | ON FILE |
| SOSA SANG | ON FILE |
| SOSSIE KOULOUZIAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOSTHENE MARS | ON FILE |
| SOTHA SOK | ON FILE |
| SOTHEA THOU | ON FILE |
| SOTHIN BO HUOT | ON FILE |
| SOTHUN SEAM | ON FILE |
| SOTIRIOS APOSTOLOPOULOS | ON FILE |
| SOTY KONG | ON FILE |
| SOU FIN SAECHAO | ON FILE |
| SOU XIONG | ON FILE |
| SOUA VUE | ON FILE |
| SOUANG NOUANSAVANH | ON FILE |
| SOUCHIENG SAECHIN | ON FILE |
| SOU-CHING WU | ON FILE |
| SOUFIANE DAOUD | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOUHILL BARACK | ON FILE |
| SOUKANYA PHONGVICHIT | ON FILE |
| SOUL 70 | ON FILE |
| SOULEYMANE BAH | ON FILE |
| SOULINTHONE PHONTHONGSY | ON FILE |
| SOUMEN SAHOO | ON FILE |
| SOUMIL SHETH | ON FILE |
| SOUMITRA KUMAR MOHAKUD | ON FILE |
| SOUMYA GADUPUTI | ON FILE |
| SOUMYA SOURAV | ON FILE |
| SOUN CHHANTYAL | ON FILE |
| SOUNDAPPAN NAGALINGAM | ON FILE |
| SOUPASITH RATANA | ON FILE |
| SOURABH DHAWAN | ON FILE |
| SOURABH GUJAR | ON FILE |
| SOURABH PANSARE | ON FILE |
| SOURAV BARUA | ON FILE |
| SOURAV DAS | ON FILE |
| SOUREN OHANIAN | ON FILE |
| SOURIDET PHAPHOUAMPHENG | ON FILE |
| SOURINA HOANG | ON FILE |
| SOURISH CHAUDHURI | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SOUROU JONES | ON FILE |
| SOUSOUNI BAJIS | ON FILE |
| SOUTHALACK SIPHONEKHAM | ON FILE |
| SOUTHARD WILLIAMSON | ON FILE |
| SOUTHEAST US LAND HOLDINGS, LLC | ON FILE |
| SOUTHERN FAVORITES INVESTMENTS LLC | ON FILE |
| SOVANNA LIM | ON FILE |
| SOVANNARITH SOUTH | ON FILE |
| SOVON THOU | ON FILE |
| SOWATHIA SITHAN | ON FILE |
| SOWJANYA MANACHA | ON FILE |
| SOWMYA ALUGUBELLI | ON FILE |
| SOWMYA MAKINENI | ON FILE |
| SOWMYA NELLURI | ON FILE |
| SOWRYA DHULIPUDI | ON FILE |
| SOWSER WOJOKH | ON FILE |
| SOYEON OH | ON FILE |
| SOYOMBO ENKHTUR | ON FILE |
| SOYOUNG AHN | ON FILE |
| SOYOUNG MOON | ON FILE |
| SPALDING CLARK VANCE | ON FILE |
| SPANDAN AMANAGANTI | ON FILE |
| SPARKLE MCCUISTON | ON FILE |
| SPARKLE WILLIAMS | ON FILE |
| SPARKLING PALACES INC | ON FILE |
| SPARSH MEHTA | ON FILE |
| SPARTAK RAHACHOU | ON FILE |
| SPEARS GOODE | ON FILE |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | ON FILE |
| SPECKLED FLOCK, LLC | ON FILE |
| SPENCE MURRAY | ON FILE |
| SPENCE RUSSI | ON FILE |
| SPENCE WOOLLEY | ON FILE |
| SPENCER ACHIU | ON FILE |
| SPENCER ADRIAN HOLT | ON FILE |
| SPENCER ASSIFF | ON FILE |
| SPENCER AUSTINMARTIN | ON FILE |
| SPENCER AYER | ON FILE |
| SPENCER BARRETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER BEEZLEY | ON FILE |
| SPENCER BERKINSHAW | ON FILE |
| SPENCER BLACKMAN | ON FILE |
| SPENCER BOERTMAN | ON FILE |
| SPENCER BOMSTEIN | ON FILE |
| SPENCER BOUCHER | ON FILE |
| SPENCER BOWERS-BIASI | ON FILE |
| SPENCER BOWLBY | ON FILE |
| SPENCER BOYLE | ON FILE |
| SPENCER BRESSLER | ON FILE |
| SPENCER BROOKS | ON FILE |
| SPENCER BROWN | ON FILE |
| SPENCER BROWN | ON FILE |
| SPENCER BURNHAM | ON FILE |
| SPENCER BURNS | ON FILE |
| SPENCER C ALLEN | ON FILE |
| SPENCER CANON | ON FILE |
| SPENCER CAPPEL | ON FILE |
| SPENCER CARABALLO | ON FILE |
| SPENCER CARL BRODEN | ON FILE |
| SPENCER CARLSON | ON FILE |
| SPENCER CARLSON | ON FILE |
| SPENCER CARPER | ON FILE |
| SPENCER CARRION | ON FILE |
| SPENCER CAVANAUGH | ON FILE |
| SPENCER CHAMPION | ON FILE |
| SPENCER CHINELLY | ON FILE |
| SPENCER CIESLA | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER COLLINS | ON FILE |
| SPENCER COLLOPY | ON FILE |
| SPENCER COONEY | ON FILE |
| SPENCER COOPER | ON FILE |
| SPENCER CRAFT SUSSMAN | ON FILE |
| SPENCER CRISP | ON FILE |
| SPENCER CUSHING | ON FILE |
| SPENCER DAVID ALLRED | ON FILE |
| SPENCER DAVID LEBOFF | ON FILE |
| SPENCER DAVIS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER DEBOSE | ON FILE |
| SPENCER DEE | ON FILE |
| SPENCER DELALLO | ON FILE |
| SPENCER DENNARD ROUNDS | ON FILE |
| SPENCER DENNIS | ON FILE |
| SPENCER DESROCHES | ON FILE |
| SPENCER DIEGEL | ON FILE |
| SPENCER DINWIDDIE | ON FILE |
| SPENCER DORHOUT | ON FILE |
| SPENCER DORSEY | ON FILE |
| SPENCER DREW | ON FILE |
| SPENCER DUSI | ON FILE |
| SPENCER EDGELL | ON FILE |
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER EVANS | ON FILE |
| SPENCER FIELDING | ON FILE |
| SPENCER FORNACIARI | ON FILE |
| SPENCER FRECHE | ON FILE |
| SPENCER FROST | ON FILE |
| SPENCER GARTNER | ON FILE |
| SPENCER GATES | ON FILE |
| SPENCER GOLDBERG | ON FILE |
| SPENCER GOODWIN | ON FILE |
| SPENCER GORDON | ON FILE |
| SPENCER GRADLEY | ON FILE |
| SPENCER GREEN | ON FILE |
| SPENCER GREEN | ON FILE |
| SPENCER HAMMOND | ON FILE |
| SPENCER HANSON | ON FILE |
| SPENCER HARRIS | ON FILE |
| SPENCER HARRISON | ON FILE |
| SPENCER HAWKINS | ON FILE |
| SPENCER HAWKINS | ON FILE |
| SPENCER HENKEL | ON FILE |
| SPENCER HENRY | ON FILE |
| SPENCER HOHL | ON FILE |
| SPENCER HOIUM | ON FILE |
| SPENCER HOLCOMB | ON FILE |
| SPENCER HOLMES | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER HORAN | ON FILE |
| SPENCER HUDSON | ON FILE |
| SPENCER HURLBURT | ON FILE |
| SPENCER JACOBSON | ON FILE |
| SPENCER JAFFE | ON FILE |
| SPENCER JAMES GILMORE | ON FILE |
| SPENCER JAMES VANDENBURG | ON FILE |
| SPENCER JAYNE | ON FILE |
| SPENCER JOHNSON | ON FILE |
| SPENCER JOICE | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JOSEPH | ON FILE |
| SPENCER KARRAT | ON FILE |
| SPENCER KIMBROUGH | ON FILE |
| SPENCER KINCAID | ON FILE |
| SPENCER KITTREDGE | ON FILE |
| SPENCER KNIPPRATH | ON FILE |
| SPENCER KREBS | ON FILE |
| SPENCER KUHN | ON FILE |
| SPENCER KULCSAR | ON FILE |
| SPENCER KULWIEC | ON FILE |
| SPENCER LANGAGER | ON FILE |
| SPENCER LARAMIE | ON FILE |
| SPENCER LARGE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LEPPIN | ON FILE |
| SPENCER LIKINS | ON FILE |
| SPENCER LINDSAY | ON FILE |
| SPENCER LLOYD | ON FILE |
| SPENCER LONGMORE | ON FILE |
| SPENCER LOPEZ | ON FILE |
| SPENCER LOW | ON FILE |
| SPENCER MARCHUS | ON FILE |
| SPENCER MATTHEWS | ON FILE |
| SPENCER MCCUNE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER MCDONALD | ON FILE |
| SPENCER MCDOWELL REITZ | ON FILE |
| SPENCER MCKENZY FERRELL | ON FILE |
| SPENCER MCRIMMON | ON FILE |
| SPENCER MERRITT | ON FILE |
| SPENCER MICHAEL SCHULTZ | ON FILE |
| SPENCER MILLER | ON FILE |
| SPENCER MOCARSKI | ON FILE |
| SPENCER MONTGOMERY | ON FILE |
| SPENCER MORENCY | ON FILE |
| SPENCER MOSLOW | ON FILE |
| SPENCER MOTTER | ON FILE |
| SPENCER MOY | ON FILE |
| SPENCER MUIR | ON FILE |
| SPENCER MURPHY | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NAEVE | ON FILE |
| SPENCER NEWTON | ON FILE |
| SPENCER NICHOLSON | ON FILE |
| SPENCER NICOL | ON FILE |
| SPENCER OBSITNIK | ON FILE |
| SPENCER ODOM | ON FILE |
| SPENCER OLSEN | ON FILE |
| SPENCER PARKS | ON FILE |
| SPENCER PENROD | ON FILE |
| SPENCER PEYROT | ON FILE |
| SPENCER PINEGAR | ON FILE |
| SPENCER PLASSMAN | ON FILE |
| SPENCER POWELL | ON FILE |
| SPENCER PRICE | ON FILE |
| SPENCER PURDY | ON FILE |
| SPENCER RAISANEN | ON FILE |
| SPENCER REDFORD | ON FILE |
| SPENCER REESE | ON FILE |
| SPENCER REID | ON FILE |
| SPENCER RICE | ON FILE |
| SPENCER RICHARDS BARON | ON FILE |
| SPENCER RIEGLE | ON FILE |
| SPENCER RILEY SEIBERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER RIOLO | ON FILE |
| SPENCER ROBERT DESPELDER | ON FILE |
| SPENCER ROBERTS | ON FILE |
| SPENCER ROLLINS | ON FILE |
| SPENCER ROSS JOYNT | ON FILE |
| SPENCER ROTHERY | ON FILE |
| SPENCER ROWLES | ON FILE |
| SPENCER RUBIN | ON FILE |
| SPENCER RYAN SCHULTZ | ON FILE |
| SPENCER SAINTFLEUR | ON FILE |
| SPENCER SAKAI | ON FILE |
| SPENCER SALAS | ON FILE |
| SPENCER SALTER | ON FILE |
| SPENCER SAMPLE | ON FILE |
| SPENCER SANTORA | ON FILE |
| SPENCER SAUNDERS | ON FILE |
| SPENCER SAUNDERS | ON FILE |
| SPENCER SAVELICH | ON FILE |
| SPENCER SAVOIE | ON FILE |
| SPENCER SCHAAF | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER SCHMERLING | ON FILE |
| SPENCER SCHMIDER | ON FILE |
| SPENCER SCHNEIDER | ON FILE |
| SPENCER SCHNEIDER | ON FILE |
| SPENCER SCOTT | ON FILE |
| SPENCER SETTERS | ON FILE |
| SPENCER SHEA | ON FILE |
| SPENCER SHELL | ON FILE |
| SPENCER SHELTON | ON FILE |
| SPENCER SHEPHERD | ON FILE |
| SPENCER SIBERT | ON FILE |
| SPENCER SIMMONS | ON FILE |
| SPENCER SIMPSON | ON FILE |
| SPENCER SIRLIN | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMUD | ON FILE |
| SPENCER SOLOMON | ON FILE |
| SPENCER STERLING PRETE | ON FILE |
| SPENCER STEVEN PAGE | ON FILE |
| SPENCER STOCKMAN KEYSER | ON FILE |
| SPENCER SUGGS | ON FILE |
| SPENCER SUMMEY | ON FILE |
| SPENCER SUNDE | ON FILE |
| SPENCER TANG | ON FILE |
| SPENCER THOMAS | ON FILE |
| SPENCER THOMAS HILLIGOSS | ON FILE |
| SPENCER THORNOCK | ON FILE |
| SPENCER TIMME | ON FILE |
| SPENCER TREFZGER | ON FILE |
| SPENCER TRONQUET | ON FILE |
| SPENCER TURKEL | ON FILE |
| SPENCER TWEEDY | ON FILE |
| SPENCER UBBINK | ON FILE |
| SPENCER USSERY | ON FILE |
| SPENCER V SHEARER | ON FILE |
| SPENCER VERDON | ON FILE |
| SPENCER VOGEL | ON FILE |
| SPENCER VROOMAN | ON FILE |
| SPENCER W GERWIEN | ON FILE |
| SPENCER WALLING | ON FILE |
| SPENCER WALLIS | ON FILE |
| SPENCER WANG | ON FILE |
| SPENCER WARD-BOWEN | ON FILE |
| SPENCER WARNER | ON FILE |
| SPENCER WARTMAN | ON FILE |
| SPENCER WEILERT | ON FILE |
| SPENCER WILLIAMS | ON FILE |
| SPENCER WILLIAMS | ON FILE |
| SPENCER WILSON | ON FILE |
| SPENCER WONG | ON FILE |
| SPENCER WOODS | ON FILE |
| SPENCER WRIGHT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER WRIGHT | ON FILE |
| SPENCER ZARR | ON FILE |
| SPENCER CHRISTIAN FORWOOD | ON FILE |
| SPENSER EDEN GUEST | ON FILE |
| SPENSER FRANK | ON FILE |
| SPENSER GILLIAND | ON FILE |
| SPENSER GRAHAM | ON FILE |
| SPENSER HATCH | ON FILE |
| SPENSER KIRISHIAN | ON FILE |
| SPENSER PAUL | ON FILE |
| SPENSER SCHULTE | ON FILE |
| SPENSER STASI | ON FILE |
| SPENSER ZWART | ON FILE |
| SPERO MANDAKAS | ON FILE |
| SPETERSON RD LLC | ON FILE |
| SPHEREMAIL, INC. | ON FILE |
| SPIRALCRYPTO.ETH SPIRAL | ON FILE |
| SPIROS MIHOS | ON FILE |
| SPL1NK CARU | ON FILE |
| SPRING LAM | ON FILE |
| SPRING LANE | ON FILE |
| SPRING REED | ON FILE |
| SPRING VALLEY PROJECTS LLC | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |
| SPYGLASS VENTURES LLC | ON FILE |
| SPYRIDON ANTONOPOULOS | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SRAFAIL RD LLC | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRAVAN KUMAR MAROJU | ON FILE |
| SRAVAN KUMAR UDDARRAJU | ON FILE |
| SRAVAN VEGUNTA | ON FILE |
| SRAVANTI AMBATI | ON FILE |
| SRBUI ALAZYAN | ON FILE |
| SRDJAN RELJIN | ON FILE |
| SREE HARSHA JAMPALA | ON FILE |
| SREE VINAYAK BALASUBRAMANIAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SREEAUDITYA MOTUKURI | ON FILE |
| SREEDEVI VADAPALLI | ON FILE |
| SREEDHAR BOMMAREDDY | ON FILE |
| SREEDHAR CHAVA | ON FILE |
| SREEDHAR NANNURI | ON FILE |
| SREEDHAR RAVI | ON FILE |
| SREEDHAR VADDI | ON FILE |
| SREEJITH MADHAVAN | ON FILE |
| SREEKANTH NALLAGATLA | ON FILE |
| SREEKANTH PUVVULA | ON FILE |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | ON FILE |
| SREENATH MULLASSERY | ON FILE |
| SREENATH REDDY MEEGADA | ON FILE |
| SREENATH VEMULAPALLI | ON FILE |
| SREENIVAS KOMPELLI | ON FILE |
| SREENIVAS MAMIDIPAKA | ON FILE |
| SREENIVASA CHITTURI | ON FILE |
| SREENIVASA DHARMAVARAM | ON FILE |
| SREENIVASA RAO GEESALA | ON FILE |
| SREENIVASAN PYLORE | ON FILE |
| SREENIVASAN SANKAR | ON FILE |
| SREENIVASULU MANUGOLU | ON FILE |
| SREENIVASULU POLAGGARI | ON FILE |
| SREEVARDHAN NASINI | ON FILE |
| SREEVATSA SREERAMAN | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | ON FILE |
| SRI GADE | ON FILE |
| SRI KARTHIK BHAGI | ON FILE |
| SRI KESAVA | ON FILE |
| SRI KRISHNA CHAITANYA ANNE | ON FILE |
| SRI KRISHNA TALLAPRAGADA | ON FILE |
| SRI MUMMANENI | ON FILE |
| SRI NITHYA BALANETRA ANANDA | ON FILE |
| SRI PRATEEKA | ON FILE |
| SRI REDDY | ON FILE |
| SRI VENUTHURUMILLI | ON FILE |
| SRI VIJAYASARATHY PALANISAMY | ON FILE |
| SRIDATT BHAMIDIPATI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRIDEVI KOTTE | ON FILE |
| SRIDHAR ALAPATI | ON FILE |
| SRIDHAR ALETI | ON FILE |
| SRIDHAR GANESH | ON FILE |
| SRIDHAR IYER | ON FILE |
| SRIDHAR JALLAPURAM | ON FILE |
| SRIDHAR JASTI | ON FILE |
| SRIDHAR KONERU | ON FILE |
| SRIDHAR RAO KODATI | ON FILE |
| SRIDHAR RAYAPPAGARI | ON FILE |
| SRIDHAR TIRUNAGIRI | ON FILE |
| SRIDHAR YADAV | ON FILE |
| SRIDHAR YERRAMSETTI | ON FILE |
| SRIDHARAN GOPAL | ON FILE |
| SRIDHARAN RANGARAJAN | ON FILE |
| SRIGANESH SARAVANAKUMAR | ON FILE |
| SRIHARI JAGAN VASISTA | ON FILE |
| SRIHARI SESHADRI | ON FILE |
| SRIHARI SRIHARI | ON FILE |
| SRIHARSHA LANKA | ON FILE |
| SRIHARSHA RAMACHANDRAREDDY | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| SRIJA NAKKA | ON FILE |
| SRIJITH SUKU | ON FILE |
| SRIJOHN BHUNIA | ON FILE |
| SRIKANTH BOLLABOINA | ON FILE |
| SRIKANTH BUSIREDDY | ON FILE |
| SRIKANTH CHELLURI | ON FILE |
| SRIKANTH GADDIPATI | ON FILE |
| SRIKANTH GUDIBANDA | ON FILE |
| SRIKANTH KALYANKAR | ON FILE |
| SRIKANTH KR | ON FILE |
| SRIKANTH MALLADI | ON FILE |
| SRIKANTH MIKKILINENI | ON FILE |
| SRIKANTH MUVVA | ON FILE |
| SRIKANTH PALAWANCHA | ON FILE |
| SRIKANTH PILLA | ON FILE |
| SRIKANTH RAVINUTHULA | ON FILE |
| SRIKANTH SUNDARARAJAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRIKAR DODDI | ON FILE |
| SRIKAR GUTTA | ON FILE |
| SRIKAR KATTA | ON FILE |
| SRIKRISHNA CHITTURI | ON FILE |
| SRIKRISHNAN JAGANNATHAN | ON FILE |
| SRILAXMI RAVALAKOLA | ON FILE |
| SRIMATHY RAGHURAMAN | ON FILE |
| SRINADH VENTRAPRAGADA | ON FILE |
| SRINATH KATKURI | ON FILE |
| SRINATH LALPET | ON FILE |
| SRINATH PINNAKA | ON FILE |
| SRINATH RAJASIVANANDAM | ON FILE |
| SRINATH SESHANARAYANAN | ON FILE |
| SRINI ROTH LLC | ON FILE |
| SRINIVAS ALURI | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | ON FILE |
| SRINIVAS CHINTAKINDI | ON FILE |
| SRINIVAS DEEKONDA | ON FILE |
| SRINIVAS DEVARAPALLI | ON FILE |
| SRINIVAS GANGJI | ON FILE |
| SRINIVAS GHANTA | ON FILE |
| SRINIVAS GOPISHETTY | ON FILE |
| SRINIVAS GULIPALLI | ON FILE |
| SRINIVAS GUNNAM | ON FILE |
| SRINIVAS MADISHETTY | ON FILE |
| SRINIVAS MAKAM | ON FILE |
| SRINIVAS NAYUDU | ON FILE |
| SRINIVAS PALAVARAPU | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS POTLURU | ON FILE |
| SRINIVAS PULAGAM | ON FILE |
| SRINIVAS PULI | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVAS SHANIGARAPU | ON FILE |
| SRINIVAS SUNKARA | ON FILE |
| SRINIVAS SURABHI | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVAS THANGADA | ON FILE |
| SRINIVAS UPPALAPATI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRINIVAS VANGA | ON FILE |
| SRINIVAS VARANASY | ON FILE |
| SRINIVAS VETCHAS | ON FILE |
| SRINIVAS VUNNAM | ON FILE |
| SRINIVASA BUKKA | ON FILE |
| SRINIVASA DANGATI | ON FILE |
| SRINIVASA DHEERAJ NAMBURU | ON FILE |
| SRINIVASA GORLA | ON FILE |
| SRINIVASA GUNDIMEDA | ON FILE |
| SRINIVASA KARTHIC PONGURU | ON FILE |
| SRINIVASA MUSUNURU | ON FILE |
| SRINIVASA NACHINARKINIAR | ON FILE |
| SRINIVASA R EYYUNNI | ON FILE |
| SRINIVASA RAO BALUSU | ON FILE |
| SRINIVASA RAO SHAIK | ON FILE |
| SRINIVASA TALLURI | ON FILE |
| SRINIVASA YALAVARTHI | ON FILE |
| SRINIVASA-ADITYA AKELLA | ON FILE |
| SRINIVASAN VARADARAJAN | ON FILE |
| SRINIVASAN VIMALANATHAN | ON FILE |
| SRINIVASU GARAPATI | ON FILE |
| SRINIVASU SEELAM | ON FILE |
| SRIPAL MEHTA | ON FILE |
| SRIRAM GODAVARTHI | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM KRISHNAN | ON FILE |
| SRIRAM PARTHASARATHY | ON FILE |
| SRIRAM RAMAKRISHNAN | ON FILE |
| SRIRAM SARANGARAJAN | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIRAM SUBRAMANIAN | ON FILE |
| SRIRAMMURTHY NITTALA | ON FILE |
| SRISAILAM ATMAKUR | ON FILE |
| SRITEJ PERUBHOTLA | ON FILE |
| SRIVAMSI BORRA | ON FILE |
| SRIVARDHAN TALLAPRAGADA | ON FILE |
| SRIVATS IYENGAR | ON FILE |
| SRUJAN KUMAR | ON FILE |
| SRULI YELLIN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRUN LEARNG LAY | ON FILE |
| SRUTI LAM | ON FILE |
| SSAMEER SAKHARE | ON FILE |
| ST JOHN KELLIHER | ON FILE |
| ST. CHARLES OF ABERDEEN | ON FILE |
| ST. JULES JUNIOR DESIR 2ND | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY AGARRAT | ON FILE |
| STACEY BAILEY | ON FILE |
| STACEY BRAULT | ON FILE |
| STACEY CHAMBERLIN | ON FILE |
| STACEY DAVIS | ON FILE |
| STACEY DENISE DEAN | ON FILE |
| STACEY DENNIN | ON FILE |
| STACEY DILLARD | ON FILE |
| STACEY GARNER | ON FILE |
| STACEY HAMER | ON FILE |
| STACEY HETTRICK PEREZ | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY HOMSTAD | ON FILE |
| STACEY HOMSTAD | ON FILE |
| STACEY HOROWITZ | ON FILE |
| STACEY ILLIES | ON FILE |
| STACEY KAZI | ON FILE |
| STACEY LAMERS BAGABO | ON FILE |
| STACEY LANDBERG | ON FILE |
| STACEY LI | ON FILE |
| STACEY LOUISE VORNBROCK | ON FILE |
| STACEY MCCULLOCH | ON FILE |
| STACEY MCZEGLE | ON FILE |
| STACEY MICHELLE COLEMAN | ON FILE |
| STACEY MILLAN | ON FILE |
| STACEY MONTELEONE | ON FILE |
| STACEY MOORE | ON FILE |
| STACEY MOSS | ON FILE |
| STACEY NAVINCOPA | ON FILE |
| STACEY PARSONS | ON FILE |
| STACEY PAYNE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACEY PETTENGILL | ON FILE |
| STACEY RAMOS | ON FILE |
| STACEY RAY | ON FILE |
| STACEY ROI | ON FILE |
| STACEY SERNA | ON FILE |
| STACEY SHANNON | ON FILE |
| STACEY SISEMORE | ON FILE |
| STACEY SMITH | ON FILE |
| STACEY SMOR | ON FILE |
| STACEY STYBORSKI | ON FILE |
| STACEY THOMAS | ON FILE |
| STACEY THORNBURG | ON FILE |
| STACEY TOUSET | ON FILE |
| STACEY TYLER | ON FILE |
| STACEY WATKINS | ON FILE |
| STACEY WILLIAMS | ON FILE |
| STACEY WOOLCOCK | ON FILE |
| STACEY ZUIDEMA | ON FILE |
| STACEY-ANN BHOORASINGH | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN | ON FILE |
| STACI MALHOTRA | ON FILE |
| STACI RENEE OLEARY | ON FILE |
| STACI WILDMAN | ON FILE |
| STACIA HEPBURN | ON FILE |
| STACIA RANDOLPH | ON FILE |
| STACIA WEISBACH | ON FILE |
| STACIE ARYONA WALKER | ON FILE |
| STACIE CONNER | ON FILE |
| STACIE DEANNA NYBORG | ON FILE |
| STACIE HANSCOM | ON FILE |
| STACIE HIRSHBERG | ON FILE |
| STACIE LEE BURGESS | ON FILE |
| STACIE ROBBINS | ON FILE |
| STACIE ROSS | ON FILE |
| STACIE URBINA | ON FILE |
| STACY ALCINEUS | ON FILE |
| STACY AMBROSE | ON FILE |
| STACY ANDERSON | ON FILE |
| STACY ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACY ANEKE | ON FILE |
| STACY BAHNER | ON FILE |
| STACY BANKS | ON FILE |
| STACY CARMICHAEL | ON FILE |
| STACY CHAN | ON FILE |
| STACY CHEUNG | ON FILE |
| STACY CROCHET | ON FILE |
| STACY DAVIDS | ON FILE |
| STACY DRUMMEY | ON FILE |
| STACY ENG | ON FILE |
| STACY FLEETWOOD | ON FILE |
| STACY FORDHAM | ON FILE |
| STACY GARVEY-PENNATTA | ON FILE |
| STACY GEWECKE | ON FILE |
| STACY GUZMAN | ON FILE |
| STACY HALE | ON FILE |
| STACY HARRIS | ON FILE |
| STACY HAWKS | ON FILE |
| STACY HAY | ON FILE |
| STACY HOUSTON | ON FILE |
| STACY HUNTER | ON FILE |
| STACY HUTCHENS JR | ON FILE |
| STACY JACOBSEN | ON FILE |
| STACY JOHNSON | ON FILE |
| STACY JONES | ON FILE |
| STACY KENNEDY | ON FILE |
| STACY KERSLAKE | ON FILE |
| STACY KING | ON FILE |
| STACY KIRKLAND | ON FILE |
| STACY KOCH | ON FILE |
| STACY LEGKOVA | ON FILE |
| STACY LEVITSKY | ON FILE |
| STACY LEWIS | ON FILE |
| STACY LUJAN ARAUJO | ON FILE |
| STACY LYNCH | ON FILE |
| STACY MAGEE | ON FILE |
| STACY MALIN | ON FILE |
| STACY MARK | ON FILE |
| STACY MARTINELLI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACY MARTINEZ | ON FILE |
| STACY MCDANIEL | ON FILE |
| STACY MCRORIE | ON FILE |
| STACY MILLER | ON FILE |
| STACY MORGAN | ON FILE |
| STACY MOSS | ON FILE |
| STACY MULDER | ON FILE |
| STACY NAPOLEON | ON FILE |
| STACY NICHOLAS BOYD | ON FILE |
| STACY PATRICK | ON FILE |
| STACY PATTERSON | ON FILE |
| STACY RAFFORD | ON FILE |
| STACY REESE | ON FILE |
| STACY ROCKWELL | ON FILE |
| STACY ROSS | ON FILE |
| STACY SCHLEIFER | ON FILE |
| STACY SCHWARZ | ON FILE |
| STACY SCOTT | ON FILE |
| STACY SHEARER | ON FILE |
| STACY STEARNS | ON FILE |
| STACY STRICKLAND | ON FILE |
| STACY TAYLOR | ON FILE |
| STACY TRAN | ON FILE |
| STACY TURNER | ON FILE |
| STACY WENG | ON FILE |
| STACY WILLIAMS | ON FILE |
| STACY WINGATE | ON FILE |
| STACY WRIGHT | ON FILE |
| STACY YIM | ON FILE |
| STACY ZHU | ON FILE |
| STAFFAN HARALD BERG | ON FILE |
| STAFFAN JAKOB HENRIK DAHLIN | ON FILE |
| STAFFORD CARPENTER | ON FILE |
| STAFFORD SOUTHWICK | ON FILE |
| STAFFORD STAPLES | ON FILE |
| STALEY WILLIAMS | ON FILE |
| STALLONE CHRISTIAN | ON FILE |
| STALYN COLLADO | ON FILE |
| STAMATIOS MORELLAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STAMATIS BARONOS | ON FILE |
| STAMATIS CHASABENIS | ON FILE |
| STAN BATIS | ON FILE |
| STAN BRADBURY | ON FILE |
| STAN BURNETT | ON FILE |
| STAN GAKMAN | ON FILE |
| STAN GENTRY | ON FILE |
| STAN GODWIN | ON FILE |
| STAN GRACZYK | ON FILE |
| STAN HAWKES | ON FILE |
| STAN JOHN PACOVSKY | ON FILE |
| STAN KHODORKOVSKY | ON FILE |
| STAN KOUT | ON FILE |
| STAN KUDROW | ON FILE |
| STAN LIVENSPIRE | ON FILE |
| STAN MCNAMARA | ON FILE |
| STAN PERUMOV | ON FILE |
| STAN REEVES | ON FILE |
| STAN RILEY | ON FILE |
| STAN ROBERTSON | ON FILE |
| STAN SHIBAO | ON FILE |
| STAN SVOJANOVSKY | ON FILE |
| STAN VLADIMIROV | ON FILE |
| STAN WILLIAMS | ON FILE |
| STAN WONCH | ON FILE |
| STANCE BAKER | ON FILE |
| STANCE SCHUDY | ON FILE |
| STANDLEY MILAM MURRAH | ON FILE |
| STANDLEY TILERIN | ON FILE |
| STANFORD ANTOINE | ON FILE |
| STANFORD E PATTENGALE | ON FILE |
| STANFORD KIMBLE | ON FILE |
| STANFORD SHELBY | ON FILE |
| STANFORD TUCKER | ON FILE |
| STANISLAU ILYIN | ON FILE |
| STANISLAUS TANDELILIN | ON FILE |
| STANISLAV ANBINDER | ON FILE |
| STANISLAV DONCHEV | ON FILE |
| STANISLAV GORBIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STANISLAV GROMIN | ON FILE |
| STANISLAV KORZHILETSKIY | ON FILE |
| STANISLAV LAZAROV | ON FILE |
| STANISLAV NONYAK | ON FILE |
| STANISLAV OREKHOV | ON FILE |
| STANISLAV SINITSYN | ON FILE |
| STANISLAV TAMBOVTSEV | ON FILE |
| STANISLAV VINOKUROV | ON FILE |
| STANISLAV VUKMANOVIC | ON FILE |
| STANISLAV YURIYEVICH KNYAZEV | ON FILE |
| STANISLAW KOSON | ON FILE |
| STANISLAW PABJAN | ON FILE |
| STAN-LEE HEATH | ON FILE |
| STANLEY A DEBELAK | ON FILE |
| STANLEY A HUDSON | ON FILE |
| STANLEY ABANTO | ON FILE |
| STANLEY AFONTA | ON FILE |
| STANLEY ALPAUGH | ON FILE |
| STANLEY ANDREW | ON FILE |
| STANLEY ANTHONY NASRAWAY | ON FILE |
| STANLEY APPOLON | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY BARRIENTEZ | ON FILE |
| STANLEY BINNS | ON FILE |
| STANLEY BOUKNIGHT | ON FILE |
| STANLEY BRONICKI | ON FILE |
| STANLEY CARR | ON FILE |
| STANLEY CHEN | ON FILE |
| STANLEY CHO | ON FILE |
| STANLEY DAMRON | ON FILE |
| STANLEY DAVID FOSTER | ON FILE |
| STANLEY DAVIS | ON FILE |
| STANLEY DEPRYOR | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| STANLEY DRUTIS | ON FILE |
| STANLEY DUPUY | ON FILE |
| STANLEY FRIED | ON FILE |
| STANLEY FRIEND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STANLEY GANTCHER | ON FILE |
| STANLEY GEDE | ON FILE |
| STANLEY GIBSON | ON FILE |
| STANLEY GILL | ON FILE |
| STANLEY GONZALEZ | ON FILE |
| STANLEY HAILEY | ON FILE |
| STANLEY HASTINGS | ON FILE |
| STANLEY HOFER | ON FILE |
| STANLEY HOY | ON FILE |
| STANLEY HUANG | ON FILE |
| STANLEY HUDSON | ON FILE |
| STANLEY HUNT | ON FILE |
| STANLEY HUNTER | ON FILE |
| STANLEY ICILIEN | ON FILE |
| STANLEY JAW | ON FILE |
| STANLEY JOSEPH WHITNEY | ON FILE |
| STANLEY JOSLIN | ON FILE |
| STANLEY KARNIK | ON FILE |
| STANLEY KENDRICK | ON FILE |
| STANLEY KUAN | ON FILE |
| STANLEY L COHEN | ON FILE |
| STANLEY LEHMAN | ON FILE |
| STANLEY LESTER | ON FILE |
| STANLEY LEVANDOWSKI | ON FILE |
| STANLEY LO | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MARTINS | ON FILE |
| STANLEY MATHEW | ON FILE |
| STANLEY MCSHAN | ON FILE |
| STANLEY MITCHELL | ON FILE |
| STANLEY MOISE | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY NGUYEN | ON FILE |
| STANLEY NUNEZ | ON FILE |
| STANLEY OKUDA | ON FILE |
| STANLEY OVILE | ON FILE |
| STANLEY PACE | ON FILE |
| STANLEY PARKS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY PAUL MEADOWS | ON FILE |
| STANLEY PERELMAN | ON FILE |
| STANLEY PON | ON FILE |
| STANLEY PRIME | ON FILE |
| STANLEY REYNOLDS | ON FILE |
| STANLEY RHINE | ON FILE |
| STANLEY RODOWICZ | ON FILE |
| STANLEY SAINT LOUIS | ON FILE |
| STANLEY SAMUEL | ON FILE |
| STANLEY SPARROW | ON FILE |
| STANLEY SU | ON FILE |
| STANLEY SWARTOUT, JR | ON FILE |
| STANLEY TANSIL TAN | ON FILE |
| STANLEY TRAN | ON FILE |
| STANLEY TSE | ON FILE |
| STANLEY TYLKA | ON FILE |
| STANLEY WADE MARLOW | ON FILE |
| STANLEY WADE TACKETT | ON FILE |
| STANLEY WATKINS | ON FILE |
| STANLEY WOODS | ON FILE |
| STANLEY YE | ON FILE |
| STANLEY YOU | ON FILE |
| STANTON BARKER | ON FILE |
| STANTON SAILSBURY | ON FILE |
| STANTON WARE | ON FILE |
| STANY VARGHESE | ON FILE |
| STANYA WHITAKER | ON FILE |
| STAR BAQUERO | ON FILE |
| STAR ROCHAMBEAU | ON FILE |
| STARLET LEMLEY | ON FILE |
| STARLET SALGADO | ON FILE |
| STARLING PAULINO | ON FILE |
| STARLY SANTOS | ON FILE |
| STARLYN ANZOATEGUI | ON FILE |
| STARLYN PETERSEN | ON FILE |
| STARLYN VARGAS FRANCO | ON FILE |
| STARLYNN WALKER | ON FILE |
| STARR PREODOR | ON FILE |
| STARSKI SUDDERTH | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STAS RIRAK | ON FILE |
| STAS SOKOLIN | ON FILE |
| STAS SVISHOV | ON FILE |
| STATON ALLEN REED SMITH | ON FILE |
| STAV BOTTNER | ON FILE |
| STAVAN SHAH | ON FILE |
| STAVROS BALLAS | ON FILE |
| STAVROS BULGARIDES | ON FILE |
| STAVROS IOANNIDIS | ON FILE |
| STAVROS KASHAT | ON FILE |
| STAVROS KOUTSANTONIS | ON FILE |
| STAVROULA KRITIKOS | ON FILE |
| STEAPHON STARKS-HARRIS | ON FILE |
| STEDMAN HOUSTON | ON FILE |
| STEDMAN SULLIVAN | ON FILE |
| STEEL ERECTOR | ON FILE |
| STEEL HOULT | ON FILE |
| STEELE BRANDER | ON FILE |
| STEELE CHAPUT | ON FILE |
| STEELY DAN | ON FILE |
| STEEN SPOVE | ON FILE |
| STEETON WILSONOFF | ON FILE |
| STEFAN AL | ON FILE |
| STEFAN APRODU | ON FILE |
| STEFAN BABJAK | ON FILE |
| STEFAN BABJAK | ON FILE |
| STEFAN BECK | ON FILE |
| STEFAN BEHLING | ON FILE |
| STEFAN BLACK-WALKER | ON FILE |
| STEFAN BOERBOOM | ON FILE |
| STEFAN BRYLCZYK | ON FILE |
| STEFAN BULATOVIC | ON FILE |
| STEFAN CIOBANU | ON FILE |
| STEFAN CLAUSEN | ON FILE |
| STEFAN CORREA | ON FILE |
| STEFAN CZESTOCHOWSKI | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DAVID WEITZ | ON FILE |
| STEFAN DAVIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFAN DUMONT RUBICK | ON FILE |
| STEFAN E KOSIK | ON FILE |
| STEFAN ECCLES | ON FILE |
| STEFAN EICHENAUER | ON FILE |
| STEFAN ENGEL | ON FILE |
| STEFAN FABIEN MURAT | ON FILE |
| STEFAN FATSEAS | ON FILE |
| STEFAN FEISSLI | ON FILE |
| STEFAN FORSBERG | ON FILE |
| STEFAN FRAERING | ON FILE |
| STEFAN GALA | ON FILE |
| STEFAN GELVEN | ON FILE |
| STEFAN GORSKI | ON FILE |
| STEFAN GRAFSTEIN | ON FILE |
| STEFAN GUEORGUIEV | ON FILE |
| STEFAN HAUSMAN-SASSOON | ON FILE |
| STEFAN HELMS | ON FILE |
| STEFAN HELPINGSTINE | ON FILE |
| STEFAN HORTIAN | ON FILE |
| STEFAN HUDGINS | ON FILE |
| STEFAN JAMES | ON FILE |
| STEFAN JOHN | ON FILE |
| STEFAN KNEZEVIC | ON FILE |
| STEFAN KOCELKO | ON FILE |
| STEFAN LANEMANN | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN MAKRIS | ON FILE |
| STEFAN MAURICE WELLS | ON FILE |
| STEFAN MAURY | ON FILE |
| STEFAN MAX | ON FILE |
| STEFAN MAX HIRNIAK | ON FILE |
| STEFAN MISIRACA | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEFAN PACLEB | ON FILE |
| STEFAN PAVON | ON FILE |
| STEFAN PETKOVIC | ON FILE |
| STEFAN PILDES | ON FILE |
| STEFAN POPP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN RAKONJAC | ON FILE |
| STEFAN READ | ON FILE |
| STEFAN REMENAK | ON FILE |
| STEFAN RIECK | ON FILE |
| STEFAN ROKITNICKI-WOJCIK | ON FILE |
| STEFAN SAKOTA | ON FILE |
| STEFAN SCHOLZ | ON FILE |
| STEFAN SCHWARTZ | ON FILE |
| STEFAN SELENT | ON FILE |
| STEFAN SJOBERG | ON FILE |
| STEFAN SMITH | ON FILE |
| STEFAN SPIRIC | ON FILE |
| STEFAN STUSHNOFF | ON FILE |
| STEFAN THEOFILOS | ON FILE |
| STEFAN THORPE | ON FILE |
| STEFAN TWOMBLY | ON FILE |
| STEFAN VEREEN | ON FILE |
| STEFAN VLADIMIROV STOIANOV | ON FILE |
| STEFAN VULICHEVICH | ON FILE |
| STEFAN WIRTH | ON FILE |
| STEFAN WOLF | ON FILE |
| STEFANI BOUTELIER | ON FILE |
| STEFANI HODGKINS | ON FILE |
| STEFANI MELENDEZ | ON FILE |
| STEFANIA ANA | ON FILE |
| STEFANI-ANN MILANESE | ON FILE |
| STEFANIE BISMARK-PEREIRA | ON FILE |
| STEFANIE CAO | ON FILE |
| STEFANIE FARRIS | ON FILE |
| STEFANIE GLOWIAK | ON FILE |
| STEFANIE HANZ | ON FILE |
| STEFANIE KOVAL | ON FILE |
| STEFANIE L TRAFECANTY | ON FILE |
| STEFANIE LYNN EMMINGS | ON FILE |
| STEFANIE PINSLEY | ON FILE |
| STEFANIE RASHTI | ON FILE |
| STEFANIE ROGERS | ON FILE |
| STEFANIE WILLIS | ON FILE |
| STEFANIE WU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANNY ROBBINS | ON FILE |
| STEFANNY ZAPATA | ON FILE |
| STEFANO ACERBETTI | ON FILE |
| STEFANO CALONGE | ON FILE |
| STEFANO CINATO | ON FILE |
| STEFANO CRAIG | ON FILE |
| STEFANO DI BELLA | ON FILE |
| STEFANO DI GERONIMO-ZINGG | ON FILE |
| STEFANO DI SILVESTRE | ON FILE |
| STEFANO DICOCCO | ON FILE |
| STEFANO MORO | ON FILE |
| STEFANO MUNIZ | ON FILE |
| STEFANO RAVASINI | ON FILE |
| STEFANO ROMAN GUNNESS | ON FILE |
| STEFANO SCUDERI | ON FILE |
| STEFANOS KAZOURIS | ON FILE |
| STEFANY VERGARA | ON FILE |
| STEFEN MILLAN | ON FILE |
| STEFFAN DAVIES | ON FILE |
| STEFFAN FAZZARI | ON FILE |
| STEFFAN HINKLE | ON FILE |
| STEFFAN JACKSON | ON FILE |
| STEFFAN LIBARNES | ON FILE |
| STEFFAN SLONE | ON FILE |
| STEFFAN STROH | ON FILE |
| STEFFAN WOG | ON FILE |
| STEFFANIE ODEN | ON FILE |
| STEFFANY ROYAL | ON FILE |
| STEFFEN BAUMGART | ON FILE |
| STEFFEN HARRIS | ON FILE |
| STEFFEN PIERCE | ON FILE |
| STEFFEN TIMMER | ON FILE |
| STEFFEN WELCH | ON FILE |
| STEFFEN WILKINSON | ON FILE |
| STEFFI AGNES JOHN | ON FILE |
| STEFFI PARACHOU | ON FILE |
| STEFFIN STAPLETON | ON FILE |
| STEFFON HAMILTON | ON FILE |
| STEFON HENDERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFPHON AIKENS | ON FILE |
| STEIN BERNARD ERICSSON | ON FILE |
| STEINER INSURANCE LLC | ON FILE |
| STELIAN GHERMAN | ON FILE |
| STELIOS ANASTASIADES | ON FILE |
| STELIOS AVOUJAGELI | ON FILE |
| STELIOS TRIVIZAS | ON FILE |
| STELLA GUADALUPE GUTIERREZ | ON FILE |
| STELLA GUERRERO | ON FILE |
| STELLA GUERRERO | ON FILE |
| STELLA JEW | ON FILE |
| STELLA KIM | ON FILE |
| STELLA KRESS | ON FILE |
| STELLA KRUEGER | ON FILE |
| STELLA LWIN | ON FILE |
| STELLA MARIA SHALL | ON FILE |
| STELLA MOON | ON FILE |
| STELLA MULLINAX | ON FILE |
| STELLA SONG | ON FILE |
| STELLA ZHANG | ON FILE |
| STELLAR CHO | ON FILE |
| STELLENCE CORPORATION | ON FILE |
| STEN WIE | ON FILE |
| STENEV MARKMAN | ON FILE |
| STENLEE SENAT | ON FILE |
| STEPAN ARSHYNOV | ON FILE |
| STEPAN HRUDA | ON FILE |
| STEPAN KADYRA | ON FILE |
| STEPAN SHEVCHENKO | ON FILE |
| STEPFFON COLEMAN | ON FILE |
| STEPFON HENRY | ON FILE |
| STEPFONE HARVEY | ON FILE |
| STEPH BROWN | ON FILE |
| STEPH HERRING-TACHAYAPONG | ON FILE |
| STEPH HUBNER | ON FILE |
| STEPHAN AGUNDEZ | ON FILE |
| STEPHAN ANSON KALLNER | ON FILE |
| STEPHAN BRAKEBUSCH | ON FILE |
| STEPHAN BRODERICK | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN BUSHON | ON FILE |
| STEPHAN CHRISTOPHER MEYER | ON FILE |
| STEPHAN DARAKJIAN | ON FILE |
| STEPHAN DEUTSCH | ON FILE |
| STEPHAN DZUR | ON FILE |
| STEPHAN ELLIOTT | ON FILE |
| STEPHAN ENGEL | ON FILE |
| STEPHAN EUGENE | ON FILE |
| STEPHAN FLEMENS | ON FILE |
| STEPHAN FOSTER JR | ON FILE |
| STEPHAN GARCIA | ON FILE |
| STEPHAN GOFFENA | ON FILE |
| STEPHAN GYMNICH | ON FILE |
| STEPHAN HOO-FATT | ON FILE |
| STEPHAN HRUSZKEWYCZ | ON FILE |
| STEPHAN HUNDLEY | ON FILE |
| STEPHAN IRLE | ON FILE |
| STEPHAN JACKSON | ON FILE |
| STEPHAN JACOBS | ON FILE |
| STEPHAN JOSEPH | ON FILE |
| STEPHAN K THIERINGER | ON FILE |
| STEPHAN KILGORE | ON FILE |
| STEPHAN KINKLE | ON FILE |
| STEPHAN MASSIH | ON FILE |
| STEPHAN MAYER | ON FILE |
| STEPHAN MCCARN | ON FILE |
| STEPHAN MCDONALD | ON FILE |
| STEPHAN MEDCALF | ON FILE |
| STEPHAN MEISTER | ON FILE |
| STEPHAN MODREJEWSKI | ON FILE |
| STEPHAN MONTESERIN | ON FILE |
| STEPHAN NALLEY | ON FILE |
| STEPHAN POHANIC | ON FILE |
| STEPHAN ROBSON | ON FILE |
| STEPHAN SARVER | ON FILE |
| STEPHAN SPENCER | ON FILE |
| STEPHAN VICTOR | ON FILE |
| STEPHAN VICTOR WALCHUK | ON FILE |
| STEPHANE LACOTE | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANE LEMAY | ON FILE |
| STEPHANE MASYN | ON FILE |
| STEPHANE MBOUNGANG MAMBOU | ON FILE |
| STEPHANE MERLAT | ON FILE |
| STEPHANE OUZLAN | ON FILE |
| STEPHANE REYNAERT | ON FILE |
| STEPHANE SIMPSON | ON FILE |
| STEPHANE VERLET | ON FILE |
| STEPHANE VILLARD | ON FILE |
| STEPHANE WENRIC | ON FILE |
| STEPHANI LUCAS | ON FILE |
| STEPHANIA LYNN NIEBOER | ON FILE |
| STEPHANIE A MANEESE | ON FILE |
| STEPHANIE ABENA OWUSU | ON FILE |
| STEPHANIE ALLERS | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANN SMITH | ON FILE |
| STEPHANIE ANNE HOWE | ON FILE |
| STEPHANIE APPLING | ON FILE |
| STEPHANIE AROCHO | ON FILE |
| STEPHANIE ARROYO | ON FILE |
| STEPHANIE ATTEBERY | ON FILE |
| STEPHANIE BAKE | ON FILE |
| STEPHANIE BAKER | ON FILE |
| STEPHANIE BALBANEDA | ON FILE |
| STEPHANIE BALLARD | ON FILE |
| STEPHANIE BALLAS | ON FILE |
| STEPHANIE BAUMAN | ON FILE |
| STEPHANIE BEBKO | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BEERS | ON FILE |
| STEPHANIE BERNAL | ON FILE |
| STEPHANIE BIBBS | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BLOOM | ON FILE |
| STEPHANIE BOSLEY | ON FILE |
| STEPHANIE BROOKS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROYHILL | ON FILE |
| STEPHANIE BUI | ON FILE |
| STEPHANIE CALDERON | ON FILE |
| STEPHANIE CAMPA | ON FILE |
| STEPHANIE CAMPIONE | ON FILE |
| STEPHANIE CARRASCO | ON FILE |
| STEPHANIE CARRASCO HERRERA | ON FILE |
| STEPHANIE CARSON | ON FILE |
| STEPHANIE CARVINO | ON FILE |
| STEPHANIE CASASOLA | ON FILE |
| STEPHANIE CEARLOCK | ON FILE |
| STEPHANIE CHAMBERS | ON FILE |
| STEPHANIE CHANG | ON FILE |
| STEPHANIE CHAPMAN | ON FILE |
| STEPHANIE CHAVEZ | ON FILE |
| STEPHANIE CHRISTENSEN | ON FILE |
| STEPHANIE CHRISTIANSON | ON FILE |
| STEPHANIE CLOWSER | ON FILE |
| STEPHANIE COLON | ON FILE |
| STEPHANIE DANG | ON FILE |
| STEPHANIE DAVIS | ON FILE |
| STEPHANIE DE BOURMONT | ON FILE |
| STEPHANIE DEL ROSARIO | ON FILE |
| STEPHANIE DERSNAH | ON FILE |
| STEPHANIE DETTON | ON FILE |
| STEPHANIE DONNA KOEHN | ON FILE |
| STEPHANIE DRIEDGER | ON FILE |
| STEPHANIE DUESLER | ON FILE |
| STEPHANIE DYE | ON FILE |
| STEPHANIE DYKES | ON FILE |
| STEPHANIE EBY | ON FILE |
| STEPHANIE ENNIS | ON FILE |
| STEPHANIE ESPY | ON FILE |
| STEPHANIE ESTELL | ON FILE |
| STEPHANIE ESTRADA | ON FILE |
| STEPHANIE FARIAS | ON FILE |
| STEPHANIE FELIX | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEPHANIE FELTON | ON FILE |
| STEPHANIE FENTER | ON FILE |
| STEPHANIE FITZGERALD | ON FILE |
| STEPHANIE FOHEY | ON FILE |
| STEPHANIE FOWLER | ON FILE |
| STEPHANIE FREY | ON FILE |
| STEPHANIE GABER | ON FILE |
| STEPHANIE GARCIA | ON FILE |
| STEPHANIE GARRETT BACON | ON FILE |
| STEPHANIE GAYESKI | ON FILE |
| STEPHANIE GAYLE GORDON | ON FILE |
| STEPHANIE GEE | ON FILE |
| STEPHANIE GERANT | ON FILE |
| STEPHANIE GERSTENBERG | ON FILE |
| STEPHANIE GLOEDE | ON FILE |
| STEPHANIE GRAHAM | ON FILE |
| STEPHANIE GRAY | ON FILE |
| STEPHANIE GUIBERT | ON FILE |
| STEPHANIE GUTIERREZ | ON FILE |
| STEPHANIE GUZMAN | ON FILE |
| STEPHANIE HAHN | ON FILE |
| STEPHANIE HANDY | ON FILE |
| STEPHANIE HAWKINS | ON FILE |
| STEPHANIE HE | ON FILE |
| STEPHANIE HERRING | ON FILE |
| STEPHANIE HINDES | ON FILE |
| STEPHANIE HO | ON FILE |
| STEPHANIE HOWANIETZ | ON FILE |
| STEPHANIE IANNARONE | ON FILE |
| STEPHANIE INGALLS | ON FILE |
| STEPHANIE ISON | ON FILE |
| STEPHANIE JANESH | ON FILE |
| STEPHANIE JEAN HEINSOHN | ON FILE |
| STEPHANIE JO YEAGER | ON FILE |
| STEPHANIE JOHNSON | ON FILE |
| STEPHANIE JOHNSON | ON FILE |
| STEPHANIE JOHNSTON | ON FILE |
| STEPHANIE JOY CRISTE | ON FILE |
| STEPHANIE JOY HILL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEPHANIE JURCZAK | ON FILE |
| STEPHANIE KENDRA | ON FILE |
| STEPHANIE KING | ON FILE |
| STEPHANIE KNECHT | ON FILE |
| STEPHANIE KNOWLTON | ON FILE |
| STEPHANIE KORNELL | ON FILE |
| STEPHANIE KREMPA | ON FILE |
| STEPHANIE KUO | ON FILE |
| STEPHANIE LARSON | ON FILE |
| STEPHANIE LAUREDENT | ON FILE |
| STEPHANIE LAYMAN | ON FILE |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ON FILE |
| STEPHANIE LEE | ON FILE |
| STEPHANIE LENZLY | ON FILE |
| STEPHANIE LIM CAPELLO | ON FILE |
| STEPHANIE LINDSEY | ON FILE |
| STEPHANIE LOCKE | ON FILE |
| STEPHANIE LOGAN | ON FILE |
| STEPHANIE LOPEZ | ON FILE |
| STEPHANIE LOPEZ | ON FILE |
| STEPHANIE LUMBRERAS | ON FILE |
| STEPHANIE LYNN EDMEADE | ON FILE |
| STEPHANIE LYNN TUORTO | ON FILE |
| STEPHANIE M | ON FILE |
| STEPHANIE MA | ON FILE |
| STEPHANIE MAKISHIMA | ON FILE |
| STEPHANIE MALDONADO | ON FILE |
| STEPHANIE MARIE KEELS | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STEPHANIE MARTIN | ON FILE |
| STEPHANIE MARTINEZ | ON FILE |
| STEPHANIE MASON | ON FILE |
| STEPHANIE MCCLAIN | ON FILE |
| STEPHANIE MCCLEARY | ON FILE |
| STEPHANIE MCKNIGHT | ON FILE |
| STEPHANIE MELING | ON FILE |
| STEPHANIE MELTON | ON FILE |
| STEPHANIE MERRITT | ON FILE |
| STEPHANIE MESA | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE MIRELL | ON FILE |
| STEPHANIE MOJICA | ON FILE |
| STEPHANIE MOLDASCHEL | ON FILE |
| STEPHANIE MORALES | ON FILE |
| STEPHANIE MORRONE | ON FILE |
| STEPHANIE MOUNTAIN | ON FILE |
| STEPHANIE MOVAHHED | ON FILE |
| STEPHANIE MURPHY | ON FILE |
| STEPHANIE MYERS | ON FILE |
| STEPHANIE NEUBER | ON FILE |
| STEPHANIE NG | ON FILE |
| STEPHANIE NICOLE ALLEN | ON FILE |
| STEPHANIE NORRIS | ON FILE |
| STEPHANIE NUNEZ | ON FILE |
| STEPHANIE OKELLEY | ON FILE |
| STEPHANIE ORIELLY | ON FILE |
| STEPHANIE OTERO PADRO | ON FILE |
| STEPHANIE OTOOLE | ON FILE |
| STEPHANIE PACE | ON FILE |
| STEPHANIE PAIGE GOLD | ON FILE |
| STEPHANIE PAPPAS | ON FILE |
| STEPHANIE PARUSH | ON FILE |
| STEPHANIE PATTERSON | ON FILE |
| STEPHANIE PATTERSON | ON FILE |
| STEPHANIE PAUL | ON FILE |
| STEPHANIE PEDROZA | ON FILE |
| STEPHANIE PENROD | ON FILE |
| STEPHANIE PIPER | ON FILE |
| STEPHANIE PLOMARITY | ON FILE |
| STEPHANIE PORTER | ON FILE |
| STEPHANIE POWELL | ON FILE |
| STEPHANIE POWELL | ON FILE |
| STEPHANIE PRUITT | ON FILE |
| STEPHANIE RALSTON | ON FILE |
| STEPHANIE RAMIREZ LOPEZ | ON FILE |
| STEPHANIE RAMOS-DOMINKO | ON FILE |
| STEPHANIE RATH | ON FILE |
| STEPHANIE RAY | ON FILE |
| STEPHANIE REAMES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE REEDY | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE REYES | ON FILE |
| STEPHANIE REYNOLDS | ON FILE |
| STEPHANIE ROBERTS | ON FILE |
| STEPHANIE ROESE | ON FILE |
| STEPHANIE ROMANELLA | ON FILE |
| STEPHANIE ROMERO | ON FILE |
| STEPHANIE ROSE JANSEN | ON FILE |
| STEPHANIE ROSEMARIE HARRIS | ON FILE |
| STEPHANIE SABINE SHAFFER | ON FILE |
| STEPHANIE SACHA | ON FILE |
| STEPHANIE SANTAMARIA | ON FILE |
| STEPHANIE SELDON | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SHAM | ON FILE |
| STEPHANIE SHULTZ | ON FILE |
| STEPHANIE SIABATTO | ON FILE |
| STEPHANIE SILVA | ON FILE |
| STEPHANIE SIMS | ON FILE |
| STEPHANIE SLAUGHTER | ON FILE |
| STEPHANIE SMITH | ON FILE |
| STEPHANIE SMOLARSKI | ON FILE |
| STEPHANIE SOBIN | ON FILE |
| STEPHANIE SONG | ON FILE |
| STEPHANIE SOUTHERN | ON FILE |
| STEPHANIE SPECYAL | ON FILE |
| STEPHANIE STACK | ON FILE |
| STEPHANIE SUTTO | ON FILE |
| STEPHANIE TACKETT | ON FILE |
| STEPHANIE TAUB | ON FILE |
| STEPHANIE TAUBERT | ON FILE |
| STEPHANIE TAYLOR | ON FILE |
| STEPHANIE TERRAZAS | ON FILE |
| STEPHANIE TINE | ON FILE |
| STEPHANIE TOME | ON FILE |
| STEPHANIE TRAVERSO | ON FILE |
| STEPHANIE TRAVIS | ON FILE |
| STEPHANIE TRINH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE TRUDELL | ON FILE |
| STEPHANIE TRUEHEART | ON FILE |
| STEPHANIE TRUJILLO | ON FILE |
| STEPHANIE TRUJILLO | ON FILE |
| STEPHANIE TURCIOS | ON FILE |
| STEPHANIE TURNER | ON FILE |
| STEPHANIE VALAREZO | ON FILE |
| STEPHANIE VISSER | ON FILE |
| STEPHANIE WAISLER | ON FILE |
| STEPHANIE WALKER | ON FILE |
| STEPHANIE WALKER | ON FILE |
| STEPHANIE WALTHER | ON FILE |
| STEPHANIE WANG | ON FILE |
| STEPHANIE WARD | ON FILE |
| STEPHANIE WARNER | ON FILE |
| STEPHANIE WATRIN | ON FILE |
| STEPHANIE WATSON | ON FILE |
| STEPHANIE WEGG | ON FILE |
| STEPHANIE WELLMAN | ON FILE |
| STEPHANIE WHITE | ON FILE |
| STEPHANIE WHITLOCK | ON FILE |
| STEPHANIE WHITMOYER | ON FILE |
| STEPHANIE WILSON | ON FILE |
| STEPHANIE WINSOR | ON FILE |
| STEPHANIE X WANG | ON FILE |
| STEPHANIE YANG | ON FILE |
| STEPHANIE YARNELL | ON FILE |
| STEPHANIE YATES | ON FILE |
| STEPHANIE YATES | ON FILE |
| STEPHANIE YEESHAN LIU | ON FILE |
| STEPHANIE ZACHARIAS | ON FILE |
| STEPHANIE ZANIBONI | ON FILE |
| STEPHANIE ZERR | ON FILE |
| STEPHANNIE EDWARDS | ON FILE |
| STEPHANO PEREIRA | ON FILE |
| STEPHANOS VITORATOS | ON FILE |
| STEPHANY ARRIOLA | ON FILE |
| STEPHANY CUELLAR | ON FILE |
| STEPHANY HENRY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANY MAE MORALES | ON FILE |
| STEPHANY MARREEL | ON FILE |
| STEPHANY MIRANDA | ON FILE |
| STEPHANY PICCIRILLO | ON FILE |
| STEPHANY RODRIGUEZ | ON FILE |
| STEPHANY SOPHIE ZAJICEK | ON FILE |
| STEPHEN A EATON | ON FILE |
| STEPHEN A KAHN | ON FILE |
| STEPHEN A STAYER | ON FILE |
| STEPHEN ACHZIGER | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADIEL CAMARGO | ON FILE |
| STEPHEN ADKINS | ON FILE |
| STEPHEN ADOLFSON | ON FILE |
| STEPHEN ALBERT WILLOUGHBY | ON FILE |
| STEPHEN ALEXANDER TWAIT | ON FILE |
| STEPHEN ALGER | ON FILE |
| STEPHEN ALLEGREZZA | ON FILE |
| STEPHEN ALLEN BROUILLARD | ON FILE |
| STEPHEN ALLERTI | ON FILE |
| STEPHEN AMAN | ON FILE |
| STEPHEN ANANIAN | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDREW LOCKWOOD | ON FILE |
| STEPHEN ANDREW LYONS | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN ANDRUS | ON FILE |
| STEPHEN ANESI | ON FILE |
| STEPHEN ANGELL | ON FILE |
| STEPHEN ANISTON | ON FILE |
| STEPHEN ANISTON | ON FILE |
| STEPHEN ANNA | ON FILE |
| STEPHEN ANTHONY ODDO | ON FILE |
| STEPHEN ANTHONY WEITZEL | ON FILE |
| STEPHEN ANTHONY ZIEBART | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN ANTONELLI | ON FILE |
| STEPHEN ANTONUCCI | ON FILE |
| STEPHEN ARCHIBALD | ON FILE |
| STEPHEN ARME | ON FILE |
| STEPHEN ASHLEY HERRING | ON FILE |
| STEPHEN AUGUST | ON FILE |
| STEPHEN AUGUSTYN | ON FILE |
| STEPHEN BAGASAO | ON FILE |
| STEPHEN BAHOUTH | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAKER | ON FILE |
| STEPHEN BALL | ON FILE |
| STEPHEN BALL | ON FILE |
| STEPHEN BANG | ON FILE |
| STEPHEN BARDWELL | ON FILE |
| STEPHEN BARNEY | ON FILE |
| STEPHEN BARONE | ON FILE |
| STEPHEN BASTAWROS | ON FILE |
| STEPHEN BEACHLER | ON FILE |
| STEPHEN BEATY | ON FILE |
| STEPHEN BEBBER | ON FILE |
| STEPHEN BECK | ON FILE |
| STEPHEN BEINS | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BENAVIDES | ON FILE |
| STEPHEN BENDER | ON FILE |
| STEPHEN BENNETT | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BENTON | ON FILE |
| STEPHEN BENZIO | ON FILE |
| STEPHEN BERHAR | ON FILE |
| STEPHEN BERNARD | ON FILE |
| STEPHEN BERNARDO ROZO | ON FILE |
| STEPHEN BERRY | ON FILE |
| STEPHEN BERTSCH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN BEZA | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BLALOCK | ON FILE |
| STEPHEN BLANTON | ON FILE |
| STEPHEN BLATTI | ON FILE |
| STEPHEN BLITZ | ON FILE |
| STEPHEN BOE | ON FILE |
| STEPHEN BOERNER | ON FILE |
| STEPHEN BOGDANOV | ON FILE |
| STEPHEN BOLING | ON FILE |
| STEPHEN BOLT | ON FILE |
| STEPHEN BOOKSTABER | ON FILE |
| STEPHEN BOOTH | ON FILE |
| STEPHEN BOSTAPH | ON FILE |
| STEPHEN BOSWORTH | ON FILE |
| STEPHEN BOTTEX | ON FILE |
| STEPHEN BOUGHTER | ON FILE |
| STEPHEN BOWEN | ON FILE |
| STEPHEN BOYCE | ON FILE |
| STEPHEN BOYD | ON FILE |
| STEPHEN BRADBURN | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRADLEY | ON FILE |
| STEPHEN BRADLEY | ON FILE |
| STEPHEN BRALVER | ON FILE |
| STEPHEN BRANCALE | ON FILE |
| STEPHEN BRANDT | ON FILE |
| STEPHEN BREAULT | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| STEPHEN BRENT SMITH | ON FILE |
| STEPHEN BRIAN BROWN | ON FILE |
| STEPHEN BRIAN SUPE | ON FILE |
| STEPHEN BRIAN TARAYAO | ON FILE |
| STEPHEN BRIGANTI | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWNE | ON FILE |
| STEPHEN BRYAN | ON FILE |
| STEPHEN BRYANT | ON FILE |
| STEPHEN BUMGARNER | ON FILE |
| STEPHEN BURAND | ON FILE |
| STEPHEN BURDEN | ON FILE |
| STEPHEN BURKE | ON FILE |
| STEPHEN BURNETT | ON FILE |
| STEPHEN BUTLER | ON FILE |
| STEPHEN BUXTON | ON FILE |
| STEPHEN BYERS | ON FILE |
| STEPHEN BYRNE | ON FILE |
| STEPHEN BYRNE | ON FILE |
| STEPHEN C BISCONTINE | ON FILE |
| STEPHEN C GONZALES | ON FILE |
| STEPHEN CALABRESE | ON FILE |
| STEPHEN CALDER | ON FILE |
| STEPHEN CALLENDER | ON FILE |
| STEPHEN CALVERT | ON FILE |
| STEPHEN CAMPAYNE | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CANGEMI | ON FILE |
| STEPHEN CANO | ON FILE |
| STEPHEN CARBAJAL | ON FILE |
| STEPHEN CARMONA | ON FILE |
| STEPHEN CAROLEO | ON FILE |
| STEPHEN CARRO | ON FILE |
| STEPHEN CARSON | ON FILE |
| STEPHEN CARSON | ON FILE |
| STEPHEN CASTILLO | ON FILE |
| STEPHEN CATTANEO | ON FILE |
| STEPHEN CESARO | ON FILE |
| STEPHEN CHALUPKA | ON FILE |
| STEPHEN CHAMBERS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN CHAN | ON FILE |
| STEPHEN CHANG | ON FILE |
| STEPHEN CHANSLOR | ON FILE |
| STEPHEN CHAUVIN | ON FILE |
| STEPHEN CHELLIS | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHO | ON FILE |
| STEPHEN CHONG | ON FILE |
| STEPHEN CHOPRA | ON FILE |
| STEPHEN CHRISTIE | ON FILE |
| STEPHEN CHRISTOPHER SMITH | ON FILE |
| STEPHEN CHU | ON FILE |
| STEPHEN CICIRELLI | ON FILE |
| STEPHEN CLEARY | ON FILE |
| STEPHEN CLINE | ON FILE |
| STEPHEN CLOUGH | ON FILE |
| STEPHEN COATES | ON FILE |
| STEPHEN COFFEY | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLEMAN | ON FILE |
| STEPHEN COLLING | ON FILE |
| STEPHEN COLLINS | ON FILE |
| STEPHEN COMERICO | ON FILE |
| STEPHEN CONCILLA | ON FILE |
| STEPHEN CONDON | ON FILE |
| STEPHEN CONNOR ZAUTKE | ON FILE |
| STEPHEN CONSUEGRA | ON FILE |
| STEPHEN CONYERS | ON FILE |
| STEPHEN COOKSEY | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN CORBY | ON FILE |
| STEPHEN CORIO | ON FILE |
| STEPHEN CORNELIUS | ON FILE |
| STEPHEN CORRADO | ON FILE |
| STEPHEN CORREA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN CORY | ON FILE |
| STEPHEN COTHAM | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COZZI | ON FILE |
| STEPHEN CRISCUOLO | ON FILE |
| STEPHEN CROFT | ON FILE |
| STEPHEN CROSBIE | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN CURIEL | ON FILE |
| STEPHEN CURTIS WEINDEL | ON FILE |
| STEPHEN D'ALESSIO | ON FILE |
| STEPHEN D'ANGELO | ON FILE |
| STEPHEN DAAS | ON FILE |
| STEPHEN DALE HOSEA | ON FILE |
| STEPHEN DANIELS | ON FILE |
| STEPHEN DARST | ON FILE |
| STEPHEN DAUGHERTY | ON FILE |
| STEPHEN DAVID BRADY | ON FILE |
| STEPHEN DAVID HODGE | ON FILE |
| STEPHEN DAVIDOWSKI | ON FILE |
| STEPHEN DAVIS MILES | ON FILE |
| STEPHEN DAY | ON FILE |
| STEPHEN DEAN MERRELL | ON FILE |
| STEPHEN DEBAN | ON FILE |
| STEPHEN DEBRUN | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DELATTE | ON FILE |
| STEPHEN DEMARCO | ON FILE |
| STEPHEN DEMETER | ON FILE |
| STEPHEN DENNETT | ON FILE |
| STEPHEN DENTICO | ON FILE |
| STEPHEN DETTOR | ON FILE |
| STEPHEN DEVAULT | ON FILE |
| STEPHEN DIAL | ON FILE |
| STEPHEN DICENSO | ON FILE |
| STEPHEN DICKERSON | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DINCHER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN DISARIO | ON FILE |
| STEPHEN DIVILBISS | ON FILE |
| STEPHEN DOAN | ON FILE |
| STEPHEN DODD | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN DOTZ | ON FILE |
| STEPHEN DOUGHERTY | ON FILE |
| STEPHEN DOUGLAS FENNELL | ON FILE |
| STEPHEN DOUGLAS FRY | ON FILE |
| STEPHEN DOWLATRAM | ON FILE |
| STEPHEN DOWNARD | ON FILE |
| STEPHEN DOWNEY | ON FILE |
| STEPHEN DOYLE | ON FILE |
| STEPHEN DRAKE | ON FILE |
| STEPHEN DRAKE | ON FILE |
| STEPHEN DREIKOSEN | ON FILE |
| STEPHEN DRONEN | ON FILE |
| STEPHEN DRYDEN | ON FILE |
| STEPHEN DUBOIS | ON FILE |
| STEPHEN DUGAN | ON FILE |
| STEPHEN DURASSO | ON FILE |
| STEPHEN E GRADDY | ON FILE |
| STEPHEN EDMISTON | ON FILE |
| STEPHEN EDWARD BARRON | ON FILE |
| STEPHEN EDWARD FUGES | ON FILE |
| STEPHEN EDWARD THORNE | ON FILE |
| STEPHEN EDWARDS | ON FILE |
| STEPHEN EHRLICH | ON FILE |
| STEPHEN EIRING | ON FILE |
| STEPHEN EKLUND | ON FILE |
| STEPHEN ELLENDER | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN ELLIOTT THORN | ON FILE |
| STEPHEN ERMITANO | ON FILE |
| STEPHEN ESPINOSA | ON FILE |
| STEPHEN EUGENE BAGLEY | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN F CHICKERING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN FARRELL | ON FILE |
| STEPHEN FAST | ON FILE |
| STEPHEN FAVA JR | ON FILE |
| STEPHEN FEJES | ON FILE |
| STEPHEN FELLOWS | ON FILE |
| STEPHEN FERDINANDS | ON FILE |
| STEPHEN FERNANDEZ | ON FILE |
| STEPHEN FERRAN | ON FILE |
| STEPHEN FERWERDA | ON FILE |
| STEPHEN FETZNER | ON FILE |
| STEPHEN FISHER | ON FILE |
| STEPHEN FITZGERALD | ON FILE |
| STEPHEN FLAGELLO | ON FILE |
| STEPHEN FONG | ON FILE |
| STEPHEN FOREST BOWYER | ON FILE |
| STEPHEN FOSTER | ON FILE |
| STEPHEN FOWLER | ON FILE |
| STEPHEN FOXWORTH | ON FILE |
| STEPHEN FRANCIS PATTON | ON FILE |
| STEPHEN FRANCIS ROACH III | ON FILE |
| STEPHEN FRANCO | ON FILE |
| STEPHEN FRANK KOSTERMAN | ON FILE |
| STEPHEN FRED DEBENPORT | ON FILE |
| STEPHEN FREEHART | ON FILE |
| STEPHEN FRENCH | ON FILE |
| STEPHEN FREY | ON FILE |
| STEPHEN FREY | ON FILE |
| STEPHEN FUHS | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN FUOCO | ON FILE |
| STEPHEN FUSTING | ON FILE |
| STEPHEN G FITZMAIER | ON FILE |
| STEPHEN G NOON | ON FILE |
| STEPHEN GABRIELE | ON FILE |
| STEPHEN GALLINO | ON FILE |
| STEPHEN GALLOWAY | ON FILE |
| STEPHEN GANAWAY | ON FILE |
| STEPHEN GARDEA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN GARDNER | ON FILE |
| STEPHEN GARDOSIK | ON FILE |
| STEPHEN GARRIQUES | ON FILE |
| STEPHEN GARY | ON FILE |
| STEPHEN GAY | ON FILE |
| STEPHEN GEISZ | ON FILE |
| STEPHEN GEKAS | ON FILE |
| STEPHEN GENNA | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GERARDI | ON FILE |
| STEPHEN GILBERG | ON FILE |
| STEPHEN GILBERT | ON FILE |
| STEPHEN GILES | ON FILE |
| STEPHEN GILL | ON FILE |
| STEPHEN GILLEY | ON FILE |
| STEPHEN GILLISPIE | ON FILE |
| STEPHEN GIRDLESTONE | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN GOMEZ | ON FILE |
| STEPHEN GONZALEZ | ON FILE |
| STEPHEN GOODMAN PRITT | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GORDON SMITH | ON FILE |
| STEPHEN GORMAN | ON FILE |
| STEPHEN GOSS | ON FILE |
| STEPHEN GOUGH | ON FILE |
| STEPHEN GOVEL | ON FILE |
| STEPHEN GOVONI | ON FILE |
| STEPHEN GRABOWSKI | ON FILE |
| STEPHEN GRAMBOW | ON FILE |
| STEPHEN GRANGER | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN GREEN | ON FILE |
| STEPHEN GREENE | ON FILE |
| STEPHEN GREGORY BOYD | ON FILE |
| STEPHEN GREGORY KEFALAS | ON FILE |
| STEPHEN GREGORY SUCHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEPHEN GRIFFIN | ON FILE |
| STEPHEN GRIMSLEY | ON FILE |
| STEPHEN GROFF | ON FILE |
| STEPHEN GROSS | ON FILE |
| STEPHEN GUILLORY | ON FILE |
| STEPHEN GUMMELT | ON FILE |
| STEPHEN HA | ON FILE |
| STEPHEN HADUCA | ON FILE |
| STEPHEN HAIDET | ON FILE |
| STEPHEN HALE | ON FILE |
| STEPHEN HALEY | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALPERIN | ON FILE |
| STEPHEN HALSEY | ON FILE |
| STEPHEN HAMILTON | ON FILE |
| STEPHEN HAN | ON FILE |
| STEPHEN HANDLEY | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HANKS | ON FILE |
| STEPHEN HARMON | ON FILE |
| STEPHEN HARNDEN | ON FILE |
| STEPHEN HARNOIS | ON FILE |
| STEPHEN HARRIS | ON FILE |
| STEPHEN HARRISON | ON FILE |
| STEPHEN HARTDEGEN | ON FILE |
| STEPHEN HASIAK | ON FILE |
| STEPHEN HAUSER | ON FILE |
| STEPHEN HAWKINS | ON FILE |
| STEPHEN HAWLEY | ON FILE |
| STEPHEN HAYS | ON FILE |
| STEPHEN HAYSLETTE | ON FILE |
| STEPHEN HEAD | ON FILE |
| STEPHEN HEIBEL | ON FILE |
| STEPHEN HEITLAND | ON FILE |
| STEPHEN HEITMAN | ON FILE |
| STEPHEN HEMMINGS | ON FILE |
| STEPHEN HENNESSY | ON FILE |



| NAME | EMAIL |
|------|-------|
| STEPHEN HENRY | ON FILE |
| STEPHEN HEPTIG | ON FILE |
| STEPHEN HERNANDEZ JR. | ON FILE |
| STEPHEN HERRERA | ON FILE |
| STEPHEN HERRERA | ON FILE |
| STEPHEN HICKS | ON FILE |
| STEPHEN HIGGINS | ON FILE |
| STEPHEN HILGART | ON FILE |
| STEPHEN HILL | ON FILE |
| STEPHEN HILLYER | ON FILE |
| STEPHEN HINKLE | ON FILE |
| STEPHEN HINTON | ON FILE |
| STEPHEN HOCHSCHILD | ON FILE |
| STEPHEN HOEFER | ON FILE |
| STEPHEN HOERNER | ON FILE |
| STEPHEN HOFFMAN | ON FILE |
| STEPHEN HOGAN | ON FILE |
| STEPHEN HOLLAND | ON FILE |
| STEPHEN HOLLINGSWORTH | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HOOPER | ON FILE |
| STEPHEN HORBELT | ON FILE |
| STEPHEN HOUSE | ON FILE |
| STEPHEN HOUSE | ON FILE |
| STEPHEN HOWE | ON FILE |
| STEPHEN HUDSON | ON FILE |
| STEPHEN HUDSON | ON FILE |
| STEPHEN HUGGINS | ON FILE |
| STEPHEN HUISH | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUPFER | ON FILE |
| STEPHEN HUYNH | ON FILE |
| STEPHEN HYLANDER | ON FILE |
| STEPHEN HYNES | ON FILE |
| STEPHEN INGRAM | ON FILE |
| STEPHEN IRVING | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN ISA IYA | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN J BULMER | ON FILE |
| STEPHEN J DALLA COSTA | ON FILE |
| STEPHEN J DOLPHYN | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN J TORONI | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACQUINDO | ON FILE |
| STEPHEN JAKUBOWSKI | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES KREMMEL | ON FILE |
| STEPHEN JAMES PEKLENK | ON FILE |
| STEPHEN JAMES WALLACE | ON FILE |
| STEPHEN JAN BRUDZEWSKI | ON FILE |
| STEPHEN JANDA | ON FILE |
| STEPHEN JAY TOYRA | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |
| STEPHEN JENNINGS | ON FILE |
| STEPHEN JERNIGAN | ON FILE |
| STEPHEN JESCHKE | ON FILE |
| STEPHEN JESKE | ON FILE |
| STEPHEN JESSIMAN | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOBE | ON FILE |
| STEPHEN JOHN BOHNER | ON FILE |
| STEPHEN JOHN DEVANE | ON FILE |
| STEPHEN JOHN GILMORE | ON FILE |
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN JOHN MORROW | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JONES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN JOSEPH CASTRO | ON FILE |
| STEPHEN JOSEPH LONGO | ON FILE |
| STEPHEN JOSEPH WUNDER JR | ON FILE |
| STEPHEN JOSHUA SALLEY | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN JURESIC | ON FILE |
| STEPHEN JUSTICE | ON FILE |
| STEPHEN K SCHICKEL | ON FILE |
| STEPHEN KABINGUE | ON FILE |
| STEPHEN KALAWAIA | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ON FILE |
| STEPHEN KAPFER | ON FILE |
| STEPHEN KAY II | ON FILE |
| STEPHEN KEARNEY | ON FILE |
| STEPHEN KEITH CARTER | ON FILE |
| STEPHEN KELLAM | ON FILE |
| STEPHEN KELLER | ON FILE |
| STEPHEN KELLEY | ON FILE |
| STEPHEN KELLOGG | ON FILE |
| STEPHEN KELLY | ON FILE |
| STEPHEN KEMPER | ON FILE |
| STEPHEN KENENITZ | ON FILE |
| STEPHEN KENNEDY | ON FILE |
| STEPHEN KENNEDY | ON FILE |
| STEPHEN KENTALA | ON FILE |
| STEPHEN KESHISHIAN | ON FILE |
| STEPHEN KESTEN | ON FILE |
| STEPHEN KICINSKI | ON FILE |
| STEPHEN KIDSON | ON FILE |
| STEPHEN KILIJANCZYK | ON FILE |
| STEPHEN KINNEY | ON FILE |
| STEPHEN KINUNDA | ON FILE |
| STEPHEN KIRSCH | ON FILE |
| STEPHEN KLAGHOLZ | ON FILE |
| STEPHEN KLINE | ON FILE |
| STEPHEN KLINGENHOFER | ON FILE |
| STEPHEN KNOWLES | ON FILE |
| STEPHEN KNUDSEN | ON FILE |
| STEPHEN KOHUT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN KOLASA | ON FILE |
| STEPHEN KOLBE | ON FILE |
| STEPHEN KONYA | ON FILE |
| STEPHEN KORKA | ON FILE |
| STEPHEN KOSANOVICH | ON FILE |
| STEPHEN KOSICKI | ON FILE |
| STEPHEN KOSMAN | ON FILE |
| STEPHEN KRAFCIK | ON FILE |
| STEPHEN KRIEGER II | ON FILE |
| STEPHEN KRONENBERG | ON FILE |
| STEPHEN KUBICK | ON FILE |
| STEPHEN KUENZIG | ON FILE |
| STEPHEN KUTZ | ON FILE |
| STEPHEN KUYPERS | ON FILE |
| STEPHEN KWAN | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN LAM | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LANDICHO | ON FILE |
| STEPHEN LANE | ON FILE |
| STEPHEN LANG | ON FILE |
| STEPHEN LANKTON | ON FILE |
| STEPHEN LAPEKAS | ON FILE |
| STEPHEN LAPPE | ON FILE |
| STEPHEN LATHAM | ON FILE |
| STEPHEN LAWTON | ON FILE |
| STEPHEN LEAHY | ON FILE |
| STEPHEN LEAVY | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE WADDLE | ON FILE |
| STEPHEN LENSI | ON FILE |
| STEPHEN LENT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN LEON YANG | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEORNARD KLEINER | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LEWANDOWSKI | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS ROBINSON | ON FILE |
| STEPHEN LEYH | ON FILE |
| STEPHEN LI | ON FILE |
| STEPHEN LILJA | ON FILE |
| STEPHEN LIN | ON FILE |
| STEPHEN LIONG | ON FILE |
| STEPHEN LITTLE | ON FILE |
| STEPHEN LIU | ON FILE |
| STEPHEN LIVESAY | ON FILE |
| STEPHEN LLOYD | ON FILE |
| STEPHEN LODGE | ON FILE |
| STEPHEN LOLMAUGH | ON FILE |
| STEPHEN LONER | ON FILE |
| STEPHEN LONG | ON FILE |
| STEPHEN LOUIS KEATING | ON FILE |
| STEPHEN LOVEJOY | ON FILE |
| STEPHEN LUC | ON FILE |
| STEPHEN LUCE | ON FILE |
| STEPHEN LUCINI | ON FILE |
| STEPHEN LUDWIG | ON FILE |
| STEPHEN LUETTERS | ON FILE |
| STEPHEN LUND | ON FILE |
| STEPHEN LUNDH | ON FILE |
| STEPHEN LUNDY | ON FILE |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | ON FILE |
| STEPHEN MA | ON FILE |
| STEPHEN MAAG | ON FILE |
| STEPHEN MABRY | ON FILE |
| STEPHEN MACCHIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN MACOMBER | ON FILE |
| STEPHEN MACOR | ON FILE |
| STEPHEN MADDEN | ON FILE |
| STEPHEN MAGALDI | ON FILE |
| STEPHEN MALKI | ON FILE |
| STEPHEN MALUTICH | ON FILE |
| STEPHEN MANDAP | ON FILE |
| STEPHEN MANN | ON FILE |
| STEPHEN MANNING | ON FILE |
| STEPHEN MANUEL | ON FILE |
| STEPHEN MANUEL SILVA | ON FILE |
| STEPHEN MARASCIA | ON FILE |
| STEPHEN MARBERT | ON FILE |
| STEPHEN MARELLA | ON FILE |
| STEPHEN MARINO | ON FILE |
| STEPHEN MARK MELNYCHUK | ON FILE |
| STEPHEN MARK PRATT | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARKS | ON FILE |
| STEPHEN MARKS | ON FILE |
| STEPHEN MAROFSKY | ON FILE |
| STEPHEN MAROS | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MARTIN HOBBIE | ON FILE |
| STEPHEN MARTINEZ | ON FILE |
| STEPHEN MARTINEZ | ON FILE |
| STEPHEN MASSEY | ON FILE |
| STEPHEN MASSEY | ON FILE |
| STEPHEN MATSON | ON FILE |
| STEPHEN MATTASITS | ON FILE |
| STEPHEN MATTHEW FERGUSON | ON FILE |
| STEPHEN MATTHEW MALINAK | ON FILE |
| STEPHEN MAY | ON FILE |
| STEPHEN MAY | ON FILE |
| STEPHEN MAYER | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| STEPHEN MCANDREW | ON FILE |
| STEPHEN MCAULIFFE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN MCCARTHY | ON FILE |
| STEPHEN MCCASKELL | ON FILE |
| STEPHEN MCCLOSKEY | ON FILE |
| STEPHEN MCCOOL | ON FILE |
| STEPHEN MCCOY | ON FILE |
| STEPHEN MCDONALD | ON FILE |
| STEPHEN MCGOWAN | ON FILE |
| STEPHEN MCGRAW | ON FILE |
| STEPHEN MCILVAINE | ON FILE |
| STEPHEN MCKEON | ON FILE |
| STEPHEN MCKINNEY | ON FILE |
| STEPHEN MCKINNISS | ON FILE |
| STEPHEN MCLELLAN | ON FILE |
| STEPHEN MCLEMORE | ON FILE |
| STEPHEN MCNAIR | ON FILE |
| STEPHEN MCNAMARA | ON FILE |
| STEPHEN MCTEER | ON FILE |
| STEPHEN MEADE | ON FILE |
| STEPHEN MEDURI | ON FILE |
| STEPHEN MEGRAW | ON FILE |
| STEPHEN MEJEAN | ON FILE |
| STEPHEN MELIN | ON FILE |
| STEPHEN MENDIBLES | ON FILE |
| STEPHEN MEURET | ON FILE |
| STEPHEN MICHAEL CARTER | ON FILE |
| STEPHEN MICHAEL JR. LEARY | ON FILE |
| STEPHEN MICHAEL LOVETT | ON FILE |
| STEPHEN MICHAEL MCCARTHY | ON FILE |
| STEPHEN MICHAEL MEIER | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MICHAEL RICHARDSON | ON FILE |
| STEPHEN MICHAEL WALTHER | ON FILE |
| STEPHEN MICHAEL WESNER | ON FILE |
| STEPHEN MICHAELSON | ON FILE |
| STEPHEN MIDDLETON | ON FILE |
| STEPHEN MIKULAK | ON FILE |
| STEPHEN MILLER | ON FILE |
| STEPHEN MILLER | ON FILE |
| STEPHEN MITCHELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MOCKUS | ON FILE |
| STEPHEN MODICA | ON FILE |
| STEPHEN MOLDOVANYI | ON FILE |
| STEPHEN MOODY | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MORELLO | ON FILE |
| STEPHEN MORENO | ON FILE |
| STEPHEN MORGAN | ON FILE |
| STEPHEN MORRIS | ON FILE |
| STEPHEN MOSIAH JOHNSON | ON FILE |
| STEPHEN MOTT | ON FILE |
| STEPHEN MUFFLER | ON FILE |
| STEPHEN MULDER | ON FILE |
| STEPHEN MUSCARELLA | ON FILE |
| STEPHEN MYERS | ON FILE |
| STEPHEN NADEAU | ON FILE |
| STEPHEN NAGY | ON FILE |
| STEPHEN NAHORNIAK | ON FILE |
| STEPHEN NAJEMY | ON FILE |
| STEPHEN NARAMORE | ON FILE |
| STEPHEN NASH | ON FILE |
| STEPHEN NASIATKA | ON FILE |
| STEPHEN NAYLOR | ON FILE |
| STEPHEN NEGLEY | ON FILE |
| STEPHEN NELMS | ON FILE |
| STEPHEN NEMETH | ON FILE |
| STEPHEN NEVIL | ON FILE |
| STEPHEN NEWPORT | ON FILE |
| STEPHEN NGUYEN | ON FILE |
| STEPHEN NICHOLS | ON FILE |
| STEPHEN NICHOLS | ON FILE |
| STEPHEN NORMAN | ON FILE |
| STEPHEN NORRIS | ON FILE |
| STEPHEN NORTON | ON FILE |
| STEPHEN NORTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN O SEATOR | ON FILE |
| STEPHEN OAKLEY MULLINS | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OBRIEN | ON FILE |
| STEPHEN ODONNELL | ON FILE |
| STEPHEN O'DONNELL | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OKIN | ON FILE |
| STEPHEN OLAH | ON FILE |
| STEPHEN OLMSTEAD | ON FILE |
| STEPHEN OLSEN | ON FILE |
| STEPHEN OTONDI | ON FILE |
| STEPHEN OTREMBA | ON FILE |
| STEPHEN OTTO | ON FILE |
| STEPHEN OWEN | ON FILE |
| STEPHEN OWENS | ON FILE |
| STEPHEN P CANTWELL | ON FILE |
| STEPHEN PADGETT | ON FILE |
| STEPHEN PAJERSKI | ON FILE |
| STEPHEN PALAZZOLO | ON FILE |
| STEPHEN PALE | ON FILE |
| STEPHEN PANAYIOTOU | ON FILE |
| STEPHEN PARDRIDGE | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PARK | ON FILE |
| STEPHEN PARKER | ON FILE |
| STEPHEN PARKER | ON FILE |
| STEPHEN PARSONS | ON FILE |
| STEPHEN PATANE | ON FILE |
| STEPHEN PATRICK | ON FILE |
| STEPHEN PAUL ARMSTRONG | ON FILE |
| STEPHEN PAUL GASKILL | ON FILE |
| STEPHEN PAUL KRIDLE | ON FILE |
| STEPHEN PAUL PETERSON | ON FILE |
| STEPHEN PAUL SCHAFER | ON FILE |
| STEPHEN PAULS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN PAYNE | ON FILE |
| STEPHEN PEALER | ON FILE |
| STEPHEN PEARSON | ON FILE |
| STEPHEN PECKHAM | ON FILE |
| STEPHEN PELLICCIOTTA | ON FILE |
| STEPHEN PERKINS | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PETERS | ON FILE |
| STEPHEN PETRUZZIELLO | ON FILE |
| STEPHEN PETTEY | ON FILE |
| STEPHEN PHILIP POTURICH | ON FILE |
| STEPHEN PHILLIP SHAR | ON FILE |
| STEPHEN PHILLIPS | ON FILE |
| STEPHEN PINEDA | ON FILE |
| STEPHEN PIRNAT | ON FILE |
| STEPHEN PLOTKIN | ON FILE |
| STEPHEN POSS | ON FILE |
| STEPHEN POTHIER | ON FILE |
| STEPHEN POWELL | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN PRINCE | ON FILE |
| STEPHEN PRITCHETT | ON FILE |
| STEPHEN PUBLICOVER | ON FILE |
| STEPHEN PUGH | ON FILE |
| STEPHEN QUAN | ON FILE |
| STEPHEN RAAB | ON FILE |
| STEPHEN RAGAN | ON FILE |
| STEPHEN RAGLAND | ON FILE |
| STEPHEN RAHMEY | ON FILE |
| STEPHEN RALPH | ON FILE |
| STEPHEN RANDALL | ON FILE |
| STEPHEN RANDOLPH | ON FILE |
| STEPHEN RANIERI | ON FILE |
| STEPHEN RASINAR | ON FILE |
| STEPHEN RAY KESSINGER | ON FILE |
| STEPHEN REDDY | ON FILE |
| STEPHEN REESE | ON FILE |
| STEPHEN REIMER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN RENNER | ON FILE |
| STEPHEN REYES | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN RICCI | ON FILE |
| STEPHEN RICCIARDI | ON FILE |
| STEPHEN RICHARD BOS | ON FILE |
| STEPHEN RICHARD MYERS | ON FILE |
| STEPHEN RICHARDS | ON FILE |
| STEPHEN RICKENBRODE | ON FILE |
| STEPHEN RICKER | ON FILE |
| STEPHEN RICKS | ON FILE |
| STEPHEN RICO | ON FILE |
| STEPHEN RILEY | ON FILE |
| STEPHEN RIZZO | ON FILE |
| STEPHEN ROBERT 3RD PIDLISKEY | ON FILE |
| STEPHEN ROBERT JR AMOS | ON FILE |
| STEPHEN ROBERT MC ATEE | ON FILE |
| STEPHEN ROBERT SANTORO | ON FILE |
| STEPHEN ROBERTSTAD | ON FILE |
| STEPHEN ROCCHIO | ON FILE |
| STEPHEN RODGERS | ON FILE |
| STEPHEN RODRIGUE | ON FILE |
| STEPHEN RODRIGUES | ON FILE |
| STEPHEN RODRIGUEZ | ON FILE |
| STEPHEN RODRIGUEZ | ON FILE |
| STEPHEN ROJAS | ON FILE |
| STEPHEN ROMA | ON FILE |
| STEPHEN ROMA | ON FILE |
| STEPHEN ROMAN | ON FILE |
| STEPHEN ROSA | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROZWOOD | ON FILE |
| STEPHEN RUDE | ON FILE |
| STEPHEN RUDOLPH | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN SACKA | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SADLER | ON FILE |
| STEPHEN SALANDRA | ON FILE |
| STEPHEN SALINO | ON FILE |
| STEPHEN SALLEY | ON FILE |
| STEPHEN SAMS | ON FILE |
| STEPHEN SAMSON | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SASSONE | ON FILE |
| STEPHEN SAT MAHARAJ | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SAVAGE | ON FILE |
| STEPHEN SCARPITTI | ON FILE |
| STEPHEN SCHAEFER | ON FILE |
| STEPHEN SCHARES | ON FILE |
| STEPHEN SCHIAVO | ON FILE |
| STEPHEN SCHIRLE | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHNELKER | ON FILE |
| STEPHEN SCHRADER | ON FILE |
| STEPHEN SCHREIBER | ON FILE |
| STEPHEN SCHUITT | ON FILE |
| STEPHEN SCHWALBACH | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SCHWOCHOW | ON FILE |
| STEPHEN SCLAFANI | ON FILE |
| STEPHEN SCOLES | ON FILE |
| STEPHEN SCOVIL | ON FILE |
| STEPHEN SEAN HEWETT | ON FILE |
| STEPHEN SELOVER | ON FILE |
| STEPHEN SEMINARO | ON FILE |
| STEPHEN SEO | ON FILE |
| STEPHEN SERVIS | ON FILE |
| STEPHEN SEYDEL | ON FILE |
| STEPHEN SHANNON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN SHELTON | ON FILE |
| STEPHEN SHEN | ON FILE |
| STEPHEN SHEPARD | ON FILE |
| STEPHEN SHEPPARD | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHIAMONE | ON FILE |
| STEPHEN SHORTELL | ON FILE |
| STEPHEN SHOW | ON FILE |
| STEPHEN SILVA | ON FILE |
| STEPHEN SILVERSTEIN | ON FILE |
| STEPHEN SIMMONS | ON FILE |
| STEPHEN SIMON | ON FILE |
| STEPHEN SKELLY | ON FILE |
| STEPHEN SLINEY | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITHBURGER | ON FILE |
| STEPHEN SNODGRASS | ON FILE |
| STEPHEN SNODGRASS | ON FILE |
| STEPHEN SNYDER | ON FILE |
| STEPHEN SO | ON FILE |
| STEPHEN SOBEY | ON FILE |
| STEPHEN SOKOLOWSKI | ON FILE |
| STEPHEN SONG | ON FILE |
| STEPHEN SOTO | ON FILE |
| STEPHEN SOUSA | ON FILE |
| STEPHEN SOUW | ON FILE |
| STEPHEN ST. PETERSBURG | ON FILE |
| STEPHEN STACK | ON FILE |
| STEPHEN STAFFORD | ON FILE |
| STEPHEN STANDRIDGE | ON FILE |
| STEPHEN STANEK | ON FILE |
| STEPHEN STANLEY REESE | ON FILE |
| STEPHEN STANVICK | ON FILE |
| STEPHEN STARLING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN STEERE | ON FILE |
| STEPHEN STEGER | ON FILE |
| STEPHEN STEINER | ON FILE |
| STEPHEN STELZER | ON FILE |
| STEPHEN STERNAL | ON FILE |
| STEPHEN STONE-BUSH | ON FILE |
| STEPHEN STRATTON | ON FILE |
| STEPHEN STRAUSS | ON FILE |
| STEPHEN STRIGEL | ON FILE |
| STEPHEN STROJNY | ON FILE |
| STEPHEN STROUD | ON FILE |
| STEPHEN STUBBLEFIELD | ON FILE |
| STEPHEN SUGDEN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SUNG-HYUN CHUNG | ON FILE |
| STEPHEN SUSCHANA | ON FILE |
| STEPHEN SWAN | ON FILE |
| STEPHEN SWANSON | ON FILE |
| STEPHEN SWANTON | ON FILE |
| STEPHEN SWEITZER | ON FILE |
| STEPHEN SYKES | ON FILE |
| STEPHEN SZEWCZYK | ON FILE |
| STEPHEN TAN | ON FILE |
| STEPHEN TARY | ON FILE |
| STEPHEN TATE | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN TEFFT | ON FILE |
| STEPHEN TETRAULT | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOLE | ON FILE |
| STEPHEN THOMAS | ON FILE |
| STEPHEN THOMAS | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN THORNTON | ON FILE |
| STEPHEN THURMOND | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN TINJACA-ANGULO | ON FILE |
| STEPHEN TINKHAM | ON FILE |
| STEPHEN TOBIN | ON FILE |
| STEPHEN TONTZ | ON FILE |
| STEPHEN TORKILDSON | ON FILE |
| STEPHEN TORRENCE | ON FILE |
| STEPHEN TOUB | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TRAHEY | ON FILE |
| STEPHEN TRUESDALE | ON FILE |
| STEPHEN TRUEX | ON FILE |
| STEPHEN TSENG | ON FILE |
| STEPHEN TURNER | ON FILE |
| STEPHEN TURNER | ON FILE |
| STEPHEN TYLER COLE URCONIS | ON FILE |
| STEPHEN UPGREN | ON FILE |
| STEPHEN VALDES | ON FILE |
| STEPHEN VALDES | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VALLE | ON FILE |
| STEPHEN VALVERDE | ON FILE |
| STEPHEN VANBUREN | ON FILE |
| STEPHEN VANDERVER | ON FILE |
| STEPHEN VARGO | ON FILE |
| STEPHEN VAZQUEZ | ON FILE |
| STEPHEN VELAZQUEZ | ON FILE |
| STEPHEN VENUTI | ON FILE |
| STEPHEN VERSTEGEN | ON FILE |
| STEPHEN VETTORI | ON FILE |
| STEPHEN VIETING | ON FILE |
| STEPHEN VILLAVASO | ON FILE |
| STEPHEN VILLAVASO | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT KURYLO, JR. | ON FILE |
| STEPHEN VINSON | ON FILE |
| STEPHEN VITALE | ON FILE |
| STEPHEN VLCKO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN VRANISH | ON FILE |
| STEPHEN VUONG | ON FILE |
| STEPHEN W DAHNKE | ON FILE |
| STEPHEN W SUN | ON FILE |
| STEPHEN WADE | ON FILE |
| STEPHEN WAGNER | ON FILE |
| STEPHEN WAGONER | ON FILE |
| STEPHEN WAHAB | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALKUP | ON FILE |
| STEPHEN WALL | ON FILE |
| STEPHEN WALSH | ON FILE |
| STEPHEN WALSH | ON FILE |
| STEPHEN WARD | ON FILE |
| STEPHEN WARKENTINE | ON FILE |
| STEPHEN WARNSHUIS | ON FILE |
| STEPHEN WARREN | ON FILE |
| STEPHEN WASSERMANN | ON FILE |
| STEPHEN WAYNE WATTS | ON FILE |
| STEPHEN WEATHERLY | ON FILE |
| STEPHEN WEBB | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WEEBER | ON FILE |
| STEPHEN WEIR | ON FILE |
| STEPHEN WEISCHEDEL | ON FILE |
| STEPHEN WERTHEIMER | ON FILE |
| STEPHEN WESSON | ON FILE |
| STEPHEN WEST | ON FILE |
| STEPHEN WHITMAN | ON FILE |
| STEPHEN WILBURN | ON FILE |
| STEPHEN WILEY | ON FILE |
| STEPHEN WILLAMAN | ON FILE |
| STEPHEN WILLCOX | ON FILE |
| STEPHEN WILLIAM CAUDLE | ON FILE |
| STEPHEN WILLIAM DOUGLAS | ON FILE |
| STEPHEN WILLIAM PRINCE | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN WILLIAMSON | ON FILE |
| STEPHEN WILLIS | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WINTERROTH | ON FILE |
| STEPHEN WIZARD MAEFSKY | ON FILE |
| STEPHEN WOICIK | ON FILE |
| STEPHEN WOLFF | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WOODHOUSE | ON FILE |
| STEPHEN WOODY | ON FILE |
| STEPHEN WORMSLEY | ON FILE |
| STEPHEN WORSHAM | ON FILE |
| STEPHEN WORTHEN | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN WUN KIN SIN | ON FILE |
| STEPHEN XIE | ON FILE |
| STEPHEN XIONG | ON FILE |
| STEPHEN YAKUBISIN | ON FILE |
| STEPHEN YANG | ON FILE |
| STEPHEN YAU | ON FILE |
| STEPHEN YIP | ON FILE |
| STEPHEN YOSHIMURA | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNT | ON FILE |
| STEPHEN YOUSEY | ON FILE |
| STEPHEN YU | ON FILE |
| STEPHEN YU | ON FILE |
| STEPHEN ZAMADICS | ON FILE |
| STEPHEN ZAUTKE | ON FILE |
| STEPHEN ZHANG | ON FILE |
| STEPHEN ZIEGLER | ON FILE |
| STEPHEN ZIEGLER | ON FILE |
| STEPHEN ZINK | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN ZINN | ON FILE |
| STEPHENE KLEIN | ON FILE |
| STEPHENIE PAINTER | ON FILE |
| STEPHENSON BELLINGER | ON FILE |
| STEPHON BANKHEAD | ON FILE |
| STEPHON BERNARD | ON FILE |
| STEPHON LUANDO SMITH | ON FILE |
| STEPHON ORION JAMES | ON FILE |
| STEPHON OSBORNE | ON FILE |
| STEPHON REED | ON FILE |
| STEPHON SANDS | ON FILE |
| STEPHON WATSON | ON FILE |
| STERLING BARNETT | ON FILE |
| STERLING BRUNNER | ON FILE |
| STERLING CANNON SCHMUTZ | ON FILE |
| STERLING CHIPMAN | ON FILE |
| STERLING CURTIS ALBURY | ON FILE |
| STERLING FITZWATER | ON FILE |
| STERLING GARNER | ON FILE |
| STERLING GIRALMO | ON FILE |
| STERLING GORDON | ON FILE |
| STERLING GREEN | ON FILE |
| STERLING GREY | ON FILE |
| STERLING GRIFFIN | ON FILE |
| STERLING HAMPTON | ON FILE |
| STERLING JACK PILSBURY | ON FILE |
| STERLING KILLION | ON FILE |
| STERLING MCBRIDE | ON FILE |
| STERLING OTTUN | ON FILE |
| STERLING PETERSEN | ON FILE |
| STERLING RIDDICK | ON FILE |
| STERLING SAVARIAU | ON FILE |
| STERLING SCOTT JONES | ON FILE |
| STERLING SELOVER | ON FILE |
| STERLING SILVER | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SNOW | ON FILE |
| STERLING STINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STERLING SWAFFORD | ON FILE |
| STERLING THARP | ON FILE |
| STERLING THOMAS | ON FILE |
| STERLING VOTH | ON FILE |
| STERLING WHITE | ON FILE |
| STERLING WHITLEY | ON FILE |
| STERLING WILLIAMS | ON FILE |
| STERN YEH | ON FILE |
| STETSEN KAUER | ON FILE |
| STETSON HEATH HOGUE | ON FILE |
| STETZ STETZ | ON FILE |
| STEVAN BRONNER | ON FILE |
| STEVAN HARP | ON FILE |
| STEVAN LOHJA | ON FILE |
| STEVAN MAGLIC | ON FILE |
| STEVAN MILUNOVIC | ON FILE |
| STEVAN SANDOVAL | ON FILE |
| STEVE ABACI | ON FILE |
| STEVE ADAMS | ON FILE |
| STEVE AGBOR | ON FILE |
| STEVE AKOPYAN | ON FILE |
| STEVE ALEXANDER | ON FILE |
| STEVE ALEXANDER | ON FILE |
| STEVE ALLEN | ON FILE |
| STEVE ALMAS | ON FILE |
| STEVE ANDRADE | ON FILE |
| STEVE ANDRADE | ON FILE |
| STEVE ANTHONY MORGAN | ON FILE |
| STEVE ARBAUGH | ON FILE |
| STEVE ARDERN | ON FILE |
| STEVE ARENA | ON FILE |
| STEVE AUSTIN | ON FILE |
| STEVE AVES | ON FILE |
| STEVE BAKER | ON FILE |
| STEVE BARANOWSKI | ON FILE |
| STEVE BARNES | ON FILE |
| STEVE BAYER | ON FILE |
| STEVE BEDDOR | ON FILE |
| STEVE BENEDETTI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE BERG | ON FILE |
| STEVE BERNSTEIN | ON FILE |
| STEVE BETESH | ON FILE |
| STEVE BICANOVSKY | ON FILE |
| STEVE BISHOP | ON FILE |
| STEVE BO | ON FILE |
| STEVE BOLIN | ON FILE |
| STEVE BOLINGER | ON FILE |
| STEVE BOLLER | ON FILE |
| STEVE BORUCKI | ON FILE |
| STEVE BOYLE | ON FILE |
| STEVE BRACKETT | ON FILE |
| STEVE BRANHAM | ON FILE |
| STEVE BRATTAIN | ON FILE |
| STEVE BRETZ | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE BRIAN KOVEN | ON FILE |
| STEVE BRIELMAIER | ON FILE |
| STEVE BROCKER | ON FILE |
| STEVE BROTHERS | ON FILE |
| STEVE BROWN | ON FILE |
| STEVE BUFFINGTON | ON FILE |
| STEVE BUI | ON FILE |
| STEVE BURCHMAN | ON FILE |
| STEVE BURKE | ON FILE |
| STEVE BURRILL | ON FILE |
| STEVE CABIEDES | ON FILE |
| STEVE CALDEIRA | ON FILE |
| STEVE CANTU | ON FILE |
| STEVE CARD | ON FILE |
| STEVE CARULO | ON FILE |
| STEVE CAYWOOD | ON FILE |
| STEVE CERINI | ON FILE |
| STEVE CHANG | ON FILE |
| STEVE CHAU | ON FILE |
| STEVE CHENOWETH | ON FILE |
| STEVE CHO | ON FILE |
| STEVE CHOW | ON FILE |
| STEVE CHU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE CHUNG | ON FILE |
| STEVE CICHOSZ | ON FILE |
| STEVE CLARK | ON FILE |
| STEVE COLEMAN | ON FILE |
| STEVE COLLINS | ON FILE |
| STEVE COLON | ON FILE |
| STEVE COOPER | ON FILE |
| STEVE CORIROSSI | ON FILE |
| STEVE CORNELL | ON FILE |
| STEVE CORTESA | ON FILE |
| STEVE COUGHRAN | ON FILE |
| STEVE COX | ON FILE |
| STEVE CRAGAR | ON FILE |
| STEVE CRAMER | ON FILE |
| STEVE CULLEN | ON FILE |
| STEVE CURTIS | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DATZ | ON FILE |
| STEVE DAVIS | ON FILE |
| STEVE DENNIS SOOBY | ON FILE |
| STEVE DENOVI | ON FILE |
| STEVE DEROCHER | ON FILE |
| STEVE DEROSE | ON FILE |
| STEVE DODD | ON FILE |
| STEVE DORST | ON FILE |
| STEVE DUDGEON | ON FILE |
| STEVE DUNAHUGH | ON FILE |
| STEVE DURANKO | ON FILE |
| STEVE DUVERGLAS | ON FILE |
| STEVE DYNOV | ON FILE |
| STEVE EBERSOLE | ON FILE |
| STEVE EDWARD KUNKEL | ON FILE |
| STEVE ELDRED | ON FILE |
| STEVE ENNS | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE ERICKSEN | ON FILE |
| STEVE EVERLEY | ON FILE |
| STEVE FANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE FARMER | ON FILE |
| STEVE FATA | ON FILE |
| STEVE FAUST | ON FILE |
| STEVE FERGUSON | ON FILE |
| STEVE FERRELL | ON FILE |
| STEVE FESTA | ON FILE |
| STEVE FINCH | ON FILE |
| STEVE FINKELSTEIN | ON FILE |
| STEVE FIRESTONE | ON FILE |
| STEVE FLAM | ON FILE |
| STEVE FLOUTY | ON FILE |
| STEVE FOSTER | ON FILE |
| STEVE FREEDMAN | ON FILE |
| STEVE FUCHS | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE FUKUMOTO | ON FILE |
| STEVE G HARRIS | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE GENTRY | ON FILE |
| STEVE GIELNIAK | ON FILE |
| STEVE GLADDEN | ON FILE |
| STEVE GONZALES | ON FILE |
| STEVE GORGONE | ON FILE |
| STEVE GREENBERG | ON FILE |
| STEVE GRESER | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GUERNSEY | ON FILE |
| STEVE GUETTLER JR | ON FILE |
| STEVE GUILLEN | ON FILE |
| STEVE GUNDERMAN | ON FILE |
| STEVE GUZMAN | ON FILE |
| STEVE HAACK | ON FILE |
| STEVE HALAMA | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HALM | ON FILE |
| STEVE HAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE HARAGEONES | ON FILE |
| STEVE HARRIS | ON FILE |
| STEVE HATMAKER | ON FILE |
| STEVE HAWKINS | ON FILE |
| STEVE HAYLOCK | ON FILE |
| STEVE HEDRICK | ON FILE |
| STEVE HEFLIN | ON FILE |
| STEVE HEMINWAY | ON FILE |
| STEVE HENKE | ON FILE |
| STEVE HENNING | ON FILE |
| STEVE HENRY | ON FILE |
| STEVE HIGHTOWER | ON FILE |
| STEVE HILL | ON FILE |
| STEVE HIRSCH | ON FILE |
| STEVE HIRSCHHORN | ON FILE |
| STEVE HOLSTAD | ON FILE |
| STEVE HOUCK | ON FILE |
| STEVE HOWERTON | ON FILE |
| STEVE HOYNOSKI | ON FILE |
| STEVE HU | ON FILE |
| STEVE HUMEL | ON FILE |
| STEVE HUNT | ON FILE |
| STEVE HYUN | ON FILE |
| STEVE JANDRESKI | ON FILE |
| STEVE JANG | ON FILE |
| STEVE JARNAC | ON FILE |
| STEVE JEN | ON FILE |
| STEVE JOE GRIEGO | ON FILE |
| STEVE JOHNSON | ON FILE |
| STEVE JOSEPH | ON FILE |
| STEVE JULIANO | ON FILE |
| STEVE JUSTICE | ON FILE |
| STEVE JUSTUS | ON FILE |
| STEVE KANG | ON FILE |
| STEVE KANOON | ON FILE |
| STEVE KEUANGSAVATH | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KIM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE KIM | ON FILE |
| STEVE KING | ON FILE |
| STEVE KLEIN | ON FILE |
| STEVE KLEMEN | ON FILE |
| STEVE KOFOED | ON FILE |
| STEVE KOWAL | ON FILE |
| STEVE KROLOFF | ON FILE |
| STEVE KRUSE | ON FILE |
| STEVE KUTILEK | ON FILE |
| STEVE KYLE HEWITT | ON FILE |
| STEVE LABISSIERE | ON FILE |
| STEVE LABO | ON FILE |
| STEVE LANDERS | ON FILE |
| STEVE LAUGHLIN | ON FILE |
| STEVE LAY | ON FILE |
| STEVE LAYTON | ON FILE |
| STEVE LEAMAN | ON FILE |
| STEVE LEBHAR | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEGUEN | ON FILE |
| STEVE LEITZKE | ON FILE |
| STEVE LEMOINE | ON FILE |
| STEVE LEON | ON FILE |
| STEVE LESZKO | ON FILE |
| STEVE LEWIS | ON FILE |
| STEVE LIAN | ON FILE |
| STEVE LILLY | ON FILE |
| STEVE LINTON | ON FILE |
| STEVE LUBS | ON FILE |
| STEVE LY | ON FILE |
| STEVE MACDONALD | ON FILE |
| STEVE MAHECHA | ON FILE |
| STEVE MANISCALCO | ON FILE |
| STEVE MARSH | ON FILE |
| STEVE MASON | ON FILE |
| STEVE MASON | ON FILE |
| STEVE MASSA | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE MAYFIELD | ON FILE |
| STEVE MCCANN | ON FILE |
| STEVE MCGARRY | ON FILE |
| STEVE MCINTYRE | ON FILE |
| STEVE MCQUEEN | ON FILE |
| STEVE MEJÍA-MENÉNDEZ | ON FILE |
| STEVE MEMOLO | ON FILE |
| STEVE MENA | ON FILE |
| STEVE MILLER | ON FILE |
| STEVE MOFFITT | ON FILE |
| STEVE MORA | ON FILE |
| STEVE MORA | ON FILE |
| STEVE MOSSNER | ON FILE |
| STEVE MURPHEY | ON FILE |
| STEVE MYLER | ON FILE |
| STEVE NAJERA | ON FILE |
| STEVE NAMM | ON FILE |
| STEVE NANAI | ON FILE |
| STEVE NEWMAN | ON FILE |
| STEVE NIELSON | ON FILE |
| STEVE NIERLICH | ON FILE |
| STEVE NING | ON FILE |
| STEVE NOAHR | ON FILE |
| STEVE NOVESHEN | ON FILE |
| STEVE NOVOSEL | ON FILE |
| STEVE NUMOTO | ON FILE |
| STEVE ORENS | ON FILE |
| STEVE P BUTALA | ON FILE |
| STEVE PA | ON FILE |
| STEVE PAIK | ON FILE |
| STEVE PARAGIOUDAKIS | ON FILE |
| STEVE PATTERSON | ON FILE |
| STEVE PATY | ON FILE |
| STEVE PENNINGTON | ON FILE |
| STEVE PEREIRA | ON FILE |
| STEVE PERICA | ON FILE |
| STEVE PEYTON | ON FILE |
| STEVE PFIFFNER | ON FILE |
| STEVE PHAM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVE PINE | ON FILE |
| STEVE PRAGER | ON FILE |
| STEVE PRENA | ON FILE |
| STEVE QUARFORDT | ON FILE |
| STEVE RAJO | ON FILE |
| STEVE RAMMO | ON FILE |
| STEVE RAMSER | ON FILE |
| STEVE RAU | ON FILE |
| STEVE REDHEAD | ON FILE |
| STEVE RICHARDS | ON FILE |
| STEVE RIDDLE | ON FILE |
| STEVE ROBERTSON | ON FILE |
| STEVE ROMERO | ON FILE |
| STEVE ROSE | ON FILE |
| STEVE ROSEN | ON FILE |
| STEVE ROY | ON FILE |
| STEVE RUSH | ON FILE |
| STEVE RUSSELL | ON FILE |
| STEVE RUSSELL | ON FILE |
| STEVE RYALS | ON FILE |
| STEVE SAKALA | ON FILE |
| STEVE SANBORN | ON FILE |
| STEVE SANCHEZ | ON FILE |
| STEVE SANDERS | ON FILE |
| STEVE SANDOVAL | ON FILE |
| STEVE SAUNDERS | ON FILE |
| STEVE SCHAEFFER | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SCHMALL | ON FILE |
| STEVE SCHMIDT | ON FILE |
| STEVE SCHMITS | ON FILE |
| STEVE SECOR | ON FILE |
| STEVE SEGESSER | ON FILE |
| STEVE SEINO | ON FILE |
| STEVE SELCHER | ON FILE |
| STEVE SENGMANY | ON FILE |
| STEVE SEONGSOO KIM | ON FILE |
| STEVE SERPAS | ON FILE |
| STEVE SHACTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE SHAHVERDI | ON FILE |
| STEVE SHAKE | ON FILE |
| STEVE SHIN | ON FILE |
| STEVE SHINGIRO | ON FILE |
| STEVE SHIVERS | ON FILE |
| STEVE SHOLTIS | ON FILE |
| STEVE SHUFF | ON FILE |
| STEVE SIMILIEN | ON FILE |
| STEVE SINCLAIR | ON FILE |
| STEVE SINGH | ON FILE |
| STEVE SINISCALCHI | ON FILE |
| STEVE SIRINGER | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMOLKO | ON FILE |
| STEVE SOTO | ON FILE |
| STEVE SPOOLMAN | ON FILE |
| STEVE SPRAY | ON FILE |
| STEVE STAINROD | ON FILE |
| STEVE STANZIONE | ON FILE |
| STEVE STEPHENS | ON FILE |
| STEVE STEWART | ON FILE |
| STEVE STILLE | ON FILE |
| STEVE STOLOFF | ON FILE |
| STEVE STRICKLAND | ON FILE |
| STEVE STRUNK | ON FILE |
| STEVE SUMMERLIN | ON FILE |
| STEVE SUZUKI | ON FILE |
| STEVE SZABLOWSKI | ON FILE |
| STEVE SZUKALA | ON FILE |
| STEVE T WENG | ON FILE |
| STEVE TACANG | ON FILE |
| STEVE TALLEY | ON FILE |
| STEVE TAYLOR | ON FILE |
| STEVE TERRY | ON FILE |
| STEVE THIEL | ON FILE |
| STEVE THOMPSON | ON FILE |
| STEVE THOMPSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE TIETZE | ON FILE |
| STEVE TOMASINO | ON FILE |
| STEVE TORRENCE | ON FILE |
| STEVE TRACY | ON FILE |
| STEVE TRAN | ON FILE |
| STEVE TSUCHIYA | ON FILE |
| STEVE TUGGLE | ON FILE |
| STEVE TURNEY | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE UPCHURCH | ON FILE |
| STEVE URE | ON FILE |
| STEVE V LATTIMORE | ON FILE |
| STEVE VAN LOAN | ON FILE |
| STEVE VANSICKLE | ON FILE |
| STEVE VIERRA | ON FILE |
| STEVE VILLAR | ON FILE |
| STEVE VOISIN | ON FILE |
| STEVE VU | ON FILE |
| STEVE WAINAINA | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WAYMIRE | ON FILE |
| STEVE WEETMAN | ON FILE |
| STEVE WEIR | ON FILE |
| STEVE WEITZMAN | ON FILE |
| STEVE WELCH | ON FILE |
| STEVE WESTPHAL | ON FILE |
| STEVE WHITAKER | ON FILE |
| STEVE WHITE | ON FILE |
| STEVE WIGGINS | ON FILE |
| STEVE WILHOITE | ON FILE |
| STEVE WILK | ON FILE |
| STEVE WILKINS | ON FILE |
| STEVE WILMES | ON FILE |
| STEVE WIZGIRD | ON FILE |
| STEVE WONG | ON FILE |
| STEVE WYGOCKI | ON FILE |
| STEVE Y SONG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE YANG | ON FILE |
| STEVE YI | ON FILE |
| STEVE YOUNG | ON FILE |
| STEVE YU | ON FILE |
| STEVE YUN | ON FILE |
| STEVE ZABIN | ON FILE |
| STEVE ZACCARDI | ON FILE |
| STEVE ZEIGER | ON FILE |
| STEVE ZUNIGA | ON FILE |
| STEVEE WOODARD | ON FILE |
| STEVEN A CASELLA | ON FILE |
| STEVEN ABEL | ON FILE |
| STEVEN ABRAHAMS | ON FILE |
| STEVEN ABRAMOW | ON FILE |
| STEVEN ADAMCZYK | ON FILE |
| STEVEN ADAMS | ON FILE |
| STEVEN ADAMS | ON FILE |
| STEVEN AGATEP | ON FILE |
| STEVEN AGOSTINHO | ON FILE |
| STEVEN AGUIAR | ON FILE |
| STEVEN AGUILAR | ON FILE |
| STEVEN AKDEMIR | ON FILE |
| STEVEN ALAN FRANK | ON FILE |
| STEVEN ALAN LEMANSKI | ON FILE |
| STEVEN ALBINDER | ON FILE |
| STEVEN ALCALA | ON FILE |
| STEVEN ALLISON | ON FILE |
| STEVEN ALSTON | ON FILE |
| STEVEN ALVAREZ | ON FILE |
| STEVEN ALVERSON | ON FILE |
| STEVEN AMADODOUGLAS TOLEDO | ON FILE |
| STEVEN AÑ BECERRA SALAMANCA | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON MEYER | ON FILE |
| STEVEN ANDRA | ON FILE |
| STEVEN ANDREW LAWLER | ON FILE |
| STEVEN ANDREW NELLOS | ON FILE |
| STEVEN ANDREW VANDER ZWAAG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN ANTHONY BAASEN | ON FILE |
| STEVEN ANTHONY KETCHUM | ON FILE |
| STEVEN APPLETON | ON FILE |
| STEVEN ARHELGER | ON FILE |
| STEVEN ARIAS-BONILLA | ON FILE |
| STEVEN ARMENDARIZ | ON FILE |
| STEVEN ARMSTRONG | ON FILE |
| STEVEN ARTAU | ON FILE |
| STEVEN ASBACH | ON FILE |
| STEVEN ASBURY | ON FILE |
| STEVEN ATOR | ON FILE |
| STEVEN BAGIENSKI | ON FILE |
| STEVEN BAGNOWSKI | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAIRD | ON FILE |
| STEVEN BALKE | ON FILE |
| STEVEN BALL | ON FILE |
| STEVEN BALLADO | ON FILE |
| STEVEN BALLARD | ON FILE |
| STEVEN BANNAT | ON FILE |
| STEVEN BARAN | ON FILE |
| STEVEN BARBARICH | ON FILE |
| STEVEN BARFIELD | ON FILE |
| STEVEN BARMOY | ON FILE |
| STEVEN BARNABEI | ON FILE |
| STEVEN BARRY | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BASRA | ON FILE |
| STEVEN BASSETT | ON FILE |
| STEVEN BATHA | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BAYSINGER | ON FILE |
| STEVEN BEACHY | ON FILE |
| STEVEN BEASLEY | ON FILE |
| STEVEN BEATY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN BECKER | ON FILE |
| STEVEN BEITER | ON FILE |
| STEVEN BELEW | ON FILE |
| STEVEN BELTON | ON FILE |
| STEVEN BEMENT | ON FILE |
| STEVEN BENAVIDES | ON FILE |
| STEVEN BENDIT | ON FILE |
| STEVEN BENGTSON | ON FILE |
| STEVEN BENJAMIN | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BERGER | ON FILE |
| STEVEN BERMAN | ON FILE |
| STEVEN BERMAN | ON FILE |
| STEVEN BIAGIONI | ON FILE |
| STEVEN BILLS | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BIRD | ON FILE |
| STEVEN BIRKS | ON FILE |
| STEVEN BLACK | ON FILE |
| STEVEN BLACKMAN | ON FILE |
| STEVEN BLAINE BOGGESS | ON FILE |
| STEVEN BLAIR | ON FILE |
| STEVEN BLAKENEY | ON FILE |
| STEVEN BLANCO | ON FILE |
| STEVEN BLANNER | ON FILE |
| STEVEN BLARY | ON FILE |
| STEVEN BLAZEK | ON FILE |
| STEVEN BLOUNT | ON FILE |
| STEVEN BOJORQUEZ | ON FILE |
| STEVEN BOLDT | ON FILE |
| STEVEN BORTS | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BOYD | ON FILE |
| STEVEN BOZEMAN | ON FILE |
| STEVEN BOZZAY | ON FILE |
| STEVEN BRACHMAN | ON FILE |
| STEVEN BRANTINGHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN BRENT JR MAYHEW | ON FILE |
| STEVEN BRETT TAYLOR | ON FILE |
| STEVEN BRIAN JOHNSON | ON FILE |
| STEVEN BRICKELL | ON FILE |
| STEVEN BRINKMAN | ON FILE |
| STEVEN BRISSON | ON FILE |
| STEVEN BRITZ | ON FILE |
| STEVEN BRO | ON FILE |
| STEVEN BRODY | ON FILE |
| STEVEN BROGLIE | ON FILE |
| STEVEN BROOKS | ON FILE |
| STEVEN BROSIUS | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BRUCK | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYCE LEE | ON FILE |
| STEVEN BRYSON | ON FILE |
| STEVEN BUCHHOLZ | ON FILE |
| STEVEN BUEHLER | ON FILE |
| STEVEN BURKE | ON FILE |
| STEVEN BURNS | ON FILE |
| STEVEN BURNS | ON FILE |
| STEVEN BUSCARNERA | ON FILE |
| STEVEN BUSCHING | ON FILE |
| STEVEN BUTCHER | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C GALLAGHER | ON FILE |
| STEVEN C HUMPHREYS | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CABALLERO | ON FILE |
| STEVEN CABEZUD | ON FILE |
| STEVEN CABLE | ON FILE |
| STEVEN CABRAL | ON FILE |
| STEVEN CABRAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN CACKOWSKI | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CAMELO | ON FILE |
| STEVEN CAMERONA | ON FILE |
| STEVEN CAMPBELL | ON FILE |
| STEVEN CAMPBELL | ON FILE |
| STEVEN CANALES | ON FILE |
| STEVEN CARAVELLA | ON FILE |
| STEVEN CARL BOWLES | ON FILE |
| STEVEN CARL SHAKESPEARE | ON FILE |
| STEVEN CARR | ON FILE |
| STEVEN CARRILLO | ON FILE |
| STEVEN CARROLL | ON FILE |
| STEVEN CASTANEDA | ON FILE |
| STEVEN CASTANO | ON FILE |
| STEVEN CASTRO | ON FILE |
| STEVEN CATON | ON FILE |
| STEVEN CECIL | ON FILE |
| STEVEN CELMER | ON FILE |
| STEVEN CHABOT | ON FILE |
| STEVEN CHACON | ON FILE |
| STEVEN CHAGNON | ON FILE |
| STEVEN CHAI | ON FILE |
| STEVEN CHAIREZ | ON FILE |
| STEVEN CHALMERS | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHANDLER | ON FILE |
| STEVEN CHANDLER | ON FILE |
| STEVEN CHARLES BURNS | ON FILE |
| STEVEN CHAU | ON FILE |
| STEVEN CHAVIS | ON FILE |
| STEVEN CHECCHIA | ON FILE |
| STEVEN CHEN | ON FILE |
| STEVEN CHENEY | ON FILE |
| STEVEN CHENG | ON FILE |
| STEVEN CHENNAPPAN | ON FILE |
| STEVEN CHIBOUCAS | ON FILE |
| STEVEN CHIEN | ON FILE |
| STEVEN CHIEVER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN CHON | ON FILE |
| STEVEN CHONG | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | ON FILE |
| STEVEN CHRISTOPHER RUNDEL | ON FILE |
| STEVEN CHRISTOPHER VAZQUEZ | ON FILE |
| STEVEN CHROMAN | ON FILE |
| STEVEN CHU | ON FILE |
| STEVEN CHUNG | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLEMENT | ON FILE |
| STEVEN CLEMENTI | ON FILE |
| STEVEN CLINTON | ON FILE |
| STEVEN CODY THOMAS | ON FILE |
| STEVEN COFFEY | ON FILE |
| STEVEN COHEN | ON FILE |
| STEVEN COLBENSON | ON FILE |
| STEVEN COLLINS | ON FILE |
| STEVEN COLLOVA | ON FILE |
| STEVEN CONGER | ON FILE |
| STEVEN CONNER | ON FILE |
| STEVEN CONNER | ON FILE |
| STEVEN CONNOR | ON FILE |
| STEVEN CONTRASCERE | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOKE | ON FILE |
| STEVEN COPELAND | ON FILE |
| STEVEN COPELAND | ON FILE |
| STEVEN CORBETT | ON FILE |
| STEVEN CORBIN | ON FILE |
| STEVEN CORNELL | ON FILE |
| STEVEN CORONA | ON FILE |
| STEVEN CORREIA | ON FILE |
| STEVEN CORTEZ | ON FILE |
| STEVEN CRAIG SCHAFER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN CRAIG WILLIAMS | ON FILE |
| STEVEN CRAIN | ON FILE |
| STEVEN CRANE | ON FILE |
| STEVEN CRESPY | ON FILE |
| STEVEN CRIPPS | ON FILE |
| STEVEN CRISOLOGO | ON FILE |
| STEVEN CRISTALDI | ON FILE |
| STEVEN CROMWELL | ON FILE |
| STEVEN CUMMINGS | ON FILE |
| STEVEN CUNDIFF | ON FILE |
| STEVEN D JOHNSON | ON FILE |
| STEVEN D LYNCH | ON FILE |
| STEVEN D TAN | ON FILE |
| STEVEN DAILY | ON FILE |
| STEVEN DALE JOHNSON | ON FILE |
| STEVEN DALNEKOFF | ON FILE |
| STEVEN DANE | ON FILE |
| STEVEN DANFORTH | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DANIEL CLEMENT | ON FILE |
| STEVEN DANIEL MAY | ON FILE |
| STEVEN DANIELS | ON FILE |
| STEVEN DARGER | ON FILE |
| STEVEN DASILVA | ON FILE |
| STEVEN DASKAM | ON FILE |
| STEVEN DAVID | ON FILE |
| STEVEN DAVID HARRIS | ON FILE |
| STEVEN DAVID KEIPER | ON FILE |
| STEVEN DAVIDSON | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DEATON | ON FILE |
| STEVEN DEBOER | ON FILE |
| STEVEN DEDINA | ON FILE |
| STEVEN DEIBELE | ON FILE |
| STEVEN DELABERTAUCHE | ON FILE |
| STEVEN DELMONT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN DEMPSEY | ON FILE |
| STEVEN DENARD WILKINS | ON FILE |
| STEVEN DENBLEYKER | ON FILE |
| STEVEN DENIS | ON FILE |
| STEVEN DENNIS | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DEPRODOCINI | ON FILE |
| STEVEN DESOWITZ | ON FILE |
| STEVEN DEYO | ON FILE |
| STEVEN DIAS ALEXANDER | ON FILE |
| STEVEN DIAZ | ON FILE |
| STEVEN DICKS | ON FILE |
| STEVEN DIERINGER | ON FILE |
| STEVEN DIEU | ON FILE |
| STEVEN DIGIORGIO | ON FILE |
| STEVEN DIGIROLAMO | ON FILE |
| STEVEN DIGIROLAMO | ON FILE |
| STEVEN DIGIULIO | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN DILEO | ON FILE |
| STEVEN DIODONET | ON FILE |
| STEVEN DIOMEDE | ON FILE |
| STEVEN DOBBINS | ON FILE |
| STEVEN DOLINSKY | ON FILE |
| STEVEN DONALD MO | ON FILE |
| STEVEN DONALDSON | ON FILE |
| STEVEN DONALSON | ON FILE |
| STEVEN DOSTALER | ON FILE |
| STEVEN DOUGLAS | ON FILE |
| STEVEN DOUGLAS HARKNESS | ON FILE |
| STEVEN DOULAS | ON FILE |
| STEVEN DOYLE | ON FILE |
| STEVEN DRINKWINE | ON FILE |
| STEVEN DRISCOLL | ON FILE |
| STEVEN DROEGE | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUBE | ON FILE |
| STEVEN DUCKWORTH | ON FILE |
| STEVEN DUDLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN DULAS | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DUNN | ON FILE |
| STEVEN DUONG | ON FILE |
| STEVEN DURAN BURGE | ON FILE |
| STEVEN DYON | ON FILE |
| STEVEN E GREVEMEYER | ON FILE |
| STEVEN E SANDERSON | ON FILE |
| STEVEN E SLOTHOWER | ON FILE |
| STEVEN EAST | ON FILE |
| STEVEN ECHEVERRY | ON FILE |
| STEVEN EDOUARD | ON FILE |
| STEVEN EDWARD LEE | ON FILE |
| STEVEN EDWARD MILLER | ON FILE |
| STEVEN EDWARD ROBERTS | ON FILE |
| STEVEN EDWARD RODGERS | ON FILE |
| STEVEN EDWARD ZUK | ON FILE |
| STEVEN EDWARDS | ON FILE |
| STEVEN EDWIN KREBS | ON FILE |
| STEVEN EHRSAM | ON FILE |
| STEVEN ELLIOT ENGLER | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLITHORPE | ON FILE |
| STEVEN ELLSWORTH THOEMKE | ON FILE |
| STEVEN ELMER | ON FILE |
| STEVEN EMILIO | ON FILE |
| STEVEN ENCINOSA | ON FILE |
| STEVEN ENGLEBRECHT | ON FILE |
| STEVEN ENGRAVALLE | ON FILE |
| STEVEN EPPEL | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ERICKSON | ON FILE |
| STEVEN ERNEST MCNICOL | ON FILE |
| STEVEN ERNSTER | ON FILE |
| STEVEN ESCAMILLA | ON FILE |
| STEVEN ESKELSON | ON FILE |
| STEVEN ESPINOZA | ON FILE |
| STEVEN F ZALESKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN FAGAN | ON FILE |
| STEVEN FAHEY | ON FILE |
| STEVEN FALLS | ON FILE |
| STEVEN FAN | ON FILE |
| STEVEN FARKAS | ON FILE |
| STEVEN FAUSTIN | ON FILE |
| STEVEN FEASTER | ON FILE |
| STEVEN FEDELE | ON FILE |
| STEVEN FEIN | ON FILE |
| STEVEN FENSTERMACHER | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERRERO | ON FILE |
| STEVEN FIADEWORNU | ON FILE |
| STEVEN FISCHER | ON FILE |
| STEVEN FISCHER | ON FILE |
| STEVEN FISHER | ON FILE |
| STEVEN FITZGERALD | ON FILE |
| STEVEN FITZPATRICK | ON FILE |
| STEVEN FITZPATRICK SMITH | ON FILE |
| STEVEN FLATHERS | ON FILE |
| STEVEN FLETCHER | ON FILE |
| STEVEN FLETES | ON FILE |
| STEVEN FONG | ON FILE |
| STEVEN FONTANA | ON FILE |
| STEVEN FORBES | ON FILE |
| STEVEN FORD | ON FILE |
| STEVEN FORD BLOOMFIELD | ON FILE |
| STEVEN FORSYTH | ON FILE |
| STEVEN FORTUNATO | ON FILE |
| STEVEN FOSS | ON FILE |
| STEVEN FRANCK | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN FREDERICK | ON FILE |
| STEVEN FREDERICK KRATZ | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREESTONE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN FRUTIGER | ON FILE |
| STEVEN FUNG | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GAILLARD | ON FILE |
| STEVEN GALBRAITH | ON FILE |
| STEVEN GALINDO | ON FILE |
| STEVEN GALVEZ | ON FILE |
| STEVEN GAMEZ | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARDNER | ON FILE |
| STEVEN GARN | ON FILE |
| STEVEN GARY MCCULLOCH | ON FILE |
| STEVEN GARY SCHULMAN | ON FILE |
| STEVEN GARZA | ON FILE |
| STEVEN GAULD | ON FILE |
| STEVEN GENTLE | ON FILE |
| STEVEN GENTNER | ON FILE |
| STEVEN GENTRY | ON FILE |
| STEVEN GERHARDT | ON FILE |
| STEVEN GERING | ON FILE |
| STEVEN GIALLO | ON FILE |
| STEVEN GIFFERT | ON FILE |
| STEVEN GILBERT | ON FILE |
| STEVEN GILDERSLEVE | ON FILE |
| STEVEN GILLANDERS | ON FILE |
| STEVEN GINSBERG | ON FILE |
| STEVEN GIVENS | ON FILE |
| STEVEN GLADE CURTIS | ON FILE |
| STEVEN GLASS | ON FILE |
| STEVEN GODDARD | ON FILE |
| STEVEN GOFF | ON FILE |
| STEVEN GOFF | ON FILE |
| STEVEN GOFFMAN | ON FILE |
| STEVEN GOLDIN | ON FILE |
| STEVEN GOLUB | ON FILE |
| STEVEN GONG | ON FILE |
| STEVEN GONZALES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN GONZALES | ON FILE |
| STEVEN GONZALEZ | ON FILE |
| STEVEN GOODMAN | ON FILE |
| STEVEN GORDON | ON FILE |
| STEVEN GORDON FUTRELL | ON FILE |
| STEVEN GORSKI | ON FILE |
| STEVEN GOSSARD | ON FILE |
| STEVEN GRAFTON | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRALOW | ON FILE |
| STEVEN GRAMLICH | ON FILE |
| STEVEN GRANELLI | ON FILE |
| STEVEN GREEK | ON FILE |
| STEVEN GREEN | ON FILE |
| STEVEN GREENE | ON FILE |
| STEVEN GREGORY | ON FILE |
| STEVEN GREGORY DAGG | ON FILE |
| STEVEN GREIG | ON FILE |
| STEVEN GRIFFIN | ON FILE |
| STEVEN GRIN | ON FILE |
| STEVEN GRODEN | ON FILE |
| STEVEN GROSSO | ON FILE |
| STEVEN GROVE | ON FILE |
| STEVEN GROVES | ON FILE |
| STEVEN GRUNER | ON FILE |
| STEVEN GRUNSTEIN | ON FILE |
| STEVEN GUARDADO | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUO | ON FILE |
| STEVEN GUTTIERREZ | ON FILE |
| STEVEN GUZMAN | ON FILE |
| STEVEN H TRAN | ON FILE |
| STEVEN H VORONA | ON FILE |
| STEVEN HAAS | ON FILE |
| STEVEN HAEHNICHEN | ON FILE |
| STEVEN HAGGERTY | ON FILE |
| STEVEN HAHM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN HAILEY-DUNSHEATH | ON FILE |
| STEVEN HAMILTON | ON FILE |
| STEVEN HAN | ON FILE |
| STEVEN HANNA | ON FILE |
| STEVEN HANSBERRY | ON FILE |
| STEVEN HANSEN | ON FILE |
| STEVEN HANSON | ON FILE |
| STEVEN HANUS | ON FILE |
| STEVEN HARM | ON FILE |
| STEVEN HAROLD STEINBORN | ON FILE |
| STEVEN HARRIS | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARVEY | ON FILE |
| STEVEN HARVEY | ON FILE |
| STEVEN HARVIN | ON FILE |
| STEVEN HAWKINS | ON FILE |
| STEVEN HAWORTH | ON FILE |
| STEVEN HAWXHURST | ON FILE |
| STEVEN HAYDEN | ON FILE |
| STEVEN HAYES | ON FILE |
| STEVEN HAYES | ON FILE |
| STEVEN HEAD | ON FILE |
| STEVEN HELMKAMP | ON FILE |
| STEVEN HEMENOVER | ON FILE |
| STEVEN HENDRICKS | ON FILE |
| STEVEN HENNING | ON FILE |
| STEVEN HENRIQUES | ON FILE |
| STEVEN HENRY | ON FILE |
| STEVEN HERCHKO | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERRERA | ON FILE |
| STEVEN HERRERA | ON FILE |
| STEVEN HERSOM | ON FILE |
| STEVEN HIEBING | ON FILE |
| STEVEN HILDRETH | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILLENBRAND | ON FILE |
| STEVEN HILLMANN | ON FILE |
| STEVEN HIRAYOSHI | ON FILE |
| STEVEN HITE | ON FILE |
| STEVEN HOCHSTADT | ON FILE |
| STEVEN HODEL | ON FILE |
| STEVEN HODGES | ON FILE |
| STEVEN HOIN | ON FILE |
| STEVEN HOLEKAMP | ON FILE |
| STEVEN HOLLINGSWORTH | ON FILE |
| STEVEN HOLMES | ON FILE |
| STEVEN HOLMES | ON FILE |
| STEVEN HOLT | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HOOD | ON FILE |
| STEVEN HORNSBY | ON FILE |
| STEVEN HORTON | ON FILE |
| STEVEN HOWARD | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD RUBENSTEIN | ON FILE |
| STEVEN HOWLE | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUDDLESTON | ON FILE |
| STEVEN HUDSON | ON FILE |
| STEVEN HUGHES | ON FILE |
| STEVEN HULSE | ON FILE |
| STEVEN HUMPHRIES | ON FILE |
| STEVEN HUNDAL | ON FILE |
| STEVEN IDELS | ON FILE |
| STEVEN IKIRT | ON FILE |
| STEVEN IMPLOM | ON FILE |
| STEVEN INCH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN INGERSOLL | ON FILE |
| STEVEN IVANS | ON FILE |
| STEVEN IVERSON | ON FILE |
| STEVEN IVESTER | ON FILE |
| STEVEN IVORY | ON FILE |
| STEVEN J WYTAS | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACOBS | ON FILE |
| STEVEN JACOBS | ON FILE |
| STEVEN JACOBSEN | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | ON FILE |
| STEVEN JAKEL | ON FILE |
| STEVEN JAMES | ON FILE |
| STEVEN JAMES BARNETT | ON FILE |
| STEVEN JAMES BERNARD | ON FILE |
| STEVEN JAMES BISSELL | ON FILE |
| STEVEN JAMES GROSS | ON FILE |
| STEVEN JAMES NAWROCKI | ON FILE |
| STEVEN JAMES STRAUGHN | ON FILE |
| STEVEN JAMES VIDO | ON FILE |
| STEVEN JAY GRABER | ON FILE |
| STEVEN JAYMES NEUSCHULZ | ON FILE |
| STEVEN JEFFERY HOTMAR | ON FILE |
| STEVEN JEKANOWSKI | ON FILE |
| STEVEN JELLIS | ON FILE |
| STEVEN JENAB | ON FILE |
| STEVEN JENNINGS | ON FILE |
| STEVEN JEROME MOORE | ON FILE |
| STEVEN JEROME SOWA | ON FILE |
| STEVEN JESS TINCHER | ON FILE |
| STEVEN JOHN LOPRIORE | ON FILE |
| STEVEN JOHN MCLAUGHLIN | ON FILE |
| STEVEN JOHN ORAS | ON FILE |
| STEVEN JOHN RICHINS | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JOSEPH | ON FILE |
| STEVEN JOSEPH DEANGELIS | ON FILE |
| STEVEN JOSEPH SANTOS | ON FILE |
| STEVEN JUNKINS | ON FILE |
| STEVEN JURACEK | ON FILE |
| STEVEN JUSKOWICZ | ON FILE |
| STEVEN K CRAWFORD | ON FILE |
| STEVEN KAI HSIEH | ON FILE |
| STEVEN KAKEHASHI | ON FILE |
| STEVEN KALETA | ON FILE |
| STEVEN KALKA | ON FILE |
| STEVEN KANG | ON FILE |
| STEVEN KARABINCHAK | ON FILE |
| STEVEN KARLOVIC | ON FILE |
| STEVEN KASSEL | ON FILE |
| STEVEN KATZ | ON FILE |
| STEVEN KEATE | ON FILE |
| STEVEN KEEFER | ON FILE |
| STEVEN KELLUM | ON FILE |
| STEVEN KELLY | ON FILE |
| STEVEN KENDIG | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNETH NEWTON | ON FILE |
| STEVEN KEPLER | ON FILE |
| STEVEN KHALIFEH | ON FILE |
| STEVEN KHU | ON FILE |
| STEVEN KI | ON FILE |
| STEVEN KILEY | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KING | ON FILE |
| STEVEN KING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN KIPKE | ON FILE |
| STEVEN KLIDA | ON FILE |
| STEVEN KNIPFELBERG | ON FILE |
| STEVEN KNOPF | ON FILE |
| STEVEN KNUDSEN | ON FILE |
| STEVEN KOESTER | ON FILE |
| STEVEN KOEVEN | ON FILE |
| STEVEN KOLARIK | ON FILE |
| STEVEN KOLB | ON FILE |
| STEVEN KOOKER | ON FILE |
| STEVEN KOONTZ | ON FILE |
| STEVEN KOTIK | ON FILE |
| STEVEN KOVAL | ON FILE |
| STEVEN KOWALESKI | ON FILE |
| STEVEN KRANTZ | ON FILE |
| STEVEN KRAUSE | ON FILE |
| STEVEN KROK | ON FILE |
| STEVEN KRUCKENBERG | ON FILE |
| STEVEN KRYSKALLA | ON FILE |
| STEVEN KULESZA | ON FILE |
| STEVEN KUNTZ | ON FILE |
| STEVEN KURLAND | ON FILE |
| STEVEN KYLE | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN LA 'DANIEL SIMMONS | ON FILE |
| STEVEN LABBE | ON FILE |
| STEVEN LACOSSE | ON FILE |
| STEVEN LAMBOURNE | ON FILE |
| STEVEN LAMM | ON FILE |
| STEVEN LANCE LYON | ON FILE |
| STEVEN LANE | ON FILE |
| STEVEN LANE WEGNER | ON FILE |
| STEVEN LANG | ON FILE |
| STEVEN LANGLEY | ON FILE |
| STEVEN LARNED | ON FILE |
| STEVEN LAURDAN | ON FILE |
| STEVEN LAWRENCE EDWARDS | ON FILE |
| STEVEN LAY | ON FILE |
| STEVEN LE | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN LE | ON FILE |
| STEVEN LEACH | ON FILE |
| STEVEN LECLERC | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE MULDOON | ON FILE |
| STEVEN LEE SHELLEY | ON FILE |
| STEVEN LENOS | ON FILE |
| STEVEN LEPOFSKY | ON FILE |
| STEVEN LEPPERT | ON FILE |
| STEVEN LEVINE | ON FILE |
| STEVEN LEWCZYK | ON FILE |
| STEVEN LEWIS | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LIANG | ON FILE |
| STEVEN LICHTENWALNER | ON FILE |
| STEVEN LIN | ON FILE |
| STEVEN LINDSTROM | ON FILE |
| STEVEN LITCHFIELD | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIZALDE | ON FILE |
| STEVEN LO | ON FILE |
| STEVEN LOITZ | ON FILE |
| STEVEN LONG ZHOU | ON FILE |
| STEVEN LONGOBARDO | ON FILE |
| STEVEN LOPEZ | ON FILE |
| STEVEN LOSIER | ON FILE |
| STEVEN LOUNSBURY | ON FILE |
| STEVEN LOUTHERBACK | ON FILE |
| STEVEN LOVELAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN LOW | ON FILE |
| STEVEN LOWES | ON FILE |
| STEVEN LOYER | ON FILE |
| STEVEN LUCAS | ON FILE |
| STEVEN LUCHINO | ON FILE |
| STEVEN LUTHER | ON FILE |
| STEVEN LUTSKY | ON FILE |
| STEVEN LUU | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LYNCH | ON FILE |
| STEVEN LYNN CRAVENS | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN GREGERSON | ON FILE |
| STEVEN M ANDERSON-GINGOTTA | ON FILE |
| STEVEN M FRANGOS | ON FILE |
| STEVEN M KAY | ON FILE |
| STEVEN M ROMUALD | ON FILE |
| STEVEN MAAT | ON FILE |
| STEVEN MACALUSO | ON FILE |
| STEVEN MACHEREY | ON FILE |
| STEVEN MACLEOD | ON FILE |
| STEVEN MACOMBER | ON FILE |
| STEVEN MAEX | ON FILE |
| STEVEN MAGDALENO | ON FILE |
| STEVEN MAGES | ON FILE |
| STEVEN MAINE | ON FILE |
| STEVEN MANUELS | ON FILE |
| STEVEN MARC BROWN | ON FILE |
| STEVEN MARCANO | ON FILE |
| STEVEN MARCUM | ON FILE |
| STEVEN MARINO | ON FILE |
| STEVEN MARMILLO | ON FILE |
| STEVEN MARSHALL | ON FILE |
| STEVEN MARSHALL | ON FILE |
| STEVEN MARSHALL BERNITT | ON FILE |
| STEVEN MARTINEZ | ON FILE |
| STEVEN MARTINS | ON FILE |
| STEVEN MASSEY | ON FILE |
| STEVEN MATLAK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN MATTHEW AVILES | ON FILE |
| STEVEN MAUPIN | ON FILE |
| STEVEN MAYS | ON FILE |
| STEVEN MCALLISTER | ON FILE |
| STEVEN MCCARNEY | ON FILE |
| STEVEN MCCLURG | ON FILE |
| STEVEN MCCORKELL | ON FILE |
| STEVEN MCDOWALL | ON FILE |
| STEVEN MCENENY | ON FILE |
| STEVEN MCGILL | ON FILE |
| STEVEN MCINTYRE | ON FILE |
| STEVEN MCNEW | ON FILE |
| STEVEN MEADOR | ON FILE |
| STEVEN MEDINA | ON FILE |
| STEVEN MEI | ON FILE |
| STEVEN MENDENHALL | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MERCER | ON FILE |
| STEVEN MERKLER | ON FILE |
| STEVEN MERKLEY | ON FILE |
| STEVEN MEYER | ON FILE |
| STEVEN MICHAEL | ON FILE |
| STEVEN MICHAEL AUDEN | ON FILE |
| STEVEN MICHAEL CAMBRIA | ON FILE |
| STEVEN MICHAEL DANIELS | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN MICHAEL GIANNETTI | ON FILE |
| STEVEN MICHAEL ONGCHIN | ON FILE |
| STEVEN MICHAEL STEWART | ON FILE |
| STEVEN MICHAELSON | ON FILE |
| STEVEN MICSKY | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLS | ON FILE |
| STEVEN MILLS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MINICHINI | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MIRABITO | ON FILE |
| STEVEN MIRACLE | ON FILE |
| STEVEN MIRANDA | ON FILE |
| STEVEN MISETICH | ON FILE |
| STEVEN MISHESKI | ON FILE |
| STEVEN MITCHELL | ON FILE |
| STEVEN MO | ON FILE |
| STEVEN MOCK | ON FILE |
| STEVEN MOERSALIN | ON FILE |
| STEVEN MOLITOR | ON FILE |
| STEVEN MOLLURA | ON FILE |
| STEVEN MOLYNEUX | ON FILE |
| STEVEN MONASTERO JR | ON FILE |
| STEVEN MONETTI | ON FILE |
| STEVEN MONTANO | ON FILE |
| STEVEN MONTEMARANO | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MORAN | ON FILE |
| STEVEN MORGAN | ON FILE |
| STEVEN MORGAN | ON FILE |
| STEVEN MORRILL | ON FILE |
| STEVEN MORRISSEY | ON FILE |
| STEVEN MOSER | ON FILE |
| STEVEN MOSES | ON FILE |
| STEVEN MOTTON | ON FILE |
| STEVEN MUNOZ | ON FILE |
| STEVEN MURPHY | ON FILE |
| STEVEN MUTSCHELKNAUS | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN MYLOT LEE | ON FILE |
| STEVEN N CHO | ON FILE |
| STEVEN NAGEL | ON FILE |
| STEVEN NANTHALANGSY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN NASTRI | ON FILE |
| STEVEN NATHAN BACALL | ON FILE |
| STEVEN NAVA | ON FILE |
| STEVEN NAVARRO | ON FILE |
| STEVEN NEGRON | ON FILE |
| STEVEN NEIL GRAHAM | ON FILE |
| STEVEN NELSON | ON FILE |
| STEVEN NETTERE | ON FILE |
| STEVEN NEUENHAHN | ON FILE |
| STEVEN NEUMAN | ON FILE |
| STEVEN NEUTZLING | ON FILE |
| STEVEN NEWMAN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN-HO | ON FILE |
| STEVEN NIEVES MORALES | ON FILE |
| STEVEN NIGHTINGALE | ON FILE |
| STEVEN NOHA | ON FILE |
| STEVEN NOLAN | ON FILE |
| STEVEN NORMANDY | ON FILE |
| STEVEN NUNES | ON FILE |
| STEVEN NWAGBARA | ON FILE |
| STEVEN O'HARE | ON FILE |
| STEVEN O'LEARY | ON FILE |
| STEVEN OAK | ON FILE |
| STEVEN OBERST | ON FILE |
| STEVEN OBERT | ON FILE |
| STEVEN OCHOA | ON FILE |
| STEVEN OEST | ON FILE |
| STEVEN OLLIVER | ON FILE |
| STEVEN ONO | ON FILE |
| STEVEN ONZO | ON FILE |
| STEVEN ORCUTT | ON FILE |
| STEVEN ORTA | ON FILE |
| STEVEN OSBORNE | ON FILE |
| STEVEN OTIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN OTIS GILLESPIE | ON FILE |
| STEVEN OVERN | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OYLAROV | ON FILE |
| STEVEN P LITTREL | ON FILE |
| STEVEN P MACEK | ON FILE |
| STEVEN P SCHABACKER | ON FILE |
| STEVEN PADDOCK | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PALMER | ON FILE |
| STEVEN PANGBURN | ON FILE |
| STEVEN PAOLUCCI | ON FILE |
| STEVEN PAPARCURI | ON FILE |
| STEVEN PARK | ON FILE |
| STEVEN PARKIN | ON FILE |
| STEVEN PARMER | ON FILE |
| STEVEN PARRISH | ON FILE |
| STEVEN PASINSKY | ON FILE |
| STEVEN PASQUALONE | ON FILE |
| STEVEN PASSANTINO | ON FILE |
| STEVEN PATANE | ON FILE |
| STEVEN PATERSON | ON FILE |
| STEVEN PATRICK | ON FILE |
| STEVEN PATRICK BAUER | ON FILE |
| STEVEN PATTERSON | ON FILE |
| STEVEN PATTISON | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL ROZAS | ON FILE |
| STEVEN PAUL WARNER | ON FILE |
| STEVEN PAUL WOODS | ON FILE |
| STEVEN PAULINO | ON FILE |
| STEVEN PAVLICK | ON FILE |
| STEVEN PAWELKO | ON FILE |
| STEVEN PAYNE | ON FILE |
| STEVEN PECORARO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN PEI | ON FILE |
| STEVEN PELTIER | ON FILE |
| STEVEN PENICHE | ON FILE |
| STEVEN PEPPER | ON FILE |
| STEVEN PERCASTEGUI | ON FILE |
| STEVEN PERLOW | ON FILE |
| STEVEN PERRY | ON FILE |
| STEVEN PERZIA | ON FILE |
| STEVEN PESEK | ON FILE |
| STEVEN PETER AYALA | ON FILE |
| STEVEN PETER GRANT | ON FILE |
| STEVEN PETERS | ON FILE |
| STEVEN PETERS | ON FILE |
| STEVEN PETROSKY | ON FILE |
| STEVEN PFIRMAN | ON FILE |
| STEVEN PHARO | ON FILE |
| STEVEN PHELPS | ON FILE |
| STEVEN PHILIP GONZALEZ | ON FILE |
| STEVEN PHILKILL | ON FILE |
| STEVEN PHILLIP MONTAGUE | ON FILE |
| STEVEN PHILLIP PETO | ON FILE |
| STEVEN PHILLIPS | ON FILE |
| STEVEN PHOMMACHACK | ON FILE |
| STEVEN PICCHI | ON FILE |
| STEVEN PIRNIK | ON FILE |
| STEVEN PIRROTTA | ON FILE |
| STEVEN PITTS | ON FILE |
| STEVEN PIZARRO JR. | ON FILE |
| STEVEN PLASS | ON FILE |
| STEVEN POLASEK | ON FILE |
| STEVEN POLIZZI | ON FILE |
| STEVEN POMERINKE | ON FILE |
| STEVEN POOLE | ON FILE |
| STEVEN POSUSTA | ON FILE |
| STEVEN POWELL | ON FILE |
| STEVEN PRATT | ON FILE |
| STEVEN PRIETO | ON FILE |
| STEVEN PRITCHETT | ON FILE |
| STEVEN PROCOPIO | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN PUGH | ON FILE |
| STEVEN QUEEN | ON FILE |
| STEVEN QUEEN | ON FILE |
| STEVEN QUIAMBAO | ON FILE |
| STEVEN QUINN | ON FILE |
| STEVEN QUINONES | ON FILE |
| STEVEN QUINTANA | ON FILE |
| STEVEN RACHOR | ON FILE |
| STEVEN RAHEL | ON FILE |
| STEVEN RAIMO | ON FILE |
| STEVEN RAMIREZ | ON FILE |
| STEVEN RAMKUMAR | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RAMSTHALER | ON FILE |
| STEVEN RANDOLPH SAWYER | ON FILE |
| STEVEN RAPACKI | ON FILE |
| STEVEN RAPOSO | ON FILE |
| STEVEN RATNER | ON FILE |
| STEVEN RAY PRECOURT | ON FILE |
| STEVEN REARDEN | ON FILE |
| STEVEN REDDINGTON | ON FILE |
| STEVEN REED | ON FILE |
| STEVEN REESE | ON FILE |
| STEVEN REHDER | ON FILE |
| STEVEN REHILL | ON FILE |
| STEVEN REIFE | ON FILE |
| STEVEN REISS | ON FILE |
| STEVEN REITZ | ON FILE |
| STEVEN RHODES CLARK | ON FILE |
| STEVEN RIAD KHOURY | ON FILE |
| STEVEN RICE | ON FILE |
| STEVEN RICHARD LONG | ON FILE |
| STEVEN RICHARDS | ON FILE |
| STEVEN RICHARDSON | ON FILE |
| STEVEN RICHMOND | ON FILE |
| STEVEN RIDZYOWSKI | ON FILE |
| STEVEN RIECO | ON FILE |
| STEVEN RILEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN RITTER | ON FILE |
| STEVEN ROBBINS | ON FILE |
| STEVEN ROBBS | ON FILE |
| STEVEN ROBERT FENWICK | ON FILE |
| STEVEN ROBERT LARSEN | ON FILE |
| STEVEN ROBERT SABOT | ON FILE |
| STEVEN ROBERT STADWISER | ON FILE |
| STEVEN ROBERTS | ON FILE |
| STEVEN ROBERTS | ON FILE |
| STEVEN ROBERTSON | ON FILE |
| STEVEN ROBINSON | ON FILE |
| STEVEN ROBINSON | ON FILE |
| STEVEN ROBLES | ON FILE |
| STEVEN ROCHARD | ON FILE |
| STEVEN ROCKOFF | ON FILE |
| STEVEN RODRIGUEZ | ON FILE |
| STEVEN ROFRANO | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROLFE | ON FILE |
| STEVEN ROMANO | ON FILE |
| STEVEN ROOT | ON FILE |
| STEVEN ROSA | ON FILE |
| STEVEN ROSADO | ON FILE |
| STEVEN ROSINKO | ON FILE |
| STEVEN ROSS | ON FILE |
| STEVEN ROSS | ON FILE |
| STEVEN ROWE | ON FILE |
| STEVEN RUBACK | ON FILE |
| STEVEN RUBIO SR | ON FILE |
| STEVEN RUDNITZKY | ON FILE |
| STEVEN RUIZ | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUSKO | ON FILE |
| STEVEN RUSSELL | ON FILE |
| STEVEN RUSSELL RAY | ON FILE |
| STEVEN RUSSO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN RUZICKA | ON FILE |
| STEVEN RYAN | ON FILE |
| STEVEN RYAN BRADSHAW | ON FILE |
| STEVEN RYBICKI | ON FILE |
| STEVEN S BRINING | ON FILE |
| STEVEN S CRUZ | ON FILE |
| STEVEN SAALFELD | ON FILE |
| STEVEN SACCO | ON FILE |
| STEVEN SALGUERO | ON FILE |
| STEVEN SALINAS | ON FILE |
| STEVEN SALINGER | ON FILE |
| STEVEN SANCHEZ | ON FILE |
| STEVEN SANDOVAL | ON FILE |
| STEVEN SANFORD | ON FILE |
| STEVEN SANTOS | ON FILE |
| STEVEN SAUNDERS | ON FILE |
| STEVEN SAURBIER | ON FILE |
| STEVEN SCAFFIDI | ON FILE |
| STEVEN SCHAEFER | ON FILE |
| STEVEN SCHALLER | ON FILE |
| STEVEN SCHEEL | ON FILE |
| STEVEN SCHELTER | ON FILE |
| STEVEN SCHEMERS | ON FILE |
| STEVEN SCHLOSSBERG | ON FILE |
| STEVEN SCHLOSSER | ON FILE |
| STEVEN SCHLUENTZ | ON FILE |
| STEVEN SCHMELTZ | ON FILE |
| STEVEN SCHOBER | ON FILE |
| STEVEN SCHOOF | ON FILE |
| STEVEN SCHREMBECK | ON FILE |
| STEVEN SCHROLL | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZMAN | ON FILE |
| STEVEN SCHWARTZWALD | ON FILE |
| STEVEN SCHWIER | ON FILE |
| STEVEN SCHWINGHAMER | ON FILE |
| STEVEN SCORNAVACCA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT LEVENSON | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| STEVEN SEDGWICK | ON FILE |
| STEVEN SEVIC | ON FILE |
| STEVEN SHALLCROSS | ON FILE |
| STEVEN SHANE WHATLEY | ON FILE |
| STEVEN SHANER | ON FILE |
| STEVEN SHAPIRO | ON FILE |
| STEVEN SHARATZ | ON FILE |
| STEVEN SHARBONO | ON FILE |
| STEVEN SHARP | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHEA WRIGHT | ON FILE |
| STEVEN SHEARS | ON FILE |
| STEVEN SHEDD | ON FILE |
| STEVEN SHEEHAN | ON FILE |
| STEVEN SHEHEANE | ON FILE |
| STEVEN SHEK | ON FILE |
| STEVEN SHELBY PETERSEN | ON FILE |
| STEVEN SHIM | ON FILE |
| STEVEN SHIMBO | ON FILE |
| STEVEN SHINGIRA | ON FILE |
| STEVEN SHOCHAT | ON FILE |
| STEVEN SHROYER | ON FILE |
| STEVEN SICILIANO | ON FILE |
| STEVEN SIEGFRIED | ON FILE |
| STEVEN SIEJKOWSKI | ON FILE |
| STEVEN SILIGATO | ON FILE |
| STEVEN SIMON | ON FILE |
| STEVEN SINGH | ON FILE |
| STEVEN SIRAGUSA | ON FILE |
| STEVEN SITU | ON FILE |
| STEVEN SKRIPNIK | ON FILE |
| STEVEN SLIGH | ON FILE |
| STEVEN SLOAN | ON FILE |



| NAME | EMAIL |
|---|---|
| STEVEN SLONE | ON FILE |
| STEVEN SLY | ON FILE |
| STEVEN SMALL | ON FILE |
| STEVEN SMIT | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMYRNI | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SOBOLEWSKI | ON FILE |
| STEVEN SOLANO | ON FILE |
| STEVEN SOLIS | ON FILE |
| STEVEN SOMMAR | ON FILE |
| STEVEN SOUMA | ON FILE |
| STEVEN SPIETH | ON FILE |
| STEVEN SPRINGER | ON FILE |
| STEVEN ST AUBIN | ON FILE |
| STEVEN ST CLAIR | ON FILE |
| STEVEN ST PIERRE | ON FILE |
| STEVEN STCLAIR | ON FILE |
| STEVEN STECKEL | ON FILE |
| STEVEN STEELE | ON FILE |
| STEVEN STEEN | ON FILE |
| STEVEN STEINHARDT | ON FILE |
| STEVEN STEKETEE | ON FILE |
| STEVEN STEWART | ON FILE |
| STEVEN STEWART | ON FILE |
| STEVEN STIEDE | ON FILE |
| STEVEN STILES | ON FILE |
| STEVEN STILLS | ON FILE |
| STEVEN STOLTZENBERG | ON FILE |
| STEVEN STONE | ON FILE |
| STEVEN STRANGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN STRAZZULLO | ON FILE |
| STEVEN STREETMAN | ON FILE |
| STEVEN STRICKLAND | ON FILE |
| STEVEN STUCKER | ON FILE |
| STEVEN SULLIVAN | ON FILE |
| STEVEN SULLIVAN | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SUNARJO | ON FILE |
| STEVEN SUNDBERG | ON FILE |
| STEVEN SURGOTH | ON FILE |
| STEVEN SUTTON | ON FILE |
| STEVEN SWAN | ON FILE |
| STEVEN SWANSON | ON FILE |
| STEVEN SWEENEY | ON FILE |
| STEVEN SWIMMER | ON FILE |
| STEVEN SYLVESTER | ON FILE |
| STEVEN SZABO | ON FILE |
| STEVEN SZELAGOWSKI | ON FILE |
| STEVEN SZELIGOWSKI | ON FILE |
| STEVEN T CHEW | ON FILE |
| STEVEN TABARRINI II | ON FILE |
| STEVEN TABB | ON FILE |
| STEVEN TALLON | ON FILE |
| STEVEN TAN | ON FILE |
| STEVEN TANDBERG | ON FILE |
| STEVEN TAPANES | ON FILE |
| STEVEN TASKER | ON FILE |
| STEVEN TATE | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TEIXEIRA | ON FILE |
| STEVEN TEMPLE | ON FILE |
| STEVEN TEMPLETON | ON FILE |
| STEVEN TENBUSCH | ON FILE |
| STEVEN TENG | ON FILE |
| STEVEN TENNIES | ON FILE |
| STEVEN TEPLEY | ON FILE |
| STEVEN TEXTORIS | ON FILE |
| STEVEN THACH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN THAI | ON FILE |
| STEVEN THAI | ON FILE |
| STEVEN THANH DANG | ON FILE |
| STEVEN THANH HUYNH | ON FILE |
| STEVEN THAYER SPILLER | ON FILE |
| STEVEN THEER | ON FILE |
| STEVEN THIBOUTOT | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS BAIR | ON FILE |
| STEVEN THOMASANDREW REED | ON FILE |
| STEVEN THOMPSON | ON FILE |
| STEVEN THOMPSON SWAGER | ON FILE |
| STEVEN TICEN | ON FILE |
| STEVEN TILLINGHAST | ON FILE |
| STEVEN TINDULA | ON FILE |
| STEVEN TIZZANO | ON FILE |
| STEVEN TO | ON FILE |
| STEVEN TOKESHI | ON FILE |
| STEVEN TONG | ON FILE |
| STEVEN TOPHAM | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TORTORELLA | ON FILE |
| STEVEN TOTH | ON FILE |
| STEVEN TRAFFAS | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAPP | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVEN TREBIL | ON FILE |
| STEVEN TREMBATH | ON FILE |
| STEVEN TROTTER | ON FILE |
| STEVEN TROY JUNK | ON FILE |
| STEVEN TRUDEAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN TRUONG | ON FILE |
| STEVEN TUCKER | ON FILE |
| STEVEN TUMINELLI | ON FILE |
| STEVEN TURNER | ON FILE |
| STEVEN TURNEY | ON FILE |
| STEVEN TURVILLE | ON FILE |
| STEVEN TYLER LYNCHARD | ON FILE |
| STEVEN UHEY | ON FILE |
| STEVEN UNDERWOOD | ON FILE |
| STEVEN URAY | ON FILE |
| STEVEN VALDESPINO | ON FILE |
| STEVEN VAN CAMP | ON FILE |
| STEVEN VAN ELK | ON FILE |
| STEVEN VAN TASSEL | ON FILE |
| STEVEN VANDERLOSK | ON FILE |
| STEVEN VANKOEVERING | ON FILE |
| STEVEN VARGAS | ON FILE |
| STEVEN VASQUEZ | ON FILE |
| STEVEN VAYNBERG | ON FILE |
| STEVEN VERACRUZ | ON FILE |
| STEVEN VEZOS | ON FILE |
| STEVEN VICTOR FIANO | ON FILE |
| STEVEN VIDES | ON FILE |
| STEVEN VILLA | ON FILE |
| STEVEN VINCENT | ON FILE |
| STEVEN VISCOMI | ON FILE |
| STEVEN VISCUSE | ON FILE |
| STEVEN VISONE | ON FILE |
| STEVEN VOGT | ON FILE |
| STEVEN VON FANGE | ON FILE |
| STEVEN VUONG | ON FILE |
| STEVEN WADE JOHNSON | ON FILE |
| STEVEN WALDOCK | ON FILE |
| STEVEN WALTERS | ON FILE |
| STEVEN WANG | ON FILE |
| STEVEN WANNISKI | ON FILE |
| STEVEN WARE | ON FILE |
| STEVEN WARR | ON FILE |
| STEVEN WASHINGTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN WASHINGTON | ON FILE |
| STEVEN WATTERS | ON FILE |
| STEVEN WAUGH | ON FILE |
| STEVEN WAYNE CLARKE | ON FILE |
| STEVEN WAYNE HUNTER | ON FILE |
| STEVEN WAYNE NEWDIGATE | ON FILE |
| STEVEN WAYNE SHERRILL | ON FILE |
| STEVEN WAYNE TOLLESON | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WEBER | ON FILE |
| STEVEN WEGEHAUPT | ON FILE |
| STEVEN WEINSTEIN | ON FILE |
| STEVEN WEISBURD | ON FILE |
| STEVEN WEISS | ON FILE |
| STEVEN WELLS | ON FILE |
| STEVEN WEN | ON FILE |
| STEVEN WERNER | ON FILE |
| STEVEN WERTHEIMER | ON FILE |
| STEVEN WESLEY ANDERSON | ON FILE |
| STEVEN WEYMAN BARFIELD | ON FILE |
| STEVEN WEYRAUCH | ON FILE |
| STEVEN WHEELER | ON FILE |
| STEVEN WHEELOCK | ON FILE |
| STEVEN WHITAKER | ON FILE |
| STEVEN WHITELOCK | ON FILE |
| STEVEN WHITFIELD | ON FILE |
| STEVEN WHITFORD | ON FILE |
| STEVEN WHITING | ON FILE |
| STEVEN WHITNEY | ON FILE |
| STEVEN WIERCIOCH | ON FILE |
| STEVEN WILBUR HAVENS | ON FILE |
| STEVEN WILEY | ON FILE |
| STEVEN WILKERSON | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STEVEN WILLIAM JOHNSTON | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WINE | ON FILE |
| STEVEN WINSLOW | ON FILE |
| STEVEN WISE | ON FILE |
| STEVEN WOLFGANG | ON FILE |
| STEVEN WOLSKY | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WOOLDRIDGE | ON FILE |
| STEVEN WOOLDRIDGE | ON FILE |
| STEVEN WOOLLEN | ON FILE |
| STEVEN WORLEY | ON FILE |
| STEVEN WORTON | ON FILE |
| STEVEN WREN | ON FILE |
| STEVEN WU | ON FILE |
| STEVEN WUNDERLE | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN YAMADA | ON FILE |
| STEVEN YAMAMOTO | ON FILE |
| STEVEN YANCHECK | ON FILE |
| STEVEN YERINA | ON FILE |
| STEVEN YOKLEY | ON FILE |
| STEVEN YOO | ON FILE |
| STEVEN YOON | ON FILE |
| STEVEN YOUNG | ON FILE |
| STEVEN ZABRZENSKI | ON FILE |
| STEVEN ZAEBST | ON FILE |
| STEVEN ZAPATA | ON FILE |
| STEVEN ZEILER | ON FILE |
| STEVEN ZELLERS | ON FILE |
| STEVEN ZERR | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEVEN ZHOU | ON FILE |
| STEVEN ZIMA | ON FILE |
| STEVEN ZUNIGA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVENS MONTE ALAN | ON FILE |
| STEVENSON ROTH | ON FILE |
| STEVENSON TON | ON FILE |
| STEVICA BJELANOVIC | ON FILE |
| STEVIE CHAPA | ON FILE |
| STEVIE DAVIS | ON FILE |
| STEVIE FLETCHER | ON FILE |
| STEVIE FRANKLIN | ON FILE |
| STEVIE HULINGS | ON FILE |
| STEVIE LIANG | ON FILE |
| STEVIE LUTHER | ON FILE |
| STEVIE MORTIMORE | ON FILE |
| STEVIE MURPHY | ON FILE |
| STEWART & BESTSY SHEPPARD BLAISDELL | ON FILE |
| STEWART BERRY | ON FILE |
| STEWART BLAQUIERE | ON FILE |
| STEWART COHUNE | ON FILE |
| STEWART COLE | ON FILE |
| STEWART CONNICK | ON FILE |
| STEWART EIFLER | ON FILE |
| STEWART ELMORE | ON FILE |
| STEWART FARR | ON FILE |
| STEWART GOODMAN | ON FILE |
| STEWART JARED SMITH | ON FILE |
| STEWART LAKIN | ON FILE |
| STEWART LAWRENCE KYLE | ON FILE |
| STEWART MUNROE | ON FILE |
| STEWART PERKINS | ON FILE |
| STEWART RANGE | ON FILE |
| STEWART RISINGER HOLLEY | ON FILE |
| STEWART SALWIN | ON FILE |
| STEWART SHUMRICK | ON FILE |
| STEWART TODD KETELERS JR | ON FILE |
| STEWART WEISHEIT | ON FILE |
| STEWART WHITE | ON FILE |
| STHEFANO ALVARADO | ON FILE |
| STHITADHEESH NELAPATLA | ON FILE |
| STHITAPRAJNA SAHOO | ON FILE |
| STIAN LINTVEDT | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STIAN ROENNING | ON FILE |
| STIKANTH BHAGAM | ON FILE |
| STILIAN MORRISON | ON FILE |
| STILL HERNANDEZ | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | ON FILE |
| STIMY PULLOCKARAN | ON FILE |
| STIRA TWO LLC | ON FILE |
| STIVEN LOAIZA | ON FILE |
| STOCKTON GRAHAM | ON FILE |
| STOCKTON SHEEHAN | ON FILE |
| STOE DAVID FARRELL III | ON FILE |
| STOIL ANDREEV | ON FILE |
| STOKERVEST LLC | ON FILE |
| STONE BAXTER | ON FILE |
| STONE BERGER | ON FILE |
| STONE DARNELL | ON FILE |
| STONE GARRETT | ON FILE |
| STONE HAYNES | ON FILE |
| STONE KRAUSHAAR | ON FILE |
| STONE SORENSON | ON FILE |
| STONEWALL YOUNG | ON FILE |
| STONEY NELSON ROBERTS | ON FILE |
| STORM FRALEY | ON FILE |
| STORM JARNAGIN | ON FILE |
| STORM MCLAUGHLIN | ON FILE |
| STORM RAWLINGS | ON FILE |
| STORM SCHICHTL | ON FILE |
| STORM SYMMONDS | ON FILE |
| STORMI BAYS | ON FILE |
| STORMI CANNON | ON FILE |
| STORMY POTTER | ON FILE |
| STOSH POSTYN | ON FILE |
| STOYAN STOYANOV | ON FILE |
| STOYAN ZHOROV GEORGIEV | ON FILE |
| STRAIGHTFORWARD MEDIA LLC | ON FILE |
| STRATABERG HOLDINGS LLC | ON FILE |
| STRATEGIC CAPITAL LLC | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | ON FILE |
| STRATOS TRIPAJIS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STRATTON YOUNG | ON FILE |
| STRATUS CYBER TRUST | ON FILE |
| STRAUGHEN VENTURES LLC | ON FILE |
| STREAMSIDE SOLUTIONS LLC | ON FILE |
| STRICKER INVESTMENTS LLC | ON FILE |
| STRIVV CORP | ON FILE |
| STROBILUS LLC | ON FILE |
| STRONG EQUITIES INC. RETIREMENT PLAN | ON FILE |
| STRPHANIE KUCEK | ON FILE |
| STRUAN VAZ | ON FILE |
| STRYDER WINCH | ON FILE |
| STUART ALEXANDER | ON FILE |
| STUART ARNOLD | ON FILE |
| STUART BAKER | ON FILE |
| STUART BARDACH | ON FILE |
| STUART BEEBY | ON FILE |
| STUART BEKEN | ON FILE |
| STUART BRAAMS | ON FILE |
| STUART BRADLEY KEGEL | ON FILE |
| STUART BROWN | ON FILE |
| STUART BRYANT | ON FILE |
| STUART BURT | ON FILE |
| STUART CARSON | ON FILE |
| STUART CLAYTON DAUGHTRIDGE | ON FILE |
| STUART CURRIE | ON FILE |
| STUART DAMES | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART DEDMON | ON FILE |
| STUART DOBIE-CLARK | ON FILE |
| STUART DONALD BROWN | ON FILE |
| STUART DOYLE | ON FILE |
| STUART EVANS CHANDLER | ON FILE |
| STUART FEILDEN | ON FILE |
| STUART FELD | ON FILE |
| STUART FERGUSON | ON FILE |
| STUART FILIPP | ON FILE |
| STUART FOSTER | ON FILE |
| STUART FROST | ON FILE |
| STUART GAGE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STUART GALICZ | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GEARHART | ON FILE |
| STUART GEORGE | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART GRANTHAM | ON FILE |
| STUART GRUDGINGS | ON FILE |
| STUART HANNAH | ON FILE |
| STUART HARMON | ON FILE |
| STUART HARRIS | ON FILE |
| STUART HARRISON | ON FILE |
| STUART HARVEY | ON FILE |
| STUART HOOPER | ON FILE |
| STUART HUNTER | ON FILE |
| STUART HUPP | ON FILE |
| STUART IMOKAWA | ON FILE |
| STUART JAMESON | ON FILE |
| STUART JECKEL | ON FILE |
| STUART JONES | ON FILE |
| STUART KELLY | ON FILE |
| STUART KRUSE | ON FILE |
| STUART KUHN | ON FILE |
| STUART LACKEY | ON FILE |
| STUART LANGSAM | ON FILE |
| STUART LOUCKS | ON FILE |
| STUART LOWE | ON FILE |
| STUART MARGOLIS | ON FILE |
| STUART MCCONNACHIE | ON FILE |
| STUART MCGUIRE | ON FILE |
| STUART MCLEAN | ON FILE |
| STUART MCNISH | ON FILE |
| STUART MEYERS | ON FILE |
| STUART MICHAEL RUDY | ON FILE |
| STUART NEWTON | ON FILE |
| STUART NOMURA | ON FILE |
| STUART NORMAN | ON FILE |
| STUART OKI | ON FILE |
| STUART OLSEN | ON FILE |
| STUART ORR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STUART OTTOLINI | ON FILE |
| STUART PERRY | ON FILE |
| STUART PORTER | ON FILE |
| STUART POWELL | ON FILE |
| STUART R RUSSELL | ON FILE |
| STUART RAYMOND LLOYD | ON FILE |
| STUART REAGAN | ON FILE |
| STUART RIESNER | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART SANDERSON | ON FILE |
| STUART SCHULTZ | ON FILE |
| STUART SCHWARTZ | ON FILE |
| STUART SCOTT | ON FILE |
| STUART STEIN | ON FILE |
| STUART STERN II | ON FILE |
| STUART STERN II | ON FILE |
| STUART SUTHERLIN | ON FILE |
| STUART THAMAN | ON FILE |
| STUART THORNBOROUGH | ON FILE |
| STUART TODD | ON FILE |
| STUART TURMAN | ON FILE |
| STUART VERNON BYUS | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WARD | ON FILE |
| STUART WATSON | ON FILE |
| STUART WAYMACK | ON FILE |
| STUART WESLEY PRESTON | ON FILE |
| STUART WHITE | ON FILE |
| STUART WHITEHEAD | ON FILE |
| STUART WRIGHT | ON FILE |
| STURMAN KRISTOPHER | ON FILE |
| STYLES SHAWN REIDHEAD | ON FILE |
| SU HAN KIM | ON FILE |
| SU HOAY TAN | ON FILE |
| SU HYUN HONG | ON FILE |
| SU JEE NOH | ON FILE |
| SU LEE | ON FILE |
| SUA TAN | ON FILE |
| SUADA ESMEROVIC | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUAN TAN | ON FILE |
| SUANA ALVERIO | ON FILE |
| SUANDY SUANDY | ON FILE |
| SUBARNA JOSHI | ON FILE |
| SUBEA HIJAZI | ON FILE |
| SUBEOM KIM | ON FILE |
| SUBHADEEP DAS | ON FILE |
| SUBHAJIT BERA | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN NADEEM | ON FILE |
| SUBHAN VAHORA | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHASH AGRAWAL | ON FILE |
| SUBHASH PARALIKAR | ON FILE |
| SUBHASH REDDY NALLAMILLI | ON FILE |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHFAN FONTANILLS MATOS | ON FILE |
| SUBHIKSHA BALASUNDAR | ON FILE |
| SUBHODEEP MITRA | ON FILE |
| SUBHOMOY CHAKRAVERTY | ON FILE |
| SUBIGYA SHAH | ON FILE |
| SUBODH CHINTHALAPURI | ON FILE |
| SUBODH KUMAR PATRA | ON FILE |
| SUBRAMANIAM VIJAY KONDURU | ON FILE |
| SUBRAMANIAN HARIHARAN | ON FILE |
| SUBRAMANIAN VENKATACHALAM | ON FILE |
| SUBRAMANIYAM YAMMADA | ON FILE |
| SUBRAMONIAN MAHADEVAN | ON FILE |
| SUBROTO SAHA | ON FILE |
| SUCELY TOLEDO | ON FILE |
| SUCHAI GUMTRONTIP | ON FILE |
| SUCHIR KSHETRAPAL | ON FILE |
| SUCHITA DOSHI | ON FILE |
| SUCHUAN CHANG | ON FILE |
| SUCK WOO KIM | ON FILE |
| SUDA HOY | ON FILE |
| SUDARSAN KUMAR | ON FILE |
| SUDARSAN SRINIVASA GOPALAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUDARSHAN SRIDHARAN | ON FILE |
| SUDEEP BANERJEE | ON FILE |
| SUDEEP BOHARA | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP MOHAN | ON FILE |
| SUDEEP PRABHAKARAN | ON FILE |
| SUDEEP RAUSER | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |
| SUDEEP TULADHAR | ON FILE |
| SUDEV CHALUVADI | ON FILE |
| SUDHA ADHIKARI | ON FILE |
| SUDHAKAR KASTURI | ON FILE |
| SUDHAKARA NAYAK | ON FILE |
| SUDHARSSHAN MOHAN | ON FILE |
| SUDHEER CHAPARALA | ON FILE |
| SUDHEER KUMAR MOLUGU | ON FILE |
| SUDHEER VAKATI | ON FILE |
| SUDHIR PONDUGULA | ON FILE |
| SUDHIR SALDANHA | ON FILE |
| SUDHIR TALUPULA | ON FILE |
| SUDHON KANAGARAJ | ON FILE |
| SUDI WEST | ON FILE |
| SUDIPTA BASU | ON FILE |
| SUDIPTA CHOWDHURY | ON FILE |
| SUDIPTA PATRO | ON FILE |
| SUDIPTA ROMEN BISWAS | ON FILE |
| SUE FIEDLER | ON FILE |
| SUE GRAUBERT | ON FILE |
| SUE HER | ON FILE |
| SUE HOERNER | ON FILE |
| SUE MONREAL | ON FILE |
| SUE PARK | ON FILE |
| SUE RYAN | ON FILE |
| SUE SMECKERT YAMAMOTO | ON FILE |
| SUE SMETHWICK | ON FILE |
| SUE STAZETSKI | ON FILE |
| SUE STULTZ | ON FILE |
| SUE TIN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUE USEEM | ON FILE |
| SUE WESTWOOD | ON FILE |
| SUE YOKO ROBERTSON | ON FILE |
| SUE ZWICK | ON FILE |
| SUEDI MUREKEZI | ON FILE |
| SUELING YE WONG | ON FILE |
| SUELLEN NAGAMITSU | ON FILE |
| SUET LAI | ON FILE |
| SUFANA SHIKDAR | ON FILE |
| SUFIAN ZAMAN | ON FILE |
| SUFYAN ABDELSHIFE | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUGAMA RYUICHI | ON FILE |
| SUGANYA RAJU | ON FILE |
| SUGAR RAY MARSHALL | ON FILE |
| SUGHESH MURALI | ON FILE |
| SUGNESH PATEL | ON FILE |
| SUHAN SAMARASURIYA | ON FILE |
| SUHARDI ABADI | ON FILE |
| SUHAS BASARKOD | ON FILE |
| SUHEIL RIVERA | ON FILE |
| SUHEILY GONZALEZ | ON FILE |
| SUHENDRO SUHENDRO | ON FILE |
| SUHNLATIYA KHUNINH | ON FILE |
| SUHUA HUANG | ON FILE |
| SUHUI CHANG | ON FILE |
| SUHUT LIN | ON FILE |
| SUI CHIN YAU | ON FILE |
| SUI HANS MO | ON FILE |
| SUIWAN CHENG | ON FILE |
| SUJAN ARYAL | ON FILE |
| SUJAN KUMAR REDDY CHALLA | ON FILE |
| SUJAN MATROJA | ON FILE |
| SUJAN POOVAPPA SHETTY | ON FILE |
| SUJAN SHARMA | ON FILE |
| SUJATA GAIKAR | ON FILE |
| SUJATA PARAJULI | ON FILE |
| SUJAY CHEBBI | ON FILE |
| SUJAY KHOLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY PURANDARE | ON FILE |
| SUJAY SAHOO | ON FILE |
| SUJAY SOMANI | ON FILE |
| SUJEEV MARUPUDI | ON FILE |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ON FILE |
| SUJENDRA SAWANT | ON FILE |
| SUJEY A VALDES | ON FILE |
| SUJEY MONTES | ON FILE |
| SUJIN HWANG | ON FILE |
| SUJIN KIM | ON FILE |
| SUJIT MALE | ON FILE |
| SUJIT MEKA | ON FILE |
| SUJIT RATNAYAKE | ON FILE |
| SUJIT SHRESTHA | ON FILE |
| SUJITH JOHN | ON FILE |
| SUJITH KUMAR MALATHUM PADIKKAL | ON FILE |
| SUJU MATHEW | ON FILE |
| SUJUAN ZHANG | ON FILE |
| SUK BONG KANG | ON FILE |
| SUK CHUL KIM | ON FILE |
| SUK HWAN OU | ON FILE |
| SUK JOHNSON | ON FILE |
| SUK LI | ON FILE |
| SUKANDA LANGLEY | ON FILE |
| SUKANYA BALUSU | ON FILE |
| SUKET RAMKISHAN SOMANI | ON FILE |
| SUKHAMRIT PUREWAL | ON FILE |
| SUKHDEV RATHOUR | ON FILE |
| SUKHEE CHOI | ON FILE |
| SUKHJINDER CHEEMA | ON FILE |
| SUKHMANPREET SINGH | ON FILE |
| SUKHNEET KAUR | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUKHRAJ SINGH SOHAL | ON FILE |
| SUKHVIR SRANNA | ON FILE |
| SUKHWINDER KAUR | ON FILE |
| SUKHWINDER SINGH CHAHAL | ON FILE |
| SUKI SONG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUKKI CHOE | ON FILE |
| SUKRIT GANESH | ON FILE |
| SULA DEPAULA | ON FILE |
| SULA GHEORGHE | ON FILE |
| SULA GRIGORE | ON FILE |
| SULABH HIMANSU SHROFF | ON FILE |
| SULAIMAN ABDALLAHAL MASRI | ON FILE |
| SULAIMAN RAHMAN | ON FILE |
| SULAIMAN TOKHI | ON FILE |
| SULAKSHANDAN KATHIRESON | ON FILE |
| SULAY DESAI | ON FILE |
| SULAYMAN ABDUL-KHAALIQ | ON FILE |
| SULE BEST | ON FILE |
| SULE CAMDZIC | ON FILE |
| SULEI BAUTISTA | ON FILE |
| SULEIDY BAUTISTA | ON FILE |
| SULEJMAN CAMDZIC | ON FILE |
| SULEMAN OLUGBEJA | ON FILE |
| SULEYMAN ASLAN | ON FILE |
| SULLIVAN GUY | ON FILE |
| SULLY HENDERSON | ON FILE |
| SULLY HITE | ON FILE |
| SULMA MEMBRENO | ON FILE |
| SULONG WANG | ON FILE |
| SULTAN AHMED KHAN | ON FILE |
| SULTAN BOBILES | ON FILE |
| SULTAN SHAHID | ON FILE |
| SULTAN SMITH | ON FILE |
| SULTANULLAH HAMIDULLAH | ON FILE |
| SULY CAPOTE | ON FILE |
| SULY MUNOZ | ON FILE |
| SUMAIR SHEIKH | ON FILE |
| SUMALATHA GADDAM | ON FILE |
| SUMALATHA LOKESHAREDDY | ON FILE |
| SUMAN ADHIKARI | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN KHADKA | ON FILE |
| SUMAN MAHARJAN | ON FILE |
| SUMAN MISHRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMAN MUKHERJEE | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN POLAVARAPU | ON FILE |
| SUMAN SAHA | ON FILE |
| SUMAN SHRESTHA | ON FILE |
| SUMANTH BABU KATTA | ON FILE |
| SUMANTH BUDUGU | ON FILE |
| SUMANTH KAMENANI | ON FILE |
| SUMANTH NARRA | ON FILE |
| SUMANTH RAJAGOPAL | ON FILE |
| SUMANTRA CHATTOPADHYAY | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMEDH TULADHAR | ON FILE |
| SUMEDHA DESILVA | ON FILE |
| SUMEET KAPUR | ON FILE |
| SUMEET KUMAR | ON FILE |
| SUMEET SETHI | ON FILE |
| SUMEETH SAHADEO | ON FILE |
| SUMENRI TRAN | ON FILE |
| SUMER SEN | ON FILE |
| SUMESH ARAPPANAL SEKHARAN | ON FILE |
| SUMESH BEHL | ON FILE |
| SUMI CHOUDHURY | ON FILE |
| SUMI PYAKUREL | ON FILE |
| SUMIN LEE | ON FILE |
| SUMINA MUNCY | ON FILE |
| SUMIRE CLEVENGER | ON FILE |
| SUMIT ARORA | ON FILE |
| SUMIT BHALLA | ON FILE |
| SUMIT DUA | ON FILE |
| SUMIT GITE | ON FILE |
| SUMIT KHANNA | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT MEHROTRA | ON FILE |
| SUMIT RINDHE | ON FILE |
| SUMIT SABHARWAL | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUMIT WALIA | ON FILE |
| SUMJYOT KOHLI | ON FILE |
| SUMMAR MICHELE SCHILLER | ON FILE |
| SUMMER BROOK HEERINGA | ON FILE |
| SUMMER BUSH | ON FILE |
| SUMMER DEAN | ON FILE |
| SUMMER DREAMS INVESTMENTS LLC | ON FILE |
| SUMMER HAYES | ON FILE |
| SUMMER HERMANSON | ON FILE |
| SUMMER MCDONALD | ON FILE |
| SUMMER NGO | ON FILE |
| SUMMER ONEIL | ON FILE |
| SUMMER PRZYBYLA | ON FILE |
| SUMMER RICARDO | ON FILE |
| SUMMER SAAD | ON FILE |
| SUMMER SOUTHERN | ON FILE |
| SUMMER THOMPSON | ON FILE |
| SUMMER VAN DER WESTHUYZEN | ON FILE |
| SUMMER WILLIAMS | ON FILE |
| SUMMER WISE KRAUTHOFF | ON FILE |
| SUMMER WRIGHT | ON FILE |
| SUMMER ZIFKO | ON FILE |
| SUMMERVIR CHEEMA | ON FILE |
| SUMNER HOBART | ON FILE |
| SUMON MIAH | ON FILE |
| SUMPUN LERTSINTUPUN | ON FILE |
| SUMTER MARTIN JR PENDERGRAST | ON FILE |
| SUMUKH SETTY | ON FILE |
| SUMYA PAUNG | ON FILE |
| SUN CHOE | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUN HONG | ON FILE |
| SUN HWAN KIM | ON FILE |
| SUN JUNG | ON FILE |
| SUN JUNG HAN | ON FILE |
| SUN KIM | ON FILE |
| SUN KWAK | ON FILE |
| SUN UI JORDAN | ON FILE |
| SUN WHEE KIM | ON FILE |

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUN WONG | ON FILE |
| SUN YOUNG KIM | ON FILE |
| SUNAINA GHOSH | ON FILE |
| SUNAND KUMAR MATAM | ON FILE |
| SUNANDA SRIVASTAVA | ON FILE |
| SUNBIR SINGH CHAWLA | ON FILE |
| SUNCERRA ARBAIN-CARTER | ON FILE |
| SUNDAR NATARAJAN | ON FILE |
| SUNDAR SHANKAR | ON FILE |
| SUNDARARAJAN ESWARAN | ON FILE |
| SUNDAY AKINDURO | ON FILE |
| SUNDAY AZAH | ON FILE |
| SUNDAY BOY | ON FILE |
| SUNDAY KAMINSKI | ON FILE |
| SUNDAY YOKUBAITIS | ON FILE |
| SUNDEE MAUREEN WISLOW | ON FILE |
| SUNDEEP GOKARAJU | ON FILE |
| SUNDEEP KHANDAVILLI | ON FILE |
| SUNDEEP SANDHU | ON FILE |
| SUNDEEP SHUKLA | ON FILE |
| SUNDEEP YAMA | ON FILE |
| SUNDOWN PARTNERS, LLC | ON FILE |
| SUNDRI KAUR KHALSA | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNEET BHATIA | ON FILE |
| SUNEET MALHOTRA | ON FILE |
| SUNEET SAROYA | ON FILE |
| SUNEETA SAHGAL | ON FILE |
| SUNG BANG | ON FILE |
| SUNG BIN KIM | ON FILE |
| SUNG CHANG | ON FILE |
| SUNG CHO | ON FILE |
| SUNG EUN OH | ON FILE |
| SUNG JI | ON FILE |
| SUNG JIN | ON FILE |
| SUNG JOON JANG | ON FILE |
| SUNG JUN SHIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNG KIM | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG MINTER | ON FILE |
| SUNG MOON | ON FILE |
| SUNG PARK | ON FILE |
| SUNG PARK | ON FILE |
| SUNG PARK | ON FILE |
| SUNG SEUNG KIM | ON FILE |
| SUNG SHIN | ON FILE |
| SUNG SHIN | ON FILE |
| SUNG WOO HONG | ON FILE |
| SUNG WRIGHT | ON FILE |
| SUNG WU | ON FILE |
| SUNG YOB KANG | ON FILE |
| SUNG YOON | ON FILE |
| SUNG YUEN CHAN | ON FILE |
| SUNGCHIN KIM | ON FILE |
| SUNGCHUL TERRY SHIN | ON FILE |
| SUNGEUI KANG | ON FILE |
| SUNGHEE LEE | ON FILE |
| SUNGHO SPARK | ON FILE |
| SUNGHYUN LIM | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGJOON KOO | ON FILE |
| SUNGJUN KIM | ON FILE |
| SUNGKWAN JANG | ON FILE |
| SUNGRA CHEON | ON FILE |
| SUNGUK CHOI | ON FILE |
| SUNGWON CHOE | ON FILE |
| SUNGWON SON | ON FILE |
| SUNGWOOK LIM | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNHEE HONG | ON FILE |
| SUNHO KANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNHWA LEE | ON FILE |
| SUNI WOOLSTENHULME | ON FILE |
| SUNIA BONEHAM | ON FILE |
| SUNIL ADHIKARI | ON FILE |
| SUNIL ANANTHARAMAN | ON FILE |
| SUNIL AWASTI | ON FILE |
| SUNIL CHINTAKINDI | ON FILE |
| SUNIL DURUVASAN | ON FILE |
| SUNIL GAKHREJA | ON FILE |
| SUNIL JEPH | ON FILE |
| SUNIL KASHYAP | ON FILE |
| SUNIL KROTHAPALLI | ON FILE |
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR BALAKRISHNAN NAIR | ON FILE |
| SUNIL KUMAR PATEL | ON FILE |
| SUNIL KUMAR THATTANAPPILLIL | ON FILE |
| SUNIL MEHTA | ON FILE |
| SUNIL NAKKERTHI | ON FILE |
| SUNIL PERSAUD | ON FILE |
| SUNIL RAJ THATTARAKKAL | ON FILE |
| SUNIL RATNAM | ON FILE |
| SUNIL RAYADURG | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNIL SAHNAN | ON FILE |
| SUNIL SHAIDA | ON FILE |
| SUNIL SHENOY | ON FILE |
| SUNIL SHETTY | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL THOLPADY | ON FILE |
| SUNIL TIWARI | ON FILE |
| SUNILKUMAR ARUNAGIRI | ON FILE |
| SUNILKUMAR PATEL | ON FILE |
| SUNISA NAKSIRI | ON FILE |
| SUNISH H OTURKAR | ON FILE |
| SUNISH PURUSHOTHAMAN | ON FILE |
| SUNIT PAUL SEBASTIAN | ON FILE |
| SUNITA SURAPANENI | ON FILE |
| SUNITA YALAMARTY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNJI SPENCER | ON FILE |
| SUNMOK CHUN | ON FILE |
| SUNNEY QAZI | ON FILE |
| SUNNIL BARTLETT | ON FILE |
| SUNNY ABNER | ON FILE |
| SUNNY ADEBANJI | ON FILE |
| SUNNY AGGARWAL | ON FILE |
| SUNNY ATENCIO | ON FILE |
| SUNNY BISHOP | ON FILE |
| SUNNY BUI | ON FILE |
| SUNNY CHANG | ON FILE |
| SUNNY HAHN | ON FILE |
| SUNNY KANJI | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY KUNDRA | ON FILE |
| SUNNY LEI | ON FILE |
| SUNNY MARGITAN WONSETTLER | ON FILE |
| SUNNY MARVANIA | ON FILE |
| SUNNY MOK | ON FILE |
| SUNNY MUI | ON FILE |
| SUNNY NARIYANI | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PRASAD | ON FILE |
| SUNNY SHAH | ON FILE |
| SUNNY SIRCAR | ON FILE |
| SUNNY SIU | ON FILE |
| SUNNY SOLMEN EDELLI PADMARAO | ON FILE |
| SUNNY SUN | ON FILE |
| SUNNY TRAN | ON FILE |
| SUNNY YU | ON FILE |
| SUNNY ♿♂ | ON FILE |
| SUNPREET JASSAL | ON FILE |
| SUNSARIAY COX | ON FILE |
| SUNSET BLVD TRUST | ON FILE |
| SUNSHINE D COYLE | ON FILE |
| SUNSHINE SUNDUSADEE REDDY | ON FILE |
| SUNSHINE WESTERBUR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNWHI KIM | ON FILE |
| SUNY PARKER | ON FILE |
| SUNYAN LEE | ON FILE |
| SUNYLAR MAO | ON FILE |
| SUNYOO AVANZINO | ON FILE |
| SUNYOUNG PAK | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | ON FILE |
| SUPARIWAT UTAKRIT | ON FILE |
| SUPAT TIPAYAMONGKOL | ON FILE |
| SUPENDRA SAPKOTA | ON FILE |
| SUPERRIOR HATTON | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPPANUT BUJANONDA | ON FILE |
| SUPPASAK COLLINS | ON FILE |
| SUPPRASANNA THOTA | ON FILE |
| SUPRAJ YEKKALA | ON FILE |
| SUPRANAMAYA RANJAN | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SUPRIYA DASS | ON FILE |
| SUPRIYA RAJANNA | ON FILE |
| SURAFFEL ASSEFA | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ DEAN | ON FILE |
| SURAJ DHAKAL | ON FILE |
| SURAJ GAIKWAD | ON FILE |
| SURAJ GHIMIRE | ON FILE |
| SURAJ SATO | ON FILE |
| SURAJ SHAH | ON FILE |
| SURAJ SHANKAR | ON FILE |
| SURAJ SRINI SWARNAPURI | ON FILE |
| SURAJ SRIRAM | ON FILE |
| SURAJDATH KAROE | ON FILE |
| SURASAK SUTITANOM | ON FILE |
| SURAV SAKYA | ON FILE |
| SURAYUTH PERMPOON | ON FILE |
| SURBHI SHARMA | ON FILE |
| SURBHI THAKUR | ON FILE |
| SUREKA KASINATH | ON FILE |
| SUREN EDA NAARAYANA KULOTHUNGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUREN SHAGINIAN | ON FILE |
| SURENDAR THIYAGARAJAH | ON FILE |
| SURENDRA MITHURAM | ON FILE |
| SURESH BOMMASAMUDRA | ON FILE |
| SURESH GIRIRAJAN | ON FILE |
| SURESH KANDEEBAN | ON FILE |
| SURESH NANDWANI | ON FILE |
| SURESH PALIWAL | ON FILE |
| SURESH PATRO | ON FILE |
| SURESH PAUL | ON FILE |
| SURESH POUDEL | ON FILE |
| SURESH RACHAKONDA | ON FILE |
| SURESH SRIPATHI RAO | ON FILE |
| SURIL DALAL | ON FILE |
| SURINDER MARBHA | ON FILE |
| SURINDER MARBHA | ON FILE |
| SURINDER SINGH | ON FILE |
| SURIYA NARAYANAN VENKATESAN | ON FILE |
| SURIYAN XIONG | ON FILE |
| SURJEET GUPTA | ON FILE |
| SURJEET SOHAL | ON FILE |
| SURJIT SINGH PUREWAL | ON FILE |
| SURMAI CATHERINE LEE | ON FILE |
| SURODEEP MITRA | ON FILE |
| SURSEHAJ SINGH | ON FILE |
| SURYA AMARNADH MATLAPUDI | ON FILE |
| SURYA ANDERSON | ON FILE |
| SURYA GODAR | ON FILE |
| SURYA MANDALEEKA | ON FILE |
| SURYA SANTOSH VARMA KALIDINDI | ON FILE |
| SURYA TALLA | ON FILE |
| SURYA VINAY KUMAR BURLAGADDA | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | ON FILE |
| SURYATHEJU YERRA | ON FILE |
| SURYATI SOEGIANTO | ON FILE |
| SUSAN ADAMS | ON FILE |
| SUSAN ADEGOKE | ON FILE |
| SUSAN AGBOR-AMBANG | ON FILE |
| SUSAN AHMAD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN ALOFS | ON FILE |
| SUSAN AMMAR | ON FILE |
| SUSAN ANDERSON | ON FILE |
| SUSAN ATLAS KELLEY | ON FILE |
| SUSAN BALLEW | ON FILE |
| SUSAN BARTH | ON FILE |
| SUSAN BARTH | ON FILE |
| SUSAN BATES | ON FILE |
| SUSAN BEEBE | ON FILE |
| SUSAN BESSING | ON FILE |
| SUSAN BLACK | ON FILE |
| SUSAN BREWER | ON FILE |
| SUSAN BURKE | ON FILE |
| SUSAN CAGGIANO | ON FILE |
| SUSAN CARTER | ON FILE |
| SUSAN CASSONE | ON FILE |
| SUSAN CHAPAS | ON FILE |
| SUSAN CHIEL ROSS | ON FILE |
| SUSAN CONNELLY | ON FILE |
| SUSAN COTNER | ON FILE |
| SUSAN D MARRION | ON FILE |
| SUSAN DEAN | ON FILE |
| SUSAN DEGRAZIA | ON FILE |
| SUSAN DELLHEIM | ON FILE |
| SUSAN DESHOTELS | ON FILE |
| SUSAN DESMOND | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN DUBIN | ON FILE |
| SUSAN DURCHFORT | ON FILE |
| SUSAN DYESS | ON FILE |
| SUSAN E APODACA | ON FILE |
| SUSAN ELIZABETH KIRSCHER | ON FILE |
| SUSAN ENGFELT | ON FILE |
| SUSAN ERB | ON FILE |
| SUSAN ESHLEMAN-COOK | ON FILE |
| SUSAN ESTVOLD | ON FILE |
| SUSAN FILKINS | ON FILE |
| SUSAN GEORGE | ON FILE |
| SUSAN GILLIGAN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN GONCALVES | ON FILE |
| SUSAN GRAY | ON FILE |
| SUSAN HANES | ON FILE |
| SUSAN HELEN MEYER | ON FILE |
| SUSAN HEROLD | ON FILE |
| SUSAN HIBLER | ON FILE |
| SUSAN HIRASUNA | ON FILE |
| SUSAN HOOVER | ON FILE |
| SUSAN HORST | ON FILE |
| SUSAN HUR | ON FILE |
| SUSAN HUSTING | ON FILE |
| SUSAN INFINGER | ON FILE |
| SUSAN JAYNE KAPLAN | ON FILE |
| SUSAN JERKINS | ON FILE |
| SUSAN JONES | ON FILE |
| SUSAN JORDAN | ON FILE |
| SUSAN JULICH | ON FILE |
| SUSAN JUNG | ON FILE |
| SUSAN K RITHOLZ | ON FILE |
| SUSAN KALDAHL | ON FILE |
| SUSAN KANG | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUSAN KELLEY | ON FILE |
| SUSAN KENDALL | ON FILE |
| SUSAN KERR | ON FILE |
| SUSAN KNAPP | ON FILE |
| SUSAN KOPP | ON FILE |
| SUSAN KOZIEL | ON FILE |
| SUSAN KRET WEAVER | ON FILE |
| SUSAN KRONCKE | ON FILE |
| SUSAN KUDLICK | ON FILE |
| SUSAN KUPERMAN | ON FILE |
| SUSAN LAMBERT | ON FILE |
| SUSAN LAMBRETH | ON FILE |
| SUSAN LAZAR | ON FILE |
| SUSAN LEE | ON FILE |
| SUSAN LIANG | ON FILE |
| SUSAN LINDGREN | ON FILE |
| SUSAN LORRAINE WEIGEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN LOUMAGNE | ON FILE |
| SUSAN MARCOTULLIO | ON FILE |
| SUSAN MARIE GUILLORY | ON FILE |
| SUSAN MARY MORELLI | ON FILE |
| SUSAN MCCARTER | ON FILE |
| SUSAN MCPHAIL | ON FILE |
| SUSAN MCWILLIAMS | ON FILE |
| SUSAN MEANS | ON FILE |
| SUSAN MELLECKER | ON FILE |
| SUSAN MELTON | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |
| SUSAN MILLER | ON FILE |
| SUSAN MIRANDA | ON FILE |
| SUSAN MIZRAHI | ON FILE |
| SUSAN MORGAN | ON FILE |
| SUSAN MORIN | ON FILE |
| SUSAN MORRIS | ON FILE |
| SUSAN MUSSAFFI | ON FILE |
| SUSAN NELSON | ON FILE |
| SUSAN NORTON | ON FILE |
| SUSAN OHEARN | ON FILE |
| SUSAN OLIVERIO | ON FILE |
| SUSAN ONEAL | ON FILE |
| SUSAN ORDONA | ON FILE |
| SUSAN OREILLY CRONIN | ON FILE |
| SUSAN OZUNA | ON FILE |
| SUSAN PARKER | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | ON FILE |
| SUSAN PLESKOW | ON FILE |
| SUSAN PLUTA | ON FILE |
| SUSAN POTTER | ON FILE |
| SUSAN POWERS | ON FILE |
| SUSAN PRIDE | ON FILE |
| SUSAN PRONTNICKI | ON FILE |
| SUSAN R KERLEY | ON FILE |
| SUSAN RAYAN | ON FILE |
| SUSAN RAYBON | ON FILE |
| SUSAN RESNIK | ON FILE |
| SUSAN RODMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN ROGERS | ON FILE |
| SUSAN ROSE COFFMAN | ON FILE |
| SUSAN RYAN | ON FILE |
| SUSAN SADR | ON FILE |
| SUSAN SAMLASKA | ON FILE |
| SUSAN SAMS | ON FILE |
| SUSAN SHAFFER | ON FILE |
| SUSAN SHEEN | ON FILE |
| SUSAN SHELLEY | ON FILE |
| SUSAN SHEUNG HU | ON FILE |
| SUSAN SHULTS-SCARLETT | ON FILE |
| SUSAN SLOCUMB | ON FILE |
| SUSAN SMOLAK | ON FILE |
| SUSAN STARKEY | ON FILE |
| SUSAN STEC | ON FILE |
| SUSAN STOVER | ON FILE |
| SUSAN STRAIN | ON FILE |
| SUSAN STRANAK | ON FILE |
| SUSAN STUECHELI | ON FILE |
| SUSAN STUVER | ON FILE |
| SUSAN T KOO | ON FILE |
| SUSAN TAUBENKIBEL | ON FILE |
| SUSAN TEBALT | ON FILE |
| SUSAN TEN-KATE | ON FILE |
| SUSAN THAI | ON FILE |
| SUSAN VAN | ON FILE |
| SUSAN VAN ALSTINE | ON FILE |
| SUSAN VIJU APPILLIL | ON FILE |
| SUSAN VILLEGAS | ON FILE |
| SUSAN VINCENT | ON FILE |
| SUSAN WALKER | ON FILE |
| SUSAN WELLENER | ON FILE |
| SUSAN WEST | ON FILE |
| SUSAN WHEALTON | ON FILE |
| SUSAN WILKINS | ON FILE |
| SUSAN WILLIAMS | ON FILE |
| SUSAN WILLIAMS | ON FILE |
| SUSAN WITHAM | ON FILE |
| SUSAN WU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN Y MERCIER | ON FILE |
| SUSAN YOUNG | ON FILE |
| SUSAN ZARE | ON FILE |
| SUSANA BAYONA | ON FILE |
| SUSANA CALVILLO | ON FILE |
| SUSANA CORONEL | ON FILE |
| SUSANA DIANA MEDINA | ON FILE |
| SUSANA FAMOLARI | ON FILE |
| SUSANA GALLEGOS | ON FILE |
| SUSANA SALAZAR VELEZ | ON FILE |
| SUSANNA BROWN | ON FILE |
| SUSANNA HARRIS | ON FILE |
| SUSANNA JEONG | ON FILE |
| SUSANNA KIM | ON FILE |
| SUSANNA LOPEZ-PUGA | ON FILE |
| SUSANNA MARIE WASSILL | ON FILE |
| SUSANNA MO | ON FILE |
| SUSANNA PORZONDEK | ON FILE |
| SUSANNA PRINCE | ON FILE |
| SUSANNA VANDERHAVE | ON FILE |
| SUSANNAH BLIEVERNICHT | ON FILE |
| SUSANNAH C COX | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSANNAH PISANO | ON FILE |
| SUSANNE ARRHENIUS | ON FILE |
| SUSANNE LEHMANN | ON FILE |
| SUSANNE QUEIROZ | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANT KARNIK | ON FILE |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANT MEHTA | ON FILE |
| SUSHANT NAMDEO | ON FILE |
| SUSHANTA BHUSAL | ON FILE |
| SUSHANTH BANDARU | ON FILE |
| SUSHANTH RAIKAR | ON FILE |
| SUSHANTH SAMALA | ON FILE |
| SUSHEEL AMANI RAVINDER | ON FILE |
| SUSHEEL SULGUTI | ON FILE |
| SUSHEN TALWAR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSHIL ASAIKAR | ON FILE |
| SUSHIL GURUNG | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL SINGH | ON FILE |
| SUSHMA GARREPELLY | ON FILE |
| SUSHRUT PIMPLE | ON FILE |
| SUSHRUTH KUMAR GANGAM | ON FILE |
| SUSHYANTH PAMULAPARTHY | ON FILE |
| SUSIE BINSOL | ON FILE |
| SUSIE KIM | ON FILE |
| SUSIE MELTON | ON FILE |
| SUSIE SHIN | ON FILE |
| SUSMITHA PUPPALA | ON FILE |
| SUSTINEO CORPORATION | ON FILE |
| SUSU HTWE | ON FILE |
| SUSYN VALENZA | ON FILE |
| SUTIAN DONG | ON FILE |
| SUTIDA EAGATATT | ON FILE |
| SUTTON FANNON | ON FILE |
| SUVA SHAHRIA | ON FILE |
| SUVARNA RATNAM | ON FILE |
| SUVEER TATINENI | ON FILE |
| SUVIDHA PURI - PATEL | ON FILE |
| SUVODEEP PYNE | ON FILE |
| SUWANNEE BIANGA | ON FILE |
| SUWED PATHAMMAVONG | ON FILE |
| SUWIT PHORNROEKNGAM | ON FILE |
| SUYA ZHANG | ON FILE |
| SUYAIN GEORGE | ON FILE |
| SUYASH SINGH | ON FILE |
| SUYASH THITE | ON FILE |
| SUYOG SUDHAKAR PATIL | ON FILE |
| SUYUN ZHANG | ON FILE |
| SUZAN FOY | ON FILE |
| SUZAN REGINA NASCIMENTO | ON FILE |
| SUZANNA BENNETT | ON FILE |
| SUZANNA SON | ON FILE |
| SUZANNE ALEXANDRIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUZANNE ALEXION | ON FILE |
| SUZANNE BAUER | ON FILE |
| SUZANNE BERMAN | ON FILE |
| SUZANNE CARNEY | ON FILE |
| SUZANNE CLEMONS | ON FILE |
| SUZANNE COLLINS | ON FILE |
| SUZANNE DOUGLAS | ON FILE |
| SUZANNE DUNSTERVILLE | ON FILE |
| SUZANNE EARL | ON FILE |
| SUZANNE ELLEN KLEIMAN | ON FILE |
| SUZANNE EMILIE CASE | ON FILE |
| SUZANNE FRANTTI | ON FILE |
| SUZANNE GUEDICHE | ON FILE |
| SUZANNE GUERRIER | ON FILE |
| SUZANNE HALL | ON FILE |
| SUZANNE HIDALGO | ON FILE |
| SUZANNE HOLT | ON FILE |
| SUZANNE HUMPHRIES | ON FILE |
| SUZANNE KLEM | ON FILE |
| SUZANNE LANDIS | ON FILE |
| SUZANNE LEIGH | ON FILE |
| SUZANNE LUTHER | ON FILE |
| SUZANNE LYLE | ON FILE |
| SUZANNE M PELLETIER | ON FILE |
| SUZANNE MCCLENNY | ON FILE |
| SUZANNE MCCOWN | ON FILE |
| SUZANNE MCKAIN | ON FILE |
| SUZANNE MERRILL | ON FILE |
| SUZANNE MICHELLE KOLSTAD | ON FILE |
| SUZANNE MILLER | ON FILE |
| SUZANNE MOHR | ON FILE |
| SUZANNE MONTI | ON FILE |
| SUZANNE NOVATZKY | ON FILE |
| SUZANNE POOLE | ON FILE |
| SUZANNE RAMSAY | ON FILE |
| SUZANNE REINHART | ON FILE |
| SUZANNE RENEE RING | ON FILE |
| SUZANNE ROLLMAN | ON FILE |
| SUZANNE SCHECTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUZANNE SHERMAN | ON FILE |
| SUZANNE SMITH | ON FILE |
| SUZANNE SOUTHWICK | ON FILE |
| SUZANNE STUHR | ON FILE |
| SUZANNE TATIS | ON FILE |
| SUZANNE TRAN | ON FILE |
| SUZANNE VANCE | ON FILE |
| SUZANNE VILLA | ON FILE |
| SUZANNE WILSON | ON FILE |
| SUZANNE WOUK | ON FILE |
| SUZANNE ZOR | ON FILE |
| SUZANNY CHRISTH CARDOSO | ON FILE |
| SUZETTE ARELLANO | ON FILE |
| SUZETTE GRANGER | ON FILE |
| SUZI KROMER | ON FILE |
| SUZIE HEWITT | ON FILE |
| SUZIE YOON | ON FILE |
| SUZY BROWN | ON FILE |
| SUZY DEIGAN | ON FILE |
| SUZY KRPIKYAN | ON FILE |
| SUZY VINCENT | ON FILE |
| SUZZANNE STOFKO | ON FILE |
| SVEN AMIRIAN | ON FILE |
| SVEN BEERWEILER | ON FILE |
| SVEN BOERMEESTER | ON FILE |
| SVEN DE LA ROSA | ON FILE |
| SVEN HANSEN | ON FILE |
| SVEN HOIERHANSEN | ON FILE |
| SVEN JOHNSON | ON FILE |
| SVEN MEYER | ON FILE |
| SVEN OBERLAENDER | ON FILE |
| SVEN STANGL | ON FILE |
| SVEN SWANSON | ON FILE |
| SVEN WINKLER | ON FILE |
| SVEND KRISTOPHER WINTER | ON FILE |
| SVERRE MARTINSEN | ON FILE |
| SVETI WAP | ON FILE |
| SVETLA BUTSCHKY | ON FILE |
| SVETLANA ALIKOVA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SVETLANA AMENDE | ON FILE |
| SVETLANA BRADBURY | ON FILE |
| SVETLANA CHRISTIAN | ON FILE |
| SVETLANA DIMITROVA | ON FILE |
| SVETLANA GLAZKOVA | ON FILE |
| SVETLANA HRISTOVA | ON FILE |
| SVETLANA IVANOVNA RICHARDSON | ON FILE |
| SVETLANA LAZEBNIK | ON FILE |
| SVETLANA RAPOPORT | ON FILE |
| SVETLANA TORRES | ON FILE |
| SVETLANA VANDER | ON FILE |
| SVETLANA YEVGENYEVNA GOMER | ON FILE |
| SVETOSLAV BARABONKOV | ON FILE |
| SVETOSLAV STOYKOV | ON FILE |
| SVIATOSLAV LYTOVKA | ON FILE |
| SVILEN KAMBUROV | ON FILE |
| SVIRA ONE LLC | ON FILE |
| SVITLANA POLISHCHUK | ON FILE |
| SVJATOSLAV VOLOSHCHUK | ON FILE |
| SVJETLANA DRAGICEVIC | ON FILE |
| SWAGATO ACHARJEE | ON FILE |
| SWAMI DAYANANDA | ON FILE |
| SWAMI TIRTHA | ON FILE |
| SWAN WANG | ON FILE |
| SWANSON SWANSON | ON FILE |
| SWAPNA VISWANATHAN | ON FILE |
| SWAPNEEL RANE | ON FILE |
| SWAPNEEL SHETH | ON FILE |
| SWAPNIL JAIN | ON FILE |
| SWAPNIL SOHANI | ON FILE |
| SWAPNILKUMAR JARIWALA | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ MALIK | ON FILE |
| SWARNAVA MUKHERJEE | ON FILE |
| SWARUPA YAKKALI | ON FILE |
| SWASTI PYAKUREL | ON FILE |
| SWATANTRA CHOUREY | ON FILE |
| SWATHI BADICOLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SWATHI KANUMURU | ON FILE |
| SWATHI LAKSHMI KATAKAM | ON FILE |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ON FILE |
| SWATHI VENKOJI SURESH | ON FILE |
| SWATHI YEMMANUR | ON FILE |
| SWATI AGARWAL | ON FILE |
| SWATI GOPALAN | ON FILE |
| SWATI KAPOOR | ON FILE |
| SWATI SHARMA | ON FILE |
| SWAYNEE QUEEN | ON FILE |
| SWEDBEAM SWEDBERG | ON FILE |
| SWEENEY WILLIAMS | ON FILE |
| SWEETA ALI | ON FILE |
| SWEETBAY MAGNOLIA LLC | ON FILE |
| SWEIMAR58 WEIMAR | ON FILE |
| SWEN PAGUIA | ON FILE |
| SWETHA MADHULI TANJAVURU | ON FILE |
| SWETHA PANGULURI | ON FILE |
| SWETHA VENKATRAMANA BHAT | ON FILE |
| SWISS SRIJUNYANONT | ON FILE |
| SY OCHOA | ON FILE |
| SY YOUNG | ON FILE |
| SYAD MIDHAD MIM | ON FILE |
| SYAHRIN ISMAIL | ON FILE |
| SYAM CHUNDURU | ON FILE |
| SYARIEF RADHY | ON FILE |
| SYD CLAYMAN | ON FILE |
| SYDNEE MACKNER | ON FILE |
| SYDNEY AARDAL | ON FILE |
| SYDNEY ANDERSON | ON FILE |
| SYDNEY BENS | ON FILE |
| SYDNEY BLAYKE BARRIST | ON FILE |
| SYDNEY BLINCOE | ON FILE |
| SYDNEY BUNKOFSKE | ON FILE |
| SYDNEY CALZADA | ON FILE |
| SYDNEY CEREN | ON FILE |
| SYDNEY CHEN | ON FILE |
| SYDNEY CHUN | ON FILE |
| SYDNEY COLEMAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SYDNEY CONNOLLY | ON FILE |
| SYDNEY COPELAND | ON FILE |
| SYDNEY DAVIS | ON FILE |
| SYDNEY ELIZABETH DALE | ON FILE |
| SYDNEY FEINGLASS | ON FILE |
| SYDNEY FLAIG | ON FILE |
| SYDNEY HAWKINS | ON FILE |
| SYDNEY HOLUBOW | ON FILE |
| SYDNEY KAILEB SWEARENGIN | ON FILE |
| SYDNEY KENNELL | ON FILE |
| SYDNEY LAUREN GRAHAM | ON FILE |
| SYDNEY LEDDEN | ON FILE |
| SYDNEY LEHMAN | ON FILE |
| SYDNEY LIU | ON FILE |
| SYDNEY MADDOX | ON FILE |
| SYDNEY MCELWEE | ON FILE |
| SYDNEY MITCHELL | ON FILE |
| SYDNEY MORTON | ON FILE |
| SYDNEY NAGY | ON FILE |
| SYDNEY NETTLES | ON FILE |
| SYDNEY PARKS | ON FILE |
| SYDNEY PATTON | ON FILE |
| SYDNEY PRASEUTH | ON FILE |
| SYDNEY REGALADO | ON FILE |
| SYDNEY RHODES | ON FILE |
| SYDNEY ROSSMAN | ON FILE |
| SYDNEY SILVERSTEIN | ON FILE |
| SYDNEY SOHLER | ON FILE |
| SYDNEY TROY | ON FILE |
| SYDNEY TURNER | ON FILE |
| SYDNEY VASATURO | ON FILE |
| SYDNIE MCCLARY | ON FILE |
| SYDRICK J CADOGAN JR | ON FILE |
| SYED AFTAB | ON FILE |
| SYED AHMED | ON FILE |
| SYED AL ABA HUSSAINI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALIKHAN | ON FILE |
| SYED ASGHAR | ON FILE |
| SYED FAHAD ZAHEER SHAH | ON FILE |
| SYED FAZLI | ON FILE |
| SYED GILANI | ON FILE |
| SYED GILLANI | ON FILE |
| SYED HADI JAFFERY | ON FILE |
| SYED HAQUE | ON FILE |
| SYED HAQUE | ON FILE |
| SYED HASSAAN | ON FILE |
| SYED HASSAN | ON FILE |
| SYED HASSAN | ON FILE |
| SYED HAYDER | ON FILE |
| SYED HUSAIN | ON FILE |
| SYED JAFERY | ON FILE |
| SYED JAFFERY | ON FILE |
| SYED M ALI YASIN | ON FILE |
| SYED MOHAMMED RAZA | ON FILE |
| SYED MOHAMMED RAZA KAZMI | ON FILE |
| SYED MOHSIN | ON FILE |
| SYED NAQVI | ON FILE |
| SYED NAQVI | ON FILE |
| SYED RIZVI | ON FILE |
| SYED RIZVI | ON FILE |
| SYED S ALI | ON FILE |
| SYED SAFDAR | ON FILE |
| SYED TAYYEB SHAH | ON FILE |
| SYED ZAIDI | ON FILE |
| SYED ZAKI AHMED | ON FILE |
| SYED ZAMAN | ON FILE |
| SYHSIEN CHANG | ON FILE |
| SYLAS NAVAR | ON FILE |
| SYLAS STACY | ON FILE |
| SYLDON HARDING | ON FILE |
| SYLITA THOMAS | ON FILE |
| SYLVA LECOMETROS | ON FILE |
| SYLVAIN LEHOUX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SYLVAIN MASSON | ON FILE |
| SYLVAN ALORA | ON FILE |
| SYLVAN GU | ON FILE |
| SYLVAN SWIERKOSZ | ON FILE |
| SYLVANIA YIP | ON FILE |
| SYLVESTER BOATENG | ON FILE |
| SYLVESTER BUAH | ON FILE |
| SYLVESTER GOODEN II | ON FILE |
| SYLVESTER HAWTHORNE | ON FILE |
| SYLVESTER HUFF | ON FILE |
| SYLVESTER JACKSON | ON FILE |
| SYLVESTER RAWLINGS | ON FILE |
| SYLVESTER SERGEANT | ON FILE |
| SYLVESTER STANLEY | ON FILE |
| SYLVHR MALTBY | ON FILE |
| SYLVIA B CHESTER | ON FILE |
| SYLVIA BALL | ON FILE |
| SYLVIA CALAS | ON FILE |
| SYLVIA DAGUINOTAS BARDER | ON FILE |
| SYLVIA DUCSAY | ON FILE |
| SYLVIA FERRELL | ON FILE |
| SYLVIA FIELD | ON FILE |
| SYLVIA GALINDO | ON FILE |
| SYLVIA GOERLITZ | ON FILE |
| SYLVIA HWANG | ON FILE |
| SYLVIA JONES | ON FILE |
| SYLVIA JUNCOSA | ON FILE |
| SYLVIA KHROMINA | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA LEE | ON FILE |
| SYLVIA MACIAS | ON FILE |
| SYLVIA MCGREGOR | ON FILE |
| SYLVIA MINA | ON FILE |
| SYLVIA NUNEZ | ON FILE |
| SYLVIA RIVERA | ON FILE |
| SYLVIA SAULSBERRY | ON FILE |
| SYLVIA SOTO | ON FILE |
| SYLVIA TOMLINSON | ON FILE |
| SYLVIA UHALDE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYLVIE ABUBE | ON FILE |
| SYLVIE MORIN | ON FILE |
| SYLVIO MARTINI | ON FILE |
| SYLWIA JANUSZKO SZWINGE | ON FILE |
| SYLWIA KRUPINSKA | ON FILE |
| SYLWIA PIATKOWSKA | ON FILE |
| SYLYS KNACKSTEDT | ON FILE |
| SYMIRA PARKER | ON FILE |
| SYMMSOFT, INC. | ON FILE |
| SYMON BOWEN | ON FILE |
| SYMON CHAP | ON FILE |
| SYMON O'SUILLEABHAIN-MARCOTTE | ON FILE |
| SYMONE CHANDLER | ON FILE |
| SYMONE LEEKS | ON FILE |
| SYNQUAE WILSON | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | ON FILE |
| SYRETTA WILLIAMS | ON FILE |
| SYSSER SENOFF | ON FILE |
| SYSY MUNOZ | ON FILE |
| SZE CHIT NELSON LAM | ON FILE |
| SZE HO TUNG | ON FILE |
| SZE KING TANG | ON FILE |
| SZE LEI LEONG | ON FILE |
| SZE MAN LEE | ON FILE |
| SZE MAU CHENG | ON FILE |
| SZE TAM | ON FILE |
| SZE TSUN KEVIN TSOI | ON FILE |
| SZE WUN WONG | ON FILE |
| SZE YEUNG WONG | ON FILE |
| SZE-HO LEE | ON FILE |
| SZEWING LEE | ON FILE |
| SZEYUAN LOW | ON FILE |
| SZU PU CHENG | ON FILE |
| SZYMON ATAMANCZUK | ON FILE |
| SZYMON JOZEF CHRYCZYK | ON FILE |
| SZYMON KACZOWKA | ON FILE |
| SZYMON PELCZAR | ON FILE |
| SZYMON PLISZKA | ON FILE |
| T JORDAN TARRIER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| T. DOLLE | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| TA KONG | ON FILE |
| TA TE HSIAO | ON FILE |
| TA WEI HSIAO | ON FILE |
| TA'QUAN JEFFERSON | ON FILE |
| TA'VIAN DANIELS | ON FILE |
| TAABISH SYED | ON FILE |
| TAAHA IFTIKHAR | ON FILE |
| TAAJUSSIR LUNDY | ON FILE |
| TAAMIKA POLLARD | ON FILE |
| TAARIKA HEGDE | ON FILE |
| TAB BURKMAN | ON FILE |
| TAB KNICHEL | ON FILE |
| TABATHA GARNER | ON FILE |
| TABATHA RAWAL | ON FILE |
| TABATHA RICHER | ON FILE |
| TABATHA ROBINSON | ON FILE |
| TABB FIRCHAU | ON FILE |
| TABB TOUCHSTONE | ON FILE |
| TABISH AHMED | ON FILE |
| TABITHA BLADES | ON FILE |
| TABITHA BURKS | ON FILE |
| TABITHA CHRISTINA IBARRA | ON FILE |
| TABITHA COTE | ON FILE |
| TABITHA CRAIGG | ON FILE |
| TABITHA HODGE | ON FILE |
| TABITHA JORDAN | ON FILE |
| TABITHA KINNEY | ON FILE |
| TABITHA LUCIUS | ON FILE |
| TABITHA MCLAUGHLIN | ON FILE |
| TABITHA PETRINI | ON FILE |
| TABITHA WAGNER | ON FILE |
| TABOR BROOKS | ON FILE |
| TABOR CHAO | ON FILE |
| TABRIZI TECHNOLOGIES LLC | ON FILE |
| TABSHOPCOM LLC | ON FILE |
| TACHIRA TAVAREZ | ON FILE |
| TACOMA ADAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAD ALLEN | ON FILE |
| TAD CONANT | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TAD ELLSWORTH | ON FILE |
| TAD FACKENDER | ON FILE |
| TAD FUJINO | ON FILE |
| TAD HARDEN | ON FILE |
| TAD LAMAR WORLEY | ON FILE |
| TAD ROBINETTE | ON FILE |
| TADANAGA TAKAHASHI | ON FILE |
| TADAO MIHASHI | ON FILE |
| TADAS KUNICKAS | ON FILE |
| TADAS SILEIKA | ON FILE |
| TADAS SIMUKAITIS | ON FILE |
| TADAS VYTAUTAS JUSIONIS | ON FILE |
| TADD COATES | ON FILE |
| TADD WOLFF | ON FILE |
| TADEH HOVSEPIANS | ON FILE |
| TADEH MIRZAKHANIAN | ON FILE |
| TADEO RUELAS | ON FILE |
| TADHG OBRIEN | ON FILE |
| TADJ MACIER | ON FILE |
| TAE HAM | ON FILE |
| TAE HOON CHOI | ON FILE |
| TAE HWAN KIM | ON FILE |
| TAE HWAN SONG | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KWANG KIM | ON FILE |
| TAE KWON | ON FILE |
| TAE MIN PARK | ON FILE |
| TAE OH | ON FILE |
| TAE SUN KANG | ON FILE |
| TAE WOO KWON | ON FILE |
| TAE Y CHO | ON FILE |
| TAE YOON | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAEGAN WAYNE HILL | ON FILE |
| TAEGEN STEPHENS | ON FILE |
| TAEHEE PARK | ON FILE |
| TAEJIN IN | ON FILE |
| TAEKSOO KIM | ON FILE |
| TAEKWON MOON | ON FILE |
| TAELIN NASON | ON FILE |
| TAELOR SINGH | ON FILE |
| TAELOR WORRELL | ON FILE |
| TAEUK KIM | ON FILE |
| TAEWAN KWON | ON FILE |
| TAEWAN LIM | ON FILE |
| TAEYEONG KIM | ON FILE |
| TAEYOUNG PAIK | ON FILE |
| TAFADZWA MUSUKA | ON FILE |
| TAG MATTHEW MCFADDEN | ON FILE |
| TAGART SOBOTKA | ON FILE |
| TAGGART BUNN | ON FILE |
| TAGHREED ABUTALEB | ON FILE |
| TAHA ABOURKIA | ON FILE |
| TAHA AHMED | ON FILE |
| TAHA BIN AAMAR | ON FILE |
| TAHA EL-MAGBRI | ON FILE |
| TAHAN GRANT | ON FILE |
| TAHARKA TAYLOR | ON FILE |
| TAHEEM REVEL GADSON | ON FILE |
| TAHERA ZAMANZADA | ON FILE |
| TAHEYA CORTEZ | ON FILE |
| TAHIR AHMED | ON FILE |
| TAHIR HUSSAIN | ON FILE |
| TAHIR JAMES | ON FILE |
| TAHIR SIDDIQUE SHAIK | ON FILE |
| TAHIR ZAMAN | ON FILE |
| TAHIRA BUCKMAN | ON FILE |
| TAHIRAH DANIEL | ON FILE |
| TAHJ DENNIE | ON FILE |
| TAHMEED CHOWDHURY | ON FILE |
| TAHMID SATTER | ON FILE |
| TAHNEE WEBSTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAHRA C COLLINS | ON FILE |
| TAHRA MAKINSON-SANDERS | ON FILE |
| TAHSIN MUSTAQUE | ON FILE |
| TAHZON WHITE | ON FILE |
| TAI BERIUS | ON FILE |
| TAI CHI HUA | ON FILE |
| TAI CHOU | ON FILE |
| TAI DINH | ON FILE |
| TAI HA | ON FILE |
| TAI HAN | ON FILE |
| TAI HEN LY NGUYEN | ON FILE |
| TAI HSING CHIEN | ON FILE |
| TAI LAM | ON FILE |
| TAI LE | ON FILE |
| TAI LE | ON FILE |
| TAI LU | ON FILE |
| TAI LY | ON FILE |
| TAI NGUYEN | ON FILE |
| TAI NGUYEN | ON FILE |
| TAI PHAN | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAI TRAN | ON FILE |
| TAI WEN KO | ON FILE |
| TAIBU COLEMAN | ON FILE |
| TAIKENG SANG | ON FILE |
| TAIKI MAEDA | ON FILE |
| TAI-KORA BANKS | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAILLEVENT ARCENEAUX | ON FILE |
| TAILOR RICHARD | ON FILE |
| TAILORED CAPITAL LLC | ON FILE |
| TAIMEI HUANG | ON FILE |
| TAIMIK HARPER | ON FILE |
| TAIMUR KHAN | ON FILE |
| TAIMY FELIPE | ON FILE |
| TAINA JOSEPH | ON FILE |
| TAINAN SIQUEIRA | ON FILE |
| TAINARA LUCHTEMBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAINI KONDO | ON FILE |
| TAINUI WATENE | ON FILE |
| TAIRA PEHRSON | ON FILE |
| TAIRO MAAS | ON FILE |
| TAISEN SPRING | ON FILE |
| TAISHA PARROTT | ON FILE |
| TAISHA WILLIAMS | ON FILE |
| TAIT BRADY | ON FILE |
| TAIT HOGLUND | ON FILE |
| TAIT THOMPSON | ON FILE |
| TAITE NAZIFI | ON FILE |
| TAIWAN CAMERON | ON FILE |
| TAIWEI KO | ON FILE |
| TAIWO LAYIWOLA | ON FILE |
| TAIYI PAN | ON FILE |
| TAJ HAYNES | ON FILE |
| TAJ MADIWALE | ON FILE |
| TAJ TARSHA | ON FILE |
| TAJ WANZO | ON FILE |
| TAJAY SMALL | ON FILE |
| TAJH JOHNSON | ON FILE |
| TAJINDER SINGH | ON FILE |
| TAJME ALAM | ON FILE |
| TAJUANISHA BRICE | ON FILE |
| TAJUDEEN TOWOLAWI | ON FILE |
| TAK H YEUNG | ON FILE |
| TAK HUANG | ON FILE |
| TAK KOO | ON FILE |
| TAKA GOTO | ON FILE |
| TAKAHISA YAMAOKA | ON FILE |
| TAKAKO MOROZUMI | ON FILE |
| TAKAMITSU JUSTUS | ON FILE |
| TAKAMITSU SASAKI | ON FILE |
| TAKAO SUZUKI | ON FILE |
| TAKASHI HIRATSUKA | ON FILE |
| TAKASHI HONZAWA | ON FILE |
| TAKASHI MARUYAMA | ON FILE |
| TAKEENA WHITE | ON FILE |
| TAKESHI OZAWA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAKESHI RYUJIN | ON FILE |
| TAKEZO JOHNSON | ON FILE |
| TAKIEA POWELL | ON FILE |
| TAKIN TADAYONI | ON FILE |
| TAKIS BRUSETT | ON FILE |
| TAKISHA TAYLOR | ON FILE |
| TAKOTA KESPERT | ON FILE |
| TAKSHIL JOSHI | ON FILE |
| TAKUJI MAEKAWA | ON FILE |
| TAKUMA KATO | ON FILE |
| TAKUMA SATO | ON FILE |
| TAKUMI SANTIAGO | ON FILE |
| TAKUTO DOSHIRO | ON FILE |
| TAKYRIA SANDERS | ON FILE |
| TAL AMIRAM | ON FILE |
| TAL AVIV | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL BOTNAR | ON FILE |
| TAL COHEN | ON FILE |
| TAL DANAN | ON FILE |
| TAL DARDASHTI | ON FILE |
| TAL FISHMAN | ON FILE |
| TAL FLANCHRAYCH | ON FILE |
| TAL FRANKO | ON FILE |
| TAL HAYAT | ON FILE |
| TAL KEINAN | ON FILE |
| TAL M ZIV | ON FILE |
| TAL OHAYON | ON FILE |
| TAL TSFANY | ON FILE |
| TAL VARKEL | ON FILE |
| TAL YAARI | ON FILE |
| TAL YOHANANOV | ON FILE |
| TAL YUSOV | ON FILE |
| TALAL MAATOUK | ON FILE |
| TALAL OUMERA | ON FILE |
| TALAL SHARAIHA | ON FILE |
| TALBERT GERALD DSOUZA | ON FILE |
| TALEAH GUTKE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TALEM TAYLOR | ON FILE |
| TALENT WANG | ON FILE |
| TALER BUCK | ON FILE |
| TALHA AHMAD | ON FILE |
| TALHA MALIK | ON FILE |
| TALHA NAYYER | ON FILE |
| TALHA SHAIKH | ON FILE |
| TALI HAMMONDS | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TALI SIVAN NEIGER | ON FILE |
| TALIA ANTONACCI | ON FILE |
| TALIA BERDAY-SACKS | ON FILE |
| TALIA CHAKRABORTY | ON FILE |
| TALIA DAVIS | ON FILE |
| TALIA KACZMAREK | ON FILE |
| TALIA LOAIZA | ON FILE |
| TALIAFERRO MARTIN | ON FILE |
| TALIAH AIN BROYARD | ON FILE |
| TALIB BOOKER | ON FILE |
| TALIBAH RASHIDA ADENOUGA | ON FILE |
| TALIECE JOHNSON | ON FILE |
| TALIK WATSON | ON FILE |
| TALIN HAZRATI | ON FILE |
| TALL TREE CONSULTING LLC | ON FILE |
| TALLEN RD LLC | ON FILE |
| TALLEN STROMAN | ON FILE |
| TALLY SHINDER | ON FILE |
| TALMAGE ROLLINS | ON FILE |
| TALMAN GARDNER | ON FILE |
| TALON CAPITAL GROUP, LLC | ON FILE |
| TALON CONNER LAMBRECHT | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TALON IVIE | ON FILE |
| TALON PETERSEN | ON FILE |
| TALON SCHNATHORST | ON FILE |
| TALOR STEWART | ON FILE |
| TALTON JETT | ON FILE |
| TALYA ARIEL SCHLESINGER | ON FILE |
| TALYA LUTZKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAM DUONG | ON FILE |
| TAM HANKINS-SIMPSON | ON FILE |
| TAM II HOLDINGS LLC | ON FILE |
| TAM LE | ON FILE |
| TAM LE | ON FILE |
| TAM NGO | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM PHUNG | ON FILE |
| TAM THANH LE | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRONG NGUYEN | ON FILE |
| TAM VO | ON FILE |
| TAMA CHAKRABARTY | ON FILE |
| TAMALA DURAN | ON FILE |
| TAMANNA URMI | ON FILE |
| TAMAR PELZIG | ON FILE |
| TAMAR VALDMAN | ON FILE |
| TAMARA ABUZAINEH | ON FILE |
| TAMARA ALVARADO | ON FILE |
| TAMARA ANGELYS VAZQUEZ ROSADO | ON FILE |
| TAMARA BALLARD | ON FILE |
| TAMARA BROWN | ON FILE |
| TAMARA BUNDY | ON FILE |
| TAMARA BURRELL | ON FILE |
| TAMARA CHOLAKIAN | ON FILE |
| TAMARA CRAFT | ON FILE |
| TAMARA CRUTCHFIELD | ON FILE |
| TAMARA DEAN | ON FILE |
| TAMARA DUNCAN | ON FILE |
| TAMARA GHANDOUR | ON FILE |
| TAMARA GRAHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMARA GUTTENBERGER | ON FILE |
| TAMARA HOLL | ON FILE |
| TAMARA JOHNSON | ON FILE |
| TAMARA KASPEROVICH | ON FILE |
| TAMARA LYNN NICKERSON | ON FILE |
| TAMARA MATTHEWS | ON FILE |
| TAMARA MCELHANNON | ON FILE |
| TAMARA MCNELLIS | ON FILE |
| TAMARA MCREYNOLDS | ON FILE |
| TAMARA MILLER | ON FILE |
| TAMARA MONSON | ON FILE |
| TAMARA MOORE | ON FILE |
| TAMARA MOORE-BOYD | ON FILE |
| TAMARA PEREZ FRANCESE | ON FILE |
| TAMARA PHANICHKUL | ON FILE |
| TAMARA RACHMAN | ON FILE |
| TAMARA RAMOS SÁNCHEZ | ON FILE |
| TAMARA RODNEY | ON FILE |
| TAMARA SCOTT | ON FILE |
| TAMARA SMITH | ON FILE |
| TAMARA STALEY | ON FILE |
| TAMARA STANTON | ON FILE |
| TAMARA WENDT | ON FILE |
| TAMARA WILLIAMS | ON FILE |
| TAMARA YANIRO | ON FILE |
| TAMARA YOUNG | ON FILE |
| TAMARATAMARA BUCHAN | ON FILE |
| TAMARCUS CLARK | ON FILE |
| TAMARCUS ISOM | ON FILE |
| TAMARCUS L WILKS | ON FILE |
| TAMAS ANTAL | ON FILE |
| TAMAS KALMAN | ON FILE |
| TAMAS MIHALYI | ON FILE |
| TAMAS MULLER | ON FILE |
| TAMATHA ALFARO | ON FILE |
| TAMBA NYANDEMOH | ON FILE |
| TAMEKA ALDERMAN | ON FILE |
| TAMEKA EDMONDS | ON FILE |
| TAMEKA FLOURNOY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMEKA FRANCIS-WHITTLE | ON FILE |
| TAMEKA ROGERS | ON FILE |
| TAMEKA SADLER | ON FILE |
| TAMEKA WALKER | ON FILE |
| TAMEKIA HALL | ON FILE |
| TAMELA CLAYTON | ON FILE |
| TAMELA LERMA | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMER BOULES | ON FILE |
| TAMER ELDIN | ON FILE |
| TAMER KHASS | ON FILE |
| TAMER MAMDOOH AZMY | ON FILE |
| TAMER MASSALHA | ON FILE |
| TAMER SARAKBI | ON FILE |
| TAMER SOLIMAN | ON FILE |
| TAMERA SINGLER | ON FILE |
| TAMERLAN KARGIEV | ON FILE |
| TAMESHIA TYLER | ON FILE |
| TAMI ACKERSON | ON FILE |
| TAMI FLATLEY | ON FILE |
| TAMI KUKOSKY | ON FILE |
| TAMI LITTON | ON FILE |
| TAMI MCVAY | ON FILE |
| TAMI WILLIAMS | ON FILE |
| TAMIA PARKER | ON FILE |
| TAMICA BURTON | ON FILE |
| TAMIE SNODGRASS | ON FILE |
| TAMIKA AMENDA | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TAMIKA DICKERSON | ON FILE |
| TAMIKA GOLDSON | ON FILE |
| TAMIKA LEWIS | ON FILE |
| TAMIKA MITCHELL | ON FILE |
| TAMIKA PIGFORD | ON FILE |
| TAMIKA S WASHINGTON | ON FILE |
| TAMIKA WHITE | ON FILE |
| TAMIKA WRIGHT | ON FILE |
| TAMIKA WRIGHT | ON FILE |
| TAMIKO FELLS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMIKO TUFUGA | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| TAMILVENTHAN JAYABALAN | ON FILE |
| TAMIM KHADDASH | ON FILE |
| TAMIR ABRAHAMI | ON FILE |
| TAMIR AMIE | ON FILE |
| TAMIR BOTZER | ON FILE |
| TAMIR KOREN | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMIR RAITER | ON FILE |
| TAMIR TAWFIK | ON FILE |
| TAMIR WHEELER-WEAVER | ON FILE |
| TAMIRA TYLER | ON FILE |
| TAMIREA COOPER | ON FILE |
| TAMISHA COY | ON FILE |
| TAMISHA MAYES | ON FILE |
| TAMMAM DAYYOUB | ON FILE |
| TAMMI BROWN | ON FILE |
| TAMMI BRUDNER | ON FILE |
| TAMMI CONRAD | ON FILE |
| TAMMI DZIUBA FRONEK | ON FILE |
| TAMMI LEE | ON FILE |
| TAMMI LYNN WALSH | ON FILE |
| TAMMI WOLFF | ON FILE |
| TAMMIE EDGERTON | ON FILE |
| TAMMIE GOODWIN | ON FILE |
| TAMMIE HILLMAN | ON FILE |
| TAMMIE HUYNH | ON FILE |
| TAMMIE KALLIANGAS | ON FILE |
| TAMMIE LONG | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE PARISH | ON FILE |
| TAMMIE PARROTT | ON FILE |
| TAMMIE WALDROP | ON FILE |
| TAMMIKA EVANS | ON FILE |
| TAMMY BAERGEN | ON FILE |
| TAMMY BEAVERS | ON FILE |
| TAMMY BLEVINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMMY BRONSON | ON FILE |
| TAMMY CAUDILL | ON FILE |
| TAMMY CHADEZ | ON FILE |
| TAMMY CLARK | ON FILE |
| TAMMY CONDREN | ON FILE |
| TAMMY CROWE | ON FILE |
| TAMMY DEMETRE | ON FILE |
| TAMMY DO | ON FILE |
| TAMMY ELIZABETH EDWARDS | ON FILE |
| TAMMY FERONE | ON FILE |
| TAMMY FORBES | ON FILE |
| TAMMY FULTZ | ON FILE |
| TAMMY GREER | ON FILE |
| TAMMY GROVER | ON FILE |
| TAMMY GRUDZIELANEK | ON FILE |
| TAMMY HARRISON | ON FILE |
| TAMMY HENNIG | ON FILE |
| TAMMY JENKS | ON FILE |
| TAMMY JOHNSON | ON FILE |
| TAMMY JOSEPH | ON FILE |
| TAMMY KING | ON FILE |
| TAMMY LAM | ON FILE |
| TAMMY LANETTE JONES | ON FILE |
| TAMMY LASICH | ON FILE |
| TAMMY MAHURIN | ON FILE |
| TAMMY MARIE HARRISON | ON FILE |
| TAMMY MEYN-ROGENESS | ON FILE |
| TAMMY MINCHALA | ON FILE |
| TAMMY MYERS | ON FILE |
| TAMMY NGUYEN | ON FILE |
| TAMMY PHAM | ON FILE |
| TAMMY ROBISON | ON FILE |
| TAMMY SCHEPP | ON FILE |
| TAMMY SEVERSON | ON FILE |
| TAMMY SILBAUGH | ON FILE |
| TAMMY TILLERY | ON FILE |
| TAMMY TOWNSEND | ON FILE |
| TAMMY TRAN | ON FILE |
| TAMMY TRUJILLO | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMMY TRUONG | ON FILE |
| TAMMY VODINH | ON FILE |
| TAMMY WASHINGTON | ON FILE |
| TAMMY WRIGHT GARRETT | ON FILE |
| TAMMY WUNSCH | ON FILE |
| TAMOTSU TOME | ON FILE |
| TAMRA COLLINS | ON FILE |
| TAMRA HENEREY | ON FILE |
| TAMRA SULLIVAN | ON FILE |
| TAMY GAZOO | ON FILE |
| TAN BA NGUYEN | ON FILE |
| TAN BUI | ON FILE |
| TAN BURNLEY | ON FILE |
| TAN CHANG | ON FILE |
| TAN DONG | ON FILE |
| TAN HOANG | ON FILE |
| TAN HUYNH | ON FILE |
| TAN IKEDA | ON FILE |
| TAN MAI | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN PHAN | ON FILE |
| TAN PHAN | ON FILE |
| TAN PHILLIP NGUYEN | ON FILE |
| TAN PHUONG TRAN | ON FILE |
| TAN THE NGUYEN | ON FILE |
| TAN TRI T NGUYEN | ON FILE |
| TAN WEI LIANG, MITCHELL | ON FILE |
| TANA GILDEA | ON FILE |
| TANACHA THAMRONGSAK | ON FILE |
| TANAKA CHINGONZO | ON FILE |
| TANAKA TAVA | ON FILE |
| TANAKA TAVA | ON FILE |
| TANAPORN BARKHORN | ON FILE |
| TANAV PATEL | ON FILE |
| TANAWAJA BAILEY | ON FILE |
| TANAWUT ATTAPREYANGKUL | ON FILE |
| TANAY CHOUDHARY | ON FILE |
| TANAY JAYAWANT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANAY PATEL | ON FILE |
| TANAYA MALHOTRA | ON FILE |
| TANEESHA HARRIS-SANDERS | ON FILE |
| TANEIL KNOWLES | ON FILE |
| TANEISHA HARPER | ON FILE |
| TANEISHA JAMES | ON FILE |
| TANER NALBANT | ON FILE |
| TANER SAYIN | ON FILE |
| TANESHA MEYEILL APPLEWHITE | ON FILE |
| TANESHA MOODY | ON FILE |
| TANG-CHIEH HWANG | ON FILE |
| TANGELA WILLIAMS | ON FILE |
| TANGY GARMON | ON FILE |
| TANH TRUONG | ON FILE |
| TANI DESMOND ROBBIN COKER | ON FILE |
| TANIA ALIDINA | ON FILE |
| TANIA BARRON | ON FILE |
| TANIA BLAIR | ON FILE |
| TANIA DEL MAR MORERA HERRERA | ON FILE |
| TANIA FARRAR | ON FILE |
| TANIA GAITAN | ON FILE |
| TANIA GIL | ON FILE |
| TANIA KLANICA | ON FILE |
| TANIA KNEUER | ON FILE |
| TANIA LARKIN | ON FILE |
| TANIA LOUNSBURY | ON FILE |
| TANIA MOROW | ON FILE |
| TANIDA MEDINA | ON FILE |
| TANIELUTUILAGI PARTSCH | ON FILE |
| TANIKA MOORE-HALE | ON FILE |
| TANIS CARTER | ON FILE |
| TANISH GUPTA | ON FILE |
| TANISHA FALANA | ON FILE |
| TANISHA GUITY | ON FILE |
| TANISHA LUMPKINS | ON FILE |
| TANISHA WILSON LYLES | ON FILE |
| TANISHAA UTTAMCHANDANI | ON FILE |
| TANITH HANSON | ON FILE |
| TANJINA MIMI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANJOD SINGH DOSANJH | ON FILE |
| TANMAY MITTAL | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANNA DRUMMONDS | ON FILE |
| TANNER ACORD | ON FILE |
| TANNER ADAMS | ON FILE |
| TANNER ANGLIN | ON FILE |
| TANNER BATHEL | ON FILE |
| TANNER BERG | ON FILE |
| TANNER BIBAT | ON FILE |
| TANNER BIGLER | ON FILE |
| TANNER BLAKE KEITH | ON FILE |
| TANNER BLESKIN | ON FILE |
| TANNER BORG | ON FILE |
| TANNER BORGER | ON FILE |
| TANNER BRADEN | ON FILE |
| TANNER BRAUN | ON FILE |
| TANNER BRENNAN | ON FILE |
| TANNER BROWN | ON FILE |
| TANNER BRYANT | ON FILE |
| TANNER CAPPS | ON FILE |
| TANNER CHAMPAGNE | ON FILE |
| TANNER CHARLES | ON FILE |
| TANNER CHRISTOPHER | ON FILE |
| TANNER CHURCH | ON FILE |
| TANNER CO | ON FILE |
| TANNER CREECH | ON FILE |
| TANNER CRITES | ON FILE |
| TANNER DANIEL FONSECA | ON FILE |
| TANNER DAVIES | ON FILE |
| TANNER DECHANT | ON FILE |
| TANNER DERY | ON FILE |
| TANNER DONOVAN | ON FILE |
| TANNER DUNLAP | ON FILE |
| TANNER DUPREE | ON FILE |
| TANNER EGGERT | ON FILE |
| TANNER ELLIS | ON FILE |
| TANNER FABER | ON FILE |
| TANNER FLOM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANNER FRECHETTE | ON FILE |
| TANNER GALMEISTER | ON FILE |
| TANNER GARDNER | ON FILE |
| TANNER GATES | ON FILE |
| TANNER GERMAN | ON FILE |
| TANNER GIBSON | ON FILE |
| TANNER GUNTER | ON FILE |
| TANNER HALLMAN | ON FILE |
| TANNER HIDALGO | ON FILE |
| TANNER HILL | ON FILE |
| TANNER HORLICK | ON FILE |
| TANNER HUGHES | ON FILE |
| TANNER HURLEY | ON FILE |
| TANNER JAY MANNING | ON FILE |
| TANNER JEFFREY HAAS | ON FILE |
| TANNER JOHN LEVENTRY | ON FILE |
| TANNER JOHNSON | ON FILE |
| TANNER JOHNSON | ON FILE |
| TANNER KAISER | ON FILE |
| TANNER KAY | ON FILE |
| TANNER KEATHLEY | ON FILE |
| TANNER KENT HIGHFILL | ON FILE |
| TANNER KENT STREETY | ON FILE |
| TANNER KERR | ON FILE |
| TANNER KESLING | ON FILE |
| TANNER KREGER | ON FILE |
| TANNER KRUG | ON FILE |
| TANNER KUNZ | ON FILE |
| TANNER LANDELL NELSON | ON FILE |
| TANNER LANE DONEY | ON FILE |
| TANNER LARSSON | ON FILE |
| TANNER LASTELICK | ON FILE |
| TANNER LAVELLE | ON FILE |
| TANNER LEDIN | ON FILE |
| TANNER LESTER | ON FILE |
| TANNER LEWIS | ON FILE |
| TANNER LEWIS | ON FILE |
| TANNER LONG | ON FILE |
| TANNER LONGORIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANNER LUEKER | ON FILE |
| TANNER LUHM | ON FILE |
| TANNER MAININI | ON FILE |
| TANNER MANSCILL | ON FILE |
| TANNER MARENGO | ON FILE |
| TANNER MCCONVERY | ON FILE |
| TANNER MCDONALD | ON FILE |
| TANNER MCINTIRE-LINDER | ON FILE |
| TANNER MCKAI WOOD | ON FILE |
| TANNER MELANCON | ON FILE |
| TANNER MICHAEL WILLIAMS | ON FILE |
| TANNER MITCHELL CHU | ON FILE |
| TANNER MULLEN | ON FILE |
| TANNER NAGEL | ON FILE |
| TANNER NEGRON | ON FILE |
| TANNER NEWLON | ON FILE |
| TANNER NGUYEN | ON FILE |
| TANNER PALMER | ON FILE |
| TANNER PEGEL | ON FILE |
| TANNER PODRES | ON FILE |
| TANNER REINHART | ON FILE |
| TANNER SCHMIDT | ON FILE |
| TANNER SCOTT | ON FILE |
| TANNER SENIUS | ON FILE |
| TANNER SLIZESKI | ON FILE |
| TANNER SOTELO | ON FILE |
| TANNER SOUTHERLAND | ON FILE |
| TANNER STAFFORD | ON FILE |
| TANNER STELL | ON FILE |
| TANNER STOFFREGEN | ON FILE |
| TANNER STUCKI | ON FILE |
| TANNER TIMOTHY STUART | ON FILE |
| TANNER TOVEY | ON FILE |
| TANNER TROSPER | ON FILE |
| TANNER VALDEZ | ON FILE |
| TANNER VAN DAM | ON FILE |
| TANNER VANAMAN | ON FILE |
| TANNER VAUGHN | ON FILE |
| TANNER WARNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER WEIKS | ON FILE |
| TANNER WHITAKER | ON FILE |
| TANNER WHITE | ON FILE |
| TANNER WRIGHT | ON FILE |
| TANNER ZACHARY SHELDON | ON FILE |
| TANNER ZANE | ON FILE |
| TANNIS HODGE | ON FILE |
| TANNITH DANGERFIELD | ON FILE |
| TANSEE MCREYNOLDS | ON FILE |
| TANSEL BASOL | ON FILE |
| TANSEL CUNNINGHAM | ON FILE |
| TANUJ KUSH | ON FILE |
| TANUS SHIDID | ON FILE |
| TANVEER A SHEIKH | ON FILE |
| TANVI AGGARWAL | ON FILE |
| TANVI GUPTA | ON FILE |
| TANVI TRIVEDI | ON FILE |
| TANVIR GILL | ON FILE |
| TANVIR KHONDAKAR | ON FILE |
| TANVIR MUNTASIR | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TANYA CASTRO | ON FILE |
| TANYA COWGAR | ON FILE |
| TANYA ECHEVERRY | ON FILE |
| TANYA GALLAGHER | ON FILE |
| TANYA GREEN | ON FILE |
| TANYA JONES | ON FILE |
| TANYA KEEFE | ON FILE |
| TANYA KO | ON FILE |
| TANYA KOWALCZYK | ON FILE |
| TANYA LANGIS | ON FILE |
| TANYA MCMAHAN | ON FILE |
| TANYA MILLER | ON FILE |
| TANYA MOTA | ON FILE |
| TANYA PEARSON-MYLES | ON FILE |
| TANYA PIDTERGERYA | ON FILE |
| TANYA RAPLEY RICHARDS | ON FILE |
| TANYA ROBERTSON | ON FILE |
| TANYA RUBY MORQUECHO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANYA SANDERSON | ON FILE |
| TANYA TARANTO | ON FILE |
| TANYA TELEMAQUE | ON FILE |
| TANYA WILLIAMS | ON FILE |
| TANYA WORSHAM | ON FILE |
| TANZIL CHOWDHURY | ON FILE |
| TANZIM MRIDHA | ON FILE |
| TAO DELANDABURU | ON FILE |
| TAO JIANG | ON FILE |
| TAO LI | ON FILE |
| TAO LI | ON FILE |
| TAO LIN | ON FILE |
| TAO RUSPOLI | ON FILE |
| TAO SHEN | ON FILE |
| TAO WANG | ON FILE |
| TAO WU | ON FILE |
| TAO YANG | ON FILE |
| TAO ZHANG | ON FILE |
| TAOFENG LI | ON FILE |
| TAONAYA FLEURY | ON FILE |
| TAOUFIK MIMOUNI | ON FILE |
| TAP ROOT, LP | ON FILE |
| TAPAN DESAI | ON FILE |
| TAPASH BISHOI | ON FILE |
| TAPITHA GRACE | ON FILE |
| TAPOYEA CHAPMAN | ON FILE |
| TAQEE LAWRENCE | ON FILE |
| TAQUAN FOSTER | ON FILE |
| TAQUILA MONROE | ON FILE |
| TAQUINCIA WHITE | ON FILE |
| TAQUOISHA JOHNSON | ON FILE |
| TARA ABERNATHY | ON FILE |
| TARA BIGHLEY | ON FILE |
| TARA BROKOVICH | ON FILE |
| TARA BUICK | ON FILE |
| TARA BYRNE | ON FILE |
| TARA CALDWELL | ON FILE |
| TARA CARDENAS | ON FILE |
| TARA CATES | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARA CATHERINE TYNAN | ON FILE |
| TARA CHANG | ON FILE |
| TARA COOK | ON FILE |
| TARA CORPUZ | ON FILE |
| TARA COUTS | ON FILE |
| TARA DALY | ON FILE |
| TARA DAVIS | ON FILE |
| TARA DONELAN | ON FILE |
| TARA ELIZABETH MURPHY | ON FILE |
| TARA FINELLI | ON FILE |
| TARA FREY | ON FILE |
| TARA FUNG | ON FILE |
| TARA HA | ON FILE |
| TARA HEISS | ON FILE |
| TARA HURLEY | ON FILE |
| TARA JOHNSON | ON FILE |
| TARA JOHNSON | ON FILE |
| TARA KANE | ON FILE |
| TARA KNOWLTON | ON FILE |
| TARA KRISTICH | ON FILE |
| TARA LAMBERT | ON FILE |
| TARA LEA PHILION | ON FILE |
| TARA LEE MCKEE | ON FILE |
| TARA LOUNSBURY | ON FILE |
| TARA LOUVIER | ON FILE |
| TARA MCGUIRE | ON FILE |
| TARA MCWHITE | ON FILE |
| TARA MERKEL | ON FILE |
| TARA MEYER | ON FILE |
| TARA MOORE | ON FILE |
| TARA NAYAK | ON FILE |
| TARA NIEBOER | ON FILE |
| TARA NYSETH | ON FILE |
| TARA PRUSI | ON FILE |
| TARA REBER | ON FILE |
| TARA RICH | ON FILE |
| TARA ROSE MORRISON | ON FILE |
| TARA ROSIER-GONYEA | ON FILE |
| TARA ROULIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARA SALONEN | ON FILE |
| TARA SANGROULA | ON FILE |
| TARA SARDO | ON FILE |
| TARA SIMMONS | ON FILE |
| TARA SMITH | ON FILE |
| TARA SMOOT NASMYTH | ON FILE |
| TARA SUE SHEAFFER | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TARA SUMMERS | ON FILE |
| TARA THERESA BECKMAN | ON FILE |
| TARA WHITE | ON FILE |
| TARA WHITE | ON FILE |
| TARA WHITLOW | ON FILE |
| TARA WORKMAN | ON FILE |
| TARA WORRON | ON FILE |
| TARA YVETTE SNOW | ON FILE |
| TARAH BAILEY | ON FILE |
| TARAIL GAMBRELL | ON FILE |
| TARAK PATEL | ON FILE |
| TARAK PATEL | ON FILE |
| TARAKA SAI PAVAN GRANDHI | ON FILE |
| TARAL PATEL | ON FILE |
| TARAL SHAH | ON FILE |
| TARAN LU | ON FILE |
| TARAN MICHAEL SCHLEGEL | ON FILE |
| TARAN TOMASZEWSKI | ON FILE |
| TARAN WAKATANI | ON FILE |
| TARAN ZOLTENKO | ON FILE |
| TARAS AMBROZYAK | ON FILE |
| TARAS PYLYPIV | ON FILE |
| TARAS VAGA | ON FILE |
| TARAZ MAHONY | ON FILE |
| TAREK ALAMEDDINE | ON FILE |
| TAREK ARYANI | ON FILE |
| TAREK BARRERA-MALO | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK BENYAHIA | ON FILE |
| TAREK DAHDUL | ON FILE |
| TAREK ELMOUGY | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAREK ETMAN | ON FILE |
| TAREK HABAL | ON FILE |
| TAREK HANNA | ON FILE |
| TAREK KHATIB | ON FILE |
| TAREK MAMOUN ABU SULTANEH | ON FILE |
| TAREK OSMAN | ON FILE |
| TAREK RAJAB PACHA | ON FILE |
| TAREK SALIM RAWDAH | ON FILE |
| TARELLE HAUSER | ON FILE |
| TAREN ROHOVIT | ON FILE |
| TAREN VIALPANDO | ON FILE |
| TARENCE HICKS JR | ON FILE |
| TARENIA SARVER | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ KAWSER | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TARESA JACKSON | ON FILE |
| TARI KELLAM | ON FILE |
| TARI LANCE | ON FILE |
| TARI MOORMAN | ON FILE |
| TARIAH CARRINGTON | ON FILE |
| TARICK SANCHEZ | ON FILE |
| TARICO SWEAT | ON FILE |
| TARIK ADDAYAF | ON FILE |
| TARIK AHMED | ON FILE |
| TARIK ALABBASSI | ON FILE |
| TARIK HANSEN | ON FILE |
| TARIK JAMIL THAMI | ON FILE |
| TARIK KADRI | ON FILE |
| TARIK LAYOUS | ON FILE |
| TARIK MAHMOOD | ON FILE |
| TARIK MEBARAK | ON FILE |
| TARIK PIERCE | ON FILE |
| TARIK ROMANY | ON FILE |
| TARIK WALLACE | ON FILE |
| TARIK ZANOTELLI MONTEIRO | ON FILE |
| TARIN BENHUDJIRIRAS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARIN DALE | ON FILE |
| TARIN MCDANIEL | ON FILE |
| TARINI TALLURI | ON FILE |
| TARIQ ABUALI | ON FILE |
| TARIQ BAIG | ON FILE |
| TARIQ BOND | ON FILE |
| TARIQ FORREST | ON FILE |
| TARIQ GONZALES | ON FILE |
| TARIQ KHAN | ON FILE |
| TARIQ QASAS | ON FILE |
| TARIQ REDMOND | ON FILE |
| TARIQ SANCHEZ-BURNS | ON FILE |
| TARIQ SHAMSID-DEEN | ON FILE |
| TARIQ VORA | ON FILE |
| TARIQ WASEEM | ON FILE |
| TARIQUL ISLAM | ON FILE |
| TARIRO MAVONDO | ON FILE |
| TARJA ANCHOR | ON FILE |
| TARK MOUSA | ON FILE |
| TARMESHIA MARABLE | ON FILE |
| TARN SHANT | ON FILE |
| TARNAYDO WILMORE | ON FILE |
| TARO FUKUYAMA | ON FILE |
| TARO KAWAGISHI | ON FILE |
| TARO KUROSAWA | ON FILE |
| TARO TAKEOKA | ON FILE |
| TARON MICHAEL VALENTIN | ON FILE |
| TARRAH STANNARD | ON FILE |
| TARRELL ANDERSON | ON FILE |
| TARRELL ANDERSON | ON FILE |
| TARREN BRYANT | ON FILE |
| TARREQ NOORI | ON FILE |
| TARSHA BOWIE | ON FILE |
| TARU RUSTAGI | ON FILE |
| TARUJ KHAN | ON FILE |
| TARUN ELDHO ALIAS | ON FILE |
| TARUN GANGISETTY | ON FILE |
| TARUN GOTIMUKALA | ON FILE |
| TARUN JADA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARUN JAISWAL | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN LAJMI | ON FILE |
| TARUN PEREIRA | ON FILE |
| TARUN PRABHAT | ON FILE |
| TARUN SAHA | ON FILE |
| TARUN SONDHI | ON FILE |
| TARUN YANDAMURI | ON FILE |
| TARUNA JHAMB | ON FILE |
| TARVARUS PLANTE | ON FILE |
| TARYN LAWRENCE | ON FILE |
| TARYN RAMER | ON FILE |
| TARYN RODGERS | ON FILE |
| TARYN SMITH | ON FILE |
| TARYN STERNLIGHT | ON FILE |
| TARYNE MELOFSKY | ON FILE |
| TAS ZINCK | ON FILE |
| TASCHA DEVOLL | ON FILE |
| TASEEN MALIK | ON FILE |
| TASHA BORDERS | ON FILE |
| TASHA BRIGNONI | ON FILE |
| TASHA BROWN | ON FILE |
| TASHA DRUMMOND-AYE | ON FILE |
| TASHA GEORGE-KOMAREK | ON FILE |
| TASHA HANLEY | ON FILE |
| TASHA HENNRICH | ON FILE |
| TASHA KIM | ON FILE |
| TASHA LEBLANC | ON FILE |
| TASHA MAYES | ON FILE |
| TASHA NIXON | ON FILE |
| TASHA STRICKLAND | ON FILE |
| TASHA WASHINGTON | ON FILE |
| TASHANA WILLIAMS | ON FILE |
| TASHI GYAMKHAR | ON FILE |
| TASHIA HAGER | ON FILE |
| TASHIKA JORDAN | ON FILE |
| TASHIKA LE SURE | ON FILE |
| TASHINA JUANETTE ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TASHIONA COMPTON | ON FILE |
| TASHOY WILLIAMS | ON FILE |
| TASHY FLAGG | ON FILE |
| TASIA JONES | ON FILE |
| TASMAN ROY | ON FILE |
| TASNUVA ZAMAN | ON FILE |
| TASRIF AHMED | ON FILE |
| TASSANAN SINGRUENROENG | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| TASSIE OSHIRO | ON FILE |
| TASSILO H L DIETZE | ON FILE |
| TASVIR VIRK | ON FILE |
| TAT LUONG | ON FILE |
| TAT TSUI | ON FILE |
| TATE DONLEY | ON FILE |
| TATE EVERS BOWYER | ON FILE |
| TATE FERGUSON | ON FILE |
| TATE HAWKIN PETERSON | ON FILE |
| TATE MATTSON | ON FILE |
| TATE OLSON | ON FILE |
| TATE PARHAM | ON FILE |
| TATE PINTO | ON FILE |
| TATE PREUSSER | ON FILE |
| TATE RICH | ON FILE |
| TATE SATTERFIELD | ON FILE |
| TATE SHULL | ON FILE |
| TATE THOMSON | ON FILE |
| TATE THORNTON | ON FILE |
| TATE UECKER | ON FILE |
| TATE YANCEY | ON FILE |
| TATEKUNI ITO | ON FILE |
| TATEN FARNSWORTH | ON FILE |
| TATENDA MPOFU | ON FILE |
| TATEO NAGAI | ON FILE |
| TATER JACK | ON FILE |
| TATEVOS ALAGHULYAN | ON FILE |
| TATHAGAT DWIVEDI | ON FILE |
| TATIA MILLER | ON FILE |
| TATIANA AGNES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TATIANA BLAIR | ON FILE |
| TATIANA CACERES | ON FILE |
| TATIANA DAVIS | ON FILE |
| TATIANA ENRIQUEZ | ON FILE |
| TATIANA GIL SALERNO | ON FILE |
| TATIANA GOLOVIN | ON FILE |
| TATIANA JESSEN | ON FILE |
| TATIANA LUCENTE STABILE | ON FILE |
| TATIANA MELNIK | ON FILE |
| TATIANA MOLINAR | ON FILE |
| TATIANA NATALIE MORENO | ON FILE |
| TATIANA ORTIZ | ON FILE |
| TATIANA SILVERMAN | ON FILE |
| TATIANA VELASQUEZ | ON FILE |
| TATIANA WESTON | ON FILE |
| TATIANA ZABALZA | ON FILE |
| TATIANE AMNUAR | ON FILE |
| TATIANE GUERRIN | ON FILE |
| TATIANNA DUPONTE | ON FILE |
| TATIANNA ROBINSON | ON FILE |
| TATIJANA TRIFUNOSKI | ON FILE |
| TATIYANA PINASHINA | ON FILE |
| TATJANA TINA SAVICH | ON FILE |
| TATSUMA WATSON | ON FILE |
| TATSURO IRIE | ON FILE |
| TATSUYA AKIYAMA | ON FILE |
| TATSUYA SHIKADO | ON FILE |
| TATUM CROCHET | ON FILE |
| TATUM LEWIS | ON FILE |
| TATUM MILLER | ON FILE |
| TATUM ROBERTSON | ON FILE |
| TATUM THOMPSON | ON FILE |
| TATUM WAYMIRE | ON FILE |
| TATYANA ANATOLEVNA FRID | ON FILE |
| TATYANA BARANOVSKY | ON FILE |
| TATYANA KARPILOVSKY | ON FILE |
| TATYANA NOVATZKY | ON FILE |
| TATYANA REZNIK | ON FILE |
| TATYANA SHAVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TATYANA SHEYKHET | ON FILE |
| TATYANA STEPANYUGINA | ON FILE |
| TATYANA VYALKIN | ON FILE |
| TATYANNA AUGUSTIN | ON FILE |
| TAUFIQ MITHANI | ON FILE |
| TAUFIQUL MANNAF | ON FILE |
| TAUHIDUL HOQUE | ON FILE |
| TAUNYA MUNFORD | ON FILE |
| TAUREAN HOWARD | ON FILE |
| TAUREAN MUCTHISON | ON FILE |
| TAUREAN W CASEY | ON FILE |
| TAUREAN WRIGHT | ON FILE |
| TAUREN MILLS | ON FILE |
| TAUSHA STEPHENS | ON FILE |
| TAUSIF ALI | ON FILE |
| TAUTVILAS KAIRYS | ON FILE |
| TAUWANTA WAYBRIGHT | ON FILE |
| TAVAINE GREEN | ON FILE |
| TAVAKE TUPOU | ON FILE |
| TAVARES IRELAND | ON FILE |
| TAVARIO SMITH | ON FILE |
| TAVEN ERPENBACH | ON FILE |
| TAVEN HARRIS | ON FILE |
| TAVEN SHUMAKER | ON FILE |
| TAVEON HURD | ON FILE |
| TAVI BURROUGHS | ON FILE |
| TAVIA MITCHELL | ON FILE |
| TAVIA PFEIL | ON FILE |
| TAVION WILLIAMS | ON FILE |
| TAVIONNE PRINCE | ON FILE |
| TAVIS DARNELL DUNCAN | ON FILE |
| TAVIS MENDEZ | ON FILE |
| TAVIS STANLEY | ON FILE |
| TAVIUS WOODS-LIU | ON FILE |
| TAVORISE HALL | ON FILE |
| TAWAB WAKIL | ON FILE |
| TAWANA TITTLE | ON FILE |
| TAWANE HOLLOWAY | ON FILE |
| TAWANNA GREENHOW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAWANNA SLOAN | ON FILE |
| TAWAUN THOMAS | ON FILE |
| TAWFEEQ MARTIN | ON FILE |
| TAWFIK GOMA | ON FILE |
| TAWFIQ ALKILANI | ON FILE |
| TAWNEY DEZURIK | ON FILE |
| TAWNY DOIRON | ON FILE |
| TAWNY KIM | ON FILE |
| TAWNY RIDGE | ON FILE |
| TAWNY ROSE ABANIEL | ON FILE |
| TAWNYA SWAFFORD | ON FILE |
| TAY NGUYEN | ON FILE |
| TAY THIEU HUA | ON FILE |
| TAYA DINH | ON FILE |
| TAYA GORDON | ON FILE |
| TAYA MOORE | ON FILE |
| TAYA PAIGE | ON FILE |
| TAYAUMA BELL II | ON FILE |
| TAYDE PANTOJA | ON FILE |
| TAYDE PENALOZA | ON FILE |
| TAYDEN BEHUNIN | ON FILE |
| TAYE BELA CORBY | ON FILE |
| TAYE CARLTON | ON FILE |
| TAYE NGUYEN | ON FILE |
| TAYEBEH ESHFAGH | ON FILE |
| TAYEEB BEYDOUN | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN ERTOP | ON FILE |
| TAYFUN OZCAN | ON FILE |
| TAYLA MODE | ON FILE |
| TAYLAN UNAL | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER ARNOLD | ON FILE |
| TAYLER CHILDERS | ON FILE |
| TAYLER COLGROVE | ON FILE |
| TAYLER GILL | ON FILE |
| TAYLER HENDRICKSON | ON FILE |
| TAYLER HONEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLER JEFFERSON | ON FILE |
| TAYLER KIM | ON FILE |
| TAYLER OLSON | ON FILE |
| TAYLER PRINDLE NIGGEMANN | ON FILE |
| TAYLIN BRANDT CHEFFY | ON FILE |
| TAYLLOR ROBERTSON | ON FILE |
| TAYLON PEREZ | ON FILE |
| TAYLOR ABEEL | ON FILE |
| TAYLOR ADAMEK | ON FILE |
| TAYLOR AGARWAL | ON FILE |
| TAYLOR ALAN VALLE | ON FILE |
| TAYLOR ALEXANDER SCOTT | ON FILE |
| TAYLOR ALFORD | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR AMSTEIN-WILLEY | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSON | ON FILE |
| TAYLOR ANDERSON | ON FILE |
| TAYLOR ARCHIBALD | ON FILE |
| TAYLOR ASHER | ON FILE |
| TAYLOR ASHLOCK | ON FILE |
| TAYLOR ASPLUND | ON FILE |
| TAYLOR BAILEY | ON FILE |
| TAYLOR BAKER | ON FILE |
| TAYLOR BANKHEAD | ON FILE |
| TAYLOR BAQUET | ON FILE |
| TAYLOR BELLO | ON FILE |
| TAYLOR BENESCH | ON FILE |
| TAYLOR BENNETTS | ON FILE |
| TAYLOR BENTOSKE | ON FILE |
| TAYLOR BERGQUIST | ON FILE |
| TAYLOR BLESKIN | ON FILE |
| TAYLOR BLESSUM | ON FILE |
| TAYLOR BODEN | ON FILE |
| TAYLOR BORUCKI | ON FILE |
| TAYLOR BOYCE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR BOYD | ON FILE |
| TAYLOR BRANDON | ON FILE |
| TAYLOR BRAUN | ON FILE |
| TAYLOR BRAUN | ON FILE |
| TAYLOR BRAY | ON FILE |
| TAYLOR BRENT | ON FILE |
| TAYLOR BRENT HOYT | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BROWNRIGG | ON FILE |
| TAYLOR BRUNKEN | ON FILE |
| TAYLOR BRUSKY | ON FILE |
| TAYLOR BRYSON | ON FILE |
| TAYLOR BUCK | ON FILE |
| TAYLOR BUCK | ON FILE |
| TAYLOR BUEHNER | ON FILE |
| TAYLOR BUENA | ON FILE |
| TAYLOR BURNS | ON FILE |
| TAYLOR BYRD | ON FILE |
| TAYLOR CANNON | ON FILE |
| TAYLOR CASCIO | ON FILE |
| TAYLOR CASON | ON FILE |
| TAYLOR CHRISMAN | ON FILE |
| TAYLOR CHRISTIAN JENSEN | ON FILE |
| TAYLOR CHRISTIAN NIELSEN | ON FILE |
| TAYLOR CLARK STAVROS | ON FILE |
| TAYLOR CLIFTON | ON FILE |
| TAYLOR COL | ON FILE |
| TAYLOR CONLEY | ON FILE |
| TAYLOR COOPER | ON FILE |
| TAYLOR COURIER | ON FILE |
| TAYLOR CRABB | ON FILE |
| TAYLOR CRUGNALE | ON FILE |
| TAYLOR CULBERTSON | ON FILE |
| TAYLOR DAUGHERTY | ON FILE |
| TAYLOR DAVIDSON | ON FILE |
| TAYLOR DAVIS | ON FILE |
| TAYLOR DAWSON | ON FILE |
| TAYLOR DAYTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR DEEGAN | ON FILE |
| TAYLOR DEEVES | ON FILE |
| TAYLOR DEICKMANN | ON FILE |
| TAYLOR DEMAREST | ON FILE |
| TAYLOR DICKS | ON FILE |
| TAYLOR DIZIER | ON FILE |
| TAYLOR DRAKE | ON FILE |
| TAYLOR DREW BLESSING | ON FILE |
| TAYLOR DUFFY | ON FILE |
| TAYLOR DUNN | ON FILE |
| TAYLOR DURAN | ON FILE |
| TAYLOR DWYER | ON FILE |
| TAYLOR EAKE | ON FILE |
| TAYLOR EDMONDS | ON FILE |
| TAYLOR ELIZABETH ELDER | ON FILE |
| TAYLOR ELLIOTT | ON FILE |
| TAYLOR ELLIS | ON FILE |
| TAYLOR ENOCH SMITH | ON FILE |
| TAYLOR ERICKSON | ON FILE |
| TAYLOR EVANS | ON FILE |
| TAYLOR FAUST | ON FILE |
| TAYLOR FEINSTEIN | ON FILE |
| TAYLOR FISHER | ON FILE |
| TAYLOR FLORCHAK | ON FILE |
| TAYLOR FOREMAN | ON FILE |
| TAYLOR FOTI | ON FILE |
| TAYLOR FULLMER | ON FILE |
| TAYLOR GAROLD BADGER | ON FILE |
| TAYLOR GEOFFREY ROTH | ON FILE |
| TAYLOR GEPFORD | ON FILE |
| TAYLOR GOLDBACH | ON FILE |
| TAYLOR GORRELL | ON FILE |
| TAYLOR GRANT CAFFEY | ON FILE |
| TAYLOR GRAY | ON FILE |
| TAYLOR GRIMES | ON FILE |
| TAYLOR GURUNLIAN | ON FILE |
| TAYLOR HAGGERTY | ON FILE |
| TAYLOR HALE | ON FILE |
| TAYLOR HALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR HAMILTON | ON FILE |
| TAYLOR HANSEN | ON FILE |
| TAYLOR HANSEN | ON FILE |
| TAYLOR HANSON | ON FILE |
| TAYLOR HANSON | ON FILE |
| TAYLOR HARDY GILBERT | ON FILE |
| TAYLOR HARRIS | ON FILE |
| TAYLOR HARRY | ON FILE |
| TAYLOR HAWES | ON FILE |
| TAYLOR HEERES | ON FILE |
| TAYLOR HENDRICKS | ON FILE |
| TAYLOR HENSELEN | ON FILE |
| TAYLOR HILL | ON FILE |
| TAYLOR HODGES | ON FILE |
| TAYLOR HOPE | ON FILE |
| TAYLOR HORN | ON FILE |
| TAYLOR HUBER | ON FILE |
| TAYLOR HUFFMAN | ON FILE |
| TAYLOR HUNG BANH | ON FILE |
| TAYLOR HUNTER ROHDE | ON FILE |
| TAYLOR HUSTON RIDGELL | ON FILE |
| TAYLOR IVES | ON FILE |
| TAYLOR J HARRIS | ON FILE |
| TAYLOR JACKSON | ON FILE |
| TAYLOR JAMES TARANTINO | ON FILE |
| TAYLOR JAYSON STILLWELL | ON FILE |
| TAYLOR JENNINGS NIXON | ON FILE |
| TAYLOR JENSEN | ON FILE |
| TAYLOR JO BALLEK | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR JOHNSON | ON FILE |
| TAYLOR JOHNSON | ON FILE |
| TAYLOR JOLLY | ON FILE |
| TAYLOR JONATHON AMEY | ON FILE |
| TAYLOR JONAU | ON FILE |
| TAYLOR JONES | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR JORDEN | ON FILE |
| TAYLOR KEEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR KELLY | ON FILE |
| TAYLOR KEMPF | ON FILE |
| TAYLOR KIGHT | ON FILE |
| TAYLOR KILPATRICK | ON FILE |
| TAYLOR KINZER RAHMEYER | ON FILE |
| TAYLOR KLINE | ON FILE |
| TAYLOR KRUGER | ON FILE |
| TAYLOR KUBAS | ON FILE |
| TAYLOR LANGLEY | ON FILE |
| TAYLOR LANHAM | ON FILE |
| TAYLOR LANKTREE | ON FILE |
| TAYLOR LAVERY | ON FILE |
| TAYLOR LEBLANC | ON FILE |
| TAYLOR LEE | ON FILE |
| TAYLOR LEE SHELDON | ON FILE |
| TAYLOR LEE STRONG | ON FILE |
| TAYLOR LEMKE | ON FILE |
| TAYLOR LEWIN | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS FAIN | ON FILE |
| TAYLOR LOCKE | ON FILE |
| TAYLOR LOEWEN | ON FILE |
| TAYLOR LOGAN COLE | ON FILE |
| TAYLOR LOGUE | ON FILE |
| TAYLOR MAAK | ON FILE |
| TAYLOR MACKAY | ON FILE |
| TAYLOR MALDONADO | ON FILE |
| TAYLOR MANNING HERRON | ON FILE |
| TAYLOR MARABLE | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTINEZ | ON FILE |
| TAYLOR MASON | ON FILE |
| TAYLOR MASSEY | ON FILE |
| TAYLOR MASTEN | ON FILE |
| TAYLOR MATTHEW WILLIAMS | ON FILE |
| TAYLOR MCCLENNY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR MCCONNELL | ON FILE |
| TAYLOR MCENEANEY | ON FILE |
| TAYLOR MCGAHA | ON FILE |
| TAYLOR MCKELLIPS | ON FILE |
| TAYLOR MCLAUGHLIN | ON FILE |
| TAYLOR MCLEAN | ON FILE |
| TAYLOR MENTA | ON FILE |
| TAYLOR MIHALJEVIC | ON FILE |
| TAYLOR MINCEY | ON FILE |
| TAYLOR MOATES | ON FILE |
| TAYLOR MORGAN | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS NEMIROFF | ON FILE |
| TAYLOR MORRISON | ON FILE |
| TAYLOR MOZEE | ON FILE |
| TAYLOR MULDER | ON FILE |
| TAYLOR MURPHY | ON FILE |
| TAYLOR MUSHTARE | ON FILE |
| TAYLOR NEILSON | ON FILE |
| TAYLOR NELSON | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR NEWKIRK | ON FILE |
| TAYLOR NEWMAN | ON FILE |
| TAYLOR NGUYEN | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR NIELSON | ON FILE |
| TAYLOR OFORI | ON FILE |
| TAYLOR OLSEN | ON FILE |
| TAYLOR ONEY | ON FILE |
| TAYLOR OTT | ON FILE |
| TAYLOR PAGEL | ON FILE |
| TAYLOR PALO | ON FILE |
| TAYLOR PARKHURST | ON FILE |
| TAYLOR PARNALL | ON FILE |
| TAYLOR PENDLEY | ON FILE |
| TAYLOR PENNINGTON | ON FILE |
| TAYLOR PERRY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR PETRONE | ON FILE |
| TAYLOR PHILLIPS | ON FILE |
| TAYLOR PLUNK | ON FILE |
| TAYLOR POTEETE | ON FILE |
| TAYLOR PRICE | ON FILE |
| TAYLOR QUADE | ON FILE |
| TAYLOR RAMIREZ | ON FILE |
| TAYLOR RAMOS | ON FILE |
| TAYLOR RANDALL | ON FILE |
| TAYLOR REASONER | ON FILE |
| TAYLOR REBER | ON FILE |
| TAYLOR REMINGTON | ON FILE |
| TAYLOR RHEA | ON FILE |
| TAYLOR RICHARDSON | ON FILE |
| TAYLOR RIGG | ON FILE |
| TAYLOR ROARABAUGH | ON FILE |
| TAYLOR ROBILLARD | ON FILE |
| TAYLOR ROCKWELL | ON FILE |
| TAYLOR ROGERS | ON FILE |
| TAYLOR ROLFE | ON FILE |
| TAYLOR ROSE | ON FILE |
| TAYLOR ROSSOW | ON FILE |
| TAYLOR ROWE | ON FILE |
| TAYLOR ROYER | ON FILE |
| TAYLOR RUTLEDGE | ON FILE |
| TAYLOR SAND | ON FILE |
| TAYLOR SASSO | ON FILE |
| TAYLOR SAWYER | ON FILE |
| TAYLOR SCHLENDER | ON FILE |
| TAYLOR SCHMITZ | ON FILE |
| TAYLOR SCHNEIDER | ON FILE |
| TAYLOR SCHUPP | ON FILE |
| TAYLOR SCOTT MALONE | ON FILE |
| TAYLOR SEARCY | ON FILE |
| TAYLOR SHEA MAROTTO | ON FILE |
| TAYLOR SHERIDAN | ON FILE |
| TAYLOR SHUMWAY | ON FILE |
| TAYLOR SIEMENS | ON FILE |
| TAYLOR SIKKENGA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR SMITH | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SNIPES | ON FILE |
| TAYLOR SOER | ON FILE |
| TAYLOR SPEEDY SIMPSON | ON FILE |
| TAYLOR STEIN | ON FILE |
| TAYLOR STEWART | ON FILE |
| TAYLOR STREBECK | ON FILE |
| TAYLOR STUBBS | ON FILE |
| TAYLOR STUTTS | ON FILE |
| TAYLOR SUBLETT | ON FILE |
| TAYLOR SUGGS | ON FILE |
| TAYLOR SUNDERMAN | ON FILE |
| TAYLOR SYMANIETZ | ON FILE |
| TAYLOR TEUTSCH | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR THORNE | ON FILE |
| TAYLOR THORPE | ON FILE |
| TAYLOR THROWE | ON FILE |
| TAYLOR TILBY | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR TOYRA | ON FILE |
| TAYLOR TRAN | ON FILE |
| TAYLOR TRAN | ON FILE |
| TAYLOR TRANSTRUM | ON FILE |
| TAYLOR TREMBLE | ON FILE |
| TAYLOR TREPANIER | ON FILE |
| TAYLOR TRUAN | ON FILE |
| TAYLOR TSANG | ON FILE |
| TAYLOR TSE | ON FILE |
| TAYLOR UPTON | ON FILE |
| TAYLOR VAN NESTE | ON FILE |
| TAYLOR VASQUEZ | ON FILE |
| TAYLOR VELLA | ON FILE |
| TAYLOR VOLK | ON FILE |
| TAYLOR VON KRIEGENBERGH | ON FILE |
| TAYLOR VON SANDERS-FRAZER | ON FILE |
| TAYLOR WADE BIVENS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR WALKER | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALL | ON FILE |
| TAYLOR WALTON | ON FILE |
| TAYLOR WALTON | ON FILE |
| TAYLOR WARNER | ON FILE |
| TAYLOR WATKINS | ON FILE |
| TAYLOR WATSON | ON FILE |
| TAYLOR WELCH | ON FILE |
| TAYLOR WEST | ON FILE |
| TAYLOR WHITENER | ON FILE |
| TAYLOR WILLIAMSON | ON FILE |
| TAYLOR WILSON | ON FILE |
| TAYLOR WILZBACH | ON FILE |
| TAYLOR WIMBERLY | ON FILE |
| TAYLOR WOOD | ON FILE |
| TAYLOR WOODS | ON FILE |
| TAYLOR WRENN | ON FILE |
| TAYLOR WROBLEWSKI | ON FILE |
| TAYLOR WYATT HERRIN | ON FILE |
| TAYLOR YOUNG | ON FILE |
| TAYLOR ZINGSHEIM | ON FILE |
| TAYO FASORANTI | ON FILE |
| TAYOUNG CHWE | ON FILE |
| TAYROHN JACKSON | ON FILE |
| TAYRONA INVESTMENTS LLC | ON FILE |
| TAYT NIEDERNHOFER | ON FILE |
| TAYTON ROE | ON FILE |
| TAYVIA TRUMAN | ON FILE |
| TAYVIAN JOHNSON | ON FILE |
| TAYVION JOHNSON | ON FILE |
| TAYVON FRANCIS | ON FILE |
| TAYYAB MAQBOOL | ON FILE |
| TAYYAB SALEEM | ON FILE |
| TAZ ZAHND | ON FILE |
| TAZAYAWAN ISRAEL | ON FILE |
| TAZEEN FATIMA | ON FILE |
| TAZIO BENFANTI | ON FILE |
| T-BLACKDOGMD LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TBONE INVESTMENTS LLC | ON FILE |
| TBPI LLC | ON FILE |
| TCB INVESTMENT TRUST | ON FILE |
| TCP INVESTMENTS LLC | ON FILE |
| TEA DIMO | ON FILE |
| TEA GOGORELIANI | ON FILE |
| TEA KWON | ON FILE |
| TEA LEE | ON FILE |
| TEA POMALE | ON FILE |
| TEACHERS 2 TEACHERS LLC | ON FILE |
| TEAG PACKARD | ON FILE |
| TEAG TURNER | ON FILE |
| TEAGAN BELL | ON FILE |
| TEAGAN KAVANAGH | ON FILE |
| TEAGAN LEYANNA | ON FILE |
| TEAGAN ROEHL | ON FILE |
| TEAGEN WARRICK | ON FILE |
| TEAH CAINE | ON FILE |
| TEAILA KIDD | ON FILE |
| TEAIRA MAXWELL | ON FILE |
| TEAL ANDERSON | ON FILE |
| TEAL RAPP | ON FILE |
| TEAM NXTZ | ON FILE |
| TEANDRA GULLEY | ON FILE |
| TEAYA SIMMS | ON FILE |
| TEC VIVA INVESTMENTS | ON FILE |
| TECAJSPSP, LLC | ON FILE |
| TECH THOV | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ON FILE |
| TED ANDREW HARRISON | ON FILE |
| TED ANTHONY ZACHWIEJA | ON FILE |
| TED ARCINIEGA | ON FILE |
| TED BAKER | ON FILE |
| TED BRACK | ON FILE |
| TED BRENNAN | ON FILE |
| TED BRENNER | ON FILE |
| TED CARDENAS | ON FILE |
| TED CARLUS | ON FILE |
| TED CHACON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TED CHU | ON FILE |
| TED CORDOVA | ON FILE |
| TED CRUZ FIGUEROA | ON FILE |
| TED DANIELS | ON FILE |
| TED DIAMANTOPOULOS | ON FILE |
| TED FRAKES | ON FILE |
| TED FREEMAN | ON FILE |
| TED GLEINSER | ON FILE |
| TED HAMILTON | ON FILE |
| TED HAO | ON FILE |
| TED HARMON | ON FILE |
| TED HARRISON | ON FILE |
| TED HARRISON | ON FILE |
| TED HARVESTON | ON FILE |
| TED HAYS | ON FILE |
| TED HENRY | ON FILE |
| TED HILDT | ON FILE |
| TED HOSKINSON | ON FILE |
| TED HUYNH | ON FILE |
| TED JACKSON | ON FILE |
| TED JOSEPH MONHOLLON | ON FILE |
| TED KELLY | ON FILE |
| TED KHUU | ON FILE |
| TED KIM | ON FILE |
| TED LANGER | ON FILE |
| TED LEE BLOINK | ON FILE |
| TED LEE DYER | ON FILE |
| TED LISKOWITZ | ON FILE |
| TED MCGINNESS | ON FILE |
| TED MEJIA | ON FILE |
| TED MOORE | ON FILE |
| TED NGUYEN | ON FILE |
| TED NOWAK | ON FILE |
| TED OLSEN | ON FILE |
| TED OOYEVAAR | ON FILE |
| TED PEINE | ON FILE |
| TED RICCI | ON FILE |
| TED S KIM | ON FILE |
| TED SARTIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TED SCHOENLEBER | ON FILE |
| TED SEGER | ON FILE |
| TED STEFFEN | ON FILE |
| TED STEWART | ON FILE |
| TED STRANE | ON FILE |
| TED STUNTEBECK | ON FILE |
| TED SUISTE | ON FILE |
| TED TACKEBERRY | ON FILE |
| TED TADYSAK | ON FILE |
| TED TOLERAN | ON FILE |
| TED TRUONG | ON FILE |
| TED TUSSING | ON FILE |
| TED VALENTI | ON FILE |
| TED VINZON | ON FILE |
| TED WALTON | ON FILE |
| TED WARREN CUPP | ON FILE |
| TED WOLICKI | ON FILE |
| TED WU | ON FILE |
| TEDD GOMEZ | ON FILE |
| TEDDIE NELSON | ON FILE |
| TEDDRICK JACKSON | ON FILE |
| TEDDY AGYAPONG | ON FILE |
| TEDDY AITKINS | ON FILE |
| TEDDY ALMOCERA | ON FILE |
| TEDDY BENDER | ON FILE |
| TEDDY CAMPBELL | ON FILE |
| TEDDY DUNNING | ON FILE |
| TEDDY ECHOLS | ON FILE |
| TEDDY GARNER | ON FILE |
| TEDDY JEAN | ON FILE |
| TEDDY LAU | ON FILE |
| TEDDY LEE | ON FILE |
| TEDDY LINDBLAD | ON FILE |
| TEDDY LYAU | ON FILE |
| TEDDY MELENDEZ | ON FILE |
| TEDDY MERCADO NARIO | ON FILE |
| TEDDY PAYNE | ON FILE |
| TEDDY PIERRE | ON FILE |
| TEDDY RUCHAI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEDDY TESFA-MARIAM | ON FILE |
| TEDDY THRANA | ON FILE |
| TEDDY WHEATON | ON FILE |
| TEDDY YOUN | ON FILE |
| TEDI DUNLAP | ON FILE |
| TEDIK ZABANGAR | ON FILE |
| TEDMAN DEHOFF | ON FILE |
| TEDRICK BELL | ON FILE |
| TEE HELLER | ON FILE |
| TEE WAMSLEY | ON FILE |
| TEEKA TOWNS | ON FILE |
| TEEKAM DAS LOHANO | ON FILE |
| TEELASHAWN FRANKLIN | ON FILE |
| TEEMU VALIMAKI | ON FILE |
| TEENA FLACCO | ON FILE |
| TEENA HALL | ON FILE |
| TEERAPONG BURAKETRACHAKUL | ON FILE |
| TEEVARA PARAPIMON | ON FILE |
| TEGA UMUKORO | ON FILE |
| TEGAN MCKEE | ON FILE |
| TEGAN WEKWERTH | ON FILE |
| TEGAN WILKES | ON FILE |
| TEGG MICHAEL ORDUNO | ON FILE |
| TEHA WONG | ON FILE |
| TEHUDIS SALCEDO | ON FILE |
| TEHYA SHEA-MINGER | ON FILE |
| TEIJA SATU ISOTALO | ON FILE |
| TEIXIERA MONTS | ON FILE |
| TEJ KAMAL RAPOLU | ON FILE |
| TEJ KIRAN MEDAPALLY | ON FILE |
| TEJ PATEL | ON FILE |
| TEJ SHIWAKOTI | ON FILE |
| TEJ SINGH | ON FILE |
| TEJ VAIDYA | ON FILE |
| TEJAH BROWNE | ON FILE |
| TEJAS AMIN | ON FILE |
| TEJAS CHOPRA | ON FILE |
| TEJAS DESAI | ON FILE |
| TEJAS MALDE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TEJAS MEHTA | ON FILE |
| TEJAS PARUTHOOLI | ON FILE |
| TEJAS PATEL | ON FILE |
| TEJAS RAMDAS SHIRBHATE | ON FILE |
| TEJAS VARIA | ON FILE |
| TEJAS VORA | ON FILE |
| TEJAS WANI | ON FILE |
| TEJASKUMAR SONI | ON FILE |
| TEJASWI SURA | ON FILE |
| TEJASWINI YENDRU | ON FILE |
| TEJENDRA PATEL | ON FILE |
| TEJESHWAR PARMAR | ON FILE |
| TEJINDRA KC | ON FILE |
| TEJKIRON GOTTAPU | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEJVINDER SINGH PARMAR | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEK ANGKHAM | ON FILE |
| TEK PAUDEL | ON FILE |
| TEKIN TORUN | ON FILE |
| TEKIYAH RUE | ON FILE |
| TELAL MOHAMED | ON FILE |
| TELEMACHUS KILPATRICK | ON FILE |
| TELENA DUNN | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TELLAS NICHOLS | ON FILE |
| TELLY NELSON | ON FILE |
| TELMA RODRIGUEZ | ON FILE |
| TELOR OWENGLYN DAVIES | ON FILE |
| TELSHERREE HURD | ON FILE |
| TEMESGEN ABDISSA | ON FILE |
| TEMET FLORES | ON FILE |
| TEMIAKA MCCLARY | ON FILE |
| TEMIKA PARKER | ON FILE |
| TEMILOLUWA FUWAPE | ON FILE |
| TEMIRLAN NAZARKULOV | ON FILE |
| TEMITAYO ADE-OSHIFOGUN | ON FILE |
| TEMITAYO ADEOYE | ON FILE |
| TEMPA TSERING | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEN OF COINS LLC | ON FILE |
| TENA OGLE-CORTES | ON FILE |
| TENA PAYNE | ON FILE |
| TENAE WILSON | ON FILE |
| TENARIUS PENCHION | ON FILE |
| TENDAI RIOGA | ON FILE |
| TENDAYI CHINEMBIRI | ON FILE |
| TENESHA MONIQUE MELTON | ON FILE |
| TENESHA THIBOU | ON FILE |
| TENESHIA MCKISSIC | ON FILE |
| TENG LOR | ON FILE |
| TENG VANG | ON FILE |
| TENG YANG | ON FILE |
| TENG-WEI HUANG | ON FILE |
| TENILLE WILLIAMS | ON FILE |
| TENIR ANTOINE ULRIC SIMMS | ON FILE |
| TENISHA CLEMENS | ON FILE |
| TENLEY REED | ON FILE |
| TENNICE YEE | ON FILE |
| TENNY CHUN YU CHEN | ON FILE |
| TENORIA TERRY | ON FILE |
| TENSAYE YIHUNE | ON FILE |
| TENTCHO TOTEV | ON FILE |
| TENZIN CHOKDUP | ON FILE |
| TENZIN NYIMA | ON FILE |
| TENZIN TAMULA | ON FILE |
| TENZIN YESHI | ON FILE |
| TENZING NORSANG | ON FILE |
| TENZING THIKHANGTSANG | ON FILE |
| TEO PONCE | ON FILE |
| TEODORA TODOROVIC | ON FILE |
| TEODORICO SAJOR | ON FILE |
| TEODORO MARTINEZ | ON FILE |
| TEODORO MORIN JR | ON FILE |
| TEODORO RUSSELL P | ON FILE |
| TEODULO REYES | ON FILE |
| TEOFILO PADRON | ON FILE |
| TEOFILO ROZO | ON FILE |
| TEOFILO SANCHEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEOFILOS KIZERIDIS | ON FILE |
| TEOJENES VICTORIO | ON FILE |
| TEON BOONE | ON FILE |
| TEON DAYE | ON FILE |
| TEON GORE | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEPPEI SHIMOMORI | ON FILE |
| TEPPEI SUZUKI | ON FILE |
| TEQUILA SCHRAMM | ON FILE |
| TEQUILLA CASTILLO | ON FILE |
| TERA NAKATA | ON FILE |
| TERA SAHYUN YOON | ON FILE |
| TERACETIA MCDOWELL | ON FILE |
| TERAFIRMA CAPITAL, LP | ON FILE |
| TERAH ANDERSON | ON FILE |
| TERAN COLLINS | ON FILE |
| TERANCE WANG | ON FILE |
| TERDY OCTAVIEN | ON FILE |
| TEREANCE JAMES | ON FILE |
| TERELL PRICE | ON FILE |
| TEREN MITTON | ON FILE |
| TERENCE BERRY | ON FILE |
| TERENCE BOOKER | ON FILE |
| TERENCE BROWN | ON FILE |
| TERENCE BRUMFIELD | ON FILE |
| TERENCE C COPPOLA | ON FILE |
| TERENCE CHEN | ON FILE |
| TERENCE CHOY | ON FILE |
| TERENCE CHRISTOPHER DORMER | ON FILE |
| TERENCE CLANCY | ON FILE |
| TERENCE CROSBY | ON FILE |
| TERENCE DUNN | ON FILE |
| TERENCE GOODMAN | ON FILE |
| TERENCE GUNTER | ON FILE |
| TERENCE HEATH | ON FILE |
| TERENCE HOWELL | ON FILE |
| TERENCE JOSEPH GORSKI | ON FILE |
| TERENCE KELLY CRONIN | ON FILE |
| TERENCE KEVIN PENFOLD | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERENCE KIM | ON FILE |
| TERENCE KNOWLTON | ON FILE |
| TERENCE LAU | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE MCCARTHY | ON FILE |
| TERENCE MCELLEN | ON FILE |
| TERENCE MCTAGUE | ON FILE |
| TERENCE MICHAEL | ON FILE |
| TERENCE MOSS | ON FILE |
| TERENCE NDAM | ON FILE |
| TERENCE PARKER | ON FILE |
| TERENCE PAYNE | ON FILE |
| TERENCE PERREAULT | ON FILE |
| TERENCE RICHARDSON | ON FILE |
| TERENCE ROHLEDER | ON FILE |
| TERENCE SAUER | ON FILE |
| TERENCE SCOTT | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE STEPHEN RUSSELL | ON FILE |
| TERENCE TANYI | ON FILE |
| TERENCE WILLIAMSON | ON FILE |
| TERENCE WILSON | ON FILE |
| TERESA ABRAHAM | ON FILE |
| TERESA ACOSTA | ON FILE |
| TERESA ACOSTA | ON FILE |
| TERESA ALMEIDA | ON FILE |
| TERESA ANDERSON | ON FILE |
| TERESA ANN CHRISTOF | ON FILE |
| TERESA AUYEUNG | ON FILE |
| TERESA BARRAZA | ON FILE |
| TERESA BRYANS | ON FILE |
| TERESA CARFAGNO | ON FILE |
| TERESA CLARK | ON FILE |
| TERESA CRUZ HERRERA | ON FILE |
| TERESA CUTLER | ON FILE |
| TERESA EASON | ON FILE |
| TERESA ESPINOSA | ON FILE |
| TERESA ESTEP | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERESA FURMANSKI | ON FILE |
| TERESA GALIDO | ON FILE |
| TERESA GARNER | ON FILE |
| TERESA GOREL | ON FILE |
| TERESA GRANDBERRY | ON FILE |
| TERESA GULLEY | ON FILE |
| TERESA HANSEN | ON FILE |
| TERESA HARDING | ON FILE |
| TERESA HEBERTSON | ON FILE |
| TERESA HERING | ON FILE |
| TERESA HERNANDEZ | ON FILE |
| TERESA HILL | ON FILE |
| TERESA HINDS | ON FILE |
| TERESA HIU YEE KONG | ON FILE |
| TERESA JOYNER WRIGLEY | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA KAUFFMAN | ON FILE |
| TERESA KNAPP | ON FILE |
| TERESA KOSINSKI | ON FILE |
| TERESA KURTZ | ON FILE |
| TERESA KYNKOR | ON FILE |
| TERESA LACROCE | ON FILE |
| TERESA LARSEN | ON FILE |
| TERESA LOPEZ | ON FILE |
| TERESA LYNN FACKLER | ON FILE |
| TERESA MANCUSO | ON FILE |
| TERESA MARIE PARSONS | ON FILE |
| TERESA MARINACCIO | ON FILE |
| TERESA MAUREEN TURNER | ON FILE |
| TERESA MCCARRELL | ON FILE |
| TERESA MECKSTROTH | ON FILE |
| TERESA MERCHANT | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MUNGUIA | ON FILE |
| TERESA MUNOZ | ON FILE |
| TERESA OAKES | ON FILE |
| TERESA OMVIG | ON FILE |
| TERESA ONAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA ORTEGA | ON FILE |
| TERESA ORTIZ | ON FILE |
| TERESA PANSZI | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA RODRIGUEZ GARCIA | ON FILE |
| TERESA SCHNEIDER | ON FILE |
| TERESA SILVESTRE | ON FILE |
| TERESA SPENCER | ON FILE |
| TERESA STREY | ON FILE |
| TERESA SZAFRANOWICZ | ON FILE |
| TERESA THOMPSON | ON FILE |
| TERESA TREBOTIC | ON FILE |
| TERESA WEBB | ON FILE |
| TERESA WEN | ON FILE |
| TERESE DIBLER | ON FILE |
| TERESE JUNGLE | ON FILE |
| TERESE PARTIDA | ON FILE |
| TERESIA CARREON | ON FILE |
| TERESITA BUSTOS | ON FILE |
| TERESITA NARIO | ON FILE |
| TERESITA TABU | ON FILE |
| TERESITA WOYAK | ON FILE |
| TERETTA DOWNS | ON FILE |
| TEREZ HARRIS | ON FILE |
| TEREZA DIFRANCESCO | ON FILE |
| TEREZA PILATOVA | ON FILE |
| TEREZIE BAXOVA | ON FILE |
| TERI ANN WILLIAMS | ON FILE |
| TERI BARNES | ON FILE |
| TERI HEARNE | ON FILE |
| TERI JO KIDD | ON FILE |
| TERI PANGALLO | ON FILE |
| TERI SORENSEN | ON FILE |
| TERI TARDIFF | ON FILE |
| TERI WILSON | ON FILE |
| TERILYN T M LUU | ON FILE |
| TERIONA RENEE OWENS | ON FILE |
| TERISA HALL | ON FILE |
| TERON MCFALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERON NEZWEK | ON FILE |
| TERRA KIM | ON FILE |
| TERRA ROGERS | ON FILE |
| TERRAN BAILEY | ON FILE |
| TERRANCE A PATTON | ON FILE |
| TERRANCE AUSTIN | ON FILE |
| TERRANCE BAILEY | ON FILE |
| TERRANCE BEVERLY | ON FILE |
| TERRANCE CHURCH | ON FILE |
| TERRANCE CONLEY | ON FILE |
| TERRANCE D FONTA WELLS | ON FILE |
| TERRANCE DIETERICH | ON FILE |
| TERRANCE DUNCAN | ON FILE |
| TERRANCE GANAWAY | ON FILE |
| TERRANCE GERENSAI | ON FILE |
| TERRANCE GIVAN | ON FILE |
| TERRANCE GRAY JR | ON FILE |
| TERRANCE HILL | ON FILE |
| TERRANCE HOWELL | ON FILE |
| TERRANCE IVERSON | ON FILE |
| TERRANCE JEFFERIES II | ON FILE |
| TERRANCE JOHNSON | ON FILE |
| TERRANCE JONES | ON FILE |
| TERRANCE JORDAN | ON FILE |
| TERRANCE KENNEDY | ON FILE |
| TERRANCE LADE | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE LEONARD SIMMONS | ON FILE |
| TERRANCE LINNAN | ON FILE |
| TERRANCE MABRY | ON FILE |
| TERRANCE MALONEY | ON FILE |
| TERRANCE MARTIN GRIFFIN | ON FILE |
| TERRANCE MCKAY | ON FILE |
| TERRANCE MILLIGAN | ON FILE |
| TERRANCE OLSEN | ON FILE |
| TERRANCE PATTERSON | ON FILE |
| TERRANCE PRICHARD | ON FILE |
| TERRANCE RILEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRANCE ROSAS | ON FILE |
| TERRANCE ROSS | ON FILE |
| TERRANCE SCHEELE JR. | ON FILE |
| TERRANCE SOBERS | ON FILE |
| TERRANCE SPENCER | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |
| TERRANCE SY | ON FILE |
| TERRANCE TAUBES | ON FILE |
| TERRANCE TAYLOR | ON FILE |
| TERRANCE TETSUYA SUYAMA | ON FILE |
| TERRANCE THOMPSON | ON FILE |
| TERRANCE TINSLEY | ON FILE |
| TERRANCE TO | ON FILE |
| TERRANCE TOBIE | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERRANCE TRAMMELL | ON FILE |
| TERRANCE TRAMMWELL | ON FILE |
| TERRANCE WALKER | ON FILE |
| TERRANCE WATFORD | ON FILE |
| TERRANCE WATKINS | ON FILE |
| TERRE PUCKETT | ON FILE |
| TERREL WHITE | ON FILE |
| TERRELL BHOORASINGH | ON FILE |
| TERRELL BROWN | ON FILE |
| TERRELL CHINA | ON FILE |
| TERRELL DAVID HUGGINS | ON FILE |
| TERRELL DUNHAM | ON FILE |
| TERRELL DURANT | ON FILE |
| TERRELL FAIRFAX | ON FILE |
| TERRELL GOLDSTON | ON FILE |
| TERRELL HESS | ON FILE |
| TERRELL HUNTINGTON | ON FILE |
| TERRELL KENNETH HUNDLEY | ON FILE |
| TERRELL MARTIN | ON FILE |
| TERRELL MARTIN | ON FILE |
| TERRELL MILLER | ON FILE |
| TERRELL MURRAY | ON FILE |
| TERRELL NOLAN | ON FILE |
| TERRELL OWENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRELL PATTERSON | ON FILE |
| TERRELL SMITH | ON FILE |
| TERRELL TATE | ON FILE |
| TERRELL THOMPSON | ON FILE |
| TERRELL WILLIAMS | ON FILE |
| TERRELL YELVERTON | ON FILE |
| TERRELL ZEHNTER | ON FILE |
| TERREN HUSGES | ON FILE |
| TERRENA MILLER | ON FILE |
| TERRENC ONEAL | ON FILE |
| TERRENCE BALTIMORE | ON FILE |
| TERRENCE BROWNLEE | ON FILE |
| TERRENCE BURNS | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE COVIN | ON FILE |
| TERRENCE CRAWFORD | ON FILE |
| TERRENCE DANIELS | ON FILE |
| TERRENCE DEIS | ON FILE |
| TERRENCE DOVE | ON FILE |
| TERRENCE DWAYNE JEFFERY | ON FILE |
| TERRENCE FELDER | ON FILE |
| TERRENCE FREERS | ON FILE |
| TERRENCE GLASGOW | ON FILE |
| TERRENCE HOLDEN | ON FILE |
| TERRENCE HOUEY | ON FILE |
| TERRENCE JACKSON | ON FILE |
| TERRENCE JOHNSON | ON FILE |
| TERRENCE JONES | ON FILE |
| TERRENCE KEITH | ON FILE |
| TERRENCE KEITH | ON FILE |
| TERRENCE LAMONT BELLOWS | ON FILE |
| TERRENCE LEE THOMAS | ON FILE |
| TERRENCE LEGGETT | ON FILE |
| TERRENCE LO | ON FILE |
| TERRENCE ONEAL | ON FILE |
| TERRENCE P ROSSI | ON FILE |
| TERRENCE PARKER | ON FILE |
| TERRENCE PATTERSON | ON FILE |
| TERRENCE PATTERSON | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TERRENCE REGINALD SOLOMON | ON FILE |
| TERRENCE REIS | ON FILE |
| TERRENCE RHYMER | ON FILE |
| TERRENCE RICE | ON FILE |
| TERRENCE RIGGINS | ON FILE |
| TERRENCE ROBINSON | ON FILE |
| TERRENCE ROBINSON | ON FILE |
| TERRENCE SCHULZ | ON FILE |
| TERRENCE SIMCIK | ON FILE |
| TERRENCE SIMON | ON FILE |
| TERRENCE SPEAKS | ON FILE |
| TERRENCE SPENCE | ON FILE |
| TERRENCE STOKES | ON FILE |
| TERRENCE TAYLOR | ON FILE |
| TERRENCE TRIPLETT | ON FILE |
| TERRENCE TURNER | ON FILE |
| TERRENCE VASQUEZ | ON FILE |
| TERRENCE WILLIAM LEWIS | ON FILE |
| TERRENCE WINBORNE | ON FILE |
| TERRENCE ZELLER | ON FILE |
| TERRESA OSBORN | ON FILE |
| TERREZ FROST | ON FILE |
| TERRI BAKER | ON FILE |
| TERRI BELKAS-MITCHELL | ON FILE |
| TERRI BRUNS | ON FILE |
| TERRI CARR | ON FILE |
| TERRI DOWALIBY | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI HALEY-GONZALES | ON FILE |
| TERRI HARPER DURRETT | ON FILE |
| TERRI HIRNING | ON FILE |
| TERRI LEE RODMAN | ON FILE |
| TERRI MASON | ON FILE |
| TERRI MOORE | ON FILE |
| TERRI NGUYEN | ON FILE |
| TERRI NOBLES | ON FILE |
| TERRI NOWICKI | ON FILE |
| TERRI SIMPSON | ON FILE |
| TERRI TARVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRI TRIMBATH | ON FILE |
| TERRI TYLER | ON FILE |
| TERRI WALKER | ON FILE |
| TERRI WORSHAM | ON FILE |
| TERRIANA LONDON | ON FILE |
| TERRICE BROWN | ON FILE |
| TERRIE BRINKLEY | ON FILE |
| TERRIE CARLSON | ON FILE |
| TERRIE LIU | ON FILE |
| TERRILL COUTHER-COATS | ON FILE |
| TERRILL HINTZ | ON FILE |
| TERRILL WINN | ON FILE |
| TERRION JONES | ON FILE |
| TERRY ABRAHAMSON | ON FILE |
| TERRY ADAMSON | ON FILE |
| TERRY ALAN SMITH | ON FILE |
| TERRY ANN NILES | ON FILE |
| TERRY ARGENBRIGHT | ON FILE |
| TERRY ARNOLD | ON FILE |
| TERRY AULTMAN | ON FILE |
| TERRY AUNDRIEL WILLIAMS | ON FILE |
| TERRY BARTLETT | ON FILE |
| TERRY BATES | ON FILE |
| TERRY BAXTER | ON FILE |
| TERRY BENNETT | ON FILE |
| TERRY BLANCHETT | ON FILE |
| TERRY BOWDLER | ON FILE |
| TERRY BOWERS | ON FILE |
| TERRY BOWLER | ON FILE |
| TERRY BOYER | ON FILE |
| TERRY BRAZZELL | ON FILE |
| TERRY BRINDLEY | ON FILE |
| TERRY BROCHU | ON FILE |
| TERRY BUCHANAN | ON FILE |
| TERRY BUCKLEY | ON FILE |
| TERRY BUIE | ON FILE |
| TERRY BURNS | ON FILE |
| TERRY BUTLER | ON FILE |
| TERRY BYER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY CARMICHAEL | ON FILE |
| TERRY CARUTHERS | ON FILE |
| TERRY CATO | ON FILE |
| TERRY CAULK | ON FILE |
| TERRY CHINN | ON FILE |
| TERRY CHO | ON FILE |
| TERRY COLEMAN | ON FILE |
| TERRY COLUCCI | ON FILE |
| TERRY CONNORS | ON FILE |
| TERRY CORNELIA | ON FILE |
| TERRY CRANERT | ON FILE |
| TERRY DANCHAK | ON FILE |
| TERRY DAVIS | ON FILE |
| TERRY DUNAHUGH | ON FILE |
| TERRY E BYRD | ON FILE |
| TERRY ELDER | ON FILE |
| TERRY ELIZABETH GLOECKLER | ON FILE |
| TERRY EVANS | ON FILE |
| TERRY FARMER | ON FILE |
| TERRY FARRO | ON FILE |
| TERRY FIELDS | ON FILE |
| TERRY FRENCH | ON FILE |
| TERRY GOODWIN | ON FILE |
| TERRY GRAY | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY GUTHRIE | ON FILE |
| TERRY HALE | ON FILE |
| TERRY HAMILTON | ON FILE |
| TERRY HAYNES | ON FILE |
| TERRY HEINRICH | ON FILE |
| TERRY HENLEY | ON FILE |
| TERRY HERALD | ON FILE |
| TERRY HERNANDEZ | ON FILE |
| TERRY HOLMES | ON FILE |
| TERRY HOUGHTON | ON FILE |
| TERRY HUNG | ON FILE |
| TERRY JAQUESS | ON FILE |
| TERRY JARVIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY JAY PANTINI | ON FILE |
| TERRY JEFFERS | ON FILE |
| TERRY JENKINS | ON FILE |
| TERRY JENKINSON | ON FILE |
| TERRY JONES | ON FILE |
| TERRY JOSEPH POULSEN | ON FILE |
| TERRY KELLY | ON FILE |
| TERRY KENNEDY | ON FILE |
| TERRY KINDER | ON FILE |
| TERRY KING | ON FILE |
| TERRY KIRBY | ON FILE |
| TERRY KIRKLAND | ON FILE |
| TERRY KLINGER | ON FILE |
| TERRY KLOTT | ON FILE |
| TERRY LABUFF | ON FILE |
| TERRY LARSON | ON FILE |
| TERRY LATHAM | ON FILE |
| TERRY LE | ON FILE |
| TERRY LEDERMAN | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY LEE MCCOLLUM | ON FILE |
| TERRY LEVENBERG | ON FILE |
| TERRY LLOYD GATES | ON FILE |
| TERRY LOVE | ON FILE |
| TERRY MACSHANE | ON FILE |
| TERRY MADISON | ON FILE |
| TERRY MARTIN | ON FILE |
| TERRY MCAFEE | ON FILE |
| TERRY MCCALL JR | ON FILE |
| TERRY MCCOMB | ON FILE |
| TERRY MCPHERSON | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MINTON | ON FILE |
| TERRY MITCHELL WILSON | ON FILE |
| TERRY MONTAGUE | ON FILE |
| TERRY MONTAGUE | ON FILE |
| TERRY NELSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY OBOT | ON FILE |
| TERRY OGILVIE | ON FILE |
| TERRY OLDROYD | ON FILE |
| TERRY OSWALT | ON FILE |
| TERRY OVERFELT | ON FILE |
| TERRY PARHAM | ON FILE |
| TERRY PARKER | ON FILE |
| TERRY PASCHAL | ON FILE |
| TERRY PEPPERS | ON FILE |
| TERRY PHAM | ON FILE |
| TERRY PITTMAN | ON FILE |
| TERRY REIFF | ON FILE |
| TERRY RICHARDS | ON FILE |
| TERRY ROBINSON | ON FILE |
| TERRY ROSSI | ON FILE |
| TERRY SACK | ON FILE |
| TERRY SALAZAR | ON FILE |
| TERRY SCHAEFER | ON FILE |
| TERRY SCHIEFER | ON FILE |
| TERRY SEPEHRI | ON FILE |
| TERRY SINE | ON FILE |
| TERRY SPANN | ON FILE |
| TERRY STOUT | ON FILE |
| TERRY TAYLOR | ON FILE |
| TERRY THOMPSON | ON FILE |
| TERRY THURMAN | ON FILE |
| TERRY TIMM | ON FILE |
| TERRY ULRICH | ON FILE |
| TERRY VAIL | ON FILE |
| TERRY VILAYHONG | ON FILE |
| TERRY WAYNE GRIFFITHS | ON FILE |
| TERRY WILLIAMS | ON FILE |
| TERRY WILLIAMS | ON FILE |
| TERRY WINDOM | ON FILE |
| TERRY WINTERS | ON FILE |
| TERRY WOOD | ON FILE |
| TERRY WOXBERG | ON FILE |
| TERRY YCASAS | ON FILE |
| TERRY YOCUM | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY YOUNG | ON FILE |
| TERRYJUAN JOSEPH | ON FILE |
| TERRYN VALIKODATH | ON FILE |
| TERRYP VALORE | ON FILE |
| TERUKO EISENLOHR | ON FILE |
| TERUMI SANO | ON FILE |
| TERVITT KINGDOM | ON FILE |
| TERYN MONROE | ON FILE |
| TERZA EKHOLM | ON FILE |
| TESFAYE ZIMBI | ON FILE |
| TESHOME SMITH | ON FILE |
| TESHY JOHN | ON FILE |
| TESLEEM AKINSIPE | ON FILE |
| TESS BESSENT | ON FILE |
| TESS DUNLAP | ON FILE |
| TESS GARRETT STEPHENSON MILLER | ON FILE |
| TESS HENSHAW | ON FILE |
| TESS ISAAC | ON FILE |
| TESSA BRITTON | ON FILE |
| TESSA BROADWATER | ON FILE |
| TESSA CROSBY | ON FILE |
| TESSA HALL | ON FILE |
| TESSA HELMS | ON FILE |
| TESSA HORAN BELL | ON FILE |
| TESSA KOCHERY | ON FILE |
| TESSA POLSON | ON FILE |
| TESSA SAVAKUS | ON FILE |
| TESSA SOEPARMO | ON FILE |
| TESSIE MARTINEZ | ON FILE |
| TESTER TEST | ON FILE |
| TETIANA DZIUBII | ON FILE |
| TETIANA KRITSAK | ON FILE |
| TETON NODE LLC | ON FILE |
| TETRABLOCK HOLDINGS LLC | ON FILE |
| TETSUMORI OYAMA | ON FILE |
| TETSUYA LAWSON | ON FILE |
| TETYANA CHYNONOVA | ON FILE |
| TETYANA SHKOLNA | ON FILE |
| TEUDY TAPIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEVA HURAHUTIA | ON FILE |
| TEVI LAWSON | ON FILE |
| TEVI LAWSON | ON FILE |
| TEVIN BELFORD | ON FILE |
| TEVIN CRUZ | ON FILE |
| TEVIN DOMINIC HEWITT | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN JAMES | ON FILE |
| TEVIN JOHNSON | ON FILE |
| TEVIN JORDINE | ON FILE |
| TEVIN LACKLAND | ON FILE |
| TEVIN SHADRICK MERCY | ON FILE |
| TEVIN SIDWELL CAMPBELL | ON FILE |
| TEVIN TRINH | ON FILE |
| TEVIN WILLIAMS | ON FILE |
| TEVIN WILLIAMS | ON FILE |
| TEVIS ESPLIN | ON FILE |
| TEWANDA DAVIS | ON FILE |
| TEWODROS ABEBE | ON FILE |
| TEWODROS TECHILO | ON FILE |
| TEX HORN | ON FILE |
| TEX J BOONJUE | ON FILE |
| TEYMUR ALIYEV | ON FILE |
| TEYRNON POWELL | ON FILE |
| TEYSEER MISSOUM | ON FILE |
| TEZ TESLIK | ON FILE |
| THA PE | ON FILE |
| THABIT WATTS | ON FILE |
| THABO ABBATE | ON FILE |
| THACH NGUYEN | ON FILE |
| THACH QUACH | ON FILE |
| THACIOUS SIAFA FREEMAN | ON FILE |
| THACKERAY TAYLOR | ON FILE |
| THAD HENDERSON | ON FILE |
| THAD MACFARLANE | ON FILE |
| THAD TEPLY | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THADD HILSON | ON FILE |
| THADDAEUS HUGHES | ON FILE |
| THADDEA HARDEMAN | ON FILE |
| THADDEA SCHRIJN | ON FILE |
| THADDEAUS D HILLIARD | ON FILE |
| THADDEUS AARON GALA | ON FILE |
| THADDEUS ALBERS | ON FILE |
| THADDEUS ANDRY | ON FILE |
| THADDEUS BATTLE | ON FILE |
| THADDEUS CHIDI ONWUKA | ON FILE |
| THADDEUS DEMEKE | ON FILE |
| THADDEUS FASNACHT | ON FILE |
| THADDEUS HALL | ON FILE |
| THADDEUS HERNANDEZ | ON FILE |
| THADDEUS JEFFREY JOBS | ON FILE |
| THADDEUS JEREMIAH HACKWORTH | ON FILE |
| THADDEUS JOHNSON | ON FILE |
| THADDEUS MICHAEL STEINER | ON FILE |
| THADDEUS OCHIENG OMONDI | ON FILE |
| THADDEUS PRYOR | ON FILE |
| THADDEUS SPERO | ON FILE |
| THADDEUS STEWART | ON FILE |
| THADDEUS STRICKLAND | ON FILE |
| THADDEUS TIDWELL | ON FILE |
| THADDEUSS JAMES THEODORE | ON FILE |
| THADEUS LUND | ON FILE |
| THADEUS TWARDAK | ON FILE |
| THAER SABLA | ON FILE |
| THAG ADHIKARI | ON FILE |
| THAI ANH DONG NGUYEN | ON FILE |
| THAI CHANGSALY | ON FILE |
| THAI HA | ON FILE |
| THAI LE | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI QUOC THACH | ON FILE |
| THAI SON | ON FILE |
| THAI TRAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THAIBINH NGUYEN | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THAIS CAILET | ON FILE |
| THAIS FERNANDES CHIARA | ON FILE |
| THAIS HELENA CAMPOS | ON FILE |
| THALES LOPES BLASO | ON FILE |
| THALES PETERSON | ON FILE |
| THALIA KAHL | ON FILE |
| THAN AUNG | ON FILE |
| THANA DHANAPHIBUL | ON FILE |
| THANA THACH | ON FILE |
| THANACHAI CHAISORN | ON FILE |
| THANAPOL RERGSURANUNT | ON FILE |
| THANAT PATTANAKITCHAMROON | ON FILE |
| THANATAD RUENGSUKSILP | ON FILE |
| THANDO V NONGAUZA | ON FILE |
| THANE KELLER | ON FILE |
| THANE MCWHORTER | ON FILE |
| THANE MURPHY | ON FILE |
| THANE PLUMMER | ON FILE |
| THANE SCOTT FARMER | ON FILE |
| THANE THOMPSON | ON FILE |
| THANETH EM | ON FILE |
| THANEY THACH | ON FILE |
| THANG BUI | ON FILE |
| THANG DINH | ON FILE |
| THANG DUONG | ON FILE |
| THANG HUYNH | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NO | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANG TRAN | ON FILE |
| THANG TRAN | ON FILE |
| THANG TRIEU | ON FILE |
| THANG VAN HO | ON FILE |
| THANGARAM PRIYAN RAMESH BABU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANH CHAU | ON FILE |
| THANH DINH | ON FILE |
| THANH DO | ON FILE |
| THANH DUC TRAN | ON FILE |
| THANH DUONG | ON FILE |
| THANH GIANG | ON FILE |
| THANH HAI TRAN | ON FILE |
| THANH HUNG | ON FILE |
| THANH HUU LE | ON FILE |
| THANH HUYNH | ON FILE |
| THANH HUYNH | ON FILE |
| THANH KHUU | ON FILE |
| THANH KIM PHUNG NGUYEN | ON FILE |
| THANH LAM | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LU | ON FILE |
| THANH NGO | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NHAT VUONG | ON FILE |
| THANH PHAM | ON FILE |
| THANH PHU HUYNH LU | ON FILE |
| THANH SOROKA | ON FILE |
| THANH TAM NGUYEN | ON FILE |
| THANH THAO PHAM | ON FILE |
| THANH TORAYFORD | ON FILE |
| THANH TRA MAC | ON FILE |
| THANH TRAM | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANH TRANG | ON FILE |
| THANH TRUONG | ON FILE |
| THANH TRUONG | ON FILE |
| THANH TUAN DAO | ON FILE |
| THANH TUONG NGOC NGUYEN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VO | ON FILE |
| THANH VO PHUONG TRAN | ON FILE |
| THANH VU | ON FILE |
| THANH VY TAT | ON FILE |
| THANH VYTUYEN LE | ON FILE |
| THANH-BINH LE | ON FILE |
| THANHDAT PHAN | ON FILE |
| THANIA GUARDINO | ON FILE |
| THANIHARAN THANIGASALAM | ON FILE |
| THANOS LAGIOS | ON FILE |
| THAO DALEY | ON FILE |
| THAO LE | ON FILE |
| THAO LE | ON FILE |
| THAO NGO | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO SICKINGER | ON FILE |
| THAO TRAN | ON FILE |
| THAO TRAN | ON FILE |
| THAO UYEN DO | ON FILE |
| THAO VO | ON FILE |
| THAO YANG | ON FILE |
| THARA PHANICHPATOM | ON FILE |
| THARSEO INVESTMENTS LLC | ON FILE |
| THAT DUDE SHAGGY | ON FILE |
| THATCHER HALLOCK | ON FILE |
| THATCHER SMITH | ON FILE |
| THAVIDU RANATUNGA | ON FILE |
| THAWEESAK SRIPUNYA | ON FILE |
| THAWNG KHAI | ON FILE |
| THAYER HAYWOOD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THE ANALYTICS SOLUTION, INC | ON FILE |
| THE ANNA PISTEY FAMILY TRUST | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | ON FILE |
| THE ATTRACTIVE MAN LLC | ON FILE |
| THE BADGER TECHNOLOGY COMPANY LIMITED | ON FILE |
| THE BATMON22 | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THE BLUE RABBIT TRUST | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | ON FILE |
| THE BUTRYN 2021 GRAT | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| THE CAPTAIN THALAIVA | ON FILE |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | ON FILE |
| THE CHEN CRAT | ON FILE |
| THE CHRIS POUNDS WAY | ON FILE |
| THE COSAC FOUNDATION INC | ON FILE |
| THE D PAD LLC | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | ON FILE |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | ON FILE |
| THE GARRISON | ON FILE |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | ON FILE |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | ON FILE |
| THE JUNIPER SLAT | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | ON FILE |
| THE KAO | ON FILE |
| THE KEVIN BATTEH TRUST | ON FILE |
| THE KID HIMSELF | ON FILE |
| THE KING | ON FILE |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | ON FILE |
| THE MAMA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THE MAP FUNDS II LLC | ON FILE |
| THE MOOM TRUST | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | ON FILE |
| THE MSL FAMILY TRUST | ON FILE |
| THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | ON FILE |
| THE PATEL COLLECTIVE, LLC | ON FILE |
| THE RADAR FUND LP | ON FILE |
| THE RENTING HOUSE LLC | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | ON FILE |
| THE STATE | ON FILE |
| THE VIEN PHAM | ON FILE |
| THE WALL PANEL COMPANY LLC | ON FILE |
| THE WHITE COMPANY | ON FILE |
| THEARY KERR | ON FILE |
| THEAU GRASSEAU | ON FILE |
| THEE SAENG | ON FILE |
| THEERAWAN COX | ON FILE |
| THEIN AUNG | ON FILE |
| THEIN HTIKE WIN | ON FILE |
| THEJASVI MARIDEVE RAMAKRISHNA | ON FILE |
| THEKLA SANFORD | ON FILE |
| THELAN PURIN | ON FILE |
| THELMA GUERRERO-SANCHEZ | ON FILE |
| THELMA HALL | ON FILE |
| THEMISTOCLES CHILICAS | ON FILE |
| THEMISTOCLES WALKER | ON FILE |
| THEMISTOKLIS KOURKOUMPETIS | ON FILE |
| THEO DECOLA | ON FILE |
| THEO GEORGE ECONOMOS | ON FILE |
| THEO HULTMAN | ON FILE |
| THEO JEFFORDS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEO MAPATIS | ON FILE |
| THEO NGUYEN | ON FILE |
| THEO SBLENDORIOGIEBEL | ON FILE |
| THEO SUDDUTH | ON FILE |
| THEO SUGANDHA | ON FILE |
| THEO THAM | ON FILE |
| THEO TRAN | ON FILE |
| THEO WILSON | ON FILE |
| THEO'C CHRISTOPHER | ON FILE |
| THEODOR JOHN WITTMER | ON FILE |
| THEODOR MARCOSZNAYENKO MILLER | ON FILE |
| THEODOR WITTMER | ON FILE |
| THEODORE AGU | ON FILE |
| THEODORE ARNOLD | ON FILE |
| THEODORE AUSTIN | ON FILE |
| THEODORE BAGATELOS | ON FILE |
| THEODORE BALE | ON FILE |
| THEODORE BARK | ON FILE |
| THEODORE BAXTER | ON FILE |
| THEODORE BLAKE VOEGELI | ON FILE |
| THEODORE BLASER | ON FILE |
| THEODORE BROWN III | ON FILE |
| THEODORE CAHALL | ON FILE |
| THEODORE CARANCHO | ON FILE |
| THEODORE CASTRO | ON FILE |
| THEODORE CHUKWU | ON FILE |
| THEODORE COLEMAN | ON FILE |
| THEODORE CUTRIGHT | ON FILE |
| THEODORE D FISHER | ON FILE |
| THEODORE DAVID SIMMONS | ON FILE |
| THEODORE DEMOS | ON FILE |
| THEODORE DITILLO | ON FILE |
| THEODORE DUNHAM | ON FILE |
| THEODORE E HENDRY | ON FILE |
| THEODORE EDMUND BLUM | ON FILE |
| THEODORE ELONIS | ON FILE |
| THEODORE EUGENE BROWN | ON FILE |
| THEODORE FALKENBERG | ON FILE |
| THEODORE FERMO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE FRONRATH | ON FILE |
| THEODORE GAGNER | ON FILE |
| THEODORE GAJEWSKI | ON FILE |
| THEODORE GERRING | ON FILE |
| THEODORE GROSE | ON FILE |
| THEODORE GUNTREN | ON FILE |
| THEODORE HADJIMARKOS | ON FILE |
| THEODORE HAN | ON FILE |
| THEODORE HANSON | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HEINFELD | ON FILE |
| THEODORE HOLOWAY | ON FILE |
| THEODORE HOWELL | ON FILE |
| THEODORE HUDSON | ON FILE |
| THEODORE JAMES HUETTL | ON FILE |
| THEODORE JAMESALEXANDER IGE | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE JUSTIN STELIGA | ON FILE |
| THEODORE KARNEZIS | ON FILE |
| THEODORE KESSEBEH | ON FILE |
| THEODORE KIM | ON FILE |
| THEODORE KUTZY | ON FILE |
| THEODORE LEAL | ON FILE |
| THEODORE LEFER | ON FILE |
| THEODORE LENG | ON FILE |
| THEODORE LEONARD | ON FILE |
| THEODORE LIGETY | ON FILE |
| THEODORE LLEWELLYN | ON FILE |
| THEODORE LUSTER | ON FILE |
| THEODORE MACCABE | ON FILE |
| THEODORE MANICKAM | ON FILE |
| THEODORE MARKOU | ON FILE |
| THEODORE MASSON | ON FILE |
| THEODORE MATTHEW FELLER | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THEODORE NOUTSOS | ON FILE |
| THEODORE PANAGIOTOPOULOS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEODORE PASHKO | ON FILE |
| THEODORE PATTERSON | ON FILE |
| THEODORE PAULSEN | ON FILE |
| THEODORE PECKHAM | ON FILE |
| THEODORE PREAUS | ON FILE |
| THEODORE PRESTIA | ON FILE |
| THEODORE PRICHARD | ON FILE |
| THEODORE RABKE | ON FILE |
| THEODORE RASCHAD CEASAR | ON FILE |
| THEODORE ROBERT SPENCER HENDERSON KING | ON FILE |
| THEODORE ROLL | ON FILE |
| THEODORE RUMMEL | ON FILE |
| THEODORE RUTKOWSKI | ON FILE |
| THEODORE SAMUEL BARTON | ON FILE |
| THEODORE SAPPINGTON | ON FILE |
| THEODORE SAYERS | ON FILE |
| THEODORE SCONE | ON FILE |
| THEODORE SIERMINSKI | ON FILE |
| THEODORE SMITH | ON FILE |
| THEODORE SPENCER | ON FILE |
| THEODORE STOFER | ON FILE |
| THEODORE STRATTON | ON FILE |
| THEODORE STROM | ON FILE |
| THEODORE TANKE | ON FILE |
| THEODORE TAYLOR | ON FILE |
| THEODORE TRUDEAU | ON FILE |
| THEODORE TSAKIRIS | ON FILE |
| THEODORE TURNER | ON FILE |
| THEODORE VAN DYCK | ON FILE |
| THEODORE VERVERIS | ON FILE |
| THEODORE WEST | ON FILE |
| THEODORE WILHLEM | ON FILE |
| THEODORE WILLIAM LANDRIGAN | ON FILE |
| THEODORE WILLIAMS | ON FILE |
| THEODORE WILLIS | ON FILE |
| THEODORE YOPP | ON FILE |
| THEODORE ZIMMERMAN | ON FILE |
| THEODORO F AMAZONAS | ON FILE |
| THEODROS MANAYE FURLOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEOFILOS LOLIS | ON FILE |
| THEOLO EVANGELISTA | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THEORIA BRILEY | ON FILE |
| THEOTIME SICARD | ON FILE |
| THEOTIS JAMES | ON FILE |
| THEOTIS SISTRUNK | ON FILE |
| THEP SMITH | ON FILE |
| THEREASA MICHAELS | ON FILE |
| THERESA A PETTERSEN-CHU | ON FILE |
| THERESA AUSTIN | ON FILE |
| THERESA BEACH | ON FILE |
| THERESA BOLYARD | ON FILE |
| THERESA CABLE | ON FILE |
| THERESA CALDERON | ON FILE |
| THERESA CHIEKWU | ON FILE |
| THERESA COKER | ON FILE |
| THERESA CONROY | ON FILE |
| THERESA CORNELIUS | ON FILE |
| THERESA FITZPATRICK | ON FILE |
| THERESA GALES | ON FILE |
| THERESA GAROFALO | ON FILE |
| THERESA GOMEZ | ON FILE |
| THERESA GREINEDER | ON FILE |
| THERESA HANELINE | ON FILE |
| THERESA HART | ON FILE |
| THERESA HOLT | ON FILE |
| THERESA HU | ON FILE |
| THERESA HUYNH | ON FILE |
| THERESA KOTULSKY | ON FILE |
| THERESA KREN | ON FILE |
| THERESA LACASSE | ON FILE |
| THERESA LEE | ON FILE |
| THERESA LEONG | ON FILE |
| THERESA LUZA | ON FILE |
| THERESA MARGARET WEIK | ON FILE |
| THERESA MARIE LARKIN | ON FILE |
| THERESA MARIE SUDDARTH | ON FILE |
| THERESA MCGREEVY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THERESA NGUYEN | ON FILE |
| THERESA NICHOLSON | ON FILE |
| THERESA OLSON | ON FILE |
| THERESA ORR | ON FILE |
| THERESA PARNELL | ON FILE |
| THERESA PIERI | ON FILE |
| THERESA PINEDA | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THERESA ROBERTSON | ON FILE |
| THERESA ROCKOVICH | ON FILE |
| THERESA ROMERO | ON FILE |
| THERESA ROSE | ON FILE |
| THERESA ROSS | ON FILE |
| THERESA RYAN | ON FILE |
| THERESA SABATINI | ON FILE |
| THERESA SCARBRO | ON FILE |
| THERESA TOCZYLOWSKI | ON FILE |
| THERESA TRAN | ON FILE |
| THERESA TUMINELLI | ON FILE |
| THERESA VAN ZYL | ON FILE |
| THERESA VARA-DANNEN | ON FILE |
| THERESA WILLDEN | ON FILE |
| THERESA WONG | ON FILE |
| THERESA YU | ON FILE |
| THERESE ALMAGUER | ON FILE |
| THERESE DRAPEAU | ON FILE |
| THERESE FRANCISCO | ON FILE |
| THERESE KAY RICE | ON FILE |
| THERESE LEMA | ON FILE |
| THERESE SALAZAR | ON FILE |
| THERESE WONG | ON FILE |
| THERESIA PUAHA | ON FILE |
| THERIN CORVINGTON | ON FILE |
| THERION ELLIS COBBS III | ON FILE |
| THEROME BUFORD | ON FILE |
| THERON DEPUSOIR | ON FILE |
| THERON JR. ELLIS | ON FILE |
| THERON LEEPER | ON FILE |
| THERON VINES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THERON WALLACE | ON FILE |
| THESEUS DANGER SCHULZE | ON FILE |
| THESEXY HOBO | ON FILE |
| THI AI HANH TRAN | ON FILE |
| THI HOANG | ON FILE |
| THI HUYNH | ON FILE |
| THI LE THU HUYNH | ON FILE |
| THI NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI THANH GIANG PHAM | ON FILE |
| THI THUY DUNG NGUYEN | ON FILE |
| THI TON NU | ON FILE |
| THI TU ANH NGUYEN | ON FILE |
| THI VU | ON FILE |
| THIAGO ALBERTO | ON FILE |
| THIAGO BRAGA | ON FILE |
| THIAGO DE FARIA | ON FILE |
| THIAGO DELIA | ON FILE |
| THIAGO DILAGO | ON FILE |
| THIAGO GONCALVES PEREIRA MENDONCA | ON FILE |
| THIAGO HUXLEY | ON FILE |
| THIAGO MOISES | ON FILE |
| THIAGO OLMOS PALMA | ON FILE |
| THIAGO SALDANHA | ON FILE |
| THIAGO SOUZA LEAL | ON FILE |
| THIAN MELCHIOR | ON FILE |
| THIANH LU | ON FILE |
| THIANPHAT WILLIAMS | ON FILE |
| THIBAUD VEIL | ON FILE |
| THIBAULT DE LACHEZE-MUREL | ON FILE |
| THIBAULT POISSON | ON FILE |
| THICK CHANG | ON FILE |
| THIEM HONG | ON FILE |
| THIEMAN GANER | ON FILE |
| THIEN DAM | ON FILE |
| THIEN DINH | ON FILE |
| THIEN HA | ON FILE |
| THIEN HOANG | ON FILE |
| THIEN LE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THIEN MINH CAO | ON FILE |
| THIEN NGO | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIỆN NGUYỄN | ON FILE |
| THIEN PHUNG | ON FILE |
| THIEN QUACH | ON FILE |
| THIEN TA | ON FILE |
| THIEN TANG | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN VUONG | ON FILE |
| THIENAN NGUYEN | ON FILE |
| THIENPAITHAIDAM TOUCH | ON FILE |
| THIENPHUC NGUYEN | ON FILE |
| THIERRY BLAIN | ON FILE |
| THIERRY LECONTE | ON FILE |
| THIERRY NGASSA | ON FILE |
| THIERRY NKWANSAMBU | ON FILE |
| THIESON JACKSON | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIJS ESSENS | ON FILE |
| THILAGAVATHI MURUGAN | ON FILE |
| THINA BRUDER | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAWAT THANARAKKIAT | ON FILE |
| THINH DOAN | ON FILE |
| THINH LE | ON FILE |
| THINH NGUYEN | ON FILE |
| THINH PHAM | ON FILE |
| THINH TRAN | ON FILE |
| THINH VO | ON FILE |
| THINH VU | ON FILE |
| THIRATH MARK LUONG | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIRUMALAIVELU ALAGIANAMBI | ON FILE |
| THIS GUY GARDENS TRUST | ON FILE |
| THIS GUY INVESTS LLC | ON FILE |
| THIS IS THE WAY LLC | ON FILE |
| THITHIEN NGUYEN | ON FILE |
| THIVANI SUMNER | ON FILE |
| THIYAGHU MUTHUSWAMY | ON FILE |
| THKISHA SANOGO | ON FILE |
| THO DANG | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO TRUONG | ON FILE |
| THOA LE | ON FILE |
| THOAI TRUONG | ON FILE |
| THOAN DUC TRAN | ON FILE |
| THOEUN HAK | ON FILE |
| THOEUN KONG | ON FILE |
| THOEUN PIN | ON FILE |
| THOM DGINTO | ON FILE |
| THOM NGUYEN | ON FILE |
| THOM OEUN | ON FILE |
| THOM SANTISAKULTARM | ON FILE |
| THOM SIDES | ON FILE |
| THOMAHAWK DAIRY LLC | ON FILE |
| THOMAS 2ND O'SHIELDS | ON FILE |
| THOMAS A BRINZA | ON FILE |
| THOMAS A BROWN | ON FILE |
| THOMAS A LEISTER | ON FILE |
| THOMAS A RODRIGUEZ JR | ON FILE |
| THOMAS A ROUTLEDGE | ON FILE |
| THOMAS AARON KROHN | ON FILE |
| THOMAS ABOAGYE -MENSAH | ON FILE |
| THOMAS ABRAHAM | ON FILE |
| THOMAS ABRAMS | ON FILE |
| THOMAS ABRUTIS | ON FILE |
| THOMAS ADAM ABRAMS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADDISON BOWEN | ON FILE |
| THOMAS ADKINS | ON FILE |
| THOMAS ADY | ON FILE |
| THOMAS AEZER | ON FILE |
| THOMAS AGARATÉ | ON FILE |
| THOMAS AGNEW | ON FILE |
| THOMAS AKERS | ON FILE |
| THOMAS ALAN DUNKERLEY | ON FILE |
| THOMAS ALAN JOHNSON | ON FILE |
| THOMAS ALAN MCGARVEY | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS ALBERTI | ON FILE |
| THOMAS ALCORN | ON FILE |
| THOMAS ALDENDIFER | ON FILE |
| THOMAS ALEXANDER REVY | ON FILE |
| THOMAS ALFORD | ON FILE |
| THOMAS ALLAN MILLER | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE |
| THOMAS ALLEN COSS | ON FILE |
| THOMAS ALLEN CROW | ON FILE |
| THOMAS ALLEN STRONG | ON FILE |
| THOMAS ALLEN V | ON FILE |
| THOMAS ALMEIDA | ON FILE |
| THOMAS ALONZO | ON FILE |
| THOMAS AMATO | ON FILE |
| THOMAS AMPARAN | ON FILE |
| THOMAS AN | ON FILE |
| THOMAS ANDERSEN | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS ANDREW | ON FILE |
| THOMAS ANDREW AVILA | ON FILE |
| THOMAS ANDREW CORNELIUS | ON FILE |
| THOMAS ANDREWS | ON FILE |
| THOMAS ANGELO TOMASSINI | ON FILE |
| THOMAS ANGER | ON FILE |
| THOMAS ANGIULO | ON FILE |
| THOMAS ANGULO | ON FILE |
| THOMAS ARENA | ON FILE |
| THOMAS ARNOLD | ON FILE |
| THOMAS ARRHENIUS | ON FILE |
| THOMAS ARTHUR BUCHANAN | ON FILE |
| THOMAS ASHBY | ON FILE |
| THOMAS ATHAN | ON FILE |
| THOMAS ATTEBERY | ON FILE |
| THOMAS ATWOOD | ON FILE |
| THOMAS AUBREY HALL | ON FILE |
| THOMAS AUGUSTO DEANE | ON FILE |
| THOMAS AUSTIN | ON FILE |
| THOMAS AVERILL | ON FILE |
| THOMAS AVERY | ON FILE |
| THOMAS BACHORSKI | ON FILE |
| THOMAS BACOTE IV | ON FILE |
| THOMAS BAE | ON FILE |
| THOMAS BAGWELL | ON FILE |
| THOMAS BAHMER JR | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAKER | ON FILE |
| THOMAS BALL | ON FILE |
| THOMAS BANKS | ON FILE |
| THOMAS BARBOR | ON FILE |
| THOMAS BARNAO | ON FILE |
| THOMAS BARNES | ON FILE |
| THOMAS BARR | ON FILE |
| THOMAS BARTLEY | ON FILE |
| THOMAS BASMAJIAN | ON FILE |
| THOMAS BASTASCH | ON FILE |
| THOMAS BAULDREE | ON FILE |
| THOMAS BAUTISTA | ON FILE |



| NAME | EMAIL |
|------|-------|
| THOMAS BEACH | ON FILE |
| THOMAS BECK | ON FILE |
| THOMAS BECKERS | ON FILE |
| THOMAS BELANGER | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BENGTSON | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BENSON | ON FILE |
| THOMAS BERG | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BERNTHAL | ON FILE |
| THOMAS BERRY | ON FILE |
| THOMAS BEVERIDGE | ON FILE |
| THOMAS BILLSTEIN | ON FILE |
| THOMAS BIMSON | ON FILE |
| THOMAS BINDNER | ON FILE |
| THOMAS BINKLEY | ON FILE |
| THOMAS BINNS | ON FILE |
| THOMAS BIRENBAUM | ON FILE |
| THOMAS BLACK | ON FILE |
| THOMAS BLACKBURN | ON FILE |
| THOMAS BLACKMON | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BLAND | ON FILE |
| THOMAS BLANK | ON FILE |
| THOMAS BLASE | ON FILE |
| THOMAS BLEDSOE | ON FILE |
| THOMAS BLOSS | ON FILE |
| THOMAS BLUTH | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOEHM | ON FILE |
| THOMAS BOEHM | ON FILE |
| THOMAS BOETTCHER | ON FILE |
| THOMAS BOGDEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS BOHAGER | ON FILE |
| THOMAS BOLDT | ON FILE |
| THOMAS BOLIN | ON FILE |
| THOMAS BOLLING | ON FILE |
| THOMAS BONACCI | ON FILE |
| THOMAS BOOKER | ON FILE |
| THOMAS BOOT | ON FILE |
| THOMAS BORTON | ON FILE |
| THOMAS BOSCH | ON FILE |
| THOMAS BOST | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOURGUET | ON FILE |
| THOMAS BOWMAN | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BOYETT | ON FILE |
| THOMAS BOZEK | ON FILE |
| THOMAS BRADEN | ON FILE |
| THOMAS BRADFORD | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BRADY | ON FILE |
| THOMAS BRANDHORST | ON FILE |
| THOMAS BRANDLEIN | ON FILE |
| THOMAS BRAUN | ON FILE |
| THOMAS BREEDLOVE | ON FILE |
| THOMAS BREINIG | ON FILE |
| THOMAS BREKKE | ON FILE |
| THOMAS BRENNAN | ON FILE |
| THOMAS BRETERNITZ | ON FILE |
| THOMAS BRETTNER JR | ON FILE |
| THOMAS BRIAN SIMPSON | ON FILE |
| THOMAS BRIDGES | ON FILE |
| THOMAS BROADFOOT | ON FILE |
| THOMAS BRONKEMA | ON FILE |
| THOMAS BROOKS | ON FILE |
| THOMAS BROSIG | ON FILE |
| THOMAS BROUSSARD | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BRUCE HART | ON FILE |
| THOMAS BRUCE O'BRIEN | ON FILE |
| THOMAS BRUCHU | ON FILE |
| THOMAS BRUSTAD | ON FILE |
| THOMAS BRYFOGLE | ON FILE |
| THOMAS BUCHANAN | ON FILE |
| THOMAS BUCHAS | ON FILE |
| THOMAS BUCKLER | ON FILE |
| THOMAS BUCKLEY | ON FILE |
| THOMAS BUETIKOFER | ON FILE |
| THOMAS BUFORD | ON FILE |
| THOMAS BUKOVAC | ON FILE |
| THOMAS BUNCH | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BURNETT | ON FILE |
| THOMAS BURNETT | ON FILE |
| THOMAS BURNS | ON FILE |
| THOMAS BURNS | ON FILE |
| THOMAS BURROWS | ON FILE |
| THOMAS BUSCH | ON FILE |
| THOMAS BUSTARD | ON FILE |
| THOMAS BUTALID | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS BUTTERFIELD | ON FILE |
| THOMAS C SCAGLIONE | ON FILE |
| THOMAS CADE | ON FILE |
| THOMAS CADOLINO | ON FILE |
| THOMAS CAHALAN | ON FILE |
| THOMAS CAI | ON FILE |
| THOMAS CALKINS | ON FILE |
| THOMAS CALLAHAN | ON FILE |
| THOMAS CALLAN | ON FILE |
| THOMAS CALVERT | ON FILE |
| THOMAS CAMMELL | ON FILE |
| THOMAS CAMPBELL | ON FILE |
| THOMAS CAMPBELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS CANFIELD | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CARL DIEHL | ON FILE |
| THOMAS CARL GAINEY | ON FILE |
| THOMAS CARL MANEMEIT | ON FILE |
| THOMAS CARL THOMPSON | ON FILE |
| THOMAS CARNEY | ON FILE |
| THOMAS CARPENTER | ON FILE |
| THOMAS CARR | ON FILE |
| THOMAS CARRARA | ON FILE |
| THOMAS CARRICO | ON FILE |
| THOMAS CARRIER | ON FILE |
| THOMAS CARROLL | ON FILE |
| THOMAS CARROLL | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTON | ON FILE |
| THOMAS CARVILLE MC CORMICK | ON FILE |
| THOMAS CASABURO | ON FILE |
| THOMAS CASEY | ON FILE |
| THOMAS CASHEL | ON FILE |
| THOMAS CASHWELL LILLIS | ON FILE |
| THOMAS CASTILLO | ON FILE |
| THOMAS CASTLE | ON FILE |
| THOMAS CASTRO | ON FILE |
| THOMAS CATALANO | ON FILE |
| THOMAS CATALONI | ON FILE |
| THOMAS CATALONI | ON FILE |
| THOMAS CERUTTI | ON FILE |
| THOMAS CHAMBERLAIN | ON FILE |
| THOMAS CHAMBERS | ON FILE |
| THOMAS CHAN CUSIC | ON FILE |
| THOMAS CHAPMAN | ON FILE |
| THOMAS CHARLES COUCH | ON FILE |
| THOMAS CHARLES MILLER | ON FILE |
| THOMAS CHARLES PALOMPELLI | ON FILE |
| THOMAS CHASE | ON FILE |
| THOMAS CHASE | ON FILE |
| THOMAS CHECKETTS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS CHEN | ON FILE |
| THOMAS CHERNAIK | ON FILE |
| THOMAS CHICLANA | ON FILE |
| THOMAS CHILSON | ON FILE |
| THOMAS CHIU | ON FILE |
| THOMAS CHO | ON FILE |
| THOMAS CHRISTESON | ON FILE |
| THOMAS CHRISTIAN CHAUVIN | ON FILE |
| THOMAS CHRISTIANSON | ON FILE |
| THOMAS CHRISTOPH | ON FILE |
| THOMAS CHRISTOPHER BURDETT | ON FILE |
| THOMAS CHRISTOPHER HOGUE | ON FILE |
| THOMAS CHRISTOPHER LOEWEN | ON FILE |
| THOMAS CHRISTOPHER PRUCHINSKI | ON FILE |
| THOMAS CICINI | ON FILE |
| THOMAS CINDRIC | ON FILE |
| THOMAS CLAIRE FAVILLA | ON FILE |
| THOMAS CLAUSER | ON FILE |
| THOMAS CLAWSON | ON FILE |
| THOMAS CLAYTON GUMP | ON FILE |
| THOMAS CLEMENT | ON FILE |
| THOMAS CLIFFORD MERRILL | ON FILE |
| THOMAS CLINTON CHARLES DANON | ON FILE |
| THOMAS CLOWERS | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COE | ON FILE |
| THOMAS COHEN III JOHNSON | ON FILE |
| THOMAS COKER | ON FILE |
| THOMAS COKINOS | ON FILE |
| THOMAS COLE | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS COLLINS | ON FILE |
| THOMAS CONLON | ON FILE |
| THOMAS CONNELLY | ON FILE |
| THOMAS CONNER | ON FILE |
| THOMAS CONTE | ON FILE |
| THOMAS COOK | ON FILE |



| NAME | EMAIL |
|------|-------|
| THOMAS COOPER | ON FILE |
| THOMAS COPENHAVER | ON FILE |
| THOMAS CORCORAN | ON FILE |
| THOMAS CORTES | ON FILE |
| THOMAS CORTESI | ON FILE |
| THOMAS COSGRAVE | ON FILE |
| THOMAS COSTA DOCU | ON FILE |
| THOMAS COSTELLO | ON FILE |
| THOMAS COSTELLO | ON FILE |
| THOMAS COTTER | ON FILE |
| THOMAS COTTON | ON FILE |
| THOMAS COUGHLIN | ON FILE |
| THOMAS COUNTS | ON FILE |
| THOMAS COURTNEY | ON FILE |
| THOMAS COUTTS | ON FILE |
| THOMAS CRAIG | ON FILE |
| THOMAS CRAMER | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CRILLY | ON FILE |
| THOMAS CRISS | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS CROWELL | ON FILE |
| THOMAS CROWLEY | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CRUZ | ON FILE |
| THOMAS CUCCHIARA | ON FILE |
| THOMAS CUEVAS | ON FILE |
| THOMAS CUMMINGS | ON FILE |
| THOMAS CUNNINGHAM | ON FILE |
| THOMAS CUSIMANO | ON FILE |
| THOMAS CUTRERA | ON FILE |
| THOMAS CYRILIEN | ON FILE |
| THOMAS CZARTORYSKI | ON FILE |
| THOMAS DAHM | ON FILE |
| THOMAS DALTON | ON FILE |
| THOMAS DALY | ON FILE |
| THOMAS DANIEL PAHOLAK | ON FILE |
| THOMAS DANIELSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS DARBY | ON FILE |
| THOMAS DARREN ROBERTS | ON FILE |
| THOMAS DAUE | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVID CRAWFORD | ON FILE |
| THOMAS DAVID HAMMOND | ON FILE |
| THOMAS DAVID MULLANEY | ON FILE |
| THOMAS DAVID SCHRECK | ON FILE |
| THOMAS DAVIDSON | ON FILE |
| THOMAS DAVINO | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS TRIMMER | ON FILE |
| THOMAS DE GRUMMOND | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS DEAN HELMHOLDT | ON FILE |
| THOMAS DEEBY | ON FILE |
| THOMAS DEIBLER-EHRLICH | ON FILE |
| THOMAS DEILY | ON FILE |
| THOMAS DEL GAIZO | ON FILE |
| THOMAS DELANEY | ON FILE |
| THOMAS DELPINO | ON FILE |
| THOMAS DEMARCO | ON FILE |
| THOMAS DEMARCO | ON FILE |
| THOMAS DEMOS | ON FILE |
| THOMAS DERENZO | ON FILE |
| THOMAS DEVINE | ON FILE |
| THOMAS DEZELL | ON FILE |
| THOMAS DICKINSON | ON FILE |
| THOMAS DICKMAN | ON FILE |
| THOMAS DIEGO | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ON FILE |
| THOMAS DIGIUSEPPE | ON FILE |
| THOMAS DIMACCIO | ON FILE |
| THOMAS DIMATTEO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS DIMMEL | ON FILE |
| THOMAS DION | ON FILE |
| THOMAS DIPLACIDO | ON FILE |
| THOMAS DIQUARTO | ON FILE |
| THOMAS DISMAS CONLEY | ON FILE |
| THOMAS DO | ON FILE |
| THOMAS DOBBS | ON FILE |
| THOMAS DOBSON | ON FILE |
| THOMAS DODSON | ON FILE |
| THOMAS DOERING | ON FILE |
| THOMAS DOHERTY | ON FILE |
| THOMAS DOLAN | ON FILE |
| THOMAS DOLL | ON FILE |
| THOMAS DOSSEY | ON FILE |
| THOMAS DOUGLAS | ON FILE |
| THOMAS DOWD | ON FILE |
| THOMAS DOWNS | ON FILE |
| THOMAS DRAPER | ON FILE |
| THOMAS DUANE PFAFMAN | ON FILE |
| THOMAS DUDKIEWICZ | ON FILE |
| THOMAS DUERK | ON FILE |
| THOMAS DUESING | ON FILE |
| THOMAS DUFFY | ON FILE |
| THOMAS DUNN | ON FILE |
| THOMAS DUNSMORE | ON FILE |
| THOMAS DURANTE | ON FILE |
| THOMAS DUTTON | ON FILE |
| THOMAS DUTY | ON FILE |
| THOMAS DYER | ON FILE |
| THOMAS DYKES | ON FILE |
| THOMAS DYNAN | ON FILE |
| THOMAS E BENDER | ON FILE |
| THOMAS EARL HOLMES | ON FILE |
| THOMAS EASTER | ON FILE |
| THOMAS EAVENSON | ON FILE |
| THOMAS EBERLE | ON FILE |
| THOMAS EDWARD DURICHEN | ON FILE |
| THOMAS EDWARD KEYES | ON FILE |
| THOMAS EDWARD MANSKE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS EDWARDS | ON FILE |
| THOMAS EGAN JR | ON FILE |
| THOMAS EGGAR | ON FILE |
| THOMAS ELDRIDGE MC LENDON | ON FILE |
| THOMAS EMELE | ON FILE |
| THOMAS EMS | ON FILE |
| THOMAS ENG | ON FILE |
| THOMAS ENG | ON FILE |
| THOMAS ENGLIS | ON FILE |
| THOMAS ENGLISH | ON FILE |
| THOMAS ERIK BOYCE | ON FILE |
| THOMAS ERWIN ELLIOTT | ON FILE |
| THOMAS ESPY | ON FILE |
| THOMAS ESTES | ON FILE |
| THOMAS EUDALY | ON FILE |
| THOMAS EVANS | ON FILE |
| THOMAS F MCNANEY | ON FILE |
| THOMAS FAASEN | ON FILE |
| THOMAS FAHERTY | ON FILE |
| THOMAS FAIR | ON FILE |
| THOMAS FAIR | ON FILE |
| THOMAS FALCEY | ON FILE |
| THOMAS FALLON | ON FILE |
| THOMAS FARR | ON FILE |
| THOMAS FARRELL | ON FILE |
| THOMAS FAULKNER | ON FILE |
| THOMAS FAZIO | ON FILE |
| THOMAS FEIGE | ON FILE |
| THOMAS FELIZ | ON FILE |
| THOMAS FENSLAU | ON FILE |
| THOMAS FERNANDES | ON FILE |
| THOMAS FINDLAN | ON FILE |
| THOMAS FINNEGAN | ON FILE |
| THOMAS FIRESTINE | ON FILE |
| THOMAS FIRMIN | ON FILE |
| THOMAS FISH | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FITCH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS FITZSIMMONS | ON FILE |
| THOMAS FLANAGAN | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FLORES | ON FILE |
| THOMAS FLOYD | ON FILE |
| THOMAS FOLKS | ON FILE |
| THOMAS FOMENKO | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORDER | ON FILE |
| THOMAS FORKAN | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRANK LISNICH | ON FILE |
| THOMAS FRANK PALMA | ON FILE |
| THOMAS FRANKEL | ON FILE |
| THOMAS FRANKLIN MEREDITH | ON FILE |
| THOMAS FRANKLIN RAMSEY | ON FILE |
| THOMAS FRANKLIN SANGEL | ON FILE |
| THOMAS FRANTZ | ON FILE |
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS FREEMAN | ON FILE |
| THOMAS FREEMAN | ON FILE |
| THOMAS FRENCH | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS FUTCH | ON FILE |
| THOMAS G KOELZER | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS GAETANO CEFALU | ON FILE |
| THOMAS GAIO | ON FILE |
| THOMAS GALATI | ON FILE |
| THOMAS GALE JOHNSON | ON FILE |
| THOMAS GALIARDO | ON FILE |
| THOMAS GALLARDO | ON FILE |
| THOMAS GALLO | ON FILE |
| THOMAS GALVIN | ON FILE |
| THOMAS GAMA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS GANTT | ON FILE |
| THOMAS GARCIA | ON FILE |
| THOMAS GARDNER | ON FILE |
| THOMAS GARETZ | ON FILE |
| THOMAS GARGANO | ON FILE |
| THOMAS GARUCCIO | ON FILE |
| THOMAS GATLIN | ON FILE |
| THOMAS GATTI | ON FILE |
| THOMAS GAUPP | ON FILE |
| THOMAS GEARY | ON FILE |
| THOMAS GEE | ON FILE |
| THOMAS GEE-HOOVER | ON FILE |
| THOMAS GENDUSO | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGIOU | ON FILE |
| THOMAS GERARDY | ON FILE |
| THOMAS GERHARDT | ON FILE |
| THOMAS GIBBONS | ON FILE |
| THOMAS GIBSON | ON FILE |
| THOMAS GIESELER | ON FILE |
| THOMAS GIGURE | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GILMORE | ON FILE |
| THOMAS GINOS | ON FILE |
| THOMAS GIOVANNANGELI | ON FILE |
| THOMAS GIOVINCO | ON FILE |
| THOMAS GIUSTINO | ON FILE |
| THOMAS GIVENS | ON FILE |
| THOMAS GLASS | ON FILE |
| THOMAS GLENSGARD | ON FILE |
| THOMAS GLOWIAK | ON FILE |
| THOMAS GLYNN | ON FILE |
| THOMAS GO | ON FILE |
| THOMAS GOFF | ON FILE |
| THOMAS GORDON | ON FILE |
| THOMAS GORDON | ON FILE |
| THOMAS GORMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS GORSKI | ON FILE |
| THOMAS GOSSELIN | ON FILE |
| THOMAS GRADOWSKI | ON FILE |
| THOMAS GRAF | ON FILE |
| THOMAS GRANT HAMM | ON FILE |
| THOMAS GRAVES | ON FILE |
| THOMAS GRAY | ON FILE |
| THOMAS GREENE | ON FILE |
| THOMAS GREENHILL | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIGG | ON FILE |
| THOMAS GRISELL-ASH | ON FILE |
| THOMAS GROSS | ON FILE |
| THOMAS GROUNDWATER | ON FILE |
| THOMAS GROVE | ON FILE |
| THOMAS GROVES | ON FILE |
| THOMAS GROW | ON FILE |
| THOMAS GROZ | ON FILE |
| THOMAS GRUTTA | ON FILE |
| THOMAS GUERRA | ON FILE |
| THOMAS GUERRA | ON FILE |
| THOMAS GUILFOYLE | ON FILE |
| THOMAS GUTHRIE | ON FILE |
| THOMAS GUZMAN | ON FILE |
| THOMAS HACKEY | ON FILE |
| THOMAS HACKLEY | ON FILE |
| THOMAS HALE | ON FILE |
| THOMAS HALFMANN | ON FILE |
| THOMAS HAMILTON | ON FILE |
| THOMAS HAMILTON LEWIS VI | ON FILE |
| THOMAS HAMLETT | ON FILE |
| THOMAS HAMMER | ON FILE |
| THOMAS HAMPTON | ON FILE |
| THOMAS HANNUM | ON FILE |
| THOMAS HANSAN | ON FILE |
| THOMAS HARBERT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS HARDISKY | ON FILE |
| THOMAS HARDY | ON FILE |
| THOMAS HARDY HUGGINS | ON FILE |
| THOMAS HARPER | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HARTUNG | ON FILE |
| THOMAS HARTWELL | ON FILE |
| THOMAS HASLETT | ON FILE |
| THOMAS HATLEY | ON FILE |
| THOMAS HAUBENREICH | ON FILE |
| THOMAS HAWKINS | ON FILE |
| THOMAS HAY | ON FILE |
| THOMAS HAYNIE | ON FILE |
| THOMAS HAZARD GLENN | ON FILE |
| THOMAS HEDDELL | ON FILE |
| THOMAS HEDEMANN | ON FILE |
| THOMAS HEGEDOSH | ON FILE |
| THOMAS HEIDEMAN | ON FILE |
| THOMAS HEIFNER | ON FILE |
| THOMAS HEIL | ON FILE |
| THOMAS HEMLER | ON FILE |
| THOMAS HENSON | ON FILE |
| THOMAS HERBERS | ON FILE |
| THOMAS HERMAN | ON FILE |
| THOMAS HERNANDEZ | ON FILE |
| THOMAS HESSE | ON FILE |
| THOMAS HEYDEN | ON FILE |
| THOMAS HICKS | ON FILE |
| THOMAS HIGGINBOTHAM | ON FILE |
| THOMAS HIGGINS | ON FILE |
| THOMAS HIGHBAUGH | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HIMES | ON FILE |
| THOMAS HINKLE | ON FILE |
| THOMAS HIPPER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS HJELLE | ON FILE |
| THOMAS HOARD | ON FILE |
| THOMAS HOBSON | ON FILE |
| THOMAS HOCK | ON FILE |
| THOMAS HODGE | ON FILE |
| THOMAS HOEFT | ON FILE |
| THOMAS HOHL | ON FILE |
| THOMAS HOLLAND | ON FILE |
| THOMAS HOLLEY | ON FILE |
| THOMAS HOLLEY | ON FILE |
| THOMAS HOLLINDRAKE | ON FILE |
| THOMAS HOLLINGSHEAD | ON FILE |
| THOMAS HOLLMAN | ON FILE |
| THOMAS HOOKS | ON FILE |
| THOMAS HOPKINSON | ON FILE |
| THOMAS HOPPER | ON FILE |
| THOMAS HOPSON | ON FILE |
| THOMAS HORNSBY | ON FILE |
| THOMAS HOSKINS | ON FILE |
| THOMAS HOUCK | ON FILE |
| THOMAS HOUGE | ON FILE |
| THOMAS HOUSE | ON FILE |
| THOMAS HOUSER | ON FILE |
| THOMAS HOUSER | ON FILE |
| THOMAS HOUSTON | ON FILE |
| THOMAS HSU | ON FILE |
| THOMAS HSU | ON FILE |
| THOMAS HUBBLE | ON FILE |
| THOMAS HUBERT | ON FILE |
| THOMAS HUDSON | ON FILE |
| THOMAS HUDSON | ON FILE |
| THOMAS HUEY | ON FILE |
| THOMAS HUFF | ON FILE |
| THOMAS HULTGREN | ON FILE |
| THOMAS HUNGERFORD | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUNTSMAN | ON FILE |
| THOMAS HURST | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS HUTCHINS | ON FILE |
| THOMAS HUTCHINSON | ON FILE |
| THOMAS HUTCHISON | ON FILE |
| THOMAS HUTSON III | ON FILE |
| THOMAS HUTTO | ON FILE |
| THOMAS HYUN | ON FILE |
| THOMAS I CARLE | ON FILE |
| THOMAS III O'CONNOR | ON FILE |
| THOMAS ING | ON FILE |
| THOMAS INNOCENTI | ON FILE |
| THOMAS IP | ON FILE |
| THOMAS IPPOLITO | ON FILE |
| THOMAS IVIE | ON FILE |
| THOMAS J CONNORS | ON FILE |
| THOMAS J III MYLOTTE | ON FILE |
| THOMAS J MACLANE | ON FILE |
| THOMAS J OCONNOR JR | ON FILE |
| THOMAS J TERRY | ON FILE |
| THOMAS J WALSH | ON FILE |
| THOMAS J. EGAN III | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOBSON | ON FILE |
| THOMAS JAMES ADAM | ON FILE |
| THOMAS JAMES ALLEN | ON FILE |
| THOMAS JAMES ANTHONY | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JAMES ERICKSON | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES HENNIGAN | ON FILE |
| THOMAS JAMES MARKEL | ON FILE |
| THOMAS JAMES O'REILLY | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JAMES RENNOLDS | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JARDINE | ON FILE |
| THOMAS JARRELL | ON FILE |
| THOMAS JAY GROSSKREUTZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS JAY ROELLCHEN | ON FILE |
| THOMAS JEFFERSON | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JOHN FREISTROFFER II | ON FILE |
| THOMAS JOHN GARBARINO | ON FILE |
| THOMAS JOHN KUBIESA CISZCZON | ON FILE |
| THOMAS JOHN LINKO | ON FILE |
| THOMAS JOHN SULLIVAN JR | ON FILE |
| THOMAS JOHN VAN WALLENDAEL | ON FILE |
| THOMAS JOHN VILLENEUVE | ON FILE |
| THOMAS JOHN ZIDAR | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSTON | ON FILE |
| THOMAS JON HO | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONSSON | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS JOSEPH BLAZEK | ON FILE |
| THOMAS JOSEPH CAMPANELLA | ON FILE |
| THOMAS JOSEPH CONNOLLY | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH EDWARDS | ON FILE |
| THOMAS JOSEPH FERGUSON | ON FILE |
| THOMAS JOSEPH KAUFMANN | ON FILE |
| THOMAS JOSEPH KEEGAN | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS JOSEPH VITTI | ON FILE |
| THOMAS JOYCE | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS JUNG | ON FILE |
| THOMAS KALLIAL | ON FILE |
| THOMAS KANE | ON FILE |
| THOMAS KANG | ON FILE |
| THOMAS KANSCHAT | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS KAREEPARAMPIL | ON FILE |
| THOMAS KARLO IV BLANCO | ON FILE |
| THOMAS KARNICK | ON FILE |
| THOMAS KASPER | ON FILE |
| THOMAS KEANE | ON FILE |
| THOMAS KEESEY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY KRUPPSTADT | ON FILE |
| THOMAS KELTY | ON FILE |
| THOMAS KEMLINE | ON FILE |
| THOMAS KENDALL | ON FILE |
| THOMAS KENITZKI | ON FILE |
| THOMAS KENNON | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KESSELRING | ON FILE |
| THOMAS KESTERSON | ON FILE |
| THOMAS KEVILLE | ON FILE |
| THOMAS KEY | ON FILE |
| THOMAS KHERKHER | ON FILE |
| THOMAS KIEFHABER | ON FILE |
| THOMAS KIGER | ON FILE |
| THOMAS KIGHT | ON FILE |
| THOMAS KILIAN | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KINDLER SOLAREK | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS KIRBY | ON FILE |
| THOMAS KIRSCHENMANN | ON FILE |
| THOMAS KISH | ON FILE |
| THOMAS KISSELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS KISTLER | ON FILE |
| THOMAS KLAFKE | ON FILE |
| THOMAS KLEIN | ON FILE |
| THOMAS KLEIN | ON FILE |
| THOMAS KLEM | ON FILE |
| THOMAS KLEVANOSKY | ON FILE |
| THOMAS KLINNER | ON FILE |
| THOMAS KLUSSMANN | ON FILE |
| THOMAS KNAPP | ON FILE |
| THOMAS KNICKERBOCKER | ON FILE |
| THOMAS KNIGHTLY | ON FILE |
| THOMAS KNIZNER | ON FILE |
| THOMAS KNOPP | ON FILE |
| THOMAS KOCSI | ON FILE |
| THOMAS KODATSKY | ON FILE |
| THOMAS KOEHN | ON FILE |
| THOMAS KOHL | ON FILE |
| THOMAS KORBOS | ON FILE |
| THOMAS KOVALSKI JR | ON FILE |
| THOMAS KOWALSKI | ON FILE |
| THOMAS KRCMARIC | ON FILE |
| THOMAS KROCHOCK | ON FILE |
| THOMAS KROHN | ON FILE |
| THOMAS KRZYWANSKI | ON FILE |
| THOMAS KUHAUPT | ON FILE |
| THOMAS KURPINSKY | ON FILE |
| THOMAS KURTZ | ON FILE |
| THOMAS KWAK | ON FILE |
| THOMAS KWOK | ON FILE |
| THOMAS L NICKODEMUS | ON FILE |
| THOMAS LACO | ON FILE |
| THOMAS LAFFERTY | ON FILE |
| THOMAS LALLY GARLAND MECK | ON FILE |
| THOMAS LAM | ON FILE |
| THOMAS LAMBERT | ON FILE |
| THOMAS LANDIS | ON FILE |
| THOMAS LANGDON | ON FILE |
| THOMAS LANGFORD | ON FILE |
| THOMAS LANNING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS LARIVEE | ON FILE |
| THOMAS LAU | ON FILE |
| THOMAS LAUB | ON FILE |
| THOMAS LAUZON | ON FILE |
| THOMAS LAVELLE | ON FILE |
| THOMAS LAVELLE | ON FILE |
| THOMAS LAWRENCE | ON FILE |
| THOMAS LAY | ON FILE |
| THOMAS LE | ON FILE |
| THOMAS LEDUC | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE KANG | ON FILE |
| THOMAS LEMASTERS | ON FILE |
| THOMAS LEON HOLLINGSHEAD | ON FILE |
| THOMAS LEONARD | ON FILE |
| THOMAS LESNIAK | ON FILE |
| THOMAS LETH | ON FILE |
| THOMAS LEUBNER | ON FILE |
| THOMAS LEW | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LEYDEN | ON FILE |
| THOMAS LIAN | ON FILE |
| THOMAS LIBERTO | ON FILE |
| THOMAS LILLY | ON FILE |
| THOMAS LINARES | ON FILE |
| THOMAS LINDAHL | ON FILE |
| THOMAS LINDNER | ON FILE |
| THOMAS LINDSAY | ON FILE |
| THOMAS LINDSLEY | ON FILE |
| THOMAS LINSCOTT | ON FILE |
| THOMAS LINZ | ON FILE |
| THOMAS LIOU | ON FILE |
| THOMAS LLOYD | ON FILE |
| THOMAS LOCKE | ON FILE |
| THOMAS LOFTIS | ON FILE |
| THOMAS LOMBARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS LONG | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LORD | ON FILE |
| THOMAS LORD | ON FILE |
| THOMAS LOUIS DI MARINO | ON FILE |
| THOMAS LOWELL | ON FILE |
| THOMAS LOWSLEY | ON FILE |
| THOMAS LU | ON FILE |
| THOMAS LUCAS | ON FILE |
| THOMAS LUFKIN | ON FILE |
| THOMAS LUKE | ON FILE |
| THOMAS LUTZENBERGER | ON FILE |
| THOMAS LYLES | ON FILE |
| THOMAS LYNCH | ON FILE |
| THOMAS LYNCH | ON FILE |
| THOMAS M FISHER | ON FILE |
| THOMAS M FLYNN | ON FILE |
| THOMAS M HUGHES | ON FILE |
| THOMAS M MARTIN | ON FILE |
| THOMAS M SCERBO JR | ON FILE |
| THOMAS MA | ON FILE |
| THOMAS MAC | ON FILE |
| THOMAS MACCARRONE | ON FILE |
| THOMAS MACDONNELL | ON FILE |
| THOMAS MACIOCCO | ON FILE |
| THOMAS MACK | ON FILE |
| THOMAS MADLON | ON FILE |
| THOMAS MAGERL | ON FILE |
| THOMAS MAHALA | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MAHONY | ON FILE |
| THOMAS MAITRE | ON FILE |
| THOMAS MALATESTA | ON FILE |
| THOMAS MALIA | ON FILE |
| THOMAS MALLORY | ON FILE |
| THOMAS MALONE | ON FILE |
| THOMAS MALONE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MANAGO | ON FILE |
| THOMAS MANCONI | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MANERI JR | ON FILE |
| THOMAS MANGINE | ON FILE |
| THOMAS MANN | ON FILE |
| THOMAS MARCH | ON FILE |
| THOMAS MARCUM | ON FILE |
| THOMAS MARCUS | ON FILE |
| THOMAS MARK CERNY | ON FILE |
| THOMAS MARKS | ON FILE |
| THOMAS MARQUEZ | ON FILE |
| THOMAS MARRONE | ON FILE |
| THOMAS MARSHALL | ON FILE |
| THOMAS MARTIN | ON FILE |
| THOMAS MARTIN VARA | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTY | ON FILE |
| THOMAS MASHUDA | ON FILE |
| THOMAS MASTOPIETRO | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS MATTISON | ON FILE |
| THOMAS MAURIELLO | ON FILE |
| THOMAS MAXIMILIAN MEDL | ON FILE |
| THOMAS MAY | ON FILE |
| THOMAS MAYBORG | ON FILE |
| THOMAS MAYERLEN | ON FILE |
| THOMAS MAYL | ON FILE |
| THOMAS MCALEER | ON FILE |
| THOMAS MCCABE | ON FILE |
| THOMAS MCCALL | ON FILE |
| THOMAS MCCALLIE | ON FILE |
| THOMAS MCCANDLISH | ON FILE |
| THOMAS MCCARNEY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCLURE | ON FILE |
| THOMAS MCCOLLIM | ON FILE |
| THOMAS MCDANIEL | ON FILE |
| THOMAS MCDONOUGH | ON FILE |
| THOMAS MCELHENNEY | ON FILE |
| THOMAS MCENDARFER | ON FILE |
| THOMAS MCGEE | ON FILE |
| THOMAS MCGILL | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCGUIRE | ON FILE |
| THOMAS MCGUKIN | ON FILE |
| THOMAS MCINTOSH | ON FILE |
| THOMAS MCINTYRE | ON FILE |
| THOMAS MCKAY | ON FILE |
| THOMAS MCKINNEY | ON FILE |
| THOMAS MCLENNAN | ON FILE |
| THOMAS MCLOUGHLIN | ON FILE |
| THOMAS MCMANN | ON FILE |
| THOMAS MCRAE | ON FILE |
| THOMAS MCVEY | ON FILE |
| THOMAS MEDINA | ON FILE |
| THOMAS MELBURN | ON FILE |
| THOMAS MENDEZ | ON FILE |
| THOMAS MENDLER | ON FILE |
| THOMAS MEREDITH | ON FILE |
| THOMAS MERRIMAN | ON FILE |
| THOMAS MERTZ | ON FILE |
| THOMAS MESSINEO | ON FILE |
| THOMAS METIVIER | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MICHAEL BAXA | ON FILE |
| THOMAS MICHAEL BONELLI | ON FILE |
| THOMAS MICHAEL HOUSE | ON FILE |
| THOMAS MICHAEL KOVAL 2ND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MICHAEL LUCIA | ON FILE |
| THOMAS MICHAEL MORIARTY | ON FILE |
| THOMAS MICHAEL REDING | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | ON FILE |
| THOMAS MICHELS | ON FILE |
| THOMAS MIESEN | ON FILE |
| THOMAS MIKSIC | ON FILE |
| THOMAS MILKS | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MINER | ON FILE |
| THOMAS MINFORD | ON FILE |
| THOMAS MINTURN | ON FILE |
| THOMAS MIRRO | ON FILE |
| THOMAS MITCHEL | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MIZE | ON FILE |
| THOMAS MIZER | ON FILE |
| THOMAS MOBLEY | ON FILE |
| THOMAS MOHR | ON FILE |
| THOMAS MONDAY | ON FILE |
| THOMAS MONSON | ON FILE |
| THOMAS MONTFORT | ON FILE |
| THOMAS MONTGOMERY | ON FILE |
| THOMAS MONTGOMERY JR | ON FILE |
| THOMAS MONTOYA | ON FILE |
| THOMAS MOONEY | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MORANZ | ON FILE |
| THOMAS MORRILL | ON FILE |
| THOMAS MORRIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MOSAKOWSKI | ON FILE |
| THOMAS MOUNT | ON FILE |
| THOMAS MUEHLFELDER | ON FILE |
| THOMAS MUELLER | ON FILE |
| THOMAS MUIR HALSALL | ON FILE |
| THOMAS MULAWKA | ON FILE |
| THOMAS MULDER | ON FILE |
| THOMAS MULLEN | ON FILE |
| THOMAS MULLIN | ON FILE |
| THOMAS MUN | ON FILE |
| THOMAS MURKERSON | ON FILE |
| THOMAS MURNANE | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS MURTAGH | ON FILE |
| THOMAS MUZENI | ON FILE |
| THOMAS NASH JR | ON FILE |
| THOMAS NATVIK | ON FILE |
| THOMAS NEFF | ON FILE |
| THOMAS NELSON | ON FILE |
| THOMAS NELSON | ON FILE |
| THOMAS NEUBAUER | ON FILE |
| THOMAS NGO | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NICASTRO | ON FILE |
| THOMAS NICHOLS WAGNER | ON FILE |
| THOMAS NIEMI | ON FILE |
| THOMAS NILSEN | ON FILE |
| THOMAS NOBLE | ON FILE |
| THOMAS NOH | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOLAN | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS NORTH | ON FILE |
| THOMAS NOWAKOWSKI | ON FILE |
| THOMAS NOWER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS NOWICKI | ON FILE |
| THOMAS NUGENT | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS O CASSLING | ON FILE |
| THOMAS O'NEILL | ON FILE |
| THOMAS OBRIEN | ON FILE |
| THOMAS OGEASE REDMON JR | ON FILE |
| THOMAS O'HARE | ON FILE |
| THOMAS OLIVER | ON FILE |
| THOMAS OLSEN | ON FILE |
| THOMAS O'NEILL TAYLOR | ON FILE |
| THOMAS ORSBORN | ON FILE |
| THOMAS OSBORN | ON FILE |
| THOMAS OSBORNE | ON FILE |
| THOMAS OTT | ON FILE |
| THOMAS OTTMAN | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS OWENS | ON FILE |
| THOMAS P CHOLICK | ON FILE |
| THOMAS P SANTRY 3RD | ON FILE |
| THOMAS P VIGNARD | ON FILE |
| THOMAS PACE | ON FILE |
| THOMAS PADDOCK | ON FILE |
| THOMAS PAHL JOHNSON | ON FILE |
| THOMAS PANCHAK | ON FILE |
| THOMAS PANG AU YEUNG | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PARKER | ON FILE |
| THOMAS PARKS | ON FILE |
| THOMAS PARKS | ON FILE |
| THOMAS PARNELL | ON FILE |
| THOMAS PARRISH | ON FILE |
| THOMAS PASTORE | ON FILE |
| THOMAS PATERSON | ON FILE |
| THOMAS PATRICK JR MURPHY | ON FILE |
| THOMAS PATRICK KELLY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS PATRICK MORAN | ON FILE |
| THOMAS PATRICK ODOWD | ON FILE |
| THOMAS PATRICK TREVISANI | ON FILE |
| THOMAS PATRICK WRIGHT | ON FILE |
| THOMAS PATTERSON | ON FILE |
| THOMAS PATTON | ON FILE |
| THOMAS PATZKOWSKY | ON FILE |
| THOMAS PAUL SHEA | ON FILE |
| THOMAS PAUL SOELTER | ON FILE |
| THOMAS PAYMENT | ON FILE |
| THOMAS PECK | ON FILE |
| THOMAS PEDEN | ON FILE |
| THOMAS PENAGRAPH JR | ON FILE |
| THOMAS PENHALE | ON FILE |
| THOMAS PEREIRA | ON FILE |
| THOMAS PERILLOUX | ON FILE |
| THOMAS PERKINS | ON FILE |
| THOMAS PETERS | ON FILE |
| THOMAS PETTIT | ON FILE |
| THOMAS PFIFFNER | ON FILE |
| THOMAS PFOTENHAUER | ON FILE |
| THOMAS PHAN | ON FILE |
| THOMAS PHARES | ON FILE |
| THOMAS PHELAN | ON FILE |
| THOMAS PHELAN | ON FILE |
| THOMAS PHILIP | ON FILE |
| THOMAS PHILLIPPS | ON FILE |
| THOMAS PHU | ON FILE |
| THOMAS PICCIANO | ON FILE |
| THOMAS PICCIONE | ON FILE |
| THOMAS PIERSON | ON FILE |
| THOMAS PILCHER | ON FILE |
| THOMAS PINATARO | ON FILE |
| THOMAS PLATACZ | ON FILE |
| THOMAS PLATT | ON FILE |
| THOMAS POGUE | ON FILE |
| THOMAS POLAK | ON FILE |
| THOMAS POLITO | ON FILE |
| THOMAS POLLACK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS POLOS | ON FILE |
| THOMAS POLSON | ON FILE |
| THOMAS PORTER | ON FILE |
| THOMAS PORTERFIELD | ON FILE |
| THOMAS POSEY | ON FILE |
| THOMAS POUPOUARE | ON FILE |
| THOMAS POWERS | ON FILE |
| THOMAS POWERS | ON FILE |
| THOMAS POZUC | ON FILE |
| THOMAS PRICE | ON FILE |
| THOMAS PRICHARD | ON FILE |
| THOMAS PRIDGEN | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS PRIORE | ON FILE |
| THOMAS PROCTOR | ON FILE |
| THOMAS PRYOR | ON FILE |
| THOMAS PRZELOMIEC | ON FILE |
| THOMAS PRZYBYLSKI | ON FILE |
| THOMAS PUGH | ON FILE |
| THOMAS PULLEN | ON FILE |
| THOMAS PURATHEPARAMPIL THOMAS | ON FILE |
| THOMAS QUANG NGU | ON FILE |
| THOMAS QUINLAN | ON FILE |
| THOMAS QUINN | ON FILE |
| THOMAS QUIRK | ON FILE |
| THOMAS QUISEL | ON FILE |
| THOMAS RAFALIK | ON FILE |
| THOMAS RAFTERY | ON FILE |
| THOMAS RALEIGH | ON FILE |
| THOMAS RAMIREZ | ON FILE |
| THOMAS RANDLE | ON FILE |
| THOMAS RATAIC | ON FILE |
| THOMAS RATAJCZAK | ON FILE |
| THOMAS RATLIFF | ON FILE |
| THOMAS RAY | ON FILE |
| THOMAS RAY | ON FILE |
| THOMAS RAZO | ON FILE |
| THOMAS RECOMIO BERNARDO | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS REED | ON FILE |
| THOMAS REED | ON FILE |
| THOMAS REEDY | ON FILE |
| THOMAS REGAN | ON FILE |
| THOMAS REGENBOGEN | ON FILE |
| THOMAS REHFELD | ON FILE |
| THOMAS REILEY | ON FILE |
| THOMAS REINHART | ON FILE |
| THOMAS REINKE | ON FILE |
| THOMAS REIS | ON FILE |
| THOMAS RENZO | ON FILE |
| THOMAS RESTIVO | ON FILE |
| THOMAS REUTER | ON FILE |
| THOMAS REYES | ON FILE |
| THOMAS REYES | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOSO | ON FILE |
| THOMAS RHODEN | ON FILE |
| THOMAS RICCA | ON FILE |
| THOMAS RICCIO | ON FILE |
| THOMAS RICE | ON FILE |
| THOMAS RICE | ON FILE |
| THOMAS RICHARD | ON FILE |
| THOMAS RICHARD 3RD BLAKLEY | ON FILE |
| THOMAS RICHARD COUGHLIN III | ON FILE |
| THOMAS RICHARD GILMER | ON FILE |
| THOMAS RICHARD IVANY | ON FILE |
| THOMAS RICHARD MCNALLY | ON FILE |
| THOMAS RICHARDS | ON FILE |
| THOMAS RIENAS | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RIMA | ON FILE |
| THOMAS RINGER | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROBAK | ON FILE |
| THOMAS ROBBIO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT CASTIGLIA | ON FILE |
| THOMAS ROBERT KOMENDA | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBERTSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROCKOWITZ | ON FILE |
| THOMAS RODENFELS | ON FILE |
| THOMAS RODGERS | ON FILE |
| THOMAS RODRIGUEZ | ON FILE |
| THOMAS RODRIGUEZ | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS ZENK | ON FILE |
| THOMAS ROOS | ON FILE |
| THOMAS ROSALES | ON FILE |
| THOMAS ROSECKY | ON FILE |
| THOMAS ROSENGREN | ON FILE |
| THOMAS ROSSING | ON FILE |
| THOMAS ROSTON BARRETT | ON FILE |
| THOMAS ROTH | ON FILE |
| THOMAS ROTTER SEVERIANO | ON FILE |
| THOMAS ROWAN | ON FILE |
| THOMAS ROWEN | ON FILE |
| THOMAS ROWLAND | ON FILE |
| THOMAS RUDDY | ON FILE |
| THOMAS RUDEN | ON FILE |
| THOMAS RUNKO | ON FILE |
| THOMAS RUSSELL | ON FILE |
| THOMAS RUSSELL WORTHINGTON | ON FILE |
| THOMAS RUSSO RODRIGUEZ | ON FILE |
| THOMAS RUSSOMANO | ON FILE |
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RUTTEN | ON FILE |
| THOMAS RYAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS RYAN GITTO | ON FILE |
| THOMAS RYAN O'SULLIVAN | ON FILE |
| THOMAS RYDER | ON FILE |
| THOMAS SAFAYEE | ON FILE |
| THOMAS SALIBA | ON FILE |
| THOMAS SAMANICH | ON FILE |
| THOMAS SANDHAUS | ON FILE |
| THOMAS SANDONATO | ON FILE |
| THOMAS SANGHYUN HAN | ON FILE |
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SANTOS | ON FILE |
| THOMAS SARKELA | ON FILE |
| THOMAS SASSER | ON FILE |
| THOMAS SATHRUM | ON FILE |
| THOMAS SCATTOLIN | ON FILE |
| THOMAS SCHACH | ON FILE |
| THOMAS SCHIBILIO | ON FILE |
| THOMAS SCHIFFER | ON FILE |
| THOMAS SCHLEICHER | ON FILE |
| THOMAS SCHLOO | ON FILE |
| THOMAS SCHLOSSER | ON FILE |
| THOMAS SCHMITT | ON FILE |
| THOMAS SCHOFIELD | ON FILE |
| THOMAS SCHOOLCRAFT | ON FILE |
| THOMAS SCHREIB | ON FILE |
| THOMAS SCHRETTE | ON FILE |
| THOMAS SCHROEDER | ON FILE |
| THOMAS SCHUESSLER | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCHWALENBERG | ON FILE |
| THOMAS SCHWARTZ | ON FILE |
| THOMAS SCHWARZ | ON FILE |
| THOMAS SCIACCA | ON FILE |
| THOMAS SCIBANA | ON FILE |
| THOMAS SCOTT III DUNN | ON FILE |
| THOMAS SCOTT IVANY | ON FILE |
| THOMAS SCULLY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS SEKULA | ON FILE |
| THOMAS SELANDER | ON FILE |
| THOMAS SERHUS | ON FILE |
| THOMAS SERRES | ON FILE |
| THOMAS SEVERINO | ON FILE |
| THOMAS SEWELL | ON FILE |
| THOMAS SHANNON | ON FILE |
| THOMAS SHARP | ON FILE |
| THOMAS SHARPE | ON FILE |
| THOMAS SHAWAN | ON FILE |
| THOMAS SHEWELL | ON FILE |
| THOMAS SHIMP | ON FILE |
| THOMAS SHIPP | ON FILE |
| THOMAS SHOLES | ON FILE |
| THOMAS SHORT | ON FILE |
| THOMAS SHOULDERS | ON FILE |
| THOMAS SHROKA | ON FILE |
| THOMAS SHULTZ | ON FILE |
| THOMAS SILVEY | ON FILE |
| THOMAS SILVONEK II | ON FILE |
| THOMAS SKLEROS | ON FILE |
| THOMAS SKONIECZNY | ON FILE |
| THOMAS SLATER | ON FILE |
| THOMAS SLEEPER | ON FILE |
| THOMAS SMALL | ON FILE |
| THOMAS SMILLIE III | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH-DESROSIERS | ON FILE |
| THOMAS SNELL | ON FILE |
| THOMAS SNYDER | ON FILE |
| THOMAS SOUKUP | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SPELMAN | ON FILE |
| THOMAS SPILLMAN | ON FILE |
| THOMAS SPITALE | ON FILE |
| THOMAS SPITERI | ON FILE |
| THOMAS SPRAGUE | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STAFFORD | ON FILE |
| THOMAS STANFILL | ON FILE |
| THOMAS STANG | ON FILE |
| THOMAS STANKEWICZ | ON FILE |
| THOMAS STARNES | ON FILE |
| THOMAS STARTZ | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STEPHEN ZUBER | ON FILE |
| THOMAS STEPHENSON | ON FILE |
| THOMAS STERLING DEWAAY | ON FILE |
| THOMAS STEVENSON | ON FILE |
| THOMAS STEWART | ON FILE |
| THOMAS STONER | ON FILE |
| THOMAS STREET | ON FILE |
| THOMAS STRICKLAND | ON FILE |
| THOMAS STROOZAS | ON FILE |
| THOMAS STRUECKER | ON FILE |
| THOMAS STUCKE | ON FILE |
| THOMAS SU | ON FILE |
| THOMAS SUCHLA | ON FILE |
| THOMAS SUH | ON FILE |
| THOMAS SUTTON | ON FILE |
| THOMAS SUYU CHEN | ON FILE |
| THOMAS SWIDERSKI | ON FILE |
| THOMAS SWIFT | ON FILE |
| THOMAS SYTSMA | ON FILE |
| THOMAS SZAREK | ON FILE |
| THOMAS SZEWS | ON FILE |
| THOMAS SZUMOWSKI | ON FILE |
| THOMAS T HALIKIAS | ON FILE |
| THOMAS TABER | ON FILE |
| THOMAS TALBOT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS TAMAYO | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TERNAY | ON FILE |
| THOMAS THASITES | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMISON | ON FILE |
| THOMAS THRASHER | ON FILE |
| THOMAS THURLOW | ON FILE |
| THOMAS TIERNEY | ON FILE |
| THOMAS TIMM | ON FILE |
| THOMAS TOLBERT | ON FILE |
| THOMAS TOMJACK JR | ON FILE |
| THOMAS TOMSOVIC | ON FILE |
| THOMAS TON | ON FILE |
| THOMAS TOOMER | ON FILE |
| THOMAS TORREANO | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TOWERS | ON FILE |
| THOMAS TRABER | ON FILE |
| THOMAS TRACIAK | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRANG | ON FILE |
| THOMAS TRAYWICK | ON FILE |
| THOMAS TRENT | ON FILE |
| THOMAS TREPTAU | ON FILE |
| THOMAS TREVINO | ON FILE |
| THOMAS TROUTNER | ON FILE |
| THOMAS TSUE | ON FILE |
| THOMAS TSUI | ON FILE |
| THOMAS TUDELA | ON FILE |
| THOMAS TUMOLILLO JR | ON FILE |
| THOMAS TURNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS TURNEY | ON FILE |
| THOMAS TYNER | ON FILE |
| THOMAS UGARTE | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS ULLO | ON FILE |
| THOMAS UNGVARSLY | ON FILE |
| THOMAS UZELMEIER | ON FILE |
| THOMAS VAETH | ON FILE |
| THOMAS VALERIO | ON FILE |
| THOMAS VALOIS | ON FILE |
| THOMAS VAN | ON FILE |
| THOMAS VANHOUTEN | ON FILE |
| THOMAS VANMETER | ON FILE |
| THOMAS VARBANOV | ON FILE |
| THOMAS VERMILYA | ON FILE |
| THOMAS VIGIL | ON FILE |
| THOMAS VISNER | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VLAHAVAS | ON FILE |
| THOMAS VOLK | ON FILE |
| THOMAS VONDOHLEN | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VYHONSKY | ON FILE |
| THOMAS W PORTER | ON FILE |
| THOMAS WADE | ON FILE |
| THOMAS WADE HARRISON | ON FILE |
| THOMAS WADE ROTTLER | ON FILE |
| THOMAS WALICZEK | ON FILE |
| THOMAS WALKER | ON FILE |
| THOMAS WALKEY | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WALSH | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS WALSH | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WALTER PELLETIER II | ON FILE |
| THOMAS WALTER SZWED JR | ON FILE |
| THOMAS WALTON | ON FILE |
| THOMAS WAN | ON FILE |
| THOMAS WANDERSEE | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARE | ON FILE |
| THOMAS WARE | ON FILE |
| THOMAS WARREN | ON FILE |
| THOMAS WARZOCHA | ON FILE |
| THOMAS WATERS | ON FILE |
| THOMAS WATKINS | ON FILE |
| THOMAS WATKINSON II | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON CHILCOAT | ON FILE |
| THOMAS WATTS | ON FILE |
| THOMAS WAYNE DEETER | ON FILE |
| THOMAS WEBER | ON FILE |
| THOMAS WEBSTER | ON FILE |
| THOMAS WEEKS | ON FILE |
| THOMAS WEIDNER | ON FILE |
| THOMAS WEIRICH | ON FILE |
| THOMAS WELK | ON FILE |
| THOMAS WELLS | ON FILE |
| THOMAS WENDT | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WHALEN | ON FILE |
| THOMAS WHITAKER | ON FILE |
| THOMAS WICK | ON FILE |
| THOMAS WILD | ON FILE |
| THOMAS WILD | ON FILE |
| THOMAS WILER | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS WILHITE | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM HOWARD III | ON FILE |
| THOMAS WILLIAM HUSSEY | ON FILE |
| THOMAS WILLIAM UNGER | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLS | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WINBERG | ON FILE |
| THOMAS WINES | ON FILE |
| THOMAS WINNINGHAM | ON FILE |
| THOMAS WINTER | ON FILE |
| THOMAS WISBEY | ON FILE |
| THOMAS WITHERS | ON FILE |
| THOMAS WITMER | ON FILE |
| THOMAS WITVOET JR | ON FILE |
| THOMAS WODETZKI | ON FILE |
| THOMAS WOLCOTT HARVEY | ON FILE |
| THOMAS WOLINSKI | ON FILE |
| THOMAS WONG | ON FILE |
| THOMAS WONG II | ON FILE |
| THOMAS WOOD | ON FILE |
| THOMAS WOODWARD | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WROBEL | ON FILE |
| THOMAS WUNDERLIN | ON FILE |
| THOMAS WYNN | ON FILE |
| THOMAS YBARRA | ON FILE |
| THOMAS YEUM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS YEUNG | ON FILE |
| THOMAS YIRENKYI | ON FILE |
| THOMAS YOUNG | ON FILE |
| THOMAS YOUNG CHANG | ON FILE |
| THOMAS YOUNTS | ON FILE |
| THOMAS YU | ON FILE |
| THOMAS Z MAGNANI | ON FILE |
| THOMAS ZAKKAK | ON FILE |
| THOMAS ZARP | ON FILE |
| THOMAS ZERILLI | ON FILE |
| THOMAS ZICKGRAF | ON FILE |
| THOMAS ZIEFFET BERRY | ON FILE |
| THOMAS ZIMMERMAN | ON FILE |
| THOMAS ZIZZO | ON FILE |
| THOMAS ZUMMO | ON FILE |
| THOMAS-ANTHONY HORNBECK | ON FILE |
| THOMASIAN CABANILLA | ON FILE |
| THOMASIN DURGIN | ON FILE |
| THOMASJON DARE | ON FILE |
| THOMASKUTTY TOMY PAZHUKAYIL | ON FILE |
| THOMASON NGUYEN | ON FILE |
| THOMAZ CALDAS | ON FILE |
| THOMMAS TEW | ON FILE |
| THOMPSON GANDURI | ON FILE |
| THOMPSON HOUSEMAN | ON FILE |
| THOMPSON NG | ON FILE |
| THOMPSON NGUYEN | ON FILE |
| THOMPSON SHEPHARD | ON FILE |
| THOMPSON THOMPSON | ON FILE |
| THOMPSON VAN TRUONG | ON FILE |
| THONAH EP | ON FILE |
| THONG ANH PHAN | ON FILE |
| THONG G LE | ON FILE |
| THONG HO | ON FILE |
| THONG LOI TRENH | ON FILE |
| THONG NGUYEN | ON FILE |
| THONG ONG | ON FILE |
| THONG TON | ON FILE |
| THONG TRAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THONG TRAN | ON FILE |
| THONG TRAN | ON FILE |
| THONG TRAN NGUYEN | ON FILE |
| THONG-O GILSTRAP | ON FILE |
| THOR BARCKLEY | ON FILE |
| THOR DYRENSBORG | ON FILE |
| THOR NORDENHAUG | ON FILE |
| THOR THORVALDSSON | ON FILE |
| THOR VUE | ON FILE |
| THOR WILCOX | ON FILE |
| THOR XIONG | ON FILE |
| THORNE PERUN | ON FILE |
| THORNTON DRURY | ON FILE |
| THORSTEN JAECKEL | ON FILE |
| THORSTEN PFEFFER | ON FILE |
| THOTSOPHON TAECHARIYAKUL | ON FILE |
| THOURAK KIM | ON FILE |
| THREASA CASON | ON FILE |
| THRINATH KARAKONDU | ON FILE |
| THRIST SUDAMI JOCA LLC | ON FILE |
| THRISTEN JONES | ON FILE |
| THRON HAVENS | ON FILE |
| THU BUI | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU LE HARRIS | ON FILE |
| THU NGO | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU PHAM | ON FILE |
| THU PHAN | ON FILE |
| THU TIN | ON FILE |
| THU TRAN | ON FILE |
| THU TRAN | ON FILE |
| THUA YANG | ON FILE |
| THUAN LAM | ON FILE |
| THUAN MA | ON FILE |
| THUAN MAI | ON FILE |
| THUAN PHAM | ON FILE |
| THU-ANH NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THUANLOC NGO | ON FILE |
| THUC KIEU PHAN | ON FILE |
| THUC LY | ON FILE |
| THU-HA DEVLIN | ON FILE |
| THULASIDHER BETHI | ON FILE |
| THUN SOTHEA | ON FILE |
| THUPTEN KHEDUP | ON FILE |
| THURANTHIRAN NADARAJAH | ON FILE |
| THUREIN HTUN | ON FILE |
| THURMAN JACOB LEE | ON FILE |
| THURMAN PUGH | ON FILE |
| THURMANN PANGILINAN | ON FILE |
| THURSTON NGUYEN | ON FILE |
| THURSTON POTTINGER | ON FILE |
| THUSNIA AHMED | ON FILE |
| THUY DANG | ON FILE |
| THUY DANG NGUYEN | ON FILE |
| THUY DUONG NGUYEN | ON FILE |
| THUY LE | ON FILE |
| THUY LE | ON FILE |
| THUY LE | ON FILE |
| THUY LINH DUONG | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY TRINH | ON FILE |
| THUY VAN | ON FILE |
| THUY-DUONG THAI | ON FILE |
| THUYLINH DANG | ON FILE |
| THUYLINH VO | ON FILE |
| THUY-MI LY | ON FILE |
| THUYQUYNH NGO | ON FILE |
| THUYTIEN DO | ON FILE |
| THUYTIEN GRAF | ON FILE |
| THWANG MUNG | ON FILE |
| THY NGUYEN | ON FILE |
| THY NGUYEN | ON FILE |
| THY PHAM | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THY VOEUN-MEAN | ON FILE |
| THYAGARAJAN RAJAN | ON FILE |
| THYANNA VOISINE | ON FILE |
| THYOR TAOZEN | ON FILE |
| TI GARNER | ON FILE |
| TI MCDOWELL | ON FILE |
| TIA BRANDT | ON FILE |
| TIA BYRD | ON FILE |
| TIA COBB | ON FILE |
| TIA D NEWCOM | ON FILE |
| TIA KEELER | ON FILE |
| TIA LEE | ON FILE |
| TIA PUTNEY | ON FILE |
| TIA ROBERTSON EL BEY | ON FILE |
| TIA SMITH | ON FILE |
| TIA WATERS | ON FILE |
| TIAAN LOOTS | ON FILE |
| TIAGO ALENCAR | ON FILE |
| TIAGO ARAUJO | ON FILE |
| TIAGO BRANDAO FREITAS | ON FILE |
| TIAGO REIS | ON FILE |
| TIAGO RESENDE | ON FILE |
| TIAGO ZORTEA | ON FILE |
| TIAH HATCHER | ON FILE |
| TIAJUAN WALKER | ON FILE |
| TIAMO FAASEFULU TOGIAI | ON FILE |
| TIAN FENG YU | ON FILE |
| TIAN HAO WANG | ON FILE |
| TIAN LIANG | ON FILE |
| TIAN LIU | ON FILE |
| TIAN QIANG HUANG | ON FILE |
| TIAN WANG | ON FILE |
| TIAN YU YANG | ON FILE |
| TIAN ZENG | ON FILE |
| TIANA CASINADER | ON FILE |
| TIANA COLLAZO | ON FILE |
| TIANA ENGSTROM | ON FILE |
| TIANA HAMPTON | ON FILE |
| TIANA HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIANA KATHERINE LEEDS | ON FILE |
| TIANA TAYLOR | ON FILE |
| TIANA TRUONG | ON FILE |
| TIANBAI CUI | ON FILE |
| TIANBO ZHANG | ON FILE |
| TIANCHANG ZHUANG | ON FILE |
| TIANCHUN JIANG | ON FILE |
| TIANHAO GU | ON FILE |
| TIANHAO LI | ON FILE |
| TIANHAO YAN | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIANJIN CHEN | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING WU | ON FILE |
| TIANNA VANDERWEY | ON FILE |
| TIANQI ZHAO | ON FILE |
| TIANSHI ZHANG | ON FILE |
| TIANTIAN HOU | ON FILE |
| TIANWEI ZHU | ON FILE |
| TIANYANG CHEN | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYI DING | ON FILE |
| TIANYI LI | ON FILE |
| TIANYI MIAO | ON FILE |
| TIANYI YU. | ON FILE |
| TIANYU MA | ON FILE |
| TIARA BARRY | ON FILE |
| TIARA KYLES | ON FILE |
| TIARA MARSHALL | ON FILE |
| TIARA MOORE | ON FILE |
| TIARA PRISBREY | ON FILE |
| TIARA WADE | ON FILE |
| TIARA WHITE | ON FILE |
| TIBIAS WAITES | ON FILE |
| TIBISAY OLIVARES | ON FILE |
| TIBOR ACS | ON FILE |
| TIBOR KNOWLES | ON FILE |
| TIDER4LIFE MOLISH | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIDIANE BARRY | ON FILE |
| TIEGH FRANCOIS | ON FILE |
| TIELER GITTLEMAN | ON FILE |
| TIEN BUI | ON FILE |
| TIEN CHING LI | ON FILE |
| TIEN DIEP | ON FILE |
| TIEN DUONG | ON FILE |
| TIEN HUA | ON FILE |
| TIEN MINH PHAM | ON FILE |
| TIEN NGO | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN PHAM | ON FILE |
| TIEN PHAN | ON FILE |
| TIEN QUACH | ON FILE |
| TIEN TRAN | ON FILE |
| TIEN WALKER | ON FILE |
| TIENAI LIN | ON FILE |
| TIENG TAN | ON FILE |
| TIERA BONNIEROSE FARISH | ON FILE |
| TIERA MILLER | ON FILE |
| TIERNAN CREAMER | ON FILE |
| TIERNEY CANTY | ON FILE |
| TIERNEY DALE | ON FILE |
| TIERNEY ROCHO | ON FILE |
| TIERRA BLACKSHEAR | ON FILE |
| TIERRA HENDERSON | ON FILE |
| TIERRA LACY | ON FILE |
| TIESHA LESHORE | ON FILE |
| TIESHEKIA DESHIONNA BROWN | ON FILE |
| TIESHUN ROQUERRE | ON FILE |
| TIFF WILSON | ON FILE |
| TIFFANE DEBOSE | ON FILE |
| TIFFANI COLLINS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIFFANI COOK | ON FILE |
| TIFFANI EVERSLEY | ON FILE |
| TIFFANI HORSLEY | ON FILE |
| TIFFANI NARVERUD | ON FILE |
| TIFFANI NICOLE BOURISAW | ON FILE |
| TIFFANI ROBIN RAMIREZ | ON FILE |
| TIFFANI ROFFE | ON FILE |
| TIFFANI ROSE | ON FILE |
| TIFFANIE CARTER | ON FILE |
| TIFFANIE WELLS | ON FILE |
| TIFFANY A NARCISO | ON FILE |
| TIFFANY ABREU | ON FILE |
| TIFFANY ALCANTAR | ON FILE |
| TIFFANY ANDERSON | ON FILE |
| TIFFANY ANGELAMEIFONG YEE | ON FILE |
| TIFFANY ANGELES | ON FILE |
| TIFFANY ARGUETA | ON FILE |
| TIFFANY ATKINSON | ON FILE |
| TIFFANY BARNES | ON FILE |
| TIFFANY BELLINGER | ON FILE |
| TIFFANY BONESS | ON FILE |
| TIFFANY BRITTAIN | ON FILE |
| TIFFANY BROUSSARD | ON FILE |
| TIFFANY BURNHAM | ON FILE |
| TIFFANY CARPENTER | ON FILE |
| TIFFANY CHRISTIAN HALL | ON FILE |
| TIFFANY CONE | ON FILE |
| TIFFANY COOPER | ON FILE |
| TIFFANY DANETTE WRIGHT | ON FILE |
| TIFFANY DAVIS | ON FILE |
| TIFFANY DESABRAIS | ON FILE |
| TIFFANY DUBRA | ON FILE |
| TIFFANY FARROW | ON FILE |
| TIFFANY FINE | ON FILE |
| TIFFANY FISHER | ON FILE |
| TIFFANY FONG | ON FILE |
| TIFFANY FOOS | ON FILE |
| TIFFANY FRANCHY | ON FILE |
| TIFFANY GARRARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY GASER | ON FILE |
| TIFFANY GASSETT | ON FILE |
| TIFFANY GERELLE COUNTY | ON FILE |
| TIFFANY GIACOMOZZI | ON FILE |
| TIFFANY GIBSON | ON FILE |
| TIFFANY GOODALL | ON FILE |
| TIFFANY GRANDSTAFF | ON FILE |
| TIFFANY GRAVES | ON FILE |
| TIFFANY HARRISON | ON FILE |
| TIFFANY HEKPO | ON FILE |
| TIFFANY HICKS | ON FILE |
| TIFFANY HILL | ON FILE |
| TIFFANY HOANG | ON FILE |
| TIFFANY HOWARD | ON FILE |
| TIFFANY HSU | ON FILE |
| TIFFANY HUNTER | ON FILE |
| TIFFANY JACKSON | ON FILE |
| TIFFANY JADE COMPTON | ON FILE |
| TIFFANY JUNGE | ON FILE |
| TIFFANY KING | ON FILE |
| TIFFANY KOSER | ON FILE |
| TIFFANY L LASSEK | ON FILE |
| TIFFANY LE | ON FILE |
| TIFFANY LEE | ON FILE |
| TIFFANY LEFFERT | ON FILE |
| TIFFANY LEHNEN | ON FILE |
| TIFFANY LEWIS | ON FILE |
| TIFFANY LILLY | ON FILE |
| TIFFANY LIN | ON FILE |
| TIFFANY LIU | ON FILE |
| TIFFANY LUNG | ON FILE |
| TIFFANY LYNN FISHER | ON FILE |
| TIFFANY LYNNE SALVADOR | ON FILE |
| TIFFANY MADISON | ON FILE |
| TIFFANY MARIE SEDILLO | ON FILE |
| TIFFANY MARSHALL | ON FILE |
| TIFFANY MARTIN | ON FILE |
| TIFFANY MCBRIDE-MILLER | ON FILE |
| TIFFANY MCCOY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY MÉNDEZ FELICIANO | ON FILE |
| TIFFANY MENICHETTI | ON FILE |
| TIFFANY MERTENS | ON FILE |
| TIFFANY MEYER | ON FILE |
| TIFFANY MONTGOMERY | ON FILE |
| TIFFANY MOSES | ON FILE |
| TIFFANY MOUTON | ON FILE |
| TIFFANY MUNIZ | ON FILE |
| TIFFANY NEEDHAM | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY NORMAN | ON FILE |
| TIFFANY OSBORN | ON FILE |
| TIFFANY OSSI | ON FILE |
| TIFFANY PATEL | ON FILE |
| TIFFANY PORTER | ON FILE |
| TIFFANY POTTER | ON FILE |
| TIFFANY RAINEY | ON FILE |
| TIFFANY REBECCA CHAVEZ | ON FILE |
| TIFFANY RENEE HOWARD | ON FILE |
| TIFFANY RICHARDS | ON FILE |
| TIFFANY ROCHELLE | ON FILE |
| TIFFANY ROSE HOUSE | ON FILE |
| TIFFANY RUBY | ON FILE |
| TIFFANY S DUNN | ON FILE |
| TIFFANY SAHIB | ON FILE |
| TIFFANY SANCHEZ | ON FILE |
| TIFFANY SARA HART | ON FILE |
| TIFFANY SAVAGE | ON FILE |
| TIFFANY SCHMITTER | ON FILE |
| TIFFANY SEIDL | ON FILE |
| TIFFANY SEXTON | ON FILE |
| TIFFANY SLASOR | ON FILE |
| TIFFANY SMALLS | ON FILE |
| TIFFANY SNOWMAN | ON FILE |
| TIFFANY SOUTHERLAND | ON FILE |
| TIFFANY STEENBURGEN | ON FILE |
| TIFFANY STILWELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIFFANY SUPERVILLE | ON FILE |
| TIFFANY TAN | ON FILE |
| TIFFANY TANGUAY | ON FILE |
| TIFFANY TASSANO | ON FILE |
| TIFFANY TAYLOR | ON FILE |
| TIFFANY TAYLOR | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIFFANY TON | ON FILE |
| TIFFANY TRAN | ON FILE |
| TIFFANY TRUONG | ON FILE |
| TIFFANY TSENG | ON FILE |
| TIFFANY UU | ON FILE |
| TIFFANY VIGIL | ON FILE |
| TIFFANY VUONG | ON FILE |
| TIFFANY WEAVER | ON FILE |
| TIFFANY WELCH | ON FILE |
| TIFFANY WEST | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WISDOM | ON FILE |
| TIFFANY WONG | ON FILE |
| TIFFANY WOODS | ON FILE |
| TIFFANY YANCEY | ON FILE |
| TIFFANY YOSHIOKA-NGUYEN | ON FILE |
| TIFFANY YOWELL | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YUEN | ON FILE |
| TIFFIN JOHNSON | ON FILE |
| TIGER PAWS INVESTMENTS, LLC | ON FILE |
| TIGER SUN | ON FILE |
| TIGHE CHEMIDLIN | ON FILE |
| TIGHE SCHOONOVER | ON FILE |
| TIGRAN GEVORGYAN | ON FILE |
| TIGRAN HAMBARDZUMYAN | ON FILE |
| TIGRAN SAAKYAN | ON FILE |
| TIHDA VONGKOTH | ON FILE |
| TIINA JURS | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIJANA JOKANOVIC | ON FILE |
| TIK CHAN | ON FILE |
| TIK SZE TAI | ON FILE |
| TIKEL ALSTON | ON FILE |
| TIKETA TAYLOR | ON FILE |
| TIKEY BROWN | ON FILE |
| TIKI NELSON | ON FILE |
| TIKURETE BANTU | ON FILE |
| TILAK PATEL | ON FILE |
| TILAK PATEL | ON FILE |
| TILAK RAMAPRAKASH | ON FILE |
| TILAK SAGIREDDY | ON FILE |
| TILAN COPSON | ON FILE |
| TILDEN BOUDREAUX | ON FILE |
| TILDEN NORDHOLM | ON FILE |
| TILI VEZZANI | ON FILE |
| TILLMAN PEARCE | ON FILE |
| TILMANN BRUCKHAUS | ON FILE |
| TIM ABIL | ON FILE |
| TIM ABNEY | ON FILE |
| TIM ACHESON | ON FILE |
| TIM ADAMS | ON FILE |
| TIM ADELEYE | ON FILE |
| TIM AHLENIUS | ON FILE |
| TIM ALBRIGHT | ON FILE |
| TIM ALBRIGHT | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLMAN | ON FILE |
| TIM ANDERSON | ON FILE |
| TIM APPEL | ON FILE |
| TIM ASHBURN | ON FILE |
| TIM AYLWARD | ON FILE |
| TIM BARNES | ON FILE |
| TIM BARTO | ON FILE |
| TIM BAUER | ON FILE |
| TIM BAUMGARTEN | ON FILE |
| TIM BEACHY | ON FILE |
| TIM BECHTEL | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM BECKWITH | ON FILE |
| TIM BENDER | ON FILE |
| TIM BLAIR | ON FILE |
| TIM BLANTON | ON FILE |
| TIM BLOOM | ON FILE |
| TIM BOLGERT | ON FILE |
| TIM BOOKER | ON FILE |
| TIM BRADLEY | ON FILE |
| TIM BRADY | ON FILE |
| TIM BRECKEL | ON FILE |
| TIM BRENNER | ON FILE |
| TIM BROADWAY | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWNE | ON FILE |
| TIM BROXTON | ON FILE |
| TIM BRUCE | ON FILE |
| TIM BRUCHEZ | ON FILE |
| TIM BRUMMEL | ON FILE |
| TIM BRUNSON | ON FILE |
| TIM BUSH | ON FILE |
| TIM BUTLER | ON FILE |
| TIM CAREY | ON FILE |
| TIM CARROLL | ON FILE |
| TIM CASEY | ON FILE |
| TIM CASSIL | ON FILE |
| TIM CAVINESS | ON FILE |
| TIM CERELLI | ON FILE |
| TIM CHAGNON | ON FILE |
| TIM CHAMPLIN | ON FILE |
| TIM CHEEVER | ON FILE |
| TIM CHEN | ON FILE |
| TIM CHUNG | ON FILE |
| TIM CLAIRDAY | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLINE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM COLEMAN | ON FILE |
| TIM CONNOLLY | ON FILE |
| TIM COPELAND | ON FILE |
| TIM COX | ON FILE |
| TIM COX | ON FILE |
| TIM CROMER | ON FILE |
| TIM CROTEAU | ON FILE |
| TIM CURTNER | ON FILE |
| TIM CUSACK | ON FILE |
| TIM DAMON | ON FILE |
| TIM DANG | ON FILE |
| TIM DANH | ON FILE |
| TIM DANIEL | ON FILE |
| TIM DANNER | ON FILE |
| TIM DAVID | ON FILE |
| TIM DAVIS | ON FILE |
| TIM DAWSON | ON FILE |
| TIM DE LA TORRE | ON FILE |
| TIM DEFILIPPIS | ON FILE |
| TIM DENNARD | ON FILE |
| TIM DEQUATRO | ON FILE |
| TIM DINH | ON FILE |
| TIM DOMINGUE | ON FILE |
| TIM DOUGLASS | ON FILE |
| TIM DOYLE | ON FILE |
| TIM DUVALL | ON FILE |
| TIM DWYER | ON FILE |
| TIM EARLS | ON FILE |
| TIM EDSELL | ON FILE |
| TIM ELIZONDO | ON FILE |
| TIM ENBODY | ON FILE |
| TIM ENGLAND | ON FILE |
| TIM EPPERSON | ON FILE |
| TIM FARINHOLT | ON FILE |
| TIM FINNEGAN | ON FILE |
| TIM FISCHER | ON FILE |
| TIM FLYNN | ON FILE |
| TIM FOLDY-PORTO | ON FILE |
| TIM FREDRIK EDQUILAG | ON FILE |

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM FREEMAN | ON FILE |
| TIM FREYER | ON FILE |
| TIM FUNK | ON FILE |
| TIM GALANIS | ON FILE |
| TIM GALLACHER | ON FILE |
| TIM GALLAGHER | ON FILE |
| TIM GARAY | ON FILE |
| TIM GARBER | ON FILE |
| TIM GARRISON | ON FILE |
| TIM GAUGLER | ON FILE |
| TIM GEE | ON FILE |
| TIM GEMPERLINE | ON FILE |
| TIM GILBERT | ON FILE |
| TIM GILDAY | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM GILMORE | ON FILE |
| TIM GLAIM | ON FILE |
| TIM GOREE | ON FILE |
| TIM GRANDYS | ON FILE |
| TIM GRANGER | ON FILE |
| TIM HAMMER | ON FILE |
| TIM HAMMOND | ON FILE |
| TIM HANNA | ON FILE |
| TIM HANSEN | ON FILE |
| TIM HASTINGS | ON FILE |
| TIM HATAYAMA | ON FILE |
| TIM HATHAWAY | ON FILE |
| TIM HEADRICK | ON FILE |
| TIM HEATH | ON FILE |
| TIM HELLER | ON FILE |
| TIM HERMANSSON | ON FILE |
| TIM HERON | ON FILE |
| TIM HERRMANN | ON FILE |
| TIM HIGGINS | ON FILE |
| TIM HILL | ON FILE |
| TIM HILLEBRAN | ON FILE |
| TIM HINZE | ON FILE |
| TIM HOLCOMB | ON FILE |
| TIM HOLDEMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM HOLIAN | ON FILE |
| TIM HOLT | ON FILE |
| TIM HORST | ON FILE |
| TIM HUDDLESTON | ON FILE |
| TIM HUGHES | ON FILE |
| TIM HURLEY | ON FILE |
| TIM HUWALDT | ON FILE |
| TIM IJIWOYE | ON FILE |
| TIM ILLGUTH | ON FILE |
| TIM ISAAC | ON FILE |
| TIM JACKSON | ON FILE |
| TIM JACOBS | ON FILE |
| TIM JOHLMAN | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSTON | ON FILE |
| TIM JONES | ON FILE |
| TIM JONES | ON FILE |
| TIM JONES | ON FILE |
| TIM JOYE | ON FILE |
| TIM JUDELSOHN | ON FILE |
| TIM JULIANO | ON FILE |
| TIM KADOWAKI | ON FILE |
| TIM KAISER | ON FILE |
| TIM KAYE | ON FILE |
| TIM KELLER | ON FILE |
| TIM KELLEY | ON FILE |
| TIM KELLY | ON FILE |
| TIM KEMPF | ON FILE |
| TIM KEOPAN | ON FILE |
| TIM KIENZLE | ON FILE |
| TIM KIMBRELL | ON FILE |
| TIM KIRK | ON FILE |
| TIM KIRK | ON FILE |
| TIM KNAPP | ON FILE |
| TIM KOLAR | ON FILE |
| TIM KOTCHE | ON FILE |
| TIM KOTOVSKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM KOZINA | ON FILE |
| TIM KRATZ | ON FILE |
| TIM KURTZ | ON FILE |
| TIM LANDEN | ON FILE |
| TIM LANE | ON FILE |
| TIM LANGE | ON FILE |
| TIM LANGEMAN | ON FILE |
| TIM LANTZ | ON FILE |
| TIM LARREW | ON FILE |
| TIM LASHER | ON FILE |
| TIM LAWRENCE | ON FILE |
| TIM LAWSON | ON FILE |
| TIM LAZAR | ON FILE |
| TIM LE | ON FILE |
| TIM LEKIC | ON FILE |
| TIM LEONG | ON FILE |
| TIM LEPKOWSKI | ON FILE |
| TIM LEULIETTE | ON FILE |
| TIM LILLY | ON FILE |
| TIM LINER | ON FILE |
| TIM LOGAN | ON FILE |
| TIM LUNNEBORG | ON FILE |
| TIM LUNSFORD | ON FILE |
| TIM LUTZ | ON FILE |
| TIM LYDIGSEN | ON FILE |
| TIM MACKENZIE | ON FILE |
| TIM MALLAL | ON FILE |
| TIM MANN | ON FILE |
| TIM MANTSCH | ON FILE |
| TIM MATTSON | ON FILE |
| TIM MAYTOM | ON FILE |
| TIM MCANEANY | ON FILE |
| TIM MCTEE | ON FILE |
| TIM MELIA | ON FILE |
| TIM MERCER | ON FILE |
| TIM MERKEL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MIHALICK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM MIKER | ON FILE |
| TIM MILFORD | ON FILE |
| TIM MILLER | ON FILE |
| TIM MILLER | ON FILE |
| TIM MILLER | ON FILE |
| TIM MINORE | ON FILE |
| TIM MOORE | ON FILE |
| TIM MOORE | ON FILE |
| TIM MORGAN | ON FILE |
| TIM MORRISON | ON FILE |
| TIM MOSBY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MYERS | ON FILE |
| TIM NELSON | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM NOAH | ON FILE |
| TIM NOONAN | ON FILE |
| TIM OECHSNER | ON FILE |
| TIM OZANICH | ON FILE |
| TIM PANG | ON FILE |
| TIM PARTIDA | ON FILE |
| TIM PARTLOWE | ON FILE |
| TIM PENROSE | ON FILE |
| TIM PEREZ | ON FILE |
| TIM PLACE | ON FILE |
| TIM PLUMMER | ON FILE |
| TIM POULTERER | ON FILE |
| TIM PULLEY | ON FILE |
| TIM QUINN | ON FILE |
| TIM RACE | ON FILE |
| TIM RAINEY | ON FILE |
| TIM RAINEY | ON FILE |
| TIM RAND | ON FILE |
| TIM RAPPOLD JR | ON FILE |
| TIM RATH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM RATTRAY | ON FILE |
| TIM RECHIN | ON FILE |
| TIM REEN | ON FILE |
| TIM REPPERT | ON FILE |
| TIM RESTO | ON FILE |
| TIM RIORDAN | ON FILE |
| TIM RISTER | ON FILE |
| TIM RODRIGUEZ | ON FILE |
| TIM ROSA | ON FILE |
| TIM ROWBOTHAM | ON FILE |
| TIM RUBIN | ON FILE |
| TIM RUPPERT | ON FILE |
| TIM RUYLE | ON FILE |
| TIM SAITTA | ON FILE |
| TIM SANCHEZ | ON FILE |
| TIM SANDBORN | ON FILE |
| TIM SANDERS | ON FILE |
| TIM SCALE | ON FILE |
| TIM SCHAEFER | ON FILE |
| TIM SCHAUMANN | ON FILE |
| TIM SCHINKLE | ON FILE |
| TIM SCHLUETER | ON FILE |
| TIM SCHMEKEL | ON FILE |
| TIM SCHNEIDER | ON FILE |
| TIM SCHORR | ON FILE |
| TIM SCHWARTZ | ON FILE |
| TIM SCOTT | ON FILE |
| TIM SCOTT MANCINO | ON FILE |
| TIM SCROGGS | ON FILE |
| TIM SCULLY | ON FILE |
| TIM SEAGREAVES | ON FILE |
| TIM SENFT | ON FILE |
| TIM SHADDY | ON FILE |
| TIM SHAW | ON FILE |
| TIM SHEPARD | ON FILE |
| TIM SHMAEFSKY | ON FILE |
| TIM SHRADER | ON FILE |
| TIM SHREVE | ON FILE |
| TIM SIEBENTHAL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM SIM | ON FILE |
| TIM SISK | ON FILE |
| TIM SMARIO | ON FILE |
| TIM SMITH | ON FILE |
| TIM SOMERS | ON FILE |
| TIM SPINNEY | ON FILE |
| TIM SPRINGER | ON FILE |
| TIM STAFFORD | ON FILE |
| TIM STANDLEE | ON FILE |
| TIM STANLEY | ON FILE |
| TIM STASKO | ON FILE |
| TIM STEADMAN | ON FILE |
| TIM STEELE | ON FILE |
| TIM STENSON | ON FILE |
| TIM STENZEL | ON FILE |
| TIM STEWART | ON FILE |
| TIM SWEENEY | ON FILE |
| TIM TACL | ON FILE |
| TIM TESREAU | ON FILE |
| TIM THOMAS | ON FILE |
| TIM THOMAS | ON FILE |
| TIM THOMPSON | ON FILE |
| TIM TIANGSING | ON FILE |
| TIM TIERNEY | ON FILE |
| TIM TILLMAN | ON FILE |
| TIM TRACY | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRELOAR | ON FILE |
| TIM TRUONG | ON FILE |
| TIM TULLAR | ON FILE |
| TIM TURNIPSEED | ON FILE |
| TIM TYSON | ON FILE |
| TIM URRY | ON FILE |
| TIM VAN CONINGSLOO | ON FILE |
| TIM VAN DRIEL | ON FILE |
| TIM VAN PROOYEN | ON FILE |
| TIM VLEISIDES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM VUE | ON FILE |
| TIM W. | ON FILE |
| TIM WAGENSELLER | ON FILE |
| TIM WALKER | ON FILE |
| TIM WALLACE | ON FILE |
| TIM WAMBACH | ON FILE |
| TIM WEICHSELBAUM | ON FILE |
| TIM WEIR | ON FILE |
| TIM WIGAND | ON FILE |
| TIM WILSON | ON FILE |
| TIM WILSON | ON FILE |
| TIM WINE | ON FILE |
| TIM WOODS | ON FILE |
| TIM WORDEN | ON FILE |
| TIM YE | ON FILE |
| TIM YODER | ON FILE |
| TIM YOUNG | ON FILE |
| TIMAAHD BARNES | ON FILE |
| TIMAUNTAY JONES | ON FILE |
| TIMBRE CIERPKE | ON FILE |
| TIMEKA SMITH | ON FILE |
| TIMEKIA MARTIN | ON FILE |
| TIMELESS PROPERTIES, LLC | ON FILE |
| TIMER MALLOY | ON FILE |
| TIMI CUSTER | ON FILE |
| TIMINIT NEGUSSE | ON FILE |
| TIMM SZALKUSKI | ON FILE |
| TIMMIS MOORE | ON FILE |
| TIMMY CONRAD | ON FILE |
| TIMMY DAU | ON FILE |
| TIMMY FRANKLIN | ON FILE |
| TIMMY HAM | ON FILE |
| TIMMY MARSEE | ON FILE |
| TIMMY PADILLA | ON FILE |
| TIMMY RILEY | ON FILE |
| TIMMY RYAN MARTIN | ON FILE |
| TIMMY SCHUMANN | ON FILE |
| TIMMY SORENSEN | ON FILE |
| TIMMY TANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMMY TAUSCHECK | ON FILE |
| TIMMY YOON | ON FILE |
| TIMO NAROSKA | ON FILE |
| TIMOFEY GOLUBEV | ON FILE |
| TIMOFEY KUROCHKIN | ON FILE |
| TIMOFEY REZNIKOV | ON FILE |
| TIMON NIMTZ | ON FILE |
| TIMON PHILLIP MITRAKAS | ON FILE |
| TIMOTEO DELOSO | ON FILE |
| TIMOTHEE RAFFOURCARILLET | ON FILE |
| TIMOTHY A PUTNAM | ON FILE |
| TIMOTHY A SCHMIDT | ON FILE |
| TIMOTHY AARON | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY ADAIR | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY ADDISON | ON FILE |
| TIMOTHY AGUIRRE | ON FILE |
| TIMOTHY AGUMBAH | ON FILE |
| TIMOTHY AKERS | ON FILE |
| TIMOTHY ALAN ERWAY | ON FILE |
| TIMOTHY ALAN LEVER | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALAN WOEHLE | ON FILE |
| TIMOTHY ALDANA | ON FILE |
| TIMOTHY ALDRICH | ON FILE |
| TIMOTHY ALEC MULLEY | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER FISHER | ON FILE |
| TIMOTHY ALEXANDER KEENER | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY ALLIN | ON FILE |
| TIMOTHY ALMEIDA | ON FILE |
| TIMOTHY AMBURN | ON FILE |
| TIMOTHY AMDAHL | ON FILE |
| TIMOTHY AMOS HERRON | ON FILE |
| TIMOTHY ANDERSON | ON FILE |
| TIMOTHY ANDREW BECKER | ON FILE |
| TIMOTHY ANDREW DURAY | ON FILE |
| TIMOTHY ANDREW MICULA | ON FILE |
| TIMOTHY ANDREW MYERS | ON FILE |
| TIMOTHY ANDREW NEAL | ON FILE |
| TIMOTHY ANDREWS | ON FILE |
| TIMOTHY ANDRUS | ON FILE |
| TIMOTHY ANKER | ON FILE |
| TIMOTHY ARNESEN | ON FILE |
| TIMOTHY ARNOLD | ON FILE |
| TIMOTHY ARTHUR | ON FILE |
| TIMOTHY ARTHUR CURRY | ON FILE |
| TIMOTHY AUGUST GIVAN | ON FILE |
| TIMOTHY AUSTIN DZICZEK | ON FILE |
| TIMOTHY AVERY | ON FILE |
| TIMOTHY AYER | ON FILE |
| TIMOTHY B. | ON FILE |
| TIMOTHY BAAK | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BALDWIN | ON FILE |
| TIMOTHY BALDWIN II | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BARNES | ON FILE |
| TIMOTHY BARNEY | ON FILE |
| TIMOTHY BARRETT | ON FILE |
| TIMOTHY BARRETT | ON FILE |
| TIMOTHY BARRY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY BATES | ON FILE |
| TIMOTHY BATOW | ON FILE |
| TIMOTHY BEALER | ON FILE |
| TIMOTHY BEAULAC | ON FILE |
| TIMOTHY BECHTEL | ON FILE |
| TIMOTHY BECKWITH | ON FILE |
| TIMOTHY BEDFORD | ON FILE |
| TIMOTHY BEECH | ON FILE |
| TIMOTHY BEEK | ON FILE |
| TIMOTHY BEEROM | ON FILE |
| TIMOTHY BENJAMIN KIRKHAM | ON FILE |
| TIMOTHY BERGLUND | ON FILE |
| TIMOTHY BERTHOLD | ON FILE |
| TIMOTHY BICHÉ | ON FILE |
| TIMOTHY BLEJSKI-CARR | ON FILE |
| TIMOTHY BOAS | ON FILE |
| TIMOTHY BOGDAN | ON FILE |
| TIMOTHY BOGGS | ON FILE |
| TIMOTHY BOHMANN | ON FILE |
| TIMOTHY BOLLIG | ON FILE |
| TIMOTHY BONNETTE | ON FILE |
| TIMOTHY BOSTON | ON FILE |
| TIMOTHY BOUDREAU | ON FILE |
| TIMOTHY BRADY | ON FILE |
| TIMOTHY BRANDON BARKSDALE | ON FILE |
| TIMOTHY BRANSON | ON FILE |
| TIMOTHY BRANTHOVER | ON FILE |
| TIMOTHY BRIAN PITTMAN | ON FILE |
| TIMOTHY BRIAN SCHULZE | ON FILE |
| TIMOTHY BRIELMAIER | ON FILE |
| TIMOTHY BRITT | ON FILE |
| TIMOTHY BRITTAIN | ON FILE |
| TIMOTHY BROOKS | ON FILE |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY BRUMIT | ON FILE |
| TIMOTHY BRYAN CAMPBELL | ON FILE |
| TIMOTHY BRYAN GJOVIK | ON FILE |
| TIMOTHY BRYANT | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY BUKOWSKI | ON FILE |
| TIMOTHY BULLARD | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURKITT | ON FILE |
| TIMOTHY BURNS | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY BURTON FRYE | ON FILE |
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY BUTLER | ON FILE |
| TIMOTHY BYRD | ON FILE |
| TIMOTHY CABALLES | ON FILE |
| TIMOTHY CALDWELL | ON FILE |
| TIMOTHY CALDWELL | ON FILE |
| TIMOTHY CAMPBELL | ON FILE |
| TIMOTHY CAMPBELL | ON FILE |
| TIMOTHY CANDY | ON FILE |
| TIMOTHY CANTERBURY | ON FILE |
| TIMOTHY CAPEZZONE | ON FILE |
| TIMOTHY CAREY | ON FILE |
| TIMOTHY CARL | ON FILE |
| TIMOTHY CARLSON | ON FILE |
| TIMOTHY CARLSON | ON FILE |
| TIMOTHY CARROLL | ON FILE |
| TIMOTHY CARSON | ON FILE |
| TIMOTHY CARTWRIGHT | ON FILE |
| TIMOTHY CASE | ON FILE |
| TIMOTHY CASS | ON FILE |
| TIMOTHY CASTALDY | ON FILE |
| TIMOTHY CHAN | ON FILE |
| TIMOTHY CHANG | ON FILE |
| TIMOTHY CHARLES CLAYTON | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHARLES ROECKEL | ON FILE |
| TIMOTHY CHAVEZ | ON FILE |
| TIMOTHY CHECK | ON FILE |
| TIMOTHY CHEN | ON FILE |
| TIMOTHY CHENG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY CHIU | ON FILE |
| TIMOTHY CHO | ON FILE |
| TIMOTHY CHOU | ON FILE |
| TIMOTHY CHRISTOPHER SCHANCK | ON FILE |
| TIMOTHY CHU | ON FILE |
| TIMOTHY CIERPKE | ON FILE |
| TIMOTHY CLARKE | ON FILE |
| TIMOTHY CLARKSON | ON FILE |
| TIMOTHY CLAYTON PRATER | ON FILE |
| TIMOTHY CLOW | ON FILE |
| TIMOTHY CLYDE FURMAN | ON FILE |
| TIMOTHY COAN | ON FILE |
| TIMOTHY COLE | ON FILE |
| TIMOTHY COLEMAN | ON FILE |
| TIMOTHY COLLIER | ON FILE |
| TIMOTHY COLON | ON FILE |
| TIMOTHY COLWELL | ON FILE |
| TIMOTHY CONKLE | ON FILE |
| TIMOTHY CONROW JR | ON FILE |
| TIMOTHY CONZACHI | ON FILE |
| TIMOTHY COOK | ON FILE |
| TIMOTHY COOL | ON FILE |
| TIMOTHY COOL | ON FILE |
| TIMOTHY COOPER | ON FILE |
| TIMOTHY CORDONI | ON FILE |
| TIMOTHY CORTAZZO | ON FILE |
| TIMOTHY COSTANZA | ON FILE |
| TIMOTHY CRABTREE | ON FILE |
| TIMOTHY CRAIG | ON FILE |
| TIMOTHY CROWLEY | ON FILE |
| TIMOTHY CULBERSON | ON FILE |
| TIMOTHY CULLEN LYNCH | ON FILE |
| TIMOTHY CURRAN | ON FILE |
| TIMOTHY CURRAN | ON FILE |
| TIMOTHY CURRY | ON FILE |
| TIMOTHY CURTIS CLANCY II | ON FILE |
| TIMOTHY D BUCKLEY | ON FILE |
| TIMOTHY D JEFFERSON | ON FILE |
| TIMOTHY D SCAFFIDI JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY DAHL | ON FILE |
| TIMOTHY DALEY | ON FILE |
| TIMOTHY DALTON | ON FILE |
| TIMOTHY DANA | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DAUGETT | ON FILE |
| TIMOTHY DAVID EBNER | ON FILE |
| TIMOTHY DAVID KOCH | ON FILE |
| TIMOTHY DAVID MADER-BROWN | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAWSON | ON FILE |
| TIMOTHY DE VITTO | ON FILE |
| TIMOTHY DEAN AUTREY | ON FILE |
| TIMOTHY DEARING | ON FILE |
| TIMOTHY DEBRINE | ON FILE |
| TIMOTHY DEGNER | ON FILE |
| TIMOTHY DEL ROSARIO | ON FILE |
| TIMOTHY DEMPSEY | ON FILE |
| TIMOTHY DEPOLO | ON FILE |
| TIMOTHY DERRINGTON | ON FILE |
| TIMOTHY DEWAYNE HUNTER | ON FILE |
| TIMOTHY DICKINSON | ON FILE |
| TIMOTHY DILIBERTO | ON FILE |
| TIMOTHY DINGLE | ON FILE |
| TIMOTHY DINH | ON FILE |
| TIMOTHY DIXON | ON FILE |
| TIMOTHY DODGE | ON FILE |
| TIMOTHY DONALDSON | ON FILE |
| TIMOTHY DONALSON | ON FILE |
| TIMOTHY DONOVAN | ON FILE |
| TIMOTHY DORNING | ON FILE |
| TIMOTHY DORR | ON FILE |
| TIMOTHY DOTSON | ON FILE |
| TIMOTHY DOUGHERTY | ON FILE |
| TIMOTHY DOWD | ON FILE |
| TIMOTHY DOWNING | ON FILE |
| TIMOTHY DU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY DUCKWORTH | ON FILE |
| TIMOTHY DUGGAN | ON FILE |
| TIMOTHY DUKE | ON FILE |
| TIMOTHY DUNLEAVY | ON FILE |
| TIMOTHY DYKSTRA | ON FILE |
| TIMOTHY E GENIS | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EBERTS | ON FILE |
| TIMOTHY EDMONDSON | ON FILE |
| TIMOTHY EDWARD BEDNAR | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY EIDEN | ON FILE |
| TIMOTHY EIFERT | ON FILE |
| TIMOTHY ELFELT | ON FILE |
| TIMOTHY ENGLER | ON FILE |
| TIMOTHY EPKES | ON FILE |
| TIMOTHY EPPINGER | ON FILE |
| TIMOTHY ESSERY | ON FILE |
| TIMOTHY EVARD | ON FILE |
| TIMOTHY FAAS | ON FILE |
| TIMOTHY FAHRENHOLZ | ON FILE |
| TIMOTHY FANT | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FAUCHEUX | ON FILE |
| TIMOTHY FAULKS | ON FILE |
| TIMOTHY FEDDES | ON FILE |
| TIMOTHY FEDEROWICZ | ON FILE |
| TIMOTHY FENIMORE | ON FILE |
| TIMOTHY FENNELL | ON FILE |
| TIMOTHY FICK | ON FILE |
| TIMOTHY FICKENSCHER | ON FILE |
| TIMOTHY FISCHER | ON FILE |
| TIMOTHY FISH | ON FILE |
| TIMOTHY FISHER | ON FILE |
| TIMOTHY FLYNN | ON FILE |
| TIMOTHY FOLSOM | ON FILE |
| TIMOTHY FOLTA | ON FILE |
| TIMOTHY FONTAINE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY FORBES | ON FILE |
| TIMOTHY FORD | ON FILE |
| TIMOTHY FORGIONE | ON FILE |
| TIMOTHY FORSYTH | ON FILE |
| TIMOTHY FOURNET | ON FILE |
| TIMOTHY FRANCISCO | ON FILE |
| TIMOTHY FRANQUEZ | ON FILE |
| TIMOTHY FRITZ | ON FILE |
| TIMOTHY FULLER | ON FILE |
| TIMOTHY FURRY | ON FILE |
| TIMOTHY G CONROW | ON FILE |
| TIMOTHY GAEWSKY | ON FILE |
| TIMOTHY GAINEY | ON FILE |
| TIMOTHY GALE | ON FILE |
| TIMOTHY GALLAGHER | ON FILE |
| TIMOTHY GALVEZ | ON FILE |
| TIMOTHY GALVIN | ON FILE |
| TIMOTHY GANN | ON FILE |
| TIMOTHY GARCIA | ON FILE |
| TIMOTHY GARDNER | ON FILE |
| TIMOTHY GARNETT | ON FILE |
| TIMOTHY GAVIN | ON FILE |
| TIMOTHY GEARY | ON FILE |
| TIMOTHY GEIGER | ON FILE |
| TIMOTHY GEORGE WOLFGRAM | ON FILE |
| TIMOTHY GERALD BATES | ON FILE |
| TIMOTHY GERARD | ON FILE |
| TIMOTHY GERRITY | ON FILE |
| TIMOTHY GHIORSO | ON FILE |
| TIMOTHY GIBSON | ON FILE |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ON FILE |
| TIMOTHY GILES | ON FILE |
| TIMOTHY GILLESPIE JR | ON FILE |
| TIMOTHY GILLIS | ON FILE |
| TIMOTHY GLUBASKAS | ON FILE |
| TIMOTHY GOFF | ON FILE |
| TIMOTHY GOLDEN | ON FILE |
| TIMOTHY GOOD | ON FILE |
| TIMOTHY GOOD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIMOTHY GOODE | ON FILE |
| TIMOTHY GOODWINE | ON FILE |
| TIMOTHY GORMAN | ON FILE |
| TIMOTHY GORMAN | ON FILE |
| TIMOTHY GORSKI | ON FILE |
| TIMOTHY GOULD | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRAMMER | ON FILE |
| TIMOTHY GRANT | ON FILE |
| TIMOTHY GRANT GERMER | ON FILE |
| TIMOTHY GRAVES | ON FILE |
| TIMOTHY GRAY | ON FILE |
| TIMOTHY GRAY | ON FILE |
| TIMOTHY GRAY | ON FILE |
| TIMOTHY GRIGGS | ON FILE |
| TIMOTHY GRIGSBY | ON FILE |
| TIMOTHY GROVES | ON FILE |
| TIMOTHY GRUBHAM | ON FILE |
| TIMOTHY GUNTER | ON FILE |
| TIMOTHY GUNTER | ON FILE |
| TIMOTHY GYENIS | ON FILE |
| TIMOTHY HA | ON FILE |
| TIMOTHY HADLEY | ON FILE |
| TIMOTHY HAEHN | ON FILE |
| TIMOTHY HAIGHT | ON FILE |
| TIMOTHY HALL | ON FILE |
| TIMOTHY HALL | ON FILE |
| TIMOTHY HANNAN | ON FILE |
| TIMOTHY HARA | ON FILE |
| TIMOTHY HARGROVE | ON FILE |
| TIMOTHY HARRIS | ON FILE |
| TIMOTHY HASTY | ON FILE |
| TIMOTHY HATZOPOULOS | ON FILE |
| TIMOTHY HAVENS | ON FILE |
| TIMOTHY HAWKINS-SHINE | ON FILE |
| TIMOTHY HAYS | ON FILE |
| TIMOTHY HAYWARD | ON FILE |
| TIMOTHY HEAPS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY HEATH | ON FILE |
| TIMOTHY HELING | ON FILE |
| TIMOTHY HERSCHELL | ON FILE |
| TIMOTHY HIBBARD | ON FILE |
| TIMOTHY HILBUN | ON FILE |
| TIMOTHY HIU KI LAM | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOBBA | ON FILE |
| TIMOTHY HOERNER | ON FILE |
| TIMOTHY HOFMANN | ON FILE |
| TIMOTHY HOHN | ON FILE |
| TIMOTHY HOLIFIELD | ON FILE |
| TIMOTHY HOLL | ON FILE |
| TIMOTHY HOLMES | ON FILE |
| TIMOTHY HOLSWORTH | ON FILE |
| TIMOTHY HOLTERMANN | ON FILE |
| TIMOTHY HON | ON FILE |
| TIMOTHY HORNBACK | ON FILE |
| TIMOTHY HORNING | ON FILE |
| TIMOTHY HORST | ON FILE |
| TIMOTHY HOSKINS | ON FILE |
| TIMOTHY HOUSE | ON FILE |
| TIMOTHY HOWE | ON FILE |
| TIMOTHY HREHA | ON FILE |
| TIMOTHY HU | ON FILE |
| TIMOTHY HUANG | ON FILE |
| TIMOTHY HUANG | ON FILE |
| TIMOTHY HUFFMAN | ON FILE |
| TIMOTHY HUGHES | ON FILE |
| TIMOTHY HUGHES | ON FILE |
| TIMOTHY HUNSBERGER | ON FILE |
| TIMOTHY HURLEY | ON FILE |
| TIMOTHY HUSS | ON FILE |
| TIMOTHY IAN MARGONO | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY J BRODERSEN | ON FILE |
| TIMOTHY J PIMENTEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY J SHERRY | ON FILE |
| TIMOTHY JABLONSKI | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JALBERT | ON FILE |
| TIMOTHY JAMES BRANDALL | ON FILE |
| TIMOTHY JAMES HALLO | ON FILE |
| TIMOTHY JAMES KOLB | ON FILE |
| TIMOTHY JAMES MURPHY | ON FILE |
| TIMOTHY JAMES REINER | ON FILE |
| TIMOTHY JAMES RUNSTROM | ON FILE |
| TIMOTHY JAMES SPICOLA | ON FILE |
| TIMOTHY JAMES TODD | ON FILE |
| TIMOTHY JANIGA | ON FILE |
| TIMOTHY JASUWAN-DRURY | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JENSEN | ON FILE |
| TIMOTHY JM OUSNAMER | ON FILE |
| TIMOTHY JOBSON | ON FILE |
| TIMOTHY JOEL BARTLETT | ON FILE |
| TIMOTHY JOHN CALLAHAN | ON FILE |
| TIMOTHY JOHN DILLON | ON FILE |
| TIMOTHY JOHN FLYNN | ON FILE |
| TIMOTHY JOHN HEILAND | ON FILE |
| TIMOTHY JOHN HOPKINS | ON FILE |
| TIMOTHY JOHN KOWALCZYK | ON FILE |
| TIMOTHY JOHN LASSLO | ON FILE |
| TIMOTHY JOHN LIECKFELT | ON FILE |
| TIMOTHY JOHN ROSA | ON FILE |
| TIMOTHY JOHN SHAW | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES III | ON FILE |
| TIMOTHY JORGENSEN | ON FILE |
| TIMOTHY JOSEPH DUBBS | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | ON FILE |
| TIMOTHY JOSEPH LLEWELLYN | ON FILE |
| TIMOTHY JOSEPH PASKEN | ON FILE |
| TIMOTHY JOSEPH SPENCER | ON FILE |
| TIMOTHY JUANG | ON FILE |
| TIMOTHY JUHNKE | ON FILE |
| TIMOTHY JUN | ON FILE |
| TIMOTHY JUNDANIAN | ON FILE |
| TIMOTHY K BURNS | ON FILE |
| TIMOTHY KACHNIC | ON FILE |
| TIMOTHY KALENAK | ON FILE |
| TIMOTHY KANARSKI | ON FILE |
| TIMOTHY KANE | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KEALII SORIANO CALDWELL | ON FILE |
| TIMOTHY KEENAN | ON FILE |
| TIMOTHY KEHN | ON FILE |
| TIMOTHY KELLEY | ON FILE |
| TIMOTHY KEMPF | ON FILE |
| TIMOTHY KENDRICK | ON FILE |
| TIMOTHY KENNETH DREGER | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KILCREASE | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KIMBALL | ON FILE |
| TIMOTHY KIMOTO | ON FILE |
| TIMOTHY KIMPLING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY KINGSLEY | ON FILE |
| TIMOTHY KMEN | ON FILE |
| TIMOTHY KNEZIC | ON FILE |
| TIMOTHY KNIGHT | ON FILE |
| TIMOTHY KNUTSON | ON FILE |
| TIMOTHY KOCHERHANS | ON FILE |
| TIMOTHY KOEHLER | ON FILE |
| TIMOTHY KOLACZKOWSKI | ON FILE |
| TIMOTHY KOLTON | ON FILE |
| TIMOTHY KONOPKA | ON FILE |
| TIMOTHY KOPP | ON FILE |
| TIMOTHY KOUBEK | ON FILE |
| TIMOTHY KOWALSKI | ON FILE |
| TIMOTHY KRAEMER | ON FILE |
| TIMOTHY KRELLWITZ | ON FILE |
| TIMOTHY KROEGER | ON FILE |
| TIMOTHY KROLL | ON FILE |
| TIMOTHY KUA | ON FILE |
| TIMOTHY KUBIA | ON FILE |
| TIMOTHY KUESPERT | ON FILE |
| TIMOTHY KUHN | ON FILE |
| TIMOTHY KUSTER | ON FILE |
| TIMOTHY KWAN | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY LADNER | ON FILE |
| TIMOTHY LAKE | ON FILE |
| TIMOTHY LAMBRECHT | ON FILE |
| TIMOTHY LANAHAN | ON FILE |
| TIMOTHY LANDBERG | ON FILE |
| TIMOTHY LANNING | ON FILE |
| TIMOTHY LANSDKROENER | ON FILE |
| TIMOTHY LARSON | ON FILE |
| TIMOTHY LARSON | ON FILE |
| TIMOTHY LATRELL CARLTON | ON FILE |
| TIMOTHY LAW | ON FILE |
| TIMOTHY LAWDAN | ON FILE |
| TIMOTHY LAWRENCE FRANCIES | ON FILE |
| TIMOTHY LE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY LE NGUYEN | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE BALLANTYNE | ON FILE |
| TIMOTHY LEE DAVIS | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY LEFORT | ON FILE |
| TIMOTHY LEIGH-WOOD | ON FILE |
| TIMOTHY LEMONS | ON FILE |
| TIMOTHY LEONARD | ON FILE |
| TIMOTHY LEONARD | ON FILE |
| TIMOTHY LEONARD SMALLS | ON FILE |
| TIMOTHY LEVEILLE | ON FILE |
| TIMOTHY LEWIS | ON FILE |
| TIMOTHY LIN | ON FILE |
| TIMOTHY LIN | ON FILE |
| TIMOTHY LINDEN | ON FILE |
| TIMOTHY LINDLEY | ON FILE |
| TIMOTHY LISZKA | ON FILE |
| TIMOTHY LITRUS | ON FILE |
| TIMOTHY LIU | ON FILE |
| TIMOTHY LIVIAN | ON FILE |
| TIMOTHY LOEFFEL | ON FILE |
| TIMOTHY LOGAN PENDER | ON FILE |
| TIMOTHY LONTO | ON FILE |
| TIMOTHY LOO | ON FILE |
| TIMOTHY LOOPER | ON FILE |
| TIMOTHY LU | ON FILE |
| TIMOTHY LUKACH | ON FILE |
| TIMOTHY LUU | ON FILE |
| TIMOTHY LYNN | ON FILE |
| TIMOTHY LYNN KIPPS | ON FILE |
| TIMOTHY LYONS | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY M HENDERSON | ON FILE |
| TIMOTHY M HUMES | ON FILE |
| TIMOTHY M SCOTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY MACHEN | ON FILE |
| TIMOTHY MACKLIN MACKLIN | ON FILE |
| TIMOTHY MACKSEY | ON FILE |
| TIMOTHY MAGERLE | ON FILE |
| TIMOTHY MAI | ON FILE |
| TIMOTHY MALCOLM | ON FILE |
| TIMOTHY MALEK | ON FILE |
| TIMOTHY MANANSALA | ON FILE |
| TIMOTHY MANSELL | ON FILE |
| TIMOTHY MARCUM | ON FILE |
| TIMOTHY MARCZEWSKI | ON FILE |
| TIMOTHY MARKFELD | ON FILE |
| TIMOTHY MARTIN | ON FILE |
| TIMOTHY MARTIN | ON FILE |
| TIMOTHY MARTIN SACCONE | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINKA | ON FILE |
| TIMOTHY MASSEY | ON FILE |
| TIMOTHY MASTOVICH | ON FILE |
| TIMOTHY MATHERLY | ON FILE |
| TIMOTHY MATHIOUDAKIS | ON FILE |
| TIMOTHY MATHISON | ON FILE |
| TIMOTHY MATTA | ON FILE |
| TIMOTHY MATTHEW GUNTHER | ON FILE |
| TIMOTHY MATUSZAK | ON FILE |
| TIMOTHY MCCAFFREY | ON FILE |
| TIMOTHY MCCARTHY | ON FILE |
| TIMOTHY MCCLELLAN | ON FILE |
| TIMOTHY MCCRAY | ON FILE |
| TIMOTHY MCDERMOTT | ON FILE |
| TIMOTHY MCDILL | ON FILE |
| TIMOTHY MCFALL | ON FILE |
| TIMOTHY MCGEE | ON FILE |
| TIMOTHY MCGILBERRY | ON FILE |
| TIMOTHY MCGLYNN | ON FILE |
| TIMOTHY MCGUINN | ON FILE |
| TIMOTHY MCLEOD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY MCMAHON | ON FILE |
| TIMOTHY MCNAMEE | ON FILE |
| TIMOTHY MCWILLIAMS | ON FILE |
| TIMOTHY MEAD | ON FILE |
| TIMOTHY MELVIN MCMURRAY | ON FILE |
| TIMOTHY MENDEZ FELICIANO | ON FILE |
| TIMOTHY MENGER | ON FILE |
| TIMOTHY MERCER | ON FILE |
| TIMOTHY MERCER | ON FILE |
| TIMOTHY MERRILL | ON FILE |
| TIMOTHY METCALF | ON FILE |
| TIMOTHY MEYER | ON FILE |
| TIMOTHY MICHAEL | ON FILE |
| TIMOTHY MICHAEL CRADLE | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MICHAEL RILEY | ON FILE |
| TIMOTHY MICHAEL TOTH | ON FILE |
| TIMOTHY MICHAUD | ON FILE |
| TIMOTHY MIDDLETON | ON FILE |
| TIMOTHY MIHALKO | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MINA | ON FILE |
| TIMOTHY MIODUSZEWSKI | ON FILE |
| TIMOTHY MITCHELL | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MOK | ON FILE |
| TIMOTHY MOLTISANTI | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOOTZ | ON FILE |
| TIMOTHY MORGAN | ON FILE |
| TIMOTHY MORGAN | ON FILE |
| TIMOTHY MORROW | ON FILE |
| TIMOTHY MORSE | ON FILE |
| TIMOTHY MOSS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY MOSS | ON FILE |
| TIMOTHY MOYER | ON FILE |
| TIMOTHY MUELLER | ON FILE |
| TIMOTHY MUHLMEYER | ON FILE |
| TIMOTHY MUI | ON FILE |
| TIMOTHY MULBERRY | ON FILE |
| TIMOTHY MULLINS | ON FILE |
| TIMOTHY MUNSELL | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MUSCARO | ON FILE |
| TIMOTHY MYERS | ON FILE |
| TIMOTHY NATHAN | ON FILE |
| TIMOTHY NAUGHTON | ON FILE |
| TIMOTHY NAZAL | ON FILE |
| TIMOTHY NEAL | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NERING | ON FILE |
| TIMOTHY NEWTON | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NICKELS | ON FILE |
| TIMOTHY NISI | ON FILE |
| TIMOTHY NORTMAN | ON FILE |
| TIMOTHY O'CONNOR | ON FILE |
| TIMOTHY O'HARA | ON FILE |
| TIMOTHY OBRIEN | ON FILE |
| TIMOTHY ODELL | ON FILE |
| TIMOTHY ODONNELL | ON FILE |
| TIMOTHY OLSON | ON FILE |
| TIMOTHY ORAVITZ | ON FILE |
| TIMOTHY ORLANDI | ON FILE |
| TIMOTHY ORLANDO | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY OROZCO | ON FILE |
| TIMOTHY ORSAK | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY OSBORNE | ON FILE |
| TIMOTHY O'SHEA | ON FILE |
| TIMOTHY OSTHUS | ON FILE |
| TIMOTHY OXFORD | ON FILE |
| TIMOTHY P ROCK | ON FILE |
| TIMOTHY PAGE | ON FILE |
| TIMOTHY PAK | ON FILE |
| TIMOTHY PALLONI | ON FILE |
| TIMOTHY PARK | ON FILE |
| TIMOTHY PASION | ON FILE |
| TIMOTHY PATRICK GRANTHAM | ON FILE |
| TIMOTHY PATRICK JR HEALEY | ON FILE |
| TIMOTHY PATTON | ON FILE |
| TIMOTHY PAUL GABER | ON FILE |
| TIMOTHY PAUL SARAZUA | ON FILE |
| TIMOTHY PAUL SHIPPY | ON FILE |
| TIMOTHY PECK | ON FILE |
| TIMOTHY PEKOVIC | ON FILE |
| TIMOTHY PERRY | ON FILE |
| TIMOTHY PETERSEN | ON FILE |
| TIMOTHY PHILLIPS | ON FILE |
| TIMOTHY PICCHIARINI | ON FILE |
| TIMOTHY PIERCE | ON FILE |
| TIMOTHY PIERSON | ON FILE |
| TIMOTHY PLATT | ON FILE |
| TIMOTHY PLUMRIDGE | ON FILE |
| TIMOTHY POMBO | ON FILE |
| TIMOTHY POTTEIGER | ON FILE |
| TIMOTHY POWERS | ON FILE |
| TIMOTHY PREZIOSI | ON FILE |
| TIMOTHY PRITCHETT | ON FILE |
| TIMOTHY PROFETA | ON FILE |
| TIMOTHY PULEC | ON FILE |
| TIMOTHY PUTNEY | ON FILE |
| TIMOTHY QUAIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY QUIJANO | ON FILE |
| TIMOTHY R BENITEZ | ON FILE |
| TIMOTHY R EDWARDS | ON FILE |
| TIMOTHY R ROMER | ON FILE |
| TIMOTHY R THOMAS II | ON FILE |
| TIMOTHY RAAP | ON FILE |
| TIMOTHY RADDISH | ON FILE |
| TIMOTHY RADFORD | ON FILE |
| TIMOTHY RAPPOLD JR | ON FILE |
| TIMOTHY RAY | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY REED | ON FILE |
| TIMOTHY REED MURPHY | ON FILE |
| TIMOTHY REID | ON FILE |
| TIMOTHY RENDAK | ON FILE |
| TIMOTHY RETTIG | ON FILE |
| TIMOTHY REYNOLDS | ON FILE |
| TIMOTHY RHODES | ON FILE |
| TIMOTHY RICE | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY ROBERT DEMORANVILLE | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT LAWLOR | ON FILE |
| TIMOTHY ROBERT MACKIN | ON FILE |
| TIMOTHY ROBERT MCHALE | ON FILE |
| TIMOTHY ROBERT MINA | ON FILE |
| TIMOTHY ROBERTS | ON FILE |
| TIMOTHY ROBERTS | ON FILE |
| TIMOTHY ROBERTSON | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY RODGERS | ON FILE |
| TIMOTHY ROGERS | ON FILE |
| TIMOTHY ROGERS | ON FILE |
| TIMOTHY ROMLEY | ON FILE |
| TIMOTHY RONALD ZABAWA | ON FILE |
| TIMOTHY ROSATI | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY ROSS | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY ROSS JUDAY | ON FILE |
| TIMOTHY ROTH | ON FILE |
| TIMOTHY ROUSH | ON FILE |
| TIMOTHY ROWLAND | ON FILE |
| TIMOTHY RUFF | ON FILE |
| TIMOTHY RUHLAND | ON FILE |
| TIMOTHY RUIZ | ON FILE |
| TIMOTHY RUMMEL | ON FILE |
| TIMOTHY RUNNALS | ON FILE |
| TIMOTHY RUPERT | ON FILE |
| TIMOTHY RUSHING | ON FILE |
| TIMOTHY RUSLIE | ON FILE |
| TIMOTHY RUSSELL | ON FILE |
| TIMOTHY RUSSELL CRANE | ON FILE |
| TIMOTHY RUSSELL ZETTERWALL | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY RYAN MILLS | ON FILE |
| TIMOTHY RYAN SEGAL | ON FILE |
| TIMOTHY RYAN VONDER HAAR | ON FILE |
| TIMOTHY S GRAHAM | ON FILE |
| TIMOTHY SABLOTNY | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SAJDA | ON FILE |
| TIMOTHY SALAVEJUS | ON FILE |
| TIMOTHY SALKOWSKI | ON FILE |
| TIMOTHY SAMUEL HARRIS | ON FILE |
| TIMOTHY SANDERS | ON FILE |
| TIMOTHY SANDS | ON FILE |
| TIMOTHY SCANLON | ON FILE |
| TIMOTHY SCHAEFER | ON FILE |
| TIMOTHY SCHILLING | ON FILE |
| TIMOTHY SCHMID | ON FILE |
| TIMOTHY SCHNEIDER | ON FILE |
| TIMOTHY SCHNEIDER | ON FILE |
| TIMOTHY SCHULTZ | ON FILE |
| TIMOTHY SCHUSTER | ON FILE |
| TIMOTHY SCOGIN | ON FILE |
| TIMOTHY SCOTT | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY SCOTT CASE | ON FILE |
| TIMOTHY SCOTT KUHLMAN | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SCULLY | ON FILE |
| TIMOTHY SEAN SAKAI | ON FILE |
| TIMOTHY SEEMAN | ON FILE |
| TIMOTHY SEIDMAN | ON FILE |
| TIMOTHY SHANAHAN | ON FILE |
| TIMOTHY SHANAHAN | ON FILE |
| TIMOTHY SHANNON YOUNG | ON FILE |
| TIMOTHY SHARP | ON FILE |
| TIMOTHY SHEDD | ON FILE |
| TIMOTHY SHELL | ON FILE |
| TIMOTHY SHERTZER | ON FILE |
| TIMOTHY SHIELDS | ON FILE |
| TIMOTHY SHIELDS | ON FILE |
| TIMOTHY SHRECK | ON FILE |
| TIMOTHY SHULL | ON FILE |
| TIMOTHY SIEBERHAGEN | ON FILE |
| TIMOTHY SILKROSKI | ON FILE |
| TIMOTHY SIMMONS | ON FILE |
| TIMOTHY SIMMS | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SIMONICH | ON FILE |
| TIMOTHY SKIBA | ON FILE |
| TIMOTHY SMIGELSKI | ON FILE |
| TIMOTHY SMIGELSKI | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SOBO | ON FILE |
| TIMOTHY SOTO | ON FILE |
| TIMOTHY SOUR | ON FILE |
| TIMOTHY SPEER | ON FILE |
| TIMOTHY SPIEKER | ON FILE |
| TIMOTHY STAHL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY STANSELL | ON FILE |
| TIMOTHY STAUFFER | ON FILE |
| TIMOTHY STAUFFER | ON FILE |
| TIMOTHY STEGEMANN | ON FILE |
| TIMOTHY STEIMEL | ON FILE |
| TIMOTHY STEVEN JARVIS | ON FILE |
| TIMOTHY STEVEN LEVANDOWSKI | ON FILE |
| TIMOTHY STEVEN SHAW | ON FILE |
| TIMOTHY STIRES | ON FILE |
| TIMOTHY STONE | ON FILE |
| TIMOTHY STOTTLE | ON FILE |
| TIMOTHY STOUB | ON FILE |
| TIMOTHY STRAND | ON FILE |
| TIMOTHY STUART | ON FILE |
| TIMOTHY STUBBS | ON FILE |
| TIMOTHY STUBBS | ON FILE |
| TIMOTHY SUAREZ | ON FILE |
| TIMOTHY SULMONE | ON FILE |
| TIMOTHY SUPIK | ON FILE |
| TIMOTHY SUTHERLAND | ON FILE |
| TIMOTHY SWAIN | ON FILE |
| TIMOTHY SWICKARD | ON FILE |
| TIMOTHY SZULC | ON FILE |
| TIMOTHY TAMARLAKOV | ON FILE |
| TIMOTHY TARSHIS | ON FILE |
| TIMOTHY TAU HSIEH | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TEREZAKIS | ON FILE |
| TIMOTHY THOMAS | ON FILE |
| TIMOTHY THOMAS | ON FILE |
| TIMOTHY TITUS TRISNADI | ON FILE |
| TIMOTHY TIU | ON FILE |
| TIMOTHY TODD | ON FILE |
| TIMOTHY TOPE OWOLABI | ON FILE |
| TIMOTHY TOTH | ON FILE |
| TIMOTHY TOWNSEND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY TRACY | ON FILE |
| TIMOTHY TRAYWICK | ON FILE |
| TIMOTHY TREFFINGER | ON FILE |
| TIMOTHY TRIPLETT | ON FILE |
| TIMOTHY TROTTER | ON FILE |
| TIMOTHY TRUSHAW JR | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TIMOTHY TSE | ON FILE |
| TIMOTHY TSENG | ON FILE |
| TIMOTHY TURNER | ON FILE |
| TIMOTHY TYNER | ON FILE |
| TIMOTHY UMENHOFER | ON FILE |
| TIMOTHY UMSTEAD | ON FILE |
| TIMOTHY URBAN | ON FILE |
| TIMOTHY VAN HARMELEN | ON FILE |
| TIMOTHY VANDERWEIDE | ON FILE |
| TIMOTHY VANDEVENTER | ON FILE |
| TIMOTHY VENNE | ON FILE |
| TIMOTHY VERY | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY VU | ON FILE |
| TIMOTHY VU | ON FILE |
| TIMOTHY WAITE | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WALLER | ON FILE |
| TIMOTHY WASSER | ON FILE |
| TIMOTHY WATKINS | ON FILE |
| TIMOTHY WAYNE MARCH | ON FILE |
| TIMOTHY WAYNE NOTTINGHAM | ON FILE |
| TIMOTHY WEBBER | ON FILE |
| TIMOTHY WEBSTER | ON FILE |
| TIMOTHY WEIDEL | ON FILE |
| TIMOTHY WEILERT | ON FILE |
| TIMOTHY WEIMER | ON FILE |
| TIMOTHY WEISENSEL | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | ON FILE |
| TIMOTHY WEST | ON FILE |
| TIMOTHY WHEELER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | ON FILE |
| TIMOTHY WHITLOCK | ON FILE |
| TIMOTHY WHITLOCK | ON FILE |
| TIMOTHY WICKER | ON FILE |
| TIMOTHY WIHER | ON FILE |
| TIMOTHY WILD | ON FILE |
| TIMOTHY WILKIN | ON FILE |
| TIMOTHY WILLIAM KANE | ON FILE |
| TIMOTHY WILLIAM KOLBERG | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS II | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WINCHESTER KNIGHT | ON FILE |
| TIMOTHY WISEMAN | ON FILE |
| TIMOTHY WITT | ON FILE |
| TIMOTHY WOJCIK | ON FILE |
| TIMOTHY WOLF | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WOOD | ON FILE |
| TIMOTHY WOODRING | ON FILE |
| TIMOTHY WOODSON | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY YANG | ON FILE |
| TIMOTHY YAO | ON FILE |
| TIMOTHY YE | ON FILE |
| TIMOTHY YEE | ON FILE |
| TIMOTHY YICHENG SU | ON FILE |
| TIMOTHY YORBA | ON FILE |
| TIMOTHY YOUNG | ON FILE |
| TIMOTHY YU | ON FILE |
| TIMOTHY YUBA | ON FILE |
| TIMOTHY ZAEWOONG LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY ZANONI | ON FILE |
| TIMOTHY ZAVARELLA | ON FILE |
| TIMOTHY ZBEL | ON FILE |
| TIMOTHY ZEHNER | ON FILE |
| TIMOTHY ZENNER | ON FILE |
| TIMOTHY ZLATICH | ON FILE |
| TIMOTHYJAMES SMITH | ON FILE |
| TIMOUNE CHABI | ON FILE |
| TIMOUR TARIVERDIEV | ON FILE |
| TIMUR DAVIS | ON FILE |
| TIMUR DINCER | ON FILE |
| TIMUR ISYANOV | ON FILE |
| TIMUR JAVID | ON FILE |
| TIMUR KUZIBAEV | ON FILE |
| TIMUR SHAMURADOV | ON FILE |
| TIMUR TEREKHOV | ON FILE |
| TIMUR YAKHIN | ON FILE |
| TIN BANH | ON FILE |
| TIN CHEUNG | ON FILE |
| TIN HO | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN LE | ON FILE |
| TIN LE | ON FILE |
| TIN NGUYEN | ON FILE |
| TIN PHAM | ON FILE |
| TIN PHAN | ON FILE |
| TIN TRONG NGUYEN | ON FILE |
| TIN TSE | ON FILE |
| TIN VUONG | ON FILE |
| TINA ANDERSON | ON FILE |
| TINA BALCH | ON FILE |
| TINA BEAUCHAIN | ON FILE |
| TINA CONNAN | ON FILE |
| TINA COTTON | ON FILE |
| TINA DAVID | ON FILE |
| TINA DELANCEY | ON FILE |
| TINA DOMINGUEZ | ON FILE |
| TINA DUKES | ON FILE |
| TINA E NEUSER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TINA EDWARDS | ON FILE |
| TINA FAIRCLOTH | ON FILE |
| TINA GLATZ | ON FILE |
| TINA GRAHAM | ON FILE |
| TINA GUIOMAR | ON FILE |
| TINA HAN | ON FILE |
| TINA HILDEBRANDT | ON FILE |
| TINA HOLT | ON FILE |
| TINA HUSMAN | ON FILE |
| TINA INGENTHRON | ON FILE |
| TINA JACKSON | ON FILE |
| TINA KIM | ON FILE |
| TINA LAM | ON FILE |
| TINA LEE | ON FILE |
| TINA LITTLE | ON FILE |
| TINA LOOCK | ON FILE |
| TINA MACKENZIE | ON FILE |
| TINA MACLEOD | ON FILE |
| TINA MARIE BROWN | ON FILE |
| TINA MARIE ROWLANDS | ON FILE |
| TINA MARIOL | ON FILE |
| TINA MEMSIC | ON FILE |
| TINA MOTHERWELL | ON FILE |
| TINA MUNRO | ON FILE |
| TINA MUSICO | ON FILE |
| TINA NAILOR | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NICHOLS | ON FILE |
| TINA NIEVES | ON FILE |
| TINA NORRIS | ON FILE |
| TINA PARK | ON FILE |
| TINA PINAL | ON FILE |
| TINA ROBERSON | ON FILE |
| TINA SADEGHI | ON FILE |
| TINA SAPSZIAN | ON FILE |
| TINA SCOZZARO | ON FILE |
| TINA SILER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TINA TAYLOR | ON FILE |
| TINA TAYLOR | ON FILE |
| TINA THANH DORRINGTON | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA URGO | ON FILE |
| TINA VAUGHN | ON FILE |
| TINA VUONG | ON FILE |
| TINA WALL DYCK | ON FILE |
| TINA WILMER | ON FILE |
| TINA WONG RN BSN | ON FILE |
| TINA XIONG | ON FILE |
| TINALE BRADLEY | ON FILE |
| TINAMARIE CRUZ | ON FILE |
| TINBITE MAMO | ON FILE |
| TINESHA TAYLOR | ON FILE |
| TING HUANG | ON FILE |
| TING JUNG CHANG | ON FILE |
| TING LEE | ON FILE |
| TING LIK TO | ON FILE |
| TING PAN | ON FILE |
| TING TING GUAN | ON FILE |
| TING WAI LEE | ON FILE |
| TING WANG | ON FILE |
| TING WEN CHAO | ON FILE |
| TING WU | ON FILE |
| TING-AN CHOU | ON FILE |
| TINGDONG TANG | ON FILE |
| TINGTING HSU | ON FILE |
| TINH DINH | ON FILE |
| TININA JEMISON | ON FILE |
| TINLEY MATSOFF | ON FILE |
| TINO CIANCAGLINI | ON FILE |
| TINO GA CHEUNG | ON FILE |
| TINO GOMEZ | ON FILE |
| TINO KIVIHARJU | ON FILE |
| TINO MORENZ | ON FILE |
| TINO UPANO TIMBREZA | ON FILE |
| TINSAE TESSEMA EJIGU | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TINYSOUTHTEXAN@PROTONMAIL.COM MARTIN | ON FILE |
| TIONTE BOGGAN | ON FILE |
| TIONTE CONNER | ON FILE |
| TIP BOUNYASANE | ON FILE |
| TIRANA LAWS | ON FILE |
| TIRRELL HARRIS | ON FILE |
| TIRRIQUE PRAWL | ON FILE |
| TIRSO PEREZ | ON FILE |
| TIRTH PATEL | ON FILE |
| TIRTHA MITRA | ON FILE |
| TIRTHA THAPA | ON FILE |
| TIRUMALASETTY VIJAY | ON FILE |
| TIRUPATI VIDAP | ON FILE |
| TISHA CASTILLO | ON FILE |
| TISHA FERBER | ON FILE |
| TISHA FOSTER | ON FILE |
| TISHA KHUNTHANA | ON FILE |
| TISHA LOFTON | ON FILE |
| TISHA SIMMONS | ON FILE |
| TISHA SULLIVAN | ON FILE |
| TITAN KULISICH | ON FILE |
| TITO CRUZ | ON FILE |
| TITO HERNANDEZ | ON FILE |
| TITO JEMMOTT | ON FILE |
| TITO JOSEPH | ON FILE |
| TITU AROKIARAJ | ON FILE |
| TITUS BARTOS | ON FILE |
| TITUS BUTCHER | ON FILE |
| TITUS CATO | ON FILE |
| TITUS CHRISTIAN BROWN | ON FILE |
| TITUS CLARK | ON FILE |
| TITUS CONLEY | ON FILE |
| TITUS ECHENINI OPARAOCHA | ON FILE |
| TITUS GANDY | ON FILE |
| TITUS HTANG | ON FILE |
| TITUS JAY | ON FILE |
| TITUS JOHN | ON FILE |
| TITUS MILLER | ON FILE |
| TITUS OSBORNE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TITUS SCOTT | ON FILE |
| TITUS SOMMERS | ON FILE |
| TITUS STORY | ON FILE |
| TITUS THORN | ON FILE |
| TITUS UOMOTO | ON FILE |
| TITUS WONGHUNG LIU | ON FILE |
| TITUS YAO | ON FILE |
| TIWANNA WALLACE-AGBENYEGAH | ON FILE |
| TIYADA KANONGDATECHAT | ON FILE |
| TIZIANO SALTARELLI | ON FILE |
| TJ ALLEN | ON FILE |
| TJ DAKERMANJI | ON FILE |
| TJ DUNHAM | ON FILE |
| TJ FITZSIMMONS | ON FILE |
| TJ FLEMING | ON FILE |
| TJ GIENGER | ON FILE |
| TJ HAMMERLE | ON FILE |
| TJ HUNTER | ON FILE |
| TJ LEW | ON FILE |
| TJ MALOTT | ON FILE |
| TJ NEWBERRY | ON FILE |
| TJ PARK | ON FILE |
| TJ PAYNE | ON FILE |
| TJ PULIZ | ON FILE |
| TJ ROBERTS | ON FILE |
| TJ ROMERO | ON FILE |
| TJ ROSAS | ON FILE |
| TJEN LAN LIM | ON FILE |
| TJYMAS BLACKMORE | ON FILE |
| TKA NEMBHARD | ON FILE |
| TKO UNLIMITED LLC | ON FILE |
| TKYE BRADLEY-WRIGHT | ON FILE |
| TL DUTY | ON FILE |
| TLC INVESTMENT TRUST | ON FILE |
| TO CRYPTOSAVAGE | ON FILE |
| TO TONI DICARLO | ON FILE |
| TOADSTOOL DIGITAL, LLC | ON FILE |
| TOAI-NGUYEN NGUYEN | ON FILE |
| TOAN ANH DOAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOAN DO | ON FILE |
| TOAN DO | ON FILE |
| TOAN HUYNH | ON FILE |
| TOAN LAI | ON FILE |
| TOAN NGUYEN | ON FILE |
| TOAN PHAM | ON FILE |
| TOAN TRAN | ON FILE |
| TOBARIUS BURRAGE | ON FILE |
| TOBBY WHEELER | ON FILE |
| TOBE AGWE | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TOBI ADEOYE | ON FILE |
| TOBI ADEROUNMU | ON FILE |
| TOBI AWOPETU | ON FILE |
| TOBI KANYER | ON FILE |
| TOBI KOREDE | ON FILE |
| TOBI PLUMPTER | ON FILE |
| TOBIAS BADINO | ON FILE |
| TOBIAS BLOCK | ON FILE |
| TOBIAS BOND | ON FILE |
| TOBIAS BROOKS | ON FILE |
| TOBIAS DOUGLAS BARKER | ON FILE |
| TOBIAS FALZONE | ON FILE |
| TOBIAS GAUCIN | ON FILE |
| TOBIAS GERKEN | ON FILE |
| TOBIAS GONZALEZ LEITER | ON FILE |
| TOBIAS HENRY | ON FILE |
| TOBIAS KAPLAN | ON FILE |
| TOBIAS MELE | ON FILE |
| TOBIAS NORBY | ON FILE |
| TOBIAS NOYES | ON FILE |
| TOBIAS PANCIONE | ON FILE |
| TOBIAS ROEDER | ON FILE |
| TOBIAS RUTLEN | ON FILE |
| TOBIAS SIMACEK | ON FILE |
| TOBIAS THOMPSON | ON FILE |
| TOBIN MILLER | ON FILE |
| TOBIN TAYLOR | ON FILE |
| TOBIN TITUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOBY ALGYA | ON FILE |
| TOBY BRAUN | ON FILE |
| TOBY CASTNER | ON FILE |
| TOBY DEUEL | ON FILE |
| TOBY DO | ON FILE |
| TOBY EDISON | ON FILE |
| TOBY FRENSDORF | ON FILE |
| TOBY GARDNER | ON FILE |
| TOBY GUILLORY | ON FILE |
| TOBY HAMPTON | ON FILE |
| TOBY HESSELLUND | ON FILE |
| TOBY HOFFMAN | ON FILE |
| TOBY JAMES MASON | ON FILE |
| TOBY JOHNSON | ON FILE |
| TOBY JOHNSTON | ON FILE |
| TOBY JONES | ON FILE |
| TOBY KORENSKY | ON FILE |
| TOBY LAWRENCE | ON FILE |
| TOBY LAWRNCE | ON FILE |
| TOBY LE | ON FILE |
| TOBY LEE | ON FILE |
| TOBY MEEK | ON FILE |
| TOBY MOONE | ON FILE |
| TOBY RABINOWICZ | ON FILE |
| TOBY RAND | ON FILE |
| TOBY ROBERT SEGER | ON FILE |
| TOBY SCHNEIDER | ON FILE |
| TOBY THOMPSON | ON FILE |
| TOBY TIBBITTS | ON FILE |
| TOBY WACHTER | ON FILE |
| TOBY WHITE | ON FILE |
| TOBY ZALESKI | ON FILE |
| TOCCARA MITCHELL | ON FILE |
| TOCHUKWU OBIOMA CHIKWENDU | ON FILE |
| TOD ANDREW COURTNEY | ON FILE |
| TOD FITZSIMMONS | ON FILE |
| TOD KELLER | ON FILE |
| TOD KLINE | ON FILE |
| TOD MINER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOD PLANERT | ON FILE |
| TOD ROBERT KUNTZELMAN | ON FILE |
| TODD ABELL | ON FILE |
| TODD ABRAHAM | ON FILE |
| TODD ALEXANDER | ON FILE |
| TODD ALEXANDER H WOOD | ON FILE |
| TODD ALEXIS | ON FILE |
| TODD ALLAN | ON FILE |
| TODD ALLAN | ON FILE |
| TODD ALLAN EDWARDS | ON FILE |
| TODD ALLAN PUNCH | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDREW DOWNEY | ON FILE |
| TODD ANDREW LADAGE | ON FILE |
| TODD ANDREWS | ON FILE |
| TODD ANTHONY BLANDINO | ON FILE |
| TODD ARNETTE | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BALDWIN | ON FILE |
| TODD BARRERA | ON FILE |
| TODD BARRETT KIMMEL | ON FILE |
| TODD BARTON | ON FILE |
| TODD BEABOUT | ON FILE |
| TODD BEGALKE | ON FILE |
| TODD BENNINGS | ON FILE |
| TODD BENRUD | ON FILE |
| TODD BENWARE | ON FILE |
| TODD BERG | ON FILE |
| TODD BERT | ON FILE |
| TODD BIERMANN | ON FILE |
| TODD BILLIE | ON FILE |
| TODD BOHLING | ON FILE |
| TODD BOLLING | ON FILE |
| TODD BOLT | ON FILE |
| TODD BOONE | ON FILE |
| TODD BOWMAN | ON FILE |
| TODD BOWMAN DIGGAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TODD BREZIN | ON FILE |
| TODD BRUSCHWEIN | ON FILE |
| TODD BRUUN | ON FILE |
| TODD BUCHMAN | ON FILE |
| TODD BURTON | ON FILE |
| TODD BYRNE | ON FILE |
| TODD CAMERON JUSTICE | ON FILE |
| TODD CAMERON MALONEY | ON FILE |
| TODD CAMPBELL | ON FILE |
| TODD CANFIELD | ON FILE |
| TODD CARLILE | ON FILE |
| TODD CARLSON | ON FILE |
| TODD CARTER | ON FILE |
| TODD CATRON | ON FILE |
| TODD CHANNICK | ON FILE |
| TODD CHRISMAN | ON FILE |
| TODD CHRISTOPHER COWLES | ON FILE |
| TODD CHUPICK | ON FILE |
| TODD CLARK | ON FILE |
| TODD COLEMAN | ON FILE |
| TODD COMMYN | ON FILE |
| TODD CONKLIN | ON FILE |
| TODD COSHOW | ON FILE |
| TODD CRAMER | ON FILE |
| TODD CRANE | ON FILE |
| TODD CREDEUR | ON FILE |
| TODD CREEL | ON FILE |
| TODD CROCHET | ON FILE |
| TODD CUMMING | ON FILE |
| TODD CUNNINGHAM | ON FILE |
| TODD DANIEL WELCH | ON FILE |
| TODD DANIELS | ON FILE |
| TODD DANKMYER | ON FILE |
| TODD DAVID EAKIN | ON FILE |
| TODD DAVID FORD | ON FILE |
| TODD DAVIS | ON FILE |
| TODD DEITCH | ON FILE |
| TODD DOUGLAS ADLER | ON FILE |
| TODD DOUGLAS NAKAMOTO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD DOUGLAS SMITH | ON FILE |
| TODD DRIESSEN | ON FILE |
| TODD DRUCKREY | ON FILE |
| TODD DUCKETT | ON FILE |
| TODD DUGO | ON FILE |
| TODD DWELLE | ON FILE |
| TODD EARL HIGGINS | ON FILE |
| TODD EASLEY | ON FILE |
| TODD EDGELL | ON FILE |
| TODD EDMANDS | ON FILE |
| TODD EDWARD SEPP | ON FILE |
| TODD ELLIOTT | ON FILE |
| TODD ELLSON | ON FILE |
| TODD ELMORE | ON FILE |
| TODD EMAUS | ON FILE |
| TODD ENGER | ON FILE |
| TODD ERIC SUMROW | ON FILE |
| TODD ERICKSON | ON FILE |
| TODD EVELYN | ON FILE |
| TODD FANCEY | ON FILE |
| TODD FEHRENBACHER | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FERGUSON | ON FILE |
| TODD FIEKEN | ON FILE |
| TODD FISK | ON FILE |
| TODD FLOYD | ON FILE |
| TODD FREDERICK KULAKOWSKI | ON FILE |
| TODD FREEMAN | ON FILE |
| TODD FRIEDMAN | ON FILE |
| TODD FULCHER | ON FILE |
| TODD GALE | ON FILE |
| TODD GEE | ON FILE |
| TODD GEIRMAN | ON FILE |
| TODD GEOFFREY ANDERSON | ON FILE |
| TODD GERLACH | ON FILE |
| TODD GESLER | ON FILE |
| TODD GILLIBRAND | ON FILE |
| TODD GILLIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD GLASS | ON FILE |
| TODD GORDON | ON FILE |
| TODD GRALNIK | ON FILE |
| TODD GREGORY BECKMANN | ON FILE |
| TODD GREGORY SPECK | ON FILE |
| TODD GRIMMER | ON FILE |
| TODD GROSS | ON FILE |
| TODD GROVE | ON FILE |
| TODD GROVE | ON FILE |
| TODD GRUNWALD | ON FILE |
| TODD GYORY | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HADEN MARCELLINI | ON FILE |
| TODD HALL | ON FILE |
| TODD HANDEL | ON FILE |
| TODD HARMON | ON FILE |
| TODD HARRINGTON | ON FILE |
| TODD HARRIS | ON FILE |
| TODD HECKMAN | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIL | ON FILE |
| TODD HENNINGTON | ON FILE |
| TODD HEPLER | ON FILE |
| TODD HESSLER | ON FILE |
| TODD HILL | ON FILE |
| TODD HOFFMAN | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD HOMAN-JONES | ON FILE |
| TODD HONEYMAN | ON FILE |
| TODD HOOD | ON FILE |
| TODD HORWATH | ON FILE |
| TODD HRICKO | ON FILE |
| TODD HUBBARD | ON FILE |
| TODD HUGHES | ON FILE |
| TODD HUGHES | ON FILE |
| TODD HUMPHRIES | ON FILE |
| TODD HUNT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD J REESE | ON FILE |
| TODD J WEBER | ON FILE |
| TODD JACKSON | ON FILE |
| TODD JACOBS | ON FILE |
| TODD JAMES ECKELBERRY | ON FILE |
| TODD JAMES RUSSEL STEWART | ON FILE |
| TODD JAMISON | ON FILE |
| TODD JARETT PONCE | ON FILE |
| TODD JARRETT | ON FILE |
| TODD JARRETT | ON FILE |
| TODD JARVIS | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD JEFFERSON BOLLINGER | ON FILE |
| TODD JEFFREY COLLINS | ON FILE |
| TODD JEREMY HILLS | ON FILE |
| TODD JONES | ON FILE |
| TODD JOSEPH TURK | ON FILE |
| TODD JUSTIN LEE CHARLES | ON FILE |
| TODD KALCIK | ON FILE |
| TODD KASPER | ON FILE |
| TODD KAUL | ON FILE |
| TODD KEIKOAN | ON FILE |
| TODD KELLY | ON FILE |
| TODD KEMERY | ON FILE |
| TODD KING | ON FILE |
| TODD KIRKLAND | ON FILE |
| TODD KISTLER | ON FILE |
| TODD KLINGER | ON FILE |
| TODD KOHLER | ON FILE |
| TODD KOZIK | ON FILE |
| TODD KREBS | ON FILE |
| TODD KUHLMAN | ON FILE |
| TODD LANDIN | ON FILE |
| TODD LARSON | ON FILE |
| TODD LASSEN | ON FILE |
| TODD LAW | ON FILE |
| TODD LEDDON | ON FILE |
| TODD LEE | ON FILE |
| TODD LEEPER | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD LEIBRAND | ON FILE |
| TODD LEIGHTY | ON FILE |
| TODD LEWIS | ON FILE |
| TODD LEWIS JENKINS | ON FILE |
| TODD LIND | ON FILE |
| TODD LINDSEY | ON FILE |
| TODD LINSLEY | ON FILE |
| TODD LITTLE | ON FILE |
| TODD LONG | ON FILE |
| TODD LOREN MILLER | ON FILE |
| TODD LOVELACE | ON FILE |
| TODD LYTHGOE | ON FILE |
| TODD M BROOK | ON FILE |
| TODD M MORIARTY | ON FILE |
| TODD MAHER | ON FILE |
| TODD MAIN | ON FILE |
| TODD MAKI | ON FILE |
| TODD MATTHEW BRONSON | ON FILE |
| TODD MATTHEW WANGLER | ON FILE |
| TODD MATTHEWS | ON FILE |
| TODD MCALLEN | ON FILE |
| TODD MCCHURCH | ON FILE |
| TODD MCCLURE | ON FILE |
| TODD MCCORMICK | ON FILE |
| TODD MCGRAW | ON FILE |
| TODD MCVEY | ON FILE |
| TODD MELINN | ON FILE |
| TODD MERA | ON FILE |
| TODD MICHAEL BONITA | ON FILE |
| TODD MICHAEL HARRADINE | ON FILE |
| TODD MICHAEL OROURKE | ON FILE |
| TODD MICHAEL SCHNEIDER | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TODD MILLER | ON FILE |
| TODD MILLER | ON FILE |
| TODD MOEN | ON FILE |
| TODD MORGART | ON FILE |
| TODD MORTE | ON FILE |
| TODD MURRAY BELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD NASH | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD NAYLOR II | ON FILE |
| TODD NESS | ON FILE |
| TODD NICHOLSON | ON FILE |
| TODD NOE | ON FILE |
| TODD NORMAN | ON FILE |
| TODD OFER | ON FILE |
| TODD OLSON | ON FILE |
| TODD OLTHOFF | ON FILE |
| TODD OSBORNE | ON FILE |
| TODD OUBRE | ON FILE |
| TODD OUSLEY | ON FILE |
| TODD PALUMBO | ON FILE |
| TODD PARKER | ON FILE |
| TODD PARKER | ON FILE |
| TODD PARSONS | ON FILE |
| TODD PARTEN | ON FILE |
| TODD PENNING | ON FILE |
| TODD PENZ | ON FILE |
| TODD PONSKY | ON FILE |
| TODD PONSKY | ON FILE |
| TODD PORTER | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD PURCELL | ON FILE |
| TODD R DOPERALSKI | ON FILE |
| TODD RAMEY | ON FILE |
| TODD RANDALL PAGE | ON FILE |
| TODD RASBAND | ON FILE |
| TODD RAY YARBROUGH | ON FILE |
| TODD REDDEN | ON FILE |
| TODD REYNOLDS | ON FILE |
| TODD REYNOLDS | ON FILE |
| TODD RHOADES | ON FILE |
| TODD RHODES | ON FILE |
| TODD RICARDO OLANO | ON FILE |
| TODD RICHARD VAZQUEZ | ON FILE |
| TODD RICHMOND | ON FILE |
| TODD ROBERT CHRISTIANSEN | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD RUOFF | ON FILE |
| TODD RUSSELL | ON FILE |
| TODD RUSSELL WALKER | ON FILE |
| TODD SALGAT | ON FILE |
| TODD SALTER | ON FILE |
| TODD SAMOLUK | ON FILE |
| TODD SANFORD | ON FILE |
| TODD SCHALK | ON FILE |
| TODD SCHEBOR | ON FILE |
| TODD SCHLICHTER | ON FILE |
| TODD SCHNEIDER | ON FILE |
| TODD SCHULTHEISS | ON FILE |
| TODD SCHULTZ | ON FILE |
| TODD SCHUSTER | ON FILE |
| TODD SCIORTINO | ON FILE |
| TODD SEEHUSEN | ON FILE |
| TODD SESSUMS | ON FILE |
| TODD SHANHOLTZER | ON FILE |
| TODD SHEFFIELD | ON FILE |
| TODD SHERAW | ON FILE |
| TODD SHEVLIN | ON FILE |
| TODD SIEVERS | ON FILE |
| TODD SINES | ON FILE |
| TODD SISCO | ON FILE |
| TODD SLASOR | ON FILE |
| TODD SMITH | ON FILE |
| TODD SMITH | ON FILE |
| TODD SNYDER | ON FILE |
| TODD SNYDER | ON FILE |
| TODD SPANGLER | ON FILE |
| TODD SPARKS | ON FILE |
| TODD SPENCER | ON FILE |
| TODD STABENOW | ON FILE |
| TODD STANLEY | ON FILE |
| TODD STEELE | ON FILE |
| TODD STEINLE | ON FILE |
| TODD STEPHEN DECKER | ON FILE |
| TODD STEVEN LIEBEL | ON FILE |
| TODD STEVENSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD STIERNAGLE | ON FILE |
| TODD STOCKSDALE | ON FILE |
| TODD STOFKA | ON FILE |
| TODD STONEMAN | ON FILE |
| TODD STRANGE | ON FILE |
| TODD STRONG | ON FILE |
| TODD STRYD | ON FILE |
| TODD STUBBLEFIELD | ON FILE |
| TODD SUDMAN | ON FILE |
| TODD SUSSMAN | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | ON FILE |
| TODD TAYLOR | ON FILE |
| TODD TERRAZAS | ON FILE |
| TODD THIBODEAU | ON FILE |
| TODD THOMAS | ON FILE |
| TODD THOMASON | ON FILE |
| TODD THOMPSON | ON FILE |
| TODD TONUCCI | ON FILE |
| TODD TOPOR | ON FILE |
| TODD TREGRE | ON FILE |
| TODD TROST | ON FILE |
| TODD TRUDO | ON FILE |
| TODD TURINI | ON FILE |
| TODD UNGAR | ON FILE |
| TODD VAN ARSDALE | ON FILE |
| TODD VAN DYKE | ON FILE |
| TODD VOLLMER | ON FILE |
| TODD VOSS | ON FILE |
| TODD WAHNISH | ON FILE |
| TODD WAKERLEY | ON FILE |
| TODD WALDEN | ON FILE |
| TODD WALLACE | ON FILE |
| TODD WARAPIUS | ON FILE |
| TODD WARBURTON | ON FILE |
| TODD WATTS | ON FILE |
| TODD WEBER | ON FILE |
| TODD WEINBERG | ON FILE |
| TODD WELCHES | ON FILE |
| TODD WESTHUS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD WHITE | ON FILE |
| TODD WHITE | ON FILE |
| TODD WHITMYER | ON FILE |
| TODD WILES | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM DEEMER | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODD WILLIAMS | ON FILE |
| TODD WINDERS | ON FILE |
| TODD WINGER | ON FILE |
| TODD WINZENRIED | ON FILE |
| TODD WISHART | ON FILE |
| TODD WISMAN | ON FILE |
| TODD WOOD | ON FILE |
| TODD WOODARD | ON FILE |
| TODD WYLIE | ON FILE |
| TODD YOUNGBLOOD | ON FILE |
| TODD YUBA | ON FILE |
| TODOR CHELIBASHKI | ON FILE |
| TODOR IVANOV MOLLOV | ON FILE |
| TODRE LAND | ON FILE |
| TOE TUILETUFUGA | ON FILE |
| TOGAY OZBAKKALOGLU | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOHN SY | ON FILE |
| TOKUNBO SAID FALOHUN | ON FILE |
| TOL WARE | ON FILE |
| TOLBY LAM | ON FILE |
| TOLER CROSS | ON FILE |
| TOLGA ERIM | ON FILE |
| TOLGA GOKALP | ON FILE |
| TOLGA UMAR | ON FILE |
| TOLLIE CHARLES | ON FILE |
| TOLSON KENNEY | ON FILE |
| TOLULOPE OHIOKPEHAI | ON FILE |
| TOLULOPE OYENIYI | ON FILE |
| TOLULOPE SONUYI | ON FILE |
| TOM ALTY | ON FILE |
| TOM AMAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM ANDERSON | ON FILE |
| TOM ARRENDALE | ON FILE |
| TOM BACH | ON FILE |
| TOM BAKER | ON FILE |
| TOM BAKER | ON FILE |
| TOM BEATTIE | ON FILE |
| TOM BECKER | ON FILE |
| TOM BEHRENS | ON FILE |
| TOM BISBEE | ON FILE |
| TOM BLACKFORD | ON FILE |
| TOM BOGART | ON FILE |
| TOM BORKOWSKI | ON FILE |
| TOM BOSTOCK | ON FILE |
| TOM BREEN | ON FILE |
| TOM BROWN | ON FILE |
| TOM BRUNSON JR | ON FILE |
| TOM BRUNZELLE | ON FILE |
| TOM BULLOCK | ON FILE |
| TOM BURAZIN | ON FILE |
| TOM BURNS | ON FILE |
| TOM BUTLER | ON FILE |
| TOM BYRNES | ON FILE |
| TOM CALDERON | ON FILE |
| TOM CALDWELL | ON FILE |
| TOM CAO | ON FILE |
| TOM CARLSON | ON FILE |
| TOM CARSELLO | ON FILE |
| TOM CARTER | ON FILE |
| TOM CHADDERDON | ON FILE |
| TOM CHAO WANG | ON FILE |
| TOM CHAU | ON FILE |
| TOM CHEN | ON FILE |
| TOM CHILDERS | ON FILE |
| TOM CHOI | ON FILE |
| TOM CLANCY | ON FILE |
| TOM CLEARY | ON FILE |
| TOM COCHRAN | ON FILE |
| TOM COLEMAN | ON FILE |
| TOM CONNOLLY | ON FILE |



**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM COOPER | ON FILE |
| TOM CRUZ | ON FILE |
| TOM CUI | ON FILE |
| TOM DIPONIO | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM DJONOVIC | ON FILE |
| TOM DO | ON FILE |
| TOM DOAN | ON FILE |
| TOM DOOLEY | ON FILE |
| TOM DUFFY | ON FILE |
| TOM DUNN | ON FILE |
| TOM EDWARD BARDNER | ON FILE |
| TOM EMMONS | ON FILE |
| TOM ENGLEBY | ON FILE |
| TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | ON FILE |
| TOM ENSCH | ON FILE |
| TOM ERICKSON | ON FILE |
| TOM EVENSON | ON FILE |
| TOM FASHOLA | ON FILE |
| TOM FAY | ON FILE |
| TOM FETSKO | ON FILE |
| TOM FILOPOULOS | ON FILE |
| TOM FOOTE | ON FILE |
| TOM FREEMAN | ON FILE |
| TOM FRIEDRICHSEN | ON FILE |
| TOM FRISCIA | ON FILE |
| TOM FROST | ON FILE |
| TOM FRUGE | ON FILE |
| TOM GALLAGHER | ON FILE |
| TOM GAMBLE | ON FILE |
| TOM GEE | ON FILE |
| TOM GENOVA | ON FILE |
| TOM GERSZEWSKI | ON FILE |
| TOM GILMORE | ON FILE |
| TOM GOOCH | ON FILE |
| TOM GORIS | ON FILE |
| TOM GORUP | ON FILE |
| TOM GREGORY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM GREINEDER | ON FILE |
| TOM GRONINGER | ON FILE |
| TOM GROTEWOHL | ON FILE |
| TOM GUINTHER | ON FILE |
| TOM HAILE | ON FILE |
| TOM HALL | ON FILE |
| TOM HAMILTON | ON FILE |
| TOM HARRIS | ON FILE |
| TOM HAZLETT | ON FILE |
| TOM HENDRICKSON | ON FILE |
| TOM HENSCHKE LLC | ON FILE |
| TOM HERLING | ON FILE |
| TOM HERNANDEZ | ON FILE |
| TOM HIPWELL | ON FILE |
| TOM HORN | ON FILE |
| TOM HUANG | ON FILE |
| TOM HUANG | ON FILE |
| TOM HUBBELL | ON FILE |
| TOM IVES | ON FILE |
| TOM JENKINS | ON FILE |
| TOM JOHNSON | ON FILE |
| TOM JOHNSON | ON FILE |
| TOM JONES | ON FILE |
| TOM JONES | ON FILE |
| TOM JORDAN | ON FILE |
| TOM JOSEPH | ON FILE |
| TOM KARI | ON FILE |
| TOM KATRANIS | ON FILE |
| TOM KEALAMAKIA | ON FILE |
| TOM KEKAHIO | ON FILE |
| TOM KENNEDY | ON FILE |
| TOM KERRIGAN | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM KOGUT | ON FILE |
| TOM KOKUM | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM KONG | ON FILE |
| TOM KOSMOS | ON FILE |
| TOM KRESINI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM KRICK | ON FILE |
| TOM KUNG | ON FILE |
| TOM KUZIORA | ON FILE |
| TOM LADE | ON FILE |
| TOM LAMKE | ON FILE |
| TOM LAPLANTE | ON FILE |
| TOM LAPPA | ON FILE |
| TOM LASZEWSKI | ON FILE |
| TOM LATULIPE | ON FILE |
| TOM LE | ON FILE |
| TOM LE | ON FILE |
| TOM LE LIEVRE | ON FILE |
| TOM LECOMETROS | ON FILE |
| TOM LEE | ON FILE |
| TOM LEONARD | ON FILE |
| TOM LIANG | ON FILE |
| TOM LINDL | ON FILE |
| TOM LIVERSEED | ON FILE |
| TOM LOGAN | ON FILE |
| TOM LUANGSAENG | ON FILE |
| TOM MAC | ON FILE |
| TOM MAC | ON FILE |
| TOM MAHALA | ON FILE |
| TOM MAHER | ON FILE |
| TOM MAHONEY | ON FILE |
| TOM MALIN | ON FILE |
| TOM MARE | ON FILE |
| TOM MARMA | ON FILE |
| TOM MARTIN | ON FILE |
| TOM MARTIN | ON FILE |
| TOM MARTINEZ | ON FILE |
| TOM MATHAI VETTIPLACKEL | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MCCARRON | ON FILE |
| TOM MCCONNON | ON FILE |
| TOM MCGUINN | ON FILE |
| TOM MCGUINNESS | ON FILE |
| TOM MCKINZEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM MCLAUGHLIN | ON FILE |
| TOM MEINERS | ON FILE |
| TOM MELANDER | ON FILE |
| TOM MICHAELS | ON FILE |
| TOM MILES | ON FILE |
| TOM MINJIRAS | ON FILE |
| TOM MOON | ON FILE |
| TOM MOONEY | ON FILE |
| TOM MORASH | ON FILE |
| TOM MORTON | ON FILE |
| TOM MURRAY | ON FILE |
| TOM MYERS | ON FILE |
| TOM NELSON | ON FILE |
| TOM NEWELL | ON FILE |
| TOM NEWTON | ON FILE |
| TOM NGUYEN | ON FILE |
| TOM NGUYEN | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM O'CONNELL | ON FILE |
| TOM O'DAY | ON FILE |
| TOM OHALLORAN | ON FILE |
| TOM OMANI | ON FILE |
| TOM OTOOLE | ON FILE |
| TOM PAOLUCCI | ON FILE |
| TOM PARKER | ON FILE |
| TOM PEPDJONOVIC | ON FILE |
| TOM PETERSON | ON FILE |
| TOM PETERSON | ON FILE |
| TOM PETICOLAS | ON FILE |
| TOM PICKETTE | ON FILE |
| TOM PIERGIOVANNI | ON FILE |
| TOM PISCHKE | ON FILE |
| TOM POCIUS | ON FILE |
| TOM POIRIER | ON FILE |
| TOM PONESSE | ON FILE |
| TOM POOLER | ON FILE |
| TOM POTAPENKO | ON FILE |
| TOM PYLE | ON FILE |
| TOM QUINLAN | ON FILE |

**STRETTO**

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM RATINO | ON FILE |
| TOM REZEK | ON FILE |
| TOM RICCIO | ON FILE |
| TOM RUBANYI | ON FILE |
| TOM RUFFNER | ON FILE |
| TOM SAITTA | ON FILE |
| TOM SAMOILIS | ON FILE |
| TOM SANDERS | ON FILE |
| TOM SAVONG | ON FILE |
| TOM SCHACHTE | ON FILE |
| TOM SCHAPMANN | ON FILE |
| TOM SELLA | ON FILE |
| TOM SEMANCIK | ON FILE |
| TOM SESSA | ON FILE |
| TOM SHEAHAN | ON FILE |
| TOM SHEPPARD NICHOLS | ON FILE |
| TOM SHIELDS | ON FILE |
| TOM SIMS | ON FILE |
| TOM SLONE | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM SOMERS | ON FILE |
| TOM SOMMERFELD | ON FILE |
| TOM SOPIT | ON FILE |
| TOM SPRY | ON FILE |
| TOM STACEY | ON FILE |
| TOM STEVENS | ON FILE |
| TOM STOLL | ON FILE |
| TOM STRONG | ON FILE |
| TOM SUH | ON FILE |
| TOM SWINDELL | ON FILE |
| TOM TANG | ON FILE |
| TOM TEAL | ON FILE |
| TOM TEDSTONE | ON FILE |
| TOM TERTOCHA | ON FILE |
| TOM THANID MALAHOM | ON FILE |
| TOM THARP | ON FILE |
| TOM THELEN | ON FILE |
| TOM TOWNSEND | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM TRAN | ON FILE |
| TOM TRASK | ON FILE |
| TOM TRIPLETT | ON FILE |
| TOM TROW | ON FILE |
| TOM VADAKKEKUDIYIL THOMAS | ON FILE |
| TOM VANG | ON FILE |
| TOM VEREECKEN | ON FILE |
| TOM VIETH | ON FILE |
| TOM VO | ON FILE |
| TOM VONGSAHOM | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WANG | ON FILE |
| TOM WASSERMAN | ON FILE |
| TOM WEYER | ON FILE |
| TOM WHEELER | ON FILE |
| TOM WHELAN | ON FILE |
| TOM WHITE | ON FILE |
| TOM WHITE | ON FILE |
| TOM WIGGINS | ON FILE |
| TOM WILLIAMS | ON FILE |
| TOM WILSON | ON FILE |
| TOM WINTER | ON FILE |
| TOM WOLOSZKO | ON FILE |
| TOM WOODMAN | ON FILE |
| TOM YANG | ON FILE |
| TOM YOTAM | ON FILE |
| TOM YOUNG | ON FILE |
| TOM ZAFFT | ON FILE |
| TOM ZEV | ON FILE |
| TOM ZIEMER | ON FILE |
| TOMAR SARVIS | ON FILE |
| TOMAS AFAISEN III FEJERANG JR | ON FILE |
| TOMAS ANDRE MC DERMOTT | ON FILE |
| TOMAS ARON CHRISTENSEN | ON FILE |
| TOMÁS BRADY | ON FILE |
| TOMAS BULICEK | ON FILE |
| TOMAS CHALIFOUX | ON FILE |
| TOMAS DE LA CRUZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS DE LA PUENTE | ON FILE |
| TOMAS DE LA VEGA PAZITKA | ON FILE |
| TOMAS DELGADO | ON FILE |
| TOMAS DEMEZA | ON FILE |
| TOMAS DONATELLI PITFIELD | ON FILE |
| TOMAS ESQUIVEL | ON FILE |
| TOMAS FRGAL | ON FILE |
| TOMAS GARVIN | ON FILE |
| TOMAS GONZALEZ | ON FILE |
| TOMAS GONZALEZ | ON FILE |
| TOMAS GRANT | ON FILE |
| TOMAS GUTIERREZ | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS INFERNUSO | ON FILE |
| TOMAS JUNIOR FLORES | ON FILE |
| TOMAS KUHN | ON FILE |
| TOMAS KVAPIL | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMAS MAGALHAES | ON FILE |
| TOMAS MARTIN | ON FILE |
| TOMAS MARTINAK | ON FILE |
| TOMAS MARTINEZ | ON FILE |
| TOMAS MAZA SAMBLANCAT | ON FILE |
| TOMAS MENCHACA | ON FILE |
| TOMAS MILOWSKI | ON FILE |
| TOMAS MONTEALEGRE CHARRO | ON FILE |
| TOMAS NAVARRO | ON FILE |
| TOMAS PORTUGUES | ON FILE |
| TOMAS PRATTS | ON FILE |
| TOMAS QUEZADA | ON FILE |
| TOMAS REINHARDT | ON FILE |
| TOMAS REMOTIGUE | ON FILE |
| TOMAS ROMANO | ON FILE |
| TOMAS RUIZ | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMAS TEWODROS TEKLE | ON FILE |
| TOMAS TRMAL | ON FILE |
| TOMAS URESTI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS VALENTIN HERRERO | ON FILE |
| TOMAS VARCHOLA | ON FILE |
| TOMAS VARNELIS | ON FILE |
| TOMAS VICTORIA | ON FILE |
| TOMAS YI | ON FILE |
| TOMASARD MAKEVICHAI | ON FILE |
| TOMASZ ALEKSANDER WOJEWODA | ON FILE |
| TOMASZ CANDER | ON FILE |
| TOMASZ CZERKAS | ON FILE |
| TOMASZ DURAKIEWICZ | ON FILE |
| TOMASZ GAWRONSKI | ON FILE |
| TOMASZ GRABIEC | ON FILE |
| TOMASZ GRUCA | ON FILE |
| TOMASZ JANKOJC | ON FILE |
| TOMASZ KACZYNSKI | ON FILE |
| TOMASZ KROLIKOWSKI | ON FILE |
| TOMASZ KRUPINSKI | ON FILE |
| TOMASZ LOMECKI | ON FILE |
| TOMASZ LUCZKOWSKI | ON FILE |
| TOMASZ NOWAKOWSKI | ON FILE |
| TOMASZ WOREK | ON FILE |
| TOME CVITAN | ON FILE |
| TOMEAR IGO | ON FILE |
| TOMEKA LAMBRIGHT | ON FILE |
| TOMER LEVI | ON FILE |
| TOMER MAYARA | ON FILE |
| TOMER PELEG | ON FILE |
| TOMER SRULEVICH | ON FILE |
| TOMER TZUR | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER ZAMIR | ON FILE |
| TOMI BEARDEN | ON FILE |
| TOMI FISCHER | ON FILE |
| TOMI HARYANTO | ON FILE |
| TOMICA LIPOVAC | ON FILE |
| TOMIKA HARRIS | ON FILE |
| TOMIO INAFUKU | ON FILE |
| TOMIO MIZOROKI | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMIO NORRIS | ON FILE |
| TOMISLAV SKARICA | ON FILE |
| TOMISLAV SKUNCA | ON FILE |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ON FILE |
| TOMM KINNUNEN | ON FILE |
| TOMMERRIA ROSS | ON FILE |
| TOMMIE BRECHBILL | ON FILE |
| TOMMIE JONES | ON FILE |
| TOMMIE MASON | ON FILE |
| TOMMIE SEALS | ON FILE |
| TOMMIE SMITH | ON FILE |
| TOMMIE VERDELL | ON FILE |
| TOMMIITA SENGVILAY | ON FILE |
| TOMMY ATKINS | ON FILE |
| TOMMY BAIR | ON FILE |
| TOMMY BENALES | ON FILE |
| TOMMY BO | ON FILE |
| TOMMY BOUCHARD | ON FILE |
| TOMMY BUI | ON FILE |
| TOMMY BURNS | ON FILE |
| TOMMY BUTLER | ON FILE |
| TOMMY CASART | ON FILE |
| TOMMY CHA | ON FILE |
| TOMMY CHEANG | ON FILE |
| TOMMY COLELLA | ON FILE |
| TOMMY CRUTCHFIELD | ON FILE |
| TOMMY DAO | ON FILE |
| TOMMY DARBY | ON FILE |
| TOMMY DARNELL SWOPSHIRE | ON FILE |
| TOMMY DIEHL | ON FILE |
| TOMMY DUNCAN | ON FILE |
| TOMMY ELLIS | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY GOLDBERG | ON FILE |
| TOMMY GRANT | ON FILE |
| TOMMY GULLEDGE | ON FILE |
| TOMMY GUORONG KUANG | ON FILE |
| TOMMY HA | ON FILE |
| TOMMY HOESLEY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMMY HU | ON FILE |
| TOMMY HUDSON | ON FILE |
| TOMMY HUYNH | ON FILE |
| TOMMY JEDRZEJCZYK | ON FILE |
| TOMMY JENSEN | ON FILE |
| TOMMY JONES | ON FILE |
| TOMMY KELLY | ON FILE |
| TOMMY KENNEDY HINDMAN | ON FILE |
| TOMMY KLEIN | ON FILE |
| TOMMY KY | ON FILE |
| TOMMY LAMAR JR. GLENN | ON FILE |
| TOMMY LAWTON | ON FILE |
| TOMMY LAXTON | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LESSER | ON FILE |
| TOMMY LOR | ON FILE |
| TOMMY MAPLES | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MELLO | ON FILE |
| TOMMY MERRILL | ON FILE |
| TOMMY MILLER | ON FILE |
| TOMMY MOUNARATH | ON FILE |
| TOMMY MUSSER | ON FILE |
| TOMMY MYERS | ON FILE |
| TOMMY NEWCOMB | ON FILE |
| TOMMY NGO | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY O'LOUGHLIN | ON FILE |
| TOMMY ONYX | ON FILE |
| TOMMY OVERSTREET | ON FILE |
| TOMMY PARRISH | ON FILE |
| TOMMY PERALTA | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY PFEIFFER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMMY SADENS | ON FILE |
| TOMMY SAMBRANO | ON FILE |
| TOMMY SANDELIER | ON FILE |
| TOMMY SEABOLT | ON FILE |
| TOMMY SELLERS | ON FILE |
| TOMMY SEMENIUK | ON FILE |
| TOMMY SHING CHEUNG | ON FILE |
| TOMMY SINGLETON | ON FILE |
| TOMMY SKORDAS | ON FILE |
| TOMMY STANISLAWSKI | ON FILE |
| TOMMY STOTT | ON FILE |
| TOMMY STRADER | ON FILE |
| TOMMY T NGUYEN | ON FILE |
| TOMMY TAN | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY TRIEU | ON FILE |
| TOMMY TROTT | ON FILE |
| TOMMY TRUMBO | ON FILE |
| TOMMY VU | ON FILE |
| TOMMY WALKER | ON FILE |
| TOMMY WILCZEK | ON FILE |
| TOMMY WINGELS | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WYNN | ON FILE |
| TOMO HISHINUMA | ON FILE |
| TOMOHIRO ONO | ON FILE |
| TOMOKI ECHIGO | ON FILE |
| TOMOKI OTANI | ON FILE |
| TOMOKO KOTAKA | ON FILE |
| TOMOKO OBI | ON FILE |
| TOMOMI MAGNUSON | ON FILE |
| TOMOMI OKADA | ON FILE |
| TOMONARI FEEHAN | ON FILE |
| TOMSEN SU | ON FILE |
| TOMSON MUKAI | ON FILE |
| TOMUHISA SUN | ON FILE |
| TOMY DUONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TON CHIAM SAETEURN | ON FILE |
| TON TRAN | ON FILE |
| TON TRAN | ON FILE |
| TON TRIEU | ON FILE |
| TONATIUH GONZALEZ | ON FILE |
| TONATIUH SANCHEZ | ON FILE |
| TONDA LYNK | ON FILE |
| TONDRA MADDOX | ON FILE |
| TONE BELCHER | ON FILE |
| TONE KING | ON FILE |
| TONE SVETELJ | ON FILE |
| TONEY CONVERSE | ON FILE |
| TONG HO | ON FILE |
| TONG LE | ON FILE |
| TONG LI | ON FILE |
| TONG LIU | ON FILE |
| TONG LIU | ON FILE |
| TONG MAI | ON FILE |
| TONG TRAN | ON FILE |
| TONG TRUONG | ON FILE |
| TONG WU | ON FILE |
| TONG WU | ON FILE |
| TONG XU | ON FILE |
| TONG YANG | ON FILE |
| TONG YOUNG HUANG | ON FILE |
| TONGA KAILI | ON FILE |
| TONGBO HUANG | ON FILE |
| TONGOLEI MALUNGAHU | ON FILE |
| TONI ALLOWAY | ON FILE |
| TONI BATTLE-GAINES | ON FILE |
| TONI CHIODO | ON FILE |
| TONI CORSEY | ON FILE |
| TONI DAVES | ON FILE |
| TONI DAVIS | ON FILE |
| TONI FAYNGERSH | ON FILE |
| TONI GONZALES | ON FILE |
| TONI HOOD | ON FILE |
| TONI JEAN SPRAGUE | ON FILE |
| TONI JORGO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONI KAHN-HOSKINS | ON FILE |
| TONI KING | ON FILE |
| TONI LYNNE KRIEGER | ON FILE |
| TONI MARIE IOWA | ON FILE |
| TONI NICKLO | ON FILE |
| TONI OLUWATOFEHINTI | ON FILE |
| TONI RICHARDS | ON FILE |
| TONI ROGERS | ON FILE |
| TONI ROSE HIDALGO | ON FILE |
| TONI SCAGLIONE | ON FILE |
| TONI STETSON | ON FILE |
| TONI SUDIMAC | ON FILE |
| TONI TAYLOR | ON FILE |
| TONI WESEN | ON FILE |
| TONI XAVIER | ON FILE |
| TONIA BENNETT | ON FILE |
| TONIA FURNISS-ROE | ON FILE |
| TONIA GILSON | ON FILE |
| TONIA INGLE | ON FILE |
| TONIA VOGEL | ON FILE |
| TONIA WILLEKES | ON FILE |
| TONIA ZEV | ON FILE |
| TONIETTE SMITH | ON FILE |
| TONINHO MONAGO | ON FILE |
| TONIO CASTRO | ON FILE |
| TONISHA COOK | ON FILE |
| TONJA BUCKNER | ON FILE |
| TONJA SMITH | ON FILE |
| TONNY MA | ON FILE |
| TONNY TRAN | ON FILE |
| TONTO DUTTA | ON FILE |
| TONY ABAH | ON FILE |
| TONY ABDELMALEK | ON FILE |
| TONY ADIB NASSIF | ON FILE |
| TONY ADRAH | ON FILE |
| TONY ALAGNA | ON FILE |
| TONY ALAN HULLINGER | ON FILE |
| TONY ALHWAYEK | ON FILE |
| TONY ALLEN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY ALONSO | ON FILE |
| TONY AMBORSKI | ON FILE |
| TONY ANDREARQUANDIS MAYS | ON FILE |
| TONY ANTONIO OCHOA | ON FILE |
| TONY APONTE | ON FILE |
| TONY ARETZ | ON FILE |
| TONY ARMIJO | ON FILE |
| TONY BAEG | ON FILE |
| TONY BALIAN | ON FILE |
| TONY BALISTRERI | ON FILE |
| TONY BARRON | ON FILE |
| TONY BAZEN | ON FILE |
| TONY BECKER | ON FILE |
| TONY BELL | ON FILE |
| TONY BERCOW | ON FILE |
| TONY BLEA SERRANO | ON FILE |
| TONY BOCANEGRA | ON FILE |
| TONY BOWERS | ON FILE |
| TONY BRANDT | ON FILE |
| TONY BRUNNQUELL | ON FILE |
| TONY BRYMER | ON FILE |
| TONY BUNCHAN THAO | ON FILE |
| TONY BUSH | ON FILE |
| TONY CAETANO | ON FILE |
| TONY CALERO | ON FILE |
| TONY CASTILLO | ON FILE |
| TONY CAYTON | ON FILE |
| TONY CERDA JR | ON FILE |
| TONY CHAN | ON FILE |
| TONY CHAN | ON FILE |
| TONY CHANG | ON FILE |
| TONY CHAVEZ | ON FILE |
| TONY CHEN | ON FILE |
| TONY CHENGDE LIN | ON FILE |
| TONY CHIDIAC | ON FILE |
| TONY CHU | ON FILE |
| TONY CHUNG | ON FILE |
| TONY CLARK | ON FILE |
| TONY COCHRAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY COMP | ON FILE |
| TONY COYNE | ON FILE |
| TONY DAGHER | ON FILE |
| TONY DANDRIA | ON FILE |
| TONY DANH | ON FILE |
| TONY DE LUCCHI BARBERI | ON FILE |
| TONY DEAN | ON FILE |
| TONY DEPTEL | ON FILE |
| TONY DERICHEE MACLIN | ON FILE |
| TONY DIETSCH | ON FILE |
| TONY DOFAT | ON FILE |
| TONY DOLLINS | ON FILE |
| TONY DONATO | ON FILE |
| TONY DUVAL | ON FILE |
| TONY DYLEUTH | ON FILE |
| TONY ELMASTIAN | ON FILE |
| TONY ESQUIVEL | ON FILE |
| TONY FATTOUCH | ON FILE |
| TONY FENG | ON FILE |
| TONY FERGUSSON | ON FILE |
| TONY FLUKER | ON FILE |
| TONY FORBES | ON FILE |
| TONY FRASCA | ON FILE |
| TONY FRIERSON | ON FILE |
| TONY GARROW | ON FILE |
| TONY GILL | ON FILE |
| TONY GLENN | ON FILE |
| TONY GRANAGHAN | ON FILE |
| TONY GREEN | ON FILE |
| TONY GREGOIRE | ON FILE |
| TONY GUCHEN ZHOU | ON FILE |
| TONY GWYNN | ON FILE |
| TONY HA | ON FILE |
| TONY HADLEY | ON FILE |
| TONY HAGE-BOUTROS | ON FILE |
| TONY HAYES | ON FILE |
| TONY HAYES | ON FILE |
| TONY HERRERA-CASTILLO | ON FILE |
| TONY HICKEL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY HODGES | ON FILE |
| TONY HOFFMANN | ON FILE |
| TONY HOGANS | ON FILE |
| TONY HONG | ON FILE |
| TONY HUANG | ON FILE |
| TONY HUGHES | ON FILE |
| TONY HUNG | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HYDE | ON FILE |
| TONY ISAACS | ON FILE |
| TONY J CRIVELLO | ON FILE |
| TONY JACOBS | ON FILE |
| TONY JANNOTTA | ON FILE |
| TONY JEFFERSON | ON FILE |
| TONY JIANG | ON FILE |
| TONY JONES | ON FILE |
| TONY JONES | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOY | ON FILE |
| TONY KAKAMAKOV | ON FILE |
| TONY KARIOTIS | ON FILE |
| TONY KNIGHT | ON FILE |
| TONY LAOW | ON FILE |
| TONY LARRIMORE | ON FILE |
| TONY LATINA | ON FILE |
| TONY LATTIMER | ON FILE |
| TONY LAU | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LEE | ON FILE |
| TONY LEE WERNER | ON FILE |
| TONY LEMON | ON FILE |
| TONY LEON RAY | ON FILE |
| TONY LEUNG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY LIANG | ON FILE |
| TONY LIN | ON FILE |
| TONY LOPEZ | ON FILE |
| TONY LOPEZ | ON FILE |
| TONY LOU | ON FILE |
| TONY LOW | ON FILE |
| TONY LY | ON FILE |
| TONY MA | ON FILE |
| TONY MANGNALL | ON FILE |
| TONY MAPES | ON FILE |
| TONY MARINO | ON FILE |
| TONY MARSHALL | ON FILE |
| TONY MARTINEZ | ON FILE |
| TONY MARTINEZ DE LEON | ON FILE |
| TONY MATHEW | ON FILE |
| TONY MCCASLIN | ON FILE |
| TONY MELLIN | ON FILE |
| TONY MERINO | ON FILE |
| TONY MILIZIANO | ON FILE |
| TONY MINATTA | ON FILE |
| TONY MISTRATA | ON FILE |
| TONY MITCHELL | ON FILE |
| TONY MORAGO | ON FILE |
| TONY MORGAN | ON FILE |
| TONY MOYA | ON FILE |
| TONY MULLINS | ON FILE |
| TONY NGAN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NIKSICH | ON FILE |
| TONY NOKEO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY NOWIK | ON FILE |
| TONY NUTH | ON FILE |
| TONY OGUNJOBI | ON FILE |
| TONY OROZCO | ON FILE |
| TONY PARSON | ON FILE |
| TONY PECERO | ON FILE |
| TONY PEDRI | ON FILE |
| TONY PENNIX | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PHAM | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHILIP | ON FILE |
| TONY PICCUILLA | ON FILE |
| TONY POLK | ON FILE |
| TONY PORTER | ON FILE |
| TONY PRESLEY | ON FILE |
| TONY PRETTENHOFER | ON FILE |
| TONY RAMIREZ | ON FILE |
| TONY RAY | ON FILE |
| TONY RAY SCHMUCKER | ON FILE |
| TONY RECKKER | ON FILE |
| TONY RENESCA | ON FILE |
| TONY REYES | ON FILE |
| TONY RIEGER-BORER | ON FILE |
| TONY RITHY | ON FILE |
| TONY ROBERT ALLEN | ON FILE |
| TONY ROBERTSON | ON FILE |
| TONY ROSE | ON FILE |
| TONY RUGGIERI | ON FILE |
| TONY RUIZ | ON FILE |
| TONY SAGASTIZADO | ON FILE |
| TONY SALAME | ON FILE |
| TONY SALKELD | ON FILE |
| TONY SANCHEZ | ON FILE |
| TONY SANZONE | ON FILE |
| TONY SCHLEGEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY SCHUTTER | ON FILE |
| TONY SHIDO | ON FILE |
| TONY SHIH | ON FILE |
| TONY SLAUGHTER | ON FILE |
| TONY SOUSA | ON FILE |
| TONY SPIRO | ON FILE |
| TONY SPOSATO | ON FILE |
| TONY STOCK | ON FILE |
| TONY SUCCAR | ON FILE |
| TONY TAGARIELLO | ON FILE |
| TONY TAN | ON FILE |
| TONY THEKKEKARA | ON FILE |
| TONY THOMPSON | ON FILE |
| TONY TIEN NGUYEN | ON FILE |
| TONY TIM | ON FILE |
| TONY TOMPKINS | ON FILE |
| TONY TOMPKINS | ON FILE |
| TONY TORO | ON FILE |
| TONY TORRIGINO | ON FILE |
| TONY TOUCH | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAPUZZANO | ON FILE |
| TONY TRINH | ON FILE |
| TONY TRINH | ON FILE |
| TONY TRINIDAD | ON FILE |
| TONY TUTAY | ON FILE |
| TONY UZZLE | ON FILE |
| TONY VELOZ | ON FILE |
| TONY VENZON | ON FILE |
| TONY VERDE | ON FILE |
| TONY VIGIL | ON FILE |
| TONY VIJAYAN | ON FILE |
| TONY VO | ON FILE |
| TONY VO | ON FILE |
| TONY VONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY VU | ON FILE |
| TONY WALSH | ON FILE |
| TONY WATSON | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY WHELAN | ON FILE |
| TONY WILSON | ON FILE |
| TONY WONG | ON FILE |
| TONY WONG | ON FILE |
| TONY YANG | ON FILE |
| TONY YIN | ON FILE |
| TONY YONCHUN WU | ON FILE |
| TONY YOUNG | ON FILE |
| TONY YOUNG RIM | ON FILE |
| TONY YOUSEFNEJAD | ON FILE |
| TONY ZHANG | ON FILE |
| TONY ZHENG | ON FILE |
| TONY ZIMMER | ON FILE |
| TONYA ANDERSON | ON FILE |
| TONYA ARNOLD | ON FILE |
| TONYA BAKKER | ON FILE |
| TONYA CASWELL | ON FILE |
| TONYA CORNELL | ON FILE |
| TONYA DAKAKE | ON FILE |
| TONYA HORVATH | ON FILE |
| TONYA JOHNSON | ON FILE |
| TONYA JONES | ON FILE |
| TONYA KONG | ON FILE |
| TONYA MALAVE | ON FILE |
| TONYA OLEARY | ON FILE |
| TONYA TACKETT | ON FILE |
| TONYA VANDER MOLEN | ON FILE |
| TONYA ZABAWA | ON FILE |
| TONYIA BANKS | ON FILE |
| TOOLSIE DOOKHIE | ON FILE |
| TOPFLIGHT LLC | ON FILE |
| TOR EWALD | ON FILE |
| TORAL DESAI | ON FILE |
| TORAL PATEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TORBJORN PERSSON | ON FILE |
| TORE BLYSTAD | ON FILE |
| TORE NAUTA | ON FILE |
| TORE SINGSTAD | ON FILE |
| TOREKO LARONZE SCOTTLEE | ON FILE |
| TOREN UTKE | ON FILE |
| TOREN WILEK HICKERSON | ON FILE |
| TOREY ALEXANDER | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY BEST | ON FILE |
| TOREY BYNUM | ON FILE |
| TOREY EDWARDS | ON FILE |
| TOREY H BRODERSON | ON FILE |
| TOREY JOHNS | ON FILE |
| TORI ANN OWENS | ON FILE |
| TORI GIBBS | ON FILE |
| TORI JOHNSON | ON FILE |
| TORI LANGFORD | ON FILE |
| TORI LAWRENCE | ON FILE |
| TORI MARTINDALE-LACKEY | ON FILE |
| TORI PENTON | ON FILE |
| TORI ROLOSON | ON FILE |
| TORI SIMPSON | ON FILE |
| TORI SMITH | ON FILE |
| TORIA PIERCE-TAYLOR | ON FILE |
| TORIAN THOMASCO | ON FILE |
| TORIANO JACKSON | ON FILE |
| TORIBIO GARCIA | ON FILE |
| TORIE BAXTER | ON FILE |
| TORIN MURPHY | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORKEL GUTTORMSEN | ON FILE |
| TORKOM GARABEDIAN | ON FILE |
| TOROYANA CARUTH | ON FILE |
| TORRANCE CARROLL | ON FILE |
| TORRANCE FREEMAN | ON FILE |
| TORRANCE JONES | ON FILE |
| TORRANCE KEVIN PATRICK | ON FILE |
| TORRANCE MAK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TORRANCE SMITH | ON FILE |
| TORRANCE VERGE | ON FILE |
| TORREAN KELLMAN | ON FILE |
| TORREAN TYUS | ON FILE |
| TORREH ARASTEH | ON FILE |
| TORRELL HUBER | ON FILE |
| TORRENCE WASHINGTON | ON FILE |
| TORREY BOWMAN | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORREY ESPARZA | ON FILE |
| TORREY JONES | ON FILE |
| TORREY MYERS | ON FILE |
| TORREY RAY TAYENAKA | ON FILE |
| TORREY TURKOVITZ | ON FILE |
| TORREY VESTAL | ON FILE |
| TORRI JENSEN | ON FILE |
| TORRI LA VONNE SMITH | ON FILE |
| TORRIAN FENNER | ON FILE |
| TORRIAN NEALEY | ON FILE |
| TORRIE BELL | ON FILE |
| TORRIE BREWER | ON FILE |
| TORRIE DILLON | ON FILE |
| TORRIN GIRARD | ON FILE |
| TORRIS COCHRAN | ON FILE |
| TORRON BRINKLEY | ON FILE |
| TORRY YONKER | ON FILE |
| TORSTEN SCHULZ | ON FILE |
| TORU OGAWA | ON FILE |
| TORU WATANABE | ON FILE |
| TORY CANGE | ON FILE |
| TORY COOKE | ON FILE |
| TORY CUNNINGHAM | ON FILE |
| TORY FARNPING | ON FILE |
| TORY JUSTIN BAIN | ON FILE |
| TORY MALACHI MEREDITH | ON FILE |
| TORY MEYER | ON FILE |
| TORY MIDDLETON | ON FILE |
| TORY NESBITT | ON FILE |
| TORY REIGN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TORY REISS | ON FILE |
| TORY RICHARDSON | ON FILE |
| TORY RICHMOND | ON FILE |
| TORY ROBSON | ON FILE |
| TORY STEPHENS | ON FILE |
| TOSCH TRUMAN | ON FILE |
| TOSHA CORT | ON FILE |
| TOSHA LUCAS-GITTENS | ON FILE |
| TOSHEILA PERSAUD | ON FILE |
| TOSHI YAMOTO | ON FILE |
| TOSHIAKI TERABAYASHI | ON FILE |
| TOSHIAKI WATANABE | ON FILE |
| TOSHIFUMI SUGIMOTO | ON FILE |
| TOSHIKI SOEJIMA | ON FILE |
| TOSHIKO GRAVES | ON FILE |
| TOSHIKO TRAN | ON FILE |
| TOSHIMARU MORI | ON FILE |
| TOSHIN SAMUELS | ON FILE |
| TOSHIYA HOTEI | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |
| TOSHO GENKOV | ON FILE |
| TOSHUA HARRELL | ON FILE |
| TOSSY KELLY | ON FILE |
| TOTEASE MAMON | ON FILE |
| TOTIANA EVANS | ON FILE |
| TOU LOR | ON FILE |
| TOU NOU THAO | ON FILE |
| TOU TSWJ CHA | ON FILE |
| TOU XIONG | ON FILE |
| TOUA YANG | ON FILE |
| TOUCH KHIN | ON FILE |
| TOUFIC MASRI | ON FILE |
| TOUGER THAO | ON FILE |
| TOULUE THAO | ON FILE |
| TOUSSAINT MUHAMMAD | ON FILE |
| TOUSSAINT WARE | ON FILE |
| TOVORIS KING | ON FILE |
| TOWERY TOWERY | ON FILE |
| TOYA REDD | ON FILE |

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOYA WILLIAMS | ON FILE |
| TOYIN ADEDOKUN | ON FILE |
| TOYIN YAYO | ON FILE |
| TOZAR SIMICH | ON FILE |
| TP HUNTING & FISHING | ON FILE |
| TRA NGUYEN | ON FILE |
| TRA VO | ON FILE |
| TRACE EDWARD JUSTICE | ON FILE |
| TRACE FAYARD | ON FILE |
| TRACE HENDERSON | ON FILE |
| TRACE MUSICK | ON FILE |
| TRACE O'DELL | ON FILE |
| TRACE WILLS | ON FILE |
| TRACEE WILSON | ON FILE |
| TRACEY ANN CAMPBELL | ON FILE |
| TRACEY ANNE CONNOLLY | ON FILE |
| TRACEY BROWN | ON FILE |
| TRACEY BROWN-DOLINSKI | ON FILE |
| TRACEY CEPHAS | ON FILE |
| TRACEY CESSNA | ON FILE |
| TRACEY CREE | ON FILE |
| TRACEY FAIR | ON FILE |
| TRACEY KATO-DOW | ON FILE |
| TRACEY KULBE | ON FILE |
| TRACEY LEDONNE BLANKS | ON FILE |
| TRACEY LONDON | ON FILE |
| TRACEY LONG | ON FILE |
| TRACEY LYNN ZIEBARTH | ON FILE |
| TRACEY MACCORKINDALE | ON FILE |
| TRACEY MARQUART | ON FILE |
| TRACEY MARTINEZ | ON FILE |
| TRACEY MCCLAUDE | ON FILE |
| TRACEY MITCHELL | ON FILE |
| TRACEY OKWARA | ON FILE |
| TRACEY RODWELL | ON FILE |
| TRACEY RUPEA | ON FILE |
| TRACEY STEVEN STARK | ON FILE |
| TRACEY STEWART | ON FILE |
| TRACEY TAYLOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRACEY THACH | ON FILE |
| TRACHELLE GILCHRIST | ON FILE |
| TRACI ALSPACH | ON FILE |
| TRACI CLAUGHTON | ON FILE |
| TRACI DANSBERRY | ON FILE |
| TRACI GARRETT | ON FILE |
| TRACI GREEN | ON FILE |
| TRACI HENEGAR | ON FILE |
| TRACI KISSINGER | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MILLARD | ON FILE |
| TRACI REINEKE | ON FILE |
| TRACI ROBINETTE | ON FILE |
| TRACI VALENTINE | ON FILE |
| TRACI-ANN MILLER | ON FILE |
| TRACIE BROAD | ON FILE |
| TRACIE GOSSELIN | ON FILE |
| TRACIE HATCHER | ON FILE |
| TRACIE HILL | ON FILE |
| TRACIE LEANNE WILFONG | ON FILE |
| TRACIE LEGGS | ON FILE |
| TRACIE WASHINGTON | ON FILE |
| TRACY ANTONY | ON FILE |
| TRACY ARROYO | ON FILE |
| TRACY ATKINSON | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BIGHAM | ON FILE |
| TRACY BLACK | ON FILE |
| TRACY BRANNOCK | ON FILE |
| TRACY BROWNE | ON FILE |
| TRACY CAYWOOD | ON FILE |
| TRACY COATES | ON FILE |
| TRACY CONERLY | ON FILE |
| TRACY CULBERT | ON FILE |
| TRACY DELUISE | ON FILE |
| TRACY DESKIN | ON FILE |
| TRACY DESMIT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRACY GOFF | ON FILE |
| TRACY GONZALEZ | ON FILE |
| TRACY GOODEMOTE | ON FILE |
| TRACY GRAHAM | ON FILE |
| TRACY GREEN | ON FILE |
| TRACY GUAN | ON FILE |
| TRACY GUM | ON FILE |
| TRACY HALMOS | ON FILE |
| TRACY HICKMAN | ON FILE |
| TRACY HOANG | ON FILE |
| TRACY HODGES | ON FILE |
| TRACY HUETT | ON FILE |
| TRACY HURNDON | ON FILE |
| TRACY ISLEY | ON FILE |
| TRACY JACKSON-BENSON | ON FILE |
| TRACY JOE WINGE | ON FILE |
| TRACY JUSTIN VISTO | ON FILE |
| TRACY KELLEHER | ON FILE |
| TRACY KOLLMER | ON FILE |
| TRACY KONDRACKI | ON FILE |
| TRACY KRAYER | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY LATIMER LYNN | ON FILE |
| TRACY LEE | ON FILE |
| TRACY LIDDELL | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LOFTHOUSE | ON FILE |
| TRACY LOWE | ON FILE |
| TRACY LYN CHARTIER | ON FILE |
| TRACY LYNE STUART | ON FILE |
| TRACY MARTIN | ON FILE |
| TRACY MASSOP | ON FILE |
| TRACY MCBRIDE | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY MORGAN | ON FILE |
| TRACY NORVILLE | ON FILE |
| TRACY OBRIEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRACY OGATA | ON FILE |
| TRACY OLAN MCDONALD | ON FILE |
| TRACY PAE | ON FILE |
| TRACY PATEL | ON FILE |
| TRACY PATTERSON | ON FILE |
| TRACY PAULUS | ON FILE |
| TRACY POPPE | ON FILE |
| TRACY QUIGLEY | ON FILE |
| TRACY RADLER | ON FILE |
| TRACY REEHAL | ON FILE |
| TRACY ROSEMAN | ON FILE |
| TRACY SHAO | ON FILE |
| TRACY SHONTS | ON FILE |
| TRACY SPETHMANN | ON FILE |
| TRACY STRNAD | ON FILE |
| TRACY TENWALDE | ON FILE |
| TRACY THAI | ON FILE |
| TRACY THOMPSON | ON FILE |
| TRACY TOON | ON FILE |
| TRACY TRINH | ON FILE |
| TRACY VANDEVENTER | ON FILE |
| TRACY VASSAR | ON FILE |
| TRACY VAZQUEZ | ON FILE |
| TRACY WHITE | ON FILE |
| TRACY WILLIAMS | ON FILE |
| TRACY WISE-DONAHEY | ON FILE |
| TRACY WONG | ON FILE |
| TRACYE BOTE | ON FILE |
| TRACYE CAVANAUGH | ON FILE |
| TRACYV SUTTON | ON FILE |
| TRAD FRENCH | ON FILE |
| TRADD GILES | ON FILE |
| TRAE BELL | ON FILE |
| TRAE CLARK | ON FILE |
| TRAE HALL | ON FILE |
| TRAE POWERS | ON FILE |
| TRAE RUSSELL | ON FILE |
| TRAE SAMUELS | ON FILE |
| TRAE SHAVER-HOLDBROOK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAE SIRIMANODHAM | ON FILE |
| TRAICE HARTTER | ON FILE |
| TRAJAN KING | ON FILE |
| TRAJON FELTON | ON FILE |
| TRAK MYERS | ON FILE |
| TRAKEL KING | ON FILE |
| TRALOM INC | ON FILE |
| TRAM HA | ON FILE |
| TRAM HOANG | ON FILE |
| TRAM LY | ON FILE |
| TRAM MAI | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAMAINE REIERSON | ON FILE |
| TRAMAL WILLIAMS | ON FILE |
| TRAMAYNE THOMPSON | ON FILE |
| TRAMMEL ISAAC | ON FILE |
| TRAMON GRANT | ON FILE |
| TRAMONT LEETRAWESLEY MYLES | ON FILE |
| TRAN DO | ON FILE |
| TRAN LIU | ON FILE |
| TRAN MAI TRAN | ON FILE |
| TRAN MINH QUAN NGUYEN | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRAN NGUYEN TRAN | ON FILE |
| TRAN TU | ON FILE |
| TRANCITO LOPEZ | ON FILE |
| TRANG BUI | ON FILE |
| TRANG DAM | ON FILE |
| TRANG DANG | ON FILE |
| TRANG DINH | ON FILE |
| TRANG HOANG | ON FILE |
| TRANG KIEU VUONG | ON FILE |
| TRANG LE | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG PHAM | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRANG PHAM-HUYNH | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG VAN | ON FILE |
| TRANG XUAN NGUYEN | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRANSPARENCYX LLC | ON FILE |
| TRAOLLY XIONG | ON FILE |
| TRAPPER CLEVERLY | ON FILE |
| TRAQUEL BURCH | ON FILE |
| TRASHARD MAYS | ON FILE |
| TRASK BERGERSON | ON FILE |
| TRAUSTI SAEMUNDSSON | ON FILE |
| TRAVARAS BATTLE SMITH | ON FILE |
| TRAVARIS PICKETT | ON FILE |
| TRAVARIUS SANQUEZ COX | ON FILE |
| TRAVAROUS WILEY | ON FILE |
| TRAVAS TARLTON | ON FILE |
| TRAVEL TO EARTH | ON FILE |
| TRAVELL RUFFER | ON FILE |
| TRAVEN SAMUELS | ON FILE |
| TRAVER DETRAS | ON FILE |
| TRAVERS FARRAR | ON FILE |
| TRAVERS HAN MING CHING | ON FILE |
| TRAVICK STEWART | ON FILE |
| TRAVIN JONES | ON FILE |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS AARON MC ALEXANDER | ON FILE |
| TRAVIS AARON PLAGE | ON FILE |
| TRAVIS ADAM FUCHS | ON FILE |
| TRAVIS ALEXANDER | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS ALLEN | ON FILE |
| TRAVIS ALLEN | ON FILE |
| TRAVIS ALLEN RODGERS | ON FILE |
| TRAVIS ALMODOVAR | ON FILE |
| TRAVIS AMBURGY | ON FILE |
| TRAVIS ANDERSON | ON FILE |
| TRAVIS ANDREW HOLLAND | ON FILE |
| TRAVIS ANDREW MCALISTER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS ANKLAM | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS ARDELL | ON FILE |
| TRAVIS ARNOLD | ON FILE |
| TRAVIS BAGLEY | ON FILE |
| TRAVIS BASILE | ON FILE |
| TRAVIS BASS | ON FILE |
| TRAVIS BAYLES | ON FILE |
| TRAVIS BECK | ON FILE |
| TRAVIS BEHRENS | ON FILE |
| TRAVIS BENNETT | ON FILE |
| TRAVIS BERG | ON FILE |
| TRAVIS BERGEN | ON FILE |
| TRAVIS BERNAU | ON FILE |
| TRAVIS BERTRAM | ON FILE |
| TRAVIS BINNS | ON FILE |
| TRAVIS BLANE | ON FILE |
| TRAVIS BLAU | ON FILE |
| TRAVIS BLU WOLFE | ON FILE |
| TRAVIS BO LOFTIS | ON FILE |
| TRAVIS BOLES | ON FILE |
| TRAVIS BONNEAU | ON FILE |
| TRAVIS BOYER | ON FILE |
| TRAVIS BOYKINS | ON FILE |
| TRAVIS BRAINARD | ON FILE |
| TRAVIS BRASHEARS | ON FILE |
| TRAVIS BRASWELL | ON FILE |
| TRAVIS BRENNAN | ON FILE |
| TRAVIS BRITT | ON FILE |
| TRAVIS BRIXIUS | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROYLES | ON FILE |
| TRAVIS BRUCE | ON FILE |
| TRAVIS BRYANT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS BRYANT | ON FILE |
| TRAVIS BRZEZINSKI | ON FILE |
| TRAVIS BUCHANAN | ON FILE |
| TRAVIS BUI | ON FILE |
| TRAVIS BULLOCK | ON FILE |
| TRAVIS BURR | ON FILE |
| TRAVIS BYARS | ON FILE |
| TRAVIS CAMPBELL | ON FILE |
| TRAVIS CAOUETTE | ON FILE |
| TRAVIS CAPPEL | ON FILE |
| TRAVIS CAREY | ON FILE |
| TRAVIS CARLSON | ON FILE |
| TRAVIS CARNEY | ON FILE |
| TRAVIS CARRELL | ON FILE |
| TRAVIS CARVER | ON FILE |
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CASTRO | ON FILE |
| TRAVIS CHAMPAGNE | ON FILE |
| TRAVIS CHAMPT | ON FILE |
| TRAVIS CHAPMAN | ON FILE |
| TRAVIS CHARLES EMERLING | ON FILE |
| TRAVIS CHARLES JONES | ON FILE |
| TRAVIS CHARLTON | ON FILE |
| TRAVIS CHENEY | ON FILE |
| TRAVIS CHRISTOPHER ALSUP | ON FILE |
| TRAVIS CHUI | ON FILE |
| TRAVIS CLAY | ON FILE |
| TRAVIS CLAY MCDONALD | ON FILE |
| TRAVIS CLEARY | ON FILE |
| TRAVIS CLOUD | ON FILE |
| TRAVIS CLOW | ON FILE |
| TRAVIS COSTA | ON FILE |
| TRAVIS COURTNEY | ON FILE |
| TRAVIS COWGER | ON FILE |
| TRAVIS CRAIG | ON FILE |
| TRAVIS CREEMER | ON FILE |
| TRAVIS CROOM | ON FILE |
| TRAVIS CRUZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS CULLEN ATKINS | ON FILE |
| TRAVIS CULP | ON FILE |
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DALE DILLARD | ON FILE |
| TRAVIS DANCER | ON FILE |
| TRAVIS DANIEL | ON FILE |
| TRAVIS DANIEL DELKER | ON FILE |
| TRAVIS DAVIDSON | ON FILE |
| TRAVIS DAVIES | ON FILE |
| TRAVIS DAVIS | ON FILE |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DELANO | ON FILE |
| TRAVIS DENNISON | ON FILE |
| TRAVIS DIEMERT | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS DUBBERLY | ON FILE |
| TRAVIS DUCKWORTH | ON FILE |
| TRAVIS DUDLEY LACHMANSINGH | ON FILE |
| TRAVIS DURKIN | ON FILE |
| TRAVIS EAKEN | ON FILE |
| TRAVIS ELDER | ON FILE |
| TRAVIS ELLIOTT KEMP | ON FILE |
| TRAVIS ELLISON | ON FILE |
| TRAVIS ENGLERT | ON FILE |
| TRAVIS ERBE | ON FILE |
| TRAVIS ESTORES | ON FILE |
| TRAVIS EUGENE PARTEE | ON FILE |
| TRAVIS EYSTER | ON FILE |
| TRAVIS FAIRCHILD | ON FILE |
| TRAVIS FARLEY | ON FILE |
| TRAVIS FAUNTLEROY GEISLER | ON FILE |
| TRAVIS FERNALD | ON FILE |
| TRAVIS FISCHER | ON FILE |
| TRAVIS FISH | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FITCHORN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS FLEMING | ON FILE |
| TRAVIS FORD | ON FILE |
| TRAVIS FORD | ON FILE |
| TRAVIS FORTUNE | ON FILE |
| TRAVIS FRADY | ON FILE |
| TRAVIS FRANKLIN | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS FREETLY | ON FILE |
| TRAVIS FRISINGER | ON FILE |
| TRAVIS GAGNON | ON FILE |
| TRAVIS GARDNER | ON FILE |
| TRAVIS GARRETT | ON FILE |
| TRAVIS GARRISH | ON FILE |
| TRAVIS GARZA | ON FILE |
| TRAVIS GAUTREAU | ON FILE |
| TRAVIS GELLINGER | ON FILE |
| TRAVIS GEORGE | ON FILE |
| TRAVIS GIBBONS | ON FILE |
| TRAVIS GIBSON | ON FILE |
| TRAVIS GIL | ON FILE |
| TRAVIS GILBERT | ON FILE |
| TRAVIS GILBERT | ON FILE |
| TRAVIS GLADSTONE | ON FILE |
| TRAVIS GOLLAHER | ON FILE |
| TRAVIS GONZALEZ | ON FILE |
| TRAVIS GOODEN | ON FILE |
| TRAVIS GOODRICH | ON FILE |
| TRAVIS GOTHARD | ON FILE |
| TRAVIS GOUGH | ON FILE |
| TRAVIS GRAFF | ON FILE |
| TRAVIS GRAY | ON FILE |
| TRAVIS GREENWOOD | ON FILE |
| TRAVIS GRIESHIEMER | ON FILE |
| TRAVIS GROSSEN | ON FILE |
| TRAVIS GROSSER | ON FILE |
| TRAVIS GRUBE | ON FILE |
| TRAVIS HAGER | ON FILE |
| TRAVIS HALLGREN | ON FILE |
| TRAVIS HAMAD | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS HAMILTON | ON FILE |
| TRAVIS HANCOCK | ON FILE |
| TRAVIS HANLEY | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HARPER | ON FILE |
| TRAVIS HARRELL | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HARTKE | ON FILE |
| TRAVIS HARTLEY | ON FILE |
| TRAVIS HASH DIORIO | ON FILE |
| TRAVIS HAUCK | ON FILE |
| TRAVIS HAWTHORNE | ON FILE |
| TRAVIS HEADLEY | ON FILE |
| TRAVIS HEAPS | ON FILE |
| TRAVIS HECK | ON FILE |
| TRAVIS HEIDORF | ON FILE |
| TRAVIS HEITSCH | ON FILE |
| TRAVIS HELD | ON FILE |
| TRAVIS HENDRICKSON | ON FILE |
| TRAVIS HENDRIX | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HENSON | ON FILE |
| TRAVIS HERRON | ON FILE |
| TRAVIS HESS | ON FILE |
| TRAVIS HICKENS | ON FILE |
| TRAVIS HILD | ON FILE |
| TRAVIS HILL | ON FILE |
| TRAVIS HILL | ON FILE |
| TRAVIS HILLS | ON FILE |
| TRAVIS HINTON | ON FILE |
| TRAVIS HODGES | ON FILE |
| TRAVIS HOFF | ON FILE |
| TRAVIS HOGLUND | ON FILE |
| TRAVIS HOLDER | ON FILE |
| TRAVIS HOLE | ON FILE |
| TRAVIS HOLLAND | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS HOLMBERG | ON FILE |
| TRAVIS HOUZENGA | ON FILE |
| TRAVIS HOWE | ON FILE |
| TRAVIS HUGHES | ON FILE |
| TRAVIS HUMPHREY | ON FILE |
| TRAVIS INSKEEP | ON FILE |
| TRAVIS J WENTWORTH | ON FILE |
| TRAVIS JAMES ANTON | ON FILE |
| TRAVIS JAMES WAINWRIGHT | ON FILE |
| TRAVIS JANSEN | ON FILE |
| TRAVIS JOHN DANGELO | ON FILE |
| TRAVIS JOHN PALM | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JON ELLISON | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JUSTIN TURNER | ON FILE |
| TRAVIS KEENEY | ON FILE |
| TRAVIS KELLERMAN | ON FILE |
| TRAVIS KEMPER | ON FILE |
| TRAVIS KIDD | ON FILE |
| TRAVIS KING | ON FILE |
| TRAVIS KIRTLEY | ON FILE |
| TRAVIS KLITSCH | ON FILE |
| TRAVIS KLYSE | ON FILE |
| TRAVIS KNOX | ON FILE |
| TRAVIS KOHN | ON FILE |
| TRAVIS LAKIND | ON FILE |
| TRAVIS LANKFORD | ON FILE |
| TRAVIS LANTZ | ON FILE |
| TRAVIS LARSON | ON FILE |
| TRAVIS LAURENCE | ON FILE |
| TRAVIS LAWRENCE | ON FILE |
| TRAVIS LAXSON | ON FILE |
| TRAVIS LAZZARO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS LEE | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE MADISON | ON FILE |
| TRAVIS LEE ONOFRIO | ON FILE |
| TRAVIS LEE WEISBROD | ON FILE |
| TRAVIS LEE WRIGHT | ON FILE |
| TRAVIS LEIGH | ON FILE |
| TRAVIS LEMON | ON FILE |
| TRAVIS LENTINI | ON FILE |
| TRAVIS LESTER | ON FILE |
| TRAVIS LEWIS | ON FILE |
| TRAVIS LIVINGSTON THOMAS | ON FILE |
| TRAVIS LLOYD | ON FILE |
| TRAVIS LONGENBERGER | ON FILE |
| TRAVIS LONGO | ON FILE |
| TRAVIS LOWDER | ON FILE |
| TRAVIS MACE | ON FILE |
| TRAVIS MANN | ON FILE |
| TRAVIS MARLEY | ON FILE |
| TRAVIS MARTEE BYRD | ON FILE |
| TRAVIS MARTIN | ON FILE |
| TRAVIS MARTIN | ON FILE |
| TRAVIS MARTINSON | ON FILE |
| TRAVIS MARZIANI | ON FILE |
| TRAVIS MASTERSON | ON FILE |
| TRAVIS MATTHEW JOHNSON | ON FILE |
| TRAVIS MAYNARD | ON FILE |
| TRAVIS MCCHESNEY | ON FILE |
| TRAVIS MCCLINTIC | ON FILE |
| TRAVIS MCCOY | ON FILE |
| TRAVIS MCDEVITT | ON FILE |
| TRAVIS MCDONALD | ON FILE |
| TRAVIS METIVIER | ON FILE |
| TRAVIS MEYERS | ON FILE |
| TRAVIS MIHALOV | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MINOR | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS MINOR | ON FILE |
| TRAVIS MITCHELL | ON FILE |
| TRAVIS MOORE | ON FILE |
| TRAVIS MORITA | ON FILE |
| TRAVIS MORPHEW | ON FILE |
| TRAVIS MORTIMEYER | ON FILE |
| TRAVIS MOUND | ON FILE |
| TRAVIS MOYER | ON FILE |
| TRAVIS MULL | ON FILE |
| TRAVIS MURPHY | ON FILE |
| TRAVIS MURRAY | ON FILE |
| TRAVIS MUSOLF | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS NAPOLEON | ON FILE |
| TRAVIS NAQUIN | ON FILE |
| TRAVIS NEALE PARLIN | ON FILE |
| TRAVIS NESLER | ON FILE |
| TRAVIS NGO | ON FILE |
| TRAVIS OLSON | ON FILE |
| TRAVIS ORTIZ | ON FILE |
| TRAVIS OWENS | ON FILE |
| TRAVIS PAPAY | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PAULSEN | ON FILE |
| TRAVIS PELLETIER | ON FILE |
| TRAVIS PEREZ | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PIERCY | ON FILE |
| TRAVIS PILLON | ON FILE |
| TRAVIS PLOCH | ON FILE |
| TRAVIS PLUMMER | ON FILE |
| TRAVIS POWELL | ON FILE |
| TRAVIS PRENTICE | ON FILE |
| TRAVIS PRESTON PIERCE | ON FILE |
| TRAVIS PROVINCE | ON FILE |
| TRAVIS PROWELL | ON FILE |
| TRAVIS PYLE | ON FILE |

**STRETTO**

## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS R GRAGA | ON FILE |
| TRAVIS RAMBERT | ON FILE |
| TRAVIS RAMIREZ | ON FILE |
| TRAVIS RAMSEY | ON FILE |
| TRAVIS RATHBUN | ON FILE |
| TRAVIS RICH | ON FILE |
| TRAVIS RICHARDS | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RIDER | ON FILE |
| TRAVIS RIPPERGER | ON FILE |
| TRAVIS ROBERSON | ON FILE |
| TRAVIS ROBERT ANTHONY | ON FILE |
| TRAVIS ROBERT PETERSEN | ON FILE |
| TRAVIS ROBERTSON | ON FILE |
| TRAVIS ROBINSON | ON FILE |
| TRAVIS RODGERS | ON FILE |
| TRAVIS ROESNER | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROSE | ON FILE |
| TRAVIS RUSSELL | ON FILE |
| TRAVIS RUSSELL | ON FILE |
| TRAVIS RUSSEY | ON FILE |
| TRAVIS SALVA | ON FILE |
| TRAVIS SANFORD | ON FILE |
| TRAVIS SANTI | ON FILE |
| TRAVIS SCALES | ON FILE |
| TRAVIS SCHAFER | ON FILE |
| TRAVIS SCHILLING | ON FILE |
| TRAVIS SCHNEIER | ON FILE |
| TRAVIS SCHOONOVER | ON FILE |
| TRAVIS SCHWENDEMAN | ON FILE |
| TRAVIS SCRIBNER | ON FILE |
| TRAVIS SEAMAN | ON FILE |
| TRAVIS SHEEHAN | ON FILE |
| TRAVIS SHULTZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS SINGLETARY | ON FILE |
| TRAVIS SIPERKO | ON FILE |
| TRAVIS SKWERES | ON FILE |
| TRAVIS SLAMA | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SOARES | ON FILE |
| TRAVIS SOLIN | ON FILE |
| TRAVIS SOMERS | ON FILE |
| TRAVIS SOUTHWORTH | ON FILE |
| TRAVIS STARK | ON FILE |
| TRAVIS STEPHENSON | ON FILE |
| TRAVIS STOFFEL | ON FILE |
| TRAVIS STRING | ON FILE |
| TRAVIS SUTTON | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TAIT | ON FILE |
| TRAVIS TAKANO | ON FILE |
| TRAVIS TALENT | ON FILE |
| TRAVIS TAYLOR | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS THORNTON | ON FILE |
| TRAVIS TIPPINS | ON FILE |
| TRAVIS TITLE | ON FILE |
| TRAVIS TODD TAYLOR | ON FILE |
| TRAVIS TOLLEY | ON FILE |
| TRAVIS TOMKO | ON FILE |
| TRAVIS TOUROO | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TRAN | ON FILE |
| TRAVIS TRIPP | ON FILE |
| TRAVIS TURNBULL | ON FILE |
| TRAVIS TURNER | ON FILE |
| TRAVIS TURNER | ON FILE |
| TRAVIS TYLER HALSELL | ON FILE |
| TRAVIS UBEL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS UNCLES | ON FILE |
| TRAVIS VALENTINE | ON FILE |
| TRAVIS VESSEL | ON FILE |
| TRAVIS VIGNON | ON FILE |
| TRAVIS W BEARD | ON FILE |
| TRAVIS WADE CRAIN | ON FILE |
| TRAVIS WALKER | ON FILE |
| TRAVIS WALKER | ON FILE |
| TRAVIS WALLENTINE | ON FILE |
| TRAVIS WALLERT | ON FILE |
| TRAVIS WARNER | ON FILE |
| TRAVIS WATSON | ON FILE |
| TRAVIS WEHENKEL | ON FILE |
| TRAVIS WESTWOOD | ON FILE |
| TRAVIS WHEATLEY | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WHITEHEAD | ON FILE |
| TRAVIS WICKS | ON FILE |
| TRAVIS WILLIAMS | ON FILE |
| TRAVIS WILSEY | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WOLFF | ON FILE |
| TRAVIS WONG | ON FILE |
| TRAVIS WOO | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WRAMBEL | ON FILE |
| TRAVIS WRIGHT | ON FILE |
| TRAVIS WRIGHT | ON FILE |
| TRAVIS WRIGHT HOWARD | ON FILE |
| TRAVIS YIRAK | ON FILE |
| TRAVIS YORK | ON FILE |
| TRAVIS YUEN | ON FILE |
| TRAVIS ZANE | ON FILE |
| TRAVIS ZEBE | ON FILE |
| TRAVIS ZEIPELT | ON FILE |
| TRAVIS ZIGLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVISELECTRON TRAVISELECTRON | ON FILE |
| TRAVON DAVIS | ON FILE |
| TRAVON DESHONTE RODGERS | ON FILE |
| TRAVON HOLT | ON FILE |
| TRAVON ROBINSON | ON FILE |
| TRAVON ROSS | ON FILE |
| TRAVON SYDNOR | ON FILE |
| TRAVONNE LINDSAY | ON FILE |
| TRAVONTAY SCOTT | ON FILE |
| TRAVOR HOUSE | ON FILE |
| TRAVOUNT'E JACKSON | ON FILE |
| TRAVYON TEEL | ON FILE |
| TRAVYS CLAY MONTAGUE | ON FILE |
| TRAY NORMAN | ON FILE |
| TRAYNOR FREEMAN | ON FILE |
| TRAYVON GRANT | ON FILE |
| TRAYVOND BARBARY | ON FILE |
| TRDWRET LLC | ON FILE |
| TRE BAUCOM | ON FILE |
| TRE GREEN | ON FILE |
| TRE OTTO | ON FILE |
| TRE SMITH | ON FILE |
| TRE TATUM | ON FILE |
| TRE WRIGHT | ON FILE |
| TREASA LISOWSKI | ON FILE |
| TREASA SEVERSON | ON FILE |
| TREBOR CLAVETTE | ON FILE |
| TREDARRIUS YOUNG | ON FILE |
| TREE TAERRUPVILAI | ON FILE |
| TREEBEARD HOLDINGS, LLC | ON FILE |
| TREG JEFFERY II | ON FILE |
| TRELIK ROBINSON | ON FILE |
| TRELL WHITE | ON FILE |
| TRELLIS GRUBBS | ON FILE |
| TREMAINE HUDSON | ON FILE |
| TREMAINE JONES | ON FILE |
| TREMAYNE BLAIR | ON FILE |
| TREMAYNE BRICE | ON FILE |
| TREMAYNE CARMICHAEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREMAYNE GIST | ON FILE |
| TREMAYNE JONES | ON FILE |
| TREMAYNE SULLIVAN | ON FILE |
| TREMELL WILLIAMS | ON FILE |
| TREMON COCKRELL | ON FILE |
| TRENA LOUISE CALLIS | ON FILE |
| TRENDI RAY | ON FILE |
| TRENITA LESLIE | ON FILE |
| TRENITY JONES | ON FILE |
| TRENT ALAN CARROLL | ON FILE |
| TRENT ALDERMAN | ON FILE |
| TRENT ALLEN LITTLE | ON FILE |
| TRENT ALVORD | ON FILE |
| TRENT BAKER | ON FILE |
| TRENT BAKER | ON FILE |
| TRENT BARTON | ON FILE |
| TRENT BATTEN | ON FILE |
| TRENT BAYASCA | ON FILE |
| TRENT BECK | ON FILE |
| TRENT BERTRAM | ON FILE |
| TRENT BRITTON | ON FILE |
| TRENT BROADBENT | ON FILE |
| TRENT BUTTON | ON FILE |
| TRENT BUXTON | ON FILE |
| TRENT CAUDILL | ON FILE |
| TRENT CLARK | ON FILE |
| TRENT CLEVELAND | ON FILE |
| TRENT COLLINGS | ON FILE |
| TRENT CONLEY | ON FILE |
| TRENT CRAIN | ON FILE |
| TRENT CRANDALL | ON FILE |
| TRENT CREAL | ON FILE |
| TRENT DILL | ON FILE |
| TRENT DIXON | ON FILE |
| TRENT DOIRON | ON FILE |
| TRENT DRAKE | ON FILE |
| TRENT DREGSETH | ON FILE |
| TRENT DUDENHOEFFER | ON FILE |
| TRENT EMLAW | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENT EVANS | ON FILE |
| TRENT FULLER | ON FILE |
| TRENT GRAVES | ON FILE |
| TRENT GREENE | ON FILE |
| TRENT GULLETT | ON FILE |
| TRENT HAMILTON | ON FILE |
| TRENT HEDGES | ON FILE |
| TRENT HILDERBRAND | ON FILE |
| TRENT HOHMAN | ON FILE |
| TRENT HUDSON | ON FILE |
| TRENT JACKSON | ON FILE |
| TRENT JACOBS | ON FILE |
| TRENT JOHNSON | ON FILE |
| TRENT LEHMAN | ON FILE |
| TRENT LOSACK | ON FILE |
| TRENT M COOKSLEY | ON FILE |
| TRENT MALY | ON FILE |
| TRENT MCCLURE | ON FILE |
| TRENT MCGREGOR | ON FILE |
| TRENT MELSHEIMER | ON FILE |
| TRENT MICHEL | ON FILE |
| TRENT NAKAOKA | ON FILE |
| TRENT NAVRAN | ON FILE |
| TRENT NIETO | ON FILE |
| TRENT OLANS | ON FILE |
| TRENT POLLARD | ON FILE |
| TRENT PRICE | ON FILE |
| TRENT RICHWINE | ON FILE |
| TRENT ROGERS | ON FILE |
| TRENT SEAMAN | ON FILE |
| TRENT SMITH | ON FILE |
| TRENT SMOCK | ON FILE |
| TRENT SMOTHERMON | ON FILE |
| TRENT SNYDER | ON FILE |
| TRENT STEINER | ON FILE |
| TRENT STUROS | ON FILE |
| TRENT SWORDS | ON FILE |
| TRENT TERRY | ON FILE |
| TRENT TIANYI YANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRENT TIEGER | ON FILE |
| TRENT TIRADO | ON FILE |
| TRENT TONNER | ON FILE |
| TRENT VALENTINE | ON FILE |
| TRENT VICH | ON FILE |
| TRENT WISMER | ON FILE |
| TRENTICE VONTRELL BOLAR | ON FILE |
| TRENTON ASBURY | ON FILE |
| TRENTON ASHBURN | ON FILE |
| TRENTON BALIK | ON FILE |
| TRENTON BANKS | ON FILE |
| TRENTON BREGEN | ON FILE |
| TRENTON BRILEY | ON FILE |
| TRENTON BULLOCK | ON FILE |
| TRENTON BURKE | ON FILE |
| TRENTON CARRELL | ON FILE |
| TRENTON CHASE HIGGINS | ON FILE |
| TRENTON CHORBA | ON FILE |
| TRENTON COMMINS | ON FILE |
| TRENTON DOS SANTOS-TAM | ON FILE |
| TRENTON FEASEL | ON FILE |
| TRENTON GIVENS | ON FILE |
| TRENTON GRIGSBY | ON FILE |
| TRENTON HOLYFIELD | ON FILE |
| TRENTON HUNSBERGER | ON FILE |
| TRENTON JARREAU | ON FILE |
| TRENTON KASTEN | ON FILE |
| TRENTON KROL | ON FILE |
| TRENTON LARSON | ON FILE |
| TRENTON LEE FLOOD | ON FILE |
| TRENTON LEE SHORT | ON FILE |
| TRENTON LLOYD HANKINS | ON FILE |
| TRENTON LUKASSEN | ON FILE |
| TRENTON LUKE | ON FILE |
| TRENTON MCNEA | ON FILE |
| TRENTON MILLER | ON FILE |
| TRENTON MILNER | ON FILE |
| TRENTON MIZELL | ON FILE |
| TRENTON MORRIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRENTON NOVITZKI | ON FILE |
| TRENTON OGDEN | ON FILE |
| TRENTON PENICK | ON FILE |
| TRENTON PIACELLA | ON FILE |
| TRENTON REED HAWK | ON FILE |
| TRENTON RICHARDSON | ON FILE |
| TRENTON RIGGS | ON FILE |
| TRENTON ROMANINI | ON FILE |
| TRENTON SADLER | ON FILE |
| TRENTON SCHMALE | ON FILE |
| TRENTON SIDENER | ON FILE |
| TRENTON THOMAS HEIDELBERG | ON FILE |
| TRENTON THOMPSON | ON FILE |
| TRENTON TIMLIN | ON FILE |
| TRENTON TUIASOSOPO | ON FILE |
| TRENTON TURNER | ON FILE |
| TRENTON VICKREY | ON FILE |
| TRENTON WADE STRONG | ON FILE |
| TRENTON WEEKS | ON FILE |
| TRENTON WITT | ON FILE |
| TRENTON WRIGHT | ON FILE |
| TRENTON WRIGHT | ON FILE |
| TRENTON YODER | ON FILE |
| TRENTON YOUNG | ON FILE |
| TREOTIS JAMES | ON FILE |
| TRES BERDEN | ON FILE |
| TRES DAVIS | ON FILE |
| TRÉS WOODRUFF | ON FILE |
| TRESDA BERDEN | ON FILE |
| TRESEAN HICKS | ON FILE |
| TREVAN ISAIAH | ON FILE |
| TREVAUGHN GERST | ON FILE |
| TREVAUN TURNER | ON FILE |
| TREVEN MICHAEL TYNES | ON FILE |
| TREVEN ROLLINS | ON FILE |
| TREVENE BARCLAY | ON FILE |
| TREVEON WINCHESTER | ON FILE |
| TREVER ANTHONY BOUMA | ON FILE |
| TREVER CANTRELL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVER KEELE | ON FILE |
| TREVER LOUGHRY | ON FILE |
| TREVER MORGAN | ON FILE |
| TREVER ROBBINS | ON FILE |
| TREVER WOLFF | ON FILE |
| TREVERI CAPITAL LLC | ON FILE |
| TREVIAN MATHIS | ON FILE |
| TREVILLE CARTY | ON FILE |
| TREVIN MONTGOMERY | ON FILE |
| TREVIN PICK | ON FILE |
| TREVIN ROGERS | ON FILE |
| TREVIN RUDY | ON FILE |
| TREVIN TEJERO | ON FILE |
| TREVINA MCNEAR | ON FILE |
| TREVIS ROBERTS | ON FILE |
| TREVIS WATERS | ON FILE |
| TREVIUS WELLS | ON FILE |
| TREVON BUSH | ON FILE |
| TREVON FIELDS | ON FILE |
| TREVON JACOBEE STAYTON | ON FILE |
| TREVON MCNEAR | ON FILE |
| TREVON MORRIS | ON FILE |
| TREVON THURMAN | ON FILE |
| TREVOR ADWELL | ON FILE |
| TREVOR AGNE | ON FILE |
| TREVOR ALEXANDER | ON FILE |
| TREVOR ALFORD | ON FILE |
| TREVOR ALLEN KOENIG | ON FILE |
| TREVOR ALLER | ON FILE |
| TREVOR ALLRED | ON FILE |
| TREVOR ANDERSON | ON FILE |
| TREVOR ARMSTRONG | ON FILE |
| TREVOR ASHBY | ON FILE |
| TREVOR AYERS | ON FILE |
| TREVOR BAACK | ON FILE |
| TREVOR BAILEY | ON FILE |
| TREVOR BANKS | ON FILE |
| TREVOR BARLOW | ON FILE |
| TREVOR BARNARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR BARNES | ON FILE |
| TREVOR BAUMGARTNER | ON FILE |
| TREVOR BECK | ON FILE |
| TREVOR BEHAN | ON FILE |
| TREVOR BENJAMIN WESTERVELT | ON FILE |
| TREVOR BENTLEY | ON FILE |
| TREVOR BODDINGTON | ON FILE |
| TREVOR BODINE | ON FILE |
| TREVOR BOYENGER | ON FILE |
| TREVOR BROWN | ON FILE |
| TREVOR BROWN | ON FILE |
| TREVOR BRYAN STRENCHOCK | ON FILE |
| TREVOR BUEHL | ON FILE |
| TREVOR BURNS | ON FILE |
| TREVOR BUSWELL | ON FILE |
| TREVOR BUSWELL | ON FILE |
| TREVOR BUTCHER | ON FILE |
| TREVOR C MOYER | ON FILE |
| TREVOR CAUDLE | ON FILE |
| TREVOR CHANG SEN LIANG | ON FILE |
| TREVOR CHARLES BEGEMAN | ON FILE |
| TREVOR CHICHELLI | ON FILE |
| TREVOR CHING | ON FILE |
| TREVOR CHOUKALOS | ON FILE |
| TREVOR CHRISTIAN TAMURA | ON FILE |
| TREVOR CLARK | ON FILE |
| TREVOR CLARKE | ON FILE |
| TREVOR COATES | ON FILE |
| TREVOR COLLINS | ON FILE |
| TREVOR COLLINS | ON FILE |
| TREVOR CONLAY | ON FILE |
| TREVOR COSTABILE | ON FILE |
| TREVOR COTTMAN | ON FILE |
| TREVOR CRUTCHER | ON FILE |
| TREVOR CZISKA | ON FILE |
| TREVOR DANE STARK | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DEAN YAGER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR DECKER | ON FILE |
| TREVOR DENNISTON | ON FILE |
| TREVOR DILLON MORTON | ON FILE |
| TREVOR DIXON | ON FILE |
| TREVOR DIXSON | ON FILE |
| TREVOR DODGE | ON FILE |
| TREVOR DOI | ON FILE |
| TREVOR DORIAN | ON FILE |
| TREVOR DOTZLER | ON FILE |
| TREVOR DOWN | ON FILE |
| TREVOR DUANE | ON FILE |
| TREVOR DUBIE | ON FILE |
| TREVOR DUNFEE | ON FILE |
| TREVOR DURANT | ON FILE |
| TREVOR DUTTON | ON FILE |
| TREVOR DVORZSAK | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR DYKES | ON FILE |
| TREVOR EADLER | ON FILE |
| TREVOR EASON | ON FILE |
| TREVOR ECKLER | ON FILE |
| TREVOR EDMONDS | ON FILE |
| TREVOR ENERSON | ON FILE |
| TREVOR FAIRBANKS | ON FILE |
| TREVOR FARLEY | ON FILE |
| TREVOR FERNSTROM | ON FILE |
| TREVOR FINCHER | ON FILE |
| TREVOR FINNEY | ON FILE |
| TREVOR FITZTHUM | ON FILE |
| TREVOR FLEMING | ON FILE |
| TREVOR FLEMING | ON FILE |
| TREVOR FOSTER | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GAGSTETTER | ON FILE |
| TREVOR GARDNER | ON FILE |
| TREVOR GARRETT BENKO | ON FILE |
| TREVOR GARRISON | ON FILE |
| TREVOR GEIGER | ON FILE |
| TREVOR GIBB | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR GIBSON | ON FILE |
| TREVOR GOSA | ON FILE |
| TREVOR GREENLEE | ON FILE |
| TREVOR HALE | ON FILE |
| TREVOR HALL | ON FILE |
| TREVOR HARGRAVE | ON FILE |
| TREVOR HARPUR | ON FILE |
| TREVOR HASHBARGER | ON FILE |
| TREVOR HAYNAK | ON FILE |
| TREVOR HEALY | ON FILE |
| TREVOR HEATH | ON FILE |
| TREVOR HEMBY | ON FILE |
| TREVOR HILDENBRAND | ON FILE |
| TREVOR HINKLE | ON FILE |
| TREVOR HOFFMAN | ON FILE |
| TREVOR HOGAN | ON FILE |
| TREVOR HOLEWINSKI | ON FILE |
| TREVOR HOLMAN | ON FILE |
| TREVOR HOLYOAK | ON FILE |
| TREVOR HOPPER | ON FILE |
| TREVOR HUGHES | ON FILE |
| TREVOR HUNT | ON FILE |
| TREVOR IDLER | ON FILE |
| TREVOR INGRAM | ON FILE |
| TREVOR J BROWNLEE | ON FILE |
| TREVOR JAMES HANEY | ON FILE |
| TREVOR JAMES HAWKINS | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |
| TREVOR JAY DEGROOT | ON FILE |
| TREVOR JESSEN | ON FILE |
| TREVOR JOHN HERRERA | ON FILE |
| TREVOR JOHN NOWITZKI | ON FILE |
| TREVOR JOHNSON | ON FILE |
| TREVOR JOHNSON | ON FILE |
| TREVOR JOHNSTONE | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR JOSEPH ZINK | ON FILE |
| TREVOR KANODE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR KAZEN | ON FILE |
| TREVOR KEATE | ON FILE |
| TREVOR KEDGE | ON FILE |
| TREVOR KELTON | ON FILE |
| TREVOR KENTOPP | ON FILE |
| TREVOR KILGORE | ON FILE |
| TREVOR KINDORF | ON FILE |
| TREVOR KING | ON FILE |
| TREVOR KING | ON FILE |
| TREVOR KNOBLAUCH | ON FILE |
| TREVOR KRAFT | ON FILE |
| TREVOR KRAPP | ON FILE |
| TREVOR LALK | ON FILE |
| TREVOR LALLY | ON FILE |
| TREVOR LANE HILZ | ON FILE |
| TREVOR LANG | ON FILE |
| TREVOR LARSON | ON FILE |
| TREVOR LEAHY | ON FILE |
| TREVOR LECONTE | ON FILE |
| TREVOR LEE | ON FILE |
| TREVOR LEE MILROY | ON FILE |
| TREVOR LEONARD TRAYLOR | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LIND | ON FILE |
| TREVOR LIPPARD | ON FILE |
| TREVOR LONG | ON FILE |
| TREVOR LORIA | ON FILE |
| TREVOR LUCKMAN | ON FILE |
| TREVOR LUNDEEN | ON FILE |
| TREVOR MANUEL | ON FILE |
| TREVOR MARTIN | ON FILE |
| TREVOR MASIAHDAS | ON FILE |
| TREVOR MATTHEW BEAVER | ON FILE |
| TREVOR MATTHEW WARD | ON FILE |
| TREVOR MAUK | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MELITO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR METCALF | ON FILE |
| TREVOR MICHAEL LAHTI | ON FILE |
| TREVOR MONROE | ON FILE |
| TREVOR MOREE | ON FILE |
| TREVOR MORGAN | ON FILE |
| TREVOR MORGAN | ON FILE |
| TREVOR MOSS | ON FILE |
| TREVOR MOTTER | ON FILE |
| TREVOR NASH-KELLER | ON FILE |
| TREVOR NEELY | ON FILE |
| TREVOR NEVINS | ON FILE |
| TREVOR NG | ON FILE |
| TREVOR NGALLA | ON FILE |
| TREVOR NICHELSON | ON FILE |
| TREVOR NOLAN | ON FILE |
| TREVOR NORTON | ON FILE |
| TREVOR NUTCHER | ON FILE |
| TREVOR NYSTROM | ON FILE |
| TREVOR OAKS | ON FILE |
| TREVOR OHERN | ON FILE |
| TREVOR OLER | ON FILE |
| TREVOR ORSINGER | ON FILE |
| TREVOR PAGE | ON FILE |
| TREVOR PARKER JEX | ON FILE |
| TREVOR PARTLOW | ON FILE |
| TREVOR PASQUINE | ON FILE |
| TREVOR PAST | ON FILE |
| TREVOR PETERSEN | ON FILE |
| TREVOR PETERSON | ON FILE |
| TREVOR PEVEHOUSE | ON FILE |
| TREVOR PHILLIPS | ON FILE |
| TREVOR PIZZINI | ON FILE |
| TREVOR POSEY | ON FILE |
| TREVOR RAPER | ON FILE |
| TREVOR RAY THOMPSON | ON FILE |
| TREVOR REILLY | ON FILE |
| TREVOR RETTON | ON FILE |
| TREVOR RILEY | ON FILE |
| TREVOR RILEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR ROACH | ON FILE |
| TREVOR ROSSKNECHT | ON FILE |
| TREVOR ROWLEY | ON FILE |
| TREVOR RYAN | ON FILE |
| TREVOR SANTORA | ON FILE |
| TREVOR SCHADE | ON FILE |
| TREVOR SCHONER | ON FILE |
| TREVOR SCHOTT | ON FILE |
| TREVOR SCHROCK | ON FILE |
| TREVOR SCHUESLER | ON FILE |
| TREVOR SCHULTZ | ON FILE |
| TREVOR SCHWARTZ | ON FILE |
| TREVOR SCOTT | ON FILE |
| TREVOR SCOTT DEGAYNER | ON FILE |
| TREVOR SCOTT HOUCK | ON FILE |
| TREVOR SEIDEL | ON FILE |
| TREVOR SERGOTT | ON FILE |
| TREVOR SEYBOLD | ON FILE |
| TREVOR SHIMIZU | ON FILE |
| TREVOR SIMMONS | ON FILE |
| TREVOR SIMONEAU | ON FILE |
| TREVOR SISSON | ON FILE |
| TREVOR SLATER | ON FILE |
| TREVOR SLOCUM | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SNYDER | ON FILE |
| TREVOR SOOS | ON FILE |
| TREVOR SOVA | ON FILE |
| TREVOR SPENCE | ON FILE |
| TREVOR SPRANGER | ON FILE |
| TREVOR STEVENSON | ON FILE |
| TREVOR STONE | ON FILE |
| TREVOR SUTER | ON FILE |
| TREVOR TALSMA | ON FILE |
| TREVOR TAYLOR | ON FILE |
| TREVOR TAYLOR | ON FILE |
| TREVOR TEED | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR THOMAS | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR TINKER | ON FILE |
| TREVOR TOPPING | ON FILE |
| TREVOR TUCK | ON FILE |
| TREVOR TURSKY | ON FILE |
| TREVOR TUTTLE | ON FILE |
| TREVOR VAN METER | ON FILE |
| TREVOR VELIZ | ON FILE |
| TREVOR VICTORIA | ON FILE |
| TREVOR VOGEL | ON FILE |
| TREVOR WALLACE | ON FILE |
| TREVOR WEAVER | ON FILE |
| TREVOR WEISSE | ON FILE |
| TREVOR WEITZEL | ON FILE |
| TREVOR WELLBORN | ON FILE |
| TREVOR WENNEKES | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WIEDEMAN | ON FILE |
| TREVOR WIGGINS | ON FILE |
| TREVOR WILCOX | ON FILE |
| TREVOR WILLIAMS | ON FILE |
| TREVOR WILLIAMSBURG | ON FILE |
| TREVOR WILSON | ON FILE |
| TREVOR WISKUS | ON FILE |
| TREVOR WOLFE | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR WRY | ON FILE |
| TREVOR YAGER | ON FILE |
| TREVOR YOUD | ON FILE |
| TREVOR ZHENG | ON FILE |
| TREVOR'S ROBERTS | ON FILE |
| TREY ADAMS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREY ALEXANDER VOLPE | ON FILE |
| TREY ALLEN | ON FILE |
| TREY AUSTIN | ON FILE |
| TREY BOSARD | ON FILE |
| TREY CARLINE | ON FILE |
| TREY CHAMBERS | ON FILE |
| TREY CHRISTENSEN | ON FILE |
| TREY CLARKE | ON FILE |
| TREY COODY | ON FILE |
| TREY COOPER | ON FILE |
| TREY CORKERY | ON FILE |
| TREY DOMINICK | ON FILE |
| TREY DRIGGERS | ON FILE |
| TREY GODBOLT | ON FILE |
| TREY GREENE | ON FILE |
| TREY HAMBLIN | ON FILE |
| TREY HARRIS | ON FILE |
| TREY HEIDENREICH | ON FILE |
| TREY HEWITT | ON FILE |
| TREY HILLARD | ON FILE |
| TREY HIPKE | ON FILE |
| TREY HO | ON FILE |
| TREY ISAAC | ON FILE |
| TREY JOHNSON | ON FILE |
| TREY JONES | ON FILE |
| TREY JUSTICE | ON FILE |
| TREY KILLINGSWORTH | ON FILE |
| TREY KIRKPATRICK | ON FILE |
| TREY KRAMPF | ON FILE |
| TREY LAGAN | ON FILE |
| TREY LANTZ | ON FILE |
| TREY LEBLANC | ON FILE |
| TREY MARLER | ON FILE |
| TREY MARTIN | ON FILE |
| TREY MAST | ON FILE |
| TREY MCKINNEY | ON FILE |
| TREY MICHAEL ESPONGE | ON FILE |
| TREY MOORE | ON FILE |
| TREY PEFANIS | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREY PILAND | ON FILE |
| TREY POIRIER | ON FILE |
| TREY RIGSBY | ON FILE |
| TREY RODRIGUEZ | ON FILE |
| TREY RUTLEDGE | ON FILE |
| TREY SCHLENDER | ON FILE |
| TREY SHEETS | ON FILE |
| TREY SIMPSON | ON FILE |
| TREY SIXKILLER | ON FILE |
| TREY SLACK | ON FILE |
| TREY SNELL | ON FILE |
| TREY STECKLINE | ON FILE |
| TREY STEVEN LUNDMARK | ON FILE |
| TREY STEVENS | ON FILE |
| TREY TWIGG | ON FILE |
| TREY UTACHT | ON FILE |
| TREY VESTAL | ON FILE |
| TREY VO | ON FILE |
| TREY WEBKEN | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WOLFE | ON FILE |
| TREY XAZIAVER TINDELL | ON FILE |
| TREYQUAN COLLINS | ON FILE |
| TRI BUI | ON FILE |
| TRI HO | ON FILE |
| TRI HOANG | ON FILE |
| TRI HUYNH | ON FILE |
| TRI LAM | ON FILE |
| TRI LE | ON FILE |
| TRI LUU | ON FILE |
| TRI LUU | ON FILE |
| TRI LY | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRI NGUYEN | ON FILE |
| TRI NGUYEN-PHAM | ON FILE |
| TRI PHAM | ON FILE |
| TRI PHAM | ON FILE |
| TRI PHAN | ON FILE |
| TRI Q LE | ON FILE |
| TRI TANG | ON FILE |
| TRI THIEN NGUYEN | ON FILE |
| TRI TRAN | ON FILE |
| TRI TRINH | ON FILE |
| TRI VO | ON FILE |
| TRI VU | ON FILE |
| TRIA CHAKMA | ON FILE |
| TRIA MURILLO | ON FILE |
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRIANNA BRANNON | ON FILE |
| TRIBECCA ASH LLC | ON FILE |
| TRICIA ALBRIGHT | ON FILE |
| TRICIA ANN MURDOCH | ON FILE |
| TRICIA BHIM | ON FILE |
| TRICIA BOUTROS | ON FILE |
| TRICIA CARL | ON FILE |
| TRICIA CARVALHO | ON FILE |
| TRICIA DESJARLAIS | ON FILE |
| TRICIA ESULE | ON FILE |
| TRICIA FRANCIS | ON FILE |
| TRICIA KAPAVIK | ON FILE |
| TRICIA KRAUSE | ON FILE |
| TRICIA LENOX | ON FILE |
| TRICIA MILLER | ON FILE |
| TRICIA OFTANA | ON FILE |
| TRICIA ROSKELLEY HARMON | ON FILE |
| TRICIA SAIKI | ON FILE |
| TRICIA TRESCA | ON FILE |
| TRICIA WILDER | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | ON FILE |
| TRIEN NGUYEN | ON FILE |
| TRIET MINH NGUYEN | ON FILE |
| TRIET NGUYEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRIET PHAM | ON FILE |
| TRIET PHUNG | ON FILE |
| TRIET TRAN | ON FILE |
| TRIEU NGO | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIFON TYNER | ON FILE |
| TRIGG THIELKE | ON FILE |
| TRIGG THORSTENSON | ON FILE |
| TRIKELL HECKSTALL | ON FILE |
| TRILLION DOLLARMINDD | ON FILE |
| TRIMAAN GILL | ON FILE |
| TRINA CONNER | ON FILE |
| TRINA ENGLAND | ON FILE |
| TRINA HOWARD | ON FILE |
| TRINA JOHNSON | ON FILE |
| TRINA JOSE | ON FILE |
| TRINA KRISTINE CUEVAS | ON FILE |
| TRINA MCHUGH | ON FILE |
| TRINA SISSON | ON FILE |
| TRINA TETRICK | ON FILE |
| TRINGA AVDYLI | ON FILE |
| TRINH CHESTNUT | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINH TONNU | ON FILE |
| TRINI TAYLOR | ON FILE |
| TRINIDAD GONZALEZ | ON FILE |
| TRINIDAD REYES JR | ON FILE |
| TRINIDAD VALENTIN | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRINTEN LEDERLE | ON FILE |
| TRIP FISHER | ON FILE |
| TRIP GOING | ON FILE |
| TRIPARNA BARUA | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | ON FILE |
| TRIPP WOOD | ON FILE |
| TRIPP WYLIE | ON FILE |
| TRIPPICAL HIPPACAL | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRIS ROLLINS | ON FILE |
| TRISCHA DURAN | ON FILE |
| TRISH CARROLL | ON FILE |
| TRISH ELERT | ON FILE |
| TRISH MACKEY | ON FILE |
| TRISH TRAN | ON FILE |
| TRISHA BEMBRY | ON FILE |
| TRISHA BENSON | ON FILE |
| TRISHA CHRISTIANSON | ON FILE |
| TRISHA CORCORAN | ON FILE |
| TRISHA CYR-DAVIS | ON FILE |
| TRISHA ELLIS | ON FILE |
| TRISHA EVE WINFIELD | ON FILE |
| TRISHA FARRELL | ON FILE |
| TRISHA FREDERICKSON | ON FILE |
| TRISHA FUKUMOTO | ON FILE |
| TRISHA GARALDE | ON FILE |
| TRISHA GODDARD | ON FILE |
| TRISHA GROS | ON FILE |
| TRISHA LAM | ON FILE |
| TRISHA MARIE BOLLMAN | ON FILE |
| TRISHA MAXFIELD | ON FILE |
| TRISHA MORO | ON FILE |
| TRISHA PARKER | ON FILE |
| TRISHA PERRY | ON FILE |
| TRISHA SCHIMEK | ON FILE |
| TRISHA TAUBENKRAU | ON FILE |
| TRISHA THORMAN | ON FILE |
| TRISHONNA BEARD | ON FILE |
| TRISHUL MADIREDDI | ON FILE |
| TRISTA DEDMON | ON FILE |
| TRISTA KEMPA | ON FILE |
| TRISTA LOPEZ | ON FILE |
| TRISTAN AARON BONILLA | ON FILE |
| TRISTAN AKONG | ON FILE |
| TRISTAN ALVARADO | ON FILE |
| TRISTAN ANDRZEJEWSKI | ON FILE |
| TRISTAN ASHWELL | ON FILE |
| TRISTAN BATISTE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTAN BAYER | ON FILE |
| TRISTAN BOLAS | ON FILE |
| TRISTAN BOTT | ON FILE |
| TRISTAN BROWN | ON FILE |
| TRISTAN BROWN | ON FILE |
| TRISTAN BURNHAM | ON FILE |
| TRISTAN CARSON | ON FILE |
| TRISTAN CLEWIS | ON FILE |
| TRISTAN COCOZZA | ON FILE |
| TRISTAN COLLINS | ON FILE |
| TRISTAN CRASTO | ON FILE |
| TRISTAN DANIEL UNGER | ON FILE |
| TRISTAN DARBY | ON FILE |
| TRISTAN DAVEY | ON FILE |
| TRISTAN DELEON-GILL | ON FILE |
| TRISTAN DIAZ | ON FILE |
| TRISTAN EGGENER | ON FILE |
| TRISTAN FEENEY | ON FILE |
| TRISTAN FRANCO | ON FILE |
| TRISTAN GAINES | ON FILE |
| TRISTAN GINKEL | ON FILE |
| TRISTAN GOFF | ON FILE |
| TRISTAN GREENO | ON FILE |
| TRISTAN GRUENER | ON FILE |
| TRISTAN GUIDO FLANNERY | ON FILE |
| TRISTAN HAARDT | ON FILE |
| TRISTAN HAMILTON | ON FILE |
| TRISTAN HARRIS | ON FILE |
| TRISTAN HELF | ON FILE |
| TRISTAN HENNINGSEN | ON FILE |
| TRISTAN HESLOP | ON FILE |
| TRISTAN HOFFMANN | ON FILE |
| TRISTAN HUGHES | ON FILE |
| TRISTAN IRISH | ON FILE |
| TRISTAN ISAACS | ON FILE |
| TRISTAN JACOBS | ON FILE |
| TRISTAN KELLER | ON FILE |
| TRISTAN KENNEDY | ON FILE |
| TRISTAN KEY | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTAN KIELWEIN | ON FILE |
| TRISTAN LANE | ON FILE |
| TRISTAN LEDBETTER | ON FILE |
| TRISTAN LEIFI | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |
| TRISTAN MANGOL | ON FILE |
| TRISTAN MANLEY | ON FILE |
| TRISTAN MCCUTCHAN | ON FILE |
| TRISTAN MEJIA | ON FILE |
| TRISTAN MENTZ | ON FILE |
| TRISTAN MILLER | ON FILE |
| TRISTAN MILLER | ON FILE |
| TRISTAN MONTALVO | ON FILE |
| TRISTAN MONTGOMERY | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN NORWOOD | ON FILE |
| TRISTAN O'NEILL | ON FILE |
| TRISTAN PATE | ON FILE |
| TRISTAN PENDLEY | ON FILE |
| TRISTAN PLASCENCIA | ON FILE |
| TRISTAN RAMAS | ON FILE |
| TRISTAN RHOADES | ON FILE |
| TRISTAN ROBSON | ON FILE |
| TRISTAN RUSS | ON FILE |
| TRISTAN SAW | ON FILE |
| TRISTAN SCHLARMAN | ON FILE |
| TRISTAN SCHROIFF | ON FILE |
| TRISTAN SCOTT | ON FILE |
| TRISTAN SHOCKLEY | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTAN STREJC | ON FILE |
| TRISTAN SWEDISH | ON FILE |
| TRISTAN THOMA | ON FILE |
| TRISTAN THOMAS | ON FILE |
| TRISTAN TREASTER | ON FILE |
| TRISTAN WAKELY | ON FILE |
| TRISTAN WEBER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTAN WELCH | ON FILE |
| TRISTAN WILLIAMS | ON FILE |
| TRISTATE HOLDINGS LLC. | ON FILE |
| TRISTEN HEIMGARTNER | ON FILE |
| TRISTEN NEVADOMSKI | ON FILE |
| TRISTEN PERRY | ON FILE |
| TRISTEN ROBERTS | ON FILE |
| TRISTEN SOLIS | ON FILE |
| TRISTEN STEWART | ON FILE |
| TRISTEN TILLEY | ON FILE |
| TRISTEN WALLACE | ON FILE |
| TRISTIAN GUZMAN | ON FILE |
| TRISTIN JOHNSON | ON FILE |
| TRISTIN MAESCH | ON FILE |
| TRISTIN STANLEY | ON FILE |
| TRISTIN THURNEAU | ON FILE |
| TRISTON DORSEY | ON FILE |
| TRISTON LI-A-PING | ON FILE |
| TRISTON RICHARDS | ON FILE |
| TRISTON THOM | ON FILE |
| TRISTYN CLAUDE DE LAAF | ON FILE |
| TRIVON PAUL | ON FILE |
| TRIXI STAMN | ON FILE |
| TROFIM MATVEEV | ON FILE |
| TROISHAUN WILLIAMS | ON FILE |
| TRON BLACK | ON FILE |
| TRON HATLEY | ON FILE |
| TRON POOLE | ON FILE |
| TRON SCHELL | ON FILE |
| TROND MATHISEN | ON FILE |
| TRONDERIUS DAUGHERTY | ON FILE |
| TRONE DAVID TAHRAN | ON FILE |
| TRONG DUC TANG | ON FILE |
| TRONG NGUYEN | ON FILE |
| TRONG PHAN | ON FILE |
| TRONG TRAN | ON FILE |
| TROY ABERCROMBIE | ON FILE |
| TROY ACKERMAN | ON FILE |
| TROY ALAN VAN GENDEREN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY ALAN WARD | ON FILE |
| TROY ALCENDOR | ON FILE |
| TROY ALLEN | ON FILE |
| TROY ALLEN DEMASTERS | ON FILE |
| TROY ALVARADO | ON FILE |
| TROY ARMONIO | ON FILE |
| TROY ATON | ON FILE |
| TROY BABIARZ | ON FILE |
| TROY BARROW | ON FILE |
| TROY BASSIRI | ON FILE |
| TROY BENNINGTON | ON FILE |
| TROY BJORKLUND | ON FILE |
| TROY BOSSARD | ON FILE |
| TROY BRANDT | ON FILE |
| TROY BRANDT | ON FILE |
| TROY BREWSTER | ON FILE |
| TROY BROOKS | ON FILE |
| TROY BRUNKE | ON FILE |
| TROY BURTON | ON FILE |
| TROY CARTMILL | ON FILE |
| TROY CARUSO | ON FILE |
| TROY CASE | ON FILE |
| TROY CASTELLANO | ON FILE |
| TROY CHADD | ON FILE |
| TROY CHERRY | ON FILE |
| TROY CHILDS | ON FILE |
| TROY CHILSON | ON FILE |
| TROY CHRISTENSON | ON FILE |
| TROY CLEA | ON FILE |
| TROY COCHRUM-NGUYEN | ON FILE |
| TROY COLLINS | ON FILE |
| TROY CONNOR | ON FILE |
| TROY COOPER | ON FILE |
| TROY COULON | ON FILE |
| TROY DAVID CAPESIUS | ON FILE |
| TROY DAVID MILLER | ON FILE |
| TROY DAVIDSON | ON FILE |
| TROY DERMOND | ON FILE |
| TROY DIXON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY DONALDSON | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY DORGELOH | ON FILE |
| TROY DUANE SEMANKO | ON FILE |
| TROY EATON | ON FILE |
| TROY EDDLEMON | ON FILE |
| TROY EDEN | ON FILE |
| TROY EDWARD LONGMAN II | ON FILE |
| TROY EDWARD MOORADIAN | ON FILE |
| TROY EDWARD PASKVAN | ON FILE |
| TROY ELLIOT CARROLL | ON FILE |
| TROY ESTER | ON FILE |
| TROY ETHINGTON | ON FILE |
| TROY EVANS | ON FILE |
| TROY EWERS | ON FILE |
| TROY FINECEY | ON FILE |
| TROY FISCHER | ON FILE |
| TROY FLANNIGAN | ON FILE |
| TROY FRAZIER | ON FILE |
| TROY FREEMAN | ON FILE |
| TROY FREIMUTH | ON FILE |
| TROY FROST | ON FILE |
| TROY GAINES | ON FILE |
| TROY GALLO | ON FILE |
| TROY GAMBLE | ON FILE |
| TROY GEIGES | ON FILE |
| TROY GERINGER | ON FILE |
| TROY GETZ FEARNOW | ON FILE |
| TROY GIESSELMAN | ON FILE |
| TROY GILBERT | ON FILE |
| TROY GILLIS | ON FILE |
| TROY GIRARD | ON FILE |
| TROY GLEN ERSKINE JR. | ON FILE |
| TROY GOMES | ON FILE |
| TROY GONSALVES | ON FILE |
| TROY GORDON | ON FILE |
| TROY GRAVES | ON FILE |
| TROY GREGORY | ON FILE |
| TROY GREGORY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY HALL | ON FILE |
| TROY HALLE | ON FILE |
| TROY HALVERSON | ON FILE |
| TROY HANSEN | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HAYWARD | ON FILE |
| TROY HEAGY | ON FILE |
| TROY HEIMSOTH | ON FILE |
| TROY HEMME | ON FILE |
| TROY HENDRICKS | ON FILE |
| TROY HOWELL | ON FILE |
| TROY HUNTER | ON FILE |
| TROY HUTCHESON | ON FILE |
| TROY IVERSEN | ON FILE |
| TROY J FAIRCHILD | ON FILE |
| TROY JAHELKA | ON FILE |
| TROY JENSEN | ON FILE |
| TROY JOHNS | ON FILE |
| TROY JOHNSON | ON FILE |
| TROY JONES | ON FILE |
| TROY JONES | ON FILE |
| TROY JORDAN MCDANIEL | ON FILE |
| TROY KELSEY | ON FILE |
| TROY KILMER | ON FILE |
| TROY KING | ON FILE |
| TROY KNODE | ON FILE |
| TROY KOHLER | ON FILE |
| TROY KOSTELECKY | ON FILE |
| TROY KRABBENHOFT | ON FILE |
| TROY L MCCLAIN | ON FILE |
| TROY LANDSBERG | ON FILE |
| TROY LEE | ON FILE |
| TROY LEE EDIE | ON FILE |
| TROY LEE HARRISON | ON FILE |
| TROY LEE LINDSEY | ON FILE |
| TROY LILLY | ON FILE |
| TROY LINDNER | ON FILE |
| TROY LOPARCO | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY LUTE | ON FILE |
| TROY LUTZ | ON FILE |
| TROY MAIER | ON FILE |
| TROY MANNINO | ON FILE |
| TROY MARROCCO | ON FILE |
| TROY MARTIN | ON FILE |
| TROY MATA | ON FILE |
| TROY MAYS | ON FILE |
| TROY MCKINLEY | ON FILE |
| TROY MEIER | ON FILE |
| TROY MILLER | ON FILE |
| TROY MILLER | ON FILE |
| TROY MILLS | ON FILE |
| TROY MITCHELL | ON FILE |
| TROY MOENTER | ON FILE |
| TROY MOONEY | ON FILE |
| TROY MORGAN | ON FILE |
| TROY MORRIS | ON FILE |
| TROY MORT | ON FILE |
| TROY MOULTON | ON FILE |
| TROY NAGER | ON FILE |
| TROY NEWCOMER | ON FILE |
| TROY NEYMEN | ON FILE |
| TROY NIKOLA | ON FILE |
| TROY NOLAN TOMLINSON | ON FILE |
| TROY OATES | ON FILE |
| TROY ODEN | ON FILE |
| TROY OSINOFF | ON FILE |
| TROY PARKER | ON FILE |
| TROY PEARSON | ON FILE |
| TROY POWELL | ON FILE |
| TROY PRESCOTT | ON FILE |
| TROY PRISBREY | ON FILE |
| TROY PRITCHARD | ON FILE |
| TROY QUICK | ON FILE |
| TROY R KING | ON FILE |
| TROY RAYBURNWILLIAM LEWIS | ON FILE |
| TROY REPPAS | ON FILE |
| TROY REX | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY REYNOLDS | ON FILE |
| TROY RODGERS | ON FILE |
| TROY ROMERO | ON FILE |
| TROY ROMO | ON FILE |
| TROY ROSS | ON FILE |
| TROY ROY | ON FILE |
| TROY RUDOLL | ON FILE |
| TROY RUNSTEN | ON FILE |
| TROY RYEN | ON FILE |
| TROY SAMPSON | ON FILE |
| TROY SANCHEZ | ON FILE |
| TROY SANDERS | ON FILE |
| TROY SANDLER | ON FILE |
| TROY SANFORD | ON FILE |
| TROY SCHAFER | ON FILE |
| TROY SCHMIDT | ON FILE |
| TROY SEALS | ON FILE |
| TROY SEBERSON | ON FILE |
| TROY SEELEY | ON FILE |
| TROY SHARPLES | ON FILE |
| TROY SIEGEL | ON FILE |
| TROY SILVA | ON FILE |
| TROY SIMMONS | ON FILE |
| TROY SMITH | ON FILE |
| TROY SMITH | ON FILE |
| TROY SMITH | ON FILE |
| TROY SOMAN | ON FILE |
| TROY STARK | ON FILE |
| TROY STEVEN JOHNSTON | ON FILE |
| TROY STEVEN TAYLOR | ON FILE |
| TROY STORM | ON FILE |
| TROY STROBEL | ON FILE |
| TROY STUMPH | ON FILE |
| TROY SUKKARIEH | ON FILE |
| TROY SWANSON | ON FILE |
| TROY SZWACZKOWSKI | ON FILE |
| TROY TABLOFF | ON FILE |
| TROY TACKE | ON FILE |
| TROY TALLEY | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY THOMAS | ON FILE |
| TROY THORELL | ON FILE |
| TROY TIGNER | ON FILE |
| TROY TODD | ON FILE |
| TROY TOHARA | ON FILE |
| TROY TOMPKINS | ON FILE |
| TROY TOWNSEND | ON FILE |
| TROY TOWNSEND | ON FILE |
| TROY VINEYARD | ON FILE |
| TROY WADINA | ON FILE |
| TROY WARE | ON FILE |
| TROY WARKENTIN | ON FILE |
| TROY WARWICK | ON FILE |
| TROY WAYLAND | ON FILE |
| TROY WEBER | ON FILE |
| TROY WHITNEY | ON FILE |
| TROY WILL | ON FILE |
| TROY WILLIAMS | ON FILE |
| TROY WILLIAMSON | ON FILE |
| TROY WILLIS | ON FILE |
| TROY WILLIS | ON FILE |
| TROY WINEINGER | ON FILE |
| TROY WINTER | ON FILE |
| TROY WISEMAN | ON FILE |
| TROY WOOTEN | ON FILE |
| TROY WORKMAN | ON FILE |
| TROYDARIUS STEVENSON | ON FILE |
| TRU CHAU | ON FILE |
| TRUC BUI | ON FILE |
| TRUC LE | ON FILE |
| TRUC TRUNG NGUYEN | ON FILE |
| TRUC TRUONG | ON FILE |
| TRUC-ANH TRAN | ON FILE |
| TRUDI BALL | ON FILE |
| TRUDIE DUGAN | ON FILE |
| TRUDY AUDIERI | ON FILE |
| TRUDY EVANS | ON FILE |
| TRUDY MARIE REILLY | ON FILE |
| TRUDY ONEIL | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRUDY PACHON | ON FILE |
| TRUE CRYPTO LLC | ON FILE |
| TRUE ROBINSON | ON FILE |
| TRUITT ROEBUCK | ON FILE |
| TRUMAN CHAN | ON FILE |
| TRUMAN FALKNER | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMAN LEUNG | ON FILE |
| TRUMAN LO | ON FILE |
| TRUMAN LUM | ON FILE |
| TRUMANE LAWRENCE | ON FILE |
| TRUNG BANH | ON FILE |
| TRUNG DANH | ON FILE |
| TRUNG DINH | ON FILE |
| TRUNG DINH | ON FILE |
| TRUNG DUC LAM | ON FILE |
| TRUNG DZU | ON FILE |
| TRUNG HUYNH | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG PHAM | ON FILE |
| TRUNG PHAN | ON FILE |
| TRUNG TRAN | ON FILE |
| TRUNG VU | ON FILE |
| TRUNG VU | ON FILE |
| TRUNG VU | ON FILE |
| TRUNSHEDDA RAMOS | ON FILE |
| TRUONG BUI | ON FILE |
| TRUONG LE | ON FILE |
| TRUONG TRAN | ON FILE |
| TRUONGANNETTE TRAN | ON FILE |
| TRUPTI JHAVERI | ON FILE |
| TRUPTI RAISONI | ON FILE |
| TRUQUAN RAHEEM | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TRUSTTOKEN INC | ON FILE |
| TRYGVE DAHL | ON FILE |
| TRYGVE JENSEN | ON FILE |
| TRYGVE LODRUP | ON FILE |
| TRYPHENIA JOHNSON | ON FILE |
| TRYSTAN CARPENTER | ON FILE |
| TRYSTAN FRITZ | ON FILE |
| TRYSTAN JOHN HILL | ON FILE |
| TRYSTAN MOORE | ON FILE |
| TRYSTON BUTLER | ON FILE |
| TSAHI NIV | ON FILE |
| TSAI CHUNG | ON FILE |
| TSAI-PI HUNG | ON FILE |
| TSAKHIK KALADZHYAN | ON FILE |
| TSANG FAI JEFFREY HO | ON FILE |
| TSAO TU | ON FILE |
| TSEAN CHOU | ON FILE |
| TSEHAYU BANTIDAGNE | ON FILE |
| TSHAKA BARROWS | ON FILE |
| TSHERING GURUNG | ON FILE |
| TSOGJAVKHLAN REGZEN | ON FILE |
| TSOGTBAYAR TSOGOO | ON FILE |
| TSOGTOCHIR GANZORIG | ON FILE |
| TSOLMONDORJ NATSAGDORJ | ON FILE |
| TSONG-WEN HUANG | ON FILE |
| TSUIFEN HSIEH | ON FILE |
| TSUKASA KITAHARA | ON FILE |
| TSULTIM LAMA | ON FILE |
| TSUNG LIN YANG | ON FILE |
| TSUNG-HAN YAO | ON FILE |
| TSUNG-KUEI CHIEN | ON FILE |
| TSUYOSHI ASAKO | ON FILE |
| TSUYOSHI WATANABE | ON FILE |
| TSVETANA ROUSSEV | ON FILE |
| TSVETELINA LOZEVA | ON FILE |
| TSVETELINA TOMOVA-CAHILIG | ON FILE |
| TSZ FUNG CHEUNG | ON FILE |
| TSZ KWOK | ON FILE |
| TSZ LUN CHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TSZ MING YAN | ON FILE |
| TSZCHUNG LEUNG | ON FILE |
| TSZUMOWSKI RD LLC | ON FILE |
| TTHOMAS RD LLC | ON FILE |
| TU ANH LUONG | ON FILE |
| TU ANH NGUYEN | ON FILE |
| TU DEVERA | ON FILE |
| TU DIEP | ON FILE |
| TU HA | ON FILE |
| TU KEIRA | ON FILE |
| TU NGUYEN | ON FILE |
| TU NGUYEN | ON FILE |
| TU NGUYEN NHAT TRAN | ON FILE |
| TU TANG | ON FILE |
| TU TRAN | ON FILE |
| TU TRAN | ON FILE |
| TU VO | ON FILE |
| TUAI SUAI | ON FILE |
| TUAN ANH MINH LE | ON FILE |
| TUAN ANH NGHIEM DUONG | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN BANH | ON FILE |
| TUAN DAO | ON FILE |
| TUAN DAO | ON FILE |
| TUAN DO | ON FILE |
| TUAN DO | ON FILE |
| TUAN DOAN | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN HO | ON FILE |
| TUAN HOACH | ON FILE |
| TUAN HUYNH | ON FILE |
| TUAN KHONG | ON FILE |
| TUAN LAI | ON FILE |
| TUAN LAM | ON FILE |
| TUAN LE | ON FILE |
| TUAN LENGUYEN | ON FILE |
| TUAN NGO | ON FILE |
| TUAN NGOC KARSEVAR | ON FILE |
| TUAN NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHUNG | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN SCOTT DIEP | ON FILE |
| TUAN TRAN | ON FILE |
| TUAN TU | ON FILE |
| TUAN TUONG LAM | ON FILE |
| TUAN VU | ON FILE |
| TUAN VU | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUAN-ANH NGUYEN | ON FILE |
| TUANH NGUYEN | ON FILE |
| TUBO ANDREW GIPSON | ON FILE |
| TUCKER ADELBLUE | ON FILE |
| TUCKER ALAN BARFIELD | ON FILE |
| TUCKER HARTMAN | ON FILE |
| TUCKER HELMUS | ON FILE |
| TUCKER HUFFINE | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER KLINE | ON FILE |
| TUCKER KNOX KINNE | ON FILE |
| TUCKER LEISKE | ON FILE |
| TUCKER MANION | ON FILE |
| TUCKER MASSEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUCKER MCNINCH | ON FILE |
| TUCKER MELTON | ON FILE |
| TUCKER NICKLIEN | ON FILE |
| TUCKER P STRANGE | ON FILE |
| TUCKER SNIDER | ON FILE |
| TUCKER TRAPP | ON FILE |
| TUCKER TRIGGS | ON FILE |
| TUCKER VANA | ON FILE |
| TUCKER WEEMS | ON FILE |
| TUCKER WILLIAMS | ON FILE |
| TUCSON KHADEM | ON FILE |
| TUDOR CASIAN | ON FILE |
| TUDOR MUNTEAN | ON FILE |
| TUDOR STIHARU | ON FILE |
| TUE MAI | ON FILE |
| TUESDAY RIEGEN | ON FILE |
| TUFFON BENAVIDES | ON FILE |
| TUGRAL BEK AWRANG ZEB | ON FILE |
| TUGULDUR ODSAIKHAN | ON FILE |
| TUHIN CHAUDHURY | ON FILE |
| TUJUAN GREEN | ON FILE |
| TUJUANNA MAYO | ON FILE |
| TUKI ATTAPREYANGKUL | ON FILE |
| TULIKA SHARMA | ON FILE |
| TULIO QUEZADA | ON FILE |
| TULLY KIRSCHNER | ON FILE |
| TUMINI UMUKORO | ON FILE |
| TUNC AKSEHIRLI | ON FILE |
| TUNCER OKSUZ | ON FILE |
| TUNDE AIKU | ON FILE |
| TUNE KOSHY | ON FILE |
| TUNE YING CHANG | ON FILE |
| TUNG CHING YEUNG | ON FILE |
| TUNG HUYNH | ON FILE |
| TUNG LEE | ON FILE |
| TUNG MANH LE | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG NGUYEN | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUNG NGUYEN | ON FILE |
| TUNG PHAM | ON FILE |
| TUNG PHAM | ON FILE |
| TUNG TRAN | ON FILE |
| TUNIS CUNNINGHAM | ON FILE |
| TUNIS DEVRIES | ON FILE |
| TUONG GIANG | ON FILE |
| TUONG LAM | ON FILE |
| TUONG PHAM | ON FILE |
| TUONG TRAN | ON FILE |
| TUONGOANH NGUYEN | ON FILE |
| TUOT NGUYEN | ON FILE |
| TUOZHI YANG | ON FILE |
| TURAN OZBILEN | ON FILE |
| TURGUN AMIROV | ON FILE |
| TURINA LOVELIN | ON FILE |
| TURK OMAR | ON FILE |
| TURMEL KINDRED | ON FILE |
| TURNER BARR | ON FILE |
| TURNER DISCHINGER | ON FILE |
| TURNER RANDALL | ON FILE |
| TURNHOUSE CAPITAL LLC | ON FILE |
| TURNPAGE INVESTMENTS LLC | ON FILE |
| TUSHAR CHADHA | ON FILE |
| TUSHAR KADAM | ON FILE |
| TUSHAR KESKAR | ON FILE |
| TUSHAR PANDEY | ON FILE |
| TUSHAR PATEL | ON FILE |
| TUSHAR PRADIP NADKARNI | ON FILE |
| TUSHAR SHAH | ON FILE |
| TUSHAR SHARMA | ON FILE |
| TUSHAR SONAK | ON FILE |
| TUSHAR SOOD | ON FILE |
| TUSHAR TAMBE | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHARKUMAR BAMBHAROLIYA | ON FILE |
| TUSHARKUMAR P PATEL | ON FILE |
| TUSITALA BRUNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TU-TOAN QUACH | ON FILE |
| TUTUILA TAUFA | ON FILE |
| TUWONDA CRAWFORD | ON FILE |
| TUYEN AU | ON FILE |
| TUYEN TRAN | ON FILE |
| TUYEN VU | ON FILE |
| TUYET CAO | ON FILE |
| TUYETMY NGUYEN LE | ON FILE |
| TUZ GRANADEROS | ON FILE |
| TWANDA SOLOMON | ON FILE |
| TWANZELL WILLIAMS | ON FILE |
| TWEED WELSH | ON FILE |
| TWIGGY VALENTIA VO | ON FILE |
| TWILA CARTER | ON FILE |
| TWILA SOUTH | ON FILE |
| TWILAH HIARI | ON FILE |
| TWIN FALLS CAPITAL, LLC | ON FILE |
| TWINKLE JAIN | ON FILE |
| TWO ROADS, LLC | ON FILE |
| TWYLA WHEELER | ON FILE |
| TXD INVESTMENTS LLC | ON FILE |
| TXHIAJ SUAV YANG | ON FILE |
| TY BRANHAM | ON FILE |
| TY CHAMPINE | ON FILE |
| TY CHANDLER | ON FILE |
| TY CHAPMAN | ON FILE |
| TY COLEMAN | ON FILE |
| TY CORDNER | ON FILE |
| TY DELBRIDGE | ON FILE |
| TY EASTER | ON FILE |
| TY EBY | ON FILE |
| TY ETZWILER | ON FILE |
| TY FAGG | ON FILE |
| TY FARQUHAR | ON FILE |
| TY FIERO | ON FILE |
| TY FRANCES EVIND | ON FILE |
| TY GARMON | ON FILE |
| TY GARMON | ON FILE |
| TY GIMBEL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TY GRAHAM | ON FILE |
| TY HEATON | ON FILE |
| TY HENDERSON | ON FILE |
| TY HERRICK | ON FILE |
| TY HILLIARD | ON FILE |
| TY HOPP | ON FILE |
| TY INLOW | ON FILE |
| TY JEFFRIES | ON FILE |
| TY JOHNSTON | ON FILE |
| TY KEENER | ON FILE |
| TY KLIKUS | ON FILE |
| TY KOFAHL | ON FILE |
| TY LITTZEN | ON FILE |
| TY MADISON | ON FILE |
| TY MEALEY | ON FILE |
| TY MEDLING | ON FILE |
| TY MERCER | ON FILE |
| TY MICHAEL LITTZEN | ON FILE |
| TY MILLS | ON FILE |
| TY MILLWARD | ON FILE |
| TY MITCHELL | ON FILE |
| TY MORIN | ON FILE |
| TY MORRIS | ON FILE |
| TY MORRISON | ON FILE |
| TY NEUSCHAEFER | ON FILE |
| TY NEWSUM | ON FILE |
| TY NICHOLSON | ON FILE |
| TY NICKSIC | ON FILE |
| TY PAGETT | ON FILE |
| TY PIESCHEL | ON FILE |
| TY PULLEN | ON FILE |
| TY RICHARDS | ON FILE |
| TY ROMAN | ON FILE |
| TY RONEY | ON FILE |
| TY SARNER | ON FILE |
| TY SCHOFFSTALL | ON FILE |
| TY SIMPSON | ON FILE |
| TY SMITH | ON FILE |
| TY STACY | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TY SUTTON | ON FILE |
| TY TA | ON FILE |
| TY TEMPLE | ON FILE |
| TY TIDWELL | ON FILE |
| TY TOWRY | ON FILE |
| TY TRAN | ON FILE |
| TY WARD | ON FILE |
| TY WEBB | ON FILE |
| TY WEBB | ON FILE |
| TY WHEELER | ON FILE |
| TY WILDE | ON FILE |
| TY WILSON CAYCE | ON FILE |
| TY WINSETT | ON FILE |
| TY WIRTH | ON FILE |
| TY WITVOET | ON FILE |
| TY WOSLEGER | ON FILE |
| TY ZEBROWSKI | ON FILE |
| TY'RIQUE GREEN | ON FILE |
| TYAIRRE HENDERSON JR | ON FILE |
| TYAISA WARE | ON FILE |
| TYAUNA ROBERTSON | ON FILE |
| TYCE BRUURSEMA | ON FILE |
| TYCE JOHNSON | ON FILE |
| TYCE NEWTON | ON FILE |
| TYCE NIELSEN | ON FILE |
| TYCO BRAHE MERA EVANS | ON FILE |
| TYDARIUS CHANTHAVONG | ON FILE |
| TYDARYLL CHANDLER | ON FILE |
| TYE POWERS | ON FILE |
| TYE RIDOLFI | ON FILE |
| TYEESE GAINES | ON FILE |
| TYEISHIA LATRICE ROGERS | ON FILE |
| TYELER SHUMANOV | ON FILE |
| TYER FLOYD | ON FILE |
| TYER PHELAN | ON FILE |
| TYESHA PATRICE LANIER | ON FILE |
| TYHAE ARCHER | ON FILE |
| TY-JOREL DAMIEN KLINE | ON FILE |
| TYJUAN GARDNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYKE TERRELL FLANAGAN | ON FILE |
| TYKEI BROWN | ON FILE |
| TYLAN GLINES | ON FILE |
| TYLER A PAUL | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ABSHER | ON FILE |
| TYLER ADAMS | ON FILE |
| TYLER ALAN ALDOUS | ON FILE |
| TYLER ALAN HARRISON | ON FILE |
| TYLER ALAN PLOSS | ON FILE |
| TYLER ALBRECHT | ON FILE |
| TYLER ALEXANDER | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ALLEN KAY | ON FILE |
| TYLER ALLEY | ON FILE |
| TYLER ALMEIDA | ON FILE |
| TYLER ALTOM | ON FILE |
| TYLER AMODIO | ON FILE |
| TYLER ANDERSEN | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDRE | ON FILE |
| TYLER ANDREW BROOKS | ON FILE |
| TYLER ANDREWS | ON FILE |
| TYLER ANLIKER | ON FILE |
| TYLER APPLEBY | ON FILE |
| TYLER ARSHAWSKY | ON FILE |
| TYLER ARTHUR HUNTER | ON FILE |
| TYLER ASHBAUGH | ON FILE |
| TYLER ASHTON | ON FILE |
| TYLER ATKINSON | ON FILE |
| TYLER AUDETTE | ON FILE |
| TYLER AUGUSTAD | ON FILE |
| TYLER AUSCHWITZ | ON FILE |
| TYLER AUSTIN SARGENT | ON FILE |
| TYLER B KANNE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER BACAS | ON FILE |
| TYLER BAGINSKI | ON FILE |
| TYLER BAIN | ON FILE |
| TYLER BAIR | ON FILE |
| TYLER BAIRD | ON FILE |
| TYLER BAKER | ON FILE |
| TYLER BAKER | ON FILE |
| TYLER BANH | ON FILE |
| TYLER BANNON | ON FILE |
| TYLER BARTHEL | ON FILE |
| TYLER BARUSHAK | ON FILE |
| TYLER BAXTER | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEARDSLEY | ON FILE |
| TYLER BEATY | ON FILE |
| TYLER BEAUCHAMP | ON FILE |
| TYLER BECK | ON FILE |
| TYLER BEDASHI | ON FILE |
| TYLER BEERENDS | ON FILE |
| TYLER BELL | ON FILE |
| TYLER BELL | ON FILE |
| TYLER BENJAMEN HOVANEC | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNINGER | ON FILE |
| TYLER BERG | ON FILE |
| TYLER BERTEMES | ON FILE |
| TYLER BERTSCH | ON FILE |
| TYLER BEZOLD | ON FILE |
| TYLER BIALOBLOCKI | ON FILE |
| TYLER BIBEAULT | ON FILE |
| TYLER BISHOP | ON FILE |
| TYLER BISONO | ON FILE |
| TYLER BITTERMAN | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLAND | ON FILE |
| TYLER BLANK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER BLATT | ON FILE |
| TYLER BLIZZARD | ON FILE |
| TYLER BLOHM | ON FILE |
| TYLER BOARMAN | ON FILE |
| TYLER BOCKLER | ON FILE |
| TYLER BOEHM | ON FILE |
| TYLER BOEREMA | ON FILE |
| TYLER BOLDEN | ON FILE |
| TYLER BOLING | ON FILE |
| TYLER BOOHER | ON FILE |
| TYLER BOOK | ON FILE |
| TYLER BORGES | ON FILE |
| TYLER BOS | ON FILE |
| TYLER BOSARD | ON FILE |
| TYLER BOSLEY | ON FILE |
| TYLER BOTSFORD | ON FILE |
| TYLER BOUFFARD | ON FILE |
| TYLER BOVE | ON FILE |
| TYLER BOX | ON FILE |
| TYLER BOYLE HOBAN | ON FILE |
| TYLER BRADLEY | ON FILE |
| TYLER BRADSHAW | ON FILE |
| TYLER BRADSTREET | ON FILE |
| TYLER BRADY | ON FILE |
| TYLER BRANGMAN | ON FILE |
| TYLER BRAVE | ON FILE |
| TYLER BRAZILE | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENENSTUHL | ON FILE |
| TYLER BRENNAN | ON FILE |
| TYLER BRENT | ON FILE |
| TYLER BRETT SEIBERT | ON FILE |
| TYLER BRIGGS | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BRUNSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER BRYANT BUSH | ON FILE |
| TYLER BUCHANAN | ON FILE |
| TYLER BUFKIN | ON FILE |
| TYLER BUGG | ON FILE |
| TYLER BURTIS | ON FILE |
| TYLER BURTON | ON FILE |
| TYLER BUYSSE | ON FILE |
| TYLER C MAROLDA | ON FILE |
| TYLER CABRERA | ON FILE |
| TYLER CAGGIANO | ON FILE |
| TYLER CALLAHAN | ON FILE |
| TYLER CAPASSO | ON FILE |
| TYLER CARDENAS | ON FILE |
| TYLER CAREY | ON FILE |
| TYLER CAROLAN | ON FILE |
| TYLER CAROLLO | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CASE | ON FILE |
| TYLER CASHMAN | ON FILE |
| TYLER CASWELL | ON FILE |
| TYLER CATHEY | ON FILE |
| TYLER CAVOSSA | ON FILE |
| TYLER CETINA | ON FILE |
| TYLER CHALFIN | ON FILE |
| TYLER CHAN | ON FILE |
| TYLER CHAPMAN | ON FILE |
| TYLER CHARTRAND | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE MOTLEY | ON FILE |
| TYLER CHIGHIZOLA | ON FILE |
| TYLER CHIN-LENN | ON FILE |
| TYLER CHIU | ON FILE |
| TYLER CHRISTIAN BREEDLOVE | ON FILE |
| TYLER CLARK | ON FILE |
| TYLER CLEMENS | ON FILE |
| TYLER CLIFFORD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER CLIFFORD | ON FILE |
| TYLER COE | ON FILE |
| TYLER COHOON | ON FILE |
| TYLER COKER | ON FILE |
| TYLER COLEMAN | ON FILE |
| TYLER COLLINS | ON FILE |
| TYLER COLVARD | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOPER | ON FILE |
| TYLER COPELAND | ON FILE |
| TYLER COPELAND | ON FILE |
| TYLER CORBETT | ON FILE |
| TYLER CORMAN | ON FILE |
| TYLER CORNELL | ON FILE |
| TYLER CORRIVEAU | ON FILE |
| TYLER CORSO | ON FILE |
| TYLER COURTER | ON FILE |
| TYLER COX DRUIN | ON FILE |
| TYLER CRAIG | ON FILE |
| TYLER CRAPSER | ON FILE |
| TYLER CRAWFORD | ON FILE |
| TYLER CREEK | ON FILE |
| TYLER CRESSMAN | ON FILE |
| TYLER CROOMS | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER CRUMMETT | ON FILE |
| TYLER CUCCIA | ON FILE |
| TYLER CUMMINGS | ON FILE |
| TYLER CUMMINS FITZPATRICK | ON FILE |
| TYLER CURRIE | ON FILE |
| TYLER CURRIER | ON FILE |
| TYLER D STOWELL | ON FILE |
| TYLER DAILEY | ON FILE |
| TYLER DAIN | ON FILE |
| TYLER DALTON | ON FILE |
| TYLER DANIEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER DANIEL ROBINSON | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DARBONNE | ON FILE |
| TYLER DAVENPORT | ON FILE |
| TYLER DAVIDSON | ON FILE |
| TYLER DAVIS | ON FILE |
| TYLER DAVIS | ON FILE |
| TYLER DAVIS JACKSON | ON FILE |
| TYLER DAWSON | ON FILE |
| TYLER DE LAS NUECES | ON FILE |
| TYLER DEAN PARKER | ON FILE |
| TYLER DEAN WILLIAMS | ON FILE |
| TYLER DEANE-KRANTZ | ON FILE |
| TYLER DEARING | ON FILE |
| TYLER DECHANT | ON FILE |
| TYLER DECLERCK | ON FILE |
| TYLER DECWIKIEL | ON FILE |
| TYLER DELISLE | ON FILE |
| TYLER DELUAGUE | ON FILE |
| TYLER DEMORAES | ON FILE |
| TYLER DENGES | ON FILE |
| TYLER DEPERRO | ON FILE |
| TYLER DEVON YOUNG | ON FILE |
| TYLER DICKEY | ON FILE |
| TYLER DIDIN | ON FILE |
| TYLER DIEMERT | ON FILE |
| TYLER DIESING | ON FILE |
| TYLER DILLON | ON FILE |
| TYLER DIMICH | ON FILE |
| TYLER DIRKS | ON FILE |
| TYLER DISARUFINO | ON FILE |
| TYLER DIXON OSBORNE | ON FILE |
| TYLER DODES | ON FILE |
| TYLER DOHONEY | ON FILE |
| TYLER DOLLY | ON FILE |
| TYLER DOMINIQUE | ON FILE |
| TYLER DONOVAN | ON FILE |
| TYLER DORION | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER DORSTEN | ON FILE |
| TYLER DOSTIE | ON FILE |
| TYLER DUBBERLY | ON FILE |
| TYLER DUGGAN | ON FILE |
| TYLER DUMDEI | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNIVANT | ON FILE |
| TYLER DUTENHOEFFER | ON FILE |
| TYLER DYE | ON FILE |
| TYLER EARL D'ANGELO | ON FILE |
| TYLER EARMAN | ON FILE |
| TYLER EBELER | ON FILE |
| TYLER EDGERLE | ON FILE |
| TYLER EDMONDS | ON FILE |
| TYLER EDWARD HEID | ON FILE |
| TYLER EDWARD PEASEL | ON FILE |
| TYLER EGGLESTON | ON FILE |
| TYLER EHLER | ON FILE |
| TYLER ELIOPOULOS | ON FILE |
| TYLER ELLIS | ON FILE |
| TYLER ELLSON | ON FILE |
| TYLER ELTRINGHAM | ON FILE |
| TYLER EMMERT | ON FILE |
| TYLER ENGEL | ON FILE |
| TYLER EPPENS | ON FILE |
| TYLER ERVIN | ON FILE |
| TYLER ERVIN | ON FILE |
| TYLER ESLINGER | ON FILE |
| TYLER ESTELL | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER EVEN | ON FILE |
| TYLER FARR | ON FILE |
| TYLER FARRELL | ON FILE |
| TYLER FASSETT | ON FILE |
| TYLER FAUSNIGHT | ON FILE |
| TYLER FELDHEIM | ON FILE |
| TYLER FELTZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER FENNERT | ON FILE |
| TYLER FERRELL | ON FILE |
| TYLER FEUCHT | ON FILE |
| TYLER FIALKO | ON FILE |
| TYLER FINCHER | ON FILE |
| TYLER FISHER | ON FILE |
| TYLER FITZPATRICK | ON FILE |
| TYLER FLECK | ON FILE |
| TYLER FLINCHUM | ON FILE |
| TYLER FLOYD | ON FILE |
| TYLER FLOYD | ON FILE |
| TYLER FOLKES | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORTNER | ON FILE |
| TYLER FOURNIER | ON FILE |
| TYLER FRANCISCO | ON FILE |
| TYLER FRANKLIN | ON FILE |
| TYLER FRANKLIN | ON FILE |
| TYLER FREEMAN | ON FILE |
| TYLER FREEMAN | ON FILE |
| TYLER FRIESEN | ON FILE |
| TYLER FUCHS | ON FILE |
| TYLER FUNK | ON FILE |
| TYLER GALLMANN | ON FILE |
| TYLER GALLO | ON FILE |
| TYLER GALVEZ | ON FILE |
| TYLER GANZER | ON FILE |
| TYLER GARCIA | ON FILE |
| TYLER GARCIA | ON FILE |
| TYLER GARDNER | ON FILE |
| TYLER GARNER | ON FILE |
| TYLER GAUTHIER | ON FILE |
| TYLER GEORGE | ON FILE |
| TYLER GIBSON | ON FILE |
| TYLER GIEGLING | ON FILE |
| TYLER GIFFORD | ON FILE |
| TYLER GILBERT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER GILLESPIE | ON FILE |
| TYLER GILLETTE | ON FILE |
| TYLER GIULIANO | ON FILE |
| TYLER GLASS | ON FILE |
| TYLER GLECKLER | ON FILE |
| TYLER GLODT | ON FILE |
| TYLER GLOSCHAT | ON FILE |
| TYLER GONG | ON FILE |
| TYLER GOODELL | ON FILE |
| TYLER GOODERE | ON FILE |
| TYLER GOODRO | ON FILE |
| TYLER GOODWIN | ON FILE |
| TYLER GOTTSTEIN | ON FILE |
| TYLER GOZA | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GRAHAM BASS | ON FILE |
| TYLER GRANRATH | ON FILE |
| TYLER GRANTHAM | ON FILE |
| TYLER GRAVES | ON FILE |
| TYLER GRAVES | ON FILE |
| TYLER GREFF | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GREGORY EFFERTZ | ON FILE |
| TYLER GREGORY NELSON | ON FILE |
| TYLER GRESS | ON FILE |
| TYLER GRISWOLD | ON FILE |
| TYLER GRONOWSKI | ON FILE |
| TYLER GRUSHKOWITZ | ON FILE |
| TYLER GUENTER | ON FILE |
| TYLER GUTTMAN | ON FILE |
| TYLER GUZZO | ON FILE |
| TYLER GUZZO | ON FILE |
| TYLER HAASE | ON FILE |
| TYLER HADDOCK-ORTIZ | ON FILE |
| TYLER HAGGENMILLER | ON FILE |
| TYLER HAGNER | ON FILE |
| TYLER HAGSTROM | ON FILE |
| TYLER HALCOMB | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER HALL | ON FILE |
| TYLER HALLADA | ON FILE |
| TYLER HALO | ON FILE |
| TYLER HANDLEY | ON FILE |
| TYLER HAPGOOD | ON FILE |
| TYLER HARKER | ON FILE |
| TYLER HARNEY | ON FILE |
| TYLER HARPER | ON FILE |
| TYLER HARRINGTON | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRISON | ON FILE |
| TYLER HART | ON FILE |
| TYLER HARTLEY | ON FILE |
| TYLER HARTMAN | ON FILE |
| TYLER HARWARD | ON FILE |
| TYLER HASENAUER | ON FILE |
| TYLER HAWKINS | ON FILE |
| TYLER HAYES | ON FILE |
| TYLER HAYMOND | ON FILE |
| TYLER HAYNES | ON FILE |
| TYLER HAYS | ON FILE |
| TYLER HEFFINGTON | ON FILE |
| TYLER HEGARTY | ON FILE |
| TYLER HEINRICH | ON FILE |
| TYLER HEISHMAN | ON FILE |
| TYLER HENDERSON | ON FILE |
| TYLER HENKEL | ON FILE |
| TYLER HENRY | ON FILE |
| TYLER HENSON | ON FILE |
| TYLER HEPBURN | ON FILE |
| TYLER HERNDON | ON FILE |
| TYLER HERON | ON FILE |
| TYLER HERSHBERGER | ON FILE |
| TYLER HESS | ON FILE |
| TYLER HEUSINKVELD | ON FILE |
| TYLER HIBBARD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER HIGBEE | ON FILE |
| TYLER HIGGINS | ON FILE |
| TYLER HILBERT | ON FILE |
| TYLER HILDERBRAND | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILTON | ON FILE |
| TYLER HLAWATI | ON FILE |
| TYLER HO | ON FILE |
| TYLER HOCKERT | ON FILE |
| TYLER HODGE | ON FILE |
| TYLER HOFFMAN | ON FILE |
| TYLER HOHS | ON FILE |
| TYLER HOLIHAN | ON FILE |
| TYLER HOLLINGSHEAD | ON FILE |
| TYLER HOLM | ON FILE |
| TYLER HOLMES | ON FILE |
| TYLER HOLMES | ON FILE |
| TYLER HONDROS | ON FILE |
| TYLER HOPKINS DAY | ON FILE |
| TYLER HOSEY | ON FILE |
| TYLER HOWELL | ON FILE |
| TYLER HOWES | ON FILE |
| TYLER HUANG | ON FILE |
| TYLER HUBBARD | ON FILE |
| TYLER HUFF | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUNDLEY | ON FILE |
| TYLER HUNNICUTT | ON FILE |
| TYLER HUNT | ON FILE |
| TYLER HUNT | ON FILE |
| TYLER HURT | ON FILE |
| TYLER HUTCHESON | ON FILE |
| TYLER HUTCHISON | ON FILE |
| TYLER HUZJAK | ON FILE |
| TYLER HYDE | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER HYMAN | ON FILE |
| TYLER HYMES | ON FILE |
| TYLER IKEDA | ON FILE |
| TYLER INMAN | ON FILE |
| TYLER IRWIN | ON FILE |
| TYLER IVERSON | ON FILE |
| TYLER J ELWELL | ON FILE |
| TYLER JACKSON | ON FILE |
| TYLER JACOBSMA | ON FILE |
| TYLER JAHNKE | ON FILE |
| TYLER JAMES CLIFTON | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES CORBIN | ON FILE |
| TYLER JAMES DOGANIERO | ON FILE |
| TYLER JAMES DONDLINGER | ON FILE |
| TYLER JAMES EATON | ON FILE |
| TYLER JAMES HUMPHREY | ON FILE |
| TYLER JAMES MORETTO | ON FILE |
| TYLER JAMISON | ON FILE |
| TYLER JAY KIZIAH | ON FILE |
| TYLER JEFFERSON FEESE | ON FILE |
| TYLER JELONEK | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER JENSEN | ON FILE |
| TYLER JEREMY ABMA | ON FILE |
| TYLER JOE | ON FILE |
| TYLER JOHN HAYES | ON FILE |
| TYLER JOHN SOWARDS | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSTON | ON FILE |
| TYLER JOHNSTON | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JORDAN WILLIAMS | ON FILE |
| TYLER JOSEPH DEVEREUX | ON FILE |
| TYLER JOSEPH KOWALSKI | ON FILE |
| TYLER JOSEPH SIMAYS | ON FILE |
| TYLER JOSEPH SMALLEY | ON FILE |
| TYLER JOSLIN | ON FILE |
| TYLER KAGY | ON FILE |
| TYLER KALIN | ON FILE |
| TYLER KANE | ON FILE |
| TYLER KANIA | ON FILE |
| TYLER KAPLAN | ON FILE |
| TYLER KARTCHNER | ON FILE |
| TYLER KATZMAN | ON FILE |
| TYLER KEAN | ON FILE |
| TYLER KEENE | ON FILE |
| TYLER KEETER | ON FILE |
| TYLER KEIFER MEANS | ON FILE |
| TYLER KELLEY | ON FILE |
| TYLER KELLEY | ON FILE |
| TYLER KELLY | ON FILE |
| TYLER KERNS | ON FILE |
| TYLER KERR | ON FILE |
| TYLER KIMBLE | ON FILE |
| TYLER KIMMONS | ON FILE |
| TYLER KING | ON FILE |
| TYLER KIPPING | ON FILE |
| TYLER KIRCHEL | ON FILE |
| TYLER KIRKLAND | ON FILE |
| TYLER KJORVESTAD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER KLOEHN | ON FILE |
| TYLER KNIGHTON | ON FILE |
| TYLER KNISLEY | ON FILE |
| TYLER KNOWLES | ON FILE |
| TYLER KNOX | ON FILE |
| TYLER KOCH | ON FILE |
| TYLER KORMAN | ON FILE |
| TYLER KORNS | ON FILE |
| TYLER KREIS | ON FILE |
| TYLER KRISTEN ALESHIRE | ON FILE |
| TYLER KRUEGER | ON FILE |
| TYLER KUCK | ON FILE |
| TYLER KUEHLS | ON FILE |
| TYLER KUJAWA | ON FILE |
| TYLER KYLE CLAYTON | ON FILE |
| TYLER LABOR | ON FILE |
| TYLER LAFFERTY | ON FILE |
| TYLER LANCE | ON FILE |
| TYLER LANE | ON FILE |
| TYLER LANE KIERSCH | ON FILE |
| TYLER LARACY | ON FILE |
| TYLER LASHBROOK | ON FILE |
| TYLER LAST | ON FILE |
| TYLER LAU | ON FILE |
| TYLER LAURIE | ON FILE |
| TYLER LAWLESS | ON FILE |
| TYLER LAWRENCE | ON FILE |
| TYLER LAZENBY | ON FILE |
| TYLER LEAVITT | ON FILE |
| TYLER LEDERMAN | ON FILE |
| TYLER LEDFORD | ON FILE |
| TYLER LEE | ON FILE |
| TYLER LEE EIDSNESS | ON FILE |
| TYLER LEE SKAIFE | ON FILE |
| TYLER LEININGER | ON FILE |
| TYLER LE'MAR GRIGGS | ON FILE |
| TYLER LEMMONS | ON FILE |
| TYLER LEONARD | ON FILE |
| TYLER LEVANDUSKI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER LEVY | ON FILE |
| TYLER LEWIS | ON FILE |
| TYLER LEY | ON FILE |
| TYLER LIBAN | ON FILE |
| TYLER LIGHT | ON FILE |
| TYLER LINHART | ON FILE |
| TYLER LINN | ON FILE |
| TYLER LLOYD | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER LOGSDON | ON FILE |
| TYLER LOVETTE | ON FILE |
| TYLER LYNN DAVIS | ON FILE |
| TYLER M BEDFORD | ON FILE |
| TYLER M BELL | ON FILE |
| TYLER M STURGEON | ON FILE |
| TYLER MACARTNEY | ON FILE |
| TYLER MACE | ON FILE |
| TYLER MAGEE | ON FILE |
| TYLER MANEY | ON FILE |
| TYLER MANKINS | ON FILE |
| TYLER MANNING | ON FILE |
| TYLER MARDEROSIAN | ON FILE |
| TYLER MARLEY | ON FILE |
| TYLER MARONEY | ON FILE |
| TYLER MARSHALL | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER MARSOUBIAN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MASON JOHNS | ON FILE |
| TYLER MATOSSIAN | ON FILE |
| TYLER MATSES | ON FILE |
| TYLER MATTAI | ON FILE |
| TYLER MATTAN | ON FILE |
| TYLER MATTHEW KLEINHUIZEN | ON FILE |
| TYLER MATTHEW LEDIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER MATTLIN | ON FILE |
| TYLER MAUTNER | ON FILE |
| TYLER MCADORY | ON FILE |
| TYLER MCANDREW | ON FILE |
| TYLER MCARTHUR | ON FILE |
| TYLER MCBRIDE | ON FILE |
| TYLER MCCARDLE | ON FILE |
| TYLER MCCOLLOUGH | ON FILE |
| TYLER MCCRAY | ON FILE |
| TYLER MCCULLOCH | ON FILE |
| TYLER MCDOANLD | ON FILE |
| TYLER MCDONALD | ON FILE |
| TYLER MCGEE | ON FILE |
| TYLER MCGRATH | ON FILE |
| TYLER MCGRAW | ON FILE |
| TYLER MCLEOD | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MCNAMEE | ON FILE |
| TYLER MCNEW | ON FILE |
| TYLER MEAGHER | ON FILE |
| TYLER MEEHAN | ON FILE |
| TYLER MENSCH MAGANN | ON FILE |
| TYLER MERZER | ON FILE |
| TYLER MESSINGER | ON FILE |
| TYLER MIAZGA | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MICHAEL MACDONALD | ON FILE |
| TYLER MICHAEL MCCONNELL | ON FILE |
| TYLER MICHAEL SOROCHINSKY | ON FILE |
| TYLER MICHAEL SWOVELAND | ON FILE |
| TYLER MICHELS | ON FILE |
| TYLER MILBRAT | ON FILE |
| TYLER MILLER | ON FILE |
| TYLER MILLER | ON FILE |
| TYLER MILLS | ON FILE |
| TYLER MILNE | ON FILE |
| TYLER MINGS | ON FILE |
| TYLER MISTISSHEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER MITCHELL | ON FILE |
| TYLER MIZZELL | ON FILE |
| TYLER MOLSTRE | ON FILE |
| TYLER MONROE | ON FILE |
| TYLER MONTRONE | ON FILE |
| TYLER MOODY | ON FILE |
| TYLER MOORE | ON FILE |
| TYLER MORALES | ON FILE |
| TYLER MORRIS | ON FILE |
| TYLER MORRISON | ON FILE |
| TYLER MORROW | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MUNRO | ON FILE |
| TYLER MUNSON | ON FILE |
| TYLER MURDOCK | ON FILE |
| TYLER MYERS | ON FILE |
| TYLER NABORS | ON FILE |
| TYLER NAKATA | ON FILE |
| TYLER NAM | ON FILE |
| TYLER NANCE | ON FILE |
| TYLER NASHICK | ON FILE |
| TYLER NELSON | ON FILE |
| TYLER NETHERTON | ON FILE |
| TYLER NEWELL | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWTON | ON FILE |
| TYLER NGUYEN | ON FILE |
| TYLER NICHOLS | ON FILE |
| TYLER NICKLAUS BERNARD | ON FILE |
| TYLER NILES TRANT | ON FILE |
| TYLER NOE | ON FILE |
| TYLER NOLAN | ON FILE |
| TYLER NORAL BROWN | ON FILE |
| TYLER NOREEN | ON FILE |
| TYLER NORONA | ON FILE |
| TYLER NUTTING | ON FILE |
| TYLER OCHS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER ODEKIRK | ON FILE |
| TYLER ODOM | ON FILE |
| TYLER OKAMURA | ON FILE |
| TYLER OLIVER LINDSEY | ON FILE |
| TYLER OLLI | ON FILE |
| TYLER ONDRICEK | ON FILE |
| TYLER OPRASEUTH | ON FILE |
| TYLER ORVOSH | ON FILE |
| TYLER OWENS | ON FILE |
| TYLER P ROBERT DAUGHTRY | ON FILE |
| TYLER PAIGE | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PARISE | ON FILE |
| TYLER PARK | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARRISH | ON FILE |
| TYLER PATE | ON FILE |
| TYLER PATRICK CLICK | ON FILE |
| TYLER PATRICK PENNETT | ON FILE |
| TYLER PEAIRS | ON FILE |
| TYLER PENCAK | ON FILE |
| TYLER PEPPERS | ON FILE |
| TYLER PERKES | ON FILE |
| TYLER PERKINS | ON FILE |
| TYLER PERLA | ON FILE |
| TYLER PERLMAN | ON FILE |
| TYLER PERRIN | ON FILE |
| TYLER PETERSON | ON FILE |
| TYLER PHAM | ON FILE |
| TYLER PHETDA | ON FILE |
| TYLER PHILLIPS | ON FILE |
| TYLER PIACELLA | ON FILE |
| TYLER PIERCE | ON FILE |
| TYLER PIGFORD | ON FILE |
| TYLER PITCHFORTH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER PLUMLEY | ON FILE |
| TYLER POULIN | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER PRYCE | ON FILE |
| TYLER R BRADY | ON FILE |
| TYLER R SANCHEZ | ON FILE |
| TYLER RADCLIFF | ON FILE |
| TYLER RADTKE | ON FILE |
| TYLER RAJCHEL | ON FILE |
| TYLER RAMAZANI NORMAN | ON FILE |
| TYLER RAMSAY | ON FILE |
| TYLER RANDALL | ON FILE |
| TYLER RANDALL CALL | ON FILE |
| TYLER RAUSCH | ON FILE |
| TYLER RAYMOND VALENTIN | ON FILE |
| TYLER REBACK | ON FILE |
| TYLER REESE SILVERMAN | ON FILE |
| TYLER REICHL | ON FILE |
| TYLER REID | ON FILE |
| TYLER REMINGTON | ON FILE |
| TYLER RENN | ON FILE |
| TYLER RHOADES | ON FILE |
| TYLER RICE | ON FILE |
| TYLER RICHARDS | ON FILE |
| TYLER RICKARDS | ON FILE |
| TYLER RISHEL | ON FILE |
| TYLER RITSCHARD | ON FILE |
| TYLER ROBERTS | ON FILE |
| TYLER ROBERTSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBITZER | ON FILE |
| TYLER ROE | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROHDE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER ROLLINS | ON FILE |
| TYLER ROMERO | ON FILE |
| TYLER ROMERO | ON FILE |
| TYLER ROSENBERG | ON FILE |
| TYLER ROSS | ON FILE |
| TYLER ROSS PARRISH | ON FILE |
| TYLER ROSSI | ON FILE |
| TYLER ROSSO | ON FILE |
| TYLER ROWE | ON FILE |
| TYLER ROY | ON FILE |
| TYLER RUBY | ON FILE |
| TYLER RUFF | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RUSS | ON FILE |
| TYLER RUSSELL | ON FILE |
| TYLER RYAN | ON FILE |
| TYLER RYAN | ON FILE |
| TYLER RYAN THOMPSON | ON FILE |
| TYLER S ECKILSON | ON FILE |
| TYLER SABIN | ON FILE |
| TYLER SAHAGUN | ON FILE |
| TYLER SAHR | ON FILE |
| TYLER SANDOVAL | ON FILE |
| TYLER SANFORD | ON FILE |
| TYLER SANFORD | ON FILE |
| TYLER SANTOS | ON FILE |
| TYLER SANTOS | ON FILE |
| TYLER SARASIN | ON FILE |
| TYLER SAREMI | ON FILE |
| TYLER SCAMPINI | ON FILE |
| TYLER SCHAFER | ON FILE |
| TYLER SCHEER | ON FILE |
| TYLER SCHENK | ON FILE |
| TYLER SCHIRMER | ON FILE |
| TYLER SCHLEI | ON FILE |
| TYLER SCHLUENDER | ON FILE |
| TYLER SCHMAKEL | ON FILE |
| TYLER SCHMELZER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER SCHMID | ON FILE |
| TYLER SCHMIDT | ON FILE |
| TYLER SCHMITZ | ON FILE |
| TYLER SCHMITZ | ON FILE |
| TYLER SCHROEDER | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHUMAN | ON FILE |
| TYLER SCHUTZ | ON FILE |
| TYLER SCHWARTZ | ON FILE |
| TYLER SCHWINGHAMMER | ON FILE |
| TYLER SCOTT | ON FILE |
| TYLER SCOTT BREEDING | ON FILE |
| TYLER SCOTT CLARK | ON FILE |
| TYLER SCOTT FROEBA | ON FILE |
| TYLER SCOTT PIERSON | ON FILE |
| TYLER SEITZ | ON FILE |
| TYLER SEKIGAHAMA | ON FILE |
| TYLER SELLERS | ON FILE |
| TYLER SEMRAU | ON FILE |
| TYLER SEPP | ON FILE |
| TYLER SEVERNS | ON FILE |
| TYLER SEYDEL | ON FILE |
| TYLER SHADRICK | ON FILE |
| TYLER SHAGEN | ON FILE |
| TYLER SHAHRIARY | ON FILE |
| TYLER SHAUN LEMKE | ON FILE |
| TYLER SHEA | ON FILE |
| TYLER SHELLEY | ON FILE |
| TYLER SHEPHERD | ON FILE |
| TYLER SHERIDAN | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SICA | ON FILE |
| TYLER SIMON | ON FILE |
| TYLER SIMPSON | ON FILE |
| TYLER SIRAVO | ON FILE |
| TYLER SKIPPER | ON FILE |
| TYLER SLADE | ON FILE |
| TYLER SLOAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER SMALLEY | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SNEED | ON FILE |
| TYLER SONNENBERG | ON FILE |
| TYLER SORENSON | ON FILE |
| TYLER SORKIN | ON FILE |
| TYLER SOULE | ON FILE |
| TYLER SOUSA | ON FILE |
| TYLER SOVA | ON FILE |
| TYLER SPITZ | ON FILE |
| TYLER SPOHR | ON FILE |
| TYLER SPOOLSTRA | ON FILE |
| TYLER SPRAGUE | ON FILE |
| TYLER SPRIGG | ON FILE |
| TYLER SPRINGER | ON FILE |
| TYLER STAAL | ON FILE |
| TYLER STACEY | ON FILE |
| TYLER STACHURA | ON FILE |
| TYLER STAMETS | ON FILE |
| TYLER STANDLEY | ON FILE |
| TYLER STAPP | ON FILE |
| TYLER STAR | ON FILE |
| TYLER STEINKOENIG | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STEPHANIK | ON FILE |
| TYLER STEPHENS | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER STIEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER STIEN | ON FILE |
| TYLER STINSON | ON FILE |
| TYLER STOCK | ON FILE |
| TYLER STOLTENBERG | ON FILE |
| TYLER STURGEON | ON FILE |
| TYLER SUAGLAR | ON FILE |
| TYLER SUAREZ | ON FILE |
| TYLER SUKOP | ON FILE |
| TYLER SULLIVAN | ON FILE |
| TYLER SUPRYNOWICZ | ON FILE |
| TYLER SWAIN | ON FILE |
| TYLER SWINDELL | ON FILE |
| TYLER SYDANMAA | ON FILE |
| TYLER TAFT | ON FILE |
| TYLER TAGLIAFERRO | ON FILE |
| TYLER TAMS | ON FILE |
| TYLER TARDIFF | ON FILE |
| TYLER TAWNEY | ON FILE |
| TYLER TERRELL | ON FILE |
| TYLER TERRY | ON FILE |
| TYLER TESSADA | ON FILE |
| TYLER THACKER | ON FILE |
| TYLER THEDERAHN | ON FILE |
| TYLER THIEDE | ON FILE |
| TYLER THINH NGUYEN | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS HANNAH | ON FILE |
| TYLER THOMAS RICHARDSON | ON FILE |
| TYLER THOMAS SCHIK | ON FILE |
| TYLER THOMAS SMITH | ON FILE |
| TYLER THOMASON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THONGCHOOM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TYLER THORIN | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TITLE | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TODD | ON FILE |
| TYLER TODD TIERNEY | ON FILE |
| TYLER TORKELSON | ON FILE |
| TYLER TRAN | ON FILE |
| TYLER TRASK | ON FILE |
| TYLER TRESNER | ON FILE |
| TYLER TROLLINGER | ON FILE |
| TYLER TROMBLEY | ON FILE |
| TYLER TROTH | ON FILE |
| TYLER TRUJILLO | ON FILE |
| TYLER TUBBS | ON FILE |
| TYLER TUCKER | ON FILE |
| TYLER TUCKER | ON FILE |
| TYLER TURECKY | ON FILE |
| TYLER TURNER | ON FILE |
| TYLER TURNER | ON FILE |
| TYLER TWOMBLEY | ON FILE |
| TYLER TWOREK | ON FILE |
| TYLER URY | ON FILE |
| TYLER VAIL | ON FILE |
| TYLER VALENTI | ON FILE |
| TYLER VALIQUETTE | ON FILE |
| TYLER VAN DER HOEVEN | ON FILE |
| TYLER VAN ECK | ON FILE |
| TYLER VAN LOON | ON FILE |
| TYLER VANCE NEAL | ON FILE |
| TYLER VANNASENG | ON FILE |
| TYLER VANORDER | ON FILE |
| TYLER VENABLE | ON FILE |
| TYLER VERGHO | ON FILE |
| TYLER VICKERY | ON FILE |
| TYLER VO | ON FILE |
| TYLER VO | ON FILE |
| TYLER WABINDATO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER WADDELL | ON FILE |
| TYLER WAKEMAN | ON FILE |
| TYLER WALKER | ON FILE |
| TYLER WALL | ON FILE |
| TYLER WALTERS | ON FILE |
| TYLER WALTON | ON FILE |
| TYLER WARES | ON FILE |
| TYLER WASNIOWSKI | ON FILE |
| TYLER WASSON | ON FILE |
| TYLER WATTS | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WAYNE SPRIET | ON FILE |
| TYLER WEBB | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEBSTER | ON FILE |
| TYLER WEDDLE | ON FILE |
| TYLER WEEKS | ON FILE |
| TYLER WEINERT | ON FILE |
| TYLER WEISHAUPT | ON FILE |
| TYLER WEISS | ON FILE |
| TYLER WELCH | ON FILE |
| TYLER WELLS | ON FILE |
| TYLER WENTZ | ON FILE |
| TYLER WENZEL | ON FILE |
| TYLER WERMANN | ON FILE |
| TYLER WESORICK | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WESTRUDE | ON FILE |
| TYLER WHALEN | ON FILE |
| TYLER WHERRY | ON FILE |
| TYLER WHISINNAND | ON FILE |
| TYLER WHITMORE | ON FILE |
| TYLER WHITNEY | ON FILE |
| TYLER WIEHOFF | ON FILE |
| TYLER WIERSMA | ON FILE |
| TYLER WIGGINS | ON FILE |
| TYLER WIGGS | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER WIGGS | ON FILE |
| TYLER WILD | ON FILE |
| TYLER WILHELM | ON FILE |
| TYLER WILLIAM GUGLIOTTA | ON FILE |
| TYLER WILLIAMS | ON FILE |
| TYLER WILLIAMS | ON FILE |
| TYLER WILLIAMS | ON FILE |
| TYLER WILLIAMSON | ON FILE |
| TYLER WILLRICH | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WINSHIP | ON FILE |
| TYLER WINSLOW | ON FILE |
| TYLER WIPF | ON FILE |
| TYLER WISE | ON FILE |
| TYLER WISNEWSKI | ON FILE |
| TYLER WOLFCALE | ON FILE |
| TYLER WOLOSEK | ON FILE |
| TYLER WOOD | ON FILE |
| TYLER WOODARD | ON FILE |
| TYLER WOOLLEY | ON FILE |
| TYLER WRIGHT | ON FILE |
| TYLER WRIGHT | ON FILE |
| TYLER WYATT | ON FILE |
| TYLER WYKOFF | ON FILE |
| TYLER WYNNE | ON FILE |
| TYLER YAMASHITA | ON FILE |
| TYLER YIM | ON FILE |
| TYLER YOCCA | ON FILE |
| TYLER YODER | ON FILE |
| TYLER YOUNG | ON FILE |
| TYLER YOUNG | ON FILE |
| TYLER ZACHARY NIX | ON FILE |
| TYLER ZAK | ON FILE |
| TYLER ZAREMBA | ON FILE |
| TYLER ZARING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER ZARKIE | ON FILE |
| TYLER ZELLER | ON FILE |
| TYLER ZUSPAN | ON FILE |
| TYLERWHITNEY MOORE | ON FILE |
| TYLICA KELLEY | ON FILE |
| TYLLER HARRELL | ON FILE |
| TYLLER JACKSON | ON FILE |
| TYLON RANKIN | ON FILE |
| TYLOR AGNEW | ON FILE |
| TYLOR BLACK | ON FILE |
| TYLOR CAMPLI | ON FILE |
| TYLOR COX | ON FILE |
| TYLOR GRIMES | ON FILE |
| TYLOR MOOMJIAN | ON FILE |
| TYLOR NEITZEL | ON FILE |
| TYLOR ROCKWELL | ON FILE |
| TYLOR STRICKLAND | ON FILE |
| TYLOR SUMSION | ON FILE |
| TYLOR THUIRER | ON FILE |
| TYLOR WATERS | ON FILE |
| TYLOR WELTER | ON FILE |
| TYLOR WENTWORTH | ON FILE |
| TYLYNNE MCCAULEY | ON FILE |
| TYMERE MILLS | ON FILE |
| TYMON BLEVINS | ON FILE |
| TYMOTHY KENNEDY | ON FILE |
| TYNA JACKSON-RENFROE | ON FILE |
| TYNAN FLANAGAN | ON FILE |
| TYNAN HILLIARD | ON FILE |
| TYNAN HUTCHINS | ON FILE |
| TYQUAN DASHAUN PLANTER | ON FILE |
| TYR SYMANK | ON FILE |
| TYRA ALLEN | ON FILE |
| TYRA ELLIS | ON FILE |
| TYRA MUSE | ON FILE |
| TYRA WILLIAMS | ON FILE |
| TYRA WILLIS | ON FILE |
| TYRAH GARDNER | ON FILE |
| TYRAIL DESHANE HUGHES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRAN ADAIR | ON FILE |
| TYRANIKA MILES | ON FILE |
| TYRE SELLERS | ON FILE |
| TYREE HUNTER | ON FILE |
| TYREE MARZETTA | ON FILE |
| TYREE ROBERTS | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE TURNER EL II | ON FILE |
| TYREEK HAYWARD | ON FILE |
| TYREEK HOUSTON | ON FILE |
| TYREESE MACK | ON FILE |
| TYREK WORRELL | ON FILE |
| TYREL CHUN BROZO | ON FILE |
| TYREL DORROUGH | ON FILE |
| TYREL GOINGS | ON FILE |
| TYREL GOOD | ON FILE |
| TYREL MCCRAVENS | ON FILE |
| TYREL STEPHENS | ON FILE |
| TYRELL BALLARD | ON FILE |
| TYRELL BROOKS | ON FILE |
| TYRELL DAVIS | ON FILE |
| TYRELL FAGAN | ON FILE |
| TYRELL HAYDEN | ON FILE |
| TYRELL HEWETT | ON FILE |
| TYRELL JOHNSON | ON FILE |
| TYRELL JORDAN | ON FILE |
| TYRELL LANE | ON FILE |
| TYRELL LENIX | ON FILE |
| TYRELL STAMPER | ON FILE |
| TYRELL WILLIAMS | ON FILE |
| TYREN BUSBY | ON FILE |
| TYRESE DAMON DORRIS | ON FILE |
| TYRESE EVAN STREET | ON FILE |
| TYRICA MORRIS | ON FILE |
| TYRICE JAMES | ON FILE |
| TYRICE MARTINEZ | ON FILE |
| TYRIE TURNER | ON FILE |
| TYRIN LANE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRIQUE CROSS | ON FILE |
| TYRON CLARK | ON FILE |
| TYRON CORRELL | ON FILE |
| TYRON JAMES HAIRFIELD | ON FILE |
| TYRON LOPEZ | ON FILE |
| TYRON SUTTON | ON FILE |
| TYRONAE ANTJUANET JONES | ON FILE |
| TYROND DUPLANTIER JR. | ON FILE |
| TYRONE AGAR | ON FILE |
| TYRONE B. CHAVIS | ON FILE |
| TYRONE BENOIT | ON FILE |
| TYRONE BERRY | ON FILE |
| TYRONE BRADFIELD | ON FILE |
| TYRONE BRANDY | ON FILE |
| TYRONE CARBADO | ON FILE |
| TYRONE CARRINGTON | ON FILE |
| TYRONE CARTER | ON FILE |
| TYRONE CLARK | ON FILE |
| TYRONE COX | ON FILE |
| TYRONE CRAWLEY | ON FILE |
| TYRONE CROSSLAND | ON FILE |
| TYRONE DAVIS COFFEE | ON FILE |
| TYRONE GAYLES | ON FILE |
| TYRONE GIFFT | ON FILE |
| TYRONE GUINN | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE HARRISON | ON FILE |
| TYRONE HARVEY BROWN | ON FILE |
| TYRONE HENDERSON | ON FILE |
| TYRONE HENDERSON JR | ON FILE |
| TYRONE HICKS | ON FILE |
| TYRONE HOWARD | ON FILE |
| TYRONE JACKSON | ON FILE |
| TYRONE KIMBROUGH | ON FILE |
| TYRONE L JONES | ON FILE |
| TYRONE LAUREN INGRAM | ON FILE |
| TYRONE LOVE | ON FILE |
| TYRONE LYNN BRIGGS | ON FILE |
| TYRONE LYONS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRONE MADDOX | ON FILE |
| TYRONE MCLEAN | ON FILE |
| TYRONE MOORE | ON FILE |
| TYRONE MOTLEY | ON FILE |
| TYRONE NGO | ON FILE |
| TYRONE PERKINS | ON FILE |
| TYRONE PERRY | ON FILE |
| TYRONE PIKE | ON FILE |
| TYRONE REEDY | ON FILE |
| TYRONE RICE | ON FILE |
| TYRONE RLE NICHOLS | ON FILE |
| TYRONE ROBERSON | ON FILE |
| TYRONE SNOW | ON FILE |
| TYRONE STAGGERS | ON FILE |
| TYRONE STANTON | ON FILE |
| TYRONE STROUD | ON FILE |
| TYRONE TAYLOR | ON FILE |
| TYRONE TODD JUE | ON FILE |
| TYRONE TUNSTALL | ON FILE |
| TYRONE WARNEY | ON FILE |
| TYRONE WEATHERS | ON FILE |
| TYRONE WEEKS | ON FILE |
| TYRONNE STOWE | ON FILE |
| TYRRELL GATHRIGHT | ON FILE |
| TYRUS CRAWL | ON FILE |
| TYRUS HERBERTSON | ON FILE |
| TYRUS JAMES | ON FILE |
| TYRUS KNOX | ON FILE |
| TYRUS TABB | ON FILE |
| TYRUS THOMAS | ON FILE |
| TYSHAWN BAILEY | ON FILE |
| TYSON ADAMS | ON FILE |
| TYSON ADVIENTO | ON FILE |
| TYSON ALAN PRUSER | ON FILE |
| TYSON ASHENFELTER | ON FILE |
| TYSON ATTAWAY | ON FILE |
| TYSON BARTELS | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BLACKNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYSON BROWN | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON CARTER | ON FILE |
| TYSON DANIEL STRONG | ON FILE |
| TYSON DEWEY | ON FILE |
| TYSON DICKINSON | ON FILE |
| TYSON DOHSE | ON FILE |
| TYSON DYE | ON FILE |
| TYSON ELIJAH DUBOC | ON FILE |
| TYSON ENERSON | ON FILE |
| TYSON ESTES | ON FILE |
| TYSON FERNSTROM | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON FORBUSH | ON FILE |
| TYSON FRANTZ | ON FILE |
| TYSON GENTRY | ON FILE |
| TYSON GENTRY | ON FILE |
| TYSON GILL | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON HENDRICKSEN | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON JAMES SPOELMA | ON FILE |
| TYSON KAESTNER | ON FILE |
| TYSON LARSON | ON FILE |
| TYSON LEATHERS | ON FILE |
| TYSON LYNN QUICK | ON FILE |
| TYSON MARKHAM | ON FILE |
| TYSON MARTIN | ON FILE |
| TYSON MULLINEAUX | ON FILE |
| TYSON NAOMASA KINDSTROM | ON FILE |
| TYSON OTTS | ON FILE |
| TYSON PATTON | ON FILE |
| TYSON PERKINS | ON FILE |
| TYSON PETTY | ON FILE |
| TYSON PIERRELUS | ON FILE |
| TYSON POST | ON FILE |
| TYSON PURCHATZKE | ON FILE |
| TYSON PUTNAM | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TYSON RIDENOUR | ON FILE |
| TYSON ROHRS | ON FILE |
| TYSON SALLEY | ON FILE |
| TYSON SAMPSON | ON FILE |
| TYSON SATO | ON FILE |
| TYSON SCHNITKER | ON FILE |
| TYSON SCOTT | ON FILE |
| TYSON SMITH | ON FILE |
| TYSON TYSON | ON FILE |
| TYSON WALDRON | ON FILE |
| TYSON WILDAY | ON FILE |
| TYSON WILLIAM LUND | ON FILE |
| TYSON WILLIAMS | ON FILE |
| TYSON WOLF | ON FILE |
| TYSON ZAHNER | ON FILE |
| TYSYN EVANS | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TYUS NEAL | ON FILE |
| TYVONE HARRISON | ON FILE |
| TYWANE RICHARDS | ON FILE |
| TYWANN WHITESIDE | ON FILE |
| TYWYSOG LLYWELYN CYMRU | ON FILE |
| TZE TAM | ON FILE |
| TZE XONG | ON FILE |
| TZU CHI HSU | ON FILE |
| TZU HAO LIN | ON FILE |
| TZUCHEN HUANG | ON FILE |
| TZU-CHIN WANG | ON FILE |
| TZU-HSIEN YU | ON FILE |
| TZUI ROSENBERG | ON FILE |
| TZUNG-HAN LAI | ON FILE |
| TZUTI HUANG | ON FILE |
| TZVI GOURARIE | ON FILE |
| TZVI MILLER | ON FILE |
| TZVI SPEISER | ON FILE |
| TZVI STEPHEN COHEN | ON FILE |
| TZVI YOSEF FEIFEL | ON FILE |
| U KONG WONG | ON FILE |
| UALTER FREITAS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UBA OBASI | ON FILE |
| UBAKA ONUORAH | ON FILE |
| UBALDO CASTILLO | ON FILE |
| UBALDO GARCIA | ON FILE |
| UBALDO GUTIERREZ | ON FILE |
| UBALDO MURO | ON FILE |
| UBER BARRAGAN | ON FILE |
| UBIK GROUP INC | ON FILE |
| UCHARAPORN LAMBATOS | ON FILE |
| UCHE CHINEDUM IKEME | ON FILE |
| UCHECHUKWU ELENDU | ON FILE |
| UCHENDU IWUANYANWU | ON FILE |
| UCHENNA AKUSOBI | ON FILE |
| UCHENNA ANUNOBI | ON FILE |
| UCHENNA NNAJI | ON FILE |
| UCHENNA NNAMDI KPADUWA | ON FILE |
| UCHRAL KHATANBAATAR | ON FILE |
| UDAY GHATIKAR | ON FILE |
| UDAY GOLAMBADE | ON FILE |
| UDAY KANDUKURI | ON FILE |
| UDAY KARTHIK YADLAPALLI | ON FILE |
| UDAY KIRAN MEDISETTY | ON FILE |
| UDAY KRISHNA | ON FILE |
| UDAY KUMAR AMBARAPU | ON FILE |
| UDAY MORKER | ON FILE |
| UDAY PATEL | ON FILE |
| UDAY PATEL | ON FILE |
| UDAYA KIRAN JAGADISAN | ON FILE |
| UDAYA MALINI SIRAM | ON FILE |
| UDAYAKUMAR SIDDAREDDYGARI | ON FILE |
| UDAYAN LAL | ON FILE |
| UDDIT PATEL | ON FILE |
| UDHAYAKUMAR SUBBAIAH | ON FILE |
| UDIP SEDHAIN | ON FILE |
| UDIT KAPUR | ON FILE |
| UDIT NARAYANAN | ON FILE |
| UDIT NARULA | ON FILE |
| UDOMSAK K NINGCHAROEN | ON FILE |
| UEHCHENG LU | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UENDY GARCIA | ON FILE |
| UGAM SHAH | ON FILE |
| UGANDHA MADIGASEKERA | ON FILE |
| UGANDHAR CHINTAMANI | ON FILE |
| UGOCHUKWU EZEAMUZIE | ON FILE |
| UGOCHUKWU ONYEDIKA MGBEMENA | ON FILE |
| UGONNA IBE | ON FILE |
| UGUR HODOGLUGIL | ON FILE |
| UIN LEE | ON FILE |
| UJJAL MUKHERJEE | ON FILE |
| UJJAYANANDA BRAWLEY | ON FILE |
| UJJVAL HEMANT THAKKAR | ON FILE |
| UJJWAL BHATEJA | ON FILE |
| UJUNG KIM | ON FILE |
| UJURBAHADUR KHATRI | ON FILE |
| UJVAL KONDRAGUNTA | ON FILE |
| UJWAL TRIVEDI | ON FILE |
| UJWAL VELAGAPUDI | ON FILE |
| UJWALA MADDIPOTI | ON FILE |
| UKI LLC | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| ULADZIMIR BAHATYREVICH | ON FILE |
| ULADZISLAU DZEMIDZENKA | ON FILE |
| ULADZISLAU HENIUSH | ON FILE |
| ULADZISLAU IONASH | ON FILE |
| ULE ARTHUR WHITE | ON FILE |
| ULECIA ANAIS RAHMING | ON FILE |
| ULIAN GOGA | ON FILE |
| ULIANA KOZAR | ON FILE |
| ULICES SORIANO | ON FILE |
| ULISES AGUIAR | ON FILE |
| ULISES AMEZCUA | ON FILE |
| ULISES ARICEL PEREZCANCINO | ON FILE |
| ULISES BARRETO | ON FILE |
| ULISES CALDERA | ON FILE |
| ULISES CARDENAS | ON FILE |
| ULISES CARRANCO | ON FILE |
| ULISES CEJA | ON FILE |
| ULISES DIAZ | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ULISES FRAGOSO | ON FILE |
| ULISES GOMEZ | ON FILE |
| ULISES GONZÁLEZ | ON FILE |
| ULISES GUTIERREZ | ON FILE |
| ULISES HERRERA | ON FILE |
| ULISES ORTIZ | ON FILE |
| ULISES OSPINA | ON FILE |
| ULISES URIEL RAMIREZ MORALES | ON FILE |
| ULISSES HERNANDEZ | ON FILE |
| ULISSES SALGADO | ON FILE |
| ULLYSSES BALLADO | ON FILE |
| ULRIC JEROME III PATTILLO | ON FILE |
| ULRICH GUERET MPOKO | ON FILE |
| ULRICH SEUSTER | ON FILE |
| ULRICH STERLING | ON FILE |
| ULRICK MITTON | ON FILE |
| ULRIK TVEDE | ON FILE |
| ULRIKA HUGHES | ON FILE |
| ULTIMO DOLCINE | ON FILE |
| ULTRA SUPREME STANSEL | ON FILE |
| ULYANA IVANKIV | ON FILE |
| ULYLUS HOPSON | ON FILE |
| ULYSSES ALAYON | ON FILE |
| ULYSSES ATKESON | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES DICKERSON | ON FILE |
| ULYSSES FORTIT CEREZO | ON FILE |
| ULYSSES LEDEZMA | ON FILE |
| ULYSSES LOPEZ | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| ULYSSES MCGHEE | ON FILE |
| ULYSSES ODONNELL | ON FILE |
| ULYSSES RIVAS CANJURA | ON FILE |
| ULYSSES RODRIGUEZ | ON FILE |
| ULZANA MALONE | ON FILE |
| UMA MAHESWARA RAO MEKA | ON FILE |
| UMA MODI | ON FILE |
| UMA TAPAL | ON FILE |
| UMAIR BARI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UMAIR KABANI | ON FILE |
| UMAIR SULEMAN | ON FILE |
| UMAIR VIRANI | ON FILE |
| UMANG KHANDPUR | ON FILE |
| UMANG KUMAR | ON FILE |
| UMANGA LAKHITH BALASURIYA | ON FILE |
| UMAR AYUB | ON FILE |
| UMAR FREESTYLE | ON FILE |
| UMAR KAZMI | ON FILE |
| UMAR MALICK | ON FILE |
| UMAR MAUSOOF | ON FILE |
| UMAR RAO | ON FILE |
| UMBERTO A CASTALDO | ON FILE |
| UMBERTO FRANCO MARSELLA | ON FILE |
| UMBERTO LEE LLC | ON FILE |
| UMBERTO PIREDDU | ON FILE |
| UMED SAIDOV | ON FILE |
| UMER HAYAT | ON FILE |
| UMESH BALANI | ON FILE |
| UMESH BASNET | ON FILE |
| UMESH GOHIL | ON FILE |
| UMESH KARANDIKAR | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH PUTTEGOWDA | ON FILE |
| UMIDULLOH RAVSHAN UGLI TURONOV | ON FILE |
| UMIT BAYINDIR | ON FILE |
| UMIT SOWLE | ON FILE |
| UMME FIZZA | ON FILE |
| UMUT AKBAY | ON FILE |
| UMUT BALLI | ON FILE |
| UMUT YERLI | ON FILE |
| UNCLE BANGER | ON FILE |
| UNDRA BENNETT | ON FILE |
| UNDRAA TERBISH | ON FILE |
| UNDRAY SCOTT | ON FILE |
| UNE HARDEE | ON FILE |
| UNIQUE SMIRH | ON FILE |
| UNIRYS ALMONTE | ON FILE |
| UNITY LEWIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UNKNOWN GURUDUTT-RAO | ON FILE |
| UNLIMITED EVOLUTION, LLC | ON FILE |
| UNO SUSANTO | ON FILE |
| UNTWON ZACHARY | ON FILE |
| UPASANA GUPTA | ON FILE |
| UPASANA SETHI | ON FILE |
| UPASHRUTI AGRAWAL | ON FILE |
| UPASNA GAUTAM | ON FILE |
| UPEN GIRISH PATEL | ON FILE |
| UPENDRANATH KARAKULA | ON FILE |
| UPNEET TEJI | ON FILE |
| UPTOWN LABEL LLC | ON FILE |
| URANCHIMEG DORJSUREN | ON FILE |
| URANIA GAMOURAS | ON FILE |
| URAYOAN FELICIANO | ON FILE |
| URBAIN CHARLESSAINT | ON FILE |
| URBAN MASSAGE LLC | ON FILE |
| URECAY BRADLEY | ON FILE |
| URI AVISSAR | ON FILE |
| URI ERAN | ON FILE |
| URI HELLER | ON FILE |
| URI KESHET | ON FILE |
| URIAH BAET | ON FILE |
| URIAH BLAEC NAVARRO | ON FILE |
| URIAH BOOHER | ON FILE |
| URIAH GIBSON | ON FILE |
| URIAH PARTNER-DUBEY | ON FILE |
| URIAH VIGIL | ON FILE |
| URIEL AMINOV | ON FILE |
| URIEL ARAUZ | ON FILE |
| URIEL AVINA | ON FILE |
| URIEL BENITEZ | ON FILE |
| URIEL CHAVEZ | ON FILE |
| URIEL DUENAS | ON FILE |
| URIEL HERNANDEZ | ON FILE |
| URIEL HERNANDEZ | ON FILE |
| URIEL LABER | ON FILE |
| URIEL MARTINEZ | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| URIEL NEQUIZ | ON FILE |
| URIEL PACHECO | ON FILE |
| URIEL PINEDA | ON FILE |
| URIEL QUIJANO | ON FILE |
| URIEL RAMIREZ | ON FILE |
| URIEL RAMIREZ-ROJAS | ON FILE |
| URIEL REYES | ON FILE |
| URIEL RODRIGUEZ | ON FILE |
| URIEL ZAPATA | ON FILE |
| URIT EDGAR MALDONADO GARCIA | ON FILE |
| URSULA KEELER | ON FILE |
| URSULA WRY | ON FILE |
| URSULE ZOUGA | ON FILE |
| URSULO SALGADO | ON FILE |
| USA BOX SOLUTIONS, LLC | ON FILE |
| USA TAX EXPERTS INC | ON FILE |
| USAMA ALI | ON FILE |
| USAMA KAFIL | ON FILE |
| USAMA KHAN | ON FILE |
| USAMA KINANI | ON FILE |
| USEN ETIM | ON FILE |
| USERNAME: ELLIOTT HOLLAND | ON FILE |
| USHABEN PATEL | ON FILE |
| USHAWN MORTON | ON FILE |
| USHBIR GADH | ON FILE |
| USMAN ABBAS | ON FILE |
| USMAN ABDULKAREEM | ON FILE |
| USMAN AHMAD | ON FILE |
| USMAN ARSHAD | ON FILE |
| USMAN REHAN | ON FILE |
| USMAN SHAH | ON FILE |
| USMAN YAQOOB | ON FILE |
| USO SAYERS | ON FILE |
| UTILITY SERVICES ADVISORY GROUP, INC | ON FILE |
| UTKARSH FICHADIA | ON FILE |
| UTKARSH GAUTAM | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTKU ONAL | ON FILE |
| UTPAL ARADHYE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UTSAV AHUJA | ON FILE |
| UTSAV KAPOOR | ON FILE |
| UTSAV PATEL | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UTSAV RATRA | ON FILE |
| UTSAV TALATI | ON FILE |
| UTSAVI BHIMANI | ON FILE |
| UTSIRELETSOE NARE | ON FILE |
| UTXO HOLDINGS, LLC | ON FILE |
| UUGANBAYAR URJINBADAM | ON FILE |
| UWAYS BHAIDANI | ON FILE |
| UWE GUTSCHOW | ON FILE |
| UWE LACKNER | ON FILE |
| UYEN LE | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN PHAM | ON FILE |
| UYEN PHAM | ON FILE |
| UYEN TU CHAU | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| UZAIR MALANI | ON FILE |
| UZAIR SHAHID | ON FILE |
| UZAIR SURANI | ON FILE |
| UZEZI ITESA | ON FILE |
| UZIR THAPA | ON FILE |
| UZODIMMA UBA | ON FILE |
| UZODINMA CHIBUEZE MGBAHURIKE | ON FILE |
| UZOMA ARIGUZO | ON FILE |
| UZOMA IWUAGWU | ON FILE |
| UZOMA ONUOHA | ON FILE |
| UZOMA UZOHUO | ON FILE |
| UZUMMA EZINNE NDUPU | ON FILE |
| V. WILLIMS | ON FILE |
| VA LAU | ON FILE |
| VA MOUA | ON FILE |
| VACHASPATHI KOMPELLA | ON FILE |
| VACLAV PAPOUSEK | ON FILE |
| VAD RETAIL MGMT LLC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VADI EFE | ON FILE |
| VADIM ANTONOV | ON FILE |
| VADIM BARANOVSKY | ON FILE |
| VADIM BOBROV | ON FILE |
| VADIM DUBINSKY | ON FILE |
| VADIM DUKHAN | ON FILE |
| VADIM GERMAN | ON FILE |
| VADIM GOLDSMAN | ON FILE |
| VADIM GRECHUSHKIN | ON FILE |
| VADIM GRINBERG | ON FILE |
| VADIM GULIANTS | ON FILE |
| VADIM GURMAN | ON FILE |
| VADIM IOSELEVICH | ON FILE |
| VADIM KACHMAR | ON FILE |
| VADIM KRIVITSKY | ON FILE |
| VADIM KYZYLBAEV | ON FILE |
| VADIM MEZHEBOVSKY | ON FILE |
| VADIM NAZARENKO | ON FILE |
| VADIM PALEY | ON FILE |
| VADIM RATNER | ON FILE |
| VADIM SEREGIN | ON FILE |
| VADIM TSYGYRLASH | ON FILE |
| VADIM VITYUK | ON FILE |
| VADYM BOYKOV | ON FILE |
| VADYM MIRONCHUK | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VADZIM A YAZVINSKI | ON FILE |
| VAEFAGA FANUA | ON FILE |
| VAEW WONGSURAWAT | ON FILE |
| VAGABOND CAPITAL LLC | ON FILE |
| VAGNER CASCAES | ON FILE |
| VAGNER FONTES | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAHAG BYURAT | ON FILE |
| VAHAGN RUBENYAN | ON FILE |
| VAHAN VARTANIAN | ON FILE |
| VAHE KHACHADOURIAN | ON FILE |
| VAHE TOOMASI | ON FILE |
| VAHE ZAKARIAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAHEH ZADOORIAN | ON FILE |
| VAHID AV | ON FILE |
| VAHID KEYHANI | ON FILE |
| VAHID PAKATCHIAN | ON FILE |
| VAHID ROHANI | ON FILE |
| VAHID WALKER | ON FILE |
| VAI THAI | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIBHAV BHATIA | ON FILE |
| VAIBHAV DILIP KULKARNI | ON FILE |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV KHAIRNAR | ON FILE |
| VAIBHAV KUMAR | ON FILE |
| VAIBHAV OBEROI | ON FILE |
| VAIBHAV P VAIDYA | ON FILE |
| VAIBHAV PATEL | ON FILE |
| VAIBHAV PAWAR | ON FILE |
| VAIDUTA POVILANSKIENE | ON FILE |
| VAIKKO ALLEN | ON FILE |
| VAIN LANG | ON FILE |
| VAIRAVA PALANI | ON FILE |
| VAISHALI SHARMA | ON FILE |
| VAISHNAV KURUVANKA | ON FILE |
| VAISHNAV SIDDAPUREDDY | ON FILE |
| VAJA KLDIASHVILI | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VAL MARFLITT | ON FILE |
| VAL MASTERS | ON FILE |
| VAL NAONA | ON FILE |
| VAL OLSEN | ON FILE |
| VAL PIEKARSA | ON FILE |
| VAL VALADEZ | ON FILE |
| VALANE LUSK | ON FILE |
| VALARIE GRAY | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |
| VALDEANE FOX | ON FILE |
| VALDEMAR CHAIDEZ | ON FILE |
| VALDEMAR MARTINEZ | ON FILE |
| VALDEZ CAMPOS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALDIS GRANVILLE II | ON FILE |
| VALECIA WOLF | ON FILE |
| VALEN TIN | ON FILE |
| VALEN YANG | ON FILE |
| VALENCIA COOGLER | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENTE BERTELLI | ON FILE |
| VALENTE MORALES | ON FILE |
| VALENTIN AKRUZHNOU | ON FILE |
| VALENTIN BUJOR | ON FILE |
| VALENTIN BUROV | ON FILE |
| VALENTIN DMITRUK | ON FILE |
| VALENTIN GALLEGOS | ON FILE |
| VALENTIN GURLOV | ON FILE |
| VALENTIN KOMAROVSKIY | ON FILE |
| VALENTIN LEANOS | ON FILE |
| VALENTIN MICULIT | ON FILE |
| VALENTIN MOUNOTO DIT LARROQUE | ON FILE |
| VALENTIN OJEDA | ON FILE |
| VALENTIN PADILLA | ON FILE |
| VALENTIN RAMIREZ | ON FILE |
| VALENTIN VEYSMAN | ON FILE |
| VALENTIN ZAKHAREVICH | ON FILE |
| VALENTINA ABRAMOVA | ON FILE |
| VALENTINA ALEXANDER | ON FILE |
| VALENTINA ALEXANDER | ON FILE |
| VALENTINA DJONOVIC | ON FILE |
| VALENTINA GUTIERREZ | ON FILE |
| VALENTINA MAHONEY | ON FILE |
| VALENTINA MARANZANA | ON FILE |
| VALENTINA RUVINOVA | ON FILE |
| VALENTINA SHTOGRIN | ON FILE |
| VALENTINA TANU | ON FILE |
| VALENTINA VERKHOVYKH | ON FILE |
| VALENTINE CORONA | ON FILE |
| VALENTINE ROQUE | ON FILE |
| VALENTINO A ELLIOTT | ON FILE |
| VALENTINO CAPOZZOLI | ON FILE |
| VALENTINO CORONA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALENTINO MCKENZIE | ON FILE |
| VALENTINO PITTA | ON FILE |
| VALENTINO RODRIGUEZ | ON FILE |
| VALENTYN BILOUSOV | ON FILE |
| VALENTYN SAMOYLYUK | ON FILE |
| VALENZA VALENZA | ON FILE |
| VALERE GAUTHIER | ON FILE |
| VALERI JEAN-PIERRE | ON FILE |
| VALERI MICKLE | ON FILE |
| VALERI RUSH | ON FILE |
| VALERI STEPANENKO | ON FILE |
| VALERIA AGUIRRE | ON FILE |
| VALERIA ALIENDRES | ON FILE |
| VALERIA CARRIZALES | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA DIMOVA | ON FILE |
| VALERIA DUBOVOY | ON FILE |
| VALERIA FACHIRA | ON FILE |
| VALERIA FERSULA SILVA | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIA LUJAN | ON FILE |
| VALERIA PALMA | ON FILE |
| VALERIA PIÑA | ON FILE |
| VALERIA PONCE HERNANDEZ | ON FILE |
| VALERIA RAMIREZ | ON FILE |
| VALERIA TORRES | ON FILE |
| VALERIA TUCKER | ON FILE |
| VALERIAN SOLTES JR | ON FILE |
| VALERIE ABANIEL | ON FILE |
| VALERIE ADDISON-WARD | ON FILE |
| VALERIE ANNE BLANCHARD | ON FILE |
| VALERIE ARBOLEDA | ON FILE |
| VALERIE BAXTER | ON FILE |
| VALERIE BEDFORD | ON FILE |
| VALERIE BISHOP | ON FILE |
| VALERIE BLAIR HOWELL | ON FILE |
| VALERIE BLIZZARD | ON FILE |
| VALERIE CAMFERDAM | ON FILE |
| VALERIE CARO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIE CHUNG | ON FILE |
| VALERIE CLAIBORNE | ON FILE |
| VALERIE DAVIS | ON FILE |
| VALERIE DOHRMAN | ON FILE |
| VALERIE DOHRMAN | ON FILE |
| VALERIE ELLIS | ON FILE |
| VALERIE ELLIS | ON FILE |
| VALERIE ESPOSITO | ON FILE |
| VALERIE F THIOLLET | ON FILE |
| VALERIE GALLEGOS | ON FILE |
| VALERIE GAREAU-BENITEZ | ON FILE |
| VALERIE GAVIRIA | ON FILE |
| VALERIE GRAHAM | ON FILE |
| VALERIE GREENWELL | ON FILE |
| VALERIE JIMENEZ | ON FILE |
| VALERIE JONES | ON FILE |
| VALERIE JOUAN | ON FILE |
| VALERIE JULIEN | ON FILE |
| VALERIE KABUL | ON FILE |
| VALERIE KELLY | ON FILE |
| VALERIE KOLLER | ON FILE |
| VALERIE LECHNER | ON FILE |
| VALERIE LEYVA | ON FILE |
| VALERIE LO | ON FILE |
| VALERIE LOPEZ | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LOZANO | ON FILE |
| VALERIE LUCAS | ON FILE |
| VALERIE LUGO | ON FILE |
| VALERIE MAYO | ON FILE |
| VALERIE MCCLARY | ON FILE |
| VALERIE MIN | ON FILE |
| VALERIE MIRANDA | ON FILE |
| VALERIE MONFORTE | ON FILE |
| VALERIE MUEHLEIP | ON FILE |
| VALERIE MYERS | ON FILE |
| VALERIE PANG | ON FILE |
| VALERIE PO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALERIE POPPY | ON FILE |
| VALERIE QUIRK | ON FILE |
| VALERIE RALPH | ON FILE |
| VALERIE RAMSI | ON FILE |
| VALERIE REEVES | ON FILE |
| VALERIE RENEE BEAN | ON FILE |
| VALERIE ROWE | ON FILE |
| VALERIE RUBALCABA | ON FILE |
| VALERIE SCHETTINI | ON FILE |
| VALERIE SHANNON | ON FILE |
| VALERIE SPISAK | ON FILE |
| VALERIE STAHLMAN | ON FILE |
| VALERIE TREESE | ON FILE |
| VALERIE WEYENBERG | ON FILE |
| VALERIE WOODS | ON FILE |
| VALERII COBZAC | ON FILE |
| VALERII LEBEDEV | ON FILE |
| VALERIIA TRYFONOVA | ON FILE |
| VALERIO ZANINI | ON FILE |
| VALERIU BONCU | ON FILE |
| VALERIY BARANYSHYN | ON FILE |
| VALERIY KUZNETSOV | ON FILE |
| VALERIY OPANASENKO | ON FILE |
| VALERIY STOYANOV | ON FILE |
| VALERIY TUSHIN | ON FILE |
| VALERIYA CHERKASHYNA | ON FILE |
| VALERIYA MALYUKINA | ON FILE |
| VALERIYA PROTSAN HASTY | ON FILE |
| VALERIYA VALEYEVA | ON FILE |
| VALERY DUBON | ON FILE |
| VALERY PONYAVIN | ON FILE |
| VALERY VALENCIA | ON FILE |
| VALESKA SAINT-JACQUES | ON FILE |
| VALI DUGAN | ON FILE |
| VALI LAZAR | ON FILE |
| VALI STEELE | ON FILE |
| VALIANT BAPTISTE | ON FILE |
| VALIDA WALKER | ON FILE |
| VALLA HOOD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALLA HOOD | ON FILE |
| VALLABH RANGA | ON FILE |
| VALLEY TYMINSKI | ON FILE |
| VALLI WILLIAMS | ON FILE |
| VALLIAPPAN RAMANATHAN | ON FILE |
| VALLY M KHAMISANI | ON FILE |
| VALMY GONZALEZ | ON FILE |
| VALONE BROWN JR | ON FILE |
| VALORIE BRODERICK | ON FILE |
| VALORUS CROMWELL | ON FILE |
| VALQUIRIA PRATES | ON FILE |
| VALTER MELO | ON FILE |
| VALTON EASON | ON FILE |
| VALTON SMITH | ON FILE |
| VAMSEE MALLAREDDY | ON FILE |
| VAMSEEDHAR RAYAPROLU | ON FILE |
| VAMSHI KONAKANCHI | ON FILE |
| VAMSHIDHAR GADE | ON FILE |
| VAMSHIDHAR SURYANENI | ON FILE |
| VAMSI KRISHNA | ON FILE |
| VAMSI KRISHNA KANAMALURU | ON FILE |
| VAMSI KRISHNA SABBISETTY | ON FILE |
| VAMSI KRISHNA SARMA MOKKAPATI | ON FILE |
| VAMSI KRISHNA THOUTI REDDY | ON FILE |
| VAMSI PAVAN RAYAPROLU | ON FILE |
| VAMSI REDDY | ON FILE |
| VAMSIDHAR TANKALA | ON FILE |
| VAMSIKRISHNA JADAM | ON FILE |
| VAN ANDERSEN | ON FILE |
| VAN ANH TRUONG | ON FILE |
| VAN ANHVU GRANDE | ON FILE |
| VAN BAKER | ON FILE |
| VAN BLEVINS | ON FILE |
| VAN BLUMREICH | ON FILE |
| VAN BRASS II | ON FILE |
| VAN CHAU | ON FILE |
| VAN D WILLIAMS | ON FILE |
| VAN DANG | ON FILE |
| VAN DOAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VAN ESPINOSA | ON FILE |
| VAN GARMON | ON FILE |
| VAN GRAYS | ON FILE |
| VAN GREEN | ON FILE |
| VAN GUZMAN | ON FILE |
| VAN HAGYE | ON FILE |
| VAN HUA | ON FILE |
| VAN HUY PHAM | ON FILE |
| VAN LOK | ON FILE |
| VAN M HARTLEY | ON FILE |
| VAN M MCNEIL | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NIELSEN | ON FILE |
| VAN PENG | ON FILE |
| VAN PHAM | ON FILE |
| VAN PHAM | ON FILE |
| VAN PHU | ON FILE |
| VAN RUSSELL | ON FILE |
| VAN TANG | ON FILE |
| VAN TAT | ON FILE |
| VAN THANH NGUYEN | ON FILE |
| VAN THOMASON | ON FILE |
| VAN TIBOLLI | ON FILE |
| VAN TRAN | ON FILE |
| VAN UK | ON FILE |
| VAN VO | ON FILE |
| VAN VU | ON FILE |
| VAN VU | ON FILE |
| VAN WHEELOCK | ON FILE |
| VAN WYNN | ON FILE |
| VANCE ANTHONY PENNYWELL | ON FILE |
| VANCE COYLE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANCE GREEK | ON FILE |
| VANCE HINSON | ON FILE |
| VANCE MCRAE | ON FILE |
| VANCHAU NGUYEN | ON FILE |
| VANDAN GANDHI | ON FILE |
| VANDERVOORT MARTIN | ON FILE |
| VANDIVER LEWIS CHILDS | ON FILE |
| VANDY ALDERMAN | ON FILE |
| VANERA KEOHAVONG | ON FILE |
| VANESA DERTIANO | ON FILE |
| VANESA OLIVERA | ON FILE |
| VANESA RESTREPO | ON FILE |
| VANESA ROGGERO SOLIS | ON FILE |
| VANESA SILVI | ON FILE |
| VANESSA ALONZO | ON FILE |
| VANESSA ALVAREZ | ON FILE |
| VANESSA BAKER | ON FILE |
| VANESSA BLUMBERG | ON FILE |
| VANESSA CABELLO | ON FILE |
| VANESSA CARBAJAL | ON FILE |
| VANESSA CARRANZA | ON FILE |
| VANESSA CASTANEDA | ON FILE |
| VANESSA CETMEN | ON FILE |
| VANESSA CHUNG | ON FILE |
| VANESSA CRUZ | ON FILE |
| VANESSA CUNNINGHAM | ON FILE |
| VANESSA DARVILLE | ON FILE |
| VANESSA DE LA TORRE | ON FILE |
| VANESSA DIAZ | ON FILE |
| VANESSA DOMINGO | ON FILE |
| VANESSA ECHAVARRIA | ON FILE |
| VANESSA ECHEVERRI | ON FILE |
| VANESSA EDPAO | ON FILE |
| VANESSA FLORES | ON FILE |
| VANESSA FONG | ON FILE |
| VANESSA FORD | ON FILE |
| VANESSA GONZALEZ | ON FILE |
| VANESSA GREENE | ON FILE |
| VANESSA GUAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANESSA GUERRERO | ON FILE |
| VANESSA HARRILL | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA HEARNE | ON FILE |
| VANESSA HUBBARD | ON FILE |
| VANESSA HUTCHINSON | ON FILE |
| VANESSA ISLA | ON FILE |
| VANESSA JACKSON | ON FILE |
| VANESSA JAMES | ON FILE |
| VANESSA JOHNSON | ON FILE |
| VANESSA JULIANO | ON FILE |
| VANESSA KARPISEK | ON FILE |
| VANESSA LANSDALE | ON FILE |
| VANESSA LONDON | ON FILE |
| VANESSA LOPEZ | ON FILE |
| VANESSA LOPEZ | ON FILE |
| VANESSA LOPEZ-LUNDBERG | ON FILE |
| VANESSA LOZANO | ON FILE |
| VANESSA LUJAN SANCHEZ | ON FILE |
| VANESSA M MIDDLEBROOKS | ON FILE |
| VANESSA MADUENO | ON FILE |
| VANESSA MAGNANINI GUZZI | ON FILE |
| VANESSA MARIE COOK | ON FILE |
| VANESSA MEADE | ON FILE |
| VANESSA MILLER | ON FILE |
| VANESSA MIRABILE | ON FILE |
| VANESSA MNERVA PAEZ | ON FILE |
| VANESSA MORELAN | ON FILE |
| VANESSA NAPOLITANO-LYDON | ON FILE |
| VANESSA NAVARRA | ON FILE |
| VANESSA NEMERGUT | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | ON FILE |
| VANESSA ORNELAS | ON FILE |
| VANESSA OSULA | ON FILE |
| VANESSA PAZ | ON FILE |
| VANESSA PEREA | ON FILE |
| VANESSA PHAM | ON FILE |
| VANESSA PHILOGENE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANESSA POZO | ON FILE |
| VANESSA RANGSIS | ON FILE |
| VANESSA ROBINSON | ON FILE |
| VANESSA ROMÁN | ON FILE |
| VANESSA S MIGUELINOKEASLING | ON FILE |
| VANESSA SALCIDO | ON FILE |
| VANESSA SHAWVER | ON FILE |
| VANESSA SIMON | ON FILE |
| VANESSA SMILEY | ON FILE |
| VANESSA TOBIN | ON FILE |
| VANESSA TRAUFLER-SAMARRIPA | ON FILE |
| VANESSA TRILLO TORRES | ON FILE |
| VANESSA UBIERA | ON FILE |
| VANESSA VAUGHT | ON FILE |
| VANESSA VELEZ | ON FILE |
| VANESSA VILLANUEVA | ON FILE |
| VANESSA WILSON | ON FILE |
| VANESSA ZAMORA | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANG VANG | ON FILE |
| VANG XIONG | ON FILE |
| VANG YANG | ON FILE |
| VANGAL VENKATESH | ON FILE |
| VANGELIS CARTINPAEZ | ON FILE |
| VANI CHOPRA | ON FILE |
| VANI RODAN | ON FILE |
| VANISHREE HANUMANTHA RAO | ON FILE |
| VANITA KINGSBERRY | ON FILE |
| VANITA PATEL | ON FILE |
| VANITY BROOKS | ON FILE |
| VANJA KAJTEZ | ON FILE |
| VANN SMITH | ON FILE |
| VANNA NGO | ON FILE |
| VANNAK CHHAY | ON FILE |
| VANNARA UM | ON FILE |
| VANNARY KA | ON FILE |
| VANNEAR POR | ON FILE |
| VANNI LAYNE AURELIO | ON FILE |
| VANNIE T PHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANNY CHOUN | ON FILE |
| VANSAI VONGPHAKDY | ON FILE |
| VANSH GANDHI | ON FILE |
| VANSH SHAH | ON FILE |
| VANSICKLE JARED | ON FILE |
| VANTHA MAK | ON FILE |
| VANTHAN CHHIM | ON FILE |
| VANTHONG SIRIOUDOM | ON FILE |
| VANYA YOORS | ON FILE |
| VARABA AZABYR | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | ON FILE |
| VARAK MOURADIAN | ON FILE |
| VARAPRASAD SIKHINAM | ON FILE |
| VARDAN ADZEMIAN | ON FILE |
| VARDERES BARSEGYAN | ON FILE |
| VARDHMAN AMBADE | ON FILE |
| VARDI ROY | ON FILE |
| VARGAB SEN | ON FILE |
| VARGHESE CHITTALAPPILLY | ON FILE |
| VARGHESE MATHEW | ON FILE |
| VARIAN HELM | ON FILE |
| VARIEN NOWERS | ON FILE |
| VARNEL NOEL | ON FILE |
| VAROON WADHWA | ON FILE |
| VARREESE BOWERS | ON FILE |
| VARREN JAMAL JONES | ON FILE |
| VARTAN BEKERIAN | ON FILE |
| VARTAN SHAKHGELDYAN | ON FILE |
| VARTAN YOUSOUFIAN | ON FILE |
| VARTOUHI GABADIAN | ON FILE |
| VARUN BEHL | ON FILE |
| VARUN BISHT | ON FILE |
| VARUN CHAWLA | ON FILE |
| VARUN GANESAN | ON FILE |
| VARUN GUPTA | ON FILE |
| VARUN JAMMULA | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN JOSHI | ON FILE |
| VARUN KULKARNI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VARUN KUMAR | ON FILE |
| VARUN MURTHY | ON FILE |
| VARUN NAIR | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN PREM SAGAR RAJASEKARAN | ON FILE |
| VARUN REDDY PULLURU | ON FILE |
| VARUN SADHIR | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SIVASUBRAMANIAN | ON FILE |
| VARUN SUDARSANAN | ON FILE |
| VARUN SUDHAKAR | ON FILE |
| VARUN VASUDEVAN | ON FILE |
| VARUN YARABARLA | ON FILE |
| VARUNA BAKSHI | ON FILE |
| VASANT CHAMPANERIA | ON FILE |
| VASANTH DAYANANDAM | ON FILE |
| VASANTH GOVIND | ON FILE |
| VASANTH RAJARAJAN | ON FILE |
| VASANTHAKUMAR PALANICHAMY | ON FILE |
| VASANTHI SUDIREDDY | ON FILE |
| VASANTHI VELUSAMI | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASCO RODRIGUES | ON FILE |
| VASHON VITALE | ON FILE |
| VASHTI RAMLOCHAN | ON FILE |
| VASHU KOCELKO | ON FILE |
| VASIA SMITH | ON FILE |
| VASILE HOPPER-REBEGEA | ON FILE |
| VASILE LAUR | ON FILE |
| VASILE MURESAN JR | ON FILE |
| VASILE PARASCHIV | ON FILE |
| VASILE SANDUTA | ON FILE |
| VASILE TURCAN | ON FILE |
| VASILEIOS AVGERIS | ON FILE |
| VASILEIOS LIOUTAS | ON FILE |
| VASILEIOS STACHTOS | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILI BARAS | ON FILE |
| VASILI CHRIS PANOPULOS | ON FILE |
| VASILI KRESPIS | ON FILE |
| VASILI LIMPERIS | ON FILE |
| VASILII DRAGAN | ON FILE |
| VASILIOS CONSTANTOPOULOS | ON FILE |
| VASILIOS DAMAVOLETES | ON FILE |
| VASILIOS KAMBOURAS | ON FILE |
| VASILIOS KARSOS | ON FILE |
| VASILIOS KAVOURIOU | ON FILE |
| VASILIOS ROUMELIOTIS | ON FILE |
| VASILIOS TSELONIS | ON FILE |
| VASILIOS TSIKARIS | ON FILE |
| VASILIOS ZAHARIS | ON FILE |
| VASILIY KAFANOV | ON FILE |
| VASILIY KLOCHKO | ON FILE |
| VASILY BRAGIN | ON FILE |
| VASILY CHESHEV | ON FILE |
| VASILY MYAZIN | ON FILE |
| VASILY RASSOKHIN | ON FILE |
| VASILY TOLSTIKOV | ON FILE |
| VASIN LIMSUKHAWAT | ON FILE |
| VASON WILLIAMS | ON FILE |
| VASOVY OUK | ON FILE |
| VASQUEZ GRANT | ON FILE |
| VASSIE BROWN | ON FILE |
| VASSIL ANTONOV | ON FILE |
| VASSILIOS G PANTAZOPOULOS | ON FILE |
| VASU CHINTALA | ON FILE |
| VASU GADDAM | ON FILE |
| VASUDA BROWN | ON FILE |
| VASUDEV POTLA | ON FILE |
| VASUNDHARA SHARMA | ON FILE |
| VASYL BOYKO | ON FILE |
| VASYL FEDELESH | ON FILE |
| VASYL KUVAYSKOV | ON FILE |
| VASYL MATIICHUK | ON FILE |
| VASYL TSIKHUN | ON FILE |
| VATSAL BHATT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VATSAL GIRISH THAKKAR | ON FILE |
| VATSAL PATEL | ON FILE |
| VATTSA MEHTA | ON FILE |
| VAUGHAN MOSS | ON FILE |
| VAUGHAN SIXBURY | ON FILE |
| VAUGHN ANTHONY | ON FILE |
| VAUGHN EASON | ON FILE |
| VAUGHN EIDSON | ON FILE |
| VAUGHN ENGLISH | ON FILE |
| VAUGHN GOODING | ON FILE |
| VAUGHN HARDRICT | ON FILE |
| VAUGHN JEFFREY BRATHWAITE | ON FILE |
| VAUGHN NOTCHEY | ON FILE |
| VAUGHN ONEAL | ON FILE |
| VAUGHN RHODES | ON FILE |
| VAUGHN SAVOY | ON FILE |
| VAUGHN TERPAK | ON FILE |
| VAUGHN THOMAS | ON FILE |
| VAUGHN WALTERS | ON FILE |
| VAULT12, INC | ON FILE |
| VAUNG CHHUO | ON FILE |
| VAUSHAUN BROOKS | ON FILE |
| VAY VONG | ON FILE |
| VAZGEN AVAKYAN | ON FILE |
| VAZHANE MILEY | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VEASNA LONG | ON FILE |
| VEASNA PROM | ON FILE |
| VEASNA YOUPHON | ON FILE |
| VED MISHRA | ON FILE |
| VEDA SHIMIZU | ON FILE |
| VEDAD SARANCIC | ON FILE |
| VEDANG PATEL | ON FILE |
| VEDANT AGARWAL | ON FILE |
| VEDAT KARAKOYUNLU | ON FILE |
| VEDAVALLI GOMATAM KRISHNAN | ON FILE |
| VEDHAPURI UMAPATHY | ON FILE |
| VEDRAN GOJKOVIC | ON FILE |
| VEDZIH REDZEPOVIC | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VEER SHAH | ON FILE |
| VEERA A CHOWDARY KANCHARLA | ON FILE |
| VEERA ASHOK GOLLAPALLI | ON FILE |
| VEERA B BUDHI | ON FILE |
| VEERA BANDARU | ON FILE |
| VEERA MALLIPUDI | ON FILE |
| VEERA REUNGASAVADECH | ON FILE |
| VEERA TANGKANANGNUKUL | ON FILE |
| VEERAN KERAI | ON FILE |
| VEERESH HATTE | ON FILE |
| VEERO DERKARABETIAN | ON FILE |
| VEFIK OKAN | ON FILE |
| VEGANCUTS INC. | ON FILE |
| VEGAS MILLER | ON FILE |
| VELENCIA HUNGERFORD | ON FILE |
| VELI OGUN | ON FILE |
| VELIA MORALES | ON FILE |
| VELICHKO VELICHKO | ON FILE |
| VELIKO MARKOV | ON FILE |
| VELLANIE WILLIAMS | ON FILE |
| VELLO VIRKHAUS | ON FILE |
| VELLON VELLON | ON FILE |
| VELMURUGAN CHELLAPILLAI | ON FILE |
| VELMURUGAN NATARAJAN | ON FILE |
| VELOCITY BLUE ASSETS LLC | ON FILE |
| VELUSAMI CHINNAPPAN | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ON FILE |
| VENALID MALAGON LOCKLEAR | ON FILE |
| VENELIN IVANOV | ON FILE |
| VENERANDO YAP | ON FILE |
| VENESSA GONZALES | ON FILE |
| VENESSA RODRIGUEZ | ON FILE |
| VENIAMIN IVANYUK | ON FILE |
| VENIAMIN KARPENKO | ON FILE |
| VENIAMIN S SHEVCHENKO | ON FILE |
| VENIAMIN SHEVCHENKO | ON FILE |
| VENIAMIN ZOTOV | ON FILE |
| VENKANNA KARNATI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VENKAT ARUN KUCHANA PUPPALA | ON FILE |
| VENKAT GONA | ON FILE |
| VENKAT GOPALAKRISHNAN | ON FILE |
| VENKAT KATAKAM | ON FILE |
| VENKAT KUNCHAM | ON FILE |
| VENKAT MOTUPALLI | ON FILE |
| VENKATA ANANDA SAI RAVELLA | ON FILE |
| VENKATA ATMAKURI | ON FILE |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ON FILE |
| VENKATA BALAJI NALLAMOTHULA | ON FILE |
| VENKATA BONIGALA | ON FILE |
| VENKATA CHINAMALLI | ON FILE |
| VENKATA GADDE | ON FILE |
| VENKATA GANGADHAR BODDULURI | ON FILE |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | ON FILE |
| VENKATA INTIPALLI | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MALLEPUDI | ON FILE |
| VENKATA MALLIPEDDI | ON FILE |
| VENKATA MANEENDRA NALLA | ON FILE |
| VENKATA MATTEGUNTA | ON FILE |
| VENKATA NAGA LINGA R GRANDHI | ON FILE |
| VENKATA NAGINI MEKA | ON FILE |
| VENKATA PRADEEP KUMAR MEDARAMETLA | ON FILE |
| VENKATA PRASANTH MUDIREDDY | ON FILE |
| VENKATA RAGHAVA SUMANTH PUVVULA | ON FILE |
| VENKATA RAMESH BORRA | ON FILE |
| VENKATA RAMINEEDI | ON FILE |
| VENKATA SAI KRISHNA PUVVADA | ON FILE |
| VENKATA SAI KRISHNA TEJA VADALI | ON FILE |
| VENKATA SATYANARAYANA MUNAGANURI | ON FILE |
| VENKATA SESHAGIRI RAO SINGANAMALA | ON FILE |
| VENKATA SONTINENI | ON FILE |
| VENKATA SRIDHAR RAMISETTY | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ON FILE |
| VENKATA SUNDARAGIRI | ON FILE |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ON FILE |
| VENKATA SURYA MUDDU | ON FILE |
| VENKATA SURYA RAJESH KOTA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VENKATA VISWA TEJA BIKKINA | ON FILE |
| VENKATADRI MARELLA | ON FILE |
| VENKATASUDHIR MANEPALLI | ON FILE |
| VENKATESAN PARKUNAN | ON FILE |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ON FILE |
| VENKATESH KANDADAI | ON FILE |
| VENKATESH MOTIPALLI | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VENKATESH RAVIRALA | ON FILE |
| VENKATESWARA RAO BAVIRISETTI | ON FILE |
| VENKATESWARA SANIVARAPU | ON FILE |
| VENKATESWARA YERRA | ON FILE |
| VENKATESWARLU KOTTE | ON FILE |
| VENKATESWARLU TAKKELLAPATI | ON FILE |
| VENKATESWARULU KAMAVARAM | ON FILE |
| VENKATRAM MACHANNAGARI | ON FILE |
| VENKATRAMAIAH VEMULA | ON FILE |
| VENKATRAMANA BALASAMI | ON FILE |
| VENKAT-SAICHARAN NANDURI | ON FILE |
| VENTURE FIRM LLC | ON FILE |
| VENTZISLAVA KONOVA | ON FILE |
| VENUGOPAL PANUGANTI | ON FILE |
| VENUGOPAL TARITLA | ON FILE |
| VENUS PAYTOCAN | ON FILE |
| VENUS SELEME | ON FILE |
| VEQAR AMIN | ON FILE |
| VERA BAGLEY | ON FILE |
| VERA NOVITSKAIA | ON FILE |
| VERA RUTHERFORD | ON FILE |
| VERA SUROVIEC | ON FILE |
| VERA WU | ON FILE |
| VERA YARMARKOVICH | ON FILE |
| VERDAYNE REMEKIE | ON FILE |
| VERDELL COLEMAN | ON FILE |
| VEREAK VEASNA | ON FILE |
| VEREAN PATEL | ON FILE |
| VERED RAITER | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | ON FILE |
| VERENA FERRANTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERENA FUCHS | ON FILE |
| VERGEL REMORCA | ON FILE |
| VERGUS MOCK | ON FILE |
| VERITAS INNOVATION LLC | ON FILE |
| VERJENDER CHOUDHARY | ON FILE |
| VERLE TWOREK | ON FILE |
| VERLIE KENNEDY | ON FILE |
| VERLON MASON | ON FILE |
| VERLYN LAWRENCE | ON FILE |
| VERN HA | ON FILE |
| VERN SAEPHANH | ON FILE |
| VERN SAETERN | ON FILE |
| VERNA GUEVARRA | ON FILE |
| VERNA STUTZMAN | ON FILE |
| VERNARDO GRAY | ON FILE |
| VERNEE HANDY | ON FILE |
| VERNEL SIMPSON | ON FILE |
| VERNELL BROTHERS | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELLE HALL | ON FILE |
| VERNELLE SALAAM | ON FILE |
| VERNESE JOSEPH | ON FILE |
| VERNIE LLOYD WILLIAMS | ON FILE |
| VERNON ANDREW ROESSLER | ON FILE |
| VERNON BLESSING | ON FILE |
| VERNON BOARDLEY | ON FILE |
| VERNON BOULWARE | ON FILE |
| VERNON CLOUD | ON FILE |
| VERNON CONWAY | ON FILE |
| VERNON EDWARDS | ON FILE |
| VERNON FORD | ON FILE |
| VERNON FURBY | ON FILE |
| VERNON GATLIN | ON FILE |
| VERNON HARRIS | ON FILE |
| VERNON KNAPP | ON FILE |
| VERNON LEON LEWIS | ON FILE |
| VERNON MEIER | ON FILE |
| VERNON MORGAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERNON PERRY | ON FILE |
| VERNON REINIKE | ON FILE |
| VERNON ROBINSON | ON FILE |
| VERNON ROBINSON | ON FILE |
| VERNON ROSS | ON FILE |
| VERNON SMITH | ON FILE |
| VERNON SOUTHMAYD | ON FILE |
| VERNON STENQUIST | ON FILE |
| VERNON WAYNE FOSTER | ON FILE |
| VERNON WHARFF | ON FILE |
| VERONICA A. VILLANUEVA | ON FILE |
| VERONICA AL THAHABI | ON FILE |
| VERONICA ANDREA S CASTRO FADUL | ON FILE |
| VERONICA ANY-VONG | ON FILE |
| VERONICA BAZAN | ON FILE |
| VERONICA BONILLA | ON FILE |
| VERONICA BROWN | ON FILE |
| VERONICA BUSCH | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CHAO | ON FILE |
| VERONICA CHAVEZ RIOS | ON FILE |
| VERONICA CONESA IZQUIERDO | ON FILE |
| VERONICA COTTO | ON FILE |
| VERONICA DOHM | ON FILE |
| VERONICA ENSIGN | ON FILE |
| VERONICA FRANCO SALCIDO | ON FILE |
| VERONICA GAIDELIS-LANGER | ON FILE |
| VERONICA GRAHAM | ON FILE |
| VERONICA HARRELL | ON FILE |
| VERONICA HAWK | ON FILE |
| VERONICA HENDERSON | ON FILE |
| VERONICA JOY PETERSON | ON FILE |
| VERONICA JUNGYEON KIM | ON FILE |
| VERONICA KNEPP | ON FILE |
| VERONICA MANASCO | ON FILE |
| VERONICA MARCONI | ON FILE |
| VERONICA MONTUFAR | ON FILE |
| VERONICA MOSELEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERONICA NG | ON FILE |
| VERONICA OCHOA | ON FILE |
| VERONICA PITBLADDO | ON FILE |
| VERONICA PUERTA | ON FILE |
| VERONICA PWADURA | ON FILE |
| VERONICA REYES | ON FILE |
| VERONICA ROBINSON | ON FILE |
| VERONICA ROBLES | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA ROSALES-MERRIFIELD | ON FILE |
| VERONICA SAIKI | ON FILE |
| VERONICA SANTOS | ON FILE |
| VERONICA SHEI | ON FILE |
| VERONICA SMELTZER | ON FILE |
| VERONICA SMITH | ON FILE |
| VERONICA TELLEZ | ON FILE |
| VERONICA VALARINO | ON FILE |
| VERONICA WONG | ON FILE |
| VERONIKA BYERS | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | ON FILE |
| VERONIKA JONES | ON FILE |
| VERONIKA KOT | ON FILE |
| VERONIKA LEAL | ON FILE |
| VERONIKA MIRZAYAN | ON FILE |
| VERONIKA YURINA | ON FILE |
| VERRILL SCHWANTES | ON FILE |
| VERROL ADAMS | ON FILE |
| VERSACE WEST | ON FILE |
| VERTON BANKS | ON FILE |
| VERZARIO JONES | ON FILE |
| VESELIN DIMITROV | ON FILE |
| VESNA CORPORATION | ON FILE |
| VESPER AMARANTH GERS | ON FILE |
| VESTA MURRAY FERRIS | ON FILE |
| VESTA WEINHAUER | ON FILE |
| VESTER LINVILLE BANNER | ON FILE |
| VETO CAPITAL HOLDINGS LLC | ON FILE |
| VETON BYTYQI | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VETON LLC | ON FILE |
| VETON VEJSELI | ON FILE |
| VETRIE SENTHILKUMAR | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VFN MANAGEMENT LLC | ON FILE |
| VH BLOCKER | ON FILE |
| VHELERIAN DABREO | ON FILE |
| VI CUNG | ON FILE |
| VI LY | ON FILE |
| VI NGUYEN | ON FILE |
| VI TRUONG | ON FILE |
| VIACHELSAV PETC | ON FILE |
| VIACHESLAV LYTVYNCHENKO | ON FILE |
| VIACHESLAV PASISHNYCHENKO | ON FILE |
| VIANELBA ULLOA | ON FILE |
| VIANEY ALVARADO | ON FILE |
| VIANEY CAMORLINGA | ON FILE |
| VIANNEY HERRERA | ON FILE |
| VIBEKE DANKWA | ON FILE |
| VIBHOR CHOWDHARY | ON FILE |
| VIBHOR NAYAR | ON FILE |
| VIBHOR SINGH KATIYAR | ON FILE |
| VIBHU CHITTAJALLU | ON FILE |
| VIBHU ROHATGI | ON FILE |
| VIC CINCO | ON FILE |
| VIC CRUZ | ON FILE |
| VIC HOLTREMAN | ON FILE |
| VIC KABENJIAN | ON FILE |
| VIC MACAM | ON FILE |
| VIC NOWAK | ON FILE |
| VIC PINTO | ON FILE |
| VIC STEVENSON | ON FILE |
| VIC TIRTA | ON FILE |
| VIC TRINIDAD | ON FILE |
| VICENE JARAMILLO | ON FILE |
| VICENTE ARROYOS | ON FILE |
| VICENTE CABRERA | ON FILE |
| VICENTE CARRASCO | ON FILE |
| VICENTE CORTEZ | ON FILE |




**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICENTE GARZA | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE HERRERA | ON FILE |
| VICENTE LIM | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MAYOR MONTESINOS | ON FILE |
| VICENTE MENDEZ | ON FILE |
| VICENTE PURISIMA MARTINEZ | ON FILE |
| VICENTE REAL GOMEZ | ON FILE |
| VICENTE RIVERA | ON FILE |
| VICENTE TAVARES | ON FILE |
| VICENTE VERNAZA | ON FILE |
| VICENTE VILLARREAL | ON FILE |
| VICENTE ZEPEDA | ON FILE |
| VICERUT BRYAN NONZEE | ON FILE |
| VICHEA MAO | ON FILE |
| VICHHAY SAING | ON FILE |
| VICHIKA THAN | ON FILE |
| VICK SILVA | ON FILE |
| VICKEN EMURIAN | ON FILE |
| VICKEN MATIOSSIAN | ON FILE |
| VICKEN MOSES | ON FILE |
| VICKEY JACKSON | ON FILE |
| VICKI ADAMS | ON FILE |
| VICKI ALLEN | ON FILE |
| VICKI BASS-GARCIA | ON FILE |
| VICKI DODDRIDGE | ON FILE |
| VICKI ERICKSON | ON FILE |
| VICKI GAGADZE | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI JUNE FISK | ON FILE |
| VICKI LAU | ON FILE |
| VICKI LYNN | ON FILE |
| VICKI MATSUSHITA | ON FILE |
| VICKI MILLER | ON FILE |
| VICKI MILLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICKI PITTMAN | ON FILE |
| VICKI SAWYER | ON FILE |
| VICKI SCHMIDT | ON FILE |
| VICKI SUE HALL | ON FILE |
| VICKIE AKIN | ON FILE |
| VICKIE CAMPBELL | ON FILE |
| VICKIE CIANCIOLO | ON FILE |
| VICKIE E SHEARS | ON FILE |
| VICKIE HOULLIS | ON FILE |
| VICKIE ISAAC | ON FILE |
| VICKIE POYNTER | ON FILE |
| VICKIE THIELE | ON FILE |
| VICKIE TULLY | ON FILE |
| VICKRANT GILL | ON FILE |
| VICKY JETER | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICKY MAOYUAN WAN | ON FILE |
| VICKY NAKASHIMA | ON FILE |
| VICKY PAN | ON FILE |
| VICKY SHOCKLEY | ON FILE |
| VICKY TORRES | ON FILE |
| VICKY TU | ON FILE |
| VICKY VUONG | ON FILE |
| VICTA BORJE | ON FILE |
| VICTHONY SY | ON FILE |
| VICTOR ACEVEDO | ON FILE |
| VICTOR ACUNA | ON FILE |
| VICTOR ADEGBOLA | ON FILE |
| VICTOR AGBEO | ON FILE |
| VICTOR AGUAYO | ON FILE |
| VICTOR AGUIRRE | ON FILE |
| VICTOR ALBERT CHAUVET | ON FILE |
| VICTOR ALCAZAR | ON FILE |
| VICTOR ALDANA | ON FILE |
| VICTOR ALFONSO HUAMANI ESPILLCO | ON FILE |
| VICTOR ALMANDOZ | ON FILE |
| VICTOR ALVAREZ | ON FILE |
| VICTOR AMUZU | ON FILE |
| VICTOR ANDERSON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR ANDRES RESTO MORALES | ON FILE |
| VICTOR ANTHONY BENEMELIS | ON FILE |
| VICTOR ARANDA | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARGUETA-DIAZ | ON FILE |
| VICTOR ARMIJO | ON FILE |
| VICTOR ARTHUR NEELY | ON FILE |
| VICTOR AUSTIN | ON FILE |
| VICTOR AVILA | ON FILE |
| VICTOR AWOYELE | ON FILE |
| VICTOR AYALA | ON FILE |
| VICTOR AYERS | ON FILE |
| VICTOR BALIAN | ON FILE |
| VICTOR BARNCASTLE | ON FILE |
| VICTOR BARTLEY | ON FILE |
| VICTOR BAUTISTA | ON FILE |
| VICTOR BEGG | ON FILE |
| VICTOR BELTRAN | ON FILE |
| VICTOR BERGGREN | ON FILE |
| VICTOR BERNARD | ON FILE |
| VICTOR BIALEK | ON FILE |
| VICTOR BITTHONG CHIU | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLANCO | ON FILE |
| VICTOR BLANCO | ON FILE |
| VICTOR BORODA | ON FILE |
| VICTOR BORRERO | ON FILE |
| VICTOR BOTNARI | ON FILE |
| VICTOR BRANKOVICH | ON FILE |
| VICTOR BREAZZEAL | ON FILE |
| VICTOR BUONOCORE | ON FILE |
| VICTOR BURCIAGA | ON FILE |
| VICTOR BUSHONG | ON FILE |
| VICTOR BUTLER | ON FILE |
| VICTOR CABALLERO | ON FILE |
| VICTOR CABAZA | ON FILE |
| VICTOR CABRERA | ON FILE |
| VICTOR CAICEDO | ON FILE |

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR CANABAL | ON FILE |
| VICTOR CARDONA | ON FILE |
| VICTOR CARL PAGNANELLI | ON FILE |
| VICTOR CARLTON SERRAO | ON FILE |
| VICTOR CARRANZA | ON FILE |
| VICTOR CARRANZA | ON FILE |
| VICTOR CARRILLO | ON FILE |
| VICTOR CASHA | ON FILE |
| VICTOR CASILLAS | ON FILE |
| VICTOR CATALAN | ON FILE |
| VICTOR CHAIDEZ | ON FILE |
| VICTOR CHAMBLISS | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHAO | ON FILE |
| VICTOR CHEN | ON FILE |
| VICTOR CHERICHETTI | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHILSON | ON FILE |
| VICTOR CHING | ON FILE |
| VICTOR CHOI | ON FILE |
| VICTOR CINGOLANI | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR CORBI | ON FILE |
| VICTOR CORDERO | ON FILE |
| VICTOR CORDERO | ON FILE |
| VICTOR CORDOBA | ON FILE |
| VICTOR CORNEJO | ON FILE |
| VICTOR COTA | ON FILE |
| VICTOR COTA | ON FILE |
| VICTOR CRISPIN | ON FILE |
| VICTOR CUEVAS | ON FILE |
| VICTOR D'OLEO | ON FILE |
| VICTOR DAO | ON FILE |
| VICTOR DAVID GUTIERREZ | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DEMETRIOU | ON FILE |
| VICTOR DENILSON RIVAS | ON FILE |
| VICTOR DIAZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR DIAZ | ON FILE |
| VICTOR DIAZ JR | ON FILE |
| VICTOR DIBIA | ON FILE |
| VICTOR DINHTHANG TRAN | ON FILE |
| VICTOR DJAVAHERIAN | ON FILE |
| VICTOR DO | ON FILE |
| VICTOR DOMINGUEZ | ON FILE |
| VICTOR DOYDORA | ON FILE |
| VICTOR DUARTE | ON FILE |
| VICTOR DULCEAK | ON FILE |
| VICTOR DURAN | ON FILE |
| VICTOR EDWARD AYOUB | ON FILE |
| VICTOR ELLIOTT | ON FILE |
| VICTOR FALCK | ON FILE |
| VICTOR FAVARA JR | ON FILE |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FERREIRA | ON FILE |
| VICTOR FIGUEROA | ON FILE |
| VICTOR FLORES | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FRENKLAKH | ON FILE |
| VICTOR FUENTES | ON FILE |
| VICTOR GALINDO | ON FILE |
| VICTOR GALINDO | ON FILE |
| VICTOR GALVAN | ON FILE |
| VICTOR GANATA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARTVICH | ON FILE |
| VICTOR GARZA | ON FILE |
| VICTOR GARZONI | ON FILE |
| VICTOR GERARDO JEREZ | ON FILE |
| VICTOR GHEORGHIU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR GINIKAOBASI | ON FILE |
| VICTOR GLIVA | ON FILE |
| VICTOR GOMES | ON FILE |
| VICTOR GONZAGA | ON FILE |
| VICTOR GONZALEZ | ON FILE |
| VICTOR GONZALEZ | ON FILE |
| VICTOR GRAU SERRAT | ON FILE |
| VICTOR GRECU | ON FILE |
| VICTOR GUY BRETL | ON FILE |
| VICTOR GUZMAN | ON FILE |
| VICTOR GUZMÁN | ON FILE |
| VICTOR HENRIQUEZ | ON FILE |
| VICTOR HEREDIA | ON FILE |
| VICTOR HERNANDEZ | ON FILE |
| VICTOR HERRERIA | ON FILE |
| VICTOR HUGO LOPEZ REYES | ON FILE |
| VICTOR HUGO ORTIZ-MIJANGOS | ON FILE |
| VICTOR HUGO PALACIOS | ON FILE |
| VICTOR HUGO TORRES JR | ON FILE |
| VICTOR IYEKEKPOLO | ON FILE |
| VICTOR J DIAZ | ON FILE |
| VICTOR J PUPILLO | ON FILE |
| VICTOR JAVIER ESCANDON | ON FILE |
| VICTOR JEMIO | ON FILE |
| VICTOR JEREMY SCOTT GAY | ON FILE |
| VICTOR JIAO | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JON GONZALEZ | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR JOSOY | ON FILE |
| VICTOR JULIAN SHAFFER | ON FILE |
| VICTOR K BEYER | ON FILE |
| VICTOR KAISER-PENDERGRAST | ON FILE |
| VICTOR KIM | ON FILE |
| VICTOR KO | ON FILE |
| VICTOR KOLESNIKOV | ON FILE |
| VICTOR KOOPONGSAKORN | ON FILE |
| VICTOR KORNBERG II | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR KRIVITSKY | ON FILE |
| VICTOR KUBICEK | ON FILE |
| VICTOR KUNG | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR LALO | ON FILE |
| VICTOR LAURENT | ON FILE |
| VICTOR LEDEZMA | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE GARGUREVICH | ON FILE |
| VICTOR LEE VESNAVER | ON FILE |
| VICTOR LEFEBVRE | ON FILE |
| VICTOR LEON | ON FILE |
| VICTOR LEZCANO | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LIANG | ON FILE |
| VICTOR LIMA | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ CARRENO | ON FILE |
| VICTOR LOZANO | ON FILE |
| VICTOR LOZOYA | ON FILE |
| VICTOR LUONG | ON FILE |
| VICTOR LUQUE | ON FILE |
| VICTOR M CABRERA | ON FILE |
| VICTOR M LOPEZ | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VICTOR M TORRES | ON FILE |
| VICTOR MACK VALENTINE | ON FILE |
| VICTOR MALDONADO CHINO | ON FILE |
| VICTOR MANCUSI | ON FILE |
| VICTOR MANUEL FELIX | ON FILE |
| VICTOR MANUEL JR RODRIGUEZ | ON FILE |
| VICTOR MANUEL JUAREZ | ON FILE |
| VICTOR MANUEL NAVARRO | ON FILE |
| VICTOR MANUEL OLGUIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MANUEL VEDOVATO | ON FILE |
| VICTOR MARGARINT | ON FILE |
| VICTOR MARQUEZ | ON FILE |
| VICTOR MARRERO | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR MASARWEH | ON FILE |
| VICTOR MATTHEWS | ON FILE |
| VICTOR MATTURRO | ON FILE |
| VICTOR MAZARI | ON FILE |
| VICTOR MAZE | ON FILE |
| VICTOR MCCOLLUM | ON FILE |
| VICTOR MCKENZIE | ON FILE |
| VICTOR MCKENZIE | ON FILE |
| VICTOR MEDCALF | ON FILE |
| VICTOR MELARA ALVARADO | ON FILE |
| VICTOR MELCHOR | ON FILE |
| VICTOR MENA | ON FILE |
| VICTOR MENESES | ON FILE |
| VICTOR MENESES | ON FILE |
| VICTOR MENSAH | ON FILE |
| VICTOR METEKE | ON FILE |
| VICTOR MICHEL | ON FILE |
| VICTOR MICHNOWICZ | ON FILE |
| VICTOR MILT | ON FILE |
| VICTOR MISAEL JR RIVERA | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MORA GARCIA | ON FILE |
| VICTOR MORE | ON FILE |
| VICTOR MOROZOV | ON FILE |
| VICTOR MOSTROM | ON FILE |
| VICTOR MUNOZ | ON FILE |
| VICTOR NAVA | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVAS | ON FILE |
| VICTOR NAZARIO | ON FILE |
| VICTOR NEAL PATTERSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR NG | ON FILE |
| VICTOR NGO | ON FILE |
| VICTOR NGUYEN | ON FILE |
| VICTOR NGUYENBUI | ON FILE |
| VICTOR NIEVES | ON FILE |
| VICTOR NOGUERA | ON FILE |
| VICTOR OCAMPO GOMEZ | ON FILE |
| VICTOR OCHKUR | ON FILE |
| VICTOR OCKINGA | ON FILE |
| VICTOR OLAUGHLEN | ON FILE |
| VICTOR OLUDARE | ON FILE |
| VICTOR ONATE | ON FILE |
| VICTOR ONG | ON FILE |
| VICTOR ONG | ON FILE |
| VICTOR OSORIO | ON FILE |
| VICTOR OVALLE | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PADRON | ON FILE |
| VICTOR PALUMBO | ON FILE |
| VICTOR PANIAGUA | ON FILE |
| VICTOR PAUL JR JUNE | ON FILE |
| VICTOR PAYANO | ON FILE |
| VICTOR PEARCE | ON FILE |
| VICTOR PENNA | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PETTY | ON FILE |
| VICTOR PHAM | ON FILE |
| VICTOR PIERCE JR | ON FILE |
| VICTOR PONCE | ON FILE |
| VICTOR POWELL | ON FILE |
| VICTOR PRISK | ON FILE |
| VICTOR PROVOST | ON FILE |
| VICTOR QUEVEDO | ON FILE |
| VICTOR QUINTANA | ON FILE |
| VICTOR R NOLASCO | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR RAMOS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR RAMOS | ON FILE |
| VICTOR RENTERIA | ON FILE |
| VICTOR REVENTOS | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR REYES-UMANA | ON FILE |
| VICTOR RHEE | ON FILE |
| VICTOR RICO | ON FILE |
| VICTOR RIZKDEMYAN | ON FILE |
| VICTOR RODARTE | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VÍCTOR RODRÍGUEZ | ON FILE |
| VICTOR RODRIGUEZGUZMAN | ON FILE |
| VICTOR ROTIMI | ON FILE |
| VICTOR SABATTINI | ON FILE |
| VICTOR SAFYAN | ON FILE |
| VICTOR SALAS | ON FILE |
| VICTOR SALAZAR | ON FILE |
| VICTOR SALGUERO | ON FILE |
| VICTOR SANCHEZ | ON FILE |
| VICTOR SANTANA | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SAUCEDO | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SCHINZEL | ON FILE |
| VICTOR SCOTT | ON FILE |
| VICTOR SELLA-VILLA | ON FILE |
| VICTOR SEO | ON FILE |
| VICTOR SHINSKY | ON FILE |
| VICTOR SIBAJA-MOLINA | ON FILE |
| VICTOR SIBRIAN | ON FILE |
| VICTOR SIGLER LOPEZ | ON FILE |
| VICTOR SO | ON FILE |
| VICTOR SOBERANIS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOTELO | ON FILE |
| VICTOR SOUPHOM | ON FILE |
| VICTOR SPENCE | ON FILE |
| VICTOR STEVENS | ON FILE |
| VICTOR STEWART | ON FILE |
| VICTOR STUBER | ON FILE |
| VICTOR SUAREZ | ON FILE |
| VICTOR SUAREZ | ON FILE |
| VICTOR SUASTEGUI | ON FILE |
| VICTOR THOMAS | ON FILE |
| VICTOR THOMAS HIZON | ON FILE |
| VICTOR THURMOND | ON FILE |
| VICTOR TODOR | ON FILE |
| VICTOR TOMASZEWSKI | ON FILE |
| VICTOR TORRES | ON FILE |
| VICTOR TORRES | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR TURNER | ON FILE |
| VICTOR UDESHI | ON FILE |
| VICTOR UTAMA | ON FILE |
| VICTOR VALLADARES | ON FILE |
| VICTOR VALLEJO | ON FILE |
| VICTOR VALTIERRA FLORES | ON FILE |
| VICTOR VARGAS | ON FILE |
| VICTOR VEGA II | ON FILE |
| VICTOR VEGA RODRIGUEZ | ON FILE |
| VICTOR VELASQUEZ | ON FILE |
| VICTOR VELAZCO | ON FILE |
| VICTOR VENTURINI | ON FILE |
| VICTOR VETTESE | ON FILE |
| VICTOR VINGOCHEA | ON FILE |
| VICTOR VITERI | ON FILE |
| VICTOR VLADIMIR BOLIVAR | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| VICTOR WANG | ON FILE |
| VICTOR WASHINGTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR WASSON | ON FILE |
| VICTOR WAZEN | ON FILE |
| VICTOR WENNER | ON FILE |
| VICTOR WHITED | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR XAVIER MOLESTINA | ON FILE |
| VICTOR YANG | ON FILE |
| VICTOR YU | ON FILE |
| VICTOR YU | ON FILE |
| VICTOR ZARAGOZA | ON FILE |
| VICTOR ZAVALA MORE | ON FILE |
| VICTOR ZEMAN | ON FILE |
| VICTOR ZERNGAST | ON FILE |
| VICTOR ZHAGUI | ON FILE |
| VICTOR ZOUBENKO | ON FILE |
| VICTOR ZUNIGA | ON FILE |
| VICTORI AMAYA | ON FILE |
| VICTORIA ALARIO | ON FILE |
| VICTORIA ALBINO | ON FILE |
| VICTORIA ALMEIDA | ON FILE |
| VICTORIA AMATO | ON FILE |
| VICTORIA ANDINO ALBURY | ON FILE |
| VICTORIA ANN LUTTRULL | ON FILE |
| VICTORIA ASHLEIGH DYSON | ON FILE |
| VICTORIA BACCHUS | ON FILE |
| VICTORIA BALL | ON FILE |
| VICTORIA BARBOSA | ON FILE |
| VICTORIA BENICHOU | ON FILE |
| VICTORIA BERGERSON | ON FILE |
| VICTORIA BITTON | ON FILE |
| VICTORIA BRIZUELA | ON FILE |
| VICTORIA BROCKDORFF | ON FILE |
| VICTORIA BROWN-DUARTE | ON FILE |
| VICTORIA BRUMLEY | ON FILE |
| VICTORIA BYRD | ON FILE |
| VICTORIA CANDELARIA | ON FILE |
| VICTORIA CARPENTER | ON FILE |
| VICTORIA CAVAZOS | ON FILE |
| VICTORIA CHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA CHENG | ON FILE |
| VICTORIA CHERI NOVATZKY | ON FILE |
| VICTORIA CLAIRE DAVIS | ON FILE |
| VICTORIA CLARK | ON FILE |
| VICTORIA CLARKE | ON FILE |
| VICTORIA CLOSE | ON FILE |
| VICTORIA COLE | ON FILE |
| VICTORIA COLEMAN | ON FILE |
| VICTORIA COLLIGAN | ON FILE |
| VICTORIA CULKIN | ON FILE |
| VICTORIA DENG | ON FILE |
| VICTORIA DING | ON FILE |
| VICTORIA E STANLEY | ON FILE |
| VICTORIA ECHEVARRIA | ON FILE |
| VICTORIA ELIZABETH COOPER | ON FILE |
| VICTORIA ENG | ON FILE |
| VICTORIA EWAYS | ON FILE |
| VICTORIA FICHMAN | ON FILE |
| VICTORIA FINNEY | ON FILE |
| VICTORIA FOTI-LARUE | ON FILE |
| VICTORIA FRANKE | ON FILE |
| VICTORIA FREDERICKS | ON FILE |
| VICTORIA GALVAN | ON FILE |
| VICTORIA GARCIA | ON FILE |
| VICTORIA GAROFALO | ON FILE |
| VICTORIA GEER | ON FILE |
| VICTORIA GEHLMEYER | ON FILE |
| VICTORIA GERTES | ON FILE |
| VICTORIA GONZALEZ | ON FILE |
| VICTORIA GORI | ON FILE |
| VICTORIA GRIFFIN | ON FILE |
| VICTORIA GUZMAN | ON FILE |
| VICTORIA HAYNES | ON FILE |
| VICTORIA HENDRICKS | ON FILE |
| VICTORIA HILL | ON FILE |
| VICTORIA HOBBS | ON FILE |
| VICTORIA HOLLINGSHEAD | ON FILE |
| VICTORIA HOLLOWAY | ON FILE |
| VICTORIA HUTTO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA IVANOVA | ON FILE |
| VICTORIA JOHN | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA KENNEDY | ON FILE |
| VICTORIA KHRAMOV | ON FILE |
| VICTORIA KIRK | ON FILE |
| VICTORIA LARRANAGA | ON FILE |
| VICTORIA LATORTUE | ON FILE |
| VICTORIA LEE CARVER | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA LOVAGLIO | ON FILE |
| VICTORIA MARLENY GUTIERREZ | ON FILE |
| VICTORIA MARTURANO | ON FILE |
| VICTORIA MCDUFFIE | ON FILE |
| VICTORIA MCPHAUL | ON FILE |
| VICTORIA MEJIA | ON FILE |
| VICTORIA MIEL | ON FILE |
| VICTORIA MITCHELL | ON FILE |
| VICTORIA MIZILINA | ON FILE |
| VICTORIA MONDY | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA MUNOZ | ON FILE |
| VICTORIA MYERS | ON FILE |
| VICTORIA N MICHAUD | ON FILE |
| VICTORIA NGUYEN | ON FILE |
| VICTORIA NOLTING | ON FILE |
| VICTORIA OLIVER | ON FILE |
| VICTORIA PALMA | ON FILE |
| VICTORIA PANIOUCHKINE | ON FILE |
| VICTORIA PARNELL | ON FILE |
| VICTORIA PASSLEY | ON FILE |
| VICTORIA PAVIA | ON FILE |
| VICTORIA PAYNE | ON FILE |
| VICTORIA PELLERITO | ON FILE |
| VICTORIA POWELL | ON FILE |
| VICTORIA POWELL | ON FILE |
| VICTORIA RAGSDALE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA REAL | ON FILE |
| VICTORIA ROSEMAN | ON FILE |
| VICTORIA ROWLAND | ON FILE |
| VICTORIA SACCENTI | ON FILE |
| VICTORIA SAPOSNIK | ON FILE |
| VICTORIA SASAOKA | ON FILE |
| VICTORIA SCHENKMAN | ON FILE |
| VICTORIA SERAPHIM | ON FILE |
| VICTORIA SIMMONS | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| VICTORIA SNYDER | ON FILE |
| VICTORIA SPEKTOR | ON FILE |
| VICTORIA STARK | ON FILE |
| VICTORIA STEIN | ON FILE |
| VICTORIA TACHTAMPAS | ON FILE |
| VICTORIA TATAR | ON FILE |
| VICTORIA TAYLOR | ON FILE |
| VICTORIA THORNTON-GREENBERG | ON FILE |
| VICTORIA TOMEY | ON FILE |
| VICTORIA TRAN | ON FILE |
| VICTORIA TRAN | ON FILE |
| VICTORIA TROTTA | ON FILE |
| VICTORIA VASQUEZ | ON FILE |
| VICTORIA WASHINGTON | ON FILE |
| VICTORIA WATTS | ON FILE |
| VICTORIA WEY | ON FILE |
| VICTORIA YOUNGE | ON FILE |
| VICTORIA YU | ON FILE |
| VICTORIYA STEFINOVA | ON FILE |
| VID FIKFAK | ON FILE |
| VIDA BENJAMIN | ON FILE |
| VIDAL ASSOON | ON FILE |
| VIDAL LECLAIRE | ON FILE |
| VIDAL RIVERA | ON FILE |
| VIDAL STEWART | ON FILE |
| VIDANALAGE DE MEL | ON FILE |
| VIDAR GRASDAL | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIDO JIMENEZ | ON FILE |
| VIDYA GOVINDARAJAN | ON FILE |
| VIDYADHAR PAPUDIPPU | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIDYASREE CONDA | ON FILE |
| VIEN DINH | ON FILE |
| VIEN LE | ON FILE |
| VIEN NGUYEN | ON FILE |
| VIEN TRAN | ON FILE |
| VIENA DEL ROSARIO | ON FILE |
| VIENG KEOVONGXAY | ON FILE |
| VIENG PHANTHONG | ON FILE |
| VIENGKHAM LEUANGKHAMSONE | ON FILE |
| VIET DO | ON FILE |
| VIET DUNG DOAN | ON FILE |
| VIET DUONG | ON FILE |
| VIET HO | ON FILE |
| VIET HOANG | ON FILE |
| VIET NGO | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET TRAN | ON FILE |
| VIET TRUONG | ON FILE |
| VIET VO | ON FILE |
| VIET VO | ON FILE |
| VIET VU | ON FILE |
| VIET-HUNG NGUYEN | ON FILE |
| VIETLY VU | ON FILE |
| VIETMY VO | ON FILE |
| VIGGO THISTED | ON FILE |
| VIGHNESHAN MOORTHY | ON FILE |
| VIGNESH HIRUDAYAKANTH | ON FILE |
| VIGNESH JAYENDRAN | ON FILE |
| VIGNESH KUMAR | ON FILE |
| VIGNESH KUMAR SATHYAMOORTHI | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIGNESH RADHAKRISHNAN | ON FILE |
| VIGNESH RAJAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIGNESH RATHNAKUMAR | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |
| VIHANTH SURA | ON FILE |
| VIJAI GANESH JEYARAJ | ON FILE |
| VIJAY ANAND PATNANA | ON FILE |
| VIJAY BALASUBRAMANIAN | ON FILE |
| VIJAY BATHALA | ON FILE |
| VIJAY BHOJWANI | ON FILE |
| VIJAY CHANDRA KANDUKURI | ON FILE |
| VIJAY CHETTY | ON FILE |
| VIJAY CINNAKONDA | ON FILE |
| VIJAY DESAI | ON FILE |
| VIJAY GALLA | ON FILE |
| VIJAY JACOB | ON FILE |
| VIJAY JADHAV | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYA GOWDA | ON FILE |
| VIJAY KRISHNA | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR VANAM | ON FILE |
| VIJAY MANTHA | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY PATEL | ON FILE |
| VIJAY PATEL | ON FILE |
| VIJAY POTE | ON FILE |
| VIJAY RAHUL RAJ SAGAR | ON FILE |
| VIJAY SANKARAN | ON FILE |
| VIJAY SEKAR GUNAPANDIAN | ON FILE |
| VIJAY SHAH | ON FILE |
| VIJAY TALREJA | ON FILE |
| VIJAY UMMALANENI | ON FILE |
| VIJAYA ADUSUMALLI | ON FILE |
| VIJAYA CHILUKURI | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | ON FILE |
| VIJAYA MUSUNURU | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJAYAKUMAR KONDRAGUNTA | ON FILE |
| VIJAYANAND DHANASEKARAN | ON FILE |
| VIJAYANANTH THAVAMANI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIJAYARAMESH SEKAR | ON FILE |
| VIJI REMA | ON FILE |
| VIJIA KARRA | ON FILE |
| VIJO JOSEPH | ON FILE |
| VIJU KRISHNAN | ON FILE |
| VIK CHAWLA | ON FILE |
| VIKA LOVELL | ON FILE |
| VIKA SAO | ON FILE |
| VIKAS BHADOLA | ON FILE |
| VIKAS JAKHAR | ON FILE |
| VIKAS JOSHI | ON FILE |
| VIKAS KEDIA | ON FILE |
| VIKAS KHATOR | ON FILE |
| VIKAS KHATUMRIA | ON FILE |
| VIKAS LUTHRA | ON FILE |
| VIKAS MEHTA | ON FILE |
| VIKAS NAGPAL | ON FILE |
| VIKAS PATEL | ON FILE |
| VIKAS PRASAD | ON FILE |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS RATTAN GOYAL | ON FILE |
| VIKAS SAH | ON FILE |
| VIKAS SAHU | ON FILE |
| VIKAS SHAH | ON FILE |
| VIKAS SIRWAL | ON FILE |
| VIKAS TANDON | ON FILE |
| VIKASH GUPTA | ON FILE |
| VIKASH PATEL | ON FILE |
| VIKASH RUHIL | ON FILE |
| VIKASH SINHA | ON FILE |
| VIKKI JIRON | ON FILE |
| VIKKI MERNONE PETERSEN | ON FILE |
| VIKORBEL LLC | ON FILE |
| VIKRAM ASHOKA | ON FILE |
| VIKRAM BAID | ON FILE |
| VIKRAM BOHRA | ON FILE |
| VIKRAM CHOPRA | ON FILE |
| VIKRAM DOULTANI | ON FILE |
| VIKRAM JAIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIKRAM JHANJI | ON FILE |
| VIKRAM KANNEGUNDLA | ON FILE |
| VIKRAM KAPUR | ON FILE |
| VIKRAM LALL | ON FILE |
| VIKRAM MAJJIGA REDDY | ON FILE |
| VIKRAM MOOKERJEE | ON FILE |
| VIKRAM N SHINGADIA | ON FILE |
| VIKRAM NANDYALA | ON FILE |
| VIKRAM PABBA | ON FILE |
| VIKRAM PATIL | ON FILE |
| VIKRAM PATIL | ON FILE |
| VIKRAM RAMESH | ON FILE |
| VIKRAM SAI SASI | ON FILE |
| VIKRAM SAROAY | ON FILE |
| VIKRAM SOMU | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM UMAMAHESHWARAN | ON FILE |
| VIKRANT BAWA | ON FILE |
| VIKRANT RACHAKONDA | ON FILE |
| VIKRANT SANTOSH BHOPATRAO | ON FILE |
| VIKRANT SRIVASTAVA | ON FILE |
| VIKRANT TAWADE | ON FILE |
| VIKRANTH SIVAKUMAR | ON FILE |
| VIKTAR KAZHENAU | ON FILE |
| VIKTOR ALASTI | ON FILE |
| VIKTOR ANTONIUS | ON FILE |
| VIKTOR BABCHANIK | ON FILE |
| VIKTOR BABINCHUK | ON FILE |
| VIKTOR KHON | ON FILE |
| VIKTOR KOVAL | ON FILE |
| VIKTOR MACO | ON FILE |
| VIKTOR MOROZOV | ON FILE |
| VIKTOR NOLEN | ON FILE |
| VIKTOR NONOV | ON FILE |
| VIKTOR RZESANKE | ON FILE |
| VIKTOR SCHAITAN | ON FILE |
| VIKTOR SHEPELIN | ON FILE |
| VIKTOR SIMJANOSKI | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIKTOR TCHOURILOV | ON FILE |
| VIKTOR VASILEV | ON FILE |
| VIKTOR ZAGOREVSKIY | ON FILE |
| VIKTORIA FALK | ON FILE |
| VIKTORIA SANTIAGO | ON FILE |
| VIKTORIA VASILEVA | ON FILE |
| VIKTORIIA DEMENTIEVA | ON FILE |
| VIKTORIIA RATUSHNAIA | ON FILE |
| VIKTORIIA SHOEMAKER | ON FILE |
| VIKTORIJA JACEVICIENE | ON FILE |
| VIKY TOGNINI | ON FILE |
| VILAN ARAM | ON FILE |
| VILAPHONG CHANHTHAVONGSACK | ON FILE |
| VILASID PHICHITH | ON FILE |
| VILAYPHONE VATHANANONH | ON FILE |
| VILEN SHER | ON FILE |
| VILES PETITHOMME | ON FILE |
| VILIA SOMERSHAF | ON FILE |
| VILLIERE NAZAIRE | ON FILE |
| VILMA PADILLA | ON FILE |
| VILSON SHTUFAJ | ON FILE |
| VIMAL ADLAKHA | ON FILE |
| VIMAL KISHORE RAMACHANDRUNI | ON FILE |
| VIMAL RAO | ON FILE |
| VIMAL SARUP | ON FILE |
| VIMALANATHAN NATARAJAN | ON FILE |
| VIMARSH PATEL | ON FILE |
| VIMISHA DUBAL | ON FILE |
| VIMLA BHAGWANDIN | ON FILE |
| VIMOON SORTSOY | ON FILE |
| VIN KIM | ON FILE |
| VINA SHEN | ON FILE |
| VINAY AGARWAL | ON FILE |
| VINAY ARI | ON FILE |
| VINAY BASURU | ON FILE |
| VINAY JAYAKEERTHI | ON FILE |
| VINAY JUNEJA | ON FILE |
| VINAY JYOTHI | ON FILE |
| VINAY KALRA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINAY KONDA | ON FILE |
| VINAY KRISHNA PATNANA | ON FILE |
| VINAY KUMAR GOPISHETTY | ON FILE |
| VINAY KUMAR KODALI | ON FILE |
| VINAY KUMAR PALLERLA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |
| VINAY KUMAR REDDY PAKALA | ON FILE |
| VINAY POPAT | ON FILE |
| VINAY PRASAD | ON FILE |
| VINAY PUTREDDI | ON FILE |
| VINAY RAO | ON FILE |
| VINAY SACHDEV | ON FILE |
| VINAY VAKHARIA | ON FILE |
| VINAY YADUKA | ON FILE |
| VINAYAK DORAISWAMY | ON FILE |
| VINAYAK SANKHE | ON FILE |
| VINAYAK SHARMA | ON FILE |
| VINAYAKA AMARESH | ON FILE |
| VINAYKUMAR HEGDE | ON FILE |
| VINAYKUMAR PANCHAL | ON FILE |
| VINAYPREET GILL | ON FILE |
| VINCE ANDRE LARIOSA | ON FILE |
| VINCE ANTONIOTTI | ON FILE |
| VINCE BROYLES | ON FILE |
| VINCE CAPALDI | ON FILE |
| VINCE CHEN | ON FILE |
| VINCE CHIN | ON FILE |
| VINCE DELPRIORE | ON FILE |
| VINCE DESANCTIS | ON FILE |
| VINCE DONATO | ON FILE |
| VINCE EVOLA | ON FILE |
| VINCE FRESCHI | ON FILE |
| VINCE GARCIA | ON FILE |
| VINCE GAYLE | ON FILE |
| VINCE GREENEY | ON FILE |
| VINCE GRIMM | ON FILE |
| VINCE HAAG | ON FILE |
| VINCE KOSTELNIK | ON FILE |
| VINCE LAMIA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCE LAU | ON FILE |
| VINCE LEUNG | ON FILE |
| VINCE LIM | ON FILE |
| VINCE MARASIGAN | ON FILE |
| VINCE MCMULLEN | ON FILE |
| VINCE MCMULLEN | ON FILE |
| VINCE MOMOT | ON FILE |
| VINCE PERRI | ON FILE |
| VINCE PETRIC | ON FILE |
| VINCE PHAM | ON FILE |
| VINCE PHUNG | ON FILE |
| VINCE SAIKI | ON FILE |
| VINCE SCHIRA | ON FILE |
| VINCE SHEPHARD | ON FILE |
| VINCE TANCORA | ON FILE |
| VINCE VALENZUELA | ON FILE |
| VINCE VILLANOS | ON FILE |
| VINCE WOLK | ON FILE |
| VINCE WYNN | ON FILE |
| VINCENT ACEDO-HOLMQUIST | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALMAZAR | ON FILE |
| VINCENT ALSTON HALE | ON FILE |
| VINCENT ANTHONY CIMORELLI | ON FILE |
| VINCENT ANTHONY MURRO | ON FILE |
| VINCENT ANTHONY PERNA III | ON FILE |
| VINCENT ANTONIO MOTLEY | ON FILE |
| VINCENT ARELLANO | ON FILE |
| VINCENT AVALLONE | ON FILE |
| VINCENT BAILEY | ON FILE |
| VINCENT BANKS | ON FILE |
| VINCENT BANKS | ON FILE |
| VINCENT BAO PHAM | ON FILE |
| VINCENT BARBA | ON FILE |
| VINCENT BARKONS | ON FILE |
| VINCENT BARTOLILLO | ON FILE |
| VINCENT BARTONI | ON FILE |
| VINCENT BASELICE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT BASIL | ON FILE |
| VINCENT BAUTISTA | ON FILE |
| VINCENT BILLAM | ON FILE |
| VINCENT BISHOP | ON FILE |
| VINCENT BLACKWELL | ON FILE |
| VINCENT BLYTHE | ON FILE |
| VINCENT BODDY | ON FILE |
| VINCENT BORDONARO | ON FILE |
| VINCENT BOTTO JR | ON FILE |
| VINCENT BRESSLER | ON FILE |
| VINCENT BRUTON | ON FILE |
| VINCENT BURNISKE | ON FILE |
| VINCENT BURNS | ON FILE |
| VINCENT C COZZI | ON FILE |
| VINCENT CAGONOT | ON FILE |
| VINCENT CALDAROLA | ON FILE |
| VINCENT CALDAROLA | ON FILE |
| VINCENT CALIANNO | ON FILE |
| VINCENT CANAMLLA | ON FILE |
| VINCENT CANO | ON FILE |
| VINCENT CAPOBIANCO | ON FILE |
| VINCENT CARPIO | ON FILE |
| VINCENT CASE | ON FILE |
| VINCENT CASTELLANO | ON FILE |
| VINCENT CATALANO | ON FILE |
| VINCENT CATANZARO | ON FILE |
| VINCENT CESTONE II | ON FILE |
| VINCENT CHADROW | ON FILE |
| VINCENT CHAFFIN | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHAU | ON FILE |
| VINCENT CHEN | ON FILE |
| VINCENT CHENG | ON FILE |
| VINCENT CHEVAL | ON FILE |
| VINCENT CHIEN | ON FILE |
| VINCENT CHOU | ON FILE |
| VINCENT CHOW | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT CHUNG | ON FILE |
| VINCENT CHUNGWING CHOW | ON FILE |
| VINCENT CIACCIO | ON FILE |
| VINCENT CICCI | ON FILE |
| VINCENT CLARK | ON FILE |
| VINCENT COLLINS | ON FILE |
| VINCENT COMEAUX | ON FILE |
| VINCENT CONSTANTINO | ON FILE |
| VINCENT CONTI | ON FILE |
| VINCENT CONTRERAS | ON FILE |
| VINCENT COREY ISOM | ON FILE |
| VINCENT CORONEL | ON FILE |
| VINCENT CORTESE | ON FILE |
| VINCENT COZZOLINO | ON FILE |
| VINCENT CRINITI | ON FILE |
| VINCENT CURCI | ON FILE |
| VINCENT CZAPLYSKI | ON FILE |
| VINCENT DALMA SAMUEL | ON FILE |
| VINCENT DE PAUL HYDE | ON FILE |
| VINCENT DEBACCO | ON FILE |
| VINCENT DELEON | ON FILE |
| VINCENT DENIZ | ON FILE |
| VINCENT DEPALMA | ON FILE |
| VINCENT DI GIANO | ON FILE |
| VINCENT DIBONA | ON FILE |
| VINCENT DIMARTINO | ON FILE |
| VINCENT DINESCU | ON FILE |
| VINCENT DINOVO | ON FILE |
| VINCENT DIPAOLA | ON FILE |
| VINCENT DITMORE | ON FILE |
| VINCENT DOAN | ON FILE |
| VINCENT DONOVAN UY | ON FILE |
| VINCENT DORIA | ON FILE |
| VINCENT DORTONA | ON FILE |
| VINCENT DREYER | ON FILE |
| VINCENT DUARTE | ON FILE |
| VINCENT DURRETT | ON FILE |
| VINCENT E CLINE | ON FILE |
| VINCENT EDWARD LEE MONRROY | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT EDWARD MEYER | ON FILE |
| VINCENT EKWEALOR | ON FILE |
| VINCENT ESPOSITO | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALCONE | ON FILE |
| VINCENT FALDUTO | ON FILE |
| VINCENT FALZON | ON FILE |
| VINCENT FAUST | ON FILE |
| VINCENT FAZIO | ON FILE |
| VINCENT FERGUSON | ON FILE |
| VINCENT FERNANDEZ | ON FILE |
| VINCENT FERRAIUOLO | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT FIGLIOLIA | ON FILE |
| VINCENT FIORE | ON FILE |
| VINCENT FIORICA | ON FILE |
| VINCENT FLEMING | ON FILE |
| VINCENT FORTE | ON FILE |
| VINCENT FRANCHINI | ON FILE |
| VINCENT FRANKLIN | ON FILE |
| VINCENT FRYER | ON FILE |
| VINCENT FULGIERI | ON FILE |
| VINCENT GABRIEL LAWRENCE MINERVINO | ON FILE |
| VINCENT GAMBUZZA | ON FILE |
| VINCENT GARCIA | ON FILE |
| VINCENT GODIN | ON FILE |
| VINCENT GOMEZ | ON FILE |
| VINCENT GORSKI | ON FILE |
| VINCENT GREEN | ON FILE |
| VINCENT GUERRERO | ON FILE |
| VINCENT GUMLICH | ON FILE |
| VINCENT H COOK | ON FILE |
| VINCENT HAGGERTY | ON FILE |
| VINCENT HALIBURTON | ON FILE |
| VINCENT HAMILTON | ON FILE |
| VINCENT HART | ON FILE |
| VINCENT HERMOSILLO | ON FILE |
| VINCENT HERRERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT HOANG | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HOLLERMAN | ON FILE |
| VINCENT HULBERT | ON FILE |
| VINCENT HUNG KUO | ON FILE |
| VINCENT INCOPERO | ON FILE |
| VINCENT IRVING | ON FILE |
| VINCENT JAMES CYBULSKI | ON FILE |
| VINCENT JAUGAN | ON FILE |
| VINCENT JOHNSON | ON FILE |
| VINCENT JOHNSON | ON FILE |
| VINCENT JOSEPH TORTORA JR | ON FILE |
| VINCENT JURGENS | ON FILE |
| VINCENT KANE | ON FILE |
| VINCENT KAWECKI | ON FILE |
| VINCENT KING IP | ON FILE |
| VINCENT LAI | ON FILE |
| VINCENT LAMARTINA | ON FILE |
| VINCENT LANGE | ON FILE |
| VINCENT LAROSA | ON FILE |
| VINCENT LAVELLE CURTIS | ON FILE |
| VINCENT LEMIRE | ON FILE |
| VINCENT LEO | ON FILE |
| VINCENT LEONARDO | ON FILE |
| VINCENT LESSARD BERUBE | ON FILE |
| VINCENT LI | ON FILE |
| VINCENT LI | ON FILE |
| VINCENT LIANG | ON FILE |
| VINCENT LIN | ON FILE |
| VINCENT LINDSTROM | ON FILE |
| VINCENT LONGTIN | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LULLO | ON FILE |
| VINCENT M POLIDORO | ON FILE |
| VINCENT M TANCREDI | ON FILE |
| VINCENT MACRI | ON FILE |
| VINCENT MAGGIO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT MAK | ON FILE |
| VINCENT MALAINY | ON FILE |
| VINCENT MAN TANG | ON FILE |
| VINCENT MANSFIELD | ON FILE |
| VINCENT MARKS | ON FILE |
| VINCENT MARREL | ON FILE |
| VINCENT MARTIN | ON FILE |
| VINCENT MARTIN-CARTER | ON FILE |
| VINCENT MAYR | ON FILE |
| VINCENT MAZZOTTA | ON FILE |
| VINCENT MCLEAN | ON FILE |
| VINCENT MCMILLIAN | ON FILE |
| VINCENT MEAD | ON FILE |
| VINCENT MEADE | ON FILE |
| VINCENT MENDOZA | ON FILE |
| VINCENT METZLER | ON FILE |
| VINCENT MISURACA | ON FILE |
| VINCENT MITCHELL | ON FILE |
| VINCENT MORALES | ON FILE |
| VINCENT MORRIS | ON FILE |
| VINCENT MORRIS | ON FILE |
| VINCENT MYTKO | ON FILE |
| VINCENT NAVARRO | ON FILE |
| VINCENT NEVES | ON FILE |
| VINCENT NG | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NICHOLAS MUESER | ON FILE |
| VINCENT NORMAN TEAS | ON FILE |
| VINCENT NORRIS | ON FILE |
| VINCENT OBSITNIK | ON FILE |
| VINCENT OEI | ON FILE |
| VINCENT OLEGARIO | ON FILE |
| VINCENT OMELIO | ON FILE |
| VINCENT OPPUS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT OSBORN | ON FILE |
| VINCENT OWINGS | ON FILE |
| VINCENT P STAUB | ON FILE |
| VINCENT PAN | ON FILE |
| VINCENT PANTOLIANO | ON FILE |
| VINCENT PARENTI | ON FILE |
| VINCENT PAVENTA | ON FILE |
| VINCENT PENNETTI | ON FILE |
| VINCENT PHAM | ON FILE |
| VINCENT PHAN | ON FILE |
| VINCENT PIACENTINE | ON FILE |
| VINCENT PIERCE | ON FILE |
| VINCENT PISANO | ON FILE |
| VINCENT POMER | ON FILE |
| VINCENT POSIVAL | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PUGLIESE | ON FILE |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ON FILE |
| VINCENT QUOCK | ON FILE |
| VINCENT R MAZZAFERRO | ON FILE |
| VINCENT RAIMONDA | ON FILE |
| VINCENT RAMOS | ON FILE |
| VINCENT REHM | ON FILE |
| VINCENT REYES | ON FILE |
| VINCENT REYNOLDS | ON FILE |
| VINCENT RICHARDS | ON FILE |
| VINCENT RIECK | ON FILE |
| VINCENT RIGATO | ON FILE |
| VINCENT RIMANELLI | ON FILE |
| VINCENT ROACH | ON FILE |
| VINCENT ROBERT ANGELI | ON FILE |
| VINCENT RODRIGUEZ | ON FILE |
| VINCENT ROMANELLI | ON FILE |
| VINCENT ROMERO | ON FILE |
| VINCENT ROSLEWSKI | ON FILE |
| VINCENT ROWLEY | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT RUSSELL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT RUSSO | ON FILE |
| VINCENT SALAZAR | ON FILE |
| VINCENT SALVATI | ON FILE |
| VINCENT SAMAHA | ON FILE |
| VINCENT SANTOS | ON FILE |
| VINCENT SAVELICH | ON FILE |
| VINCENT SCARINZI | ON FILE |
| VINCENT SCHOFIELD | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SETIONO | ON FILE |
| VINCENT SETTECASI | ON FILE |
| VINCENT SHEEHAN | ON FILE |
| VINCENT SHEWMAKER | ON FILE |
| VINCENT SIERRA | ON FILE |
| VINCENT SIERRA | ON FILE |
| VINCENT SIT | ON FILE |
| VINCENT SKIPPER-BARNETT | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SOEU | ON FILE |
| VINCENT SORGENTONI | ON FILE |
| VINCENT SOTELO | ON FILE |
| VINCENT SPOLETI | ON FILE |
| VINCENT STAHL | ON FILE |
| VINCENT STEWART | ON FILE |
| VINCENT STRADER | ON FILE |
| VINCENT SUPERNOR | ON FILE |
| VINCENT SZELIGOWSKI | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAN | ON FILE |
| VINCENT THEODORE GOETTEN | ON FILE |
| VINCENT TO | ON FILE |
| VINCENT TOLENTINO | ON FILE |
| VINCENT TORQUATO | ON FILE |
| VINCENT TORRES | ON FILE |
| VINCENT TOUHEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT TOUMAS | ON FILE |
| VINCENT TOVAR | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRANG | ON FILE |
| VINCENT TRONCALE | ON FILE |
| VINCENT TROUBLE BERSANE | ON FILE |
| VINCENT TRUGLIA | ON FILE |
| VINCENT VALERIANO | ON FILE |
| VINCENT VELOSO | ON FILE |
| VINCENT VERARDI | ON FILE |
| VINCENT VERZOSA | ON FILE |
| VINCENT VIET | ON FILE |
| VINCENT VILLARETE | ON FILE |
| VINCENT VINARAO | ON FILE |
| VINCENT VIRGILIO | ON FILE |
| VINCENT VIROVAC | ON FILE |
| VINCENT VOGELAAR | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINCENT WANG | ON FILE |
| VINCENT WEIGELT | ON FILE |
| VINCENT WEINBERGER | ON FILE |
| VINCENT WENDLING | ON FILE |
| VINCENT WILE | ON FILE |
| VINCENT WONG | ON FILE |
| VINCENT WONG | ON FILE |
| VINCENT WYNNE | ON FILE |
| VINCENT XIE | ON FILE |
| VINCENT YACENDA | ON FILE |
| VINCENT YANG | ON FILE |
| VINCENT ZACEVICH | ON FILE |
| VINCENT ZARZYCKI | ON FILE |
| VINCENT ZAVOLTA | ON FILE |
| VINCENT ZHANG | ON FILE |
| VINCENT ZI-RONG YOUNG | ON FILE |
| VINCENTE TENERELLI | ON FILE |
| VINCENTIU POPA | ON FILE |
| VINCENTIUS KHO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENTIUS SAMARA | ON FILE |
| VINCENZA AMOROSO | ON FILE |
| VINCENZA SORRENTINO | ON FILE |
| VINCENZIO SELLS | ON FILE |
| VINCENZO FERRANTE | ON FILE |
| VINCENZO IENGO | ON FILE |
| VINCENZO JAMES CIARAVINO | ON FILE |
| VINCENZO LARICH | ON FILE |
| VINCENZO LARICH | ON FILE |
| VINCENZO NAVARRA | ON FILE |
| VINCENZO PALLITTA | ON FILE |
| VINCENZO SPACCAFERRO | ON FILE |
| VINCENZO STIANO | ON FILE |
| VINEEL ANIREDDY | ON FILE |
| VINEEL SAI SIMHARAJU | ON FILE |
| VINEET GOYAL | ON FILE |
| VINEET KUMAR | ON FILE |
| VINEET SANDEEP ROHRA | ON FILE |
| VINEET TYAGI | ON FILE |
| VINEETA PRASAD | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | ON FILE |
| VINEETH REDDY GOPU | ON FILE |
| VINEETH REDDY YEDDULA | ON FILE |
| VINESSA NEVALA | ON FILE |
| VINEY AZZARELLI | ON FILE |
| VING VANG | ON FILE |
| VINH BUI | ON FILE |
| VINH CHI LOC | ON FILE |
| VINH CHI TRINH | ON FILE |
| VINH DANG | ON FILE |
| VINH DO | ON FILE |
| VINH GRUENHAGEN | ON FILE |
| VINH HUYNH | ON FILE |
| VINH LAY | ON FILE |
| VINH LE | ON FILE |
| VINH LE | ON FILE |
| VINH LUONG | ON FILE |
| VINH NGO | ON FILE |
| VINH NGUYEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH PHAM | ON FILE |
| VINH PHAN | ON FILE |
| VINH THONG TRENH | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRANQUANG NGUYEN | ON FILE |
| VINH TRI VU | ON FILE |
| VINH TRINH | ON FILE |
| VINH TRUONG | ON FILE |
| VINHCENT LE | ON FILE |
| VINHTRI NGUYEN | ON FILE |
| VINICIO LOPEZ | ON FILE |
| VINICIUS BENEDETTI | ON FILE |
| VINICIUS CARDOSO | ON FILE |
| VINICIUS DAMACENO SIQUEIRA | ON FILE |
| VINICIUS FEIJAO NOGUEIRA | ON FILE |
| VINICIUS GAMBETA | ON FILE |
| VINICIUS POLESEL BUENO DE OLIVEIRA | ON FILE |
| VINIL CHERUKURI | ON FILE |
| VINIT BHAGWANJEE | ON FILE |
| VINIT JAIPRAKASH BHATIA | ON FILE |
| VINIT NANAVATY | ON FILE |
| VINIT SHAH | ON FILE |
| VINITA CARNEY | ON FILE |
| VINNEY PIGUE | ON FILE |
| VINNI ASCENCAO | ON FILE |
| VINNIE HEFFERNAN | ON FILE |
| VINNIE TROIANO | ON FILE |
| VINNY ANTONELLI | ON FILE |
| VINNY CHEN | ON FILE |
| VINNY GILGAN | ON FILE |
| VINNY SANDHU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINNY TINTO | ON FILE |
| VINNY VIOLI | ON FILE |
| VINOD ANSLEM | ON FILE |
| VINOD CHOPRA | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD KASHYAP | ON FILE |
| VINOD KUMAR PUTHIYA VEETTIL | ON FILE |
| VINOD MANKAR | ON FILE |
| VINOD MURUGAN | ON FILE |
| VINOD NAGINBHAI PATEL | ON FILE |
| VINOD NAIR | ON FILE |
| VINOD NENMELI SESHADRI | ON FILE |
| VINOD SAMYAMANTRY | ON FILE |
| VINOD SANI | ON FILE |
| VINOD SHUKLA | ON FILE |
| VINOD SWARNA | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINODH MADHAVAN | ON FILE |
| VINODKUMAR BEJAWADA | ON FILE |
| VINODKUMAR SEKAR MUDALIAR | ON FILE |
| VINSON WRIGHT | ON FILE |
| VINSTON GUILLAUME | ON FILE |
| VINTI MEHTA | ON FILE |
| VINTON WALKER | ON FILE |
| VINU KUMAR MANNAZHATH | ON FILE |
| VINURAJ DEVARAJ | ON FILE |
| VIOLET GONZALES | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | ON FILE |
| VIOLETA OLIVERA | ON FILE |
| VIOLETA SERRANO | ON FILE |
| VIOLETA VAZQUEZ | ON FILE |
| VIOREL POPTILE | ON FILE |
| VIOREL SOROCAN | ON FILE |
| VIPHAK LAY | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN CHANDRASEKHAR | ON FILE |
| VIPUL BABARIA | ON FILE |
| VIPUL BHADANIA | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIPUL GOYAL | ON FILE |
| VIPUL JAITLY | ON FILE |
| VIPUL OHRI | ON FILE |
| VIPUL PADMAN | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL TIWARI | ON FILE |
| VIR DESAI | ON FILE |
| VIR HANDA | ON FILE |
| VIRAJ ANAND | ON FILE |
| VIRAJ AYACHIT | ON FILE |
| VIRAJ FARIA | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ PURI | ON FILE |
| VIRAJ SINGH | ON FILE |
| VIRAJ SINHA | ON FILE |
| VIRAJA VAN LIER | ON FILE |
| VIRAKCHEY CHHUNG | ON FILE |
| VIRAL CHHADUA | ON FILE |
| VIRAL MEHTA | ON FILE |
| VIRAL PATEL | ON FILE |
| VIRAL PATEL | ON FILE |
| VIRALKUMAR PATEL | ON FILE |
| VIRANOUSACK SOUBANNARATH | ON FILE |
| VIRAPHONH KONGDARA | ON FILE |
| VIRAT PATEL | ON FILE |
| VIRATH KHEM | ON FILE |
| VIREAK SAR | ON FILE |
| VIRENDHAR SIVARAMAN | ON FILE |
| VIRESH RAJA | ON FILE |
| VIRGIL BERNARD WEBER | ON FILE |
| VIRGIL CRAIG | ON FILE |
| VIRGIL DAVIS | ON FILE |
| VIRGIL FOSTER | ON FILE |
| VIRGIL GIPSON | ON FILE |
| VIRGIL JAMES | ON FILE |
| VIRGIL KOVACS | ON FILE |
| VIRGIL KOVACS | ON FILE |
| VIRGIL PATTERSON | ON FILE |
| VIRGIL ROBINSON III | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIRGIL SHELTON | ON FILE |
| VIRGILIO OLIVER ADAPON JR | ON FILE |
| VIRGINIA ANGELA WYDA | ON FILE |
| VIRGINIA ANN MCCALLUM | ON FILE |
| VIRGINIA BANNISTER | ON FILE |
| VIRGINIA CARLISLE | ON FILE |
| VIRGINIA CREASY | ON FILE |
| VIRGINIA CRUZ | ON FILE |
| VIRGINIA CULLA | ON FILE |
| VIRGINIA HELLER | ON FILE |
| VIRGINIA HENLEY | ON FILE |
| VIRGINIA HO | ON FILE |
| VIRGINIA KERR | ON FILE |
| VIRGINIA KLEINBERG | ON FILE |
| VIRGINIA LOZANO | ON FILE |
| VIRGINIA MANEY | ON FILE |
| VIRGINIA MARIE POTTER | ON FILE |
| VIRGINIA MARTIN | ON FILE |
| VIRGINIA MCKEE | ON FILE |
| VIRGINIA OTERO | ON FILE |
| VIRGINIA RAY | ON FILE |
| VIRGINIA RICE | ON FILE |
| VIRGINIA ROBERTSON | ON FILE |
| VIRGINIA ROCHA | ON FILE |
| VIRGINIA SAVO | ON FILE |
| VIRGINIA SHELLY JASEK | ON FILE |
| VIRGINIA SOLARES | ON FILE |
| VIRGINIA SPENCE | ON FILE |
| VIRGINIA TWYNHAM | ON FILE |
| VIRGINIA WANJIRU | ON FILE |
| VIRGINIA WERNER | ON FILE |
| VIRGINIA WOOD | ON FILE |
| VIRGINIA YAN | ON FILE |
| VIRGINIO MONTEIRO | ON FILE |
| VIRGUS WOOD | ON FILE |
| VIRIDIANA CEBALLOS | ON FILE |
| VIROL PROVIDENCE IV | ON FILE |
| VIRTERA, LLC | ON FILE |
| VIRTUAL ASSETS LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIRUP GUBBA | ON FILE |
| VISAL HAM | ON FILE |
| VISANOK SIENGLERSE | ON FILE |
| VISHAAL KURUVANKA | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL ADVANI | ON FILE |
| VISHAL AGARWALA | ON FILE |
| VISHAL BAMBA | ON FILE |
| VISHAL BEDI | ON FILE |
| VISHAL CHANDAWARKAR | ON FILE |
| VISHAL CHUGANI | ON FILE |
| VISHAL GAIKWAD | ON FILE |
| VISHAL GARG | ON FILE |
| VISHAL GUJRAL | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL HEMRAJANI | ON FILE |
| VISHAL JHA | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL KARIR | ON FILE |
| VISHAL KASHYAP | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL MAINI | ON FILE |
| VISHAL PARWANI | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL RAJ NAIDU CAUNCHI | ON FILE |
| VISHAL SACHAR | ON FILE |
| VISHAL SANKAR SIVASANKAR | ON FILE |
| VISHAL SARODE | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHAH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VISHAL SHAH | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SONI | ON FILE |
| VISHAL SOOD | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHALCHANDRA K SEN | ON FILE |
| VISHALI SANGHISHETTY | ON FILE |
| VISHANT PATEL | ON FILE |
| VISHESH BHATIA | ON FILE |
| VISHNOO VIVEKANANTHAN | ON FILE |
| VISHNU AMIN | ON FILE |
| VISHNU CHEEKATI | ON FILE |
| VISHNU KOOTUNGAL SANJEEV | ON FILE |
| VISHNU KUMAR NERSU | ON FILE |
| VISHNU RAMKOBAIR | ON FILE |
| VISHNU RAYUNI | ON FILE |
| VISHNU REDDY | ON FILE |
| VISHNU SUPREET KODIPADY | ON FILE |
| VISHNUVIKRANTHA KALAKATA | ON FILE |
| VISHRUTA GOWDA RUDRESH | ON FILE |
| VISHRUTH YERNOOL SURESH | ON FILE |
| VISHWA BALASUBRAMANYAM SENANI | ON FILE |
| VISHWAJEET AVULA | ON FILE |
| VISHWANATH KOOTALA MOHAN | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISION POUDEL | ON FILE |
| VISIONSEED INVESTMENT LLC | ON FILE |
| VISITH NHEK | ON FILE |
| VISNU CARR | ON FILE |
| VISVAMBHAR HAUSNER | ON FILE |
| VISWA ANOOP NERELLA | ON FILE |
| VISWANADHAM GADEY | ON FILE |
| VISWANATH RAMASWAMY | ON FILE |
| VISWANATHA JUVVALA REDDY | ON FILE |
| VISWESWARARAO DURGA | ON FILE |
| VIT HRADECKY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITA ROMANOVSKA | ON FILE |
| VITALI BAHATYREVICH | ON FILE |
| VITALI DOROSH | ON FILE |
| VITALI HALENKA | ON FILE |
| VITALI MELNIKAU | ON FILE |
| VITALI SMOLKA | ON FILE |
| VITALIE MAHARI | ON FILE |
| VITALII KALININ | ON FILE |
| VITALII KOZACHOK | ON FILE |
| VITALII POLIUK | ON FILE |
| VITALII ZELMAN | ON FILE |
| VITALINA OCHIGOVA | ON FILE |
| VITALIUS REINIKOVAS | ON FILE |
| VITALIY BEZZUBCHENKO | ON FILE |
| VITALIY DALIAN | ON FILE |
| VITALIY GNEZDILOV | ON FILE |
| VITALIY KONONOV | ON FILE |
| VITALIY KOTOROBAY | ON FILE |
| VITALIY KRAVCHENKO | ON FILE |
| VITALIY KUZMYCH | ON FILE |
| VITALIY MARUSENKO | ON FILE |
| VITALIY NOSSOV | ON FILE |
| VITALIY OGORODNIK | ON FILE |
| VITALIY ONISKO | ON FILE |
| VITALIY PANYCH | ON FILE |
| VITALIY ROZHIK | ON FILE |
| VITALIY SOROKIN | ON FILE |
| VITALIY VALENTINE | ON FILE |
| VITALY PIROTSKY | ON FILE |
| VITALY SOKOL | ON FILE |
| VITAMINKA EPTA | ON FILE |
| VITESHKUM B PATEL | ON FILE |
| VITO BRANCATO | ON FILE |
| VITO BRUNO | ON FILE |
| VITO DATTOLO | ON FILE |
| VITO GAGLIARDI | ON FILE |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ON FILE |
| VITO GRECO ACOSTA | ON FILE |
| VITO RAIMONDI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VITO RUSSO | ON FILE |
| VITO SMURRO | ON FILE |
| VITO THOMAS MOLFETTO | ON FILE |
| VITO TORRES | ON FILE |
| VITOR FEITAL | ON FILE |
| VITOR PAMPLONA | ON FILE |
| VITTORIA NEAS | ON FILE |
| VITTORIO MARINI | ON FILE |
| VIVA TUNG | ON FILE |
| VIVAEK SHIVAKUMAR | ON FILE |
| VIVAN WICKAM | ON FILE |
| VIVANTANEE ANG | ON FILE |
| VIVEK AMBLE | ON FILE |
| VIVEK BANAPUR | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK CARRASCO | ON FILE |
| VIVEK CHANDRAKAR | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK CHOWDHARY | ON FILE |
| VIVEK DANTAPALLY REDDY | ON FILE |
| VIVEK DESAI | ON FILE |
| VIVEK DHAR | ON FILE |
| VIVEK GOTHWAL | ON FILE |
| VIVEK GUDIPATI | ON FILE |
| VIVEK HADKAR | ON FILE |
| VIVEK JADHAV | ON FILE |
| VIVEK JITENDRA BISWAS | ON FILE |
| VIVEK KALPATHY KRISHNAMOORTHY | ON FILE |
| VIVEK KANNAN | ON FILE |
| VIVEK KRISHNA MYNAM | ON FILE |
| VIVEK LOOMBA | ON FILE |
| VIVEK MEHTA | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK NAIR | ON FILE |
| VIVEK PANDYA | ON FILE |
| VIVEK PATEL | ON FILE |
| VIVEK PATEL | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |
| VIVEK RATHOD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVEK RATNAPAL | ON FILE |
| VIVEK SHARATH | ON FILE |
| VIVEK SOMANI | ON FILE |
| VIVEK SRINIVASAN | ON FILE |
| VIVEK SUKUMAR | ON FILE |
| VIVEK SURVE | ON FILE |
| VIVEK THAKKAR | ON FILE |
| VIVEK THATHAMATH | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEK VIJAYARAGHAVAN | ON FILE |
| VIVEK VIRANI | ON FILE |
| VIVEKA SINGH | ON FILE |
| VIVEKANANDAN GUNASEKARAN | ON FILE |
| VIVEKAVARMAN RAJAMANNAR | ON FILE |
| VIVEKKUMAR PATEL | ON FILE |
| VIVENCIO CONSUEGRA | ON FILE |
| VIVEVCA HILL NWAGBARAOCHA | ON FILE |
| VIVIAN ANYANASO | ON FILE |
| VIVIAN BAO | ON FILE |
| VIVIAN BERNARDO | ON FILE |
| VIVIAN HECIMOVICH | ON FILE |
| VIVIAN HILL | ON FILE |
| VIVIAN HUEILIN LEE | ON FILE |
| VIVIAN IMARENEZOR | ON FILE |
| VIVIAN KELSEY | ON FILE |
| VIVIAN KEMP | ON FILE |
| VIVIAN LAM | ON FILE |
| VIVIAN LAUDERDALE | ON FILE |
| VIVIAN LEE | ON FILE |
| VIVIAN LEHMAN | ON FILE |
| VIVIAN LERCH | ON FILE |
| VIVIAN LESLIE | ON FILE |
| VIVIAN LOPEZ | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NGUYEN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVIAN NINH | ON FILE |
| VIVIAN OLIVIERI | ON FILE |
| VIVIAN OSORIO | ON FILE |
| VIVIAN OZOKA | ON FILE |
| VIVIAN PULLIAM | ON FILE |
| VIVIAN SANCHEZ | ON FILE |
| VIVIAN SMITH | ON FILE |
| VIVIAN TANG | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN TRUONG | ON FILE |
| VIVIAN TSAI | ON FILE |
| VIVIAN WEISSMAN | ON FILE |
| VIVIAN WENG | ON FILE |
| VIVIAN WING HING LAM | ON FILE |
| VIVIAN YEUNG | ON FILE |
| VIVIAN YU | ON FILE |
| VIVIAN ZHONG | ON FILE |
| VIVIAN ZHU | ON FILE |
| VIVIANA CERVANTES | ON FILE |
| VIVIANA CROWELL | ON FILE |
| VIVIANA FABIAN | ON FILE |
| VIVIANA GONZALEZ | ON FILE |
| VIVIANA GUADALUPE VARELA | ON FILE |
| VIVIANA LOZANO | ON FILE |
| VIVIANA MASTER | ON FILE |
| VIVIANA MESTRES | ON FILE |
| VIVIANA MONREAL | ON FILE |
| VIVIANA OLGUIN | ON FILE |
| VIVIANA SAMPAYO | ON FILE |
| VIVIANA SORGE | ON FILE |
| VIVIANE THADAL | ON FILE |
| VIVIANNE GOURGUE | ON FILE |
| VIVICA ROJO | ON FILE |
| VIVIE ARAVIDIS | ON FILE |
| VIVIEN CHEN | ON FILE |
| VIVIEN LEUNG | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIEN ONG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVIENE ESPY | ON FILE |
| VIVIENNE ERRINGTON-BARNES | ON FILE |
| VIVIENNE LEE | ON FILE |
| VIVIENNE PAK | ON FILE |
| VIVYAN MARANO | ON FILE |
| VIXAY SOURAT | ON FILE |
| VIZO HOLDINGS LLC | ON FILE |
| VJ INVESTMENT GROUP LLC | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VLAD ARBUZOV | ON FILE |
| VLAD AVESALON | ON FILE |
| VLAD AZARKHIN | ON FILE |
| VLAD GRISHKEVICH | ON FILE |
| VLAD IONITA | ON FILE |
| VLAD KAGANOVSKY | ON FILE |
| VLAD KUPREY | ON FILE |
| VLAD PINEDA | ON FILE |
| VLAD REFERT | ON FILE |
| VLAD SEDER | ON FILE |
| VLAD SERBAN | ON FILE |
| VLAD VENDROW | ON FILE |
| VLADA BOZIC | ON FILE |
| VLADIMER CHISTOPRUDOV | ON FILE |
| VLADIMIR ACIMOVIC | ON FILE |
| VLADIMIR ALBU | ON FILE |
| VLADIMIR ALFONSO HOOKER | ON FILE |
| VLADIMIR ANDRAL | ON FILE |
| VLADIMIR ANDRAL JR. | ON FILE |
| VLADIMIR ANDRIYAKA | ON FILE |
| VLADIMIR ARAQUE HAINAL | ON FILE |
| VLADIMIR ATANASOVSKI | ON FILE |
| VLADIMIR BERNS | ON FILE |
| VLADIMIR BEYDER | ON FILE |
| VLADIMIR BOGDANOV | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUKOVSKY | ON FILE |
| VLADIMIR CHRISTOFF | ON FILE |
| VLADIMIR D CEANS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLADIMIR EIDELMAN | ON FILE |
| VLADIMIR ETKIN | ON FILE |
| VLADIMIR FERNANDEZ JOFFRE | ON FILE |
| VLADIMIR GENDLIN | ON FILE |
| VLADIMIR GLUZOV | ON FILE |
| VLADIMIR GRICHSHENKO | ON FILE |
| VLADIMIR HARTINGER | ON FILE |
| VLADIMIR IOFFE | ON FILE |
| VLADIMIR IVANOV | ON FILE |
| VLADIMIR IVASCHENKO | ON FILE |
| VLADIMIR KASPEROVICH | ON FILE |
| VLADIMIR KHORIKOV | ON FILE |
| VLADIMIR KOROUKOV | ON FILE |
| VLADIMIR KOSTYLEV | ON FILE |
| VLADIMIR KOVTUN | ON FILE |
| VLADIMIR KRASIKOV | ON FILE |
| VLADIMIR KUMANOV | ON FILE |
| VLADIMIR KUPRIYAN | ON FILE |
| VLADIMIR LAM CHIONG | ON FILE |
| VLADIMIR LEONIDOVICH SKOK | ON FILE |
| VLADIMIR LUCHIANIUC | ON FILE |
| VLADIMIR MASLOV | ON FILE |
| VLADIMIR MATYUSHENKO | ON FILE |
| VLADIMIR MEISNER | ON FILE |
| VLADIMIR MICHAUD | ON FILE |
| VLADIMIR MONTENEGRO | ON FILE |
| VLADIMIR NALBANDYAN | ON FILE |
| VLADIMIR OCHISOR | ON FILE |
| VLADIMIR OZERYAN | ON FILE |
| VLADIMIR PALENOV | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR PAVLOVCIK | ON FILE |
| VLADIMIR SAFIN | ON FILE |
| VLADIMIR SALIK | ON FILE |
| VLADIMIR SHAMAILOV | ON FILE |
| VLADIMIR SHTOGRIN | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR SHYSHKO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VLADIMIR SIZOV | ON FILE |
| VLADIMIR SKIBINSKI | ON FILE |
| VLADIMIR STOYANOV | ON FILE |
| VLADIMIR TEJEDA | ON FILE |
| VLADIMIR TORRES | ON FILE |
| VLADIMIR TROPNIKOV | ON FILE |
| VLADIMIR VAGLENOV | ON FILE |
| VLADIMIR VALME | ON FILE |
| VLADIMIR VANJA RADOVANOV | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR VOLKOV | ON FILE |
| VLADIMIR VORONA | ON FILE |
| VLADIMIR ZAPATA | ON FILE |
| VLADIMY CODIO | ON FILE |
| VLADIMYR CONFIDENT | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VLADISLAV BONDARENKO | ON FILE |
| VLADISLAV BRODSKY | ON FILE |
| VLADISLAV KURBANOV | ON FILE |
| VLADISLAV LEBEDINTSEV | ON FILE |
| VLADISLAV LIVSHITS | ON FILE |
| VLADISLAV MARKOVSKIY | ON FILE |
| VLADISLAV MITROFANOV | ON FILE |
| VLADISLAV RADINOVSKIY | ON FILE |
| VLADISLAV SHILENKOV | ON FILE |
| VLADISLAV SHTYRTS | ON FILE |
| VLADISLAV SHUMOV | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VLADISLAV SITNIKOV | ON FILE |
| VLADISLAV TONOV | ON FILE |
| VLADISLAV TSARKOV | ON FILE |
| VLADYSLAV KRUK | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VLADYSLAV SKUIBIDA | ON FILE |
| VLADYSLAV VOSKOBOINIKOV | ON FILE |
| VLASIS BOULOUBASIS | ON FILE |
| VLATKO ANDONOV | ON FILE |
| VO FOWLER | ON FILE |
| VO HIEP PHAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VO LAU | ON FILE |
| VO LAY | ON FILE |
| VOE BRYSON | ON FILE |
| VOGAN NGUYEN | ON FILE |
| VOIDARC TECHNOLOGIES | ON FILE |
| VOISLAV DAMEVSKI | ON FILE |
| VOJTECH BEDNAR | ON FILE |
| VOLDEMAR MAISOV | ON FILE |
| VOLHA LENSKAYA | ON FILE |
| VOLHA LOCKHART | ON FILE |
| VOLHA TSVIRKO | ON FILE |
| VOLKAN DEMIRKAYA | ON FILE |
| VOLKAN MADEN | ON FILE |
| VOLKAN SALAR | ON FILE |
| VOLKER DEMPEL | ON FILE |
| VOLKER SOFFEL | ON FILE |
| VOLODYMYR DAVNIUK | ON FILE |
| VOLODYMYR KUNDEREVYCH | ON FILE |
| VOLODYMYR KUZNETSOV | ON FILE |
| VOLODYMYR LAVRUK | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VOLODYMYR STOROZHUK | ON FILE |
| VOLTISA HALUSH | ON FILE |
| VON AULSTON JR | ON FILE |
| VON BOTTEICHER | ON FILE |
| VON DREIER | ON FILE |
| VON LESTER | ON FILE |
| VON POWELL | ON FILE |
| VONDA FAIRCHILD | ON FILE |
| VONGSAVANH SOUYSY | ON FILE |
| VONGVILAY RATSAPHANGTHONG | ON FILE |
| VONGXAY RATSAPHANGTHONG | ON FILE |
| VONN GIBBONS | ON FILE |
| VONRICK ALEXANDER | ON FILE |
| VONSHA KIDD | ON FILE |
| VONTA MOFFETT | ON FILE |
| VONTAVIOUS PERRY | ON FILE |
| VONZELL MATTOCKS | ON FILE |
| VORANAN VIJAKKHANA KARBACKA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VORAVUTH ITTIWAMEETHAM | ON FILE |
| VORN MOM | ON FILE |
| VOU QUIEN LUY | ON FILE |
| VOWANI KUMAR | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| VP INVESTMENTS & ASSETS LLC | ON FILE |
| VRAID SYSTEMS LIMITED | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJESH AMIN | ON FILE |
| VREJ ARTHUR MEKHJIAN | ON FILE |
| VRUSHANK SAWANT | ON FILE |
| VRUSHANK VORA | ON FILE |
| VSEVOLOD BELIKOW | ON FILE |
| VSEVOLOD SELVANOVSKIY | ON FILE |
| VSEVOLOD SHPERUN | ON FILE |
| VSNSRK PRASAD CHAPPIDI | ON FILE |
| VU BUI | ON FILE |
| VU DIEP | ON FILE |
| VU DO | ON FILE |
| VU HO | ON FILE |
| VU HOANG | ON FILE |
| VU HUY TRAN | ON FILE |
| VU KONG | ON FILE |
| VU LAM | ON FILE |
| VU LAM | ON FILE |
| VU LANCE NGUYEN | ON FILE |
| VU LE | ON FILE |
| VU LE | ON FILE |
| VU LY | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU PHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VU THU NGUYEN | ON FILE |
| VU TRAN | ON FILE |
| VU TRAN | ON FILE |
| VU TRAN | ON FILE |
| VU TRIEU | ON FILE |
| VU VO | ON FILE |
| VUE XIONG | ON FILE |
| VUIU, INC. | ON FILE |
| VUJADIN MILINOVICH | ON FILE |
| VUK MITIC | ON FILE |
| VUKASIN KESELJ | ON FILE |
| VULPES LLC | ON FILE |
| VUNGH KIM | ON FILE |
| VUNGH KIM | ON FILE |
| VUONG DO | ON FILE |
| VUONG DOVU | ON FILE |
| VUONG LE | ON FILE |
| VUONG LE | ON FILE |
| VUONG VU | ON FILE |
| VURAL GULLER | ON FILE |
| VUTH CHHUNN | ON FILE |
| VUTHY KUON | ON FILE |
| VUTHY SUN | ON FILE |
| VY DANG | ON FILE |
| VY HOANG | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VY PHAN | ON FILE |
| VY PHAN | ON FILE |
| VY THUY DANG | ON FILE |
| VY TRAN | ON FILE |
| VY TUONG NGO | ON FILE |
| VYACHESLAV GURMEZA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VYACHESLAV KANDYBA | ON FILE |
| VYACHESLAV KARPENKO | ON FILE |
| VYACHESLAV KOSOY | ON FILE |
| VYACHESLAV PERJAR | ON FILE |
| VYACHESLAV VABISHCHEVICH | ON FILE |
| VYL CHIANG | ON FILE |
| VYROZ 3.2L | ON FILE |
| VYSAKH PADIYARA | ON FILE |
| VYTAUTAS MACIUS | ON FILE |
| W ELLIOTT FISHER JR | ON FILE |
| W FREEMAN | ON FILE |
| W JAMES MCCLELLAN | ON FILE |
| W MATTHEW SLUSARENKO | ON FILE |
| W RAFER LEACH | ON FILE |
| W&W BLOCKCHAIN LLC | ON FILE |
| W. TIMOTHY BECKETT, II | ON FILE |
| W.M SWIM | ON FILE |
| WA CHANG | ON FILE |
| WA KIMBLE | ON FILE |
| WACHIRAYA CAUTRELL | ON FILE |
| WACO BUDISELICH | ON FILE |
| WADE ALAN SLAUGHTER | ON FILE |
| WADE ALEXANDER | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE BEATTY | ON FILE |
| WADE BOWERS | ON FILE |
| WADE BRIMAGE | ON FILE |
| WADE BUSCHER | ON FILE |
| WADE CAYTON | ON FILE |
| WADE CLAPPER | ON FILE |
| WADE DARR | ON FILE |
| WADE DUPUIS | ON FILE |
| WADE EILER | ON FILE |
| WADE EMERY | ON FILE |
| WADE FEARING | ON FILE |
| WADE FINLEY | ON FILE |
| WADE FOLKERTS | ON FILE |
| WADE FORREST WILSON | ON FILE |
| WADE FOSTER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WADE FOWLER | ON FILE |
| WADE GERARD | ON FILE |
| WADE GRACIA | ON FILE |
| WADE HAMPTON IV | ON FILE |
| WADE HAMPTON JR MOORE | ON FILE |
| WADE HANSEN | ON FILE |
| WADE HANSEN | ON FILE |
| WADE HARRIS | ON FILE |
| WADE HOEK | ON FILE |
| WADE HOLMES | ON FILE |
| WADE HOOD | ON FILE |
| WADE HOWARD HAMPTON | ON FILE |
| WADE JACOBSEN | ON FILE |
| WADE JAGMIN | ON FILE |
| WADE JARMAN WRIGHT | ON FILE |
| WADE JOHNSON | ON FILE |
| WADE KAISER | ON FILE |
| WADE KE | ON FILE |
| WADE KRAM | ON FILE |
| WADE KREFT | ON FILE |
| WADE LOUIS ERICKSON | ON FILE |
| WADE MARKS | ON FILE |
| WADE MORGAN | ON FILE |
| WADE MURAMOTO | ON FILE |
| WADE ODREY | ON FILE |
| WADE OLSEN | ON FILE |
| WADE PATTERSON | ON FILE |
| WADE PERRIGO | ON FILE |
| WADE PHILLEY | ON FILE |
| WADE POWERS | ON FILE |
| WADE RANDOLPH | ON FILE |
| WADE RAY | ON FILE |
| WADE RHINEHART | ON FILE |
| WADE ROBERTS | ON FILE |
| WADE ROBSON | ON FILE |
| WADE SASAKI | ON FILE |
| WADE SCHERLING | ON FILE |
| WADE SCHMIDT | ON FILE |
| WADE SCHON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WADE SCHULER | ON FILE |
| WADE SHEETS | ON FILE |
| WADE SHIPMAN | ON FILE |
| WADE STONE | ON FILE |
| WADE TAPSFIELD | ON FILE |
| WADE TEMAN | ON FILE |
| WADE TINNEY | ON FILE |
| WADE WALKER | ON FILE |
| WADE WILLIAMS | ON FILE |
| WADE WILLIAMS | ON FILE |
| WADE WINEBRENNER | ON FILE |
| WADII BELLAMINE | ON FILE |
| WADY PEREZ | ON FILE |
| WAEL AKOULA | ON FILE |
| WAEL ALSHEHRI | ON FILE |
| WAEL DWAIKAT | ON FILE |
| WAEL ELHALABY | ON FILE |
| WAEL ELMARAACHLI | ON FILE |
| WAFAA BOTROS | ON FILE |
| WAGGLETON TALLYLICKER | ON FILE |
| WAGNER CAMPOS | ON FILE |
| WAGNER MENCIAS | ON FILE |
| WAGNER MESTRINHO | ON FILE |
| WAGNER RABEL JR. | ON FILE |
| WAGNER SAUCEDO | ON FILE |
| WAGNER WONG | ON FILE |
| WAHAB KAZI | ON FILE |
| WAHDATULLAH NAZARI | ON FILE |
| WAHEDULLAH BASSIR | ON FILE |
| WAHEED ALQAWASMI | ON FILE |
| WAHHAD ALLAH | ON FILE |
| WAHID ALEKO | ON FILE |
| WAHID KHOSHRAVANI | ON FILE |
| WAHID MOORE | ON FILE |
| WAHKEN WIDEMAN | ON FILE |
| WAHL COATS INVESTMENTS LLC | ON FILE |
| WAI CHAN | ON FILE |
| WAI FOO WANG | ON FILE |
| WAI HIN WONG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI KIT ONG | ON FILE |
| WAI KUEN YUNG | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING WONG | ON FILE |
| WAI LIU | ON FILE |
| WAI MAN TOM | ON FILE |
| WAI MING JONATHAN CHONG | ON FILE |
| WAI MYINT | ON FILE |
| WAI WAH CHAN | ON FILE |
| WAI WONG | ON FILE |
| WAI YEE | ON FILE |
| WAI YEUNG | ON FILE |
| WAI YIN CHENG | ON FILE |
| WAID HUTCHENS | ON FILE |
| WAIEL ABDALLAH | ON FILE |
| WAIEL BAGH | ON FILE |
| WAIKIT LAU | ON FILE |
| WAISHUN NG | ON FILE |
| WAIWEN CHENG | ON FILE |
| WAJDEY NESHEIWAT | ON FILE |
| WAJIH UL HASSAN | ON FILE |
| WAJIHA SADAT | ON FILE |
| WAJOHN YAO | ON FILE |
| WAKO TAKO | ON FILE |
| WALAA WAHBA | ON FILE |
| WALBERTO NARVAEZ | ON FILE |
| WALDEK BARTOSZ | ON FILE |
| WALDEMAR BUCIOR | ON FILE |
| WALDEMAR BUNIA | ON FILE |
| WALDEMAR K HAPON | ON FILE |
| WALDEMAR LACHUT | ON FILE |
| WALDEMAR LARRAURI | ON FILE |
| WALDEMAR WASILCZYK | ON FILE |
| WALDEN CABALLERO | ON FILE |
| WALDO BRACAMONTES | ON FILE |
| WALDO RODRIGUEZ | ON FILE |
| WALDO SILVA PAGAN | ON FILE |
| WALDO VALENZUELA MATUTTI | ON FILE |
| WALDYS HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALE OMONIYI | ON FILE |
| WALEED ABDALLAH | ON FILE |
| WALEED AFZAL | ON FILE |
| WALEED AHMED | ON FILE |
| WALEED AL-JOHAR | ON FILE |
| WALEED FAYZI | ON FILE |
| WALEED HASSO | ON FILE |
| WALEED JAMI | ON FILE |
| WALEED SOUBAI | ON FILE |
| WALEY HOWAN TAM | ON FILE |
| WALFREDO MARTIN | ON FILE |
| WALI KARIM | ON FILE |
| WALID BELAKRY | ON FILE |
| WALID BELAKRY | ON FILE |
| WALID DOUBAN | ON FILE |
| WALID NABILSK IBLASI | ON FILE |
| WALID NEAZ | ON FILE |
| WALID SALEH | ON FILE |
| WALIN PEREZ | ON FILE |
| WALISON SILVA | ON FILE |
| WALKER AGEE | ON FILE |
| WALKER ATKINSON | ON FILE |
| WALKER FITCH | ON FILE |
| WALKER GIBSON | ON FILE |
| WALKER GROGAN | ON FILE |
| WALKER HUDSON | ON FILE |
| WALKER MAXEY | ON FILE |
| WALKER MCDADE | ON FILE |
| WALKER MCKEOUGH | ON FILE |
| WALKER OTT | ON FILE |
| WALKER PETTIBONE | ON FILE |
| WALKER RAY | ON FILE |
| WALKER ROSAND | ON FILE |
| WALKER SASSER | ON FILE |
| WALKER SCOTT | ON FILE |
| WALKER STEWART | ON FILE |
| WALKER THODE | ON FILE |
| WALKER VAN DIXHORN | ON FILE |
| WALKER WALKER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALKER WILSON | ON FILE |
| WALLACE BANACH | ON FILE |
| WALLACE BRYAN | ON FILE |
| WALLACE DIMITRI KINEYKO | ON FILE |
| WALLACE FLASOWSKI | ON FILE |
| WALLACE PARKS | ON FILE |
| WALLACE SMITH | ON FILE |
| WALLACE WALTER PECK | ON FILE |
| WALLEF NOGUEIRA | ON FILE |
| WALLY CHIN | ON FILE |
| WALLY SANCHEZ | ON FILE |
| WALLY SHAO | ON FILE |
| WALSH COSTIGAN | ON FILE |
| WALT BROOKS | ON FILE |
| WALT CATE | ON FILE |
| WALT LYMAN | ON FILE |
| WALT PLUMLEE | ON FILE |
| WALT ROBINSON | ON FILE |
| WALT WEISS | ON FILE |
| WALTER A CARBAJALBAUTISTA | ON FILE |
| WALTER A GRIMES | ON FILE |
| WALTER ACUNA | ON FILE |
| WALTER ALVARADO SALAMANCA | ON FILE |
| WALTER ANDRES APARICIO VELEZ | ON FILE |
| WALTER ARGUETA | ON FILE |
| WALTER ARNOLD | ON FILE |
| WALTER AVELLANEDA | ON FILE |
| WALTER BARR JR | ON FILE |
| WALTER BARZAL | ON FILE |
| WALTER BAUGH | ON FILE |
| WALTER BEACH | ON FILE |
| WALTER BEASLEY | ON FILE |
| WALTER BEHR | ON FILE |
| WALTER BERESFORD LONG | ON FILE |
| WALTER BOGGS | ON FILE |
| WALTER BOVAIN | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BUNTEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER BURNS | ON FILE |
| WALTER BYE | ON FILE |
| WALTER CAIRNS | ON FILE |
| WALTER CALLIGARI | ON FILE |
| WALTER CAMPOS GANDRA DE PAULA | ON FILE |
| WALTER CHALKLEY | ON FILE |
| WALTER CHURCH | ON FILE |
| WALTER CLYDE MERRILL | ON FILE |
| WALTER COLLANY | ON FILE |
| WALTER COMMONS | ON FILE |
| WALTER COOK | ON FILE |
| WALTER COOK | ON FILE |
| WALTER DAVILA | ON FILE |
| WALTER DEAN | ON FILE |
| WALTER DITTO | ON FILE |
| WALTER DIX | ON FILE |
| WALTER DUARTES | ON FILE |
| WALTER EDWARD HARRISON JR | ON FILE |
| WALTER ELIAS ARAUZ MORA | ON FILE |
| WALTER FERNANDO | ON FILE |
| WALTER FLOSS | ON FILE |
| WALTER GADSON | ON FILE |
| WALTER GAINOR | ON FILE |
| WALTER GARBACIK | ON FILE |
| WALTER GRAHAM IV ARADER | ON FILE |
| WALTER GUERRERO | ON FILE |
| WALTER GUTHRIE | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER HENRY | ON FILE |
| WALTER HERRERA | ON FILE |
| WALTER HETH | ON FILE |
| WALTER HILL | ON FILE |
| WALTER JACKSON | ON FILE |
| WALTER JIMENEZ | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER KAMPITSCH | ON FILE |
| WALTER KELLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER KELLY | ON FILE |
| WALTER KIM | ON FILE |
| WALTER KLEMANN | ON FILE |
| WALTER KNEEFEL | ON FILE |
| WALTER KOETKE | ON FILE |
| WALTER KOKOYACHUK | ON FILE |
| WALTER KORPACZ | ON FILE |
| WALTER KOSAK | ON FILE |
| WALTER KOVALSKY | ON FILE |
| WALTER LARA | ON FILE |
| WALTER LEE | ON FILE |
| WALTER LEE BOONE IV | ON FILE |
| WALTER LEPLEY | ON FILE |
| WALTER LERCHNER | ON FILE |
| WALTER LEWIS | ON FILE |
| WALTER LEWIS | ON FILE |
| WALTER LIQUIN | ON FILE |
| WALTER LOPEZ | ON FILE |
| WALTER LOPEZ | ON FILE |
| WALTER LORE | ON FILE |
| WALTER MARTINEZ | ON FILE |
| WALTER MARTINEZ | ON FILE |
| WALTER MATHIS | ON FILE |
| WALTER MCNEAL | ON FILE |
| WALTER MEIERAREND | ON FILE |
| WALTER MINO | ON FILE |
| WALTER MORALES | ON FILE |
| WALTER MORRISSEY | ON FILE |
| WALTER MULLIGAN | ON FILE |
| WALTER NEIGHBORS | ON FILE |
| WALTER NEIL | ON FILE |
| WALTER NORRIS BONE | ON FILE |
| WALTER NUGENT | ON FILE |
| WALTER OAKDEN | ON FILE |
| WALTER OBRIEN | ON FILE |
| WALTER OLSZOWY | ON FILE |
| WALTER OURGANJIAN | ON FILE |
| WALTER PARK | ON FILE |
| WALTER PICKELL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER PINTO DA COSTA PIRES | ON FILE |
| WALTER PONCE | ON FILE |
| WALTER PUMMER JR | ON FILE |
| WALTER QUEZADA | ON FILE |
| WALTER RODRIGUEZ | ON FILE |
| WALTER RODRIGUEZ | ON FILE |
| WALTER ROMERO | ON FILE |
| WALTER ROSENTHAL | ON FILE |
| WALTER ROSINSKY | ON FILE |
| WALTER ROWNTREE | ON FILE |
| WALTER ROY MCFADDEN | ON FILE |
| WALTER ROY SHIMMEL | ON FILE |
| WALTER SAAVEDRA | ON FILE |
| WALTER SAGEHORN | ON FILE |
| WALTER SAKAKI | ON FILE |
| WALTER SANCHEZ | ON FILE |
| WALTER SEIDEL | ON FILE |
| WALTER SHAMO | ON FILE |
| WALTER SHEU | ON FILE |
| WALTER SIERRA | ON FILE |
| WALTER SLAVEN | ON FILE |
| WALTER SPOTSFORD | ON FILE |
| WALTER STEWART | ON FILE |
| WALTER STILES | ON FILE |
| WALTER TODD EDALGO | ON FILE |
| WALTER TUTAK | ON FILE |
| WALTER URBANAVAGE | ON FILE |
| WALTER VALERIO | ON FILE |
| WALTER VELEZ | ON FILE |
| WALTER VELOSKY | ON FILE |
| WALTER VERGARA | ON FILE |
| WALTER WADE HOPKINS | ON FILE |
| WALTER WILCOX JR. | ON FILE |
| WALTER WILLIAM BURKE | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER ZHAO | ON FILE |
| WALTER ZINENKO | ON FILE |
| WALTER ZUBER III | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTHER VELAZQUEZ | ON FILE |
| WALTON CABRERA | ON FILE |
| WALTON CHAN | ON FILE |
| WALTON WILBOURNE | ON FILE |
| WALTON YEBOAH-AMOAKO | ON FILE |
| WALTRAUD SCHMIDT | ON FILE |
| WALWALA NASIRI | ON FILE |
| WAMBURA MKONO | ON FILE |
| WAN LI ZHU | ON FILE |
| WAN NI HARRISON | ON FILE |
| WANAKA HOLDINGS LLC | ON FILE |
| WAN-CHANG PI | ON FILE |
| WANDA CORDOVA | ON FILE |
| WANDA ELLIS-FANT | ON FILE |
| WANDA FITZGERALD | ON FILE |
| WANDA HAMPTON | ON FILE |
| WANDA KIMBALL | ON FILE |
| WANDA LUCE | ON FILE |
| WANDA MCALISTER ISLE | ON FILE |
| WANDA SISCO | ON FILE |
| WANDA STUDEMEYER | ON FILE |
| WANDA WEBB | ON FILE |
| WANDER STENIO SEGURA | ON FILE |
| WANDERSON FELIX | ON FILE |
| WANDON TREMOND HAYNES | ON FILE |
| WANETTE BYSTRY | ON FILE |
| WANFANG TSAI | ON FILE |
| WANG CHEONG | ON FILE |
| WANG XINHAO | ON FILE |
| WANIDA JONGSUWANRAK | ON FILE |
| WANJIE LI | ON FILE |
| WANJU LEE | ON FILE |
| WANLING CHENG | ON FILE |
| WANLING HO | ON FILE |
| WAN-LING HUANG | ON FILE |
| WANNING LIU | ON FILE |
| WANRAN JARVIS | ON FILE |
| WANSAU WONG | ON FILE |
| WANSHU SUN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANTING HUANG | ON FILE |
| WANYING TIAN | ON FILE |
| WANYOUNG KIM | ON FILE |
| WANYU YE | ON FILE |
| WAQAR ZINDANI | ON FILE |
| WAQAS KHALID | ON FILE |
| WAQAS KHALID KEEN | ON FILE |
| WAQAS KHATTAK | ON FILE |
| WAQAS REHMAN | ON FILE |
| WARAPHORN SATAYAKUL | ON FILE |
| WARD HANIGAN | ON FILE |
| WARD JOHN ADAMS | ON FILE |
| WARD JORGENSEN | ON FILE |
| WARD RAUCH | ON FILE |
| WARDELL SMITH | ON FILE |
| WARDREATH WICKS | ON FILE |
| WARIN CHATT | ON FILE |
| WARITHUDDIN SALEEM | ON FILE |
| WARITSARA XAYVONG | ON FILE |
| WARNER CUTBILL | ON FILE |
| WARNER DANA | ON FILE |
| WARNER ENNES | ON FILE |
| WARNER JONES | ON FILE |
| WARNER MAIAVA | ON FILE |
| WARNER WOLF | ON FILE |
| WARONGVAT WANACHAIKIAT | ON FILE |
| WARREN BOOTH | ON FILE |
| WARREN BRANDLE | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BURNS | ON FILE |
| WARREN BUTLER | ON FILE |
| WARREN CARDINAL | ON FILE |
| WARREN CARLSON | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN COX | ON FILE |
| WARREN CRUMMER | ON FILE |
| WARREN DAVID UMALI | ON FILE |
| WARREN DOLLER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WARREN DOUSSAN | ON FILE |
| WARREN DOUSSAN JR | ON FILE |
| WARREN ELLIOTT | ON FILE |
| WARREN ENSZER | ON FILE |
| WARREN ETIENNE WRIGHT | ON FILE |
| WARREN FAULKNER | ON FILE |
| WARREN FORSYTHE | ON FILE |
| WARREN FRANZETTI | ON FILE |
| WARREN FREDERICK | ON FILE |
| WARREN GALLAGHER | ON FILE |
| WARREN GAMMILL | ON FILE |
| WARREN GRIFFITH | ON FILE |
| WARREN H LORENZ | ON FILE |
| WARREN HAMPTON | ON FILE |
| WARREN HARLEN SALTZ | ON FILE |
| WARREN HARPER | ON FILE |
| WARREN HEMMINGWAY | ON FILE |
| WARREN ISHII | ON FILE |
| WARREN JAMES PAEZ | ON FILE |
| WARREN JONES | ON FILE |
| WARREN JONES | ON FILE |
| WARREN JOSEPH GONSALVEZ | ON FILE |
| WARREN KEITH MACKEY | ON FILE |
| WARREN KELLEY | ON FILE |
| WARREN KEN KAKEMOTO | ON FILE |
| WARREN KOENIG | ON FILE |
| WARREN KRIEGSMAN | ON FILE |
| WARREN KRITKO | ON FILE |
| WARREN KUO | ON FILE |
| WARREN KUSHNER | ON FILE |
| WARREN KWOK | ON FILE |
| WARREN LEE PARKS | ON FILE |
| WARREN LOONEY | ON FILE |
| WARREN LY | ON FILE |
| WARREN MACDONALD | ON FILE |
| WARREN MARSH | ON FILE |
| WARREN MCGRAW | ON FILE |
| WARREN MCGREW | ON FILE |
| WARREN MCWILLIAMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN MITCHELL | ON FILE |
| WARREN MONDAY | ON FILE |
| WARREN MORRISETT | ON FILE |
| WARREN MULLENAX | ON FILE |
| WARREN MULLINS | ON FILE |
| WARREN MYERS | ON FILE |
| WARREN NOBLE BALL 3RD | ON FILE |
| WARREN NUNG | ON FILE |
| WARREN OLSON | ON FILE |
| WARREN PATTISON | ON FILE |
| WARREN PISTEY | ON FILE |
| WARREN PUZO | ON FILE |
| WARREN RAMOS | ON FILE |
| WARREN RAMOS | ON FILE |
| WARREN READER | ON FILE |
| WARREN RUSSELL BROWN | ON FILE |
| WARREN SCHWIKERT | ON FILE |
| WARREN SHEN | ON FILE |
| WARREN SILVERS | ON FILE |
| WARREN SIMMONS | ON FILE |
| WARREN SMITH | ON FILE |
| WARREN SNIPE | ON FILE |
| WARREN STETLER | ON FILE |
| WARREN STURT | ON FILE |
| WARREN SUMILANG | ON FILE |
| WARREN TAYLOR RACE | ON FILE |
| WARREN THOMAS | ON FILE |
| WARREN THOMPSON | ON FILE |
| WARREN VERRETTE | ON FILE |
| WARREN VILLACRESES | ON FILE |
| WARREN WATKINS | ON FILE |
| WARREN WHEELOCK | ON FILE |
| WARREN WHITLOW | ON FILE |
| WARREN WU | ON FILE |
| WARREN WUNDERJR | ON FILE |
| WARREN ZIMMERMANN | ON FILE |
| WARRICK OSWALD BOWMAN | ON FILE |
| WARUNI HERATH | ON FILE |
| WARUT KHRUTKHAM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WARWICK HACKNEY | ON FILE |
| WARWICK PANGILINAN | ON FILE |
| WASAN MAKSAEREEKUL | ON FILE |
| WASAN ROMSAITONG | ON FILE |
| WASAY MABOOD | ON FILE |
| WASEEM AHMED | ON FILE |
| WASEEM ISSA | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASEIM CHEDID | ON FILE |
| WASEM ADDUS | ON FILE |
| WASH ADAMS | ON FILE |
| WASHINGTON CUESTAS | ON FILE |
| WASIM MICHAEL ASSAF | ON FILE |
| WASNA BROCKWAY | ON FILE |
| WASSEEM ZAHER | ON FILE |
| WASSEF KAMAL | ON FILE |
| WASSIM ABOU | ON FILE |
| WASSIM ABOUSAMRA | ON FILE |
| WASSIM CHAO | ON FILE |
| WATANABE CHAD HIROMU | ON FILE |
| WATARU AOKI | ON FILE |
| WATHA VANN | ON FILE |
| WATKINS PIERRE | ON FILE |
| WATKY KHO | ON FILE |
| WATSON DANGERVIL | ON FILE |
| WAYAN PALMIERI | ON FILE |
| WAYLAN RORIE | ON FILE |
| WAYLAND CHU | ON FILE |
| WAYLON CLEMENT | ON FILE |
| WAYLON GIDDENS | ON FILE |
| WAYLON HAYNIE | ON FILE |
| WAYLON HUBER | ON FILE |
| WAYLON J WILCOX | ON FILE |
| WAYLON ROSE | ON FILE |
| WAYLON SCHELLER | ON FILE |
| WAYLON STEELMAN | ON FILE |
| WAYMAN JARELL WHITFIELD | ON FILE |
| WAYMON GOODEN | ON FILE |
| WAYMON WEBSTER DURDEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNARD MICHAEL SCHMIDT | ON FILE |
| WAYNE BACKUS | ON FILE |
| WAYNE BARRINGTON PETER LASHLEY | ON FILE |
| WAYNE BENSON | ON FILE |
| WAYNE BIRCH | ON FILE |
| WAYNE BLAZEI | ON FILE |
| WAYNE BRAGA | ON FILE |
| WAYNE BROOKS | ON FILE |
| WAYNE BROWAND | ON FILE |
| WAYNE BUCHANAN | ON FILE |
| WAYNE BURTON | ON FILE |
| WAYNE C ALDERMAN | ON FILE |
| WAYNE CAMP | ON FILE |
| WAYNE CHANG | ON FILE |
| WAYNE CHAPMAN | ON FILE |
| WAYNE CHENOWETH | ON FILE |
| WAYNE CHOY | ON FILE |
| WAYNE CHRISTIE | ON FILE |
| WAYNE CLARK | ON FILE |
| WAYNE CONKLIN | ON FILE |
| WAYNE CURTIS FJERSTAD | ON FILE |
| WAYNE DELATTIBOUDARE | ON FILE |
| WAYNE DONALDSON | ON FILE |
| WAYNE DOORE | ON FILE |
| WAYNE DOW | ON FILE |
| WAYNE DURIEL DICKENS | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE EVERTON HAMILTON | ON FILE |
| WAYNE EXUM | ON FILE |
| WAYNE FERGERSTROM | ON FILE |
| WAYNE FERREIRA | ON FILE |
| WAYNE FINKEL | ON FILE |
| WAYNE FOGARTY | ON FILE |
| WAYNE GARBER | ON FILE |
| WAYNE GARRIDO | ON FILE |
| WAYNE GRIFFIN | ON FILE |
| WAYNE GRIMES | ON FILE |
| WAYNE HARTLEY | ON FILE |
| WAYNE HENRY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WAYNE HERR | ON FILE |
| WAYNE HIXENBAUGH | ON FILE |
| WAYNE HOFFMAN | ON FILE |
| WAYNE HOGELAND | ON FILE |
| WAYNE HOLLOPETER | ON FILE |
| WAYNE HOOVER | ON FILE |
| WAYNE HOY | ON FILE |
| WAYNE HUDSON | ON FILE |
| WAYNE INGRAM | ON FILE |
| WAYNE JEFFS | ON FILE |
| WAYNE JOHNSON | ON FILE |
| WAYNE K BENSON JR | ON FILE |
| WAYNE KEETON | ON FILE |
| WAYNE KELEE | ON FILE |
| WAYNE KILBURN | ON FILE |
| WAYNE KNIGHT | ON FILE |
| WAYNE KOGACHI | ON FILE |
| WAYNE KRUCHTEN | ON FILE |
| WAYNE LALJEE | ON FILE |
| WAYNE LAMARRE | ON FILE |
| WAYNE LAND JR | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEONG | ON FILE |
| WAYNE LINDSAY | ON FILE |
| WAYNE LIU | ON FILE |
| WAYNE LONG | ON FILE |
| WAYNE MADERE | ON FILE |
| WAYNE MANCILLAS SUAREZ | ON FILE |
| WAYNE MARCEL | ON FILE |
| WAYNE MASANORI SUYEHIRO | ON FILE |
| WAYNE MCALHANY | ON FILE |
| WAYNE MICHEAL BROCKMEYER | ON FILE |
| WAYNE MORSE JR | ON FILE |
| WAYNE MOSES | ON FILE |
| WAYNE NAFE | ON FILE |
| WAYNE NERROLD GRAVESANDE | ON FILE |
| WAYNE NEWMAN | ON FILE |
| WAYNE O MATTADEEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNE PAGE | ON FILE |
| WAYNE PELLETIER | ON FILE |
| WAYNE PLAUT | ON FILE |
| WAYNE PRESSLER | ON FILE |
| WAYNE R ROCHON | ON FILE |
| WAYNE REDMOND | ON FILE |
| WAYNE REID | ON FILE |
| WAYNE RENFROW | ON FILE |
| WAYNE RICHARD ARCHIBALD | ON FILE |
| WAYNE RICHARD JR STANLEY | ON FILE |
| WAYNE RICHARDSON | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR. | ON FILE |
| WAYNE RIVERA | ON FILE |
| WAYNE ROSARIO NAVARRO | ON FILE |
| WAYNE ROTHENBERGER | ON FILE |
| WAYNE RUSSELL | ON FILE |
| WAYNE SAGER | ON FILE |
| WAYNE SCHILLO | ON FILE |
| WAYNE SEMENSKE | ON FILE |
| WAYNE SHELTON | ON FILE |
| WAYNE SHIRREFFS | ON FILE |
| WAYNE SIMPSON | ON FILE |
| WAYNE SLUITER | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SOBCZAK | ON FILE |
| WAYNE SOUCEK | ON FILE |
| WAYNE SPENCER | ON FILE |
| WAYNE STARN | ON FILE |
| WAYNE STEWART | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE TELFAIR | ON FILE |
| WAYNE TERRY | ON FILE |
| WAYNE THOMAS | ON FILE |
| WAYNE THOMAS KLINGENHOFER | ON FILE |
| WAYNE THRELKELD JR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNE THUEN | ON FILE |
| WAYNE TROUTMAN | ON FILE |
| WAYNE TUCKER | ON FILE |
| WAYNE TUCKER | ON FILE |
| WAYNE UFFLEMAN | ON FILE |
| WAYNE URUBIO | ON FILE |
| WAYNE WADE | ON FILE |
| WAYNE WARBLE | ON FILE |
| WAYNE WEEKES | ON FILE |
| WAYNE WICKBOLDT | ON FILE |
| WAYNE WIGHTMAN | ON FILE |
| WAYNE WILKERSON | ON FILE |
| WAYNE WILKINS | ON FILE |
| WAYNE WILLETTE | ON FILE |
| WAYNE WONG | ON FILE |
| WAYNE WOODWARD | ON FILE |
| WAYNE WORTHINGTON | ON FILE |
| WAYNE WU | ON FILE |
| WAYNE WU | ON FILE |
| WAYNE YUEN | ON FILE |
| WAYNE ZHANG | ON FILE |
| WAYNE ZWIEFELHOFER | ON FILE |
| WBRR TRUST INVESTMENTS LLC | ON FILE |
| WDIM HIYW | ON FILE |
| WE KIM | ON FILE |
| WEALTH STAKE, LLC | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEBBER KANG | ON FILE |
| WEBER SU | ON FILE |
| WEBER WONG | ON FILE |
| WEBERT SICOT | ON FILE |
| WEBLAT FRANK KARAM | ON FILE |
| WEBSTER BRUCE TYRRELL | ON FILE |
| WEBSTER OTT | ON FILE |
| WEBSTER PENNINGTON | ON FILE |
| WEBSTER SAINTPREUX | ON FILE |
| WEEBARO UWU | ON FILE |
| WEERAYUTH AIEMCHAROENJIT | ON FILE |
| WEGAHTA ARESEI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEGENE TADELE | ON FILE |
| WEI BIN BAI | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHENG LIAO | ON FILE |
| WEI DEBORAH LEE | ON FILE |
| WEI DONG | ON FILE |
| WEI KANG KUAN | ON FILE |
| WEI LEE | ON FILE |
| WEI LI | ON FILE |
| WEI LIANG HII | ON FILE |
| WEI LIN | ON FILE |
| WEI LING KO | ON FILE |
| WEI LOKE | ON FILE |
| WEI LU | ON FILE |
| WEI LUNG CHAN | ON FILE |
| WEI LV | ON FILE |
| WEI MAR | ON FILE |
| WEI PING CHEN | ON FILE |
| WEI PO TAI | ON FILE |
| WEI REN | ON FILE |
| WEI TA FU | ON FILE |
| WEI TE CHOU | ON FILE |
| WEI TING LIN | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI HIEW | ON FILE |
| WEI WEN | ON FILE |
| WEI XIA | ON FILE |
| WEI XIE | ON FILE |
| WEI XIONG | ON FILE |
| WEI XU | ON FILE |
| WEI YAN CHAN | ON FILE |
| WEI YOU | ON FILE |
| WEI YUNG | ON FILE |
| WEI ZENG | ON FILE |
| WEI ZHANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEI ZHONG GOH | ON FILE |
| WEI ZHOU | ON FILE |
| WEIAN YANG | ON FILE |
| WEIBIN LAM | ON FILE |
| WEICHEE CHEN | ON FILE |
| WEIDONG WENG | ON FILE |
| WEIGUANG SHI | ON FILE |
| WEIGUO TANG | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEIJER CHONG | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIJIAN HUANG | ON FILE |
| WEIJIE CHEN | ON FILE |
| WEI-JIEN TAN | ON FILE |
| WEI-LI HUANG | ON FILE |
| WEILIANGMITCHELL TAN | ON FILE |
| WEILONG LI | ON FILE |
| WEI-LUNG TSAI | ON FILE |
| WEIMING CHEN | ON FILE |
| WEIMING LEE | ON FILE |
| WEIMING WANG | ON FILE |
| WEIQI LUO | ON FILE |
| WEIQIANG FABIAN HUANG | ON FILE |
| WEIQUAN CHEN | ON FILE |
| WEISMILLER WEISMILLER | ON FILE |
| WEITING CHEN | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEIWEI JIA | ON FILE |
| WEIWEN FAN | ON FILE |
| WEIXIN LIANG | ON FILE |
| WEIXUAN CHEN | ON FILE |
| WEIXUAN HUANG | ON FILE |
| WEIYANG CHEN | ON FILE |
| WEIYANG LI | ON FILE |
| WEIYI TAN | ON FILE |
| WEIYI YIN | ON FILE |
| WEIYONG ZHANG | ON FILE |
| WEIZHI CHUA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WELCOME THANKFUL | ON FILE |
| WELDEN FRANK | ON FILE |
| WELDON ELSE | ON FILE |
| WELDON FRAZIER | ON FILE |
| WELDON MCCALL | ON FILE |
| WELDON MCMILLAN | ON FILE |
| WELDY FEAZELL | ON FILE |
| WELF LUDWIG | ON FILE |
| WELIANT WELIANT25 | ON FILE |
| WELLINGTON CAMARENA | ON FILE |
| WELLINGTON GUERRERO ARIAS | ON FILE |
| WELLINGTON PINDAR | ON FILE |
| WELLIS LEUNG | ON FILE |
| WELLS BUNKER | ON FILE |
| WELLS MANGRUM | ON FILE |
| WELLS MARIE | ON FILE |
| WELLSON LAU | ON FILE |
| WELMI CESPEDES | ON FILE |
| WELSEY SANNEMAN | ON FILE |
| WELTON ROY LE JEUNE | ON FILE |
| WEMERSON NADER | ON FILE |
| WEMI AJIGBOTAFE | ON FILE |
| WEN CHAO LEI | ON FILE |
| WEN CHOU | ON FILE |
| WEN JEN | ON FILE |
| WEN LIN | ON FILE |
| WEN LONG | ON FILE |
| WEN NI HU | ON FILE |
| WEN SEUN | ON FILE |
| WEN WEI | ON FILE |
| WEN WEI DAI | ON FILE |
| WEN YEH | ON FILE |
| WEN YI SHIH | ON FILE |
| WENBO HU | ON FILE |
| WENCHANG HUANG | ON FILE |
| WENCHAO XU | ON FILE |
| WENCHEN MA | ON FILE |
| WENCHENG ZENG | ON FILE |
| WENDALL DAVID WOLFENDEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WENDEL J RODRIGUEZ NAZARIO | ON FILE |
| WENDELL BALOUS | ON FILE |
| WENDELL BRADLEY JR | ON FILE |
| WENDELL CHARLES | ON FILE |
| WENDELL DUDLEY | ON FILE |
| WENDELL FRAZIER | ON FILE |
| WENDELL JEFFERSON | ON FILE |
| WENDELL JOHNSON | ON FILE |
| WENDELL LAWS | ON FILE |
| WENDELL LEON JR COSTON | ON FILE |
| WENDELL MILLER | ON FILE |
| WENDELL PALMER | ON FILE |
| WENDELL POTTER | ON FILE |
| WENDELL SHANNON | ON FILE |
| WENDELL SORENSON | ON FILE |
| WENDELL STRICKLIN | ON FILE |
| WENDELL TOLSON | ON FILE |
| WENDELL WALKER | ON FILE |
| WENDELL WHITE | ON FILE |
| WENDI CLEMENSON | ON FILE |
| WENDI KING | ON FILE |
| WENDI MOEN | ON FILE |
| WENDI O'CONNOR | ON FILE |
| WENDI PAYNE | ON FILE |
| WENDI SANCHEZ | ON FILE |
| WENDI THOMPSON | ON FILE |
| WENDIE HUFFMAN | ON FILE |
| WENDINGOUNDI KABORE | ON FILE |
| WENDLA FRYAR | ON FILE |
| WENDOLIN TORRES | ON FILE |
| WENDOLYN ISOLA | ON FILE |
| WENDONG ZHU | ON FILE |
| WENDY ALEX | ON FILE |
| WENDY AMSTAD | ON FILE |
| WENDY BAND | ON FILE |
| WENDY BEEK | ON FILE |
| WENDY BENOIT | ON FILE |
| WENDY BILLMAN | ON FILE |
| WENDY CARON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WENDY CARTER | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY DARLAND | ON FILE |
| WENDY DIANE MCGHEE | ON FILE |
| WENDY DRESSER | ON FILE |
| WENDY DUKE | ON FILE |
| WENDY ENGELBERG | ON FILE |
| WENDY ESTRELLA DE ESTEVEZ | ON FILE |
| WENDY FERNANDEZ | ON FILE |
| WENDY FONG | ON FILE |
| WENDY FORD | ON FILE |
| WENDY FRITZ | ON FILE |
| WENDY GAYLE GRAHAM | ON FILE |
| WENDY GLADFELTER | ON FILE |
| WENDY GOULD | ON FILE |
| WENDY HARMESTON | ON FILE |
| WENDY HARRISON | ON FILE |
| WENDY HARROLD | ON FILE |
| WENDY HODGE | ON FILE |
| WENDY JOHNSON | ON FILE |
| WENDY JOYCE BAUMAN | ON FILE |
| WENDY KELLAM | ON FILE |
| WENDY KING | ON FILE |
| WENDY KING | ON FILE |
| WENDY KO | ON FILE |
| WENDY KOWLOK | ON FILE |
| WENDY LA | ON FILE |
| WENDY LAU | ON FILE |
| WENDY LEE | ON FILE |
| WENDY LIAN | ON FILE |
| WENDY LOHAN | ON FILE |
| WENDY LYONS | ON FILE |
| WENDY MCQUEEN | ON FILE |
| WENDY MYERS | ON FILE |
| WENDY NG | ON FILE |
| WENDY NICOSON | ON FILE |
| WENDY OWENS | ON FILE |
| WENDY PEAY | ON FILE |
| WENDY PECHE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WENDY PEREZ | ON FILE |
| WENDY PHAM | ON FILE |
| WENDY PROUD | ON FILE |
| WENDY RAFFERTY | ON FILE |
| WENDY RATNER | ON FILE |
| WENDY RODRIGUEZ | ON FILE |
| WENDY SARRETT | ON FILE |
| WENDY SAUNDERS | ON FILE |
| WENDY SCHLESSER | ON FILE |
| WENDY SINKHORN | ON FILE |
| WENDY SUN | ON FILE |
| WENDY TAN | ON FILE |
| WENDY VANDYK EVANS | ON FILE |
| WENDY VERA | ON FILE |
| WENDY WARES | ON FILE |
| WENDY WILLIAMS | ON FILE |
| WENDY WOODALL | ON FILE |
| WENDY XIANG | ON FILE |
| WENDY ZEPPERI | ON FILE |
| WENDY-ANN FRAZIER | ON FILE |
| WENFANG LIU | ON FILE |
| WENGANG ZHANG | ON FILE |
| WENHAO YANG | ON FILE |
| WENHONG FELIX PENG | ON FILE |
| WENHUAN XU | ON FILE |
| WENJIAN YANG | ON FILE |
| WENJIE MA | ON FILE |
| WENJIE YING | ON FILE |
| WENJIE ZHONG | ON FILE |
| WENJO SUAREZ | ON FILE |
| WENJUN ZHAO | ON FILE |
| WENKAI JIA | ON FILE |
| WENLAN YANG | ON FILE |
| WENLI ZHANG | ON FILE |
| WENLIR DESMARAIS | ON FILE |
| WENONAH BEARD | ON FILE |
| WENQIAN SHAN | ON FILE |
| WENRUI ZU | ON FILE |
| WENRY VILLABLANCA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WENSHAN WANG | ON FILE |
| WENSIE CAILLET | ON FILE |
| WENSLEY ARRIETA | ON FILE |
| WENSLEY JUSTAFORT | ON FILE |
| WENTIAN XIAO | ON FILE |
| WENTING LONG | ON FILE |
| WENTING ZENG | ON FILE |
| WENXI YIN | ON FILE |
| WENXI YU | ON FILE |
| WENXIAO LI | ON FILE |
| WENYAN DU | ON FILE |
| WENYAN ZHONG | ON FILE |
| WEN-YANG CHIANG | ON FILE |
| WEN-YAU HSIEH | ON FILE |
| WENYI HUANG | ON FILE |
| WENYUAN WU | ON FILE |
| WENZEL ABLOLA | ON FILE |
| WENZESLADO DE LA ROSA | ON FILE |
| WENZHAO ZHANG | ON FILE |
| WENZHENG GU | ON FILE |
| WENZHUO HUANG | ON FILE |
| WEREME GUERRA MARTINEZ | ON FILE |
| WERNER ARIAS | ON FILE |
| WERNER BLUMENTHAL | ON FILE |
| WERNER BRANDMAIER | ON FILE |
| WERNER NEUHAUSSER | ON FILE |
| WERNER VENTER | ON FILE |
| WERSON SUBANG | ON FILE |
| WES ABLES | ON FILE |
| WES ADAMSON | ON FILE |
| WES BAKER | ON FILE |
| WES BARTON | ON FILE |
| WES BEADLE | ON FILE |
| WES BROWN | ON FILE |
| WES COPELAND | ON FILE |
| WES FERREL | ON FILE |
| WES GUNDERSON | ON FILE |
| WES HANSEN | ON FILE |
| WES HOTT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WES LAMBERT | ON FILE |
| WES LEVINGSTON | ON FILE |
| WES LEVITT | ON FILE |
| WES MCEWEN | ON FILE |
| WES MCGEHEE | ON FILE |
| WES OLSEN | ON FILE |
| WES ROLLINGS | ON FILE |
| WES SHERMAN | ON FILE |
| WES SMITH | ON FILE |
| WES STILES | ON FILE |
| WES VERHAGEN | ON FILE |
| WES WIEDMAIER | ON FILE |
| WES WRIGHT | ON FILE |
| WES ZIMMERMAN | ON FILE |
| WESLEE SCARBRO | ON FILE |
| WESLEY ALEXANDER | ON FILE |
| WESLEY ANDREW SMITH | ON FILE |
| WESLEY APPENTENG | ON FILE |
| WESLEY ARCAND | ON FILE |
| WESLEY ARWOOD JR | ON FILE |
| WESLEY B BRANDI | ON FILE |
| WESLEY BARRETT | ON FILE |
| WESLEY BARRETT | ON FILE |
| WESLEY BATOHA | ON FILE |
| WESLEY BAUGH | ON FILE |
| WESLEY BERG | ON FILE |
| WESLEY BEVINGTON | ON FILE |
| WESLEY BLACKFORD | ON FILE |
| WESLEY BLEVINS | ON FILE |
| WESLEY BLISS | ON FILE |
| WESLEY BORDEN | ON FILE |
| WESLEY BRAY | ON FILE |
| WESLEY BREDIN | ON FILE |
| WESLEY BREWER | ON FILE |
| WESLEY BROCKMAN | ON FILE |
| WESLEY BRUBAKER | ON FILE |
| WESLEY BURKHART | ON FILE |
| WESLEY CARROLL | ON FILE |
| WESLEY CASTER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WESLEY CHOI | ON FILE |
| WESLEY CHRISTOPHER GREEN | ON FILE |
| WESLEY CLARE LONES | ON FILE |
| WESLEY COMEAUX | ON FILE |
| WESLEY CUNNINGHAM | ON FILE |
| WESLEY CURTIS MUESSIG | ON FILE |
| WESLEY DAVID RIGHETTI | ON FILE |
| WESLEY DEVALK | ON FILE |
| WESLEY DEVEAU | ON FILE |
| WESLEY DICKERSON | ON FILE |
| WESLEY DICKSON | ON FILE |
| WESLEY DOUCETTE | ON FILE |
| WESLEY DRIVER | ON FILE |
| WESLEY EARP | ON FILE |
| WESLEY EAVES | ON FILE |
| WESLEY EDWARD LUNSFORD | ON FILE |
| WESLEY EICHORN | ON FILE |
| WESLEY ELI III BEADLE | ON FILE |
| WESLEY EUGENE JR. WATSON | ON FILE |
| WESLEY FARRISS | ON FILE |
| WESLEY FEW | ON FILE |
| WESLEY FRANKE | ON FILE |
| WESLEY GARCIA | ON FILE |
| WESLEY GEEN | ON FILE |
| WESLEY GEORGE | ON FILE |
| WESLEY GETZ | ON FILE |
| WESLEY GEUNHYUK CHANG | ON FILE |
| WESLEY GILLESPIE | ON FILE |
| WESLEY GOLDSBERRY | ON FILE |
| WESLEY GREGG | ON FILE |
| WESLEY GRIFFIN | ON FILE |
| WESLEY GROUNDS | ON FILE |
| WESLEY GRUBBS | ON FILE |
| WESLEY GUY | ON FILE |
| WESLEY H FLYNN | ON FILE |
| WESLEY HAMIK | ON FILE |
| WESLEY HANCOCK | ON FILE |
| WESLEY HARRIS | ON FILE |
| WESLEY HAWES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESLEY HEATH | ON FILE |
| WESLEY HELLNER | ON FILE |
| WESLEY HENDERSHOT | ON FILE |
| WESLEY HERNDON | ON FILE |
| WESLEY HOBBS | ON FILE |
| WESLEY HOGAN | ON FILE |
| WESLEY HOKANSON | ON FILE |
| WESLEY HUANG | ON FILE |
| WESLEY HUNTER WALKER | ON FILE |
| WESLEY ISAACS | ON FILE |
| WESLEY ISSAC CONNER | ON FILE |
| WESLEY JACOB BULLOCK | ON FILE |
| WESLEY JAMES BENNETT TAY | ON FILE |
| WESLEY JAMES GILL | ON FILE |
| WESLEY JARMUSCH | ON FILE |
| WESLEY JOHNSON | ON FILE |
| WESLEY JOHNSON | ON FILE |
| WESLEY JOHNSTON | ON FILE |
| WESLEY JULMISE | ON FILE |
| WESLEY KAAKE | ON FILE |
| WESLEY KELLY | ON FILE |
| WESLEY KERR | ON FILE |
| WESLEY KIMBLE | ON FILE |
| WESLEY KING | ON FILE |
| WESLEY KIRK | ON FILE |
| WESLEY KRESS | ON FILE |
| WESLEY KUROWSKI | ON FILE |
| WESLEY KYLE AYALA | ON FILE |
| WESLEY LALLY | ON FILE |
| WESLEY LANGINO | ON FILE |
| WESLEY LEAL | ON FILE |
| WESLEY LEGGETT | ON FILE |
| WESLEY LEUNG | ON FILE |
| WESLEY LEWIN | ON FILE |
| WESLEY LINDQUIST | ON FILE |
| WESLEY LUCAS | ON FILE |
| WESLEY LUND | ON FILE |
| WESLEY MAGHANOY | ON FILE |
| WESLEY MANSFIELD GIBSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY MARKS | ON FILE |
| WESLEY MARTIN | ON FILE |
| WESLEY MASON | ON FILE |
| WESLEY MATHEW HIRSCHMAN | ON FILE |
| WESLEY MATSON | ON FILE |
| WESLEY MCCORMICK | ON FILE |
| WESLEY MCDONALD | ON FILE |
| WESLEY MEAD | ON FILE |
| WESLEY MELVILLE | ON FILE |
| WESLEY MICHAEL WHITE | ON FILE |
| WESLEY MILLER | ON FILE |
| WESLEY MITSUO YAMADA | ON FILE |
| WESLEY MOORE | ON FILE |
| WESLEY MOOREFIELD | ON FILE |
| WESLEY MULLER | ON FILE |
| WESLEY NAVAL | ON FILE |
| WESLEY NYE | ON FILE |
| WESLEY O'NEILL | ON FILE |
| WESLEY OREM | ON FILE |
| WESLEY ORLICK | ON FILE |
| WESLEY PARKINSON | ON FILE |
| WESLEY PATTERSON | ON FILE |
| WESLEY PEYTON WOODARD | ON FILE |
| WESLEY PHILLIPS | ON FILE |
| WESLEY PHILLPOTT | ON FILE |
| WESLEY POSPICHAL | ON FILE |
| WESLEY PRICE | ON FILE |
| WESLEY PRICHARD | ON FILE |
| WESLEY PRYOR | ON FILE |
| WESLEY RADABAUGH | ON FILE |
| WESLEY RAYBURN | ON FILE |
| WESLEY REAMES | ON FILE |
| WESLEY REED | ON FILE |
| WESLEY REINKE | ON FILE |
| WESLEY REYNOLDS | ON FILE |
| WESLEY ROOT | ON FILE |
| WESLEY RUSSELL | ON FILE |
| WESLEY SALLINGER | ON FILE |
| WESLEY SAVAGE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESLEY SCHAEPPI | ON FILE |
| WESLEY SCHOLL | ON FILE |
| WESLEY SCHREINER-FISCHER | ON FILE |
| WESLEY SCHROCK | ON FILE |
| WESLEY SCOTT DESPAIN | ON FILE |
| WESLEY SEE | ON FILE |
| WESLEY SEO | ON FILE |
| WESLEY SEPULVADO | ON FILE |
| WESLEY SHAND | ON FILE |
| WESLEY SHULBY | ON FILE |
| WESLEY SLATER | ON FILE |
| WESLEY SMITH | ON FILE |
| WESLEY SPENCER | ON FILE |
| WESLEY STEWART | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STORR | ON FILE |
| WESLEY STRONG | ON FILE |
| WESLEY STRYKER | ON FILE |
| WESLEY SWAN | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY SYMES JR | ON FILE |
| WESLEY TAYLOR | ON FILE |
| WESLEY TODD SPRING | ON FILE |
| WESLEY TSE | ON FILE |
| WESLEY TUCKER | ON FILE |
| WESLEY TUNNEY | ON FILE |
| WESLEY TURNER | ON FILE |
| WESLEY ULMER | ON FILE |
| WESLEY UNDERWOOD | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WESLEY WAGENER | ON FILE |
| WESLEY WAGNER DAVISON | ON FILE |
| WESLEY WALLACE | ON FILE |
| WESLEY WALRAVEN | ON FILE |
| WESLEY WALTERS | ON FILE |
| WESLEY WASHINGTON | ON FILE |
| WESLEY WATKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESLEY WEBB | ON FILE |
| WESLEY WELCH | ON FILE |
| WESLEY WELLS | ON FILE |
| WESLEY WHITT | ON FILE |
| WESLEY WILLIAMS | ON FILE |
| WESLEY WIMMER | ON FILE |
| WESLEY WINBORN | ON FILE |
| WESLEY WOLFE | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEY WOOD | ON FILE |
| WESLEY WOOD | ON FILE |
| WESLEY WOODS | ON FILE |
| WESLEY WRIGHT | ON FILE |
| WESLEY YAO | ON FILE |
| WESLEY YU | ON FILE |
| WESLY ILTEUS | ON FILE |
| WESSAM HASHEM | ON FILE |
| WESSLEY UPTAGRAFFT | ON FILE |
| WESSLY BERRY | ON FILE |
| WEST MCVEY | ON FILE |
| WEST WIND WEALTH INC | ON FILE |
| WESTBROOK RIDLEY | ON FILE |
| WESTEN LEE NORRIS | ON FILE |
| WESTERN EXPLORER LLC | ON FILE |
| WESTIN DEATS | ON FILE |
| WESTIN MARSH | ON FILE |
| WESTIN STAPP | ON FILE |
| WESTIN VILLOSO | ON FILE |
| WESTIN WOOD | ON FILE |
| WESTLEY CLARK ARMSTRONG | ON FILE |
| WESTLEY LANKOANDE | ON FILE |
| WESTLEY SHAMMAA | ON FILE |
| WESTLEY SOTO | ON FILE |
| WESTLEY TIMOTHEE | ON FILE |
| WESTLEY TUSA | ON FILE |
| WESTLIE SO | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTMOUNT LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESTON BETTNER | ON FILE |
| WESTON BRANNING | ON FILE |
| WESTON BREWSTER | ON FILE |
| WESTON CARL VICE | ON FILE |
| WESTON CARTER | ON FILE |
| WESTON CAUDLE | ON FILE |
| WESTON CHADWICK | ON FILE |
| WESTON CLARK | ON FILE |
| WESTON DOTSON | ON FILE |
| WESTON EDMONDSON | ON FILE |
| WESTON FINFER | ON FILE |
| WESTON GIUNTA | ON FILE |
| WESTON GRACIDA | ON FILE |
| WESTON HUBER | ON FILE |
| WESTON JENSEN | ON FILE |
| WESTON JOHNSON | ON FILE |
| WESTON JONES | ON FILE |
| WESTON K MOSER | ON FILE |
| WESTON KENJIRO STRUM | ON FILE |
| WESTON LAWRENCE MCCLOY | ON FILE |
| WESTON LEAVITT | ON FILE |
| WESTON LUNDQUIST | ON FILE |
| WESTON MCVICKER | ON FILE |
| WESTON MOORE | ON FILE |
| WESTON NELSON | ON FILE |
| WESTON PLATTER | ON FILE |
| WESTON POCHARDT | ON FILE |
| WESTON ROLANDLEE PETERSON | ON FILE |
| WESTON RYE | ON FILE |
| WESTON SAMUEL WALKER | ON FILE |
| WESTON SANDLAND | ON FILE |
| WESTON SAZEHN | ON FILE |
| WESTON THOMAS HOCHMUTH | ON FILE |
| WESTON TROUT | ON FILE |
| WESTON VAUGHN | ON FILE |
| WESTON VOLKERT | ON FILE |
| WESTON WADE GENTRY | ON FILE |
| WESTON WAYNE RIGSBY | ON FILE |
| WESTON WHEELEHAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESTON WHITAKER | ON FILE |
| WESTON WILLIAMS | ON FILE |
| WESTON WYATT SAUNDERS | ON FILE |
| WESTTON GEER | ON FILE |
| WESTYN BARNES | ON FILE |
| WEY JAKE CHIN | ON FILE |
| WEYAMI LEVY | ON FILE |
| WEYLIN PREODOR | ON FILE |
| WHALON PATTERSON | ON FILE |
| WHANGSON NUMA | ON FILE |
| WHEELS UP FINANCIAL, LLC | ON FILE |
| WHESLEY BEST | ON FILE |
| WHIL MCCUTCHAN | ON FILE |
| WHINERY JAMES DALE II | ON FILE |
| WHISPER RAE SMITH | ON FILE |
| WHIT DROSS | ON FILE |
| WHIT GREEN | ON FILE |
| WHIT MCCRARY | ON FILE |
| WHITE KEVIN | ON FILE |
| WHITESTONE BULLITT, LLC | ON FILE |
| WHITLEY BRUNER | ON FILE |
| WHITMORE WHITMORE | ON FILE |
| WHITNEY ALLISON SPRINGER | ON FILE |
| WHITNEY ANDERSON | ON FILE |
| WHITNEY BOWLING | ON FILE |
| WHITNEY BUNN | ON FILE |
| WHITNEY CLARK | ON FILE |
| WHITNEY CRAWFORD GALLIMORE | ON FILE |
| WHITNEY DAVIS | ON FILE |
| WHITNEY DILLEY | ON FILE |
| WHITNEY EAKIN | ON FILE |
| WHITNEY FIELDS | ON FILE |
| WHITNEY GALITZ BERGER | ON FILE |
| WHITNEY GORDON-MEAD | ON FILE |
| WHITNEY GRIFFITH | ON FILE |
| WHITNEY HOLSTEN | ON FILE |
| WHITNEY JOSEPH SCOGGIN | ON FILE |
| WHITNEY JUANITA TONGILAVA | ON FILE |
| WHITNEY LAGE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WHITNEY LAWRENCE | ON FILE |
| WHITNEY LEVENSON | ON FILE |
| WHITNEY LUBIN | ON FILE |
| WHITNEY LYNNE PERRAS | ON FILE |
| WHITNEY MASON | ON FILE |
| WHITNEY MICHELLE WOODS | ON FILE |
| WHITNEY MULLER | ON FILE |
| WHITNEY NELSON | ON FILE |
| WHITNEY NITCHOFF | ON FILE |
| WHITNEY PELASKI | ON FILE |
| WHITNEY PUENT | ON FILE |
| WHITNEY PYATT | ON FILE |
| WHITNEY RAWLES | ON FILE |
| WHITNEY ROBINSON | ON FILE |
| WHITNEY ROD-WEL | ON FILE |
| WHITNEY ROSS | ON FILE |
| WHITNEY SHERMAN | ON FILE |
| WHITNEY SMITH | ON FILE |
| WHITNEY STEWART MCGEHEE | ON FILE |
| WHITNEY WALLS | ON FILE |
| WHITNEY WEBB | ON FILE |
| WHITNEY WELLS | ON FILE |
| WHITNEY WHALEN | ON FILE |
| WHITNEY WIMER | ON FILE |
| WHITNEY WRIGHT | ON FILE |
| WHITNIE BURKE | ON FILE |
| WHITNY SHIELDS | ON FILE |
| WHITTEN GROTE | ON FILE |
| WHITTEN HAGEMANN | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHITTNEY CURRAN | ON FILE |
| WHITTNI GRUBAUGH | ON FILE |
| WHOMAN RYDER | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WI YI | ON FILE |
| WIAS ISSA | ON FILE |
| WIDLER RISLIN | ON FILE |
| WIDMARC ANGLADE | ON FILE |
| WIDMARCK CHAMPAGNE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WIELFRIED ZOUANTCHA | ON FILE |
| WIERZYCKI FINANCIAL LLC | ON FILE |
| WIESLAWA TKACZYK | ON FILE |
| WIFREDO FERNANDEZ | ON FILE |
| WIHL RODRIGUEZ | ON FILE |
| WIKENSON GENESTAN | ON FILE |
| WIKENSON LEJULUS | ON FILE |
| WIKTOR GWOREK | ON FILE |
| WIKTOR TOMKIEWICZ | ON FILE |
| WIL BEAN | ON FILE |
| WIL BLOUIN | ON FILE |
| WIL JALIPA | ON FILE |
| WIL KURTZ | ON FILE |
| WIL PESANTE | ON FILE |
| WIL RODRIGUEZ | ON FILE |
| WILBER CHAVEZ | ON FILE |
| WILBER MELENDEZ | ON FILE |
| WILBER PALMA | ON FILE |
| WILBER S VALLADARES-GUEVARA | ON FILE |
| WILBERNE DAILEY | ON FILE |
| WILBERSON SEVERE DALICIER | ON FILE |
| WILBERT ALMODOVAR | ON FILE |
| WILBERT ALMODOVAR | ON FILE |
| WILBERT FEJERAN | ON FILE |
| WILBERT HERNANDEZ | ON FILE |
| WILBERT HINTON | ON FILE |
| WILBERT JAMES NEWHALL | ON FILE |
| WILBERT QUINONES | ON FILE |
| WILBERTH ORTIZ | ON FILE |
| WILBUR ABRON | ON FILE |
| WILBUR ALLEN | ON FILE |
| WILBUR CHEUNG | ON FILE |
| WILBUR HARBIN | ON FILE |
| WILBUR MCCLAM | ON FILE |
| WILBUR PHILLIPS | ON FILE |
| WILD TRUST | ON FILE |
| WILDE KETCHATANG | ON FILE |
| WILDE WOODS CORP. | ON FILE |
| WILDER SAINT-VIL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILDERNESS DAWN COWAN | ON FILE |
| WILDING LEWIS THRELFALL | ON FILE |
| WILEY GILMER | ON FILE |
| WILEY VAN BUREN | ON FILE |
| WILEY WATSON | ON FILE |
| WILEY YAO | ON FILE |
| WILFER VELASQUEZ | ON FILE |
| WILFORD CUMMINGS | ON FILE |
| WILFORD JONES | ON FILE |
| WILFORD MIRANDA | ON FILE |
| WILFRAN FERREL | ON FILE |
| WILFRED CASTRO | ON FILE |
| WILFRED DURAN | ON FILE |
| WILFRED MADUABUCHI ONWO | ON FILE |
| WILFRED MORGAN | ON FILE |
| WILFRED NIX II | ON FILE |
| WILFRED PACIO | ON FILE |
| WILFRED SALLE | ON FILE |
| WILFRED TAM | ON FILE |
| WILFRED TAYLOR | ON FILE |
| WILFRED WHEELER | ON FILE |
| WILFREDO ALARCON | ON FILE |
| WILFREDO BONILLA | ON FILE |
| WILFREDO CHAFLOQUE | ON FILE |
| WILFREDO DE LEON | ON FILE |
| WILFREDO DELGADO JR | ON FILE |
| WILFREDO DENIES | ON FILE |
| WILFREDO DEOLLAS | ON FILE |
| WILFREDO ESCOBAR-CAMACHO | ON FILE |
| WILFREDO FERNANDEZ | ON FILE |
| WILFREDO FLORES-MALDONADO | ON FILE |
| WILFREDO FRANCISCO | ON FILE |
| WILFREDO FRAYRE | ON FILE |
| WILFREDO GONZALEZ | ON FILE |
| WILFREDO LOMONGO JR PAJO | ON FILE |
| WILFREDO LOPEZ | ON FILE |
| WILFREDO MARRERO | ON FILE |
| WILFREDO MATA | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILFREDO OVALLES | ON FILE |
| WILFREDO PADRON COSTALES | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO ROMERO JR | ON FILE |
| WILFREDO SERRANO | ON FILE |
| WILFREDO VALENTIN | ON FILE |
| WILFREDO VELASQUEZ | ON FILE |
| WILFREDO VELEZ | ON FILE |
| WILFRID MICEUS | ON FILE |
| WILFRIDO BRAVO | ON FILE |
| WILFRIDO ESTRADA | ON FILE |
| WILFRIDO JR CANTU | ON FILE |
| WILGENS BRUNO | ON FILE |
| WILGNER KATZ | ON FILE |
| WILHELM ANDREAS REUM | ON FILE |
| WILHELM VOET | ON FILE |
| WILIAM DAVIS | ON FILE |
| WILIAN LA ROSA | ON FILE |
| WILKENSON JEAN-LOUIS | ON FILE |
| WILL ABBOTT | ON FILE |
| WILL ADAMS | ON FILE |
| WILL ADAMS-KEANE | ON FILE |
| WILL AGHAJANIAN | ON FILE |
| WILL AHLSWEDE | ON FILE |
| WILL APPLETON | ON FILE |
| WILL ARGABRITE | ON FILE |
| WILL AUSTIN | ON FILE |
| WILL BAKER | ON FILE |
| WILL BEINBRINK | ON FILE |
| WILL BELTON | ON FILE |
| WILL BERNARD | ON FILE |
| WILL BETTENCOURT | ON FILE |
| WILL BEUTELSCHIES | ON FILE |
| WILL BLUMROSEN | ON FILE |
| WILL BRENTS | ON FILE |
| WILL BRICCA | ON FILE |
| WILL BUCHER | ON FILE |
| WILL BUCHLY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILL CALHOUN | ON FILE |
| WILL CARR | ON FILE |
| WILL CARTER | ON FILE |
| WILL CHANDLER | ON FILE |
| WILL CHAVEZ | ON FILE |
| WILL CHEN | ON FILE |
| WILL COLLINS | ON FILE |
| WILL CORRIGAN | ON FILE |
| WILL CRABTREE | ON FILE |
| WILL DAVIS | ON FILE |
| WILL DEBERRY | ON FILE |
| WILL DELO | ON FILE |
| WILL DENEKE | ON FILE |
| WILL DOUGHTY | ON FILE |
| WILL DOWDY | ON FILE |
| WILL DROSOS | ON FILE |
| WILL DUKE | ON FILE |
| WILL EBERT | ON FILE |
| WILL EMERY | ON FILE |
| WILL ESCLUSA | ON FILE |
| WILL EVERETT | ON FILE |
| WILL FARRELL | ON FILE |
| WILL FERNHOLZ | ON FILE |
| WILL FINCHER | ON FILE |
| WILL FINDIESEN | ON FILE |
| WILL FITZSIMMONS | ON FILE |
| WILL FORD | ON FILE |
| WILL FROMETA | ON FILE |
| WILL GARVEY | ON FILE |
| WILL GENUNG | ON FILE |
| WILL GRAVES | ON FILE |
| WILL GRIFFIN | ON FILE |
| WILL GRIFFITH | ON FILE |
| WILL HARLAND | ON FILE |
| WILL HART | ON FILE |
| WILL HAUSMAN | ON FILE |
| WILL HENSLEY | ON FILE |
| WILL HODUN | ON FILE |
| WILL HOEN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILL HOLDEN | ON FILE |
| WILL HUTCHISON | ON FILE |
| WILL JACOBSON | ON FILE |
| WILL JAMES | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL KALAMARAS | ON FILE |
| WILL KELLER | ON FILE |
| WILL KENNEDY | ON FILE |
| WILL KONRAD | ON FILE |
| WILL KURTZ | ON FILE |
| WILL KYPRIANIDIS | ON FILE |
| WILL LEESBURG | ON FILE |
| WILL LERNER | ON FILE |
| WILL LIU | ON FILE |
| WILL MACQUINN | ON FILE |
| WILL MADLER | ON FILE |
| WILL MANSFIELD | ON FILE |
| WILL MARKWAY | ON FILE |
| WILL MARTIN | ON FILE |
| WILL MASTERS | ON FILE |
| WILL MCCANN | ON FILE |
| WILL MCCREERY | ON FILE |
| WILL MCFARLAND | ON FILE |
| WILL MCGHEE | ON FILE |
| WILL MOSLEY | ON FILE |
| WILL MUNDEL | ON FILE |
| WILL MUNDY | ON FILE |
| WILL MYERS | ON FILE |
| WILL NASH | ON FILE |
| WILL NEWELL | ON FILE |
| WILL NGO | ON FILE |
| WILL PANELLA | ON FILE |
| WILL PANNELL | ON FILE |
| WILL PARK | ON FILE |
| WILL PARKINSON | ON FILE |
| WILL PEPPO | ON FILE |
| WILL POLLOCK | ON FILE |
| WILL POTTERVELD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILL POWELL | ON FILE |
| WILL RAINBOW | ON FILE |
| WILL REYNOLDS | ON FILE |
| WILL RINGO | ON FILE |
| WILL ROOT | ON FILE |
| WILL SAMATIS | ON FILE |
| WILL SATTLER | ON FILE |
| WILL SCHAULE | ON FILE |
| WILL SCHULTZ | ON FILE |
| WILL SCHUSTER | ON FILE |
| WILL SECORD | ON FILE |
| WILL SEIMETZ | ON FILE |
| WILL SEWARD | ON FILE |
| WILL SHANAHAN | ON FILE |
| WILL SHARY | ON FILE |
| WILL SHAW | ON FILE |
| WILL SIRY | ON FILE |
| WILL STOUGH | ON FILE |
| WILL STRANGE | ON FILE |
| WILL STUART | ON FILE |
| WILL TARLETON | ON FILE |
| WILL THOMAS | ON FILE |
| WILL THOMPSON | ON FILE |
| WILL THORBECKE | ON FILE |
| WILL TODD | ON FILE |
| WILL TRAN | ON FILE |
| WILL TREPP | ON FILE |
| WILL TWEED | ON FILE |
| WILL VEGA | ON FILE |
| WILL VICKERS | ON FILE |
| WILL WALKER | ON FILE |
| WILL WARREN | ON FILE |
| WILL WASHBURN | ON FILE |
| WILL WATSON | ON FILE |
| WILL WAY | ON FILE |
| WILL WEIGEL | ON FILE |
| WILL WEST | ON FILE |
| WILLA GRASTY | ON FILE |
| WILLAM ROSSETTI JR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLARD C TOWNER | ON FILE |
| WILLARD DEL TORO | ON FILE |
| WILLARD FIELDS | ON FILE |
| WILLARD PIERCE | ON FILE |
| WILLEM BLOEMSMA | ON FILE |
| WILLEM BURNS | ON FILE |
| WILLEM FORREST SEAMON | ON FILE |
| WILLEM LEEKS | ON FILE |
| WILLEM MCCULLOUGH | ON FILE |
| WILLEM NEL | ON FILE |
| WILLEM NEUEFEIND LESSIG | ON FILE |
| WILLEM PELSER | ON FILE |
| WILLEM WARMBOLD | ON FILE |
| WILLES LEE | ON FILE |
| WILL-FRANKLIN ELLER | ON FILE |
| WILLIAM A DAVID BRANNON | ON FILE |
| WILLIAM A GETZ | ON FILE |
| WILLIAM A GOCKELER | ON FILE |
| WILLIAM A ONEIL 5TH | ON FILE |
| WILLIAM A TORRES CHIRINOS | ON FILE |
| WILLIAM AARON TALLMAN | ON FILE |
| WILLIAM ABELL | ON FILE |
| WILLIAM ABRAHAM | ON FILE |
| WILLIAM ADAMS | ON FILE |
| WILLIAM ADDISON FRISBIE | ON FILE |
| WILLIAM ADES | ON FILE |
| WILLIAM ADRIAN, 3RD WARREN | ON FILE |
| WILLIAM AFRIYIE | ON FILE |
| WILLIAM AGCAOILI | ON FILE |
| WILLIAM AIELLO | ON FILE |
| WILLIAM AKERS | ON FILE |
| WILLIAM ALAN HOBENSACK | ON FILE |
| WILLIAM ALAN LITWACK | ON FILE |
| WILLIAM ALBRITTON | ON FILE |
| WILLIAM ALEJANDRO | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ALLAN SPIERS | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN DAVIS | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM ALLIGOOD | ON FILE |
| WILLIAM ALLISON | ON FILE |
| WILLIAM ALMESTICA | ON FILE |
| WILLIAM ALVAREZ | ON FILE |
| WILLIAM AMMONS | ON FILE |
| WILLIAM AMYETT | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDREW BURGESS | ON FILE |
| WILLIAM ANDREWS | ON FILE |
| WILLIAM ANTHONY | ON FILE |
| WILLIAM ANTHONY | ON FILE |
| WILLIAM ANTHONY WHITTEMORE | ON FILE |
| WILLIAM ANTILL | ON FILE |
| WILLIAM APLICANO | ON FILE |
| WILLIAM ARBOGAST | ON FILE |
| WILLIAM ARCHBOLD | ON FILE |
| WILLIAM AREU | ON FILE |
| WILLIAM AREVALO | ON FILE |
| WILLIAM ARISTIZABAL | ON FILE |
| WILLIAM ARMSTRONG | ON FILE |
| WILLIAM ARMSTRONG | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARROYO | ON FILE |
| WILLIAM ARTHUR III SEXTON | ON FILE |
| WILLIAM ARTHUR THORNTON | ON FILE |
| WILLIAM ASANTE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ASTUR | ON FILE |
| WILLIAM ATKESON | ON FILE |
| WILLIAM ATKINS | ON FILE |
| WILLIAM ATKINS | ON FILE |
| WILLIAM ATKINSON | ON FILE |
| WILLIAM ATREYU SHARP-COLEBROOK | ON FILE |
| WILLIAM AUSTIN | ON FILE |
| WILLIAM AUSTIN BARRETT | ON FILE |
| WILLIAM AYERS | ON FILE |
| WILLIAM AZAR | ON FILE |
| WILLIAM AZZOLI | ON FILE |
| WILLIAM B CABELL | ON FILE |
| WILLIAM B FIELDS | ON FILE |
| WILLIAM B LARSEN | ON FILE |
| WILLIAM B SWEIS | ON FILE |
| WILLIAM BAE | ON FILE |
| WILLIAM BAGGETT | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAIRD | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BANKS | ON FILE |
| WILLIAM BANNISTER | ON FILE |
| WILLIAM BANNISTER | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARBARETTI | ON FILE |
| WILLIAM BARHAM | ON FILE |
| WILLIAM BARISCIANO | ON FILE |
| WILLIAM BARNES | ON FILE |
| WILLIAM BARNES | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNHILL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM BARNWELL | ON FILE |
| WILLIAM BARR | ON FILE |
| WILLIAM BARR | ON FILE |
| WILLIAM BARRENTINE | ON FILE |
| WILLIAM BARRETT STROTHER | ON FILE |
| WILLIAM BARRY | ON FILE |
| WILLIAM BARRY | ON FILE |
| WILLIAM BARTLETT | ON FILE |
| WILLIAM BARTLETT | ON FILE |
| WILLIAM BARTON | ON FILE |
| WILLIAM BASHAM | ON FILE |
| WILLIAM BATES | ON FILE |
| WILLIAM BATHEL | ON FILE |
| WILLIAM BATTAGLIA | ON FILE |
| WILLIAM BAUBMECK | ON FILE |
| WILLIAM BEAL | ON FILE |
| WILLIAM BEAN | ON FILE |
| WILLIAM BEARDSHALL | ON FILE |
| WILLIAM BEATTY | ON FILE |
| WILLIAM BEBEE | ON FILE |
| WILLIAM BEBERMEYER | ON FILE |
| WILLIAM BEECHER | ON FILE |
| WILLIAM BEHLER | ON FILE |
| WILLIAM BELL | ON FILE |
| WILLIAM BELLO | ON FILE |
| WILLIAM BENESEK | ON FILE |
| WILLIAM BENIGHT | ON FILE |
| WILLIAM BENJAMIN HOLMES | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BENNER | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BERGQUIST | ON FILE |
| WILLIAM BERK | ON FILE |
| WILLIAM BESSELMAN | ON FILE |
| WILLIAM BETSON | ON FILE |

**STRETTO**

| NAME | EMAIL |
|------|-------|
| WILLIAM BEVINGTON | ON FILE |
| WILLIAM BEYLIS | ON FILE |
| WILLIAM BIGELOW | ON FILE |
| WILLIAM BIGNER | ON FILE |
| WILLIAM BILLINGS | ON FILE |
| WILLIAM BINNICKER | ON FILE |
| WILLIAM BIRCHALL | ON FILE |
| WILLIAM BIRDWELL | ON FILE |
| WILLIAM BITTNER | ON FILE |
| WILLIAM BJORHOLM | ON FILE |
| WILLIAM BLACK | ON FILE |
| WILLIAM BLACKBURN | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAKE | ON FILE |
| WILLIAM BLAKELEY | ON FILE |
| WILLIAM BLANKENSHIP | ON FILE |
| WILLIAM BLASE | ON FILE |
| WILLIAM BLASER | ON FILE |
| WILLIAM BLEHM | ON FILE |
| WILLIAM BLEVINS | ON FILE |
| WILLIAM BLORE | ON FILE |
| WILLIAM BLOUNT | ON FILE |
| WILLIAM BLUE | ON FILE |
| WILLIAM BOAKYE | ON FILE |
| WILLIAM BODE | ON FILE |
| WILLIAM BODYKEVICH | ON FILE |
| WILLIAM BOHLAYER | ON FILE |
| WILLIAM BOND | ON FILE |
| WILLIAM BONDI | ON FILE |
| WILLIAM BONSU | ON FILE |
| WILLIAM BOOK | ON FILE |
| WILLIAM BOOTH | ON FILE |
| WILLIAM BORGMANN | ON FILE |
| WILLIAM BORJON | ON FILE |
| WILLIAM BORK | ON FILE |
| WILLIAM BOTERO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM BOTERO | ON FILE |
| WILLIAM BOTHE | ON FILE |
| WILLIAM BOTOS | ON FILE |
| WILLIAM BOUCHER | ON FILE |
| WILLIAM BOUDY | ON FILE |
| WILLIAM BOULCH | ON FILE |
| WILLIAM BOWEN | ON FILE |
| WILLIAM BOWER | ON FILE |
| WILLIAM BOWMAN | ON FILE |
| WILLIAM BOYD | ON FILE |
| WILLIAM BOYDSTON | ON FILE |
| WILLIAM BOYLE | ON FILE |
| WILLIAM BRACE | ON FILE |
| WILLIAM BRADFORD | ON FILE |
| WILLIAM BRADLEY | ON FILE |
| WILLIAM BRAGUNIER | ON FILE |
| WILLIAM BRAHAM | ON FILE |
| WILLIAM BRANDT | ON FILE |
| WILLIAM BRANSON | ON FILE |
| WILLIAM BRAVO-CALLE | ON FILE |
| WILLIAM BREDE | ON FILE |
| WILLIAM BREDOW | ON FILE |
| WILLIAM BRENDON LI-WEI WONG | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRIAN | ON FILE |
| WILLIAM BRIAN JOLLY | ON FILE |
| WILLIAM BRIDGES | ON FILE |
| WILLIAM BRIDGES | ON FILE |
| WILLIAM BRIN | ON FILE |
| WILLIAM BRISCOE | ON FILE |
| WILLIAM BRITTON JR | ON FILE |
| WILLIAM BROADSTONE | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCKMOLLER | ON FILE |
| WILLIAM BRODY | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWNE | ON FILE |
| WILLIAM BRUBAKER | ON FILE |
| WILLIAM BRUCE EARL | ON FILE |
| WILLIAM BRUNCKE | ON FILE |
| WILLIAM BRUNDIDGE | ON FILE |
| WILLIAM BRUNE | ON FILE |
| WILLIAM BRUNNLER | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BRYANT | ON FILE |
| WILLIAM BRYANT | ON FILE |
| WILLIAM BRYCE CROCKER | ON FILE |
| WILLIAM BUCARO | ON FILE |
| WILLIAM BUCHANAN | ON FILE |
| WILLIAM BUCHER | ON FILE |
| WILLIAM BUHRFIEND | ON FILE |
| WILLIAM BULLARD | ON FILE |
| WILLIAM BURELLI | ON FILE |
| WILLIAM BURGER | ON FILE |
| WILLIAM BURGESS | ON FILE |
| WILLIAM BURKE | ON FILE |
| WILLIAM BURKHART | ON FILE |
| WILLIAM BURKLE | ON FILE |
| WILLIAM BURLISON | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURRIS | ON FILE |
| WILLIAM BURRUS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM BUSER | ON FILE |
| WILLIAM BUSSEY | ON FILE |
| WILLIAM BUTLER | ON FILE |
| WILLIAM BUTTS | ON FILE |
| WILLIAM BYRD | ON FILE |
| WILLIAM C WAGES | ON FILE |
| WILLIAM C ZEAMER | ON FILE |
| WILLIAM CABALLERO OTERO | ON FILE |
| WILLIAM CADDEN | ON FILE |
| WILLIAM CAIN | ON FILE |
| WILLIAM CAIN | ON FILE |
| WILLIAM CAISON | ON FILE |
| WILLIAM CALKINS JR | ON FILE |
| WILLIAM CALLAHAN | ON FILE |
| WILLIAM CALLAHAN | ON FILE |
| WILLIAM CAMERON | ON FILE |
| WILLIAM CAMERON | ON FILE |
| WILLIAM CAMPAGNA | ON FILE |
| WILLIAM CAMPANO | ON FILE |
| WILLIAM CAMPBELL | ON FILE |
| WILLIAM CANNADA | ON FILE |
| WILLIAM CANTWELL | ON FILE |
| WILLIAM CARDIN III | ON FILE |
| WILLIAM CARDINALE | ON FILE |
| WILLIAM CARDINE | ON FILE |
| WILLIAM CAREY | ON FILE |
| WILLIAM CARLETON | ON FILE |
| WILLIAM CARLSON | ON FILE |
| WILLIAM CARNEY | ON FILE |
| WILLIAM CAROLIN | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARRICK | ON FILE |
| WILLIAM CARRILLO | ON FILE |
| WILLIAM CARROLL III | ON FILE |
| WILLIAM CARTER | ON FILE |
| WILLIAM CASEY | ON FILE |
| WILLIAM CASEY | ON FILE |
| WILLIAM CASH | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM CASON | ON FILE |
| WILLIAM CASTANEDA | ON FILE |
| WILLIAM CASTIEL | ON FILE |
| WILLIAM CASTILLO | ON FILE |
| WILLIAM CASTROMAN | ON FILE |
| WILLIAM CATALINA | ON FILE |
| WILLIAM CATANESE | ON FILE |
| WILLIAM CATE | ON FILE |
| WILLIAM CATLETT | ON FILE |
| WILLIAM CATTAU | ON FILE |
| WILLIAM CAVAGNARO | ON FILE |
| WILLIAM CAVANAUGH | ON FILE |
| WILLIAM CELESTINE | ON FILE |
| WILLIAM CENTOLA | ON FILE |
| WILLIAM CERDA | ON FILE |
| WILLIAM CHACE | ON FILE |
| WILLIAM CHACHKO | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHAPPELL | ON FILE |
| WILLIAM CHARLES GRAHAM | ON FILE |
| WILLIAM CHARLES HARE | ON FILE |
| WILLIAM CHARLES MILLER | ON FILE |
| WILLIAM CHARLES SEAGRIST | ON FILE |
| WILLIAM CHARLES WHITE | ON FILE |
| WILLIAM CHEEK | ON FILE |
| WILLIAM CHELF | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHERNENKOFF | ON FILE |
| WILLIAM CHEUNG | ON FILE |
| WILLIAM CHILDS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM CHING | ON FILE |
| WILLIAM CHO | ON FILE |
| WILLIAM CHOE | ON FILE |
| WILLIAM CHRIS SMITH | ON FILE |
| WILLIAM CHRIST | ON FILE |
| WILLIAM CHRISTENSEN | ON FILE |
| WILLIAM CHRISTOPHER CATT | ON FILE |
| WILLIAM CHRISTOPHER ENNIS | ON FILE |
| WILLIAM CHRISTOPHER STARR | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHUH | ON FILE |
| WILLIAM CHURCHILL | ON FILE |
| WILLIAM CIALONE | ON FILE |
| WILLIAM CIRONE III | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK MC CRANIE | ON FILE |
| WILLIAM CLARKE | ON FILE |
| WILLIAM CLEMENTS | ON FILE |
| WILLIAM CLEVELAND BEAN | ON FILE |
| WILLIAM CLOWES | ON FILE |
| WILLIAM COCHRAN | ON FILE |
| WILLIAM COE | ON FILE |
| WILLIAM COGGIN | ON FILE |
| WILLIAM COHEN | ON FILE |
| WILLIAM COLE | ON FILE |
| WILLIAM COLEMAN | ON FILE |
| WILLIAM COLGIN | ON FILE |
| WILLIAM COLLIER | ON FILE |
| WILLIAM COLON | ON FILE |
| WILLIAM CONDREY GORDON | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM CONNOR DUCEY | ON FILE |
| WILLIAM CORDEIRO | ON FILE |
| WILLIAM CORKREN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CORONADO | ON FILE |
| WILLIAM COTE | ON FILE |
| WILLIAM COTE | ON FILE |
| WILLIAM COTTLES | ON FILE |
| WILLIAM COTTRELL | ON FILE |
| WILLIAM COUCH | ON FILE |
| WILLIAM COUGHLAN | ON FILE |
| WILLIAM COULSTON | ON FILE |
| WILLIAM COUNCIL | ON FILE |
| WILLIAM COURTEMANCHE | ON FILE |
| WILLIAM COX | ON FILE |
| WILLIAM CRAIG WOODBRIDGE | ON FILE |
| WILLIAM CRAMER | ON FILE |
| WILLIAM CRANE | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM CRAWFORD | ON FILE |
| WILLIAM CRONK | ON FILE |
| WILLIAM CROTHERS | ON FILE |
| WILLIAM CROWLEY | ON FILE |
| WILLIAM CRUM | ON FILE |
| WILLIAM CRUSH | ON FILE |
| WILLIAM CRUZ | ON FILE |
| WILLIAM CULLEN | ON FILE |
| WILLIAM CUMMINGS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM CUNNINGHAM | ON FILE |
| WILLIAM CURTO | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM DAI | ON FILE |
| WILLIAM DALE | ON FILE |
| WILLIAM DALE | ON FILE |
| WILLIAM DALE | ON FILE |
| WILLIAM DALESSANDRO | ON FILE |
| WILLIAM DALEY | ON FILE |
| WILLIAM DALLAS | ON FILE |
| WILLIAM DAMIANO | ON FILE |
| WILLIAM DANDOIS | ON FILE |
| WILLIAM DANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM DANIEL | ON FILE |
| WILLIAM DANIELS | ON FILE |
| WILLIAM DANKO | ON FILE |
| WILLIAM DANNER | ON FILE |
| WILLIAM DAVID AFLLEJE | ON FILE |
| WILLIAM DAVID ALFORD | ON FILE |
| WILLIAM DAVID BURCH | ON FILE |
| WILLIAM DAVID DOIG | ON FILE |
| WILLIAM DAVID MCCOY | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVISON | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DE MICHAELIS | ON FILE |
| WILLIAM DE ZEEUW | ON FILE |
| WILLIAM DEAN | ON FILE |
| WILLIAM DEAN HOWELL | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DEBOLT | ON FILE |
| WILLIAM DECK | ON FILE |
| WILLIAM DECK | ON FILE |
| WILLIAM DECKER | ON FILE |
| WILLIAM DEFINE | ON FILE |
| WILLIAM DEJESUS | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DENG | ON FILE |
| WILLIAM DENNIS SURACI | ON FILE |
| WILLIAM DEREK LEIGHT | ON FILE |
| WILLIAM DEROME | ON FILE |
| WILLIAM DERON WILKES | ON FILE |
| WILLIAM DESENA | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM DIAZ | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DIBACCO | ON FILE |
| WILLIAM DICKEY | ON FILE |
| WILLIAM DILLON | ON FILE |
| WILLIAM DIMICK | ON FILE |
| WILLIAM DIMMITT | ON FILE |
| WILLIAM DINO BEHLER JR. | ON FILE |
| WILLIAM DIXON | ON FILE |
| WILLIAM DIZON | ON FILE |
| WILLIAM DOAN | ON FILE |
| WILLIAM DOBBS | ON FILE |
| WILLIAM DODGE | ON FILE |
| WILLIAM DOERRFELD | ON FILE |
| WILLIAM DOLBOW | ON FILE |
| WILLIAM DON CARLOS | ON FILE |
| WILLIAM DONAHUE | ON FILE |
| WILLIAM DONALDSON | ON FILE |
| WILLIAM DONALDSON | ON FILE |
| WILLIAM DONG | ON FILE |
| WILLIAM DORSEY WILLIS JR | ON FILE |
| WILLIAM DOUGLAS | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DOUGLAS JOHNSON | ON FILE |
| WILLIAM DOUGLAS MARTI | ON FILE |
| WILLIAM DOWNES | ON FILE |
| WILLIAM DOWNEY | ON FILE |
| WILLIAM DOWNING | ON FILE |
| WILLIAM DOWNMAN | ON FILE |
| WILLIAM DOYLE | ON FILE |
| WILLIAM DOYLE | ON FILE |
| WILLIAM DRAKE | ON FILE |
| WILLIAM DRAKE | ON FILE |
| WILLIAM DRAYTON CALHOUN | ON FILE |
| WILLIAM DRISCOLL | ON FILE |
| WILLIAM DRODY | ON FILE |
| WILLIAM DUBEL | ON FILE |
| WILLIAM DUDGEON JR | ON FILE |
| WILLIAM DUDLEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM DUGGAN | ON FILE |
| WILLIAM DUKES | ON FILE |
| WILLIAM DULLEA | ON FILE |
| WILLIAM DUNFEE | ON FILE |
| WILLIAM DUNLAP | ON FILE |
| WILLIAM DUPONT | ON FILE |
| WILLIAM DUYHOANG TRUONG | ON FILE |
| WILLIAM DWYER III | ON FILE |
| WILLIAM E P MCCASTLE | ON FILE |
| WILLIAM EARL JEFFERSON | ON FILE |
| WILLIAM EARL TAYLOR IV | ON FILE |
| WILLIAM EASTERLING | ON FILE |
| WILLIAM EASTON | ON FILE |
| WILLIAM EBEL | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDWARD BROWN | ON FILE |
| WILLIAM EDWARD KNOX | ON FILE |
| WILLIAM EDWARD KOONCE | ON FILE |
| WILLIAM EDWARD PEGUES | ON FILE |
| WILLIAM EDWARD SMITH | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EFIMOFF JR | ON FILE |
| WILLIAM EGGERS | ON FILE |
| WILLIAM EICHERT | ON FILE |
| WILLIAM ELAM | ON FILE |
| WILLIAM ELDRIDGE | ON FILE |
| WILLIAM EL-FAKIR | ON FILE |
| WILLIAM EL-FAKIR | ON FILE |
| WILLIAM ELKS | ON FILE |
| WILLIAM ELLIOTT | ON FILE |
| WILLIAM ELLIS | ON FILE |
| WILLIAM ELLIS IX | ON FILE |
| WILLIAM ELLSWORTH | ON FILE |
| WILLIAM EMENER | ON FILE |
| WILLIAM EMRICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ENG | ON FILE |
| WILLIAM ENGLE JR | ON FILE |
| WILLIAM ENOBAKHARE | ON FILE |
| WILLIAM ENOCHS | ON FILE |
| WILLIAM ERDEL | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM ESPESET | ON FILE |
| WILLIAM EUGENE BEECHER | ON FILE |
| WILLIAM EUGENE VEST | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM FADDIS | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM FALOTICO | ON FILE |
| WILLIAM FANNING | ON FILE |
| WILLIAM FARAONE | ON FILE |
| WILLIAM FARRELL | ON FILE |
| WILLIAM FASSBENDER | ON FILE |
| WILLIAM FAY | ON FILE |
| WILLIAM FEAZEL | ON FILE |
| WILLIAM FECHER | ON FILE |
| WILLIAM FEGAN | ON FILE |
| WILLIAM FELLENBERG | ON FILE |
| WILLIAM FERDINAND | ON FILE |
| WILLIAM FERGUSON | ON FILE |
| WILLIAM FERGUSON | ON FILE |
| WILLIAM FERRARA | ON FILE |
| WILLIAM FIALA | ON FILE |
| WILLIAM FIELDS | ON FILE |
| WILLIAM FIORELLA | ON FILE |
| WILLIAM FIORELLA | ON FILE |
| WILLIAM FIRESTONE | ON FILE |
| WILLIAM FIRTH | ON FILE |
| WILLIAM FISCHAK TALBERT | ON FILE |
| WILLIAM FISCHER-COLBRIE | ON FILE |
| WILLIAM FISHER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FITZGERALD | ON FILE |
| WILLIAM FITZGERALD | ON FILE |
| WILLIAM FITZPATRICK | ON FILE |
| WILLIAM FIX | ON FILE |
| WILLIAM FLEMING | ON FILE |
| WILLIAM FLICK | ON FILE |
| WILLIAM FLOOD KLEMMER | ON FILE |
| WILLIAM FLORES | ON FILE |
| WILLIAM FLOYD | ON FILE |
| WILLIAM FOLKERTS | ON FILE |
| WILLIAM FOLKS VARN III | ON FILE |
| WILLIAM FOLWELL JR COMLY | ON FILE |
| WILLIAM FONG | ON FILE |
| WILLIAM FORE | ON FILE |
| WILLIAM FORRESTER | ON FILE |
| WILLIAM FOSTER BROCK | ON FILE |
| WILLIAM FOX | ON FILE |
| WILLIAM FRAENIG | ON FILE |
| WILLIAM FRANCESCHINE | ON FILE |
| WILLIAM FRANCIS RASMUSSEN | ON FILE |
| WILLIAM FRANCIS WALSH | ON FILE |
| WILLIAM FRANK WISNOWSKI | ON FILE |
| WILLIAM FRANKEL | ON FILE |
| WILLIAM FRANKLIN | ON FILE |
| WILLIAM FRANZ | ON FILE |
| WILLIAM FRAZIER | ON FILE |
| WILLIAM FREDERICK HUNT | ON FILE |
| WILLIAM FREEMAN | ON FILE |
| WILLIAM FRENCH | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FUENTES AVILES | ON FILE |
| WILLIAM FULTON | ON FILE |
| WILLIAM FUNG | ON FILE |
| WILLIAM GABRIEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM GAILLARD | ON FILE |
| WILLIAM GAITHER | ON FILE |
| WILLIAM GALLANT | ON FILE |
| WILLIAM GALLI | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GANDER | ON FILE |
| WILLIAM GANNON | ON FILE |
| WILLIAM GAO | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARCIA | ON FILE |
| WILLIAM GARCIA | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARMON | ON FILE |
| WILLIAM GARRETT | ON FILE |
| WILLIAM GARRETT | ON FILE |
| WILLIAM GARRETT DOWDY | ON FILE |
| WILLIAM GARVEY | ON FILE |
| WILLIAM GARY | ON FILE |
| WILLIAM GASKINS | ON FILE |
| WILLIAM GASTON | ON FILE |
| WILLIAM GAVIN | ON FILE |
| WILLIAM GAY | ON FILE |
| WILLIAM GEFFE | ON FILE |
| WILLIAM GENTRY | ON FILE |
| WILLIAM GEORGE KONE | ON FILE |
| WILLIAM GEORGE PURDY | ON FILE |
| WILLIAM GERMANY | ON FILE |
| WILLIAM GIERIE | ON FILE |
| WILLIAM GIFFORD | ON FILE |
| WILLIAM GIL | ON FILE |
| WILLIAM GILBERT | ON FILE |
| WILLIAM GILBERT | ON FILE |
| WILLIAM GILES | ON FILE |
| WILLIAM GILPIN | ON FILE |
| WILLIAM GIOVANNETTI | ON FILE |
| WILLIAM GLENN WEAVER | ON FILE |
| WILLIAM GLENNIS POUNDERS II | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM GNADE | ON FILE |
| WILLIAM GOINES | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDSTEIN | ON FILE |
| WILLIAM GONSOULIN | ON FILE |
| WILLIAM GOOD | ON FILE |
| WILLIAM GOODIN | ON FILE |
| WILLIAM GOODMAN | ON FILE |
| WILLIAM GOODSON | ON FILE |
| WILLIAM GOODWIN | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORSUCH | ON FILE |
| WILLIAM GOTTSCHALK | ON FILE |
| WILLIAM GRADIN | ON FILE |
| WILLIAM GRADY | ON FILE |
| WILLIAM GRAHAM | ON FILE |
| WILLIAM GRAHAM | ON FILE |
| WILLIAM GRAVELY | ON FILE |
| WILLIAM GRAVES | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRECO | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREENE | ON FILE |
| WILLIAM GREENWOOD | ON FILE |
| WILLIAM GREGORY | ON FILE |
| WILLIAM GRENIS | ON FILE |
| WILLIAM GRESHAM | ON FILE |
| WILLIAM GRILLO | ON FILE |
| WILLIAM GRIPPE | ON FILE |
| WILLIAM GROAH | ON FILE |
| WILLIAM GROBOSKI | ON FILE |
| WILLIAM GROSS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM GROSS | ON FILE |
| WILLIAM GROSSMAN | ON FILE |
| WILLIAM GROW | ON FILE |
| WILLIAM GRUNDLER | ON FILE |
| WILLIAM GRUWELL | ON FILE |
| WILLIAM GUFFEY | ON FILE |
| WILLIAM GUIDA | ON FILE |
| WILLIAM GUILFORD | ON FILE |
| WILLIAM GUILLEN | ON FILE |
| WILLIAM GUSMUS II | ON FILE |
| WILLIAM GUTIERREZ | ON FILE |
| WILLIAM GUTLOVICS | ON FILE |
| WILLIAM GUTTMAN | ON FILE |
| WILLIAM GUY | ON FILE |
| WILLIAM GUYTON | ON FILE |
| WILLIAM GUZMAN | ON FILE |
| WILLIAM H CLEVENGER II | ON FILE |
| WILLIAM H CORDES III | ON FILE |
| WILLIAM H GRIFFITH | ON FILE |
| WILLIAM H KERPER | ON FILE |
| WILLIAM H SEGURA | ON FILE |
| WILLIAM HAAS | ON FILE |
| WILLIAM HABEL | ON FILE |
| WILLIAM HAEUSER | ON FILE |
| WILLIAM HAHN | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANCOCK JR | ON FILE |
| WILLIAM HAND | ON FILE |
| WILLIAM HANNAH | ON FILE |
| WILLIAM HANSEN | ON FILE |
| WILLIAM HANSEN | ON FILE |
| WILLIAM HANSEN BONDE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM HAO | ON FILE |
| WILLIAM HARBIN | ON FILE |
| WILLIAM HARDEN | ON FILE |
| WILLIAM HARDING | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARMON | ON FILE |
| WILLIAM HAROLD BAKER | ON FILE |
| WILLIAM HARPER | ON FILE |
| WILLIAM HARRINGTON | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRISON | ON FILE |
| WILLIAM HARRISON HINSDALE | ON FILE |
| WILLIAM HARRY GRYZIK | ON FILE |
| WILLIAM HART | ON FILE |
| WILLIAM HART III | ON FILE |
| WILLIAM HART PHILLIPS | ON FILE |
| WILLIAM HARTLINE | ON FILE |
| WILLIAM HARTMAN | ON FILE |
| WILLIAM HARTZELL | ON FILE |
| WILLIAM HARVEY GUNTER | ON FILE |
| WILLIAM HASBROOK | ON FILE |
| WILLIAM HASLAM | ON FILE |
| WILLIAM HASTINGS | ON FILE |
| WILLIAM HATCHER | ON FILE |
| WILLIAM HATHAWAY | ON FILE |
| WILLIAM HATHAWAY | ON FILE |
| WILLIAM HAUPT | ON FILE |
| WILLIAM HAUSLE | ON FILE |
| WILLIAM HAUTER | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HAYES | ON FILE |
| WILLIAM HE WU | ON FILE |
| WILLIAM HEAFNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM HEALY | ON FILE |
| WILLIAM HEARNE | ON FILE |
| WILLIAM HEGGENESS | ON FILE |
| WILLIAM HEINRICHS | ON FILE |
| WILLIAM HEINTZE | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELM | ON FILE |
| WILLIAM HELMS | ON FILE |
| WILLIAM HEMINGHOUS | ON FILE |
| WILLIAM HENNIGAN | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HENRY DALEY | ON FILE |
| WILLIAM HENRY PAN | ON FILE |
| WILLIAM HENRY PLAUTH | ON FILE |
| WILLIAM HERNANDEZ | ON FILE |
| WILLIAM HERNANDEZ | ON FILE |
| WILLIAM HERRING | ON FILE |
| WILLIAM HESS | ON FILE |
| WILLIAM HEUSTON | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HIGGINS | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILLER | ON FILE |
| WILLIAM HINES | ON FILE |
| WILLIAM HINTZ | ON FILE |
| WILLIAM HIPP | ON FILE |
| WILLIAM HOCHSCHILD | ON FILE |
| WILLIAM HODGE | ON FILE |
| WILLIAM HOEKSTRA | ON FILE |
| WILLIAM HOFF | ON FILE |
| WILLIAM HOFNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM HOGG | ON FILE |
| WILLIAM HOGGARD | ON FILE |
| WILLIAM HOLDEN | ON FILE |
| WILLIAM HOLLIDAY | ON FILE |
| WILLIAM HOLLINGSWORTH | ON FILE |
| WILLIAM HOLLY | ON FILE |
| WILLIAM HOLMES | ON FILE |
| WILLIAM HOLSWORTH | ON FILE |
| WILLIAM HOOPER | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HORNE | ON FILE |
| WILLIAM HOSEA | ON FILE |
| WILLIAM HOUSLEY | ON FILE |
| WILLIAM HOUSTON | ON FILE |
| WILLIAM HOVI | ON FILE |
| WILLIAM HOWARD | ON FILE |
| WILLIAM HOWE | ON FILE |
| WILLIAM HSU | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUBA | ON FILE |
| WILLIAM HUDDEN | ON FILE |
| WILLIAM HUDSON | ON FILE |
| WILLIAM HUEBNER | ON FILE |
| WILLIAM HUESTIS | ON FILE |
| WILLIAM HUFFMAN | ON FILE |
| WILLIAM HUGGINS | ON FILE |
| WILLIAM HUI | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM HUMPHREY | ON FILE |
| WILLIAM HUNT | ON FILE |
| WILLIAM HUNTER | ON FILE |
| WILLIAM HUNTINGTON | ON FILE |
| WILLIAM HUSER | ON FILE |
| WILLIAM HUTCHINSON | ON FILE |
| WILLIAM HUTCHISON | ON FILE |
| WILLIAM HWANG | ON FILE |
| WILLIAM HYDE | ON FILE |
| WILLIAM HYLTON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM HYNES | ON FILE |
| WILLIAM IHA | ON FILE |
| WILLIAM III ENGEL | ON FILE |
| WILLIAM IRBY | ON FILE |
| WILLIAM IRIZARRY-CRUZ | ON FILE |
| WILLIAM IRVING JR | ON FILE |
| WILLIAM ISAIAH HART | ON FILE |
| WILLIAM ISBISTER | ON FILE |
| WILLIAM J DANIELS | ON FILE |
| WILLIAM J IIIRD HUSBANDS | ON FILE |
| WILLIAM J KAZLAUSKAS | ON FILE |
| WILLIAM J PEACE | ON FILE |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | ON FILE |
| WILLIAM JABOUR | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACOB HOCKENBERRY | ON FILE |
| WILLIAM JACOB LADD | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JAEHNE | ON FILE |
| WILLIAM JAMES | ON FILE |
| WILLIAM JAMES ALATIS | ON FILE |
| WILLIAM JAMES BALDWIN | ON FILE |
| WILLIAM JAMES CARVER III | ON FILE |
| WILLIAM JAMES GUARNIERE | ON FILE |
| WILLIAM JAMES LANDIS | ON FILE |
| WILLIAM JAMES ROSE | ON FILE |
| WILLIAM JAMES SCHMAHL | ON FILE |
| WILLIAM JAY | ON FILE |
| WILLIAM JEFFERSON | ON FILE |
| WILLIAM JELBERT | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JEPSON | ON FILE |
| WILLIAM JEREMY ALLISON | ON FILE |
| WILLIAM JEROME | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JESSE PRESTRIDGE | ON FILE |
| WILLIAM JESSUP | ON FILE |
| WILLIAM JIMENEZ | ON FILE |
| WILLIAM JODWALIS | ON FILE |
| WILLIAM JOEL BALLADARES | ON FILE |
| WILLIAM JOEL SALAS | ON FILE |
| WILLIAM JOHN | ON FILE |
| WILLIAM JOHN HILL | ON FILE |
| WILLIAM JOHN KEENAN | ON FILE |
| WILLIAM JOHN SHAFFER JR. | ON FILE |
| WILLIAM JOHN SHROKA JR | ON FILE |
| WILLIAM JOHN SORENSEN | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOLLY | ON FILE |
| WILLIAM JON REICHERT | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JORDAN | ON FILE |
| WILLIAM JOSEPH COX III | ON FILE |
| WILLIAM JOSEPH DEROSE | ON FILE |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ON FILE |
| WILLIAM JOSEPH DOWNEY | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM JOSEPH FIANDER | ON FILE |
| WILLIAM JOSEPH HAMPTON | ON FILE |
| WILLIAM JOSEPH LANE | ON FILE |
| WILLIAM JOSEPH MCFERRIN | ON FILE |
| WILLIAM JOSEPH PEACOCK | ON FILE |
| WILLIAM JOSEPH SILVA III | ON FILE |
| WILLIAM JOSEPH WITMER | ON FILE |
| WILLIAM JOSEPH WRIGHT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM JOYNER | ON FILE |
| WILLIAM JR FRIERSON | ON FILE |
| WILLIAM JR OSTERHOLT | ON FILE |
| WILLIAM JUAN | ON FILE |
| WILLIAM JULIUS CARDINE | ON FILE |
| WILLIAM JUNGBAUER | ON FILE |
| WILLIAM K L LIAO | ON FILE |
| WILLIAM K SANTIAGO | ON FILE |
| WILLIAM KABRICK | ON FILE |
| WILLIAM KACHMAN | ON FILE |
| WILLIAM KANE | ON FILE |
| WILLIAM KANGAS | ON FILE |
| WILLIAM KAO | ON FILE |
| WILLIAM KASSER | ON FILE |
| WILLIAM KAUS | ON FILE |
| WILLIAM KAWALEK | ON FILE |
| WILLIAM KEATHLEY | ON FILE |
| WILLIAM KEIDEL | ON FILE |
| WILLIAM KEITT | ON FILE |
| WILLIAM KELLAM | ON FILE |
| WILLIAM KELLAWAY | ON FILE |
| WILLIAM KELLER | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELVIN | ON FILE |
| WILLIAM KENNARD | ON FILE |
| WILLIAM KENNEY | ON FILE |
| WILLIAM KENYON | ON FILE |
| WILLIAM KERINS | ON FILE |
| WILLIAM KERR | ON FILE |
| WILLIAM KERR | ON FILE |
| WILLIAM KIEFFER | ON FILE |
| WILLIAM KILRAIN | ON FILE |
| WILLIAM KILZER | ON FILE |
| WILLIAM KIMBALL | ON FILE |
| WILLIAM KIMBALL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM KING | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING III | ON FILE |
| WILLIAM KINGSLAND | ON FILE |
| WILLIAM KINGSTON | ON FILE |
| WILLIAM KINNER | ON FILE |
| WILLIAM KINNEY | ON FILE |
| WILLIAM KIRKWOOD | ON FILE |
| WILLIAM KISH | ON FILE |
| WILLIAM KISSINGER | ON FILE |
| WILLIAM KIYAK | ON FILE |
| WILLIAM KLEIN | ON FILE |
| WILLIAM KLIMA | ON FILE |
| WILLIAM KLINGENSMITH | ON FILE |
| WILLIAM KLOEPFER | ON FILE |
| WILLIAM KLUMP | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KOONG | ON FILE |
| WILLIAM KOONZ | ON FILE |
| WILLIAM KOPACZEWSKI | ON FILE |
| WILLIAM KOPCKE | ON FILE |
| WILLIAM KOPP | ON FILE |
| WILLIAM KORDSMEIER | ON FILE |
| WILLIAM KOTLARCHYK | ON FILE |
| WILLIAM KOVACS | ON FILE |
| WILLIAM KOWITE | ON FILE |
| WILLIAM KRAEMER | ON FILE |
| WILLIAM KROUTH | ON FILE |
| WILLIAM KRUEGER | ON FILE |
| WILLIAM KRUSE | ON FILE |
| WILLIAM KUCHEFSKI | ON FILE |
| WILLIAM KUI | ON FILE |
| WILLIAM KURTZ | ON FILE |
| WILLIAM KUTE | ON FILE |
| WILLIAM KYLE CLUKEY | ON FILE |
| WILLIAM KYLE WHITE | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LACROSSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM LAFRANCE | ON FILE |
| WILLIAM LAMAR | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LANDERS | ON FILE |
| WILLIAM LANE | ON FILE |
| WILLIAM LANGFITT | ON FILE |
| WILLIAM LANGFORD | ON FILE |
| WILLIAM LAPISH | ON FILE |
| WILLIAM LARK | ON FILE |
| WILLIAM LARSEN | ON FILE |
| WILLIAM LARSON | ON FILE |
| WILLIAM LATIN | ON FILE |
| WILLIAM LATSHAW | ON FILE |
| WILLIAM LATTIN | ON FILE |
| WILLIAM LAWRENCE | ON FILE |
| WILLIAM LAWRENCE CONNELL ADAMS | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | ON FILE |
| WILLIAM LAWS | ON FILE |
| WILLIAM LE | ON FILE |
| WILLIAM LEAKE | ON FILE |
| WILLIAM LEDBETTER | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE SHIPLEY | ON FILE |
| WILLIAM LEFEVER | ON FILE |
| WILLIAM LEFEVRE | ON FILE |
| WILLIAM LEGRAND | ON FILE |
| WILLIAM LEHR | ON FILE |
| WILLIAM LEIGHTON | ON FILE |
| WILLIAM LEIGHTON BELL II | ON FILE |
| WILLIAM LEITZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM LEMLEY | ON FILE |
| WILLIAM LEMMOND | ON FILE |
| WILLIAM LENE | ON FILE |
| WILLIAM LENGERICH | ON FILE |
| WILLIAM LENOIR | ON FILE |
| WILLIAM LEONARD | ON FILE |
| WILLIAM LEONARD REYNOLDS | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LERNERDIAZ JR | ON FILE |
| WILLIAM LEVENBERG | ON FILE |
| WILLIAM LEVI ROBINSON | ON FILE |
| WILLIAM LEW | ON FILE |
| WILLIAM LEWIS JR | ON FILE |
| WILLIAM LI | ON FILE |
| WILLIAM LICKEL | ON FILE |
| WILLIAM LIDSTONE | ON FILE |
| WILLIAM LIEM | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LIN | ON FILE |
| WILLIAM LINDSAY | ON FILE |
| WILLIAM LINDSEY | ON FILE |
| WILLIAM LINKROUM | ON FILE |
| WILLIAM LINNERT | ON FILE |
| WILLIAM LIPP | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIVELY | ON FILE |
| WILLIAM LOBB | ON FILE |
| WILLIAM LOGSDON | ON FILE |
| WILLIAM LONG | ON FILE |
| WILLIAM LONG | ON FILE |
| WILLIAM LOONEY | ON FILE |
| WILLIAM LOOSE | ON FILE |
| WILLIAM LOPEZ | ON FILE |
| WILLIAM LORENCE | ON FILE |
| WILLIAM LORRIGAN | ON FILE |
| WILLIAM LOVE | ON FILE |
| WILLIAM LOWERY | ON FILE |
| WILLIAM LOWRY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM LOYD RALSTON | ON FILE |
| WILLIAM LOYOLA | ON FILE |
| WILLIAM LUCIANO | ON FILE |
| WILLIAM LUEDTKE | ON FILE |
| WILLIAM LUKE | ON FILE |
| WILLIAM LUNSFORD | ON FILE |
| WILLIAM LUZIER | ON FILE |
| WILLIAM LY | ON FILE |
| WILLIAM LYKE | ON FILE |
| WILLIAM LYNCHARD | ON FILE |
| WILLIAM LYSLE CHAPINJONES | ON FILE |
| WILLIAM LYTLE | ON FILE |
| WILLIAM M MERENICH | ON FILE |
| WILLIAM M ROGERS | ON FILE |
| WILLIAM MACGREGOR | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACILWINEN | ON FILE |
| WILLIAM MACINNIS | ON FILE |
| WILLIAM MACK | ON FILE |
| WILLIAM MACKENZIE | ON FILE |
| WILLIAM MACKIE | ON FILE |
| WILLIAM MACKIN | ON FILE |
| WILLIAM MACNEIL | ON FILE |
| WILLIAM MACON | ON FILE |
| WILLIAM MACON DOBSON | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MAHAN | ON FILE |
| WILLIAM MAKELGRUN | ON FILE |
| WILLIAM MANATAU | ON FILE |
| WILLIAM MANDOLPH | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANOR | ON FILE |
| WILLIAM MANUEL RAMOS | ON FILE |
| WILLIAM MARK MIDKIFF JR | ON FILE |
| WILLIAM MARKOV | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MARLETT LLC | ON FILE |
| WILLIAM MARLETTE | ON FILE |
| WILLIAM MARQUIS JAMES | ON FILE |
| WILLIAM MARSH | ON FILE |
| WILLIAM MARSHALL | ON FILE |
| WILLIAM MARSON | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTZ | ON FILE |
| WILLIAM MARVIN | ON FILE |
| WILLIAM MASSEY | ON FILE |
| WILLIAM MASTERS | ON FILE |
| WILLIAM MATCZAK | ON FILE |
| WILLIAM MATHEWS | ON FILE |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATIA | ON FILE |
| WILLIAM MATIZ | ON FILE |
| WILLIAM MATT JR | ON FILE |
| WILLIAM MATTHEW HARVEY | ON FILE |
| WILLIAM MATTHEWS IV | ON FILE |
| WILLIAM MAUNEY | ON FILE |
| WILLIAM MAXEY | ON FILE |
| WILLIAM MAZARIEGOS | ON FILE |
| WILLIAM MCBRIDE | ON FILE |
| WILLIAM MCBRIDE | ON FILE |
| WILLIAM MCCANN | ON FILE |
| WILLIAM MCCLINTOCK | ON FILE |
| WILLIAM MCCOLLISTER | ON FILE |
| WILLIAM MCCOLLUM | ON FILE |
| WILLIAM MCCOMB | ON FILE |
| WILLIAM MCCONNELL | ON FILE |
| WILLIAM MCCONNELL | ON FILE |
| WILLIAM MCCORD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MCCORMICK | ON FILE |
| WILLIAM MCCOY | ON FILE |
| WILLIAM MCCULLOCH | ON FILE |
| WILLIAM MCDADE | ON FILE |
| WILLIAM MCDANIEL | ON FILE |
| WILLIAM MCDANIEL | ON FILE |
| WILLIAM MCDERMOTT | ON FILE |
| WILLIAM MCDONALD | ON FILE |
| WILLIAM MCDONOUGH | ON FILE |
| WILLIAM MCENROE | ON FILE |
| WILLIAM MCEVOY | ON FILE |
| WILLIAM MCFADDEN | ON FILE |
| WILLIAM MCGIHON | ON FILE |
| WILLIAM MCGINLEY | ON FILE |
| WILLIAM MCGOWAN | ON FILE |
| WILLIAM MCKIBBEN | ON FILE |
| WILLIAM MCKINNEY | ON FILE |
| WILLIAM MCKINNEY | ON FILE |
| WILLIAM MCKOY | ON FILE |
| WILLIAM MCLAMB | ON FILE |
| WILLIAM MCLANEY | ON FILE |
| WILLIAM MCLEOD | ON FILE |
| WILLIAM MCMAHON | ON FILE |
| WILLIAM MCNABB | ON FILE |
| WILLIAM MCNAY | ON FILE |
| WILLIAM MCNEIL | ON FILE |
| WILLIAM MCNUTT | ON FILE |
| WILLIAM MCPHERSON V | ON FILE |
| WILLIAM MCREYNOLDS | ON FILE |
| WILLIAM MCWILLIAMS | ON FILE |
| WILLIAM MEDAWAR | ON FILE |
| WILLIAM MEDINA | ON FILE |
| WILLIAM MEDLOCK | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MEIDENBAUER | ON FILE |
| WILLIAM MEIER | ON FILE |
| WILLIAM MEJIA | ON FILE |
| WILLIAM MERCADO | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM MERCER | ON FILE |
| WILLIAM MERCKLE | ON FILE |
| WILLIAM MERKLE | ON FILE |
| WILLIAM MERSY | ON FILE |
| WILLIAM MESSAVUSSU | ON FILE |
| WILLIAM METTENBRINK | ON FILE |
| WILLIAM MICAL | ON FILE |
| WILLIAM MICCO | ON FILE |
| WILLIAM MICCO | ON FILE |
| WILLIAM MICHAEL | ON FILE |
| WILLIAM MICHAEL BUCO | ON FILE |
| WILLIAM MICHAEL BYRD | ON FILE |
| WILLIAM MICHAEL COSGROVE | ON FILE |
| WILLIAM MICHAEL CROSKEY | ON FILE |
| WILLIAM MICHAEL ROA | ON FILE |
| WILLIAM MIDDLETON | ON FILE |
| WILLIAM MIKESELL | ON FILE |
| WILLIAM MILBURN | ON FILE |
| WILLIAM MILES NATHAN | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLS | ON FILE |
| WILLIAM MILLS II | ON FILE |
| WILLIAM MILNE | ON FILE |
| WILLIAM MILSTEAD | ON FILE |
| WILLIAM MINGUS | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHNER | ON FILE |
| WILLIAM MITZMACHER | ON FILE |
| WILLIAM MOBERG | ON FILE |
| WILLIAM MODGLIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MOHR | ON FILE |
| WILLIAM MOHR | ON FILE |
| WILLIAM MOIK | ON FILE |
| WILLIAM MOLER | ON FILE |
| WILLIAM MOLINARI | ON FILE |
| WILLIAM MOLTIMORE | ON FILE |
| WILLIAM MONACO | ON FILE |
| WILLIAM MOODY HEATH | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORELAND | ON FILE |
| WILLIAM MORENO | ON FILE |
| WILLIAM MORGAN | ON FILE |
| WILLIAM MORGAN DAYTON | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORROW | ON FILE |
| WILLIAM MORROW | ON FILE |
| WILLIAM MOSES | ON FILE |
| WILLIAM MOTES | ON FILE |
| WILLIAM MOUND | ON FILE |
| WILLIAM MOUNT | ON FILE |
| WILLIAM MOYERS | ON FILE |
| WILLIAM MULLNER | ON FILE |
| WILLIAM MUNDY | ON FILE |
| WILLIAM MUNRO | ON FILE |
| WILLIAM MURPHY | ON FILE |
| WILLIAM MURRAY | ON FILE |
| WILLIAM MURRAY | ON FILE |
| WILLIAM MURTAGH | ON FILE |
| WILLIAM MUSTAS | ON FILE |
| WILLIAM MUTZ | ON FILE |
| WILLIAM MUWWAKKIL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MYERS | ON FILE |
| WILLIAM N BURT | ON FILE |
| WILLIAM NAADUBON | ON FILE |
| WILLIAM NAKULSKI | ON FILE |
| WILLIAM NASH | ON FILE |
| WILLIAM NAVARRO SANCHEZ | ON FILE |
| WILLIAM NEAL | ON FILE |
| WILLIAM NEBLETT | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NEMETH | ON FILE |
| WILLIAM NEUMANN | ON FILE |
| WILLIAM NEWLIN | ON FILE |
| WILLIAM NEWSOM | ON FILE |
| WILLIAM NG | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NIENDORFF | ON FILE |
| WILLIAM NIGAL MARLETTE | ON FILE |
| WILLIAM NIXON | ON FILE |
| WILLIAM NORMAN | ON FILE |
| WILLIAM NOVICKY | ON FILE |
| WILLIAM NOWACK | ON FILE |
| WILLIAM NUGENT | ON FILE |
| WILLIAM O DUCOEUR | ON FILE |
| WILLIAM O'BRIEN | ON FILE |
| WILLIAM O'BRIEN | ON FILE |
| WILLIAM O'BRIEN | ON FILE |
| WILLIAM OBRIEN | ON FILE |
| WILLIAM OCLOO | ON FILE |
| WILLIAM ODOWD | ON FILE |
| WILLIAM OEI | ON FILE |
| WILLIAM OGDEN | ON FILE |
| WILLIAM OGINSKY | ON FILE |
| WILLIAM OHAYER | ON FILE |
| WILLIAM OILER | ON FILE |
| WILLIAM OLDENKAMP | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM OLIVER | ON FILE |
| WILLIAM OLIVER FITZPATRICK IV | ON FILE |
| WILLIAM OLSEN | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM OMAR RAMOS | ON FILE |
| WILLIAM ONEILL | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM OOST | ON FILE |
| WILLIAM OREN | ON FILE |
| WILLIAM ORTIZ | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM OSORIO | ON FILE |
| WILLIAM OSSAI | ON FILE |
| WILLIAM OSTEEN | ON FILE |
| WILLIAM OTT | ON FILE |
| WILLIAM OWEN | ON FILE |
| WILLIAM OWEN LAMBERT | ON FILE |
| WILLIAM OWENS | ON FILE |
| WILLIAM OXLEY | ON FILE |
| WILLIAM P LAYTON | ON FILE |
| WILLIAM P MULLIN | ON FILE |
| WILLIAM PABST | ON FILE |
| WILLIAM PACCIONE | ON FILE |
| WILLIAM PACE | ON FILE |
| WILLIAM PACHECO | ON FILE |
| WILLIAM PAINTER | ON FILE |
| WILLIAM PALLADINO | ON FILE |
| WILLIAM PALLADINO | ON FILE |
| WILLIAM PALMER | ON FILE |
| WILLIAM PALMER | ON FILE |
| WILLIAM PAN | ON FILE |
| WILLIAM PANGONIS | ON FILE |
| WILLIAM PANICCIA | ON FILE |
| WILLIAM PANZELLA | ON FILE |
| WILLIAM PAREDES | ON FILE |
| WILLIAM PARFET | ON FILE |
| WILLIAM PARIS JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM PARK | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PARRY | ON FILE |
| WILLIAM PASCO | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |
| WILLIAM PATRICK GANGI | ON FILE |
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK MCLEOD | ON FILE |
| WILLIAM PATRICK WOLTER | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PAUL BURGERS | ON FILE |
| WILLIAM PAUL GRANTHAM | ON FILE |
| WILLIAM PAUL MARLETT | ON FILE |
| WILLIAM PAUL SHEPEK | ON FILE |
| WILLIAM PAUL STROUD | ON FILE |
| WILLIAM PAWLIRZYN | ON FILE |
| WILLIAM PAYNE | ON FILE |
| WILLIAM PAYNTER | ON FILE |
| WILLIAM PEABODY | ON FILE |
| WILLIAM PEACOCK | ON FILE |
| WILLIAM PECKINPAUGH | ON FILE |
| WILLIAM PEDICONE | ON FILE |
| WILLIAM PEEBLES | ON FILE |
| WILLIAM PEKRUL | ON FILE |
| WILLIAM PELLOW | ON FILE |
| WILLIAM PENN | ON FILE |
| WILLIAM PENNINGTON | ON FILE |
| WILLIAM PENROD | ON FILE |
| WILLIAM PEPITO | ON FILE |
| WILLIAM PETER MEERYECK | ON FILE |
| WILLIAM PETERSEN | ON FILE |
| WILLIAM PETERSON | ON FILE |
| WILLIAM PETERSON | ON FILE |
| WILLIAM PFEFFER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PHAM | ON FILE |
| WILLIAM PHELAN | ON FILE |
| WILLIAM PHILIP SPOHN | ON FILE |
| WILLIAM PHILLIPS | ON FILE |
| WILLIAM PICKFORD | ON FILE |
| WILLIAM PIERS | ON FILE |
| WILLIAM PINSON | ON FILE |
| WILLIAM PIRRONE | ON FILE |
| WILLIAM PLIKUHN | ON FILE |
| WILLIAM POPE | ON FILE |
| WILLIAM POTTER | ON FILE |
| WILLIAM POTTER | ON FILE |
| WILLIAM POWELL | ON FILE |
| WILLIAM POWELL | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM PRATHER | ON FILE |
| WILLIAM PRATT | ON FILE |
| WILLIAM PRICE | ON FILE |
| WILLIAM PRICE | ON FILE |
| WILLIAM PRIEST | ON FILE |
| WILLIAM PRILLERMAN | ON FILE |
| WILLIAM PROCTOR | ON FILE |
| WILLIAM PROFFITT | ON FILE |
| WILLIAM PRUETT | ON FILE |
| WILLIAM PRUITT | ON FILE |
| WILLIAM PRYOR | ON FILE |
| WILLIAM PURNELL | ON FILE |
| WILLIAM PYLE | ON FILE |
| WILLIAM QUARLES | ON FILE |
| WILLIAM QUINN | ON FILE |
| WILLIAM QUINN-DELEWSKI | ON FILE |
| WILLIAM QUINTO | ON FILE |
| WILLIAM R YOUNG | ON FILE |
| WILLIAM RABE | ON FILE |
| WILLIAM RADCLIFF | ON FILE |
| WILLIAM RAINER | ON FILE |
| WILLIAM RAINEY | ON FILE |
| WILLIAM RALEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM RALPH | ON FILE |
| WILLIAM RALPH JR HALL | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM RAMIREZ BRACHO | ON FILE |
| WILLIAM RAMOS | ON FILE |
| WILLIAM RANDALL | ON FILE |
| WILLIAM RASBERRY | ON FILE |
| WILLIAM RASPER | ON FILE |
| WILLIAM RATHMAN | ON FILE |
| WILLIAM RAY | ON FILE |
| WILLIAM RAY EVANS | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| WILLIAM REAVLEY | ON FILE |
| WILLIAM REED | ON FILE |
| WILLIAM REED | ON FILE |
| WILLIAM REEDY | ON FILE |
| WILLIAM REESE | ON FILE |
| WILLIAM REID | ON FILE |
| WILLIAM REID PETERS | ON FILE |
| WILLIAM REIDY | ON FILE |
| WILLIAM REIGOSA | ON FILE |
| WILLIAM REILLO | ON FILE |
| WILLIAM REILLY | ON FILE |
| WILLIAM REISS | ON FILE |
| WILLIAM RESTIS | ON FILE |
| WILLIAM RETT | ON FILE |
| WILLIAM REVAK | ON FILE |
| WILLIAM REW | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHODES | ON FILE |
| WILLIAM RICE | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |
| WILLIAM RICHARDS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM RICHARDSON | ON FILE |
| WILLIAM RIENAS | ON FILE |
| WILLIAM RIGA | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM RITTER | ON FILE |
| WILLIAM RITTER | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM ROAF | ON FILE |
| WILLIAM ROBBINS | ON FILE |
| WILLIAM ROBEAU | ON FILE |
| WILLIAM ROBERSON | ON FILE |
| WILLIAM ROBERT RANDALL | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBERTSON | ON FILE |
| WILLIAM ROBINSON | ON FILE |
| WILLIAM RODENFELS | ON FILE |
| WILLIAM RODMAN | ON FILE |
| WILLIAM RODNEY WALSH | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM ROEGGE | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS CAMPBELL | ON FILE |
| WILLIAM ROLFE | ON FILE |
| WILLIAM ROLISON | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM ROMAN | ON FILE |
| WILLIAM RONALD BURKEY | ON FILE |
| WILLIAM RONGHOLT | ON FILE |
| WILLIAM ROSCO JONES | ON FILE |
| WILLIAM ROSE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ROSENBERG | ON FILE |
| WILLIAM ROSKELLEY | ON FILE |
| WILLIAM ROSS | ON FILE |
| WILLIAM ROSS STONE | ON FILE |
| WILLIAM ROSSELLE | ON FILE |
| WILLIAM ROSSELLE | ON FILE |
| WILLIAM ROSTEK | ON FILE |
| WILLIAM ROTUNDA | ON FILE |
| WILLIAM ROUSE | ON FILE |
| WILLIAM ROUTT | ON FILE |
| WILLIAM ROWE | ON FILE |
| WILLIAM ROWELL | ON FILE |
| WILLIAM ROWLAND | ON FILE |
| WILLIAM ROY KLINE | ON FILE |
| WILLIAM RUBY | ON FILE |
| WILLIAM RUCK | ON FILE |
| WILLIAM RUIZ | ON FILE |
| WILLIAM RUMFORD | ON FILE |
| WILLIAM RUNGE | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RUSU | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN ANDRESS | ON FILE |
| WILLIAM S ABERLE | ON FILE |
| WILLIAM SALAS | ON FILE |
| WILLIAM SALCEDO | ON FILE |
| WILLIAM SALEMME | ON FILE |
| WILLIAM SAMARAS | ON FILE |
| WILLIAM SAMPSON | ON FILE |
| WILLIAM SAMUEL RAMIREZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANSEE | ON FILE |
| WILLIAM SANTASIERO | ON FILE |
| WILLIAM SARDEGNA | ON FILE |
| WILLIAM SARRAF | ON FILE |
| WILLIAM SAUNDERS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SAUR | ON FILE |
| WILLIAM SAWCHYN | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SAYER | ON FILE |
| WILLIAM SAYERS | ON FILE |
| WILLIAM SCARANGELLO | ON FILE |
| WILLIAM SCHANTZ | ON FILE |
| WILLIAM SCHERR | ON FILE |
| WILLIAM SCHILLING | ON FILE |
| WILLIAM SCHIMP | ON FILE |
| WILLIAM SCHLOESSER | ON FILE |
| WILLIAM SCHMAKEL | ON FILE |
| WILLIAM SCHMITT | ON FILE |
| WILLIAM SCHOEFFLER | ON FILE |
| WILLIAM SCHOFIELD | ON FILE |
| WILLIAM SCHRACK | ON FILE |
| WILLIAM SCHULTZ | ON FILE |
| WILLIAM SCHUMACHER | ON FILE |
| WILLIAM SCOTT | ON FILE |
| WILLIAM SCOTT | ON FILE |
| WILLIAM SCOTT ANDERTON | ON FILE |
| WILLIAM SCOTT PAXTON | ON FILE |
| WILLIAM SEATON | ON FILE |
| WILLIAM SEBASTIAN | ON FILE |
| WILLIAM SEDLAK | ON FILE |
| WILLIAM SEED | ON FILE |
| WILLIAM SEEGMILLER | ON FILE |
| WILLIAM SEERS | ON FILE |
| WILLIAM SERRAPICA | ON FILE |
| WILLIAM SEVERANCE | ON FILE |
| WILLIAM SEXTON | ON FILE |
| WILLIAM SHARP | ON FILE |
| WILLIAM SHARPE | ON FILE |
| WILLIAM SHAW | ON FILE |
| WILLIAM SHEEHAN | ON FILE |
| WILLIAM SHEERR | ON FILE |
| WILLIAM SHEFFIELD | ON FILE |
| WILLIAM SHELLY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SHEPHERD | ON FILE |
| WILLIAM SHERIDAN | ON FILE |
| WILLIAM SHI | ON FILE |
| WILLIAM SHIELDS | ON FILE |
| WILLIAM SHILLINGFORD | ON FILE |
| WILLIAM SHIRLEY | ON FILE |
| WILLIAM SHOCKLEY | ON FILE |
| WILLIAM SHOOTS | ON FILE |
| WILLIAM SHROPSHIRE | ON FILE |
| WILLIAM SHULTZ | ON FILE |
| WILLIAM SICKINGER | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SIEGRIST | ON FILE |
| WILLIAM SIERRA | ON FILE |
| WILLIAM SIKES | ON FILE |
| WILLIAM SILBERSTEIN | ON FILE |
| WILLIAM SILCOX | ON FILE |
| WILLIAM SILK JR. | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMMS | ON FILE |
| WILLIAM SIMPSON | ON FILE |
| WILLIAM SIMS | ON FILE |
| WILLIAM SIPE | ON FILE |
| WILLIAM SKELTON | ON FILE |
| WILLIAM SKEWES-COX | ON FILE |
| WILLIAM SKORDELIS | ON FILE |
| WILLIAM SKUNZA BOWMAN | ON FILE |
| WILLIAM SLADE | ON FILE |
| WILLIAM SLATER | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH CARLTON | ON FILE |
| WILLIAM SMITH JR | ON FILE |
| WILLIAM SMITHDEAL WOODRUFF | ON FILE |
| WILLIAM SMYTH | ON FILE |
| WILLIAM SNOWDEN | ON FILE |
| WILLIAM SOFIELD | ON FILE |
| WILLIAM SOLIVAN | ON FILE |
| WILLIAM SOLOMON | ON FILE |
| WILLIAM SOLOMON | ON FILE |
| WILLIAM SOPER | ON FILE |
| WILLIAM SPALDING | ON FILE |
| WILLIAM SPEAR | ON FILE |
| WILLIAM SPELL | ON FILE |
| WILLIAM STACY | ON FILE |
| WILLIAM STADWISER | ON FILE |
| WILLIAM STAFFORD | ON FILE |
| WILLIAM STAHL | ON FILE |
| WILLIAM STALEY | ON FILE |
| WILLIAM STANFORD | ON FILE |
| WILLIAM STANLEY | ON FILE |
| WILLIAM STANLEY | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STARK | ON FILE |
| WILLIAM STARKEN | ON FILE |
| WILLIAM STATEN | ON FILE |
| WILLIAM STEELE | ON FILE |
| WILLIAM STEELE-LONG | ON FILE |
| WILLIAM STEHM | ON FILE |
| WILLIAM STENSVOLD | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STEPHENSON | ON FILE |
| WILLIAM STERBENZ | ON FILE |
| WILLIAM STETZNER | ON FILE |
| WILLIAM STEVENS | ON FILE |
| WILLIAM STEWART | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM STEWART | ON FILE |
| WILLIAM STOCKTON | ON FILE |
| WILLIAM STOKES | ON FILE |
| WILLIAM STOKES HAINES | ON FILE |
| WILLIAM STOLL | ON FILE |
| WILLIAM STONE III | ON FILE |
| WILLIAM STONIER | ON FILE |
| WILLIAM STRATTON | ON FILE |
| WILLIAM STRICKLAND | ON FILE |
| WILLIAM STRIET | ON FILE |
| WILLIAM STROUD | ON FILE |
| WILLIAM STROUD | ON FILE |
| WILLIAM STROUPE | ON FILE |
| WILLIAM STUART | ON FILE |
| WILLIAM STUBBS | ON FILE |
| WILLIAM STUHLMAN | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SUJEK | ON FILE |
| WILLIAM SULLIVAN | ON FILE |
| WILLIAM SUMMERS | ON FILE |
| WILLIAM SUMMERS V | ON FILE |
| WILLIAM SUMRALL | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIAM SUTPHIN | ON FILE |
| WILLIAM SUTTON | ON FILE |
| WILLIAM SUTTON | ON FILE |
| WILLIAM SWEDENBURG | ON FILE |
| WILLIAM SWEETING | ON FILE |
| WILLIAM SZAMOSSZEGI | ON FILE |
| WILLIAM SZOKOL | ON FILE |
| WILLIAM TAGGART | ON FILE |
| WILLIAM TALBOT | ON FILE |
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TAMOL | ON FILE |
| WILLIAM TAN | ON FILE |
| WILLIAM TANELUS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM TANNER LINDSAY | ON FILE |
| WILLIAM TART | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TAYLOR PERRIE | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | ON FILE |
| WILLIAM TEDDER | ON FILE |
| WILLIAM TEMPELMANN | ON FILE |
| WILLIAM TERRIEN JR | ON FILE |
| WILLIAM TETZLAFF | ON FILE |
| WILLIAM TEW | ON FILE |
| WILLIAM THACKET | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS ALLEN GIBSON | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | ON FILE |
| WILLIAM THOMAS BELCHER | ON FILE |
| WILLIAM THOMAS JEFFREY III | ON FILE |
| WILLIAM THOMAS LEET | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMSEN | ON FILE |
| WILLIAM THORNTON | ON FILE |
| WILLIAM TIERNEY | ON FILE |
| WILLIAM TIMOTHY MOYERS | ON FILE |
| WILLIAM TIPPENS | ON FILE |
| WILLIAM TODD | ON FILE |
| WILLIAM TOKAR | ON FILE |
| WILLIAM TOMASZEWSKI | ON FILE |
| WILLIAM TOON | ON FILE |
| WILLIAM TOPERCER | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TORRES | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM TOTH | ON FILE |
| WILLIAM TOWNES | ON FILE |
| WILLIAM TRACY | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRANG | ON FILE |
| WILLIAM TRASK | ON FILE |
| WILLIAM TRAVER | ON FILE |
| WILLIAM TRAVER | ON FILE |
| WILLIAM TRAYLOR | ON FILE |
| WILLIAM TREFETHEN | ON FILE |
| WILLIAM TREGO | ON FILE |
| WILLIAM TRETHEWEY | ON FILE |
| WILLIAM TREVETT ROSSELLE, JR | ON FILE |
| WILLIAM TRIANTIS | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TROTTER | ON FILE |
| WILLIAM TUCKER | ON FILE |
| WILLIAM TURLEY | ON FILE |
| WILLIAM TURLINGTON | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM UH JIN CHOI | ON FILE |
| WILLIAM ULLO | ON FILE |
| WILLIAM UNDERWOOD | ON FILE |
| WILLIAM VALDIVIA-MAIRESSE | ON FILE |
| WILLIAM VAN ELK | ON FILE |
| WILLIAM VAN KIRK | ON FILE |
| WILLIAM VAN NOSTRAN | ON FILE |
| WILLIAM VAN NOSTRAN | ON FILE |
| WILLIAM VAN WINKLE | ON FILE |
| WILLIAM VANBUSKIRK | ON FILE |
| WILLIAM VANDERWALL BEAUDOIN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM VARWIG | ON FILE |
| WILLIAM VASQUEZ | ON FILE |
| WILLIAM VAUDREUIL | ON FILE |
| WILLIAM VAUGHAN | ON FILE |
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VELASQUEZ | ON FILE |
| WILLIAM VELGARA | ON FILE |
| WILLIAM VELHARTICKY | ON FILE |
| WILLIAM VENABLE | ON FILE |
| WILLIAM VERLENDEN IV | ON FILE |
| WILLIAM VERNON | ON FILE |
| WILLIAM VESCE | ON FILE |
| WILLIAM VILLAGRAN | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VISAL CHAING | ON FILE |
| WILLIAM VISALLI | ON FILE |
| WILLIAM VIVAR | ON FILE |
| WILLIAM VOIGHT | ON FILE |
| WILLIAM VON KAENEL | ON FILE |
| WILLIAM VUONG | ON FILE |
| WILLIAM W MCDONALD | ON FILE |
| WILLIAM W SPEAKMAN III | ON FILE |
| WILLIAM WADDELL | ON FILE |
| WILLIAM WADDELL JR | ON FILE |
| WILLIAM WADE | ON FILE |
| WILLIAM WADE JR | ON FILE |
| WILLIAM WAGGY | ON FILE |
| WILLIAM WAKELY | ON FILE |
| WILLIAM WALDEN | ON FILE |
| WILLIAM WALDREP | ON FILE |
| WILLIAM WALENTOWSKI | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |






**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM WALKER | ON FILE |
| WILLIAM WALL | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLEY | ON FILE |
| WILLIAM WALLIS | ON FILE |
| WILLIAM WALSH | ON FILE |
| WILLIAM WALTER LAWRENCE | ON FILE |
| WILLIAM WALTON | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WARD | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARKE | ON FILE |
| WILLIAM WARMKE | ON FILE |
| WILLIAM WARREN | ON FILE |
| WILLIAM WARREN | ON FILE |
| WILLIAM WARWICK | ON FILE |
| WILLIAM WASHINGTON | ON FILE |
| WILLIAM WATERMAN | ON FILE |
| WILLIAM WATROUS | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATTERS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | ON FILE |
| WILLIAM WEATHERLY | ON FILE |
| WILLIAM WEAVER | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEE PENG YEO | ON FILE |
| WILLIAM WEIDLING | ON FILE |
| WILLIAM WEINSOFF | ON FILE |
| WILLIAM WELLBORN | ON FILE |
| WILLIAM WELLBORN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM WELLMAN | ON FILE |
| WILLIAM WELSTEAD | ON FILE |
| WILLIAM WENK | ON FILE |
| WILLIAM WERNER | ON FILE |
| WILLIAM WERSTLER | ON FILE |
| WILLIAM WEST | ON FILE |
| WILLIAM WEST | ON FILE |
| WILLIAM WESTON HENSLEY | ON FILE |
| WILLIAM WHEATLEY | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHETSTONE | ON FILE |
| WILLIAM WHITAKER | ON FILE |
| WILLIAM WHITBY | ON FILE |
| WILLIAM WHITE | ON FILE |
| WILLIAM WHITE SCHWARTZ | ON FILE |
| WILLIAM WHITENDALE | ON FILE |
| WILLIAM WHITESIDE | ON FILE |
| WILLIAM WIDJAJA | ON FILE |
| WILLIAM WIDNER | ON FILE |
| WILLIAM WIJAYA | ON FILE |
| WILLIAM WILCOX | ON FILE |
| WILLIAM WILKERSON | ON FILE |
| WILLIAM WILKOSZ | ON FILE |
| WILLIAM WILLIS | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILTSHIRE | ON FILE |
| WILLIAM WINDER | ON FILE |
| WILLIAM WINDLEY | ON FILE |
| WILLIAM WINDOM | ON FILE |
| WILLIAM WINQUIST | ON FILE |
| WILLIAM WINSAUER | ON FILE |
| WILLIAM WIREBAUGH | ON FILE |
| WILLIAM WISCHMAN | ON FILE |
| WILLIAM WITT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM WOLTER | ON FILE |
| WILLIAM WOLTERS | ON FILE |
| WILLIAM WOMACK | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOODARD | ON FILE |
| WILLIAM WOODROW | ON FILE |
| WILLIAM WOONLAM CHAN | ON FILE |
| WILLIAM WORTNER | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WURM | ON FILE |
| WILLIAM WYATT | ON FILE |
| WILLIAM WYCHE | ON FILE |
| WILLIAM WYCHE | ON FILE |
| WILLIAM WYDNER | ON FILE |
| WILLIAM XAVIER MARCIA | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM Y ZHANG | ON FILE |
| WILLIAM YAN | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM YE | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YEH | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YORK | ON FILE |
| WILLIAM YOST | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM YUFTCZAK | ON FILE |
| WILLIAM Z ATHANAS | ON FILE |
| WILLIAM ZACHARY ADAMSON | ON FILE |
| WILLIAM ZAMORA | ON FILE |
| WILLIAM ZANDER | ON FILE |
| WILLIAM ZANETTI | ON FILE |
| WILLIAM ZEBE | ON FILE |
| WILLIAM ZEEVELD | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZILE | ON FILE |
| WILLIAM ZIOBRO | ON FILE |
| WILLIAMS ALEXANDER CASTRO | ON FILE |
| WILLIAMS FLORES | ON FILE |
| WILLIAMS LANDA MORALES | ON FILE |
| WILLIAMS TIGNER | ON FILE |
| WILLIAN BONORA SANTANA | ON FILE |
| WILLIAN PEREIRA | ON FILE |
| WILLIAN ROJO | ON FILE |
| WILLIAN YAGINUMA | ON FILE |
| WILLIANS WEVER | ON FILE |
| WILLIBALD GARCÍA | ON FILE |
| WILLIE ALICEA | ON FILE |
| WILLIE BROWN | ON FILE |
| WILLIE BURGOS | ON FILE |
| WILLIE CARTER | ON FILE |
| WILLIE CHEN | ON FILE |
| WILLIE COLLER | ON FILE |
| WILLIE COOK | ON FILE |
| WILLIE DALTON | ON FILE |
| WILLIE DAVIS | ON FILE |
| WILLIE DEL | ON FILE |
| WILLIE FELLS | ON FILE |
| WILLIE FERNANDEZ | ON FILE |
| WILLIE GRANT | ON FILE |
| WILLIE GRAY | ON FILE |
| WILLIE GREEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIE GUNN | ON FILE |
| WILLIE HALL | ON FILE |
| WILLIE HALL JR | ON FILE |
| WILLIE HUDSON | ON FILE |
| WILLIE JIANG | ON FILE |
| WILLIE JOHNSON | ON FILE |
| WILLIE JORDAN | ON FILE |
| WILLIE KIM | ON FILE |
| WILLIE LONG | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE LYONS | ON FILE |
| WILLIE MALATESTA | ON FILE |
| WILLIE MALLORY | ON FILE |
| WILLIE MCCLENDON | ON FILE |
| WILLIE PATTERSON | ON FILE |
| WILLIE PETTWAY | ON FILE |
| WILLIE POWELL | ON FILE |
| WILLIE RANDOLPH | ON FILE |
| WILLIE RIX | ON FILE |
| WILLIE SCARBROUGH | ON FILE |
| WILLIE SMITH | ON FILE |
| WILLIE SNEAD | ON FILE |
| WILLIE STEWART | ON FILE |
| WILLIE STILES III | ON FILE |
| WILLIE TARVER | ON FILE |
| WILLIE TAYLOR | ON FILE |
| WILLIE THOMPSON III | ON FILE |
| WILLIE THORNTON | ON FILE |
| WILLIE WALLER | ON FILE |
| WILLIE WANG | ON FILE |
| WILLIE WASHINGTON | ON FILE |
| WILLIE WEAVER | ON FILE |
| WILLIE WHITEHEAD | ON FILE |
| WILLIE WILLIAMS | ON FILE |
| WILLIE YOUNG | ON FILE |
| WILLIES HUNT | ON FILE |
| WILLIIAM HUANG | ON FILE |
| WILLIM YAU | ON FILE |
| WILLIS BRYANT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIS GRAY | ON FILE |
| WILLIS HARRIS | ON FILE |
| WILLIS HUIRAS | ON FILE |
| WILLIS LANGLEY | ON FILE |
| WILLIS MARTINEZ | ON FILE |
| WILLIS RICHARDSON | ON FILE |
| WILLIS ROS | ON FILE |
| WILLIS SISOURATH | ON FILE |
| WILLIS STEPHENSON | ON FILE |
| WILLLIAM JOHNSON II | ON FILE |
| WILLMER HILARIO | ON FILE |
| WILLONA TORRES | ON FILE |
| WILLOUGHBY LAMMOND | ON FILE |
| WILLOW MATTISON-PROSTKO | ON FILE |
| WILLS DOJO | ON FILE |
| WILLS SHOTT | ON FILE |
| WILLY BULL | ON FILE |
| WILLY DAROSA | ON FILE |
| WILLY FREI | ON FILE |
| WILLY GALLO | ON FILE |
| WILLY HAGEMEISTER | ON FILE |
| WILLY JOENOES | ON FILE |
| WILLY NGANGA | ON FILE |
| WILLY ONO | ON FILE |
| WILLY TERRALL | ON FILE |
| WILMA FORRY | ON FILE |
| WILMA HAWKINSON | ON FILE |
| WILMA SAUNDERS | ON FILE |
| WILMAR HERNANDEZ | ON FILE |
| WILMAR MARTINEZ SOTO | ON FILE |
| WILMARIE LOPEZ GARCIA | ON FILE |
| WILMER DEL CASTILLO | ON FILE |
| WILMER FRANCO | ON FILE |
| WILMER FUENTES SORTO | ON FILE |
| WILMER JOSE RIVAS ISASIS | ON FILE |
| WILMER R HERNANDEZ | ON FILE |
| WILMER TEJADA | ON FILE |
| WILNA BAZILE | ON FILE |
| WILNETTA EL BEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILQUIN GARCIA | ON FILE |
| WILS AXEL CARDAN | ON FILE |
| WILSON ALEQUIN | ON FILE |
| WILSON CAMERON | ON FILE |
| WILSON CARTER | ON FILE |
| WILSON CASTILLO | ON FILE |
| WILSON CHAU | ON FILE |
| WILSON CHEN | ON FILE |
| WILSON CLEVENGER | ON FILE |
| WILSON COKER | ON FILE |
| WILSON CRUZ DIAZ | ON FILE |
| WILSON DAYAKAR PUVVULA | ON FILE |
| WILSON DUBOIS | ON FILE |
| WILSON FORERO | ON FILE |
| WILSON GIFFNEY | ON FILE |
| WILSON GUAMAN | ON FILE |
| WILSON GUAN | ON FILE |
| WILSON HINOJOSA | ON FILE |
| WILSON HOLDINGS RETIREMENT TRUST | ON FILE |
| WILSON HU | ON FILE |
| WILSON JAMES | ON FILE |
| WILSON JING | ON FILE |
| WILSON KONG | ON FILE |
| WILSON KOUANTAAMATH | ON FILE |
| WILSON LAM | ON FILE |
| WILSON LEONG | ON FILE |
| WILSON LEUNG | ON FILE |
| WILSON LIN | ON FILE |
| WILSON LING | ON FILE |
| WILSON LU | ON FILE |
| WILSON LYLE | ON FILE |
| WILSON MCLEAN | ON FILE |
| WILSON MENG | ON FILE |
| WILSON MOLINA | ON FILE |
| WILSON MUH | ON FILE |
| WILSON OMAR CORTEZ | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | ON FILE |
| WILSON PAULA | ON FILE |
| WILSON PHOENG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON POOLE | ON FILE |
| WILSON PUVVULA | ON FILE |
| WILSON QIN | ON FILE |
| WILSON RIVERA | ON FILE |
| WILSON RODRIGUEZ | ON FILE |
| WILSON RODRIGUEZ | ON FILE |
| WILSON ROMANO | ON FILE |
| WILSON ROSARIO | ON FILE |
| WILSON SEGURA | ON FILE |
| WILSON SGAI | ON FILE |
| WILSON SO | ON FILE |
| WILSON SPEARMAN | ON FILE |
| WILSON TAM | ON FILE |
| WILSON TAN | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TAWE | ON FILE |
| WILSON TIDWELL | ON FILE |
| WILSON VERARDI, JR | ON FILE |
| WILSON VIRKLER | ON FILE |
| WILSON WILKINSON | ON FILE |
| WILSON WILSON | ON FILE |
| WILSON YI | ON FILE |
| WILSON YOUNG | ON FILE |
| WILSON YU | ON FILE |
| WILSTON NIGEL SAYERS | ON FILE |
| WILTON ACKER | ON FILE |
| WILTON GORSKE | ON FILE |
| WILTON PALERMO | ON FILE |
| WIM WETZEL | ON FILE |
| WIMEL DA SILVA | ON FILE |
| WIN KO KO AUNG | ON FILE |
| WIN LAM | ON FILE |
| WIND TALKER INNOVATIONS LTD. | ON FILE |
| WINDHAM TAYLOR | ON FILE |
| WINDI BRADEN | ON FILE |
| WINDI HOLDEMAN | ON FILE |
| WINDY JOSEPH | ON FILE |
| WINDY RUGGIANO | ON FILE |
| WINER FUNG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WINFIELD LYNCH | ON FILE |
| WINFIELD SMATHERS | ON FILE |
| WINFRED CYRUS JONES | ON FILE |
| WINFRED NADEAU | ON FILE |
| WINFRES BALDWIN | ON FILE |
| WING CHAN | ON FILE |
| WING CHIU | ON FILE |
| WING FUNG PETER KOON | ON FILE |
| WING KUANG | ON FILE |
| WING TUNG LI | ON FILE |
| WING XU | ON FILE |
| WING YEUNG | ON FILE |
| WING YIP | ON FILE |
| WING YIP HO | ON FILE |
| WINGATE MINING LLC | ON FILE |
| WINGFU LAU | ON FILE |
| WINGHO YU | ON FILE |
| WINN COOK | ON FILE |
| WINN LAVORGNA | ON FILE |
| WINNIE CHAN | ON FILE |
| WINNIE HO | ON FILE |
| WINNIE HO | ON FILE |
| WINNIE HSU | ON FILE |
| WINNIE SLAWINSKI | ON FILE |
| WINNIE TANG | ON FILE |
| WINNIE YU | ON FILE |
| WINNIE ZWICK | ON FILE |
| WINNIEFRED GEDDEH | ON FILE |
| WINNING COLON | ON FILE |
| WINONA CARLSON | ON FILE |
| WINONA MOWREY | ON FILE |
| WINSKI GENESTAN | ON FILE |
| WINSOME HYLTON | ON FILE |
| WINSOME NEVINS-WARDEN | ON FILE |
| WINSON SHUEN | ON FILE |
| WINSTON BAKER | ON FILE |
| WINSTON BROWN | ON FILE |
| WINSTON BUCKLEY | ON FILE |
| WINSTON CLAY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WINSTON FARMER | ON FILE |
| WINSTON FREDERICK RHODIUS | ON FILE |
| WINSTON FREYRE | ON FILE |
| WINSTON FRICK | ON FILE |
| WINSTON GREGORY ALLEN | ON FILE |
| WINSTON HEWITT | ON FILE |
| WINSTON HO | ON FILE |
| WINSTON HUTCHISON | ON FILE |
| WINSTON ITTE | ON FILE |
| WINSTON KOHLER | ON FILE |
| WINSTON LESLIE | ON FILE |
| WINSTON LIAO | ON FILE |
| WINSTON LUDLOW | ON FILE |
| WINSTON MARTIN | ON FILE |
| WINSTON MCCALLA | ON FILE |
| WINSTON PATTERSON | ON FILE |
| WINSTON POLANCO | ON FILE |
| WINSTON ROSINGER | ON FILE |
| WINSTON SAWYER | ON FILE |
| WINSTON THOMAS | ON FILE |
| WINSTON TROUGHTON | ON FILE |
| WINSTON WAGNER | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON XUE | ON FILE |
| WINTER ANNETTE YOUNG | ON FILE |
| WINTER HERBERT | ON FILE |
| WINTHROP MERRIAM | ON FILE |
| WINTON BAYLOR | ON FILE |
| WINTON WELSH | ON FILE |
| WINZEL JOSEPH STERLING | ON FILE |
| WIRED SECURITY INC. | ON FILE |
| WIRT HINES | ON FILE |
| WISLER SIMON | ON FILE |
| WISLET DAZILME | ON FILE |
| WISSAM MROUE | ON FILE |
| WISSILE E SOGOYOU | ON FILE |
| WIT KUROWSKI | ON FILE |
| WITHNYDENCY CASSEUS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WITNEY BERTRAND | ON FILE |
| WITOLD TELEZYNSKI | ON FILE |
| WITOLD ZABAWSKI | ON FILE |
| WJ HARVARD | ON FILE |
| WLADIMIR BLANC | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | ON FILE |
| WNUNG RD LLC | ON FILE |
| WOEI-JYE YEE | ON FILE |
| WOENCHAN LEE | ON FILE |
| WOINSHET TEKLEMARIAM | ON FILE |
| WOJCIECH CISZEWSKI | ON FILE |
| WOJCIECH HALERZ | ON FILE |
| WOJCIECH JOHN KAPALCZYNSKI | ON FILE |
| WOJCIECH KOWALCZYK | ON FILE |
| WOJCIECH MAJCHER | ON FILE |
| WOJCIECH PLICHTA | ON FILE |
| WOJCIECH TRUSZKOWSKI | ON FILE |
| WOJCIECH WOJDAK | ON FILE |
| WOLE AKALA | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLF INVESTING LLC | ON FILE |
| WOLF KINSMEN | ON FILE |
| WOLFGANG GABLER | ON FILE |
| WOLFGANG HOFMANN | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOLFSON VILME | ON FILE |
| WOMAH NEERANJUN | ON FILE |
| WON BEOM KIM | ON FILE |
| WON CHANG | ON FILE |
| WON CHANG | ON FILE |
| WON D YIM | ON FILE |
| WON GU | ON FILE |
| WON JOON SOHN | ON FILE |
| WON KIM | ON FILE |
| WON KIM | ON FILE |
| WON KUK LEE | ON FILE |
| WON LEE | ON FILE |
| WON PARK | ON FILE |
| WON SEO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WON SEO LEE | ON FILE |
| WON YANG | ON FILE |
| WON YANG | ON FILE |
| WON YOON | ON FILE |
| WONGDEUN SANGAASREE | ON FILE |
| WONGJO YOON | ON FILE |
| WONHEE KIM | ON FILE |
| WONIL CHOI | ON FILE |
| WONJO NAMKOONG | ON FILE |
| WONKYONG TODD | ON FILE |
| WOO JANG | ON FILE |
| WOO LEE | ON FILE |
| WOODLER AEZY | ON FILE |
| WOODLEY DESIR | ON FILE |
| WOODROW EXCELLENT | ON FILE |
| WOODROW HANCOCK | ON FILE |
| WOODROW LOWE | ON FILE |
| WOODRUFF HOLM | ON FILE |
| WOODSON PARKER | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOOJAE CHUNG | ON FILE |
| WOOJIN JUN | ON FILE |
| WOOJIN KIM | ON FILE |
| WOOJIN LEE | ON FILE |
| WOOJIN LEE | ON FILE |
| WOOK KIM | ON FILE |
| WOON JANG | ON FILE |
| WOONG BAE LEE | ON FILE |
| WOONG GYO CHUNG | ON FILE |
| WOONG KIM | ON FILE |
| WOOYOUNG YI | ON FILE |
| WORAPHONG WONGRAT | ON FILE |
| WORTH GENTRY | ON FILE |
| WORTH MCMILLAN | ON FILE |
| WORZIYAN MAVOLO | ON FILE |
| WOUTER DEN BREEJEN | ON FILE |
| WOUTER VINK | ON FILE |
| WOUYOUNG LEE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WREN MCMAINS | ON FILE |
| WRIGHT JEREMY | ON FILE |
| WRIGHT WRIGHT | ON FILE |
| WROTEN MCQUIRTER | ON FILE |
| WSAM MAHMOUD | ON FILE |
| WSTARR DDO LLC | ON FILE |
| WU CHEN | ON FILE |
| WU HONG | ON FILE |
| WU LIANG | ON FILE |
| WUCHANG WEI | ON FILE |
| WUON KIM | ON FILE |
| WUQIONG FAN | ON FILE |
| WURAOLA ATKINSON | ON FILE |
| WUTYI AUNG | ON FILE |
| WYATT ANDREW GILLEY | ON FILE |
| WYATT BALSER | ON FILE |
| WYATT BECK | ON FILE |
| WYATT BRENNER | ON FILE |
| WYATT BUCKINGHAM | ON FILE |
| WYATT BUNTING | ON FILE |
| WYATT BURKE | ON FILE |
| WYATT BUXTON | ON FILE |
| WYATT CHESTER | ON FILE |
| WYATT DAVID LEE NEEDHAM | ON FILE |
| WYATT DEMARTINI | ON FILE |
| WYATT DONCSES | ON FILE |
| WYATT DUTHIE | ON FILE |
| WYATT ESPOSITO | ON FILE |
| WYATT EVANS | ON FILE |
| WYATT FINN | ON FILE |
| WYATT FRENCH | ON FILE |
| WYATT GABLE | ON FILE |
| WYATT GARRETT | ON FILE |
| WYATT GEARHART | ON FILE |
| WYATT GILLETTE | ON FILE |
| WYATT GILSON | ON FILE |
| WYATT HARDING | ON FILE |
| WYATT HELMBRECK | ON FILE |
| WYATT HOLMES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WYATT HOLST | ON FILE |
| WYATT HOOKS | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT HOWELL | ON FILE |
| WYATT HUGHES | ON FILE |
| WYATT HULINSKY | ON FILE |
| WYATT J THOMPSON | ON FILE |
| WYATT JACKSON | ON FILE |
| WYATT JAMES BALLARD | ON FILE |
| WYATT JAMES KEEGAN | ON FILE |
| WYATT JOHNSON | ON FILE |
| WYATT JONES | ON FILE |
| WYATT KELLEY | ON FILE |
| WYATT KERN | ON FILE |
| WYATT KESTNER | ON FILE |
| WYATT KOORY | ON FILE |
| WYATT LUSSIER | ON FILE |
| WYATT MACRAE | ON FILE |
| WYATT MANCHACK | ON FILE |
| WYATT MATTHEW SHURTZ | ON FILE |
| WYATT MELDRUM | ON FILE |
| WYATT MESH | ON FILE |
| WYATT MOSES | ON FILE |
| WYATT MUNSON | ON FILE |
| WYATT NELSON | ON FILE |
| WYATT OTHA COLLINS WRIGHT | ON FILE |
| WYATT PAULI | ON FILE |
| WYATT PEELE | ON FILE |
| WYATT RILEY | ON FILE |
| WYATT ROSEBROCK | ON FILE |
| WYATT ROWLAND | ON FILE |
| WYATT SABO | ON FILE |
| WYATT SHELY | ON FILE |
| WYATT SHERRY | ON FILE |
| WYATT SHULER | ON FILE |
| WYATT TAYLOR | ON FILE |
| WYATT THOMAS ANGIULO | ON FILE |
| WYATT VAN LOON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WYATT WEBER | ON FILE |
| WYATT WILBURN | ON FILE |
| WYATT WINCHELL | ON FILE |
| WYATT WRIGHT | ON FILE |
| WYCLIFFE NAKITARE | ON FILE |
| WYLEE JACOBSON | ON FILE |
| WYLIE BROWN | ON FILE |
| WYLIE CHEN | ON FILE |
| WYMAN JONES | ON FILE |
| WYMAN SAI | ON FILE |
| WYNDHAM RAY O'NEAL | ON FILE |
| WYNN AMES | ON FILE |
| WYNN ANG | ON FILE |
| WYNN GORDON HUNTER | ON FILE |
| WYNN PERRYN MCLEOD | ON FILE |
| WYNNFORD KONG | ON FILE |
| WYNNIE YUMI LEE | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |
| WYNTON ODD | ON FILE |
| WYNTON PARKER | ON FILE |
| WYRE PAYMENTS INC | ON FILE |
| XAI YANG | ON FILE |
| XAN REIGEL | ON FILE |
| XANDER BERTISON | ON FILE |
| XANDER CHAMBERS | ON FILE |
| XANDER KESSLER | ON FILE |
| XANDER PHOENIX | ON FILE |
| XANDER REESE PROCELL | ON FILE |
| XANDER SERRANO | ON FILE |
| XANDER SMITH | ON FILE |
| XANDER TAYLOR | ON FILE |
| XAVER MARSHALL | ON FILE |
| XAVIER A GARZA ROBLEDO | ON FILE |
| XAVIER AGUIRRE | ON FILE |
| XAVIER ALONZO | ON FILE |
| XAVIER ARATA | ON FILE |
| XAVIER ARRAZOLA | ON FILE |
| XAVIER BALDWIN | ON FILE |
| XAVIER BEMKE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER BERNARD | ON FILE |
| XAVIER BLANCO | ON FILE |
| XAVIER BRUCE | ON FILE |
| XAVIER BYNUM | ON FILE |
| XAVIER CAMACHO | ON FILE |
| XAVIER CANADY | ON FILE |
| XAVIER CARDENAS | ON FILE |
| XAVIER CASTILLO | ON FILE |
| XAVIER COLETTA | ON FILE |
| XAVIER COLLAZO | ON FILE |
| XAVIER CRYSDALE | ON FILE |
| XAVIER DAMIAN WATSON | ON FILE |
| XAVIER DEDENBACH | ON FILE |
| XAVIER DIAZ | ON FILE |
| XAVIER ECCLES | ON FILE |
| XAVIER FELICIANO | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER FOUILLEUX | ON FILE |
| XAVIER GOMES | ON FILE |
| XAVIER GOMEZ | ON FILE |
| XAVIER HALLIS | ON FILE |
| XAVIER HARRIS | ON FILE |
| XAVIER HOLLINGSWORTH | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER JACKSON | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |
| XAVIER JOHNSON | ON FILE |
| XAVIER JOHNSON HOWARD | ON FILE |
| XAVIER JURADO | ON FILE |
| XAVIER KANOU | ON FILE |
| XAVIER KEYS | ON FILE |
| XAVIER KING | ON FILE |
| XAVIER LANDEROS | ON FILE |
| XAVIER LEAL | ON FILE |
| XAVIER LOR | ON FILE |
| XAVIER MACFARLANE | ON FILE |
| XAVIER MARCUS GARDNER | ON FILE |
| XAVIER MARQUEZ | ON FILE |
| XAVIER MARTINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER MARTINEZ | ON FILE |
| XAVIER MASCAROS | ON FILE |
| XAVIER MICHEL | ON FILE |
| XAVIER MIRANDA | ON FILE |
| XAVIER MITTAKARIN | ON FILE |
| XAVIER MONKS-CORRIGAN | ON FILE |
| XAVIER NEGRON | ON FILE |
| XAVIER ORASMY | ON FILE |
| XAVIER ORDONEZ | ON FILE |
| XAVIER PORCHAS | ON FILE |
| XAVIER PRESTON | ON FILE |
| XAVIER RAMOS | ON FILE |
| XAVIER RAPHAEL | ON FILE |
| XAVIER REDONDO | ON FILE |
| XAVIER RODRIGUEZ | ON FILE |
| XAVIER ROGERS | ON FILE |
| XAVIER RUBIO | ON FILE |
| XAVIER SANTIAGO | ON FILE |
| XAVIER SHAW | ON FILE |
| XAVIER SINGLETON | ON FILE |
| XAVIER SLOAN | ON FILE |
| XAVIER SOLA RAMOS | ON FILE |
| XAVIER TAVAREZ | ON FILE |
| XAVIER TEGTMEYER | ON FILE |
| XAVIER TOPEL | ON FILE |
| XAVIER URESTI | ON FILE |
| XAVIER VELAZQUEZ | ON FILE |
| XAVIER WALKER | ON FILE |
| XAVIER WASCO | ON FILE |
| XAVIER WILFREDO ROJAS | ON FILE |
| XAVIER WILLIAMS | ON FILE |
| XAVIER WINSTON | ON FILE |
| XAVIER WOODS | ON FILE |
| XAVIER WRIGHT | ON FILE |
| XAVIER X4V1ER_ | ON FILE |
| XAVION BARRON | ON FILE |
| XAVION TILLMAN | ON FILE |
| XAY DANG | ON FILE |
| XAYNE KINGSTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAYPHRASEUTH BACCAM | ON FILE |
| XCELLENT EXCHANGE USA LLC | ON FILE |
| XCHEL DOMINGUEZ | ON FILE |
| XEBA ZAREIE | ON FILE |
| XENIA WILLACEY | ON FILE |
| XENOPHON DIMITRIOS DIMOPOULOS | ON FILE |
| XENOPHON MUCCIARONE | ON FILE |
| XHAIRA RIVERA | ON FILE |
| XHAVIER RAMIREZ | ON FILE |
| XHORXHI GJOKA | ON FILE |
| XI CHEN | ON FILE |
| XI GUO | ON FILE |
| XI HUANG | ON FILE |
| XI KRIMES | ON FILE |
| XI LENG | ON FILE |
| XI LIN | ON FILE |
| XI LUO | ON FILE |
| XI PU | ON FILE |
| XI YANG | ON FILE |
| XI ZHAI | ON FILE |
| XI ZHANG | ON FILE |
| XI ZHAO | ON FILE |
| XIA CHA | ON FILE |
| XIA HUI LIN | ON FILE |
| XIA JIANG | ON FILE |
| XIABIN HAN | ON FILE |
| XIAN GONG | ON FILE |
| XIAN SU | ON FILE |
| XIAN ZHANG | ON FILE |
| XIANG CHI | ON FILE |
| XIANG LI | ON FILE |
| XIANG SHI | ON FILE |
| XIANG WEN | ON FILE |
| XIANG WU | ON FILE |
| XIANG XUE | ON FILE |
| XIANGDONG LUO | ON FILE |
| XIANGHAN JIANG | ON FILE |
| XIANGHE QIAO | ON FILE |
| XIANGJIE CAI | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIANGQING ZHANG | ON FILE |
| XIANGTIAN KONG | ON FILE |
| XIANLING LI | ON FILE |
| XIANMING ZHU | ON FILE |
| XIANRU WU | ON FILE |
| XIANYANG ZHANG | ON FILE |
| XIAO CAI | ON FILE |
| XIAO DING | ON FILE |
| XIAO GENG | ON FILE |
| XIAO HAN | ON FILE |
| XIAO HAN CHEN | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO LIN | ON FILE |
| XIAO LING LI | ON FILE |
| XIAO LIU | ON FILE |
| XIAO MA | ON FILE |
| XIAO QUAN PAN | ON FILE |
| XIAO TAN | ON FILE |
| XIAO TANG | ON FILE |
| XIAO WANG | ON FILE |
| XIAO WANG | ON FILE |
| XIAO XIE | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO ZENG | ON FILE |
| XIAO ZHOU | ON FILE |
| XIAOBAO WANG | ON FILE |
| XIAOCHENG SHI | ON FILE |
| XIAOCHU BA | ON FILE |
| XIAOCHU LIU | ON FILE |
| XIAOCHUAN XU | ON FILE |
| XIAOCHUN LIU | ON FILE |
| XIAODI FEHLER | ON FILE |
| XIAODONG CAI | ON FILE |
| XIAODONG ZHI | ON FILE |
| XIAOFAN WANG | ON FILE |
| XIAOFENG LIU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIAOGUANG ZHU | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHAN CHEN | ON FILE |
| XIAOHAN MEI | ON FILE |
| XIAOHAN YING | ON FILE |
| XIAOHANG LIU | ON FILE |
| XIAOHONG CHEN | ON FILE |
| XIAOHONG YIN | ON FILE |
| XIAOHU FAN | ON FILE |
| XIAOHUA NING | ON FILE |
| XIAOHUA RONG | ON FILE |
| XIAOHUI MA | ON FILE |
| XIAOHUI ZHENG | ON FILE |
| XIAOJIE HUANG | ON FILE |
| XIAOKE DING | ON FILE |
| XIAOKE HUANG | ON FILE |
| XIAOLAN CHEN | ON FILE |
| XIAOLEI CHU | ON FILE |
| XIAOLIN ZHU | ON FILE |
| XIAOLING FONG | ON FILE |
| XIAOLONG ZHANG | ON FILE |
| XIAOLU DONG | ON FILE |
| XIAOMAO ZHANG | ON FILE |
| XIAOMEI MA | ON FILE |
| XIAOMEI ZHU | ON FILE |
| XIAOMENG YOU | ON FILE |
| XIAOMING LIU | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAOPING LU | ON FILE |
| XIAOQI LI | ON FILE |
| XIAOQIN TANG | ON FILE |
| XIAORONG FENG | ON FILE |
| XIAORONG LI | ON FILE |
| XIAOSHAN WANG | ON FILE |
| XIAOTENG MA | ON FILE |
| XIAOTING HU | ON FILE |
| XIAOTONG LIAO | ON FILE |
| XIAOTONG YANG | ON FILE |
| XIAOXI WANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIAOXIAO MA | ON FILE |
| XIAOXIAO ZHANG | ON FILE |
| XIAOYE YANG | ON FILE |
| XIAOYI WANG | ON FILE |
| XIAOYU FU | ON FILE |
| XIAOYU MOU | ON FILE |
| XIAOYU WEI | ON FILE |
| XIAOYUN BEDELL | ON FILE |
| XIAOZHOU PAN | ON FILE |
| XIAOZHOU TANG | ON FILE |
| XIARRA FORREST | ON FILE |
| XIAYI ZHANG | ON FILE |
| XIBING GONG | ON FILE |
| XIKUN YANG | ON FILE |
| XILING GU | ON FILE |
| XIMENA CASTILLON | ON FILE |
| XIMENA ESTRADA-ASPIAZU | ON FILE |
| XIN CHANG | ON FILE |
| XIN GU | ON FILE |
| XIN JIN | ON FILE |
| XIN LIU | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QIAN | ON FILE |
| XIN QU | ON FILE |
| XIN SONG | ON FILE |
| XIN XI ZHANG | ON FILE |
| XIN YANG | ON FILE |
| XIN YE | ON FILE |
| XIN YIN | ON FILE |
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XIN ZHAO | ON FILE |
| XINBIN TIAN | ON FILE |
| XINBIN WANG | ON FILE |
| XINFA YANG | ON FILE |
| XING CHEN | ON FILE |
| XING FAN | ON FILE |
| XING GUAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XING HAN | ON FILE |
| XING LIU | ON FILE |
| XINGCHEN LI | ON FILE |
| XINGHE BAI | ON FILE |
| XINGNI CHEN | ON FILE |
| XINGYUAN CHE | ON FILE |
| XINH SẮC NGUYỄN | ON FILE |
| XINHAN WU | ON FILE |
| XINJUAN BI | ON FILE |
| XINKEN ZHENG | ON FILE |
| XINMIN ZHENG | ON FILE |
| XINPENG CHENG | ON FILE |
| XINPENG CHENG | ON FILE |
| XINXIN GAO | ON FILE |
| XINYI HUANG | ON FILE |
| XINYI SCOTT | ON FILE |
| XINYI WEN | ON FILE |
| XINYI YANG | ON FILE |
| XINYU JIA | ON FILE |
| XINYU MA | ON FILE |
| XINYU XING | ON FILE |
| XINYUAN HU | ON FILE |
| XINZHI YANG | ON FILE |
| XIOMAN FERMIN | ON FILE |
| XIOMARA REYES | ON FILE |
| XIONG THAO | ON FILE |
| XIU QIN HOU | ON FILE |
| XIU TONG | ON FILE |
| XIULING LIU | ON FILE |
| XIUMEI FANG | ON FILE |
| XIUYUAN XU | ON FILE |
| XIWANG ZHANG | ON FILE |
| XIYING ZHANG | ON FILE |
| XIYUAN ZHAO | ON FILE |
| XIZHE CUI | ON FILE |
| XIZHE WANG | ON FILE |
| XLFEET INCORPORATED | ON FILE |
| XOCHITL AVILA RIVERA | ON FILE |
| XÓCHITL DIAZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XOCHITL LUNA | ON FILE |
| XOU XIONG | ON FILE |
| XPRESS FREIGHTWAYS EXP LLC | ON FILE |
| XSHABADUX INVESTMENTS LLC | ON FILE |
| XU BIN KUANG | ON FILE |
| XU JING LIU | ON FILE |
| XU LI | ON FILE |
| XU LI | ON FILE |
| XU LIN | ON FILE |
| XU PANG | ON FILE |
| XU SOM | ON FILE |
| XU ZHOU | ON FILE |
| XU ZHU | ON FILE |
| XUAN FU | ON FILE |
| XUAN NGUYEN | ON FILE |
| XUAN SHEN | ON FILE |
| XUAN SMITH | ON FILE |
| XUAN TRUONG | ON FILE |
| XUANPHUONG TRAN | ON FILE |
| XUANVU VU | ON FILE |
| XUANYAO LIU | ON FILE |
| XUE FENG | ON FILE |
| XUE GAO | ON FILE |
| XUE HU | ON FILE |
| XUE KANG | ON FILE |
| XUE MI | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUE XU | ON FILE |
| XUEJUN CAI | ON FILE |
| XUEMEI LI | ON FILE |
| XUEMEI LIANG | ON FILE |
| XUESONG LI | ON FILE |
| XUESONG LU | ON FILE |
| XUEWU ZHANG | ON FILE |
| XUEYAN DONG | ON FILE |
| XUEYING HU | ON FILE |
| XUEZHE TIAN | ON FILE |
| XUN LI | ON FILE |
| XUN PENG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XUN ZHANG | ON FILE |
| XUN ZHUANG | ON FILE |
| XUONG CHU | ON FILE |
| XURU HUANG | ON FILE |
| XUTONG ZHANG | ON FILE |
| XUYAN CHEN | ON FILE |
| XYRO NGUVITJITA SCARLETT | ON FILE |
| XZAVIER HARRIS | ON FILE |
| Y IP | ON FILE |
| YA LI | ON FILE |
| YA WU | ON FILE |
| YAACOV BEN ISRAEL | ON FILE |
| YAACOV SAKOWITZ | ON FILE |
| YAAKOV BEKHOR | ON FILE |
| YAAKOV MAJESKI | ON FILE |
| YAAKOV MALOMET | ON FILE |
| YAAKOV PERLMAN | ON FILE |
| YAASIR WATTS | ON FILE |
| YAAVAR RAHMAN | ON FILE |
| YABESERA KEBEDE | ON FILE |
| YACHIYO WINCHESTER | ON FILE |
| YACINE ANANE | ON FILE |
| YACINE AZMI | ON FILE |
| YACINE BAROUDI | ON FILE |
| YACKSEL RIOS MELENDEZ | ON FILE |
| YACOIN BEN | ON FILE |
| YACOUB TURKI | ON FILE |
| YADELY CASTEJON | ON FILE |
| YADER HERNANDEZ | ON FILE |
| YADGAR ZANGANA | ON FILE |
| YADHUKRISHNA POYYA | ON FILE |
| YADID MENDOZA | ON FILE |
| YADIEL CABRERA ALVARADO | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | ON FILE |
| YADIEL SERRANO | ON FILE |
| YADIN FLAMMER | ON FILE |
| YADIRA ESMERALDA NUNO | ON FILE |
| YADIRA ESPINOZA | ON FILE |
| YADIRA NADAL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAE IMAI | ON FILE |
| YAE YOPPA | ON FILE |
| YAEIR HEBER | ON FILE |
| YAEL AVISSAR | ON FILE |
| YAFEI QIN | ON FILE |
| YAFET DANIEL | ON FILE |
| YAFEU AKWETEE | ON FILE |
| YAFIM RATINSKI | ON FILE |
| YAGER COLEMAN ANDERSON | ON FILE |
| YAGNA ABHINAY BONTHU | ON FILE |
| YAGNESH DILIP PATEL | ON FILE |
| YAHAIRA PICHARDO MARTINEZ | ON FILE |
| YAHAIRA SERRANO | ON FILE |
| YAHDIEL GONZALEZ | ON FILE |
| YAHIR RIVERA AYALA | ON FILE |
| YAHOR YUZEFOVICH | ON FILE |
| YAHOSHUA REECE | ON FILE |
| YAHSIEL LUGO | ON FILE |
| YAHYA BAHR | ON FILE |
| YAHYA LAZRAK | ON FILE |
| YAILEEN JUVERT | ON FILE |
| YAIMA GALINDO LOPEZ | ON FILE |
| YAIN MACIAS | ON FILE |
| YAIR ASSOR | ON FILE |
| YAIR CORONEL | ON FILE |
| YAIR GUTIERREZ | ON FILE |
| YAIR HASAKIAN | ON FILE |
| YAIR LEVIEL | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAISEL CARMENATE | ON FILE |
| YAISMEL MIRANDA PONS | ON FILE |
| YAKHOV WHITE | ON FILE |
| YAKIR ENGLANDER | ON FILE |
| YAKIRA BIENENFELD | ON FILE |
| YAKOTUS VERNARDE BARNETT | ON FILE |
| YAKOV ABRAMOV | ON FILE |
| YAKOV DZHURAYEV | ON FILE |
| YAKOV HERZ | ON FILE |
| YAKOV KAGAN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAKOV KANDOV | ON FILE |
| YAKOV KHARITON | ON FILE |
| YAKOV KUTSOVSKY | ON FILE |
| YAKOV SHAPIRO | ON FILE |
| YAKOV SHNAYDER | ON FILE |
| YAKOV SHVARTSOVSKIY | ON FILE |
| YAKOV ZYKOV | ON FILE |
| YAKUB MULAYEV | ON FILE |
| YAKUB SEZANAYEV | ON FILE |
| YALANI CASTRO | ON FILE |
| YALE DENG | ON FILE |
| YALE REISOLEIL | ON FILE |
| YALINI VIGNESWARAN | ON FILE |
| YALMAR ZELAYA | ON FILE |
| YAMA FAZZARI | ON FILE |
| YAMAHAPAT OSBORNE | ON FILE |
| YAMASHIRO YAMASHIRO | ON FILE |
| YAMBASU BREWAH | ON FILE |
| YAMEEN MAKDA | ON FILE |
| YAMEL SUAREZ | ON FILE |
| YAMELIN CASTILLO | ON FILE |
| YAMEN SANDERS | ON FILE |
| YAMIL ALMANZAR | ON FILE |
| YAMIL KHALIL SOTO | ON FILE |
| YAMIL MOLINAR RIVERA | ON FILE |
| YAMIL ROSARIO | ON FILE |
| YAMIL SANTIAGO | ON FILE |
| YAMILA ABRAHAM | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAMILE QUINTERO | ON FILE |
| YAMILETH CRISTABEL LINARES CORTEZ | ON FILE |
| YAMILETH VALLE | ON FILE |
| YAMILEX PICHARDO | ON FILE |
| YAMILL GARCIA | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAMINA-SARAH CHEKROUN | ON FILE |
| YAMROTE LAKEW | ON FILE |
| YAN ALPERIN | ON FILE |
| YAN AYALA-LEON | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAN BI | ON FILE |
| YAN CHEN | ON FILE |
| YAN DONG | ON FILE |
| YAN ER NG | ON FILE |
| YAN ISAYEV | ON FILE |
| YAN KAPELYUS | ON FILE |
| YAN KEREFOV | ON FILE |
| YAN LI | ON FILE |
| YAN LIU | ON FILE |
| YAN LIU | ON FILE |
| YAN LIU | ON FILE |
| YAN MAK | ON FILE |
| YAN MAKHER | ON FILE |
| YAN MAO | ON FILE |
| YAN NG | ON FILE |
| YAN PING XU | ON FILE |
| YAN PRITZKER | ON FILE |
| YAN QIANG LIANG | ON FILE |
| YAN SHAO | ON FILE |
| YAN SHIKHVARGER | ON FILE |
| YAN SHRAYBERMAN | ON FILE |
| YAN TANG | ON FILE |
| YAN TKACH | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHOU | ON FILE |
| YAN ZOU | ON FILE |
| YANA AKHMEROVA | ON FILE |
| YANA BORODIANSKY | ON FILE |
| YANA KHASSANOV | ON FILE |
| YANA RENDON | ON FILE |
| YANA SHANSON | ON FILE |
| YANA VAN ARSDALE | ON FILE |
| YANAN LU | ON FILE |
| YANBIN CHEN | ON FILE |
| YANCI SHIDLOVSKY | ON FILE |
| YANCY ABREU | ON FILE |
| YANCY JOHNSON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANCY PRADO | ON FILE |
| YANDEH TOURAY | ON FILE |
| YANDI NOA | ON FILE |
| YANDONG XU | ON FILE |
| YANDRIET LOPEZ | ON FILE |
| YANDY ESTRADA | ON FILE |
| YANEIBIS LOPEZ ROBLES | ON FILE |
| YANELIS CARRILLO | ON FILE |
| YANELLI VAZQUEZ | ON FILE |
| YANELY GONZALEZ | ON FILE |
| YANELY OTERO | ON FILE |
| YANESSA MONTALVO | ON FILE |
| YANET BUENROSTRO | ON FILE |
| YANET CUEVAS | ON FILE |
| YANET JIMENEZ PORRAS | ON FILE |
| YANET KORZENIAK ZALCBERG | ON FILE |
| YANFENG LIU | ON FILE |
| YANG BAI | ON FILE |
| YANG CAO | ON FILE |
| YANG CHUNG | ON FILE |
| YANG DU | ON FILE |
| YANG HAI | ON FILE |
| YANG HU | ON FILE |
| YANG JIN | ON FILE |
| YANG JOUNG | ON FILE |
| YANG LI | ON FILE |
| YANG LI | ON FILE |
| YANG LI | ON FILE |
| YANG LI CHIONG | ON FILE |
| YANG LIN | ON FILE |
| YANG LIU | ON FILE |
| YANG LU | ON FILE |
| YANG PAK | ON FILE |
| YANG SUN | ON FILE |
| YANG SUN | ON FILE |
| YANG TAE HAN | ON FILE |
| YANG TUN | ON FILE |
| YANG WANG | ON FILE |
| YANG WEI | ON FILE |



| NAME | EMAIL |
|------|-------|
| YANG XIONG | ON FILE |
| YANG XU | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG | ON FILE |
| YANG YOU | ON FILE |
| YANG ZHANG | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZOU | ON FILE |
| YANGA MLOLONGO | ON FILE |
| YANGENG JIANG | ON FILE |
| YANGJU LEE | ON FILE |
| YANGTING ZHANG | ON FILE |
| YANGTSE TANG | ON FILE |
| YANGXING DING | ON FILE |
| YANGYAO LIANG | ON FILE |
| YANGZHI DENG | ON FILE |
| YANI TAN | ON FILE |
| YANICK MURRY | ON FILE |
| YANICK VERVILLE | ON FILE |
| YANICK WILISKY | ON FILE |
| YANIHA GIEBEL | ON FILE |
| YANIK JAYARAM | ON FILE |
| YANIQUE FLETCHER | ON FILE |
| YANIRA COLETTE | ON FILE |
| YANIRA DEKEYSER | ON FILE |
| YANIS HARIK | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANIV DOLGIN | ON FILE |
| YANIV LEVY | ON FILE |
| YANIV NAHON | ON FILE |
| YANIV REGEV | ON FILE |
| YANIV SIGLER | ON FILE |
| YANIV TAL | ON FILE |
| YANJIA YANG | ON FILE |
| YANKEE ROSE LLC | ON FILE |
| YANKO ATANASOV FINDZHIKOV | ON FILE |
| YANKO CHIPILOV | ON FILE |
| YANKY MAYER | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANLIN LI | ON FILE |
| YANMEI LU | ON FILE |
| YANN DANDOIS | ON FILE |
| YANN EHINGER | ON FILE |
| YANN LE RUYET | ON FILE |
| YANN LEMAIRE | ON FILE |
| YANN MARTINEZ | ON FILE |
| YANNI GUENOV | ON FILE |
| YANNI HAROS | ON FILE |
| YANNI KONUGRES | ON FILE |
| YANNI LAGGE | ON FILE |
| YANNICK COUILLARD | ON FILE |
| YANNICK ELIJAH MCGHEE | ON FILE |
| YANNICK KADIA | ON FILE |
| YANNICK KWAN | ON FILE |
| YANNICK LYONS | ON FILE |
| YANNICK RAULT | ON FILE |
| YANNIER MARRERO | ON FILE |
| YANRUO WANT | ON FILE |
| YANS CARLOS CAPOTE | ON FILE |
| YANSHUO YANG | ON FILE |
| YANTING JIANG | ON FILE |
| YANTING ZHENG | ON FILE |
| YANUSH ALI | ON FILE |
| YANWEN LI | ON FILE |
| YANWEN WEI | ON FILE |
| YANXING RALBOVSKY | ON FILE |
| YANXU LI | ON FILE |
| YANY HANG | ON FILE |
| YANYAN MAO | ON FILE |
| YANYAN ZHOU | ON FILE |
| YANYANG SHI | ON FILE |
| YANYI WANG | ON FILE |
| YAO BO | ON FILE |
| YAO JIANG | ON FILE |
| YAO KPOSSOU | ON FILE |
| YAO LEI | ON FILE |
| YAO MOU | ON FILE |
| YAO TONG | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAO XIAO | ON FILE |
| YAO YUN DIETZ | ON FILE |
| YAOCHENG CHANG | ON FILE |
| YAOLI XIONG | ON FILE |
| YAOQING LIU | ON FILE |
| YAO-WEN SHIU | ON FILE |
| YAO-YING YANG | ON FILE |
| YAQI SHI | ON FILE |
| YARA AJJAWI | ON FILE |
| YARA AZUCENA | ON FILE |
| YARA DEPINA-EDWARDS | ON FILE |
| YARALISSE SANTANALAVIENA | ON FILE |
| YARASLAU LOBAN | ON FILE |
| YARBROUGH YARBROUGH | ON FILE |
| YARDEN J EITAN | ON FILE |
| YARED MELKETSADIK | ON FILE |
| YARELI MUNOZ JOSE | ON FILE |
| YARELIS CLASS CHEVEREZ | ON FILE |
| YARELIS MENDEZ | ON FILE |
| YARETH BARRIOS | ON FILE |
| YARIEL CAMIS | ON FILE |
| YARITZA JUSTO | ON FILE |
| YARITZA RAMIREZ | ON FILE |
| YARITZA VELASQUEZ | ON FILE |
| YARIV KURSH | ON FILE |
| YARON GETTER | ON FILE |
| YARON GUEZ | ON FILE |
| YARON PACHT | ON FILE |
| YAROSLAV BISIKALO | ON FILE |
| YAROSLAV KHANAS | ON FILE |
| YAROSLAV KORSAKOV | ON FILE |
| YAROSLAV O SHIROKOV | ON FILE |
| YARROW PAISLEY | ON FILE |
| YASAMIN PARSAFAR | ON FILE |
| YASASWY RAMISETTY | ON FILE |
| YASEEN ALI | ON FILE |
| YASEEN IKRAMUDDIN | ON FILE |
| YASEN HRISTOV | ON FILE |
| YASER AL ABOUDI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YASER ELZOFRI | ON FILE |
| YASER HAMWI | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | ON FILE |
| YASH BAJPAI | ON FILE |
| YASH JOSHI | ON FILE |
| YASH LUNAGARIA | ON FILE |
| YASH MEHTA | ON FILE |
| YASH PATIL | ON FILE |
| YASH PRAMOD SHIRSATH | ON FILE |
| YASH VANVARI | ON FILE |
| YASHA MONTAZERI | ON FILE |
| YASHAPAL THIRUNAGARI | ON FILE |
| YASHAR MATEEN | ON FILE |
| YASHENDRA CHANDRAKAR | ON FILE |
| YASHESH GORADIA | ON FILE |
| YASHIK DHULASHIA | ON FILE |
| YASHMIN RAFANTE BLAZZIO | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASIEL RAMIREZ | ON FILE |
| YASIN AHMED | ON FILE |
| YASIN AJANI | ON FILE |
| YASIN ODUK | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASIR ALHAIMUS | ON FILE |
| YASIR KAMAL | ON FILE |
| YASIR MEMON | ON FILE |
| YASIR NIA XEE | ON FILE |
| YASIRIS DE JESUS ESTRELLA | ON FILE |
| YASMANI DELGADO CARIDAD | ON FILE |
| YASMANI MUSTAFA | ON FILE |
| YASMANI PELAEZ | ON FILE |
| YASMANI ROMERO | ON FILE |
| YASMANY ACOSTA | ON FILE |
| YASMEEN ABUHMAIDAN | ON FILE |
| YASMEEN CHARAFEDDINE | ON FILE |
| YASMEEN RIGGS | ON FILE |
| YASMEEN SALMAN | ON FILE |
| YASMEEN WERMERS | ON FILE |
| YASMIN CHAVEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YASMIN CHOWDRY | ON FILE |
| YASMIN GOSIENGFIAO | ON FILE |
| YASMIN HUSSEIN | ON FILE |
| YASMIN LOPEZ | ON FILE |
| YASMIN RAYGADA | ON FILE |
| YASMIN SANTOS | ON FILE |
| YASMIN TEYMOURIAN | ON FILE |
| YASMINE ARTIS | ON FILE |
| YASMINE KEASLING | ON FILE |
| YASMINE PETTY | ON FILE |
| YASMYNE EDWARDS | ON FILE |
| YASNIEL CHIRINO | ON FILE |
| YASSAR AQEEL | ON FILE |
| YASSEL CASTRO | ON FILE |
| YASSER F AZIZ | ON FILE |
| YASSER GHAMLOUCH | ON FILE |
| YASSER HAMED | ON FILE |
| YASSER MANNA | ON FILE |
| YASSER MUFTI | ON FILE |
| YASSER PEPEN | ON FILE |
| YASSER PONCE | ON FILE |
| YASSER SYED | ON FILE |
| YASSIN NAGA | ON FILE |
| YASSINE BOURHLAL | ON FILE |
| YASSINE KAMEL | ON FILE |
| YASSINE MOULINE | ON FILE |
| YASSINE ZINBI | ON FILE |
| YASUHIRO MOROZUMI | ON FILE |
| YASUHIRO TANO | ON FILE |
| YASUKO TAKADA | ON FILE |
| YASWANTH REDDY | ON FILE |
| YAT SUN WONG | ON FILE |
| YAT YEUNG | ON FILE |
| YATESEYA FERRELL | ON FILE |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ON FILE |
| YATINDRA PATEL | ON FILE |
| YAU LAM | ON FILE |
| YAUHENI BARUN | ON FILE |
| YAUHENI CHUDZILOUSKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAUMEL HERNANDEZ | ON FILE |
| YAVANAN VASUDEV | ON FILE |
| YAVES JONES | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YAVUZ MIHMAT | ON FILE |
| YAW BOATENG | ON FILE |
| YAW OHEMENG-DAPAAH | ON FILE |
| YAW OWUSU-BOAMAH | ON FILE |
| YAWEI BAO | ON FILE |
| YAWO NOUVI | ON FILE |
| YAXUAN SONG | ON FILE |
| YAZAN ALHALALMEH | ON FILE |
| YAZAN AZIZ | ON FILE |
| YAZAN DABBAGH | ON FILE |
| YAZAN SALHANI | ON FILE |
| YAZDANI SHAIK | ON FILE |
| YB WILLIAMS | ON FILE |
| YE AUNG | ON FILE |
| YE LIU | ON FILE |
| YE RIM JEE | ON FILE |
| YE SHEN | ON FILE |
| YE WANG | ON FILE |
| YE ZHOU | ON FILE |
| YEABSERA KEBEDE | ON FILE |
| YEAJOON KIM | ON FILE |
| YEAN SHAN CHAIN | ON FILE |
| YECHIEL BITTON | ON FILE |
| YECHIEL DOUEK | ON FILE |
| YECICA CHAPARRO | ON FILE |
| YEDIDA SIANI | ON FILE |
| YEE LAI CHIU | ON FILE |
| YEE LI | ON FILE |
| YEE VANG | ON FILE |
| YEE-TING CHEN | ON FILE |
| YEEUN JANG | ON FILE |
| YEFEI PENG | ON FILE |
| YEFIM SCHUBERT | ON FILE |
| YEFIM SOSHNIKOV | ON FILE |
| YEFRY MATA DIAZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEGISHE ZATIKYANN | ON FILE |
| YEGOR POUSTOVALOV | ON FILE |
| YEHOSHUA BASS | ON FILE |
| YEHOUDA GABBAIZADEH | ON FILE |
| YEHSONG KIM | ON FILE |
| YEHUDA AHARONI | ON FILE |
| YEHUDA BURNHAM | ON FILE |
| YEHUDA DUENYAS | ON FILE |
| YEHUDA DUENYAS | ON FILE |
| YEHUDA NAGAR | ON FILE |
| YEHUDA PINCK | ON FILE |
| YEHUDA TENENBAUM | ON FILE |
| YEHUDA YAAKOV MOADEB | ON FILE |
| YEHUDA ZAHLER | ON FILE |
| YEHUDAH MILLER | ON FILE |
| YEIMI SAGASTUME | ON FILE |
| YEINYE SOKO | ON FILE |
| YEISON GIRALDO | ON FILE |
| YEIZMARIE LOPEZ | ON FILE |
| YEJI YUN | ON FILE |
| YEJIAN HUANG | ON FILE |
| YEJING REN | ON FILE |
| YEKATERINA BARZILAY | ON FILE |
| YEKATERINA NOSACH | ON FILE |
| YEKUTIEL ALONI | ON FILE |
| YELENA ALEKSANDROVICH | ON FILE |
| YELENA ALEYNIK | ON FILE |
| YELENA GOLUBCHIK | ON FILE |
| YELENA LEGKOVA | ON FILE |
| YELENA SEDOVA | ON FILE |
| YELFRY TORRES | ON FILE |
| YELISEY KUDRIN | ON FILE |
| YELIZ KOSEOGLU | ON FILE |
| YELIZAVETA MYACHINA | ON FILE |
| YELIZAVETA YELIN | ON FILE |
| YEMIN LAN | ON FILE |
| YEMISRACH ASFAWU | ON FILE |
| YEMISRACH GOBEZIE | ON FILE |
| YEN ALCANTARA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEN DANG | ON FILE |
| YEN DOAN | ON FILE |
| YEN HANSEN | ON FILE |
| YEN LAMBERT | ON FILE |
| YEN LEE | ON FILE |
| YEN LIAO | ON FILE |
| YEN LING LIU | ON FILE |
| YEN MY MAN | ON FILE |
| YEN NGUYEN | ON FILE |
| YEN NGUYEN | ON FILE |
| YEN SAM | ON FILE |
| YEN T LUU | ON FILE |
| YEN TAT | ON FILE |
| YEN WAN | ON FILE |
| YENA LEE HALSEL | ON FILE |
| YEN-AN TAN | ON FILE |
| YENDER RUSSIAN | ON FILE |
| YENDI VALDEZ | ON FILE |
| YENESCO COBIAN | ON FILE |
| YENFEN HUANG | ON FILE |
| YENG KONG LEE | ON FILE |
| YENG VANG | ON FILE |
| YENG VANG | ON FILE |
| YENGKONG VANG | ON FILE |
| YENGKONG XIONG | ON FILE |
| YENHSIANG CHANG | ON FILE |
| YEN-HUOY YANG | ON FILE |
| YENI CHO | ON FILE |
| YENI ZUNIGA | ON FILE |
| YENIER MIRABALES | ON FILE |
| YENIER OTERO CHIANG | ON FILE |
| YENIFER CHAVES | ON FILE |
| YENISLEY FONT | ON FILE |
| YEN-MING LEE | ON FILE |
| YENNI CUETO TUERO | ON FILE |
| YENNIFER PENA | ON FILE |
| YENOK KILIMDZHYAN | ON FILE |
| YEON JIN KIM | ON FILE |
| YEONG KHE | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEONSU CHU | ON FILE |
| YEORGOS KANARIS | ON FILE |
| YER THAO | ON FILE |
| YERAIN ABREU | ON FILE |
| YERFRY CABRERA | ON FILE |
| YERVAND ALAZYAN | ON FILE |
| YERWANT H MEGURDITCHIAN | ON FILE |
| YESENIA ANDRADE | ON FILE |
| YESENIA ESPARZA | ON FILE |
| YESENIA FRANCO | ON FILE |
| YESENIA FULWIDER | ON FILE |
| YESENIA GABRIELA LOTTES | ON FILE |
| YESENIA MONTES | ON FILE |
| YESENIA MURILLO | ON FILE |
| YESENIA SANCHEZ | ON FILE |
| YESHWANTH SURYADEVARA | ON FILE |
| YESICA ACEVEDO | ON FILE |
| YESSE MORENO | ON FILE |
| YESSENIA COEN | ON FILE |
| YESSENIA ESPINOZA | ON FILE |
| YESWANTH RAJAMANI NATARAJAN | ON FILE |
| YEUDY NOVA | ON FILE |
| YEUNG YEUNG | ON FILE |
| YEUNSOON JEUNG | ON FILE |
| YEV NASTYUK | ON FILE |
| YEVGENIY BONDAR | ON FILE |
| YEVGENIY KONNIKOV | ON FILE |
| YEVGENIY KOSOY | ON FILE |
| YEVGENIY KRAVETS | ON FILE |
| YEVGENIY LEVIN | ON FILE |
| YEVGENIY LYAKHOVETSKIY | ON FILE |
| YEVGENIY MAGAY | ON FILE |
| YEVGENIY MEDYNSKIY | ON FILE |
| YEVGENIY TSERLIN | ON FILE |
| YEVGENIY V SHEKOCHIKHIN | ON FILE |
| YEVGENIYA BARYSHEVA | ON FILE |
| YEVGENIYA MANZALI | ON FILE |
| YEVGENIYA SMITH | ON FILE |
| YEVGENY ANTONOV | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEVGENY BLOSHKIN | ON FILE |
| YEVGENY FAKTOROVICH | ON FILE |
| YEVGENY ILIN | ON FILE |
| YEVGENY OPALKA | ON FILE |
| YEVGENY POLONSKY | ON FILE |
| YEVGENY SALGANIK | ON FILE |
| YEVGENY SHIFRIN | ON FILE |
| YEVGENY ZADOV | ON FILE |
| YEVGENYA FETEROVICH | ON FILE |
| YEVGENYIY KLYUSHNICHENKO | ON FILE |
| YEVHEN VORONOV | ON FILE |
| YEVHENII MARCHENKO | ON FILE |
| YEW JIN LIM | ON FILE |
| YEYUAN HUANG | ON FILE |
| YEZEN KARADSHEH | ON FILE |
| YHAN TEJEDA PEREZ | ON FILE |
| YHAYTZA SANTIAGO | ON FILE |
| YHOJAN NANEZ | ON FILE |
| YHOSVANY MARRERO | ON FILE |
| YI CAI | ON FILE |
| YI CHEN | ON FILE |
| YI CHUNG | ON FILE |
| YI DING | ON FILE |
| YI GUO | ON FILE |
| YI GUO | ON FILE |
| YI HUANG | ON FILE |
| YI LIU | ON FILE |
| YI MENG | ON FILE |
| YI MENG GUO | ON FILE |
| YI MICHAEL CHUNG | ON FILE |
| YI QING LING | ON FILE |
| YI SONG | ON FILE |
| YI SUN | ON FILE |
| YI TING TER | ON FILE |
| YI WANG | ON FILE |
| YI YANG | ON FILE |
| YI YI | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YI ZHAO | ON FILE |
| YI ZHONG WU | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHU | ON FILE |
| YI ZHUO | ON FILE |
| YIAN CHENG | ON FILE |
| YIAN HU | ON FILE |
| YI-AN LIN | ON FILE |
| YIANNIS CALLOS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIBING TAN | ON FILE |
| YIBO CAO | ON FILE |
| YIBO ZHUANG | ON FILE |
| YICHEN LU | ON FILE |
| YICHEN QIU | ON FILE |
| YICHEN WANG | ON FILE |
| YICHENG FAN | ON FILE |
| YICONG LIANG | ON FILE |
| YICONG QIU | ON FILE |
| YICONG WU | ON FILE |
| YIDONG FANG | ON FILE |
| YIDU WANG | ON FILE |
| YIDUO WANG | ON FILE |
| YIELD MONITOR, INC. | ON FILE |
| YIER XIAO | ON FILE |
| YIFAN LIU | ON FILE |
| YIFAN YE | ON FILE |
| YIFEI CHEN | ON FILE |
| YIFEI QIN | ON FILE |
| YIFEI RUAN JASKI | ON FILE |
| YIFEI WANG | ON FILE |
| YIFEI ZHANG | ON FILE |
| YIFENG SHEN | ON FILE |
| YIFTACH ZAMIRI | ON FILE |
| YIFU CHEN | ON FILE |
| YIGIT ACAR | ON FILE |
| YIGIT PURA | ON FILE |
| YIH SUN KHOO | ON FILE |
| YIHAO TANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YIHENG CHEN | ON FILE |
| YI-HSIU CHEN | ON FILE |
| YIHUA LI | ON FILE |
| YIHUA LIU | ON FILE |
| YIHUAN JI | ON FILE |
| YIHUI LIU | ON FILE |
| YIJIA LIANG | ON FILE |
| YIJING HAUSNER | ON FILE |
| YIJING LIU | ON FILE |
| YI-JU CHUNG | ON FILE |
| YILI HSU | ON FILE |
| YILIKAL BELACHEW | ON FILE |
| YILIN CHEN | ON FILE |
| YILIN CHEN | ON FILE |
| YILONG JIN | ON FILE |
| YILU FAN | ON FILE |
| YILUN CAI | ON FILE |
| YILUN WANG | ON FILE |
| YILY CHOU | ON FILE |
| YIMAJ AHMED | ON FILE |
| YIMI SANTAMARIA | ON FILE |
| YIMIN ZHAO | ON FILE |
| YIMING CHEN | ON FILE |
| YIMING ZHANG | ON FILE |
| YIMON LIM | ON FILE |
| YIN CHIANG | ON FILE |
| YIN LAM KWOK | ON FILE |
| YIN LEONG SIEW | ON FILE |
| YINAN KONG | ON FILE |
| YINAN LIN | ON FILE |
| YINCHEN HSIAO | ON FILE |
| YINDE ZHANG | ON FILE |
| YINFENG LIU | ON FILE |
| YING GUAN | ON FILE |
| YING LAOHACHEWIN | ON FILE |
| YING LIANG | ON FILE |
| YING LIANG KOK | ON FILE |
| YING LIU | ON FILE |
| YING LIU | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YING PAN | ON FILE |
| YING SCHAUFENBUEL | ON FILE |
| YING TING WU | ON FILE |
| YING TSAI | ON FILE |
| YING WEI JASON CHANG | ON FILE |
| YING WEI LUM | ON FILE |
| YING XU | ON FILE |
| YING YING LY | ON FILE |
| YING YUN CHEONG | ON FILE |
| YING ZHANG | ON FILE |
| YING ZHANG | ON FILE |
| YING-CHEN CHEN | ON FILE |
| YINGCHUN LI | ON FILE |
| YINGEN LEE | ON FILE |
| YINGHONG YU | ON FILE |
| YINGKUN LU | ON FILE |
| YING-SHIH CHEN | ON FILE |
| YINGYI MA | ON FILE |
| YINGYING CHOI | ON FILE |
| YINGYING HUANG | ON FILE |
| YINGYING SUN | ON FILE |
| YING-YING WANG | ON FILE |
| YINGYING ZHUANG | ON FILE |
| YINGZHE GUO | ON FILE |
| YINGZHI WU | ON FILE |
| YINGZHOU ZHENG | ON FILE |
| YINING WANG | ON FILE |
| YINJIANG HUANG | ON FILE |
| YINJIE LU | ON FILE |
| YINKA DEFOE | ON FILE |
| YINKA WILLIAMS | ON FILE |
| YIN-TING YEH | ON FILE |
| YINUO CHEN | ON FILE |
| YINYUAN TANG | ON FILE |
| YIPENG MA | ON FILE |
| YIPIN LIN | ON FILE |
| YIQING XU | ON FILE |
| YIRAIKA RIVERA | ON FILE |
| YIRAN TIAN | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YIRMEYAHU SOFER | ON FILE |
| YISHAI COHEN | ON FILE |
| YISHENG BAI | ON FILE |
| YISHU YANG | ON FILE |
| YISHUEN HUANG | ON FILE |
| YI-SHUN WANG | ON FILE |
| YISI LU | ON FILE |
| YISI WANG | ON FILE |
| YISROEL BARKANY | ON FILE |
| YISROEL FREILICH | ON FILE |
| YISROEL LIPSZYC | ON FILE |
| YISROEL NEW | ON FILE |
| YITAEK HWANG | ON FILE |
| YITENG ZHANG | ON FILE |
| YI-TING LIN | ON FILE |
| YITSONG TANG | ON FILE |
| YITZHAK EMANUEL COHEN | ON FILE |
| YITZHAK LORIA | ON FILE |
| YITZHAK NAGAR | ON FILE |
| YIU AU | ON FILE |
| YIU TAI | ON FILE |
| YIU WONG | ON FILE |
| YIU YING YEUNG | ON FILE |
| YIU YU | ON FILE |
| YIU-HEI CHING | ON FILE |
| YI-WEI HUANG | ON FILE |
| YIWEN TANG | ON FILE |
| YIWEN WANG | ON FILE |
| YIXIN CHEN | ON FILE |
| YIXIN JIN | ON FILE |
| YIXIN LI | ON FILE |
| YIYANG SONG | ON FILE |
| YIYI CHEN | ON FILE |
| YIYI ZHANG | ON FILE |
| YIYIN LI | ON FILE |
| YIYONG SUN | ON FILE |
| YIYUE CHEN | ON FILE |
| YKHOA HDOK | ON FILE |
| YKYTY AYUN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YLAN KAZI | ON FILE |
| YLLI BERISHA | ON FILE |
| YLLI HASANDJEKAJ | ON FILE |
| YLLI MAKOLLI | ON FILE |
| YO KWON | ON FILE |
| YOANKA RODRIGUEZ | ON FILE |
| YOANN CIFUENTES | ON FILE |
| YOANN ROQUES | ON FILE |
| YOAV BARLEV | ON FILE |
| YOAV COHEN | ON FILE |
| YOAV ISAAC GETZLER | ON FILE |
| YOAV PARAG | ON FILE |
| YOBANI O. ROMERO | ON FILE |
| YOBANY BENITEZ | ON FILE |
| YOCHAI OHAYON | ON FILE |
| YOCHAI ROBKIN | ON FILE |
| YOE LOPEZ | ON FILE |
| YOEAU SLIVKOFF | ON FILE |
| YOEL BRAVER | ON FILE |
| YOEL GLADSTONE | ON FILE |
| YOEL GRIFFIN | ON FILE |
| YOEL LUIS ROMAN RUBIO | ON FILE |
| YOEL PARK | ON FILE |
| YOEL RUISANCHEZ | ON FILE |
| YOEL SILVER | ON FILE |
| YOERLANDY RODRIGUEZ | ON FILE |
| YOFRED MOIK | ON FILE |
| YOGENDRA CHAPAGAIN | ON FILE |
| YOGESH BHAWSAR | ON FILE |
| YOGESH PATEL | ON FILE |
| YOGESH PATIL | ON FILE |
| YOGESH POKHAREL | ON FILE |
| YOGESH RAMOLA | ON FILE |
| YOGESH VYAS | ON FILE |
| YOGEV SHMUEL | ON FILE |
| YOGI ANIL PATEL | ON FILE |
| YOGI KAPADIA | ON FILE |
| YOGI PATEL | ON FILE |
| YOGIN PATEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOHAN CAIRO | ON FILE |
| YOHAN KIM | ON FILE |
| YOHAN KIM | ON FILE |
| YOHAN ROSARIO | ON FILE |
| YOHAN RUPARATNE | ON FILE |
| YOHAN TRIBES | ON FILE |
| YOHAN YALDA | ON FILE |
| YOHANA GEBREMICAEL | ON FILE |
| YOHANAN ANDARGACHEW | ON FILE |
| YOHANCE SALMON | ON FILE |
| YOHANICA VELARDE | ON FILE |
| YOHANN GEORGES | ON FILE |
| YOHANNA MINIER | ON FILE |
| YOHANNES AFEWORK | ON FILE |
| YOHANNES DAGNE | ON FILE |
| YOHANNES KIDANE | ON FILE |
| YOHANNES WOLDEHANNA | ON FILE |
| YOHANNI VASQUEZ | ON FILE |
| YOHANNI VASQUEZ FELIZ | ON FILE |
| YOHONIS BORDERS | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOJAN PATEL | ON FILE |
| YOJI HIGASHIDE | ON FILE |
| YOK LIN CHONG | ON FILE |
| YOKESHWARAN SRINIVASAN | ON FILE |
| YOKO HOSHIHARA | ON FILE |
| YOKYMIA ROBERTS | ON FILE |
| YOKYMIA WARD | ON FILE |
| YOLANDA ALANIS | ON FILE |
| YOLANDA ASERWEH | ON FILE |
| YOLANDA BYRD | ON FILE |
| YOLANDA CAGE | ON FILE |
| YOLANDA COVINGTON | ON FILE |
| YOLANDA DAWKINS | ON FILE |
| YOLANDA GONZALEZ CATALINA | ON FILE |
| YOLANDA HYACINTH DE GRANGE | ON FILE |
| YOLANDA JOHNSON-MARTIN | ON FILE |
| YOLANDA JONES | ON FILE |
| YOLANDA KLOEPFER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOLANDA KOPEC | ON FILE |
| YOLANDA L DOYLE | ON FILE |
| YOLANDA LEE | ON FILE |
| YOLANDA MICHELLE HOLBERT | ON FILE |
| YOLANDA OMIGIE | ON FILE |
| YOLANDA PARKER | ON FILE |
| YOLANDA PINERA | ON FILE |
| YOLANDA THORNTON | ON FILE |
| YOLANDA VANDENEEDEN | ON FILE |
| YOLANDA VILLAMIZAR | ON FILE |
| YOLANDA WALTON-LAWS | ON FILE |
| YOLANDA YUAN | ON FILE |
| YOLANDA ZAMBRANO | ON FILE |
| YOLANDE NGOM | ON FILE |
| YOLI VASQUEZHILL | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YOLONDA REED | ON FILE |
| YOMTOV BEJAR | ON FILE |
| YON HUN KWAK | ON FILE |
| YONAH VANG | ON FILE |
| YONAS GETACHEW | ON FILE |
| YONAS KIDANE | ON FILE |
| YONAS KIDANE | ON FILE |
| YONAS MERHAZION | ON FILE |
| YONAS WOLDEMARIAM | ON FILE |
| YONAS ZEMO BEZABEH | ON FILE |
| YONAS ZEREGABIR | ON FILE |
| YONATAN LEULSEGED | ON FILE |
| YONATAN NOIMAN | ON FILE |
| YONATHAN MESFIN TEKLEGIORGIS | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONATHAN ROGEL | ON FILE |
| YONATHAN STEPHANOS | ON FILE |
| YONEM SERAPHIN | ON FILE |
| YONG BOONE | ON FILE |
| YONG CHA | ON FILE |
| YONG GI YOON | ON FILE |
| YONG HANG JIANG | ON FILE |
| YONG HE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG HO | ON FILE |
| YONG KANG | ON FILE |
| YONG LEE | ON FILE |
| YONG LEE | ON FILE |
| YONG PARK | ON FILE |
| YONG PYON | ON FILE |
| YONG SEOP LEE | ON FILE |
| YONG SIM | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG TANG | ON FILE |
| YONG WANG | ON FILE |
| YONG YOO | ON FILE |
| YONG ZHOU | ON FILE |
| YONGCHAO YANG | ON FILE |
| YONGHONG LUO | ON FILE |
| YONGHOO JO | ON FILE |
| YONGJAE LEE | ON FILE |
| YONGJIA PAN | ON FILE |
| YONGJIAN LIU | ON FILE |
| YONGJIE CHEN | ON FILE |
| YONGJUN XUE | ON FILE |
| YONGJUN YOO | ON FILE |
| YONGKUN ZOU | ON FILE |
| YONGLEI YIN | ON FILE |
| YONG-MIN KIM | ON FILE |
| YONGQIAO GUAN | ON FILE |
| YONGQING CHEN | ON FILE |
| YONGSEOK RHO | ON FILE |
| YONGSI LIU | ON FILE |
| YONG-SOO CHUNG | ON FILE |
| YONGSUNG SON | ON FILE |
| YONGUN SEO | ON FILE |
| YONGXIAN LI | ON FILE |
| YONI RAMRAS | ON FILE |
| YONIA YONAN | ON FILE |
| YONJER SUAREZ | ON FILE |
| YONSI OSELIN DIAZ GUARDADO | ON FILE |
| YONTEE MONTGOMERY | ON FILE |
| YONUS HAMMER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOO LEE KWON | ON FILE |
| YOOBIN JIN | ON FILE |
| YOOCHE LEE | ON FILE |
| YOOMIE LEE | ON FILE |
| YOON CHAY | ON FILE |
| YOON HONG | ON FILE |
| YOON JAE LEE | ON FILE |
| YOON JIN | ON FILE |
| YOON KIM | ON FILE |
| YOON LEE | ON FILE |
| YOON SHIN | ON FILE |
| YOONJEONG HAN | ON FILE |
| YOONKEUN KOH | ON FILE |
| YOONSOO KIM | ON FILE |
| YOOSUP CHANG | ON FILE |
| YOOYEON SHIM | ON FILE |
| YOP KANG | ON FILE |
| YORBIN CANAS | ON FILE |
| YORCK HAASE | ON FILE |
| YORDANIS PÉREZ MARTÍNEZ | ON FILE |
| YORDANKA DIAZ DE VILLEGA | ON FILE |
| YORDANKA RAKEVA | ON FILE |
| YORDI HERNANDEZ | ON FILE |
| YORDI MARTINEZ | ON FILE |
| YORDI MATEO | ON FILE |
| YORDIS CASTILLO | ON FILE |
| YORK GROSS | ON FILE |
| YORK THOMAS | ON FILE |
| YORLEY CONTRERAS VALVERDE | ON FILE |
| YORVIN RAMIREZ | ON FILE |
| YOSDENY GONZALEZ | ON FILE |
| YOSEF BERHE | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSEF EIZICOVICS | ON FILE |
| YOSEF NABAHANI | ON FILE |
| YOSEF SHEMESH | ON FILE |
| YOSEF SHMUKLER | ON FILE |
| YOSEF TOLEDANO | ON FILE |
| YOSEFF BEN-YEHUDA | ON FILE |

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOSELIN MARTÍNEZ PORTILLO | ON FILE |
| YOSEPH HABTEMARIAM | ON FILE |
| YOSEPH KINFU | ON FILE |
| YOSEPH YEGEZU | ON FILE |
| YOSEVU KILONZO | ON FILE |
| YOSHI FUKUSHIMA | ON FILE |
| YOSHIAKI HIGASHIDE | ON FILE |
| YOSHIE KOBAYASHI | ON FILE |
| YOSHIHARU AZAMA | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO LUK | ON FILE |
| YOSHIHIRO TERAJI | ON FILE |
| YOSHIMI LEAL | ON FILE |
| YOSHIMI WATTS | ON FILE |
| YOSHIMI WATTS | ON FILE |
| YOSHINORI MIYASAKA | ON FILE |
| YOSHIO LEEPER | ON FILE |
| YOSHIYUKI NAKAHASHI | ON FILE |
| YOSHUAR GRACIANO | ON FILE |
| YOSI SALMAN | ON FILE |
| YOSIEF WELDEGEBRIEL | ON FILE |
| YOSKAR ORTIZ | ON FILE |
| YOSSI BENOR | ON FILE |
| YOSSI HASSON | ON FILE |
| YOSSI KLEEREKOPER | ON FILE |
| YOSTI GUDIEL | ON FILE |
| YOSUKE ARAI | ON FILE |
| YOSUKE MATSUMOTO | ON FILE |
| YOSVANI GUTIERREZ GONZALEZ | ON FILE |
| YOSYP LYUDERA | ON FILE |
| YOTHIN YIAMYOTHIN | ON FILE |
| YOTSUN CHO | ON FILE |
| YOU JI WU TENG | ON FILE |
| YOU LI | ON FILE |
| YOU ZHAI | ON FILE |
| YOUCEF LAIDI | ON FILE |
| YOUHEI MISUDA | ON FILE |
| YOUJIN JEONG | ON FILE |
| YOUL LEE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YOUN WOO | ON FILE |
| YOUNES CHADDADI | ON FILE |
| YOUNES DAYEKH | ON FILE |
| YOUNES INJAR | ON FILE |
| YOUNES TAZI | ON FILE |
| YOUNESS LAHIQ | ON FILE |
| YOUNG ANGELUCCI | ON FILE |
| YOUNG CHANG | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG CHOI | ON FILE |
| YOUNG CHOI | ON FILE |
| YOUNG DO JAMES DOUCETTE | ON FILE |
| YOUNG HAN | ON FILE |
| YOUNG JIN PARK | ON FILE |
| YOUNG JONG PARK | ON FILE |
| YOUNG JOO KIM | ON FILE |
| YOUNG JOON KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KO | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LIM | ON FILE |
| YOUNG MOON | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG RAN YOO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YOUNG SONG | ON FILE |
| YOUNG SONG | ON FILE |
| YOUNG SOOK KIM | ON FILE |
| YOUNG SOON JO | ON FILE |
| YOUNG WANG | ON FILE |
| YOUNG WEN | ON FILE |
| YOUNG YOON | ON FILE |
| YOUNG YOON | ON FILE |
| YOUNGAE SUH | ON FILE |
| YOUNGHEE NAM | ON FILE |
| YOUNGHOON KIM | ON FILE |
| YOUNGHOON KWON | ON FILE |
| YOUNGHUN CHOI | ON FILE |
| YOUNGJIN HWANG | ON FILE |
| YOUNGJUN CHOI | ON FILE |
| YOUNGKI YOON | ON FILE |
| YOUNG-LAI FAMILY TRUST | ON FILE |
| YOUNGSIL RIM | ON FILE |
| YOUNG-TAE KIM | ON FILE |
| YOUNGWON YOON | ON FILE |
| YOUSAF BAHARISTANI | ON FILE |
| YOUSAF MALIK | ON FILE |
| YOUSEEF HANKALA | ON FILE |
| YOUSEF ABDUL-WAHAB | ON FILE |
| YOUSEF AL KHALIDI | ON FILE |
| YOUSEF ALAMOUDI | ON FILE |
| YOUSEF JEBRIN | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSEF MOHAMMAD SALCEDO | ON FILE |
| YOUSEF ROUSHDY | ON FILE |
| YOUSELL REYES | ON FILE |
| YOUSIF GHANIM | ON FILE |
| YOUSIF SAIDI | ON FILE |
| YOUSIF WALI | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |
| YOUSSEF AL MUKDAD | ON FILE |
| YOUSSEF AMGHAR | ON FILE |
| YOUSSEF CHAMMAS | ON FILE |
| YOUSSEF CHATILA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOUSSEF DANDACHLI | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YOUSSEF FRANCIS NAJJARINE | ON FILE |
| YOUSSEF HASSUNA | ON FILE |
| YOUSSEF MOUHAYAR | ON FILE |
| YOUSSIF HEMIDA | ON FILE |
| YOUSSOUF KAMATE | ON FILE |
| YOUSUF KHAN | ON FILE |
| YOUSUF MANYA | ON FILE |
| YOUSUF QAUM | ON FILE |
| YOUZHU SHI | ON FILE |
| YOVAN AYES | ON FILE |
| YOVAN VIVAS | ON FILE |
| YOVANNA LOPEZ | ON FILE |
| YOVANNY CENOBIO | ON FILE |
| YOVANNY GUZMAN | ON FILE |
| YOVANNY RAMIREZ | ON FILE |
| YOVANY URIBE | ON FILE |
| YOVAV ZALMANOVICH | ON FILE |
| YOZKA RODRIGUEZ | ON FILE |
| YREKA FLORES | ON FILE |
| YRIANA MARISCAL | ON FILE |
| YSAAK PARFILES | ON FILE |
| YSANIA AGURCIA | ON FILE |
| YSENNE LOPEZ | ON FILE |
| YSHAY MANOS | ON FILE |
| YSHUAH BUXO | ON FILE |
| YSIDRA GARCIA | ON FILE |
| YSIDRO GARCIA | ON FILE |
| YSIDRO HARO | ON FILE |
| YSLEIBY VADELL MARTINEZ | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU FUKUSHIMA | ON FILE |
| YU HSUAN TUNG | ON FILE |
| YU HUI LIN | ON FILE |
| YU JI | ON FILE |
| YU JOHN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YU KAO | ON FILE |
| YU KOHAMA | ON FILE |
| YU KONG SHU | ON FILE |
| YU LI | ON FILE |
| YU LI | ON FILE |
| YU LU | ON FILE |
| YU LUN KAO | ON FILE |
| YU OOKA | ON FILE |
| YU PENG HER | ON FILE |
| YU QIAN | ON FILE |
| YU RONG | ON FILE |
| YU SHAO | ON FILE |
| YU SIAN TAN | ON FILE |
| YU SU | ON FILE |
| YU SUN | ON FILE |
| YU TAN YANG | ON FILE |
| YU TING YEUNG | ON FILE |
| YU TONG | ON FILE |
| YU WANG | ON FILE |
| YU WEN MEI | ON FILE |
| YU XIA | ON FILE |
| YU YANG | ON FILE |
| YU YIK LIM | ON FILE |
| YU YING TONG | ON FILE |
| YU ZENG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHENG | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN DU | ON FILE |
| YUAN FANG | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI | ON FILE |
| YUAN LU | ON FILE |
| YUAN XUN BAO | ON FILE |
| YUAN YUAN ZHAO | ON FILE |
| YUAN ZHAO TAN | ON FILE |
| YUANFAN WANG | ON FILE |
| YUANFANG JIN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUANHAI SHI | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO LIU | ON FILE |
| YUAN-JU CHENG | ON FILE |
| YUANLIN ZHANG | ON FILE |
| YUANPU ZHENG | ON FILE |
| YUANTAO YIN | ON FILE |
| YUANYUAN COZZENS | ON FILE |
| YUANYUAN CUI | ON FILE |
| YUANYUAN LI | ON FILE |
| YUBAL OLIVERAS VAZQUEZ | ON FILE |
| YUBERKY HERNANDEZ | ON FILE |
| YUBING ZHANG | ON FILE |
| YUCA CAPITAL LLC | ON FILE |
| YUCHAO JIN | ON FILE |
| YU-CHEN SU | ON FILE |
| YUCHEN YOU | ON FILE |
| YUCHENG DENG | ON FILE |
| YUCHENG LIN | ON FILE |
| YUCONG CHI | ON FILE |
| YUDAI KAWAMURA | ON FILE |
| YUDANY LOPEZ | ON FILE |
| YUDIAN ZHANG | ON FILE |
| YUDIETH ROMERO | ON FILE |
| YUDIT MORENO | ON FILE |
| YUDY MARTINEZ | ON FILE |
| YUE BRUCKNER | ON FILE |
| YUE CHAN | ON FILE |
| YUE CHEN | ON FILE |
| YUE GONG | ON FILE |
| YUE HU | ON FILE |
| YUE KONG LAU | ON FILE |
| YUE LI | ON FILE |
| YUE LI | ON FILE |
| YUE LIU | ON FILE |
| YUE PHENG LOR | ON FILE |
| YUE WANG | ON FILE |
| YUE WU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUE XIAN ONG | ON FILE |
| YUE YANG | ON FILE |
| YUE ZHANG | ON FILE |
| YUECHUAN CHEN | ON FILE |
| YUEFENG FAN | ON FILE |
| YUEHENG LI | ON FILE |
| YUEHSU KU | ON FILE |
| YUELI LIU | ON FILE |
| YUELING LIANG | ON FILE |
| YUELU LIU | ON FILE |
| YUEN FONG | ON FILE |
| YUEN WONG | ON FILE |
| YUEN WONG | ON FILE |
| YUEN YI BOYD | ON FILE |
| YUENAN CAO | ON FILE |
| YUEZHIZI LI | ON FILE |
| YUFAN SUN | ON FILE |
| YUFEI LI | ON FILE |
| YUFENG HAN | ON FILE |
| YU-FENG HU | ON FILE |
| YUFENG LONG | ON FILE |
| YUGAL RAJ JAIN | ON FILE |
| YUGAL VAISHNAV | ON FILE |
| YUGANDHAR KATTA | ON FILE |
| YUGEN PARTNERS LLC LLC | ON FILE |
| YUH MIN JONG | ON FILE |
| YUHAN HUANG | ON FILE |
| YUHAN HUO | ON FILE |
| YUHAN ZHANG | ON FILE |
| YU-HAO CHEN | ON FILE |
| YU-HAO CHEN | ON FILE |
| YUHAO QIN | ON FILE |
| YUHAO SUN | ON FILE |
| YUHENG LI | ON FILE |
| YUHGO YAMAGUCHI | ON FILE |
| YUI UENO | ON FILE |
| YUICHI SAMI | ON FILE |
| YUJI SAITO | ON FILE |
| YUJIA FENG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUJIA HU | ON FILE |
| YUJIA WANG | ON FILE |
| YUJIE CHEN | ON FILE |
| YUJIE HAN | ON FILE |
| YUJIN PARK | ON FILE |
| YUJINE DAVID TOMONO | ON FILE |
| YUJING SONG | ON FILE |
| YU-JUI CHEN | ON FILE |
| YUKA MURATA | ON FILE |
| YUKA SUGIURA | ON FILE |
| YUKA YAHAGI | ON FILE |
| YU-KAI SU | ON FILE |
| YUKARI USHIODA | ON FILE |
| YUKE WANG | ON FILE |
| YUKHONG LUM | ON FILE |
| YUKI MANO | ON FILE |
| YUKI NAKAMURA | ON FILE |
| YUKI NOGUCHI | ON FILE |
| YUKI OKAMOTO | ON FILE |
| YUKI ROWLAND | ON FILE |
| YUKI SALAS | ON FILE |
| YUKI SAWA | ON FILE |
| YUKI SHIMA | ON FILE |
| YUKI USHIBA | ON FILE |
| YUKI WENG | ON FILE |
| YUKI YOSHIDA SUI | ON FILE |
| YUKICHI NEGISHI | ON FILE |
| YUKIKO HALL | ON FILE |
| YUKIKO MURMANN | ON FILE |
| YUKIKO WATANABE | ON FILE |
| YUKO BLUE | ON FILE |
| YUKPUI WONG | ON FILE |
| YUKTI NAITHANI | ON FILE |
| YUKUN KU | ON FILE |
| YUKUN LIU | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YULANDA BROWN | ON FILE |
| YULEIDY TAVERAS | ON FILE |
| YULEINY GARCIA CONTRERAS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YULES GIRALDO | ON FILE |
| YULIA BENENSON | ON FILE |
| YULIA GOSHEV | ON FILE |
| YULIA JERRARD | ON FILE |
| YULIA SAFONOVA | ON FILE |
| YULIA VOLOKHINA | ON FILE |
| YULIAN KALTYGA | ON FILE |
| YULIANA MEDERO | ON FILE |
| YULIANI KURNIALI | ON FILE |
| YULIANY WIDJAJA | ON FILE |
| YULIETH BENAVIDES GAONA | ON FILE |
| YULIN CHEN | ON FILE |
| YULIN YIN | ON FILE |
| YU-LING CHEN | ON FILE |
| YULING HU | ON FILE |
| YULING SU | ON FILE |
| YULISSA ROCHA | ON FILE |
| YULISSA SERRATOS | ON FILE |
| YULIYA A BRATNIKOV | ON FILE |
| YULIYA BAHAMOLSKAYA | ON FILE |
| YULIYA BOYKO | ON FILE |
| YULIYA IVANOVA | ON FILE |
| YULIYA NOVIKAVA | ON FILE |
| YULIYA SANTANA | ON FILE |
| YULIYA SIDIS | ON FILE |
| YULIYA TYMONCHAK | ON FILE |
| YULIYAK KALEDA | ON FILE |
| YULONDA GOODEN | ON FILE |
| YU-LUEN HSU | ON FILE |
| YUMA IOROI | ON FILE |
| YUMA MAYS | ON FILE |
| YUMAR ARMAS | ON FILE |
| YUMENG BIAN | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMENG ZHAO | ON FILE |
| YUMI BYNUM | ON FILE |
| YUMIKO NEGISHI | ON FILE |
| YUMING HE | ON FILE |
| YUMNAIN YUSSUF ABBASI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUN A SUL | ON FILE |
| YUN CAO | ON FILE |
| YUN CHI | ON FILE |
| YUN CHIN LEE | ON FILE |
| YUN CHOE | ON FILE |
| YUN JIN | ON FILE |
| YUN KANG | ON FILE |
| YUN LEE | ON FILE |
| YUN LEE | ON FILE |
| YUN LIM | ON FILE |
| YUN LIN | ON FILE |
| YUN SEOK HER | ON FILE |
| YUN SHENG | ON FILE |
| YUN WONG | ON FILE |
| YUN YOUNG JUNG | ON FILE |
| YUN ZHOU | ON FILE |
| YUNA SO | ON FILE |
| YUNCEONG KIM | ON FILE |
| YUNCHENG ZHANG | ON FILE |
| YUNEISY SANCHEZ | ON FILE |
| YUNESKY BLANCA VALDIVIESO | ON FILE |
| YUNFAN FENG | ON FILE |
| YUNG HUA | ON FILE |
| YUNG KWANG HAN | ON FILE |
| YUNG LEW | ON FILE |
| YUNG NGUYEN | ON FILE |
| YUNG PARK | ON FILE |
| YUNG PARQUE | ON FILE |
| YUNG TANG CHANG | ON FILE |
| YUNG TO | ON FILE |
| YUNG WANG | ON FILE |
| YUNG YU CHIU | ON FILE |
| YUNGPENG YIN | ON FILE |
| YUNGSHENG HUANG | ON FILE |
| YUNHO HWANG | ON FILE |
| YUNHUI WU | ON FILE |
| YUNIEL PEREZ | ON FILE |
| YUNIER BENITEZ | ON FILE |
| YUNIER HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUNIOR ALCALA | ON FILE |
| YUNIOR DIAZ | ON FILE |
| YUNIOR VAZQUEZ | ON FILE |
| YUNJOO BROWN | ON FILE |
| YUNKAN ZHOU | ON FILE |
| YUNLAN CHANG | ON FILE |
| YUNLIANG ZHANG | ON FILE |
| YUNLONG LING | ON FILE |
| YUNOELL ARELLANO | ON FILE |
| YUNONG CHEN | ON FILE |
| YUNSHENG WEI | ON FILE |
| YUNSONG YUE | ON FILE |
| YUNUS EMRE AKKAYNAK | ON FILE |
| YUNYI XU | ON FILE |
| YUPING LI | ON FILE |
| YUQI QIAN | ON FILE |
| YUQING SUN | ON FILE |
| YURAIMI IGLESIAS | ON FILE |
| YURGO TASIOPOULOS | ON FILE |
| YURI ALEXEEV | ON FILE |
| YURI CAMPBELL | ON FILE |
| YURI CATALDO | ON FILE |
| YURI CHEROMUSHNIKOV | ON FILE |
| YURI COUTO | ON FILE |
| YURI IBUKI | ON FILE |
| YURI JEAN BAPTISTE | ON FILE |
| YURI JEW | ON FILE |
| YURI KALASHNIKOV | ON FILE |
| YURI KIM OH | ON FILE |
| YURI MARMERSTEIN | ON FILE |
| YURI MARTINEZ | ON FILE |
| YURI MUINO | ON FILE |
| YURI MURZIN | ON FILE |
| YURI NOLASCO | ON FILE |
| YURI POLUKEEV | ON FILE |
| YURI SMISHKEWYCH | ON FILE |
| YURI URRUTIA | ON FILE |
| YURIDIA OLIVERA ORTIZ | ON FILE |
| YURIDIA RODRIGUEZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YURIE KIM | ON FILE |
| YURIE KUDO | ON FILE |
| YURII HOHOTS | ON FILE |
| YURII LEVYTSKYI | ON FILE |
| YURII PIADYK | ON FILE |
| YURIKA SEKO | ON FILE |
| YURIS CORRALES | ON FILE |
| YURISA CHEATHAM | ON FILE |
| YURIY A UVAYDOV | ON FILE |
| YURIY ANOSOV | ON FILE |
| YURIY BRONSHTEYN | ON FILE |
| YURIY DANKULICH | ON FILE |
| YURIY ISPARYAN | ON FILE |
| YURIY KRAYNOV | ON FILE |
| YURIY KUDELIN | ON FILE |
| YURIY KUMANOV | ON FILE |
| YURIY MISHTAL | ON FILE |
| YURIY MUDRENKO | ON FILE |
| YURIY PAVLUS | ON FILE |
| YURIY RUSANENKO | ON FILE |
| YURIY SIGALOV | ON FILE |
| YURIY TURKACH | ON FILE |
| YURIY ZUBYK | ON FILE |
| YURONG ZHEN | ON FILE |
| YURY ARTAMONOV | ON FILE |
| YURY MEZHEBOVSKY | ON FILE |
| YURYI STEPANOVICH SAMOYLICH | ON FILE |
| YUSANG LEE | ON FILE |
| YUSEF HANNAH | ON FILE |
| YUSEF THOMAS | ON FILE |
| YUSELFI MARIA JAVIER SIME | ON FILE |
| YUSEOK KIM | ON FILE |
| YUSHARN WANG | ON FILE |
| YUSHENGJI ZHOU | ON FILE |
| YUSIMY LARA | ON FILE |
| YUSLEY DURAN LAZO | ON FILE |
| YUSNIEL FERNANDEZ | ON FILE |
| YUSSEF MILBURN | ON FILE |
| YUSSER AL-QAZWINI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUSUF BEGG | ON FILE |
| YUSUF GOMEL | ON FILE |
| YUSUF MOHAMMAD | ON FILE |
| YUSUF MUHAMMAD | ON FILE |
| YUSUF SOEBROTO | ON FILE |
| YUSUF SORUNKE | ON FILE |
| YUSUF VOHRA | ON FILE |
| YUSUKE AONUMA | ON FILE |
| YUSUKE IZUMO | ON FILE |
| YUSUKE KAMIYA | ON FILE |
| YUSUKE KOREEDA | ON FILE |
| YUSUKE MORI | ON FILE |
| YUTA MOTOYAMA | ON FILE |
| YUTAKA TSO | ON FILE |
| YUTAO HUANG | ON FILE |
| YU-TING CHENG | ON FILE |
| YUTO YOKOMIZO | ON FILE |
| YUTON LEE | ON FILE |
| YUTONG JIANG | ON FILE |
| YUTONG SUN | ON FILE |
| YUUJIROU MARUYAMA | ON FILE |
| YUVAL CYE | ON FILE |
| YUVAL DOUER | ON FILE |
| YUVAL EDREY | ON FILE |
| YUVAL GROSS | ON FILE |
| YUVAL PATEL | ON FILE |
| YUVAL PTCYE | ON FILE |
| YUVARAJ GANESH | ON FILE |
| YUVARAJ PONDICHERRY | ON FILE |
| YUVARAJ SELVARAJ | ON FILE |
| YU-WEN LAI | ON FILE |
| YUXI LIU | ON FILE |
| YUXIANG FU | ON FILE |
| YUXIAO BIAN | ON FILE |
| YUXIAO ZHAO | ON FILE |
| YUYA ICHIMURA | ON FILE |
| YUYANG XIE | ON FILE |
| YUYI MA | ON FILE |
| YUZEN CHEN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YUZHE HUO | ON FILE |
| YUZHI LI | ON FILE |
| YVAN CASTILLOUX | ON FILE |
| YVAN DE MUNCK | ON FILE |
| YVAN GADEAU | ON FILE |
| YVAN PEARSON LECOURS | ON FILE |
| YVENER EMILCAR | ON FILE |
| YVES ELIZALDE | ON FILE |
| YVES FOURNIER | ON FILE |
| YVES JEAN | ON FILE |
| YVES KABORE | ON FILE |
| YVES PIERRE HUIN | ON FILE |
| YVES REDDICK | ON FILE |
| YVES UMABEL MILORD | ON FILE |
| YVETTE ARNOLD | ON FILE |
| YVETTE BROWN | ON FILE |
| YVETTE BUSSARD | ON FILE |
| YVETTE CANDELAS | ON FILE |
| YVETTE CARRILLO | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CORTEZ | ON FILE |
| YVETTE D VILLANUEVA VERDUGO | ON FILE |
| YVETTE EHLER | ON FILE |
| YVETTE FRANCISCO | ON FILE |
| YVETTE GRANSKI | ON FILE |
| YVETTE HAYNES | ON FILE |
| YVETTE HERNANDEZ | ON FILE |
| YVETTE LOPEZ | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVETTE MERCEDES BENSON | ON FILE |
| YVETTE MORA | ON FILE |
| YVETTE MORGAN | ON FILE |
| YVETTE NALL | ON FILE |
| YVETTE NASH | ON FILE |
| YVETTE RENEE BUTLER | ON FILE |
| YVETTE SOTO | ON FILE |
| YVETTE WELLS | ON FILE |
| YVI XOUEYI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YVON BARIBEAU | ON FILE |
| YVON JACQUES | ON FILE |
| YVONDA BROADNAX | ON FILE |
| YVONNE ANAYA | ON FILE |
| YVONNE BISHOP | ON FILE |
| YVONNE BLASZKA | ON FILE |
| YVONNE BOWSER | ON FILE |
| YVONNE BROOKS | ON FILE |
| YVONNE BROWN | ON FILE |
| YVONNE CHIU | ON FILE |
| YVONNE COLLINS | ON FILE |
| YVONNE DAVIS | ON FILE |
| YVONNE DEHART | ON FILE |
| YVONNE EVELYN | ON FILE |
| YVONNE FEHR | ON FILE |
| YVONNE FORDE | ON FILE |
| YVONNE GORDON | ON FILE |
| YVONNE HOBBS | ON FILE |
| YVONNE HOOGLAND | ON FILE |
| YVONNE LAFLAMME | ON FILE |
| YVONNE LARA | ON FILE |
| YVONNE LE | ON FILE |
| YVONNE LOCKWOOD | ON FILE |
| YVONNE LORENE BOPP | ON FILE |
| YVONNE LUK | ON FILE |
| YVONNE MAISONETTE | ON FILE |
| YVONNE MARIN | ON FILE |
| YVONNE MONDRAGON | ON FILE |
| YVONNE NGUYEN | ON FILE |
| YVONNE OWUSU-MENSAH | ON FILE |
| YVONNE PARKER | ON FILE |
| YVONNE PASTOR | ON FILE |
| YVONNE SEWALL | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE TANYA | ON FILE |
| YVONNE TRAN LE | ON FILE |
| YVONNE TSAI | ON FILE |
| YVONNE WILLIAMSON | ON FILE |
| YVONNE Y WANG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YVROSE PIERRE | ON FILE |
| YZ WANG | ON FILE |
| ZA BIK | ON FILE |
| ZAAFIR MADYUN | ON FILE |
| ZABDIEL ALVARADO-MARTINEZ | ON FILE |
| ZABEER RAHMAN | ON FILE |
| ZABILLO MANSOURI | ON FILE |
| ZABRIAN COLEMAN | ON FILE |
| ZAC ALLYN | ON FILE |
| ZAC ALTMAN | ON FILE |
| ZAC ARZADON | ON FILE |
| ZAC CARTER | ON FILE |
| ZAC CASTILLO | ON FILE |
| ZAC CHRISTMAN | ON FILE |
| ZAC CLARKE | ON FILE |
| ZAC DONAHOE | ON FILE |
| ZAC DRAFTS | ON FILE |
| ZAC ELLIS | ON FILE |
| ZAC FARRELL | ON FILE |
| ZAC FIEROH | ON FILE |
| ZAC FORCHER | ON FILE |
| ZAC GARNMEISTER | ON FILE |
| ZAC GODBOLD | ON FILE |
| ZAC HARDING | ON FILE |
| ZAC HATFIELD | ON FILE |
| ZAC JOHNSOM | ON FILE |
| ZAC JOHNSON | ON FILE |
| ZAC JONES | ON FILE |
| ZAC LEACH | ON FILE |
| ZAC LEDESMA | ON FILE |
| ZAC LI | ON FILE |
| ZAC MATSON | ON FILE |
| ZAC MCWILLIAMS | ON FILE |
| ZAC MORTON | ON FILE |
| ZAC NOONAN | ON FILE |
| ZAC POLLACK | ON FILE |
| ZAC PRINCE | ON FILE |
| ZAC SMITH | ON FILE |
| ZAC SPENCER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZAC TREASH | ON FILE |
| ZAC TSINZO | ON FILE |
| ZAC VOYNOW | ON FILE |
| ZAC WALLINGFORD | ON FILE |
| ZAC WILCOXEN | ON FILE |
| ZAC WILLIS | ON FILE |
| ZAC YODER | ON FILE |
| ZACARIAS MATOS | ON FILE |
| ZACARIAS RIPOLL CID | ON FILE |
| ZACARY BARBOSA | ON FILE |
| ZACARY SIRAVO | ON FILE |
| ZACCHAEUS TAYLOR | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH ALAM | ON FILE |
| ZACH ALVAREZ | ON FILE |
| ZACH ANDROW | ON FILE |
| ZACH APPLEGATE | ON FILE |
| ZACH ARONIS | ON FILE |
| ZACH BAKER | ON FILE |
| ZACH BANTA | ON FILE |
| ZACH BARR | ON FILE |
| ZACH BAUDER | ON FILE |
| ZACH BECHEL | ON FILE |
| ZACH BELMONTE | ON FILE |
| ZACH BLACKWOOD | ON FILE |
| ZACH BLUM | ON FILE |
| ZACH BLUMENFELD | ON FILE |
| ZACH BOEDEKER | ON FILE |
| ZACH BOELSTERLI | ON FILE |
| ZACH BORNHEIMER | ON FILE |
| ZACH BORST | ON FILE |
| ZACH BRECHER | ON FILE |
| ZACH BRINTZ | ON FILE |
| ZACH BRONDER | ON FILE |
| ZACH BRYANT | ON FILE |
| ZACH BUCHHEIT | ON FILE |
| ZACH BUMGARDNER | ON FILE |
| ZACH CAMPBELL | ON FILE |
| ZACH CANTRELL | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH CARDWELL | ON FILE |
| ZACH CARNAGO | ON FILE |
| ZACH CLEGG | ON FILE |
| ZACH CLEVELAND | ON FILE |
| ZACH COHEN | ON FILE |
| ZACH COLLINS | ON FILE |
| ZACH COLLINS | ON FILE |
| ZACH COOPER | ON FILE |
| ZACH CRICK | ON FILE |
| ZACH CRUZ | ON FILE |
| ZACH CUMMINGS | ON FILE |
| ZACH DAWSON | ON FILE |
| ZACH DE SANTIS | ON FILE |
| ZACH DEMATTOS | ON FILE |
| ZACH DIAZ | ON FILE |
| ZACH DONNER | ON FILE |
| ZACH DORFF | ON FILE |
| ZACH DORFLINGER | ON FILE |
| ZACH DOWDELL | ON FILE |
| ZACH DRAKERT | ON FILE |
| ZACH DUGGER | ON FILE |
| ZACH DYKSTRA | ON FILE |
| ZACH EASTBURG | ON FILE |
| ZACH ELLIS | ON FILE |
| ZACH EVANS | ON FILE |
| ZACH FEINER | ON FILE |
| ZACH FONTANA | ON FILE |
| ZACH FOSS | ON FILE |
| ZACH FREUND | ON FILE |
| ZACH GARNER | ON FILE |
| ZACH GODFREY | ON FILE |
| ZACH GOODPASTER | ON FILE |
| ZACH GREENWALD | ON FILE |
| ZACH GRIEST | ON FILE |
| ZACH GRIFFIN | ON FILE |
| ZACH GUERRERO | ON FILE |
| ZACH HALL | ON FILE |
| ZACH HALL | ON FILE |
| ZACH HAMBER | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH HAMOR | ON FILE |
| ZACH HANSON | ON FILE |
| ZACH HARDESTY | ON FILE |
| ZACH HARDY | ON FILE |
| ZACH HAWKINS | ON FILE |
| ZACH HAYDEN | ON FILE |
| ZACH HAYS | ON FILE |
| ZACH HILDUM | ON FILE |
| ZACH HILL | ON FILE |
| ZACH HINSEY | ON FILE |
| ZACH HOLBROOK | ON FILE |
| ZACH HOLDER | ON FILE |
| ZACH HOLLAND | ON FILE |
| ZACH HOOKER | ON FILE |
| ZACH HOWERTON | ON FILE |
| ZACH HOYT | ON FILE |
| ZACH HUFFMAN | ON FILE |
| ZACH HUVAL | ON FILE |
| ZACH ILLYES | ON FILE |
| ZACH ISER | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOLLY | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONIK | ON FILE |
| ZACH JORDAN | ON FILE |
| ZACH KATZ | ON FILE |
| ZACH KERGER | ON FILE |
| ZACH KNECHT | ON FILE |
| ZACH KOWALSKI | ON FILE |
| ZACH KREWINGHAUS | ON FILE |
| ZACH KRUSE | ON FILE |
| ZACH LARSEN | ON FILE |
| ZACH LAUNEY | ON FILE |
| ZACH LEA | ON FILE |
| ZACH LEACH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH LEVINE | ON FILE |
| ZACH LINLEY | ON FILE |
| ZACH LLOYD | ON FILE |
| ZACH LONA | ON FILE |
| ZACH LOOMIS | ON FILE |
| ZACH LOVVORN | ON FILE |
| ZACH LOWE | ON FILE |
| ZACH LUDOLPH | ON FILE |
| ZACH MARTIN | ON FILE |
| ZACH MCCAFFREY | ON FILE |
| ZACH MCCALL | ON FILE |
| ZACH MCKELVAIN | ON FILE |
| ZACH MELLMAN-CARSEY | ON FILE |
| ZACH MERSHON | ON FILE |
| ZACH MERTZIG | ON FILE |
| ZACH METCALF | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH MINOT | ON FILE |
| ZACH MORGAN | ON FILE |
| ZACH MORGAN | ON FILE |
| ZACH MULLENNIX | ON FILE |
| ZACH MURPHY | ON FILE |
| ZACH NELSON | ON FILE |
| ZACH NICKELS | ON FILE |
| ZACH NORRIS | ON FILE |
| ZACH NUGENT | ON FILE |
| ZACH OLIVAS | ON FILE |
| ZACH ORTIZ | ON FILE |
| ZACH OSBORN | ON FILE |
| ZACH PADILLA | ON FILE |
| ZACH PALMER | ON FILE |
| ZACH PANFIL | ON FILE |
| ZACH PAPACCIO | ON FILE |
| ZACH PARSON | ON FILE |
| ZACH PATE | ON FILE |
| ZACH PATZIK | ON FILE |
| ZACH PETTIKAS | ON FILE |
| ZACH PINCUS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH PISTILLI | ON FILE |
| ZACH POWELL | ON FILE |
| ZACH PRETA | ON FILE |
| ZACH PRYBYLO | ON FILE |
| ZACH PULKINEN | ON FILE |
| ZACH QUEZADA | ON FILE |
| ZACH RAE | ON FILE |
| ZACH RAFF | ON FILE |
| ZACH RAMSAY | ON FILE |
| ZACH REED | ON FILE |
| ZACH REID | ON FILE |
| ZACH RIES | ON FILE |
| ZACH RIGGS | ON FILE |
| ZACH RINEHARDT | ON FILE |
| ZACH ROBERTS | ON FILE |
| ZACH RUEGE | ON FILE |
| ZACH RUSSELL | ON FILE |
| ZACH SANCHEZ | ON FILE |
| ZACH SAWLEY | ON FILE |
| ZACH SCANE | ON FILE |
| ZACH SCHACHTER | ON FILE |
| ZACH SHAFFER | ON FILE |
| ZACH SHELTON | ON FILE |
| ZACH SMITH | ON FILE |
| ZACH SNYDER | ON FILE |
| ZACH SONNEK | ON FILE |
| ZACH SPILSBURY | ON FILE |
| ZACH STEINKE | ON FILE |
| ZACH STODDARD | ON FILE |
| ZACH STRIPLIN | ON FILE |
| ZACH STRUHARIK | ON FILE |
| ZACH STUEVE | ON FILE |
| ZACH SULLIVAN | ON FILE |
| ZACH SULLIVAN | ON FILE |
| ZACH SWINNEY | ON FILE |
| ZACH TARBOX | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH TOLAND | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH TORRES | ON FILE |
| ZACH TREADWAY | ON FILE |
| ZACH TRENT | ON FILE |
| ZACH TUTTLE | ON FILE |
| ZACH VARNO | ON FILE |
| ZACH VOGEL | ON FILE |
| ZACH VON DER LINDEN | ON FILE |
| ZACH WALKER | ON FILE |
| ZACH WARD | ON FILE |
| ZACH WELLS | ON FILE |
| ZACH WELP | ON FILE |
| ZACH WERTH | ON FILE |
| ZACH WEST | ON FILE |
| ZACH WILKINS | ON FILE |
| ZACH WILLIAMS | ON FILE |
| ZACH WILLIAMS | ON FILE |
| ZACH WILSON | ON FILE |
| ZACH WINGROVE | ON FILE |
| ZACH WITT | ON FILE |
| ZACH WOLFE | ON FILE |
| ZACH WOLFE | ON FILE |
| ZACH WOLIVAR | ON FILE |
| ZACH WRIGHT | ON FILE |
| ZACH ZASLAVSKY | ON FILE |
| ZACH ZEVALLOS | ON FILE |
| ZACH ZIERLER | ON FILE |
| ZACHAERY RATZLAFF | ON FILE |
| ZACHAREE ELLIS | ON FILE |
| ZACHAREY HENNINGER | ON FILE |
| ZACHARIA BARNES | ON FILE |
| ZACHARIAH BARKEMA | ON FILE |
| ZACHARIAH BATES | ON FILE |
| ZACHARIAH CARL ABBOTT | ON FILE |
| ZACHARIAH DANIEL ST. JOHN | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARIAH FLANAGAN | ON FILE |
| ZACHARIAH GASSAN HATOUM | ON FILE |
| ZACHARIAH GILLETTE | ON FILE |
| ZACHARIAH GROVER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARIAH GRUMBLES | ON FILE |
| ZACHARIAH HOLDER | ON FILE |
| ZACHARIAH HOLMES | ON FILE |
| ZACHARIAH HUMMER | ON FILE |
| ZACHARIAH HUNTER | ON FILE |
| ZACHARIAH JOHNSON | ON FILE |
| ZACHARIAH KAHN | ON FILE |
| ZACHARIAH KALAHIKI | ON FILE |
| ZACHARIAH KRACHT | ON FILE |
| ZACHARIAH LEE BURKE | ON FILE |
| ZACHARIAH MARRERO | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH MILLER | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH PEDERSEN | ON FILE |
| ZACHARIAH QUELLA PANNKUK | ON FILE |
| ZACHARIAH RIZZO | ON FILE |
| ZACHARIAH ROBINSON | ON FILE |
| ZACHARIAH SINKALA | ON FILE |
| ZACHARIAH SMITH | ON FILE |
| ZACHARIAH TORRES | ON FILE |
| ZACHARIAH WADE | ON FILE |
| ZACHARIAH ZIPPERER | ON FILE |
| ZACHARIAS LEE | ON FILE |
| ZACHARIAS MILLER | ON FILE |
| ZACHARIUS ANDERSON | ON FILE |
| ZACHARY A HILL | ON FILE |
| ZACHARY AARON CHESTER | ON FILE |
| ZACHARY ABBOTT MAIN | ON FILE |
| ZACHARY AHLERS | ON FILE |
| ZACHARY ALAN MCKENNA | ON FILE |
| ZACHARY ALAN ROWE | ON FILE |
| ZACHARY ALEXANDER | ON FILE |
| ZACHARY ALLAN HERMSTAD | ON FILE |
| ZACHARY ALLAN WILDES | ON FILE |
| ZACHARY ALLEN SCHAEFER | ON FILE |
| ZACHARY ALTSCHULER | ON FILE |
| ZACHARY AMOS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY AMOS | ON FILE |
| ZACHARY ANDERSON | ON FILE |
| ZACHARY ANKIER | ON FILE |
| ZACHARY ANKILEWITZ | ON FILE |
| ZACHARY ARCENEAUX | ON FILE |
| ZACHARY ARDITO | ON FILE |
| ZACHARY ARMIJO | ON FILE |
| ZACHARY ARMSTRONG | ON FILE |
| ZACHARY ARONSON | ON FILE |
| ZACHARY ASATO | ON FILE |
| ZACHARY ATEN | ON FILE |
| ZACHARY AUGUSTINE | ON FILE |
| ZACHARY AUSTIN | ON FILE |
| ZACHARY AUSTIN MASSERANT | ON FILE |
| ZACHARY AYOOB | ON FILE |
| ZACHARY BAETZ | ON FILE |
| ZACHARY BAKER | ON FILE |
| ZACHARY BALBIN | ON FILE |
| ZACHARY BALTZ | ON FILE |
| ZACHARY BARCUS | ON FILE |
| ZACHARY BARE | ON FILE |
| ZACHARY BARNES | ON FILE |
| ZACHARY BARNETT | ON FILE |
| ZACHARY BARTLES | ON FILE |
| ZACHARY BARTON | ON FILE |
| ZACHARY BASIAGA | ON FILE |
| ZACHARY BATTAINI | ON FILE |
| ZACHARY BAUER | ON FILE |
| ZACHARY BAUM | ON FILE |
| ZACHARY BEALL | ON FILE |
| ZACHARY BECKER | ON FILE |
| ZACHARY BEEM | ON FILE |
| ZACHARY BELL | ON FILE |
| ZACHARY BENNETT | ON FILE |
| ZACHARY BERNAL | ON FILE |
| ZACHARY BERRIOCHOA | ON FILE |
| ZACHARY BERSTEIN | ON FILE |
| ZACHARY BESSER | ON FILE |
| ZACHARY BEVANS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY BIERIG | ON FILE |
| ZACHARY BIGELOW | ON FILE |
| ZACHARY BISHOP | ON FILE |
| ZACHARY BISHOP | ON FILE |
| ZACHARY BLASCZYK | ON FILE |
| ZACHARY BLAUSTONE | ON FILE |
| ZACHARY BLENKINSOPP | ON FILE |
| ZACHARY BODEN | ON FILE |
| ZACHARY BOLLER | ON FILE |
| ZACHARY BONTE | ON FILE |
| ZACHARY BOSWELL | ON FILE |
| ZACHARY BOYD | ON FILE |
| ZACHARY BOYD | ON FILE |
| ZACHARY BOYLES | ON FILE |
| ZACHARY BRAD COLEMAN | ON FILE |
| ZACHARY BRADLEY | ON FILE |
| ZACHARY BRANDES | ON FILE |
| ZACHARY BRASEL | ON FILE |
| ZACHARY BRAY | ON FILE |
| ZACHARY BRETTON-GRANATOOR | ON FILE |
| ZACHARY BREWER | ON FILE |
| ZACHARY BRICENO | ON FILE |
| ZACHARY BRODERICK | ON FILE |
| ZACHARY BROGAN MOORE | ON FILE |
| ZACHARY BROTHERTON | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BRUCE | ON FILE |
| ZACHARY BRYL | ON FILE |
| ZACHARY BRYSON | ON FILE |
| ZACHARY BURGHER | ON FILE |
| ZACHARY BURK | ON FILE |
| ZACHARY BURNS | ON FILE |
| ZACHARY BURRELL | ON FILE |
| ZACHARY BUTTERFIELD | ON FILE |
| ZACHARY C TAYLOR | ON FILE |
| ZACHARY CAGLE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY CAHILL | ON FILE |
| ZACHARY CAIN | ON FILE |
| ZACHARY CAINE | ON FILE |
| ZACHARY CALILUNG | ON FILE |
| ZACHARY CALLAN | ON FILE |
| ZACHARY CAMACHO | ON FILE |
| ZACHARY CAMPAGNA | ON FILE |
| ZACHARY CAMPBELL | ON FILE |
| ZACHARY CARLSON | ON FILE |
| ZACHARY CARPENTER | ON FILE |
| ZACHARY CARR | ON FILE |
| ZACHARY CARRERA | ON FILE |
| ZACHARY CEPIN | ON FILE |
| ZACHARY CERVANA | ON FILE |
| ZACHARY CHAMBERS | ON FILE |
| ZACHARY CHAMPIGNY | ON FILE |
| ZACHARY CHAMPINEY | ON FILE |
| ZACHARY CHANCE VAZQUEZ | ON FILE |
| ZACHARY CHANDLER | ON FILE |
| ZACHARY CHANDLER | ON FILE |
| ZACHARY CHAPIN | ON FILE |
| ZACHARY CHAPPELL | ON FILE |
| ZACHARY CHARLES | ON FILE |
| ZACHARY CHARLES MISENTI | ON FILE |
| ZACHARY CHEN | ON FILE |
| ZACHARY CHIN | ON FILE |
| ZACHARY CHOCEK | ON FILE |
| ZACHARY CHRISTENSON | ON FILE |
| ZACHARY CHRYSAN | ON FILE |
| ZACHARY CLARK | ON FILE |
| ZACHARY CLEMENS | ON FILE |
| ZACHARY CLINEBELL | ON FILE |
| ZACHARY CODDING | ON FILE |
| ZACHARY COHEN | ON FILE |
| ZACHARY COHEN | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLLINGER | ON FILE |
| ZACHARY COLLINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZACHARY CONN | ON FILE |
| ZACHARY CONTOPIDIS | ON FILE |
| ZACHARY COOK | ON FILE |
| ZACHARY COONICK | ON FILE |
| ZACHARY CORRIVEAU | ON FILE |
| ZACHARY CORZINE | ON FILE |
| ZACHARY COSTANTINI | ON FILE |
| ZACHARY COUCH | ON FILE |
| ZACHARY CRAIG | ON FILE |
| ZACHARY CREACH | ON FILE |
| ZACHARY CREARY | ON FILE |
| ZACHARY CREWL | ON FILE |
| ZACHARY CRITES | ON FILE |
| ZACHARY CROSIER | ON FILE |
| ZACHARY CROWNOVER | ON FILE |
| ZACHARY CULBERTSON | ON FILE |
| ZACHARY CUMMINGS | ON FILE |
| ZACHARY CZERKAS | ON FILE |
| ZACHARY D BRISARD | ON FILE |
| ZACHARY DAHL | ON FILE |
| ZACHARY DAILEY | ON FILE |
| ZACHARY DALISKY | ON FILE |
| ZACHARY DANIEL MANZO-MICOLETTI | ON FILE |
| ZACHARY DARK | ON FILE |
| ZACHARY DAVID NASON | ON FILE |
| ZACHARY DAVIDSON | ON FILE |
| ZACHARY DAVIES | ON FILE |
| ZACHARY DAVIS | ON FILE |
| ZACHARY DAWES | ON FILE |
| ZACHARY DAY | ON FILE |
| ZACHARY DAY | ON FILE |
| ZACHARY DEAN | ON FILE |
| ZACHARY DEAVER | ON FILE |
| ZACHARY DELBEX-SMITH | ON FILE |
| ZACHARY DELBO | ON FILE |
| ZACHARY DELCONTE | ON FILE |
| ZACHARY DELUCA-KNIGHTON | ON FILE |
| ZACHARY DENARDO | ON FILE |
| ZACHARY DENNEAU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY DEPRATTI | ON FILE |
| ZACHARY DERR | ON FILE |
| ZACHARY DETWILER | ON FILE |
| ZACHARY DEXTER | ON FILE |
| ZACHARY DINNING HOUSTON | ON FILE |
| ZACHARY DODDRIDGE | ON FILE |
| ZACHARY DOMONKOS | ON FILE |
| ZACHARY DONAHUE | ON FILE |
| ZACHARY DONIGER | ON FILE |
| ZACHARY DORFMAN | ON FILE |
| ZACHARY DOUCET | ON FILE |
| ZACHARY DOUGLAS WEBB | ON FILE |
| ZACHARY DOV GREEN | ON FILE |
| ZACHARY DOWDY | ON FILE |
| ZACHARY DRAKE DYER | ON FILE |
| ZACHARY DROLL | ON FILE |
| ZACHARY DROPPA | ON FILE |
| ZACHARY DRYDEN | ON FILE |
| ZACHARY DUFFY | ON FILE |
| ZACHARY DUGGER | ON FILE |
| ZACHARY DULLEA | ON FILE |
| ZACHARY DUNCAN | ON FILE |
| ZACHARY DUNLAP | ON FILE |
| ZACHARY DURANT | ON FILE |
| ZACHARY EATON | ON FILE |
| ZACHARY ECK | ON FILE |
| ZACHARY EDWARDS | ON FILE |
| ZACHARY ELLIOTT | ON FILE |
| ZACHARY ELLISON | ON FILE |
| ZACHARY ELSESSER | ON FILE |
| ZACHARY EMERICK | ON FILE |
| ZACHARY ENGLER | ON FILE |
| ZACHARY ENRIGHT | ON FILE |
| ZACHARY ESPOSITO | ON FILE |
| ZACHARY ESTOMO | ON FILE |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY EVERETT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY FARRINGTON | ON FILE |
| ZACHARY FARRIS | ON FILE |
| ZACHARY FEARON | ON FILE |
| ZACHARY FEINER | ON FILE |
| ZACHARY FELDMAN | ON FILE |
| ZACHARY FERRIER | ON FILE |
| ZACHARY FETTER | ON FILE |
| ZACHARY FIELDS | ON FILE |
| ZACHARY FINCHUM | ON FILE |
| ZACHARY FINE | ON FILE |
| ZACHARY FINEGAN | ON FILE |
| ZACHARY FINER | ON FILE |
| ZACHARY FINK | ON FILE |
| ZACHARY FISKE | ON FILE |
| ZACHARY FLATI | ON FILE |
| ZACHARY FLURY | ON FILE |
| ZACHARY FOLSOM | ON FILE |
| ZACHARY FONTENOT | ON FILE |
| ZACHARY FOREMAN | ON FILE |
| ZACHARY FORMAN | ON FILE |
| ZACHARY FOSSE | ON FILE |
| ZACHARY FOSTER | ON FILE |
| ZACHARY FRANTZ | ON FILE |
| ZACHARY FREE | ON FILE |
| ZACHARY FRIEDRICH | ON FILE |
| ZACHARY FROHN | ON FILE |
| ZACHARY FROST | ON FILE |
| ZACHARY FU | ON FILE |
| ZACHARY FULGINITI | ON FILE |
| ZACHARY FURGESON | ON FILE |
| ZACHARY GAILLARD | ON FILE |
| ZACHARY GAINS | ON FILE |
| ZACHARY GARBUTT | ON FILE |
| ZACHARY GARMAN | ON FILE |
| ZACHARY GARTEN | ON FILE |
| ZACHARY GAUGHAN | ON FILE |
| ZACHARY GEGLEIN | ON FILE |
| ZACHARY GERIG | ON FILE |
| ZACHARY GILBERT | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY GILLIS | ON FILE |
| ZACHARY GILSTRAP | ON FILE |
| ZACHARY GIRARD | ON FILE |
| ZACHARY GLAWE | ON FILE |
| ZACHARY GLEICHER | ON FILE |
| ZACHARY GLICK | ON FILE |
| ZACHARY GOFF-HODGES | ON FILE |
| ZACHARY GOHR | ON FILE |
| ZACHARY GOLD | ON FILE |
| ZACHARY GOLDMAN | ON FILE |
| ZACHARY GOODE | ON FILE |
| ZACHARY GOODRICH | ON FILE |
| ZACHARY GOODRIE | ON FILE |
| ZACHARY GORAK | ON FILE |
| ZACHARY GORSKI | ON FILE |
| ZACHARY GOSHERT | ON FILE |
| ZACHARY GOUMAS | ON FILE |
| ZACHARY GOYETCHE | ON FILE |
| ZACHARY GRACIA | ON FILE |
| ZACHARY GRAHAM | ON FILE |
| ZACHARY GRALL | ON FILE |
| ZACHARY GRANAN | ON FILE |
| ZACHARY GRANOFF | ON FILE |
| ZACHARY GRANT | ON FILE |
| ZACHARY GRAY | ON FILE |
| ZACHARY GREEN | ON FILE |
| ZACHARY GREENE | ON FILE |
| ZACHARY GRIFFIN | ON FILE |
| ZACHARY GRIMSHAW | ON FILE |
| ZACHARY GROSSER | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GUBNER | ON FILE |
| ZACHARY GUNDEL | ON FILE |
| ZACHARY GUNDERMAN | ON FILE |
| ZACHARY HAITKIN | ON FILE |
| ZACHARY HALIM | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HALL | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY HALL | ON FILE |
| ZACHARY HANDLEY | ON FILE |
| ZACHARY HANN | ON FILE |
| ZACHARY HANNAN | ON FILE |
| ZACHARY HANNI | ON FILE |
| ZACHARY HANSON | ON FILE |
| ZACHARY HARGIS | ON FILE |
| ZACHARY HARRIS | ON FILE |
| ZACHARY HARTJES | ON FILE |
| ZACHARY HASTINGS | ON FILE |
| ZACHARY HATFIELD | ON FILE |
| ZACHARY HAWKINS | ON FILE |
| ZACHARY HAYES | ON FILE |
| ZACHARY HAYES | ON FILE |
| ZACHARY HEINFELD | ON FILE |
| ZACHARY HELLRIEGEL | ON FILE |
| ZACHARY HELME | ON FILE |
| ZACHARY HENDREN | ON FILE |
| ZACHARY HENSON | ON FILE |
| ZACHARY HERMAN | ON FILE |
| ZACHARY HERN | ON FILE |
| ZACHARY HERNANDEZ | ON FILE |
| ZACHARY HERRINGSHAW | ON FILE |
| ZACHARY HILL | ON FILE |
| ZACHARY HILMER | ON FILE |
| ZACHARY HIMES | ON FILE |
| ZACHARY HOBBS | ON FILE |
| ZACHARY HOCKETT | ON FILE |
| ZACHARY HOFFMAN | ON FILE |
| ZACHARY HOFFMEISTER | ON FILE |
| ZACHARY HOLDER | ON FILE |
| ZACHARY HOLOCH | ON FILE |
| ZACHARY HOPKINS | ON FILE |
| ZACHARY HOWARD | ON FILE |
| ZACHARY HUBER | ON FILE |
| ZACHARY HULTMANN | ON FILE |
| ZACHARY HUMECKY | ON FILE |
| ZACHARY HUMPHRIES | ON FILE |
| ZACHARY HUNNICUTT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY HUNT | ON FILE |
| ZACHARY I PETSCHONEK | ON FILE |
| ZACHARY I SCHERR | ON FILE |
| ZACHARY IBDAH | ON FILE |
| ZACHARY INZER | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JACOBS | ON FILE |
| ZACHARY JACOBS | ON FILE |
| ZACHARY JACOBSON | ON FILE |
| ZACHARY JAMBOR | ON FILE |
| ZACHARY JAMES | ON FILE |
| ZACHARY JAMES | ON FILE |
| ZACHARY JAMES AALBERG | ON FILE |
| ZACHARY JAMES GARDNER | ON FILE |
| ZACHARY JAMES HART | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |
| ZACHARY JAMES TIMBERLAKE | ON FILE |
| ZACHARY JAY WILKS | ON FILE |
| ZACHARY JEFFREY SYLTE | ON FILE |
| ZACHARY JENSEN | ON FILE |
| ZACHARY JENSEN | ON FILE |
| ZACHARY JOHN DAVIS | ON FILE |
| ZACHARY JOHN STEINBUHLER | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON LISCIO | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JOSEPH BIRCHMEIER | ON FILE |
| ZACHARY JOSEPH KLEBEK | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY KALATSKY | ON FILE |
| ZACHARY KANG | ON FILE |
| ZACHARY KARPINSKI | ON FILE |
| ZACHARY KARTJE | ON FILE |
| ZACHARY KASPRZAK | ON FILE |
| ZACHARY KAUFFMANN | ON FILE |

**STRETTO**

## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY KELLEY | ON FILE |
| ZACHARY KELMAN | ON FILE |
| ZACHARY KERN | ON FILE |
| ZACHARY KESNECK | ON FILE |
| ZACHARY KINCAID | ON FILE |
| ZACHARY KIRK | ON FILE |
| ZACHARY KITCHEN | ON FILE |
| ZACHARY KITTLE | ON FILE |
| ZACHARY KLASKY | ON FILE |
| ZACHARY KLINEDINST | ON FILE |
| ZACHARY KOCAJ | ON FILE |
| ZACHARY KOHN | ON FILE |
| ZACHARY KOKAS | ON FILE |
| ZACHARY KOONTZ | ON FILE |
| ZACHARY KOONTZ | ON FILE |
| ZACHARY KORPI | ON FILE |
| ZACHARY KOTH | ON FILE |
| ZACHARY KOZEL | ON FILE |
| ZACHARY KRAFT | ON FILE |
| ZACHARY KRAMER | ON FILE |
| ZACHARY KRAUS | ON FILE |
| ZACHARY KRAUSS | ON FILE |
| ZACHARY KREVITT | ON FILE |
| ZACHARY KUNTZ | ON FILE |
| ZACHARY KYLE PHILLIPS | ON FILE |
| ZACHARY LAFLECHE | ON FILE |
| ZACHARY LAMOUNTAIN | ON FILE |
| ZACHARY LANCE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANG PUCKETT | ON FILE |
| ZACHARY LANGLEY | ON FILE |
| ZACHARY LAPINSKI | ON FILE |
| ZACHARY LARKIN GRIEP | ON FILE |
| ZACHARY LAUSELL | ON FILE |
| ZACHARY LAWRENCE | ON FILE |
| ZACHARY LEDFORD | ON FILE |
| ZACHARY LEE STEPHENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE ZIEMKOWSKI | ON FILE |
| ZACHARY LEMLEY | ON FILE |
| ZACHARY LENSINK | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEWIS | ON FILE |
| ZACHARY LICHTEN | ON FILE |
| ZACHARY LILLEY | ON FILE |
| ZACHARY LILLY | ON FILE |
| ZACHARY LINDGREN | ON FILE |
| ZACHARY LINDSAY | ON FILE |
| ZACHARY LINQUIST | ON FILE |
| ZACHARY LIPTAK | ON FILE |
| ZACHARY LISZKA | ON FILE |
| ZACHARY LODGE | ON FILE |
| ZACHARY LOLLIS | ON FILE |
| ZACHARY LOMBARDI | ON FILE |
| ZACHARY LOPRESTI | ON FILE |
| ZACHARY LORENZEN | ON FILE |
| ZACHARY LOUBIER | ON FILE |
| ZACHARY LOWE | ON FILE |
| ZACHARY LOWER | ON FILE |
| ZACHARY LUBIN | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY LUCERO | ON FILE |
| ZACHARY LUCKIN | ON FILE |
| ZACHARY LURVEY | ON FILE |
| ZACHARY LUSCHER | ON FILE |
| ZACHARY LUTES | ON FILE |
| ZACHARY LYNN | ON FILE |
| ZACHARY M WILBUR | ON FILE |
| ZACHARY MACDONALD | ON FILE |
| ZACHARY MACDOUGALL | ON FILE |
| ZACHARY MACLEAN | ON FILE |
| ZACHARY MACOR | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY MAHER | ON FILE |
| ZACHARY MAHONEY | ON FILE |
| ZACHARY MAIS | ON FILE |
| ZACHARY MALONE DOUGLAS | ON FILE |
| ZACHARY MALTZ | ON FILE |
| ZACHARY MANCE | ON FILE |
| ZACHARY MAR | ON FILE |
| ZACHARY MARABEAS | ON FILE |
| ZACHARY MARCUS | ON FILE |
| ZACHARY MARGINSKY | ON FILE |
| ZACHARY MARION | ON FILE |
| ZACHARY MARK | ON FILE |
| ZACHARY MARK HARWOOD | ON FILE |
| ZACHARY MARK WEYN | ON FILE |
| ZACHARY MARTH | ON FILE |
| ZACHARY MARTIN | ON FILE |
| ZACHARY MARTIN THORINGTON | ON FILE |
| ZACHARY MARTINEZ | ON FILE |
| ZACHARY MASTALERZ | ON FILE |
| ZACHARY MATTESON | ON FILE |
| ZACHARY MAUCIERI | ON FILE |
| ZACHARY MAYFIELD | ON FILE |
| ZACHARY MAYNE | ON FILE |
| ZACHARY MCANANY | ON FILE |
| ZACHARY MCCALLA | ON FILE |
| ZACHARY MCCORMICK | ON FILE |
| ZACHARY MCDONALD | ON FILE |
| ZACHARY MCKAY | ON FILE |
| ZACHARY MCKINNEY | ON FILE |
| ZACHARY MCNALLY | ON FILE |
| ZACHARY MCPHERSON | ON FILE |
| ZACHARY MEJIA | ON FILE |
| ZACHARY MELTON | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MICELI | ON FILE |
| ZACHARY MICHAEL BARTHOLOMEW | ON FILE |
| ZACHARY MICHAEL GOULD | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |



| NAME | EMAIL |
|---|---|
| ZACHARY MICHAEL KEMP | ON FILE |
| ZACHARY MICHAEL LAWSON | ON FILE |
| ZACHARY MICHAEL MACLELLAN | ON FILE |
| ZACHARY MICHAEL PIWKO | ON FILE |
| ZACHARY MICHAEL RADFORD | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL THOMAS | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLS | ON FILE |
| ZACHARY MILLSAPS | ON FILE |
| ZACHARY MITCHELL | ON FILE |
| ZACHARY MITCHELL WEISS | ON FILE |
| ZACHARY MONTAG | ON FILE |
| ZACHARY MONTOYA | ON FILE |
| ZACHARY MORALES | ON FILE |
| ZACHARY MORDEN | ON FILE |
| ZACHARY MORGAN | ON FILE |
| ZACHARY MORLEY | ON FILE |
| ZACHARY MORRIS | ON FILE |
| ZACHARY MOSER | ON FILE |
| ZACHARY MUDGE | ON FILE |
| ZACHARY MULLENNIX | ON FILE |
| ZACHARY MURPHY | ON FILE |
| ZACHARY MUSTO | ON FILE |
| ZACHARY MYERS | ON FILE |
| ZACHARY NACKE | ON FILE |
| ZACHARY NEIL RIDER | ON FILE |
| ZACHARY NETT | ON FILE |
| ZACHARY NETTLETON | ON FILE |
| ZACHARY NEWELL | ON FILE |
| ZACHARY NEWSOME | ON FILE |
| ZACHARY NICELY | ON FILE |
| ZACHARY NICHOLS | ON FILE |
| ZACHARY NIGBUR | ON FILE |
| ZACHARY NISSEN | ON FILE |
| ZACHARY NORDYKE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY NORTCH | ON FILE |
| ZACHARY NOTTKE | ON FILE |
| ZACHARY NOVAK | ON FILE |
| ZACHARY ODELL | ON FILE |
| ZACHARY ODOM | ON FILE |
| ZACHARY OLSON | ON FILE |
| ZACHARY OLSZEWSKI | ON FILE |
| ZACHARY ORTEGA | ON FILE |
| ZACHARY OTT | ON FILE |
| ZACHARY P ALLEN | ON FILE |
| ZACHARY P MARINKO | ON FILE |
| ZACHARY PACE | ON FILE |
| ZACHARY PADGETT | ON FILE |
| ZACHARY PAJELA | ON FILE |
| ZACHARY PANACEK | ON FILE |
| ZACHARY PARIS | ON FILE |
| ZACHARY PARK | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARRISH | ON FILE |
| ZACHARY PATRICK | ON FILE |
| ZACHARY PATTERSON | ON FILE |
| ZACHARY PAUL | ON FILE |
| ZACHARY PAUL REGO | ON FILE |
| ZACHARY PAWELK | ON FILE |
| ZACHARY PEDERSON | ON FILE |
| ZACHARY PELKEY | ON FILE |
| ZACHARY PEREZ | ON FILE |
| ZACHARY PERSON | ON FILE |
| ZACHARY PEVNICK | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PIERUCCI | ON FILE |
| ZACHARY PLARR | ON FILE |
| ZACHARY PLUMB | ON FILE |
| ZACHARY POGUE | ON FILE |
| ZACHARY POPOVICH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY PORTER | ON FILE |
| ZACHARY POWELL | ON FILE |
| ZACHARY POZZI | ON FILE |
| ZACHARY PRENTICE | ON FILE |
| ZACHARY PRESLEY | ON FILE |
| ZACHARY PRIMM | ON FILE |
| ZACHARY PULLIAM | ON FILE |
| ZACHARY PUMMILL | ON FILE |
| ZACHARY QUEEN | ON FILE |
| ZACHARY RAGSDALE | ON FILE |
| ZACHARY RAMBERG | ON FILE |
| ZACHARY RATTNER | ON FILE |
| ZACHARY RAUCH | ON FILE |
| ZACHARY RAUCHER | ON FILE |
| ZACHARY RAYMOND PATE | ON FILE |
| ZACHARY RED | ON FILE |
| ZACHARY REED | ON FILE |
| ZACHARY REESER | ON FILE |
| ZACHARY REICHEL | ON FILE |
| ZACHARY REID | ON FILE |
| ZACHARY RENEAU | ON FILE |
| ZACHARY RENNER | ON FILE |
| ZACHARY RICHARD | ON FILE |
| ZACHARY RICHARD BROWN | ON FILE |
| ZACHARY RICHARDS | ON FILE |
| ZACHARY RICHARDSON | ON FILE |
| ZACHARY RICHARDSON | ON FILE |
| ZACHARY RIDDLE | ON FILE |
| ZACHARY RIGBY | ON FILE |
| ZACHARY RIGG | ON FILE |
| ZACHARY RILEY | ON FILE |
| ZACHARY RININGER | ON FILE |
| ZACHARY RITER | ON FILE |
| ZACHARY ROBBINS | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZACHARY ROBERT SCHREIBER | ON FILE |
| ZACHARY ROBERTS | ON FILE |
| ZACHARY RODRIGUEZ | ON FILE |
| ZACHARY ROE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY ROGERS TRASK | ON FILE |
| ZACHARY ROMERO | ON FILE |
| ZACHARY ROONEY | ON FILE |
| ZACHARY ROSEN | ON FILE |
| ZACHARY ROSEN | ON FILE |
| ZACHARY ROSS | ON FILE |
| ZACHARY ROUSE | ON FILE |
| ZACHARY ROY | ON FILE |
| ZACHARY ROYCE | ON FILE |
| ZACHARY RUSS | ON FILE |
| ZACHARY RUSSEL | ON FILE |
| ZACHARY RYAN BLAIR | ON FILE |
| ZACHARY RYAN MANSELL | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SAFRON | ON FILE |
| ZACHARY SALVA | ON FILE |
| ZACHARY SALVACION | ON FILE |
| ZACHARY SALYERS | ON FILE |
| ZACHARY SANDERS | ON FILE |
| ZACHARY SAR | ON FILE |
| ZACHARY SAUCIER | ON FILE |
| ZACHARY SCHAAF | ON FILE |
| ZACHARY SCHEBELL | ON FILE |
| ZACHARY SCHEIBEL | ON FILE |
| ZACHARY SCHIBLE | ON FILE |
| ZACHARY SCHIMKE | ON FILE |
| ZACHARY SCHMITT | ON FILE |
| ZACHARY SCHOENHEIDE | ON FILE |
| ZACHARY SCHONEMAN | ON FILE |
| ZACHARY SCHOONOVER | ON FILE |
| ZACHARY SCHULTZ | ON FILE |
| ZACHARY SCHUMAN | ON FILE |
| ZACHARY SCHWAKE | ON FILE |
| ZACHARY SCOTT ELLIS | ON FILE |
| ZACHARY SCOTT HOARE | ON FILE |
| ZACHARY SCOTT THURLOW | ON FILE |
| ZACHARY SCRUGGS | ON FILE |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY SEBO | ON FILE |
| ZACHARY SEIF | ON FILE |
| ZACHARY SEIGAL ALLIA | ON FILE |
| ZACHARY SENDER | ON FILE |
| ZACHARY SEVERN | ON FILE |
| ZACHARY SHADE | ON FILE |
| ZACHARY SHANKMAN | ON FILE |
| ZACHARY SHARP | ON FILE |
| ZACHARY SHELTON | ON FILE |
| ZACHARY SHEPHERD | ON FILE |
| ZACHARY SHERIDAN | ON FILE |
| ZACHARY SHERMAN | ON FILE |
| ZACHARY SIFFERMAN | ON FILE |
| ZACHARY SIKICH | ON FILE |
| ZACHARY SILVERSTEIN | ON FILE |
| ZACHARY SIMLER | ON FILE |
| ZACHARY SIMON | ON FILE |
| ZACHARY SIX | ON FILE |
| ZACHARY SLAVENS | ON FILE |
| ZACHARY SLUZALA | ON FILE |
| ZACHARY SMITH | ON FILE |
| ZACHARY SMITH | ON FILE |
| ZACHARY SOAPE | ON FILE |
| ZACHARY SOLOFRA | ON FILE |
| ZACHARY SPANGLER | ON FILE |
| ZACHARY SPEAKER | ON FILE |
| ZACHARY SPEIRS | ON FILE |
| ZACHARY SPIELMANN | ON FILE |
| ZACHARY STANLEY | ON FILE |
| ZACHARY STANLEY SHEEHAN | ON FILE |
| ZACHARY STARR-GLASSER | ON FILE |
| ZACHARY STEADMAN | ON FILE |
| ZACHARY STEDEFORD | ON FILE |
| ZACHARY STENSTROM | ON FILE |
| ZACHARY STERN | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEWART | ON FILE |
| ZACHARY STINSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY STOKES | ON FILE |
| ZACHARY STOLL | ON FILE |
| ZACHARY STOLLEY | ON FILE |
| ZACHARY STONE | ON FILE |
| ZACHARY STONE | ON FILE |
| ZACHARY STOUT | ON FILE |
| ZACHARY STOUT | ON FILE |
| ZACHARY SUTHERLAND | ON FILE |
| ZACHARY SUTTON | ON FILE |
| ZACHARY SWAIN | ON FILE |
| ZACHARY SWART | ON FILE |
| ZACHARY SWEENEY | ON FILE |
| ZACHARY SWEITZER | ON FILE |
| ZACHARY SZCZEPKOWSKI | ON FILE |
| ZACHARY TACKETT | ON FILE |
| ZACHARY TALBOT | ON FILE |
| ZACHARY TARNOPOL | ON FILE |
| ZACHARY TATE TAYLOR | ON FILE |
| ZACHARY TATTERSALL-HILL | ON FILE |
| ZACHARY TAYLOR | ON FILE |
| ZACHARY TAYLOR | ON FILE |
| ZACHARY TAYLOR COMPSTON | ON FILE |
| ZACHARY TAYLOR TYSON | ON FILE |
| ZACHARY TAYLOR WESTON | ON FILE |
| ZACHARY TEGELS | ON FILE |
| ZACHARY TENKIN | ON FILE |
| ZACHARY TERRELL | ON FILE |
| ZACHARY TESSEL | ON FILE |
| ZACHARY THIBODEAUX | ON FILE |
| ZACHARY THOMAS ABEEL | ON FILE |
| ZACHARY THOMASON | ON FILE |
| ZACHARY THOMPSON | ON FILE |
| ZACHARY TIFFANY | ON FILE |
| ZACHARY TIFT | ON FILE |
| ZACHARY TITTLE | ON FILE |
| ZACHARY TODD | ON FILE |
| ZACHARY TODD BAKER | ON FILE |
| ZACHARY TODD MOORE | ON FILE |
| ZACHARY TOLSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY TOMLIN | ON FILE |
| ZACHARY TORRES | ON FILE |
| ZACHARY TRACY | ON FILE |
| ZACHARY TRASK | ON FILE |
| ZACHARY TRELZ | ON FILE |
| ZACHARY TRIMBLE | ON FILE |
| ZACHARY TRIONFO | ON FILE |
| ZACHARY TROTMAN | ON FILE |
| ZACHARY TRULBY-WRIGHT | ON FILE |
| ZACHARY TRZCIENSKI | ON FILE |
| ZACHARY TUCKER | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TWITTY | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY TYLER RUSSELL | ON FILE |
| ZACHARY VAN ARSDALE | ON FILE |
| ZACHARY VANASEN | ON FILE |
| ZACHARY VANDEN BOSCH | ON FILE |
| ZACHARY VANGINHOVEN | ON FILE |
| ZACHARY VAVREK | ON FILE |
| ZACHARY VEILLEUX | ON FILE |
| ZACHARY VICTOR GUZIEWICZ | ON FILE |
| ZACHARY VIVIER | ON FILE |
| ZACHARY VOLTZ | ON FILE |
| ZACHARY VON FELTEN | ON FILE |
| ZACHARY VON IDERSTEIN | ON FILE |
| ZACHARY VOYNOW | ON FILE |
| ZACHARY W JEMMOTT JR | ON FILE |
| ZACHARY WACHOLTZ | ON FILE |
| ZACHARY WALK | ON FILE |
| ZACHARY WALKER | ON FILE |
| ZACHARY WALLACE | ON FILE |
| ZACHARY WALTER | ON FILE |
| ZACHARY WASLI | ON FILE |
| ZACHARY WATERHOUSE | ON FILE |
| ZACHARY WATSON | ON FILE |
| ZACHARY WEAVER | ON FILE |





**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY WEISBERG | ON FILE |
| ZACHARY WEISENTHAL | ON FILE |
| ZACHARY WEISS | ON FILE |
| ZACHARY WELCH | ON FILE |
| ZACHARY WENDLER | ON FILE |
| ZACHARY WERNER | ON FILE |
| ZACHARY WHITAKER | ON FILE |
| ZACHARY WHITE | ON FILE |
| ZACHARY WICKHAM | ON FILE |
| ZACHARY WILHELM | ON FILE |
| ZACHARY WILLIAM MOORE | ON FILE |
| ZACHARY WILLIAM PEDERSON | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILSON | ON FILE |
| ZACHARY WINECOFF | ON FILE |
| ZACHARY WINN | ON FILE |
| ZACHARY WISCHLER | ON FILE |
| ZACHARY WITT | ON FILE |
| ZACHARY WITTHOEFT | ON FILE |
| ZACHARY WOLFENDEN | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WOOD | ON FILE |
| ZACHARY WORLEY | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY YACKENCHICK | ON FILE |
| ZACHARY YOUNG | ON FILE |
| ZACHARY YOUNG | ON FILE |
| ZACHARY ZARENSKI | ON FILE |
| ZACHARY ZELL | ON FILE |
| ZACHARY ZELLER | ON FILE |
| ZACHARY ZIMMERMAN | ON FILE |
| ZACHARY ZWICK | ON FILE |
| ZACHERIA COBOS | ON FILE |
| ZACHERY BIELICKI | ON FILE |
| ZACHERY BYRD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHERY CHAPPELL | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY DAVID TINSLEY | ON FILE |
| ZACHERY DAVIS | ON FILE |
| ZACHERY DAY | ON FILE |
| ZACHERY DOLLY | ON FILE |
| ZACHERY EVERHART | ON FILE |
| ZACHERY KROLL | ON FILE |
| ZACHERY LADELL LEWIS | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY M PETERS | ON FILE |
| ZACHERY MICHAEL SIEGEL | ON FILE |
| ZACHERY NAMEY | ON FILE |
| ZACHERY NOFFSINGER | ON FILE |
| ZACHERY NOTZ | ON FILE |
| ZACHERY RAY MILLER | ON FILE |
| ZACHERY SHULTZ | ON FILE |
| ZACHERY SOUTER | ON FILE |
| ZACHERY STARRETT | ON FILE |
| ZACHERY STEPHENS | ON FILE |
| ZACHERY SURBECK | ON FILE |
| ZACHERY VAUGHN | ON FILE |
| ZACHERY WERNIMONT | ON FILE |
| ZACHERY WYDICK | ON FILE |
| ZACHERY ZAVALA | ON FILE |
| ZACHRY THEIS | ON FILE |
| ZACK ALEXANDER | ON FILE |
| ZACK ALMEIDA | ON FILE |
| ZACK ARMSTRONG | ON FILE |
| ZACK BABBITT | ON FILE |
| ZACK BANEGAS | ON FILE |
| ZACK BIGGS | ON FILE |
| ZACK BOLDUC | ON FILE |
| ZACK BOMSTA | ON FILE |
| ZACK BREWER | ON FILE |
| ZACK BRUNER | ON FILE |
| ZACK COBURN | ON FILE |
| ZACK COOKE | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACK DE GAFFERELLY | ON FILE |
| ZACK DOROSH | ON FILE |
| ZACK DROUILHET | ON FILE |
| ZACK FLASH | ON FILE |
| ZACK FOSTER | ON FILE |
| ZACK GAINAN | ON FILE |
| ZACK GORE | ON FILE |
| ZACK HARRIS | ON FILE |
| ZACK HEARD | ON FILE |
| ZACK HITCH | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK KAPLAN | ON FILE |
| ZACK KEIDAN | ON FILE |
| ZACK KELLY | ON FILE |
| ZACK KEMP | ON FILE |
| ZACK KING | ON FILE |
| ZACK LAPID | ON FILE |
| ZACK LAVERGNE | ON FILE |
| ZACK LAYNE | ON FILE |
| ZACK LE | ON FILE |
| ZACK LEHMANN | ON FILE |
| ZACK MANHAN | ON FILE |
| ZACK MARSH | ON FILE |
| ZACK MCFEE | ON FILE |
| ZACK MELKONIAN | ON FILE |
| ZACK MITCHELL | ON FILE |
| ZACK MONAWAR | ON FILE |
| ZACK MORALES | ON FILE |
| ZACK MULHERN | ON FILE |
| ZACK MUSTAINE | ON FILE |
| ZACK NAKASONE | ON FILE |
| ZACK PERMUTT | ON FILE |
| ZACK PRYES | ON FILE |
| ZACK SAMUEL | ON FILE |
| ZACK SMITH | ON FILE |
| ZACK SMITH | ON FILE |
| ZACK SNYDER | ON FILE |
| ZACK SPINO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACK STARKWEATHER | ON FILE |
| ZACK SULLIVAN | ON FILE |
| ZACK SWANEY | ON FILE |
| ZACK TAHAR | ON FILE |
| ZACK TUCKER | ON FILE |
| ZACK VANDERKOOI | ON FILE |
| ZACK WESTLIE | ON FILE |
| ZACK ZEOLI | ON FILE |
| ZACK ZWEIFEL | ON FILE |
| ZACKARIAH STEWART | ON FILE |
| ZACKARY BROWN | ON FILE |
| ZACKARY BROWN | ON FILE |
| ZACKARY CHRISTIE | ON FILE |
| ZACKARY EDWARD COLKER | ON FILE |
| ZACKARY EHLERS | ON FILE |
| ZACKARY EVANS | ON FILE |
| ZACKARY HAWKS | ON FILE |
| ZACKARY HENRY | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY JACKSON | ON FILE |
| ZACKARY JOHN SCHMIDT | ON FILE |
| ZACKARY KARL VOSS | ON FILE |
| ZACKARY KYLE UPPERMAN | ON FILE |
| ZACKARY MACBAY | ON FILE |
| ZACKARY MANNING | ON FILE |
| ZACKARY MARIO ORLANDONI | ON FILE |
| ZACKARY MATTHEWS | ON FILE |
| ZACKARY MAUPIN | ON FILE |
| ZACKARY MCCULLOCK | ON FILE |
| ZACKARY OON | ON FILE |
| ZACKARY POWERS | ON FILE |
| ZACKARY SIMKOVER | ON FILE |
| ZACKARY SMITH | ON FILE |
| ZACKARY WARDEN | ON FILE |
| ZACKARY WESTON | ON FILE |
| ZACKARY ZIMMERMAN | ON FILE |
| ZACKERY BRYAN | ON FILE |
| ZACKERY CARL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACKERY FRAZIER | ON FILE |
| ZACKERY HALANSKI | ON FILE |
| ZACKERY JENKINS | ON FILE |
| ZACKERY SHULER | ON FILE |
| ZACKERY SMITH | ON FILE |
| ZACKERY TALIAFERRO | ON FILE |
| ZACKRY BRANNEN | ON FILE |
| ZACORY TAYLOR KING | ON FILE |
| ZADKIEL CRISOSTOMO | ON FILE |
| ZAFAR SAIDKARIEV | ON FILE |
| ZAFEIRIS ZAMBIYADIS | ON FILE |
| ZAFER UNAL | ON FILE |
| ZAFER YUMAK | ON FILE |
| ZAFFIRO HOLDINGS LLC | ON FILE |
| ZAFRULLA KHAN | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHI KANAAN | ON FILE |
| ZAHID A. BUTTAR | ON FILE |
| ZAHID AFZAL | ON FILE |
| ZAHID AHMED | ON FILE |
| ZAHID HAMID | ON FILE |
| ZAHID HUQ | ON FILE |
| ZAHID KHAN | ON FILE |
| ZAHID MOMIN | ON FILE |
| ZAHID NAVEED AZIZ | ON FILE |
| ZAHID THANI | ON FILE |
| ZAHIR AYINDE BAKER | ON FILE |
| ZAHIRUL ISLAM | ON FILE |
| ZAHMIR MUHAMMAD | ON FILE |
| ZAHRA ALI-SHAPIRO | ON FILE |
| ZAHRA HAMDAN | ON FILE |
| ZAHRA KARIMI | ON FILE |
| ZAHRA MASOUD | ON FILE |
| ZAHRA MOLAEI | ON FILE |
| ZAIA YOUSIF | ON FILE |
| ZAID A HAMED | ON FILE |
| ZAID ABDULMAJEED | ON FILE |
| ZAID AL | ON FILE |
| ZAID AL HUSSEINI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZAID ALSAMAWI | ON FILE |
| ZAID DAGHESTANI | ON FILE |
| ZAID JIWANI | ON FILE |
| ZAID KAMAL | ON FILE |
| ZAID MUHAMMAD | ON FILE |
| ZAIDON PLAYS GAMES | ON FILE |
| ZAIDONG YANG | ON FILE |
| ZAIHAI YU | ON FILE |
| ZAIHAO ZHOU | ON FILE |
| ZAIMINGJAMES SUN | ON FILE |
| ZAIN CHENG | ON FILE |
| ZAIN HASEEB | ON FILE |
| ZAIN LODHIA | ON FILE |
| ZAIN MEMON | ON FILE |
| ZAIN NACHIZ | ON FILE |
| ZAIN NASIR | ON FILE |
| ZAIN NOORUDDIN KHOJA | ON FILE |
| ZAIN SHABBAR KASSAM | ON FILE |
| ZAIN SUTHAR | ON FILE |
| ZAIN SYED | ON FILE |
| ZAIN TANVEER AHMED | ON FILE |
| ZAIN WALKER | ON FILE |
| ZAINAB ALI | ON FILE |
| ZAINEB AL QAZWINI | ON FILE |
| ZAIRA CARCAMO | ON FILE |
| ZAIRE COLEMAN | ON FILE |
| ZAIRE JOHNSON | ON FILE |
| ZAIRE RUSSELL | ON FILE |
| ZAK ARECHIGA | ON FILE |
| ZAK ARLEN | ON FILE |
| ZAK BARRY | ON FILE |
| ZAK BLAKE | ON FILE |
| ZAK BOSTON | ON FILE |
| ZAK BRETHERTON | ON FILE |
| ZAK BURGAN | ON FILE |
| ZAK CAREY | ON FILE |
| ZAK CONNER | ON FILE |
| ZAK DUNSAVAGE | ON FILE |
| ZAK FISHER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZAK GERMAINE | ON FILE |
| ZAK GILLHAM | ON FILE |
| ZAK IRVIN | ON FILE |
| ZAK KOLTUN | ON FILE |
| ZAK LARSEN | ON FILE |
| ZAK MERCER | ON FILE |
| ZAK PHILBERT | ON FILE |
| ZAK PISENO | ON FILE |
| ZAK REXFORD | ON FILE |
| ZAK RITCHEY | ON FILE |
| ZAK SAMUELSEN | ON FILE |
| ZAK WEBSTER | ON FILE |
| ZAK WHITE | ON FILE |
| ZAK ZIEBELL | ON FILE |
| ZAK ZOBENS | ON FILE |
| ZAK ZUKOSKI | ON FILE |
| ZAKAR HAROLD | ON FILE |
| ZAKARIA BOUGGARNE | ON FILE |
| ZAKARIA ELKOUHEN | ON FILE |
| ZAKARIA FARAH | ON FILE |
| ZAKARIA SHARIF | ON FILE |
| ZAKARIAE YERROU | ON FILE |
| ZAKARIAH AZIZ | ON FILE |
| ZAKARY DUBREE | ON FILE |
| ZAKARY DYCHTWALD | ON FILE |
| ZAKARY KYPFER | ON FILE |
| ZAKARY WERDEGAR | ON FILE |
| ZAKERIA DARWESCHZAD | ON FILE |
| ZAKERY DAVIS | ON FILE |
| ZAKHARIY OLEKSYUK | ON FILE |
| ZAKI AFZAL | ON FILE |
| ZAKI KIRIAKOS | ON FILE |
| ZAKI PICKETT | ON FILE |
| ZAKI SHIRWANI | ON FILE |
| ZAKIA DAYS | ON FILE |
| ZAKIR HUSAIN PATRAWALA | ON FILE |
| ZAKRAUS MAHDAVI | ON FILE |
| ZAKREIAH HALIM | ON FILE |
| ZALDY ELIAS | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZALE KIAH WAMPLER | ON FILE |
| ZALEN PINSON | ON FILE |
| ZALINYA BROWN | ON FILE |
| ZALMAN SEGAL | ON FILE |
| ZALMAN SHERMAN | ON FILE |
| ZAMAN WILKIN | ON FILE |
| ZAMEER VOHRA | ON FILE |
| ZAMIR BORJA | ON FILE |
| ZAMIRA WONG | ON FILE |
| ZAMUEL ESPINOSA-CORDOVA | ON FILE |
| ZAN HULING | ON FILE |
| ZANDER HARTUNG | ON FILE |
| ZANDER MASSEY | ON FILE |
| ZANDER REED | ON FILE |
| ZANDRA SOTO WASSEL | ON FILE |
| ZANDRIA HARPER | ON FILE |
| ZANDY REYES | ON FILE |
| ZANE ARNOLD | ON FILE |
| ZANE BAKER | ON FILE |
| ZANE BAQAI | ON FILE |
| ZANE BLACK | ON FILE |
| ZANE BOUDRO | ON FILE |
| ZANE CHRANE | ON FILE |
| ZANE COOK | ON FILE |
| ZANE ELLIOTT | ON FILE |
| ZANE FERGUSON | ON FILE |
| ZANE FLOYD | ON FILE |
| ZANE GRAY | ON FILE |
| ZANE GREENBERG | ON FILE |
| ZANE GRIFFITH | ON FILE |
| ZANE GULDEN | ON FILE |
| ZANE HELBERG | ON FILE |
| ZANE JOSEPH LATIF | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZANE KHARITONOV | ON FILE |
| ZANE KIME | ON FILE |
| ZANE LECA | ON FILE |
| ZANE MARSHALL | ON FILE |
| ZANE MATLOCK | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZANE MONITZ | ON FILE |
| ZANE MUSE | ON FILE |
| ZANE NIENOW | ON FILE |
| ZANE PENNINO | ON FILE |
| ZANE PETERSON | ON FILE |
| ZANE RENDLE | ON FILE |
| ZANE SAND | ON FILE |
| ZANE SEBESTA | ON FILE |
| ZANE SWEAZY | ON FILE |
| ZANE THOMAS WARREN | ON FILE |
| ZANE TRISLER | ON FILE |
| ZANE WHEELER | ON FILE |
| ZANE WILLBURN | ON FILE |
| ZANE WOODS | ON FILE |
| ZANE WOUK BAR-ZEV | ON FILE |
| ZANE ZUMBAHLEN | ON FILE |
| ZANESAR ISLAM | ON FILE |
| ZANETA POLARD | ON FILE |
| ZANETA WRIGHT | ON FILE |
| ZANNY OLAER | ON FILE |
| ZAO LIU | ON FILE |
| ZAO WANG | ON FILE |
| ZARA BALUYOT | ON FILE |
| ZARA COHEN | ON FILE |
| ZARA PERUMAL | ON FILE |
| ZARAH MASALES | ON FILE |
| ZARAH SAMJI | ON FILE |
| ZARCHARY DEL BRINK | ON FILE |
| ZAREAH GEATHERS | ON FILE |
| ZAREK OSBORNE | ON FILE |
| ZARELL HOLMES | ON FILE |
| ZARIA WOODS | ON FILE |
| ZARIAN LEWIS | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARIN CRUTCHER | ON FILE |
| ZARIUS DUBASH | ON FILE |
| ZARIUS MORGAN | ON FILE |
| ZARK MUCKERBARN | ON FILE |
| ZARKO ALEKSIC | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZARKO BRANKOVIC | ON FILE |
| ZARKO IVANOV | ON FILE |
| ZARMEEN GULGEE | ON FILE |
| ZARNI TUN | ON FILE |
| ZARRIN MCDANIEL LEFF | ON FILE |
| ZARUHI HOVASAPYAN | ON FILE |
| ZAVE DAVEY | ON FILE |
| ZAVEN AVSHARIAN | ON FILE |
| ZAVI CONSTANT | ON FILE |
| ZAVIER NATHANIEL ROGERS | ON FILE |
| ZAVION ANTONIO COBB | ON FILE |
| ZAW LIN | ON FILE |
| ZAW MIN HTET | ON FILE |
| ZAW MOE LWIN | ON FILE |
| ZAW NAUNG | ON FILE |
| ZAWADI ABDI | ON FILE |
| ZAWER WOJOKH | ON FILE |
| ZAY FIELDS | ON FILE |
| ZAY TURNER-FORD | ON FILE |
| ZAY ZIN OO | ON FILE |
| ZAYA DAVIDLOO | ON FILE |
| ZAYD PATEL | ON FILE |
| ZAYED AL DASOUQI | ON FILE |
| ZAYI REYES | ON FILE |
| ZAYNA DE GAIA | ON FILE |
| ZAYNE SMITH | ON FILE |
| ZAZA FANOUS | ON FILE |
| ZAZY LOPEZ | ON FILE |
| ZAZZA HOLDINGS LLC | ON FILE |
| ZBIGNIEW BRANIECKI | ON FILE |
| ZBIGNIEW CICHOCKI | ON FILE |
| ZBIGNIEW MARKIEWICZ | ON FILE |
| ZBIGNIEW S DUBIJ | ON FILE |
| ZBIGNIEW SIKORA | ON FILE |
| ZCSHARINA MERCADO | ON FILE |
| ZDENEK RADOUCH | ON FILE |
| ZDZISLAW PTAK | ON FILE |
| ZE HUANG | ON FILE |
| ZE LONG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZE ROBINSON | ON FILE |
| ZE TIAN DING | ON FILE |
| ZEA ASKEW | ON FILE |
| ZEAL SHAH | ON FILE |
| ZEB CURTIS | ON FILE |
| ZEB HIGH | ON FILE |
| ZEB LAPPIN | ON FILE |
| ZEBA PIRANI | ON FILE |
| ZEBADIAH ALBERTSON | ON FILE |
| ZEBADIAH HENRY | ON FILE |
| ZEBADIAH SMITH | ON FILE |
| ZEBADIAH UMBLE | ON FILE |
| ZEBARIAH SHERMAN | ON FILE |
| ZEBIDIAH HOGAN | ON FILE |
| ZEBULON FRANTZICH | ON FILE |
| ZEBULUN FRANCIS SMEESTER | ON FILE |
| ZECH SHOOK | ON FILE |
| ZECH WESLEY | ON FILE |
| ZECHARIAH CAMPBELL | ON FILE |
| ZECHARIAH CARDONA | ON FILE |
| ZECHARIAH J KIRSCHER | ON FILE |
| ZECHARIAH JOHNSON | ON FILE |
| ZECHARIAH KAEHR | ON FILE |
| ZECHARIAH MATHUR | ON FILE |
| ZECHARIAH MATTHEW MARTIN | ON FILE |
| ZECHARIAH PAUL LEVESQUE | ON FILE |
| ZECHARIAH RUFFER | ON FILE |
| ZECHARIAH SMITH | ON FILE |
| ZECHARIAH WALKER | ON FILE |
| ZECHARIAH WILLIAMS | ON FILE |
| ZECHERIAH TODD | ON FILE |
| ZECK MONTGOMERY | ON FILE |
| ZEENAT MIAN | ON FILE |
| ZEESHAN ALI | ON FILE |
| ZEESHAN NANSY | ON FILE |
| ZEESHAN RAUF | ON FILE |
| ZEFAN FU | ON FILE |
| ZEFAN XU | ON FILE |
| ZEFREN EDIOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZEGJAN DUDUS | ON FILE |
| ZEHAVA FISHMAN | ON FILE |
| ZEHONG LIN | ON FILE |
| ZEID ALSUDANI | ON FILE |
| ZEIN KAPADIA | ON FILE |
| ZEINA DAGHER | ON FILE |
| ZEINA MENG | ON FILE |
| ZEINAB DAWOOD | ON FILE |
| ZEKE D CISSELL | ON FILE |
| ZEKE DANIELS-SHPALL | ON FILE |
| ZEKE LEVER | ON FILE |
| ZEKE ORTIZ | ON FILE |
| ZEKE ZBIN DALISKY | ON FILE |
| ZELALEM ALABO | ON FILE |
| ZELALEM KEBEDE | ON FILE |
| ZELCORIAH JOHNSON | ON FILE |
| ZELDA ROGERS | ON FILE |
| ZELDA STEWART | ON FILE |
| ZELDAYAH WRIGHT | ON FILE |
| ZELLICA SIMPSON | ON FILE |
| ZEN GARCIA | ON FILE |
| ZEN MOON | ON FILE |
| ZENA KRUZICK | ON FILE |
| ZENAIDA GARCIA | ON FILE |
| ZENAIDA PENETRANTE | ON FILE |
| ZENAS DAN | ON FILE |
| ZENAS JOHNSON | ON FILE |
| ZENAS MENG | ON FILE |
| ZENELIA WHEELER | ON FILE |
| ZENGLIANG NIU | ON FILE |
| ZENIA ADIONG | ON FILE |
| ZENIA GALLO | ON FILE |
| ZENIA LAU | ON FILE |
| ZENITH DIRECT CARE | ON FILE |
| ZENNA SVEA HILMOE | ON FILE |
| ZENOBIA MORANT | ON FILE |
| ZENON KOSSAK | ON FILE |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ON FILE |
| ZENON TOFIL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZEPH H. | ON FILE |
| ZEPH LITTLE | ON FILE |
| ZEPHANIAH FILER | ON FILE |
| ZEPHYR GREYHAVEN | ON FILE |
| ZEPHYR ODONNELL | ON FILE |
| ZEPHYRUS DIONYSUS ALIVE | ON FILE |
| ZERACH ELIJAHU BARUCH WIEDER | ON FILE |
| ZERAN JI | ON FILE |
| ZERAY FISHA | ON FILE |
| ZERLINA BONNER | ON FILE |
| ZERLY BREEN | ON FILE |
| ZERNYU CHOU | ON FILE |
| ZERO KAZAMA | ON FILE |
| ZERUI TANG | ON FILE |
| ZESHAN AFZAL | ON FILE |
| ZESHUN CAI | ON FILE |
| ZETA MOONEY | ON FILE |
| ZETAO WENG | ON FILE |
| ZEUS FERRAO | ON FILE |
| ZEUS KAJITA | ON FILE |
| ZEUS KANG | ON FILE |
| ZEV EISENBERG | ON FILE |
| ZEV FRUGE | ON FILE |
| ZEV GREEN | ON FILE |
| ZEV KALECHOFSKY | ON FILE |
| ZEV KORF | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZEV NEVO | ON FILE |
| ZEV YIRMIYAHU | ON FILE |
| ZEYU WANG | ON FILE |
| ZEYU ZHANG | ON FILE |
| ZEZÉ IZQUIERDO | ON FILE |
| ZHAN OKUDA-LIM | ON FILE |
| ZHANARA AMANS | ON FILE |
| ZHANET POGOSYAN | ON FILE |
| ZHANG DAHANG | ON FILE |
| ZHANG YUENA | ON FILE |
| ZHANLEI YE | ON FILE |
| ZHANMING YU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHANNA ZHUMAGULOVA | ON FILE |
| ZHANYUAN HUANG | ON FILE |
| ZHAO LIU | ON FILE |
| ZHAO WENG | ON FILE |
| ZHAO XU | ON FILE |
| ZHAO ZHI HAN ZHEN | ON FILE |
| ZHAOHONG LI | ON FILE |
| ZHAOHUA SHI | ON FILE |
| ZHAOJIE LEI | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHASSULAN NUSSIPOV | ON FILE |
| ZHE FENG | ON FILE |
| ZHE HUANG | ON FILE |
| ZHE YUAN LIN | ON FILE |
| ZHEHAN TANG | ON FILE |
| ZHEMIN ZHANG | ON FILE |
| ZHEN BANG YU | ON FILE |
| ZHEN RUAN | ON FILE |
| ZHEN WU | ON FILE |
| ZHEN ZENG | ON FILE |
| ZHEN ZHONG LIN | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZI STUMPO | ON FILE |
| ZHENCHAO GONG | ON FILE |
| ZHENG FU | ON FILE |
| ZHENG LEI | ON FILE |
| ZHENG LI | ON FILE |
| ZHENG RONG | ON FILE |
| ZHENG SONG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WU | ON FILE |
| ZHENG XIN YONG | ON FILE |
| ZHENGANG ZHANG | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGXINHAO CHEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHENGYANG ZHANG | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENHUA YU | ON FILE |
| ZHENJIE CHEN | ON FILE |
| ZHENMING ZHAO | ON FILE |
| ZHENYA SLACK | ON FILE |
| ZHENYU CHANG | ON FILE |
| ZHENYUAN YOU | ON FILE |
| ZHENZHEN YIN | ON FILE |
| ZHERAY ROBERTS | ON FILE |
| ZHEWEI WU | ON FILE |
| ZHEZHEN WANG | ON FILE |
| ZHI CHAO CHEN | ON FILE |
| ZHI HONG HUANG | ON FILE |
| ZHI RU XU | ON FILE |
| ZHI WAN | ON FILE |
| ZHI WEI ZHENG | ON FILE |
| ZHI WEN ZHONG | ON FILE |
| ZHIA CHONG | ON FILE |
| ZHIAN PAN | ON FILE |
| ZHICHUN XUAN | ON FILE |
| ZHIFAN SANG | ON FILE |
| ZHIGANG YANG | ON FILE |
| ZHIGE LI | ON FILE |
| ZHIHAO HONG | ON FILE |
| ZHIHAO KONG | ON FILE |
| ZHIHAO WANG | ON FILE |
| ZHIHENG SONG | ON FILE |
| ZHIHENG WANG | ON FILE |
| ZHIHENG ZHANG | ON FILE |
| ZHIJIE LI | ON FILE |
| ZHI-JIE NI | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHILUN LI | ON FILE |
| ZHIMIN SHI | ON FILE |
| ZHIMIN ZOU | ON FILE |
| ZHIPENG CHEN | ON FILE |
| ZHIPING YOU | ON FILE |
| ZHIQI HUANG | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHIQIAN PENG | ON FILE |
| ZHIQIN HE | ON FILE |
| ZHIRU LI | ON FILE |
| ZHIVKA TOPALOVA | ON FILE |
| ZHIWEI DING | ON FILE |
| ZHIWEI SHI | ON FILE |
| ZHIWEI ZHANG | ON FILE |
| ZHIXIAN HAN | ON FILE |
| ZHIXIN YE | ON FILE |
| ZHIXING CHENG | ON FILE |
| ZHIYONG ZHU | ON FILE |
| ZHIYUAN LI | ON FILE |
| ZHIYUAN YING | ON FILE |
| ZHONG GU | ON FILE |
| ZHONG SUN | ON FILE |
| ZHONG ZHANG | ON FILE |
| ZHONGJIAN LIANG | ON FILE |
| ZHONG-XI YUAN | ON FILE |
| ZHONG-XI YUAN | ON FILE |
| ZHONGYONG ZHOU | ON FILE |
| ZHONGYUAN XUE | ON FILE |
| ZHOUKE XIE | ON FILE |
| ZHOUYANG GAO | ON FILE |
| ZHOUYANG LIU | ON FILE |
| ZHOUYUE SU | ON FILE |
| ZHU LIU | ON FILE |
| ZHUANG LIANG | ON FILE |
| ZHUANGHUI RUAN | ON FILE |
| ZHUANGSHENG LIN | ON FILE |
| ZHUJIE LU | ON FILE |
| ZHUO RONG LI | ON FILE |
| ZHUO XIAN LEI | ON FILE |
| ZHUO YANG | ON FILE |
| ZHUO ZHUO | ON FILE |
| ZHUOHONG XIE | ON FILE |
| ZHUONAN LIN | ON FILE |
| ZHUORUI LI | ON FILE |
| ZHUOXIN TAN | ON FILE |
| ZHUOYANG ZHOU | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHUOYING ZHONG | ON FILE |
| ZHUQING DENG | ON FILE |
| ZI HAN LIU | ON FILE |
| ZI HAO LIU | ON FILE |
| ZI YAO NGAI | ON FILE |
| ZIAD ABDELKARIM | ON FILE |
| ZIAD ALSIBAI | ON FILE |
| ZIAD DWEIRI | ON FILE |
| ZIAD SKAF | ON FILE |
| ZIAD WARDEH | ON FILE |
| ZIAH SARAH REBEKAH FOGEL | ON FILE |
| ZIAN VISSER FOUCHE | ON FILE |
| ZIAN XIONG | ON FILE |
| ZIBA KIAN | ON FILE |
| ZIBA KLEIN | ON FILE |
| ZIBBI SNARSKI | ON FILE |
| ZIBEH ZAKKA | ON FILE |
| ZIBO GONG | ON FILE |
| ZICHANG WU | ON FILE |
| ZICO FERNANDES | ON FILE |
| ZIDANE TENANGFIE | ON FILE |
| ZIED GUIZANI | ON FILE |
| ZIFENG MAI | ON FILE |
| ZIFUS JAMES | ON FILE |
| ZIHAN ZHOU | ON FILE |
| ZIHAO LIU | ON FILE |
| ZIHONG LEDOUX | ON FILE |
| ZIHUAN QIAO | ON FILE |
| ZIJIAN LAO | ON FILE |
| ZIJIAN WAN | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZIJIAN XU | ON FILE |
| ZIJIE OU | ON FILE |
| ZILI FAN | ON FILE |
| ZILI HUANG | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZILVIMAS PADELEVICIUS | ON FILE |
| ZILYA TRES | ON FILE |
| ZIMEI BIAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZIMRRI GUDINO | ON FILE |
| ZIN THAW | ON FILE |
| ZIN THU | ON FILE |
| ZINA OBAID | ON FILE |
| ZINABU GARI | ON FILE |
| ZINAIDA ETKINA | ON FILE |
| ZINAR MOLINA | ON FILE |
| ZINIA MANGLEBURG | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | ON FILE |
| ZINNIA KHALID | ON FILE |
| ZINSKI RANGI BAGGAN | ON FILE |
| ZION RICHMOND | ON FILE |
| ZION SELDERS | ON FILE |
| ZION WRIGHT | ON FILE |
| ZIPP DUNCAN | ON FILE |
| ZIPPORAH YISRAEL | ON FILE |
| ZIPPORAH ZAVALA | ON FILE |
| ZIQI CHEN | ON FILE |
| ZIQI QU | ON FILE |
| ZIQIN ZOU | ON FILE |
| ZIRAH DAIGLE | ON FILE |
| ZIRAN YANG | ON FILE |
| ZIRUI ZHANG | ON FILE |
| ZISHAN ALI | ON FILE |
| ZISHAN TALUKDER | ON FILE |
| ZITA SWAN | ON FILE |
| ZIV SHAFIR | ON FILE |
| ZIVILE BALAISYTE | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI WU JUST | ON FILE |
| ZIWEN SONG | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIYAD AWAD | ON FILE |
| ZIYAD KADIR | ON FILE |
| ZIYAD NOORHASSAN | ON FILE |
| ZIYAD SALTI | ON FILE |
| ZIYANG TAN | ON FILE |
| ZIYI SANG | ON FILE |
| ZIYI YANG | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZIYING CHEN | ON FILE |
| ZIYU DONG | ON FILE |
| ZIYUE DONG | ON FILE |
| ZIYUE WEI | ON FILE |
| ZIYUE ZHONG | ON FILE |
| ZKORPI RD LLC | ON FILE |
| ZLATKO JOVANOVIC | ON FILE |
| ZLATOMIR FUNG | ON FILE |
| ZLC3 LLC | ON FILE |
| ZNO GREEN | ON FILE |
| ZOA HICKENLOOPER | ON FILE |
| ZODREY PICKENS | ON FILE |
| ZODWA NSINDANE | ON FILE |
| ZOE ABBOUDI | ON FILE |
| ZOE BAXTER | ON FILE |
| ZOE BELL | ON FILE |
| ZOE GARLAND | ON FILE |
| ZOE KASPUTIS | ON FILE |
| ZOE KATOGIRITIS | ON FILE |
| ZOE KAVANAUGH | ON FILE |
| ZOE KROUNER | ON FILE |
| ZOE NARMAH | ON FILE |
| ZOE PAGONIS | ON FILE |
| ZOE PARTRIDGE | ON FILE |
| ZOE SANCHEZ | ON FILE |
| ZOE SCHACK | ON FILE |
| ZOË SEGNITZ | ON FILE |
| ZOE VIKTOREA TURNER | ON FILE |
| ZOE ZAVALA | ON FILE |
| ZOEY JOHNSON | ON FILE |
| ZOEY PECK | ON FILE |
| ZOG INTERNATIONAL HOLDINGS | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ASGHAR KHAN | ON FILE |
| ZOHAIR ZABADNE | ON FILE |
| ZOHEB HAJIYANI | ON FILE |
| ZOHEB SAEED | ON FILE |
| ZOHRA MENGUELTI | ON FILE |
| ZOI ELISAVITIS | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZOIE YODER | ON FILE |
| ZOILO ALBERTO ROBLES | ON FILE |
| ZOILO D CAPULONG | ON FILE |
| ZOLBOO ERDENEKHUYAG | ON FILE |
| ZOLLIE GOODMAN | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTAN CSERNUS | ON FILE |
| ZOLTAN DESI | ON FILE |
| ZOLTAN FOLDES | ON FILE |
| ZOLTAN GYULASI | ON FILE |
| ZOLTAN ILYES | ON FILE |
| ZOLTAN NAGY-BERTA | ON FILE |
| ZOLTAN PRESENT | ON FILE |
| ZOLTAN ZILAI | ON FILE |
| ZONG LI | ON FILE |
| ZONG ZHANG | ON FILE |
| ZONGFANG YANG | ON FILE |
| ZONGHAO HUANG | ON FILE |
| ZONGJIE TAN | ON FILE |
| ZONGKUN YANG | ON FILE |
| ZONGNING ZHANG | ON FILE |
| ZONGYUAN YU | ON FILE |
| ZOPHIE MERIDA | ON FILE |
| ZORA CALLAHAN | ON FILE |
| ZORA DICKERSON | ON FILE |
| ZORAIDA BLOCK | ON FILE |
| ZORAN ASANIN | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORAN DOBRIJEVIC | ON FILE |
| ZORAN ILOVSKI | ON FILE |
| ZORAN KRECAK | ON FILE |
| ZORAWAR MANN | ON FILE |
| ZORE MARKOSYAN | ON FILE |
| ZORI WILLIS | ON FILE |
| ZORRIK VOLDMAN | ON FILE |
| ZOUMANA CISSE | ON FILE |
| ZSOFIA KELLE | ON FILE |
| ZSOLT ANDERSON-HEINRICH | ON FILE |
| ZSOMBOR LASZLO NAGY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZSUZSANNA HARRISON | ON FILE |
| ZUBAIR ASLAM | ON FILE |
| ZUBAIR MEGHJANI | ON FILE |
| ZUBEIR HAROUN | ON FILE |
| ZUBIN BHANDARA | ON FILE |
| ZUBIN RAO | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUESIE BORIA CORDOVA | ON FILE |
| ZUHAIR ALHUSSAIN | ON FILE |
| ZUHAIR IBRAHIM | ON FILE |
| ZUHAIR MIRZA | ON FILE |
| ZUHIB DAUD | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULEAKA ELLIS | ON FILE |
| ZULEIKA JASON | ON FILE |
| ZULEIKA MARTINEZ | ON FILE |
| ZULEMA ARGOTA | ON FILE |
| ZULEMA PALOMINO | ON FILE |
| ZULEYKA LORENZO | ON FILE |
| ZULFIQAR RAJA | ON FILE |
| ZULIANG SHEN | ON FILE |
| ZULIETTE ARENCIBIA | ON FILE |
| ZULIJA DURIC | ON FILE |
| ZULLY PATRICIA DOYLE | ON FILE |
| ZULMA PORTILLO | ON FILE |
| ZULQARNAIN QAYYUM KHAN | ON FILE |
| ZUMRETA KEKIC | ON FILE |
| ZUNAIL MEREDIA | ON FILE |
| ZUNAN YE | ON FILE |
| ZUO WANG | ON FILE |
| ZURAB ASATASHVILI | ON FILE |
| ZURI A RIOS | ON FILE |
| ZURI KIM | ON FILE |
| ZURI YALED PINEDA | ON FILE |
| ZURIEL NAGAR | ON FILE |
| ZURIMA CONCEPCION DIAZ | ON FILE |
| ZURISADAHI LOPEZ | ON FILE |
| ZURISADAY BENÍTEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZURY DABBAH | ON FILE |
| ZURY MANSUR | ON FILE |
| ZUYANG LIU | ON FILE |
| ZVI ALONI | ON FILE |
| ZVI YITZCHAK ISH-SHALOM | ON FILE |
| ZYAIRE ROBINSON | ON FILE |
| ZYALAH MCCULLOUGH | ON FILE |
| ZYANA CABRERA | ON FILE |
| ZYBCZYNSKI ZYBCZYNSKI | ON FILE |
| ZYDRUNAS JURGUTIS | ON FILE |
| ZYGMUNT ZADROZNY | ON FILE |
| ZYRLE AGUSTIN | ON FILE |
| ZYRON SIMMONS PHILLIPS | ON FILE |

# Exhibit E



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| 10X LIFE LLC | ON FILE |
| 1988 KLEIMAN LIVING TRUST, UTD 32322 | ON FILE |
| A BETTER BOAT, LLC | ON FILE |
| A CHRIS ESLAMI | ON FILE |
| A GRACE WORTHINGTON | ON FILE |
| A MIRA RUBIN | ON FILE |
| A. GIOVANNI ZOPPE | ON FILE |
| AADIL MUHAMMAD | ON FILE |
| AADIL RAZVI | ON FILE |
| AAHEL IYER | ON FILE |
| AAKARSH SINHA | ON FILE |
| AALIYAH SMITH | ON FILE |
| AALOK MEHTA | ON FILE |
| AAMIR FAROOQ | ON FILE |
| AAREN SMITH | ON FILE |
| AARIC MARKS | ON FILE |
| AARIS JOHNSON | ON FILE |
| AARON A MISENER | ON FILE |
| AARON ADAMS | ON FILE |
| AARON ADONIS BAZIN | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDREW SCHRECK | ON FILE |
| AARON ANTUS | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON AVERY | ON FILE |
| AARON BAILEY | ON FILE |
| AARON BALDERRAMA | ON FILE |
| AARON BARBE | ON FILE |
| AARON BARBERA | ON FILE |
| AARON BARNES | ON FILE |
| AARON BARNES | ON FILE |
| AARON BEAVER | ON FILE |
| AARON BEAVERS | ON FILE |
| AARON BELLE | ON FILE |
| AARON BENNETT | ON FILE |
| AARON BENNS | ON FILE |
| AARON BERJOHN | ON FILE |
| AARON BLAIR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON BLOCH | ON FILE |
| AARON BOENDER | ON FILE |
| AARON BOYLES | ON FILE |
| AARON BREU | ON FILE |
| AARON BRINKERHOFF | ON FILE |
| AARON BURGIN | ON FILE |
| AARON BURROUGHS JR | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON CANADAY | ON FILE |
| AARON CANARY | ON FILE |
| AARON CANNEY | ON FILE |
| AARON CARR | ON FILE |
| AARON CARY | ON FILE |
| AARON CASEY PATRICK | ON FILE |
| AARON CHANDLER | ON FILE |
| AARON CHAPIN | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHERNAULT | ON FILE |
| AARON CLARK | ON FILE |
| AARON CLEMONS | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLOTHIER | ON FILE |
| AARON CONNERS | ON FILE |
| AARON COPELAND | ON FILE |
| AARON CORTEZ | ON FILE |
| AARON COY | ON FILE |
| AARON CRONE | ON FILE |
| AARON CROSS | ON FILE |
| AARON CROUCH | ON FILE |
| AARON CRUMP | ON FILE |
| AARON DAGGS | ON FILE |
| AARON DALE HIGBEE | ON FILE |
| AARON DANTIMO | ON FILE |
| AARON DAY | ON FILE |
| AARON DICK AYARZA | ON FILE |
| AARON DOUGHTY | ON FILE |
| AARON DOUGLAS MIESSE | ON FILE |
| AARON DRAKE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON DUCKETT | ON FILE |
| AARON DUVALL | ON FILE |
| AARON EASTBURG | ON FILE |
| AARON EGGLESTON | ON FILE |
| AARON EISENHAUER | ON FILE |
| AARON ELIJAH GRANGER | ON FILE |
| AARON ELLIOTT | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ENGLISH | ON FILE |
| AARON ERNEST | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVERMAN | ON FILE |
| AARON FANG | ON FILE |
| AARON FARMER | ON FILE |
| AARON FARVER | ON FILE |
| AARON FEEHAN | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FERRELL | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FINN | ON FILE |
| AARON FIORE | ON FILE |
| AARON FISCHER | ON FILE |
| AARON FITCH | ON FILE |
| AARON FLORIDOR | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FRY | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON GAGERN | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALUCIA | ON FILE |
| AARON GESSNER | ON FILE |
| AARON GIBNEY | ON FILE |
| AARON GILBERT | ON FILE |
| AARON GILLESPIE | ON FILE |
| AARON GILLIAM | ON FILE |
| AARON GILROY | ON FILE |
| AARON GLEN CHANDLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AARON GOLDBERG | ON FILE |
| AARON GOLDSBERRY | ON FILE |
| AARON GOMEZ | ON FILE |
| AARON GOODWIN | ON FILE |
| AARON GOTTSCHALK | ON FILE |
| AARON GOURDOUZE | ON FILE |
| AARON GRENOT | ON FILE |
| AARON GUNN | ON FILE |
| AARON GUTIERREZ | ON FILE |
| AARON HAMILTON | ON FILE |
| AARON HANCOCK | ON FILE |
| AARON HARDY | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARTMAN | ON FILE |
| AARON HATCH | ON FILE |
| AARON HAYWARD | ON FILE |
| AARON HEARD | ON FILE |
| AARON HEATH | ON FILE |
| AARON HEAVILAND | ON FILE |
| AARON HELLENGA | ON FILE |
| AARON HENDON | ON FILE |
| AARON HENDRA | ON FILE |
| AARON HEPP | ON FILE |
| AARON HESTERMAN | ON FILE |
| AARON HIGUERA | ON FILE |
| AARON HINDERSCHEID | ON FILE |
| AARON HO | ON FILE |
| AARON HOCKER | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JAFFEY | ON FILE |
| AARON JARED PATTON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSTON | ON FILE |
| AARON JONES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JOYCE | ON FILE |
| AARON JUSTIN ELLWEIN | ON FILE |
| AARON KANE HOLLUB | ON FILE |
| AARON KAY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KENNEDY | ON FILE |
| AARON KILLEBREW | ON FILE |
| AARON KIMMEL | ON FILE |
| AARON KING | ON FILE |
| AARON KIRN | ON FILE |
| AARON KISSEL | ON FILE |
| AARON KNOPP | ON FILE |
| AARON KOBA | ON FILE |
| AARON KONKLE | ON FILE |
| AARON KOVARA | ON FILE |
| AARON KREIDER | ON FILE |
| AARON KRUGER | ON FILE |
| AARON KYLE | ON FILE |
| AARON LADNER | ON FILE |
| AARON LAMONT SMITH | ON FILE |
| AARON LANDIS | ON FILE |
| AARON LANGES | ON FILE |
| AARON LANGLOIS | ON FILE |
| AARON LEDYARD | ON FILE |
| AARON LEHR | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LEVY | ON FILE |
| AARON LONG | ON FILE |
| AARON M HIRSCH | ON FILE |
| AARON MADDOX | ON FILE |
| AARON MALONE | ON FILE |
| AARON MARCASE | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| AARON MARKWARD | ON FILE |
| AARON MARSHALL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON MCAFEE | ON FILE |
| AARON MCDANIEL | ON FILE |
| AARON MCKIE | ON FILE |
| AARON MEAGS | ON FILE |
| AARON MENA | ON FILE |
| AARON MICHAEL BIANCHI | ON FILE |
| AARON MICHAEL VALFRE | ON FILE |
| AARON MIDKIFF | ON FILE |
| AARON MILES | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON MONGER | ON FILE |
| AARON MONSON | ON FILE |
| AARON MORRIS | ON FILE |
| AARON MOSLOW | ON FILE |
| AARON MOSS | ON FILE |
| AARON MOULTON | ON FILE |
| AARON MULLEN | ON FILE |
| AARON MULLINS | ON FILE |
| AARON NEILSON | ON FILE |
| AARON NUGENT | ON FILE |
| AARON OLARTE | ON FILE |
| AARON OLINGER | ON FILE |
| AARON OLIVENT | ON FILE |
| AARON OLSON | ON FILE |
| AARON OLSON | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON ORR | ON FILE |
| AARON PATCHEN | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCY | ON FILE |
| AARON PIVOVARNIK | ON FILE |
| AARON POTTS | ON FILE |
| AARON POWELL | ON FILE |
| AARON PRAIRIE | ON FILE |
| AARON PRICE | ON FILE |
| AARON PROODIAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON PULICANO | ON FILE |
| AARON PURDIE | ON FILE |
| AARON PURSELL | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON R BARNES | ON FILE |
| AARON RANDALL | ON FILE |
| AARON RASHAD WIGGINS | ON FILE |
| AARON REDECKER | ON FILE |
| AARON RESNICK | ON FILE |
| AARON RHODES | ON FILE |
| AARON RICAFORT | ON FILE |
| AARON RICHARD | ON FILE |
| AARON RICHVALSKY | ON FILE |
| AARON RODAS | ON FILE |
| AARON RODGERS | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RUIZ | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUST | ON FILE |
| AARON RUTHERFORD | ON FILE |
| AARON SANDERS | ON FILE |
| AARON SEABAUGH | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON SHENASSA | ON FILE |
| AARON SHOURIE | ON FILE |
| AARON SIEGEL | ON FILE |
| AARON SIMMERMAN | ON FILE |
| AARON SIMPSON | ON FILE |
| AARON SKOOG | ON FILE |
| AARON SLOVIN | ON FILE |
| AARON SLUSHER | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SNOCKER | ON FILE |
| AARON SNYDER | ON FILE |
| AARON SOMES | ON FILE |
| AARON SPELLER | ON FILE |
| AARON SPENCE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARON SPENCER | ON FILE |
| AARON SPICER | ON FILE |
| AARON SPIEGEL | ON FILE |
| AARON STANLEY | ON FILE |
| AARON STARKS | ON FILE |
| AARON STEPHENS | ON FILE |
| AARON STOPHER | ON FILE |
| AARON STRABLE | ON FILE |
| AARON STRAKER | ON FILE |
| AARON SUCY | ON FILE |
| AARON SWAN | ON FILE |
| AARON SZENYES | ON FILE |
| AARON TANNER | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON THARPE | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THURINGER | ON FILE |
| AARON TILLEMA | ON FILE |
| AARON TORRES | ON FILE |
| AARON TRENT PHIPPS | ON FILE |
| AARON TYLER | ON FILE |
| AARON UNDERWOOD | ON FILE |
| AARON URBANUS | ON FILE |
| AARON VAUGHAN | ON FILE |
| AARON VEILLETTE | ON FILE |
| AARON WALKER | ON FILE |
| AARON WALLOF | ON FILE |
| AARON WALTER | ON FILE |
| AARON WALTON | ON FILE |
| AARON WEAKS | ON FILE |
| AARON WEDDINGTON | ON FILE |
| AARON WEISS | ON FILE |
| AARON WHITFIELD | ON FILE |
| AARON WILLARD | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILMOTH | ON FILE |
| AARON WONG | ON FILE |
| AARON WOOD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AARON WORLIE | ON FILE |
| AARON WORRELL | ON FILE |
| AARON WU | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZANDER | ON FILE |
| AARRON FRENCH | ON FILE |
| AARYN ZANDARSKI | ON FILE |
| AASHAY K DESAI | ON FILE |
| AASHISH SHESHADRI | ON FILE |
| AASHISH TAKKALA | ON FILE |
| AAVASH GHIMIRE | ON FILE |
| AAYUAH POKHAREL | ON FILE |
| AAYUSH K C | ON FILE |
| ABACI LLC | ON FILE |
| ABANDA K ABANDA | ON FILE |
| ABASS SMITH | ON FILE |
| ABAYOMI AKINMOLAYAN | ON FILE |
| ABAYOMI FABUNMI | ON FILE |
| ABAYOMI OBADEIN | ON FILE |
| ABBAS MEIGOONI | ON FILE |
| ABBEY BRYANT | ON FILE |
| ABBY HU | ON FILE |
| ABBY JANZEN NOEL | ON FILE |
| ABBY SHEMESH | ON FILE |
| ABBY VOSS | ON FILE |
| ABDALLAH MOHAMMED | ON FILE |
| ABDALNASSER ZAYED | ON FILE |
| ABDELAZIZ ELLIS | ON FILE |
| ABDELGHAFOOR ALZAIDI | ON FILE |
| ABDELLA AOGA | ON FILE |
| ABDELMOUGHITE MOUTTAKI | ON FILE |
| ABDERRAHMANE FAWZI | ON FILE |
| ABDIAS MARTINEZ | ON FILE |
| ABDIAS PROPEZA | ON FILE |
| ABDIEL VELAZQUEZ | ON FILE |
| ABDINUR MOHAMED | ON FILE |
| ABDIRAHMAN MAHDI | ON FILE |
| ABDOU NCHARE | ON FILE |
| ABDOU SENE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ABDUL AZIZ OLGUN | ON FILE |
| ABDUL JABAR | ON FILE |
| ABDUL MERIDA | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDULE RICHARDSON | ON FILE |
| ABDULFATTOH MASAIDOV | ON FILE |
| ABDUL-KAREEM KAMARA CHRISTMAS | ON FILE |
| ABDULLA ABUGHALI | ON FILE |
| ABDULLAH ALDARAAN | ON FILE |
| ABDULLAH BOUDAQA | ON FILE |
| ABDULLAH JABRI | ON FILE |
| ABDULLAH OLGUN | ON FILE |
| ABDULLAH PAZARBASI | ON FILE |
| ABDULLAH SHAH | ON FILE |
| ABDUL-WAARITH BILAL | ON FILE |
| ABE LEHMANN | ON FILE |
| ABE SCHOR | ON FILE |
| ABEGAIL PASCASIO | ON FILE |
| ABEKUA D BRADLEY | ON FILE |
| ABEL AGUILERA | ON FILE |
| ABEL AMARE | ON FILE |
| ABEL DAVILA | ON FILE |
| ABEL DEL RIO | ON FILE |
| ABEL GOMEZ | ON FILE |
| ABEL HERNANDEZ | ON FILE |
| ABEL JARELL | ON FILE |
| ABEL LONGORIA | ON FILE |
| ABEL PEDRAZA | ON FILE |
| ABEL ROJAS | ON FILE |
| ABEL SANTIAGO | ON FILE |
| ABEL TENA VILLALOBOS | ON FILE |
| ABELARDO AGUILAR | ON FILE |
| ABELINO MENCHACA | ON FILE |
| ABENS CAJUSTE | ON FILE |
| ABHAY DOGRA | ON FILE |
| ABHICHANDRA RAVI | ON FILE |
| ABHIJIT R AMIN | ON FILE |
| ABHIJIT VADREVU | ON FILE |
| ABHIJOT SEKHON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHISHAKE SATISH PARDESHI | ON FILE |
| ABHISHEK BHARDWAJ | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JALAN | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK PUNIA | ON FILE |
| ABHISHEK SAMADDER | ON FILE |
| ABHITEJ KUMAR GOPIREDDY | ON FILE |
| ABID IDREES KHOKAR | ON FILE |
| ABIEL REYES | ON FILE |
| ABIEL TREVINO | ON FILE |
| ABIEZEL SANTIAGO | ON FILE |
| ABIGAIL CAMPBELL | ON FILE |
| ABIGAIL CARRINGTON | ON FILE |
| ABIGAIL RUIZ | ON FILE |
| ABIGAIL STORM | ON FILE |
| ABIGAIL VANDABLE | ON FILE |
| ABIGAIL WALTON | ON FILE |
| ABIGAIL WHITAKER | ON FILE |
| ABIMBOLA SOLANKE | ON FILE |
| ABIOLA DARAMOLA | ON FILE |
| ABIRAM GANESH | ON FILE |
| ABNER GAURINO | ON FILE |
| ABNER SANCHEZ | ON FILE |
| ABOSEDE OGUNDIMU | ON FILE |
| ABOU BAKAYOKO | ON FILE |
| ABRAHAM ARTHUR BUFFETT | ON FILE |
| ABRAHAM BETANCOURT | ON FILE |
| ABRAHAM BRISTOL | ON FILE |
| ABRAHAM CIPRIANO | ON FILE |
| ABRAHAM COHEN | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FLORES | ON FILE |
| ABRAHAM FOWLER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ABRAHAM GAUCIN | ON FILE |
| ABRAHAM HACK | ON FILE |
| ABRAHAM HERNANDEZ | ON FILE |
| ABRAHAM KHIZKIYAYEV | ON FILE |
| ABRAHAM LEVI RIVERA | ON FILE |
| ABRAHAM LOVETTE WHITE | ON FILE |
| ABRAHAM LYDIC | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MONCION | ON FILE |
| ABRAHAM MUSALLAM | ON FILE |
| ABRAHAM PARRA | ON FILE |
| ABRAHAM PEREZ | ON FILE |
| ABRAHAM POLISHCHUK | ON FILE |
| ABRAHAM RAFIE | ON FILE |
| ABRAHAM RAMIREZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM ROMO | ON FILE |
| ABRAHAM SCHNEIDER | ON FILE |
| ABRAHAM TORRES | ON FILE |
| ABRAHAM TWERSKI | ON FILE |
| ABRAHAM YODER | ON FILE |
| ABRAHIM HARB | ON FILE |
| ABRAHM CORONA | ON FILE |
| ABRAM CHANDLER | ON FILE |
| ABRAM ISIDORE SCHOTTENSTEIN | ON FILE |
| ABRAM JACOBSON | ON FILE |
| ABRAM RAMIREZ | ON FILE |
| ABRAM VAN METER | ON FILE |
| ABRAR AHMED KHAN | ON FILE |
| ABRIGHT RD LLC | ON FILE |
| ABSALOM STURDIVANT | ON FILE |
| ABU KAMARA | ON FILE |
| ABUBAKAR ABDULLAHI | ON FILE |
| ABUBAKAR KHAN | ON FILE |
| ABUNDANT INVESTMENTS LLC | ON FILE |
| ABYGAIL WOLF | ON FILE |
| ACD FAMILY INVESTMENT LLC | ON FILE |
| ACHILLES BODEKER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ACHILLES GIKAS | ON FILE |
| ACKEME PEARSON | ON FILE |
| AD HI | ON FILE |
| ADA BLIGE | ON FILE |
| ADA RODRIGUEZ | ON FILE |
| ADALBERTO BRAVO | ON FILE |
| ADALBERTO CRUZ | ON FILE |
| ADAM ABDOLRAHIM | ON FILE |
| ADAM ABOUNA | ON FILE |
| ADAM ABRAHAM | ON FILE |
| ADAM ABRAM | ON FILE |
| ADAM ADRIAN VILLARREAL | ON FILE |
| ADAM AGABABAYEV | ON FILE |
| ADAM AGUIRRE-OWENS | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM ALLEN | ON FILE |
| ADAM ALMASSRI | ON FILE |
| ADAM ANTOLAK | ON FILE |
| ADAM ANZUONI | ON FILE |
| ADAM ARGENTINE | ON FILE |
| ADAM ARREDONDO | ON FILE |
| ADAM AUSTIN | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM BADGLEY | ON FILE |
| ADAM BANFIELD | ON FILE |
| ADAM BARTNICKI | ON FILE |
| ADAM BEACH | ON FILE |
| ADAM BEACHNAU | ON FILE |
| ADAM BELTRAN | ON FILE |
| ADAM BENEDICT | ON FILE |
| ADAM BENJAMIN ROSS | ON FILE |
| ADAM BETHANY | ON FILE |
| ADAM BIEDERMAN | ON FILE |
| ADAM BIELSKI | ON FILE |
| ADAM BILCHIK | ON FILE |
| ADAM BILIMEK | ON FILE |
| ADAM BIRD | ON FILE |
| ADAM BLACK | ON FILE |
| ADAM BLAIS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ADAM BLAKE | ON FILE |
| ADAM BOILES | ON FILE |
| ADAM BOLAND | ON FILE |
| ADAM BRAUN | ON FILE |
| ADAM BRAZENAS | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURRELL | ON FILE |
| ADAM BUSTAMANTE | ON FILE |
| ADAM BUTLER | ON FILE |
| ADAM BUTTON | ON FILE |
| ADAM BYRNE | ON FILE |
| ADAM CANTU | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARREE | ON FILE |
| ADAM CARSON | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CAUDELL | ON FILE |
| ADAM CHARRON | ON FILE |
| ADAM CHRISTIE | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |
| ADAM CLAXTON | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COBLE | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COON | ON FILE |
| ADAM COPE | ON FILE |
| ADAM COX | ON FILE |
| ADAM CRAIG THOMAS | ON FILE |
| ADAM CRAWLEY | ON FILE |
| ADAM DALTON | ON FILE |
| ADAM DANIEL GRIFKA | ON FILE |
| ADAM DANIEL ZABINSKY | ON FILE |
| ADAM DAVID DOWDY | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADAM DAVIS | ON FILE |
| ADAM DAY | ON FILE |
| ADAM DENNA | ON FILE |
| ADAM DESKUS | ON FILE |
| ADAM DEXTER | ON FILE |
| ADAM DOHERTY | ON FILE |
| ADAM DUERSCHMIDT | ON FILE |
| ADAM DURANTE | ON FILE |
| ADAM DUTCHAK | ON FILE |
| ADAM DUVANDER | ON FILE |
| ADAM EFTINK | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELMORE | ON FILE |
| ADAM ELROD | ON FILE |
| ADAM ENGEL | ON FILE |
| ADAM ENGLISH | ON FILE |
| ADAM ERIC WINTER | ON FILE |
| ADAM ERICKSON | ON FILE |
| ADAM ESKRIDGE | ON FILE |
| ADAM FALLON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FICKLE | ON FILE |
| ADAM FIDDLER | ON FILE |
| ADAM FIGURSKI | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FRAHM | ON FILE |
| ADAM FRANKLIN | ON FILE |
| ADAM FREDERICK WESTON | ON FILE |
| ADAM FREDERICKS | ON FILE |
| ADAM FREEMAN | ON FILE |
| ADAM FRYE | ON FILE |
| ADAM FUQUA | ON FILE |
| ADAM FYFFE | ON FILE |
| ADAM GAIA | ON FILE |
| ADAM GALANFFY | ON FILE |
| ADAM GAMBUZZA | ON FILE |
| ADAM GARCIA | ON FILE |
| ADAM GAULKE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM GEHMAN | ON FILE |
| ADAM GELLE | ON FILE |
| ADAM GEPFORD | ON FILE |
| ADAM GERALD HOSKINS | ON FILE |
| ADAM GERNERD | ON FILE |
| ADAM GIANETTI | ON FILE |
| ADAM GIDASI | ON FILE |
| ADAM GILILOV | ON FILE |
| ADAM GILLIAM | ON FILE |
| ADAM GILMORE | ON FILE |
| ADAM GINCHEREAU | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GORZ | ON FILE |
| ADAM GOTELLI | ON FILE |
| ADAM GRAHAM PARR | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM GRELL | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GRODAHL | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM GUTTADAURO | ON FILE |
| ADAM HARRISON | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HEATHCOCK | ON FILE |
| ADAM HEBERT | ON FILE |
| ADAM HEISSERER | ON FILE |
| ADAM HELFGOTT | ON FILE |
| ADAM HEPBURN | ON FILE |
| ADAM HERNANDEZ | ON FILE |
| ADAM HERTHER | ON FILE |
| ADAM HEUPEL | ON FILE |
| ADAM HIBSCH | ON FILE |
| ADAM HILLIARD | ON FILE |
| ADAM HIRSCH | ON FILE |
| ADAM HORTON | ON FILE |
| ADAM HOWARD | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM HUANG | ON FILE |
| ADAM HUFF | ON FILE |
| ADAM HUNEYCUTT | ON FILE |
| ADAM HUNTER | ON FILE |
| ADAM HURLBERT | ON FILE |
| ADAM HUSKE | ON FILE |
| ADAM IRELAND | ON FILE |
| ADAM JAMA | ON FILE |
| ADAM JAMES AUDLEY | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JOHN ZIMMER | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOSEPH GOLDSTEIN | ON FILE |
| ADAM JOSEPH LANGE | ON FILE |
| ADAM JOSEPH SCHNEIDER | ON FILE |
| ADAM JOVIC | ON FILE |
| ADAM KABAK | ON FILE |
| ADAM KAMPSCHROEDER | ON FILE |
| ADAM KAPLAN | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFMAN | ON FILE |
| ADAM KAZI | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KENNEDY | ON FILE |
| ADAM KEPINSKI | ON FILE |
| ADAM KESSLER | ON FILE |
| ADAM KEY | ON FILE |
| ADAM KIM | ON FILE |
| ADAM KIRK | ON FILE |
| ADAM KLEIN | ON FILE |
| ADAM KLINE | ON FILE |
| ADAM KORNER | ON FILE |
| ADAM KOVITZ | ON FILE |
| ADAM KOZINA | ON FILE |
| ADAM KRISTENSEN | ON FILE |
| ADAM KRONENBERGER | ON FILE |
| ADAM KUHN | ON FILE |





**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADAM KUTNICK | ON FILE |
| ADAM L BROMBERG | ON FILE |
| ADAM LACY | ON FILE |
| ADAM LALL | ON FILE |
| ADAM LANTELME | ON FILE |
| ADAM LAREDO | ON FILE |
| ADAM LATIFF | ON FILE |
| ADAM LEFFLER | ON FILE |
| ADAM LEONARD | ON FILE |
| ADAM LEPISCOPO | ON FILE |
| ADAM LINSSEN | ON FILE |
| ADAM LOFFER | ON FILE |
| ADAM LONG | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM MADDOX | ON FILE |
| ADAM MAGDALENO | ON FILE |
| ADAM MAGINOT | ON FILE |
| ADAM MALLEY | ON FILE |
| ADAM MALNAR | ON FILE |
| ADAM MALONE | ON FILE |
| ADAM MANKA | ON FILE |
| ADAM MAPEL | ON FILE |
| ADAM MARCHICK | ON FILE |
| ADAM MARINELLI | ON FILE |
| ADAM MARKS | ON FILE |
| ADAM MARWAH | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MAYER | ON FILE |
| ADAM MCCORMICK | ON FILE |
| ADAM MEHAFFEY | ON FILE |
| ADAM MESSING | ON FILE |
| ADAM MIKAL WITHERSPOON | ON FILE |
| ADAM MITCHELL MCCONNELL | ON FILE |
| ADAM MODERY | ON FILE |
| ADAM MOISA | ON FILE |
| ADAM MORRIS | ON FILE |
| ADAM MORRISON | ON FILE |
| ADAM MUEHLHAUS | ON FILE |
| ADAM NAGEL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADAM NEAL EPSTEIN | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM NEGRON | ON FILE |
| ADAM NEIBAUR | ON FILE |
| ADAM NEMISH | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICKELS | ON FILE |
| ADAM NICKS | ON FILE |
| ADAM NIX | ON FILE |
| ADAM O&#X27 BRIEN | ON FILE |
| ADAM OKANE | ON FILE |
| ADAM OLEARY | ON FILE |
| ADAM OLESKE | ON FILE |
| ADAM PADILLA | ON FILE |
| ADAM PALMER | ON FILE |
| ADAM PALMER | ON FILE |
| ADAM PANKEY | ON FILE |
| ADAM PENA | ON FILE |
| ADAM PERDUE | ON FILE |
| ADAM PEREZ | ON FILE |
| ADAM PERKOWSKI | ON FILE |
| ADAM PIERCE | ON FILE |
| ADAM PIZZO | ON FILE |
| ADAM POGASH | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PUTZ | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | ON FILE |
| ADAM RAMEY | ON FILE |
| ADAM RAMSOWER | ON FILE |
| ADAM RAPHAEL | ON FILE |
| ADAM RAUSCHER | ON FILE |
| ADAM RAYFORD | ON FILE |
| ADAM REAVES | ON FILE |
| ADAM REED | ON FILE |
| ADAM RENFROE | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM RHINEHART | ON FILE |
| ADAM RICHARD DAHL | ON FILE |
| ADAM RICHARDSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ADAM RIEDE | ON FILE |
| ADAM RIGBY | ON FILE |
| ADAM ROBERT RIGGINS | ON FILE |
| ADAM ROMAN | ON FILE |
| ADAM ROSENBAUM | ON FILE |
| ADAM ROSS TESTER | ON FILE |
| ADAM ROYAL | ON FILE |
| ADAM RUDD | ON FILE |
| ADAM RUFENER | ON FILE |
| ADAM SARGIS | ON FILE |
| ADAM SCHILLINGER | ON FILE |
| ADAM SCHNEIDER | ON FILE |
| ADAM SCHNOPP | ON FILE |
| ADAM SCHOP | ON FILE |
| ADAM SCHWENKE | ON FILE |
| ADAM SCOTT | ON FILE |
| ADAM SCOTT DUNCAN | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SHORT | ON FILE |
| ADAM SHURNITSKI | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADAM SIMPSON | ON FILE |
| ADAM SKINNER | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITHEY | ON FILE |
| ADAM SOBOL | ON FILE |
| ADAM SPARKS | ON FILE |
| ADAM SPECK | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STINE | ON FILE |
| ADAM STRICKER | ON FILE |
| ADAM SZABO | ON FILE |
| ADAM TARANTINO | ON FILE |
| ADAM TARLEY | ON FILE |
| ADAM TARNOWSKI | ON FILE |
| ADAM TAYLOR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADAM TAYLOR | ON FILE |
| ADAM TEIXEIRA | ON FILE |
| ADAM THOMAS | ON FILE |
| ADAM THORNHILL | ON FILE |
| ADAM THORSFELDT | ON FILE |
| ADAM TILTON | ON FILE |
| ADAM TRUCKENMILLER | ON FILE |
| ADAM TYLER DE PAZ | ON FILE |
| ADAM UNG | ON FILE |
| ADAM VALENTI | ON FILE |
| ADAM VALENTIN | ON FILE |
| ADAM WAGENSCHUTZ | ON FILE |
| ADAM WALLIN | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WASHINGTON | ON FILE |
| ADAM WATTS | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WEEKS | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WHEELER | ON FILE |
| ADAM WHIPPLE | ON FILE |
| ADAM WICKMAN | ON FILE |
| ADAM WILLIAM STILSON | ON FILE |
| ADAM WILLS | ON FILE |
| ADAM WINBUSH | ON FILE |
| ADAM WITEK | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM ZUNIGA | ON FILE |
| ADAMA TRAORE | ON FILE |
| ADAN MARTINEZ | ON FILE |
| ADARSH PATEL | ON FILE |
| ADAVION JOHNSON | ON FILE |
| ADDAE JORDAN | ON FILE |
| ADDAM AYALA | ON FILE |
| ADDISON BENSON | ON FILE |
| ADDISON DAYLEY | ON FILE |
| ADDISON HUONG | ON FILE |
| ADDISON JONES | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADDISON PIKE | ON FILE |
| ADDISON USELTON | ON FILE |
| ADE AKANBI | ON FILE |
| ADEBANJO SAMSON | ON FILE |
| ADEBAYO FABAREBO | ON FILE |
| ADEBAYO IGE OSISANYA | ON FILE |
| ADEDAYO ABDUL | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | ON FILE |
| ADEEL MAKHANI | ON FILE |
| ADELAIDE KUMI | ON FILE |
| ADELBERT VILLOSO | ON FILE |
| ADELE CHICO | ON FILE |
| ADELE RASHID | ON FILE |
| ADELINE CRANSON | ON FILE |
| ADELISA TOPALOVIC | ON FILE |
| ADELITA POHL | ON FILE |
| ADEM CIN | ON FILE |
| ADEM GARCIA | ON FILE |
| ADEMOLA OGUNBEKUN | ON FILE |
| ADEMOLA OLARINDE | ON FILE |
| ADEMOYE SODIPO | ON FILE |
| ADEN SACHS | ON FILE |
| ADEN WEBSTER | ON FILE |
| ADEOLA ADESIGBIN-OKUSANYA | ON FILE |
| ADEOLA ARO | ON FILE |
| ADESHINA OPEYEMI OLADIPO | ON FILE |
| ADESOJI ADEYEMI | ON FILE |
| ADIATU JALLOH | ON FILE |
| ADIEL FRID | ON FILE |
| ADIEL HERNANDEZ | ON FILE |
| ADIL BAICH | ON FILE |
| ADIN WALDREP | ON FILE |
| ADINSON WONG | ON FILE |
| ADINSON WONG | ON FILE |
| ADIR ITTAH | ON FILE |
| ADISA WILSON | ON FILE |
| ADISSAPONG PRAPHANTANATHORN | ON FILE |
| ADISSON WILLFORD | ON FILE |
| ADITYA ARYA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADITYA CHOPRA | ON FILE |
| ADITYA DHANEKULA | ON FILE |
| ADITYA EDAKKOTH | ON FILE |
| ADITYA GUNDA | ON FILE |
| ADITYA RADHAKRISHNAN | ON FILE |
| ADITYA SHENOY | ON FILE |
| ADITYA SINGH | ON FILE |
| ADITYA SOMAIAH | ON FILE |
| ADITYA UDAI SINGH | ON FILE |
| ADITYAN MANHAPRA | ON FILE |
| ADJET KODIA | ON FILE |
| ADNAN RAHMAN | ON FILE |
| ADNAN TANWIR | ON FILE |
| ADOLFO CUEVAS | ON FILE |
| ADOLFO HUERTA MORENO | ON FILE |
| ADOLFO JAY LAURENT | ON FILE |
| ADOLFO VALERO | ON FILE |
| ADOMAY CEBALLOS | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | ON FILE |
| ADONAI TSEHAYE | ON FILE |
| ADONAY WOLDEGERIMA | ON FILE |
| ADONAYI CAMPBELL | ON FILE |
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIJAH KING | ON FILE |
| ADONIS HARPER | ON FILE |
| ADONIS VASQUEZ | ON FILE |
| ADONTAI MASON | ON FILE |
| ADONY FRANCISCO | ON FILE |
| ADOUDE BOUABEY | ON FILE |
| ADRAN WHITE | ON FILE |
| ADRELL BULLOCK | ON FILE |
| ADRIAN ALHABSI | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ARENAS | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BRAKA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ADRIAN BRAND | ON FILE |
| ADRIAN BURT | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CANTU | ON FILE |
| ADRIAN CANTY | ON FILE |
| ADRIAN CARR | ON FILE |
| ADRIAN CARTER | ON FILE |
| ADRIAN CAVALLI | ON FILE |
| ADRIAN CERCENIA | ON FILE |
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHIASSON | ON FILE |
| ADRIAN CHILDERS | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CUNNINGHAM | ON FILE |
| ADRIAN DANKER | ON FILE |
| ADRIAN DAVIS | ON FILE |
| ADRIAN DE LA MORA | ON FILE |
| ADRIAN DEAN | ON FILE |
| ADRIAN DIAZ | ON FILE |
| ADRIAN DRAGOMIR | ON FILE |
| ADRIAN ESPINOZA | ON FILE |
| ADRIAN FERNÁNDEZ | ON FILE |
| ADRIAN FONG | ON FILE |
| ADRIAN GARAY | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA DE ALBA | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN HILLMAN | ON FILE |
| ADRIAN HOLGUIN | ON FILE |
| ADRIAN ISLAS | ON FILE |
| ADRIAN JACKSON | ON FILE |
| ADRIAN JENSEN | ON FILE |
| ADRIAN JULIAN JR | ON FILE |
| ADRIAN LAROS | ON FILE |
| ADRIAN LESTER | ON FILE |
| ADRIAN LI | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADRIAN LONGORIA | ON FILE |
| ADRIAN LUGO | ON FILE |
| ADRIAN MALLETT | ON FILE |
| ADRIAN MANALO | ON FILE |
| ADRIAN MARIN | ON FILE |
| ADRIAN MICHAEL GOMEZ | ON FILE |
| ADRIAN MOREIRA | ON FILE |
| ADRIAN NAZARIO | ON FILE |
| ADRIAN NICHOLAS LOPEZ | ON FILE |
| ADRIAN OCAMPO | ON FILE |
| ADRIAN OLVERA | ON FILE |
| ADRIAN ORTIZ | ON FILE |
| ADRIAN OUDOMRATH | ON FILE |
| ADRIAN PADIERNA | ON FILE |
| ADRIAN PAREDES | ON FILE |
| ADRIAN PATINO | ON FILE |
| ADRIAN PEARSON | ON FILE |
| ADRIAN RAY | ON FILE |
| ADRIAN ROBINSON | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RUSH | ON FILE |
| ADRIAN SAETEURN | ON FILE |
| ADRIAN SALCEDO | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANTANA | ON FILE |
| ADRIAN SAUCEDO | ON FILE |
| ADRIAN SULLIVAN | ON FILE |
| ADRIAN SZYMONSKI | ON FILE |
| ADRIAN TAPIA | ON FILE |
| ADRIAN TARANGO | ON FILE |
| ADRIAN THORNTON | ON FILE |
| ADRIAN VALDIVIA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VINA RIVERO | ON FILE |
| ADRIAN WANG | ON FILE |
| ADRIAN WILLIAMS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN YORK | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZELECHIWSKY | ON FILE |
| ADRIANA AREVALO | ON FILE |
| ADRIANA CAMPBELL | ON FILE |
| ADRIANA CAZARES | ON FILE |
| ADRIANA DAVIS | ON FILE |
| ADRIANA FINNIE | ON FILE |
| ADRIANA HERRERA | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA MARQUEZ | ON FILE |
| ADRIANA ROBAINA | ON FILE |
| ADRIANA SCOTT | ON FILE |
| ADRIANA TEJADA | ON FILE |
| ADRIANE MILLER | ON FILE |
| ADRIANNA FERRARO | ON FILE |
| ADRIANNA THOMPSON | ON FILE |
| ADRIANNE F HALL | ON FILE |
| ADRIANO PIGNATELLI | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANOS FACCHETTI | ON FILE |
| ADRIC PEREZ | ON FILE |
| ADRIEL CALDERON | ON FILE |
| ADRIEL ENDICOTT | ON FILE |
| ADRIEL ORBACEDO | ON FILE |
| ADRIELYS ESTRADA | ON FILE |
| ADRIEN GROYSMAN | ON FILE |
| ADRIEN GUILLO | ON FILE |
| ADRIENNE ASUMBRADO | ON FILE |
| ADRIENNE CROCKETT | ON FILE |
| ADRIENNE GIBSON CHRISTOPHER | ON FILE |
| ADRIENNE HUNTER | ON FILE |
| ADRIENNE KIM | ON FILE |
| ADRIENNE KIMM | ON FILE |
| ADRIENNE LEHTINEN | ON FILE |
| ADRIENNE LOTH | ON FILE |
| ADRIENNE YANCEY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ADRION LARESE | ON FILE |
| ADWAIT WALIMBE | ON FILE |
| AEDEN DOBOS | ON FILE |
| AEDEN TYZE CONNER | ON FILE |
| AENOK SEO | ON FILE |
| AEON SALTSGAVER | ON FILE |
| AEREYAN HUGHES | ON FILE |
| AFRAM BASSOUS | ON FILE |
| AFRIM KOSOVRASTI | ON FILE |
| AFTON CARLISLE | ON FILE |
| AGAIBY GEORGE | ON FILE |
| AGATA SZPYRKA | ON FILE |
| AGHILES HAMRAOUI | ON FILE |
| AGNES BOBADILLA | ON FILE |
| AGNES GEORGE | ON FILE |
| AGNES USORO | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNES WRAGA | ON FILE |
| AGUMS EKPENI | ON FILE |
| AGUS HALIM | ON FILE |
| AGUSTIN BAUTISTA | ON FILE |
| AGUSTIN CORTES | ON FILE |
| AGUSTIN ESPINOZA | ON FILE |
| AGUSTIN FELIZ | ON FILE |
| AGUSTIN FLORES QUEZADA | ON FILE |
| AGUSTIN LEGIDO | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MUNIZ | ON FILE |
| AGUSTIN URIBE | ON FILE |
| AHAD BADRUDDIN | ON FILE |
| AHJAH BOISE | ON FILE |
| AHMAD AHMADZIA | ON FILE |
| AHMAD ALSHEBLY | ON FILE |
| AHMAD AUSTIN | ON FILE |
| AHMAD EL-MALLAH | ON FILE |
| AHMAD IMANTS MOHSENI | ON FILE |
| AHMAD LATIFI | ON FILE |
| AHMAD MARSHALL | ON FILE |
| AHMAD QAUOMI | ON FILE |



| NAME | ADDRESS |
|---|---|
| AHMAD RAFIQ | ON FILE |
| AHMAD SARWAR | ON FILE |
| AHMAD SIDDIQI | ON FILE |
| AHMAD SOW | ON FILE |
| AHMAD ZABAD | ON FILE |
| AHMADRE JAMIR KLUGH | ON FILE |
| AHMED ABDELRAZEK | ON FILE |
| AHMED ABOU EL-DAHAB | ON FILE |
| AHMED ABOUKHADRA | ON FILE |
| AHMED AL-HILALI | ON FILE |
| AHMED ATTIA | ON FILE |
| AHMED BHATTI | ON FILE |
| AHMED ELATTAR | ON FILE |
| AHMED ELBAROUDY | ON FILE |
| AHMED FERUZI | ON FILE |
| AHMED GHANI | ON FILE |
| AHMED HAFIZ | ON FILE |
| AHMED MEJJALLID | ON FILE |
| AHMED NASSAR | ON FILE |
| AHMED SAID | ON FILE |
| AHMED SHEHAPELDIN | ON FILE |
| AHMED SHOGAR | ON FILE |
| AHMEED RAHIM | ON FILE |
| AHMET GOKER | ON FILE |
| AHMET HERNANDEZ | ON FILE |
| AHMET TUNCEROGLU | ON FILE |
| AHNAF SALAM | ON FILE |
| AHSAN MELWANI | ON FILE |
| AHZARIYAH YASHARAHLA | ON FILE |
| AICHIN LO | ON FILE |
| AIDA AHEARN | ON FILE |
| AIDA ESTER MONSERRATE | ON FILE |
| AIDA GALOYAN | ON FILE |
| AIDA KALAMARIS | ON FILE |
| AIDA KIDANE | ON FILE |
| AIDA SWIERK | ON FILE |
| AIDAI NASIPOVA | ON FILE |
| AIDAN ANDERSON | ON FILE |
| AIDAN ASTIGARRAGA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AIDAN HARRISON | ON FILE |
| AIDAN HOBEN | ON FILE |
| AIDAN HOLMES | ON FILE |
| AIDAN KNERL | ON FILE |
| AIDAN MCENROE | ON FILE |
| AIDAN NELSON-PECK | ON FILE |
| AIDAN NEMETH | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN OREILLY | ON FILE |
| AIDAN OSTROGOVICH | ON FILE |
| AIDAN OWENS | ON FILE |
| AIDAN ROGERS | ON FILE |
| AIDAN SHARMA | ON FILE |
| AIDAN SHEARER | ON FILE |
| AIDAN TALORICO | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIDEN BURKHART | ON FILE |
| AIDEN MACARAIG | ON FILE |
| AIDEN MCGINNIS | ON FILE |
| AIDEN ROONEY | ON FILE |
| AIDEN RUE HO | ON FILE |
| AIDEN RUSSOM | ON FILE |
| AIDEN THRESHER | ON FILE |
| AIDIAN RAMIREZ | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIL MART | ON FILE |
| AILAN HU | ON FILE |
| AILEEN NAVARRO | ON FILE |
| AILEEN WANG | ON FILE |
| AIMEE BIGHAM | ON FILE |
| AIMEE HUGHES | ON FILE |
| AIMEE MULLER | ON FILE |
| AIMEE VILLAVICENCIO | ON FILE |
| AINA THOMAS | ON FILE |
| AINSLEY BLACKMON | ON FILE |
| AINSLEY GIBBS | ON FILE |
| AINSLEY SEVIER | ON FILE |
| AIRU KITSU | ON FILE |
| AISHA NAWAB | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AISHA REGAN HARDING | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |
| AIVY NGUYEN | ON FILE |
| AIZAT FADHIL | ON FILE |
| AJ HESS | ON FILE |
| AJ HUNT | ON FILE |
| AJ LEINEWEBER | ON FILE |
| AJ SHANLEY | ON FILE |
| AJ SHURTLEFF | ON FILE |
| AJ WHITAKER | ON FILE |
| AJA CLUM | ON FILE |
| AJANI KERR | ON FILE |
| AJAY CHANDHOK | ON FILE |
| AJAY MAKHIJA | ON FILE |
| AJAY PAGHDAL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY SEHGAL | ON FILE |
| AJAY VALLURI | ON FILE |
| AJHENA HENA | ON FILE |
| AJLA MEHIC | ON FILE |
| AKASH DHAWAN | ON FILE |
| AKASH JAIN | ON FILE |
| AKBAR ALI | ON FILE |
| AKEEM BIGBY | ON FILE |
| AKEEM FLEMISTER | ON FILE |
| AKEEM GUERIN | ON FILE |
| AKEEM JENKINS | ON FILE |
| AKEEM WALKER | ON FILE |
| AKEEM WILKINS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHIL VAJJHALA | ON FILE |
| AKHIL VEGA | ON FILE |
| AKHIL VELURU | ON FILE |
| AKIA HENRY | ON FILE |
| AKIBA CHONOLES | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIL BATISTE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AKILESH DUVVUR | ON FILE |
| AKILI COOPER | ON FILE |
| AKIM JEAN-CHARLES | ON FILE |
| AKIM MIERES | ON FILE |
| AKINJIDE OLAOSEBIKAN | ON FILE |
| AKINTUNDE ADENUGA | ON FILE |
| AKINYELE OYENIYI | ON FILE |
| AKMAAL GRIFFITH | ON FILE |
| AKMAL AHATOV | ON FILE |
| AKSHARA CRITES | ON FILE |
| AKSHAY DEODAT | ON FILE |
| AKSHAY JINDAL | ON FILE |
| AKSHAY THORAT | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AKUA OWUSU-ANSAH | ON FILE |
| AKUGBE UWAIFO | ON FILE |
| AKWASI FOSU | ON FILE |
| AKWASI SARPONG | ON FILE |
| AL BELL | ON FILE |
| AL FILIPKOWSKI | ON FILE |
| AL MOREAU | ON FILE |
| AL PARRANTO | ON FILE |
| AL RIVERS | ON FILE |
| AL SHAW | ON FILE |
| AL VARGAS | ON FILE |
| AL WONG | ON FILE |
| ALAA KAMEL | ON FILE |
| ALAA OUMANSOUR | ON FILE |
| ALAIN GASNER RACINE | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAIN SIMILIEN | ON FILE |
| ALAINA MARTIN | ON FILE |
| ALAINA ROBERSON | ON FILE |
| ALAN ANDREW WALDRON | ON FILE |
| ALAN ASHER | ON FILE |
| ALAN AULSON | ON FILE |
| ALAN BACAS | ON FILE |
| ALAN BAILEY | ON FILE |
| ALAN BARKER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN BECKNER | ON FILE |
| ALAN BEERY | ON FILE |
| ALAN BERRY | ON FILE |
| ALAN BLAHA | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN BONAVENTURE | ON FILE |
| ALAN BOSWORTH | ON FILE |
| ALAN BROOKS | ON FILE |
| ALAN BUI | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CATALAN | ON FILE |
| ALAN CHANDLER | ON FILE |
| ALAN CHAVES | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHRISTOPHER SHANE | ON FILE |
| ALAN COGLIANO | ON FILE |
| ALAN DERRY | ON FILE |
| ALAN DEVOS | ON FILE |
| ALAN EAGLE | ON FILE |
| ALAN ENSASTEGUI SALAZAR | ON FILE |
| ALAN ESCOBAR | ON FILE |
| ALAN FULLER | ON FILE |
| ALAN GABRIEL HARGREAVES | ON FILE |
| ALAN GALLO MARTINEZ | ON FILE |
| ALAN GLOVER | ON FILE |
| ALAN GOLDEN | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GREY | ON FILE |
| ALAN HANNA | ON FILE |
| ALAN HARRIS | ON FILE |
| ALAN HENSON | ON FILE |
| ALAN HONG | ON FILE |
| ALAN HORRIDGE | ON FILE |
| ALAN HUANG | ON FILE |
| ALAN HUGGINS | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALAN JUAREZ | ON FILE |
| ALAN KENNEY | ON FILE |
| ALAN KONG | ON FILE |
| ALAN LEENHOUTS | ON FILE |
| ALAN LIGHTNER | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LIU | ON FILE |
| ALAN MANDEL | ON FILE |
| ALAN MANNING | ON FILE |
| ALAN MARTINEZ | ON FILE |
| ALAN MELWANI | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MERLOS | ON FILE |
| ALAN MILLARD | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MORITA | ON FILE |
| ALAN NADLER | ON FILE |
| ALAN NAJAR | ON FILE |
| ALAN ORWICK | ON FILE |
| ALAN PATRIDGE | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PFAU | ON FILE |
| ALAN PRUCE | ON FILE |
| ALAN RETANA | ON FILE |
| ALAN RICHARDSON | ON FILE |
| ALAN RITCHIE | ON FILE |
| ALAN ROQUE | ON FILE |
| ALAN SALISBURY | ON FILE |
| ALAN SCOTT WESEN | ON FILE |
| ALAN SHAW WADDELL | ON FILE |
| ALAN SHINKOOK BECKER | ON FILE |
| ALAN SIU | ON FILE |
| ALAN SPOLAR | ON FILE |
| ALAN SREBRO | ON FILE |
| ALAN STEWART | ON FILE |
| ALAN TAMS | ON FILE |
| ALAN TEMPKINS | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN TSE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALAN VAN | ON FILE |
| ALAN VANDERBROOK | ON FILE |
| ALAN WALL | ON FILE |
| ALAN WALSH | ON FILE |
| ALAN WARD | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WUNDERLICH | ON FILE |
| ALAN YEO | ON FILE |
| ALAN YU | ON FILE |
| ALAN ZAREMBSKI | ON FILE |
| ALAN ZEINO | ON FILE |
| ALAN ZHENG | ON FILE |
| ALANA BRADY | ON FILE |
| ALANA CANLAS | ON FILE |
| ALANA DINGMAN | ON FILE |
| ALANA GOLDENBERG | ON FILE |
| ALANA HAMRICK | ON FILE |
| ALANA MAJDALAWI | ON FILE |
| ALANA NARTKER | ON FILE |
| ALANA WHITAKER | ON FILE |
| ALANA WOODS | ON FILE |
| ALANNA WARRIOR | ON FILE |
| ALANNAH BADINI | ON FILE |
| ALASTAIR FORSHEW | ON FILE |
| ALAYNA LYNCHARD | ON FILE |
| ALAYNE SMITH | ON FILE |
| ALAYNNA PERRINE | ON FILE |
| ALAZAR ABEBE | ON FILE |
| ALBA CASTILLO | ON FILE |
| ALBA MEDINA | ON FILE |
| ALBERT A TERAN-VERA | ON FILE |
| ALBERT ANAYA | ON FILE |
| ALBERT BAINES | ON FILE |
| ALBERT BARGA | ON FILE |
| ALBERT BUTLER | ON FILE |
| ALBERT C WONG | ON FILE |
| ALBERT CALPITO | ON FILE |
| ALBERT CHANG | ON FILE |
| ALBERT CHAVEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALBERT CISNEROS | ON FILE |
| ALBERT DIRECTO | ON FILE |
| ALBERT ELUMN | ON FILE |
| ALBERT FRANKLIN QUICK | ON FILE |
| ALBERT GUIGUI | ON FILE |
| ALBERT JENNINGS | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KREDI | ON FILE |
| ALBERT LEUNG | ON FILE |
| ALBERT LI | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LOVATO | ON FILE |
| ALBERT MARRERO | ON FILE |
| ALBERT MCDONNELL | ON FILE |
| ALBERT MOSHER | ON FILE |
| ALBERT NG | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT ORTEGA | ON FILE |
| ALBERT PARK | ON FILE |
| ALBERT PHILION | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT RAMIREZ | ON FILE |
| ALBERT ROMERO | ON FILE |
| ALBERT SCHWEITZER KIM | ON FILE |
| ALBERT SEAY | ON FILE |
| ALBERT SHAW | ON FILE |
| ALBERT SWEITZER | ON FILE |
| ALBERT THOMPSON | ON FILE |
| ALBERT TSENG | ON FILE |
| ALBERT VUONG | ON FILE |
| ALBERT YETZER | ON FILE |
| ALBERT YUPO CHANG | ON FILE |
| ALBERTO AGUIAR | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO DOMINGUEZ | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO JIMENEZ | ON FILE |
| ALBERTO JOSE GRANDE | ON FILE |



**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALBERTO MELGAR | ON FILE |
| ALBERTO MONNAR | ON FILE |
| ALBERTO MONTANO | ON FILE |
| ALBERTO MOSQUEDA | ON FILE |
| ALBERTO NEWMAN | ON FILE |
| ALBERTO NUNEZ | ON FILE |
| ALBERTO PAETAU | ON FILE |
| ALBERTO PONCE | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SERRANO-CHAVEZ | ON FILE |
| ALBERTO SUNIGA | ON FILE |
| ALBERTO VASQUEZ | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBINA ARAMBURU | ON FILE |
| ALBINO VALDEZ | ON FILE |
| ALBORN EDWARDS | ON FILE |
| ALDEN ALDRICH | ON FILE |
| ALDEN GRASSE | ON FILE |
| ALDEN LUM | ON FILE |
| ALDO CRUZ | ON FILE |
| ALDO GARCIA | ON FILE |
| ALDO OLANO | ON FILE |
| ALDO PAREJA | ON FILE |
| ALDO VARGAS | ON FILE |
| ALDO ZAMORACARDONA | ON FILE |
| ALDRIN PEREZ VALDELLON | ON FILE |
| ALEA THOMAS | ON FILE |
| ALEANA BARGAOUI | ON FILE |
| ALEC ANANIAN | ON FILE |
| ALEC ANDERSON | ON FILE |
| ALEC BALL | ON FILE |
| ALEC BELLESTRI | ON FILE |
| ALEC BENTLEY | ON FILE |
| ALEC BESEL | ON FILE |
| ALEC BOGDA | ON FILE |
| ALEC BOYER | ON FILE |
| ALEC CASADY | ON FILE |
| ALEC CHEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEC COGBURN | ON FILE |
| ALEC COYLE-NICOLAS | ON FILE |
| ALEC CZEPIEL | ON FILE |
| ALEC DOM | ON FILE |
| ALEC ENGLANDER | ON FILE |
| ALEC FERNANDEZ | ON FILE |
| ALEC GARCIA | ON FILE |
| ALEC GEORGE KONSTANTIN | ON FILE |
| ALEC HAMELIN | ON FILE |
| ALEC HAULOTTE | ON FILE |
| ALEC HERNANDEZ | ON FILE |
| ALEC JAMES THOMAS | ON FILE |
| ALEC JEFFERY | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JORDON CLAIR | ON FILE |
| ALEC KUNZWILER | ON FILE |
| ALEC LARSON | ON FILE |
| ALEC LOHMANN | ON FILE |
| ALEC MACKETT | ON FILE |
| ALEC MAKOWSKI | ON FILE |
| ALEC MANFREDI | ON FILE |
| ALEC PARKER | ON FILE |
| ALEC PINCHAK | ON FILE |
| ALEC PINTO | ON FILE |
| ALEC RANDALL | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SOUSA PINTO | ON FILE |
| ALEC SWANBERG | ON FILE |
| ALEC THOMAS ROESSLER | ON FILE |
| ALEC THORNTON | ON FILE |
| ALEC WANTOCH DAVIS | ON FILE |
| ALECE ALEXANDER | ON FILE |
| ALECIA HENNIS | ON FILE |
| ALECIA JONES | ON FILE |
| ALECIA JONES-THOMAS | ON FILE |
| ALED DAVIES | ON FILE |
| ALEE HUSMANN | ON FILE |
| ALEECA HAYS | ON FILE |
| ALEIDA PEREZ | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEIXIS PANTOJA LEON | ON FILE |
| ALEJANDRA CHAVEZ | ON FILE |
| ALEJANDRA DANGELO | ON FILE |
| ALEJANDRA FELIX | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GUADALUPE RODRIGUEZ | ON FILE |
| ALEJANDRA HERNANDEZ | ON FILE |
| ALEJANDRA LOPEZ CALDERON | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRA ROMERO | ON FILE |
| ALEJANDRA TOREK | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILUZ | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |
| ALEJANDRO ARAND | ON FILE |
| ALEJANDRO BOULLON | ON FILE |
| ALEJANDRO BRAVO | ON FILE |
| ALEJANDRO BURSESE | ON FILE |
| ALEJANDRO CALOCA | ON FILE |
| ALEJANDRO CAMPOS | ON FILE |
| ALEJANDRO CANAS | ON FILE |
| ALEJANDRO CORNEJO | ON FILE |
| ALEJANDRO CORREA | ON FILE |
| ALEJANDRO COSME RIVERA | ON FILE |
| ALEJANDRO DANIEL GARCIA GRAHAM | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | ON FILE |
| ALEJANDRO DE LA TORRE | ON FILE |
| ALEJANDRO ESCOBAR CURIEL | ON FILE |
| ALEJANDRO ESPITIA | ON FILE |
| ALEJANDRO FAUSTO | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GOUSSOT | ON FILE |
| ALEJANDRO GRAJALES SALAZAR | ON FILE |
| ALEJANDRO GRAVE | ON FILE |
| ALEJANDRO GUERRERO | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEJANDRO HONG | ON FILE |
| ALEJANDRO JARAMILLO | ON FILE |
| ALEJANDRO LOERA | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LÓPEZ MEDINA | ON FILE |
| ALEJANDRO MAGALLANES | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MEDIN | ON FILE |
| ALEJANDRO MENDEZ | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO ORTIZ FALERO | ON FILE |
| ALEJANDRO PALACIOS | ON FILE |
| ALEJANDRO PARRA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO POLANCO | ON FILE |
| ALEJANDRO RAMÍREZ | ON FILE |
| ALEJANDRO RELOBA | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIVAS ROSALES | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | ON FILE |
| ALEJANDRO ROJAS | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SARDINAS | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |
| ALEJANDRO TAVARES | ON FILE |
| ALEJANDRO VELASQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO ZAPIEN | ON FILE |
| ALEK GINTHER | ON FILE |
| ALEK PEDERSEN | ON FILE |
| ALEKS KRAVCHUK | ON FILE |
| ALEKSA SAVIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR KUZMANOSKI | ON FILE |
| ALEKSANDR A ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR BLOOM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEKSANDR BONDAR | ON FILE |
| ALEKSANDR BOTAYEV | ON FILE |
| ALEKSANDR BRAYLOVSKIY | ON FILE |
| ALEKSANDR FILIMONCHUK | ON FILE |
| ALEKSANDR GORENSHTEYN | ON FILE |
| ALEKSANDR KUYAROV | ON FILE |
| ALEKSANDR MAZIN | ON FILE |
| ALEKSANDR MITERIN | ON FILE |
| ALEKSANDR PALAMARCHUK | ON FILE |
| ALEKSANDR POLSKIY | ON FILE |
| ALEKSANDR SMOLYAR | ON FILE |
| ALEKSANDR VILENCHIK | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | ON FILE |
| ALEKSANDRA SHRIER | ON FILE |
| ALEKSEY KLINTSEVICH | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY SAMERS | ON FILE |
| ALEKSEY SHESTYAN | ON FILE |
| ALELIA HUDSON | ON FILE |
| ALENA CIMRHANZLOVA | ON FILE |
| ALENA KOZLOVA | ON FILE |
| ALENA MAGANA | ON FILE |
| ALESKER MAMEDOV | ON FILE |
| ALESSANDRA DAVILA | ON FILE |
| ALESSANDRA TURATI | ON FILE |
| ALESSANDRO ALLAMAN | ON FILE |
| ALESSANDRO ANTONACCI | ON FILE |
| ALESSANDRO BONET SARAVIA | ON FILE |
| ALESSANDRO CENDRON | ON FILE |
| ALESSANDRO DE OLIVEIRA | ON FILE |
| ALESSANDRO LO COCO | ON FILE |
| ALESSANDRO PIAZZA | ON FILE |
| ALESSIO FANO | ON FILE |
| ALETHEA MCFARLANE | ON FILE |
| ALETHEA TYLER | ON FILE |
| ALETHEA WEST | ON FILE |
| ALEVTYNA BOGDANOVA | ON FILE |
| ALEX ABELIN | ON FILE |
| ALEX ACCARDI | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ARRINGTON | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX AUMOITHE | ON FILE |
| ALEX AUSMUS | ON FILE |
| ALEX AYAN | ON FILE |
| ALEX BAGIROV | ON FILE |
| ALEX BANKS | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BENYOLA | ON FILE |
| ALEX BERRIOS | ON FILE |
| ALEX BEYER | ON FILE |
| ALEX BOLLER | ON FILE |
| ALEX BOXILL | ON FILE |
| ALEX BRADSHAW | ON FILE |
| ALEX BREWER | ON FILE |
| ALEX BRUNS | ON FILE |
| ALEX BUNGER | ON FILE |
| ALEX BUSH | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAPPELLO | ON FILE |
| ALEX CARROLL | ON FILE |
| ALEX CASCANTE | ON FILE |
| ALEX CASSITY | ON FILE |
| ALEX CASTLE | ON FILE |
| ALEX CELA | ON FILE |
| ALEX CHAMPAGNE | ON FILE |
| ALEX CHILES | ON FILE |
| ALEX CHOOBINEH | ON FILE |
| ALEX COBURN | ON FILE |
| ALEX COCCO | ON FILE |
| ALEX COLE | ON FILE |
| ALEX CONDE | ON FILE |
| ALEX CONDON | ON FILE |
| ALEX CORDERO | ON FILE |
| ALEX COSENZA | ON FILE |
| ALEX COWAN | ON FILE |
| ALEX COX | ON FILE |





**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEX COZZOLINO | ON FILE |
| ALEX CRUZ | ON FILE |
| ALEX CUMMINGS | ON FILE |
| ALEX D MAGRATH | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAYES | ON FILE |
| ALEX DEEB | ON FILE |
| ALEX DELAURA | ON FILE |
| ALEX DELVALLE | ON FILE |
| ALEX DENARDO | ON FILE |
| ALEX DIMITRIJEVIC | ON FILE |
| ALEX DIVIETRO | ON FILE |
| ALEX DORNAK | ON FILE |
| ALEX DOS SANTOS | ON FILE |
| ALEX DUCOTE | ON FILE |
| ALEX DURBIN | ON FILE |
| ALEX EAKIN | ON FILE |
| ALEX ERVIN | ON FILE |
| ALEX ESCALANTE | ON FILE |
| ALEX FAIRLY | ON FILE |
| ALEX FANSLAU | ON FILE |
| ALEX FEHR | ON FILE |
| ALEX FREED | ON FILE |
| ALEX FRIANT | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FUKS | ON FILE |
| ALEX GAGARIN | ON FILE |
| ALEX GAJARDO | ON FILE |
| ALEX GARBER | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |
| ALEX GARNET BRAWLEY | ON FILE |
| ALEX GHOSSEIN | ON FILE |
| ALEX GILLINGHAM | ON FILE |
| ALEX GILTMIER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEX GLENN | ON FILE |
| ALEX GOMEZ | ON FILE |
| ALEX GORTMAKER | ON FILE |
| ALEX GRAHAM | ON FILE |
| ALEX GROVER | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GUILLIEN | ON FILE |
| ALEX GUZHVA | ON FILE |
| ALEX HAMMEL-SHAVER | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HAYE | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HIGBEE | ON FILE |
| ALEX HINER | ON FILE |
| ALEX HITSON | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HOOPINGARNER | ON FILE |
| ALEX HORNING | ON FILE |
| ALEX HUDOCK | ON FILE |
| ALEX HUIJON | ON FILE |
| ALEX HULL | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JEWELL | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX KALE | ON FILE |
| ALEX KANOPKA | ON FILE |
| ALEX KARBOWSKI | ON FILE |
| ALEX KISTLER | ON FILE |
| ALEX KLEIN | ON FILE |
| ALEX KOCHANASZ | ON FILE |
| ALEX KONOPKA | ON FILE |
| ALEX KOZUB | ON FILE |
| ALEX KREBS | ON FILE |
| ALEX KUMAMOTO | ON FILE |
| ALEX L | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEX LANDING | ON FILE |
| ALEX LANDS | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LE | ON FILE |
| ALEX LEFF | ON FILE |
| ALEX LERZA | ON FILE |
| ALEX LEUNG | ON FILE |
| ALEX LI | ON FILE |
| ALEX LISKA | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LOVELACE | ON FILE |
| ALEX LUDDEN | ON FILE |
| ALEX MAMIC | ON FILE |
| ALEX MARIN | ON FILE |
| ALEX MATKIN | ON FILE |
| ALEX MATTINA | ON FILE |
| ALEX MCCANN | ON FILE |
| ALEX MCFRY | ON FILE |
| ALEX MCGUIRE | ON FILE |
| ALEX MCKINNON | ON FILE |
| ALEX MEDRANO | ON FILE |
| ALEX MEHR | ON FILE |
| ALEX MELAGRANO | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MICHAEL FOX | ON FILE |
| ALEX MIDDLESWORTH | ON FILE |
| ALEX MIRAGLIOTTA | ON FILE |
| ALEX MITRAKAS | ON FILE |
| ALEX MODE | ON FILE |
| ALEX MOLINA | ON FILE |
| ALEX MONTMINY | ON FILE |
| ALEX MORRISON | ON FILE |
| ALEX MORSE | ON FILE |
| ALEX MOSKVIN | ON FILE |
| ALEX NAGY | ON FILE |
| ALEX NEWLIN | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX NI | ON FILE |
| ALEX NITZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEX OBERHAUSER | ON FILE |
| ALEX OH | ON FILE |
| ALEX OLUFEMI OGUNWARE | ON FILE |
| ALEX ORAIBI | ON FILE |
| ALEX ORLANSKY | ON FILE |
| ALEX PAK | ON FILE |
| ALEX PALIY | ON FILE |
| ALEX PALUCH | ON FILE |
| ALEX PAREDES | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PASCAL | ON FILE |
| ALEX PAUTOV | ON FILE |
| ALEX PERKINS | ON FILE |
| ALEX PETRE | ON FILE |
| ALEX PITTMAN | ON FILE |
| ALEX POINAR | ON FILE |
| ALEX PUCHOL-SALVA | ON FILE |
| ALEX PYUN | ON FILE |
| ALEX QUIJAS | ON FILE |
| ALEX RADKE | ON FILE |
| ALEX RAEI | ON FILE |
| ALEX RAY | ON FILE |
| ALEX REEVES | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RITCHIE | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX ROBERT HARRISON | ON FILE |
| ALEX ROBERT POSADA | ON FILE |
| ALEX ROWAN | ON FILE |
| ALEX ROWLEY | ON FILE |
| ALEX ROZO | ON FILE |
| ALEX SAFO | ON FILE |
| ALEX SAINGCHIN | ON FILE |
| ALEX SALTER | ON FILE |
| ALEX SANDERS | ON FILE |
| ALEX SCHUBERT | ON FILE |
| ALEX SCHUMACHER | ON FILE |
| ALEX SEGURITAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEX SHEAFFER | ON FILE |
| ALEX SHIVAEE | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIMOES | ON FILE |
| ALEX SINGER | ON FILE |
| ALEX SLAUGHTER | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SOMERSET | ON FILE |
| ALEX SOSA | ON FILE |
| ALEX SPENCER JAFFE | ON FILE |
| ALEX STRICKLAND | ON FILE |
| ALEX STROHL | ON FILE |
| ALEX TABARINI | ON FILE |
| ALEX TALBOTT | ON FILE |
| ALEX TAVAREZ | ON FILE |
| ALEX TAYLOR | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS ENGELSGJERD | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX TSCHAMPL-DIESING | ON FILE |
| ALEX TULENSA | ON FILE |
| ALEX URBAN | ON FILE |
| ALEX UTSLER | ON FILE |
| ALEX VALENZUELA | ON FILE |
| ALEX VAN AKEN | ON FILE |
| ALEX VEGA | ON FILE |
| ALEX VICKERY | ON FILE |
| ALEX VICTORERO | ON FILE |
| ALEX VINYARD | ON FILE |
| ALEX VOLLMER | ON FILE |
| ALEX WALDEN | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WARYAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEX WEBB | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WELLS | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WILLIAMSON | ON FILE |
| ALEX WITKIN | ON FILE |
| ALEX WOODS | ON FILE |
| ALEX WRIGHT | ON FILE |
| ALEX WU | ON FILE |
| ALEX WULLBRANDT | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YEPEZ | ON FILE |
| ALEX YONG | ON FILE |
| ALEX ZHANG | ON FILE |
| ALEX ZHENG | ON FILE |
| ALEXA CARL | ON FILE |
| ALEXA DAUGHERTY | ON FILE |
| ALEXA EVANS | ON FILE |
| ALEXA IP | ON FILE |
| ALEXA JOHNSON | ON FILE |
| ALEXANDER A AVALOS | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ABREGANA | ON FILE |
| ALEXANDER ACE | ON FILE |
| ALEXANDER ACHUSIM | ON FILE |
| ALEXANDER ALAKA | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ANTONYUK | ON FILE |
| ALEXANDER APPLEMAN | ON FILE |
| ALEXANDER ARONSON | ON FILE |
| ALEXANDER AVERY | ON FILE |
| ALEXANDER BAGNELL | ON FILE |
| ALEXANDER BAILEY | ON FILE |
| ALEXANDER BASILA | ON FILE |
| ALEXANDER BASSALLO | ON FILE |
| ALEXANDER BATIS | ON FILE |
| ALEXANDER BECKERS | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BENTON | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ALEXANDER BIGOTT | ON FILE |
| ALEXANDER BLASKOVICH | ON FILE |
| ALEXANDER BOQUIST | ON FILE |
| ALEXANDER BRANDT MEYER | ON FILE |
| ALEXANDER BRANHAM | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRYCE HAESCHE | ON FILE |
| ALEXANDER BUNDRICK | ON FILE |
| ALEXANDER BURRIS | ON FILE |
| ALEXANDER BURTON | ON FILE |
| ALEXANDER CAMPOS | ON FILE |
| ALEXANDER CARLIN | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CATER | ON FILE |
| ALEXANDER CHANDARA POEU | ON FILE |
| ALEXANDER CHARRIER | ON FILE |
| ALEXANDER CHERRY | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER COLE | ON FILE |
| ALEXANDER CONNOR | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER COUTER | ON FILE |
| ALEXANDER CRAFT | ON FILE |
| ALEXANDER CRISPI | ON FILE |
| ALEXANDER CROSS | ON FILE |
| ALEXANDER CUTLER | ON FILE |
| ALEXANDER CZACHOR | ON FILE |
| ALEXANDER DANOVICH | ON FILE |
| ALEXANDER DEAN | ON FILE |
| ALEXANDER DEARTH | ON FILE |
| ALEXANDER DECOLATOR | ON FILE |
| ALEXANDER DEDMON | ON FILE |
| ALEXANDER DERIVOIS | ON FILE |
| ALEXANDER DEUTSCH | ON FILE |
| ALEXANDER DIAS | ON FILE |
| ALEXANDER DROBOT | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ALEXANDER DUBROVSKY | ON FILE |
| ALEXANDER ECKLEY | ON FILE |
| ALEXANDER ERIKSEN | ON FILE |
| ALEXANDER EVANS | ON FILE |
| ALEXANDER FAIRBANKS | ON FILE |
| ALEXANDER FEARNLEY | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FELIZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FICK | ON FILE |
| ALEXANDER FRY | ON FILE |
| ALEXANDER GAETA | ON FILE |
| ALEXANDER GAGLIOTI | ON FILE |
| ALEXANDER GALLEN | ON FILE |
| ALEXANDER GAMBLE | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GERMAN | ON FILE |
| ALEXANDER GHALI | ON FILE |
| ALEXANDER GIGNILLIAT | ON FILE |
| ALEXANDER GILBERT | ON FILE |
| ALEXANDER GIRAU | ON FILE |
| ALEXANDER GOEBEL | ON FILE |
| ALEXANDER GOERHALS | ON FILE |
| ALEXANDER GOFF | ON FILE |
| ALEXANDER GONZALES | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GRAVES | ON FILE |
| ALEXANDER GREATTI | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENGAARD | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER GRIFFIN GERSHON | ON FILE |
| ALEXANDER GUARING | ON FILE |
| ALEXANDER GUPTILL | ON FILE |
| ALEXANDER HAGERUP | ON FILE |
| ALEXANDER HAGGAR | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HAMLETT | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER HARGRAVES | ON FILE |
| ALEXANDER HAWLA | ON FILE |
| ALEXANDER HEISHMAN | ON FILE |
| ALEXANDER HERMAN | ON FILE |
| ALEXANDER HESS | ON FILE |
| ALEXANDER HIOB | ON FILE |
| ALEXANDER HUNT | ON FILE |
| ALEXANDER HUNTER TRUJILLO | ON FILE |
| ALEXANDER INURRETA | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER JACKSON | ON FILE |
| ALEXANDER JAHNCKE | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | ON FILE |
| ALEXANDER JAMES JONES | ON FILE |
| ALEXANDER JAMES WOLK | ON FILE |
| ALEXANDER JEFFERY | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER KAMOUZIS | ON FILE |
| ALEXANDER KAO | ON FILE |
| ALEXANDER KATERINOS | ON FILE |
| ALEXANDER KATZ | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KLEVEN | ON FILE |
| ALEXANDER KLICK | ON FILE |
| ALEXANDER KOTELES | ON FILE |
| ALEXANDER KUBOKAWA VOGTMANN | ON FILE |
| ALEXANDER KUCK | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LAMBROPOULOS | ON FILE |
| ALEXANDER LANDIS | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LEPERA | ON FILE |
| ALEXANDER LICEA | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LINGLE | ON FILE |
| ALEXANDER LITTELL | ON FILE |
| ALEXANDER LOUDERMILK | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEXANDER LOWE-SKILLERN | ON FILE |
| ALEXANDER LUCKERMAN | ON FILE |
| ALEXANDER LUNDMARK | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |
| ALEXANDER MACKENZIE PERRING | ON FILE |
| ALEXANDER MACLEAN | ON FILE |
| ALEXANDER MACSEMNIUC | ON FILE |
| ALEXANDER MAJARREZ | ON FILE |
| ALEXANDER MAKEDONSKY | ON FILE |
| ALEXANDER MALONE | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN DEL CAMPO | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MAYO | ON FILE |
| ALEXANDER MCCOLLUM | ON FILE |
| ALEXANDER MCVICKER | ON FILE |
| ALEXANDER MORE | ON FILE |
| ALEXANDER MOTANYA | ON FILE |
| ALEXANDER MURO | ON FILE |
| ALEXANDER NAM | ON FILE |
| ALEXANDER NASATKA | ON FILE |
| ALEXANDER NAUMANN | ON FILE |
| ALEXANDER NEAR | ON FILE |
| ALEXANDER NG | ON FILE |
| ALEXANDER NORTH | ON FILE |
| ALEXANDER NUTTALL | ON FILE |
| ALEXANDER OLUBAJO | ON FILE |
| ALEXANDER OROURKE | ON FILE |
| ALEXANDER ORSI | ON FILE |
| ALEXANDER ORSON EDELMAN | ON FILE |
| ALEXANDER OSBORN | ON FILE |
| ALEXANDER OSWALD | ON FILE |
| ALEXANDER OTA | ON FILE |
| ALEXANDER PALFFY | ON FILE |
| ALEXANDER PALMA | ON FILE |
| ALEXANDER PANTELIS | ON FILE |
| ALEXANDER PANVINI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEXANDER PAPANGELOU | ON FILE |
| ALEXANDER PAPPAS | ON FILE |
| ALEXANDER PAUL ESTRADA | ON FILE |
| ALEXANDER PEARSON | ON FILE |
| ALEXANDER PEATE | ON FILE |
| ALEXANDER PEDRAJA | ON FILE |
| ALEXANDER PENA | ON FILE |
| ALEXANDER PERKINS | ON FILE |
| ALEXANDER PETERS | ON FILE |
| ALEXANDER PETERSON | ON FILE |
| ALEXANDER PROKHOROV | ON FILE |
| ALEXANDER PULIDO | ON FILE |
| ALEXANDER QUICK | ON FILE |
| ALEXANDER QUILES | ON FILE |
| ALEXANDER RADEMACHER | ON FILE |
| ALEXANDER RAGUE | ON FILE |
| ALEXANDER RAMOS | ON FILE |
| ALEXANDER RAMSEY | ON FILE |
| ALEXANDER RANGEL | ON FILE |
| ALEXANDER RAPP | ON FILE |
| ALEXANDER RECENDIZ | ON FILE |
| ALEXANDER REEDER | ON FILE |
| ALEXANDER REICH | ON FILE |
| ALEXANDER RELLERGERT | ON FILE |
| ALEXANDER RESENDIZ | ON FILE |
| ALEXANDER RHODES | ON FILE |
| ALEXANDER RICH | ON FILE |
| ALEXANDER RICHARD KEARNS | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROBERTS-PERAZZA | ON FILE |
| ALEXANDER ROBINSON | ON FILE |
| ALEXANDER ROCHA | ON FILE |
| ALEXANDER ROCK | ON FILE |
| ALEXANDER ROMAN MAKSIMOV | ON FILE |
| ALEXANDER ROMAN-DIAZ | ON FILE |
| ALEXANDER ROSSON | ON FILE |
| ALEXANDER RUPELLI | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER SACKS | ON FILE |
| ALEXANDER SAFRONOV | ON FILE |
| ALEXANDER SANTIAGO | ON FILE |
| ALEXANDER SAUVE | ON FILE |
| ALEXANDER SCHELTEMA | ON FILE |
| ALEXANDER SCHIFFGENS | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SELIVANOFF | ON FILE |
| ALEXANDER SHUMYATCHER | ON FILE |
| ALEXANDER SLESERS | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SPASEFF | ON FILE |
| ALEXANDER STANFORD | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | ON FILE |
| ALEXANDER STERN | ON FILE |
| ALEXANDER STREED | ON FILE |
| ALEXANDER TABARANI | ON FILE |
| ALEXANDER TARLESCU | ON FILE |
| ALEXANDER TEEGUARDEN | ON FILE |
| ALEXANDER TEODOR-MAZILU | ON FILE |
| ALEXANDER THOMAS MILLER | ON FILE |
| ALEXANDER TOBAR | ON FILE |
| ALEXANDER TOMANELLI | ON FILE |
| ALEXANDER TOMPKINS | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TREISTMAN | ON FILE |
| ALEXANDER TRIGO | ON FILE |
| ALEXANDER ULUNKE-BAKHTIARI | ON FILE |
| ALEXANDER VAN DEN DRIES | ON FILE |
| ALEXANDER VAN NAME | ON FILE |
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASQUEZ-BOYD | ON FILE |
| ALEXANDER VILLALPANDO | ON FILE |
| ALEXANDER VILLANUEVA | ON FILE |
| ALEXANDER VOLK | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEEKS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER WEHRI | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITNEY | ON FILE |
| ALEXANDER WIESEN | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER XAVIER FELIZ | ON FILE |
| ALEXANDER YOSEPH | ON FILE |
| ALEXANDER ZATS | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDET YOON | ON FILE |
| ALEXANDRA ALVAREZ | ON FILE |
| ALEXANDRA BRANSON | ON FILE |
| ALEXANDRA COAKLEY | ON FILE |
| ALEXANDRA FULLER | ON FILE |
| ALEXANDRA GAMBOA | ON FILE |
| ALEXANDRA HANDSCHUH | ON FILE |
| ALEXANDRA HARTMAN | ON FILE |
| ALEXANDRA HOEN | ON FILE |
| ALEXANDRA HOLDEN | ON FILE |
| ALEXANDRA JEFFERY | ON FILE |
| ALEXANDRA KUSSOW | ON FILE |
| ALEXANDRA M FREY | ON FILE |
| ALEXANDRA MCDANIEL | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA MURRAY | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALEXANDRA OVARD FOLDS | ON FILE |
| ALEXANDRA SAUVE | ON FILE |
| ALEXANDRA WILLIAMS | ON FILE |
| ALEXANDRA YANEZ | ON FILE |
| ALEXANDRE PAVLUCK | ON FILE |
| ALEXANDRE ROSA | ON FILE |
| ALEXANDRE VOLYNETS | ON FILE |
| ALEXANDREA MARIE JACOB | ON FILE |
| ALEXANDRIA KONISHENKO | ON FILE |
| ALEXANDRIA MINCEY | ON FILE |
| ALEXANDRIA PHILLIPS | ON FILE |
| ALEXANDRIA SANTINA | ON FILE |
| ALEXANDRIA STAMPER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEXANDRIA THOMPSON | ON FILE |
| ALEXANDRIA WATTS | ON FILE |
| ALEXANDRIA WEYMON | ON FILE |
| ALEXANDRIA YOUNGE | ON FILE |
| ALEXANDRO FELICIANO | ON FILE |
| ALEXANDROS GOULAS | ON FILE |
| ALEXANDROS MATHOPOULOS | ON FILE |
| ALEXANDRU DOBAI | ON FILE |
| ALEXANDRU MILITARU | ON FILE |
| ALEXANDRU POSTELNICU | ON FILE |
| ALEXAVIER DADE | ON FILE |
| ALEXEI BAZHENOV | ON FILE |
| ALEXEI DE LUNA | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEY BERLIND | ON FILE |
| ALEXEY KLIMENKO | ON FILE |
| ALEXEY NOZIKOV | ON FILE |
| ALEXI KELLER | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIS ALVAREZ | ON FILE |
| ALEXIS AVILA | ON FILE |
| ALEXIS BARRANTES | ON FILE |
| ALEXIS CRAIG | ON FILE |
| ALEXIS DAWN MAYO | ON FILE |
| ALEXIS DEAN | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALEXIS EVANGELISTA | ON FILE |
| ALEXIS FELDMAN | ON FILE |
| ALEXIS FLEMING | ON FILE |
| ALEXIS FOX | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GONZALEZ | ON FILE |
| ALEXIS GORALCZYK | ON FILE |
| ALEXIS GUEVARA | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HEATH | ON FILE |
| ALEXIS HONEYCUTT | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |
| ALEXIS JAVIER ALONZO GARCÍA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS KOCH | ON FILE |
| ALEXIS LAY | ON FILE |
| ALEXIS LICKENBROCK | ON FILE |
| ALEXIS LUNA PANTOJA | ON FILE |
| ALEXIS LUONG | ON FILE |
| ALEXIS MANCERA CONTRERAS | ON FILE |
| ALEXIS MOCEO | ON FILE |
| ALEXIS NICOLE BIALCZAK | ON FILE |
| ALEXIS NICOLE REDENIUS | ON FILE |
| ALEXIS ORTIZ | ON FILE |
| ALEXIS POE | ON FILE |
| ALEXIS RAMIREZ | ON FILE |
| ALEXIS SALAS | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SYMONS | ON FILE |
| ALEXIS VALADEZ | ON FILE |
| ALEXIS VERA ORTA | ON FILE |
| ALEXIS VERSCHAVE | ON FILE |
| ALEXIS WALDEN | ON FILE |
| ALEXISE SIMPSON | ON FILE |
| ALEXIUS RUSSELL | ON FILE |
| ALEXUS HEMINGWAY | ON FILE |
| ALEXXANDER RODRIGUEZ | ON FILE |
| ALEXYS HERRERA | ON FILE |
| ALFONSE PILATO | ON FILE |
| ALFONSO LOPEZ | ON FILE |
| ALFONSO MADERA | ON FILE |
| ALFONSO MADRIZ | ON FILE |
| ALFONSO ORTEGA | ON FILE |
| ALFONSO VILLALPANDO | ON FILE |
| ALFONZA HOBBIE | ON FILE |
| ALFPHA BAH | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED BROWN | ON FILE |
| ALFRED CALVINO | ON FILE |
| ALFRED COLON | ON FILE |
| ALFRED DRUMMOND | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALFRED FEHR | ON FILE |
| ALFRED GARCIA | ON FILE |
| ALFRED GENTILINI | ON FILE |
| ALFRED GONZALEZ | ON FILE |
| ALFRED MUSIELAK | ON FILE |
| ALFRED OFORI | ON FILE |
| ALFRED OYOG | ON FILE |
| ALFRED QEFALIA | ON FILE |
| ALFRED SHACKLEFORD | ON FILE |
| ALFRED TARNG | ON FILE |
| ALFREDO ACOSTA | ON FILE |
| ALFREDO BORDENABE | ON FILE |
| ALFREDO CABRAL | ON FILE |
| ALFREDO CARRAZCO | ON FILE |
| ALFREDO CARRILLO | ON FILE |
| ALFREDO CASTRO | ON FILE |
| ALFREDO DALLY | ON FILE |
| ALFREDO DIAZ | ON FILE |
| ALFREDO DUENAS | ON FILE |
| ALFREDO FIELD | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GRADO | ON FILE |
| ALFREDO KEALOHA | ON FILE |
| ALFREDO MACEDO | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO URIBE | ON FILE |
| ALFREDO VARGAS | ON FILE |
| ALFREIDA WALTHOUR | ON FILE |
| ALGENE EDWARDS | ON FILE |
| ALGENE YANDALL | ON FILE |
| ALGENIS VAZQUEZ | ON FILE |
| ALGER GARDNER II | ON FILE |
| ALGERNON CUNNINGHAM | ON FILE |
| ALI ABDUL-WAHAB | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI ALFONSO GOLLARZA NAVA | ON FILE |
| ALI CIVLAK | ON FILE |
| ALI ELANTABLY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALI FARSHIDNIA | ON FILE |
| ALI GHANBARI | ON FILE |
| ALI GUZELDERE | ON FILE |
| ALI HABIBULLAH | ON FILE |
| ALI HAMEDANI | ON FILE |
| ALI HARAJLI | ON FILE |
| ALI HASAN | ON FILE |
| ALI HASSAN | ON FILE |
| ALI JANGBARWALA | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI MAKKI | ON FILE |
| ALI MAMMADOV | ON FILE |
| ALI MOHIUDDIN | ON FILE |
| ALI NAZJOO | ON FILE |
| ALI NURDIN | ON FILE |
| ALI OBEID | ON FILE |
| ALI OMRANI | ON FILE |
| ALI PREVEZ | ON FILE |
| ALI R GOSS | ON FILE |
| ALI REZA BOROJERDI | ON FILE |
| ALI SARAFZADEH | ON FILE |
| ALI SHAFIE | ON FILE |
| ALI SOBH | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ON FILE |
| ALI TAREK HASAN SHAFEI ALI | ON FILE |
| ALI TAYARANI | ON FILE |
| ALI WEST | ON FILE |
| ALIAKSANDR K MALAKHAU | ON FILE |
| ALICE BOWERS | ON FILE |
| ALICE FILKER | ON FILE |
| ALICE GREEN | ON FILE |
| ALICE KNAG | ON FILE |
| ALICE MITCHELL | ON FILE |
| ALICE NAMM | ON FILE |
| ALICE ROBERTS | ON FILE |
| ALICE SMITH | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICIA ALTEMOSE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALICIA CARUTHERS | ON FILE |
| ALICIA COMPTON | ON FILE |
| ALICIA DANIEL | ON FILE |
| ALICIA DATTNER | ON FILE |
| ALICIA DELOACH | ON FILE |
| ALICIA ISEN | ON FILE |
| ALICIA JONES | ON FILE |
| ALICIA LOPEZ | ON FILE |
| ALICIA LUPERCIO DE MARTIN | ON FILE |
| ALICIA PORTER | ON FILE |
| ALICIA POSADA | ON FILE |
| ALICIA STEGALL | ON FILE |
| ALICIA WILLIAMS | ON FILE |
| ALICIA WILLS | ON FILE |
| ALICIA WONG | ON FILE |
| ALICJA KORZENIOWSKI | ON FILE |
| ALIDA CORTES | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALIEU JALLOW | ON FILE |
| ALIF ALAM | ON FILE |
| ALIM CHARANIYA | ON FILE |
| ALIMAMY KANU | ON FILE |
| ALIN IORDANESCU | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA SOPT | ON FILE |
| ALINE THUY LE | ON FILE |
| ALINNE GONZALEZ | ON FILE |
| ALIONA SANARINA | ON FILE |
| ALIREZA ESFAHANE | ON FILE |
| ALISA CROMER | ON FILE |
| ALISA GREENBLATT | ON FILE |
| ALISA KERR | ON FILE |
| ALISA KOH | ON FILE |
| ALISA WILLUMSEN | ON FILE |
| ALISHA BRUYON | ON FILE |
| ALISHA CLARK | ON FILE |
| ALISHA FLETCHER | ON FILE |
| ALISHA KUNDERT | ON FILE |
| ALISHA MCGEACHEN | ON FILE |



**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALISHA SMITH | ON FILE |
| ALISI BRUNT | ON FILE |
| ALISON ANN DAVIS | ON FILE |
| ALISON CALHOUN | ON FILE |
| ALISON GRINDSTAFF | ON FILE |
| ALISON HARE | ON FILE |
| ALISON HARRIS | ON FILE |
| ALISON LAGRECA | ON FILE |
| ALISON NAJERA | ON FILE |
| ALISON RITCHIE | ON FILE |
| ALISSA COOKE | ON FILE |
| ALISSA LIACHENKO | ON FILE |
| ALISSA MONK | ON FILE |
| ALISSA NOWAK | ON FILE |
| ALISSA SMITH | ON FILE |
| ALISSA WEBB | ON FILE |
| ALISSE NICOLE GALDE | ON FILE |
| ALIUSHA MORALES PENA | ON FILE |
| ALIX VERCRUYSSE | ON FILE |
| ALIXANDRA KRUNTORAD | ON FILE |
| ALIYANA ALSTON | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALKANIE ON | ON FILE |
| ALL OUT SERVICES LLC | ON FILE |
| ALLA NEDEAU | ON FILE |
| ALLA ROMANOV | ON FILE |
| ALLAN ARAUJO | ON FILE |
| ALLAN AVENDANO | ON FILE |
| ALLAN CAGUIAT | ON FILE |
| ALLAN CHESSHIR | ON FILE |
| ALLAN DICK | ON FILE |
| ALLAN EPPS | ON FILE |
| ALLAN HARRIS | ON FILE |
| ALLAN JAMES HAYES | ON FILE |
| ALLAN LEWIS | ON FILE |
| ALLAN LISEK | ON FILE |
| ALLAN LUEVANO | ON FILE |
| ALLAN MAHARJAN | ON FILE |
| ALLAN NALVEN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALLAN NOVOHATSKI | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN SEASTROM | ON FILE |
| ALLAN SERRANO | ON FILE |
| ALLAN TADLOCK | ON FILE |
| ALLAN THOMPSON | ON FILE |
| ALLAN TREJO | ON FILE |
| ALLAN VANDEVENTER | ON FILE |
| ALLANTE26 DAVIS | ON FILE |
| ALLEGRETTA FRANCES MATTISON | ON FILE |
| ALLEK MOTT | ON FILE |
| ALLEN CAGLE | ON FILE |
| ALLEN CHIOU | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN CUNNINGHAM | ON FILE |
| ALLEN DEAN | ON FILE |
| ALLEN DEGRANGE | ON FILE |
| ALLEN DOLBIN | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |
| ALLEN DUBOSE | ON FILE |
| ALLEN FAULHABER | ON FILE |
| ALLEN FOUNTAIN | ON FILE |
| ALLEN GATOR | ON FILE |
| ALLEN HOLDEN | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN HOLLON | ON FILE |
| ALLEN HOWERTON | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN LI | ON FILE |
| ALLEN LIM | ON FILE |
| ALLEN MARSH | ON FILE |
| ALLEN MULLINS | ON FILE |
| ALLEN NGUYEN | ON FILE |
| ALLEN REID | ON FILE |
| ALLEN RICHARDSON | ON FILE |
| ALLEN RUEHR | ON FILE |
| ALLEN RUSSELL WRIGHT | ON FILE |
| ALLEN SABIANI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALLEN SCOTT JR | ON FILE |
| ALLEN SONGCO | ON FILE |
| ALLEN STEPHENSON | ON FILE |
| ALLEN STEWART | ON FILE |
| ALLEN SZCZEPEK JR | ON FILE |
| ALLEN TUNSTALL | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WASHINGTON | ON FILE |
| ALLEN WESTCOTT | ON FILE |
| ALLEN WILLIAMS | ON FILE |
| ALLEN WILLIAMS, JR | ON FILE |
| ALLEN WU | ON FILE |
| ALLEN YANG | ON FILE |
| ALLEN YODER | ON FILE |
| ALLENA FLOOD | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENDY PEREZ | ON FILE |
| ALLEXUS ARMSTRONG | ON FILE |
| ALLIANCE SERVICE INC | ON FILE |
| ALLICIA BRETON | ON FILE |
| ALLIE SHAPERO | ON FILE |
| ALLISHA OLECHOVSKI | ON FILE |
| ALLISON ALTHAUSER | ON FILE |
| ALLISON BAXTER | ON FILE |
| ALLISON BINGHAM | ON FILE |
| ALLISON CAREY | ON FILE |
| ALLISON CASTELLANOS | ON FILE |
| ALLISON DONNELLY | ON FILE |
| ALLISON ESCALERA | ON FILE |
| ALLISON HICKINBOTHAM | ON FILE |
| ALLISON JOHNSON | ON FILE |
| ALLISON LINDGREN | ON FILE |
| ALLISON MARQUARD | ON FILE |
| ALLISON MCCONNELL | ON FILE |
| ALLISON MCGUIRE | ON FILE |
| ALLISON MENDOZA | ON FILE |
| ALLISON NICOLE BIEDERMAN | ON FILE |
| ALLISON ROOK | ON FILE |
| ALLISON WIPPERMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALLYN BROWN | ON FILE |
| ALLYN SCHEINKMAN | ON FILE |
| ALLYSA NGUYEN | ON FILE |
| ALLYSON NIICHEL | ON FILE |
| ALLYSON YI | ON FILE |
| ALLYSSON FIGUEROA | ON FILE |
| ALMA CLARISA GARCIA | ON FILE |
| ALMA HERRERA | ON FILE |
| ALMA ZAVALA | ON FILE |
| ALMI GARCIA LIRA | ON FILE |
| ALMIR BOJKOVIC | ON FILE |
| ALNEDO BRAVO | ON FILE |
| ALOHA ROBERT COUGHLIN | ON FILE |
| ALOISIO CAMPANHA | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK SUBBARAO | ON FILE |
| ALON AMIT | ON FILE |
| ALONDRA JIMENEZ | ON FILE |
| ALONDRIA SHASTINE SHIELDS | ON FILE |
| ALONSO GARCIA | ON FILE |
| ALONSO HERAS | ON FILE |
| ALONSO REIG | ON FILE |
| ALONZO KEMP | ON FILE |
| ALONZO LEWIS | ON FILE |
| ALONZO MERCER | ON FILE |
| ALONZO SEIDLER | ON FILE |
| ALOYSIUS ROTOR | ON FILE |
| ALPANA TRIGUNA | ON FILE |
| ALPAY CAN ALTUNTAS | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPHA FOCUS, LLC | ON FILE |
| ALPHONZO DAVIS | ON FILE |
| ALRICK JAMES | ON FILE |
| ALSYLVIA PINKNEY | ON FILE |
| ALTAMYR ALMEIDA | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALTANTSOOJ BAASANSUREN | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | ON FILE |
| ALTHEIA SHAVER | ON FILE |
| ALTIMISHA MONIQUE WOODS | ON FILE |
| ALTON BOILES | ON FILE |
| ALTON CHAPMAN | ON FILE |
| ALTON GONZALEZ | ON FILE |
| ALTON IVERSON | ON FILE |
| ALTON SMITH | ON FILE |
| ALTWANE LONGMYER | ON FILE |
| ALUN SHORE | ON FILE |
| ALVA RICHARDSON | ON FILE |
| ALVARO AGUILERA VAZQUEZ | ON FILE |
| ALVARO ARREDONDO | ON FILE |
| ALVARO CARRANZA DE LA CRUZ | ON FILE |
| ALVARO CORONA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO MORENO | ON FILE |
| ALVARO NAJERA MONTALVAN | ON FILE |
| ALVARO OBREGON | ON FILE |
| ALVARO SANDOVAL | ON FILE |
| ALVARO TERCERO | ON FILE |
| ALVARO VAZQUEZ | ON FILE |
| ALVIN CASTILLO | ON FILE |
| ALVIN DACANAY | ON FILE |
| ALVIN DICKSON | ON FILE |
| ALVIN FLORES | ON FILE |
| ALVIN GOMEZ | ON FILE |
| ALVIN HILL | ON FILE |
| ALVIN JONES | ON FILE |
| ALVIN MATTI | ON FILE |
| ALVIN MCCRAY | ON FILE |
| ALVIN MCPHERSON | ON FILE |
| ALVIN OUTTA | ON FILE |
| ALVIN POSEY | ON FILE |
| ALVIN REYES | ON FILE |
| ALVIN TABIOS | ON FILE |
| ALVINA HEARD | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALVIS DIAZ | ON FILE |
| ALVIS JENKINS | ON FILE |
| ALVY SPROUSE | ON FILE |
| ALY KARIM M KHERANI | ON FILE |
| ALY MAWJI | ON FILE |
| ALYA PCHELOVA | ON FILE |
| ALYCIA GLEASON | ON FILE |
| ALYMPIA LEE | ON FILE |
| ALYSIA BROWN | ON FILE |
| ALYSIA DARYL TURNER TOWNSEND | ON FILE |
| ALYSIUS JOSEPH | ON FILE |
| ALYSON BROOKE HATTON | ON FILE |
| ALYSON BUDDE | ON FILE |
| ALYSON BYLONE | ON FILE |
| ALYSON CONDREY | ON FILE |
| ALYSSA ANDREW-SWIFT | ON FILE |
| ALYSSA BAKER | ON FILE |
| ALYSSA BUSCHING | ON FILE |
| ALYSSA CAROCARI | ON FILE |
| ALYSSA DANIEL GALLANO | ON FILE |
| ALYSSA FUNDORA | ON FILE |
| ALYSSA GARCIA | ON FILE |
| ALYSSA GOLDENBERG | ON FILE |
| ALYSSA HOHORST | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | ON FILE |
| ALYSSA MAKISHIMA | ON FILE |
| ALYSSA PRATER | ON FILE |
| ALYSSA RENA HEADRICK | ON FILE |
| ALYSSA ROSE SCOTT | ON FILE |
| ALYSSA SANZARI | ON FILE |
| ALYSSA SAUCEDO | ON FILE |
| ALYSSA WEATHERSTON | ON FILE |
| ALYSSA XIONG | ON FILE |
| ALYX GRIFFITH | ON FILE |
| ALYX THILMONY | ON FILE |
| ALYZA ANNE ESPINOZA | ON FILE |
| AMAD ALKATREB | ON FILE |
| AMADEUS ALVAREZ | ON FILE |
| AMADI PHILLIPS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AMADO RAMIREZ | ON FILE |
| AMADU BAKER | ON FILE |
| AMALIA ABARCA | ON FILE |
| AMALIA CORPUS | ON FILE |
| AMAN AGARWAL | ON FILE |
| AMAN HAILE | ON FILE |
| AMAN SINGH | ON FILE |
| AMANDA AGANA | ON FILE |
| AMANDA AYERS | ON FILE |
| AMANDA BAILES TATE | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA BERG | ON FILE |
| AMANDA BLIZZARD | ON FILE |
| AMANDA BUSCHLE | ON FILE |
| AMANDA CASTANON | ON FILE |
| AMANDA CHRISTINE WRIGHT | ON FILE |
| AMANDA CRAIG | ON FILE |
| AMANDA DARBY | ON FILE |
| AMANDA DARLENE GRIFFIN | ON FILE |
| AMANDA ELIZABETH MALLARD | ON FILE |
| AMANDA FAEHR | ON FILE |
| AMANDA FAGAN | ON FILE |
| AMANDA HALANSKI | ON FILE |
| AMANDA HARRISON | ON FILE |
| AMANDA HERZ | ON FILE |
| AMANDA HUFFMAN | ON FILE |
| AMANDA JEAN BAILEY | ON FILE |
| AMANDA JEZUSKO | ON FILE |
| AMANDA JO GILLAM | ON FILE |
| AMANDA JONES | ON FILE |
| AMANDA KAYE GEIGER | ON FILE |
| AMANDA KENNEY | ON FILE |
| AMANDA KIEBALA | ON FILE |
| AMANDA KISTNER | ON FILE |
| AMANDA KRAMER STORM | ON FILE |
| AMANDA LEDESMA | ON FILE |
| AMANDA LEIJA | ON FILE |
| AMANDA LEVKOFF | ON FILE |
| AMANDA LORAINE DAVIS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AMANDA MARIE OOOM | ON FILE |
| AMANDA MARKS | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA MCGHEE | ON FILE |
| AMANDA MCGOWEN | ON FILE |
| AMANDA METZGER | ON FILE |
| AMANDA MILLER | ON FILE |
| AMANDA MINNIS | ON FILE |
| AMANDA MYSLENSKI | ON FILE |
| AMANDA OVERBECK | ON FILE |
| AMANDA OWEN-WALKUP | ON FILE |
| AMANDA PFEFFER | ON FILE |
| AMANDA RAID | ON FILE |
| AMANDA ROBBEN | ON FILE |
| AMANDA ROSATO | ON FILE |
| AMANDA RUETENIK | ON FILE |
| AMANDA SANDERS | ON FILE |
| AMANDA SANTOS | ON FILE |
| AMANDA SCHLAFER | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SCOTT | ON FILE |
| AMANDA SHEPPARD | ON FILE |
| AMANDA SHERROD | ON FILE |
| AMANDA SMOLIN | ON FILE |
| AMANDA TRENBETH | ON FILE |
| AMANDA TUSKEY | ON FILE |
| AMANDA UNGER | ON FILE |
| AMANDA UPCHURCH | ON FILE |
| AMANDA VELAZQUEZ | ON FILE |
| AMANDA WANG | ON FILE |
| AMANDA WILLIAMS | ON FILE |
| AMANDA YU | ON FILE |
| AMANDEEP BHULLAR | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDO REYES | ON FILE |
| AMAR GHODASARA | ON FILE |
| AMAR GRANULO | ON FILE |
| AMAR PAUL | ON FILE |
| AMAR S MCLEOD | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AMARA LANSDOWNE | ON FILE |
| AMARA LUEKER | ON FILE |
| AMARACHI UJAGBOR | ON FILE |
| AMARDEEP ASHOK SHINGE | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMARI CASTLIN | ON FILE |
| AMARILIS LOPEZ | ON FILE |
| AMARILY TORRES | ON FILE |
| AMARNATH BOLLEDDULA | ON FILE |
| AMARNAUTH THORAL | ON FILE |
| AMARPREET MINHAS | ON FILE |
| AMAURY GUICHON | ON FILE |
| AMAURY SARMIENTO | ON FILE |
| AMAYA SANCHEZ | ON FILE |
| AMBER BLAETTLER | ON FILE |
| AMBER BUSH | ON FILE |
| AMBER CAMERON | ON FILE |
| AMBER CARDER | ON FILE |
| AMBER CHURCH | ON FILE |
| AMBER EVANS | ON FILE |
| AMBER FRANK | ON FILE |
| AMBER FRANTZ | ON FILE |
| AMBER FRIESEN | ON FILE |
| AMBER FUDACZ | ON FILE |
| AMBER GONZALEZ | ON FILE |
| AMBER GUY | ON FILE |
| AMBER HANKINS | ON FILE |
| AMBER HOGGATT | ON FILE |
| AMBER HORN | ON FILE |
| AMBER JONES | ON FILE |
| AMBER JORGENSEN | ON FILE |
| AMBER KAY HASS | ON FILE |
| AMBER KURKOSKI | ON FILE |
| AMBER LUKO | ON FILE |
| AMBER MANFREDO | ON FILE |
| AMBER NICOLE GARCIA | ON FILE |
| AMBER NORSWORTHY | ON FILE |
| AMBER NORTON | ON FILE |
| AMBER OVERFIELD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AMBER PEEK | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER SAM | ON FILE |
| AMBER SCZUROSKI | ON FILE |
| AMBER SHARP | ON FILE |
| AMBER TIELL | ON FILE |
| AMBER WAHID | ON FILE |
| AMBER WELSH | ON FILE |
| AMBER WESTERMAN | ON FILE |
| AMBER WILLIAMS | ON FILE |
| AMBERLEIGH WANKEL | ON FILE |
| AMBERLY BROWN | ON FILE |
| AMBERLY DUKURAY | ON FILE |
| AMEDEO SIANO | ON FILE |
| AMEEN HAKIMIANPOUR | ON FILE |
| AMEEN MAULTSBY | ON FILE |
| AMEER MOUSSAED | ON FILE |
| AMEET PATEL | ON FILE |
| AMEET VERNEKAR | ON FILE |
| AMELIA ABERCROMBIE | ON FILE |
| AMELIA ALVAREZ | ON FILE |
| AMELIA CADWELL | ON FILE |
| AMELIA HUMBLE | ON FILE |
| AMELIA OCHOA | ON FILE |
| AMELIA QUINONES | ON FILE |
| AMELIA SABBEY | ON FILE |
| AMELIA SMITH | ON FILE |
| AMELIA TIAN | ON FILE |
| AMEN BIRU | ON FILE |
| AMEN-T QETLAH | ON FILE |
| AMER NIMER BARAKAT | ON FILE |
| AMERICO SEDILLO | ON FILE |
| AMI ANTONUCCI | ON FILE |
| AMI HONTALAS | ON FILE |
| AMI PATEL | ON FILE |
| AMIE DICK | ON FILE |
| AMIE MICHELLE TRANKLE | ON FILE |
| AMIEL DE GUZMAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AMIL COOK | ON FILE |
| AMILCAR PAIZ | ON FILE |
| AMIN AGUERO | ON FILE |
| AMINA EID | ON FILE |
| AMINAH CLAXTON | ON FILE |
| AMINE RAJI SENHAJI | ON FILE |
| AMINIFU KABOUROU | ON FILE |
| AMINTO MENDEZ | ON FILE |
| AMIR ABDUL JAWAD | ON FILE |
| AMIR ALKHAMASH | ON FILE |
| AMIR AMOS | ON FILE |
| AMIR BENJELLOUN | ON FILE |
| AMIR DIBAEI | ON FILE |
| AMIR EBRAHIMI | ON FILE |
| AMIR HABIBI | ON FILE |
| AMIR HAIMOVICH | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR KHALILI | ON FILE |
| AMIR KOGAN | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR MALIK | ON FILE |
| AMIR MOHAMED | ON FILE |
| AMIR NAVID | ON FILE |
| AMIR RAMI ZAKARIA | ON FILE |
| AMIR SCHLEE | ON FILE |
| AMIR SHORTE | ON FILE |
| AMIR VIDJAK YACAMAN | ON FILE |
| AMIRALI ARAD | ON FILE |
| AMIRATA TAGHAVI | ON FILE |
| AMIRE ASHOUR | ON FILE |
| AMIRSABER SHARIFI | ON FILE |
| AMISH SHAH | ON FILE |
| AMIT ATASH | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT KALARIA | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT MISRA | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AMIT NACSON | ON FILE |
| AMIT PARIKH | ON FILE |
| AMIT SAHOO | ON FILE |
| AMIT SATHYAN | ON FILE |
| AMIT THAKUR | ON FILE |
| AMIT TOOR | ON FILE |
| AMITABHA KARMAKAR | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | ON FILE |
| AMMANUEL GIZAW | ON FILE |
| AMMAR NAEEM | ON FILE |
| AMMON EUBANKS | ON FILE |
| AMMY CARDONA | ON FILE |
| AMOL MAHESH | ON FILE |
| AMOL SHELAT | ON FILE |
| AMON TOBIN | ON FILE |
| AMOS BINGHAM | ON FILE |
| AMOS KELLEY | ON FILE |
| AMOS OBADIAH KYLER | ON FILE |
| AMOS STEINBRUNNER | ON FILE |
| AMOSES HOLTON | ON FILE |
| AMPARO SEVILLA-MERRYFIELD | ON FILE |
| AMPHONE ROUBSOUAY JR | ON FILE |
| AMR SAMAHA | ON FILE |
| AMRISH MOHAN | ON FILE |
| AMRIT SINGH | ON FILE |
| AMRITPAL SOHAL | ON FILE |
| AMUDI SEBASTIAN | ON FILE |
| AMULANG SHIKEEVA | ON FILE |
| AMY BAKOS | ON FILE |
| AMY BLISS | ON FILE |
| AMY BRAVO | ON FILE |
| AMY BROOKS | ON FILE |
| AMY BURZYNSKI | ON FILE |
| AMY CATTAU | ON FILE |
| AMY COLLINS | ON FILE |
| AMY DAPPRICH | ON FILE |
| AMY ELISE | ON FILE |
| AMY ELLIS | ON FILE |
| AMY ERASMUS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AMY ERICKSEN | ON FILE |
| AMY FLOR | ON FILE |
| AMY GILBERT | ON FILE |
| AMY GOLDSMITH | ON FILE |
| AMY HANEY | ON FILE |
| AMY HARVEY | ON FILE |
| AMY HEINBACH | ON FILE |
| AMY JONES | ON FILE |
| AMY KIMMERLE | ON FILE |
| AMY LE | ON FILE |
| AMY LEMIRE | ON FILE |
| AMY LEUNG KIM | ON FILE |
| AMY LEVELLE | ON FILE |
| AMY M WALDER | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE LOUW | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY MORELL | ON FILE |
| AMY NGUYEN | ON FILE |
| AMY OLIVIER | ON FILE |
| AMY OLSEN | ON FILE |
| AMY OLSON | ON FILE |
| AMY PAN | ON FILE |
| AMY PEURRUNG | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PINTER | ON FILE |
| AMY ROETSCHKE | ON FILE |
| AMY SMITH | ON FILE |
| AMY STINESPRING | ON FILE |
| AMY STONE | ON FILE |
| AMY THOMAS | ON FILE |
| AMY THORPE | ON FILE |
| AMY TONGUE | ON FILE |
| AMY TRAVISE | ON FILE |
| AMY VIVIANNE LONGCOPE | ON FILE |
| AMY WAN | ON FILE |
| AMY WERLING | ON FILE |
| AMY WRESSELL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AN LAM | ON FILE |
| AN LE | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| ANA BOGINO | ON FILE |
| ANA CHESTER | ON FILE |
| ANA CLAVERE-GRACIETTE | ON FILE |
| ANA LOPEZ | ON FILE |
| ANA LOZANO | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA NAVA | ON FILE |
| ANA OBENZA | ON FILE |
| ANA ORTIZ | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREZ | ON FILE |
| ANA SANTIAGO | ON FILE |
| ANA TANCHEZ | ON FILE |
| ANA VICTORIA BOCCADORO | ON FILE |
| ANABEL GODINEZ | ON FILE |
| ANAIS SALAZAR FINCH | ON FILE |
| ANALI WATENE | ON FILE |
| ANALICIA VELEZ | ON FILE |
| ANALYN GRIMES | ON FILE |
| ANAND DAVID | ON FILE |
| ANAND RAGHUNATHAN | ON FILE |
| ANAND SEWAK | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANANDHA RAJENDRAN | ON FILE |
| ANANT ASTHANA | ON FILE |
| ANANTHA KANCHERLA | ON FILE |
| ANASTASHA NAVARRO | ON FILE |
| ANASTASIA EROPKIN | ON FILE |
| ANASTASIA KHOBTA | ON FILE |
| ANASTASIA ROSKAM | ON FILE |
| ANASTASIOS DERNELAKIS | ON FILE |
| ANASTASIOS MALLIS | ON FILE |
| ANATOLII PAPENKO | ON FILE |
| ANATOLIY NOVAK | ON FILE |
| ANATOLY GRINEV | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANAYAT DANIALI | ON FILE |
| ANCE DAVIS | ON FILE |
| AN-CHI LU | ON FILE |
| ANCIL PHILIP | ON FILE |
| ANDEL JNLOUIS | ON FILE |
| ANDELL EDWARDS | ON FILE |
| ANDERS ASCHKENASE | ON FILE |
| ANDERS FRELIN | ON FILE |
| ANDERS JOHNSON | ON FILE |
| ANDERS RATHLEV | ON FILE |
| ANDERSON MCGEE | ON FILE |
| ANDEW HANKS | ON FILE |
| ANDI BARKE | ON FILE |
| ANDORA FREEDOM | ON FILE |
| ANDRAE ALDRETE | ON FILE |
| ANDRAE WATSON | ON FILE |
| ANDRAE WILLIAMSON | ON FILE |
| ANDRAO CRAWFORD | ON FILE |
| ANDRAS SZOKE | ON FILE |
| ANDRE A DUVAL | ON FILE |
| ANDRE ANYABENA | ON FILE |
| ANDRE BAKER | ON FILE |
| ANDRE BEAUSOLEIL | ON FILE |
| ANDRE BLOUNT | ON FILE |
| ANDRE BORGES | ON FILE |
| ANDRE BOS | ON FILE |
| ANDRE BOULAY | ON FILE |
| ANDRE BP MORRISS | ON FILE |
| ANDRE BURNETT | ON FILE |
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE D VIRUET | ON FILE |
| ANDRE DALEY | ON FILE |
| ANDRE DESHOUN LOMAX | ON FILE |
| ANDRE DURDEN | ON FILE |
| ANDRE EVANS | ON FILE |
| ANDRE FULTON | ON FILE |
| ANDRE GOLSTON | ON FILE |
| ANDRE GOMEZ | ON FILE |
| ANDRE HENDERSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDRE HENRY | ON FILE |
| ANDRE HERMSTAD | ON FILE |
| ANDRE JENNINGS | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |
| ANDRE JOHNSON | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE KIERKIEWICZ | ON FILE |
| ANDRE KING | ON FILE |
| ANDRE KUBAT | ON FILE |
| ANDRE MANNING | ON FILE |
| ANDRE MAURO | ON FILE |
| ANDRE MCGOWAN | ON FILE |
| ANDRE MERILLE | ON FILE |
| ANDRE MINTZ | ON FILE |
| ANDRE MOSLEY | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRÉ NGUETTIA | ON FILE |
| ANDRE NOGUES | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDRE OVERSTREET | ON FILE |
| ANDRE P HERNANDEZ | ON FILE |
| ANDRE PASCOE | ON FILE |
| ANDRE POSEY | ON FILE |
| ANDRE RIDDICK | ON FILE |
| ANDRE ROMERO | ON FILE |
| ANDRE SCOTT | ON FILE |
| ANDRE SIMON | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRE SPEED | ON FILE |
| ANDRE STANTON | ON FILE |
| ANDRE SUSTIC | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE VAZQUEZ | ON FILE |
| ANDRE WILLIAMS | ON FILE |
| ANDRE WINN | ON FILE |
| ANDRE WOODLEY | ON FILE |
| ANDREA ALVAREZ | ON FILE |
| ANDREA BARBEE | ON FILE |
| ANDREA BERGARA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREA BLACKTHORNE | ON FILE |
| ANDREA BROOKS | ON FILE |
| ANDREA CALDIERO | ON FILE |
| ANDREA CENIDOZA | ON FILE |
| ANDREA COREY | ON FILE |
| ANDREA DEXTER | ON FILE |
| ANDREA DRAIN | ON FILE |
| ANDREA EASY | ON FILE |
| ANDREA ESPINOSA | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA FORD | ON FILE |
| ANDREA FRANCESCO LESKY | ON FILE |
| ANDREA GOMEZ | ON FILE |
| ANDREA GOSSE | ON FILE |
| ANDREA HOLLENBECK | ON FILE |
| ANDREA JEAN STOCKWELL | ON FILE |
| ANDREA JOHNSON | ON FILE |
| ANDREA KAUPPILA | ON FILE |
| ANDREA LAWRENCE | ON FILE |
| ANDREA LINNETTE BERRY | ON FILE |
| ANDREA LUDDEN | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |
| ANDREA MARSHALL | ON FILE |
| ANDREA MEADOWS BOYETTE | ON FILE |
| ANDREA MUNEVAR DAZA | ON FILE |
| ANDREA PANCAKE | ON FILE |
| ANDREA PATZER | ON FILE |
| ANDREA PAULSON-METZGER | ON FILE |
| ANDREA RECORD | ON FILE |
| ANDREA RIZZI | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SATTIZAHN | ON FILE |
| ANDREA SHANNON | ON FILE |
| ANDREA SMELLIE | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA SODARO | ON FILE |
| ANDREA VELAZQUEZ | ON FILE |
| ANDREA WALKER | ON FILE |
| ANDREA WEISNER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREA WENGER | ON FILE |
| ANDREANA DAVIES | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS DANASKOS | ON FILE |
| ANDREAS KAEHMER | ON FILE |
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS ORREGO | ON FILE |
| ANDREAS PERITOS | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREAUS TYSON | ON FILE |
| ANDREE MEDLIN | ON FILE |
| ANDREI PETROV | ON FILE |
| ANDREI SPIRIDON | ON FILE |
| ANDREI VOINEA | ON FILE |
| ANDREIA CORREIA | ON FILE |
| ANDREJ KANDUS | ON FILE |
| ANDRELYN MOSS | ON FILE |
| ANDRE-MARC DESTREE | ON FILE |
| ANDRE-MATTHEW EDEJER | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVES LUJAN | ON FILE |
| ANDRES ACUNA | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALEMANY | ON FILE |
| ANDRES ALVAREZ | ON FILE |
| ANDRES ARANDA | ON FILE |
| ANDRES BLANCO | ON FILE |
| ANDRES CABRERA | ON FILE |
| ANDRES CAMERO | ON FILE |
| ANDRES CASIMIRO | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | ON FILE |
| ANDRES DAVILA | ON FILE |
| ANDRES FELIPE CARDONA | ON FILE |
| ANDRES FERMIN | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES HERNANDEZ | ON FILE |
| ANDRES IDROVO | ON FILE |
| ANDRES III BERMUDEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDRES LARA | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES MONTANEZ | ON FILE |
| ANDRES MONTERO | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OJEDA | ON FILE |
| ANDRES OLARTE | ON FILE |
| ANDRES ORTIZ | ON FILE |
| ANDRES QUEZADA | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES ROJAS | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRES SOTO | ON FILE |
| ANDRES VELARDE | ON FILE |
| ANDRES VILLASMIL | ON FILE |
| ANDRES ZUNIGA | ON FILE |
| ANDRESS ENRIQUE CORONADO GIL | ON FILE |
| ANDREW ACEVEDO | ON FILE |
| ANDREW ALEMANY | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALFI FANOUS | ON FILE |
| ANDREW ALLEN | ON FILE |
| ANDREW ALLIANCE | ON FILE |
| ANDREW ALLISON | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ALVEY | ON FILE |
| ANDREW ANAYA | ON FILE |
| ANDREW ANGLIN | ON FILE |
| ANDREW ANTHONY | ON FILE |
| ANDREW ANTHONY ZGOMBIC | ON FILE |
| ANDREW APODACA | ON FILE |
| ANDREW ARAKELIAN | ON FILE |
| ANDREW ARANDA | ON FILE |
| ANDREW ARENT | ON FILE |
| ANDREW ARIZPE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW ARMSTRONG SMITH | ON FILE |
| ANDREW ATTILIO | ON FILE |
| ANDREW BACA | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BARKER | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BEDARD | ON FILE |
| ANDREW BEN STEPHEN JANOS | ON FILE |
| ANDREW BERK | ON FILE |
| ANDREW BERLIN | ON FILE |
| ANDREW BIRCHLER | ON FILE |
| ANDREW BIVIANS GIBSON | ON FILE |
| ANDREW BLACKWELL | ON FILE |
| ANDREW BLAHNIK | ON FILE |
| ANDREW BLANKENSHIP | ON FILE |
| ANDREW BLANSFIELD | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BONE | ON FILE |
| ANDREW BORMANN | ON FILE |
| ANDREW BOWERS-BIASI | ON FILE |
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRAINE | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRIDGES | ON FILE |
| ANDREW BROSENITSCH | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BRUCKSE | ON FILE |
| ANDREW BUCKENBERGER | ON FILE |
| ANDREW BULL | ON FILE |
| ANDREW BURNHAM | ON FILE |
| ANDREW BUTIKOFER | ON FILE |
| ANDREW C BACIANGA | ON FILE |
| ANDREW C YOUNG | ON FILE |
| ANDREW CALDERONE | ON FILE |
| ANDREW CAMILO | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW CARDIEL | ON FILE |
| ANDREW CARLETON | ON FILE |
| ANDREW CARLILE | ON FILE |
| ANDREW CARLTON AIKEN | ON FILE |
| ANDREW CARTER ADAMS | ON FILE |
| ANDREW CASORT | ON FILE |
| ANDREW CASPER | ON FILE |
| ANDREW CAUGHLAN | ON FILE |
| ANDREW CEDENO | ON FILE |
| ANDREW CEDILLO | ON FILE |
| ANDREW CELI | ON FILE |
| ANDREW CERVANTEZ | ON FILE |
| ANDREW CHAMBERS | ON FILE |
| ANDREW CHAPIN | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHERN | ON FILE |
| ANDREW CHIARELLI | ON FILE |
| ANDREW CHRISTENSEN | ON FILE |
| ANDREW CHRISTIAN | ON FILE |
| ANDREW CHRISTOFFERSON | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLAYTON | ON FILE |
| ANDREW CLYNE | ON FILE |
| ANDREW COE | ON FILE |
| ANDREW COLACHICO | ON FILE |
| ANDREW COOKSEY | ON FILE |
| ANDREW CORBIN | ON FILE |
| ANDREW CORONA | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CORTADO | ON FILE |
| ANDREW COUTAIN | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW CRAMPTON | ON FILE |
| ANDREW CRAWFORD | ON FILE |
| ANDREW CRIPE | ON FILE |
| ANDREW CRITTENDEN | ON FILE |
| ANDREW CRONIN | ON FILE |
| ANDREW CULLEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDREW CURATO | ON FILE |
| ANDREW CZOPEK | ON FILE |
| ANDREW DALECKI | ON FILE |
| ANDREW DALY | ON FILE |
| ANDREW DAVIS-LEDESMA | ON FILE |
| ANDREW DE PAOLANTONIO | ON FILE |
| ANDREW DEGAETANO | ON FILE |
| ANDREW DELVALLE | ON FILE |
| ANDREW DENTON | ON FILE |
| ANDREW DICIENZO | ON FILE |
| ANDREW DICKERSON | ON FILE |
| ANDREW DIDOROSI | ON FILE |
| ANDREW DIESEL | ON FILE |
| ANDREW DILLON | ON FILE |
| ANDREW DIMURO | ON FILE |
| ANDREW DO | ON FILE |
| ANDREW DOAN | ON FILE |
| ANDREW DOBBING | ON FILE |
| ANDREW DODD | ON FILE |
| ANDREW DONG | ON FILE |
| ANDREW DOUGLAS CUMMINS | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOWNING | ON FILE |
| ANDREW DRESSELHAUS | ON FILE |
| ANDREW DUBRON | ON FILE |
| ANDREW DUERST | ON FILE |
| ANDREW DUNTON | ON FILE |
| ANDREW EDWARD COYNE | ON FILE |
| ANDREW EISENHARDT | ON FILE |
| ANDREW EISENHART | ON FILE |
| ANDREW ELGIN | ON FILE |
| ANDREW ELKOMMOS | ON FILE |
| ANDREW ENTREKIN | ON FILE |
| ANDREW ERB | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW ERWIN | ON FILE |
| ANDREW ESCOTO | ON FILE |
| ANDREW EVANS | ON FILE |
| ANDREW FAIMAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW FAIRCHILD | ON FILE |
| ANDREW FAIRCHILD | ON FILE |
| ANDREW FAIRLEY | ON FILE |
| ANDREW FELLOWS | ON FILE |
| ANDREW FENTON | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FERENCI | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FERNANDEZ | ON FILE |
| ANDREW FERRELL | ON FILE |
| ANDREW FIGUEROA | ON FILE |
| ANDREW FILAMOR | ON FILE |
| ANDREW FINLEY | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISKE | ON FILE |
| ANDREW FLETES | ON FILE |
| ANDREW FOLKER | ON FILE |
| ANDREW FOSTER | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW FROOME | ON FILE |
| ANDREW GABOR MEZEI | ON FILE |
| ANDREW GALASSI | ON FILE |
| ANDREW GALVIN | ON FILE |
| ANDREW GARTNER | ON FILE |
| ANDREW GARZA | ON FILE |
| ANDREW GAWECO | ON FILE |
| ANDREW GELLER | ON FILE |
| ANDREW GENE | ON FILE |
| ANDREW GEORGOPOULOS | ON FILE |
| ANDREW GERARD BOURDELAIS | ON FILE |
| ANDREW GERLICHER | ON FILE |
| ANDREW GIBBS | ON FILE |
| ANDREW GIBBS | ON FILE |
| ANDREW GILMER | ON FILE |
| ANDREW GINN | ON FILE |
| ANDREW GLENN MCCOY | ON FILE |
| ANDREW GLUCK | ON FILE |
| ANDREW GODFREY STANCILL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW GOLEBIOWSKI | ON FILE |
| ANDREW GOLLIHAR | ON FILE |
| ANDREW GONZALEZ | ON FILE |
| ANDREW GORALSKI | ON FILE |
| ANDREW GOWDEY | ON FILE |
| ANDREW GRACE | ON FILE |
| ANDREW GRAFF | ON FILE |
| ANDREW GRAYSON | ON FILE |
| ANDREW GROJEAN | ON FILE |
| ANDREW GUERRERO | ON FILE |
| ANDREW GUMBINER | ON FILE |
| ANDREW HA | ON FILE |
| ANDREW HADEN | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HAMAN | ON FILE |
| ANDREW HAMMERS | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HARKNESS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARVELL | ON FILE |
| ANDREW HARVEY | ON FILE |
| ANDREW HAUER | ON FILE |
| ANDREW HAWLEY | ON FILE |
| ANDREW HAWORTH | ON FILE |
| ANDREW HAYDUK | ON FILE |
| ANDREW HEDSTROM | ON FILE |
| ANDREW HEERMANCE | ON FILE |
| ANDREW HEIN | ON FILE |
| ANDREW HEINRITZ | ON FILE |
| ANDREW HENNESSE | ON FILE |
| ANDREW HENRIKSON | ON FILE |
| ANDREW HERRMANN | ON FILE |
| ANDREW HILDENBRAND | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HIRTH | ON FILE |
| ANDREW HOCHBERGER | ON FILE |
| ANDREW HOFFMAN | ON FILE |
| ANDREW HOMAN | ON FILE |





## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW HORNER | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORWITZ | ON FILE |
| ANDREW HOUSTON | ON FILE |
| ANDREW HOVIS | ON FILE |
| ANDREW HUEBERT | ON FILE |
| ANDREW HUGHEY | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HURST | ON FILE |
| ANDREW IMWALLE | ON FILE |
| ANDREW INDA | ON FILE |
| ANDREW INNIS | ON FILE |
| ANDREW IRVINE | ON FILE |
| ANDREW IRWIN | ON FILE |
| ANDREW ISAACS | ON FILE |
| ANDREW IVANYO | ON FILE |
| ANDREW IZARD | ON FILE |
| ANDREW J MUYS | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACOBS | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JACOT | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES PERFETTO | ON FILE |
| ANDREW JAMES SCHAFFRAN | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAN HAJDUCZEK | ON FILE |
| ANDREW JARMON | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JETTON | ON FILE |
| ANDREW JOBES | ON FILE |
| ANDREW JOHN | ON FILE |
| ANDREW JOHN CALLAHAN | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JONES | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JORDAN | ON FILE |
| ANDREW JOSE SOTO | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH FORD | ON FILE |
| ANDREW JOSEPH SAUCEDA | ON FILE |
| ANDREW JOSEPH TATE | ON FILE |
| ANDREW JOSEPH ZIMMER | ON FILE |
| ANDREW JUAREZ | ON FILE |
| ANDREW KANCANS | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KARCZEWSKI | ON FILE |
| ANDREW KARL LINDGREN | ON FILE |
| ANDREW KASH | ON FILE |
| ANDREW KASHIN | ON FILE |
| ANDREW KEEGAN HEYING | ON FILE |
| ANDREW KENT | ON FILE |
| ANDREW KILLIAN | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLINGLER | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KORN | ON FILE |
| ANDREW KROSZKEWICZ | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KULA | ON FILE |
| ANDREW KYLE SATTLER | ON FILE |
| ANDREW LAGOMARSINO | ON FILE |
| ANDREW LAJARA | ON FILE |
| ANDREW LANDRIGAN | ON FILE |
| ANDREW LANKSTON | ON FILE |
| ANDREW LAUWIRA | ON FILE |
| ANDREW LAWRENCE BROWN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW LAWTON II | ON FILE |
| ANDREW LECROIX | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE JOHNSON | ON FILE |
| ANDREW LEFEBVRE | ON FILE |
| ANDREW LEGRAND | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LETAYF | ON FILE |
| ANDREW LETT | ON FILE |
| ANDREW LEVITT | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LIH | ON FILE |
| ANDREW LINDBERG | ON FILE |
| ANDREW LINK | ON FILE |
| ANDREW LIU | ON FILE |
| ANDREW LIVERMAN | ON FILE |
| ANDREW LIZANEC | ON FILE |
| ANDREW LLEWELLYN | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOSADA | ON FILE |
| ANDREW LUEBBERT | ON FILE |
| ANDREW LYONS | ON FILE |
| ANDREW M SHREEVES | ON FILE |
| ANDREW MACKENNA MCCLURE | ON FILE |
| ANDREW MACLEOD | ON FILE |
| ANDREW MAGANA | ON FILE |
| ANDREW MALMIN | ON FILE |
| ANDREW MANDEL | ON FILE |
| ANDREW MAO | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARINACCI | ON FILE |
| ANDREW MARKS | ON FILE |
| ANDREW MARSH | ON FILE |
| ANDREW MARSTON | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MATTIE | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAZUR | ON FILE |
| ANDREW MCCANN | ON FILE |
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCDOWELL | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINTYRE | ON FILE |
| ANDREW MEACHAM | ON FILE |
| ANDREW MEANA | ON FILE |
| ANDREW MEDWECKY | ON FILE |
| ANDREW MEHRHOLZ | ON FILE |
| ANDREW MEIER | ON FILE |
| ANDREW MESSINA | ON FILE |
| ANDREW MESSNER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MICHAEL BARTLETT | ON FILE |
| ANDREW MICHAEL MAILLIS | ON FILE |
| ANDREW MICHAEL SHEPLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLINGTON | ON FILE |
| ANDREW MILOT | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MOENCH | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MONTI | ON FILE |
| ANDREW MONTOYA | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MORA | ON FILE |
| ANDREW MORAN | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORLEY | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRISON | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW MORROW | ON FILE |
| ANDREW MOTLEY | ON FILE |
| ANDREW MULLEN | ON FILE |
| ANDREW MULLICAN | ON FILE |
| ANDREW MUNROE | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MUSK | ON FILE |
| ANDREW MYER | ON FILE |
| ANDREW NALBAND | ON FILE |
| ANDREW NATHAN POWELL-MORSE | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NEWCOMB | ON FILE |
| ANDREW NEWMAN | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGU | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NICOLO | ON FILE |
| ANDREW NIETO | ON FILE |
| ANDREW O&#X27 HERON | ON FILE |
| ANDREW ODANIELL | ON FILE |
| ANDREW OFFORD | ON FILE |
| ANDREW OFLAHERTY | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OKUSKO | ON FILE |
| ANDREW OLIFF | ON FILE |
| ANDREW OLIVAREZ | ON FILE |
| ANDREW ONDREY | ON FILE |
| ANDREW OTTO | ON FILE |
| ANDREW P GREEN | ON FILE |
| ANDREW PACHECO | ON FILE |
| ANDREW PALERMO | ON FILE |
| ANDREW PALMER | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDREW PALMER | ON FILE |
| ANDREW PANICO | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PASDEN | ON FILE |
| ANDREW PATRONI | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PAUL | ON FILE |
| ANDREW PAULEY | ON FILE |
| ANDREW PAX VAN ORNUM | ON FILE |
| ANDREW PECE | ON FILE |
| ANDREW PEDRO | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PEPPER | ON FILE |
| ANDREW PERERA | ON FILE |
| ANDREW PEREZ | ON FILE |
| ANDREW PEREZ | ON FILE |
| ANDREW PERRY | ON FILE |
| ANDREW PERRY DUFFY | ON FILE |
| ANDREW PETER STEAD | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PIERZ | ON FILE |
| ANDREW PIRON | ON FILE |
| ANDREW PITTS | ON FILE |
| ANDREW PLATT | ON FILE |
| ANDREW POPE | ON FILE |
| ANDREW POULIN | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRUETT | ON FILE |
| ANDREW R KUGACH | ON FILE |
| ANDREW RAFFENSPERGER | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RATTRAY | ON FILE |
| ANDREW RAYO | ON FILE |
| ANDREW REBHAN | ON FILE |
| ANDREW REDMOND | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW RESTIVO | ON FILE |
| ANDREW REYES | ON FILE |
| ANDREW RICHARD HAKE | ON FILE |
| ANDREW RICHARDSON | ON FILE |
| ANDREW RICHEY | ON FILE |
| ANDREW RIGGLE | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROGERS | ON FILE |
| ANDREW ROWLES | ON FILE |
| ANDREW ROYER | ON FILE |
| ANDREW ROZNER | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RYAN | ON FILE |
| ANDREW SAMONTE | ON FILE |
| ANDREW SAMPSON | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANDKER | ON FILE |
| ANDREW SANTIAGO | ON FILE |
| ANDREW SASPE | ON FILE |
| ANDREW SATORSKI | ON FILE |
| ANDREW SCHAFFER | ON FILE |
| ANDREW SCHENEMAN | ON FILE |
| ANDREW SCHLACHTER | ON FILE |
| ANDREW SCHMIDT | ON FILE |
| ANDREW SCHMITH | ON FILE |
| ANDREW SCHNACKENBERG | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHOENAUER | ON FILE |
| ANDREW SCHOLZ | ON FILE |
| ANDREW SCHONSCHACK | ON FILE |
| ANDREW SCHULTZ | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCULLY | ON FILE |
| ANDREW SEASE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW SEEBA | ON FILE |
| ANDREW SEEVARATNAM | ON FILE |
| ANDREW SHIBLEY | ON FILE |
| ANDREW SHIPPY | ON FILE |
| ANDREW SIMEK | ON FILE |
| ANDREW SISTRUNK | ON FILE |
| ANDREW SKEPNEK | ON FILE |
| ANDREW SMETANA | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SOEBBING | ON FILE |
| ANDREW SOK | ON FILE |
| ANDREW SOLOMON | ON FILE |
| ANDREW SOUSA | ON FILE |
| ANDREW SPINKS | ON FILE |
| ANDREW ST JOHN | ON FILE |
| ANDREW STANDISH | ON FILE |
| ANDREW STANTON HUDDLESTON | ON FILE |
| ANDREW STAPLES | ON FILE |
| ANDREW STEEHLER | ON FILE |
| ANDREW STEFANICK | ON FILE |
| ANDREW STEGMEYER | ON FILE |
| ANDREW STEPHENSON | ON FILE |
| ANDREW STEVEN HAGEMEISTER | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STRADTNER | ON FILE |
| ANDREW STRANE | ON FILE |
| ANDREW STUART | ON FILE |
| ANDREW STUBBLEFIELD | ON FILE |
| ANDREW SUGG | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SUMMER | ON FILE |
| ANDREW SUN | ON FILE |
| ANDREW SUTPHIN | ON FILE |
| ANDREW SWENSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW SZYMANSKI | ON FILE |
| ANDREW T BARHORST | ON FILE |
| ANDREW T LITTMAN | ON FILE |
| ANDREW TAGGART | ON FILE |
| ANDREW TANGONAN | ON FILE |
| ANDREW TATUM | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TEMPLETON | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW THIGPEN | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS GIALAMAS | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW TIEKEN | ON FILE |
| ANDREW TING | ON FILE |
| ANDREW TOD | ON FILE |
| ANDREW TODD HAYWARD | ON FILE |
| ANDREW TOENNIESSEN | ON FILE |
| ANDREW TORCHINE | ON FILE |
| ANDREW TOWNSEND | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRENO | ON FILE |
| ANDREW TRUMAN | ON FILE |
| ANDREW TSCHIDA | ON FILE |
| ANDREW TURNLEY EHRENKRANZ | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW VALENTI | ON FILE |
| ANDREW VANDERKOLK | ON FILE |
| ANDREW VARILONE | ON FILE |
| ANDREW VATHANAKAMSANG | ON FILE |
| ANDREW VAUDREUIL | ON FILE |
| ANDREW VENETTIS | ON FILE |
| ANDREW VEST | ON FILE |
| ANDREW VISLOSKY | ON FILE |
| ANDREW VIVERITO | ON FILE |
| ANDREW VONA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW VUONG | ON FILE |
| ANDREW WAHNSCHAFF | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WALL | ON FILE |
| ANDREW WALSH | ON FILE |
| ANDREW WALTER | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WATERS | ON FILE |
| ANDREW WATKINS | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WELSH | ON FILE |
| ANDREW WERNER | ON FILE |
| ANDREW WESTFALL | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHYTE | ON FILE |
| ANDREW WILL | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILMOTH | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILZ | ON FILE |
| ANDREW WINDSOR | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WOLFE | ON FILE |
| ANDREW WOLFF | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WOODWARD | ON FILE |
| ANDREW WOOLUM | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WUNDER | ON FILE |
| ANDREW YAVINSKY | ON FILE |
| ANDREW YEUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW ZARICK | ON FILE |
| ANDREW ZHENG | ON FILE |
| ANDREW ZITO | ON FILE |
| ANDREWP PEREA | ON FILE |
| ANDREWS JON | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ANDREY ANDRSH | ON FILE |
| ANDREY GLICKSTEIN | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY SHRAYEV | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRIAN ONILOV | ON FILE |
| ANDRIN DULI | ON FILE |
| ANDRO MAGHAROUS | ON FILE |
| ANDRU BLONQUIST | ON FILE |
| ANDRY ZINSOU | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ PRONOBIS | ON FILE |
| ANDRZEJ TYLAK | ON FILE |
| ANDY ACOSTA | ON FILE |
| ANDY AMARAN | ON FILE |
| ANDY BAEZ | ON FILE |
| ANDY BAUER | ON FILE |
| ANDY BENSON | ON FILE |
| ANDY BOYD | ON FILE |
| ANDY CARBAJAL | ON FILE |
| ANDY CARLSON | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CEPERO PACHECO | ON FILE |
| ANDY CHANG | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHENG | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CZARNIECKI | ON FILE |
| ANDY DEAN DENNY | ON FILE |
| ANDY DESMOULIN | ON FILE |
| ANDY DOAN | ON FILE |
| ANDY DOLE | ON FILE |
| ANDY FILLMORE | ON FILE |
| ANDY FREED | ON FILE |
| ANDY GARCIA | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| ANDY HAJROVIC | ON FILE |
| ANDY HAN | ON FILE |
| ANDY HILL | ON FILE |
| ANDY HUANG | ON FILE |
| ANDY JAMES | ON FILE |
| ANDY JANSEN | ON FILE |
| ANDY JENNINGS | ON FILE |
| ANDY JETT | ON FILE |
| ANDY JIANG | ON FILE |
| ANDY JONATAN | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KUMEDA | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LI | ON FILE |
| ANDY LOBIEN | ON FILE |
| ANDY LOPEZ | ON FILE |
| ANDY MEZA | ON FILE |
| ANDY NARANJO | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY PARK | ON FILE |
| ANDY PAUL HEBERT | ON FILE |
| ANDY REN | ON FILE |
| ANDY ROBINSON | ON FILE |
| ANDY RYAN | ON FILE |
| ANDY STUPPARD | ON FILE |
| ANDY TJ OUCH | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY VANG | ON FILE |
| ANDY WALMER | ON FILE |
| ANDY WANG | ON FILE |
| ANDY YEE | ON FILE |
| ANDY ZHUO | ON FILE |
| ANDY ZIMMERS | ON FILE |
| ANEES SHAIKH | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| ANEESAH WALKER | ON FILE |
| ANEETTA SUNNY | ON FILE |
| ANEL FORREST | ON FILE |
| ANESTHESIA ANULI EZIKA | ON FILE |
| ANETA MROWCA | ON FILE |
| ANETA SANSONE | ON FILE |
| ANETHIA FIELDS | ON FILE |
| ANEUDIS VILLALONA | ON FILE |
| ANG KOZIOL | ON FILE |
| ANGE MAYA | ON FILE |
| ANGEL ALEJOS | ON FILE |
| ANGEL ALVAREZ | ON FILE |
| ANGEL ARIAS | ON FILE |
| ANGEL BECERRA | ON FILE |
| ANGEL CAMPBELL | ON FILE |
| ANGEL CARABALLO | ON FILE |
| ANGEL CARR | ON FILE |
| ANGEL CASTRO | ON FILE |
| ANGEL CATALA | ON FILE |
| ANGEL COPENHAVER | ON FILE |
| ANGEL CRESPO | ON FILE |
| ANGEL CUEVA | ON FILE |
| ANGEL DEASON | ON FILE |
| ANGEL ESPIRITU | ON FILE |
| ANGEL FERREIRO | ON FILE |
| ANGEL GABRIEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GUTIERREZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL KAKI | ON FILE |
| ANGEL KRAMER | ON FILE |
| ANGEL LABOY | ON FILE |
| ANGEL LARA | ON FILE |
| ANGEL LUGO | ON FILE |
| ANGEL LUNA | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MASON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANGEL MEJIAS | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MILLER | ON FILE |
| ANGEL MIRANDA | ON FILE |
| ANGEL MOON | ON FILE |
| ANGEL MORALES | ON FILE |
| ANGEL OBERTO | ON FILE |
| ANGEL OLAYO | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL PARRISH | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PORTILLO | ON FILE |
| ANGEL QUEZADA | ON FILE |
| ANGEL RAMOS | ON FILE |
| ANGEL RICO | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL SALAS | ON FILE |
| ANGEL SALDANA | ON FILE |
| ANGEL SANCHEZ PRADO | ON FILE |
| ANGEL SILVA | ON FILE |
| ANGEL SMITH | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL TORRADO PEREZ | ON FILE |
| ANGEL TORREALBA | ON FILE |
| ANGEL VEGA ALVAREZ | ON FILE |
| ANGEL ZUNIGA | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGELA ARRINGTON | ON FILE |
| ANGELA BOGGUS | ON FILE |
| ANGELA BURNS | ON FILE |
| ANGELA CAGLE | ON FILE |
| ANGELA CARLSON | ON FILE |
| ANGELA CHENG | ON FILE |
| ANGELA CHRISTIANSEN | ON FILE |
| ANGELA CLAIRE JAMES | ON FILE |
| ANGELA DAVIS | ON FILE |

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANGELA DE WITT | ON FILE |
| ANGELA DOUGLAS | ON FILE |
| ANGELA GIAMPOLO | ON FILE |
| ANGELA GIBBS | ON FILE |
| ANGELA HARMON | ON FILE |
| ANGELA HATTER | ON FILE |
| ANGELA JEAN STEVENS | ON FILE |
| ANGELA JONES | ON FILE |
| ANGELA JOY CAMPBELL | ON FILE |
| ANGELA LEHMAN | ON FILE |
| ANGELA LIANG | ON FILE |
| ANGELA LIU | ON FILE |
| ANGELA LUCAS | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA MALOON | ON FILE |
| ANGELA MARIE WALKER | ON FILE |
| ANGELA MAULE | ON FILE |
| ANGELA MAY SEARD | ON FILE |
| ANGELA MAYORGA | ON FILE |
| ANGELA MCNISH | ON FILE |
| ANGELA MURPHY | ON FILE |
| ANGELA PEREZ | ON FILE |
| ANGELA PERKINS | ON FILE |
| ANGELA PERRY | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA PUIA | ON FILE |
| ANGELA QUIDLEY | ON FILE |
| ANGELA RUTLEDGE | ON FILE |
| ANGELA SIPPER | ON FILE |
| ANGELA SMITH | ON FILE |
| ANGELA STACK | ON FILE |
| ANGELA STEPHANIE BAIZA | ON FILE |
| ANGELA STOUT | ON FILE |
| ANGELA STOVER | ON FILE |
| ANGELA SUTCHE-RAISOR | ON FILE |
| ANGELA SUTTON | ON FILE |
| ANGELA SYNN | ON FILE |
| ANGELA TAMBONE | ON FILE |
| ANGELA THACH | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANGELA TRACY-HERSHKOVICH | ON FILE |
| ANGELA WARD | ON FILE |
| ANGELA WEATHERS | ON FILE |
| ANGELA WHITE | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| ANGELA ZHANG | ON FILE |
| ANGELE GRAY | ON FILE |
| ANGELEIGH HASELWOOD | ON FILE |
| ANGELICA AGUIRRE | ON FILE |
| ANGELICA DORY | ON FILE |
| ANGELICA GALAVIZ | ON FILE |
| ANGELICA HA | ON FILE |
| ANGELICA KELLY | ON FILE |
| ANGELICA MUNS | ON FILE |
| ANGELICA OROZCO | ON FILE |
| ANGELICA VAZQUEZ | ON FILE |
| ANGELICA VERGADOS | ON FILE |
| ANGELICE ANDREINA MITRAKAS | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA HARDY | ON FILE |
| ANGELINA VALENZUELA | ON FILE |
| ANGELINE GROO | ON FILE |
| ANGELINE YANDALL | ON FILE |
| ANGELIQUE LOCHRIE | ON FILE |
| ANGELIQUE MOLLOY | ON FILE |
| ANGELIQUE STANIFER | ON FILE |
| ANGELLA HEWITT | ON FILE |
| ANGELLEIGHA KEARNS | ON FILE |
| ANGELO ACCETTURO | ON FILE |
| ANGELO CASTILLO | ON FILE |
| ANGELO CHRONIS | ON FILE |
| ANGELO COPPOLA | ON FILE |
| ANGELO CUSHMAN | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO DEL RIO | ON FILE |
| ANGELO DIGIOVANNI | ON FILE |
| ANGELO GELSOMINI | ON FILE |
| ANGELO HAFALLA | ON FILE |
| ANGELO MAGLIULO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANGELO MUNOZ | ON FILE |
| ANGELO OTERO | ON FILE |
| ANGELO PARISH POWELL | ON FILE |
| ANGELO PENA | ON FILE |
| ANGELO RENARDO | ON FILE |
| ANGELO REYES | ON FILE |
| ANGHELO BENITES | ON FILE |
| ANGIE ABENOJA | ON FILE |
| ANGIE INTHISONE | ON FILE |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ON FILE |
| ANGIE TAPIAS DIAZ | ON FILE |
| ANGIE THEISSEN | ON FILE |
| ANGIE TRUONG | ON FILE |
| ANGIE WILEN | ON FILE |
| ANGIE ZAVALA | ON FILE |
| ANGSHUMAN MUKHERJEE | ON FILE |
| ANGUR PATEL | ON FILE |
| ANH DUONG | ON FILE |
| ANH HOANG TRAN | ON FILE |
| ANH HONG TRINH | ON FILE |
| ANH NGO | ON FILE |
| ANH NGO | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH TRAN | ON FILE |
| ANH VU HUYNH | ON FILE |
| ANH VU TRIEU | ON FILE |
| ANH WILLIAMS | ON FILE |
| ANHTUAN LE | ON FILE |
| ANI CAHILL | ON FILE |
| ANIA MITCHELL | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK DANG | ON FILE |
| ANIK PATEL | ON FILE |
| ANIKA CHOWDHURY | ON FILE |
| ANIKA HASAN | ON FILE |
| ANIL BALARAMA | ON FILE |
| ANIL BUDHA | ON FILE |
| ANIL CHITNENI | ON FILE |
| ANIL GOPARAJU | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANILASH ALOSIOUS PANIKULANGARA | ON FILE |
| ANIMISH ANDRASKAR | ON FILE |
| ANIRBAN BANERJEE | ON FILE |
| ANIRUDDH SOM | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANISA SABELLA | ON FILE |
| ANISH BALI | ON FILE |
| ANISH DAYAL | ON FILE |
| ANISH MITRA | ON FILE |
| ANISH PAUL | ON FILE |
| ANISH SKARIYA | ON FILE |
| ANISHA MEJIA | ON FILE |
| ANISSA REYNOLDS | ON FILE |
| ANITA CHOU | ON FILE |
| ANITA LACY | ON FILE |
| ANITA LOUISE MUSCARELLA | ON FILE |
| ANITA LOWE | ON FILE |
| ANITA MOGAKA | ON FILE |
| ANITRA KNIGHT | ON FILE |
| ANITRA ZANDER | ON FILE |
| ANJAL HAROLI | ON FILE |
| ANJALI BHAGWAT | ON FILE |
| ANJALI DIPAOLA | ON FILE |
| ANJALI MCQUEEN | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANKIT KATIYAR | ON FILE |
| ANKIT LADWA | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR BANSAL | ON FILE |
| ANKUR BULSARA | ON FILE |
| ANKUR JOSHI | ON FILE |
| ANKUR PATEL | ON FILE |
| ANKUR SHAH | ON FILE |
| ANLY KEY | ON FILE |
| ANMARIE HEGARTY | ON FILE |
| ANMOL SEKHON | ON FILE |
| ANN BEECH | ON FILE |
| ANN BEST | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANN DEANER | ON FILE |
| ANN EDWARDS | ON FILE |
| ANN FENTON | ON FILE |
| ANN LAMBERT | ON FILE |
| ANN MAITLAND | ON FILE |
| ANN PUSHIES | ON FILE |
| ANN ROSEN | ON FILE |
| ANN STERLING | ON FILE |
| ANN VIRGINIA SEXTON | ON FILE |
| ANN WILLMOTT | ON FILE |
| ANN ZHU | ON FILE |
| ANNA AGUIRRE | ON FILE |
| ANNA BALEK | ON FILE |
| ANNA BENNETT | ON FILE |
| ANNA BERRY | ON FILE |
| ANNA BLACKHAM | ON FILE |
| ANNA BURGESS | ON FILE |
| ANNA CHASE | ON FILE |
| ANNA CISARIK | ON FILE |
| ANNA CRAMER | ON FILE |
| ANNA DYNOV | ON FILE |
| ANNA FIEDZIUKIEWICZ | ON FILE |
| ANNA GOSS | ON FILE |
| ANNA KAFKA | ON FILE |
| ANNA KOCH | ON FILE |
| ANNA KROHN | ON FILE |
| ANNA LINDGREN | ON FILE |
| ANNA LINDSAY | ON FILE |
| ANNA MARIA RUEDA | ON FILE |
| ANNA MARIE SCOTT | ON FILE |
| ANNA MAYBERRY | ON FILE |
| ANNA MCCLENDON | ON FILE |
| ANNA MENDEZ | ON FILE |
| ANNA MILDOR | ON FILE |
| ANNA MOISEYEV | ON FILE |
| ANNA NYSTROM | ON FILE |
| ANNA PETTERSON | ON FILE |
| ANNA PODEH | ON FILE |
| ANNA PORTER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANNA ROMANOV | ON FILE |
| ANNA SIA | ON FILE |
| ANNA SUN | ON FILE |
| ANNA TARABRINA | ON FILE |
| ANNA TEMPLETON | ON FILE |
| ANNA VINER | ON FILE |
| ANNA WEISSMANN | ON FILE |
| ANNABELLE FACTURA | ON FILE |
| ANNAH RAMONES | ON FILE |
| ANNALIESE DELL | ON FILE |
| ANNALISA ERICKSON | ON FILE |
| ANNALISE FAGLIANO | ON FILE |
| ANNALYN HAMOAY JAMERO | ON FILE |
| ANNA-MARIA KING | ON FILE |
| ANNAPURNA INC | ON FILE |
| ANNE ALBERS | ON FILE |
| ANNE BRIGHAM | ON FILE |
| ANNE CRUDUP | ON FILE |
| ANNE DONNELLY | ON FILE |
| ANNE GALLO | ON FILE |
| ANNE GOETTL | ON FILE |
| ANNE GRAY | ON FILE |
| ANNE JOHNS | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KEASEY | ON FILE |
| ANNE LEMBERG | ON FILE |
| ANNE LIBIN | ON FILE |
| ANNE MARIE BEN-YEHUDA | ON FILE |
| ANNE MARIE ELLEN KOZUCH | ON FILE |
| ANNE MARIE HOOPER | ON FILE |
| ANNE MARIE LOUIS | ON FILE |
| ANNE MARIE VENNE | ON FILE |
| ANNE MICHELLE ANG | ON FILE |
| ANNE MUSASIZI | ON FILE |
| ANNE PHAM | ON FILE |
| ANNE PREMO | ON FILE |
| ANNE ROST | ON FILE |
| ANNE VILLEROT | ON FILE |
| ANNE WALTON-RAMIREZ | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANNEBELLE WANG | ON FILE |
| ANNEILIESE TILLSON | ON FILE |
| ANNELIESE ANTONUCCI | ON FILE |
| ANNEMARIE JOHNSON | ON FILE |
| ANNESSA JONES | ON FILE |
| ANNETTA VENFORD | ON FILE |
| ANNETTE ATTOH | ON FILE |
| ANNETTE E BOLLIG | ON FILE |
| ANNETTE FELIX | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE MCCARTY | ON FILE |
| ANNEXE LUBERISSE | ON FILE |
| ANNGELINA S KOENIG-FALES | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNICA QUAKENBUSH | ON FILE |
| ANNIE BELL DARBY | ON FILE |
| ANNIE CHAO | ON FILE |
| ANNIE CHEN | ON FILE |
| ANNIE MADATHIL | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE BROWN | ON FILE |
| ANN-MARIE LUCIANO | ON FILE |
| ANNMARIE PUCKETT | ON FILE |
| ANN-NAN LO | ON FILE |
| ANOUAR IMOUHDINE | ON FILE |
| ANRY STEWART | ON FILE |
| ANSAR ADEEL | ON FILE |
| ANSELM CHAPMAN | ON FILE |
| ANSHU PATEL | ON FILE |
| ANSHUL NARANG | ON FILE |
| ANSON MCDANIEL | ON FILE |
| ANSON ROBERTS | ON FILE |
| ANTARJOT KAUR | ON FILE |
| ANTENIKA PARKER | ON FILE |
| ANTHNY REC | ON FILE |
| ANTHONE RIGGINS | ON FILE |
| ANTHONEIL NICKALE REID | ON FILE |
| ANTHONIA NGAFOR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY ABAJIAN | ON FILE |
| ANTHONY ABBY | ON FILE |
| ANTHONY ALAMO | ON FILE |
| ANTHONY ALCALA | ON FILE |
| ANTHONY ALETA | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN AUCOIN | ON FILE |
| ANTHONY ALMAZAN | ON FILE |
| ANTHONY ALMONTE | ON FILE |
| ANTHONY ALVARADO | ON FILE |
| ANTHONY AMADOR | ON FILE |
| ANTHONY AN TRUONG | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDREWS | ON FILE |
| ANTHONY ANTENUCCI | ON FILE |
| ANTHONY ANTON | ON FILE |
| ANTHONY APICE | ON FILE |
| ANTHONY ARCULEO | ON FILE |
| ANTHONY ARGOSTINO | ON FILE |
| ANTHONY ARNOLD | ON FILE |
| ANTHONY ASHLEY | ON FILE |
| ANTHONY ATHERTON | ON FILE |
| ANTHONY AURECCHIONE | ON FILE |
| ANTHONY AVENT | ON FILE |
| ANTHONY B CORNISH | ON FILE |
| ANTHONY BACCAM | ON FILE |
| ANTHONY BAHAM | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BALDUZZI | ON FILE |
| ANTHONY BARKSDALE | ON FILE |
| ANTHONY BARNES | ON FILE |
| ANTHONY BASKIN | ON FILE |
| ANTHONY BAUMGARTEN | ON FILE |
| ANTHONY BECERRA | ON FILE |
| ANTHONY BENEDICT-SMITH | ON FILE |
| ANTHONY BERTUCCI | ON FILE |
| ANTHONY BILLANTE | ON FILE |
| ANTHONY BILLINGS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY BORRIELLO | ON FILE |
| ANTHONY BOTTARO | ON FILE |
| ANTHONY BOTZO | ON FILE |
| ANTHONY BOYCE | ON FILE |
| ANTHONY BOYD | ON FILE |
| ANTHONY BRAVO | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN SR | ON FILE |
| ANTHONY BRYANT | ON FILE |
| ANTHONY BURNETT | ON FILE |
| ANTHONY BURRIS | ON FILE |
| ANTHONY BUTLER | ON FILE |
| ANTHONY BUTTINO | ON FILE |
| ANTHONY CALDALDA | ON FILE |
| ANTHONY CALIENDO | ON FILE |
| ANTHONY CALVILLO | ON FILE |
| ANTHONY CAMACHO | ON FILE |
| ANTHONY CAPITAN | ON FILE |
| ANTHONY CAPO | ON FILE |
| ANTHONY CAPUTO | ON FILE |
| ANTHONY CARBONI | ON FILE |
| ANTHONY CAREY | ON FILE |
| ANTHONY CARPER | ON FILE |
| ANTHONY CARRILLO | ON FILE |
| ANTHONY CARTMILL | ON FILE |
| ANTHONY CARUSO | ON FILE |
| ANTHONY CASH | ON FILE |
| ANTHONY CASTELLANI | ON FILE |
| ANTHONY CASTRO | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CHAIDEZ | ON FILE |
| ANTHONY CHARLES | ON FILE |
| ANTHONY CHAVEZ | ON FILE |
| ANTHONY CHAVEZ-RODRIGUEZ | ON FILE |
| ANTHONY CHMIELEWSKI | ON FILE |
| ANTHONY CID | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CINGOLANI | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY CIORCIARI | ON FILE |
| ANTHONY CLEVES | ON FILE |
| ANTHONY COBB | ON FILE |
| ANTHONY CODILLA | ON FILE |
| ANTHONY CONIGLIARO | ON FILE |
| ANTHONY CORDERO WILLIAMS | ON FILE |
| ANTHONY COSENTINO | ON FILE |
| ANTHONY COZAD | ON FILE |
| ANTHONY CRECCO | ON FILE |
| ANTHONY DACOSTA | ON FILE |
| ANTHONY DANIELS | ON FILE |
| ANTHONY DAVENPORT | ON FILE |
| ANTHONY DAVILA | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DE MONROY | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DELCOURT | ON FILE |
| ANTHONY DELEGGE | ON FILE |
| ANTHONY DELEON | ON FILE |
| ANTHONY DELUCA | ON FILE |
| ANTHONY DEMILLARD | ON FILE |
| ANTHONY DIAS | ON FILE |
| ANTHONY DICKINSON | ON FILE |
| ANTHONY DISERAFINO | ON FILE |
| ANTHONY DOUGLAS | ON FILE |
| ANTHONY DRAFT | ON FILE |
| ANTHONY DUPONT | ON FILE |
| ANTHONY DYBIK | ON FILE |
| ANTHONY ELIA | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY ENRIQUEZ | ON FILE |
| ANTHONY EPIE | ON FILE |
| ANTHONY ERCOLANI | ON FILE |
| ANTHONY ESCUE | ON FILE |
| ANTHONY EVANS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY EVERSON | ON FILE |
| ANTHONY FAZIO | ON FILE |
| ANTHONY FINELLI | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FLEMISTER | ON FILE |
| ANTHONY FLICK | ON FILE |
| ANTHONY FRAGALE | ON FILE |
| ANTHONY FRANKENFIELD | ON FILE |
| ANTHONY FRANKLIN | ON FILE |
| ANTHONY FREYRE | ON FILE |
| ANTHONY FUERHOFF | ON FILE |
| ANTHONY GABELMAN | ON FILE |
| ANTHONY GAGNOR | ON FILE |
| ANTHONY GALANTE | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GAROFALO | ON FILE |
| ANTHONY GARZA | ON FILE |
| ANTHONY GENIESSE | ON FILE |
| ANTHONY GENOSA | ON FILE |
| ANTHONY GIBBY | ON FILE |
| ANTHONY GIRARDI | ON FILE |
| ANTHONY GIUGGIO | ON FILE |
| ANTHONY GLOVER | ON FILE |
| ANTHONY GOLEMBRESKI | ON FILE |
| ANTHONY GONZALES | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GOODSON | ON FILE |
| ANTHONY GOSSELIN | ON FILE |
| ANTHONY GRAJALES | ON FILE |
| ANTHONY GUADAMUZ | ON FILE |
| ANTHONY GUASTELLA | ON FILE |
| ANTHONY GUEVARA | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HAMPTON | ON FILE |
| ANTHONY HARPER | ON FILE |
| ANTHONY HART | ON FILE |
| ANTHONY HARVEY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY HAUGHTON | ON FILE |
| ANTHONY HEARD | ON FILE |
| ANTHONY HENRICH | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HIGH | ON FILE |
| ANTHONY HILE | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HO | ON FILE |
| ANTHONY HODGES | ON FILE |
| ANTHONY HOLTON | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HUGHES | ON FILE |
| ANTHONY ING | ON FILE |
| ANTHONY IVORY | ON FILE |
| ANTHONY JACOB MANVILLE | ON FILE |
| ANTHONY JAMES UTRIE | ON FILE |
| ANTHONY JAY DEATON | ON FILE |
| ANTHONY JIMENEZ | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JOSEPH RIZZO | ON FILE |
| ANTHONY JUNO | ON FILE |
| ANTHONY KAFUKO | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KNOX | ON FILE |
| ANTHONY KOZLOSKY | ON FILE |
| ANTHONY L SCAGGS | ON FILE |
| ANTHONY LA FORGIA | ON FILE |
| ANTHONY LADNER | ON FILE |
| ANTHONY LAMBERT | ON FILE |
| ANTHONY LANZA | ON FILE |
| ANTHONY LAY | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LEAL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY LEANG | ON FILE |
| ANTHONY LEIDY | ON FILE |
| ANTHONY LEMLEY | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LINTON | ON FILE |
| ANTHONY LIPINSKI | ON FILE |
| ANTHONY LIVELY | ON FILE |
| ANTHONY LLANEZ | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LONGOBARDO | ON FILE |
| ANTHONY LOSCHIAVO | ON FILE |
| ANTHONY LOUKILI | ON FILE |
| ANTHONY LUCACEL | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUU | ON FILE |
| ANTHONY MAHNESMITH | ON FILE |
| ANTHONY MALELE | ON FILE |
| ANTHONY MANNING | ON FILE |
| ANTHONY MANZI | ON FILE |
| ANTHONY MARION BARNES | ON FILE |
| ANTHONY MARMON | ON FILE |
| ANTHONY MARROITT | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ BAUTISTA | ON FILE |
| ANTHONY MARULLO | ON FILE |
| ANTHONY MASON | ON FILE |
| ANTHONY MASON | ON FILE |
| ANTHONY MASTELLONE | ON FILE |
| ANTHONY MAZZARA | ON FILE |
| ANTHONY MAZZIE | ON FILE |
| ANTHONY MAZZOTTI | ON FILE |
| ANTHONY MCCROVITZ | ON FILE |
| ANTHONY MCKINLEY | ON FILE |
| ANTHONY MCLAUGHLIN | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MENCINI | ON FILE |
| ANTHONY MENGINIE | ON FILE |
| ANTHONY MENO | ON FILE |
| ANTHONY MENTO | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | ON FILE |
| ANTHONY MICHAEL ETTIPIO | ON FILE |
| ANTHONY MICHAEL MARSHALL | ON FILE |
| ANTHONY MICHAEL VINSON | ON FILE |
| ANTHONY MILES | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MIRABILE | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MITCHELL | ON FILE |
| ANTHONY MITNAUL | ON FILE |
| ANTHONY MONACO | ON FILE |
| ANTHONY MONCADA | ON FILE |
| ANTHONY MONSIBAIS | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTECALVO | ON FILE |
| ANTHONY MOODY | ON FILE |
| ANTHONY MOORMAN JR | ON FILE |
| ANTHONY MORAN | ON FILE |
| ANTHONY MORELLI | ON FILE |
| ANTHONY MORLEY | ON FILE |
| ANTHONY MUELLER | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MURRIETTA | ON FILE |
| ANTHONY MUTUKU | ON FILE |
| ANTHONY NATALE | ON FILE |
| ANTHONY NATERA | ON FILE |
| ANTHONY NELSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NORR | ON FILE |
| ANTHONY NUTT | ON FILE |
| ANTHONY NZEOGU | ON FILE |
| ANTHONY OCHOA | ON FILE |
| ANTHONY OEDING | ON FILE |
| ANTHONY OKEREKE | ON FILE |
| ANTHONY OKINEDO | ON FILE |
| ANTHONY OLEGARIO | ON FILE |
| ANTHONY OROZCO | ON FILE |
| ANTHONY OSOWSKI | ON FILE |
| ANTHONY PAGANO | ON FILE |
| ANTHONY PALERMO | ON FILE |
| ANTHONY PANZICA | ON FILE |
| ANTHONY PAPASSO | ON FILE |
| ANTHONY PATTON | ON FILE |
| ANTHONY PAVONE | ON FILE |
| ANTHONY PAZMINO | ON FILE |
| ANTHONY PECORELLI | ON FILE |
| ANTHONY PEETE | ON FILE |
| ANTHONY PEHRSON | ON FILE |
| ANTHONY PELUSO | ON FILE |
| ANTHONY PERSICHETTI | ON FILE |
| ANTHONY PETERSON | ON FILE |
| ANTHONY PETH | ON FILE |
| ANTHONY PETRUCELLI | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PICA | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIGNONE | ON FILE |
| ANTHONY PISASALE | ON FILE |
| ANTHONY PRATT | ON FILE |
| ANTHONY PRESTON | ON FILE |
| ANTHONY PROCTOR | ON FILE |
| ANTHONY PRYOR | ON FILE |
| ANTHONY Q OROZCO | ON FILE |
| ANTHONY QUAIL | ON FILE |
| ANTHONY QUIROZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMOS | ON FILE |
| ANTHONY RAMOS | ON FILE |
| ANTHONY RANIERI | ON FILE |
| ANTHONY REGA | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICHARDS | ON FILE |
| ANTHONY RINALDI | ON FILE |
| ANTHONY RINCON | ON FILE |
| ANTHONY RINEER BASS | ON FILE |
| ANTHONY RISI | ON FILE |
| ANTHONY RITENOUR | ON FILE |
| ANTHONY RIVERA II | ON FILE |
| ANTHONY RIVERA RODRÍGUEZ | ON FILE |
| ANTHONY RIZZI | ON FILE |
| ANTHONY ROBERT BOSPFLUG | ON FILE |
| ANTHONY ROBERT CAMP | ON FILE |
| ANTHONY ROBERTO | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROJAS | ON FILE |
| ANTHONY ROMANO | ON FILE |
| ANTHONY ROSA | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROUSE | ON FILE |
| ANTHONY ROZA | ON FILE |
| ANTHONY RUIZ | ON FILE |
| ANTHONY RUIZ | ON FILE |
| ANTHONY RYAN | ON FILE |
| ANTHONY SACCOL | ON FILE |
| ANTHONY SALGADO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANTHONY SANTIAGO | ON FILE |
| ANTHONY SATAS | ON FILE |
| ANTHONY SAUCEDO | ON FILE |
| ANTHONY SAWYER | ON FILE |
| ANTHONY SCARSELLI | ON FILE |
| ANTHONY SCATENA | ON FILE |
| ANTHONY SCOCOZZO | ON FILE |
| ANTHONY SCOTT HUIZINGA | ON FILE |
| ANTHONY SENNHENN | ON FILE |
| ANTHONY SERDAR | ON FILE |
| ANTHONY SERRA | ON FILE |
| ANTHONY SHERWOOD | ON FILE |
| ANTHONY SHIFFLETT | ON FILE |
| ANTHONY SIANO | ON FILE |
| ANTHONY SINATRA | ON FILE |
| ANTHONY SMEDIRA | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SODARI | ON FILE |
| ANTHONY SOLANO | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY SPURLING | ON FILE |
| ANTHONY ST CLAIRE | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY STATON | ON FILE |
| ANTHONY STEVENS | ON FILE |
| ANTHONY STOCKERT | ON FILE |
| ANTHONY STUDLEY | ON FILE |
| ANTHONY STUMPF | ON FILE |
| ANTHONY SUBER | ON FILE |
| ANTHONY SUBER | ON FILE |
| ANTHONY SULLINS | ON FILE |
| ANTHONY SWIHART | ON FILE |
| ANTHONY TAPIA | ON FILE |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TAYNOR | ON FILE |
| ANTHONY TENORIO | ON FILE |
| ANTHONY TERAN | ON FILE |
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY TILLERY | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTHONY TILLMON | ON FILE |
| ANTHONY TOMMASINO | ON FILE |
| ANTHONY TORAIN | ON FILE |
| ANTHONY TORRES | ON FILE |
| ANTHONY TOWNSEND | ON FILE |
| ANTHONY TRAMA | ON FILE |
| ANTHONY TREVINO | ON FILE |
| ANTHONY TRY | ON FILE |
| ANTHONY TUCCILLO | ON FILE |
| ANTHONY TUGWELL | ON FILE |
| ANTHONY TYNAN | ON FILE |
| ANTHONY UVEDA | ON FILE |
| ANTHONY VALERY | ON FILE |
| ANTHONY VALLECILLO | ON FILE |
| ANTHONY VARGAS | ON FILE |
| ANTHONY VELASQUEZ | ON FILE |
| ANTHONY VESA | ON FILE |
| ANTHONY VILLEGAS | ON FILE |
| ANTHONY VOLLMAR | ON FILE |
| ANTHONY WANJAU | ON FILE |
| ANTHONY WATTS | ON FILE |
| ANTHONY WERLEY | ON FILE |
| ANTHONY WESSEL | ON FILE |
| ANTHONY WESTRUDE | ON FILE |
| ANTHONY WILEY | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILMS | ON FILE |
| ANTHONY WOLFE | ON FILE |
| ANTHONY WORKS | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY WYNN | ON FILE |
| ANTHONY YOST | ON FILE |
| ANTHONY YUNG | ON FILE |
| ANTHONY ZALDANA | ON FILE |
| ANTHONY ZANARDI | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONY ZASIMOVICH | ON FILE |
| ANTHONY ZENS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHUAN LEYVA CLARO | ON FILE |
| ANTIKA JUNRAKAN | ON FILE |
| ANTIOCO GONZALEZ | ON FILE |
| ANTIONE MCCALL | ON FILE |
| ANTOINE ATTAWAY | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BRUYNS | ON FILE |
| ANTOINE CUMMINGS | ON FILE |
| ANTOINE LANCIFIELD | ON FILE |
| ANTOINE MCDONALD | ON FILE |
| ANTOINE NIOUS | ON FILE |
| ANTOINE NOBLE | ON FILE |
| ANTOINE PRIESTER | ON FILE |
| ANTOINE STEIBLEN | ON FILE |
| ANTOINE WADE | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | ON FILE |
| ANTOINEO JORDAN | ON FILE |
| ANTOINETTA GIULIANO | ON FILE |
| ANTOINETTE CINQUINO | ON FILE |
| ANTOINETTE MARIE | ON FILE |
| ANTON EDMUND KOS | ON FILE |
| ANTON GODDARD | ON FILE |
| ANTON HANNAK | ON FILE |
| ANTON HENGGONO | ON FILE |
| ANTON KOLYABIN | ON FILE |
| ANTON ROBERT HOCKING | ON FILE |
| ANTON SHARAPOV | ON FILE |
| ANTON SHAW | ON FILE |
| ANTON SHMAKOV | ON FILE |
| ANTONE PERREIRA | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONI AGOSTO | ON FILE |
| ANTONI ANTON | ON FILE |
| ANTONIA GARZA | ON FILE |
| ANTONIA MARIE ROBERTS | ON FILE |
| ANTONIETA GALLARDO | ON FILE |
| ANTONIJE LAZIC | ON FILE |
| ANTONIO ALICEA | ON FILE |
| ANTONIO ALVA | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO ANDRADE GARCIA | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO BELLONI | ON FILE |
| ANTONIO BILBAO | ON FILE |
| ANTONIO BROUGHTON | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | ON FILE |
| ANTONIO CALLE | ON FILE |
| ANTONIO CARRILLO | ON FILE |
| ANTONIO CASTRO | ON FILE |
| ANTONIO CHANG | ON FILE |
| ANTONIO CHENG | ON FILE |
| ANTONIO COSTELLO | ON FILE |
| ANTONIO CRUZ | ON FILE |
| ANTONIO CUGLIANI | ON FILE |
| ANTONIO D DANIELS | ON FILE |
| ANTONIO DAVIS | ON FILE |
| ANTONIO DECICCO | ON FILE |
| ANTONIO DEJESUS GARCIA | ON FILE |
| ANTONIO DESROSIERS | ON FILE |
| ANTONIO DI CRISTO | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | ON FILE |
| ANTONIO F TUDTUD | ON FILE |
| ANTONIO FELICIANO | ON FILE |
| ANTONIO FOX | ON FILE |
| ANTONIO FRESE | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | ON FILE |
| ANTONIO GAGLIOSTRO | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA LEON | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO HENDRIX | ON FILE |
| ANTONIO KATSAROV | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO LANS | ON FILE |
| ANTONIO LASSALLE | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVONE COUNTS | ON FILE |
| ANTONIO M OLIVEIRA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARSHMAN | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MIKER | ON FILE |
| ANTONIO MILLER | ON FILE |
| ANTONIO MIRAVETE | ON FILE |
| ANTONIO NUNEZ | ON FILE |
| ANTONIO OJEDA | ON FILE |
| ANTONIO PEREZ | ON FILE |
| ANTONIO POKER | ON FILE |
| ANTONIO QUINTANA | ON FILE |
| ANTONIO QUINTERO | ON FILE |
| ANTONIO RHONE | ON FILE |
| ANTONIO RICO | ON FILE |
| ANTONIO RINCON | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO ROBINSON | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO SANTIAGO | ON FILE |
| ANTONIO SANTOS | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTONIO SIMPSON | ON FILE |
| ANTONIO SWEENEY I | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TUCKER | ON FILE |
| ANTONIO UBACH | ON FILE |
| ANTONIO VELASCO | ON FILE |
| ANTONIO VERA | ON FILE |
| ANTONIO WHITING JR | ON FILE |
| ANTONIO WILEY | ON FILE |
| ANTONIO YORO | ON FILE |
| ANTONY WASHINGTON | ON FILE |
| ANTQUON HARRIS | ON FILE |
| ANTRONIO SMITH | ON FILE |
| ANTUAN VAZQUEZ | ON FILE |
| ANTWAN CONLEY | ON FILE |
| ANTWAN SHELLMAN | ON FILE |
| ANTWION BUTLER | ON FILE |
| ANTWUAN BRANCH | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANUAR ACOSTA | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUP CHAMRAJNAGAR | ON FILE |
| ANUPAM CHAUHAN | ON FILE |
| ANWAR ARAGON | ON FILE |
| ANWAR FRANCIS | ON FILE |
| ANYELI CHUNG | ON FILE |
| ANYING LIU | ON FILE |
| ANYSIA NAVARRO | ON FILE |
| ANZAR DEWANI | ON FILE |
| ANZEL VESSUP | ON FILE |
| ANZHELA MATSYSHEN | ON FILE |
| ANZY ALCIDE | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | ON FILE |
| APHISONG SANGBOUASY | ON FILE |
| APOLINA VARGAS | ON FILE |
| APOORVE MOHAN | ON FILE |
| APRAJITA GAUTAM | ON FILE |
| APRIL COLSON | ON FILE |
| APRIL HAYMOND | ON FILE |
| APRIL HOUSTON | ON FILE |
| APRIL JONES | ON FILE |
| APRIL LANE | ON FILE |
| APRIL LAUREN CRUM | ON FILE |
| APRIL MCFARLAND | ON FILE |
| APRIL OTT | ON FILE |
| APRIL PULLINS | ON FILE |
| APRIL ROCKE | ON FILE |
| APRIL ROPER | ON FILE |
| APRIL ROSON | ON FILE |
| APRIL SPROAT | ON FILE |
| APRIL VANDEVOORDE | ON FILE |
| APRIL WALLACE | ON FILE |
| AQUANETTE SANDERS | ON FILE |
| AQUILES M RUIZMARQUEZ | ON FILE |
| AQUINIS ELLISON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARA ARRINGTON | ON FILE |
| ARA BASIL | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARACELI HERNANDEZ | ON FILE |
| ARAK YEGHIAZARIAN | ON FILE |
| ARAM TOPALIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAMIS MCVEY | ON FILE |
| ARAN KHANNA | ON FILE |
| ARANTXA VALDERRAMA | ON FILE |
| ARATA YAMAMOTO | ON FILE |
| ARBAAZ MANJIYANI | ON FILE |
| ARCADIO REYES | ON FILE |
| ARCANUS R LLC | ON FILE |
| ARCHAN PATEL | ON FILE |
| ARCHIE HUNT | ON FILE |
| ARCHIE JUNGBLOM | ON FILE |
| ARCHIE KIPP | ON FILE |
| ARCHIE LUPER | ON FILE |
| ARCHIE SIEH | ON FILE |
| ARDAVAN ALAMOUTINIA | ON FILE |
| ARDEN DERTAT | ON FILE |
| ARDESHIR TOUSSI | ON FILE |
| ARDREONA DESOUSA | ON FILE |
| ARELI UBEDA | ON FILE |
| AREN GARY BAGHDASARIAN | ON FILE |
| AREN LARSEN | ON FILE |
| ARENDT VANDENBURGH | ON FILE |
| ARERAE K HOWELL | ON FILE |
| AREZKI AMEZDAT AREZKI | ON FILE |
| AREZOO GHARIB | ON FILE |
| ARGENA OLIVIS | ON FILE |
| ARGENIS GUTIERREZ | ON FILE |
| ARGENT LLC | ON FILE |
| ARGHAVAN MAHBOUBIN | ON FILE |
| ARGIE WILLIAMS | ON FILE |
| ARGNARAMON ASSIE | ON FILE |
| ARHTUR PURIS | ON FILE |
| ARI ALLEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARI JOHNSON | ON FILE |
| ARI KALISH | ON FILE |
| ARI SPAGNUOLO | ON FILE |
| ARI WIDEN | ON FILE |
| ARIA AMIRIANFAR | ON FILE |
| ARIA BROUJERDI | ON FILE |
| ARIA ESLAMI | ON FILE |
| ARIA GUATIMEA | ON FILE |
| ARIA LEE | ON FILE |
| ARIADNA PRADO | ON FILE |
| ARIAN ZARGARAN | ON FILE |
| ARIANA EGINLI | ON FILE |
| ARIANA LORENZANA | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | ON FILE |
| ARIANA TRISTINE GARCIA | ON FILE |
| ARIANE NADER | ON FILE |
| ARIANNA CRUZ | ON FILE |
| ARIANNE KIM | ON FILE |
| ARIANNE ROSAS | ON FILE |
| ARIC KAST | ON FILE |
| ARIC SPRINGSTROH | ON FILE |
| ARIC WESLEY HABECK | ON FILE |
| ARIC WILSON | ON FILE |
| ARICIA NIMS | ON FILE |
| ARICK MICHAEL FORREST | ON FILE |
| ARIEL COLEMAN | ON FILE |
| ARIEL DARMONI | ON FILE |
| ARIEL DAVIS | ON FILE |
| ARIEL DESI NUNEZ | ON FILE |
| ARIEL LOPEZ | ON FILE |
| ARIEL LOZA | ON FILE |
| ARIEL MADRIGAL | ON FILE |
| ARIEL MILLER | ON FILE |
| ARIEL MIRANDA | ON FILE |
| ARIEL MONNET | ON FILE |
| ARIEL PANIRY | ON FILE |
| ARIEL RINGLEIN | ON FILE |
| ARIEL RUIZ | ON FILE |
| ARIEL SALANGA | ON FILE |





**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ARIEL SARDINAS | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIEL SINE | ON FILE |
| ARIEL TOLEDO | ON FILE |
| ARIEL VALLE | ON FILE |
| ARIELLE BESSALA | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE LARIOSA | ON FILE |
| ARIELLE PRAY | ON FILE |
| ARIELLE RAMEY | ON FILE |
| ARIELLE WILLIAMS-SPEARS | ON FILE |
| ARIF HASAN | ON FILE |
| ARIJA PERRY | ON FILE |
| ARIK WARNER | ON FILE |
| ARIK WARWICK | ON FILE |
| ARINZECHUKWU UGWU | ON FILE |
| ARIS STAVRIANOS | ON FILE |
| ARISTOTLE ECLARINO | ON FILE |
| ARISTOTLE LIMJUCO | ON FILE |
| ARIUS MAK | ON FILE |
| ARIZONA PHELPS | ON FILE |
| ARJAN MERAVELES | ON FILE |
| ARJAY ARDANAS | ON FILE |
| ARJAY KERR | ON FILE |
| ARJON SEBASTIAN | ON FILE |
| ARJUN YELAMANCHILI | ON FILE |
| ARJUNA ANDAY | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARKADY DIKSHTEYN | ON FILE |
| ARLA HETTRICK | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLANDERIA NICHELL BANKS | ON FILE |
| ARLANDO MILLER | ON FILE |
| ARLEENE FINCH | ON FILE |
| ARLENE DINKINS | ON FILE |
| ARLENE PERO | ON FILE |
| ARLENE WIMER | ON FILE |
| ARLIE D BROWN | ON FILE |
| ARLIN MOORE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARLINE BROOKS | ON FILE |
| ARLY BRUTUS | ON FILE |
| ARLYSS WEHRER | ON FILE |
| ARMAAN JUNEJA | ON FILE |
| ARMAN BROWN | ON FILE |
| ARMAN GHAFFARI | ON FILE |
| ARMAN TAGHIZADEH | ON FILE |
| ARMAND DUTREUIL | ON FILE |
| ARMAND KOULOUZIAN | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMANDO ANDRADE | ON FILE |
| ARMANDO AYALA | ON FILE |
| ARMANDO BOJORGES | ON FILE |
| ARMANDO CASTILLO | ON FILE |
| ARMANDO CASTILLO CASTRO | ON FILE |
| ARMANDO DIAZ FIGUEROA | ON FILE |
| ARMANDO GIL | ON FILE |
| ARMANDO GODINEZ | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GUERRERO | ON FILE |
| ARMANDO LEMUS | ON FILE |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MURO | ON FILE |
| ARMANDO OLIVARES | ON FILE |
| ARMANDO PEDRAZA | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO R CASTILLO | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO RIVERA | ON FILE |
| ARMANDO RIVERA-CORDERO | ON FILE |
| ARMANDO RODRIGUEZ | ON FILE |
| ARMANDO RUBIO PEREZ | ON FILE |
| ARMANDO SALLAVANTI | ON FILE |
| ARMANDO VAZQUEZ | ON FILE |
| ARMANDO YANEZ | ON FILE |
| ARMANDS KRUZE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARMANY HIDALGO | ON FILE |
| ARMEL ANNUMOOM | ON FILE |
| ARMID CHICK | ON FILE |
| ARMIE DALUSUNG | ON FILE |
| ARMIN GARAI | ON FILE |
| ARMIN HARBA | ON FILE |
| ARMIN ROUHANI | ON FILE |
| ARMINEH HAVAN | ON FILE |
| ARMSTRONG ARMSTRONG | ON FILE |
| ARNAB CHATTERJEE | ON FILE |
| ARNAB SAHA | ON FILE |
| ARNALDO CORDOVA | ON FILE |
| ARNAUD DAHI | ON FILE |
| ARNEILD ST BRICE | ON FILE |
| ARNEL DELEON | ON FILE |
| ARNEL JOAQUIN | ON FILE |
| ARNOLD DAVIDSON | ON FILE |
| ARNOLD EDUARD WIKEY | ON FILE |
| ARNOLD GORE | ON FILE |
| ARNOLD MAHINAY | ON FILE |
| ARNOLD MEZA | ON FILE |
| ARNOLD MIRANDA REYNOSO | ON FILE |
| ARNOLD NICHOLAS HAFNER | ON FILE |
| ARNOLD RODGERS | ON FILE |
| ARNOLD TOLENTINO | ON FILE |
| ARNOLD TRUJILLO | ON FILE |
| ARNOLDO RUIZ | ON FILE |
| ARNON CHAFFIN | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARODI BAUTISTA | ON FILE |
| ARON ALLEN MCCLAIN | ON FILE |
| ARON FRIED | ON FILE |
| ARON GRAGNANI | ON FILE |
| ARON KHAIMOV | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON MILLS | ON FILE |
| ARON MURILLO | ON FILE |
| ARON NEWTON | ON FILE |
| ARON ORBACH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARON POLSON | ON FILE |
| ARON SCHULTZ | ON FILE |
| ARON VASILY KAPLAN | ON FILE |
| AROON KALAKUNJA | ON FILE |
| ARPIT SONI | ON FILE |
| ARRAM HAN | ON FILE |
| ARRAN RAINE DE HOYOS | ON FILE |
| ARREGIOUS JOYNER | ON FILE |
| ARRON BONEY | ON FILE |
| ARRON PATTON | ON FILE |
| ARRON ROLES | ON FILE |
| ARSEN GUYUMDZHYAN | ON FILE |
| ARSENI MURADZIAN | ON FILE |
| ARSENII DENISOV | ON FILE |
| ARSHAK TOVMASSIAN | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARSINEH VARTANIAN | ON FILE |
| ART CARLSON | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOPEZ | ON FILE |
| ART WYSZYNSKI | ON FILE |
| ARTEEN ZAHIRI | ON FILE |
| ARTEM GUSSELNIKOV | ON FILE |
| ARTEM KORZA | ON FILE |
| ARTEM MARKOV | ON FILE |
| ARTEM PLUZHNIK | ON FILE |
| ARTEM VASIUKOV | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTHUR ABREGO | ON FILE |
| ARTHUR ADAME | ON FILE |
| ARTHUR AMORNSRISAKUL | ON FILE |
| ARTHUR ANTHONY GARCIA | ON FILE |
| ARTHUR ATKINSON | ON FILE |
| ARTHUR BAIRD | ON FILE |
| ARTHUR BAVELAS | ON FILE |
| ARTHUR BLEA | ON FILE |
| ARTHUR CARSON | ON FILE |
| ARTHUR CHIU | ON FILE |
| ARTHUR DONOVAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ARTHUR FONTANILLA | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR FRY | ON FILE |
| ARTHUR GARDNER | ON FILE |
| ARTHUR GOBER | ON FILE |
| ARTHUR GSCHWIND | ON FILE |
| ARTHUR HARDING II | ON FILE |
| ARTHUR HERRERA | ON FILE |
| ARTHUR HOLT | ON FILE |
| ARTHUR IRVING LITTLEFIELD | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JUST | ON FILE |
| ARTHUR KAZARYANTS | ON FILE |
| ARTHUR KEDZIERSKI | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KURDIAN | ON FILE |
| ARTHUR LAMBROS | ON FILE |
| ARTHUR LECHUGA | ON FILE |
| ARTHUR MARK LEWIS | ON FILE |
| ARTHUR MARODIS | ON FILE |
| ARTHUR MCGEE JR | ON FILE |
| ARTHUR MERTZ | ON FILE |
| ARTHUR MORRIS SMITH | ON FILE |
| ARTHUR PIPERATO | ON FILE |
| ARTHUR PORCHER | ON FILE |
| ARTHUR RACELA | ON FILE |
| ARTHUR RAKHMATULIN | ON FILE |
| ARTHUR RAY JR MILTON | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | ON FILE |
| ARTHUR RIVERA | ON FILE |
| ARTHUR SANCHEZ | ON FILE |
| ARTHUR SAUVE | ON FILE |
| ARTHUR SMITH | ON FILE |
| ARTHUR STAMPS | ON FILE |
| ARTHUR TRIPLETTE | ON FILE |
| ARTHUR VAN RIPER | ON FILE |
| ARTHUR VASQUEZ III | ON FILE |
| ARTHUR WELCH | ON FILE |
| ARTHUR WESTBROOK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ARTIN SEPANI | ON FILE |
| ARTIOM CULA | ON FILE |
| ARTIS HUDSON | ON FILE |
| ARTIS WALLACE | ON FILE |
| ARTJAY JAVIER | ON FILE |
| ARTUR ABADZHIAN | ON FILE |
| ARTUR BAGDASARYAN | ON FILE |
| ARTUR KAGANOVSKY | ON FILE |
| ARTUR RAMOS | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR VARDANIAN | ON FILE |
| ARTUR ZACHAREWICZ | ON FILE |
| ARTUR ZAULYANOV | ON FILE |
| ARTURO AVINA | ON FILE |
| ARTURO CABALLERO | ON FILE |
| ARTURO CARIAS | ON FILE |
| ARTURO CARTER | ON FILE |
| ARTURO CASTILLO | ON FILE |
| ARTURO CHARLES | ON FILE |
| ARTURO FERNANDEZ | ON FILE |
| ARTURO FIERROS TORRES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO GARCIA | ON FILE |
| ARTURO MOLINA | ON FILE |
| ARTURO MORALES | ON FILE |
| ARTURO MUNIZ | ON FILE |
| ARTURO QUINTANA | ON FILE |
| ARTURO RAMIREZ | ON FILE |
| ARTURO ROMERO | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO TELLECHEA | ON FILE |
| ARTURO VEGA | ON FILE |
| ARTURO VEGA FLORES | ON FILE |
| ARTURO VILLA TANORI | ON FILE |
| ARTY SANTOS | ON FILE |
| ARUAM GONZALEZ | ON FILE |
| ARUMUN SURMA | ON FILE |
| ARUN CHANDRASHEKAR | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARUN HANDA | ON FILE |
| ARUN KANDASAMY | ON FILE |
| ARUN M MANNENGAL | ON FILE |
| ARUN MURALI | ON FILE |
| ARUN PATURI | ON FILE |
| ARUN VEMURY | ON FILE |
| ARUNA PATEL | ON FILE |
| ARUPANANDA SENGUPTA | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARUTH SAMUELS | ON FILE |
| ARVID JOHNSON | ON FILE |
| ARVIN AQUINO | ON FILE |
| ARVIN KUMAR | ON FILE |
| ARVINDAN RAMESH | ON FILE |
| ARWEN CLARK | ON FILE |
| ARWIN LUVISI | ON FILE |
| ARYA TORAB | ON FILE |
| ARYAN BARTO | ON FILE |
| ARYAN GHASSEMI | ON FILE |
| ARYAN YAGHOBI | ON FILE |
| ARYEH FRIED | ON FILE |
| ARYEH PRICE | ON FILE |
| ARZA HAACK | ON FILE |
| ASA CHANDLER | ON FILE |
| ASA DEAN | ON FILE |
| ASA LOW | ON FILE |
| ASAD MASUD | ON FILE |
| ASAD MOHMAND | ON FILE |
| ASAD SAIDPOUR | ON FILE |
| ASAEL MONCADA | ON FILE |
| ASAEL REYES | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF LEDERMAN | ON FILE |
| ASBERY RAINEY | ON FILE |
| ASED KARIM | ON FILE |
| ASEN IVANOV | ON FILE |
| ASGHAR RAZAVI | ON FILE |
| ASHA RAGIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ASHAKI VALLEY | ON FILE |
| ASHANTE RICHARDSON | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEESH HARSHA | ON FILE |
| ASHER HOFFMAN | ON FILE |
| ASHER SHAH | ON FILE |
| ASHIM DEY | ON FILE |
| ASHIM GHIMIRE | ON FILE |
| ASHITAKA PORTER | ON FILE |
| ASHLEE POOLE | ON FILE |
| ASHLEIGH BALDWIN | ON FILE |
| ASHLEIGH DAWN DINGES | ON FILE |
| ASHLEIGH DEVIVO | ON FILE |
| ASHLEIGH HAMMOND | ON FILE |
| ASHLEIGH M JORDAN | ON FILE |
| ASHLEY ADDINGTON | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY ALLEN | ON FILE |
| ASHLEY ANDRIEN | ON FILE |
| ASHLEY AUTUMN PROFITT | ON FILE |
| ASHLEY BENNETT | ON FILE |
| ASHLEY BERRIOS | ON FILE |
| ASHLEY BLUE | ON FILE |
| ASHLEY BUCHANAN | ON FILE |
| ASHLEY BURNS | ON FILE |
| ASHLEY CORBETT | ON FILE |
| ASHLEY DAMMASCHKE | ON FILE |
| ASHLEY DIEGO | ON FILE |
| ASHLEY DIFIORE | ON FILE |
| ASHLEY DUNHAM | ON FILE |
| ASHLEY ERIKSEN | ON FILE |
| ASHLEY FAUSAK | ON FILE |
| ASHLEY GALLOWAY | ON FILE |
| ASHLEY GRAVES | ON FILE |
| ASHLEY GREEN | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY HERRERA | ON FILE |
| ASHLEY HIGGINS | ON FILE |
| ASHLEY HODGES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ASHLEY HOWARD | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JONES | ON FILE |
| ASHLEY JULIEN | ON FILE |
| ASHLEY KASPER | ON FILE |
| ASHLEY KHONDAKAR | ON FILE |
| ASHLEY LADONNE POTTER | ON FILE |
| ASHLEY LIPSCOMB | ON FILE |
| ASHLEY LOPEZ | ON FILE |
| ASHLEY LUND | ON FILE |
| ASHLEY LYNAE FRANCO | ON FILE |
| ASHLEY MARCHELLE DAY | ON FILE |
| ASHLEY MAY | ON FILE |
| ASHLEY MCCLELLAND | ON FILE |
| ASHLEY MCKAY | ON FILE |
| ASHLEY MILHIZER | ON FILE |
| ASHLEY MOON | ON FILE |
| ASHLEY MOORE | ON FILE |
| ASHLEY MORERA | ON FILE |
| ASHLEY NELSON | ON FILE |
| ASHLEY NEWSOME | ON FILE |
| ASHLEY NICKOLE WEBB | ON FILE |
| ASHLEY NICOLE BRYANT | ON FILE |
| ASHLEY OSBORN | ON FILE |
| ASHLEY PATURI | ON FILE |
| ASHLEY PEREIRA | ON FILE |
| ASHLEY PERKINS | ON FILE |
| ASHLEY PREWETT | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RENEE THOMPSON | ON FILE |
| ASHLEY ROSE SCHORR | ON FILE |
| ASHLEY SALCEDO | ON FILE |
| ASHLEY SCOTT | ON FILE |
| ASHLEY SERENA DALEYNELSON | ON FILE |
| ASHLEY SITZMAN | ON FILE |
| ASHLEY SKELTON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHLEY STRAUGHEN | ON FILE |
| ASHLEY SUPERNAULT | ON FILE |
| ASHLEY SUSAN | ON FILE |
| ASHLEY TERTOCHA | ON FILE |
| ASHLEY TORRENCE | ON FILE |
| ASHLEY TROWBRIDGE | ON FILE |
| ASHLEY TURNER | ON FILE |
| ASHLEY TUSCHEN | ON FILE |
| ASHLEY VANG | ON FILE |
| ASHLEY VICKERY | ON FILE |
| ASHLEY VORBURGER | ON FILE |
| ASHLEY WARE | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WOOD | ON FILE |
| ASHLEY WOODWORTH | ON FILE |
| ASHLEY ZIPF | ON FILE |
| ASHLI DONAHUE | ON FILE |
| ASHLIE MEREDITH | ON FILE |
| ASHLON CARMICHAEL | ON FILE |
| ASHLY NEVADA SPAGNOLA | ON FILE |
| ASHLYN BROCKWAY | ON FILE |
| ASHLYN SHABER | ON FILE |
| ASHOK IYENGAR | ON FILE |
| ASHRAF AWWAD | ON FILE |
| ASHRAF MOHAMMED | ON FILE |
| ASHSTEN SATTERFIELD | ON FILE |
| ASHTEN ALEXANDERROSS LIPSCOMB | ON FILE |
| ASHTON AVERY | ON FILE |
| ASHTON CARTER | ON FILE |
| ASHTON COOPER HYMAS | ON FILE |
| ASHTON ECKERSON | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON GOODWIN | ON FILE |
| ASHTON JEFFERSON | ON FILE |
| ASHTON JOHNSON | ON FILE |
| ASHTON JOSEPH FLETCHER | ON FILE |
| ASHTON LAKE MCCLURE | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |
| ASHTON MORRIS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ASHTON SANTEE | ON FILE |
| ASHTYNN GILMORE | ON FILE |
| ASHVIN PULINTHITTA | ON FILE |
| ASHWANI KUMAR SINGH | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASHWIN SATHYAMOORTHI | ON FILE |
| ASIA CORONA | ON FILE |
| ASIA HASHIM-BEY | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIF ALI | ON FILE |
| ASIF CHOWDURY | ON FILE |
| ASIF WILLIAM RAHMAN | ON FILE |
| ASIM AZEEMUDDIN | ON FILE |
| ASIM HIRJI | ON FILE |
| ASIM MASOOD | ON FILE |
| ASIM ZAHID | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASJA CARSON | ON FILE |
| ASKIA TARIQ WEST | ON FILE |
| ASMA FAROOQI | ON FILE |
| ASPEN MEADOWS | ON FILE |
| ASPEN NORD | ON FILE |
| ASPEN VANDERWIELEN | ON FILE |
| ASSAD RUTHERFORD | ON FILE |
| ASSEM KARIPBAYEVA | ON FILE |
| ASSENA YAO | ON FILE |
| ASTI BENOIT | ON FILE |
| ASTOR KHANG | ON FILE |
| ASTRID JACKSON | ON FILE |
| ASTRID OSUNA-LOZANO | ON FILE |
| ASWIN RAJKUMAR | ON FILE |
| ASWINI ADUSUMILLI | ON FILE |
| ATA PANYASITH | ON FILE |
| ATANU HALDER | ON FILE |
| ATEF BENHAMOUDA | ON FILE |
| ATHANASIOS GIALAMOUDIS | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHEA REYES | ON FILE |
| ATHEER WASEEM HANNA HANNA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ATHENA PANTON | ON FILE |
| ATHENA ROSE | ON FILE |
| ATHIT TIMCHOM | ON FILE |
| ATIBA ANTOINE | ON FILE |
| ATOI KING | ON FILE |
| ATRI BASU | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILIO CELLA | ON FILE |
| ATUL LUNAWAT | ON FILE |
| ATUL MENON | ON FILE |
| ATUL SHRESTHA | ON FILE |
| ATW PROPERTIES, LLC | ON FILE |
| AUBIN SEVRIN | ON FILE |
| AUBREE SMITH | ON FILE |
| AUBREIGH ROBINSON | ON FILE |
| AUBREY GREENHOUSE JR | ON FILE |
| AUBREY LIPSCOMB | ON FILE |
| AUBREY LORNE DUNN | ON FILE |
| AUBREY MOLICA | ON FILE |
| AUBREY SIMCOE | ON FILE |
| AUBRIE FORBES | ON FILE |
| AUBRIE TOLLIVER | ON FILE |
| AUBURY COLEMAN | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDEN ROVELLEQUARTZ | ON FILE |
| AUDIAS CHILEL | ON FILE |
| AUDLEY LEWIS | ON FILE |
| AUDON MARTINEZ | ON FILE |
| AUDRA KING | ON FILE |
| AUDRA RAE BRUNNER | ON FILE |
| AUDREY CASO | ON FILE |
| AUDREY DAVEY | ON FILE |
| AUDREY EZEH | ON FILE |
| AUDREY KO | ON FILE |
| AUDREY MCCLOUD | ON FILE |
| AUDREY MEHRING | ON FILE |
| AUDREY SCIANDRA | ON FILE |
| AUDREY ZALESKI | ON FILE |
| AUGIE MOORE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AUGUST BAILEY | ON FILE |
| AUGUST BROCKMAN | ON FILE |
| AUGUST FAN | ON FILE |
| AUGUST TURSCHAK | ON FILE |
| AUGUSTIN OCHOA | ON FILE |
| AUGUSTIN RAFIE | ON FILE |
| AUGUSTIN SONG | ON FILE |
| AUGUSTINA FYNN | ON FILE |
| AUGUSTINE JOSE RAMON LUCERO | ON FILE |
| AUGUSTINE MEYER | ON FILE |
| AUGUSTINE POSADA | ON FILE |
| AUGUSTINE VILLEGAS | ON FILE |
| AUGUSTINO CALDERONE | ON FILE |
| AUGUSTUS FREEMAN | ON FILE |
| AUGUSTUS LYONS | ON FILE |
| AUNDRE CLARK | ON FILE |
| AUNG PAING | ON FILE |
| AUNINNA FLORES | ON FILE |
| AUNNA TLYNN SHAW | ON FILE |
| AUNREY MARKESE MADDOX | ON FILE |
| AURA CORSINO | ON FILE |
| AURA NORORI | ON FILE |
| AURBREY JARED BRUTON | ON FILE |
| AUREL AMBARUS | ON FILE |
| AURELIEN DEROUINEAU | ON FILE |
| AURELIEN DONY | ON FILE |
| AURELIO CRUZ | ON FILE |
| AURELIO LUA | ON FILE |
| AURIEL BROOKS-SHORT | ON FILE |
| AURORA DOLINA II | ON FILE |
| AURUS GALINDO | ON FILE |
| AUSOLA LLC | ON FILE |
| AUSTEN HAWSEY | ON FILE |
| AUSTEN MYERS-FLACHSON | ON FILE |
| AUSTEN SMITH | ON FILE |
| AUSTEN WILKINS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ALDERMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AUSTIN ALDRICH | ON FILE |
| AUSTIN ANDRES | ON FILE |
| AUSTIN ANDRUS | ON FILE |
| AUSTIN ARLT | ON FILE |
| AUSTIN ARMSTRONG | ON FILE |
| AUSTIN ARNOLDINI | ON FILE |
| AUSTIN BACASA | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAKER | ON FILE |
| AUSTIN BEAN | ON FILE |
| AUSTIN BEARD | ON FILE |
| AUSTIN BELTRAN | ON FILE |
| AUSTIN BERNARD | ON FILE |
| AUSTIN BERTRAM | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BORDEN | ON FILE |
| AUSTIN BRADLEY | ON FILE |
| AUSTIN BRADSHAW | ON FILE |
| AUSTIN BRAMHALL | ON FILE |
| AUSTIN BROADBENT | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BRUNER | ON FILE |
| AUSTIN BRYANT | ON FILE |
| AUSTIN BRYSON | ON FILE |
| AUSTIN BUCHLA | ON FILE |
| AUSTIN BUESING | ON FILE |
| AUSTIN BURKE | ON FILE |
| AUSTIN CAMACHO | ON FILE |
| AUSTIN CARR | ON FILE |
| AUSTIN CEAL | ON FILE |
| AUSTIN CHEN | ON FILE |
| AUSTIN CHO | ON FILE |
| AUSTIN CHRISTOPHERSON | ON FILE |
| AUSTIN CHYNNE | ON FILE |
| AUSTIN COLLIE | ON FILE |
| AUSTIN COLLON | ON FILE |
| AUSTIN CUMMINGS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTIN CUNDIFF | ON FILE |
| AUSTIN DAHLY | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DEAN HENZE | ON FILE |
| AUSTIN DENSON | ON FILE |
| AUSTIN DIMMLER | ON FILE |
| AUSTIN DOUGLAS | ON FILE |
| AUSTIN DRUECKHAMMER | ON FILE |
| AUSTIN DUNFORD | ON FILE |
| AUSTIN DYE | ON FILE |
| AUSTIN ECHAVARRIA | ON FILE |
| AUSTIN ERMON | ON FILE |
| AUSTIN FALK | ON FILE |
| AUSTIN FARMER | ON FILE |
| AUSTIN FELLOWS | ON FILE |
| AUSTIN FIGULY | ON FILE |
| AUSTIN FIRTH | ON FILE |
| AUSTIN FLAUGH | ON FILE |
| AUSTIN FOSTER | ON FILE |
| AUSTIN FOWLER | ON FILE |
| AUSTIN FOX | ON FILE |
| AUSTIN FRANKLIN | ON FILE |
| AUSTIN FRIEDMAN | ON FILE |
| AUSTIN GARDNER | ON FILE |
| AUSTIN GARVEY | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLIDEWELL | ON FILE |
| AUSTIN GOLDSTROM | ON FILE |
| AUSTIN GOMEZ | ON FILE |
| AUSTIN GRANT | ON FILE |
| AUSTIN GROOVER | ON FILE |
| AUSTIN GUMZ | ON FILE |
| AUSTIN HAAS | ON FILE |
| AUSTIN HAIMERL | ON FILE |
| AUSTIN HAINEY | ON FILE |
| AUSTIN HANLON | ON FILE |
| AUSTIN HARDY | ON FILE |
| AUSTIN HARDY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AUSTIN HARRIS | ON FILE |
| AUSTIN HASS | ON FILE |
| AUSTIN HAZEN | ON FILE |
| AUSTIN HEALEY | ON FILE |
| AUSTIN HEIMERMAN | ON FILE |
| AUSTIN HENDRICKSON | ON FILE |
| AUSTIN HENSLEY | ON FILE |
| AUSTIN HESS | ON FILE |
| AUSTIN HOCKING | ON FILE |
| AUSTIN HURWITZ | ON FILE |
| AUSTIN IDDINGS | ON FILE |
| AUSTIN JAMES | ON FILE |
| AUSTIN JANCAN | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JETER | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN KEYS | ON FILE |
| AUSTIN KNIGHTON | ON FILE |
| AUSTIN KOECKERITZ | ON FILE |
| AUSTIN KOOSHA | ON FILE |
| AUSTIN KRUG | ON FILE |
| AUSTIN KRUSE | ON FILE |
| AUSTIN KUNTZ | ON FILE |
| AUSTIN KURMAS | ON FILE |
| AUSTIN LAN | ON FILE |
| AUSTIN LANDERS | ON FILE |
| AUSTIN LAYMAN | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN LIU | ON FILE |
| AUSTIN LOOS | ON FILE |
| AUSTIN LUKE FRANCO | ON FILE |
| AUSTIN MAMMANO | ON FILE |
| AUSTIN MARSH | ON FILE |
| AUSTIN MCCULLEY | ON FILE |
| AUSTIN MCCULLOUGH | ON FILE |
| AUSTIN MCKEE | ON FILE |
| AUSTIN MENDEZ | ON FILE |
| AUSTIN MICHAEL MANCUSO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AUSTIN MICHAEL MORRISSEY | ON FILE |
| AUSTIN MILAN | ON FILE |
| AUSTIN MIX | ON FILE |
| AUSTIN MONTGOMERY | ON FILE |
| AUSTIN MORALES | ON FILE |
| AUSTIN MUFFLER | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN NATIVIDAD | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NORTON | ON FILE |
| AUSTIN OBYRNE | ON FILE |
| AUSTIN PAGET | ON FILE |
| AUSTIN PHELAN | ON FILE |
| AUSTIN POHANKA | ON FILE |
| AUSTIN POPPLEWELL | ON FILE |
| AUSTIN POWELL | ON FILE |
| AUSTIN PRICE | ON FILE |
| AUSTIN RACHLES | ON FILE |
| AUSTIN RADEBAUGH | ON FILE |
| AUSTIN RATCHFORD | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REID | ON FILE |
| AUSTIN REID | ON FILE |
| AUSTIN REVELS | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBINSON | ON FILE |
| AUSTIN RODRIGUEZ | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN RYAN | ON FILE |
| AUSTIN RZANSA | ON FILE |
| AUSTIN SANDIFORD | ON FILE |
| AUSTIN SARNE | ON FILE |
| AUSTIN SARNO | ON FILE |
| AUSTIN SCHALLER | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AUSTIN SCHULER | ON FILE |
| AUSTIN SCOTT LOWRY | ON FILE |
| AUSTIN SHEFFIELD | ON FILE |
| AUSTIN SIMMERMAN | ON FILE |
| AUSTIN SIMON | ON FILE |
| AUSTIN SIMONS | ON FILE |
| AUSTIN SITES | ON FILE |
| AUSTIN SMALL | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SOMMER | ON FILE |
| AUSTIN STANLEY | ON FILE |
| AUSTIN STEIN | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STOGNER | ON FILE |
| AUSTIN TANKERSLEY | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TEAGUE | ON FILE |
| AUSTIN TEMPLE | ON FILE |
| AUSTIN THERIAULT | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THORNE | ON FILE |
| AUSTIN THYNG | ON FILE |
| AUSTIN TILLEY | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN VAUGHN | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WENTZEL | ON FILE |
| AUSTIN WHIPPLE | ON FILE |
| AUSTIN WHITE | ON FILE |
| AUSTIN WHITE | ON FILE |
| AUSTIN WILLIS | ON FILE |
| AUSTIN WIMBERLY | ON FILE |
| AUSTIN WISE | ON FILE |
| AUSTIN WOOD | ON FILE |
| AUSTIN XAVIER HUBBERT | ON FILE |
| AUSTIN ZIMMERMAN | ON FILE |
| AUSTON EDWARD HYMAN | ON FILE |
| AUSTON REASER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AUSTYN SLAVYCH | ON FILE |
| AUSTYN WALTERS | ON FILE |
| AUTUMN BARNES | ON FILE |
| AUTUMN BRADY | ON FILE |
| AUTUMN CARRISALEZ | ON FILE |
| AUTUMN CONDE | ON FILE |
| AUTUMN PHALEN | ON FILE |
| AUTUMN RUTHERFORD | ON FILE |
| AUTUMN SAUERBRY | ON FILE |
| AUTUMN SHERIDAN | ON FILE |
| AUTUMN VANDELOO | ON FILE |
| AUTUMN WILLIAMS | ON FILE |
| AUTURO DENNIS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AVA BLANK | ON FILE |
| AVA HUMPHREY | ON FILE |
| AVA JAVAHERI | ON FILE |
| AVA PHILDIUS | ON FILE |
| AVA VARGASON | ON FILE |
| AVAN TRUST | ON FILE |
| AVAREE LIPSCOMB | ON FILE |
| AVERIAN BEACHEM | ON FILE |
| AVERY BARRON | ON FILE |
| AVERY BENAVIDEZ | ON FILE |
| AVERY CLAY | ON FILE |
| AVERY COX | ON FILE |
| AVERY CUSSON | ON FILE |
| AVERY FETERL | ON FILE |
| AVERY FISCHER | ON FILE |
| AVERY KENNER | ON FILE |
| AVERY LEE | ON FILE |
| AVERY NELSON | ON FILE |
| AVERY SANDKER | ON FILE |
| AVERY STREIN | ON FILE |
| AVERY THOMPSON | ON FILE |
| AVI BENJAMINI | ON FILE |
| AVI SIONOV | ON FILE |
| AVIEL CRIGGER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AVIER SILVERIO | ON FILE |
| AVIJOSH SANGHA | ON FILE |
| AVINASH SINGH | ON FILE |
| AVIV SCHARF | ON FILE |
| AVRIL GRANT | ON FILE |
| AVRIL KING | ON FILE |
| AVROHOM N ROTH | ON FILE |
| AVY FAINGEZICHT TARCICA | ON FILE |
| AWAB HAMID | ON FILE |
| AWDWI FLORIDA | ON FILE |
| AX MOMENTUM LP | ON FILE |
| AXEL AYERDIS | ON FILE |
| AXEL CADENAS | ON FILE |
| AXEL LAPORTE | ON FILE |
| AXEL SALDANA | ON FILE |
| AXEL SOLANO | ON FILE |
| AYA OVED | ON FILE |
| AYAAKI OSAWA | ON FILE |
| AYAN GOSWAMI | ON FILE |
| AYANA MARS | ON FILE |
| AYANA ROBINSON | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYANNA WALKER | ON FILE |
| AYATO FRENCH | ON FILE |
| AYDDA MARIE MISKOV | ON FILE |
| AYDEN HAIRABEDIAN | ON FILE |
| AYDEN PRICE HASSELL | ON FILE |
| AYE THWIN | ON FILE |
| AYESH AAMIR | ON FILE |
| AYESHA CHUGHTAI | ON FILE |
| AYINDE BRIDGES | ON FILE |
| AYK PAUL AMBARTSUMYAN | ON FILE |
| AYLA GENET MARSHEK | ON FILE |
| AYLA MARIE FOWLER | ON FILE |
| AYNSLEY RAMSAUR | ON FILE |
| AYO STELLAR | ON FILE |
| AYODEJI DAWODU | ON FILE |
| AYODELE OJO | ON FILE |
| AYOKUNLE FATINIKUN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AYRIC ARNOLD OSBORNE | ON FILE |
| AYSE SAYGIN | ON FILE |
| AYSE SERBETCI | ON FILE |
| AYSEL YAGMUR | ON FILE |
| AYTAC BIBER | ON FILE |
| AYUSH MOHANTY | ON FILE |
| AZAD JAFARIAN | ON FILE |
| AZAL ALI | ON FILE |
| AZAT BIZHANOV | ON FILE |
| AZAT NURMAGAMBETOV | ON FILE |
| AZEEZ SWARUP | ON FILE |
| AZIB MANZOOR | ON FILE |
| AZIKIWE KAMAU LOMBARD | ON FILE |
| AZIZ AZNABAKIYEV | ON FILE |
| AZRIEL ARNTZEN | ON FILE |
| AZRIEL BAILEY | ON FILE |
| AZUCENA SALGUERO | ON FILE |
| B TILLMAN BURNETT | ON FILE |
| BABAK ASHOURIRAD | ON FILE |
| BABYLEG RÖBBINS | ON FILE |
| BACH VIEN NGUYEN | ON FILE |
| BADER ALMUALIM | ON FILE |
| BADIA HARDIN | ON FILE |
| BADR LAMTAIFI | ON FILE |
| BADRADDIN NAGI | ON FILE |
| BAELEI WALBY | ON FILE |
| BAGHARBEK RAMAZYAN | ON FILE |
| BAHAAEDDINE ZAHRA | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAHJAT KURD-MISTO | ON FILE |
| BAIJIE LI | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BAILEY BAILEY | ON FILE |
| BAILEY BEAIRD | ON FILE |
| BAILEY CARLOW | ON FILE |
| BAILEY DOXEY | ON FILE |
| BAILEY HARRIS | ON FILE |
| BAILEY HENSLEY | ON FILE |
| BAILEY JOHNSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BAILEY REISCH | ON FILE |
| BAILEY STOW | ON FILE |
| BAILIE GARDNER | ON FILE |
| BAKHANN PROM | ON FILE |
| BAKRIN AJIBADE | ON FILE |
| BAKTASH FAKHIMGHANBARZADEH | ON FILE |
| BALA KRISHNA VELAGAPUDI | ON FILE |
| BALA SUDALAYANDI | ON FILE |
| BALAJI BODICHERLA | ON FILE |
| BALAM CONTRERAS | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALDEMAR BAEZA | ON FILE |
| BALDO DIAZ | ON FILE |
| BALDWIN BALDWIN | ON FILE |
| BALI SIERRA | ON FILE |
| BALVANT PATEL | ON FILE |
| BANARD GERALL | ON FILE |
| BANESA MERCADO | ON FILE |
| BANESHA JACKSON | ON FILE |
| BANG LE | ON FILE |
| BANG PHAN | ON FILE |
| BANSARI ACHARYA | ON FILE |
| BANTHASITH VATHANANONH | ON FILE |
| BAO HONG | ON FILE |
| BAO LIN JIAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO THAI | ON FILE |
| BAOSHENG LEE | ON FILE |
| BAOTRUONG JESSE NGUYEN | ON FILE |
| BARAN CIN | ON FILE |
| BARAN HO | ON FILE |
| BARAN OLGUN | ON FILE |
| BARATHAN KANNAN | ON FILE |
| BARB SILVERMAN | ON FILE |
| BARB VESELICH | ON FILE |
| BARBARA BELANGER | ON FILE |
| BARBARA BILLINGSLEY | ON FILE |
| BARBARA CIUDAD | ON FILE |
| BARBARA DOREO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BARBARA ELAYNE POSTERICK | ON FILE |
| BARBARA EMERY | ON FILE |
| BARBARA ERWIN | ON FILE |
| BARBARA EVANS | ON FILE |
| BARBARA FORNER | ON FILE |
| BARBARA FUCHES | ON FILE |
| BARBARA GORE | ON FILE |
| BARBARA HICKOK | ON FILE |
| BARBARA MCDANIEL | ON FILE |
| BARBARA MONTESINO | ON FILE |
| BARBARA MOODY | ON FILE |
| BARBARA ORCHID | ON FILE |
| BARBARA PECK | ON FILE |
| BARBARA RODRIGUEZ | ON FILE |
| BARBARA SCHLICHTMAN | ON FILE |
| BARBARA SERO | ON FILE |
| BARBARA SULLIVAN | ON FILE |
| BARBARA VAHLKAMP | ON FILE |
| BARBARA WEHRMACHER | ON FILE |
| BARBARA WILLIAMS | ON FILE |
| BARDIA TABARSI | ON FILE |
| BAREDY AUGUST SR | ON FILE |
| BARIS SELCEN | ON FILE |
| BARNABAS DUKES | ON FILE |
| BARNABAS OKERE | ON FILE |
| BARNALI SARKER | ON FILE |
| BARON GRIFFITH | ON FILE |
| BARRET SCHENK | ON FILE |
| BARRETT CONRAD | ON FILE |
| BARRETT ODONNELL | ON FILE |
| BARRIE HILL | ON FILE |
| BARRIE WOOD | ON FILE |
| BARRON CASTER | ON FILE |
| BARRON CHEW | ON FILE |
| BARRON PITTMAN | ON FILE |
| BARRY ANDERS | ON FILE |
| BARRY ANDERSON | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY BARNWELL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BARRY BROWN | ON FILE |
| BARRY BURRIS | ON FILE |
| BARRY C BUMPUS | ON FILE |
| BARRY COLLINS | ON FILE |
| BARRY EMERSON | ON FILE |
| BARRY ENGH | ON FILE |
| BARRY FRENCH | ON FILE |
| BARRY GREEN | ON FILE |
| BARRY HAMMAN | ON FILE |
| BARRY HOWARD | ON FILE |
| BARRY HUSBAND | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JEROME DICK | ON FILE |
| BARRY JOHNSON | ON FILE |
| BARRY LARSEN | ON FILE |
| BARRY MILLER | ON FILE |
| BARRY MISTER | ON FILE |
| BARRY MURRAY | ON FILE |
| BARRY OMEARA | ON FILE |
| BARRY PAPE | ON FILE |
| BARRY PARKER | ON FILE |
| BARRY PURYEAR | ON FILE |
| BARRY SCHNEIDER | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY STAPLES | ON FILE |
| BARRY STOKES JR. | ON FILE |
| BARRY SWANSON | ON FILE |
| BARRY VAUGHN | ON FILE |
| BARRY WEICKERT | ON FILE |
| BART ROTHE | ON FILE |
| BARTHOLOMEW NATHANAEL INGALLINA | ON FILE |
| BARTHOLOMEW STRAKA | ON FILE |
| BARTHOLOMEW WILSON FREIBERT | ON FILE |
| BARTLETT BURSON | ON FILE |
| BARTLEY FOUCHARD | ON FILE |
| BARTON ANSTAETT | ON FILE |
| BARTON MURRAY | ON FILE |
| BARTON THIEL | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BARTOSZ WOLEK | ON FILE |
| BARTRONICES HIZINE | ON FILE |
| BARTTY LUGO | ON FILE |
| BASANTA RAI | ON FILE |
| BASANTA SAPKOTA | ON FILE |
| BASAVA SREEDEVI GUMMADI | ON FILE |
| BASHIDU LA | ON FILE |
| BASI MALOBELA | ON FILE |
| BASIL ALDHANEEM | ON FILE |
| BASIR AHMAD JALALI | ON FILE |
| BASIYR RODNEY | ON FILE |
| BASS WILLARD | ON FILE |
| BASSEL FADL RAAD | ON FILE |
| BASSEM FAKIH | ON FILE |
| BASSIL ABDELAL | ON FILE |
| BATHAB RADIGAN | ON FILE |
| BATHSHEBA MCCALL | ON FILE |
| BATJIN BOLDBAATAR | ON FILE |
| BAVAN SINGH | ON FILE |
| BAYLAN DUNCAN | ON FILE |
| BAYLEE MELISSA EDLER | ON FILE |
| BAYVIEW FINANCIAL LLC | ON FILE |
| BCRS2 LLC | ON FILE |
| BE TRUC THI CHIEM | ON FILE |
| BEA SENETHAVYSOUK | ON FILE |
| BEARDED CRYPTO | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEATA MCCARDLE | ON FILE |
| BEATO CALVO | ON FILE |
| BEATRICE BELLANTON | ON FILE |
| BEATRIZ MONTERROSO | ON FILE |
| BEATRIZ OYANEDEL | ON FILE |
| BEATS WORKING LLC | ON FILE |
| BEAU BAKER | ON FILE |
| BEAU BARRETT | ON FILE |
| BEAU BLACKWELL | ON FILE |
| BEAU CARTER | ON FILE |
| BEAU GILLAM | ON FILE |
| BEAU HELLANDER | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BEAU HORTON | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU LEM | ON FILE |
| BEAU NICHOLSON | ON FILE |
| BEAU ROGERS | ON FILE |
| BEAU TROXCLAIR | ON FILE |
| BEAU WALL | ON FILE |
| BECCA MAYERS | ON FILE |
| BECKIE RONO | ON FILE |
| BECKY ATKINSON | ON FILE |
| BECKY BURN | ON FILE |
| BECKY CARNEY | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY STENSRUD | ON FILE |
| BECKY WERNER | ON FILE |
| BEDE OKORO | ON FILE |
| BEDFORD PALMER | ON FILE |
| BEDNARCIK RICHARD | ON FILE |
| BEE LOR | ON FILE |
| BEEB ASHCROFT | ON FILE |
| BEETHOVEN OLIMPO | ON FILE |
| BEHDAD MOTTAHED | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEICHBERGER RD LLC | ON FILE |
| BEIMNET ADNEW | ON FILE |
| BEINI CHEN | ON FILE |
| BEKA WESTBERG | ON FILE |
| BELAL GHAZI | ON FILE |
| BELEN TRUJILLO | ON FILE |
| BELINDA BONDS | ON FILE |
| BELINDA SPENCER | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELKIS PEREZ VEGA | ON FILE |
| BELL HASTANAND | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BEMIS DILLINGHAM | ON FILE |
| BEMONERO LLC | ON FILE |
| BEN ACKERSON | ON FILE |
| BEN ALWOOD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BEN ARMSTRONG | ON FILE |
| BEN AUBUCHON | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BASH | ON FILE |
| BEN BEEBE | ON FILE |
| BEN BELCHER | ON FILE |
| BEN BINEGAR | ON FILE |
| BEN BORCHARD | ON FILE |
| BEN BOURLAND | ON FILE |
| BEN BURGESS | ON FILE |
| BEN BUSSELL | ON FILE |
| BEN CHAVDA | ON FILE |
| BEN CHEW | ON FILE |
| BEN CHUNG | ON FILE |
| BEN COCHRAN | ON FILE |
| BEN CONNORS | ON FILE |
| BEN DATIKA | ON FILE |
| BEN DAVIS | ON FILE |
| BEN DEGRANDPRE | ON FILE |
| BEN DEMARR | ON FILE |
| BEN DEPPE | ON FILE |
| BEN DESHAIES | ON FILE |
| BEN DONOHOO | ON FILE |
| BEN DOUGLASS | ON FILE |
| BEN DUP | ON FILE |
| BEN DWEH | ON FILE |
| BEN EVERSON | ON FILE |
| BEN FARRIS | ON FILE |
| BEN FAUST | ON FILE |
| BEN FEATHERSTONE | ON FILE |
| BEN FISHER | ON FILE |
| BEN FLORES | ON FILE |
| BEN FOLK | ON FILE |
| BEN GOODMAN | ON FILE |
| BEN GORDON-POUND | ON FILE |
| BEN GRAVES | ON FILE |
| BEN GRIESER | ON FILE |
| BEN GROLL | ON FILE |
| BEN HENRY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEN HOLST | ON FILE |
| BEN HOMRICH | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN JANASIAK | ON FILE |
| BEN JARVIS | ON FILE |
| BEN JONES | ON FILE |
| BEN JOSEPHSON | ON FILE |
| BEN KARLOVICH | ON FILE |
| BEN KIOUS | ON FILE |
| BEN KNOTTS | ON FILE |
| BEN KOCHAVY | ON FILE |
| BEN KOHNLE | ON FILE |
| BEN KOLLMANN | ON FILE |
| BEN KRISAY | ON FILE |
| BEN LANGHALS | ON FILE |
| BEN LAWSON | ON FILE |
| BEN LEE | ON FILE |
| BEN LEVELS | ON FILE |
| BEN MACADAM | ON FILE |
| BEN MARVIN | ON FILE |
| BEN MCCARTHA | ON FILE |
| BEN MCMANAMAN | ON FILE |
| BEN MENA | ON FILE |
| BEN MERCER | ON FILE |
| BEN MEYERS | ON FILE |
| BEN MILLER | ON FILE |
| BEN MONROE | ON FILE |
| BEN MORTON | ON FILE |
| BEN NAGAR | ON FILE |
| BEN NEUKIRCH | ON FILE |
| BEN NORTHROP | ON FILE |
| BEN OBRIEN | ON FILE |
| BEN ONEILL | ON FILE |
| BEN ORMSBY | ON FILE |
| BEN PATTON | ON FILE |
| BEN PAWLOWSKI | ON FILE |
| BEN PEARCE | ON FILE |
| BEN PRICE | ON FILE |
| BEN RAINWATER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BEN RASCOE | ON FILE |
| BEN RATAJESAK | ON FILE |
| BEN RECKNER | ON FILE |
| BEN REEDER | ON FILE |
| BEN RETKE | ON FILE |
| BEN RICHARD | ON FILE |
| BEN ROCK | ON FILE |
| BEN ROSENBLUM | ON FILE |
| BEN SCHMIDT | ON FILE |
| BEN SCHULTHEIS | ON FILE |
| BEN SCUDERI | ON FILE |
| BEN SHOEMAKER | ON FILE |
| BEN SKINNER | ON FILE |
| BEN SLOMAN | ON FILE |
| BEN STANSBURY-HOUSDEN | ON FILE |
| BEN STAUFFER | ON FILE |
| BEN STEETS | ON FILE |
| BEN STEINER | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STREAM | ON FILE |
| BEN SWANSON | ON FILE |
| BEN TIMOTHY GERRY | ON FILE |
| BEN TOUREK | ON FILE |
| BEN TROTH | ON FILE |
| BEN TRUCKSESS | ON FILE |
| BEN VESSER | ON FILE |
| BEN WEINGARTEN | ON FILE |
| BEN WORD | ON FILE |
| BEN YACKO | ON FILE |
| BENARDO BENTON FERNANDEZ | ON FILE |
| BENEDICT GARNELL | ON FILE |
| BENEDICT HUI | ON FILE |
| BENEDICT PINEYRO | ON FILE |
| BENEDICTA BRUCE | ON FILE |
| BENFRY ESPINAL | ON FILE |
| BENITA DUFRESNE | ON FILE |
| BENITO MARQUEZ | ON FILE |
| BENITO MEDINA | ON FILE |
| BENJAMIN ABNER TERRY III | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN ABRAHAM | ON FILE |
| BENJAMIN ADKINS | ON FILE |
| BENJAMIN AGUILERA | ON FILE |
| BENJAMIN ALAN HEINRICHS | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALCORN | ON FILE |
| BENJAMIN AMAYA | ON FILE |
| BENJAMIN ANDREWS | ON FILE |
| BENJAMIN ARMEL | ON FILE |
| BENJAMIN ARMSTRONG | ON FILE |
| BENJAMIN ATKINS | ON FILE |
| BENJAMIN BAETEN | ON FILE |
| BENJAMIN BAJOREK | ON FILE |
| BENJAMIN BARNETTE, III | ON FILE |
| BENJAMIN BARTOLOME | ON FILE |
| BENJAMIN BASIL | ON FILE |
| BENJAMIN BECK | ON FILE |
| BENJAMIN BEEN | ON FILE |
| BENJAMIN BEIN | ON FILE |
| BENJAMIN BELNAP | ON FILE |
| BENJAMIN BISHOP | ON FILE |
| BENJAMIN BLANKENSHIP | ON FILE |
| BENJAMIN BOLIVAR | ON FILE |
| BENJAMIN BOWES | ON FILE |
| BENJAMIN BROWER | ON FILE |
| BENJAMIN BROYLES | ON FILE |
| BENJAMIN BRUNER | ON FILE |
| BENJAMIN BUKER | ON FILE |
| BENJAMIN BUSBY | ON FILE |
| BENJAMIN BUSCHMANN | ON FILE |
| BENJAMIN CALLEN | ON FILE |
| BENJAMIN CAMPBELL | ON FILE |
| BENJAMIN CARLSON | ON FILE |
| BENJAMIN CARRIER | ON FILE |
| BENJAMIN CARUSO | ON FILE |
| BENJAMIN CASTLEBERRY | ON FILE |
| BENJAMIN CHUN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COLLINS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BENJAMIN COMMODORE | ON FILE |
| BENJAMIN CONNER | ON FILE |
| BENJAMIN CORNICK | ON FILE |
| BENJAMIN CRUZ | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN D NOVATZKY | ON FILE |
| BENJAMIN DAMICO | ON FILE |
| BENJAMIN DAVID MINER | ON FILE |
| BENJAMIN DE SEINGALT | ON FILE |
| BENJAMIN DERBIGNY | ON FILE |
| BENJAMIN DODGSON | ON FILE |
| BENJAMIN DOIRON | ON FILE |
| BENJAMIN DONALDSON | ON FILE |
| BENJAMIN DRAKE | ON FILE |
| BENJAMIN DRYSDALE | ON FILE |
| BENJAMIN DUBOIS | ON FILE |
| BENJAMIN DWECK | ON FILE |
| BENJAMIN EBERLY | ON FILE |
| BENJAMIN EHLERT | ON FILE |
| BENJAMIN ELLIOTT | ON FILE |
| BENJAMIN EM | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN EXPOSITO | ON FILE |
| BENJAMIN FAY | ON FILE |
| BENJAMIN FINCHEM | ON FILE |
| BENJAMIN FINNIGAN | ON FILE |
| BENJAMIN FISHER | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN GALBRAITH | ON FILE |
| BENJAMIN GALVAN | ON FILE |
| BENJAMIN GAMALINDA | ON FILE |
| BENJAMIN GAPASIN | ON FILE |
| BENJAMIN GARCIA CENDEJAS | ON FILE |
| BENJAMIN GASE | ON FILE |
| BENJAMIN GIELOW | ON FILE |
| BENJAMIN GLASSMAN | ON FILE |
| BENJAMIN GLEICHER | ON FILE |
| BENJAMIN GONZALES | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BENJAMIN GORSKI | ON FILE |
| BENJAMIN GRAHAM | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN HAKENSON | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HALPERN | ON FILE |
| BENJAMIN HANUS | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | ON FILE |
| BENJAMIN HERNANDEZ | ON FILE |
| BENJAMIN HODGES | ON FILE |
| BENJAMIN HOLLINS | ON FILE |
| BENJAMIN HOUDESHELL | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUGHEY | ON FILE |
| BENJAMIN HUNTZINGER | ON FILE |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JAMES STUPAR | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JASPER | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JENKINS | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JOSIAH HILL | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN KALT | ON FILE |
| BENJAMIN KATZ | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KIRK | ON FILE |
| BENJAMIN KIRSTEIN | ON FILE |
| BENJAMIN KOVITZ | ON FILE |
| BENJAMIN L NDUKWE | ON FILE |
| BENJAMIN LA MARCA | ON FILE |
| BENJAMIN LAKE | ON FILE |
| BENJAMIN LAYTON | ON FILE |
| BENJAMIN LEE MURKEN | ON FILE |

 

**STRETTO**

### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BENJAMIN LEFTWICH | ON FILE |
| BENJAMIN LEHOTAY | ON FILE |
| BENJAMIN LETSU | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LUKOVAC | ON FILE |
| BENJAMIN LYSKAWA | ON FILE |
| BENJAMIN MANCILLAS | ON FILE |
| BENJAMIN MARCHANT | ON FILE |
| BENJAMIN MARINO | ON FILE |
| BENJAMIN MARLEY | ON FILE |
| BENJAMIN MARSHALL | ON FILE |
| BENJAMIN MATTHEW | ON FILE |
| BENJAMIN MAULDING | ON FILE |
| BENJAMIN MAURO | ON FILE |
| BENJAMIN MAX LEVINE | ON FILE |
| BENJAMIN MAYENSCHEIN | ON FILE |
| BENJAMIN MCKENNA | ON FILE |
| BENJAMIN MCKINNEY | ON FILE |
| BENJAMIN MCNULLY | ON FILE |
| BENJAMIN MENDOZA JR | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | ON FILE |
| BENJAMIN MICKENS | ON FILE |
| BENJAMIN MILES SPANNUTH | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MINER | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN ORTIZ | ON FILE |
| BENJAMIN P LEARY | ON FILE |
| BENJAMIN PAN | ON FILE |
| BENJAMIN PAWLOWKSI | ON FILE |
| BENJAMIN PEACOCK | ON FILE |
| BENJAMIN PEREZ | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PICACHE | ON FILE |
| BENJAMIN PRICE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BENJAMIN PRICE | ON FILE |
| BENJAMIN PURSER | ON FILE |
| BENJAMIN R GARDNER | ON FILE |
| BENJAMIN RADCLIFFE | ON FILE |
| BENJAMIN RASCOE | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN RIEKE | ON FILE |
| BENJAMIN ROBERGE | ON FILE |
| BENJAMIN ROBERT HAWK | ON FILE |
| BENJAMIN ROGAHN | ON FILE |
| BENJAMIN ROSE | ON FILE |
| BENJAMIN ROTTLER | ON FILE |
| BENJAMIN RUBINSTEIN | ON FILE |
| BENJAMIN S CHMIEL | ON FILE |
| BENJAMIN SAESEE | ON FILE |
| BENJAMIN SAJAN | ON FILE |
| BENJAMIN SAMPSON | ON FILE |
| BENJAMIN SAMUEL MANN | ON FILE |
| BENJAMIN SAMUEL SHARPE | ON FILE |
| BENJAMIN SANTIAGO | ON FILE |
| BENJAMIN SARGENT | ON FILE |
| BENJAMIN SASSER | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SCHOLOM | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SHAWN HICKEY | ON FILE |
| BENJAMIN SHEEHY | ON FILE |
| BENJAMIN SIERRA | ON FILE |
| BENJAMIN SIGMUND | ON FILE |
| BENJAMIN SIMMONS | ON FILE |
| BENJAMIN SIMON | ON FILE |
| BENJAMIN SORCINELLI | ON FILE |
| BENJAMIN STEPHANUS KUIPERS | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN TODD | ON FILE |
| BENJAMIN TOLLE | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BENJAMIN TORRES | ON FILE |
| BENJAMIN TSOI | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TYLER STEWART | ON FILE |
| BENJAMIN UPTON | ON FILE |
| BENJAMIN VILLALOBOS | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN WADAHARA | ON FILE |
| BENJAMIN WAHLIN | ON FILE |
| BENJAMIN WALLACE | ON FILE |
| BENJAMIN WALLINGA | ON FILE |
| BENJAMIN WARD | ON FILE |
| BENJAMIN WATERS | ON FILE |
| BENJAMIN WEPMAN | ON FILE |
| BENJAMIN WERKMAN | ON FILE |
| BENJAMIN WHITTAKER | ON FILE |
| BENJAMIN WINKLER | ON FILE |
| BENJAMIN WINSLOW | ON FILE |
| BENJAMIN YANG | ON FILE |
| BENJAMIN YI | ON FILE |
| BENJAMIN YORKE | ON FILE |
| BENJAMLN JOHNSTON | ON FILE |
| BENJERMAN KLIMPEL | ON FILE |
| BENJI GWALTNEY | ON FILE |
| BENNETT ALOSHYAS | ON FILE |
| BENNETT BLACK | ON FILE |
| BENNETT EDWARDS | ON FILE |
| BENNETT FORSBERG | ON FILE |
| BENNETT GIBSON | ON FILE |
| BENNETT JOHNSON | ON FILE |
| BENNETT QUINLAN | ON FILE |
| BENNETT WACHOB | ON FILE |
| BENNETT WATSON | ON FILE |
| BENNETT WEBB | ON FILE |
| BENNIE CRAWFORD | ON FILE |
| BENNIE TYSON | ON FILE |
| BENNY BALL | ON FILE |
| BENNY BERNSTEIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BENNY BOSTON | ON FILE |
| BENNY FINE | ON FILE |
| BENNY JAMES PATTERSON | ON FILE |
| BENNY JON ROBAINA | ON FILE |
| BENNY LAM | ON FILE |
| BENNY LEE | ON FILE |
| BENNY MOYLER | ON FILE |
| BENNY SANCHEZ | ON FILE |
| BENNY ZEOLLA | ON FILE |
| BENTLEY LAZENBY | ON FILE |
| BENTON DANIELS | ON FILE |
| BENTON FRAME | ON FILE |
| BENY MARTINEZ | ON FILE |
| BENYAMIN CARBAJAL | ON FILE |
| BERENICE AGUILAR | ON FILE |
| BERENICE LUNA MORACHIS | ON FILE |
| BERENICE MARTINEZ AVITIA | ON FILE |
| BERIT BROGAARD | ON FILE |
| BERK CAGATAY | ON FILE |
| BERK TURFANDA | ON FILE |
| BERKELEY BURGESS | ON FILE |
| BERKELEY GENIS | ON FILE |
| BERKER PEKÖZ | ON FILE |
| BERLINO FELIX | ON FILE |
| BERMAN ETIENNE | ON FILE |
| BERNABE HERNANDEZ | ON FILE |
| BERNABE JOSUE HERNANDEZ | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNADETTE COUTURE | ON FILE |
| BERNADINE AMOROSI | ON FILE |
| BERNARD ADAMS | ON FILE |
| BERNARD AKPUAKA | ON FILE |
| BERNARD ARREAGA JEX | ON FILE |
| BERNARD GARRETT | ON FILE |
| BERNARD KLOOZ | ON FILE |
| BERNARD LEVERICH | ON FILE |
| BERNARD MACDONALD | ON FILE |
| BERNARD MARKER | ON FILE |
| BERNARD NEUBERT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERNARD NEVERSON JR. | ON FILE |
| BERNARD PADILLA | ON FILE |
| BERNARD PARKER | ON FILE |
| BERNARD RICHARD BUTEAU | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARD WILLIAMS | ON FILE |
| BERNARDO AMADOR | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | ON FILE |
| BERNARDO FERNANDEZ | ON FILE |
| BERNARDO LOPEZCAVAZOS | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNARDO MIRANDA | ON FILE |
| BERNARDO SANCHEZ GOMEZ | ON FILE |
| BERND KNOEDLER | ON FILE |
| BERNELL WIGGINS | ON FILE |
| BERNICE SHANKS | ON FILE |
| BERNIE KAVO | ON FILE |
| BERNITA DIGGS | ON FILE |
| BERNSTEIN YAO | ON FILE |
| BERRY CAMPBELL | ON FILE |
| BERT AYCOCK | ON FILE |
| BERT WOODS | ON FILE |
| BERTHA ALISIA VEGA | ON FILE |
| BERTHA MONJES | ON FILE |
| BERTHA WAGNER | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTON PHILIP ANGELLE | ON FILE |
| BERTRAND COOPER | ON FILE |
| BERTRAND PORTIER | ON FILE |
| BESHOY HABASHI | ON FILE |
| BETH GARD | ON FILE |
| BETH MAHONEY | ON FILE |
| BETH ONEIL | ON FILE |
| BETH ORVOSH | ON FILE |
| BETH PARIN | ON FILE |
| BETH PULLIAM | ON FILE |
| BETH SHAW | ON FILE |
| BETH SHAWALUK | ON FILE |
| BETH WILLIAMS | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BETHANIE GOURLEY | ON FILE |
| BETHANIE RODRIGUEZ | ON FILE |
| BETHANY BRANDON | ON FILE |
| BETHANY CARTMILL | ON FILE |
| BETHANY DAVIS | ON FILE |
| BETHANY ELLEN DONGIOVANNI | ON FILE |
| BETHANY HELLER | ON FILE |
| BETHANY LEE MCNEESE | ON FILE |
| BETHANY LEWIS | ON FILE |
| BETHANY MCCABE | ON FILE |
| BETHANY PALMA | ON FILE |
| BETHANY ROBISON | ON FILE |
| BETHEL HOLDINGS LLC | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETSY CATHEY | ON FILE |
| BETSY SASSER-HOBBS | ON FILE |
| BETTER DAYS | ON FILE |
| BETTIE SABATH LAVEN | ON FILE |
| BETTINA GALVIN | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | ON FILE |
| BETTY HAGANS | ON FILE |
| BETTY HENDRICKSON | ON FILE |
| BETTY JEAN MORADO | ON FILE |
| BETTY LIN | ON FILE |
| BETTY LOUISE CRAWFORD | ON FILE |
| BEVERLY DAWSON | ON FILE |
| BEVERLY HULL | ON FILE |
| BEVERLY JONES | ON FILE |
| BEVERLY LEBLANC | ON FILE |
| BEVERLY NWOKOYE | ON FILE |
| BEVERLY TAYLOR | ON FILE |
| BEVERLY WALKER | ON FILE |
| BHAGAMSHI KANNEGUNDLA | ON FILE |
| BHARAT REDDY | ON FILE |
| BHARATH ACHARYA | ON FILE |
| BHARATH NOOKALA | ON FILE |
| BHARATH TURUVEKERE | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHAUMIK CHOKSI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BHAVANA LAKSHMI MALEMPATI | ON FILE |
| BHAVESH PANDYA | ON FILE |
| BHAVINKUMAR PATEL | ON FILE |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ON FILE |
| BHUPINDER GREWAL | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BHUWAN PANT | ON FILE |
| BI BOTTI YOUAN | ON FILE |
| BIAGIO STANGO | ON FILE |
| BIANCA GARZA | ON FILE |
| BIANCA HAN | ON FILE |
| BIANCA LEICHNITZ | ON FILE |
| BIANCA MANZANARES | ON FILE |
| BIANCA MCKENZIE | ON FILE |
| BIANCA PEAKE | ON FILE |
| BIANCA TAIT | ON FILE |
| BIAO HAO | ON FILE |
| BIBHOR PANTA | ON FILE |
| BIBIANA GARBER | ON FILE |
| BICH TRINH | ON FILE |
| BIENVENIDO LORENZO | ON FILE |
| BIFF BOGDAN | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIJAL D TULSIDAS | ON FILE |
| BIJAL PATEL | ON FILE |
| BILAL EL-HAGHASSAN | ON FILE |
| BILAL HASHMI | ON FILE |
| BILAL TAYAR | ON FILE |
| BILJANA WEBER | ON FILE |
| BILL CHUANG | ON FILE |
| BILL CORRIERE | ON FILE |
| BILL DURHAM | ON FILE |
| BILL DUTCH | ON FILE |
| BILL HANSEN | ON FILE |
| BILL HARVAT | ON FILE |
| BILL HU | ON FILE |
| BILL JEREMY ENDERS | ON FILE |
| BILL K LANTZ | ON FILE |
| BILL KINARA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BILL KORBY | ON FILE |
| BILL KUANG | ON FILE |
| BILL MANNING | ON FILE |
| BILL MCALLISTER | ON FILE |
| BILL MCCULLOUGH | ON FILE |
| BILL MOORE | ON FILE |
| BILL NGUYEN | ON FILE |
| BILL OMER | ON FILE |
| BILL RIX | ON FILE |
| BILL ROHN | ON FILE |
| BILL SCHMOLZE | ON FILE |
| BILL SKLODOWSKI | ON FILE |
| BILL THOMAS | ON FILE |
| BILL THORNTON | ON FILE |
| BILL TUTHILL | ON FILE |
| BILL VERA | ON FILE |
| BILL WALTON | ON FILE |
| BILL WILLIAMS | ON FILE |
| BILL ZEMAN | ON FILE |
| BILL-EM MITCHNER | ON FILE |
| BILLIE MCGUINN | ON FILE |
| BILLIE MOTA | ON FILE |
| BILLIE SIEDOW | ON FILE |
| BILLY BROWN | ON FILE |
| BILLY BRYANT | ON FILE |
| BILLY CARTER | ON FILE |
| BILLY CASEY | ON FILE |
| BILLY CHARLES | ON FILE |
| BILLY CLARK | ON FILE |
| BILLY DIAZ | ON FILE |
| BILLY DIXON | ON FILE |
| BILLY DUKE | ON FILE |
| BILLY ELLIOTT | ON FILE |
| BILLY FERGUSON | ON FILE |
| BILLY GAMBOA | ON FILE |
| BILLY GUAN | ON FILE |
| BILLY HALE | ON FILE |
| BILLY HARRIS | ON FILE |
| BILLY HOFFS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BILLY HONG | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JAY SANTANA | ON FILE |
| BILLY KLARMANN | ON FILE |
| BILLY MAHURIN | ON FILE |
| BILLY MALDONADO | ON FILE |
| BILLY MOCK | ON FILE |
| BILLY MORGAN JR | ON FILE |
| BILLY NICOLAS | ON FILE |
| BILLY OBRIEN | ON FILE |
| BILLY RAY LUZONG | ON FILE |
| BILLY RINGSTAFF | ON FILE |
| BILLY ROBERTSON | ON FILE |
| BILLY SHIH | ON FILE |
| BILLY WAYNE HARRIS | ON FILE |
| BILLY WILSON | ON FILE |
| BILOL MIRGANIEV | ON FILE |
| BIMAL SHRESTHA | ON FILE |
| BIN LEE | ON FILE |
| BIN LEI | ON FILE |
| BIN LU | ON FILE |
| BIN YAN | ON FILE |
| BINAYAK KC | ON FILE |
| BING CHEN | ON FILE |
| BING WU | ON FILE |
| BINGJIE ZHANG | ON FILE |
| BINH DAM | ON FILE |
| BINH PHAM | ON FILE |
| BINH PHAN | ON FILE |
| BINITA MEHTA | ON FILE |
| BINOD PANT | ON FILE |
| BINOJ CHACKO | ON FILE |
| BINOY DANIEL ARNOLD | ON FILE |
| BINYAM FEYSSA | ON FILE |
| BIO NATURE PRO | ON FILE |
| BIPIN LEKSHMANAN | ON FILE |
| BIPRODAS DUTTA | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIRENDRA RANA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BIRGIT MORRISON | ON FILE |
| BISHAM SINGH | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BITCOINFEEN ONTOP | ON FILE |
| BITCOINS ZUBEIDY | ON FILE |
| BITS OF SUNSHINE LLC | ON FILE |
| BJ GAMEZ | ON FILE |
| BJ LEHRFELD | ON FILE |
| BJ NETTLES | ON FILE |
| BJJ CAVEMAN LLC | ON FILE |
| BKEM CAPITAL | ON FILE |
| BLACKS CAMPBELL | ON FILE |
| BLADE GADDY | ON FILE |
| BLADEMIR AVILEZ | ON FILE |
| BLADIMIR FERNANDEZ | ON FILE |
| BLADIMIR MARQUINA | ON FILE |
| BLAID MBIYANGANDU | ON FILE |
| BLAIKE BENZAN | ON FILE |
| BLAIN BEVIS | ON FILE |
| BLAIN OKSANEN | ON FILE |
| BLAIN THOMAS | ON FILE |
| BLAINE AGPOON | ON FILE |
| BLAINE DANIEL WALL | ON FILE |
| BLAINE HESS | ON FILE |
| BLAINE KRUMPE | ON FILE |
| BLAINE LESTER | ON FILE |
| BLAINE MICHAEL WOSZCZAK | ON FILE |
| BLAINE PITTMAN | ON FILE |
| BLAINE RHODEN | ON FILE |
| BLAINE SEITZ | ON FILE |
| BLAINE WENZEL | ON FILE |
| BLAIR ASHLEY SPICER | ON FILE |
| BLAIR BOLING | ON FILE |
| BLAIR BRYANT | ON FILE |
| BLAIR BRYANT | ON FILE |
| BLAIR KENNETH PETERSON | ON FILE |
| BLAIR MARKHAM | ON FILE |
| BLAISE JACKSON | ON FILE |
| BLAIZE PENNINGTON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLAIZE WALLACE | ON FILE |
| BLAKE ALCOCK | ON FILE |
| BLAKE ANTHONY BITROS | ON FILE |
| BLAKE AUSTIN JONES | ON FILE |
| BLAKE BARNHART | ON FILE |
| BLAKE BEAUDETTE | ON FILE |
| BLAKE BECKWITH | ON FILE |
| BLAKE BEYNON | ON FILE |
| BLAKE BITEMAN | ON FILE |
| BLAKE BONASERA | ON FILE |
| BLAKE BOUNDS | ON FILE |
| BLAKE BOWMAN | ON FILE |
| BLAKE BOYD | ON FILE |
| BLAKE CEDAR | ON FILE |
| BLAKE COFFMAN | ON FILE |
| BLAKE CUNNINGHAM | ON FILE |
| BLAKE CURTIS | ON FILE |
| BLAKE CURTIS MALE | ON FILE |
| BLAKE DAVIS | ON FILE |
| BLAKE DONNARUMA | ON FILE |
| BLAKE DRYDEN | ON FILE |
| BLAKE EDENS | ON FILE |
| BLAKE ETCHISON | ON FILE |
| BLAKE EVAN HUNTER | ON FILE |
| BLAKE EVAN MARCHAL | ON FILE |
| BLAKE GONTERMAN | ON FILE |
| BLAKE GRAHAM | ON FILE |
| BLAKE GRANTHAM | ON FILE |
| BLAKE GREENBERG | ON FILE |
| BLAKE HALL | ON FILE |
| BLAKE HAND | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE HOUSTON | ON FILE |
| BLAKE JAMES | ON FILE |
| BLAKE JAMES EMBREY | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE KOWALCZYK | ON FILE |
| BLAKE KRISTOPHER VOGEL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BLAKE LAFORCE | ON FILE |
| BLAKE LAWRIE | ON FILE |
| BLAKE LINDELL | ON FILE |
| BLAKE LOCK | ON FILE |
| BLAKE LOHMEIER | ON FILE |
| BLAKE MARCHELL | ON FILE |
| BLAKE MARKUM | ON FILE |
| BLAKE MASON | ON FILE |
| BLAKE MATSUURA | ON FILE |
| BLAKE MCGILL | ON FILE |
| BLAKE MCKEEVER | ON FILE |
| BLAKE MCQUADE | ON FILE |
| BLAKE MERRITT | ON FILE |
| BLAKE MEYER | ON FILE |
| BLAKE MEYERS | ON FILE |
| BLAKE MORGAN | ON FILE |
| BLAKE MUSIL | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE OHREN | ON FILE |
| BLAKE PATE | ON FILE |
| BLAKE RICE | ON FILE |
| BLAKE ROBERT FOUND | ON FILE |
| BLAKE ROBINSON | ON FILE |
| BLAKE ROGERS | ON FILE |
| BLAKE ROSE | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE SHEARS | ON FILE |
| BLAKE SHORES | ON FILE |
| BLAKE SOLANG | ON FILE |
| BLAKE STAUFFER | ON FILE |
| BLAKE THOMPSON | ON FILE |
| BLAKE TOUSSAINT | ON FILE |
| BLAKE VARGO | ON FILE |
| BLAKE WARNER | ON FILE |
| BLAKE WEST | ON FILE |
| BLAKE WESTON | ON FILE |
| BLAKE WIEHE | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKE WOOLBRIGHT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BLAKE WRIGHT | ON FILE |
| BLANCA CASTRO | ON FILE |
| BLANCA LOPEZ | ON FILE |
| BLANCA LUJAN | ON FILE |
| BLANCA MACIAS | ON FILE |
| BLANCA MUNOZ | ON FILE |
| BLANE HOLLAND | ON FILE |
| BLAQUID HOLDINGS LLC | ON FILE |
| BLASE DE LEO | ON FILE |
| BLAYNE GIBSON | ON FILE |
| BLAZE ALLENCASTRE | ON FILE |
| BLISS HARRIS | ON FILE |
| BLOCKFOX | ON FILE |
| BLONNIE MASSENBURG | ON FILE |
| BLUE DRAGON MARKETING INC | ON FILE |
| BLUE FALCON LLC | ON FILE |
| BO BILLMAN | ON FILE |
| BO DOU | ON FILE |
| BO MARANG | ON FILE |
| BO POWELL | ON FILE |
| BOB BAKER | ON FILE |
| BOB ELLS | ON FILE |
| BOB KEHL | ON FILE |
| BOB KOHN | ON FILE |
| BOB KRATZ | ON FILE |
| BOB L. | ON FILE |
| BOB P. | ON FILE |
| BOB PHILIPPEAU | ON FILE |
| BOB REDUS | ON FILE |
| BOB VON SEGGERN | ON FILE |
| BOBAN TUNJIC | ON FILE |
| BOBBI CASTER | ON FILE |
| BOBBI KIDD | ON FILE |
| BOBBI MILLER | ON FILE |
| BOBBIE JOE ELLIS | ON FILE |
| BOBBIE LEWIS | ON FILE |
| BOBBIE LOPEZ | ON FILE |
| BOBBY BLANKENSHIP | ON FILE |
| BOBBY BOWMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BOBBY CHUNG | ON FILE |
| BOBBY DAWKINS | ON FILE |
| BOBBY ELLENA | ON FILE |
| BOBBY GONZALEZ | ON FILE |
| BOBBY GREESON | ON FILE |
| BOBBY HAMILTON | ON FILE |
| BOBBY JORGENSEN | ON FILE |
| BOBBY KELLETT | ON FILE |
| BOBBY LAVILLA | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MECHE | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY RICKS | ON FILE |
| BOBBY ROYAL | ON FILE |
| BOBBY TITTLE | ON FILE |
| BOBBY TRAN | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WILSON | ON FILE |
| BODDIE MICHAEL CLOUSE | ON FILE |
| BODEE JOHNSON | ON FILE |
| BODEY LUNDELL | ON FILE |
| BODHI ARCHIQUETTE | ON FILE |
| BODHI LONG | ON FILE |
| BOGDAN SHVETS | ON FILE |
| BOHAN LOU | ON FILE |
| BOHN SMITH | ON FILE |
| BOJAN KOVACEVIC | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN MITOV | ON FILE |
| BOJAN ROKSANDIC | ON FILE |
| BOK CHOI | ON FILE |
| BOLEN YOEM | ON FILE |
| BOLET DUMAN | ON FILE |
| BOLIVAR PENAHERRERA | ON FILE |
| BOMING YU | ON FILE |
| BONATUA SINAGA | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONNIE BRONSON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BONNIE CHAVDA | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE HICKS | ON FILE |
| BONNIE LIOCE | ON FILE |
| BONNIE REYNOLDS | ON FILE |
| BONNIE SAE JUNG | ON FILE |
| BONNIE SMITH | ON FILE |
| BOO GANG LEE | ON FILE |
| BOOTH HEMINGWAY | ON FILE |
| BORA CHAU | ON FILE |
| BOREN CHAMBERS | ON FILE |
| BORIS BLOSSE | ON FILE |
| BORIS BROWN | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS GELMAN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS RUVINOV | ON FILE |
| BORIS SITNIKOFF | ON FILE |
| BORIS SOBOLEV | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BORIS THE BULLET DODGER | ON FILE |
| BORIS VENFORD | ON FILE |
| BORTH RD LLC | ON FILE |
| BORY LY | ON FILE |
| BORYANA DINEVA | ON FILE |
| BOSCHEN SIEGEL | ON FILE |
| BOSE LASISI | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOUN SIVONGSA | ON FILE |
| BOUNTHAVY SYHARATH | ON FILE |
| BOUTHSABONG SIHAVONG | ON FILE |
| BOW MCLEAN | ON FILE |
| BOW TY ENTERPRISES VENTURE CAPITAL | ON FILE |
| BOWEN COEN | ON FILE |
| BOWEN HE | ON FILE |
| BOWEN LI | ON FILE |
| BOYCE DESMOND, JR POLEON | ON FILE |
| BOYD NORWOOD | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOYU WANG | ON FILE |
| BOZJ20210224 LLC | ON FILE |
| BRACKETT JOSHUA | ON FILE |
| BRAD ADAMCZAK | ON FILE |
| BRAD ALLEN | ON FILE |
| BRAD ALLRED | ON FILE |
| BRAD BABCOCK | ON FILE |
| BRAD BADER | ON FILE |
| BRAD BAKLUND | ON FILE |
| BRAD BAN | ON FILE |
| BRAD BARTON | ON FILE |
| BRAD BELL | ON FILE |
| BRAD BJORK | ON FILE |
| BRAD BRAVERMAN | ON FILE |
| BRAD BROEKEMA | ON FILE |
| BRAD BUCZEK | ON FILE |
| BRAD CHRISCHILLES | ON FILE |
| BRAD COFFEY | ON FILE |
| BRAD CONDON | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD CRENSHAW | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD EGAN | ON FILE |
| BRAD FLAGMEIER | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GRASTY | ON FILE |
| BRAD GRIFFITH | ON FILE |
| BRAD HALL | ON FILE |
| BRAD HERMAN | ON FILE |
| BRAD HEROLD | ON FILE |
| BRAD HUFF | ON FILE |
| BRAD JOHN WEBER | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD KRAAYENBRINK | ON FILE |
| BRAD KRANZ | ON FILE |
| BRAD LAMBERT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRAD LUSHER | ON FILE |
| BRAD MCLAUGHLIN | ON FILE |
| BRAD MCLEOD | ON FILE |
| BRAD MCMICHAEL | ON FILE |
| BRAD MILLER | ON FILE |
| BRAD MORA | ON FILE |
| BRAD PARKER | ON FILE |
| BRAD PETERSON | ON FILE |
| BRAD PLAZA | ON FILE |
| BRAD POKLASNY | ON FILE |
| BRAD PORTER | ON FILE |
| BRAD REIN | ON FILE |
| BRAD RIEW | ON FILE |
| BRAD ROBERTSON | ON FILE |
| BRAD ROBNETT | ON FILE |
| BRAD SCHAPIRO | ON FILE |
| BRAD SCHLAGEL | ON FILE |
| BRAD SERNA | ON FILE |
| BRAD SLYKHUIS | ON FILE |
| BRAD STEWART | ON FILE |
| BRAD TABBERT | ON FILE |
| BRAD TYLER | ON FILE |
| BRAD VOTE | ON FILE |
| BRAD WAGNER | ON FILE |
| BRAD WALKER | ON FILE |
| BRAD WEBB | ON FILE |
| BRAD WENTWORTH | ON FILE |
| BRAD WILLIAMS | ON FILE |
| BRAD WINDEMULLER | ON FILE |
| BRAD ZAHN | ON FILE |
| BRADAN WELCH | ON FILE |
| BRADD HINTZ | ON FILE |
| BRADDOCK LEE GONZALES | ON FILE |
| BRADDON MIELE | ON FILE |
| BRADEN CATALANI | ON FILE |
| BRADEN DETURK | ON FILE |
| BRADEN DOBYNE | ON FILE |
| BRADEN DOWNING | ON FILE |
| BRADEN GRUBB | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRADEN JONES | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |
| BRADEN SCHRUPP | ON FILE |
| BRADEN TAYLOR | ON FILE |
| BRADEN VANDERWALL | ON FILE |
| BRADFORD DAVIS | ON FILE |
| BRADFORD GALLIEN | ON FILE |
| BRADFORD GLEESON | ON FILE |
| BRADFORD JAY BINNING | ON FILE |
| BRADFORD LEPIK | ON FILE |
| BRADFORD NEIL GUNTER | ON FILE |
| BRADFORD NOLAN | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD SCOTT | ON FILE |
| BRADFORD SNIDER | ON FILE |
| BRADFORD THOMAS TENNYSON | ON FILE |
| BRADFORD WOELKE | ON FILE |
| BRADLEE OISHI | ON FILE |
| BRADLEY ADAM DOBBS | ON FILE |
| BRADLEY AGYEMAN | ON FILE |
| BRADLEY ALAN HARMSWORTH | ON FILE |
| BRADLEY ALLEN REESER | ON FILE |
| BRADLEY ANDERSON | ON FILE |
| BRADLEY ANDRES | ON FILE |
| BRADLEY ASH | ON FILE |
| BRADLEY BAILEY | ON FILE |
| BRADLEY BAKER | ON FILE |
| BRADLEY BATISTA | ON FILE |
| BRADLEY BECKER | ON FILE |
| BRADLEY BEHLING | ON FILE |
| BRADLEY BELUSAR | ON FILE |
| BRADLEY BELZER | ON FILE |
| BRADLEY BISHOP | ON FILE |
| BRADLEY BOGGS | ON FILE |
| BRADLEY BOGUS | ON FILE |
| BRADLEY BRITT | ON FILE |
| BRADLEY BUGHER | ON FILE |
| BRADLEY CHASE | ON FILE |
| BRADLEY COOPER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRADLEY CRESS | ON FILE |
| BRADLEY DICKEN | ON FILE |
| BRADLEY DUANE KIEFER | ON FILE |
| BRADLEY DURHAM | ON FILE |
| BRADLEY FELTON | ON FILE |
| BRADLEY FRONBERRY | ON FILE |
| BRADLEY FROST | ON FILE |
| BRADLEY GEIDEL | ON FILE |
| BRADLEY GETTER | ON FILE |
| BRADLEY GOODALL | ON FILE |
| BRADLEY GORDON | ON FILE |
| BRADLEY GRAHAM | ON FILE |
| BRADLEY GRIGSBY | ON FILE |
| BRADLEY GROSS | ON FILE |
| BRADLEY GRUTZIUS | ON FILE |
| BRADLEY HARMEYER | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HAYMES | ON FILE |
| BRADLEY HAZELWORTH | ON FILE |
| BRADLEY HOLSTON | ON FILE |
| BRADLEY HOWE | ON FILE |
| BRADLEY HUNT | ON FILE |
| BRADLEY IVAN GRIFFIN | ON FILE |
| BRADLEY JAHN | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY JOYCE | ON FILE |
| BRADLEY KENDRICK | ON FILE |
| BRADLEY KINNEY | ON FILE |
| BRADLEY LAW | ON FILE |
| BRADLEY LEAVELL | ON FILE |
| BRADLEY LIANG | ON FILE |
| BRADLEY LINK | ON FILE |
| BRADLEY LOVELACE | ON FILE |
| BRADLEY MANN | ON FILE |
| BRADLEY MAST | ON FILE |
| BRADLEY MENDEL | ON FILE |
| BRADLEY MERRIFIELD | ON FILE |
| BRADLEY METZGER | ON FILE |
| BRADLEY MICHAEL HAHN | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRADLEY MILLER | ON FILE |
| BRADLEY MITCHELL | ON FILE |
| BRADLEY MITTMAN | ON FILE |
| BRADLEY MORRISON | ON FILE |
| BRADLEY MOURISE SMITH | ON FILE |
| BRADLEY NORDYKE | ON FILE |
| BRADLEY NORMAN | ON FILE |
| BRADLEY PARO | ON FILE |
| BRADLEY PETERSEN | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY QUID | ON FILE |
| BRADLEY R FULGHAM | ON FILE |
| BRADLEY RASCO | ON FILE |
| BRADLEY RICHARDS | ON FILE |
| BRADLEY ROBINSON | ON FILE |
| BRADLEY RUSH | ON FILE |
| BRADLEY SABOTA | ON FILE |
| BRADLEY SCHAUER | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SHORT | ON FILE |
| BRADLEY SIGLER | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMYTHE | ON FILE |
| BRADLEY STEWART | ON FILE |
| BRADLEY SWANSON | ON FILE |
| BRADLEY THEISSEN | ON FILE |
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY VEEDER | ON FILE |
| BRADLEY VOMOCIL | ON FILE |
| BRADLEY WEAVER | ON FILE |
| BRADLEY WESTERN | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADLEY WILLIS | ON FILE |
| BRADLEY WYATT | ON FILE |
| BRADLEY ZABLOSKI | ON FILE |
| BRADLEY ZACHARIAS | ON FILE |
| BRADON YOUNG | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRADY BAKER | ON FILE |
| BRADY BAN | ON FILE |
| BRADY DECOCK | ON FILE |
| BRADY ELLIOTT | ON FILE |
| BRADY GRAHAM | ON FILE |
| BRADY HOUSTON | ON FILE |
| BRADY JOSLIN | ON FILE |
| BRADY KENDRICK | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY KINSEY-MURILLO | ON FILE |
| BRADY KRAUSE | ON FILE |
| BRADY LANDRY | ON FILE |
| BRADY MCCLOYN | ON FILE |
| BRADY MILLER | ON FILE |
| BRADY NELSON | ON FILE |
| BRADY SCHULMAN | ON FILE |
| BRADY SERMENO | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY TINNIN | ON FILE |
| BRADY WETZ | ON FILE |
| BRADY WILLIAMS | ON FILE |
| BRADY WILLIAMS | ON FILE |
| BRADYN HOPKINS | ON FILE |
| BRAE INZAR | ON FILE |
| BRAHM VANANTWERP | ON FILE |
| BRAIDEN PARKS | ON FILE |
| BRAM GUILD | ON FILE |
| BRAN WARREN | ON FILE |
| BRANCH GORDON | ON FILE |
| BRANDAN GERBERS | ON FILE |
| BRANDAN NORRIS | ON FILE |
| BRANDEE NEMIRE | ON FILE |
| BRANDEN ARNOLD | ON FILE |
| BRANDEN BOYD | ON FILE |
| BRANDEN BRINK | ON FILE |
| BRANDEN CHONG | ON FILE |
| BRANDEN DEVRIES | ON FILE |
| BRANDEN EDWARDS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDEN FOX | ON FILE |
| BRANDEN HUTTON | ON FILE |
| BRANDEN JOHNSON | ON FILE |
| BRANDEN JONES | ON FILE |
| BRANDEN KUNKLER | ON FILE |
| BRANDEN LENZ | ON FILE |
| BRANDEN LOWELL BERGEN | ON FILE |
| BRANDEN SAMI | ON FILE |
| BRANDEN SANCHEZ | ON FILE |
| BRANDEN SCARBROUGH | ON FILE |
| BRANDEN YOUNG | ON FILE |
| BRANDEN ZALESKI | ON FILE |
| BRANDI AKERS | ON FILE |
| BRANDI DRAKE | ON FILE |
| BRANDI FARMER | ON FILE |
| BRANDI HASKINS | ON FILE |
| BRANDI LYNN MORSE | ON FILE |
| BRANDI M WOLF | ON FILE |
| BRANDIAN QUINONES | ON FILE |
| BRANDICE WALTERS | ON FILE |
| BRANDO BOCCARDI | ON FILE |
| BRANDON ABDUL-HAKIM | ON FILE |
| BRANDON ABERNATHY | ON FILE |
| BRANDON ACEITUNO | ON FILE |
| BRANDON ADAMS | ON FILE |
| BRANDON AGUINALDO | ON FILE |
| BRANDON ALEMANY | ON FILE |
| BRANDON ALLEN | ON FILE |
| BRANDON AMARAL | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANTONY | ON FILE |
| BRANDON ARNAUD | ON FILE |
| BRANDON ARREOLA | ON FILE |
| BRANDON ART | ON FILE |
| BRANDON ASHLEY | ON FILE |
| BRANDON AU | ON FILE |
| BRANDON AYON | ON FILE |
| BRANDON BADGLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON BADILLO | ON FILE |
| BRANDON BARBER | ON FILE |
| BRANDON BARNES | ON FILE |
| BRANDON BASCOM | ON FILE |
| BRANDON BECK | ON FILE |
| BRANDON BECKER | ON FILE |
| BRANDON BELK | ON FILE |
| BRANDON BENFIELD | ON FILE |
| BRANDON BENNETT | ON FILE |
| BRANDON BERNYK | ON FILE |
| BRANDON BETHEA | ON FILE |
| BRANDON BLATTNER | ON FILE |
| BRANDON BLOCK | ON FILE |
| BRANDON BOLANDER | ON FILE |
| BRANDON BOLLENBACH | ON FILE |
| BRANDON BOLTON | ON FILE |
| BRANDON BOMELINE | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOURDELAIS | ON FILE |
| BRANDON BOWLIN | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BRACE | ON FILE |
| BRANDON BRIZZI | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYER | ON FILE |
| BRANDON BULLARD | ON FILE |
| BRANDON BURRELL | ON FILE |
| BRANDON BUTLER | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON BYRNE | ON FILE |
| BRANDON CALLAHAN | ON FILE |
| BRANDON CANNON | ON FILE |
| BRANDON CAPDAREST | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON CARE | ON FILE |
| BRANDON CARLOCK | ON FILE |
| BRANDON CART | ON FILE |
| BRANDON CASILLAS | ON FILE |
| BRANDON CAVAZOS | ON FILE |
| BRANDON CELLURA | ON FILE |
| BRANDON CHAGOYA | ON FILE |
| BRANDON CHAPMAN | ON FILE |
| BRANDON CHARLES BREVET | ON FILE |
| BRANDON CHASE | ON FILE |
| BRANDON CHASE LARGENT | ON FILE |
| BRANDON CHE | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CHUNG | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARKE | ON FILE |
| BRANDON CLEMENS | ON FILE |
| BRANDON CLEMENT | ON FILE |
| BRANDON CLEMMER | ON FILE |
| BRANDON CLOUS | ON FILE |
| BRANDON CLOYD | ON FILE |
| BRANDON COFFMAN | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COMBS | ON FILE |
| BRANDON CONCORD | ON FILE |
| BRANDON CONWAY | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON CORNEJO | ON FILE |
| BRANDON CORWIN | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON CRAMER | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON CRITTENDEN | ON FILE |
| BRANDON CROCKETT | ON FILE |
| BRANDON CROUCIER | ON FILE |
| BRANDON CROWLEY | ON FILE |
| BRANDON CUFF | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON CUMMINGS | ON FILE |
| BRANDON CUNNINGHAM | ON FILE |
| BRANDON CUTSHALL | ON FILE |
| BRANDON DAKUS | ON FILE |
| BRANDON DALTON | ON FILE |
| BRANDON DANG | ON FILE |
| BRANDON DANIEL | ON FILE |
| BRANDON DAVID PIETSCH | ON FILE |
| BRANDON DAVISON | ON FILE |
| BRANDON DEAN | ON FILE |
| BRANDON DEE TERRY | ON FILE |
| BRANDON DELANEY | ON FILE |
| BRANDON DEVON BAKER | ON FILE |
| BRANDON DIAZ | ON FILE |
| BRANDON DIMICHELE | ON FILE |
| BRANDON DOBSON | ON FILE |
| BRANDON DOCKERY | ON FILE |
| BRANDON DONALDSON | ON FILE |
| BRANDON DUNAWAY | ON FILE |
| BRANDON DUNCAN | ON FILE |
| BRANDON DUONG | ON FILE |
| BRANDON EDWARD WILLIAMS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON ELLISON | ON FILE |
| BRANDON ELZY | ON FILE |
| BRANDON EMERSON | ON FILE |
| BRANDON ENYEART | ON FILE |
| BRANDON ESCOBAR | ON FILE |
| BRANDON ESTRADA-HERRERA | ON FILE |
| BRANDON FACEMIRE | ON FILE |
| BRANDON FANNIN | ON FILE |
| BRANDON FERDIG | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FERRIS | ON FILE |
| BRANDON FETTERS | ON FILE |
| BRANDON FINNEY | ON FILE |
| BRANDON FITTING | ON FILE |
| BRANDON FRAMPTON | ON FILE |
| BRANDON FRERICHS | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON FROJD | ON FILE |
| BRANDON FUNDERBURG | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARRETT | ON FILE |
| BRANDON GENDHAR | ON FILE |
| BRANDON GEORGE | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIER | ON FILE |
| BRANDON GOIN | ON FILE |
| BRANDON GOMES | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GOODWIN | ON FILE |
| BRANDON GRADY | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GREENWAY | ON FILE |
| BRANDON GREGORY | ON FILE |
| BRANDON GRINSTEAD | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HANGE | ON FILE |
| BRANDON HANNAH | ON FILE |
| BRANDON HANSON | ON FILE |
| BRANDON HARP | ON FILE |
| BRANDON HASKINS | ON FILE |
| BRANDON HAWKER | ON FILE |
| BRANDON HAWKINS | ON FILE |
| BRANDON HAZELWOOD | ON FILE |
| BRANDON HEBNER | ON FILE |
| BRANDON HENDERSON | ON FILE |
| BRANDON HESS | ON FILE |
| BRANDON HEVLE | ON FILE |
| BRANDON HIGGINS | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HINES | ON FILE |
| BRANDON HOFER | ON FILE |
| BRANDON HOLLEY | ON FILE |
| BRANDON HOLLIDAY | ON FILE |
| BRANDON HOLMES | ON FILE |
| BRANDON HOLSTEIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON HOROWSKI | ON FILE |
| BRANDON HORTON | ON FILE |
| BRANDON HOURIHAN | ON FILE |
| BRANDON HUNTER | ON FILE |
| BRANDON IVERSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JAMES KIRBY | ON FILE |
| BRANDON JAMES NEWGREN | ON FILE |
| BRANDON JARVIS | ON FILE |
| BRANDON JAVON ARCHIBALD | ON FILE |
| BRANDON JAVORICH | ON FILE |
| BRANDON JAYNES | ON FILE |
| BRANDON JENNIGES | ON FILE |
| BRANDON JENNINGS | ON FILE |
| BRANDON JEWELL | ON FILE |
| BRANDON JIMENEZ | ON FILE |
| BRANDON JOE | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOLLEY | ON FILE |
| BRANDON JORDAN | ON FILE |
| BRANDON JOSEPH | ON FILE |
| BRANDON JOSEPH HANCOCK | ON FILE |
| BRANDON JUAREZ | ON FILE |
| BRANDON JUON | ON FILE |
| BRANDON KAIPO RELLEZ | ON FILE |
| BRANDON KASAY | ON FILE |
| BRANDON KEITH | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KIRKSEY | ON FILE |
| BRANDON KNIFFIN | ON FILE |
| BRANDON KNOWLES | ON FILE |
| BRANDON KOON | ON FILE |
| BRANDON KOZLAREK | ON FILE |
| BRANDON KRUK | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRANDON KYLE HILL | ON FILE |
| BRANDON LAMROCK | ON FILE |
| BRANDON LANDGARD | ON FILE |
| BRANDON LANGAN | ON FILE |
| BRANDON LARAQUE | ON FILE |
| BRANDON LAWS | ON FILE |
| BRANDON LAWSON | ON FILE |
| BRANDON LE PHAM | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEESCOTT KELLEY | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LEON | ON FILE |
| BRANDON LESCALLEET | ON FILE |
| BRANDON LESTER | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LIETZ | ON FILE |
| BRANDON LOPEZ | ON FILE |
| BRANDON LOWRIE | ON FILE |
| BRANDON LUCAS | ON FILE |
| BRANDON LUND | ON FILE |
| BRANDON MAGIEROWSKI | ON FILE |
| BRANDON MALCHOW | ON FILE |
| BRANDON MARCHELL | ON FILE |
| BRANDON MARZIK | ON FILE |
| BRANDON MATSUMOTO | ON FILE |
| BRANDON MATTA | ON FILE |
| BRANDON MCCAMBRIDGE | ON FILE |
| BRANDON MCCLURE | ON FILE |
| BRANDON MCCUTCHEON | ON FILE |
| BRANDON MCDONALD | ON FILE |
| BRANDON MCGREGOR | ON FILE |
| BRANDON MCKELL | ON FILE |
| BRANDON MCKNIGHT | ON FILE |
| BRANDON MCMAHAN | ON FILE |
| BRANDON MENDIOLA | ON FILE |
| BRANDON MERITT | ON FILE |
| BRANDON MICHAEL BENCAZ | ON FILE |
| BRANDON MICHAEL DILLS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON MICHAEL GILBERT | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL LEE RUNYON | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |
| BRANDON MICHAEL WIRTZ | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLIGAN | ON FILE |
| BRANDON MITCHELL | ON FILE |
| BRANDON MONCRIEF | ON FILE |
| BRANDON MORRIS | ON FILE |
| BRANDON MOUA | ON FILE |
| BRANDON MUELLER | ON FILE |
| BRANDON NAHORNEY | ON FILE |
| BRANDON NAILLING | ON FILE |
| BRANDON NETTLES | ON FILE |
| BRANDON NHEK | ON FILE |
| BRANDON NOLAN | ON FILE |
| BRANDON NUTT | ON FILE |
| BRANDON OAKLEY | ON FILE |
| BRANDON ONEAL | ON FILE |
| BRANDON ONSPAUGH | ON FILE |
| BRANDON OROXON | ON FILE |
| BRANDON OTIS | ON FILE |
| BRANDON PARHAM | ON FILE |
| BRANDON PARVEZ | ON FILE |
| BRANDON PAYNE | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANDON PEARSON | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PEREZ | ON FILE |
| BRANDON PERKINS | ON FILE |
| BRANDON PERRY | ON FILE |
| BRANDON PETRY | ON FILE |
| BRANDON PFISTER | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PICCININI | ON FILE |
| BRANDON PICEK | ON FILE |
| BRANDON PLETCHER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON PLETCHERY | ON FILE |
| BRANDON PRESCOTT | ON FILE |
| BRANDON PRESLEY | ON FILE |
| BRANDON PRESSLY | ON FILE |
| BRANDON PRICE | ON FILE |
| BRANDON PULATIE | ON FILE |
| BRANDON PURDY | ON FILE |
| BRANDON QUINN | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RANKINS | ON FILE |
| BRANDON RAPOSE | ON FILE |
| BRANDON RAPPAPORT | ON FILE |
| BRANDON RASGAITIS | ON FILE |
| BRANDON RATZLOFF | ON FILE |
| BRANDON RAUCH | ON FILE |
| BRANDON RAUSCH | ON FILE |
| BRANDON RAY | ON FILE |
| BRANDON RECKERT | ON FILE |
| BRANDON REESE | ON FILE |
| BRANDON RHINE | ON FILE |
| BRANDON RICE | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RISTOW | ON FILE |
| BRANDON ROBBINS | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTSON | ON FILE |
| BRANDON RODGERS | ON FILE |
| BRANDON ROEHRIG | ON FILE |
| BRANDON ROMANO | ON FILE |
| BRANDON ROOT | ON FILE |
| BRANDON ROSE | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROTH | ON FILE |
| BRANDON ROWLAND | ON FILE |
| BRANDON RUCKLE | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUSSELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON SAALFRANK | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANDY | ON FILE |
| BRANDON SANFILIPPO | ON FILE |
| BRANDON SANYET | ON FILE |
| BRANDON SCARAMAZZO | ON FILE |
| BRANDON SCHMOLL | ON FILE |
| BRANDON SCHUEBEL | ON FILE |
| BRANDON SCOTT RICHARDS | ON FILE |
| BRANDON SEAMSTER | ON FILE |
| BRANDON SEK | ON FILE |
| BRANDON SEXTON | ON FILE |
| BRANDON SHARODD MORRIS | ON FILE |
| BRANDON SHAULL | ON FILE |
| BRANDON SHAVER | ON FILE |
| BRANDON SHAW | ON FILE |
| BRANDON SHELLEY | ON FILE |
| BRANDON SHERFIELD | ON FILE |
| BRANDON SHOWALTER | ON FILE |
| BRANDON SIEMINSKI | ON FILE |
| BRANDON SIERRA | ON FILE |
| BRANDON SISKIN | ON FILE |
| BRANDON SLATTERY | ON FILE |
| BRANDON SLOVER | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SONG | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STEINKE | ON FILE |
| BRANDON STEWART | ON FILE |
| BRANDON STINNETT | ON FILE |
| BRANDON STOCKWELL | ON FILE |
| BRANDON STONEHAM | ON FILE |
| BRANDON STROMBERG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON STUCKI | ON FILE |
| BRANDON STUTES | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SWAN | ON FILE |
| BRANDON SWENSON | ON FILE |
| BRANDON SWISHER | ON FILE |
| BRANDON TAYLOR | ON FILE |
| BRANDON TEPLANSKY | ON FILE |
| BRANDON THELTON MCCRACKIN | ON FILE |
| BRANDON THIBODEAUX | ON FILE |
| BRANDON THOMAS | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON TOINTON | ON FILE |
| BRANDON TRAINI | ON FILE |
| BRANDON TRAMMELL | ON FILE |
| BRANDON TRAN | ON FILE |
| BRANDON TRENTHEM | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TURNER | ON FILE |
| BRANDON TUTEWOHL | ON FILE |
| BRANDON TYLER DANNUNZIO | ON FILE |
| BRANDON VALENCIA | ON FILE |
| BRANDON VAN CUREN | ON FILE |
| BRANDON VELASQUEZ | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON W ALLEN | ON FILE |
| BRANDON WAGNER | ON FILE |
| BRANDON WALDRON | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WARE | ON FILE |
| BRANDON WARNER | ON FILE |
| BRANDON WEBB | ON FILE |
| BRANDON WEIZER | ON FILE |
| BRANDON WESTMORELAND | ON FILE |
| BRANDON WHALEY | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON WHALEY | ON FILE |
| BRANDON WHITE | ON FILE |
| BRANDON WHITE | ON FILE |
| BRANDON WILLARD | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLMOTT | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WINTERS | ON FILE |
| BRANDON WITHEROW | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFGRAM | ON FILE |
| BRANDON YAMADA | ON FILE |
| BRANDON YOKOYAMA | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON ZUMAR | ON FILE |
| BRANDT DILLION | ON FILE |
| BRANDT WALKER | ON FILE |
| BRANDY A THEPNORINH | ON FILE |
| BRANDY BITTNER | ON FILE |
| BRANDY GAIL HAIRSTON | ON FILE |
| BRANDY HUTCHINSON | ON FILE |
| BRANDY ISAACSON | ON FILE |
| BRANDY LITTLES | ON FILE |
| BRANDY MALFITANO | ON FILE |
| BRANDY MILLER-MCCAW | ON FILE |
| BRANDY SCHIAVONE | ON FILE |
| BRANDY SELBY | ON FILE |
| BRANDYN GR | ON FILE |
| BRANDYN MICHAEL HANDT | ON FILE |
| BRANDYN OVIEDO | ON FILE |
| BRANHAM MCKENZIE | ON FILE |
| BRANKO JOVETIC | ON FILE |
| BRANT GAST | ON FILE |
| BRANT HARRISON | ON FILE |
| BRANT MOORE | ON FILE |
| BRANT MOUNGER | ON FILE |
| BRANT NIELSON | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANT SCHEIFLER | ON FILE |
| BRANTLEY VOGT | ON FILE |
| BRAULIO ADAME | ON FILE |
| BRAULIO ALANIZ | ON FILE |
| BRAULIO ESPINOSA SERRANO | ON FILE |
| BRAXSTON RASHAD FIELDS | ON FILE |
| BRAXTON BAUM | ON FILE |
| BRAXTON CRANE | ON FILE |
| BRAXTON DAHL | ON FILE |
| BRAXTON MCCULLAR | ON FILE |
| BRAXTON MCGLOTHIN | ON FILE |
| BRAY POLKINGHORNE | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYAN RIVAS | ON FILE |
| BRAYDEN CAMERON | ON FILE |
| BRAYDEN COMBS | ON FILE |
| BRAYDEN HILL | ON FILE |
| BRAYDEN JONATHON CROWNOVER | ON FILE |
| BRAYDEN PETERS | ON FILE |
| BREANNA BLUNDELL | ON FILE |
| BREANNA COON | ON FILE |
| BREANNA THORNTON | ON FILE |
| BREANNA VARTANIAN | ON FILE |
| BREANNE GIORDANO | ON FILE |
| BRECK KLINE | ON FILE |
| BREDA JENKINS | ON FILE |
| BREE IVORY CAPEL | ON FILE |
| BREE PETERSON-RESNICK | ON FILE |
| BRELYN BREWTON | ON FILE |
| BRENDA AGUIRRE | ON FILE |
| BRENDA ALCOTT | ON FILE |
| BRENDA BRABANT | ON FILE |
| BRENDA CORDLE | ON FILE |
| BRENDA CROSSAN | ON FILE |
| BRENDA DYE | ON FILE |
| BRENDA ESTRADA | ON FILE |
| BRENDA KAIREY | ON FILE |
| BRENDA LYNN SCOTT | ON FILE |
| BRENDA MARCOS | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRENDA MEJIA | ON FILE |
| BRENDA METTLACH | ON FILE |
| BRENDA NIXON | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDA PAK | ON FILE |
| BRENDA PERLMAN | ON FILE |
| BRENDA PLANK | ON FILE |
| BRENDA RICHARDSON | ON FILE |
| BRENDA RODRIGUEZ SALAZAR | ON FILE |
| BRENDA RYAN | ON FILE |
| BRENDA SEGAL | ON FILE |
| BRENDA SHRIVER | ON FILE |
| BRENDA VALERI | ON FILE |
| BRENDA WALDEN | ON FILE |
| BRENDA WALTER | ON FILE |
| BRENDAN ALEXANDERMICHAEL NOBEL | ON FILE |
| BRENDAN ANGELIDES | ON FILE |
| BRENDAN ARUNDEL | ON FILE |
| BRENDAN BARRY | ON FILE |
| BRENDAN BATTAGLIA WHITE | ON FILE |
| BRENDAN BROWN | ON FILE |
| BRENDAN BURKE | ON FILE |
| BRENDAN CARROLL | ON FILE |
| BRENDAN CHASE | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN CORRIGAN | ON FILE |
| BRENDAN CROSKERRY | ON FILE |
| BRENDAN CULLEN | ON FILE |
| BRENDAN DALY | ON FILE |
| BRENDAN DIAMOND | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DIMITRO | ON FILE |
| BRENDAN DUANE | ON FILE |
| BRENDAN EGAN | ON FILE |
| BRENDAN ELLIS | ON FILE |
| BRENDAN EMBRY | ON FILE |
| BRENDAN FATTIG | ON FILE |
| BRENDAN FILIPPI | ON FILE |
| BRENDAN FISK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRENDAN GEPHART | ON FILE |
| BRENDAN GILLIANO | ON FILE |
| BRENDAN GOUGH | ON FILE |
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN KAVANAGH | ON FILE |
| BRENDAN KOREN | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEITH | ON FILE |
| BRENDAN LOHMAR | ON FILE |
| BRENDAN LYON | ON FILE |
| BRENDAN M OCONNELL | ON FILE |
| BRENDAN MCCAFFREY | ON FILE |
| BRENDAN MCCALL | ON FILE |
| BRENDAN MICHAEL GAGAIN | ON FILE |
| BRENDAN MICHAEL MURRAY | ON FILE |
| BRENDAN MICHAEL SPARR | ON FILE |
| BRENDAN MICHAEL SWEENEY | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN NOE | ON FILE |
| BRENDAN PIERSON | ON FILE |
| BRENDAN RALSTON | ON FILE |
| BRENDAN RANKIN | ON FILE |
| BRENDAN REILLY | ON FILE |
| BRENDAN RODRIGUEZ | ON FILE |
| BRENDAN RYAN | ON FILE |
| BRENDAN SMOKE | ON FILE |
| BRENDAN SPATZ | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN VU | ON FILE |
| BRENDAN ZAHARIADES | ON FILE |
| BRENDEN DISANTO | ON FILE |
| BRENDEN HOLLINGSWORTH | ON FILE |
| BRENDEN JOHNSON | ON FILE |
| BRENDEN MCGALE | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN TRUMAN | ON FILE |
| BRENDEN ULRICH | ON FILE |
| BRENDON ABNEY | ON FILE |
| BRENDON ANDERSON | ON FILE |
| BRENDON GREENWOOD | ON FILE |
| BRENDON HASTY | ON FILE |
| BRENDON LOBO | ON FILE |
| BRENDON ORR | ON FILE |
| BRENDON RAUCH | ON FILE |
| BRENDON REYNOLDS DAVIS | ON FILE |
| BRENDON RICH | ON FILE |
| BRENDON RIVERA | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |
| BRENDON STRUCK | ON FILE |
| BRENDON TSAI | ON FILE |
| BRENEN HOFSTADTER | ON FILE |
| BRENNA MONTANO | ON FILE |
| BRENNA MUNOZ | ON FILE |
| BRENNA STEVENS | ON FILE |
| BRENNAN BOSLEY | ON FILE |
| BRENNAN CONNOR | ON FILE |
| BRENNAN GIVA | ON FILE |
| BRENNAN MARTIN | ON FILE |
| BRENNAN MOSER | ON FILE |
| BRENNAN NEWMAN | ON FILE |
| BRENNAN PEAK | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN TAYLOR | ON FILE |
| BRENNAN VAUGHN | ON FILE |
| BRENNAN WEST | ON FILE |
| BRENNAN WHITE | ON FILE |
| BRENNEN KISTE | ON FILE |
| BRENNO KENJI KANEYASU | ON FILE |
| BRENT ADKINS | ON FILE |
| BRENT BACON | ON FILE |
| BRENT BALDWIN | ON FILE |
| BRENT BARTHOLOMEW | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENT BAUM | ON FILE |
| BRENT BELLAMY | ON FILE |
| BRENT BLACK | ON FILE |
| BRENT BURGESS | ON FILE |
| BRENT C MEYER | ON FILE |
| BRENT CORNELL | ON FILE |
| BRENT CORSON | ON FILE |
| BRENT COSTA | ON FILE |
| BRENT COUCH | ON FILE |
| BRENT COUTURE | ON FILE |
| BRENT DESJARLAIS | ON FILE |
| BRENT DESMOND | ON FILE |
| BRENT FLOWERS | ON FILE |
| BRENT GOSSETT | ON FILE |
| BRENT GOWENS | ON FILE |
| BRENT GRESHAM | ON FILE |
| BRENT HARKINS | ON FILE |
| BRENT HARRISON FRIEDMAN | ON FILE |
| BRENT HENDERSON | ON FILE |
| BRENT HENDRICK | ON FILE |
| BRENT HUNTER | ON FILE |
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT KITCHEN | ON FILE |
| BRENT KLECKA | ON FILE |
| BRENT KLINE | ON FILE |
| BRENT KOSE | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT LEISTER | ON FILE |
| BRENT MAKUH | ON FILE |
| BRENT MANN | ON FILE |
| BRENT MATHIEU | ON FILE |
| BRENT MCADAMS | ON FILE |
| BRENT MCCARTHY | ON FILE |
| BRENT MCGUIRE | ON FILE |
| BRENT MOENS | ON FILE |
| BRENT MORGAN | ON FILE |
| BRENT MUHA | ON FILE |
| BRENT OGUIN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENT ORJE RAGA | ON FILE |
| BRENT ORTH | ON FILE |
| BRENT PHILLIPS | ON FILE |
| BRENT RUSSELL | ON FILE |
| BRENT RYAN ZEMLER | ON FILE |
| BRENT SENNEFF | ON FILE |
| BRENT SKALL | ON FILE |
| BRENT SMITH | ON FILE |
| BRENT STAINS | ON FILE |
| BRENT SUTHERLAND | ON FILE |
| BRENT TOYOMITSU | ON FILE |
| BRENT WALESCH | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WERTHMANN | ON FILE |
| BRENT WICKENHEISER | ON FILE |
| BRENT WIEHEBRINK | ON FILE |
| BRENT WIETHOFF | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILSON | ON FILE |
| BRENT WINKEL | ON FILE |
| BRENT WISE | ON FILE |
| BRENT WOLF | ON FILE |
| BRENTON ANDERSON | ON FILE |
| BRENTON ANG | ON FILE |
| BRENTON HAGEN | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON HEDGES | ON FILE |
| BRENTON HORNE | ON FILE |
| BRENTON MARCOTTE | ON FILE |
| BRENTON MATTHEW CHILDERS | ON FILE |
| BRENTON SCHROEDER | ON FILE |
| BRENTON STEVENS | ON FILE |
| BRENTON WUNNER | ON FILE |
| BREON SEGREE | ON FILE |
| BREONE AIRALL | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET BOBECK | ON FILE |
| BRET CARLSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRET DUMBAUGH | ON FILE |
| BRET HASSLER | ON FILE |
| BRET JOHNSON | ON FILE |
| BRET KOBYLKA | ON FILE |
| BRET LEWANDOWSKI | ON FILE |
| BRET MAZZEI | ON FILE |
| BRET PORTER | ON FILE |
| BRET RING | ON FILE |
| BRET THOMAS | ON FILE |
| BRET TOUSIGNANT | ON FILE |
| BRET WESTWOOD | ON FILE |
| BRETT A RISSMILLER | ON FILE |
| BRETT ABEL | ON FILE |
| BRETT ABRAMSON | ON FILE |
| BRETT ALAN REGGIO | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANHDER | ON FILE |
| BRETT ARNOLD | ON FILE |
| BRETT BACHELIS | ON FILE |
| BRETT BARTON | ON FILE |
| BRETT BARTYLLA | ON FILE |
| BRETT BENTLEY | ON FILE |
| BRETT BERGERON | ON FILE |
| BRETT BIRDSALL | ON FILE |
| BRETT BOUCHARD | ON FILE |
| BRETT BOVILL | ON FILE |
| BRETT BRISTOL | ON FILE |
| BRETT BRODY | ON FILE |
| BRETT CAMERON | ON FILE |
| BRETT CARRIG | ON FILE |
| BRETT CICCHILLO | ON FILE |
| BRETT COFFEY | ON FILE |
| BRETT DOTY | ON FILE |
| BRETT FARRAR | ON FILE |
| BRETT GARCIA | ON FILE |
| BRETT GILDEA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRETT GILLUM | ON FILE |
| BRETT GODOY | ON FILE |
| BRETT GREEN | ON FILE |
| BRETT HALL | ON FILE |
| BRETT HART | ON FILE |
| BRETT HAVENGA | ON FILE |
| BRETT HEATLEY | ON FILE |
| BRETT HILDEBRANDT | ON FILE |
| BRETT HOWARD | ON FILE |
| BRETT JACK | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JAMES-EVAN BARDEL | ON FILE |
| BRETT JENSEN | ON FILE |
| BRETT JOSEPH THURLWELL | ON FILE |
| BRETT KASSADAY COOPER | ON FILE |
| BRETT KEDZIOR | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT KOSKINEN | ON FILE |
| BRETT LEE | ON FILE |
| BRETT LEWIS | ON FILE |
| BRETT LINDEMANN | ON FILE |
| BRETT LLOYD | ON FILE |
| BRETT LONGERBEAM | ON FILE |
| BRETT M KIOLBASSA | ON FILE |
| BRETT MALINOWSKI | ON FILE |
| BRETT MAXWELL | ON FILE |
| BRETT MCCURDY | ON FILE |
| BRETT MCDONOUGH | ON FILE |
| BRETT MCGINN | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILNER | ON FILE |
| BRETT MORTON | ON FILE |
| BRETT MULARKEY | ON FILE |
| BRETT MYGRANT | ON FILE |
| BRETT NASH | ON FILE |
| BRETT NEBEKER | ON FILE |
| BRETT NEWTON | ON FILE |
| BRETT NICHOLSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRETT OLSEN | ON FILE |
| BRETT PARKS | ON FILE |
| BRETT PERRY | ON FILE |
| BRETT PONTON | ON FILE |
| BRETT REID | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT RODGERS | ON FILE |
| BRETT SCHWIETERMAN | ON FILE |
| BRETT SCOLES | ON FILE |
| BRETT SCOTT | ON FILE |
| BRETT SHECKLER | ON FILE |
| BRETT SILVA | ON FILE |
| BRETT SORENSON | ON FILE |
| BRETT SPARACELLO | ON FILE |
| BRETT STARRETT | ON FILE |
| BRETT STAYTON | ON FILE |
| BRETT STECKBAR | ON FILE |
| BRETT STEINMETZ | ON FILE |
| BRETT STONECIPHER | ON FILE |
| BRETT SUTTON | ON FILE |
| BRETT UEUNTEN | ON FILE |
| BRETT WALKER | ON FILE |
| BRETT WALTERS | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRETT WEEKLEY | ON FILE |
| BRETT WEYRICK | ON FILE |
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WOLF | ON FILE |
| BRETT WOLFE | ON FILE |
| BRETT YANCEY | ON FILE |
| BRETT YOUNG | ON FILE |
| BRETTON SLATE | ON FILE |
| BREUN AYERS | ON FILE |
| BRIA HILLMAN | ON FILE |
| BRIAN A NOONING | ON FILE |
| BRIAN A THERRIEN | ON FILE |
| BRIAN ABE-GRAY | ON FILE |
| BRIAN ADAM DUDLEY | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRIAN ADAMS | ON FILE |
| BRIAN AGUILAR | ON FILE |
| BRIAN ALDEN | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALLOCCO | ON FILE |
| BRIAN ALLRED | ON FILE |
| BRIAN ALLUM | ON FILE |
| BRIAN ALTERMAN | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDREW VANDERFIN | ON FILE |
| BRIAN APONTE | ON FILE |
| BRIAN ARCHER | ON FILE |
| BRIAN ARCHIBALD | ON FILE |
| BRIAN ARPAIO | ON FILE |
| BRIAN ASKEW | ON FILE |
| BRIAN ATAGA | ON FILE |
| BRIAN AUSTIN | ON FILE |
| BRIAN AVANTS | ON FILE |
| BRIAN AYERS | ON FILE |
| BRIAN BACKHAUS | ON FILE |
| BRIAN BALA | ON FILE |
| BRIAN BALDWIN | ON FILE |
| BRIAN BANASIAK | ON FILE |
| BRIAN BARBUSCIA | ON FILE |
| BRIAN BARRERA | ON FILE |
| BRIAN BASTIDAS | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |
| BRIAN BELTRAN | ON FILE |
| BRIAN BELUE | ON FILE |
| BRIAN BERRY | ON FILE |
| BRIAN BICKFORD | ON FILE |
| BRIAN BLAIR | ON FILE |
| BRIAN BOCOBO | ON FILE |
| BRIAN BOERST | ON FILE |
| BRIAN BOMBYK | ON FILE |
| BRIAN BOODE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN BOOKER | ON FILE |
| BRIAN BORKOWSKI | ON FILE |
| BRIAN BOSHEARS | ON FILE |
| BRIAN BOTHWELL | ON FILE |
| BRIAN BOWLSBY | ON FILE |
| BRIAN BOYD | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAZON | ON FILE |
| BRIAN BRESHEARS | ON FILE |
| BRIAN BROWER | ON FILE |
| BRIAN BROWN | ON FILE |
| BRIAN BRUBAKER | ON FILE |
| BRIAN BURKE | ON FILE |
| BRIAN BURTON | ON FILE |
| BRIAN BUSCH | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN C BOJRAB | ON FILE |
| BRIAN C FINLEY | ON FILE |
| BRIAN CABALLERO | ON FILE |
| BRIAN CABLISH | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| BRIAN CASE | ON FILE |
| BRIAN CASSIDY | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CETINA | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHANNEL | ON FILE |
| BRIAN CHEEVERS | ON FILE |
| BRIAN CHICKERY | ON FILE |
| BRIAN CHRISTMAN | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLONAN | ON FILE |
| BRIAN CODY | ON FILE |
| BRIAN COGSWELL | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRIAN COLE | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN CORDER | ON FILE |
| BRIAN COWELL | ON FILE |
| BRIAN CROCKER | ON FILE |
| BRIAN CROSEN | ON FILE |
| BRIAN CROSSAN | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CURLISS | ON FILE |
| BRIAN CYHANIUK | ON FILE |
| BRIAN D MILLER | ON FILE |
| BRIAN DAHLEN | ON FILE |
| BRIAN DAHMER | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DEBAETS | ON FILE |
| BRIAN DECOUTO | ON FILE |
| BRIAN DEIBLER | ON FILE |
| BRIAN DEJARNETT | ON FILE |
| BRIAN DEMARCUS THOMPSON | ON FILE |
| BRIAN DEPPE | ON FILE |
| BRIAN DODEL | ON FILE |
| BRIAN DOERRFELD | ON FILE |
| BRIAN DOUGHERTY | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS PIIBE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DUNCAN | ON FILE |
| BRIAN DURNAN | ON FILE |
| BRIAN E MORTON | ON FILE |
| BRIAN EASTLAND | ON FILE |
| BRIAN EATON | ON FILE |
| BRIAN EDWARD CHILDS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN EDWARD COONS | ON FILE |
| BRIAN EDWARDS | ON FILE |
| BRIAN ENG | ON FILE |
| BRIAN ESPERSON | ON FILE |
| BRIAN ESQUIVEL ALONSO | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVERETT LOMAX | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAIRLIE | ON FILE |
| BRIAN FARIVAR | ON FILE |
| BRIAN FARRELL | ON FILE |
| BRIAN FATH | ON FILE |
| BRIAN FEAGLEY | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FINCH | ON FILE |
| BRIAN FINLEY | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FLORES | ON FILE |
| BRIAN FONG-MURDOCK | ON FILE |
| BRIAN FRANKART | ON FILE |
| BRIAN FREEBORN | ON FILE |
| BRIAN FREEMAN | ON FILE |
| BRIAN FRIEND | ON FILE |
| BRIAN FRIERDICH | ON FILE |
| BRIAN FRYER | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN GABRIEL | ON FILE |
| BRIAN GALLAGHER | ON FILE |
| BRIAN GALURA | ON FILE |
| BRIAN GAMBLIN | ON FILE |
| BRIAN GEARY | ON FILE |
| BRIAN GEORGE | ON FILE |
| BRIAN GEORGE PAPPAS | ON FILE |
| BRIAN GIOVANNUCCI | ON FILE |
| BRIAN GIRARD | ON FILE |
| BRIAN GONZALEZ MARQUEZ | ON FILE |
| BRIAN GOOCH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRIAN GREEN | ON FILE |
| BRIAN GRIFFEN | ON FILE |
| BRIAN GRISSOM | ON FILE |
| BRIAN GROGAN | ON FILE |
| BRIAN GRONER | ON FILE |
| BRIAN GRULKOWSKI | ON FILE |
| BRIAN GUERRETTE | ON FILE |
| BRIAN GUNN | ON FILE |
| BRIAN GUNNOE | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN GUTHRIE | ON FILE |
| BRIAN HALL | ON FILE |
| BRIAN HAMILTON | ON FILE |
| BRIAN HANKERSON | ON FILE |
| BRIAN HANNA | ON FILE |
| BRIAN HARING | ON FILE |
| BRIAN HEALY | ON FILE |
| BRIAN HEATH | ON FILE |
| BRIAN HEE | ON FILE |
| BRIAN HEFLIN | ON FILE |
| BRIAN HEIMERDINGER | ON FILE |
| BRIAN HELLEMN | ON FILE |
| BRIAN HEMESATH | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HERSHEY | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILLIARD | ON FILE |
| BRIAN HOLLAND | ON FILE |
| BRIAN HOPPE | ON FILE |
| BRIAN HORWITZ | ON FILE |
| BRIAN HOSMAN | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD STANDING | ON FILE |
| BRIAN HUFF | ON FILE |
| BRIAN HULT | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNTLEY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRIAN HUOT | ON FILE |
| BRIAN ITO | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JACOBY | ON FILE |
| BRIAN JAY YIP | ON FILE |
| BRIAN JEFFREY SCHAEFER | ON FILE |
| BRIAN JEFFREYLIM LEONG | ON FILE |
| BRIAN JENSVOLD | ON FILE |
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN PEARSON | ON FILE |
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOSEPH VERNALI | ON FILE |
| BRIAN JULIN | ON FILE |
| BRIAN JUSTIN MARTIN | ON FILE |
| BRIAN K DULAC | ON FILE |
| BRIAN KACZMAREK | ON FILE |
| BRIAN KALER | ON FILE |
| BRIAN KALINOWSKI | ON FILE |
| BRIAN KANG | ON FILE |
| BRIAN KAPELLEN | ON FILE |
| BRIAN KARGBO | ON FILE |
| BRIAN KASHA | ON FILE |
| BRIAN KASSA | ON FILE |
| BRIAN KEAY | ON FILE |
| BRIAN KEEFE | ON FILE |
| BRIAN KEEN | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNETH PRICE | ON FILE |
| BRIAN KILLIAN | ON FILE |
| BRIAN KILLINGBECK | ON FILE |
| BRIAN KILPATRICK | ON FILE |
| BRIAN KIM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KING | ON FILE |
| BRIAN KINSEY | ON FILE |
| BRIAN KITCHEN | ON FILE |
| BRIAN KITCHING | ON FILE |
| BRIAN KNEELAND | ON FILE |
| BRIAN KOEHL | ON FILE |
| BRIAN KOHL | ON FILE |
| BRIAN KOMLOSKE | ON FILE |
| BRIAN KONG | ON FILE |
| BRIAN KOSARKO | ON FILE |
| BRIAN KRACOFF | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN KREINBROOK | ON FILE |
| BRIAN KRITZBERG | ON FILE |
| BRIAN KRYNITSKY | ON FILE |
| BRIAN KUBER | ON FILE |
| BRIAN KUHAR | ON FILE |
| BRIAN L MANGELS | ON FILE |
| BRIAN LABLANC | ON FILE |
| BRIAN LAFFERTY | ON FILE |
| BRIAN LAMAR KELLER | ON FILE |
| BRIAN LANGSBARD | ON FILE |
| BRIAN LANGTON | ON FILE |
| BRIAN LAPIERRE | ON FILE |
| BRIAN LAROCK | ON FILE |
| BRIAN LARSON | ON FILE |
| BRIAN LAW | ON FILE |
| BRIAN LEHMANN | ON FILE |
| BRIAN LEIB | ON FILE |
| BRIAN LEONARD | ON FILE |
| BRIAN LESIEUR | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LIBERMAN | ON FILE |
| BRIAN LINDLEY | ON FILE |
| BRIAN LINSK | ON FILE |
| BRIAN LINZY | ON FILE |
| BRIAN LOCKER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN LOFGREN | ON FILE |
| BRIAN LOFTUS | ON FILE |
| BRIAN LOGUE | ON FILE |
| BRIAN LONGO | ON FILE |
| BRIAN LOPEZ | ON FILE |
| BRIAN LORD | ON FILE |
| BRIAN LOSS | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LUBBEN | ON FILE |
| BRIAN LUMAN | ON FILE |
| BRIAN LUT CHING WAI | ON FILE |
| BRIAN M KIM | ON FILE |
| BRIAN MACCABEE | ON FILE |
| BRIAN MANDEL | ON FILE |
| BRIAN MANN | ON FILE |
| BRIAN MAR | ON FILE |
| BRIAN MARCOTTE | ON FILE |
| BRIAN MARKHAM | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARTASIN | ON FILE |
| BRIAN MARTIN | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASTERSON | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MAYER | ON FILE |
| BRIAN MAZZA | ON FILE |
| BRIAN MCCOY | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCHALE | ON FILE |
| BRIAN MCNALLY | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MELLOY | ON FILE |
| BRIAN MERCADO VENTURA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN MESICK | ON FILE |
| BRIAN MICHAEL CLEMENTS | ON FILE |
| BRIAN MICHAEL CURLEY | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MILES | ON FILE |
| BRIAN MILLER | ON FILE |
| BRIAN MINKS | ON FILE |
| BRIAN MIRSHAFIEE | ON FILE |
| BRIAN MISNER | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MOLITOR | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MOSER | ON FILE |
| BRIAN MURDOCK | ON FILE |
| BRIAN MURRAY | ON FILE |
| BRIAN MYERS | ON FILE |
| BRIAN NAILLING | ON FILE |
| BRIAN NAKAMURA | ON FILE |
| BRIAN NANCE | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN NEUMANN | ON FILE |
| BRIAN NEWBURY | ON FILE |
| BRIAN NEWELL | ON FILE |
| BRIAN NGOH | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NICKELSON | ON FILE |
| BRIAN NIEDERSTADT | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NULF | ON FILE |
| BRIAN OBERHEU | ON FILE |
| BRIAN OCONNOR | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN ONEILL | ON FILE |
| BRIAN OTTOSEN | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P MURPHY | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN PAHK | ON FILE |
| BRIAN PATRICK SPRINGER | ON FILE |
| BRIAN PATTERSON | ON FILE |
| BRIAN PAUL JR DANIELS | ON FILE |
| BRIAN PAULEY | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PELLAND | ON FILE |
| BRIAN PENNY | ON FILE |
| BRIAN PEOPLES | ON FILE |
| BRIAN PERALES | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PHILIP CURTIS | ON FILE |
| BRIAN PHILLIP HERSHLER | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PINO | ON FILE |
| BRIAN PIÑON | ON FILE |
| BRIAN PLUSHKIS | ON FILE |
| BRIAN PON | ON FILE |
| BRIAN POPOWITZ | ON FILE |
| BRIAN POSCH | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN RACETTE | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RANDALL CHAMBERS | ON FILE |
| BRIAN REGO | ON FILE |
| BRIAN REVILL | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RICHARDSON | ON FILE |
| BRIAN RIDINGS | ON FILE |
| BRIAN RISELEY | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN RODGERS | ON FILE |
| BRIAN ROESSLER | ON FILE |
| BRIAN ROHRLICK | ON FILE |
| BRIAN ROOK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN ROOKEY | ON FILE |
| BRIAN RORICK | ON FILE |
| BRIAN ROSS EWERS | ON FILE |
| BRIAN ROWE | ON FILE |
| BRIAN RUDDICK | ON FILE |
| BRIAN RYBARCZYK | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S PORTER | ON FILE |
| BRIAN SALGADO | ON FILE |
| BRIAN SANE | ON FILE |
| BRIAN SANTAY | ON FILE |
| BRIAN SARAFIN | ON FILE |
| BRIAN SAROUHAN | ON FILE |
| BRIAN SCHAPPACHER | ON FILE |
| BRIAN SCHEFFLER | ON FILE |
| BRIAN SCHIFFMAN | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHULZ | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCULLY | ON FILE |
| BRIAN SELLERS | ON FILE |
| BRIAN SHAFFER | ON FILE |
| BRIAN SHAMO | ON FILE |
| BRIAN SHARKEY | ON FILE |
| BRIAN SHIH | ON FILE |
| BRIAN SHIN | ON FILE |
| BRIAN SHIPLEY WILCOX | ON FILE |
| BRIAN SHREFFLER | ON FILE |
| BRIAN SIERRA | ON FILE |
| BRIAN SIEVEKING | ON FILE |
| BRIAN SILVA | ON FILE |
| BRIAN SISOLAK | ON FILE |
| BRIAN SLATTERY | ON FILE |
| BRIAN SLATTON | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SNYDER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRIAN SPOHR | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STOFFERS | ON FILE |
| BRIAN STRAND | ON FILE |
| BRIAN STRAUSS | ON FILE |
| BRIAN STREETMAN | ON FILE |
| BRIAN STUMPF | ON FILE |
| BRIAN SUCCAR | ON FILE |
| BRIAN SUDER | ON FILE |
| BRIAN SUGGS | ON FILE |
| BRIAN SULTAN | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN SWEENEY | ON FILE |
| BRIAN SZAD | ON FILE |
| BRIAN T CRAWFORD | ON FILE |
| BRIAN TARR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN THOMAS MORRIS | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN TISDALE | ON FILE |
| BRIAN TKACH | ON FILE |
| BRIAN TOMPKINS | ON FILE |
| BRIAN TOWNER | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TREMBLEY | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TUCKER | ON FILE |
| BRIAN ULLERY | ON FILE |
| BRIAN VALANT | ON FILE |
| BRIAN VALCY | ON FILE |
| BRIAN VAUGHAN | ON FILE |
| BRIAN VERNETTI | ON FILE |
| BRIAN VIETEN | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VIOLETTE | ON FILE |
| BRIAN VO | ON FILE |
| BRIAN WAINAINA | ON FILE |
| BRIAN WALDRON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIAN WALKER | ON FILE |
| BRIAN WALTERMIRE | ON FILE |
| BRIAN WARD | ON FILE |
| BRIAN WAYNE HUDSON | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEGENER | ON FILE |
| BRIAN WELLENSTEIN | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHITCHER | ON FILE |
| BRIAN WILKINSON | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WOODWARD | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN YANG | ON FILE |
| BRIAN YENNIE | ON FILE |
| BRIAN YOUNG HO KRIEG | ON FILE |
| BRIAN ZANI | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIANA CLARK | ON FILE |
| BRIANA KIM | ON FILE |
| BRIANA NOVA | ON FILE |
| BRIANA RUBIO | ON FILE |
| BRIANDA AVILA-GARCIA | ON FILE |
| BRIANNA CARPINELLI | ON FILE |
| BRIANNA DANIELLE EVANCOE | ON FILE |
| BRIANNA ESCOBEDO | ON FILE |
| BRIANNA GONZALES | ON FILE |
| BRIANNA GONZALEZ | ON FILE |
| BRIANNA HARGROVE | ON FILE |
| BRIANNA KIGHT | ON FILE |
| BRIANNA MONTGOMERY | ON FILE |
| BRIANNA MUSILLI | ON FILE |
| BRIANNA ROSSELLI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRIANNA TYAN CZAHOROSKI | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNE BENZMILLER | ON FILE |
| BRICE ALEXANDER SPOON | ON FILE |
| BRICE BAY | ON FILE |
| BRICE DUNLAP | ON FILE |
| BRICE EVERSON | ON FILE |
| BRICE JOHNSON | ON FILE |
| BRICE LARRICK | ON FILE |
| BRICE PETTY | ON FILE |
| BRICE TIKUM | ON FILE |
| BRIDGET ANDERSON | ON FILE |
| BRIDGET BUCHANAN | ON FILE |
| BRIDGET KENNEY | ON FILE |
| BRIDGET KRANTZ | ON FILE |
| BRIDGET KURANO | ON FILE |
| BRIDGET ZINENKO | ON FILE |
| BRIDGETTE MICHELLE FULTON | ON FILE |
| BRIDGETTE PROCTER | ON FILE |
| BRIDGIT DANNER | ON FILE |
| BRIDGIT DEVINE | ON FILE |
| BRIEL BROWN | ON FILE |
| BRIELLE HOLMES | ON FILE |
| BRIGHAM DARGER | ON FILE |
| BRIGHAM FARNSWORTH | ON FILE |
| BRIGHAM MURDOCH | ON FILE |
| BRIGHT BRIGHT | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | ON FILE |
| BRIGID BYRNES | ON FILE |
| BRIGID RAMIREZ | ON FILE |
| BRIGIE ANDZOUANA | ON FILE |
| BRIGITTE DEFOORT | ON FILE |
| BRIGITTE KLEMENT | ON FILE |
| BRIJESH GULATI | ON FILE |
| BRIJESH PAREKH | ON FILE |
| BRINT BAILEY | ON FILE |
| BRITON KNOWLES | ON FILE |
| BRITT PETTIGREW | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRITTA GREEN | ON FILE |
| BRITTAN BROWN | ON FILE |
| BRITTANIE WALLACE | ON FILE |
| BRITTANY ALPHONSE | ON FILE |
| BRITTANY BRANDENBURG | ON FILE |
| BRITTANY BRYANT | ON FILE |
| BRITTANY BUCHANAN | ON FILE |
| BRITTANY D WILLIAMSON | ON FILE |
| BRITTANY DAVIS | ON FILE |
| BRITTANY EPKES | ON FILE |
| BRITTANY FOSTER | ON FILE |
| BRITTANY GETGEN | ON FILE |
| BRITTANY GLANDON | ON FILE |
| BRITTANY GOODACRE | ON FILE |
| BRITTANY GREGORY | ON FILE |
| BRITTANY HEFLIN | ON FILE |
| BRITTANY HERRON | ON FILE |
| BRITTANY LARY | ON FILE |
| BRITTANY LENHART | ON FILE |
| BRITTANY MADRUGA | ON FILE |
| BRITTANY MALSON | ON FILE |
| BRITTANY MANABE | ON FILE |
| BRITTANY MYNATT | ON FILE |
| BRITTANY OSBORNE | ON FILE |
| BRITTANY OSEJO | ON FILE |
| BRITTANY PALLOTTA | ON FILE |
| BRITTANY REID | ON FILE |
| BRITTANY RENZI | ON FILE |
| BRITTANY RUSSELL | ON FILE |
| BRITTANY SENTEL | ON FILE |
| BRITTANY SHANTERRIA EPPS | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY SHELDON | ON FILE |
| BRITTANY THOMPSON | ON FILE |
| BRITTANY WASHINGTON | ON FILE |
| BRITTANY WATU | ON FILE |
| BRITTANY WHEELER | ON FILE |
| BRITTANY WILLBRAND | ON FILE |
| BRITTANY WILLSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRITTANY WRIGHT | ON FILE |
| BRITTIAN LEE | ON FILE |
| BRITTNAY MILDENBERGER | ON FILE |
| BRITTNEY BOONE | ON FILE |
| BRITTNEY DEBROUSE | ON FILE |
| BRITTNEY FEDELE | ON FILE |
| BRITTNEY GROVES | ON FILE |
| BRITTNEY KRAUSZ | ON FILE |
| BRITTNEY MARTINSON | ON FILE |
| BRITTNEY MONTGOMERY | ON FILE |
| BRITTNEY NICOLE TURNER | ON FILE |
| BRITTNEY REFAKES | ON FILE |
| BRITTNEY RODRIGUEZ | ON FILE |
| BRITTNEY SALTER | ON FILE |
| BRITTNEY SALTER | ON FILE |
| BRITTNEY SANCHEZ | ON FILE |
| BRITTON BEENY | ON FILE |
| BRITTON BROWN | ON FILE |
| BRITTON KINNARD | ON FILE |
| BRITTON KITCHELL | ON FILE |
| BROCK BENNION | ON FILE |
| BROCK BLACKMON | ON FILE |
| BROCK BOZZANI | ON FILE |
| BROCK BROCK | ON FILE |
| BROCK BROUSSARD | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK GLOVER | ON FILE |
| BROCK HARDWICK | ON FILE |
| BROCK KNIGHT | ON FILE |
| BROCK MACE | ON FILE |
| BROCK MCCLELLAN | ON FILE |
| BROCK MCKENZIE | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BROCK MILLER | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK SWENSON | ON FILE |
| BROCK TROTTER | ON FILE |
| BRODERICK GAMBLE | ON FILE |
| BRODERICK JONES | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRODIE MOWER | ON FILE |
| BRODIE RINER | ON FILE |
| BRODY BARRETT | ON FILE |
| BRODY DANNER | ON FILE |
| BRODY JACKSON | ON FILE |
| BRODY LOVE | ON FILE |
| BRODY NIXON | ON FILE |
| BRODY NOWLAND | ON FILE |
| BRODY SMITH | ON FILE |
| BROE FAMILY DENTAL LLC | ON FILE |
| BROGAN MCKENZIE | ON FILE |
| BROGDEN SCATES | ON FILE |
| BROGEN MAY | ON FILE |
| BRON HAMEL | ON FILE |
| BRON LEE | ON FILE |
| BRONSON MIRANDA | ON FILE |
| BRONSON WILLIAMS | ON FILE |
| BRONSON WOOD | ON FILE |
| BROOKE BRYANT | ON FILE |
| BROOKE CLAYTON | ON FILE |
| BROOKE DELANEY PAPA | ON FILE |
| BROOKE GROZENSKI | ON FILE |
| BROOKE GUADAGNA | ON FILE |
| BROOKE GUNTER | ON FILE |
| BROOKE HACHEY | ON FILE |
| BROOKE HARRIS | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKE MIYAMOTO | ON FILE |
| BROOKE ONEAL | ON FILE |
| BROOKE SHEEHY | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKE SOUSA | ON FILE |
| BROOKE SPAHR | ON FILE |
| BROOKE STEIN | ON FILE |
| BROOKE SUSAN JARAS | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BROOKLYN POWELL | ON FILE |
| BROOKS BOYD | ON FILE |
| BROOKS GARY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BROOKS GOKAMI | ON FILE |
| BROOKS HOUCK | ON FILE |
| BROOKS HOWSON | ON FILE |
| BROOKS TURNER | ON FILE |
| BROOKS WILLIAM GERKE | ON FILE |
| BROUSSARD BROUSSARD | ON FILE |
| BRUCE ALAN WOOD | ON FILE |
| BRUCE ARMES | ON FILE |
| BRUCE BECHHOLD | ON FILE |
| BRUCE BUGBEE | ON FILE |
| BRUCE CARLTON | ON FILE |
| BRUCE CIZA | ON FILE |
| BRUCE DAVIS | ON FILE |
| BRUCE DOUGLAS OSBORN | ON FILE |
| BRUCE EDWARD LANTELME | ON FILE |
| BRUCE ELWELL | ON FILE |
| BRUCE EUGENE WARMAN | ON FILE |
| BRUCE FRANCIS | ON FILE |
| BRUCE GATENBY | ON FILE |
| BRUCE GONZALEZ | ON FILE |
| BRUCE GOULD | ON FILE |
| BRUCE GREENWELL | ON FILE |
| BRUCE GROTENHUIS | ON FILE |
| BRUCE GUSTAFSON | ON FILE |
| BRUCE HATTON | ON FILE |
| BRUCE HEARD | ON FILE |
| BRUCE HEERSINK | ON FILE |
| BRUCE HESS | ON FILE |
| BRUCE HOWARD | ON FILE |
| BRUCE HUNT | ON FILE |
| BRUCE JOHNSEN | ON FILE |
| BRUCE JOSEPH DOWNEY | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE LANE | ON FILE |
| BRUCE LAWSON | ON FILE |
| BRUCE LEANIO | ON FILE |
| BRUCE ORIANS | ON FILE |
| BRUCE PARRISH | ON FILE |
| BRUCE PERRY | ON FILE |



| NAME | ADDRESS |
|---|---|
| BRUCE PORTER | ON FILE |
| BRUCE ROEHRKASSE | ON FILE |
| BRUCE SCHOLTEN | ON FILE |
| BRUCE STEVENS | ON FILE |
| BRUCE STOCKWELL | ON FILE |
| BRUCE SUMMERS | ON FILE |
| BRUCE TAYLOR | ON FILE |
| BRUCE VERNER | ON FILE |
| BRUCE WASICSKO | ON FILE |
| BRUCE WELBURN | ON FILE |
| BRUCE WHITTINGHAM DIEDRICK | ON FILE |
| BRUCE WILLIAMSON | ON FILE |
| BRUCE WILSON | ON FILE |
| BRUCE WINN | ON FILE |
| BRUCE WINTER | ON FILE |
| BRUCE WITEBSKY | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE XUONG CAN | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCK TESFAYE | ON FILE |
| BRUNO BRANCATO | ON FILE |
| BRUNO CANAVERDE | ON FILE |
| BRUNO CHIDI CHIMA | ON FILE |
| BRUNO GARCIA | ON FILE |
| BRUNO PEREIRA | ON FILE |
| BRUNO RACINEUX | ON FILE |
| BRUNO SOTELO | ON FILE |
| BRUNO VILLALOBOS | ON FILE |
| BRUSHARD HIGGINS | ON FILE |
| BRUSSELL DDO LLC | ON FILE |
| BRY MARTIN BRESTER | ON FILE |
| BRYAN ADAMSON | ON FILE |
| BRYAN ALEXIS CORTEZ SANCHEZ | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN HARTLEY | ON FILE |
| BRYAN ALMODOVAR | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN ANGELES | ON FILE |
| BRYAN APONTE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRYAN ASHLEY | ON FILE |
| BRYAN ATKINS | ON FILE |
| BRYAN AU | ON FILE |
| BRYAN BAIRA | ON FILE |
| BRYAN BAMFORD | ON FILE |
| BRYAN BANUELOS | ON FILE |
| BRYAN BARRAS | ON FILE |
| BRYAN BARRETT | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BAXLEY | ON FILE |
| BRYAN BELLO | ON FILE |
| BRYAN BELLUCCIO | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BERETTA | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLIZZARD | ON FILE |
| BRYAN BODROG | ON FILE |
| BRYAN BRACKETT | ON FILE |
| BRYAN BRATCHER | ON FILE |
| BRYAN BUTLER | ON FILE |
| BRYAN BYLSKI | ON FILE |
| BRYAN CAPRIGLIONE | ON FILE |
| BRYAN CARABALLO | ON FILE |
| BRYAN CHAO | ON FILE |
| BRYAN CHICO | ON FILE |
| BRYAN COLBURN | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN COSTA | ON FILE |
| BRYAN CRUTCHFIELD | ON FILE |
| BRYAN DA PONTE | ON FILE |
| BRYAN DATTILO | ON FILE |
| BRYAN DEKEYSER | ON FILE |
| BRYAN DELA CRUZ | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN DREYER | ON FILE |
| BRYAN DUARTE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRYAN ESTRADA | ON FILE |
| BRYAN FITZGERALD | ON FILE |
| BRYAN FORESTER | ON FILE |
| BRYAN FORMSMA | ON FILE |
| BRYAN FOWLER | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN GALLICHANT | ON FILE |
| BRYAN GALVIN | ON FILE |
| BRYAN GESINSKI | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN GRYKA | ON FILE |
| BRYAN GUNDERSEN | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN GUZMAN | ON FILE |
| BRYAN HALL | ON FILE |
| BRYAN HARDING | ON FILE |
| BRYAN HARRISON | ON FILE |
| BRYAN HATCHER | ON FILE |
| BRYAN HENRY | ON FILE |
| BRYAN HILL | ON FILE |
| BRYAN HIRZEL | ON FILE |
| BRYAN HORD | ON FILE |
| BRYAN HOWELL | ON FILE |
| BRYAN HUNT | ON FILE |
| BRYAN JOHN FITZGIBBONS | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN JULIUS | ON FILE |
| BRYAN KATZEL | ON FILE |
| BRYAN KEITH LAUFENBERG | ON FILE |
| BRYAN KILEY | ON FILE |
| BRYAN KIMBALL | ON FILE |
| BRYAN KLIPFEL | ON FILE |
| BRYAN KOHLMEIER | ON FILE |
| BRYAN KOHLSTEDT | ON FILE |
| BRYAN KRUYSMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN LAMB | ON FILE |
| BRYAN LARA | ON FILE |
| BRYAN LARKINS | ON FILE |
| BRYAN LAUBHAN | ON FILE |
| BRYAN LAURO | ON FILE |
| BRYAN LEE BEDWELL | ON FILE |
| BRYAN LEONARD | ON FILE |
| BRYAN LIGHT | ON FILE |
| BRYAN LLANOZ | ON FILE |
| BRYAN LOMOTAN | ON FILE |
| BRYAN LONGORIA | ON FILE |
| BRYAN LOPEZ | ON FILE |
| BRYAN MADDEX | ON FILE |
| BRYAN MAKIN | ON FILE |
| BRYAN MAKLE | ON FILE |
| BRYAN MALONE | ON FILE |
| BRYAN MANNS | ON FILE |
| BRYAN MARCELL REID | ON FILE |
| BRYAN MARTIN | ON FILE |
| BRYAN MAY | ON FILE |
| BRYAN MCADOO | ON FILE |
| BRYAN MCCAFFREY | ON FILE |
| BRYAN MCCAULLEY | ON FILE |
| BRYAN MCCLENDON | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCGILL | ON FILE |
| BRYAN MCGINN | ON FILE |
| BRYAN MCGOVERN | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN MILES | ON FILE |
| BRYAN MIRANDA | ON FILE |
| BRYAN MOBAYYEN | ON FILE |
| BRYAN MOHR | ON FILE |
| BRYAN MOORE | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MOSS | ON FILE |
| BRYAN MUIR | ON FILE |
| BRYAN MURRAY | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRYAN OLSEN | ON FILE |
| BRYAN OLSON | ON FILE |
| BRYAN ORTEGA HERRERA | ON FILE |
| BRYAN PACHECO | ON FILE |
| BRYAN PAJARI | ON FILE |
| BRYAN PATRICK JAWAN | ON FILE |
| BRYAN PAVLOVIC | ON FILE |
| BRYAN PEDLER | ON FILE |
| BRYAN PETKUS | ON FILE |
| BRYAN PURCELL | ON FILE |
| BRYAN RICHARD SETTLES | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN ROBINSON VAN DEVENDER | ON FILE |
| BRYAN ROBLERO CORSON | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN ROMEIKE | ON FILE |
| BRYAN ROTELLA | ON FILE |
| BRYAN ROWE | ON FILE |
| BRYAN SANDINE | ON FILE |
| BRYAN SAUNDERS | ON FILE |
| BRYAN SAWYERS | ON FILE |
| BRYAN SCHELL | ON FILE |
| BRYAN SCHMIDT | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SHIBLEY | ON FILE |
| BRYAN SHIVER | ON FILE |
| BRYAN SHOWALTER | ON FILE |
| BRYAN SIMPSON | ON FILE |
| BRYAN SNEHOTTA | ON FILE |
| BRYAN SOMERS | ON FILE |
| BRYAN SPADE | ON FILE |
| BRYAN STANLEY | ON FILE |
| BRYAN STATZ | ON FILE |
| BRYAN STEELE | ON FILE |
| BRYAN STROM | ON FILE |
| BRYAN SUTTON | ON FILE |
| BRYAN SWARTWOOD | ON FILE |
| BRYAN TINIACOS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRYAN TOLLER | ON FILE |
| BRYAN TRIBBLE | ON FILE |
| BRYAN TROYER | ON FILE |
| BRYAN TUCKER | ON FILE |
| BRYAN W DAUGHERTY | ON FILE |
| BRYAN WADDINGTON | ON FILE |
| BRYAN WANG | ON FILE |
| BRYAN WARRINER | ON FILE |
| BRYAN WEAVER | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN YANAGITA | ON FILE |
| BRYAN YANNA | ON FILE |
| BRYAN YATES | ON FILE |
| BRYAN ZAMBRANA | ON FILE |
| BRYANAH GREEN | ON FILE |
| BRYANNA HORRELL | ON FILE |
| BRYANT ANTHONY GUZMAN | ON FILE |
| BRYANT CRUM | ON FILE |
| BRYANT FLAHERTY | ON FILE |
| BRYANT GINGRICH | ON FILE |
| BRYANT HATFIELD | ON FILE |
| BRYANT IRBY | ON FILE |
| BRYANT JAN ANDERSON | ON FILE |
| BRYANT JANSEN | ON FILE |
| BRYANT JOSEPH HAMSTRA | ON FILE |
| BRYANT KAUNG SUNG KIM | ON FILE |
| BRYANT KIRBY | ON FILE |
| BRYANT KOSTER | ON FILE |
| BRYANT LEE | ON FILE |
| BRYANT LESTER | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT POPOLIZIO | ON FILE |
| BRYANT PUGH | ON FILE |
| BRYANT PURDIN | ON FILE |
| BRYANT ROGERS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRYANT SULLIVAN | ON FILE |
| BRYANT TRAN | ON FILE |
| BRYANT V LOPEZ | ON FILE |
| BRYANT VILLARREAL | ON FILE |
| BRYANT WILLIAM WHITTAKER | ON FILE |
| BRYANT WOODS | ON FILE |
| BRYCE ARMSTRONG | ON FILE |
| BRYCE BARNETT | ON FILE |
| BRYCE BATZKO | ON FILE |
| BRYCE BEAULIEU | ON FILE |
| BRYCE BELL | ON FILE |
| BRYCE BRADY | ON FILE |
| BRYCE BROWN | ON FILE |
| BRYCE BUNCE | ON FILE |
| BRYCE BURDGE | ON FILE |
| BRYCE CALLAHAN | ON FILE |
| BRYCE CARD | ON FILE |
| BRYCE CASS | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYCE FITZNER | ON FILE |
| BRYCE FREEMAN | ON FILE |
| BRYCE GARRELS | ON FILE |
| BRYCE GIVENS | ON FILE |
| BRYCE GREGOIRE | ON FILE |
| BRYCE HAMILTON | ON FILE |
| BRYCE HOLEMAN | ON FILE |
| BRYCE HOLLIER | ON FILE |
| BRYCE HUDSON | ON FILE |
| BRYCE JERRED | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE KENT | ON FILE |
| BRYCE KOPP | ON FILE |
| BRYCE LASITER | ON FILE |
| BRYCE MAGNESS | ON FILE |
| BRYCE MCCONNAUGHY | ON FILE |
| BRYCE MILLER | ON FILE |
| BRYCE MITCHELL VALLEY | ON FILE |
| BRYCE MOSLEY | ON FILE |
| BRYCE POOLE | ON FILE |



## Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRYCE RIDGWAY | ON FILE |
| BRYCE RODGERS | ON FILE |
| BRYCE STRAYER | ON FILE |
| BRYCE TADASHI FONG | ON FILE |
| BRYCE THORNTON | ON FILE |
| BRYCE TIMM | ON FILE |
| BRYCE VINYARD | ON FILE |
| BRYCE WILCOX | ON FILE |
| BRYCE ZACHARY | ON FILE |
| BRYCEN DETIMORE | ON FILE |
| BRYCEN SEILER | ON FILE |
| BRYDON HORNE | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYER KAUFMAN | ON FILE |
| BRYN WILSON | ON FILE |
| BRYNDON BURFINE | ON FILE |
| BRYNN SAVAGE | ON FILE |
| BRYNNA WRIGHT | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON JOHNSON | ON FILE |
| BRYON POSILLICO | ON FILE |
| BRYON RENIKER | ON FILE |
| BRYON SCHMIDT | ON FILE |
| BRYON STANTON | ON FILE |
| BRYON TOD STEINWAND | ON FILE |
| BRYON UNDERWOOD | ON FILE |
| BRYON YAMAMOTO | ON FILE |
| BRYS LUTHER | ON FILE |
| BRYSON BROOKS | ON FILE |
| BRYSON CHANDLER LOCHTE | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON CRAVEN | ON FILE |
| BRYSON DEDMON | ON FILE |
| BRYSON SAEZ | ON FILE |
| BRYTON ALEXANDER HANCOCK | ON FILE |
| BRYTTANY MITCHELL | ON FILE |
| BRYTTON MELLOR | ON FILE |
| BUCK ALLEN IVIE | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BUCK BAZINET | ON FILE |
| BUD DOCTOLERO | ON FILE |
| BUDDY COX | ON FILE |
| BUDDY LEACH | ON FILE |
| BUDDY NEWCOMB | ON FILE |
| BUDDY SATTERFIELD | ON FILE |
| BULLARD VENTURE FUND, LLC | ON FILE |
| BUNCH BUNCH | ON FILE |
| BUNSENG TAING | ON FILE |
| BUNTY PATEL | ON FILE |
| BUQING FENG | ON FILE |
| BURAK FENERCIOGLU | ON FILE |
| BURAK OZCAN | ON FILE |
| BURCE BOSNAK | ON FILE |
| BUREN PEARSON | ON FILE |
| BURKE RYAN SNIPES | ON FILE |
| BURL JOHNSON V | ON FILE |
| BURNARDO CALDEIRA | ON FILE |
| BURT PARSONS | ON FILE |
| BURWELL BOYKIN WAGNER | ON FILE |
| BURWELL WAGNER | ON FILE |
| BURWIN BISHOP | ON FILE |
| BUU PHUNG | ON FILE |
| BVEEDER RD LLC | ON FILE |
| BWALSH RD LLC | ON FILE |
| BYEUL PARK | ON FILE |
| BYRON BENTON | ON FILE |
| BYRON BLADES | ON FILE |
| BYRON ELLIOTT JR JOHNSON | ON FILE |
| BYRON FAZANDE | ON FILE |
| BYRON KOSCIUCZYK | ON FILE |
| BYRON LEVELS | ON FILE |
| BYRON LEWIS | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON REID | ON FILE |
| BYRON STACEY | ON FILE |
| BYRON TIPPETT | ON FILE |
| BYRON WALTER BEAN | ON FILE |
| BYRON WAXLER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BYRON WHITLOW | ON FILE |
| BYRON WOOD | ON FILE |
| BYUNG PARK | ON FILE |
| BYUNG RYOO | ON FILE |
| BYUNG YUN | ON FILE |
| BYUNG YUN JEON | ON FILE |
| C F E | ON FILE |
| C J | ON FILE |
| C KEN SPADY | ON FILE |
| C WILLY LEMONDS | ON FILE |
| CA BL | ON FILE |
| CABOT SMITH | ON FILE |
| CACHE GROUP LLC | ON FILE |
| CACIMAR TORRES | ON FILE |
| CACTUS JACK | ON FILE |
| CADE BATES | ON FILE |
| CADE CAMPBELL | ON FILE |
| CADE DILLAN MICHAEL | ON FILE |
| CADE HOLZER | ON FILE |
| CADE ROBERTSON | ON FILE |
| CADE RYAN CROW | ON FILE |
| CADE WILLIAM FEENEY | ON FILE |
| CADEEM FRANK | ON FILE |
| CADEN ARBO | ON FILE |
| CADEN PATTERSON | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CAEL WILCOX | ON FILE |
| CAELO MARROQUIN | ON FILE |
| CAELUM DANG | ON FILE |
| CAESAR GARCIA | ON FILE |
| CAESAR JACKSON | ON FILE |
| CAESAR MARTINEZ | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAI LI | ON FILE |
| CAIN ELLIOTT | ON FILE |
| CAINE DEARMAN | ON FILE |
| CAINE WILSON | ON FILE |
| CAIRA WARD | ON FILE |
| CAITLIN ASHLEY GRANT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CAITLIN BLUE | ON FILE |
| CAITLIN BUSH | ON FILE |
| CAITLIN DEAN | ON FILE |
| CAITLIN DOUGHERTY | ON FILE |
| CAITLIN JUDGE | ON FILE |
| CAITLIN MADISON | ON FILE |
| CAITLIN MCELROY | ON FILE |
| CAITLIN NIELSON | ON FILE |
| CAITLIN SULT | ON FILE |
| CAITLIN WHITE | ON FILE |
| CAITLYN RIVERS | ON FILE |
| CAITLYNN CRIPPEN | ON FILE |
| CAITLYNN QUIST | ON FILE |
| CALDER MATTHEW KURCZ | ON FILE |
| CALE BECK | ON FILE |
| CALE KNEPSHIELD | ON FILE |
| CALE KROGMAN | ON FILE |
| CALE WALTER | ON FILE |
| CALE WINEBRENNER | ON FILE |
| CALEB ACREE | ON FILE |
| CALEB ADRIAN | ON FILE |
| CALEB ALEXANDER | ON FILE |
| CALEB ANDERSEN | ON FILE |
| CALEB BAKER | ON FILE |
| CALEB BARR | ON FILE |
| CALEB BAUMGARTEN | ON FILE |
| CALEB BEARD | ON FILE |
| CALEB BLEDSOE | ON FILE |
| CALEB BROCK | ON FILE |
| CALEB BROWN | ON FILE |
| CALEB BUCHHOLZ | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CARTE | ON FILE |
| CALEB CARTER | ON FILE |
| CALEB CHAPANAR | ON FILE |
| CALEB COATES | ON FILE |
| CALEB COKER | ON FILE |
| CALEB COLFLESH | ON FILE |
| CALEB CONNER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CALEB COUNTS | ON FILE |
| CALEB CRAIG | ON FILE |
| CALEB DENNY | ON FILE |
| CALEB DILLINGHAM | ON FILE |
| CALEB DILLION | ON FILE |
| CALEB DUKES | ON FILE |
| CALEB DUPE | ON FILE |
| CALEB EARL | ON FILE |
| CALEB ELLER | ON FILE |
| CALEB FLORA | ON FILE |
| CALEB FRAWLEY | ON FILE |
| CALEB GARBER | ON FILE |
| CALEB GLANCY | ON FILE |
| CALEB GRANT | ON FILE |
| CALEB GREENWOOD | ON FILE |
| CALEB HAMILTON | ON FILE |
| CALEB HECK | ON FILE |
| CALEB HICKS | ON FILE |
| CALEB HILTON | ON FILE |
| CALEB JOHN TEEL | ON FILE |
| CALEB JOINER | ON FILE |
| CALEB JORGENSEN | ON FILE |
| CALEB JOYE | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRUEGER | ON FILE |
| CALEB LACLAIR | ON FILE |
| CALEB LAMBERTH | ON FILE |
| CALEB LISTER | ON FILE |
| CALEB LYTLE | ON FILE |
| CALEB MARSHALL | ON FILE |
| CALEB MC | ON FILE |
| CALEB MCGREGOR | ON FILE |
| CALEB MEREDITH | ON FILE |
| CALEB MINGS | ON FILE |
| CALEB MOSS | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB NATHANIEL HOLMSTROM | ON FILE |
| CALEB NEAL | ON FILE |
| CALEB NEAL WILSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALEB NEHRING | ON FILE |
| CALEB PASTRANA | ON FILE |
| CALEB PATRICK MCCOMBS | ON FILE |
| CALEB PEELER | ON FILE |
| CALEB PETTIS | ON FILE |
| CALEB PFAFF | ON FILE |
| CALEB PLANTE | ON FILE |
| CALEB QUINSEY | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB SHANNON SALTER | ON FILE |
| CALEB SHOIHET | ON FILE |
| CALEB TARRANT GOODMAN | ON FILE |
| CALEB TAYLOR | ON FILE |
| CALEB TRAVNICK | ON FILE |
| CALEB TREVITHICK | ON FILE |
| CALEB VICKERY | ON FILE |
| CALEB VINYARD | ON FILE |
| CALEB VUOCOLO | ON FILE |
| CALEB WAGLE | ON FILE |
| CALEB WESTBROOK | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WILSON | ON FILE |
| CALEB WURM | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB ZABEL | ON FILE |
| CALEN COOPER | ON FILE |
| CALENA CAMEL | ON FILE |
| CALEV JIIMENEZ | ON FILE |
| CALI MARI ENTERESO | ON FILE |
| CALINE FORWARD | ON FILE |
| CALIXTO BRAVO | ON FILE |
| CALLIE BORNHOFT | ON FILE |
| CALLIE COLLINS | ON FILE |
| CALLIE E BROOKS | ON FILE |
| CALLUM BOOKER | ON FILE |
| CALVIN ⚡CALVIN | ON FILE |
| CALVIN ANDERSON | ON FILE |
| CALVIN BALDWIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALVIN CORNWELL | ON FILE |
| CALVIN DAVIS | ON FILE |
| CALVIN ESCOBAR | ON FILE |
| CALVIN GAITHER | ON FILE |
| CALVIN HOLLYS SOLOMON | ON FILE |
| CALVIN HOWARD | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN JOHNSON | ON FILE |
| CALVIN KINATEDER | ON FILE |
| CALVIN KU | ON FILE |
| CALVIN LANG | ON FILE |
| CALVIN LAUB | ON FILE |
| CALVIN LEE | ON FILE |
| CALVIN LIANG | ON FILE |
| CALVIN LIN | ON FILE |
| CALVIN LOOC | ON FILE |
| CALVIN LU | ON FILE |
| CALVIN MACINTOSH | ON FILE |
| CALVIN MCDOWELL | ON FILE |
| CALVIN MILLER | ON FILE |
| CALVIN MORRIS | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN RICHARDSON | ON FILE |
| CALVIN ROSS STEWART | ON FILE |
| CALVIN RUSSELL JR | ON FILE |
| CALVIN SCOTT | ON FILE |
| CALVIN THAI | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN VANDOR | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VONG | ON FILE |
| CALVIN WALKER | ON FILE |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ON FILE |
| CALVIN WHITE | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN YOUNG | ON FILE |
| CAM ETCHINGS | ON FILE |
| CAMALA THAO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CAMAS COBERLY | ON FILE |
| CAMBRIA WENGERT | ON FILE |
| CAMDEN COULTER | ON FILE |
| CAMDEN CUSH | ON FILE |
| CAMDEN PADGETT | ON FILE |
| CAMDEN SAWICKI | ON FILE |
| CAMDEN STEWART | ON FILE |
| CAMDEN WAITE | ON FILE |
| CAMDEN WILLIAMSON | ON FILE |
| CAMERON ADAMS | ON FILE |
| CAMERON ALFORD | ON FILE |
| CAMERON ALMY | ON FILE |
| CAMERON ANTHONY PATTON | ON FILE |
| CAMERON ASTON | ON FILE |
| CAMERON BAKER | ON FILE |
| CAMERON BINTZ | ON FILE |
| CAMERON BLAKELEY | ON FILE |
| CAMERON BRAZZELL | ON FILE |
| CAMERON BROOKS | ON FILE |
| CAMERON BRUMAGHIM | ON FILE |
| CAMERON BURRESS | ON FILE |
| CAMERON CARL TUSKEN | ON FILE |
| CAMERON CHACE | ON FILE |
| CAMERON CHARLES ALLCOTT | ON FILE |
| CAMERON CHITTICK | ON FILE |
| CAMERON COATS | ON FILE |
| CAMERON COODY | ON FILE |
| CAMERON COOK | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON CORREDERA | ON FILE |
| CAMERON COX | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAY | ON FILE |
| CAMERON DESMARAIS | ON FILE |
| CAMERON DIXON | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON FASZEWSKI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CAMERON GATZOW | ON FILE |
| CAMERON GIESLER | ON FILE |
| CAMERON GORDON | ON FILE |
| CAMERON HADFIELD | ON FILE |
| CAMERON HALEEN | ON FILE |
| CAMERON HALLIN | ON FILE |
| CAMERON HAYWARD | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON HERTZ | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HOLCOMB | ON FILE |
| CAMERON HOPKINS | ON FILE |
| CAMERON JEFFERSON | ON FILE |
| CAMERON JOE | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON KEIF | ON FILE |
| CAMERON KELLY-JOHNSON | ON FILE |
| CAMERON KENNON | ON FILE |
| CAMERON KOLWICH | ON FILE |
| CAMERON KRUGER | ON FILE |
| CAMERON LEVENE | ON FILE |
| CAMERON LOUIS WHITE | ON FILE |
| CAMERON LYTLE | ON FILE |
| CAMERON MAHLE | ON FILE |
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MILLER | ON FILE |
| CAMERON MILLIGAN | ON FILE |
| CAMERON MITCHELL | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MORMON | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON NEACE | ON FILE |
| CAMERON OHEARN | ON FILE |
| CAMERON PARKER | ON FILE |
| CAMERON PARMER | ON FILE |
| CAMERON PERCY | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CAMERON PETERS | ON FILE |
| CAMERON PHELPS | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMERON POWERS | ON FILE |
| CAMERON RAMON | ON FILE |
| CAMERON RANDOLPH | ON FILE |
| CAMERON REAGAN | ON FILE |
| CAMERON RENE BAGLEY | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON RING | ON FILE |
| CAMERON SANDEFUR | ON FILE |
| CAMERON SANDERS | ON FILE |
| CAMERON SARNER | ON FILE |
| CAMERON SCALES | ON FILE |
| CAMERON SCHERLE | ON FILE |
| CAMERON SCOTT | ON FILE |
| CAMERON SENETHAVYSOUK | ON FILE |
| CAMERON SHEPHERD | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SORENSEN | ON FILE |
| CAMERON STEIJN | ON FILE |
| CAMERON TAYLOR | ON FILE |
| CAMERON THOMAS JOHNSON | ON FILE |
| CAMERON TUDHOPE | ON FILE |
| CAMERON VACEK | ON FILE |
| CAMERON VAUGHAN | ON FILE |
| CAMERON WADDILL | ON FILE |
| CAMERON WILEY | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CAMERON WOLFF | ON FILE |
| CAMERON WOODFORD | ON FILE |
| CAMERON WOOLSTENHULME | ON FILE |
| CAMERON YOUNGBLOOD | ON FILE |
| CAMERON ZICK | ON FILE |
| CAMI ULCH | ON FILE |
| CAMIKA UNDERWOOD | ON FILE |
| CAMILA MORA | ON FILE |
| CAMILLA ARISTIZABAL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CAMILLA MEDINA | ON FILE |
| CAMILLE ATTLE | ON FILE |
| CAMILLE DANIELLE PROULX | ON FILE |
| CAMILLE DUCKETT | ON FILE |
| CAMILLE HOLMAN | ON FILE |
| CAMILLE MCGHEE | ON FILE |
| CAMILLE R BERGSTROM | ON FILE |
| CAMILLE SEBASTIAN | ON FILE |
| CAMILO GARCIA | ON FILE |
| CAMILO HEREDIA | ON FILE |
| CAMILO LARROTTA | ON FILE |
| CAMILO LEON-TATIS | ON FILE |
| CAMILO TAPIA-URDANETA | ON FILE |
| CAMMIE JORDAN | ON FILE |
| CAMPBELL MONSON | ON FILE |
| CAMPBELL RALEY | ON FILE |
| CAMRON BELL | ON FILE |
| CAMRON COFFMAN | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAN LIANG | ON FILE |
| CAN TASTAN | ON FILE |
| CANALP CANER | ON FILE |
| CANDACE BENTON | ON FILE |
| CANDACE CUTBIRTH | ON FILE |
| CANDACE FERNANDEZ | ON FILE |
| CANDACE HILLARD | ON FILE |
| CANDACE HOLDEN | ON FILE |
| CANDACE ISIDORE | ON FILE |
| CANDACE MARIE SHERMAN | ON FILE |
| CANDACE MYERS | ON FILE |
| CANDACE PAULMAN | ON FILE |
| CANDI BOWN | ON FILE |
| CANDICE BLOOMFIELD | ON FILE |
| CANDICE CLEMENT | ON FILE |
| CANDICE DITALIA | ON FILE |
| CANDICE FALLON | ON FILE |
| CANDICE LAMB | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE NORSESIAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CANDICE PAYNE | ON FILE |
| CANDICE RILEY | ON FILE |
| CANDICE TRULL | ON FILE |
| CANDICE TUNG | ON FILE |
| CANDLENEST LLC | ON FILE |
| CANDY POSEY | ON FILE |
| CANER OKAN | ON FILE |
| CANNON LEE ASDOT | ON FILE |
| CANNON LEITZ | ON FILE |
| CANNON WHITNEY MCNAIR | ON FILE |
| CANON MCGARRY | ON FILE |
| CAPIO 401K | ON FILE |
| CAPTAIN CRUSO | ON FILE |
| CARA FILSON | ON FILE |
| CARA JOHNSON | ON FILE |
| CARA LAYDEN | ON FILE |
| CARA LUCAS | ON FILE |
| CARA OLSON | ON FILE |
| CARA THOMPSON | ON FILE |
| CARA WINTERS | ON FILE |
| CARDIOSYSTEMS KEENER | ON FILE |
| CAREN BLYSTONE | ON FILE |
| CAREN LA NAE ASHLEY | ON FILE |
| CAREN SIMON | ON FILE |
| CARESHA GIBBS | ON FILE |
| CAREY BIRMINGHAM | ON FILE |
| CAREY CARINNE ROBERTS | ON FILE |
| CAREY GROSSMAN | ON FILE |
| CAREY HAAS | ON FILE |
| CAREY NUYEN | ON FILE |
| CAREY PETERSON | ON FILE |
| CAREY SHAO | ON FILE |
| CARI KREMMIN | ON FILE |
| CARI MORE | ON FILE |
| CARIDAD MIERES | ON FILE |
| CARILYN CIPOLLA | ON FILE |
| CARIMAR MONEY | ON FILE |
| CARINA COGAN | ON FILE |
| CARINA FERRANTE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARINE WANG | ON FILE |
| CARISSA BYRO | ON FILE |
| CARIUS GASTON | ON FILE |
| CARL ANTHONY GARCIA | ON FILE |
| CARL ANTHONY ITOKA | ON FILE |
| CARL BARTLING | ON FILE |
| CARL BELL | ON FILE |
| CARL BENSON | ON FILE |
| CARL BENSON | ON FILE |
| CARL BLOCK | ON FILE |
| CARL BROWN | ON FILE |
| CARL BURKHART | ON FILE |
| CARL CARD | ON FILE |
| CARL CASTELIC | ON FILE |
| CARL CRAIG | ON FILE |
| CARL CUNNINGHAM | ON FILE |
| CARL DELEON | ON FILE |
| CARL DODGE | ON FILE |
| CARL ELGIN | ON FILE |
| CARL ERIC JR DAVIS | ON FILE |
| CARL FOLLINGSTAD | ON FILE |
| CARL FRANK | ON FILE |
| CARL FRANK JOHNSON | ON FILE |
| CARL GIPSON JR. | ON FILE |
| CARL GRICE | ON FILE |
| CARL GROVE | ON FILE |
| CARL HAAS | ON FILE |
| CARL HAYNES | ON FILE |
| CARL HENRY CORNWELL | ON FILE |
| CARL HORNER | ON FILE |
| CARL HOSICK | ON FILE |
| CARL IRVIN JR | ON FILE |
| CARL JACOBSON | ON FILE |
| CARL JONES | ON FILE |
| CARL JUSTIN FOSTER | ON FILE |
| CARL KAPPENHAGEN | ON FILE |
| CARL KEYES | ON FILE |
| CARL LUKSCH | ON FILE |
| CARL MOHRBACHER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CARL MOORE | ON FILE |
| CARL NICKERSON | ON FILE |
| CARL PESANT | ON FILE |
| CARL POGONCHEFF | ON FILE |
| CARL PRAGG | ON FILE |
| CARL REYNOLDS | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL ROWELL | ON FILE |
| CARL SAULSBERRY | ON FILE |
| CARL SAXE | ON FILE |
| CARL SHANOR | ON FILE |
| CARL SILVA | ON FILE |
| CARL STRATTON | ON FILE |
| CARL STRAUB | ON FILE |
| CARL SUMMERS | ON FILE |
| CARL TAM | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL WAGNER | ON FILE |
| CARL WALKER | ON FILE |
| CARL WEATHERFORD | ON FILE |
| CARL WEISHEIT | ON FILE |
| CARL WEST | ON FILE |
| CARL WEST | ON FILE |
| CARL WEYANT | ON FILE |
| CARL WILLIAMS | ON FILE |
| CARL ZURHORST | ON FILE |
| CARLA ESPINOSA | ON FILE |
| CARLA FONTANA | ON FILE |
| CARLA GONZALEZ-DIAZ DE LEON | ON FILE |
| CARLA GREGORY | ON FILE |
| CARLA HART | ON FILE |
| CARLA SMITH | ON FILE |
| CARLA ZACCONE | ON FILE |
| CARLEE GREEN | ON FILE |
| CARLEE VOIGT | ON FILE |
| CARLENE BERG | ON FILE |
| CARLETON PITTMAN | ON FILE |
| CARLEWIS ANTHONY SMITH | ON FILE |
| CARLI BEDNAR | ON FILE |

**STRETTO**

## Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CARLI JESSOP | ON FILE |
| CARLI STILLMAN | ON FILE |
| CARLIE DARRAGH | ON FILE |
| CARLIN AYLSWORTH | ON FILE |
| CARLINS ALMONOR | ON FILE |
| CARLITO DUQUE | ON FILE |
| CARLIUS DEFRANCO | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLO BAGHRAMIAN MOGHANI | ON FILE |
| CARLO CASTILLO | ON FILE |
| CARLO FRANCIS CIMILLO | ON FILE |
| CARLO GARCIA | ON FILE |
| CARLO JIBAJA | ON FILE |
| CARLO REYES | ON FILE |
| CARLO ROMERO | ON FILE |
| CARLO TABOADA | ON FILE |
| CARLOS ABREU | ON FILE |
| CARLOS ACEVEDO | ON FILE |
| CARLOS AGUILA | ON FILE |
| CARLOS ALABAN | ON FILE |
| CARLOS ALBERTO OTERO CERDA | ON FILE |
| CARLOS ALVARENGA CHICAS | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ON FILE |
| CARLOS APONTE JR | ON FILE |
| CARLOS ARCINIEGA | ON FILE |
| CARLOS ARENAS | ON FILE |
| CARLOS ARREDONDO | ON FILE |
| CARLOS ARREGUIN | ON FILE |
| CARLOS ARVELO | ON FILE |
| CARLOS AVILEZ | ON FILE |
| CARLOS BARAJAS | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BEDIA | ON FILE |
| CARLOS BELTRAN | ON FILE |
| CARLOS BENTANCOR | ON FILE |
| CARLOS BOLIVAR | ON FILE |
| CARLOS BORRAYO | ON FILE |
| CARLOS BROOKS | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS BUENTELLO | ON FILE |
| CARLOS BURAYE | ON FILE |
| CARLOS BURGOS | ON FILE |
| CARLOS BURTON | ON FILE |
| CARLOS CACERES | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CALDERON GRANADOS | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALLEGARI | ON FILE |
| CARLOS CANCINO | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CASARES | ON FILE |
| CARLOS CASTANEDA | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CHOLULA | ON FILE |
| CARLOS CODY GONZALEZ | ON FILE |
| CARLOS COLEMAN | ON FILE |
| CARLOS COLINDRES ALVARADO | ON FILE |
| CARLOS CORTEZ | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS DE LA CRUZ | ON FILE |
| CARLOS DELEON | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARLOS DORSEY | ON FILE |
| CARLOS E FLORES MOLOTLA | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA | ON FILE |
| CARLOS ESPINAL | ON FILE |
| CARLOS ESPINOSA | ON FILE |
| CARLOS FEASTER | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |

**STRETTO**

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CARLOS FRANCISCO CISNEROS VILCHIS | ON FILE |
| CARLOS FRIAS | ON FILE |
| CARLOS FRONTELA | ON FILE |
| CARLOS GABRIEL | ON FILE |
| CARLOS GALAVIZ | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARZA | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GONZALES | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUEVARA | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS ISAZA | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS JAVIER RUIZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JOHNSON | ON FILE |
| CARLOS LAZALDE | ON FILE |
| CARLOS LINARES | ON FILE |
| CARLOS LOAIZA | ON FILE |
| CARLOS LOBO | ON FILE |
| CARLOS LOERA | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS MARICHE | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MATOS | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MAZARIEGOS | ON FILE |
| CARLOS MAZON | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEJIA | ON FILE |
| CARLOS MELGAR | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CARLOS MENESES | ON FILE |
| CARLOS MICHELL VERDUGO | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS N. MERCADO | ON FILE |
| CARLOS NARIO | ON FILE |
| CARLOS NEGRON | ON FILE |
| CARLOS NEWMAN | ON FILE |
| CARLOS OCHOA | ON FILE |
| CARLOS OGAZ | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALAFOX | ON FILE |
| CARLOS PARRA | ON FILE |
| CARLOS PEDIGO | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELLOT | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PINZON | ON FILE |
| CARLOS PLACENCIA | ON FILE |
| CARLOS PLIEGO GOMEZ | ON FILE |
| CARLOS POLANCO | ON FILE |
| CARLOS PORTILLO | ON FILE |
| CARLOS PRECIADO | ON FILE |
| CARLOS QUEVEDO | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS REID | ON FILE |
| CARLOS RENDON | ON FILE |
| CARLOS RICO | ON FILE |
| CARLOS ROBLES | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS SANTANARUIZ | ON FILE |
| CARLOS SARMIENTO | ON FILE |
| CARLOS SCHULER | ON FILE |
| CARLOS SCHWEINFURTH | ON FILE |
| CARLOS SERRANO | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SOLOMON | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS TARIFA | ON FILE |
| CARLOS TENORIO AMARILES | ON FILE |
| CARLOS TORREALBA | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TREVINO | ON FILE |
| CARLOS ULLOA | ON FILE |
| CARLOS VALBUENA | ON FILE |
| CARLOS VALLE | ON FILE |
| CARLOS VARGAS | ON FILE |
| CARLOS VILLA | ON FILE |
| CARLOS VILLARREAL | ON FILE |
| CARLTON BASKERVILLE | ON FILE |
| CARLTON BRYANT | ON FILE |
| CARLTON DAVID | ON FILE |
| CARLTON SCAFE | ON FILE |
| CARLTON WILLIAMS | ON FILE |
| CARLTON YOUNG | ON FILE |
| CARLUS IVY MCCORMICK II | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLY BERUBE | ON FILE |
| CARLY CARBERT | ON FILE |
| CARLY KALIS | ON FILE |
| CARLY MANN | ON FILE |
| CARLY MASS | ON FILE |
| CARLY SALZBERG | ON FILE |
| CARLYLE SALIM | ON FILE |
| CARLYN MCDONALD | ON FILE |
| CARLYN MEYER | ON FILE |
| CARLYON PETERS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CARMA LYNN JUDY | ON FILE |
| CARMEL PHILISTIN | ON FILE |
| CARMELA NAPOLI | ON FILE |
| CARMELITO FABIAN | ON FILE |
| CARMELLE COTTRELL | ON FILE |
| CARMELO BRIGANTI | ON FILE |
| CARMEN CANDELARIO | ON FILE |
| CARMEN ENRIQUEZ | ON FILE |
| CARMEN HARSONY | ON FILE |
| CARMEN LABELLA | ON FILE |
| CARMEN MACON | ON FILE |
| CARMEN MAHINA KUULEIALOHA KAANAANA | ON FILE |
| CARMEN MALDONADO | ON FILE |
| CARMEN MIRELES | ON FILE |
| CARMEN MORA | ON FILE |
| CARMEN PARGA | ON FILE |
| CARMEN ROBINSON | ON FILE |
| CARMEN ROMONO MORETH | ON FILE |
| CARMINE DENICOLA JR. | ON FILE |
| CARMINE TIRONE | ON FILE |
| CARMITA SARDINAS | ON FILE |
| CARNELL BURCH | ON FILE |
| CARNIVORE REBEL | ON FILE |
| CAROL ALLECA | ON FILE |
| CAROL AMPLO | ON FILE |
| CAROL ANN GOODMAN | ON FILE |
| CAROL BENJAMIN | ON FILE |
| CAROL CHMARA | ON FILE |
| CAROL COLBENSON | ON FILE |
| CAROL CROUSHORE | ON FILE |
| CAROL DARLINGTON | ON FILE |
| CAROL DEATER | ON FILE |
| CAROL DI SALVO | ON FILE |
| CAROL ERWIN | ON FILE |
| CAROL GARTZ | ON FILE |
| CAROL HEORMAN | ON FILE |
| CAROL ISHAK | ON FILE |
| CAROL KRESSE | ON FILE |
| CAROL LIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CAROL MARCHIONI | ON FILE |
| CAROL MARIE LAUZON | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL RYSTICKEN | ON FILE |
| CAROL SCOTT | ON FILE |
| CAROL TIBBITTS | ON FILE |
| CAROL VALLECALLE | ON FILE |
| CAROLEE TILBURY | ON FILE |
| CAROLINA BARRAGAN | ON FILE |
| CAROLINA FERNANDEZ | ON FILE |
| CAROLINA GASTELUM | ON FILE |
| CAROLINA MENDOZA | ON FILE |
| CAROLINE ABRUZESE | ON FILE |
| CAROLINE BONENFANT | ON FILE |
| CAROLINE CUTLER | ON FILE |
| CAROLINE DANIELL | ON FILE |
| CAROLINE DRUMMOND | ON FILE |
| CAROLINE DUNN | ON FILE |
| CAROLINE ESTEL | ON FILE |
| CAROLINE KIM | ON FILE |
| CAROLINE REINHART | ON FILE |
| CAROLINE SACKLEH | ON FILE |
| CAROLINE SHAW | ON FILE |
| CAROLINE THACKER | ON FILE |
| CAROLSUE RIES | ON FILE |
| CAROLYN BEAULIEU | ON FILE |
| CAROLYN BINDAS | ON FILE |
| CAROLYN CHIULLI | ON FILE |
| CAROLYN DAVIDSON | ON FILE |
| CAROLYN FAYE PENFIELD | ON FILE |
| CAROLYN GREENFIELD | ON FILE |
| CAROLYN KOKAS | ON FILE |
| CAROLYN MUENCH | ON FILE |
| CAROLYN NELSON | ON FILE |
| CAROLYN OSBORNE | ON FILE |
| CAROLYN PHIPPS | ON FILE |
| CAROLYN SCOTT | ON FILE |
| CARREASA VARNER | ON FILE |
| CARRIE ANN JOZA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARRIE EDGERTON | ON FILE |
| CARRIE HARRIS | ON FILE |
| CARRIE LYNN DENARO | ON FILE |
| CARRIE M WENTZEL | ON FILE |
| CARRIE MERINO | ON FILE |
| CARRIE RENNECKER | ON FILE |
| CARRIE SUND | ON FILE |
| CARRIE WILLIAMS | ON FILE |
| CARRINGTON BREEANN BROOKS | ON FILE |
| CARRINGTON CROLL | ON FILE |
| CARROLL HARRINGTON | ON FILE |
| CARSON BAKER | ON FILE |
| CARSON BORR | ON FILE |
| CARSON COYLE | ON FILE |
| CARSON CRAINSHAW | ON FILE |
| CARSON DEAN | ON FILE |
| CARSON HORWITT | ON FILE |
| CARSON JAHN | ON FILE |
| CARSON JENNINGS | ON FILE |
| CARSON JONES | ON FILE |
| CARSON JONES | ON FILE |
| CARSON LIVERS | ON FILE |
| CARSON MAHONEY | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CARSON MCWAINE | ON FILE |
| CARSON NIX | ON FILE |
| CARSON PAGE | ON FILE |
| CARSON SHAW | ON FILE |
| CARSON SQUIRES | ON FILE |
| CARSON WARD | ON FILE |
| CARSON WOOSLEY | ON FILE |
| CARSTEN UWE PAUSER | ON FILE |
| CARTER BAUMHOER | ON FILE |
| CARTER CRAMPTON LATHROP | ON FILE |
| CARTER GETHIN | ON FILE |
| CARTER GILL | ON FILE |
| CARTER HARRIS | ON FILE |
| CARTER HEIMBACH | ON FILE |
| CARTER HERRITY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARTER JOSEPH DRENNON | ON FILE |
| CARTER MORTARA | ON FILE |
| CARTER OLSON | ON FILE |
| CARTER ONEILL | ON FILE |
| CARTER PATTON | ON FILE |
| CARTER RAZINK | ON FILE |
| CARTER RUSSELL COURON | ON FILE |
| CARTER THOMAS | ON FILE |
| CARTER TSCHUMPER | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARVETTE REDMOND | ON FILE |
| CARVILLE HOLLINGSWORTH | ON FILE |
| CARVIN GORDON | ON FILE |
| CARY BARRETT | ON FILE |
| CARY BERGERON | ON FILE |
| CARY ENG | ON FILE |
| CARY MODD | ON FILE |
| CARY P PARKER JR | ON FILE |
| CARY PUZINO | ON FILE |
| CARY WONG | ON FILE |
| CARY ZINN | ON FILE |
| CASANDRA ROCKER | ON FILE |
| CASE SIMMONS | ON FILE |
| CASE1 CASE1 | ON FILE |
| CASEEM WARD | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ALAN DILL | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY BERG | ON FILE |
| CASEY BRYANT | ON FILE |
| CASEY CARRUTH | ON FILE |
| CASEY CHAMRA | ON FILE |
| CASEY CHILD | ON FILE |
| CASEY CHITTY | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY CLAYTON | ON FILE |
| CASEY COBB | ON FILE |
| CASEY COLLINS | ON FILE |
| CASEY CONROY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASEY DUPELL | ON FILE |
| CASEY ECHTERNACHT | ON FILE |
| CASEY FAGUNDES | ON FILE |
| CASEY FIOLA | ON FILE |
| CASEY FLINSPACH | ON FILE |
| CASEY GALVIN | ON FILE |
| CASEY GARDNER | ON FILE |
| CASEY GILLAN | ON FILE |
| CASEY GOVER | ON FILE |
| CASEY HOLTZ | ON FILE |
| CASEY HUFFMAN | ON FILE |
| CASEY JACOBSON | ON FILE |
| CASEY JONES | ON FILE |
| CASEY KIMMY | ON FILE |
| CASEY KLABOE | ON FILE |
| CASEY LELLO | ON FILE |
| CASEY LEVI VENTERS | ON FILE |
| CASEY LYNN DESHOTELS | ON FILE |
| CASEY MAHONEY | ON FILE |
| CASEY MARQUEZ | ON FILE |
| CASEY PAULSON | ON FILE |
| CASEY PELLETIER | ON FILE |
| CASEY PIPER | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY POEHNER | ON FILE |
| CASEY POTTER | ON FILE |
| CASEY RING | ON FILE |
| CASEY RODENBAUGH | ON FILE |
| CASEY ROGERS | ON FILE |
| CASEY ROWLEY | ON FILE |
| CASEY SCHULMAN | ON FILE |
| CASEY SHAW | ON FILE |
| CASEY SIMON | ON FILE |
| CASEY SIMS | ON FILE |
| CASEY SOMMER | ON FILE |
| CASEY TAMBE | ON FILE |
| CASEY TRAN | ON FILE |
| CASEY TRAUTWEIN | ON FILE |
| CASEY TWINING | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CASEY WALSH | ON FILE |
| CASEY WARBURTON | ON FILE |
| CASEY WARR | ON FILE |
| CASEY WERNER | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY WINKLE | ON FILE |
| CASEY YUTZY | ON FILE |
| CASIDEE DAVIES | ON FILE |
| CASIE WEEKES | ON FILE |
| CASSANDRA BARFIELD | ON FILE |
| CASSANDRA BERGER | ON FILE |
| CASSANDRA BETTY JEAN CROATT | ON FILE |
| CASSANDRA BUDA | ON FILE |
| CASSANDRA BURNS | ON FILE |
| CASSANDRA COOK | ON FILE |
| CASSANDRA HALL | ON FILE |
| CASSANDRA HALLIMAN | ON FILE |
| CASSANDRA LOCKWOOD | ON FILE |
| CASSANDRA PARSONS | ON FILE |
| CASSANDRA POUGH | ON FILE |
| CASSANDRA RENZ | ON FILE |
| CASSANDRA ROBBINS | ON FILE |
| CASSANDRA SHAKESPEARE | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSANDRA YOUNG | ON FILE |
| CASSANDRE CAMILLE | ON FILE |
| CASSAUNDRA SMITH | ON FILE |
| CASSI GRIFFIN | ON FILE |
| CASSI MONSEY | ON FILE |
| CASSIA ROXANE DEMELLO | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY LEE LARSON | ON FILE |
| CASSIE BECK | ON FILE |
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE LYNN BRASFIELD | ON FILE |
| CASSIE PANTER | ON FILE |
| CASSIE POUGH | ON FILE |
| CASSIUS HALL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CASSIUS RHYMES | ON FILE |
| CASSIUS VERNEIGE | ON FILE |
| CASSONDRA MONTOYA | ON FILE |
| CASSY WRIGHT | ON FILE |
| CAT DAO | ON FILE |
| CAT RAL CY CA BRN | ON FILE |
| CATALIN RASOI | ON FILE |
| CATALINA RODRIGUEZ | ON FILE |
| CATALINO SOLORZANO | ON FILE |
| CATERINA HWANG | ON FILE |
| CATHERINE BAUTISTA | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHRIST | ON FILE |
| CATHERINE COOPER PATE | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE DELAND | ON FILE |
| CATHERINE DODSON | ON FILE |
| CATHERINE DUNN | ON FILE |
| CATHERINE FRIEDMAN | ON FILE |
| CATHERINE GREYLING | ON FILE |
| CATHERINE KWAN | ON FILE |
| CATHERINE LILLY | ON FILE |
| CATHERINE LOUISE ALLEN | ON FILE |
| CATHERINE LUCIALANI STUCK | ON FILE |
| CATHERINE MACDOUGALL | ON FILE |
| CATHERINE METCALF | ON FILE |
| CATHERINE PANGBURN | ON FILE |
| CATHERINE PARR | ON FILE |
| CATHERINE PLANT | ON FILE |
| CATHERINE S BARTLE | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE TIBBS | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CATHERINE YOUNG | ON FILE |
| CATHERYNE HEPPLER | ON FILE |
| CATHLEEN BUNT | ON FILE |
| CATHLEEN HART | ON FILE |
| CATHLEEN MURGAN | ON FILE |
| CATHRYN LAVERY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CATHY A DAVIS | ON FILE |
| CATHY KIERNOZEK | ON FILE |
| CATHY KRAJEWSKI | ON FILE |
| CATHY MARTINO CARR | ON FILE |
| CATHY MUSTO | ON FILE |
| CATHY SAMMONS | ON FILE |
| CATHY SHEAHAN | ON FILE |
| CATHY SWOFFORD | ON FILE |
| CATIA MARQUES | ON FILE |
| CATRICE AUSTIN | ON FILE |
| CATRINA CECCHINI | ON FILE |
| CATRINA RANDOLPH | ON FILE |
| CAVIN BARNARD | ON FILE |
| CAYMAN POLLARD | ON FILE |
| CEARA BYRD | ON FILE |
| CECELIA AIKEN | ON FILE |
| CECIL CLENDENING | ON FILE |
| CECIL CORDER | ON FILE |
| CECIL DAVIS | ON FILE |
| CECIL GRIMES JR | ON FILE |
| CECIL ONODERA | ON FILE |
| CECIL SAMSON | ON FILE |
| CECIL SCOTT | ON FILE |
| CECIL SMITH | ON FILE |
| CECIL SMITH | ON FILE |
| CECILE MACIAS | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA GREEN | ON FILE |
| CECILIA ISABEL RODRIGUEZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA LOPEZ | ON FILE |
| CECILIA MORENO | ON FILE |
| CECILIA OKUGO | ON FILE |
| CECILIA RAMOS | ON FILE |
| CECILIA TORRES-TOLEDO | ON FILE |
| CECILIA VALENCIA | ON FILE |
| CECILIO INNISS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CECILIO VALDEZ | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CEDAR BURNETTE | ON FILE |
| CEDAR EDELL | ON FILE |
| CEDAR PASORI | ON FILE |
| CEDERICK REED | ON FILE |
| CEDRIC ANDREWS | ON FILE |
| CEDRIC CODRINGTON | ON FILE |
| CEDRIC DEWBERRY | ON FILE |
| CEDRIC EGAN | ON FILE |
| CEDRIC HILL JR | ON FILE |
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC KORNEL ARDELJAN | ON FILE |
| CEDRIC MILLER | ON FILE |
| CEDRIC ROGERS | ON FILE |
| CEDRIC SANTIAGO | ON FILE |
| CEDRIC SIMPSON | ON FILE |
| CEDRIC TREVELL YOUNG | ON FILE |
| CEDRIC VAREENE | ON FILE |
| CEDRIC WAHA | ON FILE |
| CEDRIC WINBUSH | ON FILE |
| CEDRICK MAGADA | ON FILE |
| CEES JANNES VAN DER LINDEN | ON FILE |
| CELERINO GARCIA | ON FILE |
| CELESTE COZART | ON FILE |
| CELESTE JONES | ON FILE |
| CELESTE NAPOLI | ON FILE |
| CÉLESTE WUNDERLI | ON FILE |
| CELESTER HARRISON | ON FILE |
| CELESTINO COLLADO | ON FILE |
| CELESTINO ROSA | ON FILE |
| CELIA CAMACHO-CHANN | ON FILE |
| CELIA STATLER | ON FILE |
| CELIA TONG | ON FILE |
| CELINE KHALAFIAN | ON FILE |
| CELSIUS COMPLIANCE INTERNAL | ON FILE |
| CELSIUS LOAN INTEREST | ON FILE |
| CELSO OLIVEIRA | ON FILE |
| CELTON VAUGHN OGARRO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CELVIN BERTONI LOPEZ GUZMÁN | ON FILE |
| CEM ATILLASOY | ON FILE |
| CENGIZHAN CITIRIK | ON FILE |
| CERISE MAR | ON FILE |
| CERVANTIS POUNDS | ON FILE |
| CESAR AGUILAR | ON FILE |
| CESAR ALONZO | ON FILE |
| CESAR ARRAES | ON FILE |
| CESAR BARAJAS | ON FILE |
| CESAR BARBOSA | ON FILE |
| CESAR BONILLA | ON FILE |
| CESAR DE LA CRUZ | ON FILE |
| CESAR FIGUEROA | ON FILE |
| CESAR GALIEL HERRERA | ON FILE |
| CESAR GORDILLO | ON FILE |
| CESAR GUERRERO | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR LACAYO | ON FILE |
| CESAR LEDEZMA | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MEDINA | ON FILE |
| CESAR MEJIA LEIVA | ON FILE |
| CESAR MENACHO | ON FILE |
| CESAR MONDRAGON | ON FILE |
| CESAR MONTANO JR | ON FILE |
| CESAR MORAN | ON FILE |
| CESAR ORONOZ | ON FILE |
| CESAR PINEDA | ON FILE |
| CESAR QUIROZ | ON FILE |
| CESAR REYNA | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR RODRIGUEZ JR | ON FILE |
| CESAR ROMO | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SANCHEZ DIAZ | ON FILE |
| CESAR SILVA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CESAR SOLORZANO | ON FILE |
| CESAR TANO | ON FILE |
| CESAR VILLANUEVA | ON FILE |
| CESAR ZERTUCHE | ON FILE |
| CETEKA GOOCH | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYLON TRIPLETT | ON FILE |
| CH BALTIMORE | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHABWERA UNDERWOOD | ON FILE |
| CHACE CURTIS | ON FILE |
| CHACE GREENWOOD | ON FILE |
| CHACE IFLAND | ON FILE |
| CHACE WINSTEAD | ON FILE |
| CHAD ADAMS | ON FILE |
| CHAD ALEXANDER LEPORT | ON FILE |
| CHAD ALFORD | ON FILE |
| CHAD ARNEL MACATO | ON FILE |
| CHAD BAILEY | ON FILE |
| CHAD BEARD | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BJORGAARD | ON FILE |
| CHAD BLANK | ON FILE |
| CHAD BOBLETT | ON FILE |
| CHAD BOSCHELE | ON FILE |
| CHAD BOULANGER | ON FILE |
| CHAD BREITENBUCHER | ON FILE |
| CHAD BROCATO | ON FILE |
| CHAD BUTLER | ON FILE |
| CHAD CAHAMBING | ON FILE |
| CHAD CARROLL | ON FILE |
| CHAD CASSIMERE | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLATTENBURG | ON FILE |
| CHAD COHEN | ON FILE |
| CHAD COX | ON FILE |
| CHAD CRAIN | ON FILE |
| CHAD CROWLEY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHAD CURTIS INMAN | ON FILE |
| CHAD D CROMER | ON FILE |
| CHAD DANIEL | ON FILE |
| CHAD DAVID MORREALE | ON FILE |
| CHAD DRISCOLL | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |
| CHAD ELLIOTT | ON FILE |
| CHAD ENGAN | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD EVERETT DALTON | ON FILE |
| CHAD FEHR | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD FLUEGGE | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FREEMAN | ON FILE |
| CHAD FUGATE | ON FILE |
| CHAD GARNER | ON FILE |
| CHAD GINTER | ON FILE |
| CHAD GLAZER | ON FILE |
| CHAD GLENN | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD HARRIS | ON FILE |
| CHAD HEETER | ON FILE |
| CHAD HESS | ON FILE |
| CHAD HIGGINS | ON FILE |
| CHAD HIMLEY | ON FILE |
| CHAD HOUSE | ON FILE |
| CHAD JEFFREY DALY | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD KURRLE | ON FILE |
| CHAD LANDGRAF | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LINEBARGER | ON FILE |
| CHAD MCLAREN | ON FILE |
| CHAD MEADOR | ON FILE |
| CHAD MELENDEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHAD MICHAEL BALL | ON FILE |
| CHAD MILLER | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD MITZEL | ON FILE |
| CHAD MORETH | ON FILE |
| CHAD MOUA | ON FILE |
| CHAD NEILSON | ON FILE |
| CHAD NICKLOS | ON FILE |
| CHAD PARKER | ON FILE |
| CHAD PARKHURST | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD PHINNEY | ON FILE |
| CHAD PIPKIN | ON FILE |
| CHAD POTCHANA | ON FILE |
| CHAD PRICHARD | ON FILE |
| CHAD QUAMME | ON FILE |
| CHAD REIST | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROELKE | ON FILE |
| CHAD RUSSELL | ON FILE |
| CHAD SANDIFER | ON FILE |
| CHAD SCHAPSON | ON FILE |
| CHAD SCHIRMER | ON FILE |
| CHAD SISTRUNK | ON FILE |
| CHAD SMALL | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SOLAR | ON FILE |
| CHAD STAZAN | ON FILE |
| CHAD STUCKEY | ON FILE |
| CHAD THEROUX | ON FILE |
| CHAD THOMTE | ON FILE |
| CHAD TIERNEY | ON FILE |
| CHAD TUY | ON FILE |
| CHAD TWELLMAN | ON FILE |
| CHAD TYSON | ON FILE |
| CHAD VANDERLINDEN | ON FILE |
| CHAD VARGO | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHAD VAWTER | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |
| CHAD WAYNE JOHNSTON | ON FILE |
| CHAD WELCH | ON FILE |
| CHAD WELLS | ON FILE |
| CHAD WEST | ON FILE |
| CHAD WHORTON | ON FILE |
| CHAD WILHELMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WOLD | ON FILE |
| CHADD JAMES MCMAHON | ON FILE |
| CHADRICK COLLINS | ON FILE |
| CHADWICK BRANDON LARGE | ON FILE |
| CHADWICK PALMATIER | ON FILE |
| CHADWICK STEWART | ON FILE |
| CHADWICK THOMAS STUDYVIN | ON FILE |
| CHAE YI | ON FILE |
| CHAFIC CHARAFEDDINE | ON FILE |
| CHAI ANDERSON | ON FILE |
| CHAI MOUA | ON FILE |
| CHAII LAYNE-NEUBAUER | ON FILE |
| CHAIM BLOCK | ON FILE |
| CHAIM JANOWSKI | ON FILE |
| CHAIM MARKOWITZ | ON FILE |
| CHAISA DITORIA COOPER | ON FILE |
| CHAISAY LETDARA | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITANYA CHOWDAGAM | ON FILE |
| CHAITANYA NALLA | ON FILE |
| CHAITANYA TUMMALA | ON FILE |
| CHAITHANYA REDDY VEERAIAHGARI | ON FILE |
| CHAKRADHAR BOTCHA | ON FILE |
| CHAKRAVARTHY SHANKER | ON FILE |
| CHALLENOR JACK | ON FILE |
| CHAMAR GLENN | ON FILE |
| CHAN SUK SUH | ON FILE |
| CHANCE ARTHUR | ON FILE |
| CHANCE BATEMAN | ON FILE |
| CHANCE BORTLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHANCE CHRISTIAN | ON FILE |
| CHANCE DANIELS | ON FILE |
| CHANCE HARRIS | ON FILE |
| CHANCE HOBELMAN | ON FILE |
| CHANCE HOGAN | ON FILE |
| CHANCE MEINHARDT | ON FILE |
| CHANCE SAMFORD | ON FILE |
| CHANCE SNYDER | ON FILE |
| CHANCE STEIN | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | ON FILE |
| CHANCELLOR DAVIS | ON FILE |
| CHANCELLOR GODFREY | ON FILE |
| CHANCY WARE | ON FILE |
| CHANDAN CHOUDHARY | ON FILE |
| CHANDAN REDDY | ON FILE |
| CHANDI THIEL | ON FILE |
| CHANDINET PHOEUN | ON FILE |
| CHANDLER BARRY | ON FILE |
| CHANDLER CORBETT | ON FILE |
| CHANDLER CROSSWAIT | ON FILE |
| CHANDLER DEBOOR | ON FILE |
| CHANDLER DEWBERRY | ON FILE |
| CHANDLER DILLMAN | ON FILE |
| CHANDLER EDWARDS | ON FILE |
| CHANDLER EVANS | ON FILE |
| CHANDLER HARRIS CHRISTIAN | ON FILE |
| CHANDLER LEONARD | ON FILE |
| CHANDLER MANN | ON FILE |
| CHANDLER POFFENBARGER | ON FILE |
| CHANDLER REID | ON FILE |
| CHANDLER ROBINSON | ON FILE |
| CHANDLER ROST | ON FILE |
| CHANDLER SANTOS | ON FILE |
| CHANDLER SWANK | ON FILE |
| CHANDLER ZOLTENKO | ON FILE |
| CHANDRA BORDES | ON FILE |
| CHANDRA KENNEDY | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | ON FILE |
| CHANDRA SRIPADAM | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHANDRAHAS PATEL | ON FILE |
| CHANE COOPER | ON FILE |
| CHANELLE JACKSON | ON FILE |
| CHANELLE RAMSUBICK | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LU | ON FILE |
| CHANH NGUYEN | ON FILE |
| CHANH SAM | ON FILE |
| CHANHWI JUNG | ON FILE |
| CHANNING BLANCO | ON FILE |
| CHANNING BRYANT | ON FILE |
| CHANNING M RICHTER | ON FILE |
| CHANNING PERRY | ON FILE |
| CHANNTON SOK | ON FILE |
| CHANO MARTINEZ | ON FILE |
| CHANRITH KHIN | ON FILE |
| CHANT CHOI | ON FILE |
| CHANTAL MUTABAZI | ON FILE |
| CHANTEL ORGANES | ON FILE |
| CHANTELL KANAEHOLO | ON FILE |
| CHANTELL MYERS | ON FILE |
| CHANTELLE SHANIED HYLTON | ON FILE |
| CHANTRA KHAK | ON FILE |
| CHANTZ CHAVEZ | ON FILE |
| CHANTZ GARRETT | ON FILE |
| CHAO LI | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHARDAY MORRIS | ON FILE |
| CHARDRETTA KESSEE | ON FILE |
| CHARENCE ASHLEY-MOLETA | ON FILE |
| CHARINA FARGESEN | ON FILE |
| CHARISSA GAYFIELD | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITY ANCHETA | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY PERSON | ON FILE |
| CHARLA SLAUSON | ON FILE |
| CHARLENA FRINKEN | ON FILE |
| CHARLENE CASINO ILAGAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHARLENE TAYAG | ON FILE |
| CHARLES A COLLINS | ON FILE |
| CHARLES AIKEN | ON FILE |
| CHARLES AMIR KILPATRICK | ON FILE |
| CHARLES ANDREW PULSIPHER | ON FILE |
| CHARLES ANTHONY BORWICK | ON FILE |
| CHARLES BAGULEY | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAMBURG | ON FILE |
| CHARLES BAQUERO | ON FILE |
| CHARLES BARONE | ON FILE |
| CHARLES BEDWELL | ON FILE |
| CHARLES BIELLER | ON FILE |
| CHARLES BILLMAN | ON FILE |
| CHARLES BITTNER | ON FILE |
| CHARLES BLOCKER | ON FILE |
| CHARLES BLUE | ON FILE |
| CHARLES BOLT | ON FILE |
| CHARLES BOOTH | ON FILE |
| CHARLES BOWEN | ON FILE |
| CHARLES BOWKER | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BRANDON SOLANO | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BROUGHTON | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES CALLIORAS | ON FILE |
| CHARLES CARAWAY | ON FILE |
| CHARLES CARMICHAEL | ON FILE |
| CHARLES CARNES | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CASEY | ON FILE |
| CHARLES CASSELS | ON FILE |
| CHARLES CASTANON | ON FILE |
| CHARLES CASTELLO | ON FILE |
| CHARLES CAUDILL | ON FILE |
| CHARLES CHADWICK JR | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES CHANG | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHIAU | ON FILE |
| CHARLES CHRISTOPHER ROBESON | ON FILE |
| CHARLES CHUNG | ON FILE |
| CHARLES CHURCHILL | ON FILE |
| CHARLES CLAYTON | ON FILE |
| CHARLES CLIMP | ON FILE |
| CHARLES COCHRAN | ON FILE |
| CHARLES COFLIN | ON FILE |
| CHARLES CONOVER | ON FILE |
| CHARLES CORTEZ | ON FILE |
| CHARLES COYLE | ON FILE |
| CHARLES CRUICKSHANK | ON FILE |
| CHARLES CUMMINGS | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DANIEL III WILSON | ON FILE |
| CHARLES DARNELL | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEGREGORIO | ON FILE |
| CHARLES DELISI | ON FILE |
| CHARLES DEPEW | ON FILE |
| CHARLES DIETERICH | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DUMARS | ON FILE |
| CHARLES DUNCAN FRYE | ON FILE |
| CHARLES DUTZ | ON FILE |
| CHARLES EAKINS | ON FILE |
| CHARLES EASLEY | ON FILE |
| CHARLES ECKSTEIN | ON FILE |
| CHARLES EDWARD JOHNSON | ON FILE |
| CHARLES EDWARDS | ON FILE |
| CHARLES EICHLIN | ON FILE |
| CHARLES ERDMAN | ON FILE |
| CHARLES ERIK MCCUMBER | ON FILE |
| CHARLES ERLANO | ON FILE |
| CHARLES ETUK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES EVAN BURR | ON FILE |
| CHARLES FANG | ON FILE |
| CHARLES FAULK | ON FILE |
| CHARLES FILISKO | ON FILE |
| CHARLES FIORI | ON FILE |
| CHARLES FISK | ON FILE |
| CHARLES FORREST JR | ON FILE |
| CHARLES FRANKLIN | ON FILE |
| CHARLES FRIDAY JR | ON FILE |
| CHARLES FUMICH | ON FILE |
| CHARLES GALE | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GASSER | ON FILE |
| CHARLES GAY DREW | ON FILE |
| CHARLES GEER | ON FILE |
| CHARLES GIBSON | ON FILE |
| CHARLES GISI | ON FILE |
| CHARLES GOODE | ON FILE |
| CHARLES GOODELL | ON FILE |
| CHARLES GRIGSBY | ON FILE |
| CHARLES GRINSTEAD | ON FILE |
| CHARLES GRYN | ON FILE |
| CHARLES GUEL | ON FILE |
| CHARLES GUYER | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARRIOTT | ON FILE |
| CHARLES HENDRIXSON | ON FILE |
| CHARLES HERMAN | ON FILE |
| CHARLES HIRE | ON FILE |
| CHARLES HOBGOOD II | ON FILE |
| CHARLES HOFFMAN | ON FILE |
| CHARLES HOFMEISTER | ON FILE |
| CHARLES HUBERT | ON FILE |
| CHARLES HUETT | ON FILE |
| CHARLES HUGHES | ON FILE |
| CHARLES HUNNICUTT | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES INMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHARLES ISAAC GRAYMAN | ON FILE |
| CHARLES ISENBERGER | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JERNIGAN | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSTON CARROLL | ON FILE |
| CHARLES JR MATHIS | ON FILE |
| CHARLES JUNG | ON FILE |
| CHARLES KANDAKAI | ON FILE |
| CHARLES KANNON | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KENNEDY | ON FILE |
| CHARLES KENNIMER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KESTERKE | ON FILE |
| CHARLES KHOODIADEH | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIMMERLY | ON FILE |
| CHARLES KLUG | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES L HOCKENBERRY | ON FILE |
| CHARLES LANSBURY | ON FILE |
| CHARLES LARA | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LEWIS | ON FILE |
| CHARLES LIND | ON FILE |
| CHARLES LITTON | ON FILE |
| CHARLES LOCKWOOD | ON FILE |
| CHARLES LOWRY | ON FILE |
| CHARLES MANNS | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLES MARKEY | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARTIN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHARLES MATHIS | ON FILE |
| CHARLES MAURHOFF | ON FILE |
| CHARLES MCCAULEY | ON FILE |
| CHARLES MCCOY | ON FILE |
| CHARLES MCGEE | ON FILE |
| CHARLES MCMURRAY | ON FILE |
| CHARLES MECHELL | ON FILE |
| CHARLES MELONAKOS | ON FILE |
| CHARLES MERDA | ON FILE |
| CHARLES MERRICKS | ON FILE |
| CHARLES MEYER | ON FILE |
| CHARLES MILLS | ON FILE |
| CHARLES MINOR | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MORELAND | ON FILE |
| CHARLES MORRIS | ON FILE |
| CHARLES MORRIS | ON FILE |
| CHARLES MULLINS | ON FILE |
| CHARLES MUNSON | ON FILE |
| CHARLES MURPHY | ON FILE |
| CHARLES NEEDHAM | ON FILE |
| CHARLES NEEFE | ON FILE |
| CHARLES NEWMAN | ON FILE |
| CHARLES NICHOLS | ON FILE |
| CHARLES NIXON | ON FILE |
| CHARLES NOURN | ON FILE |
| CHARLES NUNEZ JR | ON FILE |
| CHARLES NUTTING | ON FILE |
| CHARLES NWATU | ON FILE |
| CHARLES OAKES | ON FILE |
| CHARLES ONEILL | ON FILE |
| CHARLES ORDWAY | ON FILE |
| CHARLES OTTE | ON FILE |
| CHARLES OWEN HUGHMANICK | ON FILE |
| CHARLES OWENS | ON FILE |
| CHARLES PACKARD | ON FILE |
| CHARLES PALMER | ON FILE |
| CHARLES PAXTON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES PERRIGOY | ON FILE |
| CHARLES PERRY | ON FILE |
| CHARLES PETZOLDT | ON FILE |
| CHARLES PHILLIPS | ON FILE |
| CHARLES PICK | ON FILE |
| CHARLES PLUGUEZ | ON FILE |
| CHARLES POLSON | ON FILE |
| CHARLES PORTER | ON FILE |
| CHARLES PRICE | ON FILE |
| CHARLES PRIVITERA | ON FILE |
| CHARLES PRUITT | ON FILE |
| CHARLES R MCFADDEN | ON FILE |
| CHARLES R RUNNELLS | ON FILE |
| CHARLES RANCK | ON FILE |
| CHARLES RANDALL | ON FILE |
| CHARLES REED | ON FILE |
| CHARLES RENNER | ON FILE |
| CHARLES RIBEIRO | ON FILE |
| CHARLES RICH | ON FILE |
| CHARLES RICHTER | ON FILE |
| CHARLES RICKARD | ON FILE |
| CHARLES ROBERTSTAD | ON FILE |
| CHARLES RODRIGUEZ | ON FILE |
| CHARLES ROGE II VERLINDEN | ON FILE |
| CHARLES ROTH | ON FILE |
| CHARLES RUBIO | ON FILE |
| CHARLES RYAN KITKO | ON FILE |
| CHARLES SEARCY | ON FILE |
| CHARLES SENTELL | ON FILE |
| CHARLES SHAW | ON FILE |
| CHARLES SHEA | ON FILE |
| CHARLES SHEPHARD | ON FILE |
| CHARLES SHIPP | ON FILE |
| CHARLES SIMMERMAN | ON FILE |
| CHARLES SISLIAN | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITHSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHARLES SOLOMON COHEN | ON FILE |
| CHARLES SPANGENBERG-POSS | ON FILE |
| CHARLES SQUARE | ON FILE |
| CHARLES STEELE | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES STRINGER | ON FILE |
| CHARLES SUKHEE | ON FILE |
| CHARLES SWANSON | ON FILE |
| CHARLES TANNER | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMASON | ON FILE |
| CHARLES TIFFANY | ON FILE |
| CHARLES TIMOTHY MCKINNEY | ON FILE |
| CHARLES TINES | ON FILE |
| CHARLES TORRES | ON FILE |
| CHARLES TUCKER | ON FILE |
| CHARLES TURNER | ON FILE |
| CHARLES TURNET | ON FILE |
| CHARLES TYLER MAHON | ON FILE |
| CHARLES ULRICH | ON FILE |
| CHARLES VARNADO | ON FILE |
| CHARLES VOLLUM | ON FILE |
| CHARLES WAGNER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALSH | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WEST | ON FILE |
| CHARLES WHEELER | ON FILE |
| CHARLES WHITLOCK III | ON FILE |
| CHARLES WILBUR | ON FILE |
| CHARLES WILBUR FRIEND | ON FILE |
| CHARLES WILLIAM STINE JR | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WISDOM | ON FILE |
| CHARLES WISMER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES WISWALL | ON FILE |
| CHARLES WOLFE | ON FILE |
| CHARLES WOODS | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHARLES YARBROUGH | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES ZAMBETTI | ON FILE |
| CHARLES-VINCENT KOUDOU | ON FILE |
| CHARLETT ELAINE WEAKS | ON FILE |
| CHARLEY ATKISON | ON FILE |
| CHARLEY PARKER | ON FILE |
| CHARLEY PAROLY | ON FILE |
| CHARLEY PAUL | ON FILE |
| CHARLIE BABCOCK | ON FILE |
| CHARLIE CALO | ON FILE |
| CHARLIE HSU | ON FILE |
| CHARLIE ISLAS | ON FILE |
| CHARLIE MARTINEZ | ON FILE |
| CHARLIE MORAN | ON FILE |
| CHARLIE MULLER | ON FILE |
| CHARLIE NAISER | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NIEVES | ON FILE |
| CHARLIE PERRY | ON FILE |
| CHARLIE PINEDA | ON FILE |
| CHARLIE SCHARNAGLE | ON FILE |
| CHARLIE STAMP | ON FILE |
| CHARLIE TENG | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE WENREN CHI | ON FILE |
| CHARLIE ZAHARI | ON FILE |
| CHARLIE ZEPP | ON FILE |
| CHARLINE MURPHY | ON FILE |
| CHARLOTTE BIGGER | ON FILE |
| CHARLOTTE EDWARDS | ON FILE |
| CHARLOTTE HEATH | ON FILE |
| CHARLOTTE LEY | ON FILE |
| CHARLOTTE MADAMBA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHARLOTTE SEVERINO | ON FILE |
| CHARLOTTE TOWNES | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLOTTE YIP | ON FILE |
| CHARLTON KYLE JR | ON FILE |
| CHARLY GONZALEZ DE RIANCHO | ON FILE |
| CHARLY RISENMAY | ON FILE |
| CHARMAINE GARY | ON FILE |
| CHARNICE CULMER | ON FILE |
| CHAROS ORLOV | ON FILE |
| CHARRIS RD LLC | ON FILE |
| CHARRO MADDEN | ON FILE |
| CHAS DENEAL | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASE AQUINO | ON FILE |
| CHASE BOOE | ON FILE |
| CHASE BRANDON BUEHLER | ON FILE |
| CHASE BROOKSHEAR | ON FILE |
| CHASE BURGE | ON FILE |
| CHASE CAMPBELL | ON FILE |
| CHASE CUETO | ON FILE |
| CHASE CUNNINGHAM | ON FILE |
| CHASE DIAZ | ON FILE |
| CHASE DORITY | ON FILE |
| CHASE DRAEWELL | ON FILE |
| CHASE FAUGHNER | ON FILE |
| CHASE GELAUDE | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIFFORD | ON FILE |
| CHASE GOLDSBOROUGH | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GREEN | ON FILE |
| CHASE GUILLEMETTE | ON FILE |
| CHASE HAIMERL | ON FILE |
| CHASE HOLYOAK | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE JAMES | ON FILE |
| CHASE KENNEDY | ON FILE |
| CHASE KETCHEL | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHASE KNIGHT | ON FILE |
| CHASE LAR | ON FILE |
| CHASE LECHNER | ON FILE |
| CHASE LITCHFIELD | ON FILE |
| CHASE MACLENNAN | ON FILE |
| CHASE MCANULTY | ON FILE |
| CHASE MCDANIEL | ON FILE |
| CHASE MCGREGOR | ON FILE |
| CHASE MILLIEN | ON FILE |
| CHASE MOORE | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE MORRIS | ON FILE |
| CHASE MOSCOVIC | ON FILE |
| CHASE NEISWENDER | ON FILE |
| CHASE OVERLIE | ON FILE |
| CHASE PARKER | ON FILE |
| CHASE RILEY | ON FILE |
| CHASE ROSE | ON FILE |
| CHASE SCOTT | ON FILE |
| CHASE SPURLING | ON FILE |
| CHASE STEINMANN | ON FILE |
| CHASE STERLING | ON FILE |
| CHASE STINE | ON FILE |
| CHASE STRACHAN | ON FILE |
| CHASE STREBEL | ON FILE |
| CHASE SULOUFF | ON FILE |
| CHASE THICKEY | ON FILE |
| CHASE VOLLHABER | ON FILE |
| CHASE WRIGHT | ON FILE |
| CHASE YEIDA | ON FILE |
| CHASE YOUNGBLOOD | ON FILE |
| CHASELAND COX | ON FILE |
| CHASEN DANNA | ON FILE |
| CHASICA MITCHELL | ON FILE |
| CHASITY STONE | ON FILE |
| CHASON GRANGER | ON FILE |
| CHASON GRANT | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAU VO | ON FILE |
| CHAUNCEY BOLDING | ON FILE |
| CHAUNCY FLEMING | ON FILE |
| CHAVAMETH VINIJTRONGJIT | ON FILE |
| CHAYA CHAICHITATORN | ON FILE |
| CHAYANEE SWADTAYAWONG | ON FILE |
| CHAYSE JACKSON | ON FILE |
| CHAZ BLICKHAN | ON FILE |
| CHAZ OLIVIER | ON FILE |
| CHAZ OUBRE | ON FILE |
| CHAZ WELLINGTON | ON FILE |
| CHE CHE PERDUE PERDUE | ON FILE |
| CHE LOPEZ | ON FILE |
| CHE SHUL | ON FILE |
| CHEARL DYKE | ON FILE |
| CHEATA CHAN | ON FILE |
| CHEE LEE | ON FILE |
| CHEE LIU | ON FILE |
| CHELSAE ZIRNA | ON FILE |
| CHELSEA ABREU | ON FILE |
| CHELSEA BURNS | ON FILE |
| CHELSEA CUMMINGS | ON FILE |
| CHELSEA GARCIA | ON FILE |
| CHELSEA HOLLENSBE | ON FILE |
| CHELSEA JOHNSON | ON FILE |
| CHELSEA KARABIN | ON FILE |
| CHELSEA LOWE | ON FILE |
| CHELSEA OMER | ON FILE |
| CHELSEA REKIS | ON FILE |
| CHELSEA SCHNEIDER | ON FILE |
| CHELSEA SMITH | ON FILE |
| CHELSEA TINGLER | ON FILE |
| CHELSEA TITUS | ON FILE |
| CHELSEA TRIPP | ON FILE |
| CHELSEY GRABOWSKI | ON FILE |
| CHELSEY HAYDEN | ON FILE |
| CHELSEY HAYES | ON FILE |
| CHELSEY TROWBRIDGE | ON FILE |
| CHELSIE WILDE | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHELTON MITCHELL | ON FILE |
| CHEN ZHAO | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG LOR | ON FILE |
| CHENG SAECHAO | ON FILE |
| CHENG TA HSIEH | ON FILE |
| CHENG YANG | ON FILE |
| CHENGFENG WU | ON FILE |
| CHENGLI SUN | ON FILE |
| CHENJERAI KUMANYIKA | ON FILE |
| CHENNA TIRUMALASETTY | ON FILE |
| CHENTA BUCK | ON FILE |
| CHENYUN PAN | ON FILE |
| CHENZHOU WANG | ON FILE |
| CHER YANG | ON FILE |
| CHERCHOU MOUA | ON FILE |
| CHERELLE ANDERSON | ON FILE |
| CHERELLE ROBISON | ON FILE |
| CHERENE AUBERT | ON FILE |
| CHERI CHRISTIE | ON FILE |
| CHERI-AMORE MUHAMMAD | ON FILE |
| CHERIE DAWSON | ON FILE |
| CHERIE MOLLERE | ON FILE |
| CHERIE WEAVER | ON FILE |
| CHERILYN DAVIDSON CIBELLI | ON FILE |
| CHERMEKA KENNEDY | ON FILE |
| CHERMICO MCCRORY | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHERRI MONEY | ON FILE |
| CHERRY ANN SAN DIEGO | ON FILE |
| CHERY ARROYAVE | ON FILE |
| CHERYL DIANE BIERBAUM | ON FILE |
| CHERYL DOPP | ON FILE |
| CHERYL FERRAZZA | ON FILE |
| CHERYL GLASSIE | ON FILE |
| CHERYL HALLSTED | ON FILE |
| CHERYL HINES | ON FILE |
| CHERYL KOCH | ON FILE |
| CHERYL MATTINGLY | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHERYL OKAFOR | ON FILE |
| CHERYL OSTROWSKI | ON FILE |
| CHERYL SEABRON-RAMBERT | ON FILE |
| CHERYL SIMMONS | ON FILE |
| CHERYL TIBBETTS | ON FILE |
| CHERYL VILLAREAL | ON FILE |
| CHERYL WILLIAMS | ON FILE |
| CHESLEIGH SNOW | ON FILE |
| CHESTER CARNEVALE | ON FILE |
| CHESTER CHLEBEK | ON FILE |
| CHESTER FLEMING IV | ON FILE |
| CHESTER HAWKINS | ON FILE |
| CHESTER L JR TENNYSON | ON FILE |
| CHESTER MALINOWSKI | ON FILE |
| CHESTER MANUEL | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER WILLIAMS | ON FILE |
| CHESTNUT CAPITAL LLC | ON FILE |
| CHESTNUT OAK LLC | ON FILE |
| CHET BILLI | ON FILE |
| CHET WILLIAMS | ON FILE |
| CHETACHUKWU OLIVER | ON FILE |
| CHETAN GOHIL | ON FILE |
| CHETAN KUMAR KONDA VENKATA | ON FILE |
| CHEUK YIU NG | ON FILE |
| CHEVAS MINGO | ON FILE |
| CHEW CHONG | ON FILE |
| CHEY FISHER | ON FILE |
| CHEYANNE KANE | ON FILE |
| CHEYEN CHEN | ON FILE |
| CHEYENNE CAVENDER | ON FILE |
| CHEYENNE HOSEY | ON FILE |
| CHEYENNE MAISEY-MILESTONE | ON FILE |
| CHEYENNE MONROE | ON FILE |
| CHEYENNE RAMSEY | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHE-YU LEE | ON FILE |
| CHEZ DUNSTON-LEE | ON FILE |
| CHHAY CHHIN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHI CHUNG LI | ON FILE |
| CHI ECKBRETH | ON FILE |
| CHI GAO | ON FILE |
| CHI KENG | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI LUM | ON FILE |
| CHI PENG | ON FILE |
| CHI ZHANG | ON FILE |
| CHIAMAKA SONUBI | ON FILE |
| CHIANG YANG | ON FILE |
| CHIARA NOEL STIGUM | ON FILE |
| CHIASON TENKIANG | ON FILE |
| CHIBUIKE ELVIS MUOKA | ON FILE |
| CHIEKO WOODS | ON FILE |
| CHIH MING LI | ON FILE |
| CHIH WANG | ON FILE |
| CHIH WEIDAVID HSIUNG | ON FILE |
| CHIH-CHI HU | ON FILE |
| CHIHYUAN HUANG | ON FILE |
| CHIKAH ELECHI | ON FILE |
| CHILLI MCCOY | ON FILE |
| CHIMA ANYATONWU | ON FILE |
| CHIMAOBI IBEH | ON FILE |
| CHIN LAU | ON FILE |
| CHIN MA | ON FILE |
| CHINA MONTANEZ | ON FILE |
| CHINEDU OGBUIKE | ON FILE |
| CHINEDU ONOCHIE | ON FILE |
| CHING YU CHUNG | ON FILE |
| CHINGCHEN MA | ON FILE |
| CHIN-HUI CHEN | ON FILE |
| CHINMAY MISHRA | ON FILE |
| CHINTAN GANDHI | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| CHINYERE IRONDI | ON FILE |
| CHIP LANDWEHR | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG AMIN | ON FILE |
| CHIRAG DHAMECHA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIRAG MAHESHWARI | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG ODHAV | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG SHETTY | ON FILE |
| CHISENG CHEONG | ON FILE |
| CHISHINGA SHIRA CALLENDER | ON FILE |
| CHIU-WAH HO | ON FILE |
| CHLOE CERVANTES | ON FILE |
| CHLOE LOVELAND | ON FILE |
| CHLOE MERITHE JACOBS | ON FILE |
| CHLOE RUSS | ON FILE |
| CHLOE WARD | ON FILE |
| CHOI JOHNSON | ON FILE |
| CHOKI VALLE | ON FILE |
| CHOLLION WILLIAMS | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |
| CHON DREW | ON FILE |
| CHONG SONG | ON FILE |
| CHONSY BOUALOY | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHOOSE JOY LLC | ON FILE |
| CHOR DAO LOR | ON FILE |
| CHOUA YANG | ON FILE |
| CHOULYONG PARK | ON FILE |
| CHREA CYRUS | ON FILE |
| CHRIS ACEVEDO | ON FILE |
| CHRIS ADAMS | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS AHLIN | ON FILE |
| CHRIS ALCORN | ON FILE |
| CHRIS ALLMAN | ON FILE |
| CHRIS ALSTON | ON FILE |
| CHRIS ANGIOLILLO | ON FILE |
| CHRIS APPELMAN | ON FILE |
| CHRIS ARCE | ON FILE |
| CHRIS ARISSO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRIS BACHUS | ON FILE |
| CHRIS BANE | ON FILE |
| CHRIS BAUM | ON FILE |
| CHRIS BEACOM | ON FILE |
| CHRIS BEBAWY | ON FILE |
| CHRIS BECKER | ON FILE |
| CHRIS BEETS | ON FILE |
| CHRIS BELLOMO | ON FILE |
| CHRIS BENSON | ON FILE |
| CHRIS BERGRUD | ON FILE |
| CHRIS BIRKNER | ON FILE |
| CHRIS BLOM | ON FILE |
| CHRIS BOGGS | ON FILE |
| CHRIS BOLBAT | ON FILE |
| CHRIS BONANNO | ON FILE |
| CHRIS BOND | ON FILE |
| CHRIS BOSCO | ON FILE |
| CHRIS BOWERS | ON FILE |
| CHRIS BRACKINS | ON FILE |
| CHRIS BRACKSHAW | ON FILE |
| CHRIS BRADFORD | ON FILE |
| CHRIS BRANDER | ON FILE |
| CHRIS BRANDSTETTER | ON FILE |
| CHRIS BRANNAN | ON FILE |
| CHRIS BRAUN | ON FILE |
| CHRIS BRETZLAUF | ON FILE |
| CHRIS BRIDGES | ON FILE |
| CHRIS BRINEGAR | ON FILE |
| CHRIS BRINK | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BRUMMETT | ON FILE |
| CHRIS BRUMMETT | ON FILE |
| CHRIS BUCHANAN | ON FILE |
| CHRIS BUSA | ON FILE |
| CHRIS CALLAGHAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS CAMPABELLO | ON FILE |
| CHRIS CARNACCHIO | ON FILE |
| CHRIS CARPER | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CAZALAS | ON FILE |
| CHRIS CERASANI | ON FILE |
| CHRIS CHANDLER | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHOPE | ON FILE |
| CHRIS CHOWANIEC | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS CLARKSON | ON FILE |
| CHRIS CLIFFORD | ON FILE |
| CHRIS COAKLEY | ON FILE |
| CHRIS COLAMECO | ON FILE |
| CHRIS COLPETZER | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COSTELLO | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS COWAN | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS CRESCENTI | ON FILE |
| CHRIS CRESS | ON FILE |
| CHRIS CRITELLI | ON FILE |
| CHRIS DAHLHOFF | ON FILE |
| CHRIS DAIGNEAULT | ON FILE |
| CHRIS DALZELL | ON FILE |
| CHRIS DAMORE | ON FILE |
| CHRIS DAVID | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVY | ON FILE |
| CHRIS DAY | ON FILE |
| CHRIS DAYTON | ON FILE |
| CHRIS DE LA FUENTE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS DEBELAK | ON FILE |
| CHRIS DECKER | ON FILE |
| CHRIS DELEON | ON FILE |
| CHRIS DIRUBIO | ON FILE |
| CHRIS DUKE | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS ECKHARDT | ON FILE |
| CHRIS EDMONDS | ON FILE |
| CHRIS EDWARDS | ON FILE |
| CHRIS ELETO | ON FILE |
| CHRIS ELLISON | ON FILE |
| CHRIS ERICSON | ON FILE |
| CHRIS FALKOWSKI | ON FILE |
| CHRIS FATOLITIS | ON FILE |
| CHRIS FAUCHER | ON FILE |
| CHRIS FELDER | ON FILE |
| CHRIS FETNER | ON FILE |
| CHRIS FIELDS | ON FILE |
| CHRIS FIORDALISO | ON FILE |
| CHRIS FIORENZA | ON FILE |
| CHRIS FIRMINGHAM | ON FILE |
| CHRIS FLEET | ON FILE |
| CHRIS FLESURAS | ON FILE |
| CHRIS FLORIN | ON FILE |
| CHRIS FOLTZ | ON FILE |
| CHRIS FOX | ON FILE |
| CHRIS FRANCHY | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FURCHT | ON FILE |
| CHRIS GAGLIANO | ON FILE |
| CHRIS GELHAUS | ON FILE |
| CHRIS GERRITZEN | ON FILE |
| CHRIS GILLIGAN | ON FILE |
| CHRIS GIWA | ON FILE |
| CHRIS GONZALES | ON FILE |
| CHRIS GRAUSE | ON FILE |
| CHRIS GRAVES | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIGGS | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GULLEY | ON FILE |
| CHRIS HA | ON FILE |
| CHRIS HARRISON | ON FILE |
| CHRIS HATTON | ON FILE |
| CHRIS HELMS | ON FILE |
| CHRIS HENDERSON | ON FILE |
| CHRIS HERMAN | ON FILE |
| CHRIS HESSELTINE | ON FILE |
| CHRIS HILMOE | ON FILE |
| CHRIS HINKLE | ON FILE |
| CHRIS HO | ON FILE |
| CHRIS HOANG | ON FILE |
| CHRIS HOLIFIELD | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HUANG | ON FILE |
| CHRIS HURTADO | ON FILE |
| CHRIS J ELLISON | ON FILE |
| CHRIS JACQUES | ON FILE |
| CHRIS JANKO | ON FILE |
| CHRIS JOACHIM | ON FILE |
| CHRIS JOHNSON | ON FILE |
| CHRIS KADYSZEWSKI | ON FILE |
| CHRIS KANAWYER | ON FILE |
| CHRIS KATSANEVAS | ON FILE |
| CHRIS KELLER | ON FILE |
| CHRIS KENT | ON FILE |
| CHRIS KERN | ON FILE |
| CHRIS KILLION | ON FILE |
| CHRIS KINLEY | ON FILE |
| CHRIS KINSELLA | ON FILE |
| CHRIS KIRCHER | ON FILE |
| CHRIS KNOWLES | ON FILE |
| CHRIS KNUDSEN | ON FILE |
| CHRIS KOBSAR | ON FILE |
| CHRIS KOENIG | ON FILE |
| CHRIS KREWER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS KROMER | ON FILE |
| CHRIS KUNZER | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LANDAVERDE | ON FILE |
| CHRIS LANGENDERFER | ON FILE |
| CHRIS LATIN | ON FILE |
| CHRIS LAURELES | ON FILE |
| CHRIS LEIPER | ON FILE |
| CHRIS LEON | ON FILE |
| CHRIS LEWIS | ON FILE |
| CHRIS LIPFORD | ON FILE |
| CHRIS LIU | ON FILE |
| CHRIS LOERA | ON FILE |
| CHRIS LUC | ON FILE |
| CHRIS LUCAS | ON FILE |
| CHRIS LUTON | ON FILE |
| CHRIS MACPHEE | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MARRIE | ON FILE |
| CHRIS MARSHALL | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MASON | ON FILE |
| CHRIS MATTESON | ON FILE |
| CHRIS MATTHEWS | ON FILE |
| CHRIS MAULDIN | ON FILE |
| CHRIS MAYORGA | ON FILE |
| CHRIS MCCLAIN | ON FILE |
| CHRIS MCCLENDON | ON FILE |
| CHRIS MCCLENNY | ON FILE |
| CHRIS MCCLURE | ON FILE |
| CHRIS MCCURDY | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCGANN | ON FILE |
| CHRIS MCKIBBEN | ON FILE |
| CHRIS MCNAIR | ON FILE |
| CHRIS MENDES | ON FILE |
| CHRIS MERINEY | ON FILE |
| CHRIS MICHALAKES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRIS MICHALSKI | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS MOODY | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MORRIS | ON FILE |
| CHRIS MOYE | ON FILE |
| CHRIS MUNDY | ON FILE |
| CHRIS NEAL | ON FILE |
| CHRIS NEGRON | ON FILE |
| CHRIS NIELSEN | ON FILE |
| CHRIS NORASING | ON FILE |
| CHRIS ODEH | ON FILE |
| CHRIS ORTIZ | ON FILE |
| CHRIS OSSMAN | ON FILE |
| CHRIS OTWELL | ON FILE |
| CHRIS PADDOCK | ON FILE |
| CHRIS PAGE | ON FILE |
| CHRIS PALMER | ON FILE |
| CHRIS PASCONE | ON FILE |
| CHRIS PAZ | ON FILE |
| CHRIS PENNINGTON | ON FILE |
| CHRIS PETRIE | ON FILE |
| CHRIS POHOSKI | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS PRESCOTT | ON FILE |
| CHRIS QUINTANA | ON FILE |
| CHRIS RAKERS | ON FILE |
| CHRIS RASNIEWSKI | ON FILE |
| CHRIS REDDING | ON FILE |
| CHRIS REGISTER | ON FILE |
| CHRIS REINBOLD | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS RHODES | ON FILE |
| CHRIS RISING | ON FILE |
| CHRIS RIZZO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRIS RODRIGUE | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS ROSEL | ON FILE |
| CHRIS ROYS | ON FILE |
| CHRIS RUIZ | ON FILE |
| CHRIS RUMBO | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUSTEEN | ON FILE |
| CHRIS RUSYNIAK | ON FILE |
| CHRIS RYE | ON FILE |
| CHRIS SALAMEH | ON FILE |
| CHRIS SANDERS | ON FILE |
| CHRIS SANSOUCIE | ON FILE |
| CHRIS SAPP | ON FILE |
| CHRIS SARVIS | ON FILE |
| CHRIS SCHAEFFER | ON FILE |
| CHRIS SCHMITT | ON FILE |
| CHRIS SCHUELE | ON FILE |
| CHRIS SCULLION | ON FILE |
| CHRIS SELDEN | ON FILE |
| CHRIS SENECAL | ON FILE |
| CHRIS SHEPHERD | ON FILE |
| CHRIS SIEVERT | ON FILE |
| CHRIS SIMAZ | ON FILE |
| CHRIS SIMMONS | ON FILE |
| CHRIS SIMPSON | ON FILE |
| CHRIS SMALDONE | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SNOOK | ON FILE |
| CHRIS SOLER | ON FILE |
| CHRIS SOTO | ON FILE |
| CHRIS SOUCIE | ON FILE |
| CHRIS SOWINSKI | ON FILE |
| CHRIS SPANN | ON FILE |
| CHRIS SPROAT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRIS STARKE | ON FILE |
| CHRIS STARKS | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRIS STROBEL | ON FILE |
| CHRIS STRUNCK | ON FILE |
| CHRIS SZUBA | ON FILE |
| CHRIS TAFF | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THORBURN | ON FILE |
| CHRIS TICKEL | ON FILE |
| CHRIS TOLLES | ON FILE |
| CHRIS TOOLSIE | ON FILE |
| CHRIS TORRES | ON FILE |
| CHRIS TORSIELLO | ON FILE |
| CHRIS TRAMA | ON FILE |
| CHRIS TRAN | ON FILE |
| CHRIS TROKE | ON FILE |
| CHRIS TROUT | ON FILE |
| CHRIS TSAI | ON FILE |
| CHRIS TURNER | ON FILE |
| CHRIS VALLEJO | ON FILE |
| CHRIS VALVERDE | ON FILE |
| CHRIS VAN HOOK | ON FILE |
| CHRIS VEGA | ON FILE |
| CHRIS VELIKIS | ON FILE |
| CHRIS VENDER | ON FILE |
| CHRIS VETTER | ON FILE |
| CHRIS VIBERT | ON FILE |
| CHRIS VIEHOFF | ON FILE |
| CHRIS VILLEROT | ON FILE |
| CHRIS VON WILPERT | ON FILE |
| CHRIS VOSBURG | ON FILE |
| CHRIS WALKER | ON FILE |
| CHRIS WATERS | ON FILE |
| CHRIS WATTS | ON FILE |
| CHRIS WEBER | ON FILE |
| CHRIS WENNER | ON FILE |
| CHRIS WHEELER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRIS WHITE | ON FILE |
| CHRIS WICK | ON FILE |
| CHRIS WIENHOLT | ON FILE |
| CHRIS WILLE | ON FILE |
| CHRIS WINKEL | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOTEN | ON FILE |
| CHRIS WOWK | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS ZOUBROULIS | ON FILE |
| CHRISANDRA KELLY | ON FILE |
| CHRIS-ANTHONY THOMPSON | ON FILE |
| CHRISCRISKRIS CHRISTOPHER | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISOSTOMAS PHILLIPS | ON FILE |
| CHRISS RODRIGUEZ | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | ON FILE |
| CHRISTAL SUTTON | ON FILE |
| CHRISTEL HUTTAR | ON FILE |
| CHRISTEN HUANG | ON FILE |
| CHRISTEN TAVONLEWIS FLOYD | ON FILE |
| CHRISTENSEN HILL | ON FILE |
| CHRISTI CANO | ON FILE |
| CHRISTIAN ABRUZZO | ON FILE |
| CHRISTIAN ADDAMO | ON FILE |
| CHRISTIAN AGULLANA | ON FILE |
| CHRISTIAN AGUSTIN | ON FILE |
| CHRISTIAN ALCANTAR | ON FILE |
| CHRISTIAN ALEJANDRE | ON FILE |
| CHRISTIAN ALFARO | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | ON FILE |
| CHRISTIAN ALTABA | ON FILE |
| CHRISTIAN ALVARADO | ON FILE |
| CHRISTIAN ANTHONY HOOVER | ON FILE |
| CHRISTIAN ARRIETA | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTIAN ATTA-DARKWAH | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |
| CHRISTIAN BAER | ON FILE |
| CHRISTIAN BALABANOFF ACOSTA | ON FILE |
| CHRISTIAN BARKHORN | ON FILE |
| CHRISTIAN BECERRA | ON FILE |
| CHRISTIAN BEDILION | ON FILE |
| CHRISTIAN BEJARANO | ON FILE |
| CHRISTIAN BERRY | ON FILE |
| CHRISTIAN BOLEA | ON FILE |
| CHRISTIAN BOWEN | ON FILE |
| CHRISTIAN BRILLHART | ON FILE |
| CHRISTIAN BROWN-THOMAS | ON FILE |
| CHRISTIAN BRUCE | ON FILE |
| CHRISTIAN BUECHEL | ON FILE |
| CHRISTIAN BUNCH | ON FILE |
| CHRISTIAN CAMUROVSKI | ON FILE |
| CHRISTIAN CANO | ON FILE |
| CHRISTIAN CANTERO | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CASTRO | ON FILE |
| CHRISTIAN CHIMNER | ON FILE |
| CHRISTIAN COLEMAN | ON FILE |
| CHRISTIAN COWGILL | ON FILE |
| CHRISTIAN COX | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN DAMERON | ON FILE |
| CHRISTIAN DAMON FENNER | ON FILE |
| CHRISTIAN DEAN | ON FILE |
| CHRISTIAN DEGRAAF | ON FILE |
| CHRISTIAN DESOUSA | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIBRELL | ON FILE |
| CHRISTIAN DOLOWY | ON FILE |
| CHRISTIAN DOMINGO | ON FILE |
| CHRISTIAN DUNN | ON FILE |
| CHRISTIAN EAKER | ON FILE |
| CHRISTIAN EDWARDS | ON FILE |
| CHRISTIAN EICK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTIAN ENRIQUEZ | ON FILE |
| CHRISTIAN ESPINO | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FERNANDEZ GONZALEZ | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |
| CHRISTIAN FILIPIAK | ON FILE |
| CHRISTIAN FIORAVANTI | ON FILE |
| CHRISTIAN FORTUNO | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN FRENCH | ON FILE |
| CHRISTIAN FREUDENDAHL | ON FILE |
| CHRISTIAN G STOCKEL | ON FILE |
| CHRISTIAN GABRIEL | ON FILE |
| CHRISTIAN GALVEZ | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GEARHART | ON FILE |
| CHRISTIAN GENTRY | ON FILE |
| CHRISTIAN GERLING | ON FILE |
| CHRISTIAN GOMES | ON FILE |
| CHRISTIAN GREILMEIER | ON FILE |
| CHRISTIAN HADDAD | ON FILE |
| CHRISTIAN HALL | ON FILE |
| CHRISTIAN HANKEL | ON FILE |
| CHRISTIAN HART | ON FILE |
| CHRISTIAN HENRY | ON FILE |
| CHRISTIAN HESTER | ON FILE |
| CHRISTIAN HILL | ON FILE |
| CHRISTIAN HORNING | ON FILE |
| CHRISTIAN HUBBS | ON FILE |
| CHRISTIAN HUGH PSCHORR | ON FILE |
| CHRISTIAN HUGO SPALTENSTEIN | ON FILE |
| CHRISTIAN INZUNZA | ON FILE |
| CHRISTIAN IRVING | ON FILE |
| CHRISTIAN ISLAS | ON FILE |
| CHRISTIAN JAMES | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTIAN JORDAN | ON FILE |
| CHRISTIAN JR ODA | ON FILE |
| CHRISTIAN KANE | ON FILE |
| CHRISTIAN KETTLER | ON FILE |
| CHRISTIAN KILEY | ON FILE |
| CHRISTIAN KLINGER | ON FILE |
| CHRISTIAN KOKUBUN | ON FILE |
| CHRISTIAN KOOLIAN | ON FILE |
| CHRISTIAN KOTANEN | ON FILE |
| CHRISTIAN KROUL | ON FILE |
| CHRISTIAN LALIN | ON FILE |
| CHRISTIAN LANSER | ON FILE |
| CHRISTIAN LARBI | ON FILE |
| CHRISTIAN LAWSON | ON FILE |
| CHRISTIAN LEE | ON FILE |
| CHRISTIAN LEWANDOWSKI | ON FILE |
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN M SCULLY | ON FILE |
| CHRISTIAN MALAVE | ON FILE |
| CHRISTIAN MALECOT | ON FILE |
| CHRISTIAN MALLATERE | ON FILE |
| CHRISTIAN MANCUSO | ON FILE |
| CHRISTIAN MANICO | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ON FILE |
| CHRISTIAN MARC | ON FILE |
| CHRISTIAN MARISCAL | ON FILE |
| CHRISTIAN MARLOW | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MATTHEWS | ON FILE |
| CHRISTIAN MAYS | ON FILE |
| CHRISTIAN MCGOWAN | ON FILE |
| CHRISTIAN MEEHAN | ON FILE |
| CHRISTIAN MEJIA | ON FILE |
| CHRISTIAN MELQUIST | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN MONGE | ON FILE |
| CHRISTIAN MONTROSE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTIAN MUSURACA | ON FILE |
| CHRISTIAN MYHRE | ON FILE |
| CHRISTIAN NICHOLS | ON FILE |
| CHRISTIAN NIELAND | ON FILE |
| CHRISTIAN NOVEMBRINO | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN OTT | ON FILE |
| CHRISTIAN PARDEE | ON FILE |
| CHRISTIAN PEGUERO | ON FILE |
| CHRISTIAN PERALES | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PERSICO | ON FILE |
| CHRISTIAN PETERSON | ON FILE |
| CHRISTIAN POKER | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN PORTIS | ON FILE |
| CHRISTIAN PRATT | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN PRICE | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN REANO | ON FILE |
| CHRISTIAN REYES | ON FILE |
| CHRISTIAN RIVERA | ON FILE |
| CHRISTIAN ROBERTS | ON FILE |
| CHRISTIAN ROBINSON | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ ADORNO | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN ROWAND | ON FILE |
| CHRISTIAN SALINAS | ON FILE |
| CHRISTIAN SANCHEZ RUIZ | ON FILE |
| CHRISTIAN SANDROCK | ON FILE |
| CHRISTIAN SANTANA | ON FILE |
| CHRISTIAN SATTLER | ON FILE |
| CHRISTIAN SCHAPPACHER | ON FILE |
| CHRISTIAN SEARING | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SIMPSON | ON FILE |
| CHRISTIAN SMALL | ON FILE |
| CHRISTIAN SMITH | ON FILE |
| CHRISTIAN SOUTHALL | ON FILE |
| CHRISTIAN STAPLETON | ON FILE |
| CHRISTIAN STARNES | ON FILE |
| CHRISTIAN STORMS | ON FILE |
| CHRISTIAN SWAN | ON FILE |
| CHRISTIAN TEEDEN | ON FILE |
| CHRISTIAN THOMAS | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN TOLBERT | ON FILE |
| CHRISTIAN TREIBER | ON FILE |
| CHRISTIAN URIARTE | ON FILE |
| CHRISTIAN VADEVOULIS | ON FILE |
| CHRISTIAN VALEN | ON FILE |
| CHRISTIAN VALIN | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VELASQUEZ | ON FILE |
| CHRISTIAN VIGIL | ON FILE |
| CHRISTIAN VILLACRES | ON FILE |
| CHRISTIAN WADEL | ON FILE |
| CHRISTIAN WADSWORTH | ON FILE |
| CHRISTIAN WARD | ON FILE |
| CHRISTIAN WARNKE | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN YARSABAL | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIANE XUANMAI PHAM | ON FILE |
| CHRISTIE HILL | ON FILE |
| CHRISTIE LOTHROP | ON FILE |
| CHRISTIFOR MODGLIN | ON FILE |
| CHRISTINA AGE | ON FILE |
| CHRISTINA BESSE | ON FILE |
| CHRISTINA BUTKIEWICZ | ON FILE |
| CHRISTINA CHATMAN | ON FILE |
| CHRISTINA CHEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTINA COOPER | ON FILE |
| CHRISTINA DE LOS SANTOS | ON FILE |
| CHRISTINA DUBOIS | ON FILE |
| CHRISTINA DUDLEY | ON FILE |
| CHRISTINA FAIL | ON FILE |
| CHRISTINA FOWLER | ON FILE |
| CHRISTINA GREEN | ON FILE |
| CHRISTINA IACONO | ON FILE |
| CHRISTINA JENNETTE | ON FILE |
| CHRISTINA JORDAN | ON FILE |
| CHRISTINA KANTHAK | ON FILE |
| CHRISTINA KING | ON FILE |
| CHRISTINA L SCHNEIDER | ON FILE |
| CHRISTINA LINDA MORALES | ON FILE |
| CHRISTINA LIU | ON FILE |
| CHRISTINA LODEN | ON FILE |
| CHRISTINA LUCAS | ON FILE |
| CHRISTINA MARIE FUGES | ON FILE |
| CHRISTINA MARINO | ON FILE |
| CHRISTINA MCMAHAN | ON FILE |
| CHRISTINA MOFFITT | ON FILE |
| CHRISTINA MONTALVO | ON FILE |
| CHRISTINA MOURADIAN | ON FILE |
| CHRISTINA NEIDIG | ON FILE |
| CHRISTINA PELAYO | ON FILE |
| CHRISTINA PERGANTIS | ON FILE |
| CHRISTINA PHIPPS | ON FILE |
| CHRISTINA RAMOS | ON FILE |
| CHRISTINA REGIS | ON FILE |
| CHRISTINA ROMANO | ON FILE |
| CHRISTINA ROYAL | ON FILE |
| CHRISTINA SANCHEZ | ON FILE |
| CHRISTINA TAGGE | ON FILE |
| CHRISTINA TERRY | ON FILE |
| CHRISTINA VAZQUEZ | ON FILE |
| CHRISTINA VUONG | ON FILE |
| CHRISTINA WALTER | ON FILE |
| CHRISTINA WENG | ON FILE |
| CHRISTINA WILLIAMS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTINA WRIGHT | ON FILE |
| CHRISTINA YONG | ON FILE |
| CHRISTINE ABBEY | ON FILE |
| CHRISTINE ABDALLAH | ON FILE |
| CHRISTINE AGUILAR | ON FILE |
| CHRISTINE ANN BETZ | ON FILE |
| CHRISTINE ANNE KELLNER | ON FILE |
| CHRISTINE BODELL | ON FILE |
| CHRISTINE CALABIO | ON FILE |
| CHRISTINE CLARKE | ON FILE |
| CHRISTINE DANIELS | ON FILE |
| CHRISTINE DELONG | ON FILE |
| CHRISTINE EICK | ON FILE |
| CHRISTINE ELIZABETH CONTE | ON FILE |
| CHRISTINE FREDRICKSON | ON FILE |
| CHRISTINE G GROTH | ON FILE |
| CHRISTINE GRECO | ON FILE |
| CHRISTINE GRUITT | ON FILE |
| CHRISTINE GUILBEAULT | ON FILE |
| CHRISTINE IGE | ON FILE |
| CHRISTINE KELLEY | ON FILE |
| CHRISTINE KIM | ON FILE |
| CHRISTINE KUEHNLE | ON FILE |
| CHRISTINE LIM | ON FILE |
| CHRISTINE LONG | ON FILE |
| CHRISTINE LOOK | ON FILE |
| CHRISTINE MARIN | ON FILE |
| CHRISTINE MASSEY | ON FILE |
| CHRISTINE MATTHESON | ON FILE |
| CHRISTINE MCCRAE | ON FILE |
| CHRISTINE MELTON | ON FILE |
| CHRISTINE MOORE | ON FILE |
| CHRISTINE NEUMANN | ON FILE |
| CHRISTINE PARKES | ON FILE |
| CHRISTINE RENNER | ON FILE |
| CHRISTINE REYNOLDS | ON FILE |
| CHRISTINE RICCIARDI | ON FILE |
| CHRISTINE SPRINGETT | ON FILE |
| CHRISTINE STANLEY | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTINE TAN | ON FILE |
| CHRISTINE UTTER | ON FILE |
| CHRISTINE VASQUEZ-MATA | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINE ZIMMER | ON FILE |
| CHRISTIPHER STOKES | ON FILE |
| CHRIST-NOAH ADECHOKAN | ON FILE |
| CHRISTO DELARDAS | ON FILE |
| CHRISTO JIVKOV | ON FILE |
| CHRISTOF CRAEYE | ON FILE |
| CHRISTOFF SAAIMAN | ON FILE |
| CHRISTOFFER PAART | ON FILE |
| CHRISTOPER ULRICK | ON FILE |
| CHRISTOPH ADAMS | ON FILE |
| CHRISTOPH E CASHWELL | ON FILE |
| CHRISTOPH PICCIOTTO | ON FILE |
| CHRISTOPH ROSSLENBROICH | ON FILE |
| CHRISTOPH YIP | ON FILE |
| CHRISTOPHE MICHOT | ON FILE |
| CHRISTOPHE NG KWING KING | ON FILE |
| CHRISTOPHE QUENUM | ON FILE |
| CHRISTOPHER A DERAS | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER ABADIE | ON FILE |
| CHRISTOPHER AGUILAR | ON FILE |
| CHRISTOPHER AIELLO | ON FILE |
| CHRISTOPHER ALAN BUNDY | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | ON FILE |
| CHRISTOPHER ALFORD | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER ALLEN SAMPLE | ON FILE |
| CHRISTOPHER ALLEN SEYMOUR | ON FILE |
| CHRISTOPHER ALLISON | ON FILE |
| CHRISTOPHER ALM | ON FILE |
| CHRISTOPHER AMATORE | ON FILE |
| CHRISTOPHER AMIOT | ON FILE |
| CHRISTOPHER ANDAYA | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANGE | ON FILE |
| CHRISTOPHER ANTAL | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | ON FILE |
| CHRISTOPHER ANTONIO PIMENTEL | ON FILE |
| CHRISTOPHER ARALDI | ON FILE |
| CHRISTOPHER AROMIN | ON FILE |
| CHRISTOPHER ARRIOLA | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER ATKINS | ON FILE |
| CHRISTOPHER ATTERIDGE | ON FILE |
| CHRISTOPHER AUSTIN KEELIN | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | ON FILE |
| CHRISTOPHER AVILA | ON FILE |
| CHRISTOPHER BABA | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BALDWIN | ON FILE |
| CHRISTOPHER BALL-WHITFIELD | ON FILE |
| CHRISTOPHER BANKARD | ON FILE |
| CHRISTOPHER BARBER | ON FILE |
| CHRISTOPHER BASS | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BASSLER | ON FILE |
| CHRISTOPHER BATES | ON FILE |
| CHRISTOPHER BATT | ON FILE |
| CHRISTOPHER BATZ | ON FILE |
| CHRISTOPHER BAUNACH | ON FILE |
| CHRISTOPHER BEARD | ON FILE |
| CHRISTOPHER BEASLEY | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BEDARD | ON FILE |
| CHRISTOPHER BELL | ON FILE |
| CHRISTOPHER BELLESIA | ON FILE |
| CHRISTOPHER BERUMEN | ON FILE |
| CHRISTOPHER BEYER | ON FILE |
| CHRISTOPHER BIEDKA | ON FILE |
| CHRISTOPHER BILCHECK | ON FILE |
| CHRISTOPHER BIRO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER BISHOP | ON FILE |
| CHRISTOPHER BIZOT | ON FILE |
| CHRISTOPHER BLANCO | ON FILE |
| CHRISTOPHER BLOMQUIST | ON FILE |
| CHRISTOPHER BLY | ON FILE |
| CHRISTOPHER BOFFELI | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOONE | ON FILE |
| CHRISTOPHER BORODIANSKY | ON FILE |
| CHRISTOPHER BORRERO | ON FILE |
| CHRISTOPHER BOSTWICK | ON FILE |
| CHRISTOPHER BOYINGTON | ON FILE |
| CHRISTOPHER BRACHT | ON FILE |
| CHRISTOPHER BRADFORD MATURA | ON FILE |
| CHRISTOPHER BRADLEY | ON FILE |
| CHRISTOPHER BRANCHEN | ON FILE |
| CHRISTOPHER BRANDON FOX | ON FILE |
| CHRISTOPHER BRANTON | ON FILE |
| CHRISTOPHER BRAUER | ON FILE |
| CHRISTOPHER BREAU | ON FILE |
| CHRISTOPHER BRENT POWELL | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE |
| CHRISTOPHER BROOKE SHARP | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BUELL | ON FILE |
| CHRISTOPHER BUGG | ON FILE |
| CHRISTOPHER BULLIN | ON FILE |
| CHRISTOPHER BUONOCORE | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER BURRIS | ON FILE |
| CHRISTOPHER BUTERAKOS | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER C CAMPOS | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | ON FILE |
| CHRISTOPHER CABREJA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER CAGE | ON FILE |
| CHRISTOPHER CAHILL | ON FILE |
| CHRISTOPHER CAIN | ON FILE |
| CHRISTOPHER CALABRESE | ON FILE |
| CHRISTOPHER CALDARA | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CAMPOS | ON FILE |
| CHRISTOPHER CANADY | ON FILE |
| CHRISTOPHER CANALE | ON FILE |
| CHRISTOPHER CANTRALL | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CAPPILLA | ON FILE |
| CHRISTOPHER CARBONE | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARROLL | ON FILE |
| CHRISTOPHER CARVER | ON FILE |
| CHRISTOPHER CASTRO | ON FILE |
| CHRISTOPHER CAVANN GARILL | ON FILE |
| CHRISTOPHER CELAYA | ON FILE |
| CHRISTOPHER CHAFIN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHARLES MYER | ON FILE |
| CHRISTOPHER CHASTAIN | ON FILE |
| CHRISTOPHER CHAUSSE | ON FILE |
| CHRISTOPHER CHAVARRIA | ON FILE |
| CHRISTOPHER CHAVARRIAGA | ON FILE |
| CHRISTOPHER CHESTNUT | ON FILE |
| CHRISTOPHER CIARDIELLO | ON FILE |
| CHRISTOPHER CIRIC | ON FILE |
| CHRISTOPHER CIUFI | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARKE | ON FILE |
| CHRISTOPHER CLAUDE BEAU | ON FILE |
| CHRISTOPHER CLEARY | ON FILE |
| CHRISTOPHER CLOWSER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHER COBB | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER COLGIN | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLISON | ON FILE |
| CHRISTOPHER CONLEY | ON FILE |
| CHRISTOPHER CONOVER | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER CORDERO | ON FILE |
| CHRISTOPHER CORONADO | ON FILE |
| CHRISTOPHER CORTELLINI | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER COUTURE | ON FILE |
| CHRISTOPHER CRAFTON | ON FILE |
| CHRISTOPHER CREED | ON FILE |
| CHRISTOPHER CROMPTON | ON FILE |
| CHRISTOPHER CRUZ | ON FILE |
| CHRISTOPHER CUBLEY | ON FILE |
| CHRISTOPHER CUNEO | ON FILE |
| CHRISTOPHER CURTISS | ON FILE |
| CHRISTOPHER CUSACK | ON FILE |
| CHRISTOPHER CYPERT | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |
| CHRISTOPHER D REED | ON FILE |
| CHRISTOPHER D WHEELER | ON FILE |
| CHRISTOPHER DALE CRAWFORD | ON FILE |
| CHRISTOPHER DALE UNGER | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | ON FILE |
| CHRISTOPHER DANIEL LEWIS | ON FILE |
| CHRISTOPHER DANIELS II | ON FILE |
| CHRISTOPHER DARIN HENRY RICHTER | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | ON FILE |
| CHRISTOPHER DAVID IVESTER | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAY | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DE MARIA | ON FILE |
| CHRISTOPHER DE SANTI | ON FILE |
| CHRISTOPHER DEAN MCMILLIAN | ON FILE |
| CHRISTOPHER DEAN WIGGINS | ON FILE |
| CHRISTOPHER DEEL | ON FILE |
| CHRISTOPHER DEFRANCIS | ON FILE |
| CHRISTOPHER DEL RIO | ON FILE |
| CHRISTOPHER DELGADO | ON FILE |
| CHRISTOPHER DELUCA | ON FILE |
| CHRISTOPHER DEMERE | ON FILE |
| CHRISTOPHER DEMONTRIC MORGAN | ON FILE |
| CHRISTOPHER DENGLER | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DEVITO | ON FILE |
| CHRISTOPHER DI EDWARDO | ON FILE |
| CHRISTOPHER DIFABIO | ON FILE |
| CHRISTOPHER DION TENNEY | ON FILE |
| CHRISTOPHER DOMSKE | ON FILE |
| CHRISTOPHER DONELSON | ON FILE |
| CHRISTOPHER DOTY | ON FILE |
| CHRISTOPHER DOUB | ON FILE |
| CHRISTOPHER DOWNARD | ON FILE |
| CHRISTOPHER DRAKE | ON FILE |
| CHRISTOPHER DUANE | ON FILE |
| CHRISTOPHER DUNLAP | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUPRE | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUVALL | ON FILE |
| CHRISTOPHER DWYER | ON FILE |
| CHRISTOPHER DYLAN BASS | ON FILE |
| CHRISTOPHER EASTON II | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | ON FILE |
| CHRISTOPHER ELLIOT ODELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER EMILLE SMITH | ON FILE |
| CHRISTOPHER ENGLE | ON FILE |
| CHRISTOPHER ERNEST | ON FILE |
| CHRISTOPHER ESTEBAN | ON FILE |
| CHRISTOPHER ESTEP | ON FILE |
| CHRISTOPHER ESTERKAMP | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER FAIRCLOTH | ON FILE |
| CHRISTOPHER FARINA | ON FILE |
| CHRISTOPHER FARMER | ON FILE |
| CHRISTOPHER FEAZEL | ON FILE |
| CHRISTOPHER FERRARA | ON FILE |
| CHRISTOPHER FINLEY | ON FILE |
| CHRISTOPHER FISCHER | ON FILE |
| CHRISTOPHER FITSOS | ON FILE |
| CHRISTOPHER FITZGERALD | ON FILE |
| CHRISTOPHER FLANAGAN | ON FILE |
| CHRISTOPHER FLING | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORIO | ON FILE |
| CHRISTOPHER FONG | ON FILE |
| CHRISTOPHER FONGSAMOOT | ON FILE |
| CHRISTOPHER FONTENOT | ON FILE |
| CHRISTOPHER FORD | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FRAZIER | ON FILE |
| CHRISTOPHER FREDERICK FORGACS | ON FILE |
| CHRISTOPHER FREDRICK SCHROEDER | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER FUDGE | ON FILE |
| CHRISTOPHER G W WONG | ON FILE |
| CHRISTOPHER GAFVERT | ON FILE |
| CHRISTOPHER GALLOW | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARZA | ON FILE |
| CHRISTOPHER GATES | ON FILE |
| CHRISTOPHER GAYLE | ON FILE |
| CHRISTOPHER GEE | ON FILE |
| CHRISTOPHER GEESLIN | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | ON FILE |
| CHRISTOPHER GEORGE JR MCCREA | ON FILE |
| CHRISTOPHER GEORGE PULICE | ON FILE |
| CHRISTOPHER GIBBONS | ON FILE |
| CHRISTOPHER GIBSON | ON FILE |
| CHRISTOPHER GIESE | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GILMAN | ON FILE |
| CHRISTOPHER GLADD | ON FILE |
| CHRISTOPHER GLAZE | ON FILE |
| CHRISTOPHER GLENN TILLEY | ON FILE |
| CHRISTOPHER GLOWACZEWSKI | ON FILE |
| CHRISTOPHER GOODMAN | ON FILE |
| CHRISTOPHER GOODS | ON FILE |
| CHRISTOPHER GORKI | ON FILE |
| CHRISTOPHER GORMAN | ON FILE |
| CHRISTOPHER GRAHAM | ON FILE |
| CHRISTOPHER GRANT | ON FILE |
| CHRISTOPHER GREENE | ON FILE |
| CHRISTOPHER GREGORY | ON FILE |
| CHRISTOPHER GREGORY BENNETT | ON FILE |
| CHRISTOPHER GROSHONG | ON FILE |
| CHRISTOPHER GUDENZI | ON FILE |
| CHRISTOPHER GUOAN | ON FILE |
| CHRISTOPHER HAAS | ON FILE |
| CHRISTOPHER HAFNER | ON FILE |
| CHRISTOPHER HAGERMAN | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HALE JR. | ON FILE |
| CHRISTOPHER HALEY | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHER HALVERSON | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANSHEW | ON FILE |
| CHRISTOPHER HARE | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HASLAM | ON FILE |
| CHRISTOPHER HASSON | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HENNESSY | ON FILE |
| CHRISTOPHER HENSLEY | ON FILE |
| CHRISTOPHER HENSON | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HERSHBERGER | ON FILE |
| CHRISTOPHER HOLLEY | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |
| CHRISTOPHER HORIST | ON FILE |
| CHRISTOPHER HOWE | ON FILE |
| CHRISTOPHER HOWETH | ON FILE |
| CHRISTOPHER HUBBARD | ON FILE |
| CHRISTOPHER HUGH TUTEN | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HURD | ON FILE |
| CHRISTOPHER INFANTE | ON FILE |
| CHRISTOPHER J METCALFE | ON FILE |
| CHRISTOPHER J PITTMAN | ON FILE |
| CHRISTOPHER J RIVERA | ON FILE |
| CHRISTOPHER JACINTO | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JAHN | ON FILE |
| CHRISTOPHER JAKUBOWSKI | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES BARR | ON FILE |
| CHRISTOPHER JAMES DONALDSON | ON FILE |
| CHRISTOPHER JAMES JOHNSON | ON FILE |
| CHRISTOPHER JAMES MONROE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER JAMES TIQUI | ON FILE |
| CHRISTOPHER JARRETT | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JOHN ANDERSON | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN EVERING | ON FILE |
| CHRISTOPHER JOHN HEUER | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN MANGES | ON FILE |
| CHRISTOPHER JOHN VAYO | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN GOFF | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH SOUSA | ON FILE |
| CHRISTOPHER JOSIAH | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER KAN | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KARTO | ON FILE |
| CHRISTOPHER KEARNEY | ON FILE |
| CHRISTOPHER KELLER | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENNETH BRINSON | ON FILE |
| CHRISTOPHER KHAMO | ON FILE |
| CHRISTOPHER KIES | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHER KIM | ON FILE |
| CHRISTOPHER KINNY | ON FILE |
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KISNER | ON FILE |
| CHRISTOPHER KLOCK | ON FILE |
| CHRISTOPHER KNAUSS | ON FILE |
| CHRISTOPHER KNIPPER | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KOBA | ON FILE |
| CHRISTOPHER KOHRS | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KUBAT | ON FILE |
| CHRISTOPHER LACERDA | ON FILE |
| CHRISTOPHER LACINA | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | ON FILE |
| CHRISTOPHER LAIRD | ON FILE |
| CHRISTOPHER LANDSCHOOT | ON FILE |
| CHRISTOPHER LANE | ON FILE |
| CHRISTOPHER LAPAGE | ON FILE |
| CHRISTOPHER LARA | ON FILE |
| CHRISTOPHER LARSON | ON FILE |
| CHRISTOPHER LARSON | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | ON FILE |
| CHRISTOPHER LAWSON | ON FILE |
| CHRISTOPHER LAZARO MORALES | ON FILE |
| CHRISTOPHER LAZZARO | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE ALEXANDER | ON FILE |
| CHRISTOPHER LEE MARTIN | ON FILE |
| CHRISTOPHER LEE VOLK | ON FILE |
| CHRISTOPHER LEGUS | ON FILE |
| CHRISTOPHER LEON | ON FILE |
| CHRISTOPHER LEON INMAN | ON FILE |
| CHRISTOPHER LEROY | ON FILE |
| CHRISTOPHER LIESFELD | ON FILE |
| CHRISTOPHER LIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER LIS | ON FILE |
| CHRISTOPHER LOFTIN | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LOUBRIEL | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LUMLEY | ON FILE |
| CHRISTOPHER LY | ON FILE |
| CHRISTOPHER LYNNE RUNG | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER M CUADRA | ON FILE |
| CHRISTOPHER MABE | ON FILE |
| CHRISTOPHER MACKAMUL | ON FILE |
| CHRISTOPHER MACRI | ON FILE |
| CHRISTOPHER MAHON | ON FILE |
| CHRISTOPHER MALLAM | ON FILE |
| CHRISTOPHER MALLOW | ON FILE |
| CHRISTOPHER MALONEY | ON FILE |
| CHRISTOPHER MANUEL | ON FILE |
| CHRISTOPHER MARETT | ON FILE |
| CHRISTOPHER MARK KOHL | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN SHARPE | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MASELLI | ON FILE |
| CHRISTOPHER MASSEY | ON FILE |
| CHRISTOPHER MATIS | ON FILE |
| CHRISTOPHER MAXWELL | ON FILE |
| CHRISTOPHER MAYL | ON FILE |
| CHRISTOPHER MAZUR | ON FILE |
| CHRISTOPHER MCCANN | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCLAVE | ON FILE |
| CHRISTOPHER MCCLOUD | ON FILE |
| CHRISTOPHER MCCUE | ON FILE |
| CHRISTOPHER MCDANIELS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCGUIRE | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCLAUGHLIN | ON FILE |
| CHRISTOPHER MCMILLON | ON FILE |
| CHRISTOPHER MEHERIN | ON FILE |
| CHRISTOPHER MELL | ON FILE |
| CHRISTOPHER MERINO | ON FILE |
| CHRISTOPHER MERRA | ON FILE |
| CHRISTOPHER MEYERS | ON FILE |
| CHRISTOPHER MEZA | ON FILE |
| CHRISTOPHER MICHAEL BLEDSOE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |
| CHRISTOPHER MICHAEL QUINN | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER MINEO | ON FILE |
| CHRISTOPHER MINGUS | ON FILE |
| CHRISTOPHER MINOR | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MONG | ON FILE |
| CHRISTOPHER MONNEY | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORGANELLI | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRISON | ON FILE |
| CHRISTOPHER MORTENSON | ON FILE |
| CHRISTOPHER MOSETICK | ON FILE |
| CHRISTOPHER MOUZIS | ON FILE |
| CHRISTOPHER MULLINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHER MUNN | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |
| CHRISTOPHER MURREN | ON FILE |
| CHRISTOPHER MYERS | ON FILE |
| CHRISTOPHER NAGY | ON FILE |
| CHRISTOPHER NARVAEZ | ON FILE |
| CHRISTOPHER NASTRI | ON FILE |
| CHRISTOPHER NEILL | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NESBIT | ON FILE |
| CHRISTOPHER NESS | ON FILE |
| CHRISTOPHER NGO | ON FILE |
| CHRISTOPHER NIENOW | ON FILE |
| CHRISTOPHER NIMS | ON FILE |
| CHRISTOPHER NJIGHA | ON FILE |
| CHRISTOPHER OAKS | ON FILE |
| CHRISTOPHER ODLE | ON FILE |
| CHRISTOPHER ODOM | ON FILE |
| CHRISTOPHER OMELTSCHENKO | ON FILE |
| CHRISTOPHER ORBE | ON FILE |
| CHRISTOPHER OROURKE | ON FILE |
| CHRISTOPHER ORSAG | ON FILE |
| CHRISTOPHER ORTIZ | ON FILE |
| CHRISTOPHER ORTON | ON FILE |
| CHRISTOPHER OTT | ON FILE |
| CHRISTOPHER OTTO | ON FILE |
| CHRISTOPHER OTTO WEAVER | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER PALAZZO | ON FILE |
| CHRISTOPHER PALERMO | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PANDOLA | ON FILE |
| CHRISTOPHER PARENT | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER PARHAM | ON FILE |
| CHRISTOPHER PARK | ON FILE |
| CHRISTOPHER PARMES | ON FILE |
| CHRISTOPHER PATIN | ON FILE |
| CHRISTOPHER PAUL LAW | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEDERSON | ON FILE |
| CHRISTOPHER PEELE | ON FILE |
| CHRISTOPHER PENG | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PERDIGAO | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETERSEN | ON FILE |
| CHRISTOPHER PIERCE | ON FILE |
| CHRISTOPHER PINE | ON FILE |
| CHRISTOPHER PITTS | ON FILE |
| CHRISTOPHER POLETO | ON FILE |
| CHRISTOPHER POLITICK | ON FILE |
| CHRISTOPHER POLK | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLY | ON FILE |
| CHRISTOPHER PORAT | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CHRISTOPHER POULOS | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER PRIMEAUX | ON FILE |
| CHRISTOPHER PROCHASKA | ON FILE |
| CHRISTOPHER PURDY | ON FILE |
| CHRISTOPHER R HANDY | ON FILE |
| CHRISTOPHER RADECKE | ON FILE |
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER RAMSAY | ON FILE |
| CHRISTOPHER RANDALL | ON FILE |
| CHRISTOPHER REARDON | ON FILE |
| CHRISTOPHER REBOLLIDO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REGAN | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER RENAUDETTE | ON FILE |
| CHRISTOPHER RENSHAW | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |
| CHRISTOPHER REVELS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER RHOADS | ON FILE |
| CHRISTOPHER RICCIARDI | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |
| CHRISTOPHER RICHARD LALLY | ON FILE |
| CHRISTOPHER RICHARDSON | ON FILE |
| CHRISTOPHER RICHARDSON AVILA | ON FILE |
| CHRISTOPHER RICO | ON FILE |
| CHRISTOPHER RIGEL | ON FILE |
| CHRISTOPHER RITHIROM | ON FILE |
| CHRISTOPHER RIVERA | ON FILE |
| CHRISTOPHER ROBERT GALLAGHER | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RONGIONE | ON FILE |
| CHRISTOPHER ROTTLER | ON FILE |
| CHRISTOPHER ROUSSEAU | ON FILE |
| CHRISTOPHER ROYCE POPE | ON FILE |
| CHRISTOPHER RUFO | ON FILE |
| CHRISTOPHER RUNIONS | ON FILE |
| CHRISTOPHER RUSSO | ON FILE |
| CHRISTOPHER RYAN BRELAND | ON FILE |
| CHRISTOPHER SADOWSKI | ON FILE |
| CHRISTOPHER SAJ | ON FILE |
| CHRISTOPHER SALFAI | ON FILE |
| CHRISTOPHER SALMON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SANDOE | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SAUCEDA | ON FILE |
| CHRISTOPHER SCHMITZ | ON FILE |
| CHRISTOPHER SCHONEY | ON FILE |
| CHRISTOPHER SCHORE | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER SCOTT NOLAN | ON FILE |
| CHRISTOPHER SCOTT SAWYER | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | ON FILE |
| CHRISTOPHER SEABROOK | ON FILE |
| CHRISTOPHER SEAN COOLEY II | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | ON FILE |
| CHRISTOPHER SELLAR | ON FILE |
| CHRISTOPHER SELLERS | ON FILE |
| CHRISTOPHER SENTERS | ON FILE |
| CHRISTOPHER SEPKA | ON FILE |
| CHRISTOPHER SERRANO | ON FILE |
| CHRISTOPHER SEXTON | ON FILE |
| CHRISTOPHER SHANNON | ON FILE |
| CHRISTOPHER SHATTO | ON FILE |
| CHRISTOPHER SILVA | ON FILE |
| CHRISTOPHER SIMMONS | ON FILE |
| CHRISTOPHER SIMON | ON FILE |
| CHRISTOPHER SINGH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMOOT | ON FILE |
| CHRISTOPHER SNEEDSE | ON FILE |
| CHRISTOPHER SNYDER | ON FILE |
| CHRISTOPHER SOKOLOWSKI | ON FILE |
| CHRISTOPHER SPELTZ | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER STAFFORD | ON FILE |
| CHRISTOPHER STANEK | ON FILE |
| CHRISTOPHER STAPLES | ON FILE |
| CHRISTOPHER STEELE | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STILGER | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STRADER | ON FILE |
| CHRISTOPHER STRAKBEIN | ON FILE |
| CHRISTOPHER STRYKER | ON FILE |
| CHRISTOPHER STUART | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUCIC | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLY | ON FILE |
| CHRISTOPHER SUNG | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SYDNEY DIAS | ON FILE |
| CHRISTOPHER SZORAD | ON FILE |
| CHRISTOPHER TARPLEY | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TELFORD | ON FILE |
| CHRISTOPHER THERRIEN | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS CLIPP | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THRASH | ON FILE |
| CHRISTOPHER THURBER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHER TIANDRE JUSTICE | ON FILE |
| CHRISTOPHER TILLEY | ON FILE |
| CHRISTOPHER TOBIAS | ON FILE |
| CHRISTOPHER TODD FANN | ON FILE |
| CHRISTOPHER TONEY | ON FILE |
| CHRISTOPHER TORSAK | ON FILE |
| CHRISTOPHER TORTORIELLO | ON FILE |
| CHRISTOPHER TRACY | ON FILE |
| CHRISTOPHER TRADEWELL | ON FILE |
| CHRISTOPHER TRIPET | ON FILE |
| CHRISTOPHER TROFA | ON FILE |
| CHRISTOPHER TRUTY | ON FILE |
| CHRISTOPHER TSUE | ON FILE |
| CHRISTOPHER TUCKER | ON FILE |
| CHRISTOPHER TUULAUPUA | ON FILE |
| CHRISTOPHER TYSON | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | ON FILE |
| CHRISTOPHER URBANZ | ON FILE |
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTOPHER VALLE | ON FILE |
| CHRISTOPHER VAN WIEMEERSCH | ON FILE |
| CHRISTOPHER VANCE | ON FILE |
| CHRISTOPHER VICK | ON FILE |
| CHRISTOPHER VILLARROEL | ON FILE |
| CHRISTOPHER VILLASENOR | ON FILE |
| CHRISTOPHER VIOLET | ON FILE |
| CHRISTOPHER VO | ON FILE |
| CHRISTOPHER VONTUNGELN | ON FILE |
| CHRISTOPHER WADDELL | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WAHLGREN | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WANDISHIN | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WATTS | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER WEAR | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEED PEREZ | ON FILE |
| CHRISTOPHER WELLS | ON FILE |
| CHRISTOPHER WENDOVER | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITMIRE | ON FILE |
| CHRISTOPHER WHITSETT | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILKINS | ON FILE |
| CHRISTOPHER WILLE | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIS | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WOIWODE | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOODARD | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER WYSOCKI | ON FILE |
| CHRISTOPHER YAGI | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YERXA | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUNG | ON FILE |
| CHRISTOPHER ZAKARIAN | ON FILE |
| CHRISTOPHER ZERVIC | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZWIEBEL | ON FILE |
| CHRISTOS MAKRIDES | ON FILE |
| CHRISTOS TRIVIZAS | ON FILE |
| CHRISTY ANGELES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTY DIERSHAW | ON FILE |
| CHRISTY HOPKINS | ON FILE |
| CHRISTY HUNTER | ON FILE |
| CHRISTY KIHM | ON FILE |
| CHRISTY KOTWICA | ON FILE |
| CHRISTY LITTON | ON FILE |
| CHRISTY MAHANEY | ON FILE |
| CHRISTY MARIE LOUISA GRANADO | ON FILE |
| CHRISTY SHAWAN | ON FILE |
| CHRISTY SOMERSETT | ON FILE |
| CHRISTY TURNER | ON FILE |
| CHRISTY WHITEMAN | ON FILE |
| CHRIZMA HOSLER | ON FILE |
| CHROSTOPHER COVER | ON FILE |
| CHRYSTAL BLACKWELL | ON FILE |
| CHRYSTAL CHAN | ON FILE |
| CHRYSTAL PEERY | ON FILE |
| CHU INVESTMENT GROUP INC | ON FILE |
| CHUAN LI | ON FILE |
| CHUANGJIE ZHENG | ON FILE |
| CHU-CHENG LI | ON FILE |
| CHUCK BAUSS | ON FILE |
| CHUCK BLEVINS | ON FILE |
| CHUCK JONES | ON FILE |
| CHUCK KEY | ON FILE |
| CHUCK MARTIN | ON FILE |
| CHUCK MILES | ON FILE |
| CHUCK MILLER | ON FILE |
| CHUCK TAN | ON FILE |
| CHUCK ZITTING | ON FILE |
| CHUKWUEMEKA OKOYE | ON FILE |
| CHUL UN | ON FILE |
| CHUN J TSAO | ON FILE |
| CHUN YI | ON FILE |
| CHUN YU | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG SOON PARK | ON FILE |
| CHUNG TRAN | ON FILE |
| CHUNG WON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHUNG WONG | ON FILE |
| CHUNG-CHENG CHUANG | ON FILE |
| CHUNGTIEN CHENG | ON FILE |
| CHUNJAI CLARKSON | ON FILE |
| CHUNYANG ZHENG | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CHYNA PEREZ-WILLAMS | ON FILE |
| CHYNA WADE | ON FILE |
| CHYRL GRONDAHL | ON FILE |
| CIARA BRIGHT | ON FILE |
| CIARA GEIST | ON FILE |
| CIARA ROYAL | ON FILE |
| CIARRA BROWN | ON FILE |
| CIERA PETERS | ON FILE |
| CIERRA JAVERA JOYCE | ON FILE |
| CIERRA PAIGE BRANCATO | ON FILE |
| CINA MOHEIMANI | ON FILE |
| CINDA ALLEN | ON FILE |
| CINDY FRANCIES | ON FILE |
| CINDY GRILLI | ON FILE |
| CINDY HALFORD | ON FILE |
| CINDY HARDY | ON FILE |
| CINDY JOHNSON | ON FILE |
| CINDY LEADER | ON FILE |
| CINDY OBERHOLTZER | ON FILE |
| CINDY REED | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | ON FILE |
| CINDY ROLDAN | ON FILE |
| CINDY SCHADE | ON FILE |
| CINDY SOUCINEK | ON FILE |
| CINDY VASQUEZ | ON FILE |
| CINDY YANG | ON FILE |
| CINQUES DANT | ON FILE |
| CINTHIA PAOLA URBINA ANGEL | ON FILE |
| CINTIA SILVA | ON FILE |
| CIPRIAN JACKSON | ON FILE |
| CIPRIAN MAGDAS | ON FILE |
| CIRDAN ELLENWOOD | ON FILE |
| CIRO FRANK VERDI JR | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CJ DRISKILL | ON FILE |
| CJ MAUL | ON FILE |
| CJ MILLER | ON FILE |
| CLAIBORNE GATES | ON FILE |
| CLAIR WEBER | ON FILE |
| CLAIRE CUDDY | ON FILE |
| CLAIRE GROVE | ON FILE |
| CLAIRE KIM | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE MACCORMICK | ON FILE |
| CLAIRE STEWART | ON FILE |
| CLAIRE Y ZHU | ON FILE |
| CLAIRE-MARIE VACHER | ON FILE |
| CLANISHA I. SMITH | ON FILE |
| CLARA FLORES | ON FILE |
| CLARA MILIZIANO | ON FILE |
| CLARA NOA | ON FILE |
| CLARA PADRON | ON FILE |
| CLARA YVONNE RENFROW | ON FILE |
| CLARE KUBOTA | ON FILE |
| CLARE SUNG | ON FILE |
| CLARENCE BLACKMON | ON FILE |
| CLARENCE BRANGARD | ON FILE |
| CLARENCE BROWN III | ON FILE |
| CLARENCE GAMMAGE | ON FILE |
| CLARENCE HAYES | ON FILE |
| CLARENCE HENDERSON | ON FILE |
| CLARENCE HINES | ON FILE |
| CLARENCE LOCKETT | ON FILE |
| CLARENCE MALLORY | ON FILE |
| CLARENCE WILEY | ON FILE |
| CLARENCE WRET | ON FILE |
| CLARENCE WYNN | ON FILE |
| CLARIBEL FERNANDEZ | ON FILE |
| CLARICE NANCE | ON FILE |
| CLARIESELIN ONCOG | ON FILE |
| CLARISSA WILLIAMS | ON FILE |
| CLARISSE DA COSTA E SILVA CARDOSO | ON FILE |
| CLARK ADRIANCE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLARK BUCKLEY | ON FILE |
| CLARK GALLI | ON FILE |
| CLARK GILES | ON FILE |
| CLARK MACCULLOUGH | ON FILE |
| CLARK MEYER | ON FILE |
| CLARK THOMPSON | ON FILE |
| CLARK VENABLE | ON FILE |
| CLARK VILLAR-SEVERINO | ON FILE |
| CLARK WAGNER | ON FILE |
| CLARK WILSON | ON FILE |
| CLARYBEL CORREA | ON FILE |
| CLAUD COSTA | ON FILE |
| CLAUDE BEVILLE | ON FILE |
| CLAUDE CURRY | ON FILE |
| CLAUDE DAVIS | ON FILE |
| CLAUDE MASK | ON FILE |
| CLAUDE MCADAMS | ON FILE |
| CLAUDE MCROBERTS | ON FILE |
| CLAUDETTE RANDALL | ON FILE |
| CLAUDIA BARBA | ON FILE |
| CLAUDIA CHAU | ON FILE |
| CLAUDIA CHUANG | ON FILE |
| CLAUDIA ESPINOZA | ON FILE |
| CLAUDIA GARCIA-SALAS | ON FILE |
| CLAUDIA HERRERA-MONTERO | ON FILE |
| CLAUDIA LARROTTA | ON FILE |
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LORENTE | ON FILE |
| CLAUDIA MENENDEZ | ON FILE |
| CLAUDIA NGUYEN | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA SANCHEZ | ON FILE |
| CLAUDIA SUTER | ON FILE |
| CLAUDIA TERAN | ON FILE |
| CLAUDIA VALENTINA MONTES | ON FILE |
| CLAUDIA VARGAS MEJIA | ON FILE |
| CLAUDIA VELA | ON FILE |
| CLAUDINE CARBONE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAUDINE EASTMAN | ON FILE |
| CLAUDINE HOSANG | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO FERNANDEZ | ON FILE |
| CLAUDIU MOISE | ON FILE |
| CLAY ALEXANDER | ON FILE |
| CLAY ANDERSON | ON FILE |
| CLAY ANGERS | ON FILE |
| CLAY BEAM | ON FILE |
| CLAY BEESON | ON FILE |
| CLAY CLAY | ON FILE |
| CLAY EASTERDAY | ON FILE |
| CLAY HAMPTON | ON FILE |
| CLAY HARDY | ON FILE |
| CLAY JOHNSON | ON FILE |
| CLAY MICHAEL BUTLER | ON FILE |
| CLAY NEIGHER | ON FILE |
| CLAY OLIVER | ON FILE |
| CLAY SEBOURN | ON FILE |
| CLAY THOMAS SEXTON | ON FILE |
| CLAY THOMPSON | ON FILE |
| CLAY WARREN | ON FILE |
| CLAY WEBB | ON FILE |
| CLAY YARBOROUGH | ON FILE |
| CLAYTON A CLAYBORN | ON FILE |
| CLAYTON BARBER | ON FILE |
| CLAYTON BULL | ON FILE |
| CLAYTON CAMPBELL | ON FILE |
| CLAYTON CORNELL | ON FILE |
| CLAYTON DRISKELL | ON FILE |
| CLAYTON EUDALY | ON FILE |
| CLAYTON FREELAND | ON FILE |
| CLAYTON HART | ON FILE |
| CLAYTON HATATHLIE | ON FILE |
| CLAYTON HENSON | ON FILE |
| CLAYTON HOLLIDAY | ON FILE |
| CLAYTON HUSK | ON FILE |
| CLAYTON JAMES DEGASPERIN | ON FILE |
| CLAYTON JOHNSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAYTON JOHNSTON | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON KINSEY | ON FILE |
| CLAYTON LANHAM | ON FILE |
| CLAYTON LEAVELL | ON FILE |
| CLAYTON MANESS | ON FILE |
| CLAYTON MITCHELL | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CLAYTON PANZERI | ON FILE |
| CLAYTON PEARSON | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLAYTON SCHMITZ | ON FILE |
| CLAYTON SCHUBERT | ON FILE |
| CLAYTON SIMON | ON FILE |
| CLAYTON SMITH | ON FILE |
| CLAYTON WARDER | ON FILE |
| CLAYTON WEBER | ON FILE |
| CLAYTON WILSON | ON FILE |
| CLEANT EDWARD | ON FILE |
| CLEAR WATER FINANCIAL LLC | ON FILE |
| CLELIA RITTER-WILLIAMS | ON FILE |
| CLEMENT AMOUZOU | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT PETER NYAGAWA | ON FILE |
| CLEO SAVOY | ON FILE |
| CLEOTHA JOHNSON | ON FILE |
| CLETE PEARSON | ON FILE |
| CLETIS JONES | ON FILE |
| CLETO ANDERSON | ON FILE |
| CLEVELAND ENNIS | ON FILE |
| CLEVELAND MARKUM | ON FILE |
| CLIENT NAME KKILGROE RD LLC | ON FILE |
| CLIFF DANCY | ON FILE |
| CLIFF GLANZ | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF LEE | ON FILE |
| CLIFF M FUHRMAN | ON FILE |
| CLIFF MAXIMO | ON FILE |
| CLIFF WHITE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CLIFFE KWON | ON FILE |
| CLIFFORD BOROWIAK | ON FILE |
| CLIFFORD C COLLINS | ON FILE |
| CLIFFORD GRAYSON | ON FILE |
| CLIFFORD GRUBBS | ON FILE |
| CLIFFORD JAMERSON | ON FILE |
| CLIFFORD KRAUT | ON FILE |
| CLIFFORD LANGE | ON FILE |
| CLIFFORD MAURICE MCCREA SR | ON FILE |
| CLIFFORD RITCHIE | ON FILE |
| CLIFFORD ROY ELLIS | ON FILE |
| CLIFFORD SABO | ON FILE |
| CLIFFORD SATZ | ON FILE |
| CLIFFORD SCHADE | ON FILE |
| CLIFFORD SMITH | ON FILE |
| CLIFFORD TANG | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD WRIGHT WINSTEAD | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE |
| CLIFTON ARNOLD | ON FILE |
| CLIFTON CUTHBERTSON | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON HUGHLEY | ON FILE |
| CLIFTON SUTTON | ON FILE |
| CLIFTON TURNER | ON FILE |
| CLINT ALLEY | ON FILE |
| CLINT BACKUS | ON FILE |
| CLINT BIDDLE | ON FILE |
| CLINT BROWN | ON FILE |
| CLINT GAIGE | ON FILE |
| CLINT GALE | ON FILE |
| CLINT KAUFFMAN | ON FILE |
| CLINT MCCAY | ON FILE |
| CLINT PENDLETON | ON FILE |
| CLINT ROLAND | ON FILE |
| CLINT ROLLINS | ON FILE |
| CLINT TERRELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CLINT THOMAS | ON FILE |
| CLINT VOWELL | ON FILE |
| CLINT YATES | ON FILE |
| CLINTON CRUMP | ON FILE |
| CLINTON DAKE | ON FILE |
| CLINTON DE YOUNG | ON FILE |
| CLINTON EDWARD CRAKER | ON FILE |
| CLINTON FERNANDES | ON FILE |
| CLINTON GREEN | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JAMES WIVELL | ON FILE |
| CLINTON LESLIE PRICE | ON FILE |
| CLINTON MCNICHOLS | ON FILE |
| CLINTON PAQUETTE | ON FILE |
| CLINTON PERSON | ON FILE |
| CLINTON SIKES | ON FILE |
| CLINTON THOMAS | ON FILE |
| CLINTON WALKE | ON FILE |
| CLINTON WEAKLEY | ON FILE |
| CLINTON WIMBERLY | ON FILE |
| CLORINA LEJULUS | ON FILE |
| CLOUD9BILL PHAT | ON FILE |
| CLOVER DOHERTY | ON FILE |
| CLOVER ZATZMAN | ON FILE |
| CLOVIS BELL | ON FILE |
| CLOVIS DABA | ON FILE |
| CLOVIS LACERDA | ON FILE |
| CLUTCH THOMAS | ON FILE |
| CLUTCHWAVE INC | ON FILE |
| CLYDE HODGES | ON FILE |
| CLYDE JEFFERSON | ON FILE |
| CLYDE ULEP | ON FILE |
| CLYDE WILLIAMS | ON FILE |
| CLYPEUM, INC | ON FILE |
| COBI CHANG | ON FILE |
| COBIE PHILLIPS | ON FILE |
| COBY BARTOLUCCI | ON FILE |
| COBY PREVOST | ON FILE |
| COBY SANFORD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| COCO SUTTON | ON FILE |
| CODEPATH LLC | ON FILE |
| CODIE CHESNEY | ON FILE |
| CODIE JOHNSTON | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDRUSS | ON FILE |
| CODY ARTHUR | ON FILE |
| CODY ASHLEY | ON FILE |
| CODY ATCHESON | ON FILE |
| CODY AUSTIN STRONG | ON FILE |
| CODY AVERETT | ON FILE |
| CODY BACHMAN | ON FILE |
| CODY BACON | ON FILE |
| CODY BAKX | ON FILE |
| CODY BAUM | ON FILE |
| CODY BELL | ON FILE |
| CODY BLACKWELL | ON FILE |
| CODY BLAKE HESTER | ON FILE |
| CODY BOWN | ON FILE |
| CODY BROTTER | ON FILE |
| CODY BULLERS | ON FILE |
| CODY BYRD | ON FILE |
| CODY CAMPBELL | ON FILE |
| CODY CARMAN | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLAYVILLE | ON FILE |
| CODY COLE | ON FILE |
| CODY COLLINS | ON FILE |
| CODY CONAWAY | ON FILE |
| CODY CONRADY | ON FILE |
| CODY CROSS | ON FILE |
| CODY CURNUTT | ON FILE |
| CODY DALLAVALLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CODY DAVON HEMSLEY | ON FILE |
| CODY DAY | ON FILE |
| CODY DEVECHT | ON FILE |
| CODY DOUCETTE | ON FILE |
| CODY DUNHAM | ON FILE |
| CODY DUNN | ON FILE |
| CODY ERVIN | ON FILE |
| CODY FONTENOT | ON FILE |
| CODY FULLMER | ON FILE |
| CODY GANGWISH | ON FILE |
| CODY GILLIS | ON FILE |
| CODY GRAHAM | ON FILE |
| CODY GRIFFIN | ON FILE |
| CODY HARTSOOK | ON FILE |
| CODY HOGUE | ON FILE |
| CODY HOLLINGSWORTH | ON FILE |
| CODY HOOVER | ON FILE |
| CODY HORTON | ON FILE |
| CODY HOWELL | ON FILE |
| CODY HUTCHINSON | ON FILE |
| CODY INGRAM | ON FILE |
| CODY JAMES ANDERSON | ON FILE |
| CODY JAMES MCCOY | ON FILE |
| CODY JAMES OLSEN | ON FILE |
| CODY JASON EDWARDS | ON FILE |
| CODY JOSEPH VIERRA | ON FILE |
| CODY KITSHNER | ON FILE |
| CODY KITTLESON | ON FILE |
| CODY KOPITSKIE | ON FILE |
| CODY KUNDERT | ON FILE |
| CODY LE | ON FILE |
| CODY LECLAIR | ON FILE |
| CODY LIPSCOMB | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY MAHAN | ON FILE |
| CODY MATAL | ON FILE |
| CODY MATOUSEK | ON FILE |
| CODY MCCLAIN | ON FILE |
| CODY MCGILLVARY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CODY MCMILLAN | ON FILE |
| CODY MEILE | ON FILE |
| CODY MEISTER | ON FILE |
| CODY MILES | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MOLLICA | ON FILE |
| CODY MULCAHY | ON FILE |
| CODY MULLEN | ON FILE |
| CODY MULLINS | ON FILE |
| CODY MYERS | ON FILE |
| CODY NELSON | ON FILE |
| CODY NOTEBOOM | ON FILE |
| CODY ORGAN | ON FILE |
| CODY PATTEN | ON FILE |
| CODY PIERCE | ON FILE |
| CODY PIERSON | ON FILE |
| CODY POE | ON FILE |
| CODY POPE | ON FILE |
| CODY QUINN | ON FILE |
| CODY RAY HIGHSMITH | ON FILE |
| CODY ROBINET | ON FILE |
| CODY ROBINSON | ON FILE |
| CODY RUIZ | ON FILE |
| CODY SCOTT DAVIS | ON FILE |
| CODY SMITH | ON FILE |
| CODY SPOOLSTRA | ON FILE |
| CODY STANKUS | ON FILE |
| CODY STANTON | ON FILE |
| CODY STRUNK | ON FILE |
| CODY TEFFT | ON FILE |
| CODY TIEMANN | ON FILE |
| CODY TRUMP | ON FILE |
| CODY WEATHERSPOON | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WHITE | ON FILE |
| CODY WILLIAMS | ON FILE |
| CODY WILSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CODY WOODWARD | ON FILE |
| CODY WOOLEVER | ON FILE |
| CODY WRIGHT | ON FILE |
| CODY YOUNG | ON FILE |
| COEDY ROBINSON | ON FILE |
| COEN MARTIN | ON FILE |
| COGNITIVE CRYPTO LLC | ON FILE |
| COHBIN CURLEY | ON FILE |
| COHEN MILLER | ON FILE |
| COHEN X FORBES | ON FILE |
| COIIIN B0YER | ON FILE |
| COLBORN BELL | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBY ABRAHAMOFF | ON FILE |
| COLBY BELISLE | ON FILE |
| COLBY BOUDREAUX | ON FILE |
| COLBY BRIDGES | ON FILE |
| COLBY CABATU | ON FILE |
| COLBY CARPINELLI | ON FILE |
| COLBY DISTASO | ON FILE |
| COLBY EDDINGTON | ON FILE |
| COLBY GENTRY | ON FILE |
| COLBY JAMES BUTCHER | ON FILE |
| COLBY JAY KADNER | ON FILE |
| COLBY MIGNOSA | ON FILE |
| COLBY REDFERN | ON FILE |
| COLBY ROWE | ON FILE |
| COLBY STANDING | ON FILE |
| COLBY WILSON | ON FILE |
| COLE ADAMS | ON FILE |
| COLE ANDERSON | ON FILE |
| COLE BACKMAN | ON FILE |
| COLE BAKER BYNUMN | ON FILE |
| COLE BENGTSON | ON FILE |
| COLE BRYNEE | ON FILE |
| COLE CANNON | ON FILE |
| COLE CAPLAN | ON FILE |
| COLE CHADWICK | ON FILE |
| COLE CRETCHER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| COLE DELONG | ON FILE |
| COLE DESANTY | ON FILE |
| COLE DILLINGER | ON FILE |
| COLE EARNEST | ON FILE |
| COLE F WILL | ON FILE |
| COLE FEHR | ON FILE |
| COLE FLOURNOY | ON FILE |
| COLE FREDERICK | ON FILE |
| COLE GASCON | ON FILE |
| COLE GIBBS | ON FILE |
| COLE GIDEON | ON FILE |
| COLE HANDLOVIC | ON FILE |
| COLE HODGES | ON FILE |
| COLE JACKSON | ON FILE |
| COLE JANZEN | ON FILE |
| COLE JOHN DICICCO | ON FILE |
| COLE JUSTICE PARKER | ON FILE |
| COLE KAESTNER | ON FILE |
| COLE KOMORI | ON FILE |
| COLE KORNELL | ON FILE |
| COLE LEONARD | ON FILE |
| COLE MAIZEL | ON FILE |
| COLE MALEC | ON FILE |
| COLE MCMAHON | ON FILE |
| COLE MELIUS | ON FILE |
| COLE NOFFSINGER | ON FILE |
| COLE OLSON | ON FILE |
| COLE ONEILL | ON FILE |
| COLE PAPPAS | ON FILE |
| COLE PARSONS | ON FILE |
| COLE PASCHALL | ON FILE |
| COLE PERRY | ON FILE |
| COLE REIN | ON FILE |
| COLE RICHARDS | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE STANDLEY | ON FILE |
| COLE STEFL | ON FILE |
| COLE STEVENSON | ON FILE |
| COLE THOMAS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| COLE THOMAS GORDON | ON FILE |
| COLE THOMSON | ON FILE |
| COLE TIEMANN | ON FILE |
| COLE TRITCH | ON FILE |
| COLE WHITE | ON FILE |
| COLE WIEST | ON FILE |
| COLE WILLIAM CLAYTON | ON FILE |
| COLE WOODS | ON FILE |
| COLEEN PEARSON | ON FILE |
| COLEMAN LYON | ON FILE |
| COLEMAN MARLATT | ON FILE |
| COLEMAN MCDONALD | ON FILE |
| COLEMAN MURRELL | ON FILE |
| COLEMAN OXFORD | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| COLETON COREY | ON FILE |
| COLETTE ASEL | ON FILE |
| COLIN AMATO | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BATSON ZWIEBEL | ON FILE |
| COLIN BATTERSON | ON FILE |
| COLIN BEDELL | ON FILE |
| COLIN BEHR | ON FILE |
| COLIN BRZEZINSKI | ON FILE |
| COLIN BUNCH | ON FILE |
| COLIN C DELARGY | ON FILE |
| COLIN CASEBOLT | ON FILE |
| COLIN CROSS | ON FILE |
| COLIN CROSSMAN | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN GREGOIRE | ON FILE |
| COLIN HERBER | ON FILE |
| COLIN HINKAMP | ON FILE |
| COLIN HOLBROOK | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JOSEPH HEANEY | ON FILE |
| COLIN KEENER | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| COLIN LEATH | ON FILE |
| COLIN LEE PRATT | ON FILE |
| COLIN LEUZE | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MARINO | ON FILE |
| COLIN MCALISTER | ON FILE |
| COLIN MCFERRAN | ON FILE |
| COLIN MCINTYRE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN ODLE | ON FILE |
| COLIN PARMINTER | ON FILE |
| COLIN PERKINSON | ON FILE |
| COLIN PEVERALL | ON FILE |
| COLIN ROSS MCCAMMACK | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SPROWL | ON FILE |
| COLIN SUMMERS | ON FILE |
| COLIN WASILEWSKI | ON FILE |
| COLIN ZEPPI | ON FILE |
| COLLEEN CHESTER | ON FILE |
| COLLEEN DAVIE JANES | ON FILE |
| COLLEEN GRATTAN | ON FILE |
| COLLEEN KAZMAN | ON FILE |
| COLLEEN MALOY | ON FILE |
| COLLEEN MARIE HOVANEC | ON FILE |
| COLLEEN MILLER | ON FILE |
| COLLEEN NOONAN | ON FILE |
| COLLEEN OLAGUER | ON FILE |
| COLLEEN REBEKAH LINARES | ON FILE |
| COLLEEN SWEET | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLIN BARBER | ON FILE |
| COLLIN BAXTER | ON FILE |
| COLLIN BROOKS | ON FILE |
| COLLIN CAMPBELL | ON FILE |
| COLLIN DEBARBER | ON FILE |
| COLLIN DEES | ON FILE |
| COLLIN DUFFY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| COLLIN EHRET | ON FILE |
| COLLIN FRAMPTON | ON FILE |
| COLLIN GROVES | ON FILE |
| COLLIN HIGH | ON FILE |
| COLLIN HOLTON | ON FILE |
| COLLIN HORACE | ON FILE |
| COLLIN IRWIN | ON FILE |
| COLLIN LEYDON | ON FILE |
| COLLIN LILIENSIEK | ON FILE |
| COLLIN LIVELY | ON FILE |
| COLLIN MALAND | ON FILE |
| COLLIN MALONY | ON FILE |
| COLLIN MATOLKA | ON FILE |
| COLLIN MCCLOUD | ON FILE |
| COLLIN OBRIEN | ON FILE |
| COLLIN OSSIANDER | ON FILE |
| COLLIN SALVESON | ON FILE |
| COLLIN SCHMIDT | ON FILE |
| COLLIN STOCKTON | ON FILE |
| COLLIN SWORDS | ON FILE |
| COLLIN WIGGINS | ON FILE |
| COLLIN WOOD | ON FILE |
| COLLINS AKINTADE | ON FILE |
| COLM BRUCE DU VE | ON FILE |
| COLMAN JOHN REGAN | ON FILE |
| COLQUITT DAVIS | ON FILE |
| COLSON SKUR | ON FILE |
| COLT MURPHY | ON FILE |
| COLT PATTERSON | ON FILE |
| COLT SKILLING | ON FILE |
| COLTEN STEWART | ON FILE |
| COLTON BIEKER | ON FILE |
| COLTON CAMERON | ON FILE |
| COLTON CHOMA | ON FILE |
| COLTON COX | ON FILE |
| COLTON CULLEN | ON FILE |
| COLTON ECKER | ON FILE |
| COLTON FERRIER | ON FILE |
| COLTON FULLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLTON GASKILL | ON FILE |
| COLTON GOODMAN | ON FILE |
| COLTON HUNTER | ON FILE |
| COLTON KOTLARZ | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON MOCK | ON FILE |
| COLTON MORRIS | ON FILE |
| COLTON NEAL BURKE | ON FILE |
| COLTON PODVOREC | ON FILE |
| COLTON PRONDZINSKI | ON FILE |
| COLTON SANDT | ON FILE |
| COLTON SMITH | ON FILE |
| COLTON SPURGIN | ON FILE |
| COLTON STEVENS | ON FILE |
| COLTON THOMAS DUNN-MCHENRY | ON FILE |
| COLTON TITUS | ON FILE |
| COLTON TONEY | ON FILE |
| COLTON TURNER | ON FILE |
| COLTON WILIE | ON FILE |
| COLYN RITTER | ON FILE |
| CONAN MCCREADY | ON FILE |
| CONARY RAMOS | ON FILE |
| CONCEPCION GUZMAN | ON FILE |
| CONCEPTIA BRIZARD | ON FILE |
| CONFORT LOVELL RADFORD | ON FILE |
| CONG NGUYEN | ON FILE |
| CONG TRAN | ON FILE |
| CONGYUE WANG | ON FILE |
| CONLETTE ELISHAW | ON FILE |
| CONNELLY LARSON | ON FILE |
| CONNER DEDERT | ON FILE |
| CONNER GAYAGOY | ON FILE |
| CONNER GRAEFF | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER LACKEY | ON FILE |
| CONNER LEEB | ON FILE |
| CONNER MEYERS | ON FILE |
| CONNER MORANVILLE | ON FILE |
| CONNER REYNOLDS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CONNER RUMSEY | ON FILE |
| CONNER SCHNELLMAN | ON FILE |
| CONNER SMITH | ON FILE |
| CONNER SWENBERG | ON FILE |
| CONNIE BETTIN | ON FILE |
| CONNIE EASON | ON FILE |
| CONNIE HARRIS | ON FILE |
| CONNIE JANETTE BOLLINGER | ON FILE |
| CONNIE KWAN | ON FILE |
| CONNIE NG | ON FILE |
| CONNIE PACKER | ON FILE |
| CONNIE THOMPSON | ON FILE |
| CONNIE VO | ON FILE |
| CONNIE WILLIS | ON FILE |
| CONNOR AMORIN | ON FILE |
| CONNOR BAUGHMAN | ON FILE |
| CONNOR BLAKE | ON FILE |
| CONNOR BLANDFORD | ON FILE |
| CONNOR BROWN | ON FILE |
| CONNOR BRUCE | ON FILE |
| CONNOR BULLOCK | ON FILE |
| CONNOR BURNETT | ON FILE |
| CONNOR CHERRY | ON FILE |
| CONNOR CHILD | ON FILE |
| CONNOR CLARK | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR CRABTREE | ON FILE |
| CONNOR DALY | ON FILE |
| CONNOR EBSARY | ON FILE |
| CONNOR FISHER | ON FILE |
| CONNOR GALLIC | ON FILE |
| CONNOR GARDINER | ON FILE |
| CONNOR HENDRICKS | ON FILE |
| CONNOR HESEN | ON FILE |
| CONNOR HUFFMAN | ON FILE |
| CONNOR HUGHES | ON FILE |
| CONNOR HUTCHISON | ON FILE |
| CONNOR IMPEY | ON FILE |
| CONNOR ISCHE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CONNOR JAMES COURTNEY | ON FILE |
| CONNOR JAMES OBLENIS | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JUDD | ON FILE |
| CONNOR LANG | ON FILE |
| CONNOR LAVERTY | ON FILE |
| CONNOR LEHNER | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR LONG | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MALNACK | ON FILE |
| CONNOR MASON | ON FILE |
| CONNOR MCCORMICK | ON FILE |
| CONNOR MCCURDY | ON FILE |
| CONNOR MCFERRAN | ON FILE |
| CONNOR MCGRADE | ON FILE |
| CONNOR MELVIN | ON FILE |
| CONNOR MODRAK | ON FILE |
| CONNOR MOON | ON FILE |
| CONNOR MORDECAI | ON FILE |
| CONNOR MOTE | ON FILE |
| CONNOR NEWSOM | ON FILE |
| CONNOR OTOOLE | ON FILE |
| CONNOR PALLAV OBRIEN | ON FILE |
| CONNOR PLASTERS | ON FILE |
| CONNOR POLLIFRONE | ON FILE |
| CONNOR QUIGLEY | ON FILE |
| CONNOR REEVES | ON FILE |
| CONNOR REYNOLDS | ON FILE |
| CONNOR RICE | ON FILE |
| CONNOR RIELY | ON FILE |
| CONNOR RUSSELL | ON FILE |
| CONNOR SELLERS | ON FILE |
| CONNOR SELLING | ON FILE |
| CONNOR SHAMBROOK | ON FILE |
| CONNOR SHEILS | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SORENSON | ON FILE |
| CONNOR SOUSA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CONNOR SOUTHWELL | ON FILE |
| CONNOR SPERA | ON FILE |
| CONNOR STEVENS | ON FILE |
| CONNOR STOUT | ON FILE |
| CONNOR STRAUSS | ON FILE |
| CONNOR TAUBIN | ON FILE |
| CONNOR TOWLES | ON FILE |
| CONNOR WESTERMAN | ON FILE |
| CONNOR WORKING | ON FILE |
| CONNOR WYMAN | ON FILE |
| CONNOR YATES | ON FILE |
| CONOR COOPER | ON FILE |
| CONOR DEPAOLI | ON FILE |
| CONOR DOCKRY | ON FILE |
| CONOR GRANDQUIST | ON FILE |
| CONOR J OMARA | ON FILE |
| CONOR MONTGOMERY | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR SUTHERIN | ON FILE |
| CONRAD BECKMAN | ON FILE |
| CONRAD BRIGGS | ON FILE |
| CONRAD CHAN | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD ELLIOTT | ON FILE |
| CONRAD HOLLOMON | ON FILE |
| CONRAD LAKOMY | ON FILE |
| CONRAD SAIN | ON FILE |
| CONRAD SINSAY | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD VINALON | ON FILE |
| CONRAD WALTERS | ON FILE |
| CONRAD WILSON | ON FILE |
| CONRADO FERNANDEZ | ON FILE |
| CONSTANCE ABNEY | ON FILE |
| CONSTANCE BROWN | ON FILE |
| CONSTANCE JACKSON | ON FILE |
| CONSTANTIN SOKOLINSKY | ON FILE |
| CONSTANTINE BILDIRES | ON FILE |
| CONSTANTINOS HATZOPOULOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONSUELO RAMOS | ON FILE |
| CONTINA CHAMBERS | ON FILE |
| CONWAY BROWN | ON FILE |
| COOPER BRACKEN | ON FILE |
| COOPER CARRIER | ON FILE |
| COOPER DENEGRE | ON FILE |
| COOPER FITZPATRICK | ON FILE |
| COOPER HEDTKE | ON FILE |
| COOPER KERNAN | ON FILE |
| COOPER MOORE | ON FILE |
| COOPER MORK | ON FILE |
| COOPER POTTER | ON FILE |
| COOPER RICHARDSON | ON FILE |
| COOPER SCHILLING | ON FILE |
| COOPER WILLIAM HUNT | ON FILE |
| COPEY RICE | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| CORA OVERBOE | ON FILE |
| CORAL MACIAS | ON FILE |
| CORAZON TUBANA | ON FILE |
| CORBAN GREEN | ON FILE |
| CORBAN INVESTMENTS LLC | ON FILE |
| CORBIN BRISTOW | ON FILE |
| CORBIN BROWN | ON FILE |
| CORBIN HOLUB | ON FILE |
| CORBIN LAITIPAYA | ON FILE |
| CORBIN LOWERY | ON FILE |
| CORBIN SPRINGER | ON FILE |
| CORD BUEKER | ON FILE |
| CORD LUYSTER | ON FILE |
| CORDARO DENNIS | ON FILE |
| CORDARO JOHNSON | ON FILE |
| CORDELL BARTRUM | ON FILE |
| CORDELL BELL | ON FILE |
| CORDIN POGUE | ON FILE |
| CORDY JOSEPH | ON FILE |
| CORENZO OBRIAN GAMBLE | ON FILE |
| CORETHA SHATTEEN | ON FILE |
| CORETTA BIETER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| COREY ANTOSZEWSKI | ON FILE |
| COREY BARNO | ON FILE |
| COREY BARRESI | ON FILE |
| COREY BARRETT | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BLYTHE | ON FILE |
| COREY BONTRAGER | ON FILE |
| COREY BORGMAN | ON FILE |
| COREY BROWN | ON FILE |
| COREY BRUNDAGE | ON FILE |
| COREY BUESCHER | ON FILE |
| COREY CADOTTE | ON FILE |
| COREY CALLAHAN | ON FILE |
| COREY CAMP | ON FILE |
| COREY CAMPBELL | ON FILE |
| COREY CANNON | ON FILE |
| COREY CASSIDY | ON FILE |
| COREY CIURPITA | ON FILE |
| COREY CONDRAD | ON FILE |
| COREY COOPER | ON FILE |
| COREY CROSS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DOEBBER | ON FILE |
| COREY DOUGLAS OSMAN | ON FILE |
| COREY DUKE | ON FILE |
| COREY EGGLESTON SR | ON FILE |
| COREY F RUST | ON FILE |
| COREY FISHER | ON FILE |
| COREY FOX | ON FILE |
| COREY FRANCIS | ON FILE |
| COREY GAY | ON FILE |
| COREY GERMAINE LEATH | ON FILE |
| COREY GETTIG | ON FILE |
| COREY GRIFFIN | ON FILE |
| COREY HALLEY | ON FILE |
| COREY HANSON | ON FILE |
| COREY HARRIS | ON FILE |
| COREY HARSHEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| COREY HOBBS | ON FILE |
| COREY HODDENBACH | ON FILE |
| COREY HORNE | ON FILE |
| COREY JACOBS | ON FILE |
| COREY JAMES | ON FILE |
| COREY JAMES BRIDWELL | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY KATZ | ON FILE |
| COREY KERDMAN-ANDRADE | ON FILE |
| COREY KNOX | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LABRIE | ON FILE |
| COREY LANE KREIDER | ON FILE |
| COREY LOVETT | ON FILE |
| COREY LUKER | ON FILE |
| COREY LYMAN | ON FILE |
| COREY MARSH | ON FILE |
| COREY MIESEL | ON FILE |
| COREY MILLER | ON FILE |
| COREY MORRIS | ON FILE |
| COREY NOTEBOOM | ON FILE |
| COREY OAKLEY | ON FILE |
| COREY OTIS | ON FILE |
| COREY PALMOUR | ON FILE |
| COREY PLUMLEE | ON FILE |
| COREY PRAK | ON FILE |
| COREY RAMEY | ON FILE |
| COREY RAMSEY | ON FILE |
| COREY REDWINE | ON FILE |
| COREY ROGERS | ON FILE |
| COREY RUSSELL STRYKER | ON FILE |
| COREY RUSTON | ON FILE |
| COREY SAGENICH | ON FILE |
| COREY SCINTO | ON FILE |
| COREY SILVEY | ON FILE |
| COREY SIZEMORE | ON FILE |
| COREY SMITH | ON FILE |
| COREY SPENCER | ON FILE |
| COREY SPYRA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| COREY STEVENS | ON FILE |
| COREY STONE | ON FILE |
| COREY T GRACE | ON FILE |
| COREY TOKARZ | ON FILE |
| COREY TURLEY | ON FILE |
| COREY WADE | ON FILE |
| COREY WASH | ON FILE |
| COREY WHEELER | ON FILE |
| COREY WHITE | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILSON | ON FILE |
| COREY YASPAN | ON FILE |
| CORHINNE MENOS | ON FILE |
| CORINA DOCTRINE | ON FILE |
| CORINA ENRIQUEZ | ON FILE |
| CORINA TRIFU | ON FILE |
| CORINNA STOKES | ON FILE |
| CORINNE DILORENZO | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORINNE LLOYD | ON FILE |
| CORINNE RAUCH | ON FILE |
| CORINTHIAN LOYLESS | ON FILE |
| CORLIS CROWELL | ON FILE |
| CORNEL MCKAY | ON FILE |
| CORNELIA BREDICEAN | ON FILE |
| CORNELIUS GLANZER | ON FILE |
| CORNELIUS GLEATON | ON FILE |
| CORNELIUS MATTHEWS | ON FILE |
| CORNELIUS WALKER | ON FILE |
| CORNELL GALOFTEANU | ON FILE |
| CORNELL HARRIS | ON FILE |
| CORNELL THOMAS | ON FILE |
| COROY DUANE OLDEN | ON FILE |
| CORPORAN RAFAEL | ON FILE |
| CORRIE KELLY | ON FILE |
| CORRIGAN LOGAN | ON FILE |
| CORRINA WALKER | ON FILE |
| CORRYDON DRISCOLL | ON FILE |
| CORTEZ JAMES | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CORTLAND FOXWORTH | ON FILE |
| CORTLAY HOSKINS | ON FILE |
| CORTNEY HUGHES | ON FILE |
| CORTNEY WILLIAMS | ON FILE |
| CORVUS ABYSS | ON FILE |
| CORWIN DIAZ | ON FILE |
| CORY ABRAM | ON FILE |
| CORY ABRAMS | ON FILE |
| CORY ALEXANDER DEGIOVANNI | ON FILE |
| CORY ALTON ROBERTS | ON FILE |
| CORY AM BENDORF SASSEEN | ON FILE |
| CORY AMATO | ON FILE |
| CORY APLIN | ON FILE |
| CORY BISHOP | ON FILE |
| CORY BLAIR | ON FILE |
| CORY BOOK | ON FILE |
| CORY BOOTH | ON FILE |
| CORY BUSH | ON FILE |
| CORY CALLEN | ON FILE |
| CORY CASSIDY | ON FILE |
| CORY CLITES | ON FILE |
| CORY CREPPEL | ON FILE |
| CORY DAVIE | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DELOUCHE | ON FILE |
| CORY DOOLITTLE | ON FILE |
| CORY DUFFIN | ON FILE |
| CORY DUFFIN | ON FILE |
| CORY FAWCETT | ON FILE |
| CORY FOX | ON FILE |
| CORY GIORGI | ON FILE |
| CORY GODINA | ON FILE |
| CORY GRACIANO | ON FILE |
| CORY GRADY | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY HARLESS | ON FILE |
| CORY HEBERT | ON FILE |
| CORY HICKS | ON FILE |
| CORY HILLS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CORY IRELAND | ON FILE |
| CORY JOHNSON | ON FILE |
| CORY JONES | ON FILE |
| CORY KANTAR | ON FILE |
| CORY KEATE | ON FILE |
| CORY KENNEDY | ON FILE |
| CORY LEMKE | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY MAKISHI | ON FILE |
| CORY MASSEY | ON FILE |
| CORY MORIN | ON FILE |
| CORY NIU | ON FILE |
| CORY NUSBAUM | ON FILE |
| CORY PARKER | ON FILE |
| CORY PEDRICK | ON FILE |
| CORY PINKERTON | ON FILE |
| CORY RATH | ON FILE |
| CORY RIFFLE | ON FILE |
| CORY ROBERSON | ON FILE |
| CORY ROGGE | ON FILE |
| CORY RORAFF | ON FILE |
| CORY SCOTT | ON FILE |
| CORY SIMMONDS | ON FILE |
| CORY SOLOVEWICZ | ON FILE |
| CORY STRONG | ON FILE |
| CORY TATE | ON FILE |
| CORY TODD | ON FILE |
| CORY TROUP | ON FILE |
| CORY TURNER | ON FILE |
| CORY VILLENEUVE | ON FILE |
| CORY WALL | ON FILE |
| CORY WETTSTEIN | ON FILE |
| CORY WILLIAMS | ON FILE |
| COSDEN LEAHEY | ON FILE |
| COSTAS PEPPAS | ON FILE |
| COTY CECH | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY LANE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| COTY REYNOLDS | ON FILE |
| COTY SOUVANNAPHOUNGEUNE | ON FILE |
| COULTON L MILLER | ON FILE |
| COURTENEY MCKINLEY | ON FILE |
| COURTLAND BEAKLEY JR | ON FILE |
| COURTLAND ERIC FABLE | ON FILE |
| COURTLAND FAULKNER | ON FILE |
| COURTLAND HARKINS | ON FILE |
| COURTLAND KEITH | ON FILE |
| COURTLAND MCDONALD | ON FILE |
| COURTNEY ABOLT | ON FILE |
| COURTNEY BELOHLAVEK | ON FILE |
| COURTNEY CAROLINE JOHNK | ON FILE |
| COURTNEY CRESTANI | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY DUPRE | ON FILE |
| COURTNEY GIBBS | ON FILE |
| COURTNEY HAMILTON | ON FILE |
| COURTNEY HEWITT | ON FILE |
| COURTNEY IRELAN | ON FILE |
| COURTNEY KEAYS | ON FILE |
| COURTNEY KING | ON FILE |
| COURTNEY KINGGARD | ON FILE |
| COURTNEY MAULDIN | ON FILE |
| COURTNEY MICHELLE ENGELMANN | ON FILE |
| COURTNEY MILLER | ON FILE |
| COURTNEY PAGE | ON FILE |
| COURTNEY PERRY | ON FILE |
| COURTNEY RICHARDSON | ON FILE |
| COURTNEY ROLAND | ON FILE |
| COURTNEY SCHLEIFER | ON FILE |
| COURTNEY SLAUGHTER | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SORAGHAN | ON FILE |
| COURTNEY STOHLTON | ON FILE |
| COURTNEY WALKER | ON FILE |
| COURTNEY WHITE | ON FILE |
| COURTNEY ZALEWSKI | ON FILE |



<div align="center">

**Exhibit E**
Served via First-Class Mail

</div>

| NAME | ADDRESS |
| --- | --- |
| COWIN PASSMORE | ON FILE |
| COY ALEXANDER PENCE | ON FILE |
| COY BARNETT | ON FILE |
| COY SILLS | ON FILE |
| COY THEOBALT | ON FILE |
| CRAIG ALAN DARLING | ON FILE |
| CRAIG AMBROSIO | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDREWS | ON FILE |
| CRAIG ANTONY JOSEPH | ON FILE |
| CRAIG BEEZLEY | ON FILE |
| CRAIG BICKLEY | ON FILE |
| CRAIG BONNEAU | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG BURCH | ON FILE |
| CRAIG BURNS | ON FILE |
| CRAIG CAIN | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CANDELORE | ON FILE |
| CRAIG CELESTIN | ON FILE |
| CRAIG CHENG | ON FILE |
| CRAIG COUSINS | ON FILE |
| CRAIG COX | ON FILE |
| CRAIG COZZE | ON FILE |
| CRAIG DANIEL | ON FILE |
| CRAIG DEVINE | ON FILE |
| CRAIG DIGIOVANNI | ON FILE |
| CRAIG DIVINE | ON FILE |
| CRAIG DYE | ON FILE |
| CRAIG EHNISZ | ON FILE |
| CRAIG ELLIOTT | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG ERICKSON | ON FILE |
| CRAIG EWERS | ON FILE |
| CRAIG FAZZONE | ON FILE |
| CRAIG FEASTER | ON FILE |
| CRAIG FEOLA | ON FILE |
| CRAIG FIFE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CRAIG FINE | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FRAZIER | ON FILE |
| CRAIG GANGWISH | ON FILE |
| CRAIG GARRISON | ON FILE |
| CRAIG GIEBEL | ON FILE |
| CRAIG GILWIT | ON FILE |
| CRAIG GREAGER II | ON FILE |
| CRAIG GREENE | ON FILE |
| CRAIG HARTMAN | ON FILE |
| CRAIG HEALY | ON FILE |
| CRAIG HOLDEN | ON FILE |
| CRAIG HORTON | ON FILE |
| CRAIG HUFF | ON FILE |
| CRAIG HUNTLEY | ON FILE |
| CRAIG HUNTZINGER | ON FILE |
| CRAIG IAN COLEMAN | ON FILE |
| CRAIG IGL | ON FILE |
| CRAIG ILG | ON FILE |
| CRAIG JACKSON | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG KOST | ON FILE |
| CRAIG LANCE | ON FILE |
| CRAIG LAPARO | ON FILE |
| CRAIG LENZ | ON FILE |
| CRAIG LEWIN | ON FILE |
| CRAIG LYNCH | ON FILE |
| CRAIG MACHNIK | ON FILE |
| CRAIG MACPHEE | ON FILE |
| CRAIG MADDOX | ON FILE |
| CRAIG MAHONEY | ON FILE |
| CRAIG MCMULLEN | ON FILE |
| CRAIG MICHAYLUK | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG NIELSEN | ON FILE |
| CRAIG OWENS | ON FILE |
| CRAIG REILLY | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROGERS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CRAIG RUSSELL | ON FILE |
| CRAIG SCHMIDT | ON FILE |
| CRAIG SERVIS | ON FILE |
| CRAIG SIMON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SOWERS | ON FILE |
| CRAIG STAMMLER | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRAIG SYCHOWSKI | ON FILE |
| CRAIG TABITA | ON FILE |
| CRAIG TANNER | ON FILE |
| CRAIG TARVIN | ON FILE |
| CRAIG TAYLOR | ON FILE |
| CRAIG THOMAS | ON FILE |
| CRAIG TONTI | ON FILE |
| CRAIG TRAMACK | ON FILE |
| CRAIG TRAUTMAN | ON FILE |
| CRAIG TUCHEK | ON FILE |
| CRAIG TUCKER | ON FILE |
| CRAIG TUTTEROW | ON FILE |
| CRAIG VEGH | ON FILE |
| CRAIG WADDINGTON | ON FILE |
| CRAIG WEAVER | ON FILE |
| CRAIG WEED | ON FILE |
| CRAIG WETMORE | ON FILE |
| CRAIG WHITE | ON FILE |
| CRAIG YOUNG | ON FILE |
| CRAIG ZELMS | ON FILE |
| CRAIGON CONFER | ON FILE |
| CRANFORD STOUDEMIRE | ON FILE |
| CRAZYCRIT YEAGER | ON FILE |
| CREED MILLER | ON FILE |
| CREIGHTON CHINGARANDE | ON FILE |
| CREIGHTON PYLES | ON FILE |
| CREIZ ELEINNE SICAT | ON FILE |
| CRESCERE GROUP LLC | ON FILE |
| CRESPIN MARTINEZ | ON FILE |
| CREW WENDELSCHAFER | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRIS CARIC | ON FILE |
| CRIS GA | ON FILE |
| CRIS RAYA | ON FILE |
| CRIS SAENZ | ON FILE |
| CRIS ZELAYA | ON FILE |
| CRISPIN EVENICH | ON FILE |
| CRISSY GARNER | ON FILE |
| CRISTEN REED | ON FILE |
| CRISTHIAN FERNANDEZ | ON FILE |
| CRISTHIAN PENA GARCES | ON FILE |
| CRISTHIAN SUAREZ | ON FILE |
| CRISTI STURGILL | ON FILE |
| CRISTIAN ALVAREZ | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN BUENROSTRO | ON FILE |
| CRISTIAN CABADA | ON FILE |
| CRISTIAN CASTILLO | ON FILE |
| CRISTIAN CONTRERAS | ON FILE |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ON FILE |
| CRISTIAN FERNANDEZ | ON FILE |
| CRISTIAN FRANCO | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN HECHAVARRIA | ON FILE |
| CRISTIAN KELLY | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN NAVA | ON FILE |
| CRISTIAN ORELLANA | ON FILE |
| CRISTIAN PERALTA | ON FILE |
| CRISTIAN PRADO | ON FILE |
| CRISTIAN RIVAS | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SOLANO | ON FILE |
| CRISTIAN ZAMBRANA RODRIGUEZ | ON FILE |
| CRISTIAN ZUNIGA | ON FILE |
| CRISTIN FAY | ON FILE |
| CRISTIN MONTERO | ON FILE |
| CRISTINA ADRIANA AYALA | ON FILE |
| CRISTINA B BRANCO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CRISTINA DAILEY | ON FILE |
| CRISTINA FRONTERA | ON FILE |
| CRISTINA GOMEZ | ON FILE |
| CRISTINA JARAMILLO | ON FILE |
| CRISTINA MANRIQUE | ON FILE |
| CRISTINA MCMAHON | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA SPATES | ON FILE |
| CRISTINA VANDORT | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTOBAL GUTIERREZ | ON FILE |
| CRISTOBAL MALDONADO | ON FILE |
| CRISTOBAL RIVAS | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTOPHER D TICASRIVERA | ON FILE |
| CRISTOPHER DE LA CRUZ | ON FILE |
| CRISTOPHER GOODSON | ON FILE |
| CRISTOPHER HEAD | ON FILE |
| CRISTOPHER MINJAREZ | ON FILE |
| CRISTY OLDHAM | ON FILE |
| CROMWELL CASERES | ON FILE |
| CRUSELVA PENA | ON FILE |
| CRUZ ALEMAN | ON FILE |
| CRUZ TURCOTT | ON FILE |
| CRYPTO CAPITAL INVESTMENTS LLC | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |
| CRYPTO KRETSCH | ON FILE |
| CRYSTAL ACEVEDO | ON FILE |
| CRYSTAL ASH | ON FILE |
| CRYSTAL BIZZLE | ON FILE |
| CRYSTAL BROOKE NOVAK | ON FILE |
| CRYSTAL CERVANTEZ-TKAC | ON FILE |
| CRYSTAL DAVID | ON FILE |
| CRYSTAL DAWN SCOGGINS | ON FILE |
| CRYSTAL EASTER | ON FILE |
| CRYSTAL ELIZABETH MOLNAR | ON FILE |
| CRYSTAL FLOWERS | ON FILE |
| CRYSTAL FOSTER | ON FILE |
| CRYSTAL HABERLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CRYSTAL HANSEN | ON FILE |
| CRYSTAL JEAN FRYE | ON FILE |
| CRYSTAL JONES | ON FILE |
| CRYSTAL LEFF | ON FILE |
| CRYSTAL LOPEZ | ON FILE |
| CRYSTAL LU | ON FILE |
| CRYSTAL LYNN MARES | ON FILE |
| CRYSTAL MARIE PAGE | ON FILE |
| CRYSTAL NELSON | ON FILE |
| CRYSTAL SANDOVAL | ON FILE |
| CRYSTAL SCHAEFFEL | ON FILE |
| CRYSTAL SCHNURR | ON FILE |
| CRYSTAL SIKORA | ON FILE |
| CRYSTAL SWEETSER | ON FILE |
| CRYSTAL THOMAS | ON FILE |
| CRYSTAL VAUGHN | ON FILE |
| CRYSTAL WOLTMAN | ON FILE |
| CRYSTAL YOUNG | ON FILE |
| CRYSTLE GEORGE | ON FILE |
| CSTRINGER RD LLC | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUC TRAN | ON FILE |
| CULLEN DOSCH | ON FILE |
| CULLEN GEIST | ON FILE |
| CULUM SWARTZ | ON FILE |
| CUONG HA | ON FILE |
| CUONG HO | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG PHAN | ON FILE |
| CUONG QUOC TRINH | ON FILE |
| CUONG SAM | ON FILE |
| CURLEEN ELLIOTT | ON FILE |
| CURLEY ANTONIO BESSARD | ON FILE |
| CURRAN SEAN OCONNOR | ON FILE |
| CURRIE CURRIE | ON FILE |
| CURT AREND | ON FILE |
| CURT COVINGTON | ON FILE |
| CURT FUHRMAN | ON FILE |
| CURT LUSCO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CURT NELSON | ON FILE |
| CURT SPROUL | ON FILE |
| CURTIS A EBERS | ON FILE |
| CURTIS AGYEMAN-BADU | ON FILE |
| CURTIS ALAN, JR HOFFMAN | ON FILE |
| CURTIS ALEXANDER | ON FILE |
| CURTIS ANDREW OBRIEN | ON FILE |
| CURTIS AVISON | ON FILE |
| CURTIS BROWN | ON FILE |
| CURTIS BUYS | ON FILE |
| CURTIS CAMPAIGNE | ON FILE |
| CURTIS CAMPBELL | ON FILE |
| CURTIS CHEANEY | ON FILE |
| CURTIS CHU | ON FILE |
| CURTIS DAVIS | ON FILE |
| CURTIS FILLERS | ON FILE |
| CURTIS FORTUNE | ON FILE |
| CURTIS GADIE | ON FILE |
| CURTIS GENT | ON FILE |
| CURTIS GRANT | ON FILE |
| CURTIS GREEN | ON FILE |
| CURTIS GROOTERS | ON FILE |
| CURTIS HAIN | ON FILE |
| CURTIS HARMON | ON FILE |
| CURTIS HATLEY | ON FILE |
| CURTIS HODGE | ON FILE |
| CURTIS HOHENBERY | ON FILE |
| CURTIS HUNTER | ON FILE |
| CURTIS JEWETT | ON FILE |
| CURTIS JOE | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JUMP | ON FILE |
| CURTIS KANEMOTO | ON FILE |
| CURTIS LAMAR BALLARD | ON FILE |
| CURTIS LEGONS II | ON FILE |
| CURTIS LOWELL BYE | ON FILE |
| CURTIS MAGEE | ON FILE |
| CURTIS MARKHAM | ON FILE |
| CURTIS MCDOWELL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CURTIS MCKENZIE | ON FILE |
| CURTIS MYERS | ON FILE |
| CURTIS NICHOLSON | ON FILE |
| CURTIS NORWOOD | ON FILE |
| CURTIS OSBURN | ON FILE |
| CURTIS R DAY | ON FILE |
| CURTIS RADER | ON FILE |
| CURTIS RUBENDALL | ON FILE |
| CURTIS SHOCH | ON FILE |
| CURTIS SQUIRES | ON FILE |
| CURTIS THOMPSON | ON FILE |
| CURTIS TINNEY | ON FILE |
| CURTIS TREADWELL | ON FILE |
| CURTIS VANTURE | ON FILE |
| CURTIS WHITE | ON FILE |
| CURTIS WILCOX | ON FILE |
| CURTIS WILLIAMS II | ON FILE |
| CURTIS WOODS | ON FILE |
| CURTIS WOODYEAR | ON FILE |
| CUYLER JOSEY | ON FILE |
| CVIJETA ARANDELOVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVOLCHKO RD LLC | ON FILE |
| CY ARCE | ON FILE |
| CY BAYLIS | ON FILE |
| CYANN MIDDLETON | ON FILE |
| CYD MAGE | ON FILE |
| CYLE DURHAM | ON FILE |
| CYLE MOORE | ON FILE |
| CYMANDE BAXTER-ROGERS | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA BORG | ON FILE |
| CYNTHIA BOWEN | ON FILE |
| CYNTHIA BRADLEY | ON FILE |
| CYNTHIA CERINO | ON FILE |
| CYNTHIA CHANEY | ON FILE |
| CYNTHIA CURRIE | ON FILE |
| CYNTHIA DAMORE | ON FILE |
| CYNTHIA DENISE CHIN-LEE | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CYNTHIA DINKINS | ON FILE |
| CYNTHIA ELDREDGE LYTLE | ON FILE |
| CYNTHIA ELLEN LEBRETT | ON FILE |
| CYNTHIA FULGHAM | ON FILE |
| CYNTHIA GOITIA | ON FILE |
| CYNTHIA HOWDER | ON FILE |
| CYNTHIA JONES | ON FILE |
| CYNTHIA KENNEDY | ON FILE |
| CYNTHIA KYIN | ON FILE |
| CYNTHIA LEE LATHROP | ON FILE |
| CYNTHIA M BARBIRETTI | ON FILE |
| CYNTHIA MARINER | ON FILE |
| CYNTHIA MOSATE | ON FILE |
| CYNTHIA NEVELS | ON FILE |
| CYNTHIA ODELL | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA PEREZ | ON FILE |
| CYNTHIA RAMAGE | ON FILE |
| CYNTHIA SANCHEZ | ON FILE |
| CYNTHIA THOMSEN | ON FILE |
| CYNTHIA VAUGHN | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTHIA VU | ON FILE |
| CYNTHYA CROSBY | ON FILE |
| CYRE WARREN | ON FILE |
| CYRIL MAKIL | ON FILE |
| CYRUS CHEN | ON FILE |
| CYRUS HOUSTON | ON FILE |
| CYRUS HUMPHREY | ON FILE |
| CYRUS IPAKTCHI | ON FILE |
| CYRUS WAYNE LYLE | ON FILE |
| CZESLAW BODNAR | ON FILE |
| D ANA CURTIS | ON FILE |
| D D | ON FILE |
| D ESPINOZA CHAVEZ | ON FILE |
| D&J MOONSHOT LLC | ON FILE |
| D. J.. CARPENTER | ON FILE |
| D. M. | ON FILE |
| D.C JAGNARINE | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DACHONN JOHNSON | ON FILE |
| DACIAS KING | ON FILE |
| DACODA JACOBS | ON FILE |
| DAEGAN WILLIAM OLSON | ON FILE |
| DAEHEE YOON | ON FILE |
| DAEKWON DURRAL ROBERTS | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAEMEON HENRY | ON FILE |
| DAENA MORALES LOPEZ | ON FILE |
| DAEONN DAVIS | ON FILE |
| DAESEAN GAY | ON FILE |
| DAGMAWI AYELE | ON FILE |
| DAHLHA CHESHATSANG | ON FILE |
| DAHREN DOSS | ON FILE |
| DAHRON SHAND | ON FILE |
| DAI YU | ON FILE |
| DAICHI KONO | ON FILE |
| DAILIN CASADO | ON FILE |
| DAIN EVANS | ON FILE |
| DAIN MCGILL | ON FILE |
| DAINAN OGLE | ON FILE |
| DAINEN DUFFIN | ON FILE |
| DAINIS BASENS | ON FILE |
| DAIREEN GARCIA | ON FILE |
| DAIRON DIAZ LOPEZ | ON FILE |
| DAISHAWN YANCEY | ON FILE |
| DAISUKE IMAI | ON FILE |
| DAISY GARCIA | ON FILE |
| DAISY LEIVA-VAN DYNE | ON FILE |
| DAISY MCCORMICK | ON FILE |
| DAISY SULTAN | ON FILE |
| DAITHAN BOOKER | ON FILE |
| DAIZHUO CHEN | ON FILE |
| DAJAH STEPHENS | ON FILE |
| DAJAHN EVANS | ON FILE |
| DAJANA MATIJEVIC | ON FILE |
| DAJHAUN WILLIAMS | ON FILE |
| DAJUAN DIONTA HUNT | ON FILE |
| DAJUAN HAMILTON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAJUAN HAMILTON | ON FILE |
| DAKARI BASS | ON FILE |
| DAKOTA ANDREW BICK | ON FILE |
| DAKOTA BARNETT | ON FILE |
| DAKOTA BRANNAN | ON FILE |
| DAKOTA CROCHET | ON FILE |
| DAKOTA DAVIDSON | ON FILE |
| DAKOTA DEADY | ON FILE |
| DAKOTA DEVINE | ON FILE |
| DAKOTA DUANE KANEASTER | ON FILE |
| DAKOTA FENSTERMAKER | ON FILE |
| DAKOTA GANN | ON FILE |
| DAKOTA GEFFRE | ON FILE |
| DAKOTA GENG | ON FILE |
| DAKOTA GRIZZLE | ON FILE |
| DAKOTA HARBAUM | ON FILE |
| DAKOTA HARRIS | ON FILE |
| DAKOTA HERNANDEZ | ON FILE |
| DAKOTA HOBBS | ON FILE |
| DAKOTA JONES | ON FILE |
| DAKOTA MEHOCHKO | ON FILE |
| DAKOTA MILLER | ON FILE |
| DAKOTA MORGAL | ON FILE |
| DAKOTA MOTT | ON FILE |
| DAKOTA PANCO | ON FILE |
| DAKOTA PEREZ | ON FILE |
| DAKOTA PHILLIPOLIPHANT ANDERSON | ON FILE |
| DAKOTA PITTS | ON FILE |
| DAKOTA PLESA | ON FILE |
| DAKOTA SWANN | ON FILE |
| DAKOTA WESSEL | ON FILE |
| DAKOTA WILHELM | ON FILE |
| DAKOTA WOODRUFF | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DAKOTA YOUNG | ON FILE |
| DAKOTAH FLUCK | ON FILE |
| DAKSHESH PATEL | ON FILE |
| DALAL DAHER | ON FILE |
| DALBIR SINGH GHOTRA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DALE ALLEN | ON FILE |
| DALE ANDERSON | ON FILE |
| DALE ARMELIN | ON FILE |
| DALE ARMITAGE | ON FILE |
| DALE B CIRLIN | ON FILE |
| DALE BRIMHALL | ON FILE |
| DALE CARLE | ON FILE |
| DALE DUNN | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE ELSTON SR | ON FILE |
| DALE FEENEY | ON FILE |
| DALE FLINT | ON FILE |
| DALE FRANK | ON FILE |
| DALE FRAYSUR | ON FILE |
| DALE GIESE | ON FILE |
| DALE GORDON JR | ON FILE |
| DALE GROENEVELD | ON FILE |
| DALE HOLLOWAY | ON FILE |
| DALE JENKEL | ON FILE |
| DALE KATZ | ON FILE |
| DALE KLIMEK | ON FILE |
| DALE LASCESKI | ON FILE |
| DALE LEFFERS | ON FILE |
| DALE LEHMAN | ON FILE |
| DALE MARABLE | ON FILE |
| DALE MCLARTY | ON FILE |
| DALE MICKEN ROGERS III | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MYERS | ON FILE |
| DALE OWENS | ON FILE |
| DALE PARSONS | ON FILE |
| DALE PRICE | ON FILE |
| DALE SHIRAH | ON FILE |
| DALE SPIDLE | ON FILE |
| DALE WALKER | ON FILE |
| DALEON JAEKWON CRAWFORD | ON FILE |
| DALEY HESS | ON FILE |
| DALIA DEL CARMEN JUANNA SANCHEZ | ON FILE |
| DALIA PLATT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DALIBOR PETROVIC | ON FILE |
| DALINES CONCEPCION | ON FILE |
| DALLAS BABINEAUX | ON FILE |
| DALLAS BOLEN WALES | ON FILE |
| DALLAS CUNNINGHAM | ON FILE |
| DALLAS ENGELKEN | ON FILE |
| DALLAS FIGOL | ON FILE |
| DALLAS GRAY | ON FILE |
| DALLAS OBRYAN | ON FILE |
| DALLAS OLDRE | ON FILE |
| DALLAS ONEAL | ON FILE |
| DALLAS ROBINSON | ON FILE |
| DALLIN STOKER | ON FILE |
| DALLIN WEIR | ON FILE |
| DALTON BARRON | ON FILE |
| DALTON BRANDT | ON FILE |
| DALTON CADEN | ON FILE |
| DALTON CASEY | ON FILE |
| DALTON CHARACKY | ON FILE |
| DALTON CREWE | ON FILE |
| DALTON DANIEL | ON FILE |
| DALTON DESROCHES | ON FILE |
| DALTON EATHERLY | ON FILE |
| DALTON FISCHER | ON FILE |
| DALTON FLETCHER | ON FILE |
| DALTON FOWLER | ON FILE |
| DALTON GALLAMORE | ON FILE |
| DALTON GROENEWOLD | ON FILE |
| DALTON HALL | ON FILE |
| DALTON HEINE | ON FILE |
| DALTON JACKSON | ON FILE |
| DALTON JORDAN | ON FILE |
| DALTON KIRSCHNER | ON FILE |
| DALTON LEE ALLEN | ON FILE |
| DALTON MENZIES | ON FILE |
| DALTON MYERS | ON FILE |
| DALTON P RATHBONE | ON FILE |
| DALTON PEACH | ON FILE |
| DALTON PITTMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DALTON RENFRO | ON FILE |
| DALTON ROBINSON | ON FILE |
| DALTON SCHUMACHER | ON FILE |
| DALTON SECOY | ON FILE |
| DALTON SIMMERMAN | ON FILE |
| DALTON STIFEL | ON FILE |
| DALTON WELDON | ON FILE |
| DAMARCUS TAYLOR | ON FILE |
| DAMARKO SINGLETARY | ON FILE |
| DAMARYS SINGH | ON FILE |
| DAMASCUS DAMASCUS | ON FILE |
| DAMAYANTI KRYSTI | ON FILE |
| DAMELIA HINTON | ON FILE |
| DAMIAN AGUILAR | ON FILE |
| DAMIAN BADALAMENTI | ON FILE |
| DAMIAN BAO DAI LAMOUR | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN BARRERA | ON FILE |
| DAMIAN BRANT | ON FILE |
| DAMIAN CUTILLO | ON FILE |
| DAMIAN DURON | ON FILE |
| DAMIAN FALANA | ON FILE |
| DAMIAN FERNANDEZ | ON FILE |
| DAMIAN FORD | ON FILE |
| DAMIAN HILL | ON FILE |
| DAMIAN HRICIGA | ON FILE |
| DAMIAN JAMES MURRAY | ON FILE |
| DAMIAN JORDAN | ON FILE |
| DAMIAN LAGOS | ON FILE |
| DAMIAN MONTOYA | ON FILE |
| DAMIAN MORALES MEZA | ON FILE |
| DAMIAN NUNEZ | ON FILE |
| DAMIAN PODGORCZYK | ON FILE |
| DAMIAN PRATT | ON FILE |
| DAMIAN SILVI | ON FILE |
| DAMIAN SMITH | ON FILE |
| DAMIAN TAYLOR | ON FILE |
| DAMIAN WALKER | ON FILE |
| DAMIEN BERNARD | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAMIEN BLACK | ON FILE |
| DAMIEN CRISSEY | ON FILE |
| DAMIEN DIAL | ON FILE |
| DAMIEN DYSON | ON FILE |
| DAMIEN GONZALES | ON FILE |
| DAMIEN GONZALEZ | ON FILE |
| DAMIEN GRIFFIN | ON FILE |
| DAMIEN HUDSON | ON FILE |
| DAMIEN LEPORE | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN MCCALL | ON FILE |
| DAMIEN MYLES | ON FILE |
| DAMIEN PETERSON | ON FILE |
| DAMIEN PHILLIPS | ON FILE |
| DAMIEN RAMIREZ | ON FILE |
| DAMIEN STRAIT | ON FILE |
| DAMIEN WINDER | ON FILE |
| DAMIEN WOOD | ON FILE |
| DAMIL B COSTE | ON FILE |
| DAMIN HARPER | ON FILE |
| DAMION HORTON | ON FILE |
| DAMION MCKOY | ON FILE |
| DAMION PASCHAL | ON FILE |
| DAMION TERRILL HOLT | ON FILE |
| DAMION TRIMMIER | ON FILE |
| DAMITA MCGHEE | ON FILE |
| DAMON BROUSSARD | ON FILE |
| DAMON CRAWFORD | ON FILE |
| DAMON DAWSON VENEGAS | ON FILE |
| DAMON DEMERS | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON FIELDS | ON FILE |
| DAMON GRAHAM | ON FILE |
| DAMON GRINNELL | ON FILE |
| DAMON HARTMEIER | ON FILE |
| DAMON HAYNES | ON FILE |
| DAMON HEROTA | ON FILE |
| DAMON JAMES MCCOMBER | ON FILE |
| DAMON KRULL | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| DAMON LEGETTE | ON FILE |
| DAMON MASON | ON FILE |
| DAMON PADRON | ON FILE |
| DAMON PARKER | ON FILE |
| DAMON PERRY | ON FILE |
| DAMON RUSSEL | ON FILE |
| DAMON SCHULZ | ON FILE |
| DAMON SEXTON | ON FILE |
| DAMON SMITH | ON FILE |
| DAMON TAYLOR | ON FILE |
| DAMON ULYSSES BRYANT | ON FILE |
| DAMON VALENTIN | ON FILE |
| DAMON VARGAS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILSON | ON FILE |
| DAMOND FORNENGO | ON FILE |
| DAMOND MILLS | ON FILE |
| DAMONTAE KING | ON FILE |
| DAMYAN PADILLA | ON FILE |
| DAN ABELON | ON FILE |
| DAN ACKERMAN | ON FILE |
| DAN BARZYK | ON FILE |
| DAN BATES | ON FILE |
| DAN BEST | ON FILE |
| DAN BOBIER | ON FILE |
| DAN BOKENKO | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BRUCE | ON FILE |
| DAN BRYAN | ON FILE |
| DAN BUESING | ON FILE |
| DAN BURGE | ON FILE |
| DAN BYRUM | ON FILE |
| DAN CALLAHAN | ON FILE |
| DAN CAPELLO | ON FILE |
| DAN CASE | ON FILE |
| DAN CHANG | ON FILE |
| DAN CHIARELLA | ON FILE |
| DAN CHRISTIAN AQUINO | ON FILE |

## STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAN COLE | ON FILE |
| DAN CREWS | ON FILE |
| DAN CROWLEY | ON FILE |
| DAN DANCIGER | ON FILE |
| DAN DEATRICK | ON FILE |
| DAN DOHERTY | ON FILE |
| DAN DUMITRU | ON FILE |
| DAN DUNBAR | ON FILE |
| DAN DUPONT | ON FILE |
| DAN EISNER | ON FILE |
| DAN GALARZA | ON FILE |
| DAN GLICK | ON FILE |
| DAN GORBY | ON FILE |
| DAN GRACIA | ON FILE |
| DAN GRANT | ON FILE |
| DAN GREEN GREEN | ON FILE |
| DAN HALL | ON FILE |
| DAN HORNEMAN | ON FILE |
| DAN HUGHES | ON FILE |
| DAN JOHNSON | ON FILE |
| DAN KILLEBREW | ON FILE |
| DAN KIMASA | ON FILE |
| DAN LAMBERT | ON FILE |
| DAN LINDENBERG | ON FILE |
| DAN LIPINSKI | ON FILE |
| DAN LIU | ON FILE |
| DAN MAHONEY | ON FILE |
| DAN MANDEL | ON FILE |
| DAN MANHEIM | ON FILE |
| DAN MCGILL | ON FILE |
| DAN MCNAY | ON FILE |
| DAN MCNERNEY | ON FILE |
| DAN MEYER | ON FILE |
| DAN MEYERS | ON FILE |
| DAN MYERS | ON FILE |
| DAN NICKELSON | ON FILE |
| DAN OBRIEN | ON FILE |
| DAN PARVU | ON FILE |
| DAN PERRINE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAN PHAM | ON FILE |
| DAN PHANG | ON FILE |
| DAN PHELPS | ON FILE |
| DAN PILLITTERI | ON FILE |
| DAN PRICE | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN RIEFSTAHL | ON FILE |
| DAN ROBIN | ON FILE |
| DAN ROBISON | ON FILE |
| DAN ROGERS | ON FILE |
| DAN ROSENTHAL | ON FILE |
| DAN RUDD | ON FILE |
| DAN SANDBLOM | ON FILE |
| DAN SANDERS | ON FILE |
| DAN SANTNER | ON FILE |
| DAN SCHLAWIN | ON FILE |
| DAN SEEBOLD | ON FILE |
| DAN SEWELL | ON FILE |
| DAN SIMMET | ON FILE |
| DAN SMOLAR | ON FILE |
| DAN SPOUST | ON FILE |
| DAN STEGENGA | ON FILE |
| DAN STOUT | ON FILE |
| DAN THOMAS | ON FILE |
| DAN TIMMER | ON FILE |
| DAN URDAHL | ON FILE |
| DAN VENTURA | ON FILE |
| DAN VOHRINGER | ON FILE |
| DAN WAGNER | ON FILE |
| DAN WALLER | ON FILE |
| DAN WHITE | ON FILE |
| DAN WIERSUM | ON FILE |
| DAN WLASIUK | ON FILE |
| DAN WOLBRINK | ON FILE |
| DAN WOODS | ON FILE |
| DAN WU | ON FILE |
| DAN Y WU | ON FILE |
| DANA ALIBRANDI | ON FILE |
| DANA ANSPACH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANA BOURGEOIS | ON FILE |
| DANA CAPROON | ON FILE |
| DANA COTE | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DUHE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA KROOS | ON FILE |
| DANA KRUCKOW | ON FILE |
| DANA LLARENA | ON FILE |
| DANA LOVE | ON FILE |
| DANA LYN NAUMANN | ON FILE |
| DANA MCCRADY | ON FILE |
| DANA NHEM | ON FILE |
| DANA ORSINI | ON FILE |
| DANA PARKER | ON FILE |
| DANA REED | ON FILE |
| DANA RIPLEY | ON FILE |
| DANA SANDEFUR | ON FILE |
| DANA SERBAN | ON FILE |
| DANA SNOWDALE | ON FILE |
| DANA WRIGHT | ON FILE |
| DANAR GORHAM | ON FILE |
| DANDRE DESIR | ON FILE |
| DANDRE TERELL LEWIS | ON FILE |
| DANE BAKER | ON FILE |
| DANE BRIAN LAUGHLIN | ON FILE |
| DANE BROWN | ON FILE |
| DANE CHRISTENSEN | ON FILE |
| DANE COLEMAN | ON FILE |
| DANE DOTY | ON FILE |
| DANE EISCHEID | ON FILE |
| DANE LOWELLROBERT MENEFEE | ON FILE |
| DANE MAXWELL | ON FILE |
| DANE MERKEL | ON FILE |
| DANE OBEGENSKI | ON FILE |
| DANE RIGGS | ON FILE |
| DANE SJODEN | ON FILE |
| DANEA MEEHAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANELL PRYOR | ON FILE |
| DANELL S MCCLENDON | ON FILE |
| DANELLE DIBBLE | ON FILE |
| DANELLE WALTON | ON FILE |
| DANETTE SADDLER | ON FILE |
| DANG TRAN | ON FILE |
| DANGELO LEONARD | ON FILE |
| DANH CAT | ON FILE |
| DANI CERNA | ON FILE |
| DANI CHANG | ON FILE |
| DANI GENOV | ON FILE |
| DANI HIMES | ON FILE |
| DANI KOESTERICH | ON FILE |
| DANI MARDY | ON FILE |
| DANI MARTIN | ON FILE |
| DANI WILSON | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A JR POORMON | ON FILE |
| DANIEL ADKINS | ON FILE |
| DANIEL AGUISKY | ON FILE |
| DANIEL AHDOOT | ON FILE |
| DANIEL AKINS | ON FILE |
| DANIEL ALAN KUHLMAN | ON FILE |
| DANIEL ALAN NEWPORT | ON FILE |
| DANIEL ALBER | ON FILE |
| DANIEL ALEXANDER | ON FILE |
| DANIEL ALEXANDER BROWN | ON FILE |
| DANIEL ALFONSO DIAZDELCASTILLO | ON FILE |
| DANIEL ALFREDO MAYORCA | ON FILE |
| DANIEL ALONZO | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVIA | ON FILE |
| DANIEL AMARAL | ON FILE |
| DANIEL AMEZAGA | ON FILE |
| DANIEL ANANTH | ON FILE |
| DANIEL ANDERSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL ANGEL CAZARESJIMENEZ | ON FILE |
| DANIEL ANGERMILLER | ON FILE |
| DANIEL ANKRAH | ON FILE |
| DANIEL ANSORGE | ON FILE |
| DANIEL ARAIZA | ON FILE |
| DANIEL ARCILA | ON FILE |
| DANIEL ARENSDORF | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARTHUR BULL | ON FILE |
| DANIEL ASCENCIO SANDOVAL | ON FILE |
| DANIEL AVILA CASTREJON | ON FILE |
| DANIEL AVINGER | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL BABB | ON FILE |
| DANIEL BABIAK | ON FILE |
| DANIEL BAIRD | ON FILE |
| DANIEL BALAGULA | ON FILE |
| DANIEL BALBAN | ON FILE |
| DANIEL BALCH | ON FILE |
| DANIEL BALDWIN | ON FILE |
| DANIEL BARNETT | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRON | ON FILE |
| DANIEL BASIST | ON FILE |
| DANIEL BAXTER | ON FILE |
| DANIEL BAY | ON FILE |
| DANIEL BAYBUTT | ON FILE |
| DANIEL BECKER | ON FILE |
| DANIEL BEHRINGER | ON FILE |
| DANIEL BELIVEAU | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BERG | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERNER | ON FILE |
| DANIEL BERNSTEIN | ON FILE |
| DANIEL BERTGES | ON FILE |
| DANIEL BETHEA JR | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL BLANCO | ON FILE |
| DANIEL BLOCK | ON FILE |
| DANIEL BLOSSOM | ON FILE |
| DANIEL BONVICINI | ON FILE |
| DANIEL BORREGO | ON FILE |
| DANIEL BOWEN | ON FILE |
| DANIEL BRADFIELD | ON FILE |
| DANIEL BRENNAN | ON FILE |
| DANIEL BRENTON GEEHAN | ON FILE |
| DANIEL BRETT STEIN | ON FILE |
| DANIEL BRETZ | ON FILE |
| DANIEL BRIERE | ON FILE |
| DANIEL BRISENO | ON FILE |
| DANIEL BRITTINGHAM | ON FILE |
| DANIEL BROECKER | ON FILE |
| DANIEL BROW | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWNSTEIN | ON FILE |
| DANIEL BRUCE | ON FILE |
| DANIEL BRUMBAUGH | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BUBON | ON FILE |
| DANIEL BULL | ON FILE |
| DANIEL BUNE | ON FILE |
| DANIEL BURG | ON FILE |
| DANIEL BURK | ON FILE |
| DANIEL BURROUGHS | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BUTT | ON FILE |
| DANIEL BYNUM | ON FILE |
| DANIEL CABEY | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CALERO | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAREY | ON FILE |
| DANIEL CARPENTER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL CARROLL | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTWRIGHT | ON FILE |
| DANIEL CASSI | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CAULFIELD | ON FILE |
| DANIEL CAUSEY | ON FILE |
| DANIEL CHAMORRO | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHARRON | ON FILE |
| DANIEL CHASE DEBRITO | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHILDS | ON FILE |
| DANIEL CHIN | ON FILE |
| DANIEL CHOTICAMCHORN | ON FILE |
| DANIEL CHRISTIANSEN | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLAVERS | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLEMENTS | ON FILE |
| DANIEL CLINESMITH | ON FILE |
| DANIEL COFFEY | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COLEMAN | ON FILE |
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLLINS | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONNOR | ON FILE |
| DANIEL CONNORS | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COPELAND | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORNETT | ON FILE |
| DANIEL CORONA | ON FILE |
| DANIEL COVEY | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL COX | ON FILE |
| DANIEL CRAIGIE | ON FILE |
| DANIEL CRISWELL | ON FILE |
| DANIEL CUMMINGS | ON FILE |
| DANIEL CURRIT | ON FILE |
| DANIEL CURTIS | ON FILE |
| DANIEL CURVELO | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DAHLBY | ON FILE |
| DANIEL DAVERSA | ON FILE |
| DANIEL DAY | ON FILE |
| DANIEL DE PAZ | ON FILE |
| DANIEL DEGHI | ON FILE |
| DANIEL DELLAS | ON FILE |
| DANIEL DEMARS | ON FILE |
| DANIEL DEMICHELE | ON FILE |
| DANIEL DENSON | ON FILE |
| DANIEL DERWISH GASTELUM | ON FILE |
| DANIEL DEVILLIER | ON FILE |
| DANIEL DEWALL | ON FILE |
| DANIEL DEYOUNG | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DICKSON | ON FILE |
| DANIEL DILLARD | ON FILE |
| DANIEL DILLINER | ON FILE |
| DANIEL DIORIO | ON FILE |
| DANIEL DIPIETRO | ON FILE |
| DANIEL DIZON | ON FILE |
| DANIEL DODDRIDGE | ON FILE |
| DANIEL DONALDSON | ON FILE |
| DANIEL DONZA | ON FILE |
| DANIEL DORSEY | ON FILE |
| DANIEL DOZIER | ON FILE |
| DANIEL DRAGON | ON FILE |
| DANIEL DU | ON FILE |
| DANIEL DUENAS | ON FILE |
| DANIEL DUMA | ON FILE |
| DANIEL DUSTIN SABO | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL DWYER | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL EARNEST | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL EDGAR | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EDWARD LANCE | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL ELEAZAR QUINONEZ | ON FILE |
| DANIEL ELLERN | ON FILE |
| DANIEL ENGELS | ON FILE |
| DANIEL ENRIQUE LOPEZ | ON FILE |
| DANIEL ENRIQUEZ | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERDNER | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL EREKSON | ON FILE |
| DANIEL ESTEP | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVE | ON FILE |
| DANIEL EVELOFF | ON FILE |
| DANIEL EVERETT | ON FILE |
| DANIEL FAHEY | ON FILE |
| DANIEL FARAIMO | ON FILE |
| DANIEL FARINELLA | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FAUSKE | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FEYGIN | ON FILE |
| DANIEL FIASCONARO | ON FILE |
| DANIEL FINHOLM | ON FILE |
| DANIEL FINK | ON FILE |
| DANIEL FINLEY | ON FILE |
| DANIEL FINLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL FIRTH | ON FILE |
| DANIEL FITZPATRICK | ON FILE |
| DANIEL FLANAGAN | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FOOS | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FOWLER | ON FILE |
| DANIEL FRAGA | ON FILE |
| DANIEL FRAILEY | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRAUSTO | ON FILE |
| DANIEL FRAZEE | ON FILE |
| DANIEL FREUND | ON FILE |
| DANIEL FRY | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FULLER | ON FILE |
| DANIEL GALLEY | ON FILE |
| DANIEL GARDEA | ON FILE |
| DANIEL GERDES | ON FILE |
| DANIEL GIAMPAOLO | ON FILE |
| DANIEL GILBERT | ON FILE |
| DANIEL GILDENGORIN | ON FILE |
| DANIEL GILL | ON FILE |
| DANIEL GILLEY | ON FILE |
| DANIEL GIRALDO | ON FILE |
| DANIEL GLADSTEIN | ON FILE |
| DANIEL GLADSTONE | ON FILE |
| DANIEL GOLAND | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ NAVARRO | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GORDON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL GOROHOFF | ON FILE |
| DANIEL GRACIA | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRISSOM | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL GUALBERTO DELBOY | ON FILE |
| DANIEL GUILLOTTE | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL HAAG | ON FILE |
| DANIEL HABTEYES | ON FILE |
| DANIEL HALL | ON FILE |
| DANIEL HAMPTON | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HANKINS | ON FILE |
| DANIEL HANSEN | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HART | ON FILE |
| DANIEL HARTHAUSEN | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HASELDEN | ON FILE |
| DANIEL HAWXHURST JR | ON FILE |
| DANIEL HAYNES | ON FILE |
| DANIEL HEILES ROHM | ON FILE |
| DANIEL HELM | ON FILE |
| DANIEL HELMS | ON FILE |
| DANIEL HENNESSEY | ON FILE |
| DANIEL HENRY CERUTTI | ON FILE |
| DANIEL HERAS MURCIA | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNDON | ON FILE |
| DANIEL HERON | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HINKLE | ON FILE |
| DANIEL HO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL HOANG | ON FILE |
| DANIEL HOBEL | ON FILE |
| DANIEL HOGBERG | ON FILE |
| DANIEL HOIN | ON FILE |
| DANIEL HOLMES | ON FILE |
| DANIEL HOOVEN | ON FILE |
| DANIEL HORD | ON FILE |
| DANIEL HOSS | ON FILE |
| DANIEL HOUCK | ON FILE |
| DANIEL HOUR | ON FILE |
| DANIEL HUCK | ON FILE |
| DANIEL HUGHES | ON FILE |
| DANIEL HUGHEY | ON FILE |
| DANIEL HUMBLE | ON FILE |
| DANIEL HURSH | ON FILE |
| DANIEL HUSS | ON FILE |
| DANIEL HUTH | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HYMAN | ON FILE |
| DANIEL INFIELD | ON FILE |
| DANIEL INGALLS | ON FILE |
| DANIEL INGOLD | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | ON FILE |
| DANIEL ISRAEL | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAIMEZ | ON FILE |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES CARRIER | ON FILE |
| DANIEL JAMES CROMBIE | ON FILE |
| DANIEL JAMES PRITCHARD | ON FILE |
| DANIEL JAMES VAN DEN BERG | ON FILE |
| DANIEL JANINEJAD | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JEFFERS | ON FILE |
| DANIEL JENNINGS | ON FILE |

# Exhibit E

## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL JESTER | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JONATHAN CANNON | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JORDAN KASTNER | ON FILE |
| DANIEL JOSEPH BROWN | ON FILE |
| DANIEL JOSEPH LUNN | ON FILE |
| DANIEL JOSEPH OKEEFE | ON FILE |
| DANIEL JOSEPH ONEILL | ON FILE |
| DANIEL JOUAS | ON FILE |
| DANIEL JR OTERO | ON FILE |
| DANIEL K BREY | ON FILE |
| DANIEL KADKWAI | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEHOE | ON FILE |
| DANIEL KELDER | ON FILE |
| DANIEL KELLER | ON FILE |
| DANIEL KELLEY | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KNELL | ON FILE |
| DANIEL KNOCKLEIN | ON FILE |
| DANIEL KOCH | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL KOLARICK | ON FILE |
| DANIEL KONGOS | ON FILE |
| DANIEL KORST | ON FILE |
| DANIEL KOSCIELNIAK | ON FILE |
| DANIEL KOZYREV | ON FILE |
| DANIEL KRIGER | ON FILE |
| DANIEL KUDDES | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE | ON FILE |
| DANIEL LAGOE | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAMB | ON FILE |
| DANIEL LAMOUREUX | ON FILE |
| DANIEL LANDRY | ON FILE |
| DANIEL LANGTON | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LAVOIE | ON FILE |
| DANIEL LAWING | ON FILE |
| DANIEL LAWRENCE | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LEDET | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE BRIGGS | ON FILE |
| DANIEL LEE MEGENHARDT | ON FILE |
| DANIEL LEE TUBBS | ON FILE |
| DANIEL LEE WILKES | ON FILE |
| DANIEL LENNERTZ | ON FILE |
| DANIEL LEONARD | ON FILE |
| DANIEL LESTARGE | ON FILE |
| DANIEL LESUS | ON FILE |
| DANIEL LEVI | ON FILE |
| DANIEL LIEBERMAN | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIMERICK | ON FILE |
| DANIEL LIMOSNERO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL LINGER | ON FILE |
| DANIEL LIPMAN II | ON FILE |
| DANIEL LITTLE | ON FILE |
| DANIEL LOREN | ON FILE |
| DANIEL LOWE | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LOYA | ON FILE |
| DANIEL LUCIO | ON FILE |
| DANIEL LUFKIN | ON FILE |
| DANIEL LUGO | ON FILE |
| DANIEL LUNDIN | ON FILE |
| DANIEL LUPIAN | ON FILE |
| DANIEL LUTER | ON FILE |
| DANIEL LUU | ON FILE |
| DANIEL LYEW | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL M SZABO | ON FILE |
| DANIEL MAAS | ON FILE |
| DANIEL MACHADO | ON FILE |
| DANIEL MADRID | ON FILE |
| DANIEL MAGGIN | ON FILE |
| DANIEL MALARA | ON FILE |
| DANIEL MALONE MAIN | ON FILE |
| DANIEL MAMANE | ON FILE |
| DANIEL MAMMAH | ON FILE |
| DANIEL MANJARREZ | ON FILE |
| DANIEL MANOU | ON FILE |
| DANIEL MANRIQUE | ON FILE |
| DANIEL MARCHAN | ON FILE |
| DANIEL MARCUS | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK FORD | ON FILE |
| DANIEL MARK KILL | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARKOVICH | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTUCCI | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MATA | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCUE | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCTYRE | ON FILE |
| DANIEL MELARA | ON FILE |
| DANIEL MELENDREZ | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENTZ | ON FILE |
| DANIEL MERCADO | ON FILE |
| DANIEL MERCURIO | ON FILE |
| DANIEL MERINO | ON FILE |
| DANIEL MESSNER | ON FILE |
| DANIEL METOYER | ON FILE |
| DANIEL MEYER | ON FILE |
| DANIEL MEZA-RIVERA | ON FILE |
| DANIEL MIAO | ON FILE |
| DANIEL MIHALUT | ON FILE |
| DANIEL MILLARD | ON FILE |
| DANIEL MILLS | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MOLINA | ON FILE |
| DANIEL MOLINA ARDON | ON FILE |
| DANIEL MONEY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL MONTOYA | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOON | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOOTZ | ON FILE |
| DANIEL MORALES | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORIN | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MOYER | ON FILE |
| DANIEL MULLANE | ON FILE |
| DANIEL MULLENAUX | ON FILE |
| DANIEL MUNOZ | ON FILE |
| DANIEL MUSSER | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYLLAN KARASEK | ON FILE |
| DANIEL N EVILSIZOR | ON FILE |
| DANIEL NAEGER | ON FILE |
| DANIEL NAMI | ON FILE |
| DANIEL NERYS | ON FILE |
| DANIEL NEVAREZ | ON FILE |
| DANIEL NEWLIN | ON FILE |
| DANIEL NGO | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NIELSON | ON FILE |
| DANIEL NIGGEMANN | ON FILE |
| DANIEL NISHIMURA | ON FILE |
| DANIEL NOCERA | ON FILE |
| DANIEL NORMAN | ON FILE |
| DANIEL NUNEZ | ON FILE |
| DANIEL NUNNALLY | ON FILE |
| DANIEL OCHOA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL OHMER | ON FILE |
| DANIEL OJEDIS | ON FILE |
| DANIEL OKEY | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OQUINN | ON FILE |
| DANIEL ORENO | ON FILE |
| DANIEL ORGANISTA BIBIANO | ON FILE |
| DANIEL ORR | ON FILE |
| DANIEL OSTRANDER | ON FILE |
| DANIEL OSTROM | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWENS | ON FILE |
| DANIEL OZUNA | ON FILE |
| DANIEL PACE | ON FILE |
| DANIEL PAE | ON FILE |
| DANIEL PALENCIA | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PASCH | ON FILE |
| DANIEL PASCUAS | ON FILE |
| DANIEL PASTERNAK | ON FILE |
| DANIEL PATANROI | ON FILE |
| DANIEL PATRICK HORBALY | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATXOT | ON FILE |
| DANIEL PAYNE | ON FILE |
| DANIEL PENA | ON FILE |
| DANIEL PENNINGTON | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PERKINS | ON FILE |
| DANIEL PETTY | ON FILE |
| DANIEL PFIRMAN | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PICKAR | ON FILE |
| DANIEL PINCI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL PINEDA | ON FILE |
| DANIEL PINEDO | ON FILE |
| DANIEL POFFENBERGER | ON FILE |
| DANIEL POIROT | ON FILE |
| DANIEL PONTON | ON FILE |
| DANIEL POOLE | ON FILE |
| DANIEL PORTERFIELD | ON FILE |
| DANIEL PORVALIK | ON FILE |
| DANIEL POVEDA | ON FILE |
| DANIEL PRECIADO | ON FILE |
| DANIEL PUSEY | ON FILE |
| DANIEL QUINTINI | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL R WILLIAMS | ON FILE |
| DANIEL RABINOVITZ | ON FILE |
| DANIEL RAJEWICH | ON FILE |
| DANIEL RAMIERZ MORAN | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMOS HERRERA | ON FILE |
| DANIEL RASPER | ON FILE |
| DANIEL RATLIFF | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL RAYMOND NG | ON FILE |
| DANIEL READE HOPKINS | ON FILE |
| DANIEL REARDON | ON FILE |
| DANIEL REDDEN | ON FILE |
| DANIEL REHM | ON FILE |
| DANIEL REILLY | ON FILE |
| DANIEL REIS | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL RHODES | ON FILE |
| DANIEL RHOTEN | ON FILE |
| DANIEL RICCA | ON FILE |
| DANIEL RICHARD | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |
| DANIEL RICHARDS | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL RICKENBACKER | ON FILE |
| DANIEL RIEFENHAUSER | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RITTER | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT ELWELL | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRÍGUEZ | ON FILE |
| DANIEL ROGER JANDRO | ON FILE |
| DANIEL ROMANESSE | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMERO | ON FILE |
| DANIEL RORABACK | ON FILE |
| DANIEL ROSUA | ON FILE |
| DANIEL ROVETO | ON FILE |
| DANIEL RUSH | ON FILE |
| DANIEL RYAN NGUYEN | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| DANIEL SABELLA | ON FILE |
| DANIEL SACKHEIM | ON FILE |
| DANIEL SADOWSKI | ON FILE |
| DANIEL SAEANG | ON FILE |
| DANIEL SALAFSKY | ON FILE |
| DANIEL SALDUTTI | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SARGEANT | ON FILE |
| DANIEL SARNA | ON FILE |
| DANIEL SAUVE | ON FILE |
| DANIEL SAY | ON FILE |
| DANIEL SCARR | ON FILE |
| DANIEL SCHAWBEL | ON FILE |
| DANIEL SCHEUERMAN | ON FILE |
| DANIEL SCHMEDLIN | ON FILE |
| DANIEL SCHOFIELD | ON FILE |
| DANIEL SCHULTZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SEBASTIAN | ON FILE |
| DANIEL SEGURA | ON FILE |
| DANIEL SEITZ | ON FILE |
| DANIEL SELESKY | ON FILE |
| DANIEL SENNINGER | ON FILE |
| DANIEL SERRANO | ON FILE |
| DANIEL SERRITELLA | ON FILE |
| DANIEL SHARP | ON FILE |
| DANIEL SHIRAI | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SIMPSON | ON FILE |
| DANIEL SIMPSON | ON FILE |
| DANIEL SISCO | ON FILE |
| DANIEL SKIPWORTH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMYTHE | ON FILE |
| DANIEL SODEN | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SOWELL | ON FILE |
| DANIEL SPONSELLER | ON FILE |
| DANIEL SPOSATO | ON FILE |
| DANIEL SPUNGEN | ON FILE |
| DANIEL ST JOHN | ON FILE |
| DANIEL STANLEY ZARYCKI | ON FILE |
| DANIEL STATHER | ON FILE |
| DANIEL STEBBINS | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIEL STEINER | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHENS | ON FILE |
| DANIEL STEPLER | ON FILE |
| DANIEL STEVEN PHILLIPS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL STEVENSON | ON FILE |
| DANIEL STOOPS | ON FILE |
| DANIEL STREELMAN | ON FILE |
| DANIEL STRICKER | ON FILE |
| DANIEL STRITTMATER | ON FILE |
| DANIEL SUKI | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SUTTO | ON FILE |
| DANIEL SWERDLOVE | ON FILE |
| DANIEL SWIFT | ON FILE |
| DANIEL SWITZER | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL TAITANO | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TANNER | ON FILE |
| DANIEL TAVERAS | ON FILE |
| DANIEL TEPPER | ON FILE |
| DANIEL TERRELL | ON FILE |
| DANIEL THEANDER | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS HARPER | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL THORNOCK | ON FILE |
| DANIEL TODD | ON FILE |
| DANIEL TOFFLING | ON FILE |
| DANIEL TOODLE | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TUTOLO | ON FILE |
| DANIEL UCHIDA | ON FILE |
| DANIEL UFFLEMAN | ON FILE |
| DANIEL URGENT | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VARNER | ON FILE |
| DANIEL VEGERANO | ON FILE |
| DANIEL VELASCO | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VICKNAIR | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANIEL VIGIL | ON FILE |
| DANIEL VINCENT | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VINCI | ON FILE |
| DANIEL VIPPERMAN | ON FILE |
| DANIEL VOGEL JR | ON FILE |
| DANIEL VOTH | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL WADE | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WARREN | ON FILE |
| DANIEL WAX | ON FILE |
| DANIEL WAYNE LUNYOU | ON FILE |
| DANIEL WEATHERILL | ON FILE |
| DANIEL WELLS | ON FILE |
| DANIEL WENDALL | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WILEY | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKISON | ON FILE |
| DANIEL WINKLER | ON FILE |
| DANIEL WINSTON | ON FILE |
| DANIEL WINTERS | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WOLDEMICAEL | ON FILE |
| DANIEL WOLF | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOODSMALL | ON FILE |
| DANIEL WUJKOWSKI | ON FILE |
| DANIEL WYATT | ON FILE |
| DANIEL XICOHTENCATL GALICIA | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG PARK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIEL YEOMANS | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL ZAZUETA | ON FILE |
| DANIEL ZEDER | ON FILE |
| DANIEL ZETTLER | ON FILE |
| DANIEL ZHANG | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZINK | ON FILE |
| DANIEL ZOCH | ON FILE |
| DANIEL ZRUBEK | ON FILE |
| DANIEL ZUCHEGNA | ON FILE |
| DANIEL ZYGUTIS | ON FILE |
| DANIELA CARTWRIGHT | ON FILE |
| DANIELA COLAGIACOMO | ON FILE |
| DANIELA ISABEL TORRES | ON FILE |
| DANIELA NYAMAREBVU | ON FILE |
| DANIELA POSTIGO | ON FILE |
| DANIELA RINCON | ON FILE |
| DANIELL WOOLSEY | ON FILE |
| DANIELLA GUFFANTI | ON FILE |
| DANIELLA ROMERO | ON FILE |
| DANIELLE BELUE | ON FILE |
| DANIELLE BOWEN | ON FILE |
| DANIELLE BROOKS | ON FILE |
| DANIELLE CALLAHAN | ON FILE |
| DANIELLE CONTRERAS | ON FILE |
| DANIELLE CROWLEY | ON FILE |
| DANIELLE DAVIAN | ON FILE |
| DANIELLE DONARSKI | ON FILE |
| DANIELLE DUDAI | ON FILE |
| DANIELLE DYKES | ON FILE |
| DANIELLE EARL | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREENSTEIN | ON FILE |
| DANIELLE GUERRA | ON FILE |
| DANIELLE HAMPTON | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HESKETT | ON FILE |
| DANIELLE HOLLAND | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANIELLE JURGENSEN | ON FILE |
| DANIELLE KOEHLER | ON FILE |
| DANIELLE LABBÉ | ON FILE |
| DANIELLE LEE | ON FILE |
| DANIELLE LOUISE MENDIAS | ON FILE |
| DANIELLE MASCIO | ON FILE |
| DANIELLE MAZZELLA | ON FILE |
| DANIELLE MIKUNDA | ON FILE |
| DANIELLE MOUNTAIN | ON FILE |
| DANIELLE NICOLE HARTMAN | ON FILE |
| DANIELLE OTERO | ON FILE |
| DANIELLE PARKER | ON FILE |
| DANIELLE ROSSI | ON FILE |
| DANIELLE SOWELL | ON FILE |
| DANIELLE STONE | ON FILE |
| DANIELLE VALUNAS | ON FILE |
| DANIELLE WALL | ON FILE |
| DANIELLE WARRICK | ON FILE |
| DANILO MANDIC | ON FILE |
| DANISH KHAN | ON FILE |
| DANIYAL ANSARI | ON FILE |
| DANIYAR NURGALIEV | ON FILE |
| DANJO SAWAMUKAI | ON FILE |
| DANJUMA COOPER | ON FILE |
| DANN COLLINS | ON FILE |
| DANNA ADKINS | ON FILE |
| DANNA RAHL | ON FILE |
| DANNET TAYLOR-MITCHELL | ON FILE |
| DANNETTE DUNHAM | ON FILE |
| DANNIE LYNN BOWLING | ON FILE |
| DANNIE WRIGHT | ON FILE |
| DANNITA COLEMAN | ON FILE |
| DANNY AGLE | ON FILE |
| DANNY ALTIG | ON FILE |
| DANNY ANDERSON | ON FILE |
| DANNY BARAZI | ON FILE |
| DANNY BAXTER | ON FILE |
| DANNY BERRY | ON FILE |
| DANNY BERUMEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANNY BISHOP | ON FILE |
| DANNY BUN | ON FILE |
| DANNY CARRILLO | ON FILE |
| DANNY CASILLAS | ON FILE |
| DANNY CHAN | ON FILE |
| DANNY CHANG | ON FILE |
| DANNY CHARLES GUILLLAUME | ON FILE |
| DANNY CRANITCH | ON FILE |
| DANNY CRUZ | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY FLOYD | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY GUTIERREZ III | ON FILE |
| DANNY HAYDON | ON FILE |
| DANNY HOANG | ON FILE |
| DANNY JENKINS | ON FILE |
| DANNY JONES | ON FILE |
| DANNY KOPALA | ON FILE |
| DANNY LAZEGA | ON FILE |
| DANNY LE | ON FILE |
| DANNY LY | ON FILE |
| DANNY MATA | ON FILE |
| DANNY MATHEW | ON FILE |
| DANNY MICHLEWICZ | ON FILE |
| DANNY MILLER | ON FILE |
| DANNY MORENO | ON FILE |
| DANNY NEABORS | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY ODALEN | ON FILE |
| DANNY PANELLA | ON FILE |
| DANNY PARRA | ON FILE |
| DANNY PEARSON | ON FILE |
| DANNY PELED | ON FILE |
| DANNY PHIPPS | ON FILE |
| DANNY RAMIREZ | ON FILE |
| DANNY RECINOS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DANNY STOUT | ON FILE |
| DANNY SWEENEY | ON FILE |
| DANNY THAI | ON FILE |
| DANNY WAYNE WILSON | ON FILE |
| DANNY WILLIAMS | ON FILE |
| DANNY WON | ON FILE |
| DANON BUTTKE | ON FILE |
| DANRIB MONDARES PETEROS | ON FILE |
| DANTE CHU | ON FILE |
| DANTE CLOPHIA | ON FILE |
| DANTE COLLINS | ON FILE |
| DANTE E NUNEZ | ON FILE |
| DANTE ENRIQUEZ | ON FILE |
| DANTE GUERRIER | ON FILE |
| DANTE HERNANDEZ | ON FILE |
| DANTE MCCLEOD | ON FILE |
| DANTE PAGANO | ON FILE |
| DANTE PIRTLE | ON FILE |
| DANTE SANCHEZ | ON FILE |
| DANTE SPANIOL | ON FILE |
| DANTE ZELAYA | ON FILE |
| DANTHONY BOK | ON FILE |
| DANTOIN COOPER | ON FILE |
| DANUE WILLIAMS | ON FILE |
| DANUT POP | ON FILE |
| DANY CONSUEGRA | ON FILE |
| DANY SERPAS | ON FILE |
| DANYA GASS | ON FILE |
| DANYEKE SWANSON | ON FILE |
| DANYELL POOLE | ON FILE |
| DANYLO GLUSHKO | ON FILE |
| DANYU LAI | ON FILE |
| DANYUN CHEN | ON FILE |
| DANZELL BATES | ON FILE |
| DANZELL CROWELL | ON FILE |
| DAO MA | ON FILE |
| DAO NGUYEN | ON FILE |
| DAON JUANG | ON FILE |
| DAOQI WANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAPHENE WILLIAMS | ON FILE |
| DAPHNE DEEM | ON FILE |
| DAQIANG MEI | ON FILE |
| DAQUAN BROWN | ON FILE |
| DAQUAN CARTWRIGHT | ON FILE |
| DARALD NATHAN | ON FILE |
| DARBY MORRIS OCONNOR | ON FILE |
| DARCEL HICKS | ON FILE |
| DARCI MEEUWSEN | ON FILE |
| DARCY LOPEZ | ON FILE |
| DARCY TURK | ON FILE |
| DARDAN MESHI | ON FILE |
| DAREIOS MOORE | ON FILE |
| DAREK DZIAMALEK | ON FILE |
| DAREK SMITH | ON FILE |
| DAREL HOUATCHESSI | ON FILE |
| DAREL MAYS | ON FILE |
| DAREN LIVINGSTON | ON FILE |
| DAREN MCKELVEY | ON FILE |
| DAREN SHECHTMAN | ON FILE |
| DAREN SMITH | ON FILE |
| DARIAN BAUGHMAN | ON FILE |
| DARIAN BUROW | ON FILE |
| DARIAN FREITAG | ON FILE |
| DARIAN GUTIERREZ | ON FILE |
| DARIAN KELLEY | ON FILE |
| DARIAN MCKNIGHT | ON FILE |
| DARIAN RICHARD | ON FILE |
| DARIANN MARTINEZ | ON FILE |
| DARIEL CRUZ LEON | ON FILE |
| DARIELL ZORRILLA | ON FILE |
| DARIEN AYBAR | ON FILE |
| DARIEN HEATH | ON FILE |
| DARIEN JAYLIN-LEE LONDON | ON FILE |
| DARIN ANDERSON | ON FILE |
| DARIN DARNELL | ON FILE |
| DARIN EARDLY | ON FILE |
| DARIN HARDY | ON FILE |
| DARIN KIGHT | ON FILE |





**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DARIN LA DICK | ON FILE |
| DARIN MARTINEZ | ON FILE |
| DARIN SINCLAIR | ON FILE |
| DARIN STACEY | ON FILE |
| DARIN SUTHERLIN | ON FILE |
| DARING CRYPTO VENTURES LLC | ON FILE |
| DARIO CALVO | ON FILE |
| DARIO CASSANO | ON FILE |
| DARIO LIPINSKI | ON FILE |
| DARIO MENDOZA | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO TRICE | ON FILE |
| DARIO V TAGLIAFERRI | ON FILE |
| DARION SCHAKEL | ON FILE |
| DARIONTE YOUNG | ON FILE |
| DARIOUSH HESSAM | ON FILE |
| DARIS MATTISON | ON FILE |
| DARIS NIGHTENGALE | ON FILE |
| DARIS PARSONS | ON FILE |
| DARIUS BALARASHTI | ON FILE |
| DARIUS BARZART | ON FILE |
| DARIUS BELL | ON FILE |
| DARIUS BOODOOSINGH | ON FILE |
| DARIUS CAMARA | ON FILE |
| DARIUS DILTZ | ON FILE |
| DARIUS GOODWIN | ON FILE |
| DARIUS GRICE | ON FILE |
| DARIUS GUICE | ON FILE |
| DARIUS HORTON | ON FILE |
| DARIUS JACKSON | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | ON FILE |
| DARIUS JOHNSON | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | ON FILE |
| DARIUS OWENS | ON FILE |
| DARIUS VALLEJO | ON FILE |
| DARIUSZ RAFALKO | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | ON FILE |
| DARIYA MANCCO | ON FILE |
| DARKEYAH REUVEN | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DARL WATERHOUSE | ON FILE |
| DARLA ALLEN | ON FILE |
| DARLA DAWN DAKE | ON FILE |
| DARLENE MENJIVAR | ON FILE |
| DARLENE NGUYEN | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE ZEH | ON FILE |
| DARLINE MEJIA | ON FILE |
| DARLING CALEHUFF | ON FILE |
| DARMANITA CAPISTRANO | ON FILE |
| DARNELL CARTER | ON FILE |
| DARNELL TROY MCLAUGHLIN | ON FILE |
| DARNELL VERNON CLOUD | ON FILE |
| DARNELL WATKINS | ON FILE |
| DARON EARL STAMPS | ON FILE |
| DARON HARMON | ON FILE |
| DARON JONES | ON FILE |
| DARPAN PATEL | ON FILE |
| DARRAL DUPONT | ON FILE |
| DARREL A COURSER | ON FILE |
| DARREL BETTS | ON FILE |
| DARREL KESSINGER | ON FILE |
| DARREL LEE | ON FILE |
| DARREL REED | ON FILE |
| DARREL SOLON | ON FILE |
| DARREL SOUTHERLAND | ON FILE |
| DARRELL BELL | ON FILE |
| DARRELL BOLDEN | ON FILE |
| DARRELL BONTRAGER | ON FILE |
| DARRELL BOWEN | ON FILE |
| DARRELL CARDEN | ON FILE |
| DARRELL DRAGOO | ON FILE |
| DARRELL ERSKINE | ON FILE |
| DARRELL FADER | ON FILE |
| DARRELL FERNANDEZ | ON FILE |
| DARRELL GARN | ON FILE |
| DARRELL GEOFFROY | ON FILE |
| DARRELL GLENN SNEED | ON FILE |
| DARRELL HASS | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DARRELL HOLTZ | ON FILE |
| DARRELL HOUSTON | ON FILE |
| DARRELL JOHNSON | ON FILE |
| DARRELL JOYCE | ON FILE |
| DARRELL LAM | ON FILE |
| DARRELL MARSH | ON FILE |
| DARRELL MAY | ON FILE |
| DARRELL MCAVOY | ON FILE |
| DARRELL MCCULLY | ON FILE |
| DARRELL NICHOLAS | ON FILE |
| DARRELL PAYNE | ON FILE |
| DARRELL POWE | ON FILE |
| DARRELL REED | ON FILE |
| DARRELL REGENOLD | ON FILE |
| DARRELL RYAN BRAHAM | ON FILE |
| DARRELL SCHWABE | ON FILE |
| DARRELL STEIDLEY | ON FILE |
| DARRELL WHOLAVER IV | ON FILE |
| DARRELLE LEWIS | ON FILE |
| DARREN ADAMS | ON FILE |
| DARREN BOLDUC | ON FILE |
| DARREN BRAR | ON FILE |
| DARREN BRUNO | ON FILE |
| DARREN BUTLER | ON FILE |
| DARREN CROSS | ON FILE |
| DARREN DE SOTO | ON FILE |
| DARREN FENNESSEY | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARREN GLICK | ON FILE |
| DARREN GONZALEZ | ON FILE |
| DARREN GRAY | ON FILE |
| DARREN HEWISON | ON FILE |
| DARREN KNOX | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LANCE HUNTER | ON FILE |
| DARREN MAROTTA | ON FILE |
| DARREN MARTIN | ON FILE |
| DARREN MICHAEL MOLLENDOR | ON FILE |
| DARREN MORRIS | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DARREN MULLIS | ON FILE |
| DARREN NESS | ON FILE |
| DARREN NZOUNGOU | ON FILE |
| DARREN PAUL | ON FILE |
| DARREN PERUCCI | ON FILE |
| DARREN PETER CRUPI | ON FILE |
| DARREN PHILLIPS | ON FILE |
| DARREN SAMUEL JR HALES | ON FILE |
| DARREN SCHUMAKER | ON FILE |
| DARREN SHAO - LUEN LIU | ON FILE |
| DARREN SIN | ON FILE |
| DARREN SORIANO | ON FILE |
| DARREN STEPHENS | ON FILE |
| DARREN TAPPEN | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN UNDERWOOD | ON FILE |
| DARREN WEAVER | ON FILE |
| DARREN WEHRER | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WOODRICH | ON FILE |
| DARRIAN HALL | ON FILE |
| DARRICK CLAYTON | ON FILE |
| DARRICK MENDOZA | ON FILE |
| DARRIEN CLYNE | ON FILE |
| DARRIN CARTER | ON FILE |
| DARRIN CHISM | ON FILE |
| DARRIN HIGGINS | ON FILE |
| DARRIN JONES | ON FILE |
| DARRIN LUND | ON FILE |
| DARRIN MILLER EL | ON FILE |
| DARRION SIAS | ON FILE |
| DARRIONE SORIANO | ON FILE |
| DARRIS ROBINS | ON FILE |
| DARRIUS LOPEZ | ON FILE |
| DARRIUS SMALL | ON FILE |
| DARRON HUNTZINGER | ON FILE |
| DARRON POWELL | ON FILE |
| DARRYL ANDERSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DARRYL BARR | ON FILE |
| DARRYL CRANE | ON FILE |
| DARRYL DAMON | ON FILE |
| DARRYL FERGUSON | ON FILE |
| DARRYL FLEMING | ON FILE |
| DARRYL GOLDFAIN | ON FILE |
| DARRYL GRIFFIN | ON FILE |
| DARRYL HELLER | ON FILE |
| DARRYL JONES | ON FILE |
| DARRYL LIDEL | ON FILE |
| DARRYL MARSH | ON FILE |
| DARRYL MCCLELLAN | ON FILE |
| DARRYL MELTON | ON FILE |
| DARRYL MERCER | ON FILE |
| DARRYL PARRAN.DARRYL@GMAIL.COM | ON FILE |
| DARRYL RICHARD | ON FILE |
| DARRYL SANTA | ON FILE |
| DARRYL SPENCE | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | ON FILE |
| DARRYL STONE | ON FILE |
| DARRYL WAID | ON FILE |
| DARRYL WOODS | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARRYLL INGRAM | ON FILE |
| DARSHON HOLDEN | ON FILE |
| DARTHMUPPET GONZALES | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| DARWIN CAMPBELL | ON FILE |
| DARWIN CEDILLO | ON FILE |
| DARWIN CHING | ON FILE |
| DARWIN CHIRINOS | ON FILE |
| DARWIN KILLPACK | ON FILE |
| DARWIN ROBERT BAIRD | ON FILE |
| DARWIN SMITH | ON FILE |
| DARWIN WEIAND | ON FILE |
| DARYL AUSTIN | ON FILE |
| DARYL AYERS | ON FILE |
| DARYL CORTEZ | ON FILE |
| DARYL COWLEY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARYL CURA | ON FILE |
| DARYL GEIST | ON FILE |
| DARYL GOCHNAUER | ON FILE |
| DARYL GRIMES | ON FILE |
| DARYL KING | ON FILE |
| DARYL LOGAN | ON FILE |
| DARYL MCGOWAN | ON FILE |
| DARYL OLSEN | ON FILE |
| DARYL RUIZ | ON FILE |
| DARYL SCHROCK | ON FILE |
| DARYL SPEAKS | ON FILE |
| DARYL STANFORD | ON FILE |
| DARYL TITSWORTH | ON FILE |
| DARYL VERMACE | ON FILE |
| DARYL VETTER | ON FILE |
| DARYLE CARRICO | ON FILE |
| DARYLE JASPER | ON FILE |
| DARYN VELLOS | ON FILE |
| DARZELL PRYOR | ON FILE |
| DASH LOVE | ON FILE |
| DASHANNE MATHIS | ON FILE |
| DASHAWN JOHNSON | ON FILE |
| DASHAWN SUMRALL | ON FILE |
| DASHON BOWEN | ON FILE |
| DASTIN KARTOUM-PRATER | ON FILE |
| DAT DANG | ON FILE |
| DAT DUONG | ON FILE |
| DAT TIEN LE | ON FILE |
| DATHAN ELLIS | ON FILE |
| DAV JIGGY | ON FILE |
| DAVALOIS FEARON | ON FILE |
| DAVALYN BLACK | ON FILE |
| DAVE ANDREWS | ON FILE |
| DAVE BAK | ON FILE |
| DAVE BURNS | ON FILE |
| DAVE CARLISLE | ON FILE |
| DAVE CHRISTIANSEN | ON FILE |
| DAVE CLARK | ON FILE |
| DAVE COSTA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVE DEMATTEO | ON FILE |
| DAVE DOSS | ON FILE |
| DAVE DUNCAN | ON FILE |
| DAVE EGAN | ON FILE |
| DAVE FLETCHER | ON FILE |
| DAVE GARDNER | ON FILE |
| DAVE HANFORD | ON FILE |
| DAVE KNUDSEN | ON FILE |
| DAVE LANDIS | ON FILE |
| DAVE MORIN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NOVOSEL | ON FILE |
| DAVE PESAPANE | ON FILE |
| DAVE POGUE | ON FILE |
| DAVE SCHULZE | ON FILE |
| DAVE SMITH JR | ON FILE |
| DAVE SUTTON | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVE TREMAIN | ON FILE |
| DAVE WESSELHOFT | ON FILE |
| DAVE WIEGEL | ON FILE |
| DAVE WINGET | ON FILE |
| DAVE-RHODNEY MADRID | ON FILE |
| DAVEY HUDSON | ON FILE |
| DAVEY MINORU HAYASHI | ON FILE |
| DAVEY ORTIZ | ON FILE |
| DAVIANA WALL | ON FILE |
| DAVID A DIVIERO | ON FILE |
| DAVID A ILIZAROV | ON FILE |
| DAVID A LUCKENBACH | ON FILE |
| DAVID A RICKS | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID AALFS | ON FILE |
| DAVID ABDULLAH | ON FILE |
| DAVID ABIA | ON FILE |
| DAVID ABONCE | ON FILE |
| DAVID ABRAMOV | ON FILE |
| DAVID ACOSTA | ON FILE |
| DAVID ADAM FINGERHUT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID ADAMS | ON FILE |
| DAVID ADRIAN AGUERO | ON FILE |
| DAVID AHN | ON FILE |
| DAVID AKERS | ON FILE |
| DAVID ALAGOZ | ON FILE |
| DAVID ALAN NEWBERRY | ON FILE |
| DAVID ALBERT WILSON | ON FILE |
| DAVID ALEXANDER ROTH | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALMEIDA | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID AMARO | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDREW DOMALAKES | ON FILE |
| DAVID ANDREW MYERS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID ARCILESI | ON FILE |
| DAVID ARENA | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARP | ON FILE |
| DAVID ARTHUR | ON FILE |
| DAVID ATKINSON | ON FILE |
| DAVID AUGUSTO | ON FILE |
| DAVID AUNG | ON FILE |
| DAVID AURELIO MARTIN SR. | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AXLINE | ON FILE |
| DAVID AZZARELLO | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID B FONTAINE | ON FILE |
| DAVID BADEN | ON FILE |
| DAVID BADILLO | ON FILE |
| DAVID BAGGETT | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAIR | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKLARZ | ON FILE |
| DAVID BALASSI | ON FILE |
| DAVID BALLANTINE | ON FILE |
| DAVID BALLARD | ON FILE |
| DAVID BARTLETT | ON FILE |
| DAVID BASTIDAS | ON FILE |
| DAVID BATTEN | ON FILE |
| DAVID BAUM | ON FILE |
| DAVID BAXLEY | ON FILE |
| DAVID BAYLE | ON FILE |
| DAVID BEATON | ON FILE |
| DAVID BEATTY HOOD | ON FILE |
| DAVID BECKER JR | ON FILE |
| DAVID BEERS | ON FILE |
| DAVID BELL | ON FILE |
| DAVID BELSHAW | ON FILE |
| DAVID BENJAMIN | ON FILE |
| DAVID BEREGSZASZI | ON FILE |
| DAVID BERG | ON FILE |
| DAVID BERGERON | ON FILE |
| DAVID BERGIDA | ON FILE |
| DAVID BERGLUND | ON FILE |
| DAVID BERTONE | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BIANGA | ON FILE |
| DAVID BIGELOW | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BILLINGS | ON FILE |
| DAVID BINNION | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID BITEL | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACKFORD | ON FILE |
| DAVID BLAIR | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLAKEMAN | ON FILE |
| DAVID BLANCHARD | ON FILE |
| DAVID BLANCO | ON FILE |
| DAVID BOLLT | ON FILE |
| DAVID BONAVENTURA | ON FILE |
| DAVID BOND | ON FILE |
| DAVID BOOSE | ON FILE |
| DAVID BOWEN | ON FILE |
| DAVID BOWERS | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADWAY | ON FILE |
| DAVID BRECHT | ON FILE |
| DAVID BREWTON | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BROADWAY | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOMES | ON FILE |
| DAVID BROTHERS | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BRUCE MORRISON | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNS | ON FILE |
| DAVID BRYANT | ON FILE |
| DAVID BRYDIE | ON FILE |
| DAVID BUDENBENDER | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUJAN | ON FILE |
| DAVID BULLA | ON FILE |



| NAME | ADDRESS |
|------|---------|
| DAVID BURGOS | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKHAM | ON FILE |
| DAVID BURT | ON FILE |
| DAVID BURTON | ON FILE |
| DAVID BUSTOS | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID CABINGAS | ON FILE |
| DAVID CALLAWAY | ON FILE |
| DAVID CAMARATA | ON FILE |
| DAVID CAMERA | ON FILE |
| DAVID CAMPAÑA | ON FILE |
| DAVID CAMPATELLI | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CANNEK | ON FILE |
| DAVID CANNON | ON FILE |
| DAVID CANTRELL | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDON | ON FILE |
| DAVID CARDONICK | ON FILE |
| DAVID CARDOZA | ON FILE |
| DAVID CARLBOM | ON FILE |
| DAVID CARMAIN COLAS | ON FILE |
| DAVID CARPINTEYRO | ON FILE |
| DAVID CARR | ON FILE |
| DAVID CARRANZA | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRUA | ON FILE |
| DAVID CARUANA | ON FILE |
| DAVID CASSELL | ON FILE |
| DAVID CASTELLANOS-SABOU | ON FILE |
| DAVID CASTELLI | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID CASTLE | ON FILE |
| DAVID CATANEO | ON FILE |
| DAVID CAULDER | ON FILE |
| DAVID CHAGUI | ON FILE |
| DAVID CHALK | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPPELL | ON FILE |
| DAVID CHAPPER | ON FILE |
| DAVID CHARLES BROWN | ON FILE |
| DAVID CHAU | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHENG | ON FILE |
| DAVID CHIARA | ON FILE |
| DAVID CHING | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHOU | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTOPHER MCFARLAND | ON FILE |
| DAVID CHRISTOPHER MOONEY | ON FILE |
| DAVID CHUN | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHURCH | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARY | ON FILE |
| DAVID CLEMENT | ON FILE |
| DAVID COCKREL | ON FILE |
| DAVID CODY BURRIER | ON FILE |
| DAVID COFFMAN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COMEAU | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID COTE | ON FILE |
| DAVID COUSINEAU | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CREAMER | ON FILE |
| DAVID CREEKMORE | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSSMAN | ON FILE |
| DAVID CROW | ON FILE |
| DAVID CROWTHER | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CUZZUPE | ON FILE |
| DAVID D JEJELAVA | ON FILE |
| DAVID DAGLOW | ON FILE |
| DAVID DAKOTA SINKS | ON FILE |
| DAVID DAMBRO | ON FILE |
| DAVID DANDANEAU | ON FILE |
| DAVID DANIEL MOORE | ON FILE |
| DAVID DAVEY | ON FILE |
| DAVID DAVIES | ON FILE |
| DAVID DAWSON | ON FILE |
| DAVID DE JONGE | ON FILE |
| DAVID DE LA CRUZ | ON FILE |
| DAVID DEAN | ON FILE |
| DAVID DEAN HADDEN | ON FILE |
| DAVID DECORPO | ON FILE |
| DAVID DEGROFF | ON FILE |
| DAVID DELAO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DEPINGRE | ON FILE |
| DAVID DEROSE | ON FILE |
| DAVID DEWAYNE DAVIS | ON FILE |
| DAVID DICKINSON | ON FILE |
| DAVID DIETZ | ON FILE |
| DAVID DINAN | ON FILE |
| DAVID DINNING | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID DIOMEDE | ON FILE |
| DAVID DIONNE | ON FILE |
| DAVID DODSON | ON FILE |
| DAVID DOIRIN | ON FILE |
| DAVID DOLLAR | ON FILE |
| DAVID DONNELLY | ON FILE |
| DAVID DOSS | ON FILE |
| DAVID DOTY | ON FILE |
| DAVID DRAPELA | ON FILE |
| DAVID DRIGGERS | ON FILE |
| DAVID DUBIN | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURHAM | ON FILE |
| DAVID DURO | ON FILE |
| DAVID DURR | ON FILE |
| DAVID E MENDOZA | ON FILE |
| DAVID E TORRES | ON FILE |
| DAVID EARLEY | ON FILE |
| DAVID ECHEVARRIA | ON FILE |
| DAVID EDDINGTON | ON FILE |
| DAVID EDWARD MULLIN | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EISELE | ON FILE |
| DAVID ELDRIDGE | ON FILE |
| DAVID ELMORE | ON FILE |
| DAVID EMERSON | ON FILE |
| DAVID ENCRAPERA | ON FILE |
| DAVID ENZ | ON FILE |
| DAVID EPSTEIN | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERKES | ON FILE |
| DAVID ESPINOSA | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ETHRIDGE | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EZEKWESILI | ON FILE |
| DAVID FABER | ON FILE |
| DAVID FACIANE | ON FILE |
| DAVID FAGAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID FAIRALL | ON FILE |
| DAVID FARABAUGH | ON FILE |
| DAVID FARRINGTON | ON FILE |
| DAVID FASANO | ON FILE |
| DAVID FAUSTINA | ON FILE |
| DAVID FEDE | ON FILE |
| DAVID FELTS | ON FILE |
| DAVID FETTER | ON FILE |
| DAVID FIDOWICZ | ON FILE |
| DAVID FILIMONCHUK | ON FILE |
| DAVID FISHMAN | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FLICKINGER | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES AMADOR | ON FILE |
| DAVID FLORIAN | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FORD | ON FILE |
| DAVID FORESTER | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS CLARK JR | ON FILE |
| DAVID FRAWLEY | ON FILE |
| DAVID FREITAG | ON FILE |
| DAVID FRIEDMAN | ON FILE |
| DAVID FUMERO | ON FILE |
| DAVID FUTERMAN | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID GAGNON | ON FILE |
| DAVID GALEUCIA | ON FILE |
| DAVID GALL | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GAUCH | ON FILE |
| DAVID GAZAROV | ON FILE |
| DAVID GBADEBO | ON FILE |
| DAVID GEERE | ON FILE |
| DAVID GEORGE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID GERDES | ON FILE |
| DAVID GERTING | ON FILE |
| DAVID GIFFIN | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GILLESPIE | ON FILE |
| DAVID GIRDHARRY | ON FILE |
| DAVID GLENN BUSBY | ON FILE |
| DAVID GOLDEN | ON FILE |
| DAVID GOLDMAN | ON FILE |
| DAVID GOLLINER | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GONZAGA | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GOODMAN | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GORHAM | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREYSHOCK | ON FILE |
| DAVID GROSSO | ON FILE |
| DAVID GROTTENTHALER | ON FILE |
| DAVID GROVES | ON FILE |
| DAVID GUAJARDO | ON FILE |
| DAVID GUTOW | ON FILE |
| DAVID HACKENBERGER | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAIRSTON | ON FILE |
| DAVID HAKAKIAN | ON FILE |
| DAVID HALADJIAN | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALLARAN | ON FILE |
| DAVID HAMILTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID HAMMOND | ON FILE |
| DAVID HAN | ON FILE |
| DAVID HANDMAN | ON FILE |
| DAVID HANSON | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARJU | ON FILE |
| DAVID HAROLD VER EECKE | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRISON | ON FILE |
| DAVID HAYES | ON FILE |
| DAVID HAYS | ON FILE |
| DAVID HEALY | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENNEN | ON FILE |
| DAVID HENRY | ON FILE |
| DAVID HEPPS | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HESSEL | ON FILE |
| DAVID HEWITT | ON FILE |
| DAVID HIEGGELKE | ON FILE |
| DAVID HINTON | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HOBBS | ON FILE |
| DAVID HOCKENBURY | ON FILE |
| DAVID HODGSON | ON FILE |
| DAVID HODSON | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOLDEN | ON FILE |
| DAVID HOLESAPPLE | ON FILE |
| DAVID HOLLOWAY | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLTHAUS | ON FILE |
| DAVID HONG | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HORTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID HORWITZ | ON FILE |
| DAVID HOSEA | ON FILE |
| DAVID HOTEL | ON FILE |
| DAVID HOTZ | ON FILE |
| DAVID HOUSE | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWELL | ON FILE |
| DAVID HOWK | ON FILE |
| DAVID HSU | ON FILE |
| DAVID HUDMON | ON FILE |
| DAVID HUFFMAN | ON FILE |
| DAVID HUGHES SUTTON | ON FILE |
| DAVID HUGULEY | ON FILE |
| DAVID HUNKAPILLER | ON FILE |
| DAVID HUNSBERGER | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HURLEY | ON FILE |
| DAVID HUTCHESON | ON FILE |
| DAVID HWANG | ON FILE |
| DAVID IBANEZ | ON FILE |
| DAVID III PEREZ | ON FILE |
| DAVID ILISHAH | ON FILE |
| DAVID INGWERSEN | ON FILE |
| DAVID INTIHAR | ON FILE |
| DAVID IRBY | ON FILE |
| DAVID IRWIN | ON FILE |
| DAVID ISPIRIAN | ON FILE |
| DAVID IVORY | ON FILE |
| DAVID IYOHA | ON FILE |
| DAVID JACINTO | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACOB | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JAFFE | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES MAGNUSON | ON FILE |
| DAVID JANUS | ON FILE |



| NAME | ADDRESS |
|------|---------|
| DAVID JAUREGUI FAUSTO | ON FILE |
| DAVID JEON | ON FILE |
| DAVID JI | ON FILE |
| DAVID JIANG | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JOHN JR ROBINSON | ON FILE |
| DAVID JOHN LAWSON | ON FILE |
| DAVID JOHN TRUMP | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES JR | ON FILE |
| DAVID JONHSON | ON FILE |
| DAVID JOOSTE | ON FILE |
| DAVID JORDAN | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH GARRETSON | ON FILE |
| DAVID JOSHUA FLANAGAN | ON FILE |
| DAVID JOSHUA GOATES | ON FILE |
| DAVID JOYE | ON FILE |
| DAVID JUBINSKY | ON FILE |
| DAVID JUNG | ON FILE |
| DAVID JUNKER | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID KACARAB | ON FILE |
| DAVID KAFTAN | ON FILE |
| DAVID KALK | ON FILE |
| DAVID KAMM | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASSEL | ON FILE |
| DAVID KASSOFF | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID KAUNELIS | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID KELLERS | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENT | ON FILE |
| DAVID KICHUK | ON FILE |
| DAVID KIFERBAUM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIMES JR | ON FILE |
| DAVID KING | ON FILE |
| DAVID KINGSTON | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KITCHEN | ON FILE |
| DAVID KLEFEKER | ON FILE |
| DAVID KLUVER | ON FILE |
| DAVID KOGOK | ON FILE |
| DAVID KOLAKOWSKI | ON FILE |
| DAVID KOLLIE | ON FILE |
| DAVID KOMERZAN | ON FILE |
| DAVID KRASNY | ON FILE |
| DAVID KRAUS | ON FILE |
| DAVID KROELL | ON FILE |
| DAVID KUDNA | ON FILE |
| DAVID KUEGEL | ON FILE |
| DAVID KURANO | ON FILE |
| DAVID KURCZAK | ON FILE |
| DAVID KURIN | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LADISH | ON FILE |
| DAVID LADNER | ON FILE |
| DAVID LAM | ON FILE |
| DAVID LAMMERS | ON FILE |
| DAVID LAMSON | ON FILE |
| DAVID LANCE ONEAL | ON FILE |
| DAVID LANE | ON FILE |
| DAVID LANGELIERS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID LANKOW | ON FILE |
| DAVID LARIMER | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON BALINSKY | ON FILE |
| DAVID LATSHAW | ON FILE |
| DAVID LAUT | ON FILE |
| DAVID LAWRENCE | ON FILE |
| DAVID LAWRENCE SKROBECKI | ON FILE |
| DAVID LAYNG | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LECHUGA | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE CASEBEER | ON FILE |
| DAVID LEE CRANFORD | ON FILE |
| DAVID LEE MOZINGO | ON FILE |
| DAVID LEGLER | ON FILE |
| DAVID LELAND FINN | ON FILE |
| DAVID LEMMON | ON FILE |
| DAVID LETT | ON FILE |
| DAVID LEVIEDDIN | ON FILE |
| DAVID LEVIN | ON FILE |
| DAVID LIBERT | ON FILE |
| DAVID LIGHT | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LINDELL | ON FILE |
| DAVID LIPPS | ON FILE |
| DAVID LIPSKI | ON FILE |
| DAVID LOEBRICK | ON FILE |
| DAVID LOFGREN | ON FILE |
| DAVID LOMAN | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONGORIA | ON FILE |
| DAVID LOOBY | ON FILE |
| DAVID LOPEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID LOPEZ | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | ON FILE |
| DAVID LOUIS DANSBY | ON FILE |
| DAVID LOW | ON FILE |
| DAVID LUCAS | ON FILE |
| DAVID LUEDTKE | ON FILE |
| DAVID LUX | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID M MCNULTY | ON FILE |
| DAVID MA | ON FILE |
| DAVID MACGREGOR | ON FILE |
| DAVID MADDUX | ON FILE |
| DAVID MADRIGALE | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAKI | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALLAMS | ON FILE |
| DAVID MALONEY | ON FILE |
| DAVID MALOTT | ON FILE |
| DAVID MAMAN | ON FILE |
| DAVID MANI | ON FILE |
| DAVID MANSELL | ON FILE |
| DAVID MAPLE | ON FILE |
| DAVID MARCHALAND | ON FILE |
| DAVID MARDEN | ON FILE |
| DAVID MARK BONIFACIC JR | ON FILE |
| DAVID MARQUESS | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTINS ALVES | ON FILE |
| DAVID MARTYNIUK | ON FILE |
| DAVID MATTO | ON FILE |
| DAVID MAZUR | ON FILE |
| DAVID MAZZOTTA | ON FILE |
| DAVID MCCALL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID MCCARTY | ON FILE |
| DAVID MCCLOUD | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCCOY | ON FILE |
| DAVID MCCULLAR | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCHENRY | ON FILE |
| DAVID MCKNIGHT | ON FILE |
| DAVID MCMILLIAN | ON FILE |
| DAVID MEADOWS | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEEK | ON FILE |
| DAVID MEIER | ON FILE |
| DAVID MEIS | ON FILE |
| DAVID MELIUS | ON FILE |
| DAVID MELONSON | ON FILE |
| DAVID MELTZER | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDIETA | ON FILE |
| DAVID MESCON | ON FILE |
| DAVID METCALF | ON FILE |
| DAVID MICHAEL CAMPBELL | ON FILE |
| DAVID MICHAEL LEASURE | ON FILE |
| DAVID MICHAEL MONSEES | ON FILE |
| DAVID MICHAEL RANDALL | ON FILE |
| DAVID MICHAELDANIELLEE GREENWOOD | ON FILE |
| DAVID MICKELSON | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MIGUEL GAMERO | ON FILE |
| DAVID MILBAUER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILTON | ON FILE |
| DAVID MIRON | ON FILE |
| DAVID MISNER | ON FILE |
| DAVID MITCHELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID MITCHEM | ON FILE |
| DAVID MIXER | ON FILE |
| DAVID MOBERLY | ON FILE |
| DAVID MODNY | ON FILE |
| DAVID MOLITERNO | ON FILE |
| DAVID MOLLURA | ON FILE |
| DAVID MOLNAR | ON FILE |
| DAVID MONTERO | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORESHEAD | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MORRIS | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MOSELEY | ON FILE |
| DAVID MUDRICK | ON FILE |
| DAVID MULNIX | ON FILE |
| DAVID MULVANEY | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MUSICK | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID NASHALOOK | ON FILE |
| DAVID NASSAU | ON FILE |
| DAVID NASSEHI | ON FILE |
| DAVID NATALI | ON FILE |
| DAVID NAZARENO | ON FILE |
| DAVID NAZARYAN | ON FILE |
| DAVID NEE | ON FILE |
| DAVID NEIGHBOR | ON FILE |
| DAVID NEILL | ON FILE |
| DAVID NELMS | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID NEVELS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID NEWBERRY | ON FILE |
| DAVID NEWCOMB | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NICHOLAS | ON FILE |
| DAVID NICHOLS | ON FILE |
| DAVID NICHOLSOLSON | ON FILE |
| DAVID NIETO | ON FILE |
| DAVID NOEL FARIAS | ON FILE |
| DAVID NOPANEN | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORTON | ON FILE |
| DAVID NOWAK | ON FILE |
| DAVID NOYOLA | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NUNN | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OBRIEN | ON FILE |
| DAVID OCANAS-HERRERA | ON FILE |
| DAVID OCHOA | ON FILE |
| DAVID ODOM | ON FILE |
| DAVID OLEKSY | ON FILE |
| DAVID OLSZOWY | ON FILE |
| DAVID OSMANSON | ON FILE |
| DAVID OSORIO | ON FILE |
| DAVID OSSIN | ON FILE |
| DAVID P TOLLY | ON FILE |
| DAVID PACK | ON FILE |
| DAVID PAGANO | ON FILE |
| DAVID PALJEVIC | ON FILE |
| DAVID PALMER | ON FILE |
| DAVID PAPYAN | ON FILE |
| DAVID PAREIGIS | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PAROD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID PATERSON | ON FILE |
| DAVID PATRICK CONROY | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PAUL ALKIRE | ON FILE |
| DAVID PAUL COLES | ON FILE |
| DAVID PAUL JEFFREY | ON FILE |
| DAVID PAULEY | ON FILE |
| DAVID PEARCE | ON FILE |
| DAVID PEARSON | ON FILE |
| DAVID PECK | ON FILE |
| DAVID PELIKAN | ON FILE |
| DAVID PENNINGTON | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERRINE | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERSON | ON FILE |
| DAVID PHENIX | ON FILE |
| DAVID PHILIPPE KANDA | ON FILE |
| DAVID PHILLIP MCDANIEL | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PICKETT | ON FILE |
| DAVID PIPKIN | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID POGORSKI | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID POTRATZ | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID PRACH | ON FILE |
| DAVID PRAXMARER | ON FILE |
| DAVID PRENO | ON FILE |
| DAVID PRESSMAN | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PRIMEAUX | ON FILE |
| DAVID PRINCE | ON FILE |
| DAVID PRITCHARD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID PRIVETT | ON FILE |
| DAVID PROCK | ON FILE |
| DAVID PROVO | ON FILE |
| DAVID PRUTTING | ON FILE |
| DAVID PYLE | ON FILE |
| DAVID QUALLS | ON FILE |
| DAVID QUETGLAS | ON FILE |
| DAVID QUINTERO | ON FILE |
| DAVID RACK | ON FILE |
| DAVID RAINS | ON FILE |
| DAVID RAMBARRAN | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANGEL | ON FILE |
| DAVID RASCH | ON FILE |
| DAVID RAUSE | ON FILE |
| DAVID RAY | ON FILE |
| DAVID READENCE | ON FILE |
| DAVID REED | ON FILE |
| DAVID REIHL | ON FILE |
| DAVID REPLOGLE | ON FILE |
| DAVID REVILL | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID RHONE | ON FILE |
| DAVID RICHARD JOHNSON | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICKERT | ON FILE |
| DAVID RIDDLE | ON FILE |
| DAVID RIFENBERICK | ON FILE |
| DAVID RING | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID ROBINSON | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROHM | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROMERO | ON FILE |
| DAVID ROMO | ON FILE |
| DAVID ROSA | ON FILE |
| DAVID ROSENHAFT | ON FILE |
| DAVID ROTH | ON FILE |
| DAVID ROZEFF | ON FILE |
| DAVID RUGABER | ON FILE |
| DAVID RUHL | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RULLI | ON FILE |
| DAVID RUPE | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN THALKEN | ON FILE |
| DAVID RYERSE | ON FILE |
| DAVID SAGARA | ON FILE |
| DAVID SAGAZ | ON FILE |
| DAVID SAGINAW | ON FILE |
| DAVID SAINATO | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALVATORI | ON FILE |
| DAVID SAMUELSON | ON FILE |
| DAVID SANANMAN | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SARINANA | ON FILE |
| DAVID SAUDER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID SAVINO | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAETZ | ON FILE |
| DAVID SCHEER | ON FILE |
| DAVID SCHIAVENATO | ON FILE |
| DAVID SCHIERECK | ON FILE |
| DAVID SCHIFFNER | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHOENBERG | ON FILE |
| DAVID SCHROCK | ON FILE |
| DAVID SCHUL | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SEARCY | ON FILE |
| DAVID SEGOVIA | ON FILE |
| DAVID SEIBEL | ON FILE |
| DAVID SEILER | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SEUNG | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHAMBLIN | ON FILE |
| DAVID SHAWULA | ON FILE |
| DAVID SHAY | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHEN | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIRES | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SHOFFNER | ON FILE |
| DAVID SHOOP | ON FILE |
| DAVID SIEVERS | ON FILE |
| DAVID SILER | ON FILE |
| DAVID SILVERMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID SIMISTER | ON FILE |
| DAVID SKILBRED | ON FILE |
| DAVID SLOAN | ON FILE |
| DAVID SLUSAREK | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH TOVAR | ON FILE |
| DAVID SNELL | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SOOMEKH | ON FILE |
| DAVID SOPHER | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOUN | ON FILE |
| DAVID SOZANSKI | ON FILE |
| DAVID SPANGLER | ON FILE |
| DAVID SPEARS | ON FILE |
| DAVID SPEER | ON FILE |
| DAVID SPEERS | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPRINKLE | ON FILE |
| DAVID SROUR | ON FILE |
| DAVID STANLEY | ON FILE |
| DAVID STARKS | ON FILE |
| DAVID STARR | ON FILE |
| DAVID STAVE | ON FILE |
| DAVID STEIN | ON FILE |
| DAVID STEINKRAUS | ON FILE |
| DAVID STENCEL | ON FILE |
| DAVID STEPP | ON FILE |
| DAVID STERZ | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STROM | ON FILE |
| DAVID STUMPO | ON FILE |
| DAVID SUI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID SWEET | ON FILE |
| DAVID SWIRE II | ON FILE |
| DAVID SYLVIA | ON FILE |
| DAVID TA | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TANARO | ON FILE |
| DAVID TANCABEL | ON FILE |
| DAVID TANGUAY | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TASSONI | ON FILE |
| DAVID TATE | ON FILE |
| DAVID TAUSCH | ON FILE |
| DAVID TAVARES | ON FILE |
| DAVID TENNANT | ON FILE |
| DAVID TERAO | ON FILE |
| DAVID TEREI | ON FILE |
| DAVID TERRELL | ON FILE |
| DAVID TETELBAUM | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THEODORE CLARK | ON FILE |
| DAVID THERIAULT | ON FILE |
| DAVID THIBERVILLE | ON FILE |
| DAVID THOM | ON FILE |
| DAVID THOMAS WINTERS | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TIEN | ON FILE |
| DAVID TIMME | ON FILE |
| DAVID TISTINIC | ON FILE |
| DAVID TOMER | ON FILE |
| DAVID TORMAN | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORTORA | ON FILE |
| DAVID TORTORICE | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAYLOR | ON FILE |
| DAVID TRELEAVEN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID TRONCOSO | ON FILE |
| DAVID TROTTA | ON FILE |
| DAVID TU | ON FILE |
| DAVID TUATY | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID ULLOA | ON FILE |
| DAVID UMANA | ON FILE |
| DAVID VALDES | ON FILE |
| DAVID VANBRUNT | ON FILE |
| DAVID VANDEN HEUVEL | ON FILE |
| DAVID VANEGAS TOBON | ON FILE |
| DAVID VANLANDINGHAM | ON FILE |
| DAVID VANORE | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |
| DAVID VELARDO | ON FILE |
| DAVID VELLANTE | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VERDUGO | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERNON JONES | ON FILE |
| DAVID VERNON RICH | ON FILE |
| DAVID VEST | ON FILE |
| DAVID VEURINK | ON FILE |
| DAVID VILARDO | ON FILE |
| DAVID VILLA | ON FILE |
| DAVID VILLAREAL | ON FILE |
| DAVID VINCENT LESHOCK | ON FILE |
| DAVID VOGEL | ON FILE |
| DAVID VOGTMANN | ON FILE |
| DAVID VONDEBUR | ON FILE |
| DAVID VORDERER | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID WADE II | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALSH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID WANDERSEE | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANOUS | ON FILE |
| DAVID WARD SR | ON FILE |
| DAVID WASSERMAN | ON FILE |
| DAVID WAYNE | ON FILE |
| DAVID WAYNE KELLY | ON FILE |
| DAVID WAYNE STEPP | ON FILE |
| DAVID WEAVER | ON FILE |
| DAVID WEBBER | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEI | ON FILE |
| DAVID WEIDNER | ON FILE |
| DAVID WEISS | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WELLS | ON FILE |
| DAVID WENRICH | ON FILE |
| DAVID WHEATLEY | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITEHEAD | ON FILE |
| DAVID WIDMAN | ON FILE |
| DAVID WILCOX | ON FILE |
| DAVID WILLMES | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WITT | ON FILE |
| DAVID WITTENBURG | ON FILE |
| DAVID WOLF | ON FILE |
| DAVID WOODRING | ON FILE |
| DAVID WOODRUFF | ON FILE |
| DAVID WOODS | ON FILE |
| DAVID WOOLF | ON FILE |
| DAVID WOOLFORK | ON FILE |
| DAVID WREN | ON FILE |
| DAVID WRY | ON FILE |
| DAVID WYANT | ON FILE |
| DAVID WYATT | ON FILE |
| DAVID XAYGNAVONG | ON FILE |
| DAVID YAMA | ON FILE |
| DAVID YANAGISAWA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAVID YANCEY | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YERBY | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YUSUPOV | ON FILE |
| DAVID ZAKHARCHUK | ON FILE |
| DAVID ZALAZAR | ON FILE |
| DAVID ZAPLETAL | ON FILE |
| DAVID ZARAGOZA | ON FILE |
| DAVID ZENREICH | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHEN | ON FILE |
| DAVID ZOPPINA | ON FILE |
| DAVIDLEE GLINSKI II | ON FILE |
| DAVIEL SALGADO | ON FILE |
| DAVIES GLEN | ON FILE |
| DAVIN HENRIK | ON FILE |
| DAVIN PAUL BOUDREAUX | ON FILE |
| DAVINA DUFFY | ON FILE |
| DAVIN-KYLE THOMPSON | ON FILE |
| DAVINS MANASSE | ON FILE |
| DAVION BELL | ON FILE |
| DAVION DIXON | ON FILE |
| DAVION NESS | ON FILE |
| DAVIS BLALOCK | ON FILE |
| DAVIS ENGELER | ON FILE |
| DAVIS FRANCIS | ON FILE |
| DAVIS FRIEMPONG | ON FILE |
| DAVIS GORDON | ON FILE |
| DAVIS HENEGAR | ON FILE |
| DAVIS KAMBO | ON FILE |
| DAVIS KORACH | ON FILE |
| DAVIS MANGOLD | ON FILE |
| DAVIS TRAN | ON FILE |
| DAVIS VUONG | ON FILE |
| DAVIS WALKER | ON FILE |
| DAVONTE LEVY | ON FILE |
| DAVOR KANTAR | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVRONIA SCARBROUGH | ON FILE |
| DAVY THACKER | ON FILE |
| DAVY YUHSI MAO | ON FILE |
| DAWANGA VONVOU | ON FILE |
| DAWID TUROS | ON FILE |
| DAWINN LEONARD BOLSTON | ON FILE |
| DAWN BENEDICK | ON FILE |
| DAWN BLACK | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CLAUSEN | ON FILE |
| DAWN EDGERTON | ON FILE |
| DAWN GORDON | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN KANARSKI | ON FILE |
| DAWN KILPATRICK | ON FILE |
| DAWN KNEBEL | ON FILE |
| DAWN LEFEBVRE | ON FILE |
| DAWN LUCILLE KRAMER | ON FILE |
| DAWN MARBURY | ON FILE |
| DAWN MAZE | ON FILE |
| DAWN OCONNOR | ON FILE |
| DAWN ORNDORFF | ON FILE |
| DAWN PARLIN | ON FILE |
| DAWN SEALS | ON FILE |
| DAWN SMITH | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TOM | ON FILE |
| DAWNYEATHA WALCOTT | ON FILE |
| DAWSON ASH | ON FILE |
| DAWSON CLARK | ON FILE |
| DAWSON JACOB AUGUST | ON FILE |
| DAWSON REED | ON FILE |
| DAYAN CORREA SANABRIA | ON FILE |
| DAYANA VAZQUEZ | ON FILE |
| DAYANN THOMPSON | ON FILE |
| DAYGORO CASTELLANOS | ON FILE |
| DAYLEMA PEREZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DAYLEN NILSEN | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYRON CASTANEDA | ON FILE |
| DAYRON CRUZ | ON FILE |
| DAYSHAY RENEE TARVER | ON FILE |
| DAYTON GAGE DELEON | ON FILE |
| DAYTON LEONG | ON FILE |
| DAYTON STRADER | ON FILE |
| DAYTONA CURRY | ON FILE |
| DAZMON SHEALEY | ON FILE |
| DAZZLE DANIELS | ON FILE |
| DBLAKE RD LLC | ON FILE |
| DC BROWN | ON FILE |
| DC SETTLES | ON FILE |
| DE LA CRUZ DE LA CRUZ | ON FILE |
| DEAIREAN WOODS | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |
| DEAMONTAE SHANNON | ON FILE |
| DEAN ACHTERBERG | ON FILE |
| DEAN BATTELENE | ON FILE |
| DEAN BRAUER | ON FILE |
| DEAN BUCALO | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| DEAN CHRISTENER | ON FILE |
| DEAN COLUCCI | ON FILE |
| DEAN COOK | ON FILE |
| DEAN DANOS | ON FILE |
| DEAN DELGUERCIO | ON FILE |
| DEAN DELVENTHAL | ON FILE |
| DEAN DEPALMA | ON FILE |
| DEAN FERRARI | ON FILE |
| DEAN GOLDSTEIN | ON FILE |
| DEAN GOMEZ | ON FILE |
| DEAN HUBBARD | ON FILE |
| DEAN HUFF | ON FILE |
| DEAN HUNTLEY | ON FILE |
| DEAN KOZAK | ON FILE |
| DEAN L ROBERTSON | ON FILE |
| DEAN LINDO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DEAN MARK HEINRICHS | ON FILE |
| DEAN MCCANN | ON FILE |
| DEAN MILLER | ON FILE |
| DEAN MINERVINO | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN MURPHY | ON FILE |
| DEAN ROBERTS | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SCARLETT | ON FILE |
| DEAN SCHAFFER | ON FILE |
| DEAN SHINNERS | ON FILE |
| DEAN SOMES | ON FILE |
| DEAN STARKE | ON FILE |
| DEAN SULTAN | ON FILE |
| DEAN VERGARA | ON FILE |
| DEAN WOODS | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE DAVIS | ON FILE |
| DEANDRE EDMONDSON | ON FILE |
| DEANDRE THAGGARD | ON FILE |
| DEANDRE WHITEHEAD | ON FILE |
| DEANDREA BENTLEY | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | ON FILE |
| DEANN NICOLE PALLADAY | ON FILE |
| DEANNA ABRAMS | ON FILE |
| DEANNA ANDERSON | ON FILE |
| DEANNA DAVES | ON FILE |
| DEANNA FARLEY | ON FILE |
| DEANNA JANE MASSE | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | ON FILE |
| DEANNA MARTINEZ | ON FILE |
| DEANNA NORCROSS | ON FILE |
| DEANNA OVSAK | ON FILE |
| DEANNA PASCH | ON FILE |
| DEANNA PIRICS | ON FILE |
| DEANNA SALAZAR | ON FILE |
| DEANNA SAVIDGE | ON FILE |
| DEANNA SEGLER | ON FILE |
| DEANNA SHEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DEANNA ZIMMERMAN | ON FILE |
| DEANNEA JEFFERSON | ON FILE |
| DEANTE BYRD | ON FILE |
| DEARIK JACKSON | ON FILE |
| DEASHIO MATHIS | ON FILE |
| DEATHDRAGONMARE .KNIGHTSH311 | ON FILE |
| DEAUNDRE ANDERSON | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEB FONTELA | ON FILE |
| DEB MILLS | ON FILE |
| DEB ZIMMER | ON FILE |
| DEBASHISH ROY | ON FILE |
| DEBBI HERNANDEZ | ON FILE |
| DEBBIE A CARMICHAEL | ON FILE |
| DEBBIE BARRY | ON FILE |
| DEBBIE BERNICE ARMENTA | ON FILE |
| DEBBIE BERRY | ON FILE |
| DEBBIE BRAWLEY | ON FILE |
| DEBBIE BURRIS | ON FILE |
| DEBBIE CAZALAS | ON FILE |
| DEBBIE COOK | ON FILE |
| DEBBIE FOOTE | ON FILE |
| DEBBIE JESSOP | ON FILE |
| DEBBIE KRAUSE | ON FILE |
| DEBBIE LOCH | ON FILE |
| DEBBIE MONTEMURRO | ON FILE |
| DEBBIE RUSSELL | ON FILE |
| DEBLIN GHOSH | ON FILE |
| DEBORA LAWSON | ON FILE |
| DEBORA LYNN STEELE | ON FILE |
| DEBORA MANGAN | ON FILE |
| DEBORAH ACKER | ON FILE |
| DEBORAH ANDERSON SINGLETON | ON FILE |
| DEBORAH ANN CROSBY | ON FILE |
| DEBORAH ANN MERSEAL | ON FILE |
| DEBORAH ANN SLACK | ON FILE |
| DEBORAH ANN VAN GAALE | ON FILE |
| DEBORAH ARNSTEIN | ON FILE |
| DEBORAH BALL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEBORAH BITTAN | ON FILE |
| DEBORAH BUCKNER | ON FILE |
| DEBORAH BURKHARDT | ON FILE |
| DEBORAH BUTLER | ON FILE |
| DEBORAH CLARK | ON FILE |
| DEBORAH GORDON | ON FILE |
| DEBORAH GRAVETT | ON FILE |
| DEBORAH HAGEMAN | ON FILE |
| DEBORAH HALL | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH LANTZ | ON FILE |
| DEBORAH MANNING | ON FILE |
| DEBORAH MEDLICOTT-WILSON | ON FILE |
| DEBORAH MORKUN | ON FILE |
| DEBORAH OHERON | ON FILE |
| DEBORAH PETERSON | ON FILE |
| DEBORAH PURINGTON | ON FILE |
| DEBORAH SARON | ON FILE |
| DEBORAH SCOGGINS | ON FILE |
| DEBORAH SHARMA | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH STRONG | ON FILE |
| DEBORAH SUE ROSADO | ON FILE |
| DEBORAH TRAIN | ON FILE |
| DEBOSHRIE MITRA | ON FILE |
| DEBRA ANDERSON | ON FILE |
| DEBRA BRUMFIELD | ON FILE |
| DEBRA CAROLYN AUNE | ON FILE |
| DEBRA DELK | ON FILE |
| DEBRA EGLI | ON FILE |
| DEBRA EVANS | ON FILE |
| DEBRA GERRITS | ON FILE |
| DEBRA GREENFIELD | ON FILE |
| DEBRA GUEST REYNOLDS | ON FILE |
| DEBRA HANN | ON FILE |
| DEBRA HOFFMAN | ON FILE |
| DEBRA KUHL | ON FILE |
| DEBRA LIGHTHART | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEBRA LIPINSKI | ON FILE |
| DEBRA MACK | ON FILE |
| DEBRA MARTINEZ | ON FILE |
| DEBRA PRADO | ON FILE |
| DEBRA SCHMITT | ON FILE |
| DEBRA SEATON | ON FILE |
| DEBRA SEBOLT | ON FILE |
| DEBRA STACK | ON FILE |
| DEBRA TAMIKO SHIMAJI | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA VAN DER HOEVEN | ON FILE |
| DEBRA WHELPLEY | ON FILE |
| DEBRAY CARPENTER | ON FILE |
| DEBRIANNA THOMPSON-COLLINS | ON FILE |
| DEBRINA JOHNSON | ON FILE |
| DECEBAL BOGDAN | ON FILE |
| DECHENG TAN | ON FILE |
| DECIO ARNOT-HOPFFER | ON FILE |
| DECORSIE HALIBURTON | ON FILE |
| DEDA MCSORLEY | ON FILE |
| DEE DEVER | ON FILE |
| DEE DSYLVA | ON FILE |
| DEE LINDLEY | ON FILE |
| DEE MIL | ON FILE |
| DEE RIVERS | ON FILE |
| DEE WASHINGTON | ON FILE |
| DEEAN ROSE JANPRASERT | ON FILE |
| DEEANNA MAREK | ON FILE |
| DEEANNA SERNA | ON FILE |
| DEEDA LITTLETON OLUGBEJA | ON FILE |
| DEEDEE FLORENCIO ALEMAN | ON FILE |
| DEEGAN MCCORD | ON FILE |
| DEELAN TAPIA | ON FILE |
| DEENA JOHNSON | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | ON FILE |
| DEEP DOSHI | ON FILE |
| DEEPA BHATT | ON FILE |
| DEEPA SARUP | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK GOPALAKRISHNA | ON FILE |
| DEEPAK JOSEPH | ON FILE |
| DEEPAK KUMAR GHOSH | ON FILE |
| DEEPAK PATEL | ON FILE |
| DEEPTHI KOSURI | ON FILE |
| DEEPTI VATTIPULUSU | ON FILE |
| DEEYA LORAM | ON FILE |
| DEHAN ELCIN | ON FILE |
| DEIANIRA LONDONO | ON FILE |
| DEIDRE QUIRING | ON FILE |
| DEIDREE LOHR | ON FILE |
| DEIMA JURKUTE | ON FILE |
| DEION NIRESH FERNANDO | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIRDRE BRYANT | ON FILE |
| DEIVER FLOREZ | ON FILE |
| DEIVIS ESCALANTE | ON FILE |
| DEIVIS PAVON | ON FILE |
| DEJAN KIRCANOV | ON FILE |
| DEJAN SAMARDZIC | ON FILE |
| DEJANAY ROBINSON | ON FILE |
| DEJANIA DENAY HORN | ON FILE |
| DEJEREA CALHOUN | ON FILE |
| DEJI IBITAYO | ON FILE |
| DEL WOOD | ON FILE |
| DELAINEA PURUCKER | ON FILE |
| DELANEY DELANEY | ON FILE |
| DELANEY KANYANAT K | ON FILE |
| DELANO RENE JOHNSON | ON FILE |
| DELANY DEMELLO | ON FILE |
| DELARA ABOLHASSANI | ON FILE |
| DELBERT GUY | ON FILE |
| DELFINA ANDREA | ON FILE |
| DELIANNE WING | ON FILE |
| DELICIA HALL | ON FILE |
| DELINA WILLIAMS | ON FILE |
| DELISA CUTRESE OLISEMEKA | ON FILE |
| DELL HOWARD CHAPPELL | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DELLA JOSLIN | ON FILE |
| DELMAR GILBERT JR | ON FILE |
| DELMAS NOTHSTEIN | ON FILE |
| DELMER TEJADA | ON FILE |
| DELMONTE SAUNDERS | ON FILE |
| DELMY GALICIA | ON FILE |
| DELONTE BURCH | ON FILE |
| DELONTE BURCH | ON FILE |
| DELORIA GILCHRIST | ON FILE |
| DELPHINO WILLIAMS | ON FILE |
| DELROY VICTOR | ON FILE |
| DELTRON MODICAN | ON FILE |
| DELVIN FRANK BOGAN | ON FILE |
| DELVONTE GATHRIGHT | ON FILE |
| DELWIN LONG | ON FILE |
| DELYSVELL PEREZ | ON FILE |
| DEMAR GREENLAND | ON FILE |
| DEMARCUS MOULTRIE | ON FILE |
| DEMARCUS THOMPSON | ON FILE |
| DEMARIO CARTER | ON FILE |
| DEMARIO RILEY | ON FILE |
| DEMARKUS HUNTER | ON FILE |
| DEMARKUS PAYNE | ON FILE |
| DEMARQUELL LANIER | ON FILE |
| DEMAS MONTES | ON FILE |
| DEMAURIO ARMSTRONG | ON FILE |
| DEMERICK STRICKLAND | ON FILE |
| DEMETRI ALCOCK | ON FILE |
| DEMETRIA WALTON | ON FILE |
| DEMETRICE TREMAINE LONGLEY | ON FILE |
| DEMETRIO CONSTANTINO | ON FILE |
| DEMETRIOS AIVAZIS | ON FILE |
| DEMETRIOS ANTONOPOULOS | ON FILE |
| DEMETRIUS ALEXANDER | ON FILE |
| DEMETRIUS ARMSTRONG | ON FILE |
| DEMETRIUS BENSON | ON FILE |
| DEMETRIUS BODDIE | ON FILE |
| DEMETRIUS BOLDUC | ON FILE |
| DEMETRIUS BUSH | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEMETRIUS FRANKLIN | ON FILE |
| DEMETRIUS HARRIS | ON FILE |
| DEMETRIUS MOORE | ON FILE |
| DEMETRIUS MORNING | ON FILE |
| DEMETRIUS SAMUEL SHIRLEY | ON FILE |
| DEMOND RICHARD | ON FILE |
| DEMONTE LANE | ON FILE |
| DEMOS GAITHER | ON FILE |
| DEMOSTENES BALBUENA GARCIA | ON FILE |
| DENA DICKINSON | ON FILE |
| DENA JONES | ON FILE |
| DENA WALDON | ON FILE |
| DENAIRO WHALEY | ON FILE |
| DENAKI INC. | ON FILE |
| DENARD RUFUS DEBRUHL | ON FILE |
| DENAY GOLTRY | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENESE PRIDE | ON FILE |
| DENG KE TEO | ON FILE |
| DENI ALLEN | ON FILE |
| DENI BAHIC | ON FILE |
| DENIA KRAMER | ON FILE |
| DENILYA AKENS | ON FILE |
| DENIREO WILLIAMS | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS CACERES | ON FILE |
| DENIS DEAN | ON FILE |
| DENIS DUKA | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS JAFAROV | ON FILE |
| DENIS KRAUSS | ON FILE |
| DENIS MIRYUGIN | ON FILE |
| DENIS ROUX | ON FILE |
| DENIS SCARASSATI | ON FILE |
| DENIS VACHENKO | ON FILE |
| DENISA BOANCA | ON FILE |
| DENISA KIM | ON FILE |
| DENISA SCHAMONIN | ON FILE |
| DENISE BAUER | ON FILE |




## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENISE BRUCE | ON FILE |
| DENISE DIETZ | ON FILE |
| DENISE DUNWOODY | ON FILE |
| DENISE GREEN | ON FILE |
| DENISE GROGAN | ON FILE |
| DENISE HENDERSON | ON FILE |
| DENISE JASSO | ON FILE |
| DENISE JOHNSON | ON FILE |
| DENISE JOY KREIENHOP | ON FILE |
| DENISE MAHABIR | ON FILE |
| DENISE MARIE KUSMIT | ON FILE |
| DENISE MCELVEEN | ON FILE |
| DENISE NYGARD | ON FILE |
| DENISE OUBRE | ON FILE |
| DENISE PEREZ | ON FILE |
| DENISE SHENNETTE MOORE FORTE | ON FILE |
| DENISE SILAS | ON FILE |
| DENISE SMALLWOOD | ON FILE |
| DENISE STIGER | ON FILE |
| DENISE TRASTER | ON FILE |
| DENISE VIDALES | ON FILE |
| DENISE WASHINGTON | ON FILE |
| DENISSE CROSTA | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENITA LATISHA | ON FILE |
| DENIZ CAGLAYAN | ON FILE |
| DENIZ OZGOREN | ON FILE |
| DENNIES VANG | ON FILE |
| DENNIS ALEXANDER | ON FILE |
| DENNIS ALLEN KRAMMES | ON FILE |
| DENNIS ARKWRIGHT | ON FILE |
| DENNIS BARBOUR | ON FILE |
| DENNIS BELANGER | ON FILE |
| DENNIS BELLA | ON FILE |
| DENNIS BISCHOFF | ON FILE |
| DENNIS BOHNERT | ON FILE |
| DENNIS BOUREY | ON FILE |
| DENNIS BRIGGS | ON FILE |
| DENNIS BUZUKJA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DENNIS CARRASCO | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHENG | ON FILE |
| DENNIS DALE ROYER | ON FILE |
| DENNIS DARRYLE BRIZZI | ON FILE |
| DENNIS DAVIS | ON FILE |
| DENNIS DE RAMOS | ON FILE |
| DENNIS DECOCK | ON FILE |
| DENNIS DEE | ON FILE |
| DENNIS DELROW | ON FILE |
| DENNIS DESPIAU | ON FILE |
| DENNIS DIEHL | ON FILE |
| DENNIS EDWARD POSEY | ON FILE |
| DENNIS ELWELL | ON FILE |
| DENNIS ESPINOSA | ON FILE |
| DENNIS GANNON | ON FILE |
| DENNIS GETCHELL | ON FILE |
| DENNIS GRASSI | ON FILE |
| DENNIS GREEN | ON FILE |
| DENNIS HAAS | ON FILE |
| DENNIS HALL | ON FILE |
| DENNIS HARTSHORN | ON FILE |
| DENNIS HAVLIK | ON FILE |
| DENNIS HINNANT | ON FILE |
| DENNIS HOLLAND | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HOWELL II | ON FILE |
| DENNIS HUMBARGER | ON FILE |
| DENNIS IASIELLO | ON FILE |
| DENNIS JAMES CORBIN | ON FILE |
| DENNIS JOHNSON | ON FILE |
| DENNIS KIM | ON FILE |
| DENNIS KLOSS | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS LANKFORD | ON FILE |
| DENNIS LAU | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LOTT | ON FILE |
| DENNIS MERLE DUFF | ON FILE |
| DENNIS MONTELEONE | ON FILE |
| DENNIS MOODY | ON FILE |
| DENNIS MORELAND | ON FILE |
| DENNIS OBRIEN | ON FILE |
| DENNIS PADILLA | ON FILE |
| DENNIS PHAM-LE | ON FILE |
| DENNIS PHILLIPS | ON FILE |
| DENNIS PIECZARKA | ON FILE |
| DENNIS PLATIPODIS | ON FILE |
| DENNIS POGREBCHTCHIKOV | ON FILE |
| DENNIS ROBERTI | ON FILE |
| DENNIS RODKEY | ON FILE |
| DENNIS SALABERRIOS | ON FILE |
| DENNIS SAXTON | ON FILE |
| DENNIS SIGUR JR | ON FILE |
| DENNIS SWEENEY | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS TOLEDO | ON FILE |
| DENNIS TOLIVER | ON FILE |
| DENNIS TORRES | ON FILE |
| DENNIS VILLASENOR | ON FILE |
| DENNIS WAYNE KITTS | ON FILE |
| DENNIS WENG | ON FILE |
| DENNIS ZEH | ON FILE |
| DENNIS ZELKOWSKI | ON FILE |
| DENNY JAMES | ON FILE |
| DENNY SCHROEDER | ON FILE |
| DENNY STARK | ON FILE |
| DENNY WU | ON FILE |
| DENORRIS JOHNSON | ON FILE |
| DENVER MCSHANE | ON FILE |
| DENYS ZAYETS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENZEL BRIGGS | ON FILE |
| DENZEL BRITO | ON FILE |
| DENZEL KETTER | ON FILE |
| DENZEL RICHARDSON | ON FILE |
| DENZEL TELEAU | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DEON DALTON | ON FILE |
| DEON DOMINIC DILLARD | ON FILE |
| DEON PROVITT | ON FILE |
| DEON TOREZ ACKLIN | ON FILE |
| DEONKA PRINCE | ON FILE |
| DEONTAE HOUSE | ON FILE |
| DEONTE MILES | ON FILE |
| DEONTÉ SALES | ON FILE |
| DEONTE WESTON | ON FILE |
| DEQUAN SINGLETON | ON FILE |
| DEQUARIUS BEVERLY | ON FILE |
| DEQUINTON DANIEL | ON FILE |
| DERECK MARRERO | ON FILE |
| DERECK MILLER | ON FILE |
| DEREK ADAMS | ON FILE |
| DEREK ALLEN BONTRAGER | ON FILE |
| DEREK ANDERSON | ON FILE |
| DEREK ARMSTRONG | ON FILE |
| DEREK ARTHUR GAGNON | ON FILE |
| DEREK ATKINSON | ON FILE |
| DEREK AVILA | ON FILE |
| DEREK BATES | ON FILE |
| DEREK BECK | ON FILE |
| DEREK BELLONI | ON FILE |
| DEREK BERGER | ON FILE |
| DEREK BOWDEN | ON FILE |
| DEREK BRADY | ON FILE |
| DEREK BURR | ON FILE |
| DEREK BUTLER | ON FILE |
| DEREK CARAPETIAN | ON FILE |
| DEREK CARBAJAL | ON FILE |
| DEREK CARLSON | ON FILE |
| DEREK CARTER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEREK CHAPMAN | ON FILE |
| DEREK CHARLES EDWARDS | ON FILE |
| DEREK CHISM | ON FILE |
| DEREK CLARY | ON FILE |
| DEREK COLBENSON | ON FILE |
| DEREK CONLON | ON FILE |
| DEREK CONNER | ON FILE |
| DEREK COPENHAVER | ON FILE |
| DEREK DANIELS | ON FILE |
| DEREK DEAKINS | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DILLMAN | ON FILE |
| DEREK DILORETO | ON FILE |
| DEREK DIMASO | ON FILE |
| DEREK DONTE GEORGE | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK DRAKE | ON FILE |
| DEREK DUBOSE | ON FILE |
| DEREK EBNER | ON FILE |
| DEREK ELBERTSE | ON FILE |
| DEREK FILKO | ON FILE |
| DEREK FINDLAN | ON FILE |
| DEREK FISHER | ON FILE |
| DEREK FRANCIS AMBROSE | ON FILE |
| DEREK GALLO | ON FILE |
| DEREK GRADY | ON FILE |
| DEREK GROVE | ON FILE |
| DEREK GUIDE | ON FILE |
| DEREK GUNTER | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HARRIS | ON FILE |
| DEREK HEARD | ON FILE |
| DEREK HEES | ON FILE |
| DEREK HELLUMS | ON FILE |
| DEREK HOLJE | ON FILE |
| DEREK HSU | ON FILE |
| DEREK HUYNH | ON FILE |
| DEREK JAMES FITCH | ON FILE |
| DEREK JEFFRIES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEREK JESSOP | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSTON | ON FILE |
| DEREK KIM | ON FILE |
| DEREK KOZLOWSKI | ON FILE |
| DEREK LAHMAN | ON FILE |
| DEREK LAMBERG | ON FILE |
| DEREK LASHURE | ON FILE |
| DEREK LEIGHTON | ON FILE |
| DEREK LILLEBERG | ON FILE |
| DEREK LINDSTROM | ON FILE |
| DEREK LOA | ON FILE |
| DEREK LOUIS BOISSY | ON FILE |
| DEREK MARSHALL | ON FILE |
| DEREK MICHAEL MANION | ON FILE |
| DEREK MICHAEL MARQUARDT | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK MONDIN | ON FILE |
| DEREK MOON | ON FILE |
| DEREK MUI | ON FILE |
| DEREK NAKAFUJI | ON FILE |
| DEREK NEWELL | ON FILE |
| DEREK NICKERSON | ON FILE |
| DEREK NUZZO | ON FILE |
| DEREK O&#X27 NEILL | ON FILE |
| DEREK PARRETT | ON FILE |
| DEREK PAUL JINKS | ON FILE |
| DEREK PAUL VANHOOSE | ON FILE |
| DEREK PERRY | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK PLAUTZ | ON FILE |
| DEREK POLLARD | ON FILE |
| DEREK POTTER | ON FILE |
| DEREK RABER | ON FILE |
| DEREK RAGAN | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMNARINE | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DEREK REINSTEIN | ON FILE |
| DEREK ROBERTS | ON FILE |
| DEREK ROWLAND | ON FILE |
| DEREK RUHL | ON FILE |
| DEREK SANDERSON | ON FILE |
| DEREK SCHILLACI | ON FILE |
| DEREK SCHWARTZ | ON FILE |
| DEREK SILVER | ON FILE |
| DEREK SLIVICKE | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SNYDERS | ON FILE |
| DEREK SONKSEN | ON FILE |
| DEREK SOUKUP | ON FILE |
| DEREK STALLMAN | ON FILE |
| DEREK STANLEY | ON FILE |
| DEREK STANSBURY | ON FILE |
| DEREK STEVENSON | ON FILE |
| DEREK STILLER | ON FILE |
| DEREK STYER | ON FILE |
| DEREK SWAOGER | ON FILE |
| DEREK THAI | ON FILE |
| DEREK TROUNCE | ON FILE |
| DEREK TYRONE TILLMAN | ON FILE |
| DEREK VALENTA | ON FILE |
| DEREK VAN SANT | ON FILE |
| DEREK WILDER | ON FILE |
| DEREK WILLIAM RIED | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK XIAO | ON FILE |
| DEREK YU | ON FILE |
| DEREK Z MCKELVEY | ON FILE |
| DERIC HAWES | ON FILE |
| DERICK AMPADU | ON FILE |
| DERICK JOHN MCGRATH | ON FILE |
| DERICK LEE ADAMS | ON FILE |
| DERICK LEIN | ON FILE |
| DERICK VOLLE | ON FILE |
| DERICK WHITCHER | ON FILE |
| DERIK SUTTON | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DERIK TAYLOR | ON FILE |
| DERIK WASHINGTON | ON FILE |
| DERIKSON RIVERA | ON FILE |
| DERIN VANCE | ON FILE |
| DERIUS BURNETT | ON FILE |
| DERK ALVARADO | ON FILE |
| DERMOT GRIFFIN | ON FILE |
| DERON MICHAEL DAVID ELLIOT | ON FILE |
| DERRAN HUFF | ON FILE |
| DERRECK LEWIS | ON FILE |
| DERREK E TOM | ON FILE |
| DERRELL L HOLSONBACK | ON FILE |
| DERRIC BROWN | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| DERRICK AMOS | ON FILE |
| DERRICK ARING | ON FILE |
| DERRICK BAILEY | ON FILE |
| DERRICK BLAKELY | ON FILE |
| DERRICK BROWN | ON FILE |
| DERRICK BURTON | ON FILE |
| DERRICK CABRERA | ON FILE |
| DERRICK CANDLER | ON FILE |
| DERRICK CASCHETTA | ON FILE |
| DERRICK CERWINSKY | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK DOMANN-SCHOLZ | ON FILE |
| DERRICK EDWARDS | ON FILE |
| DERRICK GOLDEN | ON FILE |
| DERRICK GREENE | ON FILE |
| DERRICK HACKETT | ON FILE |
| DERRICK HALL, JR. | ON FILE |
| DERRICK HEAD | ON FILE |
| DERRICK HINES | ON FILE |
| DERRICK HOTARD | ON FILE |
| DERRICK JARELL BLOCKER | ON FILE |
| DERRICK JONES | ON FILE |
| DERRICK LANDRY | ON FILE |
| DERRICK LAZZAR | ON FILE |
| DERRICK LEON AUSTIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DERRICK MCALLISTER | ON FILE |
| DERRICK MICKENS | ON FILE |
| DERRICK MINGO | ON FILE |
| DERRICK MULLINS | ON FILE |
| DERRICK O PENCHION | ON FILE |
| DERRICK ROACH | ON FILE |
| DERRICK SHARP | ON FILE |
| DERRICK SILVEIRA | ON FILE |
| DERRICK SIMMONS | ON FILE |
| DERRICK SNEED | ON FILE |
| DERRICK STROTHER | ON FILE |
| DERRICK TABRON | ON FILE |
| DERRICK TAO | ON FILE |
| DERRICK TURNER | ON FILE |
| DERRICK WALTERS | ON FILE |
| DERRICK WELSH | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRICK WINTERFELDT | ON FILE |
| DERRICK YOLTON | ON FILE |
| DERRICK ZAMORA | ON FILE |
| DERTWAN DANTZLER | ON FILE |
| DERVIN DIMANCHE | ON FILE |
| DERWIN HALIM | ON FILE |
| DERWYN MACHADO | ON FILE |
| DERYCK CAMPBELL | ON FILE |
| DERYCK LOUIS CLEPPE | ON FILE |
| DERYCK PRATT | ON FILE |
| DERYHAN HARRIS | ON FILE |
| DERYK DARTEY | ON FILE |
| DERYK WHITE | ON FILE |
| DERYL NILES | ON FILE |
| DESEAN BURTON | ON FILE |
| DESHANN SMITH | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN BARNES | ON FILE |
| DESHAUN NICHOLS | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN JOHNSON | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DESHAWN MOYO | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN ROBINSON | ON FILE |
| DESHAWN SUMMERVILLE | ON FILE |
| DESHAWNE ALEXIS GILL | ON FILE |
| DESHAWNE BUNION | ON FILE |
| DESIRE CHEDJIEU | ON FILE |
| DESIRE KESSELMAN | ON FILE |
| DESIREE BELTRAN | ON FILE |
| DESIREE DICK | ON FILE |
| DESIREE LOPEZ | ON FILE |
| DESIREE POPP | ON FILE |
| DESIREE RODRIGUEZ | ON FILE |
| DESIREE SHIRLEY | ON FILE |
| DESIREE SPENCER | ON FILE |
| DESIRÈE WOLDERICH | ON FILE |
| DESMON BRYANT | ON FILE |
| DESMON MOORE | ON FILE |
| DESMOND BAKER JR | ON FILE |
| DESMOND BOYD-TANNER | ON FILE |
| DESMOND DAVIS | ON FILE |
| DESMOND DONATHAN | ON FILE |
| DESMOND ECHOLS | ON FILE |
| DESMOND RICO | ON FILE |
| DESMONTREZ JOSHUA | ON FILE |
| DESPINA GEORGAKIS | ON FILE |
| DESROY DEHANEY | ON FILE |
| DESSA REED | ON FILE |
| DESTA MINDA | ON FILE |
| DESTIN MURRAY | ON FILE |
| DESTINEY MARIE BOBO | ON FILE |
| DESTINI ELISE | ON FILE |
| DESTINY BLACK | ON FILE |
| DESTINY CAMERON | ON FILE |
| DESTINY GOODMAN | ON FILE |
| DESTINY KELLY | ON FILE |
| DESTINY LEA SHELL | ON FILE |
| DESTINY MAGANA | ON FILE |
| DESTINY RIVERA | ON FILE |

**STRETTO**

## Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DESTINY SIERRA | ON FILE |
| DESTINY WILLIAMS | ON FILE |
| DESUAR MADKINS | ON FILE |
| DETNER152 GALLIER | ON FILE |
| DETOYCE WALKER | ON FILE |
| DETRAVIOUS DENNIS | ON FILE |
| DETRICE HARRISON | ON FILE |
| DETRICK MILLER | ON FILE |
| DETSL ANTEZANA | ON FILE |
| DEUNTEA DANIELS | ON FILE |
| DEV BHATT | ON FILE |
| DEVAHN RAMDYAL | ON FILE |
| DEVAM PATEL | ON FILE |
| DEVAN COURTNEY | ON FILE |
| DEVAN HEMMINGS | ON FILE |
| DEVAN JOHNSON | ON FILE |
| DEVAN MATTOX | ON FILE |
| DEVAN ROY WALKER | ON FILE |
| DEVANANDA DAS KNIGHTEN | ON FILE |
| DEVANTE CARLEAK HALE | ON FILE |
| DEVANTE HARRIS | ON FILE |
| DEVARON RUGGIERO | ON FILE |
| DEVEN ELLIS | ON FILE |
| DEVEN FALZONE | ON FILE |
| DEVEN KUMM | ON FILE |
| DEVEN MACKENZIE HARRIS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN ROBERTS | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVIN ABIGT | ON FILE |
| DEVIN ANDERSON | ON FILE |
| DEVIN BEAN | ON FILE |
| DEVIN BEST | ON FILE |
| DEVIN BLACK | ON FILE |
| DEVIN BLITZER | ON FILE |
| DEVIN BOWEN | ON FILE |
| DEVIN BRAGA | ON FILE |
| DEVIN BUSH | ON FILE |
| DEVIN CARLOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE |
| DEVIN COLLEY | ON FILE |
| DEVIN COTT | ON FILE |
| DEVIN CURRY | ON FILE |
| DEVIN DENMAN | ON FILE |
| DEVIN DETURK | ON FILE |
| DEVIN DURHAM | ON FILE |
| DEVIN DZON | ON FILE |
| DEVIN ELDRIDGE | ON FILE |
| DEVIN ENGLE | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN FLOURNOY | ON FILE |
| DEVIN GALVAN | ON FILE |
| DEVIN GIRON | ON FILE |
| DEVIN GOMEZ | ON FILE |
| DEVIN GONZALES BLOM | ON FILE |
| DEVIN GRAY | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN GUERRERO | ON FILE |
| DEVIN HANSEN | ON FILE |
| DEVIN HATFIELD | ON FILE |
| DEVIN HOFFNAGLE | ON FILE |
| DEVIN HOLLOMAN | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN HUDGINS | ON FILE |
| DEVIN JARMON | ON FILE |
| DEVIN KIEL | ON FILE |
| DEVIN LARRIMORE | ON FILE |
| DEVIN LIZ | ON FILE |
| DEVIN LYONS | ON FILE |
| DEVIN MARTIN | ON FILE |
| DEVIN MILLER | ON FILE |
| DEVIN MOIS | ON FILE |
| DEVIN MORRISON | ON FILE |
| DEVIN MORRISSON | ON FILE |
| DEVIN NELSON | ON FILE |
| DEVIN ODELL | ON FILE |
| DEVIN PARADA | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVIN POOVEY | ON FILE |
| DEVIN RADFORD | ON FILE |
| DEVIN RASCHE | ON FILE |
| DEVIN REYBURNE | ON FILE |
| DEVIN RILEY | ON FILE |
| DEVIN ROBERTS | ON FILE |
| DEVIN RYAN | ON FILE |
| DEVIN RYAN BEAUBOUEF | ON FILE |
| DEVIN SCHOLL | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SHAW | ON FILE |
| DEVIN SIMPSON | ON FILE |
| DEVIN SMITH | ON FILE |
| DEVIN STEWART | ON FILE |
| DEVIN SUMAOANG | ON FILE |
| DEVIN TEAGER | ON FILE |
| DEVIN THAMER | ON FILE |
| DEVIN TOUPS | ON FILE |
| DEVIN TOWNSEND | ON FILE |
| DEVIN VOLPE | ON FILE |
| DEVIN WIGGINS | ON FILE |
| DEVIN WYMAN | ON FILE |
| DEVIN YOUNG | ON FILE |
| DEVIN ZYDYK | ON FILE |
| DEVINCENT MCFARLIN | ON FILE |
| DEVLIN CRANE | ON FILE |
| DEVLIN HOLLIDAY | ON FILE |
| DEVLIN MALCOLM | ON FILE |
| DEVOE DAVIS | ON FILE |
| DEVON ADAMS | ON FILE |
| DEVON ARDESCO | ON FILE |
| DEVON BAKER | ON FILE |
| DEVON BARBER | ON FILE |
| DEVON BASSETT | ON FILE |
| DEVON BELL | ON FILE |
| DEVON BOOKER | ON FILE |
| DEVON DONOVAN | ON FILE |
| DEVON DREW | ON FILE |
| DEVON GLYNN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEVON GREEN | ON FILE |
| DEVON HOVEY | ON FILE |
| DEVON JACKSON | ON FILE |
| DEVON JONES | ON FILE |
| DEVON KORNETT | ON FILE |
| DEVON MARTIN | ON FILE |
| DEVON MAXWELL | ON FILE |
| DEVON MICHAEL BROWN | ON FILE |
| DEVON NEWCOMBE | ON FILE |
| DEVON SABSHIN | ON FILE |
| DEVON SCHULTZ | ON FILE |
| DEVON SENECA | ON FILE |
| DEVON SMITH | ON FILE |
| DEVON SMITH | ON FILE |
| DEVON SPENCER | ON FILE |
| DEVON STEWART | ON FILE |
| DEVON TERRELL | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON VOIGHT | ON FILE |
| DEVON WARD | ON FILE |
| DEVON WILSON | ON FILE |
| DEVON WOODRUP | ON FILE |
| DEVONA QUARLES | ON FILE |
| DEVONA YVETTE LANIER | ON FILE |
| DEVONN LYNCH | ON FILE |
| DEVONTE BURTON | ON FILE |
| DEVONTE LINDSAY HARRIS | ON FILE |
| DEVONTE MCMILLER | ON FILE |
| DEVONYA WILLIAMS | ON FILE |
| DEVOURIE NESBY | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVYN BOCKWITZ | ON FILE |
| DEVYN JACOBS | ON FILE |
| DEWAIN JOHNSON | ON FILE |
| DEWAND AKINS | ON FILE |
| DEWAYNE BARNETT | ON FILE |
| DEWAYNE CAMERON | ON FILE |
| DEWAYNE HARRIS | ON FILE |
| DEWAYNE JOHNSON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DEWEY DZIUK | ON FILE |
| DEWIT HONEYCUTT | ON FILE |
| DEWITT KEMP | ON FILE |
| DEWITT LEWIS | ON FILE |
| DEXTER ANDRE DEBOSE | ON FILE |
| DEXTER BUTLER | ON FILE |
| DEXTER CARRANZA | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER DRAYTON | ON FILE |
| DEXTER EVANS | ON FILE |
| DEXTER FADNESS | ON FILE |
| DEXTER JACKSON | ON FILE |
| DEXTER LAMBERT | ON FILE |
| DEXTER MONSALVE | ON FILE |
| DEXTER PAZ | ON FILE |
| DEZAHN OTIS | ON FILE |
| DEZMOND MCCOWAN | ON FILE |
| DFY TECH VENTURES LLC | ON FILE |
| DGH LLC | ON FILE |
| DHAIKYAH GETER | ON FILE |
| DHAMMABAL KOMPACKDEE | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHARMA DAWN MARIE JONES | ON FILE |
| DHARMESH DUBEY | ON FILE |
| DHARMESH PATEL | ON FILE |
| DHASARATHAN RANGANATHAN | ON FILE |
| DHAVAL DAVE | ON FILE |
| DHIRA YESUFU | ON FILE |
| DHRU PATEL | ON FILE |
| DHRUV CHANCHANI | ON FILE |
| DHRUV THAKKAR | ON FILE |
| DHRUVA KUMAR ANJINAPPA | ON FILE |
| DHRUVA RAO | ON FILE |
| DHWANI SAPANI | ON FILE |
| DHWANIL MALJI | ON FILE |
| DI LI | ON FILE |
| DIA CHA | ON FILE |
| DIAA QASEM | ON FILE |
| DIAMIARO JEROD HOLMES | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DIAMOND BECKLEY | ON FILE |
| DIAMOND SPENCER | ON FILE |
| DIAN LAU | ON FILE |
| DIANA ABAGAIL JEAN LANGHAM | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA ANDREW | ON FILE |
| DIANA ARIAS | ON FILE |
| DIANA ATKINSON | ON FILE |
| DIANA AUDREY BARROS | ON FILE |
| DIANA BALBUENA | ON FILE |
| DIANA BROWN | ON FILE |
| DIANA BUCCELLATO | ON FILE |
| DIANA CALERO CERDA | ON FILE |
| DIANA DO | ON FILE |
| DIANA DYE | ON FILE |
| DIANA FANGYIN LIU | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA HRANOV | ON FILE |
| DIANA JORDI | ON FILE |
| DIANA LAZARO-RIVAS | ON FILE |
| DIANA LUPIAN | ON FILE |
| DIANA MARIE MANHOFF | ON FILE |
| DIANA MIKITIN | ON FILE |
| DIANA MOLINA | ON FILE |
| DIANA NEWTON | ON FILE |
| DIANA OCEGUERA | ON FILE |
| DIANA OVERTON | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PETRUZZI | ON FILE |
| DIANA RUIZ | ON FILE |
| DIANA SCHRADER | ON FILE |
| DIANA STALEY-KOPECKY | ON FILE |
| DIANA SZABO | ON FILE |
| DIANA SZUMINSKY | ON FILE |
| DIANA VICOL | ON FILE |
| DIANA VOYTOVYCH | ON FILE |
| DIANA WARREN | ON FILE |
| DIANA WATT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DIANA WESTOVER | ON FILE |
| DIANA WILSON | ON FILE |
| DIANE BARNHART | ON FILE |
| DIANE BRASWELL | ON FILE |
| DIANE CERVANTES | ON FILE |
| DIANE CLARK | ON FILE |
| DIANE COOPRIDER | ON FILE |
| DIANE DYSON | ON FILE |
| DIANE JOHNSON | ON FILE |
| DIANE KRISTIAN | ON FILE |
| DIANE MULLINAX | ON FILE |
| DIANE NERIS | ON FILE |
| DIANE PARKER | ON FILE |
| DIANE PYUN | ON FILE |
| DIANE REED | ON FILE |
| DIANE RICHARDS | ON FILE |
| DIANE SCOTT | ON FILE |
| DIANN WARE | ON FILE |
| DIANNA KATHERINE ARCHIMEDES | ON FILE |
| DIANNA WYNN | ON FILE |
| DIANNE BUCHANAN | ON FILE |
| DIANNE CLARKD | ON FILE |
| DIANNE KADONAGA | ON FILE |
| DIARMAID KING | ON FILE |
| DIARRA BOMANI WOSE | ON FILE |
| DIAVALO MARTIN | ON FILE |
| DIBIN JOSE | ON FILE |
| DICK ELKINS | ON FILE |
| DICK HUMES | ON FILE |
| DICKIE LEASURE | ON FILE |
| DIDIER MOMPOINT | ON FILE |
| DIDIER PAWLICKI | ON FILE |
| DIDIER SANCHEZ | ON FILE |
| DIDO KIM | ON FILE |
| DIEGO ALCANTARA | ON FILE |
| DIEGO ALVAREZ | ON FILE |
| DIEGO AVILA | ON FILE |
| DIEGO BARRERA BACA | ON FILE |
| DIEGO BEAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DIEGO CALVO | ON FILE |
| DIEGO DE LA CRUZ | ON FILE |
| DIEGO DELGADO | ON FILE |
| DIEGO DIAZ | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDO ZULUAGAGIRON | ON FILE |
| DIEGO FLORES | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA VALENCIA | ON FILE |
| DIEGO GRULLON | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | ON FILE |
| DIEGO ITURBURO | ON FILE |
| DIEGO IZARRA ACOSTA | ON FILE |
| DIEGO L. | ON FILE |
| DIEGO MAHECHA | ON FILE |
| DIEGO MALTEZ | ON FILE |
| DIEGO MAYNEZ | ON FILE |
| DIEGO MENDEZ | ON FILE |
| DIEGO MOYANO | ON FILE |
| DIEGO NUNEZ | ON FILE |
| DIEGO OLMSTEAD | ON FILE |
| DIEGO PARRA | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO ROJAS | ON FILE |
| DIEGO URDIALES | ON FILE |
| DIEGO VALDÉS SARDUY | ON FILE |
| DIEGO VALLONE | ON FILE |
| DIEGS EGGS | ON FILE |
| DIEN NGUYEN | ON FILE |
| DIENYE IBIANGA | ON FILE |
| DIEP TABOR | ON FILE |
| DIEP VU | ON FILE |
| DIERRA MAYES | ON FILE |
| DIETER GALVAN | ON FILE |
| DIETER WATSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DIETRICH ALBERS | ON FILE |
| DIETRICH SPENCER | ON FILE |
| DIEUHONG NGUYEN | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIGBIJAY SHRESTHA | ON FILE |
| DIGNA PEREZ | ON FILE |
| DIGNORAH RODRÍGUEZ | ON FILE |
| DIJON KIMBROUGH | ON FILE |
| DIKSHA KAUR | ON FILE |
| DILAN CHRISTIANSEN | ON FILE |
| DILCIA VICENS-ESTEVEZ | ON FILE |
| DILEEP GUPTA | ON FILE |
| DILEEP KOLLI | ON FILE |
| DILEXY ALEMAN | ON FILE |
| DILIBE ENECHUKWU | ON FILE |
| DILIP MALAVE | ON FILE |
| DILLAN JENNINGS | ON FILE |
| DILLAN MOODY | ON FILE |
| DILLON A HERRMANN | ON FILE |
| DILLON ANDREWS | ON FILE |
| DILLON BLUME | ON FILE |
| DILLON BOWMAN | ON FILE |
| DILLON BRUNO | ON FILE |
| DILLON BURNS | ON FILE |
| DILLON BUSCH | ON FILE |
| DILLON CASEY | ON FILE |
| DILLON CRAFT | ON FILE |
| DILLON DEVERA | ON FILE |
| DILLON EASON | ON FILE |
| DILLON GLOVER | ON FILE |
| DILLON HATTAB | ON FILE |
| DILLON HUYNH | ON FILE |
| DILLON JAVIER | ON FILE |
| DILLON JAYASURIYA | ON FILE |
| DILLON KNEIB | ON FILE |
| DILLON KUEHN | ON FILE |
| DILLON MESSER | ON FILE |
| DILLON PADGETTE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DILLON PARKER | ON FILE |
| DILLON ROLNICK | ON FILE |
| DILLON SMITH | ON FILE |
| DILLON STANLEY | ON FILE |
| DILLON VAN OOSBREE | ON FILE |
| DILLON WATTS | ON FILE |
| DILLONE JONES | ON FILE |
| DILLYN FOY | ON FILE |
| DIMIR TYQUIL KNUCKLES | ON FILE |
| DIMITAR ANDREEV | ON FILE |
| DIMITAR DAVIDKOV | ON FILE |
| DIMITRI COSTER | ON FILE |
| DIMITRI LEOPOLD | ON FILE |
| DIMITRI LUGO | ON FILE |
| DIMITRI ROCHE | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS DRIVAS | ON FILE |
| DIMITRIOS KARPOUZIS | ON FILE |
| DIMITRIS ZOURDOS | ON FILE |
| DIMITRIUS GUZMAN | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| DINA BECKER- CIPARCHIA | ON FILE |
| DINA COLON | ON FILE |
| DINA PELLER | ON FILE |
| DINAVIAN GRANT | ON FILE |
| DINO BIORAC | ON FILE |
| DINO CARLOS | ON FILE |
| DINO GENTILE | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DINO ZIRIC | ON FILE |
| DIO ELGIN-BODY | ON FILE |
| DIOBELYS NUNEZ | ON FILE |
| DIOCELINA TERRERO | ON FILE |
| DIOMEDES SANDOVAL | ON FILE |
| DION ANDREWS | ON FILE |
| DION DRAPER | ON FILE |
| DION LAMAR MERRILL | ON FILE |
| DION RAMBUS | ON FILE |
| DION RAMOS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DION SPANGGAARD | ON FILE |
| DION VANTYLER | ON FILE |
| DION WEAVER | ON FILE |
| DIONA SMITH | ON FILE |
| DIONE JARBOE | ON FILE |
| DIONISIO JONES | ON FILE |
| DIONNA MCDONALD | ON FILE |
| DIONNE A GARDNER | ON FILE |
| DIONNE RUSSELL | ON FILE |
| DIONTE DESHUN DRISKELL | ON FILE |
| DIONTIA HUGHES | ON FILE |
| DIONTREY ABLEY | ON FILE |
| DIPAK NEOG | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPESH BHALSOD | ON FILE |
| DIPIKA RANG | ON FILE |
| DIPTESH PATEL | ON FILE |
| DIPTIBEN PATEL | ON FILE |
| DIPTIBEN R PATEL | ON FILE |
| DIRK MEGARRY | ON FILE |
| DIRK MUSGRAVE | ON FILE |
| DITO SAKHOKIA | ON FILE |
| DIVINE LEGACY TRUST | ON FILE |
| DIVINEBLACKGODESSWARRIOR WOMAN | ON FILE |
| DIVYA SHETH | ON FILE |
| DIVYANSHU MLAHOTRA | ON FILE |
| DIVYANSHU SHAILESH PATEL | ON FILE |
| DIXIE WALL | ON FILE |
| DIYANA KARAMANOVA | ON FILE |
| DJ BOLDUC | ON FILE |
| DJ HARRIS | ON FILE |
| DJ MANGINI | ON FILE |
| DJ WASKOM | ON FILE |
| DJUAN CANADA | ON FILE |
| DKEIM ROTH RD LLC | ON FILE |
| DL CHRISTENSEN | ON FILE |
| DL HOST | ON FILE |
| DLAJUWON HEWITT | ON FILE |
| DMETRIUS PERMENTER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DMITRI BABANAZAROV | ON FILE |
| DMITRI GENEROSO | ON FILE |
| DMITRI LARIONOV | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LOUTSIK | ON FILE |
| DMITRI MIRAKYAN | ON FILE |
| DMITRI PESTRIKOV | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRII LAPSHUKOV | ON FILE |
| DMITRIY JERRY | ON FILE |
| DMITRIY KABARDIN | ON FILE |
| DMITRIY PARSHAKOV | ON FILE |
| DMITRIY RATMANSKY | ON FILE |
| DMITRIY TCKACHENKO | ON FILE |
| DMITRIY ZATS | ON FILE |
| DMITRUK GREGORY | ON FILE |
| DMITRY GARCIA | ON FILE |
| DMITRY IVANOV | ON FILE |
| DMITRY KASATOV | ON FILE |
| DMITRY NEVOZHAY | ON FILE |
| DMITRY SHAPIRO | ON FILE |
| DMONTE BYRD | ON FILE |
| DNA OVERSIGHT, LLC | ON FILE |
| DOAN DANIEL NGUYEN | ON FILE |
| DOBBIE WALTON | ON FILE |
| DOBRIN TCHERNEV | ON FILE |
| DOBROMIR HRISTOV DOBRISHEV | ON FILE |
| DODANIM FIGUEREDO | ON FILE |
| DODOM RD LLC | ON FILE |
| DOINA DIOSAN | ON FILE |
| DOIS MORGAN | ON FILE |
| DOKOTA GILBERT | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLLY ANDERSON | ON FILE |
| DOLORES COLLACHI | ON FILE |
| DOLORES JOHNSON | ON FILE |
| DOLORES TERSIGNI | ON FILE |
| DOM NOTARNICOLA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOM SARTINO | ON FILE |
| DOMENIC GIOGUARDI | ON FILE |
| DOMENIC MARTINO CARIGLIA | ON FILE |
| DOMENICA MONTEALEGRE | ON FILE |
| DOMENICO PASSANISI | ON FILE |
| DOMINGO RIVAS | ON FILE |
| DOMINGO RODRIGUEZ | ON FILE |
| DOMINGO ZAPATA | ON FILE |
| DOMINIC ALEI-GONZALEZ | ON FILE |
| DOMINIC AUSTIN | ON FILE |
| DOMINIC BARON AMBROSE | ON FILE |
| DOMINIC BASHFORD | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BRUMMETT | ON FILE |
| DOMINIC CIPRIANI | ON FILE |
| DOMINIC CONDEZO | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC DABISH | ON FILE |
| DOMINIC DANG | ON FILE |
| DOMINIC DIAZ | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |
| DOMINIC ERICKSEN | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC FOSTER | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC GOODSON | ON FILE |
| DOMINIC GRANIERI | ON FILE |
| DOMINIC GROZ | ON FILE |
| DOMINIC GYUKITY | ON FILE |
| DOMINIC HEROLD | ON FILE |
| DOMINIC HERRON | ON FILE |
| DOMINIC JAKUBOWSKI | ON FILE |
| DOMINIC KALBERER | ON FILE |
| DOMINIC KIMBROUGH | ON FILE |
| DOMINIC LICWINKO | ON FILE |
| DOMINIC LOPEZ | ON FILE |
| DOMINIC MANCIA | ON FILE |
| DOMINIC MANDERANO | ON FILE |
| DOMINIC MARTELLI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DOMINIC MURPHY | ON FILE |
| DOMINIC PAOLELLA | ON FILE |
| DOMINIC PEREA | ON FILE |
| DOMINIC PISCIOTTA | ON FILE |
| DOMINIC RICHMOND | ON FILE |
| DOMINIC ROMERO | ON FILE |
| DOMINIC SALAZAR | ON FILE |
| DOMINIC SCHWENTER | ON FILE |
| DOMINIC SCIBANA | ON FILE |
| DOMINIC SHIPP | ON FILE |
| DOMINIC THOMPSON | ON FILE |
| DOMINIC TULLI | ON FILE |
| DOMINIC VARAKUKALA | ON FILE |
| DOMINIC VARGAS | ON FILE |
| DOMINIC VASQUEZ | ON FILE |
| DOMINIC VETUSCHI | ON FILE |
| DOMINIC WOODARD | ON FILE |
| DOMINIC ZAMBONI | ON FILE |
| DOMINIC ZARLENGO | ON FILE |
| DOMINIC ZEBRO | ON FILE |
| DOMINICK CAPASSO | ON FILE |
| DOMINICK EAGLES | ON FILE |
| DOMINICK GALLO | ON FILE |
| DOMINICK GARBE | ON FILE |
| DOMINICK GIUDICI | ON FILE |
| DOMINICK LIOCE | ON FILE |
| DOMINICK MARTINEZ | ON FILE |
| DOMINICK MICHAEL BELL | ON FILE |
| DOMINICK OAKLEY | ON FILE |
| DOMINICK RAMONE MCDONALD | ON FILE |
| DOMINICK REED | ON FILE |
| DOMINICK SANTORELLI | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK TOCCI | ON FILE |
| DOMINICO VANO | ON FILE |
| DOMINIK FACHER | ON FILE |
| DOMINIK KARL PLACEK | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIQUE BRILLAT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DOMINIQUE CASPERS | ON FILE |
| DOMINIQUE DUQUE | ON FILE |
| DOMINIQUE FAUST | ON FILE |
| DOMINIQUE LINDSEY | ON FILE |
| DOMINIQUE LORD | ON FILE |
| DOMINIQUE MONTEZ WILSON | ON FILE |
| DOMINIQUE MONTGOMERY | ON FILE |
| DOMINIQUE RODRIGUEZ | ON FILE |
| DOMINIQUE SCHAEFER | ON FILE |
| DOMINIQUE SIMON | ON FILE |
| DOMINIQUE THOMAS | ON FILE |
| DOMINQUE VILLA | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMITA RAYFIELD | ON FILE |
| DOMONIC MCLIN | ON FILE |
| DON AIRMET | ON FILE |
| DON BOREN | ON FILE |
| DON CAMPBELL | ON FILE |
| DON CHAMBERLIN | ON FILE |
| DON CLARKE | ON FILE |
| DON ENSZ | ON FILE |
| DON GONFOR | ON FILE |
| DON GUILLORY | ON FILE |
| DON HART | ON FILE |
| DON HAZEL | ON FILE |
| DON HEMMERLING | ON FILE |
| DON HUDSON | ON FILE |
| DON JONES | ON FILE |
| DON JULICH | ON FILE |
| DON KEVIN LAMBSON | ON FILE |
| DON LEWIS | ON FILE |
| DON LONGWELL | ON FILE |
| DON LUMBERA | ON FILE |
| DON MARCHANT | ON FILE |
| DON MCGUCKIN | ON FILE |
| DON MEDICI | ON FILE |
| DON MELTON | ON FILE |
| DON MO TGOMETY | ON FILE |
| DON PHAM | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DON RASMUSSEN JR | ON FILE |
| DON REPH | ON FILE |
| DON RUIZ | ON FILE |
| DON SANO | ON FILE |
| DON SEEFRIED | ON FILE |
| DON SHACKELFORD | ON FILE |
| DON SPAETH | ON FILE |
| DON THOMAS | ON FILE |
| DON THOMPSON | ON FILE |
| DON THRASHER | ON FILE |
| DON TOY | ON FILE |
| DON URGO | ON FILE |
| DON VAN METER | ON FILE |
| DONACIANO MORENO | ON FILE |
| DONAIRE ANDARA | ON FILE |
| DONALD ALLAN GONG | ON FILE |
| DONALD ANDREW DICICCO | ON FILE |
| DONALD ARTHUR HAMMERSLEY | ON FILE |
| DONALD BALINT | ON FILE |
| DONALD BASTROM | ON FILE |
| DONALD BATY | ON FILE |
| DONALD BERNARD ROSS | ON FILE |
| DONALD BIBEY JR. | ON FILE |
| DONALD BLOCK | ON FILE |
| DONALD BUCKLEY | ON FILE |
| DONALD CABBLER | ON FILE |
| DONALD CAUFFMAN | ON FILE |
| DONALD CLEMENTIN | ON FILE |
| DONALD COAN | ON FILE |
| DONALD CONNER | ON FILE |
| DONALD CORBIN | ON FILE |
| DONALD DEFELICE | ON FILE |
| DONALD DILLON | ON FILE |
| DONALD DIMON | ON FILE |
| DONALD DODERO | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD EDWARD SOVIE | ON FILE |
| DONALD EDWARDS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONALD ERB | ON FILE |
| DONALD FOIANI | ON FILE |
| DONALD FRANSISCO | ON FILE |
| DONALD GEORGE | ON FILE |
| DONALD GERARD POWELL | ON FILE |
| DONALD GERMANY | ON FILE |
| DONALD GRAY JR | ON FILE |
| DONALD GROFF | ON FILE |
| DONALD GUDERIAN | ON FILE |
| DONALD HARRIS | ON FILE |
| DONALD HEBERT | ON FILE |
| DONALD HILAIRE | ON FILE |
| DONALD HOUSER | ON FILE |
| DONALD J HENNELLY | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JEFFERSON | ON FILE |
| DONALD KAMBEITZ | ON FILE |
| DONALD KELLY | ON FILE |
| DONALD KEY II | ON FILE |
| DONALD KINCAID | ON FILE |
| DONALD KOSEC | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LOCKLEY | ON FILE |
| DONALD MANFREDI | ON FILE |
| DONALD MARBURY | ON FILE |
| DONALD MICHAEL STANLEY | ON FILE |
| DONALD MILLS | ON FILE |
| DONALD MORRIS | ON FILE |
| DONALD MORTON | ON FILE |
| DONALD NEWBERRY | ON FILE |
| DONALD NOWATZKE | ON FILE |
| DONALD PEDERSON | ON FILE |
| DONALD PERDUE | ON FILE |
| DONALD PHIBBS | ON FILE |
| DONALD PHUNG | ON FILE |
| DONALD PIZZOFERRATO | ON FILE |
| DONALD QUALES | ON FILE |
| DONALD ROUIS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DONALD SACCOCCIO | ON FILE |
| DONALD SANDERS | ON FILE |
| DONALD SCARBROUGH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SPENCER | ON FILE |
| DONALD STEPHANIK | ON FILE |
| DONALD STEPHENS | ON FILE |
| DONALD SULLENDER | ON FILE |
| DONALD TAI | ON FILE |
| DONALD TAM | ON FILE |
| DONALD TAYLOR-EVANS | ON FILE |
| DONALD TUMMILLO | ON FILE |
| DONALD TURNER | ON FILE |
| DONALD VO | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WELLS | ON FILE |
| DONALD WELMER | ON FILE |
| DONALD WESTPHAL | ON FILE |
| DONALD WIGHT | ON FILE |
| DONALD WILLIAM SMITH | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIS | ON FILE |
| DONALD WILSON | ON FILE |
| DONALD WOOD | ON FILE |
| DONATA CONTRERAS | ON FILE |
| DONATO ONORATO | ON FILE |
| DONATO TAA | ON FILE |
| DONATUS TETTEH-GIKUNOO | ON FILE |
| DONAVAN DUPLESSIS | ON FILE |
| DONAVAN SNIDER | ON FILE |
| DONDEVIN PEOU | ON FILE |
| DONDI STRAHLA | ON FILE |
| DONELL FRASER | ON FILE |
| DONELL GORDON | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DONELL WARD | ON FILE |
| DONELLE ROGERS | ON FILE |
| DONETTE PARKER | ON FILE |
| DONG CHUL CHA | ON FILE |
| DONG HO | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG LEE | ON FILE |
| DONG SEOK SEO | ON FILE |
| DONG SHIN | ON FILE |
| DONG THACH | ON FILE |
| DONGPING JIN | ON FILE |
| DONGTING MA | ON FILE |
| DONICA FRANKLIN | ON FILE |
| DONN WHITACRE | ON FILE |
| DONNA BROADBENT | ON FILE |
| DONNA CROW | ON FILE |
| DONNA FOREMAN | ON FILE |
| DONNA FRENETTE | ON FILE |
| DONNA GRAY | ON FILE |
| DONNA HARMON | ON FILE |
| DONNA INSCOE | ON FILE |
| DONNA JEANNE PARKINSON | ON FILE |
| DONNA KIRK | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA MARIE LOCKHART | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MCPARLAND | ON FILE |
| DONNA MEALS | ON FILE |
| DONNA MEJIA | ON FILE |
| DONNA PHELPS | ON FILE |
| DONNA PIRRONE | ON FILE |
| DONNA PREISACH | ON FILE |
| DONNA ROBERTS | ON FILE |
| DONNA RUBIN | ON FILE |
| DONNA SHIELDS | ON FILE |
| DONNA SUTHERLAND | ON FILE |
| DONNA VALLIERE | ON FILE |
| DONNA WOULFE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DONNA WRIGHT | ON FILE |
| DONNELL ESCOTO | ON FILE |
| DONNELL FRANKLIN | ON FILE |
| DONNELL MCNAIR | ON FILE |
| DONNICA DUNLAP | ON FILE |
| DONNIE EVANS | ON FILE |
| DONNIE FREEMAN | ON FILE |
| DONNIE JOE FLETCHER | ON FILE |
| DONNIE LEE | ON FILE |
| DONNIE STARKEY | ON FILE |
| DONNIE TODD | ON FILE |
| DONNIE WALKER | ON FILE |
| DONNIE WHITE | ON FILE |
| DONNIE WOOD | ON FILE |
| DONNITA SCOTT-RUSH | ON FILE |
| DONNUBARI GBAANADOR | ON FILE |
| DONNY HOTARD | ON FILE |
| DONOVAN AVERY DOLLAR | ON FILE |
| DONOVAN CHRISTMAN | ON FILE |
| DONOVAN DIKAIO | ON FILE |
| DONOVAN DOUGLAS | ON FILE |
| DONOVAN ENCINAS | ON FILE |
| DONOVAN ERVIN | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN LITTERAL | ON FILE |
| DONOVAN MALDONADO | ON FILE |
| DONOVAN MARSHALL JACOBS | ON FILE |
| DONOVAN MCCAULEY | ON FILE |
| DONOVAN MILLER | ON FILE |
| DONOVAN POLAND | ON FILE |
| DONOVAN RIDLON | ON FILE |
| DONOVAN ROUDABUSH | ON FILE |
| DONOVAN WOODS | ON FILE |
| DONOVAN YATES | ON FILE |
| DONOVIN TAYLOR | ON FILE |
| DONSHAE VAUGHAN | ON FILE |
| DONTAE ARRIE GADSON | ON FILE |
| DONTAE PAUL | ON FILE |
| DONTAE WALKER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DONTAVAIS PETTWAY | ON FILE |
| DONTE CURTIS-JACKSON | ON FILE |
| DONTE KIRKSEY | ON FILE |
| DONTEL BAKER | ON FILE |
| DONTEZ MARS | ON FILE |
| DONY CHOE | ON FILE |
| DONYAE FIELDS | ON FILE |
| DONYUE TURNER | ON FILE |
| DONZEL R JOHNSON | ON FILE |
| DOO CHOI | ON FILE |
| DOOKIE LOVE | ON FILE |
| DORA NARESHNI | ON FILE |
| DOREATHA WARE | ON FILE |
| DOREEN CHWALA | ON FILE |
| DORIAN | ON FILE |
| DORIAN AYALA | ON FILE |
| DORIAN BOYE-DOE | ON FILE |
| DORIAN COX | ON FILE |
| DORIAN DICKERSON | ON FILE |
| DORIAN DIMITRI CADOS | ON FILE |
| DORIAN GRAHAM | ON FILE |
| DORIAN HANNA | ON FILE |
| DORIAN HOWELL | ON FILE |
| DORIAN JOHNSON | ON FILE |
| DORIAN NIEMRITZ | ON FILE |
| DORIAN RODGERS | ON FILE |
| DORIAN SINGLETON | ON FILE |
| DORIAN WILLIAMS | ON FILE |
| DORIN TULVAN | ON FILE |
| DORIS ARCE | ON FILE |
| DORIS EDITH PEREZ-MENG | ON FILE |
| DORIS FERNANDEZ | ON FILE |
| DORIS MANZETTI | ON FILE |
| DORIS THREASA HEYDE | ON FILE |
| DORIS WIEBEN | ON FILE |
| DORJEE SHERPA | ON FILE |
| DORLISA BETHANY | ON FILE |
| DORON BERGER | ON FILE |
| DORON HU | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOROTHY JEANETTE BROUILLETTE | ON FILE |
| DOROTHY MITCHELL ORENGO-SANTIAGO | ON FILE |
| DOROTHY RUIZ | ON FILE |
| DOROTHY WHITFIELD | ON FILE |
| DORY ELLIS | ON FILE |
| DOSIA MCBRIDE JR | ON FILE |
| DOSSEL REID | ON FILE |
| DOTSY REED | ON FILE |
| DOTUN AKINWALE | ON FILE |
| DOU HWAN KIM | ON FILE |
| DOUANG YANG | ON FILE |
| DOUG BARD | ON FILE |
| DOUG BEATY | ON FILE |
| DOUG BROWN | ON FILE |
| DOUG CHUDOMELKA | ON FILE |
| DOUG COLLINS | ON FILE |
| DOUG DEVINE | ON FILE |
| DOUG DISTEL | ON FILE |
| DOUG DOAN | ON FILE |
| DOUG DRENIK | ON FILE |
| DOUG ENDEL | ON FILE |
| DOUG GENKE | ON FILE |
| DOUG GINNO | ON FILE |
| DOUG GOOLSBY | ON FILE |
| DOUG GOTTWALD | ON FILE |
| DOUG HORST | ON FILE |
| DOUG HUFFMAN | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG LEWIS | ON FILE |
| DOUG MACEWEN | ON FILE |
| DOUG MESSER | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG PENNO | ON FILE |
| DOUG RETHERFORD | ON FILE |
| DOUG ROGERS | ON FILE |
| DOUG SCHENK JR | ON FILE |
| DOUG SHELTON | ON FILE |
| DOUG SHIPLEY | ON FILE |

**STRETTO**

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOUG SHOREY | ON FILE |
| DOUG SMITH | ON FILE |
| DOUG STRICKLAND | ON FILE |
| DOUG SULLIVAN | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG YOUNG | ON FILE |
| DOUG ZUBA | ON FILE |
| DOUGLAS ABNEY | ON FILE |
| DOUGLAS ALLEN DOZIER | ON FILE |
| DOUGLAS ALLEN RUSHING | ON FILE |
| DOUGLAS ALTON PITTMAN | ON FILE |
| DOUGLAS ALVAREZ | ON FILE |
| DOUGLAS BAILEY | ON FILE |
| DOUGLAS BAYLER | ON FILE |
| DOUGLAS BEGAN | ON FILE |
| DOUGLAS BROSSMAN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BRYSON | ON FILE |
| DOUGLAS BULLOCK | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS BURKHOLDER | ON FILE |
| DOUGLAS BUSIC | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DOUGLAS COLEMAN | ON FILE |
| DOUGLAS COOK | ON FILE |
| DOUGLAS COPE | ON FILE |
| DOUGLAS DANIEL ONEIL | ON FILE |
| DOUGLAS DAYHOFF | ON FILE |
| DOUGLAS DELONG | ON FILE |
| DOUGLAS EDWARD WOODWARD | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS FAIRCLOUGH | ON FILE |
| DOUGLAS GIOVANNI GONZALEZ JR | ON FILE |
| DOUGLAS GROVE | ON FILE |
| DOUGLAS HAMMONDS | ON FILE |
| DOUGLAS HERBERT | ON FILE |
| DOUGLAS HIGBY | ON FILE |
| DOUGLAS HOBBS | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOUGLAS HOLCOMB | ON FILE |
| DOUGLAS HOWELL | ON FILE |
| DOUGLAS HUGHS | ON FILE |
| DOUGLAS JACKSON | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| DOUGLAS JONES | ON FILE |
| DOUGLAS K WHIPP | ON FILE |
| DOUGLAS KELLER | ON FILE |
| DOUGLAS KING | ON FILE |
| DOUGLAS KNECHT | ON FILE |
| DOUGLAS L ROHM | ON FILE |
| DOUGLAS LANDAVERDE | ON FILE |
| DOUGLAS LANEY | ON FILE |
| DOUGLAS MACGUIRE | ON FILE |
| DOUGLAS MAGISTRADO | ON FILE |
| DOUGLAS MARQUIS | ON FILE |
| DOUGLAS MCLAUGHLIN | ON FILE |
| DOUGLAS MEINJOHANS | ON FILE |
| DOUGLAS NEESON | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS SCHAIPER | ON FILE |
| DOUGLAS SERRANO | ON FILE |
| DOUGLAS SHERWOOD | ON FILE |
| DOUGLAS STONE | ON FILE |
| DOUGLAS THIEL | ON FILE |
| DOUGLAS VON KOHORN | ON FILE |
| DOUGLAS WALLS II | ON FILE |
| DOUGLAS WATHEN | ON FILE |
| DOUGLAS WATKINS SR | ON FILE |
| DOUGLAS WEHMEYER | ON FILE |
| DOUGLAS WELLS | ON FILE |
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAM TIRPAK | ON FILE |
| DOUGLAS WOOD | ON FILE |
| DOV TANNENBAUM | ON FILE |
| DOWE WALLACE KAUFMAN | ON FILE |
| DOWN STRAIGHT RIGHT LLC | ON FILE |
| DOYLE HUNTER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DOYLE WALDROP | ON FILE |
| DOZER DYNASTY | ON FILE |
| DOZIE EZENEKWE | ON FILE |
| DR ALVIN WHITE JR | ON FILE |
| DR. AMIT GOYAL FAMILY DENTISTRY | ON FILE |
| DRAC CAMERON | ON FILE |
| DRAEGON ADKINS | ON FILE |
| DRAGAN LOJPUR | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRAKE ANNING | ON FILE |
| DRAKE BALL | ON FILE |
| DRAKE BRISTOL | ON FILE |
| DRAKE FISH | ON FILE |
| DRAKE FRUIT | ON FILE |
| DRAKE JOHNSON | ON FILE |
| DRAKE LEVASHEFF | ON FILE |
| DRAKE MICHAELSON | ON FILE |
| DRAKE ROBERTS | ON FILE |
| DRANNEN LOVE | ON FILE |
| DRAYA GARRETT | ON FILE |
| DRAYE REDFERN | ON FILE |
| DRAYKE JACKSON | ON FILE |
| DRAYTON BOA | ON FILE |
| DREADNOUGHT HOLDINGS LLC | ON FILE |
| DREVON STANFORD | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW BEARDEN | ON FILE |
| DREW BIXLER | ON FILE |
| DREW BOWERS | ON FILE |
| DREW BRAMSCHREIBER | ON FILE |
| DREW BRAZLE | ON FILE |
| DREW BURGETT | ON FILE |
| DREW CADA | ON FILE |
| DREW CAMPBELL | ON FILE |
| DREW CAMPO | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CLEMENT | ON FILE |
| DREW COATES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DREW COIN | ON FILE |
| DREW COSNER | ON FILE |
| DREW COVEY | ON FILE |
| DREW COWLES | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DANOS | ON FILE |
| DREW DARLING | ON FILE |
| DREW DAVIDSON | ON FILE |
| DREW DECARLO | ON FILE |
| DREW DESANTIS | ON FILE |
| DREW DIDRIKSEN | ON FILE |
| DREW DOTSON | ON FILE |
| DREW DUNLAP | ON FILE |
| DREW FASOLINI | ON FILE |
| DREW FLASCHBERGER | ON FILE |
| DREW GARVERICK | ON FILE |
| DREW GEIST | ON FILE |
| DREW GOLDBERG | ON FILE |
| DREW GOSS | ON FILE |
| DREW HOLDER | ON FILE |
| DREW LAWSON | ON FILE |
| DREW LAWYER | ON FILE |
| DREW LITTERELLE | ON FILE |
| DREW LOWRY | ON FILE |
| DREW MACHAK | ON FILE |
| DREW MADISON | ON FILE |
| DREW MEKELBURG | ON FILE |
| DREW MILBECK | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MOSHE | ON FILE |
| DREW NEWTON | ON FILE |
| DREW OBRIEN | ON FILE |
| DREW OHMER | ON FILE |
| DREW PETERS | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW ROGERS | ON FILE |
| DREW RUGGIANO | ON FILE |
| DREW SAMS | ON FILE |
| DREW SCHROEDER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DREW SILVERNAIL | ON FILE |
| DREW THOMASON | ON FILE |
| DREW VIEHMANN | ON FILE |
| DREW WALSWORTH | ON FILE |
| DREW WORSTELL | ON FILE |
| DRIOUX GUIDRY | ON FILE |
| DRITAN HODO | ON FILE |
| DRO APELIAN | ON FILE |
| DRU ASHCRAFT | ON FILE |
| DRU MAXWELL LOCKWOOD | ON FILE |
| DRUE PAWL | ON FILE |
| DRYADE SCHLARMAN | ON FILE |
| DSGR10 DAY | ON FILE |
| DU DANG | ON FILE |
| DUANE DONOHOO | ON FILE |
| DUANE HOPKINS | ON FILE |
| DUANE KLEIN | ON FILE |
| DUANE MITCHELL | ON FILE |
| DUANE SCHINN | ON FILE |
| DUANE STEVENS | ON FILE |
| DUANE VICKERS | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC TO NGA NGUYEN | ON FILE |
| DUC VUONG | ON FILE |
| DUC-HIEU BUI | ON FILE |
| DUCKWEED TRUST | ON FILE |
| DUDLEY BLUITT | ON FILE |
| DUGAN REILLY | ON FILE |
| DUKE FU | ON FILE |
| DUKE JONES | ON FILE |
| DUKE KIM | ON FILE |
| DUKE STURGES | ON FILE |
| DUKE TRAN | ON FILE |
| DUM PIAWA | ON FILE |
| DUMB THINGS YOU SEE NULL | ON FILE |
| DUNCAN BURKS | ON FILE |
| DUNCAN CHAPMAN-ANDERSON | ON FILE |
| DUNCAN DOBBELMANN | ON FILE |
| DUNCAN LAMB | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUNCAN LEMP | ON FILE |
| DUNCAN PERRON | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN PRAY | ON FILE |
| DUNCAN SABATINO | ON FILE |
| DUNCAN STEVENS | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNG VIET BUI | ON FILE |
| DUNIEL GARCIA | ON FILE |
| DUNN BURCH | ON FILE |
| DUO ZHOU | ON FILE |
| DUONG TRAN | ON FILE |
| DURELL ANTWON COLEMAN | ON FILE |
| DURGA CHARAN POTUKURU | ON FILE |
| DURGA POKHREL | ON FILE |
| DURGA PRASAD CHEEDEPUDI | ON FILE |
| DURRELLE PITTS | ON FILE |
| DURU TURKOGLU | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSHAWN CRUZ | ON FILE |
| DUSTAN DONALD ODDEN | ON FILE |
| DUSTAN MILAM | ON FILE |
| DUSTEN MURIE | ON FILE |
| DUSTI ARMSTRONG | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN ACOSTA | ON FILE |
| DUSTIN ADAMS | ON FILE |
| DUSTIN ADKINS | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | ON FILE |
| DUSTIN ANDERSON | ON FILE |
| DUSTIN ANTHONY CLAWSON | ON FILE |
| DUSTIN ARMSTRONG | ON FILE |
| DUSTIN ARTZ | ON FILE |
| DUSTIN BARNES | ON FILE |
| DUSTIN BECK | ON FILE |
| DUSTIN BELCHER | ON FILE |
| DUSTIN BILLINGS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DUSTIN BOULET | ON FILE |
| DUSTIN BRAZEAU | ON FILE |
| DUSTIN BREWTON | ON FILE |
| DUSTIN BURNS | ON FILE |
| DUSTIN CABLE | ON FILE |
| DUSTIN CAMERON | ON FILE |
| DUSTIN CANTRELL | ON FILE |
| DUSTIN CHALFANT | ON FILE |
| DUSTIN CHILDRESS | ON FILE |
| DUSTIN CLARK | ON FILE |
| DUSTIN COKELY | ON FILE |
| DUSTIN COLCLOUGH | ON FILE |
| DUSTIN COLVARD | ON FILE |
| DUSTIN COMBS | ON FILE |
| DUSTIN COOPER | ON FILE |
| DUSTIN COPASS | ON FILE |
| DUSTIN CRAWFORD | ON FILE |
| DUSTIN DETTY | ON FILE |
| DUSTIN DOAN | ON FILE |
| DUSTIN DOUGLAS | ON FILE |
| DUSTIN DUANE JERNBERG | ON FILE |
| DUSTIN DUBOSE | ON FILE |
| DUSTIN DUPREE | ON FILE |
| DUSTIN EDENHOFER | ON FILE |
| DUSTIN EUGENE WESTENBARGER | ON FILE |
| DUSTIN FANARO | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN GARLAND | ON FILE |
| DUSTIN GAST | ON FILE |
| DUSTIN GOMEZ | ON FILE |
| DUSTIN GRIDER | ON FILE |
| DUSTIN GUINTA | ON FILE |
| DUSTIN HARRIS | ON FILE |
| DUSTIN HEGREBERG | ON FILE |
| DUSTIN HILL | ON FILE |
| DUSTIN HILLIS | ON FILE |
| DUSTIN HINRICHS | ON FILE |
| DUSTIN HOLT | ON FILE |
| DUSTIN HOUGH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DUSTIN ISAACSON | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JACOBS | ON FILE |
| DUSTIN JOSEPH MCKINZIE | ON FILE |
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KIENTANH NGUYEN | ON FILE |
| DUSTIN KISKADEN | ON FILE |
| DUSTIN KLEIN | ON FILE |
| DUSTIN KLINGEBIEL | ON FILE |
| DUSTIN KOHRS | ON FILE |
| DUSTIN KONDA | ON FILE |
| DUSTIN KORITKO | ON FILE |
| DUSTIN LAURIE | ON FILE |
| DUSTIN LEE HIRSCH | ON FILE |
| DUSTIN LINDSEY | ON FILE |
| DUSTIN LOCKWOOD | ON FILE |
| DUSTIN LONG | ON FILE |
| DUSTIN LUTHER | ON FILE |
| DUSTIN MAIR | ON FILE |
| DUSTIN MILLS | ON FILE |
| DUSTIN MIZAH | ON FILE |
| DUSTIN NEFF | ON FILE |
| DUSTIN NORDELL | ON FILE |
| DUSTIN OLSON | ON FILE |
| DUSTIN OQUINN | ON FILE |
| DUSTIN PATRICK FUSELIER | ON FILE |
| DUSTIN PHAN | ON FILE |
| DUSTIN PHILLIPS | ON FILE |
| DUSTIN POGUE | ON FILE |
| DUSTIN PROUD | ON FILE |
| DUSTIN RANDOLPH | ON FILE |
| DUSTIN RAY BLACK | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN REINHARDT | ON FILE |
| DUSTIN ROSE | ON FILE |
| DUSTIN SELLERS | ON FILE |
| DUSTIN SHAWN CLEGG | ON FILE |
| DUSTIN SICKLE | ON FILE |
| DUSTIN SIMONEAUX | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSTIN SMITH | ON FILE |
| DUSTIN SPRINGER | ON FILE |
| DUSTIN STAFFORD | ON FILE |
| DUSTIN STEEVES | ON FILE |
| DUSTIN STRAYER | ON FILE |
| DUSTIN THOMPSON | ON FILE |
| DUSTIN TORRES | ON FILE |
| DUSTIN TOWNSEND | ON FILE |
| DUSTIN TRAVIS HOLMES | ON FILE |
| DUSTIN VAUGHAN | ON FILE |
| DUSTIN VIRELLA | ON FILE |
| DUSTIN WALTER | ON FILE |
| DUSTIN WARREN | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WELLMAN | ON FILE |
| DUSTIN WHITFIELD | ON FILE |
| DUSTIN WILLIAM HULEN | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN ZINK | ON FILE |
| DUSTY BREAUX | ON FILE |
| DUSTY MASSENGILL | ON FILE |
| DUSTY MCINTURFF | ON FILE |
| DUSTY SMITH | ON FILE |
| DUSTYN ALLEN | ON FILE |
| DUSTYN ROBERTSON | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUVARD PURDUE | ON FILE |
| DUWAYNE ALLEN-CARR | ON FILE |
| DUWAYNE LANGHAM | ON FILE |
| DUWAYNE TROWELL | ON FILE |
| DUY PHAM | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRINH | ON FILE |
| DWAINE CARR | ON FILE |
| DWAINE CARSWELL | ON FILE |
| DWAINE LEE | ON FILE |
| DWANDA GIPSON-BAKER | ON FILE |
| DWANE MORRISON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DWAYNE BRANNEN | ON FILE |
| DWAYNE FARMER | ON FILE |
| DWAYNE FENNELL | ON FILE |
| DWAYNE KRAMER | ON FILE |
| DWAYNE POIRIER | ON FILE |
| DWAYNE SMITH | ON FILE |
| DWAYNE WASHINGTON | ON FILE |
| DWAYNE WELCH | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWIGHT GRAEF | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DWIGHT HORTON | ON FILE |
| DWIGHT HUNTINGTON | ON FILE |
| DWIGHT JENKINS | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT STEPHENS | ON FILE |
| DWIGHT WALKER | ON FILE |
| DWIKA DENSIAWAN | ON FILE |
| DYAN GEORGE | ON FILE |
| DYHIA TALBI | ON FILE |
| DYLAN ACKERT-BALGENORTH | ON FILE |
| DYLAN AMBRO | ON FILE |
| DYLAN ANDREWS | ON FILE |
| DYLAN ARMON-MARTINGLY | ON FILE |
| DYLAN ASBY | ON FILE |
| DYLAN BOLLINGER | ON FILE |
| DYLAN BOSS | ON FILE |
| DYLAN BRADLEY | ON FILE |
| DYLAN BRANTNER | ON FILE |
| DYLAN BROOKS | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN BUCK | ON FILE |
| DYLAN BUFFA | ON FILE |
| DYLAN BUSTILLOS | ON FILE |
| DYLAN CALIGIURI | ON FILE |
| DYLAN CALLIER | ON FILE |
| DYLAN CARTER | ON FILE |
| DYLAN CHIU | ON FILE |
| DYLAN COONCE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DYLAN COULTER | ON FILE |
| DYLAN CRAWFORD | ON FILE |
| DYLAN DALTON | ON FILE |
| DYLAN DAUBENSPECK | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DEBIASI | ON FILE |
| DYLAN EDWARDS | ON FILE |
| DYLAN EVELETH | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FENIMORE | ON FILE |
| DYLAN FORMO | ON FILE |
| DYLAN FRANKLIN | ON FILE |
| DYLAN FUENTES | ON FILE |
| DYLAN GARY | ON FILE |
| DYLAN GAUNDER | ON FILE |
| DYLAN GOMES | ON FILE |
| DYLAN HAMMOND | ON FILE |
| DYLAN HAYNES II | ON FILE |
| DYLAN HEALY | ON FILE |
| DYLAN HENLEY | ON FILE |
| DYLAN HOLTREY | ON FILE |
| DYLAN HORETSKI | ON FILE |
| DYLAN HUGHES | ON FILE |
| DYLAN HULL | ON FILE |
| DYLAN HURREY | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JAMES WEAVER | ON FILE |
| DYLAN JEAN DEWET | ON FILE |
| DYLAN JEAN SIMMONS | ON FILE |
| DYLAN JOHNSON | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JURGENS | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KENNEFICK | ON FILE |
| DYLAN KOCH | ON FILE |
| DYLAN KULPA | ON FILE |
| DYLAN KURLANSKY | ON FILE |
| DYLAN KURZAWA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DYLAN LECLAIR | ON FILE |
| DYLAN LEGG | ON FILE |
| DYLAN LOPEZ | ON FILE |
| DYLAN LORIO | ON FILE |
| DYLAN LOWE | ON FILE |
| DYLAN LUFF | ON FILE |
| DYLAN MANNO | ON FILE |
| DYLAN MARTIN | ON FILE |
| DYLAN MASON | ON FILE |
| DYLAN MCCAFFERY | ON FILE |
| DYLAN MCCOUN | ON FILE |
| DYLAN MCGREGOR | ON FILE |
| DYLAN MEYER | ON FILE |
| DYLAN MICHAEL ANDERSON | ON FILE |
| DYLAN MICHAEL HARHUT | ON FILE |
| DYLAN MOGA | ON FILE |
| DYLAN MOLOHON | ON FILE |
| DYLAN NEWELL | ON FILE |
| DYLAN NGUYEN | ON FILE |
| DYLAN O&AMP AMP AMP #X27 MARA | ON FILE |
| DYLAN OLIVA | ON FILE |
| DYLAN ORRIS | ON FILE |
| DYLAN PARZYBOK | ON FILE |
| DYLAN PLANTE | ON FILE |
| DYLAN POCH | ON FILE |
| DYLAN POLLARD | ON FILE |
| DYLAN PORTELLI | ON FILE |
| DYLAN PROPST | ON FILE |
| DYLAN REDMAN | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN ROBISON | ON FILE |
| DYLAN ROBSON | ON FILE |
| DYLAN RODRIGUE | ON FILE |
| DYLAN ROLF | ON FILE |
| DYLAN ROSSI | ON FILE |
| DYLAN SADE | ON FILE |
| DYLAN SCHUTTER | ON FILE |
| DYLAN SCOTT MAXBERRY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DYLAN STEINES | ON FILE |
| DYLAN STICHTER | ON FILE |
| DYLAN STIMMEL | ON FILE |
| DYLAN SULLIVAN | ON FILE |
| DYLAN SUMNER | ON FILE |
| DYLAN T KRUG | ON FILE |
| DYLAN TAYLOR | ON FILE |
| DYLAN THOMAS | ON FILE |
| DYLAN THOMPSON | ON FILE |
| DYLAN THOMPSON | ON FILE |
| DYLAN TODD | ON FILE |
| DYLAN TRUMPOWER | ON FILE |
| DYLAN TSAGUE | ON FILE |
| DYLAN VAN HOUTEN | ON FILE |
| DYLAN VINING | ON FILE |
| DYLAN WHITE | ON FILE |
| DYLAN WILDE | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WOGERNESE | ON FILE |
| DYLAN WUORINEN | ON FILE |
| DYLAN WUTSCHKE | ON FILE |
| DYLAN ZANE | ON FILE |
| DYLAN ZEGERS | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYLON MICHAEL-JOSEPH WHITE | ON FILE |
| DYNEL THOMAS | ON FILE |
| DYNNARO LENNY YOU SR | ON FILE |
| DYNOMITE PITTMAN | ON FILE |
| DYRAN RAPHAEL STALLING | ON FILE |
| DYRELL DIXON | ON FILE |
| DYSHAUN HINES | ON FILE |
| DYSHEA SMITH | ON FILE |
| DZEVAD ZUZIC | ON FILE |
| DZHELIL RUFAT | ON FILE |
| DZHELIL RUFAT | ON FILE |
| DZHUNI ASTOR | ON FILE |
| E KELLY REITZ | ON FILE |
| EAMON LOGUE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EARL ABERGAS HULIGANGA | ON FILE |
| EARL BARRON | ON FILE |
| EARL BASEY | ON FILE |
| EARL BRITTAIN | ON FILE |
| EARL BYRON JEREMY | ON FILE |
| EARL DE VERA | ON FILE |
| EARL DENMAN | ON FILE |
| EARL DYER | ON FILE |
| EARL GAY | ON FILE |
| EARL GREGORY | ON FILE |
| EARL GUYETT | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL JERRY COCHRAN | ON FILE |
| EARL LUCIUS | ON FILE |
| EARL MORGAN | ON FILE |
| EARL ONEAL | ON FILE |
| EARL R GROSSER JR | ON FILE |
| EARL VANWEERD | ON FILE |
| EARL WHITE JR | ON FILE |
| EARLE BARKER | ON FILE |
| EARLE SMITH II | ON FILE |
| EARLSON SATINE | ON FILE |
| EARLY TURNER | ON FILE |
| EARNEST DAVIS | ON FILE |
| EASON GRIFFIN | ON FILE |
| EASTON JONES | ON FILE |
| EBAZER BEKTASH | ON FILE |
| EBENEZER ACOSTA | ON FILE |
| EBENEZER EDWARDS | ON FILE |
| EBON HARRIS | ON FILE |
| EBONEE GILFORD | ON FILE |
| EBONI WIGGINTON | ON FILE |
| EBONY COLLIER | ON FILE |
| EBONY LLC | ON FILE |
| EBONY SHAY PETERS | ON FILE |
| EBONY WILLAMS | ON FILE |
| EBRAHIM JEBREEL | ON FILE |
| EBRANDA BARNETT | ON FILE |
| ECEM OLCUM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ED ADER | ON FILE |
| ED CUTTLE | ON FILE |
| ED DAVIS | ON FILE |
| ED ESCOBAR | ON FILE |
| ED LEE | ON FILE |
| ED MARTINEK | ON FILE |
| ED MASON | ON FILE |
| ED PAYNE | ON FILE |
| ED THOMAS | ON FILE |
| EDDIE ABREU | ON FILE |
| EDDIE BARRIENTOS | ON FILE |
| EDDIE BELL | ON FILE |
| EDDIE BERNAL | ON FILE |
| EDDIE CHIRINO | ON FILE |
| EDDIE COE | ON FILE |
| EDDIE CONG HOANG | ON FILE |
| EDDIE DEWITT | ON FILE |
| EDDIE DUNNING | ON FILE |
| EDDIE EDMONDS | ON FILE |
| EDDIE ENRIQUEZ | ON FILE |
| EDDIE HAN | ON FILE |
| EDDIE JEROME STONE | ON FILE |
| EDDIE JONES | ON FILE |
| EDDIE LAREW | ON FILE |
| EDDIE MASTERSON | ON FILE |
| EDDIE MITCHELL | ON FILE |
| EDDIE PARROTT | ON FILE |
| EDDIE PRICE | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE SACHS | ON FILE |
| EDDIE STITT | ON FILE |
| EDDIE STOGNER | ON FILE |
| EDDIE VILLARREAL | ON FILE |
| EDDY ALVARADO | ON FILE |
| EDDY ARITA | ON FILE |
| EDDY CASTILLO | ON FILE |
| EDDY CHARLES | ON FILE |
| EDDY CHINCHILLA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDDY EARLS | ON FILE |
| EDDY HERRERA-JIMENEZ | ON FILE |
| EDDY KOPERNIK | ON FILE |
| EDDY MUNOZ | ON FILE |
| EDDY PORTER | ON FILE |
| EDDY RAMOS | ON FILE |
| EDDY YANG | ON FILE |
| EDELMIRA DELGADO | ON FILE |
| EDELMIRO CASTELLAR | ON FILE |
| EDELMIS MARTIN | ON FILE |
| EDEN JOHNSON | ON FILE |
| EDEN PIERS KIDNER | ON FILE |
| EDEN STURGILL | ON FILE |
| EDER AGUIRRE | ON FILE |
| EDER TEIXEIRA | ON FILE |
| EDERSON VEGA-TORRES | ON FILE |
| EDGAR AQUINO INOCENCIO | ON FILE |
| EDGAR BOTELLO | ON FILE |
| EDGAR CASTILLO | ON FILE |
| EDGAR CEJA | ON FILE |
| EDGAR CHAVEZ | ON FILE |
| EDGAR DAVIS | ON FILE |
| EDGAR DIAZ-SERNA | ON FILE |
| EDGAR ESCOBEDO | ON FILE |
| EDGAR FERRER | ON FILE |
| EDGAR FRAZIER | ON FILE |
| EDGAR GARCIA | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERRERA | ON FILE |
| EDGAR HERRERA CARREON | ON FILE |
| EDGAR JIMENEZ | ON FILE |
| EDGAR JOSE GARCIA | ON FILE |
| EDGAR LOPEZ | ON FILE |
| EDGAR MACHADO | ON FILE |
| EDGAR MADRID | ON FILE |
| EDGAR MADRIGAL | ON FILE |
| EDGAR MATA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDGAR MNATSAKANIAN | ON FILE |
| EDGAR MONTANEZ | ON FILE |
| EDGAR NINO | ON FILE |
| EDGAR OCHOA | ON FILE |
| EDGAR PEDROSA | ON FILE |
| EDGAR RAMIREZ | ON FILE |
| EDGAR RAMIREZ CASTRO | ON FILE |
| EDGAR REYES | ON FILE |
| EDGAR RODRIGUEZ | ON FILE |
| EDGAR ROJAS | ON FILE |
| EDGAR TAMAYAC | ON FILE |
| EDGAR VILLARREAL | ON FILE |
| EDGARALLEN CABRERA | ON FILE |
| EDGARD MARIN | ON FILE |
| EDGARD THOMPSON | ON FILE |
| EDGARDO AGUIAR SANCHEZ | ON FILE |
| EDGARDO BIBILONI | ON FILE |
| EDGARDO CABRERA | ON FILE |
| EDGARDO CHUNG | ON FILE |
| EDGARDO DONATO ZAVALA | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO GIL | ON FILE |
| EDGARDO RIVERA | ON FILE |
| EDGARDO TORRES | ON FILE |
| EDI AVDIC | ON FILE |
| EDIE BRASHER | ON FILE |
| EDILBERTO RODRIGUEZ | ON FILE |
| EDILBERTO VERZO | ON FILE |
| EDILSON BORGES | ON FILE |
| EDIS A FLORES | ON FILE |
| EDISON POZO | ON FILE |
| EDITA SATEIKAITE | ON FILE |
| EDITH IZQUIERDO | ON FILE |
| EDMOND SMITH | ON FILE |
| EDMOND TAM | ON FILE |
| EDMOND TOLENTINO | ON FILE |
| EDMOND WONG | ON FILE |
| EDMUND CREAMER | ON FILE |
| EDMUND CRITES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EDMUND DOWNING | ON FILE |
| EDMUND PFEIL | ON FILE |
| EDMUNDO PEREZ | ON FILE |
| EDNA CEBALLOS | ON FILE |
| EDNA CORRALES | ON FILE |
| EDOARDO MEYERS | ON FILE |
| EDOUARD KOMBO | ON FILE |
| EDOUARD LIBESSART | ON FILE |
| EDOUARD NERETTE JR | ON FILE |
| EDOUARD PALACIOS | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDREI SANTANA | ON FILE |
| EDSIL GEORGE OWEN | ON FILE |
| EDSON AGUILAR | ON FILE |
| EDSON LOUISMA | ON FILE |
| EDUARD DICU | ON FILE |
| EDUARD GUIMARAES | ON FILE |
| EDUARDO ABAD | ON FILE |
| EDUARDO ABREU | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO BENAVIDES | ON FILE |
| EDUARDO BIBIANO | ON FILE |
| EDUARDO BUENVIAJE | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CALDERON | ON FILE |
| EDUARDO CANALES | ON FILE |
| EDUARDO CAZARES | ON FILE |
| EDUARDO CEDENO AYALA | ON FILE |
| EDUARDO CHAN | ON FILE |
| EDUARDO CLAUDIO | ON FILE |
| EDUARDO CLAVIJO | ON FILE |
| EDUARDO COLLAZO | ON FILE |
| EDUARDO CUSIDO | ON FILE |
| EDUARDO DASILVA | ON FILE |
| EDUARDO DIAPICO | ON FILE |
| EDUARDO FUENTES TERRAZA | ON FILE |
| EDUARDO GUILLEN | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JOSE GUTIERREZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EDUARDO JR ROCHA | ON FILE |
| EDUARDO LAINEZ | ON FILE |
| EDUARDO LEITE | ON FILE |
| EDUARDO MARQUEZ BRUNAL | ON FILE |
| EDUARDO MENJIVAR | ON FILE |
| EDUARDO MONTANO | ON FILE |
| EDUARDO MORA HERNANDEZ | ON FILE |
| EDUARDO PARSELL | ON FILE |
| EDUARDO PRIETO | ON FILE |
| EDUARDO RAMIREZ | ON FILE |
| EDUARDO RENDON | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO ROSALES | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE |
| EDUARDO SANCHEZ | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDUARDO STARKS | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO VARGAS | ON FILE |
| EDVIN GRIGORIAN | ON FILE |
| EDVIN MEMET | ON FILE |
| EDWARD ABRAM | ON FILE |
| EDWARD AKKAWAY | ON FILE |
| EDWARD ALEXANDER | ON FILE |
| EDWARD ALMAZAN | ON FILE |
| EDWARD ANTHONY JELENICH III | ON FILE |
| EDWARD ARTHUR WUESTE III | ON FILE |
| EDWARD AUSTIN BLUMBERG | ON FILE |
| EDWARD BARTON | ON FILE |
| EDWARD BEIERLEIN IV | ON FILE |
| EDWARD BERNDT | ON FILE |
| EDWARD BIGGERSTAFF | ON FILE |
| EDWARD BLOOMER | ON FILE |
| EDWARD BORMANN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BURNS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDWARD BUTZIN | ON FILE |
| EDWARD CALLAN II | ON FILE |
| EDWARD CALTER | ON FILE |
| EDWARD CASEBEER | ON FILE |
| EDWARD CHARLES ZINNI | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | ON FILE |
| EDWARD CHAVES | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CLARK | ON FILE |
| EDWARD CLARKE III | ON FILE |
| EDWARD COYLE | ON FILE |
| EDWARD CURTIS MATTHEWS | ON FILE |
| EDWARD DAVIS | ON FILE |
| EDWARD DENOYER | ON FILE |
| EDWARD DRAKE | ON FILE |
| EDWARD DUNHAM | ON FILE |
| EDWARD DUPAY | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EHRLE | ON FILE |
| EDWARD EICK | ON FILE |
| EDWARD ELDER | ON FILE |
| EDWARD FIGUEROA | ON FILE |
| EDWARD FLORES | ON FILE |
| EDWARD FOX | ON FILE |
| EDWARD FRANKLIN GANDOLFI | ON FILE |
| EDWARD GALINDO | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GEORGE HOEHN | ON FILE |
| EDWARD GERARD MERLO | ON FILE |
| EDWARD GONZALEZ | ON FILE |
| EDWARD GOYKHMAN | ON FILE |
| EDWARD HALEMAN | ON FILE |
| EDWARD HART | ON FILE |
| EDWARD HARTMAN | ON FILE |
| EDWARD HAYNIE | ON FILE |
| EDWARD HENNING | ON FILE |
| EDWARD HOLLAN | ON FILE |
| EDWARD HOPKINS III HAMMOND | ON FILE |
| EDWARD HORNIG | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG HO | ON FILE |
| EDWARD HUGHES | ON FILE |
| EDWARD J. W. LUI | ON FILE |
| EDWARD JACK | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JANOVIAK | ON FILE |
| EDWARD JAY CLYMAN | ON FILE |
| EDWARD JAY MOORE | ON FILE |
| EDWARD JO | ON FILE |
| EDWARD JOHN LIVINGSTON | ON FILE |
| EDWARD JOSEPH COE | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD KELLY BAEDER | ON FILE |
| EDWARD KENNEY | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KNOELL | ON FILE |
| EDWARD KOPEC | ON FILE |
| EDWARD KOWALUK | ON FILE |
| EDWARD LAVERN JULINE | ON FILE |
| EDWARD LAWRENCE DALMAS-COWDEN | ON FILE |
| EDWARD LAWRENCE JR | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE GREENE | ON FILE |
| EDWARD LEON | ON FILE |
| EDWARD LOCKE | ON FILE |
| EDWARD LONGORIA | ON FILE |
| EDWARD LUCIANO | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD MAGGS | ON FILE |
| EDWARD MAJESKY | ON FILE |
| EDWARD MANSO | ON FILE |
| EDWARD MARAH | ON FILE |
| EDWARD MARSHALL | ON FILE |
| EDWARD MARTINEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MCCORMICK | ON FILE |
| EDWARD MCMULLEN | ON FILE |
| EDWARD MIGUEL LORA | ON FILE |
| EDWARD MILLER | ON FILE |
| EDWARD MOOMAW JR | ON FILE |
| EDWARD MOORE | ON FILE |
| EDWARD MORROW | ON FILE |
| EDWARD MOSES | ON FILE |
| EDWARD MURPHY | ON FILE |
| EDWARD NINA | ON FILE |
| EDWARD NIU | ON FILE |
| EDWARD OBORN | ON FILE |
| EDWARD ONORATO | ON FILE |
| EDWARD ORLOWSKI | ON FILE |
| EDWARD ORONA | ON FILE |
| EDWARD ORY | ON FILE |
| EDWARD PARROT | ON FILE |
| EDWARD PAUL ZEUTZIUS | ON FILE |
| EDWARD PERRY | ON FILE |
| EDWARD PILLSBURY | ON FILE |
| EDWARD PIMENTEL | ON FILE |
| EDWARD PYLE | ON FILE |
| EDWARD RAFFEL | ON FILE |
| EDWARD RAY | ON FILE |
| EDWARD REYES | ON FILE |
| EDWARD RINALDO | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD ROSNER | ON FILE |
| EDWARD RUDISELL | ON FILE |
| EDWARD RUPPE | ON FILE |
| EDWARD S COLMAR | ON FILE |
| EDWARD SCOTT DIXON | ON FILE |
| EDWARD SENESAC | ON FILE |
| EDWARD SHULTZ | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SOSA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD STARRS | ON FILE |
| EDWARD TAMBE-EBOT | ON FILE |
| EDWARD TONEY | ON FILE |
| EDWARD URTIAGA | ON FILE |
| EDWARD VALDEZ | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VILCHIS | ON FILE |
| EDWARD VILLAMOR | ON FILE |
| EDWARD VOOR | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WHEELER | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWARD WILLIAMS | ON FILE |
| EDWARD WILLIAMS IL | ON FILE |
| EDWARD ZARAGOZA | ON FILE |
| EDWARD-KEVIN JACKSON | ON FILE |
| EDWARDO CASTILLO | ON FILE |
| EDWARDO PEDREGON | ON FILE |
| EDWIN ABREW | ON FILE |
| EDWIN ALVAREZ | ON FILE |
| EDWIN AMENDANO | ON FILE |
| EDWIN AYALA | ON FILE |
| EDWIN BROWN | ON FILE |
| EDWIN BURKE | ON FILE |
| EDWIN CAMPBELL | ON FILE |
| EDWIN CASTLE | ON FILE |
| EDWIN CHAVEZ | ON FILE |
| EDWIN CHEUNG | ON FILE |
| EDWIN CHITAY | ON FILE |
| EDWIN CHOI | ON FILE |
| EDWIN CHU | ON FILE |
| EDWIN CHUN | ON FILE |
| EDWIN COLON | ON FILE |
| EDWIN COREAS | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN DAVISON | ON FILE |
| EDWIN DAY | ON FILE |
| EDWIN DEGUZMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDWIN FASTNACHT | ON FILE |
| EDWIN FONTANILLA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GOICOCHEA | ON FILE |
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HASTY III | ON FILE |
| EDWIN JOSEPH SABEC | ON FILE |
| EDWIN LACOURT | ON FILE |
| EDWIN LAYNG | ON FILE |
| EDWIN LLERA | ON FILE |
| EDWIN LOPEZ | ON FILE |
| EDWIN MARQUINA | ON FILE |
| EDWIN MEJIA | ON FILE |
| EDWIN MENDEZ | ON FILE |
| EDWIN MILLER | ON FILE |
| EDWIN MONTOYA | ON FILE |
| EDWIN MORALES | ON FILE |
| EDWIN R CERVANTES DERAS | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN SANCHEZ | ON FILE |
| EDWIN SANTOS | ON FILE |
| EDWIN SHERMAN | ON FILE |
| EDWIN SMITH | ON FILE |
| EDWIN SUNG | ON FILE |
| EDWIN XIE | ON FILE |
| EDWINA HOLMES | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDWJ20210807 LLC | ON FILE |
| EDWR20210808 LLC | ON FILE |
| EDYBERTO TOSTADO | ON FILE |
| EDYE KIRKLAND | ON FILE |
| EDYTA KAPUSTA | ON FILE |
| EEAN CLARK-OVENS | ON FILE |
| EESHA RAUFF | ON FILE |
| EFE OVIE-OGODO | ON FILE |
| EFFIE CALDERONE | ON FILE |
| EFIM NISENBOIM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EFRAIN ALONSO | ON FILE |
| EFRAÍN CRUZ | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN PALENCIA | ON FILE |
| EFRAIN SARMIENTO | ON FILE |
| EFREM BARNARD | ON FILE |
| EFREM SHAREW | ON FILE |
| EFREN AGUIAR | ON FILE |
| EFREN MARTINEZ | ON FILE |
| EFREN PUENTES | ON FILE |
| EFREN RODRIGUEZ | ON FILE |
| EFTHIMIOS FOUSEKIS | ON FILE |
| EGAITA PIERRE-VAL | ON FILE |
| EGLE VICTORIA BOWDEN | ON FILE |
| EGOR TIMATKOV | ON FILE |
| EGOR ZHOGOV | ON FILE |
| EGZON QUKOVCI | ON FILE |
| EH HOME TOWN LLC | ON FILE |
| EHISNELL RIVERO | ON FILE |
| EHRET NOTTINGHAM | ON FILE |
| EHSAN AMIRI | ON FILE |
| EHSAN HOSSEINI | ON FILE |
| EHSAN KHADEMI | ON FILE |
| EILA ROARK | ON FILE |
| EILEEN MARIE BELTRAN BABASA | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIRIK INGVOLDSTAD | ON FILE |
| EIS PROPERTIES LLC | ON FILE |
| EISENHOWER HOGAN BASSEY | ON FILE |
| EKARAT KUNURAT | ON FILE |
| EKATERINA BRANDO | ON FILE |
| EKATERINA ESPE | ON FILE |
| EKATERINA GOGOL | ON FILE |
| EKATERNINA LOSHKAREVA | ON FILE |
| EKIM TORAMAN | ON FILE |
| EL BADRAWI | ON FILE |
| EL NICOLE SABATER | ON FILE |
| ELADIO WAN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ELAINA KURSCHNER | ON FILE |
| ELAINE ALMEIDA | ON FILE |
| ELAINE ALVAREZ | ON FILE |
| ELAINE BONCORDDO | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE CHAO | ON FILE |
| ELAINE HUNG | ON FILE |
| ELAN MARTINEZ | ON FILE |
| ELANGO MANOHARAN | ON FILE |
| ELAWRENCE THOMAS | ON FILE |
| ELAYNA MCELVEEN | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBERT CARDWELL | ON FILE |
| ELBERT PHILLIPS | ON FILE |
| ELDAD KAUFMAN | ON FILE |
| ELDERLYMANTIS09 BROWN | ON FILE |
| ELDON OGLESBY | ON FILE |
| ELDRI DOGANI | ON FILE |
| ELDRIDGE DELEON GANEY | ON FILE |
| ELDRIDGE FRIDGE | ON FILE |
| ELDRIDGE PRESTON | ON FILE |
| ELDWIN CHEUNG | ON FILE |
| ELEANNE DOWD | ON FILE |
| ELEANOR HAAS | ON FILE |
| ELEANOR ILG | ON FILE |
| ELEANOR ONEIL | ON FILE |
| ELEAZAR J POWELL | ON FILE |
| ELEFTHERIOS ZARPAS | ON FILE |
| ELENA AIVAZJAN | ON FILE |
| ELENA AMBROSIO | ON FILE |
| ELENA MANCIA | ON FILE |
| ELENA RICHARDSON | ON FILE |
| ELENA RODGERS | ON FILE |
| ELENA ROQUE MENDOZA | ON FILE |
| ELENA ROTH | ON FILE |
| ELENA SCHETTINI | ON FILE |
| ELENA SEVCIUC-POSTON | ON FILE |
| ELENI MARIE STEMBERGER | ON FILE |
| ELEONORA TREYSTMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ELEX MICHAELSON | ON FILE |
| ELI ABANTO | ON FILE |
| ELI ALLAN | ON FILE |
| ELI ALSWAGER | ON FILE |
| ELI ATKINS | ON FILE |
| ELI CAMACHO | ON FILE |
| ELI CLOWER | ON FILE |
| ELI COTELLESE | ON FILE |
| ELI EIS | ON FILE |
| ELI HANSELMAN | ON FILE |
| ELI HOPE | ON FILE |
| ELI KENNETH GOLDMANN | ON FILE |
| ELI KERITY | ON FILE |
| ELI LIPTON | ON FILE |
| ELI LOWEN | ON FILE |
| ELI MARTINEZ | ON FILE |
| ELI NEWBERRY | ON FILE |
| ELI PARRA | ON FILE |
| ELI PATRICK SHAW | ON FILE |
| ELI REDMAN | ON FILE |
| ELI REYES | ON FILE |
| ELI RIVERA | ON FILE |
| ELI ROBISON | ON FILE |
| ELI SARMANI | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI TANENBAUM | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA FREEMAN | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | ON FILE |
| ELIAN SANTIAGO EBANKS-CACERES | ON FILE |
| ELIANA DIAZ VEGA | ON FILE |
| ELIANA EVE SHEYKHET | ON FILE |
| ELIANE MAHONEY | ON FILE |
| ELIAS ALVAREZ | ON FILE |
| ELIAS AZAR | ON FILE |
| ELIAS BEGZAD | ON FILE |
| ELIAS BOUZEID | ON FILE |
| ELIAS CASTILLO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ELIAS CIRINO ROMERO III | ON FILE |
| ELIAS CORDERO | ON FILE |
| ELIAS HASAS | ON FILE |
| ELIAS JIMENEZ | ON FILE |
| ELIAS JINAR | ON FILE |
| ELIAS KANOHO | ON FILE |
| ELIAS KARSHEH | ON FILE |
| ELIAS LEFAS | ON FILE |
| ELIAS MANOLOPOULOS | ON FILE |
| ELIAS MEHRZAI | ON FILE |
| ELIAS MOTTA | ON FILE |
| ELIAS OCAMPO | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | ON FILE |
| ELIAS REYES | ON FILE |
| ELIAS SALEM | ON FILE |
| ELIAS SANCHEZ | ON FILE |
| ELIAS SEKKAL | ON FILE |
| ELIAS SOLIS | ON FILE |
| ELIAS STEWART | ON FILE |
| ELIAS YANNI | ON FILE |
| ELIECER DIAZ | ON FILE |
| ELIEL RAMIREZ | ON FILE |
| ELIER ORTA | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |
| ELIEZER ROBLES | ON FILE |
| ELIGIO FLORES-GONZALEZ | ON FILE |
| ELIGIUS JOSEPH WACHTER | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIHU VILLARREAL | ON FILE |
| ELIJA MISKIC | ON FILE |
| ELIJAH BAUM | ON FILE |
| ELIJAH BENTON | ON FILE |
| ELIJAH BOWERS | ON FILE |
| ELIJAH BROUGHTON | ON FILE |
| ELIJAH CAMPBELL | ON FILE |
| ELIJAH CHRISTOPHER | ON FILE |
| ELIJAH COEN | ON FILE |
| ELIJAH CRAMER | ON FILE |
| ELIJAH DAVID | ON FILE |



STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIJAH DUFFY | ON FILE |
| ELIJAH EDWARD ELSNER | ON FILE |
| ELIJAH FINK | ON FILE |
| ELIJAH FITZGERALD | ON FILE |
| ELIJAH GOODGAME | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH GREENSTEIN | ON FILE |
| ELIJAH ISRAEL | ON FILE |
| ELIJAH JACQUES | ON FILE |
| ELIJAH JIN KYUNG KIM | ON FILE |
| ELIJAH KING | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | ON FILE |
| ELIJAH LEE | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH PACK | ON FILE |
| ELIJAH PARR | ON FILE |
| ELIJAH PICKETT | ON FILE |
| ELIJAH POHL | ON FILE |
| ELIJAH PRICE | ON FILE |
| ELIJAH QUINN | ON FILE |
| ELIJAH QUIROGA | ON FILE |
| ELIJAH RAMOS | ON FILE |
| ELIJAH REISCHL | ON FILE |
| ELIJAH SETTLES | ON FILE |
| ELIJAH SEXTON | ON FILE |
| ELIJAH SILVA | ON FILE |
| ELIJAH SIMPSON | ON FILE |
| ELIJAH SPEEDON | ON FILE |
| ELIJAH SPIKES | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELIJAH THOMAS FRIDAY | ON FILE |
| ELIJAH TOLAND | ON FILE |
| ELIJAH TORRI LEWIS III | ON FILE |
| ELIJAH TUATAGALOA | ON FILE |
| ELIJAH WARREN-JACQUES | ON FILE |
| ELIJAH WEBB | ON FILE |
| ELIJAH ZECHARIAH MCINTYRE-POWELL | ON FILE |
| ELIJIO HERNANDEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ELIO MONTERO-CASTILLO | ON FILE |
| ELIOT DRIESSEN | ON FILE |
| ELIOT ENGELKING | ON FILE |
| ELIOT ROBERTS | ON FILE |
| ELISA BOHM | ON FILE |
| ELISA LANDRY | ON FILE |
| ELISABETH AYALA | ON FILE |
| ELISABETH DOROSH | ON FILE |
| ELISABETH KKEIN | ON FILE |
| ELISAUL NUNEZ | ON FILE |
| ELISE CASSIDY | ON FILE |
| ELISE DEAN WOLF | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE ROSMARIN | ON FILE |
| ELISEO CELAYA | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO GARCIA | ON FILE |
| ELISEU RODRIGUES | ON FILE |
| ELISHA ALLEN | ON FILE |
| ELISHA ARNAU | ON FILE |
| ELISHA HAIN | ON FILE |
| ELISHA THOMPSON | ON FILE |
| ELISHA TOLER | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ASHINA | ON FILE |
| ELIZA DIAZ | ON FILE |
| ELIZA MCQUEEN | ON FILE |
| ELIZABETH AHLMAN | ON FILE |
| ELIZABETH BERGLAND | ON FILE |
| ELIZABETH BOHON | ON FILE |
| ELIZABETH CABELLO-AGUIRRE | ON FILE |
| ELIZABETH CARRUTH | ON FILE |
| ELIZABETH CEPEDA | ON FILE |
| ELIZABETH CHAIDES-ROJAS | ON FILE |
| ELIZABETH CHARTIER | ON FILE |
| ELIZABETH CROOVER | ON FILE |
| ELIZABETH CYR | ON FILE |
| ELIZABETH DAMBOISE | ON FILE |
| ELIZABETH DAWSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ELIZABETH DERBIGNY | ON FILE |
| ELIZABETH DUNNING | ON FILE |
| ELIZABETH ENOW | ON FILE |
| ELIZABETH FAGLIANO | ON FILE |
| ELIZABETH FINCH | ON FILE |
| ELIZABETH FULLER MACDONALD | ON FILE |
| ELIZABETH HATCHER | ON FILE |
| ELIZABETH HILLME | ON FILE |
| ELIZABETH HOREJSI | ON FILE |
| ELIZABETH IEZZI | ON FILE |
| ELIZABETH JALEIGH SWEETEN | ON FILE |
| ELIZABETH JEAN BEASLEY | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH LABELLE | ON FILE |
| ELIZABETH LANGFORD | ON FILE |
| ELIZABETH LILJENQUIST | ON FILE |
| ELIZABETH LOCKHART | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH MA | ON FILE |
| ELIZABETH MAGANA | ON FILE |
| ELIZABETH MCLEAN | ON FILE |
| ELIZABETH MERCER | ON FILE |
| ELIZABETH MILLER | ON FILE |
| ELIZABETH NUNGARAY | ON FILE |
| ELIZABETH OATWAY | ON FILE |
| ELIZABETH OKOLI | ON FILE |
| ELIZABETH OWEN | ON FILE |
| ELIZABETH PALMA | ON FILE |
| ELIZABETH PAYNE | ON FILE |
| ELIZABETH PEPINE | ON FILE |
| ELIZABETH PEREZ | ON FILE |
| ELIZABETH POWELL | ON FILE |
| ELIZABETH PUTNAM CURRIER | ON FILE |
| ELIZABETH ROBERTS | ON FILE |
| ELIZABETH ROTHROCK | ON FILE |
| ELIZABETH SAMPLE | ON FILE |
| ELIZABETH SCOTT | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SNOWDEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ELIZABETH SOBOL | ON FILE |
| ELIZABETH STEIN | ON FILE |
| ELIZABETH STEM | ON FILE |
| ELIZABETH TAMAROV | ON FILE |
| ELIZABETH TAPLEY | ON FILE |
| ELIZABETH TAVAREZ | ON FILE |
| ELIZABETH TERESA FIFE | ON FILE |
| ELIZABETH VILLASENOR | ON FILE |
| ELIZABETH WALKER GOINS | ON FILE |
| ELIZABETH WECKER | ON FILE |
| ELIZABETH WOLFE | ON FILE |
| ELIZABETH WREN | ON FILE |
| ELIZABETH ZENG | ON FILE |
| ELIZABETH ZIEMAK | ON FILE |
| ELIZAVETA TSYGANOVA | ON FILE |
| ELJOHN CHESTNUT | ON FILE |
| ELJON LAKO | ON FILE |
| ELLA CAMPBELL | ON FILE |
| ELLA KIM | ON FILE |
| ELLA WHITE | ON FILE |
| ELLA ZURAR | ON FILE |
| ELLE STONE | ON FILE |
| ELLEN CAROL CZERKAS | ON FILE |
| ELLEN DUNLEA | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN LUO | ON FILE |
| ELLEN NORMOYLE | ON FILE |
| ELLEN ROXAS | ON FILE |
| ELLEN SCHNEIDERMAN | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN W. TAYLOR | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE OPDAHL | ON FILE |
| ELLIE SAADAT | ON FILE |
| ELLINGTON CHUN | ON FILE |
| ELLIOT BROOKS | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT DAVID HOLTZBERG | ON FILE |
| ELLIOT DENOLF | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELLIOT GUDIEL | ON FILE |
| ELLIOT HARRISON | ON FILE |
| ELLIOT JOHNSON | ON FILE |
| ELLIOT KAHNG | ON FILE |
| ELLIOT LIEF | ON FILE |
| ELLIOT MILLER | ON FILE |
| ELLIOT MOSELEY | ON FILE |
| ELLIOT STREYER | ON FILE |
| ELLIOT TAPPRICH | ON FILE |
| ELLIOT TELLES | ON FILE |
| ELLIOT WICZER | ON FILE |
| ELLIOTT ALLAN | ON FILE |
| ELLIOTT ASTBURY | ON FILE |
| ELLIOTT BERMUDEZ | ON FILE |
| ELLIOTT DOGBE | ON FILE |
| ELLIOTT JOHNSON | ON FILE |
| ELLIOTT KAMPEN | ON FILE |
| ELLIOTT KING | ON FILE |
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT PETEREIT | ON FILE |
| ELLIOTT POLEHONKA | ON FILE |
| ELLIOTT RONALD CLAUS | ON FILE |
| ELLIOTT SCOTT | ON FILE |
| ELLIOTT SEGALL | ON FILE |
| ELLIS MASSIAH | ON FILE |
| ELLIS REYES | ON FILE |
| ELLIS SALAS | ON FILE |
| ELLWYN KAUFFMAN | ON FILE |
| ELLYE MOLINA | ON FILE |
| ELMAR GASIMOV | ON FILE |
| ELMER GALVEZ | ON FILE |
| ELMER HARRIS | ON FILE |
| ELMER M CARRANZA | ON FILE |
| ELMER PAYNE | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| ELMO CANILLAS | ON FILE |
| ELMOR PINEDA | ON FILE |
| ELMORE JOHNSON | ON FILE |

**STRETTO**

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELNA POULARD | ON FILE |
| ELOCHUKWU EZE | ON FILE |
| ELONG CHIU | ON FILE |
| ELOY DAN ESTRADA | ON FILE |
| ELPIDIO ARIAS | ON FILE |
| ELRIE TUCKER | ON FILE |
| ELROY BLACK | ON FILE |
| ELROY ROBERSON | ON FILE |
| ELSA DAWSON | ON FILE |
| ELSA MOLINA | ON FILE |
| ELSA VELASQUEZ | ON FILE |
| ELSA YESENIA CARRILLO MORALES | ON FILE |
| ELSHADAY BEYENE | ON FILE |
| ELSHARMAR FLORIDOR | ON FILE |
| ELSIE AGUILAR | ON FILE |
| ELSIE LOSEY | ON FILE |
| ELSIE MOISES | ON FILE |
| ELTON CHANG | ON FILE |
| ELTON ESPINAL | ON FILE |
| ELTON PARKER | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELVIN BERZABAL | ON FILE |
| ELVIN DELAOZ | ON FILE |
| ELVIN NG | ON FILE |
| ELVIN OSORIO | ON FILE |
| ELVIN PHILPOT | ON FILE |
| ELVIS CUDD | ON FILE |
| ELVIS FIX | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS QUINTUS LIDDELL | ON FILE |
| ELVIS RUIZ | ON FILE |
| ELVIS THIEN | ON FILE |
| ELVIS TRAN | ON FILE |
| ELVIS URENA | ON FILE |
| ELWOOD BRIAN HANNA | ON FILE |
| ELWOOD FURR | ON FILE |
| ELY ALLEN | ON FILE |
| ELY DIAZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELYSE RENEAU | ON FILE |
| ELYSE SPEARMAN | ON FILE |
| ELYSSA AFT | ON FILE |
| ELYSSA RAAUM | ON FILE |
| EMAL SIDDIQUI | ON FILE |
| EMAN ATEF MOHAMED | ON FILE |
| EMAN ENANI | ON FILE |
| EMAN SOUDANI | ON FILE |
| EMANUEL APARASCHIVEI | ON FILE |
| EMANUEL BLAKE | ON FILE |
| EMANUEL HYLTON | ON FILE |
| EMANUEL JACKSON | ON FILE |
| EMANUEL MELOUL | ON FILE |
| EMANUEL PAVLAKIS | ON FILE |
| EMANUELE CARACCIA | ON FILE |
| EMANUELE LO GIUDICE | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | ON FILE |
| EMCO TECHNOLOGY, INC. | ON FILE |
| EMELIA FETCH | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMERALD FISHER | ON FILE |
| EMERIL VAN LANDINGHAM | ON FILE |
| EMERSON BOERGADINE | ON FILE |
| EMERSON DAVID TAYMOR | ON FILE |
| EMERSON MOE | ON FILE |
| EMERSON SALMERON RUBIO | ON FILE |
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERSON SMITH | ON FILE |
| EMERSON TORRES | ON FILE |
| EMERY REDENIUS | ON FILE |
| EMERY THOMAS JR | ON FILE |
| EMIL BOZHINOV | ON FILE |
| EMIL DEMIKAT | ON FILE |
| EMIL LI | ON FILE |
| EMILE BROUSSARD | ON FILE |
| EMILEE E ELLENBERGER | ON FILE |
| EMILIA BATY | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIANO ERLICH | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EMILIE CORPUZ | ON FILE |
| EMILIE COSTIKYAN | ON FILE |
| EMILIE LOBNITZ | ON FILE |
| EMILIE LOUISE KAO | ON FILE |
| EMILIE SMITH | ON FILE |
| EMILIE YONKERS | ON FILE |
| EMILIO AGUIRRE | ON FILE |
| EMILIO ANDREW HURTADO | ON FILE |
| EMILIO ANTONIO | ON FILE |
| EMILIO BISANTI | ON FILE |
| EMILIO BONILLA | ON FILE |
| EMILIO CASTANO | ON FILE |
| EMILIO CAVAZOS | ON FILE |
| EMILIO PADILLA | ON FILE |
| EMILIO PINI | ON FILE |
| EMILIO SHAH | ON FILE |
| EMILY ABERG | ON FILE |
| EMILY ANN PORTER | ON FILE |
| EMILY BAGDATLI | ON FILE |
| EMILY BAILEY | ON FILE |
| EMILY BONDARUK | ON FILE |
| EMILY BRADLEY | ON FILE |
| EMILY BUECHLER | ON FILE |
| EMILY BYRD | ON FILE |
| EMILY BYUN | ON FILE |
| EMILY CANTAFIO | ON FILE |
| EMILY CARON | ON FILE |
| EMILY CHAPELLE | ON FILE |
| EMILY CHAVIRA | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY COBIAN | ON FILE |
| EMILY COVIELLO | ON FILE |
| EMILY CRAVEN | ON FILE |
| EMILY ECKARDT | ON FILE |
| EMILY ENGESETH | ON FILE |
| EMILY FREEMAN | ON FILE |
| EMILY FUHR | ON FILE |
| EMILY GOFORTH | ON FILE |
| EMILY GOTHARD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EMILY GRAHAM | ON FILE |
| EMILY GRIMM | ON FILE |
| EMILY HAMMOND | ON FILE |
| EMILY HU | ON FILE |
| EMILY HUDDLESTON | ON FILE |
| EMILY JOHNSON SURRATT | ON FILE |
| EMILY LINCOLN | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LOUISE AYLSWORTH | ON FILE |
| EMILY MA | ON FILE |
| EMILY MAN | ON FILE |
| EMILY MARTIN | ON FILE |
| EMILY MARTINEZ | ON FILE |
| EMILY MCCLAVE | ON FILE |
| EMILY MORRISON | ON FILE |
| EMILY N SELLS | ON FILE |
| EMILY POEHNER | ON FILE |
| EMILY PORTER | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY RIZZO | ON FILE |
| EMILY ROACH | ON FILE |
| EMILY SCHADEMAN | ON FILE |
| EMILY SCHULTZ | ON FILE |
| EMILY SEWELL | ON FILE |
| EMILY SHIM | ON FILE |
| EMILY STEVENS | ON FILE |
| EMILY TAYLOR | ON FILE |
| EMILY TU | ON FILE |
| EMILY VERE NICOLL | ON FILE |
| EMILY WEINTRAUB | ON FILE |
| EMILY WENG | ON FILE |
| EMILY WHITFIELD | ON FILE |
| EMILY WORINKENG | ON FILE |
| EMINE DEMIR | ON FILE |
| EMIR FRISBY | ON FILE |
| EMIR KIAMILEV | ON FILE |
| EMMA CARLTON | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA CHOMIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EMMA DUNLAP | ON FILE |
| EMMA GARCIA-CALLEJA | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |
| EMMA HILL | ON FILE |
| EMMA HORST | ON FILE |
| EMMA MARTIROSYAN | ON FILE |
| EMMA MCCUE | ON FILE |
| EMMA MESNER | ON FILE |
| EMMA THAIS ALVARDO DE MORILLO | ON FILE |
| EMMA THIES | ON FILE |
| EMMA WEBER | ON FILE |
| EMMALYN GUTIERREZ | ON FILE |
| EMMANUEL ADDAI | ON FILE |
| EMMANUEL ALEXANDER | ON FILE |
| EMMANUEL AVILA | ON FILE |
| EMMANUEL BARCZYK-BOROWSKI | ON FILE |
| EMMANUEL BERNARD | ON FILE |
| EMMANUEL CABELLO | ON FILE |
| EMMANUEL CALVIN LIGHTFOOT | ON FILE |
| EMMANUEL CARREON CASTELLANOS | ON FILE |
| EMMANUEL DESENNA | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GONZAGA | ON FILE |
| EMMANUEL HOWELL | ON FILE |
| EMMANUEL JEAN SIMON | ON FILE |
| EMMANUEL KIZAYILAWOKO | ON FILE |
| EMMANUEL KUMI | ON FILE |
| EMMANUEL LEON | ON FILE |
| EMMANUEL MAGALLANES | ON FILE |
| EMMANUEL MARTE | ON FILE |
| EMMANUEL MENDOZA | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MOLINA | ON FILE |
| EMMANUEL MONTANEZ | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MORENO | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL MUNOZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EMMANUEL NDUBUISI | ON FILE |
| EMMANUEL NOEL | ON FILE |
| EMMANUEL NWABUZO JR | ON FILE |
| EMMANUEL OBISUI | ON FILE |
| EMMANUEL OGBONNAYA UZOCHUKWU | ON FILE |
| EMMANUEL ORDUNO | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ON FILE |
| EMMANUEL OSEMENE | ON FILE |
| EMMANUEL POSADAS | ON FILE |
| EMMANUEL RIVERA | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL ROJAS | ON FILE |
| EMMANUEL ST. CYR | ON FILE |
| EMMANUEL TAYLOR | ON FILE |
| EMMANUEL UGURU | ON FILE |
| EMMANUEL UJU | ON FILE |
| EMMANUEL VALLECALLE | ON FILE |
| EMMANUEL ZAVALA | ON FILE |
| EMMANUELJOHN B BELARMINO | ON FILE |
| EMMANUELLA CHE | ON FILE |
| EMMANUELLE LOZADA | ON FILE |
| EMMANUELLE PIERRE-JEAN | ON FILE |
| EMMELINE KUO | ON FILE |
| EMMETT CULLEN | ON FILE |
| EMMETT SIMPSON JR | ON FILE |
| EMONI JANIECE ELDRIDGE | ON FILE |
| EMORY HOWARD | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMORY TUNG | ON FILE |
| EMRAH CINAROGLU | ON FILE |
| EMRE ORUC | ON FILE |
| EMRIC ANDRADE | ON FILE |
| EMYLENE GROAH | ON FILE |
| EN & KN LLC | ON FILE |
| EN TUNG | ON FILE |
| ENDALKACHEW ASCHENAKI | ON FILE |
| ENDULAS SEBASTIEN STURMS | ON FILE |
| ENDY WILLIAMS URENA | ON FILE |
| ENES OGUZ | ON FILE |



**Exhibit E**
Served via First-Class Mail



| NAME | ADDRESS |
|---|---|
| ENGELBERT OQUENDO | ON FILE |
| ENGELS ADY | ON FILE |
| ENGINIO MUÑIZ | ON FILE |
| ENGLAND THOMAS PHILLIPS | ON FILE |
| ENIO DE OLIVEIRA | ON FILE |
| ENJEL SMITH | ON FILE |
| EN-LONG AI | ON FILE |
| ENMANUEL GRANJA | ON FILE |
| ENNY SAMARA | ON FILE |
| ENOBONG UDOH | ON FILE |
| ENOC VELEZ MARTINEZ | ON FILE |
| ENOCH PEAVEY | ON FILE |
| ENRICO BERNARDO | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO MIRRA | ON FILE |
| ENRICO PELCHER | ON FILE |
| ENRICO SHARP | ON FILE |
| ENRICO VALERIO | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE CASTELLANOS | ON FILE |
| ENRIQUE CAZARES | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | ON FILE |
| ENRIQUE DANWING | ON FILE |
| ENRIQUE GAVIDIA | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MCILROY | ON FILE |
| ENRIQUE PAGAN | ON FILE |
| ENRIQUE PAZ | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUINONES | ON FILE |
| ENRIQUE SANTAELLA | ON FILE |
| ENRIQUE SEGURA | ON FILE |
| ENRIQUE SERRATOS | ON FILE |
| ENRIQUE SOLER | ON FILE |
| ENRIQUE TIBURCIO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ENRIQUE TOVAR | ON FILE |
| ENRIQUE VELA | ON FILE |
| ENUJ 29 | ON FILE |
| ENZO GOMEZ | ON FILE |
| EOIN LEAF | ON FILE |
| EOIN MCCARRON | ON FILE |
| EPAPHRAS TCHOPKWE | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| EPIFANIO DELEON | ON FILE |
| EPIFAÑO VALENCIA | ON FILE |
| EQAN BUTT | ON FILE |
| ERACLIO MOJARRO | ON FILE |
| ERAN SALZMAN | ON FILE |
| ERAN TROMER | ON FILE |
| ERASMO DORADO-CABRAL | ON FILE |
| ERASMO GARCIA | ON FILE |
| ERASMO SILVA-GONZALEZ | ON FILE |
| ERAT OJOK | ON FILE |
| ERBEY RAMOS | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| EREK LEWANDOWSKI | ON FILE |
| EREK POREMBSKI | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| ERHI UVIOVO | ON FILE |
| ERIANA PERALTA | ON FILE |
| ERIC A HISE | ON FILE |
| ERIC A KIRLEIS | ON FILE |
| ERIC ALAN MIKKELSEN | ON FILE |
| ERIC ALEXANDER BENITEZ | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALKIRE | ON FILE |
| ERIC ALLEN ORLINSKI | ON FILE |
| ERIC ALM | ON FILE |
| ERIC ALVAREZ | ON FILE |
| ERIC AMSTAD | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC ANDREWS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIC ANG | ON FILE |
| ERIC ANTLEY | ON FILE |
| ERIC ARANGO | ON FILE |
| ERIC ARRINGTON | ON FILE |
| ERIC ARTURO GARCIA | ON FILE |
| ERIC AVITIA | ON FILE |
| ERIC BALLESTEROS | ON FILE |
| ERIC BANKS | ON FILE |
| ERIC BARBIERI | ON FILE |
| ERIC BARNES | ON FILE |
| ERIC BARNHART | ON FILE |
| ERIC BARRAZA | ON FILE |
| ERIC BATISTA | ON FILE |
| ERIC BAZUA | ON FILE |
| ERIC BELCHER | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENSEN | ON FILE |
| ERIC BERG | ON FILE |
| ERIC BERK | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNSTEIN | ON FILE |
| ERIC BETTATI | ON FILE |
| ERIC BICKFORD | ON FILE |
| ERIC BIEHL | ON FILE |
| ERIC BIRK | ON FILE |
| ERIC BLACKBURN | ON FILE |
| ERIC BLANCHARD | ON FILE |
| ERIC BLOCK | ON FILE |
| ERIC BODHORN | ON FILE |
| ERIC BOGUSZ | ON FILE |
| ERIC BONTRAGER | ON FILE |
| ERIC BORIS | ON FILE |
| ERIC BOWER | ON FILE |
| ERIC BRAATZ | ON FILE |
| ERIC BRANDSEN | ON FILE |
| ERIC BRANIGAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIC BRENT | ON FILE |
| ERIC BRUBAKER | ON FILE |
| ERIC BRUNHOUSE | ON FILE |
| ERIC BRYANT | ON FILE |
| ERIC BUHLER | ON FILE |
| ERIC BUNYAVONG | ON FILE |
| ERIC BURGMAIER | ON FILE |
| ERIC BUTLER | ON FILE |
| ERIC CAGLAYAN | ON FILE |
| ERIC CALLARI | ON FILE |
| ERIC CARINO | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARMODY | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CASTILLO | ON FILE |
| ERIC CEN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAVES | ON FILE |
| ERIC CHAVEZ | ON FILE |
| ERIC CHEVAL | ON FILE |
| ERIC CHIANG | ON FILE |
| ERIC CHINLUND | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOU | ON FILE |
| ERIC CHRISTESON | ON FILE |
| ERIC CHRISTIANSEN | ON FILE |
| ERIC CHRISTOPHER JACOBSEN | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CICERO | ON FILE |
| ERIC CIOTOLA | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC COFFMAN | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC CORBAN | ON FILE |
| ERIC CORBIN | ON FILE |
| ERIC CORCORAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIC COVERT | ON FILE |
| ERIC CRAIG | ON FILE |
| ERIC CRAWFORD | ON FILE |
| ERIC CRENSHAW | ON FILE |
| ERIC CROSSON | ON FILE |
| ERIC CUEVAS | ON FILE |
| ERIC CURRENCE | ON FILE |
| ERIC DARK | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DEAKIN | ON FILE |
| ERIC DECKER | ON FILE |
| ERIC DELEON | ON FILE |
| ERIC DENNY | ON FILE |
| ERIC DEXTER | ON FILE |
| ERIC DINER | ON FILE |
| ERIC DISOTEO | ON FILE |
| ERIC DODSON | ON FILE |
| ERIC DOHERTY | ON FILE |
| ERIC DOUGHERTY | ON FILE |
| ERIC DOZIER | ON FILE |
| ERIC DRAGSETH | ON FILE |
| ERIC DUBOSE | ON FILE |
| ERIC DUNAHOE | ON FILE |
| ERIC DUST | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EHIMO | ON FILE |
| ERIC ELLIS | ON FILE |
| ERIC EMBREE | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| ERIC ENGLISH | ON FILE |
| ERIC ESCOBAR | ON FILE |
| ERIC ESSANDOH | ON FILE |
| ERIC FERNALD | ON FILE |
| ERIC FIORANI | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLYNN | ON FILE |
| ERIC FOOTE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIC FORINGTON | ON FILE |
| ERIC FORNEY | ON FILE |
| ERIC FOX | ON FILE |
| ERIC FRICKE | ON FILE |
| ERIC FRIEDERICKS | ON FILE |
| ERIC FRIEDMAN | ON FILE |
| ERIC FRITZ | ON FILE |
| ERIC FRITZEN | ON FILE |
| ERIC FRY | ON FILE |
| ERIC FUENG | ON FILE |
| ERIC FUSNER | ON FILE |
| ERIC GAIKOWSKI | ON FILE |
| ERIC GALLEGOS | ON FILE |
| ERIC GANTT | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GASSEN | ON FILE |
| ERIC GLEFFE | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GOLDSTEIN | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRAUL | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GREEN | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENIDGE | ON FILE |
| ERIC GRUBER | ON FILE |
| ERIC GUERRERO | ON FILE |
| ERIC GUGINO | ON FILE |
| ERIC GUNNING | ON FILE |
| ERIC GURNELL | ON FILE |
| ERIC GUTIERREZ | ON FILE |
| ERIC HADDAD | ON FILE |
| ERIC HAMILTON | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HAMPTON | ON FILE |
| ERIC HARGROVE | ON FILE |
| ERIC HARMON | ON FILE |
| ERIC HARRIS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIC HARRIS | ON FILE |
| ERIC HART | ON FILE |
| ERIC HELLAND | ON FILE |
| ERIC HERMANN | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERPIN | ON FILE |
| ERIC HERRERA | ON FILE |
| ERIC HINKLE | ON FILE |
| ERIC HODNETT | ON FILE |
| ERIC HOLCOMBE | ON FILE |
| ERIC HOLLAWAY | ON FILE |
| ERIC HOLM | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOU | ON FILE |
| ERIC HSUEH | ON FILE |
| ERIC HUA | ON FILE |
| ERIC HUERTA | ON FILE |
| ERIC HULSE | ON FILE |
| ERIC HURCKES | ON FILE |
| ERIC ILMYUNG CHONG | ON FILE |
| ERIC ISLES | ON FILE |
| ERIC J BEAUREGARD | ON FILE |
| ERIC J SMITH | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JAFFE | ON FILE |
| ERIC JANSEN | ON FILE |
| ERIC JEROME MOSSMAN | ON FILE |
| ERIC JOHN GRAFFEO | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES SR | ON FILE |
| ERIC JUHNKE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIC KAMINSKI | ON FILE |
| ERIC KAWAKITA | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KINGSLEY | ON FILE |
| ERIC KINNETT | ON FILE |
| ERIC KLING | ON FILE |
| ERIC KLOSE | ON FILE |
| ERIC KNISLEY | ON FILE |
| ERIC KNUDSEN | ON FILE |
| ERIC KOELLNER | ON FILE |
| ERIC KOWALSKI | ON FILE |
| ERIC KRANTZ | ON FILE |
| ERIC KRAWIEC | ON FILE |
| ERIC KRISMER | ON FILE |
| ERIC KUHLKEN | ON FILE |
| ERIC KUHNS | ON FILE |
| ERIC LACK | ON FILE |
| ERIC LAKE | ON FILE |
| ERIC LANG | ON FILE |
| ERIC LARSEN | ON FILE |
| ERIC LARSON | ON FILE |
| ERIC LEDESMA | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEYENDECKER | ON FILE |
| ERIC LI | ON FILE |
| ERIC LIAO | ON FILE |
| ERIC LIGHT | ON FILE |
| ERIC LIND | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOUIS TRABERT | ON FILE |
| ERIC LOVATO | ON FILE |
| ERIC LOWERY | ON FILE |
| ERIC LUND | ON FILE |
| ERIC LY. | ON FILE |
| ERIC LYNCH | ON FILE |
| ERIC LYNGDOH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIC MACDONALD | ON FILE |
| ERIC MACINTOSH | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MADDOX | ON FILE |
| ERIC MAGNUSON | ON FILE |
| ERIC MAGOBET | ON FILE |
| ERIC MAGRAS | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAINTHOW | ON FILE |
| ERIC MAJEWICZ | ON FILE |
| ERIC MANZANO | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MARKS | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEWS | ON FILE |
| ERIC MAUCHER | ON FILE |
| ERIC MAYO | ON FILE |
| ERIC MCCAIN | ON FILE |
| ERIC MCCLURE | ON FILE |
| ERIC MCDONALD | ON FILE |
| ERIC MCGHEE | ON FILE |
| ERIC MEDELLIN | ON FILE |
| ERIC MEDINGER | ON FILE |
| ERIC MEES | ON FILE |
| ERIC MICHAEL ANKERS | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL JACKSON | ON FILE |
| ERIC MILCHAK | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLON | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MITCHELL BISHOP | ON FILE |
| ERIC MOE | ON FILE |
| ERIC MOORMAN | ON FILE |
| ERIC MORGANTE | ON FILE |
| ERIC MOROSCO | ON FILE |
| ERIC MORTENSON | ON FILE |
| ERIC MOTEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIC MOUNT | ON FILE |
| ERIC MUCKLOW | ON FILE |
| ERIC MYTKO | ON FILE |
| ERIC NARKIEWICZ | ON FILE |
| ERIC NASH | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NEUBAUER | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGOMBA | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NICHOLS | ON FILE |
| ERIC NORMAN | ON FILE |
| ERIC NUCKOLS | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC ONG | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC ORTIZ-TAVAREZ | ON FILE |
| ERIC OSEI-AMPEDU | ON FILE |
| ERIC OWENS | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PAUL HARTLEY | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PERSHA | ON FILE |
| ERIC PESAPANE | ON FILE |
| ERIC PESCHMAN | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PHAM | ON FILE |
| ERIC PHAM | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PIEPER | ON FILE |
| ERIC PLOURDE | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC PRANGE | ON FILE |
| ERIC PRATT | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIC PRIMAVERA | ON FILE |
| ERIC PRZENIOSLO | ON FILE |
| ERIC QUAAL | ON FILE |
| ERIC QUANDT | ON FILE |
| ERIC RADEMACHER | ON FILE |
| ERIC RADOVANOVIC | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RANIER DAYAO | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RAYMOND | ON FILE |
| ERIC REBARCHIK | ON FILE |
| ERIC REED | ON FILE |
| ERIC REHNQUIST | ON FILE |
| ERIC RHYNE | ON FILE |
| ERIC RICHARD HORNIBROOK | ON FILE |
| ERIC RICHARD STEIN | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RIGBY | ON FILE |
| ERIC RIPLEY | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBI | ON FILE |
| ERIC RODRIGUES | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROWDEN | ON FILE |
| ERIC RUFF | ON FILE |
| ERIC RUSSELL | ON FILE |
| ERIC RUSSO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIC SANCHEZ | ON FILE |
| ERIC SARTORI | ON FILE |
| ERIC SAVAGE | ON FILE |
| ERIC SCHMIDT | ON FILE |
| ERIC SCHNEIDER | ON FILE |
| ERIC SCOTT SIMS | ON FILE |
| ERIC SEIDER | ON FILE |
| ERIC SENSABAUGH | ON FILE |
| ERIC SERRANO | ON FILE |
| ERIC SHADRACH | ON FILE |
| ERIC SHALYUTIN | ON FILE |
| ERIC SHAPLEY | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHIELDS | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGRIST | ON FILE |
| ERIC SINCICK | ON FILE |
| ERIC SIVERTSON | ON FILE |
| ERIC SKUNDRICK | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SOKOL | ON FILE |
| ERIC SOLOMONT | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SORENSON | ON FILE |
| ERIC SOWERS | ON FILE |
| ERIC SPAZZARINI | ON FILE |
| ERIC SPENCER | ON FILE |
| ERIC SPILLERS | ON FILE |
| ERIC STACEY AHLENIUS | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STEPHEN ENSEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC STEVENS | ON FILE |
| ERIC STREETER | ON FILE |
| ERIC STUBER | ON FILE |
| ERIC STURMAN | ON FILE |
| ERIC STYLES | ON FILE |
| ERIC SUH | ON FILE |
| ERIC SUMNER | ON FILE |
| ERIC SUPPLE | ON FILE |
| ERIC SWARTZ | ON FILE |
| ERIC SWITZER | ON FILE |
| ERIC TALSO | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TEPLICKI | ON FILE |
| ERIC THIEL | ON FILE |
| ERIC THILL | ON FILE |
| ERIC THOMAS | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOREN | ON FILE |
| ERIC TIFFANY | ON FILE |
| ERIC TIMMS | ON FILE |
| ERIC TINKER | ON FILE |
| ERIC TIRADO | ON FILE |
| ERIC TRAWITZKI | ON FILE |
| ERIC TROJAN | ON FILE |
| ERIC TRONE | ON FILE |
| ERIC TROYER | ON FILE |
| ERIC TRUDELL | ON FILE |
| ERIC TSERNG | ON FILE |
| ERIC TUFTE | ON FILE |
| ERIC TUNBY | ON FILE |
| ERIC UNRUH | ON FILE |
| ERIC VALENTINE | ON FILE |
| ERIC VAN DYKE | ON FILE |
| ERIC VANDERLAAN | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC VERVALIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC VEST | ON FILE |
| ERIC VON THEUMER | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WAKEFIELD | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALLACE | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WARD | ON FILE |
| ERIC WARLICK | ON FILE |
| ERIC WASHINGTON | ON FILE |
| ERIC WATHEN | ON FILE |
| ERIC WATSON | ON FILE |
| ERIC WEATHERLY | ON FILE |
| ERIC WEIGMAN | ON FILE |
| ERIC WEINAND | ON FILE |
| ERIC WELLS | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITEHEAD | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WITTENBERG | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLKEN | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WOOD | ON FILE |
| ERIC YABES | ON FILE |
| ERIC YAGER | ON FILE |
| ERIC YERDON | ON FILE |
| ERIC ZAMBON | ON FILE |
| ERIC ZAVESKY | ON FILE |
| ERIC ZETTERLOF | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZOUCHA | ON FILE |
| ERICA AGYIRI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERICA BROOKS | ON FILE |
| ERICA CARBONE | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICA DUNFEE | ON FILE |
| ERICA EVANS | ON FILE |
| ERICA FOSTER | ON FILE |
| ERICA GONZALES | ON FILE |
| ERICA HARTMAN | ON FILE |
| ERICA HOLLIS | ON FILE |
| ERICA JURGENSEN | ON FILE |
| ERICA KYME | ON FILE |
| ERICA LEE | ON FILE |
| ERICA LIU | ON FILE |
| ERICA MARTINEZ | ON FILE |
| ERICA MCCLUNG | ON FILE |
| ERICA MUSE | ON FILE |
| ERICA ORTIZ | ON FILE |
| ERICA PADMORE | ON FILE |
| ERICA PORTER | ON FILE |
| ERICA SHAW | ON FILE |
| ERICA SOTELO | ON FILE |
| ERICA STEWART | ON FILE |
| ERICA STONER | ON FILE |
| ERICA SWANN | ON FILE |
| ERICH CROSS | ON FILE |
| ERICH HENSE | ON FILE |
| ERICH HOHENLEITNER | ON FILE |
| ERICH LEFEVRE | ON FILE |
| ERICH MILLER | ON FILE |
| ERICH P. SCHMIDT | ON FILE |
| ERICH TIMM | ON FILE |
| ERICH WIDEMARK | ON FILE |
| ERICK ALFARO | ON FILE |
| ERICK ALLISON | ON FILE |
| ERICK ALVAREZ | ON FILE |
| ERICK ANDERSEN | ON FILE |
| ERICK BAEZ | ON FILE |
| ERICK BELTRAN | ON FILE |
| ERICK BLADIMIR GALEAS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERICK BROOKS | ON FILE |
| ERICK CANCINOS | ON FILE |
| ERICK CEVALLOS | ON FILE |
| ERICK COLINDRES | ON FILE |
| ERICK COONROD | ON FILE |
| ERICK COONROD | ON FILE |
| ERICK DELGADO | ON FILE |
| ERICK FREDERICK | ON FILE |
| ERICK GORT | ON FILE |
| ERICK JONES | ON FILE |
| ERICK KAHINGA | ON FILE |
| ERICK LAWSON | ON FILE |
| ERICK MIRE | ON FILE |
| ERICK MUSCHENHEIM | ON FILE |
| ERICK PIZANGO | ON FILE |
| ERICK POLANCO | ON FILE |
| ERICK PONCE | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK RUIZ | ON FILE |
| ERICK SCHULZ | ON FILE |
| ERICK SCHWENKE | ON FILE |
| ERICK SERRATO | ON FILE |
| ERICK SMITH | ON FILE |
| ERICK SOTO | ON FILE |
| ERICK STONE | ON FILE |
| ERICK TYDEMAN | ON FILE |
| ERICK WILLIAMS | ON FILE |
| ERICKA ROBINETTE | ON FILE |
| ERIE ORTEGA JR | ON FILE |
| ERIK A LIZARBE | ON FILE |
| ERIK ALBERTI | ON FILE |
| ERIK ALEXANDER RICHTER | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ARMSTRONG | ON FILE |
| ERIK ARNEBOLD | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIK ARONSON | ON FILE |
| ERIK BARNES | ON FILE |
| ERIK BILLINGS | ON FILE |
| ERIK BISNAW | ON FILE |
| ERIK BOSSON | ON FILE |
| ERIK BROWN | ON FILE |
| ERIK CARDOZA | ON FILE |
| ERIK CARIÑO | ON FILE |
| ERIK CASCIO | ON FILE |
| ERIK CHIN | ON FILE |
| ERIK CLARK | ON FILE |
| ERIK CORTEZ | ON FILE |
| ERIK COURTNEY | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK DAEHLIN | ON FILE |
| ERIK DANIEL AKRE | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK EDGERTON | ON FILE |
| ERIK EDHLUND | ON FILE |
| ERIK ELBIEH | ON FILE |
| ERIK ENQUIST | ON FILE |
| ERIK FARR | ON FILE |
| ERIK FERNANDES | ON FILE |
| ERIK FLORES | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GEIGER | ON FILE |
| ERIK GIL | ON FILE |
| ERIK GLASS | ON FILE |
| ERIK GONZALEZ | ON FILE |
| ERIK GOZDIESKI | ON FILE |
| ERIK GRANADO | ON FILE |
| ERIK GUNTHER | ON FILE |
| ERIK HAKKINEN | ON FILE |
| ERIK HANSEN | ON FILE |
| ERIK HEMINGWAY | ON FILE |
| ERIK HERNAL | ON FILE |
| ERIK HERRERA | ON FILE |
| ERIK HOLST | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIK JAMES THOMPSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK KEITH GREGG | ON FILE |
| ERIK KLINGER | ON FILE |
| ERIK KLINTEBACK | ON FILE |
| ERIK KORNACKI | ON FILE |
| ERIK KRUEGER | ON FILE |
| ERIK LAIB | ON FILE |
| ERIK LAVIELLE | ON FILE |
| ERIK LOOP | ON FILE |
| ERIK LUKAS | ON FILE |
| ERIK LUSCH | ON FILE |
| ERIK MAJANO | ON FILE |
| ERIK MARRUFO | ON FILE |
| ERIK MATTHIA | ON FILE |
| ERIK MORGAN | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK PACHECO | ON FILE |
| ERIK PAPP | ON FILE |
| ERIK PAUL | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PILMANIS | ON FILE |
| ERIK POLK | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROGERS | ON FILE |
| ERIK RUNDQUIST | ON FILE |
| ERIK SACARELLO | ON FILE |
| ERIK SAVAGE MCGUIRE | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SHANE HOLLADAY | ON FILE |
| ERIK SIMMONS | ON FILE |
| ERIK STENQUIST | ON FILE |
| ERIK STENQUIST | ON FILE |
| ERIK STRANG | ON FILE |
| ERIK STURGELL | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ERIK STYNCHULA | ON FILE |
| ERIK TASTEPE | ON FILE |
| ERIK TCHINNOSIAN | ON FILE |
| ERIK TORRES | ON FILE |
| ERIK VANDEKIEFT | ON FILE |
| ERIK VERZEMNIEKS | ON FILE |
| ERIK WAUMANN | ON FILE |
| ERIK WEYERS | ON FILE |
| ERIK WOODALL | ON FILE |
| ERIK WRIGHT | ON FILE |
| ERIK ZANGHI | ON FILE |
| ERIK ZINGER | ON FILE |
| ERIKA AVILA | ON FILE |
| ERIKA BERUBE | ON FILE |
| ERIKA CHARBENEAU | ON FILE |
| ERIKA CIRIANO CHAVEZ | ON FILE |
| ERIKA COX | ON FILE |
| ERIKA FLORES | ON FILE |
| ERIKA GEHLEN | ON FILE |
| ERIKA MCPHERSON | ON FILE |
| ERIKA MESSBARGER | ON FILE |
| ERIKA MILLE CURETON | ON FILE |
| ERIKA PASCALE | ON FILE |
| ERIKA RIZK | ON FILE |
| ERIKA ROMERO | ON FILE |
| ERIKA SAWASLEY BECKER | ON FILE |
| ERIKA SMITH | ON FILE |
| ERIKA SOBANKO | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | ON FILE |
| ERIKKA JOHNSON | ON FILE |
| ERIN ASILO | ON FILE |
| ERIN BAILEY | ON FILE |
| ERIN BIRD | ON FILE |
| ERIN BRIMHALL | ON FILE |
| ERIN CAMPBELL | ON FILE |
| ERIN CARLSON | ON FILE |
| ERIN CATHERINE PISIAK | ON FILE |
| ERIN DAVISON | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| ERIN E BEREHEIKO | ON FILE |
| ERIN ELIZABETH LAMASTER | ON FILE |
| ERIN FECKO | ON FILE |
| ERIN FRAZIER | ON FILE |
| ERIN HINCH | ON FILE |
| ERIN KENNEDY | ON FILE |
| ERIN KOENIG | ON FILE |
| ERIN KUTZMARSKI | ON FILE |
| ERIN LEFEVRE | ON FILE |
| ERIN LI | ON FILE |
| ERIN LINDSAY | ON FILE |
| ERIN MACO | ON FILE |
| ERIN MARIE MAYNARD | ON FILE |
| ERIN MOUSHEY | ON FILE |
| ERIN NICOLE BYBEE | ON FILE |
| ERIN PETKOVICH | ON FILE |
| ERIN RAINOSEK | ON FILE |
| ERIN REMENTER | ON FILE |
| ERIN SEMEL | ON FILE |
| ERIN SUTHERLAND | ON FILE |
| ERIN TEAGUE | ON FILE |
| ERIN WHITE | ON FILE |
| ERINC MULLAOGLU | ON FILE |
| ERIREA ABBAI | ON FILE |
| ERIS LASKU | ON FILE |
| ERLENE MILLER | ON FILE |
| ERMALYN SIDDELL | ON FILE |
| ERMIAS KEBEDE | ON FILE |
| ERMIT RUIZ | ON FILE |
| ERNAN RAMIREZ MENDIETA | ON FILE |
| ERNEST ARGUETA | ON FILE |
| ERNEST BISCARDI | ON FILE |
| ERNEST BROWN | ON FILE |
| ERNEST CHARLES LUTHER | ON FILE |
| ERNEST DAVID SETON | ON FILE |
| ERNEST HANKERSON JR | ON FILE |
| ERNEST HOHENSEE | ON FILE |
| ERNEST JACKSON | ON FILE |
| ERNEST JOHNSON | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ERNEST LEE 3RD SHIFFLETT | ON FILE |
| ERNEST LIM | ON FILE |
| ERNEST MONDRAGON | ON FILE |
| ERNEST MORRIS | ON FILE |
| ERNEST MUHAMMAD | ON FILE |
| ERNEST OSEI-OWUSU | ON FILE |
| ERNEST ROZENBLYUM | ON FILE |
| ERNEST SANTOS | ON FILE |
| ERNEST SMITH | ON FILE |
| ERNEST TARANGO | ON FILE |
| ERNEST TROTTER | ON FILE |
| ERNEST TURBESSI JR | ON FILE |
| ERNEST ZUCCO | ON FILE |
| ERNESTAS LUKOSEVICIUS | ON FILE |
| ERNESTO AGUAYO | ON FILE |
| ERNESTO BORREGO | ON FILE |
| ERNESTO BRAVO | ON FILE |
| ERNESTO CASILLAS | ON FILE |
| ERNESTO COTI | ON FILE |
| ERNESTO DASET | ON FILE |
| ERNESTO GUZMAN | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO MARTINOT | ON FILE |
| ERNESTO MOLINA | ON FILE |
| ERNESTO MONTOYA | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO RODARTE | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | ON FILE |
| ERNESTO SALAZAR | ON FILE |
| ERNESTO VALENTIN ROJAS | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNIE LETCHER | ON FILE |
| ERNIE RIDENOUR | ON FILE |
| ERNIE SCHATZ | ON FILE |
| ERNIE SILVA | ON FILE |
| EROL GUNDUZ | ON FILE |
| ERON JENELL HORSLEY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERRIN TRAFTON | ON FILE |
| ERRMON MCCLARIN | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ERROL ROBERTS | ON FILE |
| ERROL YUKSEK | ON FILE |
| ERSKINE TROUBLEFIELD | ON FILE |
| ERVENTZ BIEN-AIME | ON FILE |
| ERVIN CANIGUR | ON FILE |
| ERVIN DAVIS | ON FILE |
| ERVIN KLEIN | ON FILE |
| ERVIN VELJACIC | ON FILE |
| ERVIS KADI | ON FILE |
| ERWENE CHIU | ON FILE |
| ERWIN AHLERS | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN WONG | ON FILE |
| ERWN GOVE | ON FILE |
| ERYN AIELLO | ON FILE |
| ERYN ROCHELLE WILSON | ON FILE |
| ESA MAHMOOD | ON FILE |
| ESAI HUERTAS | ON FILE |
| ESAI VELAZCO | ON FILE |
| ESAT KAAN ERBAHAR | ON FILE |
| ESAU CALDERON | ON FILE |
| ESAU LOPEZ | ON FILE |
| ESDRAS POLYNICE | ON FILE |
| ESER YUNUS NUR | ON FILE |
| ESEY WOLDEABZGHI | ON FILE |
| ESHAM MACAULEY | ON FILE |
| ESIEOSA BRIAN OGBEIWI | ON FILE |
| ESIQUIO URIBE | ON FILE |
| ESLYN BOWEN-PAUL | ON FILE |
| ESMAT ALAM | ON FILE |
| ESMERALDA FUENTES | ON FILE |
| ESMERALDA STAVRO | ON FILE |
| ESMI ALCARAZ | ON FILE |
| ESPIRITA AROMIN | ON FILE |
| ESSENAM KAKPO | ON FILE |
| ESSLAM MAHMOUD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESTAYVENIA FRANKLIN | ON FILE |
| ESTEBAN FIGUEROA | ON FILE |
| ESTEBAN GARCIA | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEBAN PADILLA | ON FILE |
| ESTEBAN PENA | ON FILE |
| ESTEBAN QUINTANA | ON FILE |
| ESTEBAN RAMOS VILLARREAL | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SAAVEDRA | ON FILE |
| ESTEBAN SALAS | ON FILE |
| ESTEFAN TOVAR | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTEFANY FUENTES | ON FILE |
| ESTER OZKAR | ON FILE |
| ESTEVAN MARTINEZ | ON FILE |
| ESTEVAN ROMERO Y MARTINEZ | ON FILE |
| ESTEVAN SANCHEZ | ON FILE |
| ESTHER BARTH | ON FILE |
| ESTHER CANDELA | ON FILE |
| ESTHER CHU | ON FILE |
| ESTHER GARAY | ON FILE |
| ESTHER HERRERA | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |
| ESTHER MOLINA | ON FILE |
| ESTHER MONICAL | ON FILE |
| ESTHER NYAMEKYE SARPONG | ON FILE |
| ESTHER SOOHYUN WOO | ON FILE |
| ESTHER SORRELL | ON FILE |
| ESTHER TE CHIA YOUNG | ON FILE |
| ESTHER TLING | ON FILE |
| ESTHER TOTH | ON FILE |
| ESTHER UCHEOMA | ON FILE |
| ESTHER VILLA | ON FILE |
| ESTIVENS JEAN BAPTISTE | ON FILE |
| ESTR, LLC | ON FILE |
| ESTRELLA ALVARADO | ON FILE |
| ESTRELLA ESTRELLA | ON FILE |
| ETHAN AUCH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ETHAN BARAILY | ON FILE |
| ETHAN BECKLER | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BOWLES | ON FILE |
| ETHAN BRANNIGAN | ON FILE |
| ETHAN BULTHOUSE | ON FILE |
| ETHAN BURKE | ON FILE |
| ETHAN CAYLOR | ON FILE |
| ETHAN CHARLES TAYLOR | ON FILE |
| ETHAN CHAU | ON FILE |
| ETHAN COCHRAN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COLE SLAY | ON FILE |
| ETHAN COMEE | ON FILE |
| ETHAN CONERLY | ON FILE |
| ETHAN DEIBERT | ON FILE |
| ETHAN DEVENPORT | ON FILE |
| ETHAN DOUGLAS JOSLIN | ON FILE |
| ETHAN FLATH | ON FILE |
| ETHAN GABRIEL FISK | ON FILE |
| ETHAN GARY | ON FILE |
| ETHAN GERRITS | ON FILE |
| ETHAN GIBSON | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN HAUFF | ON FILE |
| ETHAN HOLROYD | ON FILE |
| ETHAN HOWARD | ON FILE |
| ETHAN ISAIAH ARAQUEL | ON FILE |
| ETHAN JEFFERY-LIU | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JOHNSONG | ON FILE |
| ETHAN KATZ | ON FILE |
| ETHAN KIRSCH | ON FILE |
| ETHAN LASH | ON FILE |
| ETHAN LE | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LINEBERG | ON FILE |
| ETHAN MAESE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ETHAN MASON | ON FILE |
| ETHAN MCGEARY | ON FILE |
| ETHAN MCLAREN | ON FILE |
| ETHAN MEYERS | ON FILE |
| ETHAN MICHAEL BOWERS | ON FILE |
| ETHAN MILLER | ON FILE |
| ETHAN NELSON | ON FILE |
| ETHAN OAKLEY | ON FILE |
| ETHAN OKSEN | ON FILE |
| ETHAN PARRIS | ON FILE |
| ETHAN PATTERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN POSTEMSKI | ON FILE |
| ETHAN POWELL | ON FILE |
| ETHAN PREU | ON FILE |
| ETHAN PUTNAM | ON FILE |
| ETHAN RICHTER | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN ROBINSON | ON FILE |
| ETHAN ROPECKA | ON FILE |
| ETHAN RUSSELL | ON FILE |
| ETHAN SATCHER | ON FILE |
| ETHAN SAUCEDO | ON FILE |
| ETHAN SCHWALBE | ON FILE |
| ETHAN SCOTT | ON FILE |
| ETHAN SELLS | ON FILE |
| ETHAN SHOOK | ON FILE |
| ETHAN SMITH | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHAN SPAULDING | ON FILE |
| ETHAN SPIELVOGEL | ON FILE |
| ETHAN STRATTON | ON FILE |
| ETHAN TARRAN | ON FILE |
| ETHAN TAYLOR | ON FILE |
| ETHAN VANWRIGHT | ON FILE |
| ETHAN WALLISON | ON FILE |
| ETHAN WEIRICK | ON FILE |
| ETHAN WHITE | ON FILE |
| ETHAN WILSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETHAN WITT | ON FILE |
| ETHAN WOODS | ON FILE |
| ETHAN YU | ON FILE |
| ETHAN ZEEB | ON FILE |
| ETHEL EVANS | ON FILE |
| ETHEN JORDAN | ON FILE |
| ETHERIC LUJAN | ON FILE |
| ETIENNE PELLEGRINI | ON FILE |
| ETIENNE VIAUD-MURAT | ON FILE |
| ETOY RIDGNAL | ON FILE |
| ETUAN CHOU | ON FILE |
| EUBENE KIM | ON FILE |
| EUDIN ALDANA | ON FILE |
| EUGEN TIRA | ON FILE |
| EUGENE ALAN WOOLINGTON | ON FILE |
| EUGENE CAROLAN | ON FILE |
| EUGENE CLARK | ON FILE |
| EUGENE CORCINO | ON FILE |
| EUGENE CREDEDIO JR | ON FILE |
| EUGENE DENNIS | ON FILE |
| EUGENE DOUGLASS | ON FILE |
| EUGENE DUNCAN | ON FILE |
| EUGENE ECKARDT | ON FILE |
| EUGENE ENSOR | ON FILE |
| EUGENE ERLIKH | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE H JONESON | ON FILE |
| EUGENE HOLLIS | ON FILE |
| EUGENE HWANG | ON FILE |
| EUGENE ITNYRE | ON FILE |
| EUGENE JEONG | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KRANZ | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LIN | ON FILE |
| EUGENE LITVIN | ON FILE |
| EUGENE MAIDEN | ON FILE |
| EUGENE PALMER | ON FILE |
| EUGENE PLATER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EUGENE RENWICK | ON FILE |
| EUGENE SCHUBERT | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE TEAMER | ON FILE |
| EUGENE TULMAN | ON FILE |
| EUGENE VILLA | ON FILE |
| EUGENE VOLKOV | ON FILE |
| EUGENE WENGERD | ON FILE |
| EUGENE WILLIAMS | ON FILE |
| EUGENE YENTEBSIN | ON FILE |
| EUGENIA GORDON | ON FILE |
| EUGENIA MICHELL BROWN | ON FILE |
| EUGENIA TRAMMEL | ON FILE |
| EUI HOE KIM | ON FILE |
| EUI KIM | ON FILE |
| EULIVER DIZON | ON FILE |
| EUN CHUNG CHO | ON FILE |
| EUN KIM | ON FILE |
| EUN KIM | ON FILE |
| EUNHYE KO | ON FILE |
| EUNICE HERRING | ON FILE |
| EUNICE KAGWIMI | ON FILE |
| EUNICE RAZALAN RECASAS | ON FILE |
| EUNICE TAWE | ON FILE |
| EUNKWANG ROH | ON FILE |
| EUNSEO CHO | ON FILE |
| EUN-SOO AHN | ON FILE |
| EUNSOO CHOI | ON FILE |
| EUPHENG VUE | ON FILE |
| EURONDA GREEN | ON FILE |
| EUSEBIO GONZALEZ | ON FILE |
| EUSEBIO RODRIGUEZ | ON FILE |
| EUSEMBELL ROSARIO | ON FILE |
| EUSTACE HENDERSON | ON FILE |
| EVA BRZESKI | ON FILE |
| EVA GRECO | ON FILE |
| EVA HU | ON FILE |
| EVA JESSIER | ON FILE |
| EVA LILLIAN WHITE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EVA WHITE | ON FILE |
| EVAMAR RACHO | ON FILE |
| EVAN ADELMAN | ON FILE |
| EVAN ALLRED | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN AZEVEDO | ON FILE |
| EVAN BALL | ON FILE |
| EVAN BATKY | ON FILE |
| EVAN BISSONNETTE | ON FILE |
| EVAN BLACKWELL | ON FILE |
| EVAN BLATT | ON FILE |
| EVAN BLUST | ON FILE |
| EVAN BROTHERS | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN CAMERON | ON FILE |
| EVAN CARMI | ON FILE |
| EVAN CARON | ON FILE |
| EVAN CHARLES GED | ON FILE |
| EVAN CHOY | ON FILE |
| EVAN CLAUDEANOS | ON FILE |
| EVAN COLLINS | ON FILE |
| EVAN COZZENS | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN DECKER | ON FILE |
| EVAN DEGENEFFE | ON FILE |
| EVAN DENZER | ON FILE |
| EVAN DEWAR | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN EDISON | ON FILE |
| EVAN ELLMAN | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FLOYD | ON FILE |
| EVAN FONYUY | ON FILE |
| EVAN FRANCO | ON FILE |
| EVAN FRAZAR | ON FILE |
| EVAN FRAZER RIDDELL | ON FILE |
| EVAN FRULLA | ON FILE |
| EVAN GLASS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EVAN GRANGER | ON FILE |
| EVAN GRANT | ON FILE |
| EVAN GREGOR | ON FILE |
| EVAN GREGORY | ON FILE |
| EVAN GREGORY CARR | ON FILE |
| EVAN GRIFFIN | ON FILE |
| EVAN GRUVER | ON FILE |
| EVAN HARPER | ON FILE |
| EVAN HARTMAN | ON FILE |
| EVAN HENRI | ON FILE |
| EVAN HERPIN | ON FILE |
| EVAN HINTHORNE | ON FILE |
| EVAN HODSON | ON FILE |
| EVAN HOLMES | ON FILE |
| EVAN HOULIHAN | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN KAUFMAN | ON FILE |
| EVAN KELLY | ON FILE |
| EVAN KERNS | ON FILE |
| EVAN KOTECKI | ON FILE |
| EVAN KREMERS | ON FILE |
| EVAN LATSKO | ON FILE |
| EVAN LONG | ON FILE |
| EVAN LUCIE | ON FILE |
| EVAN MADDOX | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MAIR | ON FILE |
| EVAN MARANDO | ON FILE |
| EVAN MATHERLY | ON FILE |
| EVAN MCDONNELL | ON FILE |
| EVAN MCGOOGAN | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN MOREAU | ON FILE |
| EVAN MORRIS | ON FILE |
| EVAN MOSSHART | ON FILE |
| EVAN OTIS | ON FILE |
| EVAN PACE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVAN PAGE | ON FILE |
| EVAN PANESIS | ON FILE |
| EVAN PARTCH | ON FILE |
| EVAN PETRIE | ON FILE |
| EVAN PURDY | ON FILE |
| EVAN RAIEWSKI | ON FILE |
| EVAN RAUPP | ON FILE |
| EVAN RAUSCH | ON FILE |
| EVAN REASS | ON FILE |
| EVAN ROBERTS | ON FILE |
| EVAN ROMAN | ON FILE |
| EVAN ROMANO | ON FILE |
| EVAN RUDIBAUGH | ON FILE |
| EVAN RUMLEY | ON FILE |
| EVAN SCHLADOW | ON FILE |
| EVAN SCHLOSBERG | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SHIRLEY | ON FILE |
| EVAN SHUM | ON FILE |
| EVAN SKONIECZNY | ON FILE |
| EVAN SMILEY | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN STAMBLER | ON FILE |
| EVAN STARR | ON FILE |
| EVAN STEFFECK | ON FILE |
| EVAN STEGMAN | ON FILE |
| EVAN STINER | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN TOMMAS WALSH | ON FILE |
| EVAN VACCHIANO | ON FILE |
| EVAN VANDERHILL | ON FILE |
| EVAN WEIDNER | ON FILE |
| EVAN WHALUM | ON FILE |
| EVAN WINOKURZEW | ON FILE |
| EVAN WONSEY | ON FILE |
| EVAN ZARUBA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EVAN ZOMETA | ON FILE |
| EVANA ALEXANDER | ON FILE |
| EVANGELINA ESCOBEDO | ON FILE |
| EVANGELINE PALENCIA | ON FILE |
| EVANGELOS MOUZAKITIS | ON FILE |
| EVANMICHAEL CALLISON | ON FILE |
| EVANN MAXKWEE | ON FILE |
| EVANS TAPIA | ON FILE |
| EVE MILLER | ON FILE |
| EVE NGUYEN | ON FILE |
| EVEE DAWN ROGERS | ON FILE |
| EVELINA DUBROWSKY | ON FILE |
| EVELINA HERNANDEZ | ON FILE |
| EVELYN CHAVEZ | ON FILE |
| EVELYN DANTONI | ON FILE |
| EVELYN J VALME | ON FILE |
| EVELYN LAWRENCE | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN OTENG-BEDIAKO | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN VALME | ON FILE |
| EVELYN VAN DERBECK | ON FILE |
| EVELYN ZEILER | ON FILE |
| EVELYNA VAN PUTTEN-HOUSE | ON FILE |
| EVER CASTILLO | ON FILE |
| EVER GARCIA | ON FILE |
| EVER GOMEZ | ON FILE |
| EVERARDO FRAUSTO | ON FILE |
| EVERARDO OLIDE | ON FILE |
| EVEREST LIU | ON FILE |
| EVERETT ALEXANDER | ON FILE |
| EVERETT GLOVER | ON FILE |
| EVERETT HADDOCK | ON FILE |
| EVERETT KILGORE | ON FILE |
| EVERETT LAFRANCOIS | ON FILE |
| EVERETT MICHEL | ON FILE |
| EVERETT PAUL FUNG | ON FILE |
| EVERETT SCOTT | ON FILE |
| EVERETT SMITH | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EVERETT YOUNG | ON FILE |
| EVERETTE BOUCHELLE | ON FILE |
| EVERGISTA STODDARD | ON FILE |
| EVERICK LEN JOHNSON | ON FILE |
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA VALDES-MARTINES | ON FILE |
| EVGENY DVORNITSYN | ON FILE |
| EVGENY MEDVEDNIKOV | ON FILE |
| EVGENY SKRYPKIN | ON FILE |
| EVIN ANDERSON | ON FILE |
| EVIN TUCKER | ON FILE |
| EVITA DIMAANO | ON FILE |
| EVON HAMMOND | ON FILE |
| EVON JOHNSON | ON FILE |
| EVVETT PICKENS | ON FILE |
| EWANE EHAKANG | ON FILE |
| EXCELL ROBINSON | ON FILE |
| EXEQUIEL SALAZAR | ON FILE |
| EXTRY COLLINS | ON FILE |
| EYAD QASSEM | ON FILE |
| EYAS MAFARJEH | ON FILE |
| EYHAB AEJAZ | ON FILE |
| EYNELYS GARCIA | ON FILE |
| EYTON ANDERSON | ON FILE |
| EZABELLA AVILA | ON FILE |
| EZAINE MOXLEY | ON FILE |
| EZEKEIAL TURNER | ON FILE |
| EZEKIAL RODRIGUEZ | ON FILE |
| EZEKIEL CRUZ | ON FILE |
| EZEKIEL EPPLETT | ON FILE |
| EZEKIEL MARSHALL | ON FILE |
| EZEKIEL RODRIGUEZ | ON FILE |
| EZEKIEL WILLIAMS | ON FILE |
| EZEKIEL ZABROWSKI | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZEQUIEL MONTALT | ON FILE |
| EZINNE MBACHU | ON FILE |
| EZRA BLACKMON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EZRA BRITT | ON FILE |
| EZRA GEBREYESUS | ON FILE |
| EZRA ISRAEL | ON FILE |
| EZRA SANCHEZ | ON FILE |
| EZRA SIEGEL | ON FILE |
| EZRAY FLORES | ON FILE |
| EZZDEEN NIMER | ON FILE |
| FABIAN ALVARADO | ON FILE |
| FABIAN ANCINEZ | ON FILE |
| FABIAN BOYKIN | ON FILE |
| FABIAN CARRAZANA | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN KITTS | ON FILE |
| FABIAN LOPEZ | ON FILE |
| FABIAN MERIZALDE | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN REYES | ON FILE |
| FABIAN RIVERA | ON FILE |
| FABIAN SALGADO | ON FILE |
| FABIAN SANTIAGO | ON FILE |
| FABIEN CAZEILS | ON FILE |
| FABIEN HILLINGSHAUSER | ON FILE |
| FABIENNE ISHIMWE | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO GORI | ON FILE |
| FABIO GRANJA | ON FILE |
| FABIO LAZARO | ON FILE |
| FABIOLA ESCALANTE | ON FILE |
| FABIOLA JONES | ON FILE |
| FABRICE HADDAD | ON FILE |
| FABRIZZIO AGUILAR | ON FILE |
| FABRIZZIO PEREZ | ON FILE |
| FADARIUS LACLARENCE MCDUFFIE | ON FILE |
| FADI AYAT | ON FILE |
| FADI RAMADA | ON FILE |
| FADI TABIB | ON FILE |
| FAFAFA LLC | ON FILE |
| FAHAD JUNEJA | ON FILE |
| FAHAD MOHAMMAD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FAHED AHMED MOHAMMED | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHEEM KHAJA | ON FILE |
| FAHEEM SHUAIBE | ON FILE |
| FAHIM AZIZ | ON FILE |
| FAHIM HASANI | ON FILE |
| FAIRY BELL LLC LLC | ON FILE |
| FAIRY LYNN BAUTISTA | ON FILE |
| FAISAL JABRE YOUSEF | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAISAL SIDDIQUI | ON FILE |
| FAITH DAY | ON FILE |
| FAITH HUNT | ON FILE |
| FAITH JOHNSON | ON FILE |
| FAITH PRIVITERA | ON FILE |
| FAITH VENDITTI | ON FILE |
| FAIZ KHAJA | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FALGUN JAVIA | ON FILE |
| FAN WU | ON FILE |
| FANCY ALRED | ON FILE |
| FANG CABRERA | ON FILE |
| FANI CURCUTA | ON FILE |
| FANNY FERNANDEZ | ON FILE |
| FANUEL ABERA ABATE | ON FILE |
| FANYA WYRICK-FLAX | ON FILE |
| FARAMARZ SALMASSI | ON FILE |
| FARAZ AHMAD | ON FILE |
| FARAZ EMAMDOUST | ON FILE |
| FARAZ KHAN | ON FILE |
| FARAZ SHAKERI | ON FILE |
| FARBOD LATIF | ON FILE |
| FARHAAD HESSAM | ON FILE |
| FARHAD HOUDEI | ON FILE |
| FARHAN MAHFUZ | ON FILE |
| FARHAN SHAHID | ON FILE |
| FARHEEN KHAN | ON FILE |
| FARIDA JIMENEZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FARIDEH ASGARI | ON FILE |
| FARIED SAFEYEDDINE | ON FILE |
| FARIS FAYED | ON FILE |
| FARIS KHAN | ON FILE |
| FAROOQ QUADRI | ON FILE |
| FAROUK SAKR | ON FILE |
| FAROZ AHMADI | ON FILE |
| FARRAH APPLEMAN | ON FILE |
| FARRAH LANE | ON FILE |
| FARREL ALEXANDER | ON FILE |
| FARRENN HOLT | ON FILE |
| FARRIS QURESHI | ON FILE |
| FARSHAAD MOSTOUFI | ON FILE |
| FARZAD NEJAD | ON FILE |
| FARZAN AMIRI | ON FILE |
| FASSIRA AGUIRRE-JONES | ON FILE |
| FATIH GUNGORER | ON FILE |
| FATIMA BOYD | ON FILE |
| FATIMA FAWZI | ON FILE |
| FATIMA HESSABI | ON FILE |
| FATIMA RAMIREZ | ON FILE |
| FATIMA REYES | ON FILE |
| FATIMA RIVAS | ON FILE |
| FATIMA SERRATO | ON FILE |
| FATIMAH KITCHENS | ON FILE |
| FATJON BRAHIMI | ON FILE |
| FATMA HAMMAD | ON FILE |
| FATOU S NDOYE | ON FILE |
| FATRIYA LEDBETTER | ON FILE |
| FAUNA JACKSON | ON FILE |
| FAUSI MOHAMED | ON FILE |
| FAUSTINO DELGADO | ON FILE |
| FAUSTO BELLEZZO | ON FILE |
| FAUSTO MIER | ON FILE |
| FAVIAN OROZCO | ON FILE |
| FAYE ADRIANO | ON FILE |
| FAYE CUSIPAG | ON FILE |
| FAYU LAI | ON FILE |
| FAZAL BUKHARI | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FCP2 RDIR LLC | ON FILE |
| FCP2 RDIT LLC | ON FILE |
| FEDEICO LOPEZ | ON FILE |
| FEDERICO ANDRES OLMOS | ON FILE |
| FEDERICO CERVANTES JR | ON FILE |
| FEDERICO FIDALGO | ON FILE |
| FEDERICO HENKEL | ON FILE |
| FEDERICO MULIERI | ON FILE |
| FEDERICO NAVARRETE | ON FILE |
| FEDERICO PICHETTO | ON FILE |
| FEI CHEN | ON FILE |
| FEI DUAN | ON FILE |
| FEI FEI ZHENG | ON FILE |
| FEI WANG | ON FILE |
| FELAGOT DESTA | ON FILE |
| FELCOR MORANDARTE | ON FILE |
| FELIBERTO DIAZ | ON FILE |
| FELICIA ANN LOVATO | ON FILE |
| FELICIA CALDERON | ON FILE |
| FELICIA DENARDO | ON FILE |
| FELICIA DUHE | ON FILE |
| FELICIA FARRELL | ON FILE |
| FELICIA HEATH | ON FILE |
| FELICIA JENNINGS | ON FILE |
| FELICIA MITCHELL | ON FILE |
| FELICIA QUEEN | ON FILE |
| FELICIA WELDON | ON FILE |
| FELICIANO AGAS | ON FILE |
| FELICIO SILVA | ON FILE |
| FELICITY FELLOWS | ON FILE |
| FELIPE ACUNA | ON FILE |
| FELIPE ARCE | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE VASQUEZ | ON FILE |
| FELIPE ZAMORA | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FELIPPE OPPE | ON FILE |
| FELIS TORRES | ON FILE |
| FELISHA FLOWERS | ON FILE |
| FELIX AGOY | ON FILE |
| FELIX ASHU | ON FILE |
| FELIX BACCAM | ON FILE |
| FELIX CARRASCO | ON FILE |
| FELIX CHEN | ON FILE |
| FELIX DIAZ | ON FILE |
| FELIX ESPINOSA VAZQUEZ | ON FILE |
| FELIX FERNANDEZ | ON FILE |
| FELIX GABATHULER | ON FILE |
| FELIX INFANTE | ON FILE |
| FELIX JIMENEZ SAEZ | ON FILE |
| FELIX MARKMAN | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX REMBIALKOWSKI | ON FILE |
| FELIX REYES HERNANDEZ | ON FILE |
| FELIX SALAS SANCHEZ | ON FILE |
| FELIX SAVELLANO | ON FILE |
| FELIX SIFUENTES | ON FILE |
| FELTON LOUIS JR | ON FILE |
| FEMI BANJO | ON FILE |
| FEMI FANOIKI | ON FILE |
| FENDI MARTINE ELECCION | ON FILE |
| FENG LI | ON FILE |
| FENG VUE | ON FILE |
| FENGLAN LIU | ON FILE |
| FENNY GANDHI | ON FILE |
| FERAS ALZAITOUN | ON FILE |
| FERAS SALEH | ON FILE |
| FERCISIMA KERR | ON FILE |
| FERDINAND LACSON | ON FILE |
| FERDINAND NJAH | ON FILE |
| FERDINAND TINAZA | ON FILE |
| FERIAL MOSHARAF | ON FILE |

**STRETTO**

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FERMIN LOPEZ | ON FILE |
| FERMIN MALDONADO | ON FILE |
| FERMIN VALENZUELA | ON FILE |
| FERNANDO A TORRES | ON FILE |
| FERNANDO ADAME JR. | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ARELLANO | ON FILE |
| FERNANDO ARMENDARIZ-IBARRA | ON FILE |
| FERNANDO AVALOS JR | ON FILE |
| FERNANDO BATISTA | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BELTRAN | ON FILE |
| FERNANDO BOTELLO | ON FILE |
| FERNANDO CAAMANO | ON FILE |
| FERNANDO CADENA-GUZMAN | ON FILE |
| FERNANDO CAPELLAN | ON FILE |
| FERNANDO CASTELLANOS | ON FILE |
| FERNANDO CHAPOY | ON FILE |
| FERNANDO CHAVEZ | ON FILE |
| FERNANDO DELACRUZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNÁNDEZ | ON FILE |
| FERNANDO GONZALEZ | ON FILE |
| FERNANDO GUTIERREZ | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO JUAREZ | ON FILE |
| FERNANDO LANCON | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO PENA | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAMOS | ON FILE |
| FERNANDO REQUEJO | ON FILE |
| FERNANDO RIVAS | ON FILE |
| FERNANDO RIVAS MONTELONGO | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ ARGILES | ON FILE |
| FERNANDO ROLDAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FERNANDO RUCKER | ON FILE |
| FERNANDO SALCEDO | ON FILE |
| FERNANDO SANCHEZ | ON FILE |
| FERNANDO SCKAFF SANTOS LAZARO | ON FILE |
| FERNANDO SILVA SARMIENTO | ON FILE |
| FERNANDO TOLEDO | ON FILE |
| FERNANDO VALENCIA | ON FILE |
| FERNANDO VALLE | ON FILE |
| FERNANDO VERANO | ON FILE |
| FERNANDO VILLA | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO ZAMUDIO | ON FILE |
| FERNO TRAM | ON FILE |
| FERNY CHUNG | ON FILE |
| FEROZ AHMED | ON FILE |
| FEROZ UDDIN | ON FILE |
| FERRELL HARDISON | ON FILE |
| FEYDEAU PETIT DIEU | ON FILE |
| FHARO GOLD | ON FILE |
| FIDAE ODEH | ON FILE |
| FIDEL ARROYO | ON FILE |
| FIDEL GUILLEN | ON FILE |
| FIDEL MEDINA | ON FILE |
| FIDEL SALVADOR | ON FILE |
| FIDEL URIEGAS | ON FILE |
| FIDEL VILLALOBOS | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDELIS ORJI | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FILIBERTO CARO | ON FILE |
| FILIBERTO JOEL PEREZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIP GRDIC | ON FILE |
| FILIP MOMCILOV | ON FILE |
| FILIPE MATIAS | ON FILE |
| FILIPP PAVLYUK | ON FILE |
| FILJA CAMAJ | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FINNBAR MCCALLION | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FINNEAS PRYOR | ON FILE |
| FIONA MOTES | ON FILE |
| FIONA ROSE REED | ON FILE |
| FIORE GRAMEGNA | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIROUZE SHOKOUH-AMIRI | ON FILE |
| FISAYO OLUFEMI | ON FILE |
| FISZER INVESTMENTS, LLC | ON FILE |
| FITO IMAMI | ON FILE |
| FLAMUR BACI | ON FILE |
| FLAT HILLS TRUST | ON FILE |
| FLAVIO NORORI | ON FILE |
| FLAVIO RIVERA | ON FILE |
| FLAVIUS POP | ON FILE |
| FLINT CHANDLER | ON FILE |
| FLOID THOMAS | ON FILE |
| FLOR GARCIA | ON FILE |
| FLOR HERRERA | ON FILE |
| FLORA CAMPBELL | ON FILE |
| FLORA KIM | ON FILE |
| FLORA MA | ON FILE |
| FLORA SABILLON | ON FILE |
| FLORA SWEED | ON FILE |
| FLORENCE MBALEWE | ON FILE |
| FLORENCIA RE | ON FILE |
| FLORENTINO GUERZO | ON FILE |
| FLORENTINO JAVIER | ON FILE |
| FLORESTAN CALLISTE LEFEVRE | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLOY AUSBON POE | ON FILE |
| FLOYD BROCK | ON FILE |
| FLOYD CARROLL | ON FILE |
| FLOYD COWANS | ON FILE |
| FLOYD DEPEW | ON FILE |
| FLOYD LAMBERT | ON FILE |
| FLOYD OWENS | ON FILE |
| FLYNN MCECHRON | ON FILE |
| FNU ANUP KUMAR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FNU SAURABH | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLI CREPPY | ON FILE |
| FOLUGBO OJO | ON FILE |
| FONCE GIPSON | ON FILE |
| FONTE PHARISIEN | ON FILE |
| FORD HARMON | ON FILE |
| FOREST COLLINS | ON FILE |
| FORREST BUTTS | ON FILE |
| FORREST DOVER | ON FILE |
| FORREST FORMSMA | ON FILE |
| FORREST KENNEDY | ON FILE |
| FORREST LINDEMANN | ON FILE |
| FORREST MILLER II | ON FILE |
| FORREST NABORS | ON FILE |
| FORREST OSTERMAN | ON FILE |
| FORREST OTSUKA | ON FILE |
| FORREST STEPHENSON | ON FILE |
| FOSTER AUXIER | ON FILE |
| FOSTER BROWN | ON FILE |
| FOSTER CONZET | ON FILE |
| FOSTER GRANT | ON FILE |
| FOSTER MING | ON FILE |
| FOTIOS PAPAYIANIS | ON FILE |
| FOTIS LOULOURGAS | ON FILE |
| FOZPHORUS 1 HERNANDEZ | ON FILE |
| FRAN GUTIERREZ | ON FILE |
| FRAN HORVATH | ON FILE |
| FRAN ZIERLER | ON FILE |
| FRANCES ABREU | ON FILE |
| FRANCES BONO | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES KIM | ON FILE |
| FRANCES SHARP | ON FILE |
| FRANCES VARGAS | ON FILE |
| FRANCES WHITE | ON FILE |
| FRANCESCO ALAGNA | ON FILE |
| FRANCESCO MANNINO | ON FILE |
| FRANCESCO MAZZEI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO SERIO | ON FILE |
| FRANCHESCA GARZA | ON FILE |
| FRANCIA MALMROSE | ON FILE |
| FRANCINALDO SILVA | ON FILE |
| FRANCINE BROSSA | ON FILE |
| FRANCINE FEUMBA | ON FILE |
| FRANCINE GAALSWYK | ON FILE |
| FRANCINE LASSEN | ON FILE |
| FRANCIS ANDRADE | ON FILE |
| FRANCIS BLY | ON FILE |
| FRANCIS CALIT | ON FILE |
| FRANCIS CAVANAUGH | ON FILE |
| FRANCIS COOPER | ON FILE |
| FRANCIS DAVID RUFFEL | ON FILE |
| FRANCIS DOE | ON FILE |
| FRANCIS DUMONT | ON FILE |
| FRANCIS DURANZA | ON FILE |
| FRANCIS GIBSON | ON FILE |
| FRANCIS GRIMM | ON FILE |
| FRANCIS HARDY | ON FILE |
| FRANCIS HEALY | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS KIRK | ON FILE |
| FRANCIS LAVELLE BAUZA | ON FILE |
| FRANCIS LAVELLE BAUZA | ON FILE |
| FRANCIS LE | ON FILE |
| FRANCIS LYDON | ON FILE |
| FRANCIS MALLE | ON FILE |
| FRANCIS MUSTAFÁ | ON FILE |
| FRANCIS PALENO | ON FILE |
| FRANCIS PISCO | ON FILE |
| FRANCIS RAMSAY-PEART | ON FILE |
| FRANCIS SEPHIR | ON FILE |
| FRANCIS SHEHADEH | ON FILE |
| FRANCIS SMITH | ON FILE |
| FRANCIS TOLAN | ON FILE |
| FRANCIS ZAPE | ON FILE |
| FRANCISCA MONTOYA | ON FILE |
| FRANCISCO ALEMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRANCISCO ALMONTE | ON FILE |
| FRANCISCO ALTAMIRANO | ON FILE |
| FRANCISCO BRITO JUNIOR | ON FILE |
| FRANCISCO BURGOS | ON FILE |
| FRANCISCO CAMARENA | ON FILE |
| FRANCISCO CARBONERO | ON FILE |
| FRANCISCO CARRASQUILLO | ON FILE |
| FRANCISCO CASTRO | ON FILE |
| FRANCISCO CHAVEZ-ZAPATA | ON FILE |
| FRANCISCO CUNNINGHAM | ON FILE |
| FRANCISCO DE LA TORRE | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DIAZ DIAZ | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ESCALERA | ON FILE |
| FRANCISCO ESCOLERO | ON FILE |
| FRANCISCO FAILANO | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALO ECHEVERRI | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER JR. PEQUENO | ON FILE |
| FRANCISCO LINDO | ON FILE |
| FRANCISCO LYNN | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MARCELINO | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MORALES | ON FILE |
| FRANCISCO NARVÁEZ | ON FILE |
| FRANCISCO OLIVA-VELEZ | ON FILE |
| FRANCISCO OSORIO | ON FILE |
| FRANCISCO PADILLA | ON FILE |
| FRANCISCO PAJULAS | ON FILE |
| FRANCISCO PICHARDO | ON FILE |
| FRANCISCO PULGAR-VIDAL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO RICARDO RODRIGUES | ON FILE |
| FRANCISCO RICO CARDENAS | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ BONILLA | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO ROSARIO | ON FILE |
| FRANCISCO SALINAS | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SOTO | ON FILE |
| FRANCISCO SVEC MONTOYA | ON FILE |
| FRANCISCO URIBE | ON FILE |
| FRANCISCO VASQUEZ | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO VEGA | ON FILE |
| FRANCISCO VILLA | ON FILE |
| FRANCISCO VILLAFRANCA | ON FILE |
| FRANCISCO VILLALOBOS | ON FILE |
| FRANCISCODANIEL GONZALEZ | ON FILE |
| FRANCK BLAU | ON FILE |
| FRANCK CHINTOYA | ON FILE |
| FRANCK CHRISTIAN LEVRIER | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCO FRANCESCHELLI | ON FILE |
| FRANCO GIANNATTASIO | ON FILE |
| FRANCOIS DANCE | ON FILE |
| FRANCOIS DANIEL SEYLER-BERGERON | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS POINTEAU | ON FILE |
| FRANCOIS SURCIN | ON FILE |
| FRANK ABEL GALBAN BENEDI | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |
| FRANK ARCE | ON FILE |
| FRANK ARELLANO | ON FILE |
| FRANK ARMIJO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRANK BARBARO | ON FILE |
| FRANK BARRESE | ON FILE |
| FRANK BEAUFRAND | ON FILE |
| FRANK BELTRAN | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BOIMARE IV | ON FILE |
| FRANK BRAND | ON FILE |
| FRANK BURROWS | ON FILE |
| FRANK CABRERA | ON FILE |
| FRANK CARILLO | ON FILE |
| FRANK CHAMANARA | ON FILE |
| FRANK CHIN | ON FILE |
| FRANK CIMINELLO | ON FILE |
| FRANK CLEMENTE | ON FILE |
| FRANK COMASTRO | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CUSUMANO | ON FILE |
| FRANK DANIEL KLASTERKA | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DUBOIS | ON FILE |
| FRANK DUBOIS | ON FILE |
| FRANK FEDERICO | ON FILE |
| FRANK FERGUSON | ON FILE |
| FRANK FERRARO | ON FILE |
| FRANK FERRELL | ON FILE |
| FRANK FOLINO | ON FILE |
| FRANK FROMM | ON FILE |
| FRANK GARCIA RODRIGUEZ | ON FILE |
| FRANK GARCIARUBIO | ON FILE |
| FRANK GERALD, III VELOCE | ON FILE |
| FRANK GILLETTE | ON FILE |
| FRANK GONZALEZ | ON FILE |
| FRANK GUTIERREZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HOYLE 3RD BREWER | ON FILE |
| FRANK HUNTER | ON FILE |
| FRANK JOSEPH ZAMBRINI III | ON FILE |
| FRANK KOTCH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRANK LANZA | ON FILE |
| FRANK LENOCI | ON FILE |
| FRANK LOPEMAN | ON FILE |
| FRANK MALONE | ON FILE |
| FRANK MAYNARD CUCINELLA | ON FILE |
| FRANK MCKENDRICK | ON FILE |
| FRANK MERLINO | ON FILE |
| FRANK MEYER | ON FILE |
| FRANK MINICHIELLO | ON FILE |
| FRANK MORENO | ON FILE |
| FRANK MUEHLENKAMP | ON FILE |
| FRANK MULARCIK | ON FILE |
| FRANK NASH | ON FILE |
| FRANK NOOJIN | ON FILE |
| FRANK OBLAK | ON FILE |
| FRANK OLSZEWSKI | ON FILE |
| FRANK PACILIO | ON FILE |
| FRANK PARRA | ON FILE |
| FRANK PASSANANTE | ON FILE |
| FRANK PELUSO, JR | ON FILE |
| FRANK PIRRONE | ON FILE |
| FRANK REAVES | ON FILE |
| FRANK REGINELLI | ON FILE |
| FRANK RIANO | ON FILE |
| FRANK RINI | ON FILE |
| FRANK RODRIGUEZ | ON FILE |
| FRANK ROOKS | ON FILE |
| FRANK RUMORO | ON FILE |
| FRANK SCALELLA | ON FILE |
| FRANK SCHIPANI | ON FILE |
| FRANK SCHNEIDER | ON FILE |
| FRANK SCUTELLA | ON FILE |
| FRANK SIGUI | ON FILE |
| FRANK SORISI | ON FILE |
| FRANK SOSNOWSKI | ON FILE |
| FRANK SPERANZA | ON FILE |
| FRANK STONE | ON FILE |
| FRANK TAMAKLOE | ON FILE |
| FRANK TENG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRANK THRALL | ON FILE |
| FRANK TILKE | ON FILE |
| FRANK TRUAX JR | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK VALENTI | ON FILE |
| FRANK W MARCANTONIO | ON FILE |
| FRANK WARNER | ON FILE |
| FRANK WARREN | ON FILE |
| FRANK WELLS | ON FILE |
| FRANK WHITEHILL | ON FILE |
| FRANK YANG | ON FILE |
| FRANK YU | ON FILE |
| FRANK ZHUANG | ON FILE |
| FRANKCHESCO FRANCO | ON FILE |
| FRANKIE ABREU | ON FILE |
| FRANKIE ASH-LASKEY | ON FILE |
| FRANKIE COLP | ON FILE |
| FRANKIE FRANKLIN | ON FILE |
| FRANKIE GRIFFIN | ON FILE |
| FRANKIE LANE WAKEFIELD | ON FILE |
| FRANKIE RICKELS | ON FILE |
| FRANKIE RIDDLE | ON FILE |
| FRANKIE WRIGHT | ON FILE |
| FRANKLIN CHUQUIRALAGUA | ON FILE |
| FRANKLIN CVAR | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FRANKLIN DUNCAN | ON FILE |
| FRANKLIN ESTEVEZ | ON FILE |
| FRANKLIN HANG | ON FILE |
| FRANKLIN HUCKINS | ON FILE |
| FRANKLIN KELCHNER | ON FILE |
| FRANKLIN KELLY | ON FILE |
| FRANKLIN LEONARD EHRNREITER | ON FILE |
| FRANKLIN LIU | ON FILE |
| FRANKLIN MCBRIDE | ON FILE |
| FRANKLIN MOSELY | ON FILE |
| FRANKLIN O MINAYA ZORRILLA | ON FILE |
| FRANKLIN OBREGON | ON FILE |
| FRANKLIN PHU | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANKLIN PIEDADE | ON FILE |
| FRANKLIN PONCE HERRERA | ON FILE |
| FRANKLIN RAMOS | ON FILE |
| FRANKLIN SALES | ON FILE |
| FRANKLIN WEED | ON FILE |
| FRANKLYN DAVIS | ON FILE |
| FRANKLYN GONZALEZ | ON FILE |
| FRANKLYN REYES | ON FILE |
| FRANKLYN RODRIGUEZ | ON FILE |
| FRANSISCO HEROLD | ON FILE |
| FRANTZ ALCIN | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FRANTZ CESAR | ON FILE |
| FRANTZ DEVILME | ON FILE |
| FRANTZ DORISMOND | ON FILE |
| FRANZISKA DUTTON | ON FILE |
| FRAYER GUZMAN | ON FILE |
| FRAZIER GARRIS | ON FILE |
| FRED ALLEN | ON FILE |
| FRED ATWELL | ON FILE |
| FRED BAKER | ON FILE |
| FRED BEGEMAN | ON FILE |
| FRED BERGEN | ON FILE |
| FRED C KAMINSKI | ON FILE |
| FRED CHENG | ON FILE |
| FRED CUDJOE | ON FILE |
| FRED DERILUS | ON FILE |
| FRED FANTUZZI | ON FILE |
| FRED GRECO | ON FILE |
| FRED GUERRA | ON FILE |
| FRED HOWARD IV | ON FILE |
| FRED III PRICE | ON FILE |
| FRED KIM | ON FILE |
| FRED LASCALA | ON FILE |
| FRED MARION | ON FILE |
| FRED NOAH | ON FILE |
| FRED PALMERTON | ON FILE |
| FRED POWELL | ON FILE |
| FRED QUATTLEBAUM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FRED SEILKOP | ON FILE |
| FRED SIMMONS | ON FILE |
| FRED SOHN | ON FILE |
| FRED TANADA | ON FILE |
| FRED TAYLOR | ON FILE |
| FRED TYRE | ON FILE |
| FRED VOLKWEIN | ON FILE |
| FRED VON GRAF | ON FILE |
| FRED WESTERMEYER | ON FILE |
| FREDDIE BARRY | ON FILE |
| FREDDIE BROWN | ON FILE |
| FREDDIE FONG | ON FILE |
| FREDDIE GONZALES | ON FILE |
| FREDDIE HUGHIE | ON FILE |
| FREDDIE L BALDRIDGE | ON FILE |
| FREDDY ACOSTA | ON FILE |
| FREDDY CARRILLO | ON FILE |
| FREDDY FIGUEROA | ON FILE |
| FREDDY LOPEZ JR | ON FILE |
| FREDDY NEGRETE | ON FILE |
| FREDDY OBREGON | ON FILE |
| FREDDY PAGAN | ON FILE |
| FREDDY PIOQUINTO ZAMORA | ON FILE |
| FREDDY TESLOW | ON FILE |
| FREDDY ZAPATA | ON FILE |
| FREDERIC BERTINO | ON FILE |
| FREDERICK BALDWIN | ON FILE |
| FREDERICK BEGEMAN | ON FILE |
| FREDERICK BORGES | ON FILE |
| FREDERICK CIESLA | ON FILE |
| FREDERICK CLAYTON | ON FILE |
| FREDERICK CRECRAFT | ON FILE |
| FREDERICK FOSTER | ON FILE |
| FREDERICK GOFF | ON FILE |
| FREDERICK GRAF | ON FILE |
| FREDERICK GRANT | ON FILE |
| FREDERICK GUSTAFSON | ON FILE |
| FREDERICK HAGEMAN | ON FILE |
| FREDERICK HAWES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| FREDERICK HORVATH | ON FILE |
| FREDERICK IGE | ON FILE |
| FREDERICK JAGGI | ON FILE |
| FREDERICK JAKE MILLER | ON FILE |
| FREDERICK JOEL CHILDS | ON FILE |
| FREDERICK JOHN DELISIO | ON FILE |
| FREDERICK MATTHEWS | ON FILE |
| FREDERICK MORA | ON FILE |
| FREDERICK MORELLI | ON FILE |
| FREDERICK SCHWIER | ON FILE |
| FREDERICK SCOTT | ON FILE |
| FREDERICK SMITH | ON FILE |
| FREDERICK SOUED | ON FILE |
| FREDERICK SUMTER | ON FILE |
| FREDERICK THOMAS | ON FILE |
| FREDERICK WATSON | ON FILE |
| FREDERICK WEINBERG | ON FILE |
| FREDERICO F DESOUZA | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDO CAPONE | ON FILE |
| FREDO CRUZ | ON FILE |
| FREDRICK FRANCISES | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDRICK MATTHEWS | ON FILE |
| FREDRICK THOMAS | ON FILE |
| FREDY CIGARROA | ON FILE |
| FREDY MOSQUERA | ON FILE |
| FREDY RODRIGUEZ | ON FILE |
| FREDY SANTIAGO ARIZMENDI | ON FILE |
| FREEMAN LAFLEUR | ON FILE |
| FREEMAN WHITE | ON FILE |
| FREIO LABS, LLC | ON FILE |
| FRENCH FRENCH | ON FILE |
| FRENDEN RAYMOND | ON FILE |
| FRESIANO INACINHO CORREIA | ON FILE |
| FRESLI SANTANA | ON FILE |
| FRIDAY DIMURO | ON FILE |
| FRIEDA SHEN | ON FILE |
| FRITTS BAESLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FRITZ FABO | ON FILE |
| FRITZROY WOODS | ON FILE |
| FRODE WILLUMSEN | ON FILE |
| FRONTZ HOLDINGS LLC | ON FILE |
| FROST FROST | ON FILE |
| FROZEN RICE | ON FILE |
| FRU NDE | ON FILE |
| FRUN LUCAJ | ON FILE |
| FTH MCVEIGH | ON FILE |
| FU WENG CHAN | ON FILE |
| FUAD ESAMFUAD AGHABI | ON FILE |
| FUAD MAZEN YOUSSEF | ON FILE |
| FULYA DENIZ | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY, LLC | ON FILE |
| FUNTAYUS FLEWELLEN-EL | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| G BRYAN FESSENDEN | ON FILE |
| GA S LEE | ON FILE |
| GABAHON CAVALIER | ON FILE |
| GABE BITTO | ON FILE |
| GABE CAVALLI MULLER | ON FILE |
| GABE FICHT | ON FILE |
| GABE FIRST RAISED | ON FILE |
| GABE GARCIA | ON FILE |
| GABE HIGGINS | ON FILE |
| GABE JOSEPH HEIM | ON FILE |
| GABE KNERR | ON FILE |
| GABE MOLSTRE | ON FILE |
| GABE MURILLO | ON FILE |
| GABE PAYNE | ON FILE |
| GABE PLATH | ON FILE |
| GABE SCHINDLER | ON FILE |
| GABE SEAVER | ON FILE |
| GABE TOWNE | ON FILE |
| GABI RONCONI | ON FILE |
| GABINO SANDOVAL | ON FILE |
| GABRAE E CARSON | ON FILE |
| GABRIEL ABDUL-RAHEEM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL ALBORNOZ | ON FILE |
| GABRIEL ALIAGA | ON FILE |
| GABRIEL ALLEN | ON FILE |
| GABRIEL AMARAL | ON FILE |
| GABRIEL ARISTIZABAL | ON FILE |
| GABRIEL ARROYO | ON FILE |
| GABRIEL ATWELL | ON FILE |
| GABRIEL BANNOURA | ON FILE |
| GABRIEL BARAYUGA | ON FILE |
| GABRIEL BAUM | ON FILE |
| GABRIEL BERNAL | ON FILE |
| GABRIEL BEZNER | ON FILE |
| GABRIEL BOURDET | ON FILE |
| GABRIEL BULOSAN | ON FILE |
| GABRIEL BURKE CARLONE | ON FILE |
| GABRIEL CELAYA | ON FILE |
| GABRIEL CHAOUCHI | ON FILE |
| GABRIEL CHRISTIANSEN | ON FILE |
| GABRIEL CLAESON | ON FILE |
| GABRIEL CLARK | ON FILE |
| GABRIEL CLAYBORNE | ON FILE |
| GABRIEL COLBERT | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL CORTINA | ON FILE |
| GABRIEL COZZENS | ON FILE |
| GABRIEL CRAFT | ON FILE |
| GABRIEL DE LA IGLESIA | ON FILE |
| GABRIEL DORSEY | ON FILE |
| GABRIEL DOUGLAS | ON FILE |
| GABRIEL EDWARDS | ON FILE |
| GABRIEL FELIX | ON FILE |
| GABRIEL FISCHER | ON FILE |
| GABRIEL FOSTER | ON FILE |
| GABRIEL GALDAMEZ | ON FILE |
| GABRIEL GALLICO | ON FILE |
| GABRIEL GARCIA DIAZ | ON FILE |
| GABRIEL GARZA | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GRIFFIN | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GABRIEL GUTIERREZ GARCIA | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL HASKELL | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL JAMELL | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JENNINGS | ON FILE |
| GABRIEL KAISER | ON FILE |
| GABRIEL LAENDER | ON FILE |
| GABRIEL LANDINGUIN | ON FILE |
| GABRIEL LAURIO | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOVEJOY | ON FILE |
| GABRIEL MALAGAMBA | ON FILE |
| GABRIEL MARQUEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ DELGADO | ON FILE |
| GABRIEL MCDADE | ON FILE |
| GABRIEL MECHEKOFF | ON FILE |
| GABRIEL MEOLA | ON FILE |
| GABRIEL MICHAEL DURAND | ON FILE |
| GABRIEL MYERS | ON FILE |
| GABRIEL NAGER | ON FILE |
| GABRIEL NORTHERN | ON FILE |
| GABRIEL OLTEAN | ON FILE |
| GABRIEL OMS | ON FILE |
| GABRIEL PACHECO | ON FILE |
| GABRIEL PAPP | ON FILE |
| GABRIEL PASCUALY | ON FILE |
| GABRIEL PAUL CARLSON | ON FILE |
| GABRIEL PELC | ON FILE |
| GABRIEL PEREIRA | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL RAMIREZ | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL REDSUN COFFIDIS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GABRIEL REYES | ON FILE |
| GABRIEL ROCHA | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL ROJAS | ON FILE |
| GABRIEL SARAVIA | ON FILE |
| GABRIEL SAVITSKY | ON FILE |
| GABRIEL SHUMBA | ON FILE |
| GABRIEL SPEICHER | ON FILE |
| GABRIEL SPILLER | ON FILE |
| GABRIEL STARR | ON FILE |
| GABRIEL STEINBERG | ON FILE |
| GABRIEL STITT | ON FILE |
| GABRIEL TEIXEIRA | ON FILE |
| GABRIEL TEODORU | ON FILE |
| GABRIEL THOMAS AGUILERA | ON FILE |
| GABRIEL THORNE | ON FILE |
| GABRIEL TIPTON | ON FILE |
| GABRIEL UKWANDU | ON FILE |
| GABRIEL VALDIVIEZO | ON FILE |
| GABRIEL VELASQUEZ | ON FILE |
| GABRIEL WALKER | ON FILE |
| GABRIEL WASMUTH | ON FILE |
| GABRIEL WELLS | ON FILE |
| GABRIEL WHITE | ON FILE |
| GABRIEL YANEZ | ON FILE |
| GABRIEL YINGST | ON FILE |
| GABRIELA BELLINI | ON FILE |
| GABRIELA DELVALLE | ON FILE |
| GABRIELA FUGAZZOTTO | ON FILE |
| GABRIELA GALLO | ON FILE |
| GABRIELA GONZALEZ | ON FILE |
| GABRIELA HERRERA | ON FILE |
| GABRIELA MEJIA | ON FILE |
| GABRIELA NAVA | ON FILE |
| GABRIELA REYES | ON FILE |
| GABRIELA RUIZ | ON FILE |
| GABRIELA SUAZO | ON FILE |
| GABRIELA TRUJILLO | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GABRIELA VASQUEZ | ON FILE |
| GABRIELA WILSON | ON FILE |
| GABRIELE SACCHI | ON FILE |
| GABRIELLA BEARD | ON FILE |
| GABRIELLA FABBRI | ON FILE |
| GABRIELLA LUKIN | ON FILE |
| GABRIELLA WEAVER | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE DE JESUS | ON FILE |
| GABRIELLE GARRETT | ON FILE |
| GABRIELLE HOWZE | ON FILE |
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE J LIPMAN | ON FILE |
| GABRIELLE LEEANN FETERL | ON FILE |
| GABRIELLE ODOUGHERTY | ON FILE |
| GABRIELLE RIGHTS | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GADIER VELEZ-ALICEA | ON FILE |
| GAEL DOBESSI | ON FILE |
| GAEL KAROMBA | ON FILE |
| GAETANO DI PASQUALE | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAGAN AGNIHOTRI | ON FILE |
| GAGAN ASHOK BRAHMI | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGE CARNS | ON FILE |
| GAGE GOMEZ | ON FILE |
| GAGE GRIFFITH HUNDERTMARK | ON FILE |
| GAGE JENSEN | ON FILE |
| GAGE MCVICKER | ON FILE |
| GAGE MULLINS | ON FILE |
| GAGE POLLARD | ON FILE |
| GAGE STAHLBERG | ON FILE |
| GAGE WATKINS | ON FILE |
| GAGIK HAKOBYAN | ON FILE |
| GAI LE | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GAIL ALLISON | ON FILE |
| GAIL PROCTOR | ON FILE |
| GAIL PURCELL | ON FILE |
| GAIL ROHNER | ON FILE |
| GAILAND WOODWARD | ON FILE |
| GAIP PEKER | ON FILE |
| GAIRY WILLIAMS | ON FILE |
| GAISAAFA TUATAGALOA | ON FILE |
| GAJENDRANATHGAURAVROY PULI | ON FILE |
| GAL FISHER | ON FILE |
| GALDAMEZ GALDAMEZ | ON FILE |
| GALE RAINWATER | ON FILE |
| GALE TROUT | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEN COLES | ON FILE |
| GALEN CROFUT | ON FILE |
| GALIB A GALIB | ON FILE |
| GALILEO GUEVARA | ON FILE |
| GALINA STOYANOV | ON FILE |
| GALIT WEISS | ON FILE |
| GAMAL NOBLE | ON FILE |
| GAMALIEL ECHEVARRIA | ON FILE |
| GAMANUEL CHERVIN | ON FILE |
| GAMIL GABR | ON FILE |
| GAMZE OLGUN | ON FILE |
| GANDHI ANDERSON | ON FILE |
| GANESH KUMAR | ON FILE |
| GANESH LAKSHMANAN | ON FILE |
| GANESHA UPADHYAYA | ON FILE |
| GANG QIN | ON FILE |
| GANNARD REYES | ON FILE |
| GARAN KAMA | ON FILE |
| GARCIA SLOAN | ON FILE |
| GARET MEYER | ON FILE |
| GARETH ALMBERG | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH SCOTT | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARETT ARMSBY | ON FILE |
| GARETT CAMERON | ON FILE |
| GARETT CERVANTES | ON FILE |
| GARETT GAZAY | ON FILE |
| GARETT LEE | ON FILE |
| GARETT MATTINGLY | ON FILE |
| GARETT STALEY | ON FILE |
| GAREY HARMON | ON FILE |
| GARFIELD PEARCY | ON FILE |
| GARFIELD PENLEY | ON FILE |
| GARHETT LAYTON | ON FILE |
| GARIK MEGERDICH | ON FILE |
| GARIK MITCHELL | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARIUS LAMAR JACKSON | ON FILE |
| GARLAND OWEN | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARNER CLINGER | ON FILE |
| GARNETT DAVID GILCHREST | ON FILE |
| GARNETT HAGEE | ON FILE |
| GARRET BRUBAKER | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET CULPEPPER | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET PORTER | ON FILE |
| GARRET RICHARDSON | ON FILE |
| GARRET RODGERS | ON FILE |
| GARRET SISCO | ON FILE |
| GARRET TALARCZYK | ON FILE |
| GARRET WAUGH | ON FILE |
| GARRET WISE | ON FILE |
| GARRET YOUNG | ON FILE |
| GARRET YOUNG | ON FILE |
| GARRETT ALLEN | ON FILE |
| GARRETT ASHTON SWAIN | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BALTZER | ON FILE |
| GARRETT BICKMORE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARRETT BILINOVICH | ON FILE |
| GARRETT BOYD | ON FILE |
| GARRETT BUNGER | ON FILE |
| GARRETT CARRINGTON | ON FILE |
| GARRETT CARSON | ON FILE |
| GARRETT CLEGG | ON FILE |
| GARRETT COHEN | ON FILE |
| GARRETT COSME | ON FILE |
| GARRETT DOYLE | ON FILE |
| GARRETT DUNNE | ON FILE |
| GARRETT ESTENSON | ON FILE |
| GARRETT GALINDO-HILLIARD | ON FILE |
| GARRETT GEE | ON FILE |
| GARRETT GLADDEN | ON FILE |
| GARRETT GROVES | ON FILE |
| GARRETT JAMES CLARK | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JONES | ON FILE |
| GARRETT KEEFER | ON FILE |
| GARRETT KOHLER | ON FILE |
| GARRETT LARIMER | ON FILE |
| GARRETT LAWS STRICKLAND | ON FILE |
| GARRETT LEE BEST | ON FILE |
| GARRETT LEFFUE | ON FILE |
| GARRETT LUTON | ON FILE |
| GARRETT MARX | ON FILE |
| GARRETT MCCLINTOCK | ON FILE |
| GARRETT MCLEOD | ON FILE |
| GARRETT MUERSCH | ON FILE |
| GARRETT MULINGE | ON FILE |
| GARRETT MURPHY | ON FILE |
| GARRETT NELSON | ON FILE |
| GARRETT PEKAREK | ON FILE |
| GARRETT PERKINS | ON FILE |
| GARRETT PIERCE | ON FILE |
| GARRETT PLUMP | ON FILE |
| GARRETT PRYBYLO | ON FILE |
| GARRETT PUTNAM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARRETT REESE | ON FILE |
| GARRETT ROBERTS | ON FILE |
| GARRETT ROBICHAUX | ON FILE |
| GARRETT ROSE | ON FILE |
| GARRETT SCHAD | ON FILE |
| GARRETT SCHIED | ON FILE |
| GARRETT SEAMAN | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT STINSON | ON FILE |
| GARRETT TILLERY | ON FILE |
| GARRETT TINEG | ON FILE |
| GARRETT TUCKER | ON FILE |
| GARRETT VADILLO | ON FILE |
| GARRETT WATSON | ON FILE |
| GARRETT WEBSTER | ON FILE |
| GARRETT WHEELER | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRICK BAGEARD | ON FILE |
| GARRICK BREAUX | ON FILE |
| GARRICK SHIVAK | ON FILE |
| GARRIN SHIEH | ON FILE |
| GARRIS SINGLETON | ON FILE |
| GARRISON HAM | ON FILE |
| GARRISON ROY KVALHEIM | ON FILE |
| GARRY DUTY | ON FILE |
| GARRY FLAHERTY | ON FILE |
| GARRY LYNN BREWER | ON FILE |
| GARRY REYNOLDS | ON FILE |
| GARRY VOSKRESENSKY | ON FILE |
| GARTH COLLINS | ON FILE |
| GARTH HILL | ON FILE |
| GARTH JUNIOR BURRELL | ON FILE |
| GARTH STEPHANOFF | ON FILE |
| GARTH WOODS | ON FILE |
| GARY ALAN WEST | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALLEN BORSTNAR | ON FILE |
| GARY ANDERSON | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARY ANTHONY SARDON | ON FILE |
| GARY BABB | ON FILE |
| GARY BASSETT | ON FILE |
| GARY BEAUDETTE | ON FILE |
| GARY BOSTROM | ON FILE |
| GARY BOSWELL | ON FILE |
| GARY BRAME | ON FILE |
| GARY BURKS | ON FILE |
| GARY CAPPIELLO | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CATES | ON FILE |
| GARY CAUDILLO | ON FILE |
| GARY CAVE | ON FILE |
| GARY CHILD | ON FILE |
| GARY CLARK | ON FILE |
| GARY CORR | ON FILE |
| GARY CREED II | ON FILE |
| GARY CRICKENBERGER | ON FILE |
| GARY DAVIDSON | ON FILE |
| GARY DEPHILLIPPO | ON FILE |
| GARY DERBY | ON FILE |
| GARY DOHERTY | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY DRIVER | ON FILE |
| GARY DUMLAO II | ON FILE |
| GARY DYMALLY | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY FARR | ON FILE |
| GARY FAULKNER | ON FILE |
| GARY FICK | ON FILE |
| GARY FRANKLIN | ON FILE |
| GARY GILGEN | ON FILE |
| GARY GOLDING | ON FILE |
| GARY GRANDE | ON FILE |
| GARY GUENZI | ON FILE |
| GARY HARDWICK | ON FILE |
| GARY HARGETT | ON FILE |
| GARY HARRILCHAK | ON FILE |
| GARY HAUF | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARY HOMBO | ON FILE |
| GARY HUBBARD II | ON FILE |
| GARY HUNTER | ON FILE |
| GARY HUSTEDT | ON FILE |
| GARY JAKLEVICH | ON FILE |
| GARY JAMES DIEKHOFF | ON FILE |
| GARY JONES | ON FILE |
| GARY JUMPER | ON FILE |
| GARY KILBURN | ON FILE |
| GARY KLINE | ON FILE |
| GARY KOPP | ON FILE |
| GARY KUECKEN | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY LEWIS | ON FILE |
| GARY LI CHUNG LIN | ON FILE |
| GARY LICCIARDI | ON FILE |
| GARY LIN | ON FILE |
| GARY MARK STEPHENSON | ON FILE |
| GARY MARREE JR | ON FILE |
| GARY MARTIN | ON FILE |
| GARY MAZET | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MEACHAM | ON FILE |
| GARY MEHUREN | ON FILE |
| GARY MIESSE | ON FILE |
| GARY MIKE | ON FILE |
| GARY MOORE | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY ONSTAD | ON FILE |
| GARY PERKINS | ON FILE |
| GARY PHILLIP BUNDGARD | ON FILE |
| GARY PHILLIP SACHS | ON FILE |
| GARY PHILLIPS | ON FILE |
| GARY POTTER | ON FILE |
| GARY PRITCHARD | ON FILE |
| GARY QUINONES | ON FILE |
| GARY RANDOLPH | ON FILE |
| GARY RICHARD BOLDUC | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GARY RICHARDSON | ON FILE |
| GARY RINKER | ON FILE |
| GARY ROLLE | ON FILE |
| GARY ROOD | ON FILE |
| GARY RUBLE | ON FILE |
| GARY SANDERSON | ON FILE |
| GARY SCATTOLINI | ON FILE |
| GARY SHEPPARD | ON FILE |
| GARY SHIRES | ON FILE |
| GARY SIMS | ON FILE |
| GARY SMITH | ON FILE |
| GARY SQUYRES | ON FILE |
| GARY TOLSON | ON FILE |
| GARY TUCKER | ON FILE |
| GARY VANDERBURG | ON FILE |
| GARY VARNELL | ON FILE |
| GARY VERHOFF | ON FILE |
| GARY VILLENEUVE | ON FILE |
| GARY VINCENT | ON FILE |
| GARY WALDEN | ON FILE |
| GARY WALLIS JOHNSTON | ON FILE |
| GARY WEIAND | ON FILE |
| GARY WELLS | ON FILE |
| GARY WILDEY | ON FILE |
| GARY WILLIAMSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WITHERINGTON | ON FILE |
| GARY WITKOWSKI | ON FILE |
| GARY YE | ON FILE |
| GARY YEUNG | ON FILE |
| GARY ZAWACKI | ON FILE |
| GASPAR RAMIREZ | ON FILE |
| GASTON ACOSTA-RUA | ON FILE |
| GASTON HEAPS | ON FILE |
| GASTON WAIDATT BECK | ON FILE |
| GATES BIERHUIZEN | ON FILE |
| GAUDENCIO SANCHEZ | ON FILE |
| GAURANG MAVANI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV DHIMAN | ON FILE |
| GAURAV GULHATI | ON FILE |
| GAURAV JETHANI | ON FILE |
| GAURAV JOBANPUTRA | ON FILE |
| GAURAV KHURANA | ON FILE |
| GAURAV RAVICHANDRAN | ON FILE |
| GAUTAM JAIN | ON FILE |
| GAUTAM PULLA | ON FILE |
| GAUTAM PURANAM | ON FILE |
| GAUTAM RAJAN | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAVAN MYERS | ON FILE |
| GAVIN ALM | ON FILE |
| GAVIN ANDERSON | ON FILE |
| GAVIN BALLINGER-VILLALOBOS | ON FILE |
| GAVIN BECKER | ON FILE |
| GAVIN BIZEAU | ON FILE |
| GAVIN BOPP | ON FILE |
| GAVIN BROUSSARD | ON FILE |
| GAVIN BUNKELMAN | ON FILE |
| GAVIN BURKE | ON FILE |
| GAVIN CLOUTIER | ON FILE |
| GAVIN DAVIS | ON FILE |
| GAVIN DIXON | ON FILE |
| GAVIN HAUK | ON FILE |
| GAVIN HOSLER | ON FILE |
| GAVIN HYDE | ON FILE |
| GAVIN KLAUSER | ON FILE |
| GAVIN LONG | ON FILE |
| GAVIN LOWERY | ON FILE |
| GAVIN MOORE | ON FILE |
| GAVIN MUNIZ | ON FILE |
| GAVIN NORRIS | ON FILE |
| GAVIN PAIZ | ON FILE |
| GAVIN PYOTT | ON FILE |
| GAVIN RILEY WITT | ON FILE |
| GAVIN SHERBAN | ON FILE |
| GAVIN STRINGFELLOW | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAVIN TAKARA | ON FILE |
| GAVRIIL MARTUSHEV | ON FILE |
| GAVYN BOYD | ON FILE |
| GAVYN DEITER | ON FILE |
| GAY DUNHAM | ON FILE |
| GAYAN GUNAWARDANA | ON FILE |
| GAYATHRI SAMPATH | ON FILE |
| GAYATHRI VIJAYAKUMAR | ON FILE |
| GAYLA FIDJE | ON FILE |
| GAYLE SUTTLES-BROWN | ON FILE |
| GAYLE WHITING | ON FILE |
| GAYOEN YOU | ON FILE |
| GBOYEGA PETER OLAIDE | ON FILE |
| GDB LLLP | ON FILE |
| GE SONG | ON FILE |
| GEARY LAYNE | ON FILE |
| GEE CHOI | ON FILE |
| GEE YANG | ON FILE |
| GEET BHATT | ON FILE |
| GEHRETT BOLLINGER | ON FILE |
| GELAY SEE | ON FILE |
| GEM CITY CRYPTOWORKS INCORPORATED | ON FILE |
| GEMECHIS PETROS | ON FILE |
| GEMEL ALEXANDRE | ON FILE |
| GENA RADER | ON FILE |
| GENA TOPPER | ON FILE |
| GENARO JOSE MILLAN | ON FILE |
| GENARO SOTO | ON FILE |
| GENE ABLIN | ON FILE |
| GENE BEAN | ON FILE |
| GENE BERRY JR | ON FILE |
| GENE BRACK JORDAN | ON FILE |
| GENE BURTON JR | ON FILE |
| GENE COSTANTINO | ON FILE |
| GENE CRANDALL | ON FILE |
| GENE HU | ON FILE |
| GENE KIM | ON FILE |
| GENE KRUPA | ON FILE |
| GENE MIKULSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GENE MURRAY | ON FILE |
| GENE STOCKER | ON FILE |
| GENE WEBSTER | ON FILE |
| GENELDA ROGERS | ON FILE |
| GENESIS CORTEZ | ON FILE |
| GENESIS ORDONEZ | ON FILE |
| GENEVIEVE COPELAND | ON FILE |
| GENEVIEVE SPEER | ON FILE |
| GENIE GAY FERGUSON | ON FILE |
| GENIECE BRUNSON | ON FILE |
| GENNA RICHARD | ON FILE |
| GENNADIY KOVTUNOVYCH | ON FILE |
| GENNY ROBERTA BALLARO | ON FILE |
| GENO DURAN | ON FILE |
| GENY HALL | ON FILE |
| GEOCONDA PLACENCIA | ON FILE |
| GEOFF BOYNTON | ON FILE |
| GEOFF GREGORY | ON FILE |
| GEOFF MANDILE | ON FILE |
| GEOFF MOORE | ON FILE |
| GEOFF SEITTERS | ON FILE |
| GEOFF SMITH | ON FILE |
| GEOFF STOLTE | ON FILE |
| GEOFF YORK | ON FILE |
| GEOFFERY RYAN FLYNN | ON FILE |
| GEOFFREY BUEKER | ON FILE |
| GEOFFREY C HSIEH | ON FILE |
| GEOFFREY CHARLES | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY GLEN HUGGINS JR | ON FILE |
| GEOFFREY JOURNEAY-KALER | ON FILE |
| GEOFFREY KENDALL | ON FILE |
| GEOFFREY KITCHENS | ON FILE |
| GEOFFREY KITSON | ON FILE |
| GEOFFREY LAI | ON FILE |
| GEOFFREY LINDGREN | ON FILE |
| GEOFFREY MCKENZIE | ON FILE |
| GEOFFREY POLLEY | ON FILE |
| GEOFFREY RAUEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GEOFFREY REED | ON FILE |
| GEOFFREY RICE | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY SCOTT | ON FILE |
| GEOFFREY TOM | ON FILE |
| GEOFFREY TOOHEY | ON FILE |
| GEOFFREY WOLF | ON FILE |
| GEOGRE EDWARD GASTON | ON FILE |
| GEONECIA THOMAS | ON FILE |
| GEORDRIANNE THINKER | ON FILE |
| GEORG EMLEIN | ON FILE |
| GEORG JOSEF COUTURIER | ON FILE |
| GEORG MENZ | ON FILE |
| GEORGANNE GILLESPIE | ON FILE |
| GEORGE ABRAHAM MOSES | ON FILE |
| GEORGE ACKERMANN | ON FILE |
| GEORGE ADAMSON | ON FILE |
| GEORGE ADYNS | ON FILE |
| GEORGE ALLEN | ON FILE |
| GEORGE ANTHONY DUDLEY | ON FILE |
| GEORGE ANTHONY FOLGER | ON FILE |
| GEORGE ANTONIO II BORBA | ON FILE |
| GEORGE AYOUB | ON FILE |
| GEORGE AZEVEDO | ON FILE |
| GEORGE BALA | ON FILE |
| GEORGE BARISICH | ON FILE |
| GEORGE BEACHEM | ON FILE |
| GEORGE BLOSSOM | ON FILE |
| GEORGE BRAEUNIG | ON FILE |
| GEORGE BRASHEAR | ON FILE |
| GEORGE BRENNER | ON FILE |
| GEORGE BROWN | ON FILE |
| GEORGE BUAHIN | ON FILE |
| GEORGE BURROUGHS | ON FILE |
| GEORGE CADENA | ON FILE |
| GEORGE CALVILLO | ON FILE |
| GEORGE CANDELARIA | ON FILE |
| GEORGE CARTER | ON FILE |
| GEORGE CHARLES BAKER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE CHEN | ON FILE |
| GEORGE CONLEY | ON FILE |
| GEORGE CROCKER | ON FILE |
| GEORGE CROWN | ON FILE |
| GEORGE DAHER | ON FILE |
| GEORGE DE SANTIAGO | ON FILE |
| GEORGE DECKER | ON FILE |
| GEORGE DEVITA | ON FILE |
| GEORGE DONOVAN | ON FILE |
| GEORGE DRYE | ON FILE |
| GEORGE DUARTE | ON FILE |
| GEORGE EL BAHRI | ON FILE |
| GEORGE EYANUKU | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| GEORGE FILIPPIDES | ON FILE |
| GEORGE FLANNICK | ON FILE |
| GEORGE FLUTSIS | ON FILE |
| GEORGE GANTT | ON FILE |
| GEORGE GEENO CLAYTON | ON FILE |
| GEORGE GEORGIEV | ON FILE |
| GEORGE GLANTZIS | ON FILE |
| GEORGE GLOVER | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE HAAS | ON FILE |
| GEORGE HARMON | ON FILE |
| GEORGE HARTNETT | ON FILE |
| GEORGE HATCHER | ON FILE |
| GEORGE HAYNES | ON FILE |
| GEORGE HEALY | ON FILE |
| GEORGE HENSLEY | ON FILE |
| GEORGE HIGGINS | ON FILE |
| GEORGE HOERSTING | ON FILE |
| GEORGE HOWAYECK | ON FILE |
| GEORGE HUMPHREYS | ON FILE |
| GEORGE HUTCHINSON | ON FILE |
| GEORGE I JOHNSON | ON FILE |
| GEORGE JAMES | ON FILE |
| GEORGE JANNES | ON FILE |
| GEORGE JERNIGAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GEORGE JOSHUA JACKSON | ON FILE |
| GEORGE JUSTE | ON FILE |
| GEORGE KALDAS | ON FILE |
| GEORGE KARIGER | ON FILE |
| GEORGE KENNEDY | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE LAVULO | ON FILE |
| GEORGE LEIB | ON FILE |
| GEORGE LEWIS | ON FILE |
| GEORGE LUIS EVANS | ON FILE |
| GEORGE MATTESI | ON FILE |
| GEORGE MAYER IV | ON FILE |
| GEORGE MCGOWAN | ON FILE |
| GEORGE MEKHAIL | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MILES | ON FILE |
| GEORGE MOLINA | ON FILE |
| GEORGE MONTGOMERY | ON FILE |
| GEORGE MOYA | ON FILE |
| GEORGE MULDOON | ON FILE |
| GEORGE MURPHY | ON FILE |
| GEORGE NEWLON | ON FILE |
| GEORGE NGO | ON FILE |
| GEORGE NICHOLAS TOMPKINS | ON FILE |
| GEORGE NJOCK II | ON FILE |
| GEORGE NWANKWO | ON FILE |
| GEORGE OBELENUS | ON FILE |
| GEORGE OLSON | ON FILE |
| GEORGE OSORIO | ON FILE |
| GEORGE OTTO | ON FILE |
| GEORGE PANGA | ON FILE |
| GEORGE PARKER | ON FILE |
| GEORGE PELYAK | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PERKINS II | ON FILE |
| GEORGE POPE | ON FILE |
| GEORGE RADFORD MIKHAILOVA | ON FILE |
| GEORGE RAY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GEORGE RAY SANCHEZ | ON FILE |
| GEORGE RODELA | ON FILE |
| GEORGE SAKHEL | ON FILE |
| GEORGE SANTANGELO | ON FILE |
| GEORGE SARGENT | ON FILE |
| GEORGE SCHMITT | ON FILE |
| GEORGE SHIEH | ON FILE |
| GEORGE SISCO | ON FILE |
| GEORGE STAFFORD | ON FILE |
| GEORGE STEICH | ON FILE |
| GEORGE STOJAN | ON FILE |
| GEORGE TAKAGI | ON FILE |
| GEORGE TERLIZZI | ON FILE |
| GEORGE THOMAS | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMSON | ON FILE |
| GEORGE TIPTON MCKNIGHT | ON FILE |
| GEORGE TORRENCE | ON FILE |
| GEORGE TRIGGS | ON FILE |
| GEORGE TRIPLETT | ON FILE |
| GEORGE TSENG | ON FILE |
| GEORGE TUCKER | ON FILE |
| GEORGE UHRIG | ON FILE |
| GEORGE VACCARO | ON FILE |
| GEORGE VARGAS | ON FILE |
| GEORGE VELASQUEZ | ON FILE |
| GEORGE VILLALOBOS | ON FILE |
| GEORGE WARNER | ON FILE |
| GEORGE WEBBER | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WULFERS-LOPEZ | ON FILE |
| GEORGES ABADJIAN | ON FILE |
| GEORGES ABOUTANOS | ON FILE |
| GEORGI CHIFCHIEV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGIA LATIMER | ON FILE |
| GEORGIA LYNN SMITH | ON FILE |



## STRETTO

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GEORGIA SINGLETON-MAJOR | ON FILE |
| GEORGIANA BROWN | ON FILE |
| GEORGIE HALALI | ON FILE |
| GEORGIE KIELY | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGIOS BALATZIS | ON FILE |
| GEORGIOS KOUTSIMANIS | ON FILE |
| GEOVANNI ARANDA | ON FILE |
| GEOVANNI JOHNSON | ON FILE |
| GEOVANNI LAVEZZARI | ON FILE |
| GEOVANNY SAMUEL | ON FILE |
| GER HANG | ON FILE |
| GER YANG | ON FILE |
| GERAED MAINE | ON FILE |
| GERALD AUGUSTIN | ON FILE |
| GERALD BRAMLETT | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BRUNO | ON FILE |
| GERALD CALVIN JR LANDEN | ON FILE |
| GERALD CHAMALES | ON FILE |
| GERALD CLARK | ON FILE |
| GERALD COLE | ON FILE |
| GERALD COQUILLARD | ON FILE |
| GERALD DAVIS | ON FILE |
| GERALD DOLCE | ON FILE |
| GERALD ESHBAUGH | ON FILE |
| GERALD FONGYEN | ON FILE |
| GERALD FORSHEE | ON FILE |
| GERALD GENTRUP | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD HALL | ON FILE |
| GERALD HANFORD | ON FILE |
| GERALD HEARNE II | ON FILE |
| GERALD ITZENHEISER JR | ON FILE |
| GERALD JELNICK | ON FILE |
| GERALD JEROME TRAPPIER | ON FILE |
| GERALD KETCHEM | ON FILE |
| GERALD LANO | ON FILE |
| GERALD LARGE JR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERALD LEE WILLIAMS | ON FILE |
| GERALD LONG II | ON FILE |
| GERALD MANNING | ON FILE |
| GERALD MARC | ON FILE |
| GERALD MCVAY | ON FILE |
| GERALD MILLER | ON FILE |
| GERALD MOODY | ON FILE |
| GERALD MURRAY | ON FILE |
| GERALD NICHOLAS JR LEMOND | ON FILE |
| GERALD OGNOSKIE | ON FILE |
| GERALD PATRICK FINCH | ON FILE |
| GERALD PEOPLES | ON FILE |
| GERALD SAAVEDRA | ON FILE |
| GERALD SCHREAN | ON FILE |
| GERALD STEPHENS | ON FILE |
| GERALD THEODATE | ON FILE |
| GERALD TIPTON | ON FILE |
| GERALD UYESATO | ON FILE |
| GERALD VARGAS | ON FILE |
| GERALD WARD | ON FILE |
| GERALD WILSON | ON FILE |
| GERALDINE EZQUERRO | ON FILE |
| GERALDINE HOLLAND | ON FILE |
| GERALDINE TURNER | ON FILE |
| GERALDY PASCAL | ON FILE |
| GERARD ANTOINE FERNANDEZ | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CHAN | ON FILE |
| GERARD DUYA | ON FILE |
| GERARD GOTGOTAO | ON FILE |
| GERARD JOFFRE ST.HILAIRE | ON FILE |
| GERARD KABORE | ON FILE |
| GERARD MCMAHON | ON FILE |
| GERARD OREILLY | ON FILE |
| GERARD WILLIAMS | ON FILE |
| GERARD ZVARICK | ON FILE |
| GERARDO ARROYO | ON FILE |
| GERARDO AYALA | ON FILE |
| GERARDO CERVANTES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERARDO FELIX | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERARDO HERRERA | ON FILE |
| GERARDO HORISCHNIK | ON FILE |
| GERARDO LUEVANO | ON FILE |
| GERARDO MIRANDA | ON FILE |
| GERARDO MONTOYA | ON FILE |
| GERARDO MURGUIA | ON FILE |
| GERARDO OCEGUERA | ON FILE |
| GERARDO PADRON | ON FILE |
| GERARDO PEREZ GIUSTI | ON FILE |
| GERARDO QUINTANAR | ON FILE |
| GERARDO RAMON RITCHEY | ON FILE |
| GERARDO RAMON-REYES | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERARDO REYES | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO TOPETE | ON FILE |
| GERARDO TUEME | ON FILE |
| GERARDO VEGA | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERBEN PULMANO | ON FILE |
| GERBER RODRIGUEZ | ON FILE |
| GERD ALEXANDER | ON FILE |
| GERED INGALLS | ON FILE |
| GEREL BATMUNKH | ON FILE |
| GERETTA BENJAMIN | ON FILE |
| GERHARD FIEBICH | ON FILE |
| GERHARD LISTANDER | ON FILE |
| GERHARD MAYO | ON FILE |
| GERI RAWLINSON | ON FILE |
| GERLINDA FENE | ON FILE |
| GERMAIN PEREZ | ON FILE |
| GERMAN AYALA | ON FILE |
| GERMAN CHABUR | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN DELGADO | ON FILE |
| GERMAN OSORIO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERMAN POLANCO | ON FILE |
| GERON STOKES | ON FILE |
| GERONIMO ANDRES NUNEZBELLAMY | ON FILE |
| GERRIE DUNAWAY | ON FILE |
| GERROD WILSON | ON FILE |
| GERRON ATKINSON | ON FILE |
| GERRY CRUZ | ON FILE |
| GERRY HERNANDEZ | ON FILE |
| GERRY KENT | ON FILE |
| GERRY MEEKS | ON FILE |
| GERRY SABA | ON FILE |
| GERSON SEPIN | ON FILE |
| GERVANN BEDE | ON FILE |
| GERYLYN ROJO | ON FILE |
| GESLER CHERENFANT | ON FILE |
| GESNY JEAN | ON FILE |
| GEVIK MARCARIAN | ON FILE |
| GEVORG TOVMASYAN | ON FILE |
| GHAFFAR SULTAN | ON FILE |
| GHANASHYAM UNNIKRISHNAN | ON FILE |
| GHASSEN KILANI | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHEORGHE BAGRIN | ON FILE |
| GHOLAM SARRAF | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GHYLIANNE CHAPRON | ON FILE |
| GI LEE | ON FILE |
| GIA DELVECCHIO | ON FILE |
| GIAN GARCIA | ON FILE |
| GIAN SCIRE | ON FILE |
| GIANA GLEESON | ON FILE |
| GIANCARLO CHAVARRI | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO COLLUCCI | ON FILE |
| GIANCARLO DIAZ | ON FILE |
| GIANCARLO GONZALEZ | ON FILE |
| GIANCARLO MOGLIAZZI | ON FILE |
| GIANCARLO PASQUESI | ON FILE |
| GIANCARLO PEREZ | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIANCARLO RODRIGUEZ | ON FILE |
| GIANCARLO TOUZARD | ON FILE |
| GIANFRANCO LOGRASSO | ON FILE |
| GIANG BUI | ON FILE |
| GIANG DO | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANNA ALVAREZ | ON FILE |
| GIANNA MURRAY | ON FILE |
| GIANNA VALERO | ON FILE |
| GIANNI BERRY | ON FILE |
| GIANNI ROMEO | ON FILE |
| GIANNINA REYNOSO | ON FILE |
| GIANNO KOEIMAN | ON FILE |
| GIANNY CAPRIROLO | ON FILE |
| GIAO BUI | ON FILE |
| GIAP VU | ON FILE |
| GIAU LE | ON FILE |
| GIAVANNA LYSETTE VEGA | ON FILE |
| GIB PEELER | ON FILE |
| GIBRAN WASHINGTON | ON FILE |
| GIDEL TORRES | ON FILE |
| GIDEON BATTIS | ON FILE |
| GIDEON CODY | ON FILE |
| GIDEON CROSS | ON FILE |
| GIDEON ECHEFU | ON FILE |
| GIFORD PAUL | ON FILE |
| GIL GABO | ON FILE |
| GILAD GOREN | ON FILE |
| GILBERMAN MEJIA | ON FILE |
| GILBERT ALVARADO | ON FILE |
| GILBERT AMAYA | ON FILE |
| GILBERT ANDREW LIDEN | ON FILE |
| GILBERT BRYAN | ON FILE |
| GILBERT CANALES | ON FILE |
| GILBERT CASTELLANOS | ON FILE |
| GILBERT CAWLEY | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILBERT FRONTZ | ON FILE |
| GILBERT GARCIA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GILBERT JUAREZ | ON FILE |
| GILBERT KEDIA | ON FILE |
| GILBERT ORTIZ | ON FILE |
| GILBERT PORTILLO | ON FILE |
| GILBERT RIVERS | ON FILE |
| GILBERTO ANOCETO | ON FILE |
| GILBERTO ARMENTA ORTIZ | ON FILE |
| GILBERTO ATAYDE | ON FILE |
| GILBERTO CISNEROS | ON FILE |
| GILBERTO DEANDA | ON FILE |
| GILBERTO ENCARNACION | ON FILE |
| GILBERTO GARCIAGIBSON | ON FILE |
| GILBERTO MEDINA | ON FILE |
| GILBERTO MENDOZA | ON FILE |
| GILBERTO MOTA | ON FILE |
| GILBERTO RAMOS | ON FILE |
| GILBERTO SOLORIO-JOYA | ON FILE |
| GILBERTO VAZQUEZ | ON FILE |
| GILDA KNIGHT | ON FILE |
| GILDARDO MATA | ON FILE |
| GILDARDO PENA | ON FILE |
| GILES HOWARD | ON FILE |
| GILGEN GARY | ON FILE |
| GILL LONGMIRE | ON FILE |
| GILLIAN CALLOWAY | ON FILE |
| GINA CARIELLO | ON FILE |
| GINA COLBURN- GUERCIO | ON FILE |
| GINA DEARDORFF | ON FILE |
| GINA DECOLA | ON FILE |
| GINA GAROOGIAN | ON FILE |
| GINA GOODMAN | ON FILE |
| GINA HERNANDEZ | ON FILE |
| GINA KIANI | ON FILE |
| GINA LOPEZ | ON FILE |
| GINA MARTIN DEL CAMPO | ON FILE |
| GINA MCGHEE | ON FILE |
| GINA PARK | ON FILE |
| GINA PARRA | ON FILE |
| GINA POERTNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GINA RAY | ON FILE |
| GINA WILLIAMS | ON FILE |
| GINA ZENTZ | ON FILE |
| GINGER APLEGATE | ON FILE |
| GINNY PENDLETON | ON FILE |
| GINO FALCONE | ON FILE |
| GINO J CAPOBIANCHI JR | ON FILE |
| GINO NANCI | ON FILE |
| GINO OSORIO | ON FILE |
| GINO PEAK | ON FILE |
| GINO SELMANAJ | ON FILE |
| GINO VASCONCELOS | ON FILE |
| GIODANY JOSE | ON FILE |
| GIOVAN CASILLAS MORENO | ON FILE |
| GIOVANI FUENTES | ON FILE |
| GIOVANI IBARRA | ON FILE |
| GIOVANNA ULLOA | ON FILE |
| GIOVANNI ALGARIN | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI COLLICA | ON FILE |
| GIOVANNI CONTRERAS | ON FILE |
| GIOVANNI CRAWFORD | ON FILE |
| GIOVANNI DAMATO | ON FILE |
| GIOVANNI DE LA ZERDA | ON FILE |
| GIOVANNI DEBONIS | ON FILE |
| GIOVANNI FIORAMONTE | ON FILE |
| GIOVANNI GAMEZ | ON FILE |
| GIOVANNI HERNANDEZ | ON FILE |
| GIOVANNI HERRERA | ON FILE |
| GIOVANNI LEONE | ON FILE |
| GIOVANNI MONTES | ON FILE |
| GIOVANNI MORADO | ON FILE |
| GIRI SAI | ON FILE |
| GIRISH PATEL | ON FILE |
| GIRISH RAMIAH | ON FILE |
| GIRMA LEMMA | ON FILE |
| GISAEL GOMEZ GONZALEZ | ON FILE |
| GISCAR CENTEIO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GISELE DOGON | ON FILE |
| GISELE URASHIMA | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLE GARCIA | ON FILE |
| GISELLE GUZMAN | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | ON FILE |
| GIULIA GROTENHUIS | ON FILE |
| GIULIO PACOZZI | ON FILE |
| GIUSEPPE FEO | ON FILE |
| GIUSEPPE MANISCALCO | ON FILE |
| GIUSEPPE MARCHELLO | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GJANAL BORDALLO | ON FILE |
| GLADYS FONGYEN | ON FILE |
| GLADYS ROLDAN | ON FILE |
| GLEB CHEMBORISOV | ON FILE |
| GLEN BUNTING | ON FILE |
| GLEN DALE ZORDEL | ON FILE |
| GLEN EDWARDS | ON FILE |
| GLEN GILBERT | ON FILE |
| GLEN GOEBEL | ON FILE |
| GLEN HARVEY | ON FILE |
| GLEN HERON | ON FILE |
| GLEN KOVACS | ON FILE |
| GLEN MCFARLANE | ON FILE |
| GLEN NAGAMI | ON FILE |
| GLEN OLIVER | ON FILE |
| GLEN SANDERS | ON FILE |
| GLEN TANKS | ON FILE |
| GLEN VOLLMER | ON FILE |
| GLEN YOUNG | ON FILE |
| GLENDA MCCRACKEN | ON FILE |
| GLENDERL MALLARD | ON FILE |
| GLENN AANSTOOS | ON FILE |
| GLENN BURGAN | ON FILE |
| GLENN BURTON | ON FILE |
| GLENN CASTENS | ON FILE |
| GLENN COLLINS | ON FILE |
| GLENN CURRAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GLENN DICKERSON | ON FILE |
| GLENN DIXON | ON FILE |
| GLENN FRANKLIN FULLER | ON FILE |
| GLENN GAWRON | ON FILE |
| GLENN GOELZER | ON FILE |
| GLENN GOLDMAN | ON FILE |
| GLENN HARTRANFT | ON FILE |
| GLENN HOLMES | ON FILE |
| GLENN INGRAM HUGHES | ON FILE |
| GLENN LAPIERRE | ON FILE |
| GLENN LASSEN | ON FILE |
| GLENN LAURSEN | ON FILE |
| GLENN LIENHOP | ON FILE |
| GLENN MITSUI | ON FILE |
| GLENN MOODY | ON FILE |
| GLENN NASON | ON FILE |
| GLENN NORRIS | ON FILE |
| GLENN OANIA | ON FILE |
| GLENN ORTIZ | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PORTER JR | ON FILE |
| GLENN R SAMBUENO | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN SOBIE | ON FILE |
| GLENN TREADWELL | ON FILE |
| GLENN VELASQUEZ | ON FILE |
| GLENN WILKERSON | ON FILE |
| GLENN WOOLUM | ON FILE |
| GLENN WU | ON FILE |
| GLENNA STEPHENSON | ON FILE |
| GLENNIS BROWN HARRIS | ON FILE |
| GLENSY FREDERICK | ON FILE |
| GLENTON HIBBERT | ON FILE |
| GLOBAL NOMAD | ON FILE |
| GLORIA CAMACHO | ON FILE |
| GLORIA GUADALUPE SOLIS | ON FILE |
| GLORIA JOSSART | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA ROUDABUSH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GLORIA SANTOS | ON FILE |
| GLORIA SOJO | ON FILE |
| GLORIA WACASEY | ON FILE |
| GLYNELL BRADLEY | ON FILE |
| GOAL MINDZ LLC | ON FILE |
| GODFREY WILEY | ON FILE |
| GOKAY MEDICELER | ON FILE |
| GOKCE EGE SAATCIOGLU | ON FILE |
| GOKUL GOPAL PARAKULAM | ON FILE |
| GOKUL MENON | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | ON FILE |
| GOLDIE MASSEY | ON FILE |
| GONTUNG YUEN | ON FILE |
| GONZALO AGUSTIN ZAMBRANO | ON FILE |
| GONZALO ANDRES MARTINEZ | ON FILE |
| GONZALO BRICENO | ON FILE |
| GONZALO CELIS | ON FILE |
| GONZALO DO CARMO NORTE | ON FILE |
| GONZALO FERRADAS | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GUTIERREZ SCHOENMAKERS | ON FILE |
| GONZALO MARTINEZ | ON FILE |
| GONZALO SOTO TAPIA | ON FILE |
| GOO KIM | ON FILE |
| GOPALA KONERU | ON FILE |
| GOPALAKRISHNAN KATARI | ON FILE |
| GORAN ANDREEV | ON FILE |
| GORAN IVANOV | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON CHAN | ON FILE |
| GORDON DIEKMAN | ON FILE |
| GORDON GRAY | ON FILE |
| GORDON HURLEY | ON FILE |
| GORDON JUNO BENJAMIN | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON MAN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GORDON MATTHEW FARLEY | ON FILE |
| GORDON MCKEE | ON FILE |
| GORDON MIDDLETON | ON FILE |
| GORDON ONUKOGU | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON PALMER | ON FILE |
| GORDON STEFFEY | ON FILE |
| GORJANA CARREON | ON FILE |
| GORKEM KEREM UYAR | ON FILE |
| GORLOCK CENTER CORP | ON FILE |
| GOSIA SHAENAN | ON FILE |
| GOVIND GAMBHIR | ON FILE |
| GOWTHAM VARIKUTI | ON FILE |
| GPT DIAGNOSTICS ROLLOVER LLC | ON FILE |
| GRACE ANN MCKINNEY | ON FILE |
| GRACE ANNE BECK | ON FILE |
| GRACE ARCHER | ON FILE |
| GRACE BRANDMAIER | ON FILE |
| GRACE BURTON | ON FILE |
| GRACE CHO | ON FILE |
| GRACE DI NICOLANTONIO | ON FILE |
| GRACE GATUNGO | ON FILE |
| GRACE GRAVES | ON FILE |
| GRACE HYDE | ON FILE |
| GRACE JOHNSON | ON FILE |
| GRACE LIN | ON FILE |
| GRACE MCCLAIN | ON FILE |
| GRACE MCKENNAMARIE MUNES | ON FILE |
| GRACE NG | ON FILE |
| GRACE PIERI | ON FILE |
| GRACE RAUEN | ON FILE |
| GRACE ROEBUCK | ON FILE |
| GRACEN PARTIN | ON FILE |
| GRACI OAKS | ON FILE |
| GRACY MARISCAL | ON FILE |
| GRADY CROSSLIN | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY SMITH | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GRADY WILLIAMS | ON FILE |
| GRAEME NASH | ON FILE |
| GRAHAM BECK | ON FILE |
| GRAHAM BEZANSON | ON FILE |
| GRAHAM BURKE | ON FILE |
| GRAHAM CHANCE | ON FILE |
| GRAHAM COLE | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM JONES | ON FILE |
| GRAHAM KAPLAN | ON FILE |
| GRAHAM KUEHN | ON FILE |
| GRAHAM MASSELL | ON FILE |
| GRAHAM PAYE | ON FILE |
| GRAHAM REED ROSE | ON FILE |
| GRAHAM ROSENBERG | ON FILE |
| GRAHAM SAUNDERS | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SNINSKY | ON FILE |
| GRAHAM SPINDLER | ON FILE |
| GRAHAM TREMPER | ON FILE |
| GRAHAM WALLEVAND | ON FILE |
| GRAHAM YOUNG | ON FILE |
| GRAHAM ZOVICH | ON FILE |
| GRAHM RANSOM | ON FILE |
| GRAISON WADSACK | ON FILE |
| GRANITEDOC TRAN | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT C RICHISON | ON FILE |
| GRANT DADE | ON FILE |
| GRANT DENNANY | ON FILE |
| GRANT EILERTSON | ON FILE |
| GRANT FLEMING | ON FILE |
| GRANT GAMBLE | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT GETTY | ON FILE |
| GRANT GILFORD | ON FILE |
| GRANT GOODWIN | ON FILE |
| GRANT GORDON | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GRANT HAGSTROM | ON FILE |
| GRANT HANCHER | ON FILE |
| GRANT HICKOK | ON FILE |
| GRANT HODSON | ON FILE |
| GRANT HORTON | ON FILE |
| GRANT HURN | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JORDAN | ON FILE |
| GRANT KRISTIAN RASMUSSEN | ON FILE |
| GRANT LASTOVICA | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE SEBASTIANO | ON FILE |
| GRANT LONG | ON FILE |
| GRANT MATSUURA | ON FILE |
| GRANT MILLER | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT PARRIS | ON FILE |
| GRANT PITARYS | ON FILE |
| GRANT PODHAJSKY | ON FILE |
| GRANT PRITCHARD | ON FILE |
| GRANT RICHARD GOUPIL | ON FILE |
| GRANT RICHARDSON | ON FILE |
| GRANT SEILER | ON FILE |
| GRANT SHARP | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT STEWART | ON FILE |
| GRANT TUCKER | ON FILE |
| GRANT WALKER | ON FILE |
| GRANT WALLER VAN EATON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEEGMAN | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT ZEMAN | ON FILE |
| GRANTLEE MARSH | ON FILE |
| GRANVILLE MANZANO | ON FILE |
| GRANVILLE RICHARDSON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GRATZIA VILLARROEL SMEALL | ON FILE |
| GRAY LINSLEY | ON FILE |
| GRAYDEN VARNER | ON FILE |
| GRAYSON FLEMING | ON FILE |
| GRAYSON JAMES KENDALL | ON FILE |
| GRAYSON NEWBERRY | ON FILE |
| GRAYSON PAUL ANTHONY | ON FILE |
| GRAYSON ROLAND | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREG ADAM HAPTOR | ON FILE |
| GREG ALMEIDA | ON FILE |
| GREG ATWATER | ON FILE |
| GREG BAUMGART | ON FILE |
| GREG BECKER | ON FILE |
| GREG BECKER | ON FILE |
| GREG BERNSTEIN | ON FILE |
| GREG BIGGERS | ON FILE |
| GREG BILBRO | ON FILE |
| GREG BLANCHETTE | ON FILE |
| GREG BREAL | ON FILE |
| GREG BRICKEY | ON FILE |
| GREG BUELTEL | ON FILE |
| GREG CAUDILL | ON FILE |
| GREG CHANDLER | ON FILE |
| GREG CHILTON | ON FILE |
| GREG CHUNG | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLEVENGER | ON FILE |
| GREG CULLEY | ON FILE |
| GREG DALEY | ON FILE |
| GREG DANKOWSKI | ON FILE |
| GREG DELAO | ON FILE |
| GREG DOSCHER | ON FILE |
| GREG DOTOLI | ON FILE |
| GREG DRURY | ON FILE |
| GREG DRZAZGOWSKI | ON FILE |
| GREG DUDA | ON FILE |
| GREG DURANT | ON FILE |
| GREG EVANS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GREG FOLEY | ON FILE |
| GREG GEORGE JR | ON FILE |
| GREG GERSIB | ON FILE |
| GREG GIBSON | ON FILE |
| GREG GIVENS | ON FILE |
| GREG GOLEY | ON FILE |
| GREG GOLSON | ON FILE |
| GREG GORDON | ON FILE |
| GREG GURDA | ON FILE |
| GREG HAMMOND | ON FILE |
| GREG HARRINGTON | ON FILE |
| GREG HEDIN | ON FILE |
| GREG HIXENBAUGH | ON FILE |
| GREG HOSKINS | ON FILE |
| GREG HURST | ON FILE |
| GREG IRWIN | ON FILE |
| GREG KARNES | ON FILE |
| GREG KRISTOFF | ON FILE |
| GREG LAFFEN | ON FILE |
| GREG LAVERY | ON FILE |
| GREG LINNELL | ON FILE |
| GREG MARCHAND | ON FILE |
| GREG MARSHALL | ON FILE |
| GREG MCBRIDE | ON FILE |
| GREG MERCER | ON FILE |
| GREG MICHAEL | ON FILE |
| GREG MILLER | ON FILE |
| GREG NIBBELINK | ON FILE |
| GREG OWEN | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PASQUALE | ON FILE |
| GREG PEILLERON | ON FILE |
| GREG PEMPUS | ON FILE |
| GREG PHILLIPS | ON FILE |
| GREG PINNEY | ON FILE |
| GREG POLLASH | ON FILE |
| GREG PORTSCHE | ON FILE |
| GREG POWELL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GREG PRESTON | ON FILE |
| GREG PRINCE | ON FILE |
| GREG PUGH | ON FILE |
| GREG RADKE | ON FILE |
| GREG RANES | ON FILE |
| GREG REZNIK | ON FILE |
| GREG ROGERS | ON FILE |
| GREG ROME | ON FILE |
| GREG ROMEIN | ON FILE |
| GREG SAYLOR | ON FILE |
| GREG SCHNEIDER | ON FILE |
| GREG SNOW | ON FILE |
| GREG SOBLE | ON FILE |
| GREG SPEVAK | ON FILE |
| GREG STOERMER | ON FILE |
| GREG SURBEY | ON FILE |
| GREG SZCZYGIEL | ON FILE |
| GREG TARMANN | ON FILE |
| GREG THOMAS | ON FILE |
| GREG TUNINK | ON FILE |
| GREG WALKER | ON FILE |
| GREG WARREN | ON FILE |
| GREG WATERMAN | ON FILE |
| GREG WERKHEISER | ON FILE |
| GREG WIGGINS | ON FILE |
| GREG WILKINSON | ON FILE |
| GREG WOOD | ON FILE |
| GREG WOODS | ON FILE |
| GREG WRIGHT | ON FILE |
| GREG YOUNG | ON FILE |
| GREG ZUERCHER | ON FILE |
| GREGG BENDER | ON FILE |
| GREGG JOHNS | ON FILE |
| GREGG ORANGIO | ON FILE |
| GREGG PFISTER | ON FILE |
| GREGG RAYMOND LANDSKOV | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGG SANDLER | ON FILE |
| GREGG SIDEBOTTOM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GREGG SWISHER | ON FILE |
| GREGG VERHEECK | ON FILE |
| GREGGORY MARK SCHULTZ | ON FILE |
| GREGGY GRINGODASECO BACULO | ON FILE |
| GREGORI MATTHEW MORRIS | ON FILE |
| GREGORIO BERGADO | ON FILE |
| GREGORIO ESQUIVEL III | ON FILE |
| GREGORIO HERNANDEZ | ON FILE |
| GREGORIO MENDOZA | ON FILE |
| GREGORIO PEREZ | ON FILE |
| GREGORIO ROSARIO JR | ON FILE |
| GREGORIO VIDACA | ON FILE |
| GREGORSON RIDER | ON FILE |
| GREGORY AIDAN BAYLIS | ON FILE |
| GREGORY AKERMAN | ON FILE |
| GREGORY ALBERT | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALFRED | ON FILE |
| GREGORY ALLAN HUMMON | ON FILE |
| GREGORY ALLEN HALL | ON FILE |
| GREGORY ANDUJAR | ON FILE |
| GREGORY ARCHER | ON FILE |
| GREGORY ARING | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARTLETT | ON FILE |
| GREGORY BELLAMY | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY BERRY | ON FILE |
| GREGORY BILLECI | ON FILE |
| GREGORY BISDORF | ON FILE |
| GREGORY BOISSON | ON FILE |
| GREGORY BOOTH | ON FILE |
| GREGORY BOYD | ON FILE |
| GREGORY BRANDT | ON FILE |
| GREGORY BRICE | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY BRUNY | ON FILE |
| GREGORY C MULLINS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GREGORY CARRILLO | ON FILE |
| GREGORY CAVANAUGH | ON FILE |
| GREGORY CHARLES BAKER | ON FILE |
| GREGORY CHRISTIAN LODRUP | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GREGORY COBLE | ON FILE |
| GREGORY DANIELS | ON FILE |
| GREGORY DEAN PURSLEY | ON FILE |
| GREGORY DON ERICKSON | ON FILE |
| GREGORY DUNCAN | ON FILE |
| GREGORY DUPREE | ON FILE |
| GREGORY DWAINE JOST | ON FILE |
| GREGORY DWAYNE HENDERSON | ON FILE |
| GREGORY EDWARDS | ON FILE |
| GREGORY ELKINS | ON FILE |
| GREGORY ESSIG | ON FILE |
| GREGORY FLERMOEN | ON FILE |
| GREGORY FORD | ON FILE |
| GREGORY FUNDAHN | ON FILE |
| GREGORY GALLIGAN | ON FILE |
| GREGORY GARCIA | ON FILE |
| GREGORY GEREMONTE | ON FILE |
| GREGORY GHOLSON | ON FILE |
| GREGORY GILDEA | ON FILE |
| GREGORY GRAND | ON FILE |
| GREGORY GRAY | ON FILE |
| GREGORY GRAYS | ON FILE |
| GREGORY GROSSE | ON FILE |
| GREGORY HALL | ON FILE |
| GREGORY HAMBURG | ON FILE |
| GREGORY HARRISON | ON FILE |
| GREGORY HENCY | ON FILE |
| GREGORY HENDERLIGHT | ON FILE |
| GREGORY HERZ | ON FILE |
| GREGORY HILLS | ON FILE |
| GREGORY HILYARD | ON FILE |
| GREGORY HIRSCHFIELD | ON FILE |
| GREGORY HOLMQUIST | ON FILE |
| GREGORY HOPKINS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GREGORY HUBOF | ON FILE |
| GREGORY HURLING | ON FILE |
| GREGORY J PIERZYNKA | ON FILE |
| GREGORY JACKSON | ON FILE |
| GREGORY JACOB BATT | ON FILE |
| GREGORY JACOBS | ON FILE |
| GREGORY JAMES ANSLOW | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JORDAN COLE | ON FILE |
| GREGORY JOSEPH WACHOWIAK | ON FILE |
| GREGORY KASHMANIAN | ON FILE |
| GREGORY KILLOUGH | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY L LAND | ON FILE |
| GREGORY LACKEY | ON FILE |
| GREGORY LAKE | ON FILE |
| GREGORY LANGBEHN | ON FILE |
| GREGORY LAPUTZ | ON FILE |
| GREGORY LARSON | ON FILE |
| GREGORY LAWRENCE JAMES | ON FILE |
| GREGORY LEARTIS LATTIMER | ON FILE |
| GREGORY LEE | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE VER STEEG | ON FILE |
| GREGORY LEFLORE | ON FILE |
| GREGORY LEHR | ON FILE |
| GREGORY LIPYANCE | ON FILE |
| GREGORY MADDOX | ON FILE |
| GREGORY MADRIGAL | ON FILE |
| GREGORY MARINO | ON FILE |
| GREGORY MCCANN | ON FILE |
| GREGORY MEADOWS | ON FILE |
| GREGORY MEZEY | ON FILE |
| GREGORY MOBLEY | ON FILE |
| GREGORY MORELLO | ON FILE |
| GREGORY MORGAN BATES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GREGORY MOSS | ON FILE |
| GREGORY NELSON | ON FILE |
| GREGORY NORTH | ON FILE |
| GREGORY NOVAK | ON FILE |
| GREGORY NOWOTARSKI | ON FILE |
| GREGORY OHREE | ON FILE |
| GREGORY PALMER | ON FILE |
| GREGORY PAUL WIRTH | ON FILE |
| GREGORY PEAKE JR | ON FILE |
| GREGORY PEARSON | ON FILE |
| GREGORY PEAY | ON FILE |
| GREGORY PETERSON | ON FILE |
| GREGORY PETTINE | ON FILE |
| GREGORY PIERCE | ON FILE |
| GREGORY PIERCE WARD | ON FILE |
| GREGORY POMICTER | ON FILE |
| GREGORY PONTO | ON FILE |
| GREGORY POTHIER | ON FILE |
| GREGORY PRIDGEON | ON FILE |
| GREGORY PURSLEY | ON FILE |
| GREGORY RAMOS | ON FILE |
| GREGORY REDIG | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY RONDEAU | ON FILE |
| GREGORY ROUGELLIS | ON FILE |
| GREGORY SANDOVAL | ON FILE |
| GREGORY SCHULZ | ON FILE |
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SHELTON | ON FILE |
| GREGORY SHUMAKER | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SPRIGG | ON FILE |
| GREGORY SPURRIER | ON FILE |
| GREGORY STRIBLIN | ON FILE |
| GREGORY STRINGER | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY TERHAAR | ON FILE |
| GREGORY THOMAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GREGORY THOMPSON | ON FILE |
| GREGORY TODD SWAIN | ON FILE |
| GREGORY TORRILLO | ON FILE |
| GREGORY VALENSTEIN | ON FILE |
| GREGORY VANGEL | ON FILE |
| GREGORY WAJDA | ON FILE |
| GREGORY WALLACE | ON FILE |
| GREGORY WARE | ON FILE |
| GREGORY WASHINGTON | ON FILE |
| GREGORY WATT | ON FILE |
| GREGORY WEINMAN | ON FILE |
| GREGORY WEISS | ON FILE |
| GREGORY WELLS | ON FILE |
| GREGORY WHITE | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY ZUPFER | ON FILE |
| GREIGH NICHOLAS GUTHRIE | ON FILE |
| GRETA KARAPETIAN | ON FILE |
| GRETA LYNN RENNINGER | ON FILE |
| GRETCHEN ALLEN | ON FILE |
| GRETCHEN JOY HACKETT | ON FILE |
| GRETCHEN MARIE ODONNELL | ON FILE |
| GRETCHEN MENSING | ON FILE |
| GRETCHEN SWEET | ON FILE |
| GRETEL GRIFFITH | ON FILE |
| GREY CULBRETH | ON FILE |
| GREY OETTING | ON FILE |
| GREYSON BERRY | ON FILE |
| GRIFFIN COE | ON FILE |
| GRIFFIN CONNORS | ON FILE |
| GRIFFIN CURCIO | ON FILE |
| GRIFFIN DAMRON | ON FILE |
| GRIFFIN HIERS | ON FILE |
| GRIFFIN HILLIER | ON FILE |
| GRIFFIN KULP | ON FILE |
| GRIFFIN LLOYD | ON FILE |
| GRIFFIN MCCORMICK | ON FILE |
| GRIFFIN MILLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GRIFFIN MOLINO | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN PARRIOTT | ON FILE |
| GRIFFIN REYNOLDS | ON FILE |
| GRIFFIN RODRIGUES | ON FILE |
| GRIFFIN VIGLIETTA | ON FILE |
| GRIFFIN WARBURTON | ON FILE |
| GRIFFIN WOOLDRIDGE | ON FILE |
| GRIGORIY BELONOZHKO | ON FILE |
| GRISBEL PAYERO | ON FILE |
| GRISSEL VILLAR | ON FILE |
| GROMYKO KARBEDEH | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ GAWLAK | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ ROBACZYNSKI | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE RODRIGUEZ | ON FILE |
| GUADALUPE SAUCEDO | ON FILE |
| GUADALUPE VILLARREAL | ON FILE |
| GUANG NG | ON FILE |
| GUAP MILLER | ON FILE |
| GUDRUN HALE | ON FILE |
| GUERLINE POLLUS | ON FILE |
| GUIDO DOBRAVSKY | ON FILE |
| GUIDO LEVIN | ON FILE |
| GUILDA ERAGENE-ARIDOUX | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | ON FILE |
| GUILHERME CID ROCHA | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARELLANO GONZALEZ | ON FILE |
| GUILLERMO CALVILLO | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO DE LA ROSA | ON FILE |
| GUILLERMO DRAKE | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GUILLERMO GORI | ON FILE |
| GUILLERMO GUSTAVO BODNAR | ON FILE |
| GUILLERMO ORTIZ | ON FILE |
| GUILLERMO PEREZ-ARGUELLO | ON FILE |
| GUILLERMO PINUELAS | ON FILE |
| GUILLERMO POSADA | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO TEJEDA | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUIPING MO | ON FILE |
| GUMARO CORRAL | ON FILE |
| GUNBEN AKSU | ON FILE |
| GUNDARS STUMBRIS | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNNAR BARTSCH | ON FILE |
| GUNNAR CURRY | ON FILE |
| GUNNAR FOUNTAIN | ON FILE |
| GUNNAR GOODRICH | ON FILE |
| GUNNAR SHULL | ON FILE |
| GUNNAR WINCHELL | ON FILE |
| GUNNAR WOODS | ON FILE |
| GUNNER DEAN JORGENSEN | ON FILE |
| GUNNER HATMAKER | ON FILE |
| GUNRAYO KETSAVONG | ON FILE |
| GUOJIN WU | ON FILE |
| GUOXIU LIN | ON FILE |
| GURHAN KOCA | ON FILE |
| GURI ESMER | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GREWAL | ON FILE |
| GURINDER SINGH | ON FILE |
| GURPREET GHAG | ON FILE |
| GURPREET SEKHON | ON FILE |
| GURPRIT MULTANI | ON FILE |
| GURSAJAN GILL | ON FILE |
| GUS VIGO | ON FILE |
| GUSTAV MCCARTHY | ON FILE |
| GUSTAVO ALAN | ON FILE |
| GUSTAVO ARANDA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GUSTAVO BARBOSA | ON FILE |
| GUSTAVO CASTRO | ON FILE |
| GUSTAVO CERON | ON FILE |
| GUSTAVO DI PALMA | ON FILE |
| GUSTAVO GOMEZ AYALA | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO LOPEZ | ON FILE |
| GUSTAVO MACIAS | ON FILE |
| GUSTAVO MACIAS JR | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO OLIVA PEREZ | ON FILE |
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO RICO | ON FILE |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO TORRES | ON FILE |
| GUY ADAIR | ON FILE |
| GUY BRYAN | ON FILE |
| GUY GREGOIRE | ON FILE |
| GUY HOLLADAY | ON FILE |
| GUY JR DUSHANEK | ON FILE |
| GUY LOEWY | ON FILE |
| GUY MCSWAIN | ON FILE |
| GUY MORENO | ON FILE |
| GUY ROCHFORD | ON FILE |
| GUY RUSSELL | ON FILE |
| GUY SMITH | ON FILE |
| GUY TUCKER | ON FILE |
| GUY VAN NATTA | ON FILE |
| GUY VIAL | ON FILE |
| GUYAH PERSAUD RAM | ON FILE |
| GUYBEN J AFODAGNI | ON FILE |
| GUYVINST CHARLES | ON FILE |
| GWEN FOX WHEELER | ON FILE |
| GWEN JACKSON | ON FILE |
| GWENDOLYN BRUGGEMAN | ON FILE |
| GWENDOLYN CARR | ON FILE |
| GWENDOLYN COFFMAN | ON FILE |
| GWENDOLYN WASHINGTON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GWENN FARBER | ON FILE |
| GWENN LUND | ON FILE |
| GWYNETH DAVIS | ON FILE |
| GYASI MASSEY | ON FILE |
| GYORGY VINCE MILANKOVITS | ON FILE |
| GYU HYUNG KANG | ON FILE |
| HA NGUYEN | ON FILE |
| HA SHARLA TRAN | ON FILE |
| HA THU LE | ON FILE |
| HAAKEEM MITCHELL | ON FILE |
| HABIB GIRGIS | ON FILE |
| HABTAMU BEDASSO | ON FILE |
| HADAR COHEN | ON FILE |
| HADAS OFRI | ON FILE |
| HADDEN MELTON | ON FILE |
| HADDON KORINEK | ON FILE |
| HADEER SALEM | ON FILE |
| HADEN HOWE | ON FILE |
| HADEN MCDADE | ON FILE |
| HADI ANTOURY | ON FILE |
| HADMIRA LEACOCK | ON FILE |
| HAE KIM | ON FILE |
| HAE YEON SUNG | ON FILE |
| HAFID ADNANE | ON FILE |
| HAFIS OLANIYAN | ON FILE |
| HAGAN ANSTIS | ON FILE |
| HAGIT LEVINSON | ON FILE |
| HAHN PHAN WESTON | ON FILE |
| HAI CHEN | ON FILE |
| HAI LA | ON FILE |
| HAI LY | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI THACH | ON FILE |
| HAI VO | ON FILE |
| HAI VO | ON FILE |
| HAIDER RAJA | ON FILE |
| HAIG HARUTUNIAN | ON FILE |
| HAIKHAN AHAJA | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HAILEY HICKERNELL | ON FILE |
| HAILEY KENNEDY | ON FILE |
| HAILEY LANFORD | ON FILE |
| HAILEY NANCE | ON FILE |
| HAILEY PROULX-PLACENCIA | ON FILE |
| HAIYANG ZHANG | ON FILE |
| HAIZHOU YIN | ON FILE |
| HAJIR RAZLANSARI | ON FILE |
| HAK KHONG | ON FILE |
| HAKAN CETE | ON FILE |
| HAKEEM MILES | ON FILE |
| HAKEEM RUFAI | ON FILE |
| HAKIIM NADIFF | ON FILE |
| HAKIM ALLAH HERNANDEZ | ON FILE |
| HAKIM CRADDOCK | ON FILE |
| HAKIM FOGLER | ON FILE |
| HAKKAI ASTRUM | ON FILE |
| HAL BURTON | ON FILE |
| HAL HAMBURG | ON FILE |
| HAL HOXIE | ON FILE |
| HAL KAPLIN | ON FILE |
| HALBERT NAKAGAWA | ON FILE |
| HALE ADLER | ON FILE |
| HALEIGH SOWDER | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN JONES | ON FILE |
| HALEY BELISLE | ON FILE |
| HALEY ELIZABETH BINNER | ON FILE |
| HALEY KAMPFER | ON FILE |
| HALEY KNAUSS | ON FILE |
| HALEY MOYER | ON FILE |
| HALEY PHAN | ON FILE |
| HALEY RICHARDSON | ON FILE |
| HALEY SANDIFER | ON FILE |
| HALEY SUMMES | ON FILE |
| HALEY THOMPSON | ON FILE |
| HALI BROWNBACK | ON FILE |
| HALINA YUEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HALLEY MURRAY | ON FILE |
| HALLI RIEMAN | ON FILE |
| HALLIE SKORDALLOS | ON FILE |
| HALO COWAN | ON FILE |
| HAMID BABRAK | ON FILE |
| HAMID BAGHERI | ON FILE |
| HAMID. D DEHYADEGARI | ON FILE |
| HAMILKARR ROLDAN | ON FILE |
| HAMILTON KENNEY | ON FILE |
| HAMILTON PERALTA | ON FILE |
| HAMOON SAMENI | ON FILE |
| HAMZA ALLOUCHE | ON FILE |
| HAMZA FEROZ | ON FILE |
| HAMZA ZAIDI | ON FILE |
| HAN CHAU | ON FILE |
| HAN GIL JEONG | ON FILE |
| HAN VAN HUYNH | ON FILE |
| HAN WEN | ON FILE |
| HAN YI | ON FILE |
| HAN YOON | ON FILE |
| HANA GREBOVIC | ON FILE |
| HANAD ABDI | ON FILE |
| HANDAL PIERRE | ON FILE |
| HANDSCHUH ENTERPRISES INC | ON FILE |
| HANG HO | ON FILE |
| HANG THAO | ON FILE |
| HANGUANG ZHENG | ON FILE |
| HANH NGUYEN | ON FILE |
| HANHUA LIANG | ON FILE |
| HANI GARVIN | ON FILE |
| HANI GOBRAN | ON FILE |
| HANI HENRI HAJJE | ON FILE |
| HANIF MASSENBURG | ON FILE |
| HANIZA ZAINAL ABIDIN | ON FILE |
| HANK CROWDER | ON FILE |
| HANK KAISER | ON FILE |
| HANK SWANEY | ON FILE |
| HANK VOSS | ON FILE |
| HANK WENG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HANK WILLIAMS | ON FILE |
| HANLU CAO | ON FILE |
| HANNA FERRAEZ | ON FILE |
| HANNA THIERRY | ON FILE |
| HANNAH BAHR | ON FILE |
| HANNAH BRZEZINSKI | ON FILE |
| HANNAH CLARK | ON FILE |
| HANNAH CUTHBERT | ON FILE |
| HANNAH DALAGER | ON FILE |
| HANNAH DOMINGUEZ | ON FILE |
| HANNAH GIALAMAS | ON FILE |
| HANNAH HANNAH | ON FILE |
| HANNAH HARRIS | ON FILE |
| HANNAH HERNANDEZ | ON FILE |
| HANNAH KENNEDY | ON FILE |
| HANNAH KYLE | ON FILE |
| HANNAH LANDES | ON FILE |
| HANNAH LOPEZ | ON FILE |
| HANNAH MILLER | ON FILE |
| HANNAH NEUSCH | ON FILE |
| HANNAH NOEL POINDEXTER | ON FILE |
| HANNAH OLIVER | ON FILE |
| HANNAH RINKER-LUGO | ON FILE |
| HANNAH SCHERKENBACH | ON FILE |
| HANNAH SCHULMAN | ON FILE |
| HANNAH SCOTT | ON FILE |
| HANNAH STATZ | ON FILE |
| HANNAH VILE | ON FILE |
| HANNAH WHITE | ON FILE |
| HANNAH WYMAN | ON FILE |
| HANNALORE GUERRERO | ON FILE |
| HANNE MCGEHEE | ON FILE |
| HANOCH GOLDSTEIN | ON FILE |
| HANS ANDERSEN | ON FILE |
| HANS BIRHANZEL | ON FILE |
| HANS COLGLAZIER | ON FILE |
| HANS FAUSAK | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |
| HANS LAUTOA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HANS LEHMAN | ON FILE |
| HANS MAAFU | ON FILE |
| HANS NOLT | ON FILE |
| HANS PANOS | ON FILE |
| HANS SINGH | ON FILE |
| HANS STAAB | ON FILE |
| HANSEL SOTO | ON FILE |
| HANSEN LAU | ON FILE |
| HANSEN YONATHAN | ON FILE |
| HANSOL KWON | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANTING GUO | ON FILE |
| HANXIANG JIANG | ON FILE |
| HANY GIRGIS | ON FILE |
| HANZO FOTO | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO TAM NHAT NGUYEN | ON FILE |
| HAO VU | ON FILE |
| HAO XU | ON FILE |
| HAO ZHANG | ON FILE |
| HAPPINESS MWAKATAPANYA | ON FILE |
| HARALD VON HOFFMANN | ON FILE |
| HARAM KIM | ON FILE |
| HARDEEP CHIRAYA | ON FILE |
| HARDEEP SEKHON | ON FILE |
| HARDIK DASADIA | ON FILE |
| HARDIK MEHTA | ON FILE |
| HARDIK TUTEJA | ON FILE |
| HARDIN HOLMES | ON FILE |
| HARI AMRIT KHALSA | ON FILE |
| HARI PRASAD AKURATHI | ON FILE |
| HARING STREET, LLC | ON FILE |
| HARIS AKBAR | ON FILE |
| HARIS KAMAL | ON FILE |
| HARIS VUGDALIC | ON FILE |
| HARISH BORRA | ON FILE |
| HARISH KATHPALIA | ON FILE |
| HARITH GAHHU | ON FILE |
| HARJINDER KAUR | ON FILE |





## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HARJINDER SINGH | ON FILE |
| HARJOTH KHARA | ON FILE |
| HARLAN OLSON | ON FILE |
| HARLEN STAMPER | ON FILE |
| HARLEY GEOFF | ON FILE |
| HARLEY JOHNSON | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | ON FILE |
| HARLEY SCOTT | ON FILE |
| HARLEY STUDSTILL | ON FILE |
| HARLIN HARRIS | ON FILE |
| HARLOW NEWTON | ON FILE |
| HARMON MONROE | ON FILE |
| HARMONY FRIED | ON FILE |
| HARMONY VIZCARRA | ON FILE |
| HARNINDER PUREWAL | ON FILE |
| HAROLD BLEDSOE | ON FILE |
| HAROLD CHRISTIAN | ON FILE |
| HAROLD DESAUGUSTEJR | ON FILE |
| HAROLD F STENTON | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD HOCKMAN | ON FILE |
| HAROLD HODGKINSON IV | ON FILE |
| HAROLD JENSEN | ON FILE |
| HAROLD JOHNSON | ON FILE |
| HAROLD JONES | ON FILE |
| HAROLD LANG | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD OJALVO | ON FILE |
| HAROLD PERRY | ON FILE |
| HAROLD PETTIT | ON FILE |
| HAROLD RAVALO | ON FILE |
| HAROLD REITZIG | ON FILE |
| HAROLD REYNOLDS II | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD SENDOYA | ON FILE |
| HAROLD SHOMO | ON FILE |
| HAROLD SPENCER JR | ON FILE |
| HAROLD TAN | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HAROLD TAYLOR | ON FILE |
| HAROLD VALETTE | ON FILE |
| HAROLD VALLOT | ON FILE |
| HAROLD WENDLING | ON FILE |
| HAROON LODHI | ON FILE |
| HAROON SHAHNAWAZ | ON FILE |
| HAROON WASEEM | ON FILE |
| HARRIS JAMES LANGSTON | ON FILE |
| HARRIS JONES | ON FILE |
| HARRISON BRINCKU | ON FILE |
| HARRISON DALE | ON FILE |
| HARRISON EVANS | ON FILE |
| HARRISON FLOYD | ON FILE |
| HARRISON GORDON | ON FILE |
| HARRISON HARTSELL | ON FILE |
| HARRISON HILLIARD | ON FILE |
| HARRISON HOGUE | ON FILE |
| HARRISON HUNTER | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON LIDDI BROWN | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRISON MCLARTY | ON FILE |
| HARRISON MIELE | ON FILE |
| HARRISON MYLER | ON FILE |
| HARRISON NARIZZANO | ON FILE |
| HARRISON RENTSCHLER | ON FILE |
| HARRISON RICE | ON FILE |
| HARRISON ROBINSON | ON FILE |
| HARRISON SANDER | ON FILE |
| HARRISON SIU | ON FILE |
| HARRISON THORNE | ON FILE |
| HARRISON WHITWORTH | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY COLE | ON FILE |
| HARRY DRASUTIS | ON FILE |
| HARRY ERICKSON | ON FILE |
| HARRY EVANS | ON FILE |
| HARRY GORNTO | ON FILE |
| HARRY GRIFFITH III KULL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HARRY GROOME | ON FILE |
| HARRY HURD | ON FILE |
| HARRY IHA | ON FILE |
| HARRY IRVINE | ON FILE |
| HARRY JACQUES | ON FILE |
| HARRY LOTT | ON FILE |
| HARRY LUX | ON FILE |
| HARRY MARTIN | ON FILE |
| HARRY PALLEY | ON FILE |
| HARRY ROBINSON | ON FILE |
| HARRY SCANLAN | ON FILE |
| HARRY SCHEULEN | ON FILE |
| HARRY SIACKASONE | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY WEATHERBY | ON FILE |
| HARRY WILSON | ON FILE |
| HARRY ZHANG | ON FILE |
| HARSEHAJ SINGH | ON FILE |
| HARSH AMIN | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH PARAKRAM MANGROLA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PREET | ON FILE |
| HARSHA NAGA JAYA VARDHAN DEVISETTY | ON FILE |
| HARSHAD SAKHALKAR | ON FILE |
| HARSHAN ARAVINDAKSHAN | ON FILE |
| HARSHIL DAVE | ON FILE |
| HARSHINI THINAKARAN | ON FILE |
| HARSHPREET MEHTA | ON FILE |
| HARSIMRAN SINGH | ON FILE |
| HART FORD | ON FILE |
| HART SEELY | ON FILE |
| HARTLEY JOSEPH ARSTA | ON FILE |
| HARTMANN DIGITAL ASSETS FUND, LP | ON FILE |
| HARTMUT NOBEL | ON FILE |
| HARTWELL DAVILA | ON FILE |
| HARUKA SUGIURA | ON FILE |
| HARUKO J IRIE | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HARUMI URATA-THOMPSON | ON FILE |
| HARVEY GARCIA-MORALES | ON FILE |
| HARVEY GITCHELL | ON FILE |
| HARVEY HARVEY | ON FILE |
| HARVEY HENLEY | ON FILE |
| HARVEY HIGHTOWER | ON FILE |
| HARVEY KEYS | ON FILE |
| HARVEY MORRISON | ON FILE |
| HARVEY SCHWIETZER JR | ON FILE |
| HARVEY WYSKOWSKI | ON FILE |
| HARVI ARORA | ON FILE |
| HASAAN YOUNG | ON FILE |
| HASAN CAKOR | ON FILE |
| HASAN F HASAN | ON FILE |
| HASAN MIRJAN | ON FILE |
| HASHIBOI CORP | ON FILE |
| HASIB RAHMAN | ON FILE |
| HASMIK HOVHANNISYAN | ON FILE |
| HASNA LA FRANCE | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASSAN AFIF | ON FILE |
| HASSAN JACKSON | ON FILE |
| HASSAN MUSTAFAA | ON FILE |
| HASSAN PIERRE | ON FILE |
| HASSAN RAFI | ON FILE |
| HASSAN SHAFEEQ | ON FILE |
| HASSAN THOMAS | ON FILE |
| HASSAN WASHINGTON | ON FILE |
| HASUN ROGERS | ON FILE |
| HATEM SABASSI | ON FILE |
| HATIM PAINTER | ON FILE |
| HAU NGO | ON FILE |
| HAU NGUYEN | ON FILE |
| HAU PHAM | ON FILE |
| HAU TRAN | ON FILE |
| HAUOLI R K A ABAYA | ON FILE |
| HAVAR ABDULLAH | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | ON FILE |
| HAVENSAVE LLC | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HAYDEN BEHLING | ON FILE |
| HAYDEN CLINKSCALE | ON FILE |
| HAYDEN FLUDD | ON FILE |
| HAYDEN GEHRLEIN | ON FILE |
| HAYDEN HENDRICKS | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN KILPATRICK | ON FILE |
| HAYDEN KUDELA | ON FILE |
| HAYDEN MANNING | ON FILE |
| HAYDEN PARRISH | ON FILE |
| HAYDEN PRATT | ON FILE |
| HAYDEN RESNICK | ON FILE |
| HAYDEN ROBBINS | ON FILE |
| HAYDEN SHIN | ON FILE |
| HAYDEN SKIPPER | ON FILE |
| HAYDEN SMITH | ON FILE |
| HAYDEN STEGER | ON FILE |
| HAYDEN STEIN | ON FILE |
| HAYDEN STREIN | ON FILE |
| HAYDEN STRICKLING | ON FILE |
| HAYDEN TIMMINS | ON FILE |
| HAYDEN TSUTSUI | ON FILE |
| HAYDEN YEUNG | ON FILE |
| HAYDON GANGLOFF | ON FILE |
| HAYK KUYUMDZHYAN | ON FILE |
| HAYLEE ANDERSON | ON FILE |
| HAYLEE PHILLIPS | ON FILE |
| HAYLEY ELIZABETH GORDON | ON FILE |
| HAYNES HOLDING, LLC | ON FILE |
| HAYTHUM ALMAROOSH | ON FILE |
| HAZAEL GUERRERO | ON FILE |
| HAZEM KANAAN | ON FILE |
| HBERRIOS BERRIOS | ON FILE |
| HEALEY CONSULTING, LLC | ON FILE |
| HEATH ALLEN BREWER | ON FILE |
| HEATH BARNES | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH CANDERO | ON FILE |
| HEATH DICKELMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HEATH GREENLEE | ON FILE |
| HEATH KEAY MCCULLOUGH | ON FILE |
| HEATH LEET | ON FILE |
| HEATH LOVELL | ON FILE |
| HEATH PHILIP LOGAN | ON FILE |
| HEATH PHILLIPS | ON FILE |
| HEATH POULOS | ON FILE |
| HEATHER AMES | ON FILE |
| HEATHER ANN WOMBLE | ON FILE |
| HEATHER ATWELL | ON FILE |
| HEATHER BORGON | ON FILE |
| HEATHER BROCK | ON FILE |
| HEATHER CARR | ON FILE |
| HEATHER COBAUGH | ON FILE |
| HEATHER DARLENE SMITH | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DESROCHES | ON FILE |
| HEATHER DUFRAME | ON FILE |
| HEATHER ENAYAT | ON FILE |
| HEATHER FIORE | ON FILE |
| HEATHER FRENCH | ON FILE |
| HEATHER FRETZ | ON FILE |
| HEATHER HARRISON | ON FILE |
| HEATHER HAWRYLUK | ON FILE |
| HEATHER HINCHLIFFE | ON FILE |
| HEATHER J LITTLES | ON FILE |
| HEATHER JABALEE | ON FILE |
| HEATHER JO | ON FILE |
| HEATHER JO RAY | ON FILE |
| HEATHER KACHANUK | ON FILE |
| HEATHER KARISCH | ON FILE |
| HEATHER KDAR | ON FILE |
| HEATHER LAUREN WYLIE | ON FILE |
| HEATHER LEVINE | ON FILE |
| HEATHER LORMAN | ON FILE |
| HEATHER LUAN NICHOLS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HEATHER MADDEN | ON FILE |
| HEATHER MADISON | ON FILE |
| HEATHER MARCH | ON FILE |
| HEATHER MARIE DAVIS | ON FILE |
| HEATHER MCBRIDE GARRETT | ON FILE |
| HEATHER MCCRACKEN | ON FILE |
| HEATHER MORTON | ON FILE |
| HEATHER PACE | ON FILE |
| HEATHER PEARL HOLLADAY | ON FILE |
| HEATHER POHLIT | ON FILE |
| HEATHER POTTER | ON FILE |
| HEATHER RICHISON | ON FILE |
| HEATHER SCHWARTZ | ON FILE |
| HEATHER SHATNEY | ON FILE |
| HEATHER SIGNS | ON FILE |
| HEATHER STALCUP | ON FILE |
| HEATHER TAMAYO | ON FILE |
| HEATHER THOMPSON | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER TURNER | ON FILE |
| HEAVEN HALTOM | ON FILE |
| HEAVEN JOHNSON | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVENLY RAMOS | ON FILE |
| HEBER REYNOSO | ON FILE |
| HEBERTO M. FERNANDEZ | ON FILE |
| HEBRON MASIH | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR ATILANO | ON FILE |
| HECTOR AVILA | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARO | ON FILE |
| HECTOR CASTANO-FELIX | ON FILE |
| HECTOR CHAVEZ | ON FILE |
| HECTOR CORDOVA | ON FILE |
| HECTOR DAVILA | ON FILE |
| HECTOR DAVIS | ON FILE |
| HECTOR DEAGUIAR | ON FILE |
| HECTOR EMILIO BARAY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HECTOR GABRIEL ROMERO TIBURCIO | ON FILE |
| HECTOR GALAN ALMANZAR | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GERENA | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GUTIERREZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR J CAMPUZANO | ON FILE |
| HECTOR JASSO | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR LOHR | ON FILE |
| HECTOR M BELLIARD ROSARIO | ON FILE |
| HECTOR MARISCAL | ON FILE |
| HECTOR MEDINA | ON FILE |
| HÉCTOR MIRAMONTES AMAYA | ON FILE |
| HECTOR MURRIETA | ON FILE |
| HECTOR PALACIO | ON FILE |
| HECTOR PATINO | ON FILE |
| HECTOR PERALTA | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR REYES | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RUIZ | ON FILE |
| HECTOR SALCIDO | ON FILE |
| HECTOR SAUCEDO | ON FILE |
| HECTOR SERVIN | ON FILE |
| HECTOR SOTO | ON FILE |
| HECTOR TERRAZAS | ON FILE |
| HECTOR VALLE | ON FILE |
| HECTOR VALLES | ON FILE |
| HECTOR VELAZQUEZ | ON FILE |
| HECTOR YANES | ON FILE |
| HEE BURNS | ON FILE |
| HEE YU | ON FILE |
| HEEM OLIVER | ON FILE |
| HEI YIN TSUI | ON FILE |
| HEIDEGGER ADY | ON FILE |
| HEIDI ANN PHILLIPS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HEIDI BRINKERHOFF | ON FILE |
| HEIDI DEL VALLE LANDA | ON FILE |
| HEIDI DRUMMOND | ON FILE |
| HEIDI FOWERS | ON FILE |
| HEIDI GRANATELLI | ON FILE |
| HEIDI HARROP | ON FILE |
| HEIDI RAGAN | ON FILE |
| HEIDI THOMAS | ON FILE |
| HEIN ESTERHUYSE | ON FILE |
| HEJAB RASHID | ON FILE |
| HEKIM HATIPOGLU | ON FILE |
| HELAINACHRISTINA ALEXANDER | ON FILE |
| HELANA HOLT | ON FILE |
| HELEN ADAMS | ON FILE |
| HELEN BOULDIN | ON FILE |
| HELEN CHIU | ON FILE |
| HELEN ELIADIS | ON FILE |
| HELEN F FERRANTE | ON FILE |
| HELEN FLOERSH | ON FILE |
| HELEN FUNG | ON FILE |
| HELEN HARTMANN | ON FILE |
| HELEN LEIVA | ON FILE |
| HELEN LONG | ON FILE |
| HELEN MARRIN | ON FILE |
| HELEN MONTALBO | ON FILE |
| HELEN NGUYEN | ON FILE |
| HELEN ONEILL | ON FILE |
| HELEN POLLAK | ON FILE |
| HELEN WALTER | ON FILE |
| HELEN WANG | ON FILE |
| HELENA CASWELL | ON FILE |
| HELENA SMALE | ON FILE |
| HELENE BOTOS | ON FILE |
| HELIA STEIN | ON FILE |
| HELIOS ALONSO CABANILLAS | ON FILE |
| HELOIS FOSTER | ON FILE |
| HELPING HANDS 4 U INC | ON FILE |
| HELTON MENEZES FERREIRA | ON FILE |
| HEMA SPAIN | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HEMANT KUMAR | ON FILE |
| HEMEL PATEL | ON FILE |
| HEMISH KAPADIA | ON FILE |
| HEMMANUEL GARCIA | ON FILE |
| HEMNARAYAN SAH | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDRIK DE HEER | ON FILE |
| HENDRIK RILLEN | ON FILE |
| HENDRIK WIGMANS | ON FILE |
| HENELI FUKA | ON FILE |
| HENG WU | ON FILE |
| HENGXIN WENG | ON FILE |
| HENOK TILAHUN | ON FILE |
| HENOLD MONDELUS | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRIK ARNROED | ON FILE |
| HENRIK GRUETT | ON FILE |
| HENRIK SHAKNAZARYAN | ON FILE |
| HENRIQUE SANTOS | ON FILE |
| HENRY 3RD CRUMP | ON FILE |
| HENRY AINSWORTH | ON FILE |
| HENRY BAIZ | ON FILE |
| HENRY BALLARD | ON FILE |
| HENRY BASKIN | ON FILE |
| HENRY BEST | ON FILE |
| HENRY BETTS | ON FILE |
| HENRY CABRERA | ON FILE |
| HENRY CARTER | ON FILE |
| HENRY CASTELLON | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY COFFMAN | ON FILE |
| HENRY COOK | ON FILE |
| HENRY COOKE | ON FILE |
| HENRY COY | ON FILE |
| HENRY CURTIS | ON FILE |
| HENRY DEGRAZIA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HENRY DOHERTY | ON FILE |
| HENRY EDUARDO RAMÍREZ | ON FILE |
| HENRY ELWOOD | ON FILE |
| HENRY ESPREE | ON FILE |
| HENRY GABATHULER | ON FILE |
| HENRY GARNER | ON FILE |
| HENRY GIOVANNI AGUILAR | ON FILE |
| HENRY GREENWALD | ON FILE |
| HENRY HAYNES | ON FILE |
| HENRY ING | ON FILE |
| HENRY KAMINSKIS | ON FILE |
| HENRY KLASSEN | ON FILE |
| HENRY KUEHNER | ON FILE |
| HENRY KURZ | ON FILE |
| HENRY LEE DICK | ON FILE |
| HENRY LEEDER | ON FILE |
| HENRY LOMBARD | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LY | ON FILE |
| HENRY MAC | ON FILE |
| HENRY MAROCCHI | ON FILE |
| HENRY MUNOZ | ON FILE |
| HENRY O CLAVO | ON FILE |
| HENRY OLINDE | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY PALACIOS | ON FILE |
| HENRY PEREZ | ON FILE |
| HENRY PINTO | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RIVERA | ON FILE |
| HENRY ROBBINS | ON FILE |
| HENRY ROWLEY | ON FILE |
| HENRY SAWYER | ON FILE |
| HENRY SCOTT | ON FILE |
| HENRY SHERIDAN | ON FILE |
| HENRY SONG | ON FILE |
| HENRY STRAYER | ON FILE |



**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HENRY THANG | ON FILE |
| HENRY THEG | ON FILE |
| HENRY THOMAS | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY VILA | ON FILE |
| HENRY WALKER | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WATSON | ON FILE |
| HENRY WONG | ON FILE |
| HENRY ZOU | ON FILE |
| HENSLEY BARBOUR | ON FILE |
| HEPHZIBAH MANOR | ON FILE |
| HER YANG | ON FILE |
| HERALD SOON | ON FILE |
| HERBERT ALI | ON FILE |
| HERBERT BRUNNER | ON FILE |
| HERBERT FRANCIS | ON FILE |
| HERBERT GOMEZ | ON FILE |
| HERBERT HUGHES | ON FILE |
| HERBERT IGNACIO | ON FILE |
| HERBERT JACOBS | ON FILE |
| HERBERT LEE | ON FILE |
| HERBERT LEX IV SHALLCROSS | ON FILE |
| HERBERT OBENG | ON FILE |
| HERBERT PALOMINO | ON FILE |
| HERBERT REED | ON FILE |
| HERBEY ORIGEL | ON FILE |
| HERBLING BAGBY | ON FILE |
| HERIBERTO PINEDA | ON FILE |
| HERIBERTO SANABRIA | ON FILE |
| HERLYS PEREIRA | ON FILE |
| HERMAN CHOW | ON FILE |
| HERMAN FERNANDEZ | ON FILE |




**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HERMAN JOHNSON | ON FILE |
| HERMAN JOHNSON | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERMES FERREIRA | ON FILE |
| HERMES GOVANTES | ON FILE |
| HERMIA AU | ON FILE |
| HERMINIA MARROQUÍN DE SANTOS | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |
| HERMON WALTON | ON FILE |
| HERNAN YELLATI | ON FILE |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ON FILE |
| HERRY SETIADI | ON FILE |
| HERSCHELE SELIG DORSETTE | ON FILE |
| HERSEL GUERRA | ON FILE |
| HERSHAL DAVE | ON FILE |
| HERU HAYES | ON FILE |
| HERVE IDJIDINA | ON FILE |
| HERVIN RODRIGUEZ | ON FILE |
| HERVY CHRISTMAS | ON FILE |
| HETSON LENEUS | ON FILE |
| HEUNG LAU | ON FILE |
| HEUNG SANG SY | ON FILE |
| HEWETT WOODWARD | ON FILE |
| HEYWARD SEARSON | ON FILE |
| HIAO VAN PHAM | ON FILE |
| HIDDEKEL ISRAEL | ON FILE |
| HIDEH HASSANI | ON FILE |
| HIEN HUYNH | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEP NGUYEN | ON FILE |
| HIESLEN M CALDERON MOLINA | ON FILE |
| HIEU LE | ON FILE |
| HIGINIO DIAZ | ON FILE |
| HIKARU TSUKAGOSHI | ON FILE |
| HILA LEV-HOD | ON FILE |
| HILARIO ALVEAR | ON FILE |
| HILARION CASTRO | ON FILE |
| HILARY BECKER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HILARY JOHNSON | ON FILE |
| HILARY KORDECKI | ON FILE |
| HILARY THOMPSON | ON FILE |
| HILDA ATEFOR | ON FILE |
| HILLARY KONRAD | ON FILE |
| HILLARY PREVOST | ON FILE |
| HILO WATANABE | ON FILE |
| HIM YEUNG | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HIMANSHU GAUTAM | ON FILE |
| HINDARTA SETIA | ON FILE |
| HIPOLITO L BARRON | ON FILE |
| HIRAM ABDIEL JASSO HERNANDEZ | ON FILE |
| HIROSHI HOSOBE | ON FILE |
| HIROYASU CHIBA | ON FILE |
| HIRUT BERHE | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HITESH JANI | ON FILE |
| HITESHKUMAR PATEL | ON FILE |
| HITOMI KAWAGISHI | ON FILE |
| HITOSHI HARADA | ON FILE |
| HIVA HEYDARI | ON FILE |
| HIZKIAS ABEBE | ON FILE |
| HMONG LEE | ON FILE |
| HNW WORLD NETWORK | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HOA LIEU | ON FILE |
| HOA TRINH | ON FILE |
| HOANG BUI | ON FILE |
| HOANG LE | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG VU | ON FILE |
| HOENKU LEE | ON FILE |
| HOFFMAN PENA ULLOA | ON FILE |
| HOI HUI | ON FILE |
| HOLDEN BLACKWELL | ON FILE |



| NAME | ADDRESS |
|------|---------|
| HOLDEN CAYWOOD | ON FILE |
| HOLDEN FLORES | ON FILE |
| HOLDEN SAYLES | ON FILE |
| HOLDEN WILLETT | ON FILE |
| HOLDINGS 4GZ LLC | ON FILE |
| HOLLI SEVIGNY | ON FILE |
| HOLLIE ALIDA TURNER | ON FILE |
| HOLLIE LAMBERT | ON FILE |
| HOLLIS MURRI | ON FILE |
| HOLLIS WAITE | ON FILE |
| HOLLY ADAIR | ON FILE |
| HOLLY ANNE HUNT | ON FILE |
| HOLLY CLEVENGER | ON FILE |
| HOLLY DEPIES | ON FILE |
| HOLLY DIEHL | ON FILE |
| HOLLY ELIZABETH RINEHART | ON FILE |
| HOLLY FITZPATRICK | ON FILE |
| HOLLY FLETCHER | ON FILE |
| HOLLY GORMAN | ON FILE |
| HOLLY HIRES | ON FILE |
| HOLLY HUNTER | ON FILE |
| HOLLY JEFFERSON | ON FILE |
| HOLLY LORRAINE CLEARMAN | ON FILE |
| HOLLY MORGAN | ON FILE |
| HOLLY NICOLE LONZANIDA | ON FILE |
| HOLLY OWENS | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY ROWELL | ON FILE |
| HOLLY SAUCIER | ON FILE |
| HOLLY SCOGGINS | ON FILE |
| HOLM ANKOMA-SEY | ON FILE |
| HOLMES HOLMES | ON FILE |
| HOMARI AOKI | ON FILE |
| HOMAYOON KHADEM | ON FILE |
| HOMER GREER | ON FILE |
| HOMIN LEE | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HON THACH | ON FILE |
| HON YUEN CHAN | ON FILE |
| HONEE CRISTINA | ON FILE |
| HONEY HONG | ON FILE |
| HONG CHOI | ON FILE |
| HONG LIANG | ON FILE |
| HONG WEN CHIU | ON FILE |
| HONG YIN | ON FILE |
| HONG ZHANG | ON FILE |
| HONGHAO QIAN | ON FILE |
| HONGJUN HA | ON FILE |
| HONGLI ZHAO | ON FILE |
| HONGLIAN HUANG | ON FILE |
| HONGRUI LIU | ON FILE |
| HONGXI ZHEN | ON FILE |
| HOOMAN ASSAD | ON FILE |
| HOOMAN HEDAYATI | ON FILE |
| HOONJUNG LEE | ON FILE |
| HOOVER WHITE | ON FILE |
| HOPE (FREEDOM) CURREY | ON FILE |
| HOPE MCANDREW | ON FILE |
| HOPE STROAD WRIGHT | ON FILE |
| HOPE TUELLER | ON FILE |
| HOPE WHITE | ON FILE |
| HOPEANNE GREENJACK | ON FILE |
| HORACE GILCHRIST | ON FILE |
| HORACE HINSON | ON FILE |
| HORACE NGUYEN | ON FILE |
| HORACE RAYMOND CHUNN | ON FILE |
| HORACIO ALLEN | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO VEGA | ON FILE |
| HORRACE JUNIOR FLAGG | ON FILE |
| HOSEA GRUBER | ON FILE |
| HOSTIN DIAZ | ON FILE |
| HOSUK SON | ON FILE |
| HOUA LOR | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HOUSTON BREWER | ON FILE |
| HOUSTON DELP | ON FILE |
| HOUSTON HAYNES | ON FILE |
| HOUSTON HOWIE | ON FILE |
| HOUSTON HUDSON | ON FILE |
| HOUSTON LITTLE | ON FILE |
| HOUSTON MACINTYRE | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON TUCKER | ON FILE |
| HOUTAN YAGHMAI | ON FILE |
| HOVIK HOVAKIMYAN | ON FILE |
| HOWARD ALLEN | ON FILE |
| HOWARD BROWN | ON FILE |
| HOWARD CARLSON | ON FILE |
| HOWARD COMBS | ON FILE |
| HOWARD CRUMP | ON FILE |
| HOWARD DAVENPORT | ON FILE |
| HOWARD DUNSON | ON FILE |
| HOWARD EBANKS | ON FILE |
| HOWARD G YU | ON FILE |
| HOWARD HOLDEEN | ON FILE |
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD JONES II | ON FILE |
| HOWARD JULIEN | ON FILE |
| HOWARD KETTER | ON FILE |
| HOWARD MCKENZIE | ON FILE |
| HOWARD MILLER | ON FILE |
| HOWARD REYES | ON FILE |
| HOWARD ROSS | ON FILE |
| HOWARD SILBERMAN | ON FILE |
| HOWARD T JR ANDERSON | ON FILE |
| HOWARD TANG | ON FILE |
| HOWARD TSAI | ON FILE |
| HOWARD WHITNER | ON FILE |
| HOWARD WONG | ON FILE |
| HOWIE ARZT | ON FILE |
| HOWIE SHNEYER | ON FILE |
| HRAG RAFFY SOULAHIAN | ON FILE |
| HRISTO ANGELOV | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HRITIK RAO | ON FILE |
| HS NGUYEN | ON FILE |
| HSIANG CHEN | ON FILE |
| HSIANG LIAO | ON FILE |
| HSIEH CHENG | ON FILE |
| HSIEN LAI | ON FILE |
| HSIEN-CHING KAO | ON FILE |
| HSIN HSIANG TSAI | ON FILE |
| HSINHUI TAI | ON FILE |
| HSU HAN | ON FILE |
| HSUAN-LEI SUNG | ON FILE |
| HSU-FANG HUANG | ON FILE |
| HUA CAO | ON FILE |
| HUA WANG | ON FILE |
| HUA ZENG | ON FILE |
| HUAN NGUYEN | ON FILE |
| HUASCAR AVILA | ON FILE |
| HUBERT BENTON | ON FILE |
| HUBERT EDENFIELD | ON FILE |
| HUBERT JIANG | ON FILE |
| HUBERT PHAN | ON FILE |
| HUBERT WATSON | ON FILE |
| HUDSON BENSON | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON DAHLY | ON FILE |
| HUDSON HAMM | ON FILE |
| HUDSON SMITH | ON FILE |
| HUE CHAU | ON FILE |
| HUE THAO | ON FILE |
| HUEISHUAN HUR | ON FILE |
| HUEY BURNETT | ON FILE |
| HUGH BELL | ON FILE |
| HUGH EDSON MCKAY | ON FILE |
| HUGH GALLAGHER | ON FILE |
| HUGH HARRELL V | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH LAUGHLIN | ON FILE |
| HUGH MATLOCK | ON FILE |
| HUGH MCCLENDON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HUGH UHALT | ON FILE |
| HUGO ALVARADO | ON FILE |
| HUGO ARIAS | ON FILE |
| HUGO CABRERA MEJIA | ON FILE |
| HUGO CORDOVA | ON FILE |
| HUGO DIAZ | ON FILE |
| HUGO ERNESTO MEJÍA YANES | ON FILE |
| HUGO FENAUX | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GONZALEZ | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO RODRIGUEZ | ON FILE |
| HUGO RUIZ | ON FILE |
| HUGO SANCHEZ | ON FILE |
| HUGO SANCHEZ-MARTINEZ | ON FILE |
| HUGO VALDIVIA | ON FILE |
| HUI KWOK | ON FILE |
| HUI LI | ON FILE |
| HUI YOUNG LEE | ON FILE |
| HUIQING ZHANG | ON FILE |
| HUISU XU | ON FILE |
| HUIYI BAO | ON FILE |
| HUMAYUN KABIR | ON FILE |
| HUMAYUN THARANI | ON FILE |
| HUMBERTO CAMARENA | ON FILE |
| HUMBERTO CORTES | ON FILE |
| HUMBERTO SOSA | ON FILE |
| HUN KOOK JOO | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LE | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG PHU TRUONG | ON FILE |
| HUNG VAN DO | ON FILE |
| HUNGCHI CHEN | ON FILE |
| HUNSAKER LYNN | ON FILE |
| HUNTER ALEXANDER | ON FILE |
| HUNTER BAILEY WALSH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HUNTER BROWN | ON FILE |
| HUNTER CARLSON | ON FILE |
| HUNTER CARNAHAN | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |
| HUNTER D MEYER | ON FILE |
| HUNTER DAVIS | ON FILE |
| HUNTER DAVIS | ON FILE |
| HUNTER DUNCAN | ON FILE |
| HUNTER EDWARDS | ON FILE |
| HUNTER EUGENE KILPATRICK | ON FILE |
| HUNTER FORD | ON FILE |
| HUNTER FREEDMAN | ON FILE |
| HUNTER FREEMAN | ON FILE |
| HUNTER FRENCH | ON FILE |
| HUNTER GARDNER | ON FILE |
| HUNTER GOWIN | ON FILE |
| HUNTER HANSEN | ON FILE |
| HUNTER HILL | ON FILE |
| HUNTER JACKSON | ON FILE |
| HUNTER KERNAN | ON FILE |
| HUNTER KINCHEN | ON FILE |
| HUNTER KNOPP | ON FILE |
| HUNTER LEROY | ON FILE |
| HUNTER MATYE | ON FILE |
| HUNTER MEADE | ON FILE |
| HUNTER MEDRANO | ON FILE |
| HUNTER METZGER | ON FILE |
| HUNTER MILLS | ON FILE |
| HUNTER PERATT | ON FILE |
| HUNTER PERSCHY | ON FILE |
| HUNTER PRESTRIDGE | ON FILE |
| HUNTER QUESENBERRY | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER ROGINSON | ON FILE |
| HUNTER RYAN HARNESS | ON FILE |
| HUNTER SASSER | ON FILE |
| HUNTER SCHUCHARDT | ON FILE |
| HUNTER SEALOCK | ON FILE |
| HUNTER SHELDEN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| HUNTER SHIPES | ON FILE |
| HUNTER SINIARD | ON FILE |
| HUNTER STEVENS | ON FILE |
| HUNTER STORY | ON FILE |
| HUNTER SYFERT | ON FILE |
| HUNTER TODD HEWETT | ON FILE |
| HUNTER WELLS | ON FILE |
| HUNTER WHITEHEAD | ON FILE |
| HUONG DO | ON FILE |
| HUONG HO | ON FILE |
| HUONG LE | ON FILE |
| HURIYE AKGUNES | ON FILE |
| HUSEYIN SATAN | ON FILE |
| HUSHAN FANG | ON FILE |
| HUSNIDDIN HAKIMOV | ON FILE |
| HUSSAIN MUHAMMAD | ON FILE |
| HUSSAM SALEH | ON FILE |
| HUSSEIN AL JUAIFARI | ON FILE |
| HUSSEIN ALKAHLI | ON FILE |
| HUSSEIN CHAMAS | ON FILE |
| HUSSEN AHMED | ON FILE |
| HUSSEN ALRAHAL | ON FILE |
| HUW EDWARDS | ON FILE |
| HUY HUYNH | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY PHAM | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY STEVEN LE | ON FILE |
| HUY TO | ON FILE |
| HUYENTRAM NGUYEN CRUZ | ON FILE |
| HUZEFA EZZI | ON FILE |
| HWA CHANG | ON FILE |
| HWAYOON CHUN | ON FILE |
| HY NGUYEN | ON FILE |
| HYANG LEE | ON FILE |
| HYDER ALTIMIMI | ON FILE |
| HYEON KWANG CHOI | ON FILE |
| HYEON RYOO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HYLON PLUMB | ON FILE |
| HYO KEMPINK | ON FILE |
| HYONG KOH | ON FILE |
| HYRULE VENTURES, LLC | ON FILE |
| HYUN JIN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN LEE | ON FILE |
| HYUN PARK | ON FILE |
| HYUN SEUNG SHIN | ON FILE |
| HYUNCHUL LEE | ON FILE |
| HYUNG JOON CHOE | ON FILE |
| HYUNG KIM | ON FILE |
| HYUNJIN LIM | ON FILE |
| IAIN COOLEN | ON FILE |
| IAKOPO UNAITE | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| IAN ALBERT | ON FILE |
| IAN ALLEN | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN AUGUSTINE | ON FILE |
| IAN BATES | ON FILE |
| IAN BELL | ON FILE |
| IAN BERG | ON FILE |
| IAN BIRKY | ON FILE |
| IAN BRANCH | ON FILE |
| IAN BRISSEY | ON FILE |
| IAN BRODY | ON FILE |
| IAN BROWN | ON FILE |
| IAN CABURIAN | ON FILE |
| IAN CLARK | ON FILE |
| IAN COLPETZER | ON FILE |
| IAN CROTHERS ANDERSON | ON FILE |
| IAN CURRY | ON FILE |
| IAN DAMEROW | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DELEON | ON FILE |
| IAN DEMERS | ON FILE |
| IAN DIXON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| IAN DOUCETTE | ON FILE |
| IAN DOWNES | ON FILE |
| IAN DRIGGS | ON FILE |
| IAN DUANE MALTBEY | ON FILE |
| IAN DUFF | ON FILE |
| IAN DUPLANTIS | ON FILE |
| IAN DUVALL | ON FILE |
| IAN DYER | ON FILE |
| IAN ELLIOTT | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN EUGENE GALVAN | ON FILE |
| IAN FARRAR | ON FILE |
| IAN FEATHERSTONE | ON FILE |
| IAN FELPEL | ON FILE |
| IAN FINNILA | ON FILE |
| IAN FLEISCH | ON FILE |
| IAN FREEMAN | ON FILE |
| IAN FRUSHON | ON FILE |
| IAN GAYLES | ON FILE |
| IAN GIBSON | ON FILE |
| IAN GIPE | ON FILE |
| IAN GOFF | ON FILE |
| IAN GOODMAN | ON FILE |
| IAN GORDONA | ON FILE |
| IAN GORTON | ON FILE |
| IAN GUEVARA | ON FILE |
| IAN HALL | ON FILE |
| IAN HARLOW | ON FILE |
| IAN HEFNER | ON FILE |
| IAN HELWIG | ON FILE |
| IAN HENDERSON | ON FILE |
| IAN HOUSTON | ON FILE |
| IAN JAMES AZZOPARDI | ON FILE |
| IAN JENSEN | ON FILE |
| IAN JOHNSEN | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN KELYNACK | ON FILE |
| IAN KNEPHER | ON FILE |
| IAN KOSMATKA | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN KUEHLS | ON FILE |
| IAN LAMPREY | ON FILE |
| IAN LEITE GURFIELD | ON FILE |
| IAN LENNY | ON FILE |
| IAN LLOYD | ON FILE |
| IAN LOGANADAN | ON FILE |
| IAN LONG | ON FILE |
| IAN LOWE | ON FILE |
| IAN MACGREGOR | ON FILE |
| IAN MACOMBER | ON FILE |
| IAN MACPHEE | ON FILE |
| IAN MAJOR | ON FILE |
| IAN MANSFIELD | ON FILE |
| IAN MANYARA | ON FILE |
| IAN MARGETTS | ON FILE |
| IAN MAZZONE | ON FILE |
| IAN MCCAUL | ON FILE |
| IAN MCCLINTOCK | ON FILE |
| IAN MCCORMICK | ON FILE |
| IAN MCDONALD | ON FILE |
| IAN MCLEAN | ON FILE |
| IAN MERRISS | ON FILE |
| IAN METZ | ON FILE |
| IAN MILLMAN | ON FILE |
| IAN MOORE | ON FILE |
| IAN MORGAN | ON FILE |
| IAN MOULDEN | ON FILE |
| IAN NAPOLI | ON FILE |
| IAN NEMETH | ON FILE |
| IAN NORTH | ON FILE |
| IAN OGG | ON FILE |
| IAN PERCY | ON FILE |
| IAN PETERSON | ON FILE |
| IAN PITKANEN | ON FILE |
| IAN QUINTO | ON FILE |
| IAN ROBBINS | ON FILE |
| IAN ROBERT KOBES | ON FILE |
| IAN ROSALES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| IAN ROSS | ON FILE |
| IAN RUBIJONO-BOND | ON FILE |
| IAN RUMELIOTE | ON FILE |
| IAN RYAN | ON FILE |
| IAN SEALY | ON FILE |
| IAN SELLS | ON FILE |
| IAN SENZON | ON FILE |
| IAN SERRA | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHELTON | ON FILE |
| IAN SHERMAN MALAND | ON FILE |
| IAN SOMAN | ON FILE |
| IAN SPRESNEY | ON FILE |
| IAN SPRINGER | ON FILE |
| IAN STEVEN | ON FILE |
| IAN STEWART | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN TODD | ON FILE |
| IAN TURNER | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IAN VENSEL | ON FILE |
| IAN WALES | ON FILE |
| IAN WATERS | ON FILE |
| IAN WATLINGTON | ON FILE |
| IAN WELTY | ON FILE |
| IAN WHEELER | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILSON | ON FILE |
| IANA ANDRYUSHCHENKO | ON FILE |
| IBEY CARDENAS | ON FILE |
| IBRAHEEM KHAN | ON FILE |
| IBRAHEM MASRI | ON FILE |
| IBRAHIM ABOUZAENIN | ON FILE |
| IBRAHIM BAGUIGNAN | ON FILE |
| IBRAHIM CISSE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| IBRAHIM SAAD | ON FILE |
| IBRAHIM SUBERU | ON FILE |
| IBRAM GASTON | ON FILE |
| IBUKI WASHBURN | ON FILE |
| IBUKUNOLUWA EWEJE | ON FILE |
| ICB SOLUTIONS | ON FILE |
| IDALIA RAMIREZ | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN SHOSHAN | ON FILE |
| IDO LESNIK | ON FILE |
| IDUTTON RD LLC | ON FILE |
| IESHAAN KHANNA | ON FILE |
| IEVA CEPONYTE | ON FILE |
| IFEANYI OKORORIE | ON FILE |
| IFEOLUWAPO TALABI | ON FILE |
| IFTIKHAR KHAN | ON FILE |
| IGNACIO AGUERREVERE BAZO | ON FILE |
| IGNACIO ESQUIVEL | ON FILE |
| IGNACIO FLORES-GUTIERREZ | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO MANTOVANI | ON FILE |
| IGNACIO MUNOZ SANCHEZ | ON FILE |
| IGNACIO NUNEZ | ON FILE |
| IGNACIO OSIO | ON FILE |
| IGNACIO URENO | ON FILE |
| IGNACIO VIDAURRI | ON FILE |
| IGOR KETOLA | ON FILE |
| IGOR KROL | ON FILE |
| IGOR LANTSBERG | ON FILE |
| IGOR LAPENKO | ON FILE |
| IGOR LATOCH | ON FILE |
| IGOR MAKOVOZ | ON FILE |
| IGOR OZEROV | ON FILE |
| IGOR POPENOV | ON FILE |
| IGOR SALVA | ON FILE |
| IGOR SOSHKIN | ON FILE |
| IGOR TIKHOMIROV | ON FILE |
| IGOR TIMOFEYEV | ON FILE |
| IGOR V OLEKSYUK | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| IGOR VASILYEVICH MOROZOV | ON FILE |
| IGOR VIDOVIC | ON FILE |
| IGOR ZEVIN | ON FILE |
| IHOR OMELYANSKYY | ON FILE |
| IJAZ RASUL | ON FILE |
| IKAIKA PAHULU | ON FILE |
| IKE EKEKWE | ON FILE |
| IKEA DARVILLE | ON FILE |
| IKENNA MOMAH | ON FILE |
| IKING DAVIS | ON FILE |
| IKRAM BENDJILLALI | ON FILE |
| IKRAM KHAN | ON FILE |
| IL JU HUR | ON FILE |
| ILA ERKELENS | ON FILE |
| ILAN BARR | ON FILE |
| ILAN GITTER | ON FILE |
| ILANA MAIMON | ON FILE |
| ILANA MOSS | ON FILE |
| ILANA QUEIROZ | ON FILE |
| ILANGO ARTHANARIPALAYAM | ON FILE |
| ILEANA DEL BARCO | ON FILE |
| ILEANA SALGADO | ON FILE |
| ILENE CLEMENS | ON FILE |
| ILER STOE | ON FILE |
| ILIA KAMINKER | ON FILE |
| ILIA TOMOV | ON FILE |
| ILIANA BOLDING | ON FILE |
| ILIANA GONZALEZ MENDOZA | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIR IKONOMI | ON FILE |
| ILIRA BOJKOVIC | ON FILE |
| ILJA MASLOV | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLYA BERMANT | ON FILE |
| ILLYA J DADDEZIO | ON FILE |
| ILMO SUNG | ON FILE |
| ILO ETTA | ON FILE |
| ILONA KELVET | ON FILE |
| ILYA AYZENSHTEYN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ILYA KARCHOV | ON FILE |
| ILYA KATZ | ON FILE |
| ILYA KOUZMINE | ON FILE |
| ILYAS IKRAMUDDIN | ON FILE |
| ILYAS ISIAKA | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMAN REZAEI | ON FILE |
| IMANUEL KAYKOV | ON FILE |
| IMEH SAMPSON | ON FILE |
| IMELDA CASTILLO | ON FILE |
| IMELDA FRANCIA | ON FILE |
| IMELDA REYES | ON FILE |
| IMIE MARK | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN KHAN | ON FILE |
| IMSUN HONG | ON FILE |
| INA BIELER | ON FILE |
| INAH ULANGCA | ON FILE |
| INDERJEET BHATTAL | ON FILE |
| INDIA EL | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDRA THAPACHHETRI | ON FILE |
| INDU CHANDRAMOULISWARAN | ON FILE |
| INES BAHL | ON FILE |
| INETTE REX | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFINITY ADAMSON | ON FILE |
| INGA MALYSHEVA | ON FILE |
| INGALLS CAPITAL | ON FILE |
| INGE WONG | ON FILE |
| INGMAR IRIBAR | ON FILE |
| INGRID EDWARDS | ON FILE |
| INGRID ELLISON | ON FILE |
| INGRID KIM | ON FILE |
| INGRID SEID | ON FILE |
| INGRID TEMPLETON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| INGRID THOMPSON | ON FILE |
| INHEE SHINN | ON FILE |
| INI AKPAN | ON FILE |
| INIUBONG ESSIEN | ON FILE |
| INNA ASHIKHMINA | ON FILE |
| INNA PIKULENKO | ON FILE |
| INNA ROWE | ON FILE |
| INNOCENT OKORO | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | ON FILE |
| INPONE PHITSANOUKANH | ON FILE |
| INTERSPACE SYS 401K | ON FILE |
| INTUKANT KELLEY | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| IOAN BUKSDORF | ON FILE |
| IOAN MOLODET | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOANA BROOME | ON FILE |
| IOANNIS ALEX MALIDELIS | ON FILE |
| IOANNIS KAMITSIS | ON FILE |
| IOANNIS KLEOUDIS | ON FILE |
| IOANNIS SOLOS | ON FILE |
| ION MURA | ON FILE |
| ION SIMION | ON FILE |
| IORNA HANDEM | ON FILE |
| IPHEN VUONG | ON FILE |
| IPHENIA NOEL | ON FILE |
| IRA CLETUS WHITAKER | ON FILE |
| IRA EDMISTON | ON FILE |
| IRA FORD JR | ON FILE |
| IRA JELLEN CASEJA BAKER | ON FILE |
| IRA LAWSON | ON FILE |
| IRA SMITH | ON FILE |
| IRA STERBA | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRENA PALAUGARIOVA | ON FILE |
| IRENE BERMILLO | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE GARCIA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| IRENE KIM | ON FILE |
| IRENE LAM | ON FILE |
| IRENE LOUISE SOWA | ON FILE |
| IRENE MORRIS | ON FILE |
| IRENE PAGUD | ON FILE |
| IRENE POVROZNIK | ON FILE |
| IRENE SANWIRJA | ON FILE |
| IRFAN MEAH | ON FILE |
| IRFAN VERJEE | ON FILE |
| IRINA ANTSIS | ON FILE |
| IRINA DZHULEVA | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA QUINTANA | ON FILE |
| IRINA SHISHKO | ON FILE |
| IRINA YEVGENYEVNA SUMNER | ON FILE |
| IRIS CHU | ON FILE |
| IRIS LEE GREEN | ON FILE |
| IRIS SERBER | ON FILE |
| IRIS YIU | ON FILE |
| IRMA DANNUNZIO | ON FILE |
| IRONN MARTINEZ | ON FILE |
| IRVES PRUESS | ON FILE |
| IRVIN AMISCUA | ON FILE |
| IRVIN MANNING | ON FILE |
| IRVING LARA | ON FILE |
| IRVING NAVARRO ACEVEDO | ON FILE |
| IRVING ROMERO | ON FILE |
| IRWINA LIAW | ON FILE |
| IRYAN CHAUDHRY | ON FILE |
| IRYNA DROZD | ON FILE |
| IRYNA KORSHUNOVYCH | ON FILE |
| IRYNA KUVSHYNNIKOVA | ON FILE |
| ISAAC ALLEN | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC ARIAS | ON FILE |
| ISAAC AZOSE | ON FILE |
| ISAAC BARRIOS | ON FILE |
| ISAAC BARUS | ON FILE |
| ISAAC BEALS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ISAAC BERUMEN | ON FILE |
| ISAAC BIRCHALL | ON FILE |
| ISAAC BISHOP | ON FILE |
| ISAAC BOLDERY | ON FILE |
| ISAAC BOUCHER | ON FILE |
| ISAAC BUFORD ALLEN III | ON FILE |
| ISAAC CALMA | ON FILE |
| ISAAC CHAVEZ | ON FILE |
| ISAAC COLE | ON FILE |
| ISAAC COOK | ON FILE |
| ISAAC DREILING | ON FILE |
| ISAAC DREW | ON FILE |
| ISAAC DURAN | ON FILE |
| ISAAC EAVES | ON FILE |
| ISAAC EL-AMIN | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC FALDMO | ON FILE |
| ISAAC FREEMAN | ON FILE |
| ISAAC GRAY | ON FILE |
| ISAAC GUIBERT | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERRERA | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC I BANUELOS | ON FILE |
| ISAAC KORANTENG | ON FILE |
| ISAAC LASHLEY | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEONG | ON FILE |
| ISAAC LIEN | ON FILE |
| ISAAC LOMAS | ON FILE |
| ISAAC LOPEZ | ON FILE |
| ISAAC MANSOUR | ON FILE |
| ISAAC MCAVOY | ON FILE |
| ISAAC OLSON | ON FILE |
| ISAAC ORDAZ | ON FILE |
| ISAAC OROZCO RAMIREZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ISAAC PACHECO | ON FILE |
| ISAAC PARAMO | ON FILE |
| ISAAC PATTERSON | ON FILE |
| ISAAC PEREZ | ON FILE |
| ISAAC PONCE-ALVAREZ | ON FILE |
| ISAAC PONGDEE | ON FILE |
| ISAAC ROSS RAYMENT | ON FILE |
| ISAAC RUIZ | ON FILE |
| ISAAC SMITH | ON FILE |
| ISAAC SOSA | ON FILE |
| ISAAC STEELE | ON FILE |
| ISAAC TEDROW | ON FILE |
| ISAAC TIEFENBRUN | ON FILE |
| ISAAC TRAUTMANN | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WELLNER | ON FILE |
| ISAAC WESTBROOK | ON FILE |
| ISAAC WILSON | ON FILE |
| ISAAK REYES | ON FILE |
| ISAAKO POTI | ON FILE |
| ISABEAU GUGLIELMO | ON FILE |
| ISABEAU VANDENHOVE | ON FILE |
| ISABEL AVILA | ON FILE |
| ISABEL DUKE | ON FILE |
| ISABEL HERNÁNDEZ GARCIA | ON FILE |
| ISABEL MENDOZA | ON FILE |
| ISABEL SHARKAR | ON FILE |
| ISABEL VALENTIN | ON FILE |
| ISABEL WATTLES | ON FILE |
| ISABELA FACKOVEC | ON FILE |
| ISABELLA JEWEL CARHART | ON FILE |
| ISABELLA JONES | ON FILE |
| ISABELLA JUNGIC | ON FILE |
| ISABELLA SNOOK | ON FILE |
| ISABELLA VELKY | ON FILE |
| ISABELLE BAILEY | ON FILE |
| ISABELLE CABY | ON FILE |
| ISABELLE FOLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISABELLE TROKEY | ON FILE |
| ISAI ADAME | ON FILE |
| ISAI OROZCO | ON FILE |
| ISAIAH ARGUETA | ON FILE |
| ISAIAH BEHYMER | ON FILE |
| ISAIAH BROSZKO | ON FILE |
| ISAIAH BROWN | ON FILE |
| ISAIAH BRYANT | ON FILE |
| ISAIAH BRYANT JONES | ON FILE |
| ISAIAH BUDESHEIM | ON FILE |
| ISAIAH CARRILLO | ON FILE |
| ISAIAH CISNEROS | ON FILE |
| ISAIAH DOUGLASS | ON FILE |
| ISAIAH DRESEL | ON FILE |
| ISAIAH EDDENS | ON FILE |
| ISAIAH EGAN | ON FILE |
| ISAIAH EVANS | ON FILE |
| ISAIAH FLORES | ON FILE |
| ISAIAH GESINSKI | ON FILE |
| ISAIAH LEE | ON FILE |
| ISAIAH MATTHEW KROHN | ON FILE |
| ISAIAH MERRIWEATHER | ON FILE |
| ISAIAH MOSHER | ON FILE |
| ISAIAH NEWMAN | ON FILE |
| ISAIAH OSSAI | ON FILE |
| ISAIAH PANKEY | ON FILE |
| ISAIAH PETA | ON FILE |
| ISAIAH PIXLER | ON FILE |
| ISAIAH RYANS | ON FILE |
| ISAIAH SHETTELL | ON FILE |
| ISAIAH SPEARMAN | ON FILE |
| ISAIAH WELSHMAN | ON FILE |
| ISAIAH WHITTEMORE | ON FILE |
| ISAIAS LOPEZ | ON FILE |
| ISAIAS OJEDA | ON FILE |
| ISAIAS VALENTIN JR | ON FILE |
| ISAK BITEWLIGN | ON FILE |
| ISANIEL D HERMIDA | ON FILE |
| ISCELLE FAITH HILARIO ABAD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ISHAN ARORA | ON FILE |
| ISHAN GUPTA | ON FILE |
| ISHAN PHADKE | ON FILE |
| ISHAN SARAN | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL GREEN | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ON FILE |
| ISHMON BROWN | ON FILE |
| ISHPREET DAMIR | ON FILE |
| ISHTIAQ PAGDIWALA | ON FILE |
| ISHWARI PANT | ON FILE |
| ISIAH NOLAND | ON FILE |
| ISIAH TORRES | ON FILE |
| ISIAH WARDLOW | ON FILE |
| ISIDORE FONDWI MBIMAKAM | ON FILE |
| ISIDRO HULL | ON FILE |
| ISIDRO MENDEZ | ON FILE |
| ISIDRO RESTO | ON FILE |
| ISIDRO REYES | ON FILE |
| ISIDRO SOTO | ON FILE |
| ISIOMA MBANUGO | ON FILE |
| ISLAM TOHAMY | ON FILE |
| ISMAEL CERNA | ON FILE |
| ISMAEL DE PABLO | ON FILE |
| ISMAEL GABRIEL LONGO | ON FILE |
| ISMAEL GAITAN | ON FILE |
| ISMAEL GOMEZ | ON FILE |
| ISMAEL GONZALEZ | ON FILE |
| ISMAEL JIMENEZ GARCIA | ON FILE |
| ISMAEL MARTINEZ | ON FILE |
| ISMAEL MELENDEZ | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL OROZCO | ON FILE |
| ISMAEL PACHECO | ON FILE |
| ISMAEL PIERRE | ON FILE |
| ISMAEL RANGEL | ON FILE |
| ISMAEL REYES | ON FILE |
| ISMAEL TANGONAN ABAD | ON FILE |
| ISMAEL TURCIOS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ISMAEL VERDUZCO | ON FILE |
| ISMET SULEJMANAGIC | ON FILE |
| ISON BROCK BEIER | ON FILE |
| ISON ISON | ON FILE |
| ISRAEL CAMARGO | ON FILE |
| ISRAEL CORREIA | ON FILE |
| ISRAEL DAHAN | ON FILE |
| ISRAEL ESPARZA | ON FILE |
| ISRAEL ESTRADA | ON FILE |
| ISRAEL JEFFS | ON FILE |
| ISRAEL KORF | ON FILE |
| ISRAEL LOPEZ | ON FILE |
| ISRAEL LOVE | ON FILE |
| ISRAEL LUA | ON FILE |
| ISRAEL MONSANTO | ON FILE |
| ISRAEL MURDAKHAEV | ON FILE |
| ISRAEL OCHOA | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL PONCE | ON FILE |
| ISRAEL RAMOS | ON FILE |
| ISRAEL SUMMER | ON FILE |
| ISRAEL THOMSON | ON FILE |
| ISSA ALMA | ON FILE |
| ISSAC FLORES | ON FILE |
| ISTVAN ESZEKI | ON FILE |
| ISVAN MARTINEZ CADAVID | ON FILE |
| ITAI MAKUBISE | ON FILE |
| ITAI PORAT | ON FILE |
| ITAI ROTH | ON FILE |
| ITALO PIVA | ON FILE |
| ITEZ WORTHY | ON FILE |
| ITO AMERICA CORPORATION | ON FILE |
| ITZIAR MARTINEZ | ON FILE |
| IULIIA MALININA | ON FILE |
| IV KRAJA | ON FILE |
| IVA MARTIN | ON FILE |
| IVAN ARANGO | ON FILE |
| IVAN AYALA | ON FILE |
| IVAN BRIGHTLY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CASILLAS | ON FILE |
| IVAN CRUZ | ON FILE |
| IVAN CUMMINGS | ON FILE |
| IVAN DEJESUS | ON FILE |
| IVAN DRAGOMIR | ON FILE |
| IVAN EBERHART | ON FILE |
| IVAN EDUARDO OSORIO | ON FILE |
| IVAN ERICKSON | ON FILE |
| IVAN ESSE | ON FILE |
| IVAN FELIPE CAMERO | ON FILE |
| IVAN FERNANDEZ | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA RAMIREZ | ON FILE |
| IVAN GOMES | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ MENDOZA | ON FILE |
| IVAN GORDIAN | ON FILE |
| IVÁN HERRERA | ON FILE |
| IVAN HRISTOV | ON FILE |
| IVAN HUANG | ON FILE |
| IVAN HURD | ON FILE |
| IVAN IVAN | ON FILE |
| IVAN KANSKI | ON FILE |
| IVAN KLEIN | ON FILE |
| IVAN KUNZ | ON FILE |
| IVAN LATIMER | ON FILE |
| IVAN LEAL | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN LORONA | ON FILE |
| IVAN LUNDSTROM-PLACENCIA | ON FILE |
| IVAN MADRIGAL | ON FILE |
| IVAN MATTI | ON FILE |
| IVAN MAYES | ON FILE |
| IVAN NORMAN | ON FILE |
| IVAN OVTCHINNIKOV | ON FILE |
| IVAN RAMIREZ | ON FILE |
| IVAN RAMIRO PANIAGUA MONROY | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN ROQUE | ON FILE |
| IVAN RUSNAK | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SARTOR | ON FILE |
| IVAN SATURNO | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN SYEVENS | ON FILE |
| IVAN TATE II | ON FILE |
| IVAN TEURBE-TOLON | ON FILE |
| IVAN TORRES | ON FILE |
| IVAN URBANOVICH | ON FILE |
| IVAN VARGAS | ON FILE |
| IVAN VASQUEZ | ON FILE |
| IVAN VISLAVSKIY | ON FILE |
| IVAN WALTERS | ON FILE |
| IVAN ZHOVNIR | ON FILE |
| IVAN ZINGINOV | ON FILE |
| IVANIA MIRANDA | ON FILE |
| IVANKA DIMITROVA ARGUIROVA | ON FILE |
| IVANNA GONZALEZ | ON FILE |
| IVANO FULGARO | ON FILE |
| IVAYLO TODOROV | ON FILE |
| IVELISSE CRUZ MORALES | ON FILE |
| IVON KALALANG | ON FILE |
| IVONNE ARJONA | ON FILE |
| IVONNE GONZALEZ | ON FILE |
| IVORI SCHLEY | ON FILE |
| IVY ALLEN | ON FILE |
| IVY KUO | ON FILE |
| IVY ROBINSON | ON FILE |
| IVY SAVONTAY SMITH | ON FILE |
| IZABELLA GEARHART | ON FILE |
| IZAIAH WEBB | ON FILE |
| IZAIAH WILLIAMS-BAFFOE | ON FILE |
| IZCHAK TAUB | ON FILE |
| IZO WILLIAMS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IZUAKOLAM AKAMIRO | ON FILE |
| IZZY ADY | ON FILE |
| IZZY SCHIFF | ON FILE |
| IZZY TAHIL | ON FILE |
| J BENJAMIN BENJAMIN | ON FILE |
| J CAMBRON MEREDITH | ON FILE |
| J DILLON SCHOFF | ON FILE |
| J FRANK HERNANDEZ | ON FILE |
| J KEVIN RAY | ON FILE |
| J L SECKMAN | ON FILE |
| J PATRICK BULLARD | ON FILE |
| J ROBARGE | ON FILE |
| J WHISKEY NORTHROP | ON FILE |
| J&D LLC | ON FILE |
| JA M CARRIGAN | ON FILE |
| JABARI BRISON | ON FILE |
| JABARI CONWAY | ON FILE |
| JABARI GRANT | ON FILE |
| JABARI HARRIS | ON FILE |
| JABARI SMITH-HALL | ON FILE |
| JABARI WORTHY | ON FILE |
| JABARIE DWAYNE HOLLIS | ON FILE |
| JABBAR BROWN | ON FILE |
| JABES RIVERA | ON FILE |
| JABINA JABOIN | ON FILE |
| JABRELL HARVEY | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JACARL ANDREW WORTHY | ON FILE |
| JACCQLYN RATZLAFF | ON FILE |
| JACE BENNETT | ON FILE |
| JACE CAMERON | ON FILE |
| JACE JACOBS | ON FILE |
| JACE JOHNSON | ON FILE |
| JACE KUZAN | ON FILE |
| JACE PRINS | ON FILE |
| JACEK BAK | ON FILE |
| JACEK BARAN | ON FILE |
| JACEK MACIEJ SZYMANSKI | ON FILE |
| JACEK WRONA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACEN CLARK | ON FILE |
| JACHANDA CLARK | ON FILE |
| JACI RYAN | ON FILE |
| JACINTHO CARREIRO | ON FILE |
| JACK ABRAMS | ON FILE |
| JACK AILTS | ON FILE |
| JACK BARE | ON FILE |
| JACK BERGERON | ON FILE |
| JACK BIZUB | ON FILE |
| JACK BUCKLEY | ON FILE |
| JACK CASE | ON FILE |
| JACK CATERINO | ON FILE |
| JACK CEDARHOLM | ON FILE |
| JACK COMSTOCK | ON FILE |
| JACK DALT | ON FILE |
| JACK DAVANZO | ON FILE |
| JACK DAVIS | ON FILE |
| JACK DELUCA | ON FILE |
| JACK DEMARCO | ON FILE |
| JACK DOANE | ON FILE |
| JACK DOMAGAS | ON FILE |
| JACK DOUGLAS KOBET | ON FILE |
| JACK EATON | ON FILE |
| JACK EMERY | ON FILE |
| JACK FIEDLER | ON FILE |
| JACK FINNEGAN | ON FILE |
| JACK FORTE | ON FILE |
| JACK FULLER | ON FILE |
| JACK GENE MAGGARD | ON FILE |
| JACK GIATTINO | ON FILE |
| JACK GIBBS | ON FILE |
| JACK GLISSON | ON FILE |
| JACK GRANT | ON FILE |
| JACK HARNER | ON FILE |
| JACK HARTMAN | ON FILE |
| JACK HASSELL | ON FILE |
| JACK HAZARD | ON FILE |
| JACK HERALD | ON FILE |
| JACK HORNAUER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACK HUH | ON FILE |
| JACK JAIRALA | ON FILE |
| JACK JANIGIAN | ON FILE |
| JACK JEROME HEATLEY III | ON FILE |
| JACK JI | ON FILE |
| JACK JOBE | ON FILE |
| JACK JOHNSON | ON FILE |
| JACK JR JEAN-BAPTISTE | ON FILE |
| JACK KIM | ON FILE |
| JACK KING | ON FILE |
| JACK KLEBONAS | ON FILE |
| JACK KRAUTKRAMER | ON FILE |
| JACK LEONARD | ON FILE |
| JACK LOURENCO | ON FILE |
| JACK LOURO | ON FILE |
| JACK MANIKOTH | ON FILE |
| JACK MARTINEZ | ON FILE |
| JACK MCDONALD | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MCGOWAN | ON FILE |
| JACK MCKNIGHT | ON FILE |
| JACK MEDLEY | ON FILE |
| JACK MITCHELL ARROWOOD | ON FILE |
| JACK MODRZEJEWSKI | ON FILE |
| JACK MOFOR | ON FILE |
| JACK MONTGOMERY LINTON | ON FILE |
| JACK NEALY | ON FILE |
| JACK NGO | ON FILE |
| JACK NORMAN | ON FILE |
| JACK PARKER | ON FILE |
| JACK PINSEL | ON FILE |
| JACK QUANG DANG | ON FILE |
| JACK R NISSEL | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK RISSE | ON FILE |
| JACK RODRIGUEZ | ON FILE |
| JACK RONALD LEE | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SEIVERT | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACK SEVES | ON FILE |
| JACK SITZMAN | ON FILE |
| JACK SMITH | ON FILE |
| JACK SOMMER | ON FILE |
| JACK STRATTON | ON FILE |
| JACK STRINI | ON FILE |
| JACK SWENSON | ON FILE |
| JACK THANTRON | ON FILE |
| JACK TRAVIS | ON FILE |
| JACK VANCHIERE | ON FILE |
| JACK VU | ON FILE |
| JACK WILLIAM KELDER | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK ZWICK | ON FILE |
| JACKALYN ATKINSON | ON FILE |
| JACKELINE SEMIDEY | ON FILE |
| JACKELYN GARCIA | ON FILE |
| JACKIE DUNCAN | ON FILE |
| JACKIE GABBARD | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE NGUYEN | ON FILE |
| JACKIE REED | ON FILE |
| JACKIE VON TOLBERT | ON FILE |
| JACKIE WILLIAMS | ON FILE |
| JACKLYN KOKUASHVILI | ON FILE |
| JACKLYN MANYOMA | ON FILE |
| JACKLYN PHILLIPS | ON FILE |
| JACKLYN STEARS | ON FILE |
| JACKLYN SWEET | ON FILE |
| JACKSON BECK | ON FILE |
| JACKSON BROWN | ON FILE |
| JACKSON CLEMONS | ON FILE |
| JACKSON CLOUD | ON FILE |
| JACKSON CONNELL | ON FILE |
| JACKSON CUMMINS | ON FILE |
| JACKSON DANNER | ON FILE |
| JACKSON DE SOUZA | ON FILE |
| JACKSON DRUM | ON FILE |



**STRETTO**

### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACKSON DULGARIAN | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON GERARD | ON FILE |
| JACKSON GRAHAM | ON FILE |
| JACKSON HAMILTON | ON FILE |
| JACKSON HEMPHILL | ON FILE |
| JACKSON HOOKS DAVIS | ON FILE |
| JACKSON HOPPER | ON FILE |
| JACKSON HULL | ON FILE |
| JACKSON HURT | ON FILE |
| JACKSON KAMIS | ON FILE |
| JACKSON LANE | ON FILE |
| JACKSON LUDIN | ON FILE |
| JACKSON LULOFS | ON FILE |
| JACKSON MCGILLIVARY | ON FILE |
| JACKSON MCNALLY | ON FILE |
| JACKSON MOODY | ON FILE |
| JACKSON NEIL | ON FILE |
| JACKSON OLIVEIRA | ON FILE |
| JACKSON PIELSTICK | ON FILE |
| JACKSON PROWELL | ON FILE |
| JACKSON RIEGER | ON FILE |
| JACKSON SAMMARTINO | ON FILE |
| JACKSON SANTANA | ON FILE |
| JACKSON SHAW | ON FILE |
| JACKSON SNYDER | ON FILE |
| JACKSON STONE | ON FILE |
| JACKSON TAYLOR | ON FILE |
| JACKSON TROIN | ON FILE |
| JACKSON YUEN | ON FILE |
| JACLYN BECKINGHAUSEN | ON FILE |
| JACLYN DI RENZO REYES | ON FILE |
| JACLYN MCDONOUGH | ON FILE |
| JACLYNN LISA PETERS | ON FILE |
| JACOB AARON BALTER | ON FILE |
| JACOB AARON FINN | ON FILE |
| JACOB ACEVEDO | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ALEXANDER LEMUS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JACOB ALEXANDER LOPEZ | ON FILE |
| JACOB ALEXANDER LOUIS | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDREW LANGLEY | ON FILE |
| JACOB ANDREW WHITE | ON FILE |
| JACOB ANTONIO BERRONES | ON FILE |
| JACOB AREL | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARREOLA | ON FILE |
| JACOB AUSTIN | ON FILE |
| JACOB AXON | ON FILE |
| JACOB B STEIN | ON FILE |
| JACOB BAILEY | ON FILE |
| JACOB BARD | ON FILE |
| JACOB BARRETT | ON FILE |
| JACOB BARRON | ON FILE |
| JACOB BARSHAW | ON FILE |
| JACOB BAUMGARDNER | ON FILE |
| JACOB BAYUGA | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BELL | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BERKE | ON FILE |
| JACOB BERNOSKI | ON FILE |
| JACOB BILLS | ON FILE |
| JACOB BISE | ON FILE |
| JACOB BLANKINSHIP | ON FILE |
| JACOB BOHEM | ON FILE |
| JACOB BOLES | ON FILE |
| JACOB BOLTON | ON FILE |
| JACOB BOUDREAU | ON FILE |
| JACOB BOWLING | ON FILE |
| JACOB BOYER | ON FILE |
| JACOB BRADSHAW | ON FILE |
| JACOB BREDENKAMP | ON FILE |
| JACOB BRILL | ON FILE |
| JACOB BRITTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACOB BROOKS | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN HEFT | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BUDDE | ON FILE |
| JACOB BULLARD | ON FILE |
| JACOB BURRELL | ON FILE |
| JACOB BUSE | ON FILE |
| JACOB CABALLERO | ON FILE |
| JACOB CACATIAN | ON FILE |
| JACOB CAIN ROBINSON | ON FILE |
| JACOB CAPPS | ON FILE |
| JACOB CARNELL | ON FILE |
| JACOB CARON | ON FILE |
| JACOB CARROLL | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CENTENO | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHAMPION | ON FILE |
| JACOB CHANEY | ON FILE |
| JACOB CHAPA | ON FILE |
| JACOB CHILDS | ON FILE |
| JACOB COOLEY | ON FILE |
| JACOB CORLEW | ON FILE |
| JACOB COURRIER | ON FILE |
| JACOB CRAVENS | ON FILE |
| JACOB CREECH | ON FILE |
| JACOB CRITTENDEN | ON FILE |
| JACOB DABBELT | ON FILE |
| JACOB DALLAS | ON FILE |
| JACOB DAMIEN MODLIN | ON FILE |
| JACOB DANIEL MAGLOTT | ON FILE |
| JACOB DAVID LOSKUTOFF | ON FILE |
| JACOB DEANGELES | ON FILE |
| JACOB DEFFELY | ON FILE |
| JACOB DEFRAIN | ON FILE |
| JACOB DUKESS | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACOB DUVALL | ON FILE |
| JACOB EDGAR | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB ELKIN | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB ESQUIVEL | ON FILE |
| JACOB EVANS | ON FILE |
| JACOB FELIX | ON FILE |
| JACOB FESKO | ON FILE |
| JACOB FLEGNER | ON FILE |
| JACOB FLORIAN | ON FILE |
| JACOB FONSECA | ON FILE |
| JACOB FORD CROCKETT | ON FILE |
| JACOB FRY | ON FILE |
| JACOB GABRIEL SEVERS | ON FILE |
| JACOB GALLEGOS | ON FILE |
| JACOB GOIN | ON FILE |
| JACOB GOLDFISCHER | ON FILE |
| JACOB GONZALEZ | ON FILE |
| JACOB GRAFENSTEIN | ON FILE |
| JACOB GRAHAM | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREENBERG | ON FILE |
| JACOB GRIFFIN | ON FILE |
| JACOB GROSS | ON FILE |
| JACOB GUITREAU | ON FILE |
| JACOB HADDAD | ON FILE |
| JACOB HAILEY | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HART | ON FILE |
| JACOB HAWKINS | ON FILE |
| JACOB HEIM | ON FILE |
| JACOB HER | ON FILE |
| JACOB HERNANDEZ | ON FILE |
| JACOB HIMES | ON FILE |
| JACOB HIMMEL | ON FILE |



| NAME | ADDRESS |
|---|---|
| JACOB HINTZE | ON FILE |
| JACOB HITT | ON FILE |
| JACOB HOLLOWAY | ON FILE |
| JACOB HOWARD | ON FILE |
| JACOB HYMAN | ON FILE |
| JACOB IRISH | ON FILE |
| JACOB ISAIAH RAMOS | ON FILE |
| JACOB JACKSON | ON FILE |
| JACOB JANES | ON FILE |
| JACOB JASTRAM | ON FILE |
| JACOB JENNINGS | ON FILE |
| JACOB JIMENEZ | ON FILE |
| JACOB JORGENSEN | ON FILE |
| JACOB JOYE | ON FILE |
| JACOB JOYNER | ON FILE |
| JACOB JUSTICE | ON FILE |
| JACOB KAY | ON FILE |
| JACOB KEENEY | ON FILE |
| JACOB KENDALL | ON FILE |
| JACOB KIEFER | ON FILE |
| JACOB KING | ON FILE |
| JACOB KITCHEN | ON FILE |
| JACOB KNITTLE | ON FILE |
| JACOB KOCH | ON FILE |
| JACOB KROEKER | ON FILE |
| JACOB KRUMENAKER | ON FILE |
| JACOB LAMONTAGNE | ON FILE |
| JACOB LANG | ON FILE |
| JACOB LANGENFELD | ON FILE |
| JACOB LAWRENCE MARTIN | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LENNON | ON FILE |
| JACOB LEO DRUKER | ON FILE |
| JACOB LIDAGOSTER | ON FILE |
| JACOB LIMESAND | ON FILE |
| JACOB LONDONO | ON FILE |
| JACOB LOOS | ON FILE |
| JACOB LUBBERS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB LUCIANI | ON FILE |
| JACOB LULLEY | ON FILE |
| JACOB MACDONALD | ON FILE |
| JACOB MACON | ON FILE |
| JACOB MADDOX | ON FILE |
| JACOB MAGED | ON FILE |
| JACOB MARFOGLIA | ON FILE |
| JACOB MARONEY | ON FILE |
| JACOB MARRON | ON FILE |
| JACOB MARSHALL | ON FILE |
| JACOB MARTY | ON FILE |
| JACOB MASKA | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCMURTREY | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MEYERS | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLIGAN | ON FILE |
| JACOB MIZRAHI | ON FILE |
| JACOB MORSCH | ON FILE |
| JACOB MOUNGER | ON FILE |
| JACOB MURRAY | ON FILE |
| JACOB MUZYKA | ON FILE |
| JACOB NARKIEWICZ | ON FILE |
| JACOB NATHANIEL WIENKE | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NORBY | ON FILE |
| JACOB NORIEGA | ON FILE |
| JACOB NOZICKA | ON FILE |
| JACOB NUTTY | ON FILE |
| JACOB NYHART | ON FILE |
| JACOB OLIVER | ON FILE |
| JACOB ORTIZ | ON FILE |
| JACOB P WHITEHEAD CATER | ON FILE |
| JACOB PAINTER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACOB PAMPHYLE | ON FILE |
| JACOB PARK | ON FILE |
| JACOB PATRI | ON FILE |
| JACOB PATRICK DEIACO | ON FILE |
| JACOB PATTERSON | ON FILE |
| JACOB PAYNE | ON FILE |
| JACOB PENNELL | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PERKINS | ON FILE |
| JACOB PERRY | ON FILE |
| JACOB PETERSEN | ON FILE |
| JACOB PETROVETS | ON FILE |
| JACOB PI | ON FILE |
| JACOB PITMAN | ON FILE |
| JACOB POLEN | ON FILE |
| JACOB POOL | ON FILE |
| JACOB POORTE | ON FILE |
| JACOB POULETTE | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB QUICK | ON FILE |
| JACOB RADFORD-SPEIER | ON FILE |
| JACOB RATHKE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REICHERT | ON FILE |
| JACOB REILLY HIRTZ | ON FILE |
| JACOB RILEY MEDRANO | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | ON FILE |
| JACOB RINGSTAD | ON FILE |
| JACOB RIVERA | ON FILE |
| JACOB ROBERTSON | ON FILE |
| JACOB RODRIGUEZ | ON FILE |
| JACOB ROLLISON | ON FILE |
| JACOB ROMANO | ON FILE |
| JACOB ROPECKA | ON FILE |
| JACOB ROPER | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB ROYER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACOB RYAN | ON FILE |
| JACOB SANTOS | ON FILE |
| JACOB SCHMITT | ON FILE |
| JACOB SCHMOLTZE | ON FILE |
| JACOB SCHOON | ON FILE |
| JACOB SCOGGINS | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SHARBONO | ON FILE |
| JACOB SHATTUCK | ON FILE |
| JACOB SHAW | ON FILE |
| JACOB SHELDON | ON FILE |
| JACOB SHUTE | ON FILE |
| JACOB SKORDAL | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SOKOL | ON FILE |
| JACOB SOSA | ON FILE |
| JACOB SPEICHER | ON FILE |
| JACOB STELTER | ON FILE |
| JACOB STEVE COVERT | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STRINE | ON FILE |
| JACOB STURGILL | ON FILE |
| JACOB STYTZ | ON FILE |
| JACOB SUMMERLIN | ON FILE |
| JACOB SURRETT | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB TARICA | ON FILE |
| JACOB TATE | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS SHOCKLEE | ON FILE |
| JACOB TIIKKALA | ON FILE |
| JACOB TILLS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JACOB TIPPIT | ON FILE |
| JACOB TODD | ON FILE |
| JACOB TRAUERNICHT | ON FILE |
| JACOB TURRELL | ON FILE |
| JACOB TYLER STEWART | ON FILE |
| JACOB VALDEZ | ON FILE |
| JACOB VAN | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VINCENT JURILLA | ON FILE |
| JACOB VO | ON FILE |
| JACOB VOGEL | ON FILE |
| JACOB VOORHEES | ON FILE |
| JACOB WALKER | ON FILE |
| JACOB WARD | ON FILE |
| JACOB WARNER | ON FILE |
| JACOB WAYNE CARPENTER | ON FILE |
| JACOB WAYNE HANLON | ON FILE |
| JACOB WEAVER | ON FILE |
| JACOB WEISHIEMER | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WENIZ | ON FILE |
| JACOB WEST | ON FILE |
| JACOB WHISEL | ON FILE |
| JACOB WHITSELL | ON FILE |
| JACOB WIELAND | ON FILE |
| JACOB WILDENMANN | ON FILE |
| JACOB WILLETTE | ON FILE |
| JACOB WILSON | ON FILE |
| JACOB WINDSOR | ON FILE |
| JACOB WINSLOW | ON FILE |
| JACOB WITT | ON FILE |
| JACOB WRIGHT | ON FILE |
| JACOB ZARKIE | ON FILE |
| JACOB ZEHNTER | ON FILE |
| JACOB ZIFCAK | ON FILE |
| JACOBI TOLBERT | ON FILE |
| JACOBY JACKSON | ON FILE |
| JACOBY NELSON | ON FILE |
| JACOLBRIEN JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOLBY KENT | ON FILE |
| JACOPO ANTONUCCI | ON FILE |
| JACOREY DECOLE THOMAS | ON FILE |
| JACOREY WASHINGTON | ON FILE |
| JACORIEN WALKER | ON FILE |
| JACOUP RAYAN | ON FILE |
| JACOVEN TATE | ON FILE |
| JACQUELIN JENSEN | ON FILE |
| JACQUELINE ANDERSON | ON FILE |
| JACQUELINE BARNABY | ON FILE |
| JACQUELINE BRUMFIELD | ON FILE |
| JACQUELINE CHAMBERS DAHLING | ON FILE |
| JACQUELINE CHANG | ON FILE |
| JACQUELINE CIRCKIRILLO | ON FILE |
| JACQUELINE DASILVA | ON FILE |
| JACQUELINE EBERLIN | ON FILE |
| JACQUELINE FRANKLIN | ON FILE |
| JACQUELINE GOLDSTEIN | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HOERMANN-SAHAGHIAN | ON FILE |
| JACQUELINE LORBER | ON FILE |
| JACQUELINE MARIN | ON FILE |
| JACQUELINE MAZZOLA | ON FILE |
| JACQUELINE MCCOY | ON FILE |
| JACQUELINE NAVAS | ON FILE |
| JACQUELINE REID PERRY | ON FILE |
| JACQUELINE SERLEY | ON FILE |
| JACQUELINE TILLAR | ON FILE |
| JACQUELINE VIOLA HILLENBERG | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELYN GREENE | ON FILE |
| JACQUELYN JOHNSON -SHAHIN | ON FILE |
| JACQUELYN KESNER | ON FILE |
| JACQUELYN LEVAY | ON FILE |
| JACQUELYN LOGAN | ON FILE |
| JACQUELYNE GARY | ON FILE |
| JACQUES MIODOWNIK | ON FILE |
| JACQUES OSSEY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JACQUES REULET | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JACQUIS MAGGETTE | ON FILE |
| JAD KEBBE | ON FILE |
| JAD MOUSSA | ON FILE |
| JADACIAN JONES | ON FILE |
| JADE ALLEN | ON FILE |
| JADE AUGUSTO GIRON | ON FILE |
| JADE CUSTER | ON FILE |
| JADE DESTIO | ON FILE |
| JADE GULLIC | ON FILE |
| JADE JOHNSON | ON FILE |
| JADE LEE | ON FILE |
| JADE MYLES | ON FILE |
| JADE NELSON | ON FILE |
| JADE TINNEY | ON FILE |
| JADE WAGGERMAN | ON FILE |
| JADE WRIGHT | ON FILE |
| JADEN CHIN | ON FILE |
| JADEN DELGADO | ON FILE |
| JADEN HIDY | ON FILE |
| JADEN MOORE | ON FILE |
| JADEN POLLAK | ON FILE |
| JADEN SNOW | ON FILE |
| JADEN THOMAS CANDEA | ON FILE |
| JADIE GARDINIER | ON FILE |
| JADIN PRESS | ON FILE |
| JADIVAE SADANNIA GRANT | ON FILE |
| JADON HARTMAN | ON FILE |
| JADON HENKE | ON FILE |
| JADRIAN PEREZ | ON FILE |
| JADYAN MOOREFIELD | ON FILE |
| JAE CHANG | ON FILE |
| JAE CHO | ON FILE |
| JAE H LEE | ON FILE |
| JAE HO KIM | ON FILE |
| JAE HYUK CHANG | ON FILE |
| JAE JIN LIM | ON FILE |
| JAE JUNG | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAE KIM | ON FILE |
| JAE LIM | ON FILE |
| JAE SHIN | ON FILE |
| JAE YI | ON FILE |
| JAE YOO | ON FILE |
| JAE YOON LEE | ON FILE |
| JAEDEN BRADSHAW | ON FILE |
| JAEL REISS | ON FILE |
| JAEMAL SULLIVAN | ON FILE |
| JAEN PEREZ | ON FILE |
| JAER HERNANDEZ-ZAVALA | ON FILE |
| JAESON TURNER JR | ON FILE |
| JAFARI BURLESON | ON FILE |
| JAGANATHAN ASOKAN | ON FILE |
| JAGBIR SANDHU | ON FILE |
| JAGDEEP SINGH | ON FILE |
| JAH GASPAL | ON FILE |
| JAH JAH | ON FILE |
| JAHED AZIZI | ON FILE |
| JAHI THOMAS | ON FILE |
| JAHMAL CORUM | ON FILE |
| JAHMAN HARDEN | ON FILE |
| JAHMAR MOODIE | ON FILE |
| JAHMEARE M MCCOWIN | ON FILE |
| JAHMEL INGRAM | ON FILE |
| JAHN KUDRNA | ON FILE |
| JAHROME MISSICK | ON FILE |
| JAHSENDHER CHRISTOPHER-GEORGE | ON FILE |
| JAHYMN DIETZ | ON FILE |
| JAI ANDERSON | ON FILE |
| JAI HEW | ON FILE |
| JAI MANGAT | ON FILE |
| JAIDEEP P MULCHANDANI | ON FILE |
| JAIDEEP SINGH | ON FILE |
| JAIDEN RUTRICK | ON FILE |
| JAIDIN URBANSKI | ON FILE |
| JAIKO RODRIGUEZ | ON FILE |
| JAILENE GONZALEZ | ON FILE |
| JAIMAR WEBB-WALLACE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAIME AGUIRRE | ON FILE |
| JAIME CARRILLO | ON FILE |
| JAIME CEMIL AKBAS | ON FILE |
| JAIME CHACON | ON FILE |
| JAIME CHAVEZ-NAVARRO | ON FILE |
| JAIME DESPAIN-BOJORQUEZ | ON FILE |
| JAIME DIEZ | ON FILE |
| JAIME DUARTE | ON FILE |
| JAIME EMILIANO WEBB MACIAS | ON FILE |
| JAIME ESCOBEDO | ON FILE |
| JAIME GONZALEZ | ON FILE |
| JAIME HILL | ON FILE |
| JAIME IZAGUIRRE | ON FILE |
| JAIME JIMENEZ | ON FILE |
| JAIME LIMA | ON FILE |
| JAIME LOMELI | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME MAGANA | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME MIRANDA | ON FILE |
| JAIME MORRIS | ON FILE |
| JAIME NICACIO | ON FILE |
| JAIME PEREZ | ON FILE |
| JAIME PONCE | ON FILE |
| JAIME REYES | ON FILE |
| JAIME RIVERA | ON FILE |
| JAIME ROMO | ON FILE |
| JAIME ROTHBARD | ON FILE |
| JAIME SPANGLER | ON FILE |
| JAIME VELASQUEZ | ON FILE |
| JAIME WILLIAMSON | ON FILE |
| JAIMIE CABRAL | ON FILE |
| JAINENDRA KUMAR | ON FILE |
| JAIR CARO | ON FILE |
| JAIR RUIZ | ON FILE |
| JAIRE VIEIRA-FILHO | ON FILE |
| JAIRO ANDREW DIAZ OLIVOS | ON FILE |
| JAIRO BARCENAS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAIRO BRINAS | ON FILE |
| JAIRO LUNA | ON FILE |
| JAIRRED LAMBERT | ON FILE |
| JAIRZINHO GOMBE | ON FILE |
| JAJA JACKSON | ON FILE |
| JAJUAN CARTER | ON FILE |
| JAJWAN HOLLOWAY | ON FILE |
| JAK JOHNSON | ON FILE |
| JAKE AGNELLO | ON FILE |
| JAKE ANDREW MERCIER | ON FILE |
| JAKE ANTHONY | ON FILE |
| JAKE AUERBACH | ON FILE |
| JAKE BAND | ON FILE |
| JAKE BERFOND | ON FILE |
| JAKE BOSTDORF | ON FILE |
| JAKE BOYCE | ON FILE |
| JAKE BROWN | ON FILE |
| JAKE BUNCH | ON FILE |
| JAKE BURNS | ON FILE |
| JAKE CAIOLA | ON FILE |
| JAKE CANEVARO | ON FILE |
| JAKE CIRBO | ON FILE |
| JAKE CLEIN | ON FILE |
| JAKE CLINTSMAN | ON FILE |
| JAKE DAVIS | ON FILE |
| JAKE DELANEY | ON FILE |
| JAKE EATON | ON FILE |
| JAKE EVANS | ON FILE |
| JAKE FARLOW | ON FILE |
| JAKE FLESHNER | ON FILE |
| JAKE GARDNER | ON FILE |
| JAKE GOODSTEIN | ON FILE |
| JAKE GRAHAM | ON FILE |
| JAKE GUERIN | ON FILE |
| JAKE GUTIERREZ | ON FILE |
| JAKE HALL | ON FILE |
| JAKE HEATON | ON FILE |
| JAKE HEWETT | ON FILE |
| JAKE HOFFMAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKE HUGHES | ON FILE |
| JAKE IRWIN | ON FILE |
| JAKE JEONG | ON FILE |
| JAKE JEZEK | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE KAILAHI | ON FILE |
| JAKE KANE | ON FILE |
| JAKE KIM | ON FILE |
| JAKE KNEUTE | ON FILE |
| JAKE KNOBBE | ON FILE |
| JAKE LAMBORGHINI | ON FILE |
| JAKE LARSEN | ON FILE |
| JAKE MATTHEW WILE | ON FILE |
| JAKE MATTHEWS | ON FILE |
| JAKE MERCHLEWITZ | ON FILE |
| JAKE MITCHELL | ON FILE |
| JAKE NICHOLAS | ON FILE |
| JAKE ORR | ON FILE |
| JAKE PAGANO | ON FILE |
| JAKE PEEBLES | ON FILE |
| JAKE POPKIN | ON FILE |
| JAKE PRUSAC | ON FILE |
| JAKE PURDY | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE RODGERS | ON FILE |
| JAKE ROG | ON FILE |
| JAKE ROMAN | ON FILE |
| JAKE ROME | ON FILE |
| JAKE ROSENBLEETH | ON FILE |
| JAKE SARTIN | ON FILE |
| JAKE SCHILTZ | ON FILE |
| JAKE SIMMONS | ON FILE |
| JAKE STEFFA | ON FILE |
| JAKE STEIN | ON FILE |
| JAKE STONER | ON FILE |
| JAKE TAYLOR | ON FILE |
| JAKE TRAMMELL | ON FILE |
| JAKE TURNEY | ON FILE |



| NAME | ADDRESS |
|---|---|
| JAKE UGOLINI | ON FILE |
| JAKE VANELLA | ON FILE |
| JAKE WATANABE | ON FILE |
| JAKE WEEDEN | ON FILE |
| JAKE WEINTRAUB | ON FILE |
| JAKE WESTWOOD | ON FILE |
| JAKE WINEMILLER | ON FILE |
| JAKE WOOD | ON FILE |
| JAKE ZAMORA | ON FILE |
| JAKEY HORTMAN | ON FILE |
| JAKIRA DRAKE | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB MEDINA | ON FILE |
| JAKOB SMALLEY | ON FILE |
| JAKOB WILLIAMS | ON FILE |
| JAKUB BAK | ON FILE |
| JAKUB CZYSZCZON | ON FILE |
| JAKUB PIETRASIK | ON FILE |
| JAKUB RYBICKI | ON FILE |
| JAKUB SUDOL | ON FILE |
| JALEN BROWN | ON FILE |
| JALEN DELACRUZ | ON FILE |
| JALEN ELLIS | ON FILE |
| JALEN GARNER | ON FILE |
| JALEN KELSO | ON FILE |
| JALEN ROSS | ON FILE |
| JALEN SEWARD | ON FILE |
| JALEN STARKS | ON FILE |
| JALEN WILLIAMS | ON FILE |
| JAM FLODIUS | ON FILE |
| JAMAAL HILLIARD | ON FILE |
| JAMAAL KELLY | ON FILE |
| JAMAAL NACOSTE | ON FILE |
| JAMAAL SMITH | ON FILE |
| JAMAAL WATKINS | ON FILE |
| JAMAAL WHITE | ON FILE |
| JAMAALI ROBERTS | ON FILE |
| JAMAHL KENNARD | ON FILE |
| JAMAHL THOMAS | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMAICA HARWELL | ON FILE |
| JAMAINE DAVIS | ON FILE |
| JAMAIRE BLANDING | ON FILE |
| JAMAL BROOKS | ON FILE |
| JAMAL DOUCE | ON FILE |
| JAMAL HARRIS | ON FILE |
| JAMAL LOVE | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAL POUNDS | ON FILE |
| JAMAL RENWRICK SR | ON FILE |
| JAMALL LEANTWEAN EMMERS | ON FILE |
| JAMAR ALEXIS | ON FILE |
| JAMAR FRANKLIN | ON FILE |
| JAMAR FRIMPONG | ON FILE |
| JAMAR LONG | ON FILE |
| JAMAR MCCRARY | ON FILE |
| JAMAR MOORE | ON FILE |
| JAMAR ROCKYMORE | ON FILE |
| JAMAR SCOTT | ON FILE |
| JAMARION TAYLOR | ON FILE |
| JAMAUR JOHNSON | ON FILE |
| JAMEAL BROWN | ON FILE |
| JAMEL ADDAHOUMI | ON FILE |
| JAMEL AIDOO | ON FILE |
| JAMEL HARRIS | ON FILE |
| JAMELLE LEGASPI | ON FILE |
| JAMERIEN BONACCI | ON FILE |
| JAMES AARON TIZON | ON FILE |
| JAMES ABREU | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES AGUADO | ON FILE |
| JAMES AIELLO | ON FILE |
| JAMES ALAN LANGLEY | ON FILE |
| JAMES ALEXIS HERNANDEZ | ON FILE |
| JAMES ALLEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES ALLEN | ON FILE |
| JAMES ALLEN LUCK | ON FILE |
| JAMES ALLEN MCPEEK | ON FILE |
| JAMES ALTOMARE | ON FILE |
| JAMES AMOROSI | ON FILE |
| JAMES ANCRUM | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDREW AMSDEN | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANTHONY | ON FILE |
| JAMES ANTHONY MARKEL | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ASHENHURST | ON FILE |
| JAMES ASHFORD | ON FILE |
| JAMES B TAING | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BALL | ON FILE |
| JAMES BANDY | ON FILE |
| JAMES BARBER | ON FILE |
| JAMES BAREFIELD | ON FILE |
| JAMES BARLOW | ON FILE |
| JAMES BARNES | ON FILE |
| JAMES BASS | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BEAMER | ON FILE |
| JAMES BEARD | ON FILE |
| JAMES BECKER | ON FILE |
| JAMES BEGGS | ON FILE |
| JAMES BELLAMY | ON FILE |
| JAMES BELTRAN | ON FILE |
| JAMES BENEDICK | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BERNEY | ON FILE |
| JAMES BERRY | ON FILE |
| JAMES BETHEA | ON FILE |
| JAMES BIFFLE | ON FILE |
| JAMES BILDERBACK | ON FILE |
| JAMES BILLINGER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES BLANCHARD | ON FILE |
| JAMES BLEVINS | ON FILE |
| JAMES BLIBO | ON FILE |
| JAMES BLOODWORTH | ON FILE |
| JAMES BOCELL | ON FILE |
| JAMES BONILLA | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWMAN | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BRADLEY ROSS | ON FILE |
| JAMES BREEDING | ON FILE |
| JAMES BRENDAMOUR | ON FILE |
| JAMES BRENGLE | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRINKERHOFF | ON FILE |
| JAMES BRITTON | ON FILE |
| JAMES BROADMEADOW FYFE | ON FILE |
| JAMES BROCKENBROUGH | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BRYCE | ON FILE |
| JAMES BRYCE WILSON | ON FILE |
| JAMES BUFORD | ON FILE |
| JAMES BULMER | ON FILE |
| JAMES BURCAW | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURNARD | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES BURT | ON FILE |
| JAMES BUUCK | ON FILE |
| JAMES CABANISS | ON FILE |
| JAMES CALCAMUGGIO | ON FILE |
| JAMES CALDWELL | ON FILE |
| JAMES CALLAWAY II | ON FILE |
| JAMES CALLOWAY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES CAMP II | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON JR | ON FILE |
| JAMES CANTY | ON FILE |
| JAMES CARGILL | ON FILE |
| JAMES CARLIN | ON FILE |
| JAMES CARPENTER | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARTY | ON FILE |
| JAMES CERVIN | ON FILE |
| JAMES CHAMBERLAIN | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |
| JAMES CHAVEZ | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHRISTOPHER | ON FILE |
| JAMES CICERONE | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK DUCKETT | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES CLEM | ON FILE |
| JAMES CLINE | ON FILE |
| JAMES COLE | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN III | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONRAD | ON FILE |
| JAMES CONRAD OMEALLY | ON FILE |
| JAMES COPELAND | ON FILE |
| JAMES CORYEA | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES CRAIG | ON FILE |
| JAMES CRAWFORD | ON FILE |



### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES CROCKER | ON FILE |
| JAMES CROTZ | ON FILE |
| JAMES CURE | ON FILE |
| JAMES CURTISS | ON FILE |
| JAMES CUSICK | ON FILE |
| JAMES DAKIN | ON FILE |
| JAMES DALRYMPLE | ON FILE |
| JAMES DANGCIL | ON FILE |
| JAMES DANIEL BISSONETTE | ON FILE |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DANIEL SLINKER | ON FILE |
| JAMES DAVID LIVESAY | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DE QUINTO | ON FILE |
| JAMES DEAL | ON FILE |
| JAMES DEAN EARLS | ON FILE |
| JAMES DEBROCK | ON FILE |
| JAMES DEEMING | ON FILE |
| JAMES DEEPAK DASS | ON FILE |
| JAMES DEERING | ON FILE |
| JAMES DEERY | ON FILE |
| JAMES DELINE | ON FILE |
| JAMES DEMEMBER | ON FILE |
| JAMES DENNIS | ON FILE |
| JAMES DEREK LOVATO | ON FILE |
| JAMES DEVER | ON FILE |
| JAMES DEVLIN | ON FILE |
| JAMES DEVRIES | ON FILE |
| JAMES DEWITT | ON FILE |
| JAMES DIONISIO | ON FILE |
| JAMES DITTMER | ON FILE |
| JAMES DOBRASH | ON FILE |
| JAMES DOMINGUEZ | ON FILE |
| JAMES DORNELLAS | ON FILE |
| JAMES DOUGLAS FENTON | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DREWNOWSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES DRUMMOND | ON FILE |
| JAMES DUNDON | ON FILE |
| JAMES DUNN | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES E GLOVER | ON FILE |
| JAMES EARLE | ON FILE |
| JAMES EBERLIN | ON FILE |
| JAMES ECK | ON FILE |
| JAMES EDBERG | ON FILE |
| JAMES EDWARD CARR | ON FILE |
| JAMES EDWARD III LOWE | ON FILE |
| JAMES EDWARD NORRIS | ON FILE |
| JAMES EDWARD VAUGHAN II | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EISENLOHR | ON FILE |
| JAMES ELDER | ON FILE |
| JAMES ELSON | ON FILE |
| JAMES ELWYN III RHODES | ON FILE |
| JAMES EMMA | ON FILE |
| JAMES ENGLISH | ON FILE |
| JAMES ENOCH | ON FILE |
| JAMES ENRIQUEZ | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES FAIRCHILD | ON FILE |
| JAMES FAIRWEATHER | ON FILE |
| JAMES FAJCZ | ON FILE |
| JAMES FARR | ON FILE |
| JAMES FERENC | ON FILE |
| JAMES FERRARA | ON FILE |
| JAMES FEWELL | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES FINNEGAN | ON FILE |
| JAMES FISH | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FISZER | ON FILE |
| JAMES FLACK | ON FILE |
| JAMES FLIS | ON FILE |
| JAMES FLONNORY | ON FILE |
| JAMES FLOYD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES FLOYD | ON FILE |
| JAMES FOLSOM | ON FILE |
| JAMES FORAN | ON FILE |
| JAMES FORBES | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORNENGO | ON FILE |
| JAMES FOSHEE | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FRANKLIN | ON FILE |
| JAMES FRANKS | ON FILE |
| JAMES FREELS | ON FILE |
| JAMES FREUND | ON FILE |
| JAMES FROMAN | ON FILE |
| JAMES GAGNE | ON FILE |
| JAMES GALE | ON FILE |
| JAMES GALLAGHER | ON FILE |
| JAMES GALVIN | ON FILE |
| JAMES GARDINIER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GATEWOOD | ON FILE |
| JAMES GATTI | ON FILE |
| JAMES GAULT | ON FILE |
| JAMES GEBHARDT | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GEORGE | ON FILE |
| JAMES GERBER | ON FILE |
| JAMES GIVENS | ON FILE |
| JAMES GLINES | ON FILE |
| JAMES GLOVER | ON FILE |
| JAMES GLOWINSKI | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GORDON | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GRASTY | ON FILE |
| JAMES GRAUNKE | ON FILE |
| JAMES GREDING | ON FILE |
| JAMES GREEN | ON FILE |



**Exhibit E**
Served via First-Class Mail



| NAME | ADDRESS |
|---|---|
| JAMES GREEN | ON FILE |
| JAMES GREER | ON FILE |
| JAMES GREGORY | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRUNBERGER | ON FILE |
| JAMES GUERRA | ON FILE |
| JAMES GUINAN | ON FILE |
| JAMES GURNEY | ON FILE |
| JAMES HACK | ON FILE |
| JAMES HAGOOD | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HAMBY | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HARDEN | ON FILE |
| JAMES HARLAND | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARVEY | ON FILE |
| JAMES HATTEBERG | ON FILE |
| JAMES HAYDON | ON FILE |
| JAMES HENDERSON | ON FILE |
| JAMES HENRY GILBERT | ON FILE |
| JAMES HERMANN | ON FILE |
| JAMES HIATT | ON FILE |
| JAMES HIDALGO | ON FILE |
| JAMES HIDEN | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES HIGGINS | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HO | ON FILE |
| JAMES HOFF | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLT | ON FILE |
| JAMES HOPKINS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES HOUSTON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HSIAO | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUBBARD | ON FILE |
| JAMES HUCKABY | ON FILE |
| JAMES HUGGINS | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUNDLEY | ON FILE |
| JAMES HUNN | ON FILE |
| JAMES HUNT | ON FILE |
| JAMES HUNTER | ON FILE |
| JAMES HURN | ON FILE |
| JAMES HUSTON | ON FILE |
| JAMES HUTSON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES ISLAS | ON FILE |
| JAMES ISSAC | ON FILE |
| JAMES IVES | ON FILE |
| JAMES J HARMON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JAGODZINSKI | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKS | ON FILE |
| JAMES JETER | ON FILE |
| JAMES JOHN | ON FILE |
| JAMES JOHN HOTALING | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES JORGENSON | ON FILE |
| JAMES JOSEPH METCALF | ON FILE |
| JAMES JR | ON FILE |
| JAMES JUDSON WHIDDEN | ON FILE |
| JAMES JULIAN | ON FILE |
| JAMES KAAN | ON FILE |
| JAMES KAKUTA | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANOMATA | ON FILE |
| JAMES KARANJA | ON FILE |
| JAMES KARSTEN | ON FILE |
| JAMES KAYSER | ON FILE |
| JAMES KEEP II | ON FILE |
| JAMES KELLER | ON FILE |
| JAMES KEMNITZ | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNETH BROWNING | ON FILE |
| JAMES KIDD | ON FILE |
| JAMES KIELY | ON FILE |
| JAMES KIERNAN | ON FILE |
| JAMES KILEY | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIMBROUGH | ON FILE |
| JAMES KINNER | ON FILE |
| JAMES KIRKLAND | ON FILE |
| JAMES KIRKLAND TAYLOR | ON FILE |
| JAMES KITTRELL | ON FILE |
| JAMES KLEINER | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNOX | ON FILE |
| JAMES KOCH | ON FILE |
| JAMES KROBOT | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES LANGE | ON FILE |
| JAMES LANIER | ON FILE |
| JAMES LAPUYADE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES LARKIN | ON FILE |
| JAMES LARSEN | ON FILE |
| JAMES LAUDER | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LAYNE | ON FILE |
| JAMES LEAHY | ON FILE |
| JAMES LEBLANC | ON FILE |
| JAMES LECHOWICZ | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE JACKSON | ON FILE |
| JAMES LEE SANDERS JR | ON FILE |
| JAMES LEFLER | ON FILE |
| JAMES LEINBACH | ON FILE |
| JAMES LEMON | ON FILE |
| JAMES LEMONS | ON FILE |
| JAMES LENSKI | ON FILE |
| JAMES LEROY | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LEWIS COOK | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LINDERMAN | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LISSADE | ON FILE |
| JAMES LIU | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LOCHBAUM | ON FILE |
| JAMES LOCKRIDGE | ON FILE |
| JAMES LOEFFEL | ON FILE |
| JAMES LOMAX | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LOPERFIDO | ON FILE |
| JAMES LOVE | ON FILE |
| JAMES LOWERY | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LUSUNG | ON FILE |
| JAMES LUTZ | ON FILE |
| JAMES LYKINS | ON FILE |
| JAMES LYNCH | ON FILE |



| NAME | ADDRESS |
|---|---|
| JAMES LYNN | ON FILE |
| JAMES M HILL | ON FILE |
| JAMES MAC | ON FILE |
| JAMES MACARTHUR | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MARIN | ON FILE |
| JAMES MARINO | ON FILE |
| JAMES MARKS II | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARYLAND | ON FILE |
| JAMES MASTERSON | ON FILE |
| JAMES MATTERA | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MAYER | ON FILE |
| JAMES MCCABE-JAMIEL | ON FILE |
| JAMES MCCANDLISH | ON FILE |
| JAMES MCCRAW | ON FILE |
| JAMES MCDONALD | ON FILE |
| JAMES MCDONOUGH | ON FILE |
| JAMES MCGEENEY | ON FILE |
| JAMES MCKENZIE | ON FILE |
| JAMES MCKEON | ON FILE |
| JAMES MCKNIGHT | ON FILE |
| JAMES MCLALIN | ON FILE |
| JAMES MCQUINIFF | ON FILE |
| JAMES MCSHANE | ON FILE |
| JAMES MEDRANO | ON FILE |
| JAMES MERONE | ON FILE |
| JAMES METTIER | ON FILE |
| JAMES MEYERS JR | ON FILE |
| JAMES MICHAEL ANTHONY | ON FILE |
| JAMES MICHAEL CLENDENIN | ON FILE |
| JAMES MICHAEL MARSDEN | ON FILE |
| JAMES MICHAEL PRESSEL | ON FILE |
| JAMES MICHAEL SHAPARD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES MICHAEL YOUNG | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOLDASCHEL | ON FILE |
| JAMES MONDSHINE | ON FILE |
| JAMES MONTICONE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORAN SR | ON FILE |
| JAMES MORRIS | ON FILE |
| JAMES MOSES | ON FILE |
| JAMES MUELLER | ON FILE |
| JAMES MUFFLEY | ON FILE |
| JAMES MULKEEN | ON FILE |
| JAMES MURPHEY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MUSCARNERA | ON FILE |
| JAMES MUTHART | ON FILE |
| JAMES MUYSENBERG | ON FILE |
| JAMES MYERS | ON FILE |
| JAMES NEALOUS | ON FILE |
| JAMES NEITZEL | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NICHOLAS LEDESMA | ON FILE |
| JAMES NILLES | ON FILE |
| JAMES NIXON | ON FILE |
| JAMES NOLAND | ON FILE |
| JAMES ONELUCKYDOG | ON FILE |
| JAMES ONESIMUS JONES | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES PAIGE BAXTER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES PALAZZO | ON FILE |
| JAMES PALKE | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PARADISO | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PATE | ON FILE |
| JAMES PATRICK KELLY | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL NICHOLES | ON FILE |
| JAMES PAVIS | ON FILE |
| JAMES PEACH | ON FILE |
| JAMES PEARO | ON FILE |
| JAMES PECOSKY | ON FILE |
| JAMES PECOUL | ON FILE |
| JAMES PELLOCK | ON FILE |
| JAMES PELTON | ON FILE |
| JAMES PENDERGRASS | ON FILE |
| JAMES PENROD | ON FILE |
| JAMES PERDOMO | ON FILE |
| JAMES PERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETTEY | ON FILE |
| JAMES PHILLIPS | ON FILE |
| JAMES PHONXAYA | ON FILE |
| JAMES PICKRELL | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PITTS | ON FILE |
| JAMES PIVONKA | ON FILE |
| JAMES PLATTEBORZE | ON FILE |
| JAMES POLAND | ON FILE |
| JAMES POSEY | ON FILE |
| JAMES POSTON | ON FILE |
| JAMES POTUCEK | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWERS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES PRATER | ON FILE |
| JAMES PROMISE | ON FILE |
| JAMES PULLMAN | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUINLAN | ON FILE |
| JAMES RAABE | ON FILE |
| JAMES RALEIGH RUTHERFORD | ON FILE |
| JAMES RAMOS | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RAST | ON FILE |
| JAMES RECK | ON FILE |
| JAMES REECE | ON FILE |
| JAMES REID | ON FILE |
| JAMES REINIG | ON FILE |
| JAMES REMY | ON FILE |
| JAMES REPASS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES RICCHIONE | ON FILE |
| JAMES RICHARD JACKMAN | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDSON | ON FILE |
| JAMES RICKERT | ON FILE |
| JAMES RIDEOUT | ON FILE |
| JAMES RINGLE | ON FILE |
| JAMES RIVERS | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES ROBERT CAMERON | ON FILE |
| JAMES ROBERT FERRANTE | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES RONALD HART | ON FILE |
| JAMES ROSAMILIA | ON FILE |
| JAMES ROSE | ON FILE |
| JAMES ROSENTHAL | ON FILE |
| JAMES ROTEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES ROY WILLIAMS | ON FILE |
| JAMES RUDOLPH | ON FILE |
| JAMES RUIZ | ON FILE |
| JAMES RUPPRECHT | ON FILE |
| JAMES RUSCONI | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL MITZ | ON FILE |
| JAMES RUSSELL SMITH | ON FILE |
| JAMES SABORI | ON FILE |
| JAMES SANCHEZ | ON FILE |
| JAMES SANDERS JR | ON FILE |
| JAMES SANDROLINI | ON FILE |
| JAMES SANTOS | ON FILE |
| JAMES SCAGLIONE | ON FILE |
| JAMES SCHANTZ | ON FILE |
| JAMES SCHLICKER | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMIDT | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT ROBERTS | ON FILE |
| JAMES SEALS | ON FILE |
| JAMES SEELEY | ON FILE |
| JAMES SEIDEL | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHEELEY | ON FILE |
| JAMES SHERAR | ON FILE |
| JAMES SHERMAN | ON FILE |
| JAMES SHORT | ON FILE |
| JAMES SHUPPERD | ON FILE |
| JAMES SILVERS | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |
| JAMES SISCO | ON FILE |
| JAMES SKARE | ON FILE |
| JAMES SLOAN | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES SOTO GARCIA | ON FILE |
| JAMES SPECHT | ON FILE |
| JAMES STACEY | ON FILE |
| JAMES STAINSBY | ON FILE |
| JAMES STARK | ON FILE |
| JAMES STEARNS | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STERANKO | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENSON | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STICHTER | ON FILE |
| JAMES STOKER | ON FILE |
| JAMES STORTI | ON FILE |
| JAMES STRADA | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STUDSTILL | ON FILE |
| JAMES SU | ON FILE |
| JAMES SUTLIEF | ON FILE |
| JAMES SWEENEY | ON FILE |
| JAMES SYLVERS | ON FILE |
| JAMES TALKINGTON | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TESTERMAN | ON FILE |
| JAMES THIBERT | ON FILE |
| JAMES THISSE | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS PHILLIPS | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMS | ON FILE |
| JAMES THORNBURGH | ON FILE |
| JAMES THUO | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TORCUATOR | ON FILE |
| JAMES TORREGANO | ON FILE |
| JAMES TRAISTER | ON FILE |
| JAMES TRAMMELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMES TRIMBLE | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSOKAS | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES UKEJU | ON FILE |
| JAMES VAN | ON FILE |
| JAMES VANDEKIEFT | ON FILE |
| JAMES VANDERMARK | ON FILE |
| JAMES VANFECHTMANN | ON FILE |
| JAMES VANHORN | ON FILE |
| JAMES VANLANDINGHAM | ON FILE |
| JAMES VAUGHAN | ON FILE |
| JAMES VENEZIA | ON FILE |
| JAMES VIGGIANI | ON FILE |
| JAMES VILLENA | ON FILE |
| JAMES VIZECKY | ON FILE |
| JAMES VON ALLMEN | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WANEKA | ON FILE |
| JAMES WARREN | ON FILE |
| JAMES WATERBURY | ON FILE |
| JAMES WATSON | ON FILE |
| JAMES WEGELIN | ON FILE |
| JAMES WEILER | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WESTERFIELD | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WIGINTON IV | ON FILE |
| JAMES WILDER | ON FILE |
| JAMES WILKINS | ON FILE |
| JAMES WILKINSON | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM DANZ | ON FILE |



## Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WOLFF | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODWARD WEIS | ON FILE |
| JAMES WOODYARD | ON FILE |
| JAMES WORDEN | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WU | ON FILE |
| JAMES YEN | ON FILE |
| JAMES YERGER | ON FILE |
| JAMES YESKE | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNGBLOOD | ON FILE |
| JAMES YOUNKIN | ON FILE |
| JAMES YURATICH | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZITTING | ON FILE |
| JAMES ZULLO | ON FILE |
| JAMES ZWERS | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMESON BOURG | ON FILE |
| JAMESON FETZER | ON FILE |
| JAMESON JENKINS | ON FILE |
| JAMESON RAZON | ON FILE |
| JAMESON WONG | ON FILE |
| JAMEY BURTON | ON FILE |
| JAMEY DWAYNE HESTERLEE | ON FILE |
| JAMEY MILLER | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMI RIEHM | ON FILE |
| JAMICHAEL JOYNER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMIE ANDERSON | ON FILE |
| JAMIE AULAKH | ON FILE |
| JAMIE BOYER | ON FILE |
| JAMIE BOYKIN | ON FILE |
| JAMIE BRIGGS | ON FILE |
| JAMIE BURDETTE | ON FILE |
| JAMIE CAUPP | ON FILE |
| JAMIE CHAN | ON FILE |
| JAMIE DALE KELSCH | ON FILE |
| JAMIE DARBY | ON FILE |
| JAMIE DAVIDSON | ON FILE |
| JAMIE DECOURSEY | ON FILE |
| JAMIE EDWARDS | ON FILE |
| JAMIE FERRARO | ON FILE |
| JAMIE GOLDFARB | ON FILE |
| JAMIE HARGREAVES | ON FILE |
| JAMIE HARR | ON FILE |
| JAMIE HUNTER | ON FILE |
| JAMIE JAMES BOUDREAUX | ON FILE |
| JAMIE JENKINS | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE KIMBER | ON FILE |
| JAMIE LASLEY | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LIBERATORE | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LYNN MCDANIEL | ON FILE |
| JAMIE MACNEAL | ON FILE |
| JAMIE MANILOFF | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MCARTHUR | ON FILE |
| JAMIE MCCLUSKEY | ON FILE |
| JAMIE NICOLE ZAZO | ON FILE |
| JAMIE PARK | ON FILE |
| JAMIE POLCHIES | ON FILE |
| JAMIE QUANG | ON FILE |
| JAMIE RAUTENBERG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAMIE RENAE JONES | ON FILE |
| JAMIE SULLIVAN | ON FILE |
| JAMIE SWIRTZ | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WNUK | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIELEE SYMES | ON FILE |
| JAMIL LEWIS | ON FILE |
| JAMILA BADOU | ON FILE |
| JAMIN LAFOREST | ON FILE |
| JAMIN SOLENSKY | ON FILE |
| JAMISON CHRISTIAN | ON FILE |
| JAMISON CROSBY | ON FILE |
| JAMISON DOVE | ON FILE |
| JAMISON KATO | ON FILE |
| JAMON LIFSEY | ON FILE |
| JAMOUREE LANGEVINE | ON FILE |
| JAN ADAMS | ON FILE |
| JAN BROSS | ON FILE |
| JAN DEBEVOISE | ON FILE |
| JAN KOCH | ON FILE |
| JAN KOLAJA | ON FILE |
| JAN MICHAEL ECKERT | ON FILE |
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN OWEN | ON FILE |
| JAN PETERS | ON FILE |
| JAN PHILLIP BADIOLA | ON FILE |
| JAN REID | ON FILE |
| JAN SOKOLOVITS | ON FILE |
| JAN STEJSKAL | ON FILE |
| JAN STERZER | ON FILE |
| JAN TREMBLAY | ON FILE |
| JAN VASILE | ON FILE |
| JAN VINCENT GRESZTA | ON FILE |
| JAN YIP | ON FILE |
| JANA BREBURDOVA | ON FILE |
| JANA COOPER | ON FILE |
| JANA DAKE | ON FILE |
| JANA JACKSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JANAE ABRAHAM | ON FILE |
| JANAI CARSON | ON FILE |
| JANAKIRAM KONDURI | ON FILE |
| JANAY CHARLES | ON FILE |
| JANCARLOS ROQUE | ON FILE |
| JANDOUWE VILLINGER | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE APUZZO | ON FILE |
| JANE BUELOW | ON FILE |
| JANE CAVANAUGH | ON FILE |
| JANE CHABANE | ON FILE |
| JANE CLARKE | ON FILE |
| JANE GRIGG | ON FILE |
| JANE HINDERSCHEID | ON FILE |
| JANE JOHLMAN | ON FILE |
| JANE MA | ON FILE |
| JANE MCDANIEL | ON FILE |
| JANE OMARA | ON FILE |
| JANE PARK | ON FILE |
| JANE SKALITZKY | ON FILE |
| JANE STENSTROM | ON FILE |
| JANE THOMAS | ON FILE |
| JANE UKWUANI | ON FILE |
| JANE WARREN | ON FILE |
| JANE YOON | ON FILE |
| JANEK METZNER | ON FILE |
| JANEL ETHYA LAWANI | ON FILE |
| JANENE SIMON | ON FILE |
| JANET BLIEFERNICH | ON FILE |
| JANET CARSON | ON FILE |
| JANET CLINE | ON FILE |
| JANET CRUZ | ON FILE |
| JANET CUNNINGHAM | ON FILE |
| JANET DEWOLF | ON FILE |
| JANET EISAGHOLIAN | ON FILE |
| JANET GERMANY | ON FILE |
| JANET GRESH | ON FILE |
| JANET LEE | ON FILE |
| JANET TRICKEL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JANET TURK | ON FILE |
| JANET VITORIA | ON FILE |
| JANET WANDERSEE | ON FILE |
| JANETH GONZALEZ | ON FILE |
| JANETH PLASCENCIA | ON FILE |
| JANETTA COLEMAN | ON FILE |
| JANETTE ESCALANTE | ON FILE |
| JANETTE MORRA | ON FILE |
| JANEY KAY | ON FILE |
| JANICE BARLOW | ON FILE |
| JANICE CHEN | ON FILE |
| JANICE CRUGNALE-EPPARD | ON FILE |
| JANICE ESCOBAR | ON FILE |
| JANICE FLORES-GIL | ON FILE |
| JANICE FOWLER | ON FILE |
| JANICE KING | ON FILE |
| JANICE LORRAINE HUGHES | ON FILE |
| JANICE MAIRE | ON FILE |
| JANICE MCBRIDE | ON FILE |
| JANICE MILO | ON FILE |
| JANICE MIZUNO | ON FILE |
| JANICE RE | ON FILE |
| JANICE STROUD | ON FILE |
| JANICE WATSON | ON FILE |
| JANIECE CROSBY | ON FILE |
| JANIECE SARDUY | ON FILE |
| JANIS LINN HEITMAN MARCHANT | ON FILE |
| JANN R DELKER | ON FILE |
| JANN VALLE | ON FILE |
| JANNA ITES | ON FILE |
| JANNA ORTIZ | ON FILE |
| JANNA TAYLOR | ON FILE |
| JANNETT ALLISON | ON FILE |
| JANNIK EISENLOHR | ON FILE |
| JANSSEN TROYER | ON FILE |
| JANUARY COLLINS | ON FILE |
| JANUARY ROBBINS | ON FILE |
| JANUEL ESPINAL | ON FILE |
| JAQUAN DANIEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAQUAY DAVIS | ON FILE |
| JAQUELINE GONZALEZ | ON FILE |
| JAQUELINE KEEL | ON FILE |
| JAQUIES JAQUAN MCNEILL | ON FILE |
| JAQUIMA TEAMER | ON FILE |
| JARAD COLEMAN | ON FILE |
| JARAD SELNER | ON FILE |
| JARAS RASHAD FUNDERBURG | ON FILE |
| JARAY SYRING | ON FILE |
| JARCEE KAMARA | ON FILE |
| JAREB HICE | ON FILE |
| JARED ACKERMAN | ON FILE |
| JARED ALDAN | ON FILE |
| JARED ALEXANDER | ON FILE |
| JARED ANDERSEN | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDRZEJEWSKI | ON FILE |
| JARED ATKINS | ON FILE |
| JARED BALIUS | ON FILE |
| JARED BATCHELOR | ON FILE |
| JARED BEARD | ON FILE |
| JARED BONDS | ON FILE |
| JARED BOOKER | ON FILE |
| JARED BRANDOLPH | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWNER | ON FILE |
| JARED BRUCE | ON FILE |
| JARED BRUNK | ON FILE |
| JARED BUCKLEY | ON FILE |
| JARED BURKE | ON FILE |
| JARED BURNETT | ON FILE |
| JARED CANNON | ON FILE |
| JARED CHANDLER | ON FILE |
| JARED CHARLES SPENST | ON FILE |
| JARED CHRISTENSEN | ON FILE |
| JARED CLARK | ON FILE |
| JARED CLARK | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JARED CLARK SCANLAN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COLLARD | ON FILE |
| JARED COOPER | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED DEFRAIN | ON FILE |
| JARED DELIN | ON FILE |
| JARED DIAMOND | ON FILE |
| JARED DICKINSON | ON FILE |
| JARED DIXON | ON FILE |
| JARED DODGE | ON FILE |
| JARED DONZE | ON FILE |
| JARED DUGGAN | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED FAIN | ON FILE |
| JARED FARINO | ON FILE |
| JARED FEISTEL | ON FILE |
| JARED FLORES | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FUR | ON FILE |
| JARED GOLDSTEIN | ON FILE |
| JARED GOODMAN | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREENBERG | ON FILE |
| JARED H CONDIE | ON FILE |
| JARED HANNAN | ON FILE |
| JARED HEATH ABLON | ON FILE |
| JARED HERSCHEL SCHLAR | ON FILE |
| JARED HINES | ON FILE |
| JARED IVEY | ON FILE |
| JARED JASMER | ON FILE |
| JARED JEFFERY IHRY | ON FILE |
| JARED JOHN | ON FILE |
| JARED JOINER | ON FILE |
| JARED JONES | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED KAHN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JARED KALISH | ON FILE |
| JARED KEELEY | ON FILE |
| JARED LA PLANTE | ON FILE |
| JARED LANE | ON FILE |
| JARED LINDSEY | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LORENZO SANCHEZ | ON FILE |
| JARED LOWE | ON FILE |
| JARED LUNGREN | ON FILE |
| JARED MACKEY | ON FILE |
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MARK SMITH | ON FILE |
| JARED MASON | ON FILE |
| JARED MATHIASON | ON FILE |
| JARED MATTERN | ON FILE |
| JARED MCCALLISTER | ON FILE |
| JARED MESHEY | ON FILE |
| JARED METZGER | ON FILE |
| JARED NARUM | ON FILE |
| JARED NELSON | ON FILE |
| JARED NELSON | ON FILE |
| JARED NETTLES | ON FILE |
| JARED NIESE | ON FILE |
| JARED NUNEZ | ON FILE |
| JARED OLSON | ON FILE |
| JARED OTTO | ON FILE |
| JARED PADILLA | ON FILE |
| JARED PARKS | ON FILE |
| JARED PARSLEY | ON FILE |
| JARED PATRICK DECKER | ON FILE |
| JARED PEACOCK | ON FILE |
| JARED PEARSON | ON FILE |
| JARED PETERSON | ON FILE |
| JARED PICON | ON FILE |
| JARED PILCHER | ON FILE |
| JARED PLOTTS | ON FILE |
| JARED POVEY | ON FILE |
| JARED PRATT | ON FILE |
| JARED REISMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JARED RICE | ON FILE |
| JARED ROBITAILLE | ON FILE |
| JARED ROOT | ON FILE |
| JARED ROSEN | ON FILE |
| JARED SATO | ON FILE |
| JARED SCOTT FREILICH | ON FILE |
| JARED SEEGMILLER | ON FILE |
| JARED SELEWSKI | ON FILE |
| JARED SIOK | ON FILE |
| JARED SOBCZAK | ON FILE |
| JARED SOLITO | ON FILE |
| JARED STAUFFER | ON FILE |
| JARED STEFFES | ON FILE |
| JARED STENGER | ON FILE |
| JARED SUTHERLAND | ON FILE |
| JARED SVITES | ON FILE |
| JARED TELECKY | ON FILE |
| JARED THOMAS | ON FILE |
| JARED TILLFORD | ON FILE |
| JARED TRELLA | ON FILE |
| JARED TRINE | ON FILE |
| JARED TYLER | ON FILE |
| JARED VANDENBERG | ON FILE |
| JARED VARGOCKO | ON FILE |
| JARED VERDIALEZ | ON FILE |
| JARED WADE | ON FILE |
| JARED WAINSCOTT | ON FILE |
| JARED WEICHERS | ON FILE |
| JARED WELCH | ON FILE |
| JARED WESTBERG | ON FILE |
| JARED WEYER | ON FILE |
| JARED WILEY FORRESTER BROUGHTON | ON FILE |
| JARED WINGER | ON FILE |
| JARED WIPF | ON FILE |
| JARED WIPF | ON FILE |
| JARED WOLFF | ON FILE |
| JARED WOOLWORTH | ON FILE |
| JARED WRIGHT | ON FILE |
| JARED YOUNG | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAREK FERNANDEZ | ON FILE |
| JAREK HILGERS | ON FILE |
| JAREK KRAM | ON FILE |
| JARELL CORLEY | ON FILE |
| JARELL HOLLAND | ON FILE |
| JAREMEY MILLER | ON FILE |
| JAREN JOHNSON | ON FILE |
| JAREN THOMAS WESTBROOK | ON FILE |
| JAREN WHITE | ON FILE |
| JARETT WILLIAM THOMAS | ON FILE |
| JARIAH JOEL BALDWIN | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIUS HARALSON | ON FILE |
| JARLAITH STRINGER | ON FILE |
| JAROD BAKER | ON FILE |
| JAROD BROWN | ON FILE |
| JARON BOGE | ON FILE |
| JARON DEMING | ON FILE |
| JARON FLEMING | ON FILE |
| JARON MOORE | ON FILE |
| JARON SHOPTAUGH | ON FILE |
| JAROSLAW DRAG | ON FILE |
| JARQUILLE BYRD | ON FILE |
| JARRAD SMITH | ON FILE |
| JARRED GEORGE | ON FILE |
| JARRED GRABER | ON FILE |
| JARRED SNEDEKER | ON FILE |
| JARREN KERSEY | ON FILE |
| JARREN SMITH | ON FILE |
| JARRET CHOY | ON FILE |
| JARRET CORNISH | ON FILE |
| JARRET PORTER | ON FILE |
| JARRETT CARTER | ON FILE |
| JARRETT COTTON | ON FILE |
| JARRETT COURTNAY | ON FILE |
| JARRETT HEUBUSCH | ON FILE |
| JARRETT JARVIS | ON FILE |
| JARRETT KILLPACK | ON FILE |
| JARRETT KNIGHT | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JARRETT MOEHN | ON FILE |
| JARRETT NULL | ON FILE |
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT SCHUETZ | ON FILE |
| JARRETT VICK | ON FILE |
| JARRETT WEITKNECHT | ON FILE |
| JARROD ANDERSON | ON FILE |
| JARROD BELLMORE | ON FILE |
| JARROD BRUNER | ON FILE |
| JARROD CHAD SHAVER | ON FILE |
| JARROD DOTHAGE | ON FILE |
| JARROD DUMOND | ON FILE |
| JARROD EASTERLING | ON FILE |
| JARROD FERREIRA | ON FILE |
| JARROD GIBSON | ON FILE |
| JARROD GOETZ | ON FILE |
| JARROD HARVEY | ON FILE |
| JARROD NAESSENS | ON FILE |
| JARROD ONGCHANGCO | ON FILE |
| JARROD PETERS | ON FILE |
| JARROD RATHBUN | ON FILE |
| JARROD VINCENT | ON FILE |
| JARRON KORETZ | ON FILE |
| JARRON MARCHETTI | ON FILE |
| JARRON SORRELL | ON FILE |
| JARRYD WANNENBURG | ON FILE |
| JARRYN GRIMES | ON FILE |
| JARUM BOYER | ON FILE |
| JARVEY MAPALO | ON FILE |
| JARVIS MOORE | ON FILE |
| JARVIS ROBERTSON | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JAS GILGAMESH | ON FILE |
| JAS WASS | ON FILE |
| JASARI KIDD | ON FILE |
| JASDEEP SIDHU | ON FILE |
| JASE KEPLINGER | ON FILE |
| JASEN MOORE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASEN RODRIGUEZ | ON FILE |
| JASEN SCHNEIDER | ON FILE |
| JASEN SUTHERLAND | ON FILE |
| JASEN SZEKELY | ON FILE |
| JASEN VANNIEUWENHOVEN | ON FILE |
| JASEY JONES | ON FILE |
| JASEY MEYER | ON FILE |
| JASH PATEL | ON FILE |
| JASHNEEL SINGH | ON FILE |
| JASHUA AQUINO | ON FILE |
| JASHUA VARGAS | ON FILE |
| JASHWANT PALLEPOGU | ON FILE |
| JASIEL DE ARMAS | ON FILE |
| JASIM UDDIN | ON FILE |
| JASIR ADEYEMI | ON FILE |
| JASKIRAT DHAMI | ON FILE |
| JASLEEN KAUR | ON FILE |
| JASLINE ROSS | ON FILE |
| JASLINE ZAPATA | ON FILE |
| JASLYN BAGGS | ON FILE |
| JASMIN MEHIC | ON FILE |
| JASMIN POSADAS | ON FILE |
| JASMIN ZEHIC | ON FILE |
| JASMINE CASON | ON FILE |
| JASMINE CHILDREY | ON FILE |
| JASMINE DEOL | ON FILE |
| JASMINE GAINES | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HSIEH | ON FILE |
| JASMINE HUBBARD | ON FILE |
| JASMINE HUERTA LARA | ON FILE |
| JASMINE JILES | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LI | ON FILE |
| JASMINE RIVERA | ON FILE |
| JASMINE SEGOVIA | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE T WHITE | ON FILE |
| JASMINE VALLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASMINE WEBB | ON FILE |
| JASON A SEYMOUR | ON FILE |
| JASON A SMITH DC PA | ON FILE |
| JASON AARON COURTOIS | ON FILE |
| JASON ABREU | ON FILE |
| JASON ACKERMAN | ON FILE |
| JASON ADAM CHARLES | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADEKOYA | ON FILE |
| JASON ADKINS | ON FILE |
| JASON AGUNDEZ | ON FILE |
| JASON AKINS | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDRE | ON FILE |
| JASON ALLEN AUSTIN | ON FILE |
| JASON ALLISON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTKOWIAK | ON FILE |
| JASON ARANA | ON FILE |
| JASON ARCHER | ON FILE |
| JASON ARENS | ON FILE |
| JASON ARNDT | ON FILE |
| JASON ARNETT | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ASHEBURY | ON FILE |
| JASON ASHER | ON FILE |
| JASON ATCHLEY | ON FILE |
| JASON AXEL MERTZ | ON FILE |
| JASON BACHMAN | ON FILE |
| JASON BANICH | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARRERA | ON FILE |
| JASON BARRON | ON FILE |
| JASON BARTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JASON BASSETT | ON FILE |
| JASON BATT | ON FILE |
| JASON BAUER | ON FILE |
| JASON BAXTER | ON FILE |
| JASON BEEDLE | ON FILE |
| JASON BELLAMY | ON FILE |
| JASON BELLEFEUILLE | ON FILE |
| JASON BENZEL | ON FILE |
| JASON BERNER | ON FILE |
| JASON BERTICEVICH | ON FILE |
| JASON BILTZ | ON FILE |
| JASON BIRKL | ON FILE |
| JASON BIRMINGHAM | ON FILE |
| JASON BLACK-JOSEPH | ON FILE |
| JASON BLAKELY | ON FILE |
| JASON BOGDAN | ON FILE |
| JASON BOLES | ON FILE |
| JASON BOLZAU | ON FILE |
| JASON BRABANT | ON FILE |
| JASON BREEDLOVE | ON FILE |
| JASON BRENNER | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRUDIE | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BUCKLER | ON FILE |
| JASON BUI | ON FILE |
| JASON BURCH | ON FILE |
| JASON C BARGER | ON FILE |
| JASON CABRERA | ON FILE |
| JASON CAMACHO | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CAREY | ON FILE |
| JASON CARNEY | ON FILE |
| JASON CATALANOTTO | ON FILE |
| JASON CATO | ON FILE |
| JASON CAUDLE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON CHAMBLISS | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEVOYA | ON FILE |
| JASON CHIARULLI | ON FILE |
| JASON CHRISTIAN TEAL | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHUNN | ON FILE |
| JASON CLAPROTH | ON FILE |
| JASON CLARK | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COOK | ON FILE |
| JASON COOPER | ON FILE |
| JASON COSTANZA | ON FILE |
| JASON COVERT | ON FILE |
| JASON COX | ON FILE |
| JASON CRAIG | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRIBBS | ON FILE |
| JASON CROCKETT | ON FILE |
| JASON CROFT | ON FILE |
| JASON CURTIS | ON FILE |
| JASON CURTIS | ON FILE |
| JASON D MCCLEAN | ON FILE |
| JASON DALTON | ON FILE |
| JASON DANIEL GREER | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAZLEY | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEATHERAGE | ON FILE |
| JASON DELAGRANGE | ON FILE |
| JASON DEMAYO | ON FILE |
| JASON DENNIS LA BOSSIERE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON DIGGES | ON FILE |
| JASON DILLON | ON FILE |
| JASON DOAN | ON FILE |
| JASON DOHERTY | ON FILE |
| JASON DON TRUDEAU | ON FILE |
| JASON DONAIRES | ON FILE |
| JASON DONALDSON | ON FILE |
| JASON DORSEY | ON FILE |
| JASON DORTON | ON FILE |
| JASON DOS SANTOS | ON FILE |
| JASON DOWNEY | ON FILE |
| JASON DUECKER | ON FILE |
| JASON DUNAND | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUPRAS | ON FILE |
| JASON DYER | ON FILE |
| JASON E FONE | ON FILE |
| JASON EAGLE | ON FILE |
| JASON EAGLESON | ON FILE |
| JASON EASTWOOD | ON FILE |
| JASON ECKLES | ON FILE |
| JASON EDWARDS | ON FILE |
| JASON ENSIGN | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC MARCHANT | ON FILE |
| JASON ESTLE RICE | ON FILE |
| JASON EVERETT | ON FILE |
| JASON FAHEY | ON FILE |
| JASON FALLIS | ON FILE |
| JASON FARKAS | ON FILE |
| JASON FEINGERTS | ON FILE |
| JASON FERLIANTO | ON FILE |
| JASON FIGUERAS | ON FILE |
| JASON FLANDERMEYER | ON FILE |
| JASON FLATT | ON FILE |
| JASON FORTIER | ON FILE |
| JASON FOWLER | ON FILE |
| JASON FOX | ON FILE |
| JASON FRANCIS | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON FRANCIS | ON FILE |
| JASON FRANK | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FRANZONE | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FREIER | ON FILE |
| JASON FRIEDMAN | ON FILE |
| JASON FRYAR | ON FILE |
| JASON FUKUMOTO | ON FILE |
| JASON FULLMER | ON FILE |
| JASON FUNG | ON FILE |
| JASON GALVEZ | ON FILE |
| JASON GANN | ON FILE |
| JASON GARLAND | ON FILE |
| JASON GARTON | ON FILE |
| JASON GILBERT | ON FILE |
| JASON GILBRECH | ON FILE |
| JASON GILES | ON FILE |
| JASON GLENNON KLENKE | ON FILE |
| JASON GOACHER | ON FILE |
| JASON GOIN | ON FILE |
| JASON GOKEI | ON FILE |
| JASON GONCALO | ON FILE |
| JASON GONCALVES | ON FILE |
| JASON GOODFELLOW | ON FILE |
| JASON GORDER | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GOSNELL | ON FILE |
| JASON GOULDING | ON FILE |
| JASON GRAFF | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRANDA | ON FILE |
| JASON GRAY | ON FILE |
| JASON GREENBAUM | ON FILE |
| JASON GREENBERG | ON FILE |
| JASON GRILLO | ON FILE |
| JASON GRISSOM | ON FILE |
| JASON GRISSOM | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JASON GRUNSTRA | ON FILE |
| JASON GUINN | ON FILE |
| JASON GULAS | ON FILE |
| JASON HAEFS | ON FILE |
| JASON HAHN | ON FILE |
| JASON HALDEMAN | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HANA | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HARR | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARSH | ON FILE |
| JASON HART | ON FILE |
| JASON HARTRAMPF | ON FILE |
| JASON HAUG | ON FILE |
| JASON HEADY | ON FILE |
| JASON HEMMINGSEN | ON FILE |
| JASON HENDLEY | ON FILE |
| JASON HENRY PLIMPTON | ON FILE |
| JASON HERNE | ON FILE |
| JASON HERTEL | ON FILE |
| JASON HEWITT | ON FILE |
| JASON HIGHTMAN | ON FILE |
| JASON HILL | ON FILE |
| JASON HINZE | ON FILE |
| JASON HOANG | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HONEA | ON FILE |
| JASON HORNUNG | ON FILE |
| JASON HOWARD | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGO | ON FILE |
| JASON HUNSUCKER | ON FILE |
| JASON HUPE | ON FILE |
| JASON HUSLIN | ON FILE |
| JASON IANNANTUONI | ON FILE |
| JASON IRVINE | ON FILE |
| JASON J BOEBINGER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JASON JAKARY | ON FILE |
| JASON JANG | ON FILE |
| JASON JARVIS | ON FILE |
| JASON JAVA | ON FILE |
| JASON JAWORSKI | ON FILE |
| JASON JENKINS | ON FILE |
| JASON JENNINGS | ON FILE |
| JASON JOHN TRAMBLEY | ON FILE |
| JASON JOHNDROW | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JONES | ON FILE |
| JASON JORDAN | ON FILE |
| JASON JOSEPH | ON FILE |
| JASON JOSEPH GRAVES | ON FILE |
| JASON JOSHUA ROSLINDA | ON FILE |
| JASON JURADO | ON FILE |
| JASON KAJFASZ | ON FILE |
| JASON KAJITA | ON FILE |
| JASON KASHIWAI | ON FILE |
| JASON KAUTZ | ON FILE |
| JASON KELLEY | ON FILE |
| JASON KELLNER | ON FILE |
| JASON KEMMER | ON FILE |
| JASON KENNEMER | ON FILE |
| JASON KEPNER | ON FILE |
| JASON KERCE | ON FILE |
| JASON KERSEY | ON FILE |
| JASON KESSLER | ON FILE |
| JASON KHUONG | ON FILE |
| JASON KING | ON FILE |
| JASON KINNY | ON FILE |
| JASON KIZIAH | ON FILE |
| JASON KLEFFMAN | ON FILE |
| JASON KLINE | ON FILE |
| JASON KOBRYA | ON FILE |
| JASON KOHN | ON FILE |
| JASON KOLFLAT | ON FILE |
| JASON KRAUSE | ON FILE |
| JASON KRIS NEBEKER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON KRUEGER | ON FILE |
| JASON KRUK | ON FILE |
| JASON KURTZ | ON FILE |
| JASON KUSOWSKI | ON FILE |
| JASON KUSUMA | ON FILE |
| JASON L. HENDREN | ON FILE |
| JASON LABAYOG | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON LALK | ON FILE |
| JASON LAMMERT | ON FILE |
| JASON LANGFORD | ON FILE |
| JASON LANGTRY | ON FILE |
| JASON LANNING | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LASRY | ON FILE |
| JASON LE | ON FILE |
| JASON LEE BEACH | ON FILE |
| JASON LEE BYRNS | ON FILE |
| JASON LEE GIBSON | ON FILE |
| JASON LEE LAO | ON FILE |
| JASON LEE SCHLEPP | ON FILE |
| JASON LEE STUTZMAN | ON FILE |
| JASON LEECH | ON FILE |
| JASON LEHOSKY | ON FILE |
| JASON LENG | ON FILE |
| JASON LENING | ON FILE |
| JASON LIEBER | ON FILE |
| JASON LINTON | ON FILE |
| JASON LOO | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOUER | ON FILE |
| JASON LU | ON FILE |
| JASON LUCRE | ON FILE |
| JASON LUMAQUE | ON FILE |
| JASON LUNAU | ON FILE |
| JASON LUO | ON FILE |
| JASON LUTHER | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON LUTZ | ON FILE |
| JASON MACK | ON FILE |
| JASON MACKENDRICK | ON FILE |
| JASON MADRID | ON FILE |
| JASON MALDONADO | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTZ | ON FILE |
| JASON MARVEL | ON FILE |
| JASON MASON | ON FILE |
| JASON MATTHEW BROWNLEE | ON FILE |
| JASON MATTHEW HOOVER | ON FILE |
| JASON MATTILA | ON FILE |
| JASON MATUNDURA | ON FILE |
| JASON MATUSZEWSKI | ON FILE |
| JASON MAXFIELD | ON FILE |
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAYER | ON FILE |
| JASON MAYFIELD | ON FILE |
| JASON MAZAR-KELLY | ON FILE |
| JASON MCANDREW | ON FILE |
| JASON MCCARTHY | ON FILE |
| JASON MCDANIEL | ON FILE |
| JASON MCGOVERN | ON FILE |
| JASON MCMICHAEL | ON FILE |
| JASON MCPHAIL | ON FILE |
| JASON MEEUWEN | ON FILE |
| JASON MEIJERS | ON FILE |
| JASON MELTZER | ON FILE |
| JASON MENARD | ON FILE |
| JASON MEYER | ON FILE |
| JASON MICHAEL BEAVER | ON FILE |
| JASON MICHAEL BONSALL | ON FILE |
| JASON MILAM | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON MILLER | ON FILE |
| JASON MILORD | ON FILE |
| JASON MILTON | ON FILE |
| JASON MONINGER | ON FILE |
| JASON MOORE | ON FILE |
| JASON MORALES | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MORO | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MUTCHLER | ON FILE |
| JASON MYERS | ON FILE |
| JASON NAHORNEY | ON FILE |
| JASON NAKAFUJI | ON FILE |
| JASON NELSON CORDERO | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NICHOLAS REPCHAK | ON FILE |
| JASON NIEVES | ON FILE |
| JASON NITZSCHE | ON FILE |
| JASON NUGENT | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON ODELL | ON FILE |
| JASON OJEDA | ON FILE |
| JASON OLIVER | ON FILE |
| JASON OMALLEY | ON FILE |
| JASON ORNELAS FALCON | ON FILE |
| JASON OVERALL | ON FILE |
| JASON OVERTON | ON FILE |
| JASON OWENS | ON FILE |
| JASON PALOMINO | ON FILE |
| JASON PANICK | ON FILE |
| JASON PANTULIANO | ON FILE |
| JASON PAPP | ON FILE |
| JASON PARKS | ON FILE |
| JASON PARKS | ON FILE |
| JASON PATTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON PAVELKA | ON FILE |
| JASON PEABODY JR | ON FILE |
| JASON PENNEY | ON FILE |
| JASON PERKINS | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERUBA | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETERSON | ON FILE |
| JASON PETTIT | ON FILE |
| JASON PHILLIP LUGO | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PICKETT | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PISKORSKI | ON FILE |
| JASON PLUCINAK | ON FILE |
| JASON POFFENBERGER | ON FILE |
| JASON PORTER | ON FILE |
| JASON POWELL | ON FILE |
| JASON PRESCOTT | ON FILE |
| JASON PRIMAK | ON FILE |
| JASON PRITZ | ON FILE |
| JASON PROSEN | ON FILE |
| JASON PRUITT | ON FILE |
| JASON PUAC | ON FILE |
| JASON PUGLIANO | ON FILE |
| JASON PURDY | ON FILE |
| JASON QUIROGA | ON FILE |
| JASON R COHEN | ON FILE |
| JASON R MEYER | ON FILE |
| JASON RACELA | ON FILE |
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAKOCI | ON FILE |
| JASON RANDALL THORNSBERRY | ON FILE |
| JASON RAYBURN | ON FILE |
| JASON REDERSTORF | ON FILE |
| JASON REDWINE | ON FILE |
| JASON REEDER | ON FILE |
| JASON REEVES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON REINART | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON RHEE | ON FILE |
| JASON RICHARD ROKEACH | ON FILE |
| JASON RICHARDS | ON FILE |
| JASON RICKMAN | ON FILE |
| JASON RIDEOUT | ON FILE |
| JASON RIVERA | ON FILE |
| JASON RIZZI | ON FILE |
| JASON ROACH | ON FILE |
| JASON ROBBINS | ON FILE |
| JASON ROBERT | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON RODGER PARPART | ON FILE |
| JASON RODGERS | ON FILE |
| JASON ROLD | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROPETER | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSSO | ON FILE |
| JASON ROTH | ON FILE |
| JASON RUSAKOWICZ | ON FILE |
| JASON SALPAS | ON FILE |
| JASON SAMFIELD | ON FILE |
| JASON SAMUELS | ON FILE |
| JASON SANDERS | ON FILE |
| JASON SANDFORD SUGARMAN | ON FILE |
| JASON SANDOVAL | ON FILE |
| JASON SANTOS | ON FILE |
| JASON SAUL LOVEMAN | ON FILE |
| JASON SAVOY | ON FILE |
| JASON SCANLON | ON FILE |
| JASON SCHEIB | ON FILE |
| JASON SCHELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON SCHNITTKER | ON FILE |
| JASON SCHULTZ | ON FILE |
| JASON SCIABICA | ON FILE |
| JASON SCOTT CHRISTMAS | ON FILE |
| JASON SCOTT OTTINGER | ON FILE |
| JASON SEDGWICK | ON FILE |
| JASON SEDLACK | ON FILE |
| JASON SHEELER | ON FILE |
| JASON SHEFFIELD | ON FILE |
| JASON SIMON | ON FILE |
| JASON SIMONSON | ON FILE |
| JASON SIMS | ON FILE |
| JASON SIPULT | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SORIANO | ON FILE |
| JASON SOTO | ON FILE |
| JASON SOUTHALL | ON FILE |
| JASON SPAINHOUR | ON FILE |
| JASON SPEED | ON FILE |
| JASON SPENCER | ON FILE |
| JASON SPONSLER | ON FILE |
| JASON SPRECHER | ON FILE |
| JASON STALLARD | ON FILE |
| JASON STAMBAUGH | ON FILE |
| JASON STEIN | ON FILE |
| JASON STELLEY | ON FILE |
| JASON STEVENS | ON FILE |
| JASON STEWART | ON FILE |
| JASON STONE | ON FILE |
| JASON STRACHAN | ON FILE |
| JASON STUMP | ON FILE |
| JASON SUGITA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON SURMILLON | ON FILE |
| JASON SUTA | ON FILE |
| JASON SWAN | ON FILE |
| JASON SWART | ON FILE |
| JASON TELLIER | ON FILE |
| JASON TEMPLE | ON FILE |
| JASON THOMAS KING | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON TIKSON | ON FILE |
| JASON TOLLEY | ON FILE |
| JASON TOMPKINS | ON FILE |
| JASON TOWNSEND | ON FILE |
| JASON TRAN | ON FILE |
| JASON TREGGIARI | ON FILE |
| JASON TRONCOSO | ON FILE |
| JASON TUNSTALL | ON FILE |
| JASON TURNER | ON FILE |
| JASON TWIGG | ON FILE |
| JASON UDOM | ON FILE |
| JASON UMBERGER | ON FILE |
| JASON VALENTINE | ON FILE |
| JASON VAN DUYN | ON FILE |
| JASON WALDECK | ON FILE |
| JASON WALESH | ON FILE |
| JASON WALSH | ON FILE |
| JASON WARD | ON FILE |
| JASON WARDEN | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATSON | ON FILE |
| JASON WATTS | ON FILE |
| JASON WAUFLE | ON FILE |
| JASON WAYNE SHARP | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEIL | ON FILE |
| JASON WEISBERGER | ON FILE |
| JASON WHARTON | ON FILE |
| JASON WHITE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASON WHITEWING | ON FILE |
| JASON WHITMAN | ON FILE |
| JASON WHITMORE | ON FILE |
| JASON WILKINS | ON FILE |
| JASON WILLIAM TILLETT | ON FILE |
| JASON WILSON | ON FILE |
| JASON WISE | ON FILE |
| JASON WOLBERT | ON FILE |
| JASON WOLSKE | ON FILE |
| JASON WONG | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOOLDRIDGE | ON FILE |
| JASON WROBLE | ON FILE |
| JASON WYNNE | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNGLOVE | ON FILE |
| JASON YU | ON FILE |
| JASON YUDISKAS | ON FILE |
| JASON ZACHARY LIVEZEY | ON FILE |
| JASON ZEAGER | ON FILE |
| JASPER CORSO | ON FILE |
| JASPER DAVEY | ON FILE |
| JASPER PRICE | ON FILE |
| JASPER SHIVERS | ON FILE |
| JASPER SUGGS | ON FILE |
| JASPER THOUE | ON FILE |
| JASPREET ARORA | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASSON SERVANTES | ON FILE |
| JASUN WATSUN | ON FILE |
| JATIN DESAI | ON FILE |
| JATIN PATEL | ON FILE |
| JAUNE WORRELL | ON FILE |
| JAVAN LYN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAVAN ROUNDTREE | ON FILE |
| JAVARIS TEMPLE | ON FILE |
| JAVED SAHADAT | ON FILE |
| JAVI RAMIREZ | ON FILE |
| JAVI SARCAR | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER AGUIRRE | ON FILE |
| JAVIER ALBERT GONZALEZ | ON FILE |
| JAVIER ARREAZOLA | ON FILE |
| JAVIER ARROYO | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARRAZA | ON FILE |
| JAVIER BARRETO | ON FILE |
| JAVIER BEJARANO | ON FILE |
| JAVIER CARBAJAL | ON FILE |
| JAVIER CERDAS | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CORAL | ON FILE |
| JAVIER CRUZ | ON FILE |
| JAVIER CUETO RAMOS | ON FILE |
| JAVIER ESQUIVEL | ON FILE |
| JAVIER ESTRELLA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GUAMAN | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HORACIO GUERRA | ON FILE |
| JAVIER JENSEN | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOVERDE | ON FILE |
| JAVIER MARCOS | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MERCADO | ON FILE |
| JAVIER MOLINA | ON FILE |
| JAVIER MOLINET | ON FILE |
| JAVIER PEDROZA | ON FILE |
| JAVIER PINEYRO | ON FILE |
| JAVIER QUEZADACAVAZOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAVIER RAMOS | ON FILE |
| JAVIER ROCHA | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER ROJAS | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER TREJO | ON FILE |
| JAVIER TREJOS | ON FILE |
| JAVIER VEGA | ON FILE |
| JAVIER VIDRIO | ON FILE |
| JAVIER VILLASENOR | ON FILE |
| JAVIER ZAVALA | ON FILE |
| JAVIER ZAYAS | ON FILE |
| JAVIN TYLER PAOLI | ON FILE |
| JAVIS GARCIA | ON FILE |
| JAVOIL WAY | ON FILE |
| JAVON ALLEN | ON FILE |
| JAVON BABB | ON FILE |
| JAVON BOLDEN | ON FILE |
| JAVON DEYON | ON FILE |
| JAVON DIXON | ON FILE |
| JAVON GILBERT | ON FILE |
| JAVON WELLS | ON FILE |
| JAWAN DANTE PATTERSON | ON FILE |
| JAWAN SIMPSON | ON FILE |
| JAWAUN ABSTON | ON FILE |
| JAWON YOO | ON FILE |
| JAXON REEVES | ON FILE |
| JAY ALABASTER | ON FILE |
| JAY ALDRIDGE | ON FILE |
| JAY ALLEN | ON FILE |
| JAY BABLA | ON FILE |
| JAY BIRBZ | ON FILE |
| JAY BIRCHMEIER | ON FILE |
| JAY BRADLEY | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY CAMBERN | ON FILE |
| JAY CHAND | ON FILE |
| JAY CHU | ON FILE |
| JAY COULBOURNE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAY FREEMAN | ON FILE |
| JAY FRIEDRICHS | ON FILE |
| JAY HILDRETH | ON FILE |
| JAY HOCKMAN | ON FILE |
| JAY HOVEY | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY KEDIA | ON FILE |
| JAY KING | ON FILE |
| JAY LARA | ON FILE |
| JAY LEE | ON FILE |
| JAY LUNA | ON FILE |
| JAY LUNDAHL | ON FILE |
| JAY MAAKESTAD | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MITTERER | ON FILE |
| JAY MORGAN | ON FILE |
| JAY MORRIS | ON FILE |
| JAY NARENDRA MANTRI | ON FILE |
| JAY NOH | ON FILE |
| JAY ONGCHANGCO | ON FILE |
| JAY PATEL | ON FILE |
| JAY PEAK | ON FILE |
| JAY PIPER | ON FILE |
| JAY QUANTUM | ON FILE |
| JAY REES | ON FILE |
| JAY ROSS | ON FILE |
| JAY RUSK | ON FILE |
| JAY SCHNEIDER | ON FILE |
| JAY SCHULMAN | ON FILE |
| JAY SEALS | ON FILE |
| JAY SELBY | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SNELLING | ON FILE |
| JAY TAPADIYA | ON FILE |
| JAY THAKORE | ON FILE |
| JAY TORAN | ON FILE |
| JAY VAN DAM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAY VENABLE | ON FILE |
| JAY WANG | ON FILE |
| JAY WAYNE ALBERTSON | ON FILE |
| JAY WEALCATCH | ON FILE |
| JAYA BURGESS | ON FILE |
| JAYA HURD | ON FILE |
| JAYCE MISKEL | ON FILE |
| JAYCIE JONES | ON FILE |
| JAYDALYS MARIE ARROYO | ON FILE |
| JAYDEN BROWN | ON FILE |
| JAYDEN JENKINS | ON FILE |
| JAYDEN STEWART | ON FILE |
| JAYDEN STOKES | ON FILE |
| JAYDIN WOOLUM | ON FILE |
| JAYDON CHRISTENSEN | ON FILE |
| JAYDON HARRIS | ON FILE |
| JAYDON JOHNSTON | ON FILE |
| JAYE SEAN THOMPSON | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH SHEWAKRAMANI | ON FILE |
| JAYJAY WEIMER | ON FILE |
| JAYLA ABREU | ON FILE |
| JAYLAH MARTIN | ON FILE |
| JAYLAN MELEROWICZ | ON FILE |
| JAYLEN AERY | ON FILE |
| JAYLEN KEY | ON FILE |
| JAYLEN RHONEY | ON FILE |
| JAYLENE CABA | ON FILE |
| JAYLON SIMS | ON FILE |
| JAYMA STRONG | ON FILE |
| JAYME ARMSTRONG | ON FILE |
| JAYMI BATY | ON FILE |
| JAYNE BETTS | ON FILE |
| JAYNE BODELL | ON FILE |
| JAYNE LIPKOVICH | ON FILE |
| JAYSHAUN MONTEIRO | ON FILE |
| JAYSON ACORDA | ON FILE |
| JAYSON ARCEO | ON FILE |
| JAYSON CHEN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JAYSON CHRISTENSON | ON FILE |
| JAYSON CLAY | ON FILE |
| JAYSON GREEN | ON FILE |
| JAYSON HARRIS | ON FILE |
| JAYSON JONES | ON FILE |
| JAYSON JONES | ON FILE |
| JAYSON MARKHAM | ON FILE |
| JAYSON MCCAULIFF | ON FILE |
| JAYSON PAUL | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON QUINTAS | ON FILE |
| JAYSON RODRIGUEZ | ON FILE |
| JAYSON SCHUBBE | ON FILE |
| JAYSON STJUSTE | ON FILE |
| JAYSON STOLLEY | ON FILE |
| JAYSON TATE | ON FILE |
| JAYVAUN YOUNG | ON FILE |
| JAYVEE NUNAG | ON FILE |
| JAYVEN PEREDO | ON FILE |
| JAZ MCCLENDON | ON FILE |
| JAZMEEN ARIELLE MERCER | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JAZMINE VIGIL | ON FILE |
| JAZSMINE LOMELI | ON FILE |
| JAZZ POLY | ON FILE |
| JAZZY NOBLE | ON FILE |
| JBCOOL35 BODINE | ON FILE |
| JC BARBA FREQUENCY | ON FILE |
| JC SHUMATE | ON FILE |
| JD OTERO | ON FILE |
| JEAN ALEXANDRA YOO | ON FILE |
| JEAN ALIX COMPERE | ON FILE |
| JEAN BAPTISTE | ON FILE |
| JEAN CELESTIN | ON FILE |
| JEAN CHENG | ON FILE |
| JEAN COUDERC | ON FILE |
| JEAN CYPRIEN | ON FILE |
| JEAN DIAZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEAN DOMINIQUE | ON FILE |
| JEAN DUMLAO-HURST | ON FILE |
| JEAN FELIX LAGUERRE | ON FILE |
| JEAN GHOSN | ON FILE |
| JEAN GORDON | ON FILE |
| JEAN GUTIERREZ | ON FILE |
| JEAN JIMENEZ | ON FILE |
| JEAN JOSEPH JR | ON FILE |
| JEAN LEE | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN MARIE KERVENS BEAUGE | ON FILE |
| JEAN MAXI | ON FILE |
| JEAN MAZZA | ON FILE |
| JEAN MICHAEL COMPAS | ON FILE |
| JEAN MICHEL | ON FILE |
| JEAN MICHEL LEHKER | ON FILE |
| JEAN MILLER | ON FILE |
| JEAN NOEL | ON FILE |
| JEAN PAUL TABET | ON FILE |
| JEAN PIERRE ERRIGUIBLE | ON FILE |
| JEAN RILLAERTS | ON FILE |
| JEAN RIVERA | ON FILE |
| JEAN SAINTEL | ON FILE |
| JEAN SILVA | ON FILE |
| JEAN SMITH | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN XIONG | ON FILE |
| JEANA ANDERSON | ON FILE |
| JEANA CAREY | ON FILE |
| JEANA FROEHLICH | ON FILE |
| JEANA ⌂∞⊗ | ON FILE |
| JEANELLE MITCHELL | ON FILE |
| JEANETTE BROWNE | ON FILE |
| JEANETTE CONNOR | ON FILE |
| JEANETTE STEADMAN | ON FILE |
| JEANETTE TELUSMA-HERBERT | ON FILE |
| JEANICE LEWIS | ON FILE |
| JEANIE CROSS | ON FILE |
| JEANIE LEE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEANIE MANIBUSAN | ON FILE |
| JEANINE D ALLEN | ON FILE |
| JEANINE TASEFF | ON FILE |
| JEAN-MARC CHOUFANI | ON FILE |
| JEAN-MARCIEN KABLANSI | ON FILE |
| JEAN-MARIE PERRET | ON FILE |
| JEAN-MAX ALCE | ON FILE |
| JEANNA HUYNH | ON FILE |
| JEANNE ALBANO-CARMICHAEL | ON FILE |
| JEANNE DESILETS | ON FILE |
| JEANNE MARCELLA DRURY | ON FILE |
| JEANNE MOE | ON FILE |
| JEANNETTE ALICE WICKWARE | ON FILE |
| JEANNETTE GIESE | ON FILE |
| JEANNIA SHEPHERD | ON FILE |
| JEANNINE GROH | ON FILE |
| JEAN-PAUL GIROUX | ON FILE |
| JEAN-PAUL OTTO | ON FILE |
| JEAN-PIERRE BASS | ON FILE |
| JEAN-PIERRE GOODINGS | ON FILE |
| JEAN-SEBASTIEN GERARD | ON FILE |
| JEB SHAWN SEIBEL | ON FILE |
| JEB WHITLEY | ON FILE |
| JECICAR ZARRAGA DE SIFONTES | ON FILE |
| JED CUARESMA | ON FILE |
| JED IVERSON | ON FILE |
| JED TUAZON | ON FILE |
| JED WAGNER | ON FILE |
| JEDEDIAH BRANDWEIN | ON FILE |
| JEDIDIAH JOHNSON | ON FILE |
| JEDIDYAH ORSINI | ON FILE |
| JEE SEO | ON FILE |
| JEEUN KANG | ON FILE |
| JEFF BARNOVITZ | ON FILE |
| JEFF BAUER | ON FILE |
| JEFF BECK | ON FILE |
| JEFF BEEDHAM | ON FILE |
| JEFF BERINGER | ON FILE |
| JEFF BETAU | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFF BLACKMON | ON FILE |
| JEFF BLUE | ON FILE |
| JEFF BOBBIN | ON FILE |
| JEFF BRENNER | ON FILE |
| JEFF CATALANO | ON FILE |
| JEFF CHIN | ON FILE |
| JEFF CHOO | ON FILE |
| JEFF COATES | ON FILE |
| JEFF COLEMAN | ON FILE |
| JEFF CORNATZOR | ON FILE |
| JEFF COUCH | ON FILE |
| JEFF COVINGTON | ON FILE |
| JEFF DIAZ | ON FILE |
| JEFF ELROD | ON FILE |
| JEFF EMERSON | ON FILE |
| JEFF FERZOCO | ON FILE |
| JEFF FRANKLIN | ON FILE |
| JEFF GALLAGHER | ON FILE |
| JEFF GEISSLER | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF GOODSON | ON FILE |
| JEFF GOULD | ON FILE |
| JEFF GREEN | ON FILE |
| JEFF GUEST | ON FILE |
| JEFF HAMILTON | ON FILE |
| JEFF HARDEN | ON FILE |
| JEFF HEEDER | ON FILE |
| JEFF HELTON | ON FILE |
| JEFF HIGGINS | ON FILE |
| JEFF HILL | ON FILE |
| JEFF HOVERSON | ON FILE |
| JEFF HOWSER | ON FILE |
| JEFF HUNTLEY | ON FILE |
| JEFF HUTTON | ON FILE |
| JEFF JACKSON | ON FILE |
| JEFF JANES | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JONES | ON FILE |
| JEFF JOSEPH | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEFF JOSEPH | ON FILE |
| JEFF JULIUS | ON FILE |
| JEFF KAUH | ON FILE |
| JEFF KELLY | ON FILE |
| JEFF KEYS | ON FILE |
| JEFF KLECK | ON FILE |
| JEFF KNEBEL | ON FILE |
| JEFF KOLTHOFF | ON FILE |
| JEFF KRAWCZYK | ON FILE |
| JEFF KROEPLIN | ON FILE |
| JEFF LANGDON | ON FILE |
| JEFF LIUBICICH | ON FILE |
| JEFF LUNDGREN | ON FILE |
| JEFF LYNCH | ON FILE |
| JEFF MANNING | ON FILE |
| JEFF MARCOTTE | ON FILE |
| JEFF MASON | ON FILE |
| JEFF MCCOURT | ON FILE |
| JEFF MCCULLOUGH | ON FILE |
| JEFF MCMAHON | ON FILE |
| JEFF MENEZES | ON FILE |
| JEFF MENNUTI | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MONGELLI | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF NOBLE | ON FILE |
| JEFF NOLASCO | ON FILE |
| JEFF OVERMAN | ON FILE |
| JEFF PAINTER | ON FILE |
| JEFF PAUCH | ON FILE |
| JEFF PEDDERSON | ON FILE |
| JEFF PERRYMAN | ON FILE |
| JEFF PETRIE | ON FILE |
| JEFF PIERRE | ON FILE |
| JEFF POLLOCK | ON FILE |
| JEFF RANSBERGER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFF RAY | ON FILE |
| JEFF REIDY | ON FILE |
| JEFF RHODEN | ON FILE |
| JEFF ROSS | ON FILE |
| JEFF SAMUELS | ON FILE |
| JEFF SANFORD | ON FILE |
| JEFF SCHEEL | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHEININ | ON FILE |
| JEFF SCOLNICK | ON FILE |
| JEFF SHEPPARD | ON FILE |
| JEFF SHERWOOD | ON FILE |
| JEFF SILVERSTEIN | ON FILE |
| JEFF SIMPSON | ON FILE |
| JEFF SPAULDING | ON FILE |
| JEFF SPIEGEL | ON FILE |
| JEFF STARNES | ON FILE |
| JEFF STERNEBERG | ON FILE |
| JEFF STRATTON | ON FILE |
| JEFF SUTHERLAND | ON FILE |
| JEFF SWARTZ | ON FILE |
| JEFF TAMAGINI | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFF THOMAS | ON FILE |
| JEFF THWAITES | ON FILE |
| JEFF TRAGON | ON FILE |
| JEFF TRAN | ON FILE |
| JEFF UNRUH | ON FILE |
| JEFF USELTON | ON FILE |
| JEFF VANESKO | ON FILE |
| JEFF VILLEROT | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WINICK | ON FILE |
| JEFF WOLSKY | ON FILE |
| JEFF WOOD | ON FILE |
| JEFF WOODFIELD | ON FILE |
| JEFF ZAREMBA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFF ZEHNDER | ON FILE |
| JEFFERSON DUBON | ON FILE |
| JEFFERSON FOX | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON MILAM | ON FILE |
| JEFFERSON MORGAN | ON FILE |
| JEFFERSON VANBLOEM | ON FILE |
| JEFFERY BALL | ON FILE |
| JEFFERY BRADEN | ON FILE |
| JEFFERY CARSTENS | ON FILE |
| JEFFERY CHOW | ON FILE |
| JEFFERY COURON | ON FILE |
| JEFFERY CRITES | ON FILE |
| JEFFERY DALEY | ON FILE |
| JEFFERY DRISCOLL | ON FILE |
| JEFFERY DUKE | ON FILE |
| JEFFERY FIELDS | ON FILE |
| JEFFERY GRAVES | ON FILE |
| JEFFERY HARPER | ON FILE |
| JEFFERY J MALONE JR | ON FILE |
| JEFFERY JOHNSON | ON FILE |
| JEFFERY KAKU | ON FILE |
| JEFFERY LAST | ON FILE |
| JEFFERY LILLEY | ON FILE |
| JEFFERY M HASKELL | ON FILE |
| JEFFERY MELTON | ON FILE |
| JEFFERY MITCHELL BARGANIER | ON FILE |
| JEFFERY MOODY | ON FILE |
| JEFFERY MUDGETT | ON FILE |
| JEFFERY PARADISE WASHINGTON | ON FILE |
| JEFFERY PHILLIPS | ON FILE |
| JEFFERY POTEAT | ON FILE |
| JEFFERY PRESTON | ON FILE |
| JEFFERY ROSENBERG | ON FILE |
| JEFFERY SCHMIDT | ON FILE |
| JEFFERY SKANSGAARD | ON FILE |
| JEFFERY SWEET | ON FILE |
| JEFFERY VIOLETTE | ON FILE |
| JEFFERY VITALE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFFERY WILLIAMS | ON FILE |
| JEFFERY YOUNGS | ON FILE |
| JEFFIN JOSEPH | ON FILE |
| JEFFORY CALLAHAN | ON FILE |
| JEFFREY A DAY | ON FILE |
| JEFFREY ADLAON | ON FILE |
| JEFFREY AGNEW | ON FILE |
| JEFFREY ALLAN BATTEN | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY ALLEN JUSTICE | ON FILE |
| JEFFREY ALSTON | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY ANDRADE | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ARCH | ON FILE |
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BANAS | ON FILE |
| JEFFREY BARTLETT | ON FILE |
| JEFFREY BATES GROY | ON FILE |
| JEFFREY BAUTISTA | ON FILE |
| JEFFREY BELL | ON FILE |
| JEFFREY BRANAM | ON FILE |
| JEFFREY BRAND | ON FILE |
| JEFFREY BRAXTON PERRIN | ON FILE |
| JEFFREY BREEN | ON FILE |
| JEFFREY BRENCE | ON FILE |
| JEFFREY BREWER | ON FILE |
| JEFFREY BRIAN DAVIS | ON FILE |
| JEFFREY BRIAN DINKINS | ON FILE |
| JEFFREY BRISTOW | ON FILE |
| JEFFREY BROEKER | ON FILE |
| JEFFREY BRYAN WILDENBOER | ON FILE |
| JEFFREY BUI | ON FILE |
| JEFFREY BURCH | ON FILE |
| JEFFREY CAGLE KITCHELL | ON FILE |
| JEFFREY CALEB | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEFFREY CAREY | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CISCO | ON FILE |
| JEFFREY CLARK | ON FILE |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CLEMONS | ON FILE |
| JEFFREY CLEVENGER | ON FILE |
| JEFFREY CLORLEY | ON FILE |
| JEFFREY COLUSSY | ON FILE |
| JEFFREY COOKE | ON FILE |
| JEFFREY COOLEY | ON FILE |
| JEFFREY CORTEZ | ON FILE |
| JEFFREY CRAWFORD | ON FILE |
| JEFFREY CREECH | ON FILE |
| JEFFREY CREEL | ON FILE |
| JEFFREY CROOMS | ON FILE |
| JEFFREY DAGOSTINO | ON FILE |
| JEFFREY DANIEL CONTE | ON FILE |
| JEFFREY DANIELS MUNN | ON FILE |
| JEFFREY DAVID AURAND | ON FILE |
| JEFFREY DAVID GELB | ON FILE |
| JEFFREY DAVID KERR | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DELEON | ON FILE |
| JEFFREY DENTON | ON FILE |
| JEFFREY DOTSON | ON FILE |
| JEFFREY DOUGLAS BOHLIN | ON FILE |
| JEFFREY DOWNS | ON FILE |
| JEFFREY DUDLEY | ON FILE |
| JEFFREY DUROW | ON FILE |
| JEFFREY EATON | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY ELKINS | ON FILE |
| JEFFREY ELLIS | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EVERETT | ON FILE |
| JEFFREY FISHER | ON FILE |
| JEFFREY FORST | ON FILE |
| JEFFREY FRANKLIN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFFREY FRYE | ON FILE |
| JEFFREY GAFFNEY | ON FILE |
| JEFFREY GARBI | ON FILE |
| JEFFREY GATPAYAT | ON FILE |
| JEFFREY GAYNIER | ON FILE |
| JEFFREY GOODWIN | ON FILE |
| JEFFREY GREENWALD | ON FILE |
| JEFFREY GRIFFIN | ON FILE |
| JEFFREY GRUBER | ON FILE |
| JEFFREY GUILD | ON FILE |
| JEFFREY HAGGAR | ON FILE |
| JEFFREY HANESTAD | ON FILE |
| JEFFREY HARO | ON FILE |
| JEFFREY HAVER | ON FILE |
| JEFFREY HAYES | ON FILE |
| JEFFREY HAYSELDEN | ON FILE |
| JEFFREY HENDERSON | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HERREN | ON FILE |
| JEFFREY HERRMANN | ON FILE |
| JEFFREY HICKOX | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HOANG | ON FILE |
| JEFFREY HOGAN | ON FILE |
| JEFFREY HOPKINS | ON FILE |
| JEFFREY HOWARD | ON FILE |
| JEFFREY J KAGY | ON FILE |
| JEFFREY JAMES HESLEP | ON FILE |
| JEFFREY JANISON | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JOHNESE | ON FILE |
| JEFFREY JORGENSON | ON FILE |
| JEFFREY JOSEPH SOLODKY | ON FILE |
| JEFFREY JUNG | ON FILE |
| JEFFREY KA WING LAU | ON FILE |
| JEFFREY KEOGH | ON FILE |
| JEFFREY KITZMILLER | ON FILE |
| JEFFREY KLAMUT | ON FILE |
| JEFFREY KNOCHE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFFREY KRUEGER | ON FILE |
| JEFFREY KUHN | ON FILE |
| JEFFREY KUNSHIER | ON FILE |
| JEFFREY L BARBI | ON FILE |
| JEFFREY LAMANNA | ON FILE |
| JEFFREY LATENSER | ON FILE |
| JEFFREY LAY | ON FILE |
| JEFFREY LEATHERWOOD | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE KESSLER | ON FILE |
| JEFFREY LEGER | ON FILE |
| JEFFREY LEMBO | ON FILE |
| JEFFREY LESLIE BOGLE | ON FILE |
| JEFFREY LEWIS LANGHAM | ON FILE |
| JEFFREY LIGHT | ON FILE |
| JEFFREY LOUIS MARKOWSKI | ON FILE |
| JEFFREY LYON | ON FILE |
| JEFFREY M HART | ON FILE |
| JEFFREY MCBRIDE | ON FILE |
| JEFFREY MCGINNIS | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MELLEN | ON FILE |
| JEFFREY MEYER | ON FILE |
| JEFFREY MICHAEL KEY | ON FILE |
| JEFFREY MICHAEL MILONAS | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLES | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MOODY | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MORK | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MOY | ON FILE |
| JEFFREY NAGEL | ON FILE |
| JEFFREY NEIL CUNNINGHAM | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGUYEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFFREY OAKS | ON FILE |
| JEFFREY OGILVIE | ON FILE |
| JEFFREY OTA | ON FILE |
| JEFFREY OVERTURF | ON FILE |
| JEFFREY OXFORD | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PATRICK HEUER | ON FILE |
| JEFFREY PEATROSS | ON FILE |
| JEFFREY PENA | ON FILE |
| JEFFREY PERL | ON FILE |
| JEFFREY PETIT-HOMME | ON FILE |
| JEFFREY PLACKETT | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY POSTON | ON FILE |
| JEFFREY PRATT GORDON | ON FILE |
| JEFFREY QUEISSER | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REES | ON FILE |
| JEFFREY REYES | ON FILE |
| JEFFREY RICHARDS | ON FILE |
| JEFFREY RIDGWAY | ON FILE |
| JEFFREY ROBERTS | ON FILE |
| JEFFREY RODRIGUEZ | ON FILE |
| JEFFREY ROJAS | ON FILE |
| JEFFREY RONNING | ON FILE |
| JEFFREY ROPER | ON FILE |
| JEFFREY ROSA | ON FILE |
| JEFFREY ROTHSTEIN | ON FILE |
| JEFFREY RUIZ | ON FILE |
| JEFFREY RUSSELL | ON FILE |
| JEFFREY SAGARIO | ON FILE |
| JEFFREY SANBORN | ON FILE |
| JEFFREY SANGILLO | ON FILE |
| JEFFREY SARDINHA | ON FILE |
| JEFFREY SARRETT | ON FILE |
| JEFFREY SASSO | ON FILE |
| JEFFREY SATHER | ON FILE |
| JEFFREY SAYMANSKY | ON FILE |
| JEFFREY SCHEMBRI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEFFREY SCHIAVONI | ON FILE |
| JEFFREY SCHIFFER | ON FILE |
| JEFFREY SCHLICHTING | ON FILE |
| JEFFREY SCOTT FLAHERTY | ON FILE |
| JEFFREY SCOTT MIRET | ON FILE |
| JEFFREY SCOTT ZURAITIS | ON FILE |
| JEFFREY SEAN FUCHS | ON FILE |
| JEFFREY SEKINGER | ON FILE |
| JEFFREY SELLBERG | ON FILE |
| JEFFREY SEMON | ON FILE |
| JEFFREY SEYFRIED | ON FILE |
| JEFFREY SHARPLEY | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SIMPLER | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SINGER | ON FILE |
| JEFFREY SINGLER | ON FILE |
| JEFFREY SLENTZ | ON FILE |
| JEFFREY SLONAKER | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SOLUM | ON FILE |
| JEFFREY SOUSA | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY STANLEY | ON FILE |
| JEFFREY STEINER | ON FILE |
| JEFFREY STOLTZFUS | ON FILE |
| JEFFREY STRADFORD | ON FILE |
| JEFFREY STROCK | ON FILE |
| JEFFREY STUCKI | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SWANSON | ON FILE |
| JEFFREY T QUINN | ON FILE |
| JEFFREY TEETZEN | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS CERTO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFFREY THOMAS FERRARO | ON FILE |
| JEFFREY THOMAS KIRK | ON FILE |
| JEFFREY THOMPSON | ON FILE |
| JEFFREY TIEMANN | ON FILE |
| JEFFREY TILLUS | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TOPOLESKI | ON FILE |
| JEFFREY TORGHELE | ON FILE |
| JEFFREY TRENT | ON FILE |
| JEFFREY TUCKER | ON FILE |
| JEFFREY UNDERWOOD | ON FILE |
| JEFFREY VANNOTE | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEFFREY VAYNBERG | ON FILE |
| JEFFREY VINCENT HINKLE | ON FILE |
| JEFFREY VRIEZEMA | ON FILE |
| JEFFREY W MESSER | ON FILE |
| JEFFREY WAINWRIGHT | ON FILE |
| JEFFREY WATT | ON FILE |
| JEFFREY WEAVER | ON FILE |
| JEFFREY WEITKNECHT | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WENGERT | ON FILE |
| JEFFREY WILFONG | ON FILE |
| JEFFREY WILLDEN | ON FILE |
| JEFFREY WILLIAM PEARY | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YEE | ON FILE |
| JEFFREY ZINK | ON FILE |
| JEFFREY ZOSS | ON FILE |
| JEFFREYNEIL LILISA | ON FILE |
| JEFFRI CARRINGTON | ON FILE |
| JEFFRY ANDERSON | ON FILE |
| JEFFRY DUNSON | ON FILE |
| JEFFRY JONES | ON FILE |
| JEFFRY MORRIS | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFHRELL TUPAS KERR | ON FILE |
| JEFREY SORIANO CLEMENTE | ON FILE |
| JEFRY TINEO | ON FILE |
| JEHU CRUZ | ON FILE |
| JEJASMIN PAILAN | ON FILE |
| JELANI BOXILL | ON FILE |
| JELANI FULTON | ON FILE |
| JELANI HENRY | ON FILE |
| JELVIS MIGUEL FERREIRA | ON FILE |
| JEM NAILLING | ON FILE |
| JEMBO BOYLE | ON FILE |
| JEMELL WHITE | ON FILE |
| JEN NEIL | ON FILE |
| JENA MUMME | ON FILE |
| JENA PARRISH | ON FILE |
| JENA SALISBURY | ON FILE |
| JENA VERBECK | ON FILE |
| JENAE BREWTON | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENAY CAVALANCIA | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENEEN OH | ON FILE |
| JENEICE WASCHLE | ON FILE |
| JENELLE RYAN | ON FILE |
| JENELLE WHITTNEY TEVIS | ON FILE |
| JENIFER CLARK | ON FILE |
| JENIFER SOSA MARTINEZ | ON FILE |
| JENIFFER PELLETIER | ON FILE |
| JENKINS JENKINS | ON FILE |
| JENKINS MONZEY | ON FILE |
| JENN LUKE | ON FILE |
| JENN TANOURY | ON FILE |
| JENNA BRANDSEN | ON FILE |
| JENNA BURGESS | ON FILE |
| JENNA CHILD | ON FILE |
| JENNA CHILDS | ON FILE |
| JENNA FILLMORE | ON FILE |
| JENNA JANELL LAMB | ON FILE |
| JENNA LILLY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENNA LINKES | ON FILE |
| JENNA MABRY | ON FILE |
| JENNA MULRENAN | ON FILE |
| JENNA ROLL | ON FILE |
| JENNA SHELDON | ON FILE |
| JENNA SOBO | ON FILE |
| JENNA THORPE | ON FILE |
| JENNIE HSU-LUMETTA | ON FILE |
| JENNIE JEANPIERRE | ON FILE |
| JENNIE KANG | ON FILE |
| JENNIE LOFTON-GRIFFIN | ON FILE |
| JENNIFER ALBERT | ON FILE |
| JENNIFER ANN JEUNG | ON FILE |
| JENNIFER ARREOLA ESPINOZA | ON FILE |
| JENNIFER AUBERT | ON FILE |
| JENNIFER AVILA | ON FILE |
| JENNIFER AYALA | ON FILE |
| JENNIFER BACANI | ON FILE |
| JENNIFER BAILEY | ON FILE |
| JENNIFER BALLINGER | ON FILE |
| JENNIFER BECKER | ON FILE |
| JENNIFER BIERHUIZEN | ON FILE |
| JENNIFER BLASS | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BRENT | ON FILE |
| JENNIFER BRITT | ON FILE |
| JENNIFER BROCHU | ON FILE |
| JENNIFER BROWN | ON FILE |
| JENNIFER BRUNO | ON FILE |
| JENNIFER BUTLER | ON FILE |
| JENNIFER CAPELLE | ON FILE |
| JENNIFER CARR | ON FILE |
| JENNIFER CASTILLO | ON FILE |
| JENNIFER CATLIN | ON FILE |
| JENNIFER CHAVANDO | ON FILE |
| JENNIFER COGGINS | ON FILE |
| JENNIFER CONN | ON FILE |
| JENNIFER CONTRERAS | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JENNIFER DAVIDSON | ON FILE |
| JENNIFER DELEON | ON FILE |
| JENNIFER DELONG | ON FILE |
| JENNIFER DIAZ | ON FILE |
| JENNIFER DICKEY | ON FILE |
| JENNIFER DONISTHORPE | ON FILE |
| JENNIFER DORMANDY | ON FILE |
| JENNIFER DROZD | ON FILE |
| JENNIFER DUGGER | ON FILE |
| JENNIFER F MENENDEZ | ON FILE |
| JENNIFER FIGUEROA | ON FILE |
| JENNIFER FLETCHER | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FOWLER | ON FILE |
| JENNIFER FRANKE | ON FILE |
| JENNIFER FREELAND | ON FILE |
| JENNIFER FRENCH | ON FILE |
| JENNIFER GALLIANO | ON FILE |
| JENNIFER GAWRONSKY | ON FILE |
| JENNIFER GOOBY | ON FILE |
| JENNIFER GOR | ON FILE |
| JENNIFER GRILL | ON FILE |
| JENNIFER GROFF | ON FILE |
| JENNIFER GULAREK | ON FILE |
| JENNIFER HACKER | ON FILE |
| JENNIFER HALDERMAN | ON FILE |
| JENNIFER HARRINGER | ON FILE |
| JENNIFER HART | ON FILE |
| JENNIFER HASTINGS | ON FILE |
| JENNIFER HIX | ON FILE |
| JENNIFER HOCHGESANG | ON FILE |
| JENNIFER HOWELL | ON FILE |
| JENNIFER IGOE | ON FILE |
| JENNIFER JAMES | ON FILE |
| JENNIFER JIAU | ON FILE |
| JENNIFER JONES | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JENNIFER KARRY | ON FILE |
| JENNIFER KETTERER | ON FILE |
| JENNIFER KIELBASA | ON FILE |
| JENNIFER KOZZI | ON FILE |
| JENNIFER KUENZLER | ON FILE |
| JENNIFER LAM | ON FILE |
| JENNIFER LEATHERS | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LI | ON FILE |
| JENNIFER LOUISE PECKHAM | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN STEPHENSON | ON FILE |
| JENNIFER MARIE EDGREN | ON FILE |
| JENNIFER MARTIN | ON FILE |
| JENNIFER MASSOP | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MATIAS | ON FILE |
| JENNIFER MCDANIEL | ON FILE |
| JENNIFER MCGUIRE | ON FILE |
| JENNIFER MELILLO | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MICHELLE GOODMAN | ON FILE |
| JENNIFER MICHELLE XIMENEZ | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MIYAKUBO | ON FILE |
| JENNIFER MOLLEY | ON FILE |
| JENNIFER MORANCY | ON FILE |
| JENNIFER MULA | ON FILE |
| JENNIFER MURAD | ON FILE |
| JENNIFER MURPHY | ON FILE |
| JENNIFER NAZARIO | ON FILE |
| JENNIFER NELSON | ON FILE |
| JENNIFER NOA | ON FILE |
| JENNIFER OHLINGER | ON FILE |
| JENNIFER ONEILL | ON FILE |
| JENNIFER OSINSKI | ON FILE |
| JENNIFER OVERBY | ON FILE |
| JENNIFER PAISLEY | ON FILE |
| JENNIFER PHAM | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JENNIFER RAYMOND | ON FILE |
| JENNIFER RED | ON FILE |
| JENNIFER RIO | ON FILE |
| JENNIFER RIVERA | ON FILE |
| JENNIFER ROGERS | ON FILE |
| JENNIFER ROSE PETERSON | ON FILE |
| JENNIFER RUMRILL | ON FILE |
| JENNIFER SANDOVAL | ON FILE |
| JENNIFER SCOZZARI | ON FILE |
| JENNIFER SHIELDS | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER SORGENTONI | ON FILE |
| JENNIFER SOTER | ON FILE |
| JENNIFER STAMEY | ON FILE |
| JENNIFER STEVENSON | ON FILE |
| JENNIFER SUNDQUIST | ON FILE |
| JENNIFER SWARTZ | ON FILE |
| JENNIFER TROUT | ON FILE |
| JENNIFER TROXELL | ON FILE |
| JENNIFER VORBURGER | ON FILE |
| JENNIFER WALT | ON FILE |
| JENNIFER WARTA | ON FILE |
| JENNIFER WINDHAM | ON FILE |
| JENNIFER WONG | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER WUESTLING | ON FILE |
| JENNIFER YORK | ON FILE |
| JENNINGS JOHNSON | ON FILE |
| JENNY COLLINS | ON FILE |
| JENNY JUNG | ON FILE |
| JENNY WONG | ON FILE |
| JENNY WONG | ON FILE |
| JENNYANN GALLO | ON FILE |
| JENNYLYN ARMANZA | ON FILE |
| JENS BROMBACH | ON FILE |
| JENSEN RICE | ON FILE |
| JENYCE ORR | ON FILE |
| JEONG HYUN LIM | ON FILE |
| JEONG JEONG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEONGIM HERBERT | ON FILE |
| JEONGJIN KU | ON FILE |
| JEPHTE NAZARIO JR | ON FILE |
| JEPHTHAH AKENE | ON FILE |
| JERAD BITNER | ON FILE |
| JERAD GRAHAM | ON FILE |
| JERAHMEEL DIAZ | ON FILE |
| JERALD BROWNLEE | ON FILE |
| JERALD FOSTER | ON FILE |
| JERALD JOHNS | ON FILE |
| JERALD JOHNSTON | ON FILE |
| JERALD STRATTON | ON FILE |
| JERALD WHEELER | ON FILE |
| JERAME KORNEGAY | ON FILE |
| JERAMEY SCHAFFNER | ON FILE |
| JERAN PRICE | ON FILE |
| JEREL WALKER | ON FILE |
| JERELL CONCEPCION | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME FARNSWORTH | ON FILE |
| JEREME NELSON | ON FILE |
| JEREME SLOUGH | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMEY BREATH | ON FILE |
| JEREMEY CACCIOLA | ON FILE |
| JEREMIAH AFSHARPOUR | ON FILE |
| JEREMIAH AKINBORO | ON FILE |
| JEREMIAH ANDREW JOHNSON | ON FILE |
| JEREMIAH BAL | ON FILE |
| JEREMIAH BUTTS | ON FILE |
| JEREMIAH COLT | ON FILE |
| JEREMIAH DANIEL ADAMS | ON FILE |
| JEREMIAH DIBBLE | ON FILE |
| JEREMIAH DODDS | ON FILE |
| JEREMIAH DONOVAN OLEARY | ON FILE |
| JEREMIAH EERNISSE | ON FILE |
| JEREMIAH ERICSON | ON FILE |
| JEREMIAH GAY | ON FILE |
| JEREMIAH GIBSON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEREMIAH GIVENS | ON FILE |
| JEREMIAH GONZALEZ | ON FILE |
| JEREMIAH GROSS | ON FILE |
| JEREMIAH HANSON | ON FILE |
| JEREMIAH HARPER | ON FILE |
| JEREMIAH HELLER | ON FILE |
| JEREMIAH HILL | ON FILE |
| JEREMIAH JACKSON WHITE | ON FILE |
| JEREMIAH JOHNSON | ON FILE |
| JEREMIAH JOHNSON GAY | ON FILE |
| JEREMIAH JONES | ON FILE |
| JEREMIAH LEE | ON FILE |
| JEREMIAH LEE BROWN | ON FILE |
| JEREMIAH MARTINEZ | ON FILE |
| JEREMIAH MCNAMARA | ON FILE |
| JEREMIAH MEINERS | ON FILE |
| JEREMIAH MONTEE | ON FILE |
| JEREMIAH MULLENS | ON FILE |
| JEREMIAH NG | ON FILE |
| JEREMIAH OBERMEYER | ON FILE |
| JEREMIAH OBRIAN | ON FILE |
| JEREMIAH PARVE | ON FILE |
| JEREMIAH RICHARDSON | ON FILE |
| JEREMIAH RIVERS | ON FILE |
| JEREMIAH ROGERS | ON FILE |
| JEREMIAH SAMONTE | ON FILE |
| JEREMIAH SCHLEETER | ON FILE |
| JEREMIAH SCHROEDER | ON FILE |
| JEREMIAH SIMPSON | ON FILE |
| JEREMIAH STRICKLAND | ON FILE |
| JEREMIAH TART | ON FILE |
| JEREMIAH TAYLOR | ON FILE |
| JEREMIAH VANOVERBEKE | ON FILE |
| JEREMIAH WARREN | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAS KRÄMER | ON FILE |
| JEREMIE BARINEAU | ON FILE |
| JEREMY ADAMS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY ALEXANDER AYLWARD | ON FILE |
| JEREMY ALLEN | ON FILE |
| JEREMY ANDERSON | ON FILE |
| JEREMY ANDERSON | ON FILE |
| JEREMY ARMSTRONG | ON FILE |
| JEREMY ARSEMENT | ON FILE |
| JEREMY ARTEAGO | ON FILE |
| JEREMY AVISSAR | ON FILE |
| JEREMY BACON | ON FILE |
| JEREMY BARBATI | ON FILE |
| JEREMY BARNETT | ON FILE |
| JEREMY BARTELS | ON FILE |
| JEREMY BASH | ON FILE |
| JEREMY BATARSEH | ON FILE |
| JEREMY BEAL | ON FILE |
| JEREMY BEDFORD | ON FILE |
| JEREMY BENYAMIN | ON FILE |
| JEREMY BERRY-PROPST | ON FILE |
| JEREMY BLAISE | ON FILE |
| JEREMY BLEAM | ON FILE |
| JEREMY BORRUTO | ON FILE |
| JEREMY BOWMAN | ON FILE |
| JEREMY BRAUN ENDERS | ON FILE |
| JEREMY BRILLHART | ON FILE |
| JEREMY BRINKER | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BRUCE BOETTLER | ON FILE |
| JEREMY BRUMFIELD | ON FILE |
| JEREMY BURRIS | ON FILE |
| JEREMY CAI | ON FILE |
| JEREMY CAIRNS | ON FILE |
| JEREMY CANTELLI | ON FILE |
| JEREMY CAPPALO | ON FILE |
| JEREMY CARTWRIGHT | ON FILE |
| JEREMY CARVER | ON FILE |
| JEREMY CHAMBERS | ON FILE |
| JEREMY CHANDLER | ON FILE |
| JEREMY CHILDRESS | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY CHRISTENSEN | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLEMENTS | ON FILE |
| JEREMY CLORE | ON FILE |
| JEREMY CONNELL | ON FILE |
| JEREMY CONRAD | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOPER | ON FILE |
| JEREMY CORDLE | ON FILE |
| JEREMY CRANCE | ON FILE |
| JEREMY CURNY | ON FILE |
| JEREMY DANNER | ON FILE |
| JEREMY DE GUZMAN | ON FILE |
| JEREMY DELOS SANTOS | ON FILE |
| JEREMY DEWAYNE BOWLING | ON FILE |
| JEREMY DICKINSON | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY DOLLENTE | ON FILE |
| JEREMY DOWNING | ON FILE |
| JEREMY DUDER | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EGBORO | ON FILE |
| JEREMY EHRMAN | ON FILE |
| JEREMY ETALIANO-GARTHWAITE | ON FILE |
| JEREMY EUGENE THOMAS | ON FILE |
| JEREMY EWING | ON FILE |
| JEREMY FAULKNER | ON FILE |
| JEREMY FEIFER | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FERNANDES | ON FILE |
| JEREMY FERRICK | ON FILE |
| JEREMY FOREMAN | ON FILE |
| JEREMY FORISEK | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FRANKLIN | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY GARCIA | ON FILE |
| JEREMY GARCIA | ON FILE |
| JEREMY GAUTHIER | ON FILE |
| JEREMY GEISEL | ON FILE |
| JEREMY GENTRY | ON FILE |
| JEREMY GIBBONS | ON FILE |
| JEREMY GLENN WHITT | ON FILE |
| JEREMY GOGGIN | ON FILE |
| JEREMY GOLDWASSER | ON FILE |
| JEREMY GOMEZ | ON FILE |
| JEREMY GONZALEZ | ON FILE |
| JEREMY GOSTKOWSKI | ON FILE |
| JEREMY GRANT | ON FILE |
| JEREMY GREENFIELD | ON FILE |
| JEREMY GRELYAK | ON FILE |
| JEREMY GRIFFIN | ON FILE |
| JEREMY GUZZIE | ON FILE |
| JEREMY HAGAN | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HART | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HOANG | ON FILE |
| JEREMY HOGAN | ON FILE |
| JEREMY HOLLENBACK | ON FILE |
| JEREMY HRABAL | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY IANNONE | ON FILE |
| JEREMY IBARA | ON FILE |
| JEREMY IDLEMAN | ON FILE |
| JEREMY IKEOGU | ON FILE |
| JEREMY J HOFFSTAD | ON FILE |
| JEREMY JAECKEL | ON FILE |
| JEREMY JAGELS | ON FILE |
| JEREMY JARMUZEK | ON FILE |
| JEREMY JENKINS | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JOSEPH PACHEO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY KADOCH | ON FILE |
| JEREMY KAM | ON FILE |
| JEREMY KEESHIN | ON FILE |
| JEREMY KELTNER | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KNOCHEL | ON FILE |
| JEREMY KOONCE | ON FILE |
| JEREMY LARSEN | ON FILE |
| JEREMY LAURENCE LOUIS | ON FILE |
| JEREMY LAWN | ON FILE |
| JEREMY LAWRENCE LISTER | ON FILE |
| JEREMY LEHMAN | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LEPERSON | ON FILE |
| JEREMY LESHON | ON FILE |
| JEREMY LEWIS | ON FILE |
| JEREMY LIND | ON FILE |
| JEREMY LOCKLEAR | ON FILE |
| JEREMY LYNN | ON FILE |
| JEREMY LYONS | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAHON | ON FILE |
| JEREMY MANDEL | ON FILE |
| JEREMY MANGRUM | ON FILE |
| JEREMY MANN | ON FILE |
| JEREMY MARQUART | ON FILE |
| JEREMY MARQUISE HAYES | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MARTIN DEL CAMPO | ON FILE |
| JEREMY MARTINEZ | ON FILE |
| JEREMY MARY | ON FILE |
| JEREMY MAYBERRY | ON FILE |
| JEREMY MCPHILLIPS | ON FILE |
| JEREMY MEINECKE | ON FILE |
| JEREMY MERRILL | ON FILE |
| JEREMY METZE | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY MILO | ON FILE |
| JEREMY MITCHELL HAGAR | ON FILE |
| JEREMY MONROE | ON FILE |
| JEREMY MOONEY | ON FILE |
| JEREMY MORSE | ON FILE |
| JEREMY MOSHER | ON FILE |
| JEREMY MUENCHOW-PETTERSON | ON FILE |
| JEREMY MUIR | ON FILE |
| JEREMY MULLINS | ON FILE |
| JEREMY MYERS | ON FILE |
| JEREMY NALE | ON FILE |
| JEREMY NAU | ON FILE |
| JEREMY NEAL | ON FILE |
| JEREMY NEFF | ON FILE |
| JEREMY NEUMAN | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NUSSER | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JEREMY PAIT | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PATRICK MORRISSEY | ON FILE |
| JEREMY PENDERMAN | ON FILE |
| JEREMY PEPPLER | ON FILE |
| JEREMY PETERS | ON FILE |
| JEREMY PETERSON | ON FILE |
| JEREMY PFLUEGER | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY QUERCI | ON FILE |
| JEREMY R COOPER | ON FILE |
| JEREMY R OLESON | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RAMOS | ON FILE |
| JEREMY RAMSEY | ON FILE |
| JEREMY REMUS | ON FILE |
| JEREMY RENNER | ON FILE |
| JEREMY REYNOSO | ON FILE |
| JEREMY RICHARD HYDE | ON FILE |

**STRETTO**

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEREMY RIDDELL-KAUFMAN | ON FILE |
| JEREMY RILEY | ON FILE |
| JEREMY RITZERT | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY ROBB | ON FILE |
| JEREMY ROBINSON | ON FILE |
| JEREMY RODRIGUES | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY SAKOKI | ON FILE |
| JEREMY SALOVICH | ON FILE |
| JEREMY SAULOG | ON FILE |
| JEREMY SCHOENWALD | ON FILE |
| JEREMY SCHWARTZ | ON FILE |
| JEREMY SEINO | ON FILE |
| JEREMY SEXTON | ON FILE |
| JEREMY SHANNON | ON FILE |
| JEREMY SHERIDAN | ON FILE |
| JEREMY SHORES | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SORENSEN | ON FILE |
| JEREMY SOTO | ON FILE |
| JEREMY SPARLING | ON FILE |
| JEREMY STALNAKER | ON FILE |
| JEREMY STARKS | ON FILE |
| JEREMY STATZER | ON FILE |
| JEREMY STEED | ON FILE |
| JEREMY STEWART | ON FILE |
| JEREMY SUH | ON FILE |
| JEREMY T BENNETT | ON FILE |
| JEREMY TEAGUE | ON FILE |
| JEREMY TODD ROWLAND | ON FILE |
| JEREMY TONGE | ON FILE |
| JEREMY TRUITT | ON FILE |
| JEREMY UPHOFF | ON FILE |
| JEREMY VAN ALLEN | ON FILE |
| JEREMY VILLERS | ON FILE |
| JEREMY VINES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEREMY WALKER | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBBER | ON FILE |
| JEREMY WELCH | ON FILE |
| JEREMY WILSON | ON FILE |
| JEREMY WOLFE | ON FILE |
| JEREMY WONG | ON FILE |
| JEREMY WORDEN | ON FILE |
| JEREMY WRAY | ON FILE |
| JEREMY ZENTNER | ON FILE |
| JEREMY ZUNIGA | ON FILE |
| JERI PRESLEY | ON FILE |
| JERICA SILVA | ON FILE |
| JERICHO MORCILLA | ON FILE |
| JERICHO PIKAL | ON FILE |
| JERICO BEITH | ON FILE |
| JERIEL SCHENCK | ON FILE |
| JERIKO RETANA | ON FILE |
| JERMAINE BAILEY | ON FILE |
| JERMAINE BELL | ON FILE |
| JERMAINE BLAKE | ON FILE |
| JERMAINE BROOKS | ON FILE |
| JERMAINE CHARLES GATHRIGHT | ON FILE |
| JERMAINE COLEMAN | ON FILE |
| JERMAINE COTEAT | ON FILE |
| JERMAINE DUNBAR | ON FILE |
| JERMAINE GETER | ON FILE |
| JERMAINE GRANT | ON FILE |
| JERMAINE HAGGARD | ON FILE |
| JERMAINE KELLY | ON FILE |
| JERMAINE LEADER | ON FILE |
| JERMAINE MARSHALL | ON FILE |
| JERMAINE MARTIN | ON FILE |
| JERMAINE MILLER | ON FILE |
| JERMAINE NICHOLSON | ON FILE |
| JERMAINE PORE | ON FILE |
| JERMAINE POWELL | ON FILE |
| JERMAINE TALLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JERMAINE WALKER | ON FILE |
| JERMAINE WILLIAMS | ON FILE |
| JERMAL MCGINNIS-LOFTIN | ON FILE |
| JERMICHAEL HALE | ON FILE |
| JEROD ELLIS | ON FILE |
| JEROD MCBRAYER | ON FILE |
| JEROD WHISNANT | ON FILE |
| JEROME ALLEN | ON FILE |
| JEROME ARMAMENTO | ON FILE |
| JEROME CALLOWAY | ON FILE |
| JEROME CHANDLER | ON FILE |
| JEROME CODDINGTON-SCHILLACI | ON FILE |
| JEROME COHEN | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME EHRLICH | ON FILE |
| JEROME ELLISON | ON FILE |
| JEROME GARRETT | ON FILE |
| JEROME GERONIMO | ON FILE |
| JEROME KABORE | ON FILE |
| JEROME LANG | ON FILE |
| JEROME MACROHON | ON FILE |
| JEROME MARQUEZ | ON FILE |
| JEROME MUYANJA | ON FILE |
| JEROME ROSE | ON FILE |
| JEROME SINOCRUZ | ON FILE |
| JEROME SMITH | ON FILE |
| JEROME WACHTER | ON FILE |
| JEROME WILLIAMS | ON FILE |
| JEROMY AVERY | ON FILE |
| JEROMY CLAWSON | ON FILE |
| JERONE KENNEDY | ON FILE |
| JERRAD BRIDGMON | ON FILE |
| JERREL C GRAYS | ON FILE |
| JERRELL PARKER | ON FILE |
| JERRELL THOMPSON | ON FILE |
| JERRI V STONE | ON FILE |
| JERRID FOX | ON FILE |
| JERRIEON MCKNIGHT | ON FILE |
| JERRIN FULLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERROD BAILEY | ON FILE |
| JERROD CUSTARD | ON FILE |
| JERROD ENDERS | ON FILE |
| JERROD GAMOTAN | ON FILE |
| JERROD GRIER | ON FILE |
| JERROD LINDBERG | ON FILE |
| JERROLD GRAHAM | ON FILE |
| JERRY BERGMEIER | ON FILE |
| JERRY BOLLA | ON FILE |
| JERRY BURCKHARD | ON FILE |
| JERRY BURGER | ON FILE |
| JERRY CARNES | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHURCHILL | ON FILE |
| JERRY COOK | ON FILE |
| JERRY CORBIN | ON FILE |
| JERRY CORNELIUS CRAIN JR | ON FILE |
| JERRY CZAPP | ON FILE |
| JERRY DASCOLI | ON FILE |
| JERRY DELVA | ON FILE |
| JERRY DIRMANN | ON FILE |
| JERRY DUHON | ON FILE |
| JERRY ERNEST SEARS | ON FILE |
| JERRY F KONG | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FLUELLEN | ON FILE |
| JERRY GALLEGOS | ON FILE |
| JERRY GLENN NEWTON | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HANDY | ON FILE |
| JERRY HARDING | ON FILE |
| JERRY HOFFMANN | ON FILE |
| JERRY HOOTMAN | ON FILE |
| JERRY JAMES | ON FILE |
| JERRY KAHLON | ON FILE |
| JERRY KWONG | ON FILE |
| JERRY LAMBERT | ON FILE |
| JERRY LEVINE | ON FILE |
| JERRY LIU | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JERRY LUNA | ON FILE |
| JERRY MACRI | ON FILE |
| JERRY MCCAINE | ON FILE |
| JERRY MCDOWELL | ON FILE |
| JERRY MITCHELL | ON FILE |
| JERRY MITCHELL | ON FILE |
| JERRY MORIN | ON FILE |
| JERRY MOSSO | ON FILE |
| JERRY PRODOEHL | ON FILE |
| JERRY ROEDEL | ON FILE |
| JERRY S WOLFE | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY THOMAS | ON FILE |
| JERRY TUCKER | ON FILE |
| JERRY TURNEY | ON FILE |
| JERRY VERMILLION | ON FILE |
| JERRY WILLIAMS | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERVAUGHN STEWART | ON FILE |
| JERY WALWORTH | ON FILE |
| JERZY FIEDZIUKIEWICZ | ON FILE |
| JESH MORRISETTE | ON FILE |
| JESICA KERSTETTER | ON FILE |
| JESPER MADSEN | ON FILE |
| JESS DIAZ | ON FILE |
| JESS FERGUSON | ON FILE |
| JESS GRIEPSMA | ON FILE |
| JESS KOENIG | ON FILE |
| JESS LEIGHT | ON FILE |
| JESS MEDINA | ON FILE |
| JESS MILLER | ON FILE |
| JESS PHILLIPS | ON FILE |
| JESS ROWSELL | ON FILE |
| JESS STEPHENS | ON FILE |
| JESS STUMACHER | ON FILE |
| JESS TORRES | ON FILE |
| JESS WILSON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESSA HURST | ON FILE |
| JESSE ADAMS | ON FILE |
| JESSE ALDRICH | ON FILE |
| JESSE ALLEN ANDERSON | ON FILE |
| JESSE ALVAREZ | ON FILE |
| JESSE ALVERSON | ON FILE |
| JESSE ANDERSON | ON FILE |
| JESSE ANTONIO DAVILA | ON FILE |
| JESSE ARIAS-BROWN | ON FILE |
| JESSE ARITY | ON FILE |
| JESSE ARMSTRONG | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE ARRICO | ON FILE |
| JESSE AUSTIN | ON FILE |
| JESSE BAKER | ON FILE |
| JESSE BENEDICK | ON FILE |
| JESSE BLEVINS | ON FILE |
| JESSE BLUESTEIN | ON FILE |
| JESSE BRENT | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BURK | ON FILE |
| JESSE BURKE | ON FILE |
| JESSE CAGLE | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CHAN | ON FILE |
| JESSE CHAVEZ | ON FILE |
| JESSE CHOU | ON FILE |
| JESSE CHRISTENSON | ON FILE |
| JESSE CHRISTOPHER IVERSON | ON FILE |
| JESSE COLLIER | ON FILE |
| JESSE CONTAOL RAMIREZ | ON FILE |
| JESSE COOPER | ON FILE |
| JESSE COYER | ON FILE |
| JESSE CULLEN | ON FILE |
| JESSE CYMAN | ON FILE |
| JESSE DACONTA | ON FILE |
| JESSE DADUL | ON FILE |
| JESSE DAILEY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESSE DALTON | ON FILE |
| JESSE DEAN | ON FILE |
| JESSE DEMOSS | ON FILE |
| JESSE DIAZ | ON FILE |
| JESSE DIXON | ON FILE |
| JESSE DOW | ON FILE |
| JESSE ELDEN DISBENNETT | ON FILE |
| JESSE ELEDGE | ON FILE |
| JESSE ELIZONDO | ON FILE |
| JESSE ENOMOTO | ON FILE |
| JESSE ERROL MORRIS | ON FILE |
| JESSE ESTLOW | ON FILE |
| JESSE FARBER | ON FILE |
| JESSE FLICK | ON FILE |
| JESSE FREUDENHAMMER | ON FILE |
| JESSE GALVAN | ON FILE |
| JESSE GIRGENTI | ON FILE |
| JESSE GNADER | ON FILE |
| JESSE GRADO | ON FILE |
| JESSE GRIFFITHS | ON FILE |
| JESSE GROSSMAN | ON FILE |
| JESSE HALE | ON FILE |
| JESSE HANCOCK | ON FILE |
| JESSE HANKINS | ON FILE |
| JESSE HAROLD KEYSER | ON FILE |
| JESSE HARRINGTON | ON FILE |
| JESSE HARRIS | ON FILE |
| JESSE HARTMAN | ON FILE |
| JESSE HEENEY | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HEWITT | ON FILE |
| JESSE HIATT | ON FILE |
| JESSE HIGBEE | ON FILE |
| JESSE HOLLIDAY | ON FILE |
| JESSE HOOD | ON FILE |
| JESSE HUMMEL | ON FILE |
| JESSE JANUS | ON FILE |
| JESSE JERNIGAN | ON FILE |
| JESSE JI SEOK CHOI | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSE JOHN | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JR BUTLER | ON FILE |
| JESSE KARDAS | ON FILE |
| JESSE KELLY | ON FILE |
| JESSE LAPOINTE | ON FILE |
| JESSE LARA | ON FILE |
| JESSE LAWSON | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LLOYD | ON FILE |
| JESSE LONGORIA | ON FILE |
| JESSE LOYA | ON FILE |
| JESSE LUNSFORD | ON FILE |
| JESSE MARISCAL | ON FILE |
| JESSE MASON | ON FILE |
| JESSE MCALLISTER | ON FILE |
| JESSE MCGRATH | ON FILE |
| JESSE MCNAMARA | ON FILE |
| JESSE MERIA | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE NAULTA | ON FILE |
| JESSE NEWMAN | ON FILE |
| JESSE NOLET | ON FILE |
| JESSE OCHOA | ON FILE |
| JESSE OCHS | ON FILE |
| JESSE PARKER | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE PERRY | ON FILE |
| JESSE PHOENIX-PALAIA | ON FILE |
| JESSE PIKE | ON FILE |
| JESSE PIZZOLATO | ON FILE |
| JESSE POEST | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JESSE POLSON | ON FILE |
| JESSE QUIMSON | ON FILE |
| JESSE QUINE | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RATLEDGE | ON FILE |
| JESSE RICHARDSON | ON FILE |
| JESSE RIEMAN | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE ROGERS | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE RUDAU | ON FILE |
| JESSE SHAFER | ON FILE |
| JESSE SHANE | ON FILE |
| JESSE SHAW | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH-GILLESPIE | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE SWANSON | ON FILE |
| JESSE TANNER | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE THOMAS | ON FILE |
| JESSE THORNTON | ON FILE |
| JESSE THORPE | ON FILE |
| JESSE THRASH | ON FILE |
| JESSE TRY | ON FILE |
| JESSE TURTENWALD | ON FILE |
| JESSE TYSON | ON FILE |
| JESSE UNDERWOOD | ON FILE |
| JESSE VEIUM | ON FILE |
| JESSE VILLARREAL | ON FILE |
| JESSE VITCH | ON FILE |
| JESSE WARREN | ON FILE |
| JESSE WEBB | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WINSTON | ON FILE |
| JESSE WU | ON FILE |
| JESSE YAN | ON FILE |
| JESSE YAUS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JESSE ZOPH | ON FILE |
| JESSI DELLE CARVER | ON FILE |
| JESSI INMAN | ON FILE |
| JESSI LEAMARIE ROLLAND | ON FILE |
| JESSICA ADAMIAK | ON FILE |
| JESSICA ALCANTAR | ON FILE |
| JESSICA ALDERMAN | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ARIAS | ON FILE |
| JESSICA ASINARI | ON FILE |
| JESSICA BALL | ON FILE |
| JESSICA BENDINGER | ON FILE |
| JESSICA BENGA | ON FILE |
| JESSICA BERGRUD | ON FILE |
| JESSICA BORTOLAZZO | ON FILE |
| JESSICA CARR | ON FILE |
| JESSICA CHENG | ON FILE |
| JESSICA CHIPERA | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA CONNOLLY | ON FILE |
| JESSICA CRABB | ON FILE |
| JESSICA CRAWFORD | ON FILE |
| JESSICA DIXON | ON FILE |
| JESSICA FELICIANA | ON FILE |
| JESSICA FREEMAN | ON FILE |
| JESSICA GRANADOS | ON FILE |
| JESSICA HALL | ON FILE |
| JESSICA HENDERSON | ON FILE |
| JESSICA HUNDLEY | ON FILE |
| JESSICA INMAN | ON FILE |
| JESSICA J RIGGS | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JEAN-LOUIS | ON FILE |
| JESSICA JEFFRESS | ON FILE |
| JESSICA KASTL | ON FILE |
| JESSICA KAYE GARLAND | ON FILE |
| JESSICA KAYLA LOVE | ON FILE |
| JESSICA KHATER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESSICA LOGSDON | ON FILE |
| JESSICA LUNDQUIST | ON FILE |
| JESSICA LYNN DIIRNER | ON FILE |
| JESSICA LYNN SCHWARTZ | ON FILE |
| JESSICA LYNN TROXELL | ON FILE |
| JESSICA M ROACH | ON FILE |
| JESSICA MAGDZIARZ | ON FILE |
| JESSICA MARTINEZ | ON FILE |
| JESSICA MCGIBBON | ON FILE |
| JESSICA MEDLIN | ON FILE |
| JESSICA MEKAL FOSS | ON FILE |
| JESSICA MICHELLE RAY | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA MOADOUANG | ON FILE |
| JESSICA MOORE | ON FILE |
| JESSICA NOVATZKY | ON FILE |
| JESSICA OCHOA | ON FILE |
| JESSICA ODOM | ON FILE |
| JESSICA ONEY | ON FILE |
| JESSICA OSSO | ON FILE |
| JESSICA PACHECO | ON FILE |
| JESSICA PARLER | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PIELLER | ON FILE |
| JESSICA PROIS | ON FILE |
| JESSICA QIAN | ON FILE |
| JESSICA RAUCH | ON FILE |
| JESSICA RUBALCABA | ON FILE |
| JESSICA SCHANAKER | ON FILE |
| JESSICA SCHINDLER | ON FILE |
| JESSICA SCHULER | ON FILE |
| JESSICA SELLS | ON FILE |
| JESSICA SEMAAN | ON FILE |
| JESSICA SHAHVAR | ON FILE |
| JESSICA SHEEN | ON FILE |
| JESSICA SIEBER | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| JESSICA SIJAN | ON FILE |
| JESSICA SISK | ON FILE |
| JESSICA SLIMAK | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA STEPHENSON | ON FILE |
| JESSICA STIER | ON FILE |
| JESSICA SYPNIEWSKI | ON FILE |
| JESSICA TILLIE | ON FILE |
| JESSICA TOLAR | ON FILE |
| JESSICA VIGLIATORE | ON FILE |
| JESSICA VIRGINIA MENDEZ | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WARD | ON FILE |
| JESSICA WILLSIE | ON FILE |
| JESSICA WOLFF | ON FILE |
| JESSICA WOODWORTH | ON FILE |
| JESSICA ZADRA | ON FILE |
| JESSICA ZUNIGA | ON FILE |
| JESSIE AMIOT | ON FILE |
| JESSIE ARON SMITH | ON FILE |
| JESSIE AYERS | ON FILE |
| JESSIE BURGET | ON FILE |
| JESSIE DIGGINS | ON FILE |
| JESSIE ELLIOTT | ON FILE |
| JESSIE ESCOBAR | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE LOMO | ON FILE |
| JESSIE LYN WHITWORTH | ON FILE |
| JESSIE MOYER | ON FILE |
| JESSIE PUGH | ON FILE |
| JESSIE RAGSDALE | ON FILE |
| JESSIE SALAS | ON FILE |
| JESSIE SHUKEIREH | ON FILE |
| JESSIE VERDUN | ON FILE |
| JESSIE VRANICH | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIKA FAULKNER | ON FILE |
| JESSY COTO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESSY JUAREZ | ON FILE |
| JESSY RAY FIELDS | ON FILE |
| JESUS AGUILAR | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS ALFARO | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS BAEZ | ON FILE |
| JESUS BARRAGAN | ON FILE |
| JESUS BASTIDAS | ON FILE |
| JESUS BELLO | ON FILE |
| JESUS BOYZO | ON FILE |
| JESUS CANAS FRANCO | ON FILE |
| JESUS CASTILLEJO | ON FILE |
| JESUS CEJA | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS CIUDAD | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS ESCOBEDO | ON FILE |
| JESUS ESPARZA JR | ON FILE |
| JESUS FELIX-MARTINEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FISHER | ON FILE |
| JESUS FLETES | ON FILE |
| JESUS GARCIA | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GUADARRAMA | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUTIERREZ | ON FILE |
| JESUS GUTIÉRREZ | ON FILE |
| JESUS HARP | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS LOPEZ-ZAVALA | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESÚS MERCADO | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE |
| JESUS MORA | ON FILE |
| JESUS MORALES JR | ON FILE |
| JESUS MORALES ROMERO | ON FILE |
| JESUS MORENO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESUS MOTA | ON FILE |
| JESUS NARANJO | ON FILE |
| JESUS NUNEZ | ON FILE |
| JESUS PARRA | ON FILE |
| JESUS QUIJADA | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RECENDIZ | ON FILE |
| JESUS RICARDO ALVAREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS ROMO | ON FILE |
| JESUS SALCEDO | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SEGOVIA | ON FILE |
| JESUS SOSA | ON FILE |
| JESUS TINOCO | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS URQUIDES | ON FILE |
| JESUS VALDIVIA | ON FILE |
| JESUS VALENCIA | ON FILE |
| JESUS VARGAS | ON FILE |
| JESUS VEGA | ON FILE |
| JESUS VENEGAS | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JETON HOXHA | ON FILE |
| JEVAUGHN DESILVA | ON FILE |
| JEVAUN CLINTON | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVON HARPER | ON FILE |
| JEYAN NECLA BEKAR | ON FILE |
| JEYSI 8440 | ON FILE |
| JEZZY WEBB | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JHALIL ADAMS | ON FILE |
| JHAMAL DOTSON | ON FILE |
| JHAN GARCIA | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JHEFFERSON BLUNT | ON FILE |
| JHEMS LEMENE | ON FILE |
| JHERIE DUCOMBS | ON FILE |
| JHON MOORE | ON FILE |
| JHONATHAN MEJIA MARTINEZ | ON FILE |
| JHONI BARASH | ON FILE |
| JHONN CEPEDA | ON FILE |
| JHONNY ARMSTEAD-MENDEZ | ON FILE |
| JHORDY AUXIER | ON FILE |
| JHU DOHNO | ON FILE |
| JHUNADEL GHOLSON | ON FILE |
| JI LU | ON FILE |
| JI YOUNG SEO | ON FILE |
| JI ZHANG | ON FILE |
| JIA HAO SHEN | ON FILE |
| JIA HU | ON FILE |
| JIA HUI HE | ON FILE |
| JIA JIUNN WONG | ON FILE |
| JIA LI | ON FILE |
| JIA LUO | ON FILE |
| JIA OU-YANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WEN LEE | ON FILE |
| JIA XIAN MAO | ON FILE |
| JIA YING WANG | ON FILE |
| JIABIN XU | ON FILE |
| JIACHAO YANG | ON FILE |
| JIADI ZHANG | ON FILE |
| JIAHONG LI | ON FILE |
| JIAHUA ZOU | ON FILE |
| JIAHUI QI | ON FILE |
| JIAN DENG | ON FILE |
| JIAN QIN ZOU | ON FILE |
| JIAN WONG | ON FILE |
| JIAN XIAO | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANGLIN CHEN | ON FILE |
| JIANJUN LI | ON FILE |
| JIANNA FLUELLEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIANWEI SHI | ON FILE |
| JIARONG MAVIS LI | ON FILE |
| JIAWEI DENG | ON FILE |
| JIAYU LI | ON FILE |
| JIBI SMITH | ON FILE |
| JIBRAN MIESER | ON FILE |
| JIBRI CARR | ON FILE |
| JIDAPA GARIEPY-SAPER | ON FILE |
| JIEHUI YU | ON FILE |
| JIELING YE | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGOKUNOKISHI91 KNITTEL | ON FILE |
| JIHAD GADSDEN | ON FILE |
| JIHO CHOI | ON FILE |
| JIHYUK PARK | ON FILE |
| JIHYUN BOOTH | ON FILE |
| JILIAN RABY OHIO | ON FILE |
| JILL AXE | ON FILE |
| JILL BOHRER | ON FILE |
| JILL BRENENSTUHL | ON FILE |
| JILL BUTLER | ON FILE |
| JILL CULWELL | ON FILE |
| JILL DROHAN | ON FILE |
| JILL GIBSON | ON FILE |
| JILL HALBRECHT | ON FILE |
| JILL HANNA-GORE | ON FILE |
| JILL KAPLAN | ON FILE |
| JILL LEVERSEE | ON FILE |
| JILL MATARESE | ON FILE |
| JILL SCHROEDER | ON FILE |
| JILL SHEPARD | ON FILE |
| JILL SHINN | ON FILE |
| JILL TOWNSEND | ON FILE |
| JILLIAN BREECE | ON FILE |
| JILLIAN BROWN | ON FILE |
| JILLIAN CIAFFONI | ON FILE |
| JILLIAN MUMFORD | ON FILE |
| JILLIAN REEVES ORTIZ | ON FILE |
| JILLY MILLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JILMA BRYSON | ON FILE |
| JIM ATOMANUK | ON FILE |
| JIM BARLOW | ON FILE |
| JIM BELSER | ON FILE |
| JIM BLANTON | ON FILE |
| JIM BUI | ON FILE |
| JIM CARPENTER | ON FILE |
| JIM CHOI | ON FILE |
| JIM CLIPPARD | ON FILE |
| JIM DIXON | ON FILE |
| JIM DWERTMAN | ON FILE |
| JIM FANO | ON FILE |
| JIM GARDNER | ON FILE |
| JIM HILL | ON FILE |
| JIM HOERLER | ON FILE |
| JIM HOOPER | ON FILE |
| JIM KELLEY | ON FILE |
| JIM KERSHAW | ON FILE |
| JIM KING | ON FILE |
| JIM LEMAY | ON FILE |
| JIM LIPE | ON FILE |
| JIM MCKERNON | ON FILE |
| JIM MIHOS | ON FILE |
| JIM MISTO | ON FILE |
| JIM OBRIEN | ON FILE |
| JIM OCHOA | ON FILE |
| JIM PAYNE | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| JIM PIPER | ON FILE |
| JIM RIDENS | ON FILE |
| JIM RISOLI | ON FILE |
| JIM ROBINSON | ON FILE |
| JIM SINGLETERRY | ON FILE |
| JIM SPARRGROVE | ON FILE |
| JIM STAPLETON | ON FILE |
| JIM WALTON | ON FILE |
| JIM WATT | ON FILE |
| JIM YU | ON FILE |
| JIM ZUCCARO | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JIMASON RAND | ON FILE |
| JIMMIE ANDERSON JR | ON FILE |
| JIMMIE COLLAZO | ON FILE |
| JIMMIE POWELL II | ON FILE |
| JIMMIE STEEMER LL | ON FILE |
| JIMMIE VILLANUEVA | ON FILE |
| JIMMY BRACCO | ON FILE |
| JIMMY CHAN | ON FILE |
| JIMMY CHEUNG | ON FILE |
| JIMMY CHOI | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DENE WILLIAMSON | ON FILE |
| JIMMY DON BROWN | ON FILE |
| JIMMY ENGLISH | ON FILE |
| JIMMY GU | ON FILE |
| JIMMY HICKMAN | ON FILE |
| JIMMY HO | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUI PHAT | ON FILE |
| JIMMY KIEBLER | ON FILE |
| JIMMY LEDFORD | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LOGAN | ON FILE |
| JIMMY LONDO | ON FILE |
| JIMMY MALONE | ON FILE |
| JIMMY NASON | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY PASSARELLI | ON FILE |
| JIMMY PIERRE | ON FILE |
| JIMMY PIMENTEL | ON FILE |
| JIMMY POTERALA | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAZON | ON FILE |
| JIMMY RENE | ON FILE |
| JIMMY SAVALA | ON FILE |
| JIMMY SHRECK | ON FILE |
| JIMMY SOVANNARITH LEANG | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JIMMY TOON | ON FILE |
| JIMMY TRUONG | ON FILE |
| JIMMY VO | ON FILE |
| JIMMY VO | ON FILE |
| JIMMY WILSON JR | ON FILE |
| JIMMY WOMACK | ON FILE |
| JIMMY YE | ON FILE |
| JIMMYE LEE WARE | ON FILE |
| JIN BAI | ON FILE |
| JIN CHANG | ON FILE |
| JIN KANG | ON FILE |
| JIN LEUNG | ON FILE |
| JIN LIN | ON FILE |
| JIN OH KIM | ON FILE |
| JIN SHAW | ON FILE |
| JIN WU | ON FILE |
| JIN YOM | ON FILE |
| JINA ETIENNE | ON FILE |
| JINCONG WU | ON FILE |
| JINCY EAPEN | ON FILE |
| JINESH DOSHI | ON FILE |
| JING CHENG | ON FILE |
| JING JIN | ON FILE |
| JING SUN | ON FILE |
| JINGQUAN SUN | ON FILE |
| JINGTIAN XIE | ON FILE |
| JINGXIAN LI | ON FILE |
| JINLIN ZHANG | ON FILE |
| JINSU OH | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINYONG CHOI | ON FILE |
| JIONG SHEN | ON FILE |
| JIRI ADAM | ON FILE |
| JIRI HANAK | ON FILE |
| JISHNU BHATT | ON FILE |
| JITAIN KUMAR | ON FILE |
| JITEN SHYAM KARNANI | ON FILE |
| JITENDRA PAI | ON FILE |
| JITTU GEORGE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JITU CYPRIAN | ON FILE |
| JIYEON LEE | ON FILE |
| JIYOUNG PRIVETTE | ON FILE |
| JJ BARIL | ON FILE |
| JJ CERNOCH | ON FILE |
| JJ KONIECKI | ON FILE |
| JJ MOORE | ON FILE |
| JJNARDONE7@GMAIL.COM NARDONE | ON FILE |
| JJONA VAN | ON FILE |
| JM LALUK | ON FILE |
| JM MJ | ON FILE |
| JMCCRACKEN RD LLC | ON FILE |
| JMK ENTERPRISES | ON FILE |
| JO ANN MARTINEZ | ON FILE |
| JO AYALA | ON FILE |
| JO BYNUM | ON FILE |
| JO DEVENNE BILBAO | ON FILE |
| JO GARZA | ON FILE |
| JO HALL | ON FILE |
| JO HARVEY | ON FILE |
| JO PAYNE | ON FILE |
| JOACHIM LAVALLEY | ON FILE |
| JOAKIM HILTON | ON FILE |
| JOALBERT A MUSSENDEN | ON FILE |
| JOAN CATHER | ON FILE |
| JOAN DOBRAVSKY | ON FILE |
| JOAN E SULLIVAN | ON FILE |
| JOAN EVANS | ON FILE |
| JOAN GREEN | ON FILE |
| JOAN GRIECO | ON FILE |
| JOAN JANOWSKI | ON FILE |
| JOAN JORDAN | ON FILE |
| JOAN LAROCHELLE | ON FILE |
| JOAN LUIS REYES FIRPO | ON FILE |
| JOAN MASON GOULD | ON FILE |
| JOAN MCCLOUD | ON FILE |
| JOAN TEAGUE | ON FILE |
| JOAN WEISMAN | ON FILE |
| JOAN ZURILLA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOANA CARRASQUEL | ON FILE |
| JOANN ENGLE | ON FILE |
| JOANNA BRONSON | ON FILE |
| JOANNA HO | ON FILE |
| JOANNA LUND | ON FILE |
| JOANNA NECHVATAL | ON FILE |
| JOANNA NOWAK | ON FILE |
| JOANNA PISANI | ON FILE |
| JOANNA TALAMANTES | ON FILE |
| JOANNE DE LEON | ON FILE |
| JOANNE DELUDE | ON FILE |
| JOANNE DU | ON FILE |
| JOANNE EKPENI | ON FILE |
| JOANNE JUSTUS | ON FILE |
| JOANNE MANALO | ON FILE |
| JOANNE PANZO | ON FILE |
| JOANNE POETA | ON FILE |
| JOANNE TOLAND | ON FILE |
| JOANNE WAKEFIELD | ON FILE |
| JOANNE WILLIS | ON FILE |
| JOAO BENTO | ON FILE |
| JOAO BRESSAN NETO | ON FILE |
| JOAO CAICEDO | ON FILE |
| JOÃO MULLER | ON FILE |
| JOAO R MENDES | ON FILE |
| JOAO RENATO KAVAMOTO FAYAD | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAQUIM DASILVA JR | ON FILE |
| JOAQUIM FELIX | ON FILE |
| JOAQUIN ARANGO | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BUR | ON FILE |
| JOAQUIN GONZALEZ | ON FILE |
| JOAQUIN MOLINAR | ON FILE |
| JOAQUIN URQUIOLA | ON FILE |
| JOASH OSPINO | ON FILE |
| JOB BRUNAT | ON FILE |
| JOB MARTINEZ | ON FILE |
| JOBI ARMSTRONG | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOBNEL ODENIER | ON FILE |
| JOBY GRASS | ON FILE |
| JOCELIN HIGGINS | ON FILE |
| JOCELYN CARSON 1378021A20 | ON FILE |
| JOCELYN CHAMBERLIN | ON FILE |
| JOCELYN DUNLAP | ON FILE |
| JOCELYN HIM | ON FILE |
| JOCELYN HUERTA | ON FILE |
| JOCELYN NINO | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JOCQUAVIEN COBY | ON FILE |
| JOCSAN GONZALEZ | ON FILE |
| JODEE LEAHY INVESTMENTS, LLC LEAHY | ON FILE |
| JODEE SOUTHWICK | ON FILE |
| JODI ANN RICHARDS | ON FILE |
| JODI GRIESHOP | ON FILE |
| JODI HART | ON FILE |
| JODI HOLLADAY | ON FILE |
| JODI KILLIAN | ON FILE |
| JODI KLEIMOLA | ON FILE |
| JODI LAMBERT | ON FILE |
| JODI LIVINGSTON | ON FILE |
| JODI MILLER | ON FILE |
| JODI SCHECHTER | ON FILE |
| JODI SHAW | ON FILE |
| JODIE BABER | ON FILE |
| JODII JOHNSON | ON FILE |
| JODY BEANE | ON FILE |
| JODY BIZZLE | ON FILE |
| JODY ENGSTROM | ON FILE |
| JODY EVANS | ON FILE |
| JODY GARY | ON FILE |
| JODY GAY | ON FILE |
| JODY GILL | ON FILE |
| JODY HERNANDEZ | ON FILE |
| JODY HODGE | ON FILE |
| JODY KOSCHMANN | ON FILE |
| JODY MARKLE | ON FILE |
| JODY POWELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JODY THREET | ON FILE |
| JOE ABBOTT | ON FILE |
| JOE ACOSTA | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ARCHULETTA | ON FILE |
| JOE AVALLONE | ON FILE |
| JOE BABEJ | ON FILE |
| JOE BARNES | ON FILE |
| JOE BATTIG | ON FILE |
| JOE BAUTISTA | ON FILE |
| JOE BILL SCHIRTZINGER | ON FILE |
| JOE BLANQUIE | ON FILE |
| JOE BOSCO | ON FILE |
| JOE BRACKHAHN | ON FILE |
| JOE BRENCE | ON FILE |
| JOE BUZA | ON FILE |
| JOE CALIFANO | ON FILE |
| JOE CAPPRINI | ON FILE |
| JOE CASTAGNARO | ON FILE |
| JOE CEASAR | ON FILE |
| JOE CHAPMAN | ON FILE |
| JOE CHIA | ON FILE |
| JOE CHRISTIAN | ON FILE |
| JOE CHUNG | ON FILE |
| JOE CLINTON | ON FILE |
| JOE CLUKEY | ON FILE |
| JOE CORSE | ON FILE |
| JOE CURRAN | ON FILE |
| JOE DICHIARRO | ON FILE |
| JOE DITOMASSI | ON FILE |
| JOE DYE | ON FILE |
| JOE EPPARD | ON FILE |
| JOE ESCOBEDO | ON FILE |
| JOE FAVREAU | ON FILE |
| JOE FERGUSON | ON FILE |
| JOE FERNANDEZ | ON FILE |
| JOE FIALA | ON FILE |
| JOE FORNARI | ON FILE |
| JOE GJINAJ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOE GOBEA | ON FILE |
| JOE GOMERO | ON FILE |
| JOE GREENE | ON FILE |
| JOE GREGOR | ON FILE |
| JOE GURNEE | ON FILE |
| JOE HARRIS | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HARVEY | ON FILE |
| JOE HERNANDEZ | ON FILE |
| JOE HERRON | ON FILE |
| JOE HESS | ON FILE |
| JOE HOFFMAN | ON FILE |
| JOE HOLT | ON FILE |
| JOE HOU | ON FILE |
| JOE JACOB | ON FILE |
| JOE JORDAN | ON FILE |
| JOE JR BILANO | ON FILE |
| JOE KALEY MORRISON | ON FILE |
| JOE KEEN | ON FILE |
| JOE KERWIN | ON FILE |
| JOE LAFAUCI | ON FILE |
| JOE LARAGIONE | ON FILE |
| JOE LARSON | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOVE | ON FILE |
| JOE LUNA | ON FILE |
| JOE MACK | ON FILE |
| JOE MANZALI | ON FILE |
| JOE MARTY | ON FILE |
| JOE MCCORKLE | ON FILE |
| JOE MERGEN | ON FILE |
| JOE MOLOKACH | ON FILE |
| JOE MUEHLHAUSER | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE NORTON | ON FILE |
| JOE OKANE | ON FILE |
| JOE PARDEE | ON FILE |
| JOE PETTIT | ON FILE |
| JOE PFEIFER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOE PISTORIUS | ON FILE |
| JOE PRESTON | ON FILE |
| JOE PTAK | ON FILE |
| JOE QUICK | ON FILE |
| JOE QUICK | ON FILE |
| JOE RAEL | ON FILE |
| JOE REVELES | ON FILE |
| JOE ROTONDO | ON FILE |
| JOE RUBENDALL | ON FILE |
| JOE RUSSO | ON FILE |
| JOE SAN PIETRO | ON FILE |
| JOE SANFRATELLO | ON FILE |
| JOE SCOLA | ON FILE |
| JOE SCOVEL | ON FILE |
| JOE SHEPARD | ON FILE |
| JOE SOURIVONG | ON FILE |
| JOE STEADMAN | ON FILE |
| JOE SUDEITH | ON FILE |
| JOE TAFFE | ON FILE |
| JOE TERRAZAS | ON FILE |
| JOE THOMAS | ON FILE |
| JOE TOW | ON FILE |
| JOE TULLOS | ON FILE |
| JOE TURPIN | ON FILE |
| JOE TYSZKO | ON FILE |
| JOE VENUTO | ON FILE |
| JOE VERA | ON FILE |
| JOE WEBB | ON FILE |
| JOE WHALES | ON FILE |
| JOE WHISLER | ON FILE |
| JOE WILSON | ON FILE |
| JOE ZARGO | ON FILE |
| JOE ZIMMERMANN | ON FILE |
| JOE ZURWELLER | ON FILE |
| JOEL ALLISON | ON FILE |
| JOEL ANNONI | ON FILE |
| JOEL ATIENZA | ON FILE |
| JOEL AVITIA | ON FILE |
| JOEL BACE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOEL BARKER | ON FILE |
| JOEL BATTSEK | ON FILE |
| JOEL BECKUM | ON FILE |
| JOEL BELINKY | ON FILE |
| JOEL BERMUDO | ON FILE |
| JOEL BORCHARDT | ON FILE |
| JOEL BRADY | ON FILE |
| JOEL BRAND | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BUTLER | ON FILE |
| JOEL CABALLERO | ON FILE |
| JOEL CADDELL | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CASTRO | ON FILE |
| JOEL CHASTEEN | ON FILE |
| JOEL CHMURA | ON FILE |
| JOEL CRABTREE | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL CUMMINGS | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL DE JESUS | ON FILE |
| JOEL DERRICO | ON FILE |
| JOEL DESTEFANO | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DUNNINGTON | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL FEINBERG | ON FILE |
| JOEL FETHERLIN | ON FILE |
| JOEL FLORES | ON FILE |
| JOEL FRANK | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL GEDERS | ON FILE |
| JOEL GIL | ON FILE |
| JOEL GNOSKE | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GREENBERG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL GUY | ON FILE |
| JOEL HOLLINGSWORTH | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL KORPI | ON FILE |
| JOEL L LOVETT | ON FILE |
| JOEL LA RUSSA | ON FILE |
| JOEL LAVIEN | ON FILE |
| JOEL LAWRENCE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEWIS JR | ON FILE |
| JOEL LUIS PEREZ | ON FILE |
| JOEL LUNENFELD | ON FILE |
| JOEL MARRERO | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MCKEE | ON FILE |
| JOEL MELNICK | ON FILE |
| JOEL MICHAEL COLE | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MICKAIL | ON FILE |
| JOEL MOOK | ON FILE |
| JOEL MORAN | ON FILE |
| JOEL MUNOZ III | ON FILE |
| JOEL MURPHY | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL OSBORN | ON FILE |
| JOEL PAGAN | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PESTANO | ON FILE |
| JOEL RECHENMACHER | ON FILE |
| JOEL REED | ON FILE |
| JOEL REYES | ON FILE |
| JOEL RIGHTLER | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SANDOVAL ROSALES | ON FILE |
| JOEL SCHARPNICK | ON FILE |
| JOEL SCHURTZ | ON FILE |
| JOEL SHILLIDAY | ON FILE |
| JOEL SHNOWSKI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOEL SMEE | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SPEED | ON FILE |
| JOEL STITZER | ON FILE |
| JOEL STRANG | ON FILE |
| JOEL SUMNER | ON FILE |
| JOEL TROCHE | ON FILE |
| JOEL VAN BRUNT | ON FILE |
| JOEL VANDENBRAND | ON FILE |
| JOEL VARLEY | ON FILE |
| JOEL VELAZQUEZ | ON FILE |
| JOEL WEEDY | ON FILE |
| JOEL WILLIAM DENNY | ON FILE |
| JOEL WILSON | ON FILE |
| JOEL WINTERMANTLE | ON FILE |
| JOEL WOOD | ON FILE |
| JOEL WOODS | ON FILE |
| JOEL WOODWARD | ON FILE |
| JOELY TANGARIFE | ON FILE |
| JOESEPH BOURDEAU | ON FILE |
| JOESHOD JAMES | ON FILE |
| JOESPH RICHARDS | ON FILE |
| JOETWELL HAMILTON | ON FILE |
| JOEWADE KARIMOLOMI | ON FILE |
| JOEY BAESAS | ON FILE |
| JOEY BASTASCH | ON FILE |
| JOEY BATTAGLIA | ON FILE |
| JOEY CANNIZZO | ON FILE |
| JOEY CASTILLO | ON FILE |
| JOEY CHEUNG | ON FILE |
| JOEY CIULLA | ON FILE |
| JOEY CLARKE | ON FILE |
| JOEY DANIELSON | ON FILE |
| JOEY DEGUZMAN | ON FILE |
| JOEY DEVILLA | ON FILE |
| JOEY FIGARO | ON FILE |
| JOEY FOWLER | ON FILE |
| JOEY GUAY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOEY HAMILTON | ON FILE |
| JOEY HOANG | ON FILE |
| JOEY HUSK | ON FILE |
| JOEY KUZINICH | ON FILE |
| JOEY LABBATE | ON FILE |
| JOEY LEAN | ON FILE |
| JOEY LIERMAN | ON FILE |
| JOEY LOVALLO | ON FILE |
| JOEY MANGANO | ON FILE |
| JOEY MICHELFELDER | ON FILE |
| JOEY NAKAYAMA | ON FILE |
| JOEY R MOCLING | ON FILE |
| JOEY ROSALES | ON FILE |
| JOEY SWINDALL | ON FILE |
| JOEY TASCHE | ON FILE |
| JOEY WYLIE | ON FILE |
| JOEY YOO | ON FILE |
| JOEYNEIL NOCON | ON FILE |
| JOGENIA THOMPSON | ON FILE |
| JOHAD ELLIS | ON FILE |
| JOHADANE PIERRE-DAVIS | ON FILE |
| JOHAN AGUIRRE | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | ON FILE |
| JOHAN E LATORRE | ON FILE |
| JOHAN ERIKSSON | ON FILE |
| JOHAN MONGA | ON FILE |
| JOHAN PAAR | ON FILE |
| JOHANN YOHANNAN | ON FILE |
| JOHANNA ARISMENDY | ON FILE |
| JOHANNA MUNOZ | ON FILE |
| JOHANNA POLANCO | ON FILE |
| JOHANNA VOSS | ON FILE |
| JOHANNES BREUR | ON FILE |
| JOHANNES KERNS | ON FILE |
| JOHANNES LAMPRECHT | ON FILE |
| JOHANNES RUNNSTROM | ON FILE |
| JOHEL PENA | ON FILE |
| JOHN A BUSCH | ON FILE |
| JOHN A FLOWERS JR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN AARON PHILLIPS | ON FILE |
| JOHN ABDO | ON FILE |
| JOHN ABRAHAM BROKAW | ON FILE |
| JOHN ACCASHIAN | ON FILE |
| JOHN ADCOCK | ON FILE |
| JOHN AGUAYO | ON FILE |
| JOHN AJONGWEN | ON FILE |
| JOHN AKARD | ON FILE |
| JOHN ALBERS | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALLEN III | ON FILE |
| JOHN ALTOMARE | ON FILE |
| JOHN ALVIN BUSSEY | ON FILE |
| JOHN AMBUYOC | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANTHONY MIGLIACCIO | ON FILE |
| JOHN ANTTONEN | ON FILE |
| JOHN ARWEILER | ON FILE |
| JOHN ASON | ON FILE |
| JOHN AZEVEDO | ON FILE |
| JOHN BACHOURA | ON FILE |
| JOHN BAKKEN | ON FILE |
| JOHN BALLA | ON FILE |
| JOHN BANDALAN | ON FILE |
| JOHN BARNETT | ON FILE |
| JOHN BARRACO | ON FILE |
| JOHN BARRERA | ON FILE |
| JOHN BASTASCH | ON FILE |
| JOHN BATARSE | ON FILE |
| JOHN BAUER | ON FILE |
| JOHN BAZALGETTE | ON FILE |
| JOHN BEATY | ON FILE |
| JOHN BECKMAN | ON FILE |
| JOHN BEECROFT | ON FILE |
| JOHN BEGEMAN | ON FILE |
| JOHN BELL | ON FILE |
| JOHN BELL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN BELLANCA | ON FILE |
| JOHN BELTRAN | ON FILE |
| JOHN BENJAMIN SUTTON | ON FILE |
| JOHN BERMUDEZ | ON FILE |
| JOHN BIGELOW | ON FILE |
| JOHN BLACK | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKEY | ON FILE |
| JOHN BLANCQ | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLIZZARD | ON FILE |
| JOHN BOBENG | ON FILE |
| JOHN BOCON | ON FILE |
| JOHN BOES | ON FILE |
| JOHN BOHLE | ON FILE |
| JOHN BOLLIG | ON FILE |
| JOHN BONIN | ON FILE |
| JOHN BORMANN | ON FILE |
| JOHN BORQUEZ GONZALEZ | ON FILE |
| JOHN BOUSQUET IV | ON FILE |
| JOHN BOUTROS | ON FILE |
| JOHN BOWSER | ON FILE |
| JOHN BOY | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRADY | ON FILE |
| JOHN BRANDON SCHNEIDER | ON FILE |
| JOHN BROGAN | ON FILE |
| JOHN BROMFIELD | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN JR | ON FILE |
| JOHN BROWNING | ON FILE |
| JOHN BRUNT | ON FILE |
| JOHN BUDGE | ON FILE |
| JOHN BUIS | ON FILE |
| JOHN BUKER | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN BURNS | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTTON | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN C WEBB | ON FILE |
| JOHN C. | ON FILE |
| JOHN CACIC | ON FILE |
| JOHN CALABRESE | ON FILE |
| JOHN CALCAGNO | ON FILE |
| JOHN CALHOUN | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CALVARESI | ON FILE |
| JOHN CAMARILLO | ON FILE |
| JOHN CAMERON | ON FILE |
| JOHN CANTEO | ON FILE |
| JOHN CAPLINGER | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARELLO | ON FILE |
| JOHN CARLIN | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLOS ARCENO | ON FILE |
| JOHN CARRIZALES | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CATHEY | ON FILE |
| JOHN CAZA | ON FILE |
| JOHN CELESTIN | ON FILE |
| JOHN CERVANTES | ON FILE |
| JOHN CHADBOURNE | ON FILE |
| JOHN CHAFFE | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHAO | ON FILE |
| JOHN CHAPPLE | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN CHARLES MARTIN | ON FILE |
| JOHN CHARLES OHARA | ON FILE |
| JOHN CHAVARRIA | ON FILE |
| JOHN CHEEVER | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHESLEY | ON FILE |
| JOHN CHESS III | ON FILE |
| JOHN CHIANG | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTIANSEN | ON FILE |
| JOHN CHRISTMAN | ON FILE |
| JOHN CHRISTOPHER JR GROVER | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLAUDE TIBBETT | ON FILE |
| JOHN CLEMENT | ON FILE |
| JOHN CLIFTON MOSTILER | ON FILE |
| JOHN CLOUGHERTY | ON FILE |
| JOHN CLOVER | ON FILE |
| JOHN COLATRELLA | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLMAR | ON FILE |
| JOHN COMAN | ON FILE |
| JOHN CONSER | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN CORNEJO | ON FILE |
| JOHN CORRIGAN | ON FILE |
| JOHN CORSER | ON FILE |
| JOHN CORTESE | ON FILE |
| JOHN COTE | ON FILE |
| JOHN COX | ON FILE |
| JOHN CRAWFORD | ON FILE |
| JOHN CRIPE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN CROCKER | ON FILE |
| JOHN CROMIE | ON FILE |
| JOHN CROW | ON FILE |
| JOHN CRUMRINE | ON FILE |
| JOHN CRUZ | ON FILE |
| JOHN CRUZ | ON FILE |
| JOHN CULLEY | ON FILE |
| JOHN CUNNINGHAM | ON FILE |
| JOHN D GILLEN | ON FILE |
| JOHN D LOVETT | ON FILE |
| JOHN DALLAS | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DAMICO | ON FILE |
| JOHN DAMON | ON FILE |
| JOHN DANG | ON FILE |
| JOHN DANIEL WATKINS II | ON FILE |
| JOHN DANIELS | ON FILE |
| JOHN DARNELL | ON FILE |
| JOHN DAVID ENGELMAN | ON FILE |
| JOHN DAVID PILLER | ON FILE |
| JOHN DAVIDSON | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DE OCAMPO | ON FILE |
| JOHN DEE ANSTED | ON FILE |
| JOHN DEETSCH | ON FILE |
| JOHN DELIO | ON FILE |
| JOHN DELSERONE | ON FILE |
| JOHN DELUCA | ON FILE |
| JOHN DEPRIMA | ON FILE |
| JOHN DERRICK SENN | ON FILE |
| JOHN DESTEFON | ON FILE |
| JOHN DEWEY | ON FILE |
| JOHN DEXTER | ON FILE |
| JOHN DIAN | ON FILE |
| JOHN DICKENS | ON FILE |
| JOHN DIETTER | ON FILE |




## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN DINGMAN | ON FILE |
| JOHN DINWIDDIE | ON FILE |
| JOHN DIPILLO | ON FILE |
| JOHN DISTEFANO | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DOHERTY | ON FILE |
| JOHN DONAHUE | ON FILE |
| JOHN DORAN | ON FILE |
| JOHN DORKO | ON FILE |
| JOHN DOSER | ON FILE |
| JOHN DOUGLAS STARLING III | ON FILE |
| JOHN DOWNING | ON FILE |
| JOHN DRACE | ON FILE |
| JOHN DRAKE | ON FILE |
| JOHN DRAPER | ON FILE |
| JOHN DREFAHL | ON FILE |
| JOHN DRESLER | ON FILE |
| JOHN DREVENIAK | ON FILE |
| JOHN DROGGITIS | ON FILE |
| JOHN DUDLEY | ON FILE |
| JOHN DUNCAN | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUSTIN WATKINS | ON FILE |
| JOHN EASON | ON FILE |
| JOHN EATON | ON FILE |
| JOHN ECIE | ON FILE |
| JOHN EDWARD FIGLEY | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EIMER | ON FILE |
| JOHN ELLIS TREUSCH | ON FILE |
| JOHN EMBRY | ON FILE |
| JOHN ERICKSON | ON FILE |
| JOHN ESTERLINE | ON FILE |
| JOHN ETHAN KNEIBEL | ON FILE |
| JOHN EUKEL | ON FILE |
| JOHN EZIKA | ON FILE |
| JOHN FARRINGTON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN FASCIANELLA | ON FILE |
| JOHN FAULK | ON FILE |
| JOHN FEBEL | ON FILE |
| JOHN FELA | ON FILE |
| JOHN FERGUSON | ON FILE |
| JOHN FERNALD | ON FILE |
| JOHN FIELDS | ON FILE |
| JOHN FILSON | ON FILE |
| JOHN FINAN | ON FILE |
| JOHN FISCHER | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FLANDERS | ON FILE |
| JOHN FLEMING | ON FILE |
| JOHN FLYNN | ON FILE |
| JOHN FOLTZ | ON FILE |
| JOHN FORAN | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORSTER | ON FILE |
| JOHN FOY | ON FILE |
| JOHN FRAME | ON FILE |
| JOHN FRANCIS CAPPIELLO | ON FILE |
| JOHN FRANCIS DOWD | ON FILE |
| JOHN FRANCISCO RIBEIRO | ON FILE |
| JOHN FRANCO | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FRAZIER | ON FILE |
| JOHN FREDERICK, III STICKMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FRINK | ON FILE |
| JOHN FROSOLONE | ON FILE |
| JOHN FRYER | ON FILE |
| JOHN FUKUYAMA | ON FILE |
| JOHN FURR | ON FILE |
| JOHN G SHALOSKY | ON FILE |
| JOHN GAINES | ON FILE |
| JOHN GALLEGOS | ON FILE |
| JOHN GALLINA | ON FILE |
| JOHN GALLO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN GANJA | ON FILE |
| JOHN GANNON | ON FILE |
| JOHN GAONA | ON FILE |
| JOHN GARCIA | ON FILE |
| JOHN GARDINER EVANS | ON FILE |
| JOHN GARFIELD POMEROY | ON FILE |
| JOHN GARRETT | ON FILE |
| JOHN GARRISON | ON FILE |
| JOHN GATSIS | ON FILE |
| JOHN GAULT | ON FILE |
| JOHN GEHM | ON FILE |
| JOHN GENTA | ON FILE |
| JOHN GEORGE GIALAMAS | ON FILE |
| JOHN GEORGIADIS | ON FILE |
| JOHN GERSZTYN | ON FILE |
| JOHN GEYER | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIAMBALVO | ON FILE |
| JOHN GIAMPIETRO | ON FILE |
| JOHN GIANINI | ON FILE |
| JOHN GIAQUINTO | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GILES | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GIROD | ON FILE |
| JOHN GLENNON | ON FILE |
| JOHN GLOER | ON FILE |
| JOHN GLYNN ADDISON | ON FILE |
| JOHN GODBERT | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOMES | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GONZALEZ | ON FILE |
| JOHN GOSNEY | ON FILE |
| JOHN GOWEN | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRANTHAM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN GRAVENOR | ON FILE |
| JOHN GRAY | ON FILE |
| JOHN GRAYSON STEWART | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREGG | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIMES | ON FILE |
| JOHN GROSSMANN | ON FILE |
| JOHN GROVE | ON FILE |
| JOHN GRUZS | ON FILE |
| JOHN GUIDARA | ON FILE |
| JOHN GULLEDGE | ON FILE |
| JOHN GUNDAKER | ON FILE |
| JOHN GUNN | ON FILE |
| JOHN GUSHUE | ON FILE |
| JOHN GUTKE | ON FILE |
| JOHN HABEEB | ON FILE |
| JOHN HACHE | ON FILE |
| JOHN HAJNOS | ON FILE |
| JOHN HALBERSTADT | ON FILE |
| JOHN HALE | ON FILE |
| JOHN HAN | ON FILE |
| JOHN HANCHER | ON FILE |
| JOHN HANCHES | ON FILE |
| JOHN HANCOCK | ON FILE |
| JOHN HANLON | ON FILE |
| JOHN HANSON | ON FILE |
| JOHN HARAMES | ON FILE |
| JOHN HARRY | ON FILE |
| JOHN HART | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HASLUP | ON FILE |
| JOHN HATFIELD | ON FILE |
| JOHN HAUENSTEIN | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAZARD | ON FILE |
| JOHN HEFFERNAN | ON FILE |
| JOHN HELLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN HENDERSON | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNANDEZ JR | ON FILE |
| JOHN HESLEY | ON FILE |
| JOHN HESSEN | ON FILE |
| JOHN HETTCHEN | ON FILE |
| JOHN HIGGINBOTHAM | ON FILE |
| JOHN HIGGINS | ON FILE |
| JOHN HILDEBRAND | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HINES | ON FILE |
| JOHN HINSCH | ON FILE |
| JOHN HOANG | ON FILE |
| JOHN HOBBS | ON FILE |
| JOHN HOECK | ON FILE |
| JOHN HOFF | ON FILE |
| JOHN HOFFMEISTER | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOLBEN | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HONOCHICK | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HORNE | ON FILE |
| JOHN HORTER | ON FILE |
| JOHN HOSKING | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOYES | ON FILE |
| JOHN HUBBARD VENNARD | ON FILE |
| JOHN HUBER | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUTTON | ON FILE |
| JOHN IASIELLO | ON FILE |
| JOHN IDZIK | ON FILE |
| JOHN ILIFF | ON FILE |
| JOHN IM | ON FILE |
| JOHN ISSA ZIYADA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN JACKSON | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JEFE | ON FILE |
| JOHN JIANG | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JOSEPH | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH SPEZZANO | ON FILE |
| JOHN JR CAMPOS | ON FILE |
| JOHN JUAREZ | ON FILE |
| JOHN JUSTICE | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN KALINA | ON FILE |
| JOHN KALITA | ON FILE |
| JOHN KARALIS | ON FILE |
| JOHN KARI | ON FILE |
| JOHN KAROL | ON FILE |
| JOHN KASISKI | ON FILE |
| JOHN KASPER | ON FILE |
| JOHN KAUFFMAN | ON FILE |
| JOHN KAYANTAS | ON FILE |
| JOHN KAYNAK | ON FILE |
| JOHN KEANE | ON FILE |
| JOHN KELLER | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KENKEL | ON FILE |
| JOHN KEOHANE | ON FILE |
| JOHN KEPHART | ON FILE |
| JOHN KEPSEL | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KERRY | ON FILE |
| JOHN KHALLAGHI | ON FILE |
| JOHN KHAOU | ON FILE |
| JOHN KILCOURSE | ON FILE |
| JOHN KIMBERLY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN KIMBLE | ON FILE |
| JOHN KING | ON FILE |
| JOHN KINTER | ON FILE |
| JOHN KISTLER | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KNOEPPEL | ON FILE |
| JOHN KNOX | ON FILE |
| JOHN KNUTSON | ON FILE |
| JOHN KOONCE | ON FILE |
| JOHN KOSMEH | ON FILE |
| JOHN KOULAKIS | ON FILE |
| JOHN KREUTTER | ON FILE |
| JOHN KRUG | ON FILE |
| JOHN KUMAR | ON FILE |
| JOHN KUMPF | ON FILE |
| JOHN KUTEK | ON FILE |
| JOHN LABORATI | ON FILE |
| JOHN LAMBERT | ON FILE |
| JOHN LAMBRECHTS | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANSFORD | ON FILE |
| JOHN LARKIN | ON FILE |
| JOHN LARUE | ON FILE |
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAVAYEN | ON FILE |
| JOHN LAWSON | ON FILE |
| JOHN LAZARON | ON FILE |
| JOHN LEAK | ON FILE |
| JOHN LEDBETTER | ON FILE |
| JOHN LEDREW | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE ERWIN | ON FILE |
| JOHN LEEHOFFMAN | ON FILE |
| JOHN LEELAND WION III | ON FILE |
| JOHN LEFTWICH | ON FILE |
| JOHN LEGATH | ON FILE |
| JOHN LEHANE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN LEMMON | ON FILE |
| JOHN LETZO | ON FILE |
| JOHN LEVITOW | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LIBERATI | ON FILE |
| JOHN LICHTY | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LINDQUIST | ON FILE |
| JOHN LIU | ON FILE |
| JOHN LIVINGSTON | ON FILE |
| JOHN LLOYD COX | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LONDON | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONGORIA | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LOSS | ON FILE |
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN LUC | ON FILE |
| JOHN LUNSFORD | ON FILE |
| JOHN LYNCH | ON FILE |
| JOHN M | ON FILE |
| JOHN M KIEL | ON FILE |
| JOHN MACCARI | ON FILE |
| JOHN MACGOWAN | ON FILE |
| JOHN MAGDZIARZ | ON FILE |
| JOHN MAGNUS-SHARPE | ON FILE |
| JOHN MAHONEY | ON FILE |
| JOHN MAKAY | ON FILE |
| JOHN MAKI | ON FILE |
| JOHN MAKOHEN | ON FILE |
| JOHN MALGERI | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MANFREDO | ON FILE |
| JOHN MANIS | ON FILE |
| JOHN MANJEUN MA | ON FILE |
| JOHN MANOOGIAN | ON FILE |


**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN MARK MARTZ | ON FILE |
| JOHN MARKS | ON FILE |
| JOHN MARNEY | ON FILE |
| JOHN MARONICH | ON FILE |
| JOHN MARSHBURN 2ND STEVENS | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MATERNI | ON FILE |
| JOHN MAUK | ON FILE |
| JOHN MAYHUT | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCAULEY | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCFARLAND | ON FILE |
| JOHN MCGLYNN | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCKENNA | ON FILE |
| JOHN MCKENZIE | ON FILE |
| JOHN MCLOUGHLIN | ON FILE |
| JOHN MCMANUS | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEETING | ON FILE |
| JOHN MELLENCAMP | ON FILE |
| JOHN MELO | ON FILE |
| JOHN MELOY | ON FILE |
| JOHN MELTON | ON FILE |
| JOHN MERCADO | ON FILE |
| JOHN MERRITT | ON FILE |
| JOHN MICHAEL HUNTER | ON FILE |
| JOHN MICHAEL JEPSON | ON FILE |
| JOHN MICHAEL LATHAM | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MICHAELJOSEPH CONSIGNEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILO | ON FILE |
| JOHN MIN MOUTON | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITTERKO | ON FILE |
| JOHN MITTRUCKER | ON FILE |
| JOHN MIXON | ON FILE |
| JOHN MOGA | ON FILE |
| JOHN MOGAVERO | ON FILE |
| JOHN MONGELLI | ON FILE |
| JOHN MONTGOMERY | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MORALES III | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MOSSHOLDER | ON FILE |
| JOHN MOUND | ON FILE |
| JOHN MOYER | ON FILE |
| JOHN MULCAHY | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MUNGENAST | ON FILE |
| JOHN MUNLEY | ON FILE |
| JOHN MURKERSON | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN NALE | ON FILE |
| JOHN NAU | ON FILE |
| JOHN NEWHALL HOWARD | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NICKELE | ON FILE |
| JOHN NICKSIC | ON FILE |
| JOHN NIEMI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN NIEVES | ON FILE |
| JOHN NILSON | ON FILE |
| JOHN NITKIEWICZ | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NORRIS JR. | ON FILE |
| JOHN NORTON | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN O&#X27 KEEFE | ON FILE |
| JOHN OBIA | ON FILE |
| JOHN OCONNELL | ON FILE |
| JOHN ODONNELL | ON FILE |
| JOHN ODOOM | ON FILE |
| JOHN OGDEN | ON FILE |
| JOHN OGLE | ON FILE |
| JOHN OH | ON FILE |
| JOHN OKO | ON FILE |
| JOHN OLIVER | ON FILE |
| JOHN OLSAVSKY | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN ORAFA | ON FILE |
| JOHN ORDAS | ON FILE |
| JOHN OROS | ON FILE |
| JOHN ORR | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN OSTERBECK | ON FILE |
| JOHN OVENTILE | ON FILE |
| JOHN OZDEMIR | ON FILE |
| JOHN P MONTGOMERY | ON FILE |
| JOHN PACCIONE | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKINS | ON FILE |
| JOHN PARRISH | ON FILE |
| JOHN PATGORSKI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PAUL CARBONEL | ON FILE |
| JOHN PAUL MITCHELL | ON FILE |
| JOHN PAUL SEVILLA | ON FILE |
| JOHN PAUL THIBODEAUX | ON FILE |
| JOHN PAVONE | ON FILE |
| JOHN PAXTON | ON FILE |
| JOHN PAYNE | ON FILE |
| JOHN PEACOCK | ON FILE |
| JOHN PEAK | ON FILE |
| JOHN PECHON | ON FILE |
| JOHN PECK | ON FILE |
| JOHN PEELE | ON FILE |
| JOHN PEER | ON FILE |
| JOHN PENDERGRASS | ON FILE |
| JOHN PERRON | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHILIP LIGHTHALL | ON FILE |
| JOHN PHILLIP WERSCHING | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS JR | ON FILE |
| JOHN PHOEBUS | ON FILE |
| JOHN PIAZZA | ON FILE |
| JOHN PIAZZA JR | ON FILE |
| JOHN PINTOZZI | ON FILE |
| JOHN PITTMAN | ON FILE |
| JOHN PLAMANN | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN POSEY | ON FILE |
| JOHN POTTER | ON FILE |
| JOHN POTZ | ON FILE |
| JOHN PRESSLER | ON FILE |
| JOHN PULLICINO | ON FILE |
| JOHN QUAGLIA | ON FILE |
| JOHN QUINTERO | ON FILE |
| JOHN QUIRK | ON FILE |
| JOHN RAGLAND | ON FILE |
| JOHN RAKE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN RAMSEY | ON FILE |
| JOHN RANDALL | ON FILE |
| JOHN RASMUSSEN | ON FILE |
| JOHN RAYMOND | ON FILE |
| JOHN RAYMOND KRETA | ON FILE |
| JOHN REDDIS | ON FILE |
| JOHN REED | ON FILE |
| JOHN REED | ON FILE |
| JOHN REEDER | ON FILE |
| JOHN REESE | ON FILE |
| JOHN REEVES | ON FILE |
| JOHN RENICK | ON FILE |
| JOHN REYNOLDS | ON FILE |
| JOHN RHODES | ON FILE |
| JOHN RICCIO | ON FILE |
| JOHN RICH | ON FILE |
| JOHN RICHARD BENNETT | ON FILE |
| JOHN RICHARD JR BRANNIN | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RIDDILE | ON FILE |
| JOHN RIEDLE | ON FILE |
| JOHN RIZZO | ON FILE |
| JOHN ROBERT JR NEW | ON FILE |
| JOHN ROBERT MITCHELL | ON FILE |
| JOHN ROBERT WILLIAMS, JR | ON FILE |
| JOHN ROBERTSON | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODILL | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN ROGER VILLA | ON FILE |
| JOHN ROJAS | ON FILE |
| JOHN ROMAN | ON FILE |
| JOHN ROOF | ON FILE |
| JOHN ROPP | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSS FISCHER | ON FILE |
| JOHN ROTH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN ROUNTREE | ON FILE |
| JOHN RUDA | ON FILE |
| JOHN RUSSELL DENSON | ON FILE |
| JOHN RUSSELL LUACES | ON FILE |
| JOHN SACHS LAWRENCE | ON FILE |
| JOHN SADD | ON FILE |
| JOHN SAGER | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SAMELSON | ON FILE |
| JOHN SANDS | ON FILE |
| JOHN SAPNO | ON FILE |
| JOHN SAVAGE JR | ON FILE |
| JOHN SCHANNE | ON FILE |
| JOHN SCHENKELBERG | ON FILE |
| JOHN SCHEURICH | ON FILE |
| JOHN SCHLEGEL | ON FILE |
| JOHN SCHLICHER | ON FILE |
| JOHN SCHMIDT | ON FILE |
| JOHN SCHNOEBELEN | ON FILE |
| JOHN SCHOPPE | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHUCHARD | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT RENNOLDS | ON FILE |
| JOHN SCULLY | ON FILE |
| JOHN SEAL | ON FILE |
| JOHN SEAMAN | ON FILE |
| JOHN SEAN SHULTIS | ON FILE |
| JOHN SEIFLEIN | ON FILE |
| JOHN SEINER | ON FILE |
| JOHN SILKEY | ON FILE |
| JOHN SILVA | ON FILE |
| JOHN SKINNER | ON FILE |
| JOHN SKOLAUT | ON FILE |
| JOHN SLAVENS | ON FILE |
| JOHN SLAZAS | ON FILE |
| JOHN SMALL | ON FILE |
| JOHN SMEETON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN SMITH | ON FILE |
| JOHN SOLTERO | ON FILE |
| JOHN SOMERS | ON FILE |
| JOHN SOTER | ON FILE |
| JOHN SOTO | ON FILE |
| JOHN SPADE | ON FILE |
| JOHN SPENCER | ON FILE |
| JOHN SPEZZANO | ON FILE |
| JOHN SPRINGER | ON FILE |
| JOHN STADLER | ON FILE |
| JOHN STAFFORD | ON FILE |
| JOHN STAMP | ON FILE |
| JOHN STAMPER V | ON FILE |
| JOHN STEFANSKI | ON FILE |
| JOHN STEIN | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEWART JR | ON FILE |
| JOHN STIGERS | ON FILE |
| JOHN STILWELL | ON FILE |
| JOHN STOCKDELL | ON FILE |
| JOHN STOLZ | ON FILE |
| JOHN STRANIX | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STRONG | ON FILE |
| JOHN STURZENEGGER | ON FILE |
| JOHN SUART | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SUNDEN | ON FILE |
| JOHN SUNGCHANG PARK | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SWARTHOUT | ON FILE |
| JOHN SWEMBA | ON FILE |
| JOHN SWISTAK | ON FILE |
| JOHN SWOBODA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN SZCZEPANIK | ON FILE |
| JOHN SZUCHAN | ON FILE |
| JOHN TAN | ON FILE |
| JOHN TANNER JR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TEP | ON FILE |
| JOHN TERRY | ON FILE |
| JOHN TEW | ON FILE |
| JOHN THAO | ON FILE |
| JOHN THEISEN | ON FILE |
| JOHN THIBODEAUX | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS GOSSMAN | ON FILE |
| JOHN THOMAS JR MAURER | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |
| JOHN TIPTON | ON FILE |
| JOHN TODT | ON FILE |
| JOHN TOHIDI | ON FILE |
| JOHN TOMBERLIN | ON FILE |
| JOHN TOMEO | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TRIBBLE | ON FILE |
| JOHN TRIPP | ON FILE |
| JOHN TROSTLE | ON FILE |
| JOHN TUCKER | ON FILE |
| JOHN TUMA | ON FILE |
| JOHN TUSSING | ON FILE |
| JOHN TWITTY | ON FILE |
| JOHN UHRICH | ON FILE |
| JOHN UMAR | ON FILE |
| JOHN UNDERHILL | ON FILE |
| JOHN UNKART | ON FILE |
| JOHN URRUTIA | ON FILE |
| JOHN VALERA | ON FILE |
| JOHN VAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN VAN PLANTINGA | ON FILE |
| JOHN VAN ROSSEM | ON FILE |
| JOHN VANASSE | ON FILE |
| JOHN VANHORN | ON FILE |
| JOHN VARVARA | ON FILE |
| JOHN VECCHIO | ON FILE |
| JOHN VELLIANITIS | ON FILE |
| JOHN VERRIER | ON FILE |
| JOHN VINCENTE | ON FILE |
| JOHN VIRGILIO | ON FILE |
| JOHN VOGEL | ON FILE |
| JOHN VOLK | ON FILE |
| JOHN VON PLUTZNER | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VU | ON FILE |
| JOHN W GULA | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WAGGENER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE LEDBETTER | ON FILE |
| JOHN WALLS | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WANNEMACHER | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARREN | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WASINIAK | ON FILE |
| JOHN WATTS | ON FILE |
| JOHN WAUGAMAN | ON FILE |
| JOHN WEATHERBY | ON FILE |
| JOHN WEED | ON FILE |
| JOHN WEEKLEY | ON FILE |
| JOHN WEGH | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WETZEL | ON FILE |
| JOHN WHITE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHN WHITE | ON FILE |
| JOHN WICKLUND | ON FILE |
| JOHN WILBURN MCINTOSH JR | ON FILE |
| JOHN WILHITE | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM SPADE | ON FILE |
| JOHN WILLIAM THOMPSON | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILMS | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WINELAND | ON FILE |
| JOHN WISSINK | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOODWARD | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHTSMAN | ON FILE |
| JOHN WU | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN YANDZIAK | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEE | ON FILE |
| JOHN YOCOM | ON FILE |
| JOHN YODER | ON FILE |
| JOHN YOST | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN ZARSKY | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIRHUT | ON FILE |
| JOHN ZUCCARINO | ON FILE |
| JOHN ZUPANSIC | ON FILE |
| JOHNA PECOT | ON FILE |
| JOHNANTHONY SALVATORE MOODY | ON FILE |
| JOHNATAN VIERA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHNATHAN ADAM SINES | ON FILE |
| JOHNATHAN ALLEN | ON FILE |
| JOHNATHAN BALLINGER | ON FILE |
| JOHNATHAN BREWTON | ON FILE |
| JOHNATHAN BROOKS | ON FILE |
| JOHNATHAN BRUBAKER | ON FILE |
| JOHNATHAN CHEN | ON FILE |
| JOHNATHAN DIDIER | ON FILE |
| JOHNATHAN DILLON | ON FILE |
| JOHNATHAN DURAND | ON FILE |
| JOHNATHAN E HAYES | ON FILE |
| JOHNATHAN GOMEZ | ON FILE |
| JOHNATHAN LANGE | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN LUTZKE | ON FILE |
| JOHNATHAN PASCH | ON FILE |
| JOHNATHAN PAUL HENDRIX | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN RITCHIE | ON FILE |
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN STERN | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN SYLVIA | ON FILE |
| JOHNATHAN WARD | ON FILE |
| JOHNATHEN CRABILL | ON FILE |
| JOHNATHON CHERRY | ON FILE |
| JOHNATHON DRONET | ON FILE |
| JOHNATHON KING | ON FILE |
| JOHNATHON LEE GRAVLEY | ON FILE |
| JOHNATHON MIRANDA | ON FILE |
| JOHNATHON RAHLLY JOHNSON | ON FILE |
| JOHNATHON RICHARDSON | ON FILE |
| JOHNATHON ROBERT HOEFER | ON FILE |
| JOHNATHON SANDERS | ON FILE |
| JOHNATHON SHEYS | ON FILE |
| JOHNATHON TESFAYE | ON FILE |
| JOHNATHON TURNER | ON FILE |
| JOHNATHON YOST | ON FILE |
| JOHN-AUSTIN GILCHRIST | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHNAVIN VANOVER | ON FILE |
| JOHNDALYN VEASEY | ON FILE |
| JOHNELOUS DIONE JACKSON | ON FILE |
| JOHN-FRANCIS CACCAMO | ON FILE |
| JOHN-HENRY BRINK | ON FILE |
| JOHNHOWELL BALAUAG | ON FILE |
| JOHNIA MCNALLY | ON FILE |
| JOHNITA ISABELL | ON FILE |
| JOHN-MICHAEL PETERSON | ON FILE |
| JOHNNA SIMPSON | ON FILE |
| JOHNNIE BERNS | ON FILE |
| JOHNNIE CASTON | ON FILE |
| JOHNNIE COOK | ON FILE |
| JOHNNIE GREENE | ON FILE |
| JOHNNIE ROLLING | ON FILE |
| JOHNNIE SWAIN | ON FILE |
| JOHNNY BAEZ | ON FILE |
| JOHNNY BAI | ON FILE |
| JOHNNY BRUTUS | ON FILE |
| JOHNNY BUTLER | ON FILE |
| JOHNNY CABALLERO | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CASTILLO | ON FILE |
| JOHNNY CASTOR | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY CHEN | ON FILE |
| JOHNNY CUEVAS | ON FILE |
| JOHNNY DEMADDALENA | ON FILE |
| JOHNNY DIAZ | ON FILE |
| JOHNNY DILIGENTE | ON FILE |
| JOHNNY FERNANDES | ON FILE |
| JOHNNY FU | ON FILE |
| JOHNNY GILLARD | ON FILE |
| JOHNNY GORMAN | ON FILE |
| JOHNNY GREEN | ON FILE |
| JOHNNY HALL | ON FILE |
| JOHNNY HERBERT | ON FILE |
| JOHNNY HUYNH | ON FILE |
| JOHNNY JOHNSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOHNNY KENNEDY | ON FILE |
| JOHNNY KOZAK | ON FILE |
| JOHNNY KUO | ON FILE |
| JOHNNY LANCE NEKUDA | ON FILE |
| JOHNNY LEE JOLLY | ON FILE |
| JOHNNY LEON | ON FILE |
| JOHNNY MARTINEZ | ON FILE |
| JOHNNY MONROSE | ON FILE |
| JOHNNY MORALES | ON FILE |
| JOHNNY ORTIZ | ON FILE |
| JOHNNY PRENTICE | ON FILE |
| JOHNNY REED | ON FILE |
| JOHNNY REPASS | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY SCHIANO DI COLA | ON FILE |
| JOHNNY SIMPSON | ON FILE |
| JOHNNY SMALLEY | ON FILE |
| JOHNNY STROUD | ON FILE |
| JOHNNY TRUONG | ON FILE |
| JOHNNY VANG | ON FILE |
| JOHNNY XIONG | ON FILE |
| JOHNNY YOUNG | ON FILE |
| JOHNNY YUE | ON FILE |
| JOHN-PAUL DOOLIN | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHN-PAUL POWERS | ON FILE |
| JOHNRAY WINSTEAD | ON FILE |
| JOHNSCOTT HARRIS | ON FILE |
| JOHNSON BOURJOLY | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSONETTE MANN | ON FILE |
| JOHNTAVIS WILLIAMS | ON FILE |
| JOI JOHNSON HUNTER | ON FILE |
| JOICE CHANG | ON FILE |
| JOKUBAS BALIUTAVICIUS | ON FILE |
| JOLAN VON PLUTZNER | ON FILE |
| JOLANTA DURDA | ON FILE |
| JOLEA LYNN MATZKE | ON FILE |

**STRETTO**

| NAME | ADDRESS |
|------|---------|
| JOLEEN BOOTH | ON FILE |
| JOLEEN GERBER | ON FILE |
| JOLEEN WEBB | ON FILE |
| JOLENE NGUYEN | ON FILE |
| JOLENE SHEAHART | ON FILE |
| JOLITA SECKUTE | ON FILE |
| JOLRANCY TALLEY | ON FILE |
| JOLYNDA HETZELL | ON FILE |
| JOMAEL ORTIZ PEREZ | ON FILE |
| JON ADAMS | ON FILE |
| JON B. | ON FILE |
| JON BARKER | ON FILE |
| JON BEYER | ON FILE |
| JON BOROUGHS | ON FILE |
| JON BOUCHARD | ON FILE |
| JON BRACERO | ON FILE |
| JON BRANDSNESS | ON FILE |
| JON BREITLING | ON FILE |
| JON BRITT | ON FILE |
| JON BRLETIC | ON FILE |
| JON BRUGUERAS | ON FILE |
| JON BUTLER | ON FILE |
| JON CANALIZO | ON FILE |
| JON CHATALIAN | ON FILE |
| JON CHEEK | ON FILE |
| JON CHRISTOPHER GIACOMAN | ON FILE |
| JON CLARK | ON FILE |
| JON CLARK | ON FILE |
| JON CROW | ON FILE |
| JON CROW | ON FILE |
| JON CURRY | ON FILE |
| JON DALTON | ON FILE |
| JON DAVID MURRAY LLC | ON FILE |
| JON DAVIDSON | ON FILE |
| JON DAVIS | ON FILE |
| JON DIMARTINO | ON FILE |
| JON DURANT | ON FILE |
| JON FALOON | ON FILE |
| JON FARR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JON GRAF | ON FILE |
| JON GREER | ON FILE |
| JON HAKERT | ON FILE |
| JON HANEY | ON FILE |
| JON HARRISON | ON FILE |
| JON HENN | ON FILE |
| JON HIGGINS | ON FILE |
| JON JAMES | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KING | ON FILE |
| JON KNOX | ON FILE |
| JON KOLODGE | ON FILE |
| JON KUREY | ON FILE |
| JON LARSON | ON FILE |
| JON LEE | ON FILE |
| JON LEE | ON FILE |
| JON LETENDRE | ON FILE |
| JON LORENZ | ON FILE |
| JON LUC CHARLTON | ON FILE |
| JON LUTZ | ON FILE |
| JON MAPES | ON FILE |
| JON MARCY | ON FILE |
| JON MARTIN | ON FILE |
| JON MAZUREK | ON FILE |
| JON MCMULLIN | ON FILE |
| JON MEREDITH | ON FILE |
| JON MESSINGER | ON FILE |
| JON MICHAEL CONRAD | ON FILE |
| JON MINERICH | ON FILE |
| JON MITTELBRONN | ON FILE |
| JON MURPHY | ON FILE |
| JON NIFFIN | ON FILE |
| JON NISSLEY-BEAUMONT | ON FILE |
| JON NOBLE | ON FILE |
| JON NOVAK | ON FILE |
| JON NULJON | ON FILE |
| JON ONEIL | ON FILE |
| JON PASZT | ON FILE |
| JON PAULSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JON PERRY | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON POLSON | ON FILE |
| JON PRENDERGAST | ON FILE |
| JON PRO | ON FILE |
| JON PROVOST | ON FILE |
| JON RAYA | ON FILE |
| JON REECE | ON FILE |
| JON RIEBKES | ON FILE |
| JON RODRIGUEZ | ON FILE |
| JON RODRIGUEZ | ON FILE |
| JON ROSS | ON FILE |
| JON RUSSELL | ON FILE |
| JON RUSSO | ON FILE |
| JON SCHACKAI | ON FILE |
| JON SCOTT | ON FILE |
| JON SCROXTON | ON FILE |
| JON SHIELDS | ON FILE |
| JON SIEGEL | ON FILE |
| JON SILVERSTEIN | ON FILE |
| JON STRAUSS | ON FILE |
| JON SWARDSTROM | ON FILE |
| JON TAN | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON THORPE | ON FILE |
| JON TIROCCHI | ON FILE |
| JON UELAND | ON FILE |
| JON WALLACE | ON FILE |
| JON WAYMENT | ON FILE |
| JON WEIR | ON FILE |
| JON WESTRUM | ON FILE |
| JON WHITE | ON FILE |
| JON WISMER | ON FILE |
| JON YAMOKOSKI | ON FILE |
| JONA LANE | ON FILE |
| JON-ADAM ORTIZ | ON FILE |
| JONAH DORMAN | ON FILE |
| JONAH GAFFNER | ON FILE |
| JONAH GARRETT LEMS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONAH GRIFFIE | ON FILE |
| JONAH GUARDADO | ON FILE |
| JONAH HOLLADAY | ON FILE |
| JONAH MORGAN | ON FILE |
| JONAH ROTHSTEIN | ON FILE |
| JONAH WELLS | ON FILE |
| JONAS ARTHUR LUNDBERG | ON FILE |
| JONAS BENGTSON | ON FILE |
| JONAS CABIL | ON FILE |
| JONAS DAILIDE | ON FILE |
| JONAS FAIRLEY | ON FILE |
| JONAS GRUBBS | ON FILE |
| JONAS MOORE | ON FILE |
| JONAS PALOMO | ON FILE |
| JONAS PIERRE | ON FILE |
| JONASON HOLLAND | ON FILE |
| JONATHAN ACOSTA | ON FILE |
| JONATHAN ALAN CREASY | ON FILE |
| JONATHAN ALEXIS PEREA | ON FILE |
| JONATHAN ALLEN | ON FILE |
| JONATHAN ALLISON | ON FILE |
| JONATHAN AMBAYE | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDRADE | ON FILE |
| JONATHAN ANDRY | ON FILE |
| JONATHAN ANGLE | ON FILE |
| JONATHAN APARICIO | ON FILE |
| JONATHAN ARROWSMITH | ON FILE |
| JONATHAN ARTHUR SCHROEDER | ON FILE |
| JONATHAN AUGUST BOOTH | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN BAHR | ON FILE |
| JONATHAN BALES | ON FILE |
| JONATHAN BALTAZAR | ON FILE |
| JONATHAN BANKER | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | ON FILE |
| JONATHAN BAREZ | ON FILE |
| JONATHAN BARNETT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN BARTOLONE | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BASYE | ON FILE |
| JONATHAN BECK | ON FILE |
| JONATHAN BECKER | ON FILE |
| JONATHAN BEHRENST | ON FILE |
| JONATHAN BELLINGER | ON FILE |
| JONATHAN BELTRAN | ON FILE |
| JONATHAN BENASSAYA | ON FILE |
| JONATHAN BENITEZ | ON FILE |
| JONATHAN BENJAMIN BROWNFIELD | ON FILE |
| JONATHAN BENNETT | ON FILE |
| JONATHAN BILLONES | ON FILE |
| JONATHAN BLANCO | ON FILE |
| JONATHAN BONELLO | ON FILE |
| JONATHAN BOONE TORIAN | ON FILE |
| JONATHAN BOSTICK | ON FILE |
| JONATHAN BOYD | ON FILE |
| JONATHAN BRAUSNTEIN | ON FILE |
| JONATHAN BRINSON | ON FILE |
| JONATHAN BRITO | ON FILE |
| JONATHAN BRUCH | ON FILE |
| JONATHAN BRUZZI | ON FILE |
| JONATHAN BRYAN APACIBLE | ON FILE |
| JONATHAN BURG | ON FILE |
| JONATHAN BUYNO | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CAMARILLO | ON FILE |
| JONATHAN CAMPOS | ON FILE |
| JONATHAN CARABALLO | ON FILE |
| JONATHAN CARLILE | ON FILE |
| JONATHAN CARPER | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHAFFIN | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANIN | ON FILE |
| JONATHAN CHARLES GREEN | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHIPMAN | ON FILE |
| JONATHAN CHIRINO | ON FILE |
| JONATHAN CHRIS SHANER | ON FILE |
| JONATHAN CHRISTOFANO | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER EDWARDS | ON FILE |
| JONATHAN CHUNG | ON FILE |
| JONATHAN CHUPKA | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CLAURE | ON FILE |
| JONATHAN CLAYTON DREW | ON FILE |
| JONATHAN CLEGHORN | ON FILE |
| JONATHAN CLERMONT | ON FILE |
| JONATHAN CLINARD | ON FILE |
| JONATHAN CLOR | ON FILE |
| JONATHAN COFFEY | ON FILE |
| JONATHAN COLLETTE | ON FILE |
| JONATHAN COONEY | ON FILE |
| JONATHAN COOPER | ON FILE |
| JONATHAN CORBETT | ON FILE |
| JONATHAN CORELL | ON FILE |
| JONATHAN COSTELLO | ON FILE |
| JONATHAN CROFT | ON FILE |
| JONATHAN CROSS | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CUDO | ON FILE |
| JONATHAN CUEVAS | ON FILE |
| JONATHAN CULVER | ON FILE |
| JONATHAN D LAM | ON FILE |
| JONATHAN D VAIL | ON FILE |
| JONATHAN DANSBURY | ON FILE |
| JONATHAN DANTONI | ON FILE |
| JONATHAN DAROSA | ON FILE |

  STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN DARRAH | ON FILE |
| JONATHAN DAUSY | ON FILE |
| JONATHAN DAVENPORT | ON FILE |
| JONATHAN DAVID JOSEPH REES | ON FILE |
| JONATHAN DAVID LESSER | ON FILE |
| JONATHAN DAVID WILLIAMS | ON FILE |
| JONATHAN DAVIDSON | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVITO | ON FILE |
| JONATHAN DEANGELO | ON FILE |
| JONATHAN DELA PENA | ON FILE |
| JONATHAN DELGADO | ON FILE |
| JONATHAN DEVEAUGH | ON FILE |
| JONATHAN DEVEGA | ON FILE |
| JONATHAN DIAMOND | ON FILE |
| JONATHAN DIAZ SANCHEZ | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DOELDER | ON FILE |
| JONATHAN DRABEK | ON FILE |
| JONATHAN DREW | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUFF | ON FILE |
| JONATHAN DUPERROY | ON FILE |
| JONATHAN DURDEN | ON FILE |
| JONATHAN ECHAVARRIA | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN ELKINS | ON FILE |
| JONATHAN ESCALANTE | ON FILE |
| JONATHAN ESPINOZA | ON FILE |
| JONATHAN ETERICK STONELY | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN EWART | ON FILE |
| JONATHAN FETLA | ON FILE |
| JONATHAN FIGDOR | ON FILE |
| JONATHAN FIORENTINO | ON FILE |
| JONATHAN FISCHER | ON FILE |
| JONATHAN FLANAGAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JONATHAN FLORES | ON FILE |
| JONATHAN FORD | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FRANKLIN HEW | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FUECHEE VANG | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN GAINES | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GAN | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA HERNANDEZ | ON FILE |
| JONATHAN GARVIN | ON FILE |
| JONATHAN GAXIOLA | ON FILE |
| JONATHAN GERDES | ON FILE |
| JONATHAN GHEORGHICA | ON FILE |
| JONATHAN GILLESPIE | ON FILE |
| JONATHAN GILLSTEDT | ON FILE |
| JONATHAN GLENN GRAY | ON FILE |
| JONATHAN GLIDEWELL | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GOSWITZ | ON FILE |
| JONATHAN GRASSO | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GRIMALDO | ON FILE |
| JONATHAN HACKWORTH | ON FILE |
| JONATHAN HALLETT | ON FILE |
| JONATHAN HAMILL | ON FILE |
| JONATHAN HANNA | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARTFIEL | ON FILE |
| JONATHAN HARVEY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN HATHORNE | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HENCINSKI | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERTZING | ON FILE |
| JONATHAN HERZ | ON FILE |
| JONATHAN HERZOG | ON FILE |
| JONATHAN HIGGINBOTHAM | ON FILE |
| JONATHAN HIGGINS | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HINES | ON FILE |
| JONATHAN HOLLOWAY | ON FILE |
| JONATHAN HOLZSAGER | ON FILE |
| JONATHAN HOOS | ON FILE |
| JONATHAN HORST | ON FILE |
| JONATHAN HULSE | ON FILE |
| JONATHAN HUR | ON FILE |
| JONATHAN HUTH | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN ILES | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JAIME | ON FILE |
| JONATHAN JAMES MORENO | ON FILE |
| JONATHAN JEAN BAPTISTE | ON FILE |
| JONATHAN JENNINGS | ON FILE |
| JONATHAN JIN | ON FILE |
| JONATHAN JOHNS | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSTON | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JOYNER | ON FILE |
| JONATHAN JUAREZ-ARTEAGA | ON FILE |
| JONATHAN K JOINER | ON FILE |
| JONATHAN KAHN | ON FILE |
| JONATHAN KAUFMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JONATHAN KAYE | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KEEL | ON FILE |
| JONATHAN KELETA | ON FILE |
| JONATHAN KENNAUGH | ON FILE |
| JONATHAN KHABBAZ | ON FILE |
| JONATHAN KICINSKI | ON FILE |
| JONATHAN KNUDSEN | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOLBINSKY | ON FILE |
| JONATHAN KOLBUS | ON FILE |
| JONATHAN KONG | ON FILE |
| JONATHAN KOWYNIA | ON FILE |
| JONATHAN KRIER TRAN | ON FILE |
| JONATHAN KUGEL | ON FILE |
| JONATHAN KULAK | ON FILE |
| JONATHAN L MORRIS | ON FILE |
| JONATHAN LAGACE BASTIEN | ON FILE |
| JONATHAN LAIDLEY | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LASHLEY | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAWRENCE GABEL | ON FILE |
| JONATHAN LEAKS | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE CONNOLLY | ON FILE |
| JONATHAN LEHMAN | ON FILE |
| JONATHAN LEON | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LIM | ON FILE |
| JONATHAN LIMON | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |

 **STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN LINHARES | ON FILE |
| JONATHAN LITCHFIELD | ON FILE |
| JONATHAN LLOYD | ON FILE |
| JONATHAN LOCH | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOONEY | ON FILE |
| JONATHAN LOT MORGAN | ON FILE |
| JONATHAN LUKE GHARIS | ON FILE |
| JONATHAN LUNN | ON FILE |
| JONATHAN LURIE | ON FILE |
| JONATHAN M ADAMS | ON FILE |
| JONATHAN MACHALEK | ON FILE |
| JONATHAN MADDEN | ON FILE |
| JONATHAN MAGUIRE | ON FILE |
| JONATHAN MAKOFSKE | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MANLEY | ON FILE |
| JONATHAN MANSHACK | ON FILE |
| JONATHAN MARSHALL | ON FILE |
| JONATHAN MASON | ON FILE |
| JONATHAN MCDANIEL | ON FILE |
| JONATHAN MCGEACHEN | ON FILE |
| JONATHAN MCINTYRE | ON FILE |
| JONATHAN MEAS | ON FILE |
| JONATHAN MEDLEY | ON FILE |
| JONATHAN MEEKS | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MENG | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MICHAEL GRAMBOW | ON FILE |
| JONATHAN MIERES | ON FILE |
| JONATHAN MIERS | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MOHLER | ON FILE |
| JONATHAN MONTANEZ BAEZ | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MORALES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN MORGAN | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN MORRIS | ON FILE |
| JONATHAN MORRISON | ON FILE |
| JONATHAN MUENCH | ON FILE |
| JONATHAN MUHAMMAD | ON FILE |
| JONATHAN MULLEN | ON FILE |
| JONATHAN MUMMAU | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN NEILL | ON FILE |
| JONATHAN NELSON | ON FILE |
| JONATHAN NERE | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NEWMAN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONATHAN NOYOLA MELGAR | ON FILE |
| JONATHAN NWOGU | ON FILE |
| JONATHAN OBEIRNE | ON FILE |
| JONATHAN OLIVEIRA | ON FILE |
| JONATHAN OSMANSON | ON FILE |
| JONATHAN OTERO | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN PAIKOFF | ON FILE |
| JONATHAN PAINLEY | ON FILE |
| JONATHAN PAJIC RABICH | ON FILE |
| JONATHAN PANURE | ON FILE |
| JONATHAN PATRICK ONEAL | ON FILE |
| JONATHAN PATTERSON | ON FILE |
| JONATHAN PAYNE | ON FILE |
| JONATHAN PECK | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PERONA | ON FILE |
| JONATHAN PETER MAPLES | ON FILE |
| JONATHAN PETER PICCIRILLI | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN PIATOS | ON FILE |
| JONATHAN PITTARD | ON FILE |
| JONATHAN POLONIA | ON FILE |
| JONATHAN PORITZ | ON FILE |
| JONATHAN POULSON | ON FILE |
| JONATHAN PRIEST | ON FILE |
| JONATHAN PROPP | ON FILE |
| JONATHAN PUGMIRE | ON FILE |
| JONATHAN QUAN | ON FILE |
| JONATHAN RABINOWITZ | ON FILE |
| JONATHAN RAEMISCH | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDOLPH | ON FILE |
| JONATHAN RANKIN | ON FILE |
| JONATHAN RASHAD GAINES | ON FILE |
| JONATHAN RAY CARPENTER | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN REED | ON FILE |
| JONATHAN REICH | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN REYES DIAZ | ON FILE |
| JONATHAN REYLES | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN ROBINSON | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROEYER | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROLF | ON FILE |
| JONATHAN ROSE | ON FILE |
| JONATHAN ROYDEN | ON FILE |
| JONATHAN RUBIO | ON FILE |
| JONATHAN RUE | ON FILE |
| JONATHAN RUIZ | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN RYAN GATES | ON FILE |
| JONATHAN SALAHSHOUR | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANSOM | ON FILE |
| JONATHAN SANTOS | ON FILE |
| JONATHAN SCHAFFER | ON FILE |
| JONATHAN SCHMEES | ON FILE |
| JONATHAN SCOTT | ON FILE |
| JONATHAN SCOTT KOGAN | ON FILE |
| JONATHAN SCRIBNER | ON FILE |
| JONATHAN SCROGGINS | ON FILE |
| JONATHAN SHATTUCK | ON FILE |
| JONATHAN SHI | ON FILE |
| JONATHAN SHIOHIRA | ON FILE |
| JONATHAN SHIVERS | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIU | ON FILE |
| JONATHAN SLOAN | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN SOWA | ON FILE |
| JONATHAN STEPHEN COLESANTI | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STONELY | ON FILE |
| JONATHAN STROMBERG | ON FILE |
| JONATHAN SUTTON | ON FILE |
| JONATHAN SWINBANK | ON FILE |
| JONATHAN SYLVAIN | ON FILE |
| JONATHAN SYLVESTER | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TAPP | ON FILE |
| JONATHAN TAUB | ON FILE |
| JONATHAN TAVOLACCI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN TAW | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMPSON | ON FILE |
| JONATHAN THOMPSON | ON FILE |
| JONATHAN TIRADO | ON FILE |
| JONATHAN TOLLEY | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TRIYONO | ON FILE |
| JONATHAN TROJAN | ON FILE |
| JONATHAN TRUONG | ON FILE |
| JONATHAN TULLIER | ON FILE |
| JONATHAN TURRUBIARTES | ON FILE |
| JONATHAN UFERS | ON FILE |
| JONATHAN UM | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN VANDEVER | ON FILE |
| JONATHAN VASATURO | ON FILE |
| JONATHAN VAUGHAN | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VIRAY | ON FILE |
| JONATHAN VUE | ON FILE |
| JONATHAN WAINGOLD | ON FILE |
| JONATHAN WANNER | ON FILE |
| JONATHAN WEINTRAUB | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WELCH | ON FILE |
| JONATHAN WETZEL | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITEAKER | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WICKEY | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 791 of 1606



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN WILSON | ON FILE |
| JONATHAN WIMBERLEY | ON FILE |
| JONATHAN WING | ON FILE |
| JONATHAN WOAHN | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| JONATHAN WOODEN | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN YAGOOBIAN | ON FILE |
| JONATHAN YEE | ON FILE |
| JONATHAN YOUSAF | ON FILE |
| JONATHAN ZAMORA | ON FILE |
| JONATHAN ZUFI | ON FILE |
| JONATHEN WOO | ON FILE |
| JONATHON ALEJANDRO GONZALES | ON FILE |
| JONATHON AVERY | ON FILE |
| JONATHON BURBANK | ON FILE |
| JONATHON CARTER | ON FILE |
| JONATHON CHADWICK LYLES | ON FILE |
| JONATHON DAVEY | ON FILE |
| JONATHON DIERKS | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HAYES | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JONATHON LAI | ON FILE |
| JONATHON M COCKEY | ON FILE |
| JONATHON MARONEY | ON FILE |
| JONATHON ORELLANA | ON FILE |
| JONATHON RYAN LAMB | ON FILE |
| JONATHON TODD KRAUSE | ON FILE |
| JONATHON VALENTAS | ON FILE |
| JONATHON VINSON | ON FILE |
| JONATHON WANG | ON FILE |
| JONATHON WEBSTER | ON FILE |
| JONATHON WHITLOCK | ON FILE |
| JONATHON YANG | ON FILE |
| JON-BONET MITCHELL | ON FILE |
| JONCARLOS RUIZ | ON FILE |
| JONEIL MANANSALA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JONERIC DRAKE | ON FILE |
| JONES JONES | ON FILE |
| JONESSA GUARINO | ON FILE |
| JONG CHOI | ON FILE |
| JONG DON JOO | ON FILE |
| JONG LIM | ON FILE |
| JONG PARK | ON FILE |
| JONGDAI PARK | ON FILE |
| JONGOH LIM | ON FILE |
| JONGYEOP LIM | ON FILE |
| JONHNSON NAKANO | ON FILE |
| JONMARC DEWALT | ON FILE |
| JON-MICHAEL KERESTES | ON FILE |
| JONMICHAEL MANNEY | ON FILE |
| JONNEL SLOANE | ON FILE |
| JONNERICK REGALA | ON FILE |
| JONNIEL CARABALLO | ON FILE |
| JONNY MITRA | ON FILE |
| JONNY STOCKWELL | ON FILE |
| JONNY WAHL | ON FILE |
| JON-PAUL HANSON | ON FILE |
| JONTE SCOTT | ON FILE |
| JONTHAN HAWKINS | ON FILE |
| JOO YOUNG HAN | ON FILE |
| JOON KI JIN | ON FILE |
| JOON KIM | ON FILE |
| JOON PARK | ON FILE |
| JOOYEON LEE | ON FILE |
| JOOYONG KIM | ON FILE |
| JOPPA THELWELL | ON FILE |
| JOQUEL HALYARD | ON FILE |
| JORAMA KOROIVAWAI | ON FILE |
| JORDAN ABDALLA | ON FILE |
| JORDAN ADAMS | ON FILE |
| JORDAN ADDISON | ON FILE |
| JORDAN AFFONSO | ON FILE |
| JORDAN AGUSTIN | ON FILE |
| JORDAN ALES | ON FILE |
| JORDAN ALEXANDRIA WILTANGER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN ANDREW | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE |
| JORDAN BACH | ON FILE |
| JORDAN BAESE | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BANER | ON FILE |
| JORDAN BARRAGAN | ON FILE |
| JORDAN BARTON | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BEASLEY | ON FILE |
| JORDAN BEVILACQUA | ON FILE |
| JORDAN BIERDEMANN | ON FILE |
| JORDAN BIGLER | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BOONE | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BRADLEY | ON FILE |
| JORDAN BRANCH | ON FILE |
| JORDAN BUCHHEIT | ON FILE |
| JORDAN BUCKNER | ON FILE |
| JORDAN CARLO SMITH | ON FILE |
| JORDAN CARMACK | ON FILE |
| JORDAN CASEY | ON FILE |
| JORDAN CLAYTON | ON FILE |
| JORDAN COLLETT | ON FILE |
| JORDAN CONRADT | ON FILE |
| JORDAN COWLEY | ON FILE |
| JORDAN CROSS | ON FILE |
| JORDAN DAIGLE | ON FILE |
| JORDAN DAVERN | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DE CASTRO | ON FILE |
| JORDAN DECKER | ON FILE |
| JORDAN DEREN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN DILLARD | ON FILE |
| JORDAN DIXON | ON FILE |
| JORDAN DUGGER | ON FILE |
| JORDAN ELDER | ON FILE |
| JORDAN ELLEBY | ON FILE |
| JORDAN EMANUEL DAVIES | ON FILE |
| JORDAN ENLOE | ON FILE |
| JORDAN FIGUEROA | ON FILE |
| JORDAN FRANCIS | ON FILE |
| JORDAN FRASER | ON FILE |
| JORDAN FREITAG | ON FILE |
| JORDAN GALLEGOS | ON FILE |
| JORDAN GARCIA | ON FILE |
| JORDAN GERMAN | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN GREGSON | ON FILE |
| JORDAN GULLEY | ON FILE |
| JORDAN HARLOW | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HASENFUS | ON FILE |
| JORDAN HAYBARGER | ON FILE |
| JORDAN HENDZEL | ON FILE |
| JORDAN HERNANDEZ | ON FILE |
| JORDAN HERRINGTON | ON FILE |
| JORDAN HESS | ON FILE |
| JORDAN HIDALGO | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILLESHEIM | ON FILE |
| JORDAN HINOJOSA | ON FILE |
| JORDAN HIRES | ON FILE |
| JORDAN HOBSON | ON FILE |
| JORDAN HOFFEE | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HOYLE | ON FILE |
| JORDAN HUDSON | ON FILE |
| JORDAN HURLEY | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN JORGE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JORDAN KAPLOWITZ | ON FILE |
| JORDAN KENDHAMMER | ON FILE |
| JORDAN KNIGHT | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | ON FILE |
| JORDAN KOURY | ON FILE |
| JORDAN KOVAR | ON FILE |
| JORDAN KURTZ | ON FILE |
| JORDAN LANE | ON FILE |
| JORDAN LASTER | ON FILE |
| JORDAN LEBLANC | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEUNG | ON FILE |
| JORDAN LILGREEN | ON FILE |
| JORDAN LOGAN | ON FILE |
| JORDAN LOMAS | ON FILE |
| JORDAN LUBLIN | ON FILE |
| JORDAN MALLOY | ON FILE |
| JORDAN MANSOUR | ON FILE |
| JORDAN MAPLES | ON FILE |
| JORDAN MARSH | ON FILE |
| JORDAN MARTINEZ | ON FILE |
| JORDAN MAST | ON FILE |
| JORDAN MAXWELL | ON FILE |
| JORDAN MAYBERRY | ON FILE |
| JORDAN MCGEE | ON FILE |
| JORDAN MCGRATH | ON FILE |
| JORDAN MCGUFFIN | ON FILE |
| JORDAN MCKAY | ON FILE |
| JORDAN MCLEOD | ON FILE |
| JORDAN MCMAHON | ON FILE |
| JORDAN MCMILLAN | ON FILE |
| JORDAN MENA | ON FILE |
| JORDAN MICHAEL GROVE | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MORA | ON FILE |
| JORDAN MORIN | ON FILE |
| JORDAN MOSLEY | ON FILE |
| JORDAN MURPHY | ON FILE |
| JORDAN MYERS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN NEDDERMAN | ON FILE |
| JORDAN NEIL TAUCHER | ON FILE |
| JORDAN NGENEGBO THOMPSON | ON FILE |
| JORDAN NORMAN | ON FILE |
| JORDAN NORTHCUTT | ON FILE |
| JORDAN OGLESBY | ON FILE |
| JORDAN OLMSTEAD | ON FILE |
| JORDAN PACKER | ON FILE |
| JORDAN PALSGROVE | ON FILE |
| JORDAN PARKHURST | ON FILE |
| JORDAN PARR | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PETER | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN PHILLIPS | ON FILE |
| JORDAN PISTACCHIO | ON FILE |
| JORDAN PITT | ON FILE |
| JORDAN PLEDGER | ON FILE |
| JORDAN PROCUNIER | ON FILE |
| JORDAN PRUDENTE | ON FILE |
| JORDAN PUGILESE | ON FILE |
| JORDAN REID | ON FILE |
| JORDAN REIGHTER | ON FILE |
| JORDAN RICHARD DAVISON | ON FILE |
| JORDAN RICHARTZ | ON FILE |
| JORDAN RICKETTS | ON FILE |
| JORDAN RILEY GOODWIN | ON FILE |
| JORDAN RIVERA | ON FILE |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSE | ON FILE |
| JORDAN ROTH | ON FILE |
| JORDAN RYAN KELLIHER | ON FILE |
| JORDAN SANDERS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JORDAN SAVAGE | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SCHACHTEL | ON FILE |
| JORDAN SCHAEFFER | ON FILE |
| JORDAN SCHAUB | ON FILE |
| JORDAN SCHELTGEN | ON FILE |
| JORDAN SCHIAVO | ON FILE |
| JORDAN SCHULTZ | ON FILE |
| JORDAN SHABA | ON FILE |
| JORDAN SHADY | ON FILE |
| JORDAN SHIOSHITA | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDEBOTTOM | ON FILE |
| JORDAN SIDNEY CROCKER | ON FILE |
| JORDAN SLODYSKO | ON FILE |
| JORDAN SLOMINSKI | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SOBEL | ON FILE |
| JORDAN SPENCER | ON FILE |
| JORDAN STERN | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR STRAND SCHMIDT | ON FILE |
| JORDAN TENNANT | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS MILLER | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN TURNER | ON FILE |
| JORDAN UMBRA | ON FILE |
| JORDAN VAHDANI | ON FILE |
| JORDAN VALENTINE | ON FILE |
| JORDAN VANHORN | ON FILE |
| JORDAN WALTERS | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WHITE | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WILLIAMS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JORDAN WINGEIER | ON FILE |
| JORDAN WYKOFF | ON FILE |
| JORDAN ZACHRY | ON FILE |
| JORDAN ZARADICH | ON FILE |
| JORDAN ZEROD | ON FILE |
| JORDAN ZINCHINI | ON FILE |
| JORDEN WOODRING | ON FILE |
| JORDON ANTONE JONES | ON FILE |
| JORDON COLE HANSEN | ON FILE |
| JORDON KARL | ON FILE |
| JORDON MACHLIS | ON FILE |
| JORDON SANCHEZ | ON FILE |
| JORDON SCHAVER | ON FILE |
| JORDON WALSINGHAM | ON FILE |
| JOREL OLAN | ON FILE |
| JORELLE CARSON | ON FILE |
| JORG GAUBMANN | ON FILE |
| JORGE ALBERTO PENA | ON FILE |
| JORGE ALBIN JR | ON FILE |
| JORGE ALVAREZ | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO CARRERA | ON FILE |
| JORGE ARMENDARIZ | ON FILE |
| JORGE ARZATE | ON FILE |
| JORGE BACA | ON FILE |
| JORGE BARROFET | ON FILE |
| JORGE BENCOMO | ON FILE |
| JORGE BILLINI APONTE | ON FILE |
| JORGE BRITO | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CASALLO CHIRINOS | ON FILE |
| JORGE CASAPIA | ON FILE |
| JORGE CEJA RAZON | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE CORDOVA | ON FILE |
| JORGE COVARRUBIAS | ON FILE |
| JORGE CUELLO | ON FILE |
| JORGE DOMINGUEZ ALBUJA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JORGE ENTERPRISES G. C., INC. | ON FILE |
| JORGE ESCOBAR | ON FILE |
| JORGE FIGUEREDO | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FONTE | ON FILE |
| JORGE GALLEGOS | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARZA | ON FILE |
| JORGE GASTELUM | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GONGORA | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GRILLO | ON FILE |
| JORGE GUADALAJARA | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUEVARA | ON FILE |
| JORGE HENAO | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERRERA | ON FILE |
| JORGE HIDALGO | ON FILE |
| JORGE JARDINES | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE LAMEIRAS | ON FILE |
| JORGE LARA | ON FILE |
| JORGE LIMA | ON FILE |
| JORGE LLANES | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LUACES | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE |
| JORGE MALAVE | ON FILE |
| JORGE MARQUEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JORGE MARTINEZ ZAYAS | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MENDEZ CAMARENA | ON FILE |
| JORGE MONTALVO | ON FILE |
| JORGE MORENO | ON FILE |
| JORGE MUNO | ON FILE |
| JORGE NICHAR | ON FILE |
| JORGE OCAMPO | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE OROZCO-ROLLER | ON FILE |
| JORGE ORTEGA | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |
| JORGE PALMA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PATINO | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PÉREZ MORENO | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE PUENTE | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMON INSIGNARES | ON FILE |
| JORGE RICO | ON FILE |
| JORGE RICO HERRERA | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGE RIVERA | ON FILE |
| JORGE RODAS | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE ROSADO | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | ON FILE |
| JORGE SALAZAR | ON FILE |
| JORGE SANTOS | ON FILE |
| JORGE SARDINAS | ON FILE |
| JORGE SIERRA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SUAREZ | ON FILE |
| JORGE TAPIA | ON FILE |
| JORGE TONOS | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JORGE VALENCIA | ON FILE |
| JORGE VALENCIA | ON FILE |
| JORGE VALLE | ON FILE |
| JORGE VALVERDE JARA | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VENEGAS CARRASCO | ON FILE |
| JORGE VICENTE | ON FILE |
| JORGE ZAMORA | ON FILE |
| JORGI WEIDE | ON FILE |
| JORGIE LASSALLE | ON FILE |
| JORIAH BARNETT | ON FILE |
| JORINA KING | ON FILE |
| JORION GREEN | ON FILE |
| JORN PAHNKE | ON FILE |
| JORON HARRIS | ON FILE |
| JORRIN SIMMONS | ON FILE |
| JOS SPILKER | ON FILE |
| JOSB BRIGL | ON FILE |
| JOSDARY PERALTA | ON FILE |
| JOSE A DUARTE | ON FILE |
| JOSE A GARRAFA | ON FILE |
| JOSE A LIMARDO | ON FILE |
| JOSE ACEVES | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE ALBERDI | ON FILE |
| JOSE ALEMAN | ON FILE |
| JOSE ALVARADO | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVES | ON FILE |
| JOSE ANGEL ABUNDIS | ON FILE |
| JOSE ANTON | ON FILE |
| JOSE ANTONIO IBARRA | ON FILE |
| JOSE ANTONIO LOPEZ ESQUIVEL | ON FILE |
| JOSE APONTE | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE AREVALO | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSE ARNULFOJIMENEZ GOMEZ | ON FILE |
| JOSE ARTURO COVARRUBIAS REYNOSO | ON FILE |
| JOSE ASCENCIO LOPEZ | ON FILE |
| JOSE AVALOS PALACIOS | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE BADILLO | ON FILE |
| JOSE BALIBALOS | ON FILE |
| JOSE BALIONG | ON FILE |
| JOSE BARCENAS | ON FILE |
| JOSE BARRETO ALVAREZ | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BELTRAN | ON FILE |
| JOSE BLANCO SANCHEZ | ON FILE |
| JOSE BRICENO | ON FILE |
| JOSE BRUZUAL | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CAMACHO | ON FILE |
| JOSE CANSECO | ON FILE |
| JOSE CARABALLO | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARLOS ZAMORA MONTES | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARO-ALCANTARA | ON FILE |
| JOSE CARPIO | ON FILE |
| JOSE CARRERA | ON FILE |
| JOSE CARRETO | ON FILE |
| JOSE CASADO | ON FILE |
| JOSE CASILLAS MEDINA | ON FILE |
| JOSE CASTANEDA | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CAVAZOS | ON FILE |
| JOSE CEA | ON FILE |
| JOSE CERDA | ON FILE |
| JOSE CHACON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE CHANIS | ON FILE |
| JOSE CHARCO | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | ON FILE |
| JOSE COLON | ON FILE |
| JOSE CORTES | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ-CHAVEZ | ON FILE |
| JOSE DE JESUS LARIOS | ON FILE |
| JOSE DE LEON | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | ON FILE |
| JOSE DEL TORO | ON FILE |
| JOSE DELMENDO | ON FILE |
| JOSE DIAZ ANTOLIN | ON FILE |
| JOSE DIAZ GONZALEZ | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | ON FILE |
| JOSE ELOY PEREZ | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESPAILLAT | ON FILE |
| JOSE ESPINAL | ON FILE |
| JOSE ESPINOSA | ON FILE |
| JOSE FAVELA | ON FILE |
| JOSE FELIX | ON FILE |
| JOSE FERNANDES | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNÁNDEZ | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FRANCO | ON FILE |
| JOSE FREYRE | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE FUNES | ON FILE |
| JOSE GALEANO | ON FILE |
| JOSE GALIAZZI | ON FILE |
| JOSE GAMBOA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSE GAMINO JR | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA JR | ON FILE |
| JOSE GARRIGA | ON FILE |
| JOSE GIOVINE | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ MARTINEZ | ON FILE |
| JOSE GUADALUPE CRUZ | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUIZAR | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HUERTA | ON FILE |
| JOSE IRURETA | ON FILE |
| JOSE JARAMILLO | ON FILE |
| JOSE JASSO | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE LARA | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE LATORRE | ON FILE |
| JOSE LEANDRO | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEO | ON FILE |
| JOSE LEON | ON FILE |
| JOSE LIZAMA CEDILLOS | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOZANO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSE LUIS URENA | ON FILE |
| JOSE MACARAEG | ON FILE |
| JOSÉ MADRID | ON FILE |
| JOSE MAGANA CASTILLO | ON FILE |
| JOSE MALDONADO | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL GALAVIS | ON FILE |
| JOSE MANUEL TORRES | ON FILE |
| JOSE MANZO | ON FILE |
| JOSE MARQUEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSÉ MARTINEZ MEJIA | ON FILE |
| JOSE MASSA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDRANO MACÍAS | ON FILE |
| JOSE MEJIA | ON FILE |
| JOSE MELENDEZ | ON FILE |
| JOSE MENA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MERCADO | ON FILE |
| JOSE MIER | ON FILE |
| JOSE MIGUEL KASSAR | ON FILE |
| JOSE MILLA | ON FILE |
| JOSE MONROY | ON FILE |
| JOSE MORAN JR | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MOSQUEDA | ON FILE |
| JOSE MOSQUERA | ON FILE |
| JOSE MUNETT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSE MURILLO | ON FILE |
| JOSE NEGRETE | ON FILE |
| JOSE NUNGARAY | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORTEGA | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE OVALLES | ON FILE |
| JOSE PADILLA-SOUZA | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZCHICA | ON FILE |
| JOSE PERROTTA | ON FILE |
| JOSE PICHARDO-EVE | ON FILE |
| JOSE PIEDRA | ON FILE |
| JOSE PLASCENCIA | ON FILE |
| JOSE POCASANGRE | ON FILE |
| JOSE POSAS | ON FILE |
| JOSE PRECIADO | ON FILE |
| JOSE PROENCA | ON FILE |
| JOSE QUEHL | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE R ROMOARIAS | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RANGEL | ON FILE |
| JOSE RESENDEZ | ON FILE |
| JOSE REYNAGA | ON FILE |
| JOSE RIOS | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE ROBLES | ON FILE |
| JOSE RODRIGUEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ OROZCO | ON FILE |
| JOSE ROS | ON FILE |
| JOSE ROSA | ON FILE |
| JOSE ROSA RODRIGUEZ | ON FILE |
| JOSE ROSARIO | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE RUIZ | ON FILE |
| JOSÉ SALGADO | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ JARQUIN | ON FILE |
| JOSE SANTANDER | ON FILE |
| JOSE SEDA | ON FILE |
| JOSE SIAS | ON FILE |
| JOSE SIERRA JR. | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SILVAS CORONA | ON FILE |
| JOSE SING | ON FILE |
| JOSE SOTO RODRIGUEZ | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE TAVERAS | ON FILE |
| JOSE TEODORO HERNANDEZ | ON FILE |
| JOSE TIRADO | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES MONROY | ON FILE |
| JOSE URBINA | ON FILE |
| JOSE URIAS | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE URRUTIA | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALLE | ON FILE |
| JOSE VARGAS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE VAZQUEZ | ON FILE |
| JOSE VELEZ | ON FILE |
| JOSE VELEZ MARTINEZ | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERGARA | ON FILE |
| JOSE VILLA | ON FILE |
| JOSE VILLATORO | ON FILE |
| JOSE YAMANOHA | ON FILE |
| JOSE YVELLEZ | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSE ZAMUDIO | ON FILE |
| JOSECARLOS GOMEZ | ON FILE |
| JOSEF CRUZ | ON FILE |
| JOSEF FRANCO | ON FILE |
| JOSEF MELITZ | ON FILE |
| JOSEF PUGLIESE | ON FILE |
| JOSEF SOKOL | ON FILE |
| JOSEF SPRIDGEN | ON FILE |
| JOSEFA GOMEZ | ON FILE |
| JOSEFA RODRIGUEZ | ON FILE |
| JOSEFINA AVALOS | ON FILE |
| JOSEFINA ESTOPINAN | ON FILE |
| JOSEL ALLENDE | ON FILE |
| JOSELITO ALONZO | ON FILE |
| JOSELITO TAVARES | ON FILE |
| JOSE-LUIS MENDOZA | ON FILE |
| JOSELYN ARANDA | ON FILE |
| JOSELYN FLORES | ON FILE |
| JOSEPH ABBATE | ON FILE |
| JOSEPH ABIOYE | ON FILE |
| JOSEPH ABRUZZESE | ON FILE |
| JOSEPH AGBEBIYI | ON FILE |
| JOSEPH AGOSTINI | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN ROBERTS | ON FILE |
| JOSEPH AMPONG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH ANTHONY MACCHIO | ON FILE |
| JOSEPH ANTONY | ON FILE |
| JOSEPH ARCHUAL | ON FILE |
| JOSEPH ARNOLD | ON FILE |
| JOSEPH AUGUTIS | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH AUTHEMENT | ON FILE |
| JOSEPH AXTELL | ON FILE |
| JOSEPH BAIDEME | ON FILE |
| JOSEPH BAILEY | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BANGAL | ON FILE |
| JOSEPH BARKLEY BROWN JR | ON FILE |
| JOSEPH BARNETT | ON FILE |
| JOSEPH BARRETT | ON FILE |
| JOSEPH BARTELS | ON FILE |
| JOSEPH BARTON SMOCK | ON FILE |
| JOSEPH BASTIAN | ON FILE |
| JOSEPH BECK | ON FILE |
| JOSEPH BEHNER | ON FILE |
| JOSEPH BELLE | ON FILE |
| JOSEPH BERRY | ON FILE |
| JOSEPH BEUTTENMULLER | ON FILE |
| JOSEPH BILDA | ON FILE |
| JOSEPH BILELLO | ON FILE |
| JOSEPH BINGEMAN | ON FILE |
| JOSEPH BIZZELL | ON FILE |
| JOSEPH BONACASTA | ON FILE |
| JOSEPH BONAFINE | ON FILE |
| JOSEPH BONET | ON FILE |
| JOSEPH BOSTROM | ON FILE |
| JOSEPH BOSWORTH | ON FILE |
| JOSEPH BOUCHARD | ON FILE |
| JOSEPH BOULOS | ON FILE |
| JOSEPH BOYNTON | ON FILE |
| JOSEPH BRACEY | ON FILE |
| JOSEPH BRADLEY | ON FILE |
| JOSEPH BRAUCKMANN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH BRAZIL | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BRILL | ON FILE |
| JOSEPH BRINTON | ON FILE |
| JOSEPH BROCKWAY | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROWN | ON FILE |
| JOSEPH BRUCE SULLIVAN | ON FILE |
| JOSEPH BRUNO | ON FILE |
| JOSEPH BUDD | ON FILE |
| JOSEPH BUGLIONE | ON FILE |
| JOSEPH C RUSELL | ON FILE |
| JOSEPH C STALNAKER JR | ON FILE |
| JOSEPH CALHOUN | ON FILE |
| JOSEPH CAMACHO | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMPA | ON FILE |
| JOSEPH CAMPOS | ON FILE |
| JOSEPH CANAS | ON FILE |
| JOSEPH CAPELLI | ON FILE |
| JOSEPH CARLSON | ON FILE |
| JOSEPH CARLYLE | ON FILE |
| JOSEPH CARMEN | ON FILE |
| JOSEPH CARPINELLI | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CASEY ODONNELL | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASSIDY-MANAHAN | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CATALANI | ON FILE |
| JOSEPH CAVENEY | ON FILE |
| JOSEPH CEREZO | ON FILE |
| JOSEPH CERVELLI | ON FILE |
| JOSEPH CHAMBERS | ON FILE |
| JOSEPH CHAN | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHARLES KNOKE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH CHAUFFE | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHILSON | ON FILE |
| JOSEPH CHOI | ON FILE |
| JOSEPH CHRISTA | ON FILE |
| JOSEPH CHRISTIAN | ON FILE |
| JOSEPH CHRISTIE | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CILDERMAN | ON FILE |
| JOSEPH CISZEWSKI | ON FILE |
| JOSEPH CLIFFORD HATLAN III | ON FILE |
| JOSEPH COLLETTI | ON FILE |
| JOSEPH CONAWAY | ON FILE |
| JOSEPH CONKLIN | ON FILE |
| JOSEPH CONNER | ON FILE |
| JOSEPH CONNOLLY | ON FILE |
| JOSEPH CONNORS | ON FILE |
| JOSEPH CONROY | ON FILE |
| JOSEPH CONSLER | ON FILE |
| JOSEPH CORTEZ | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTELLA | ON FILE |
| JOSEPH COVELL | ON FILE |
| JOSEPH COYLE | ON FILE |
| JOSEPH CUPIDORE | ON FILE |
| JOSEPH CUSIMANO | ON FILE |
| JOSEPH D TURBEVILLE | ON FILE |
| JOSEPH DABBAH | ON FILE |
| JOSEPH DABIT | ON FILE |
| JOSEPH DALTO | ON FILE |
| JOSEPH DANIEL KRATTIGER | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DEDONA | ON FILE |
| JOSEPH DEFAZIO | ON FILE |
| JOSEPH DEFILIPPO | ON FILE |
| JOSEPH DELANEY | ON FILE |



**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH DELOSREYES MEJORADA | ON FILE |
| JOSEPH DELUCIA | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEVAR | ON FILE |
| JOSEPH DEVINE | ON FILE |
| JOSEPH DEVLIN | ON FILE |
| JOSEPH DIANA | ON FILE |
| JOSEPH DIEBOLD | ON FILE |
| JOSEPH DIIORIO | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DINATALE II | ON FILE |
| JOSEPH DONAHUE | ON FILE |
| JOSEPH DORAN | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH DRAPER | ON FILE |
| JOSEPH DUCHARME | ON FILE |
| JOSEPH DUCKSWORTH | ON FILE |
| JOSEPH DUFFIELD | ON FILE |
| JOSEPH DUGDALE | ON FILE |
| JOSEPH DUMMAR | ON FILE |
| JOSEPH DWYER | ON FILE |
| JOSEPH DZIURMAN | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |
| JOSEPH EL-BARDISY | ON FILE |
| JOSEPH ELZY | ON FILE |
| JOSEPH ENNO | ON FILE |
| JOSEPH ENO | ON FILE |
| JOSEPH EPISCOPIO | ON FILE |
| JOSEPH F MORAN | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALZONE | ON FILE |
| JOSEPH FARRELL | ON FILE |
| JOSEPH FECHTER | ON FILE |
| JOSEPH FERRIS | ON FILE |
| JOSEPH FIELDS | ON FILE |
| JOSEPH FIGUEROA-RIVERA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH FIORE | ON FILE |
| JOSEPH FISH | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FORMICA | ON FILE |
| JOSEPH FRANCIS CASSELBURY | ON FILE |
| JOSEPH FRANCIS IULIUCCI | ON FILE |
| JOSEPH FRANCO | ON FILE |
| JOSEPH FRANK REITANO | ON FILE |
| JOSEPH FRANKLIN | ON FILE |
| JOSEPH FRENCH | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARLAND | ON FILE |
| JOSEPH GAUTIER | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GIANINO | ON FILE |
| JOSEPH GIL | ON FILE |
| JOSEPH GILBERT | ON FILE |
| JOSEPH GILCHRIST | ON FILE |
| JOSEPH GIRGIS | ON FILE |
| JOSEPH GIULIETTI | ON FILE |
| JOSEPH GLAZER | ON FILE |
| JOSEPH GOELZ | ON FILE |
| JOSEPH GOMBOS | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GRAINGER | ON FILE |
| JOSEPH GRAVES | ON FILE |
| JOSEPH GREENBAUM | ON FILE |
| JOSEPH GREENSTED | ON FILE |
| JOSEPH GRIER | ON FILE |
| JOSEPH GRIMSHAW | ON FILE |
| JOSEPH GUARNACCIA | ON FILE |
| JOSEPH GUERRERO | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH HALIM | ON FILE |
| JOSEPH HALL | ON FILE |
| JOSEPH HAMANN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMMER | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HARDY | ON FILE |
| JOSEPH HARMES | ON FILE |
| JOSEPH HARPER | ON FILE |
| JOSEPH HARTER | ON FILE |
| JOSEPH HAUBECK | ON FILE |
| JOSEPH HAUER | ON FILE |
| JOSEPH HAYES | ON FILE |
| JOSEPH HELLER | ON FILE |
| JOSEPH HENDERSHOT | ON FILE |
| JOSEPH HERBST | ON FILE |
| JOSEPH HERFF | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HIERS | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HOEKSEMA | ON FILE |
| JOSEPH HOLDNAK | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLINGSWORTH | ON FILE |
| JOSEPH HOLSTEN | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HOWDEN | ON FILE |
| JOSEPH HUGHES | ON FILE |
| JOSEPH HURLOCK | ON FILE |
| JOSEPH HYUN LEE | ON FILE |
| JOSEPH IAQUINTO | ON FILE |
| JOSEPH ISAIAH STEWART | ON FILE |
| JOSEPH ISHAK | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JAEHOON YOO | ON FILE |
| JOSEPH JAIME FLORCRUZ | ON FILE |
| JOSEPH JAMES | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSEPH JAMOR JEFFERSON | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JANOS | ON FILE |
| JOSEPH JARRARD | ON FILE |
| JOSEPH JENNINGS | ON FILE |
| JOSEPH JIMENEZ | ON FILE |
| JOSEPH JOHN SKERNESS JR. | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH KACMARCIK | ON FILE |
| JOSEPH KAINE | ON FILE |
| JOSEPH KAOHI NAPUUNOA | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KASSAB | ON FILE |
| JOSEPH KELLOGG | ON FILE |
| JOSEPH KENNETH PROCHASKA | ON FILE |
| JOSEPH KENNY | ON FILE |
| JOSEPH KEOWN | ON FILE |
| JOSEPH KIELPINSKI | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KINKWOK WONG | ON FILE |
| JOSEPH KISH | ON FILE |
| JOSEPH KIVINDYO | ON FILE |
| JOSEPH KNOX | ON FILE |
| JOSEPH KONIJN | ON FILE |
| JOSEPH KOPCHIK | ON FILE |
| JOSEPH KRUMPELMANN | ON FILE |
| JOSEPH KUKOWSKI | ON FILE |
| JOSEPH KYLE | ON FILE |
| JOSEPH L KAZLAS III | ON FILE |
| JOSEPH LALLEY | ON FILE |
| JOSEPH LANDSMANN | ON FILE |
| JOSEPH LAPENNA | ON FILE |
| JOSEPH LASKERO | ON FILE |
| JOSEPH LASKI | ON FILE |
| JOSEPH LASKO | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH LATHAM | ON FILE |
| JOSEPH LATINO | ON FILE |
| JOSEPH LAWSON | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE OSBORNE | ON FILE |
| JOSEPH LEFCOE | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LEONARDO | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LIMB | ON FILE |
| JOSEPH LOHR | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH MACALUSO | ON FILE |
| JOSEPH MAFFEI | ON FILE |
| JOSEPH MAGYAR | ON FILE |
| JOSEPH MAHARAJ | ON FILE |
| JOSEPH MAHONEY | ON FILE |
| JOSEPH MAHONY | ON FILE |
| JOSEPH MANALIS | ON FILE |
| JOSEPH MANIS | ON FILE |
| JOSEPH MARCHITTI | ON FILE |
| JOSEPH MARES | ON FILE |
| JOSEPH MARKS | ON FILE |
| JOSEPH MARTINELLI | ON FILE |
| JOSEPH MARX | ON FILE |
| JOSEPH MASCIO | ON FILE |
| JOSEPH MASTEIKA | ON FILE |
| JOSEPH MATARAZZO | ON FILE |
| JOSEPH MATHIAU | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCELROY | ON FILE |
| JOSEPH MCGANNON | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCLAUGHLIN | ON FILE |
| JOSEPH MCNALLY | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH MCQUADE | ON FILE |
| JOSEPH MCQUEEN III | ON FILE |
| JOSEPH MEADOWS | ON FILE |
| JOSEPH MENDOZA | ON FILE |
| JOSEPH MERIT | ON FILE |
| JOSEPH MESSIA | ON FILE |
| JOSEPH MICELI | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | ON FILE |
| JOSEPH MICHAEL MERCOLA | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MITCHELL | ON FILE |
| JOSEPH MIZRACHI | ON FILE |
| JOSEPH MOBILIO | ON FILE |
| JOSEPH MODICA | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOREL | ON FILE |
| JOSEPH MORRIS | ON FILE |
| JOSEPH MORRIS | ON FILE |
| JOSEPH MOUA | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MPOCK | ON FILE |
| JOSEPH MUGARTEGUI | ON FILE |
| JOSEPH MURDOCH ROBERT | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NEIL ROONEY | ON FILE |
| JOSEPH NEVIO ANDREATTA | ON FILE |
| JOSEPH NOBLES | ON FILE |
| JOSEPH NOONAN | ON FILE |
| JOSEPH OEHMEN | ON FILE |
| JOSEPH OFEI | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON NELSON | ON FILE |
| JOSEPH ORLER | ON FILE |
| JOSEPH ORR | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH ORTIZ | ON FILE |
| JOSEPH OSUCH | ON FILE |
| JOSEPH OWENS | ON FILE |
| JOSEPH PAGLIA | ON FILE |
| JOSEPH PAK | ON FILE |
| JOSEPH PALMIERI | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PARSONS | ON FILE |
| JOSEPH PATRICK GALLAGHER | ON FILE |
| JOSEPH PATRICK HISE | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATTISALL | ON FILE |
| JOSEPH PAUL | ON FILE |
| JOSEPH PEACOCK | ON FILE |
| JOSEPH PENAFLOR | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENNACHIO | ON FILE |
| JOSEPH PERALES | ON FILE |
| JOSEPH PEREIRA | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PERRY | ON FILE |
| JOSEPH PERRY DEMARCO | ON FILE |
| JOSEPH PETERSON | ON FILE |
| JOSEPH PHILIP LUCCHESE | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PIERRE | ON FILE |
| JOSEPH PIUNTI | ON FILE |
| JOSEPH POLASEK | ON FILE |
| JOSEPH POTTER | ON FILE |
| JOSEPH PREDIX | ON FILE |
| JOSEPH PRENCIPE | ON FILE |
| JOSEPH PROVENZA | ON FILE |
| JOSEPH PROVOST | ON FILE |
| JOSEPH PURCELLA | ON FILE |
| JOSEPH PUSATERI | ON FILE |
| JOSEPH QUILDON | ON FILE |
| JOSEPH R REPOLI | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH RATLIFF | ON FILE |
| JOSEPH RAUCH | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH REYNOLDS | ON FILE |
| JOSEPH REYNOSO | ON FILE |
| JOSEPH RICHARDS | ON FILE |
| JOSEPH RICHARDSON | ON FILE |
| JOSEPH RIEGEL | ON FILE |
| JOSEPH RIGGERT | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RITTENBERRY | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROCHA | ON FILE |
| JOSEPH ROMANO | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH ROOT | ON FILE |
| JOSEPH ROSENDO AVINA | ON FILE |
| JOSEPH ROSS | ON FILE |
| JOSEPH RUMLEY | ON FILE |
| JOSEPH RUSSELL | ON FILE |
| JOSEPH SABULA | ON FILE |
| JOSEPH SALVATORE TOTINO | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANSONE | ON FILE |
| JOSEPH SARDO | ON FILE |
| JOSEPH SCALISE | ON FILE |
| JOSEPH SCANNELL | ON FILE |
| JOSEPH SCHLOTZHAUER | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCHROTH | ON FILE |
| JOSEPH SCHULZ | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SEABROOK | ON FILE |
| JOSEPH SEFCIK | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SHAPIRO | ON FILE |
| JOSEPH SHIM | ON FILE |
| JOSEPH SHIRLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH SHRADER | ON FILE |
| JOSEPH SIMOLDONI | ON FILE |
| JOSEPH SIRIANNI | ON FILE |
| JOSEPH SIRVIO | ON FILE |
| JOSEPH SKALA | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SPEAKMAN | ON FILE |
| JOSEPH SPENCER | ON FILE |
| JOSEPH SPEZZANO | ON FILE |
| JOSEPH SPINO | ON FILE |
| JOSEPH SPRINGSTEAD | ON FILE |
| JOSEPH SPROTT | ON FILE |
| JOSEPH STALIN JOSEPHSTA | ON FILE |
| JOSEPH STANIEVICH | ON FILE |
| JOSEPH STARKMAN | ON FILE |
| JOSEPH STERLING | ON FILE |
| JOSEPH STERN | ON FILE |
| JOSEPH STICKEL | ON FILE |
| JOSEPH STROUT | ON FILE |
| JOSEPH STULL | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SUN DE LA CRUZ | ON FILE |
| JOSEPH SUTE | ON FILE |
| JOSEPH SWEITZER | ON FILE |
| JOSEPH SWEZEY | ON FILE |
| JOSEPH SZEFI | ON FILE |
| JOSEPH TANKE | ON FILE |
| JOSEPH TASHIRO | ON FILE |
| JOSEPH TAUSSIG | ON FILE |
| JOSEPH TAYLOREUGENE BASS | ON FILE |
| JOSEPH TERRY | ON FILE |
| JOSEPH TESTA | ON FILE |
| JOSEPH THORN | ON FILE |
| JOSEPH TICE | ON FILE |
| JOSEPH TIMMONS | ON FILE |
| JOSEPH TIMPE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH TINGHITELLA | ON FILE |
| JOSEPH TOCHKA | ON FILE |
| JOSEPH TONNA | ON FILE |
| JOSEPH TORRES-GUMUSKI | ON FILE |
| JOSEPH TREPANOWSKI | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TUNE | ON FILE |
| JOSEPH UBAH | ON FILE |
| JOSEPH UCHISON | ON FILE |
| JOSEPH URLACHER | ON FILE |
| JOSEPH VALENTI | ON FILE |
| JOSEPH VALENZUELA | ON FILE |
| JOSEPH VALLEE | ON FILE |
| JOSEPH VANHOLLEBEKE | ON FILE |
| JOSEPH VIEIRA | ON FILE |
| JOSEPH VILLATORO | ON FILE |
| JOSEPH WALEWSKI | ON FILE |
| JOSEPH WALL | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARE | ON FILE |
| JOSEPH WEARING | ON FILE |
| JOSEPH WEBSTER | ON FILE |
| JOSEPH WEEKS | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSEPH WEITE | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WELLWOOD | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WERNER | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WHITWORTH | ON FILE |
| JOSEPH WICKER | ON FILE |
| JOSEPH WILBORN | ON FILE |
| JOSEPH WILBURN | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSEPH WILLIAM HRICZO | ON FILE |
| JOSEPH WILLIAM PEIRONNET V | ON FILE |
| JOSEPH WILLIAM SHINGLER | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ON FILE |
| JOSEPH WILLIFORD | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOODS | ON FILE |
| JOSEPH WOOLFORD | ON FILE |
| JOSEPH WU | ON FILE |
| JOSEPH WYMAN | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YUNGEN | ON FILE |
| JOSEPH ZIEGLER | ON FILE |
| JOSEPH ZYSKOWSKI | ON FILE |
| JOSETTE ASKRATNI | ON FILE |
| JOSEY AARON | ON FILE |
| JOSEY PERRITT | ON FILE |
| JOSH ALCANTAR | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ARBAUGH | ON FILE |
| JOSH ARNOLD | ON FILE |
| JOSH BAILEY | ON FILE |
| JOSH BAKER | ON FILE |
| JOSH BARTLETT | ON FILE |
| JOSH BEAR | ON FILE |
| JOSH BEAR | ON FILE |
| JOSH BOYTER | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BURNS | ON FILE |
| JOSH BURROUGHS | ON FILE |
| JOSH BURTON | ON FILE |
| JOSH BURTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSH BUTLER | ON FILE |
| JOSH CANTRELL | ON FILE |
| JOSH CAREY | ON FILE |
| JOSH CASTLE | ON FILE |
| JOSH CASTNER | ON FILE |
| JOSH CENAT | ON FILE |
| JOSH CHANDLER | ON FILE |
| JOSH CHRISTENSON | ON FILE |
| JOSH COHEN | ON FILE |
| JOSH COLFLESH | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH CORDES | ON FILE |
| JOSH CUTLER | ON FILE |
| JOSH DANNUNZIO | ON FILE |
| JOSH DAVENPORT | ON FILE |
| JOSH DEITZ | ON FILE |
| JOSH DONA | ON FILE |
| JOSH DRAKE DMD LLC LLC | ON FILE |
| JOSH DUNHAM | ON FILE |
| JOSH EDWARD | ON FILE |
| JOSH EIDSON | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ETHRIDGE | ON FILE |
| JOSH FALL | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FLANIGAN | ON FILE |
| JOSH FLORES | ON FILE |
| JOSH FOOS | ON FILE |
| JOSH FORMAN | ON FILE |
| JOSH FOSSGREEN | ON FILE |
| JOSH FOUCHEY | ON FILE |
| JOSH FOX | ON FILE |
| JOSH FRANKLIN | ON FILE |
| JOSH FRANTZ | ON FILE |
| JOSH FRAY | ON FILE |
| JOSH GABBARD | ON FILE |
| JOSH GINNETT | ON FILE |
| JOSH GODA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSH GOLDFIELD | ON FILE |
| JOSH GORCYCA | ON FILE |
| JOSH GREER | ON FILE |
| JOSH HALL | ON FILE |
| JOSH HARKINS | ON FILE |
| JOSH HAUSER | ON FILE |
| JOSH HELLER | ON FILE |
| JOSH HENNINGER | ON FILE |
| JOSH HOFFER | ON FILE |
| JOSH HOLZINGER | ON FILE |
| JOSH HOWELL | ON FILE |
| JOSH HOWERTON | ON FILE |
| JOSH JACOBSON | ON FILE |
| JOSH JOHN | ON FILE |
| JOSH KENNEY | ON FILE |
| JOSH KOHUT | ON FILE |
| JOSH KRAMLINGER | ON FILE |
| JOSH KUNGLE | ON FILE |
| JOSH LAMB | ON FILE |
| JOSH LAMBERSON | ON FILE |
| JOSH LASATER | ON FILE |
| JOSH LATNEAU | ON FILE |
| JOSH LERNER | ON FILE |
| JOSH LESINSKI | ON FILE |
| JOSH LH | ON FILE |
| JOSH LINGWAI | ON FILE |
| JOSH LITCHMAN | ON FILE |
| JOSH LOCKER | ON FILE |
| JOSH LOGAN | ON FILE |
| JOSH MARTINEZ | ON FILE |
| JOSH MATTSON | ON FILE |
| JOSH MAYNARD | ON FILE |
| JOSH MCCARVER | ON FILE |
| JOSH MCNEIL | ON FILE |
| JOSH MILENDER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MONCKTON | ON FILE |
| JOSH MOSKOW | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSH MOSLEY | ON FILE |
| JOSH MULROONEY | ON FILE |
| JOSH MURPHREE | ON FILE |
| JOSH NEUNG | ON FILE |
| JOSH NIXON | ON FILE |
| JOSH OLIVEIRA | ON FILE |
| JOSH PARK | ON FILE |
| JOSH PATE | ON FILE |
| JOSH PEDERSEN | ON FILE |
| JOSH PERLMAN | ON FILE |
| JOSH PERRY | ON FILE |
| JOSH PETERMAN | ON FILE |
| JOSH PILACZYNSKI | ON FILE |
| JOSH PLUNKETT | ON FILE |
| JOSH POCOCK | ON FILE |
| JOSH POLL | ON FILE |
| JOSH POTTBERG | ON FILE |
| JOSH PRIOR | ON FILE |
| JOSH RACE | ON FILE |
| JOSH RAYSOR | ON FILE |
| JOSH REYNOLDS | ON FILE |
| JOSH RICHARDSON | ON FILE |
| JOSH RICHMOND | ON FILE |
| JOSH RITTER | ON FILE |
| JOSH ROECKNER | ON FILE |
| JOSH RUBIN | ON FILE |
| JOSH SANCHEZ | ON FILE |
| JOSH SATTERLEE | ON FILE |
| JOSH SAVAGEAU | ON FILE |
| JOSH SEEFELDT | ON FILE |
| JOSH SHERWOOD | ON FILE |
| JOSH SHUMAN | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH STEWART | ON FILE |
| JOSH SWACINA | ON FILE |
| JOSH TAYLOR | ON FILE |
| JOSH THOMPSON | ON FILE |
| JOSH THORWART | ON FILE |
| JOSH THUROW | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSH TOMLINSON | ON FILE |
| JOSH TSOU | ON FILE |
| JOSH VENEGAS | ON FILE |
| JOSH WALLACE | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WESTBROOK | ON FILE |
| JOSH WHELPLEY | ON FILE |
| JOSH WILBURN | ON FILE |
| JOSH WILLIARD | ON FILE |
| JOSH WINGENBACH | ON FILE |
| JOSHALYNN TAYLOR | ON FILE |
| JOSHUA A EMERALD | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON MORGAN | ON FILE |
| JOSHUA AARON PARKE | ON FILE |
| JOSHUA ACEVEDO | ON FILE |
| JOSHUA ACEVES | ON FILE |
| JOSHUA ADAM WEAVER | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ALAN YOUNG | ON FILE |
| JOSHUA ALEX | ON FILE |
| JOSHUA ALEXANDER ZARATE | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN HALSTEAD | ON FILE |
| JOSHUA AMALI | ON FILE |
| JOSHUA AMARO | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ARCE | ON FILE |
| JOSHUA ARIAS MADIN | ON FILE |
| JOSHUA ARTHUR | ON FILE |
| JOSHUA ARTIDIELLO | ON FILE |
| JOSHUA ASHER NELSON | ON FILE |
| JOSHUA AUGUST | ON FILE |
| JOSHUA AULOZZI | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BALL | ON FILE |
| JOSHUA BALSOM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA BATINA | ON FILE |
| JOSHUA BATTIN | ON FILE |
| JOSHUA BAUMEISTER | ON FILE |
| JOSHUA BAYNARD | ON FILE |
| JOSHUA BEARD | ON FILE |
| JOSHUA BECK | ON FILE |
| JOSHUA BECKERMAN | ON FILE |
| JOSHUA BEEMER | ON FILE |
| JOSHUA BEMIS | ON FILE |
| JOSHUA BENJAMIN | ON FILE |
| JOSHUA BERGSTROM | ON FILE |
| JOSHUA BERLIN | ON FILE |
| JOSHUA BIBBS | ON FILE |
| JOSHUA BIVENS | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE HEWITT | ON FILE |
| JOSHUA BLANCHARD | ON FILE |
| JOSHUA BLOOM | ON FILE |
| JOSHUA BONTRAGER | ON FILE |
| JOSHUA BOOCK | ON FILE |
| JOSHUA BOWLEY | ON FILE |
| JOSHUA BOYCE | ON FILE |
| JOSHUA BOZEMAN | ON FILE |
| JOSHUA BRADFIELD | ON FILE |
| JOSHUA BRADY SWAN | ON FILE |
| JOSHUA BRICE | ON FILE |
| JOSHUA BRIGHT | ON FILE |
| JOSHUA BRIKMAN | ON FILE |
| JOSHUA BRISCHKE | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BUCHANAN | ON FILE |
| JOSHUA BUNCH | ON FILE |
| JOSHUA BURCHARD | ON FILE |
| JOSHUA BUREN | ON FILE |
| JOSHUA BURKETT | ON FILE |
| JOSHUA BURMAN | ON FILE |
| JOSHUA BURT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA BUSSARD | ON FILE |
| JOSHUA BUTTON | ON FILE |
| JOSHUA CALTON | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CANYON | ON FILE |
| JOSHUA CARDA | ON FILE |
| JOSHUA CARDONA | ON FILE |
| JOSHUA CARON | ON FILE |
| JOSHUA CARPENTER | ON FILE |
| JOSHUA CAVETT | ON FILE |
| JOSHUA CHAIYAKUL | ON FILE |
| JOSHUA CHAMPAGNE | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDRA | ON FILE |
| JOSHUA CHARLES KRONID BAILEY | ON FILE |
| JOSHUA CHARTIER | ON FILE |
| JOSHUA CHASTAIN | ON FILE |
| JOSHUA CHATWIN | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA CHILCOTE | ON FILE |
| JOSHUA CHING | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | ON FILE |
| JOSHUA CHROMIAK | ON FILE |
| JOSHUA CHYNOWETH | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA COCHRAN | ON FILE |
| JOSHUA COHEN | ON FILE |
| JOSHUA COPELAND | ON FILE |
| JOSHUA COTTO | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA CREEKMORE | ON FILE |
| JOSHUA CROSBY | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CUESTAS | ON FILE |
| JOSHUA CURTIS SMITH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA D BUSH | ON FILE |
| JOSHUA D MOORE | ON FILE |
| JOSHUA D. MUSGRAVE | ON FILE |
| JOSHUA DANIELS | ON FILE |
| JOSHUA DARNALL | ON FILE |
| JOSHUA DAUM | ON FILE |
| JOSHUA DAVID GILLILAND | ON FILE |
| JOSHUA DAVID HILL | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | ON FILE |
| JOSHUA DE LEON | ON FILE |
| JOSHUA DELLER | ON FILE |
| JOSHUA DENNIS | ON FILE |
| JOSHUA DENVER KATZINSKI | ON FILE |
| JOSHUA DESCHAMPS | ON FILE |
| JOSHUA DESMOND | ON FILE |
| JOSHUA DEWITT | ON FILE |
| JOSHUA DIAMOND | ON FILE |
| JOSHUA DIAZ | ON FILE |
| JOSHUA DIONIZIO | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DOERR | ON FILE |
| JOSHUA DOUGHERTY | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DRAKE | ON FILE |
| JOSHUA DRISCOLL | ON FILE |
| JOSHUA DROUILLARD | ON FILE |
| JOSHUA DUENAS | ON FILE |
| JOSHUA DUMAS | ON FILE |
| JOSHUA EAKLE | ON FILE |
| JOSHUA EARL VANDEVENTER | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDWARD SARRIA | ON FILE |
| JOSHUA EISEL | ON FILE |
| JOSHUA ELBERG | ON FILE |
| JOSHUA ELLIOTT | ON FILE |
| JOSHUA EMERICH | ON FILE |
| JOSHUA ERNZEN | ON FILE |
| JOSHUA ESTES | ON FILE |
| JOSHUA EVANS | ON FILE |




## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA FAST | ON FILE |
| JOSHUA FAYLO | ON FILE |
| JOSHUA FELDMAN | ON FILE |
| JOSHUA FERRER | ON FILE |
| JOSHUA FIELDMAN | ON FILE |
| JOSHUA FILS | ON FILE |
| JOSHUA FINKELSTEIN | ON FILE |
| JOSHUA FINLEY | ON FILE |
| JOSHUA FISHMAN | ON FILE |
| JOSHUA FLAUGHER | ON FILE |
| JOSHUA FONTENETTE | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FRANCIS | ON FILE |
| JOSHUA FRANCKE | ON FILE |
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FRYC | ON FILE |
| JOSHUA FULAYTAR | ON FILE |
| JOSHUA GAINOUS | ON FILE |
| JOSHUA GALLEGOS | ON FILE |
| JOSHUA GALLO | ON FILE |
| JOSHUA GAMALINDA | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARNETT | ON FILE |
| JOSHUA GARRISON | ON FILE |
| JOSHUA GARY GROW | ON FILE |
| JOSHUA GATHJE | ON FILE |
| JOSHUA GENE WECHT | ON FILE |
| JOSHUA GENUS | ON FILE |
| JOSHUA GILLIAM | ON FILE |
| JOSHUA GLANTZMAN | ON FILE |
| JOSHUA GLASER | ON FILE |
| JOSHUA GOOD | ON FILE |
| JOSHUA GORMAN | ON FILE |
| JOSHUA GOULD | ON FILE |
| JOSHUA GOULET | ON FILE |
| JOSHUA GRABEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GROOVER | ON FILE |
| JOSHUA GULLACE | ON FILE |
| JOSHUA HAGAN | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HAMBLETON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMMOND | ON FILE |
| JOSHUA HANEY | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANSON | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARTLEY | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HATZENBELLER | ON FILE |
| JOSHUA HAWK | ON FILE |
| JOSHUA HEDENSTEN | ON FILE |
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HELLER | ON FILE |
| JOSHUA HELM | ON FILE |
| JOSHUA HENRY | ON FILE |
| JOSHUA HENSON | ON FILE |
| JOSHUA HERRICK | ON FILE |
| JOSHUA HESSON | ON FILE |
| JOSHUA HESTER | ON FILE |
| JOSHUA HILL | ON FILE |
| JOSHUA HILL RUHLIN | ON FILE |
| JOSHUA HIPPLE | ON FILE |
| JOSHUA HOLCOMB | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLMES | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA HOLWEGER | ON FILE |
| JOSHUA HORI | ON FILE |
| JOSHUA HOROSNY | ON FILE |
| JOSHUA HORVATH | ON FILE |
| JOSHUA HOWE | ON FILE |
| JOSHUA HUNT | ON FILE |
| JOSHUA ILONDIOR | ON FILE |
| JOSHUA ING | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA JACKA | ON FILE |
| JOSHUA JACKNOW | ON FILE |
| JOSHUA JAMES BLAIR | ON FILE |
| JOSHUA JAMES HOFFMAN | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| JOSHUA JARVIS | ON FILE |
| JOSHUA JENKINS | ON FILE |
| JOSHUA JEROME | ON FILE |
| JOSHUA JOHNS | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSTON | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JUILIANNA | ON FILE |
| JOSHUA KAASIK | ON FILE |
| JOSHUA KALSBEEK | ON FILE |
| JOSHUA KANG | ON FILE |
| JOSHUA KARAM | ON FILE |
| JOSHUA KEGLEY | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KEITH MITCHELL | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KEVIN HOMOLA | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KLAASSEN | ON FILE |
| JOSHUA KLEIN | ON FILE |
| JOSHUA KLOSTERMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA KNELL | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KUTIN | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA LAHS | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |
| JOSHUA LAIL | ON FILE |
| JOSHUA LANG | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANPHEAR | ON FILE |
| JOSHUA LANTOW | ON FILE |
| JOSHUA LANTZ | ON FILE |
| JOSHUA LAY | ON FILE |
| JOSHUA LEE ALLISON | ON FILE |
| JOSHUA LEE MELTON | ON FILE |
| JOSHUA LENNINGER | ON FILE |
| JOSHUA LEON RUDDOCK | ON FILE |
| JOSHUA LIDDELL | ON FILE |
| JOSHUA LOWE | ON FILE |
| JOSHUA LYNCH | ON FILE |
| JOSHUA MAGUIRE | ON FILE |
| JOSHUA MALINA | ON FILE |
| JOSHUA MANNING | ON FILE |
| JOSHUA MARKOE | ON FILE |
| JOSHUA MARQUARDT | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARTELLO | ON FILE |
| JOSHUA MARTIN RUST | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MASSIMINO | ON FILE |
| JOSHUA MATTHEW COFFIN | ON FILE |
| JOSHUA MATTHEWS | ON FILE |
| JOSHUA MAYR | ON FILE |
| JOSHUA MCCALEB | ON FILE |
| JOSHUA MCCARTNEY | ON FILE |
| JOSHUA MCDANIEL | ON FILE |
| JOSHUA MCINTYRE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA MCNATTIN | ON FILE |
| JOSHUA MCNEELY | ON FILE |
| JOSHUA MEEHAN | ON FILE |
| JOSHUA MELBY | ON FILE |
| JOSHUA MELLANDER | ON FILE |
| JOSHUA MELLO | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA MICHAEL PASSMORE | ON FILE |
| JOSHUA MINGS | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MOLINE | ON FILE |
| JOSHUA MONTOUR | ON FILE |
| JOSHUA MONTOYA | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MORADIFAR | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA MORENO | ON FILE |
| JOSHUA MORGAN | ON FILE |
| JOSHUA MORRIS | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MOTLEY | ON FILE |
| JOSHUA MULLENS | ON FILE |
| JOSHUA MUSE | ON FILE |
| JOSHUA N STEPHENS | ON FILE |
| JOSHUA NAGLE | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NESMITH | ON FILE |
| JOSHUA NOONAN | ON FILE |
| JOSHUA NORMAN | ON FILE |
| JOSHUA NORMAN WEHRLE | ON FILE |
| JOSHUA NOTTE | ON FILE |
| JOSHUA OLIVEIRA | ON FILE |
| JOSHUA OTTO | ON FILE |
| JOSHUA OVERSON | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PAGANO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA PANCER | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PASCHALL | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PEDRETTI | ON FILE |
| JOSHUA PEEL | ON FILE |
| JOSHUA PEPPERS | ON FILE |
| JOSHUA PETTY | ON FILE |
| JOSHUA PHELPS | ON FILE |
| JOSHUA PICCAR | ON FILE |
| JOSHUA PLUNKETT | ON FILE |
| JOSHUA POITEVINT | ON FILE |
| JOSHUA POLACK | ON FILE |
| JOSHUA PORTER | ON FILE |
| JOSHUA PRINZ | ON FILE |
| JOSHUA PUENTE DE LA VEGA | ON FILE |
| JOSHUA PUGLIESE | ON FILE |
| JOSHUA QUAIL | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMOS | ON FILE |
| JOSHUA RAMOS GARCIA | ON FILE |
| JOSHUA RASCHI | ON FILE |
| JOSHUA REFFNER | ON FILE |
| JOSHUA RHOADS | ON FILE |
| JOSHUA RHOTON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RIGGS | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RIVERA | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBIN | ON FILE |
| JOSHUA RODRIGUE | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA ROE | ON FILE |
| JOSHUA ROMANOWSKI | ON FILE |
| JOSHUA ROMPORTL | ON FILE |
| JOSHUA ROSE | ON FILE |
| JOSHUA ROSENTHAL | ON FILE |
| JOSHUA ROSS | ON FILE |
| JOSHUA ROSS SCHOONOVER | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RYAN | ON FILE |
| JOSHUA RYAN HEIDENREICH | ON FILE |
| JOSHUA RYAN HILLMAN | ON FILE |
| JOSHUA SAM LAPIDUS | ON FILE |
| JOSHUA SAMBULA | ON FILE |
| JOSHUA SANTANA | ON FILE |
| JOSHUA SCALO | ON FILE |
| JOSHUA SCHLAKE | ON FILE |
| JOSHUA SCHLUNEGGER | ON FILE |
| JOSHUA SCHNEIDER | ON FILE |
| JOSHUA SCHULTZ | ON FILE |
| JOSHUA SCHWARTZ | ON FILE |
| JOSHUA SHAFFNER | ON FILE |
| JOSHUA SHANNON | ON FILE |
| JOSHUA SHARPE KING | ON FILE |
| JOSHUA SHAW | ON FILE |
| JOSHUA SHEETZ | ON FILE |
| JOSHUA SHOCKLEY | ON FILE |
| JOSHUA SHOLOCK | ON FILE |
| JOSHUA SHUCK | ON FILE |
| JOSHUA SIDDENS | ON FILE |
| JOSHUA SIDWELL | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA SOLOMON | ON FILE |
| JOSHUA SOTO | ON FILE |
| JOSHUA SPICER | ON FILE |
| JOSHUA SPIVEY | ON FILE |
| JOSHUA SPRINGER | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA STALLARD | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STELLY | ON FILE |
| JOSHUA STEPHEN GUNAWAN | ON FILE |
| JOSHUA STEPHEN WILLIAMS | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STEVEN KUNTZ | ON FILE |
| JOSHUA STEVENS | ON FILE |
| JOSHUA STEVENSON | ON FILE |
| JOSHUA STOHL | ON FILE |
| JOSHUA STURKIE | ON FILE |
| JOSHUA STURMAN | ON FILE |
| JOSHUA SULLIVAN | ON FILE |
| JOSHUA SUMMERS | ON FILE |
| JOSHUA SWOVERLAND | ON FILE |
| JOSHUA TAKIGUCHI | ON FILE |
| JOSHUA TAM | ON FILE |
| JOSHUA TARATUTA | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THORNINGTON | ON FILE |
| JOSHUA THORNTON | ON FILE |
| JOSHUA TIGHE | ON FILE |
| JOSHUA TINSLEY | ON FILE |
| JOSHUA TOFT | ON FILE |
| JOSHUA TONEY | ON FILE |
| JOSHUA TRAFFORD | ON FILE |
| JOSHUA TRIMBERGER | ON FILE |
| JOSHUA TUASON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA VERNON DICKIE | ON FILE |
| JOSHUA VICKNAIR | ON FILE |
| JOSHUA VISICK | ON FILE |
| JOSHUA VITOLLO | ON FILE |
| JOSHUA VOSS | ON FILE |
| JOSHUA WADE BISHOP | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WALLER | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WATERS | ON FILE |
| JOSHUA WEI | ON FILE |
| JOSHUA WEINREB | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WENDELL | ON FILE |
| JOSHUA WENZEL | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WIERZBOWSKI | ON FILE |
| JOSHUA WILCOXEN | ON FILE |
| JOSHUA WILFONG | ON FILE |
| JOSHUA WILLE | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WIMER | ON FILE |
| JOSHUA WINDSOR | ON FILE |
| JOSHUA WINTERS | ON FILE |
| JOSHUA WISE | ON FILE |
| JOSHUA WISEMAN | ON FILE |
| JOSHUA WOLTERSOM | ON FILE |
| JOSHUA WOOJOONG KIM | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WUCKI | ON FILE |
| JOSHUA YOO | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA ZUBIA | ON FILE |
| JOSHUA ZYMET | ON FILE |
| JOSHUAH GUENVER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUE SUAREZ | ON FILE |
| JOSHUWA WALKER | ON FILE |
| JOSIAH CARLSON | ON FILE |
| JOSIAH CLARK | ON FILE |
| JOSIAH CLAY VAN RAVENHORST | ON FILE |
| JOSIAH ELLIS | ON FILE |
| JOSIAH HELLA | ON FILE |
| JOSIAH INVENTOR | ON FILE |
| JOSIAH JACOBSEN | ON FILE |
| JOSIAH JUSTICE | ON FILE |
| JOSIAH KAILING | ON FILE |
| JOSIAH KOOP | ON FILE |
| JOSIAH MAUGEL | ON FILE |
| JOSIAH ORDAKOWSKI | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PURIN | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH RAMIREZ | ON FILE |
| JOSIAH ROTTARI | ON FILE |
| JOSIAH THOMPSON | ON FILE |
| JOSIAH WEBSTER | ON FILE |
| JOSIAH WILSON | ON FILE |
| JOSIE CASTOR | ON FILE |
| JOSIE LI | ON FILE |
| JOSIP ODOBASIC | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSLYN LAWRENCE | ON FILE |
| JOSLYN PILLING | ON FILE |
| JOSS GITLIN | ON FILE |
| JOSSAKEED CRISPIN PROFIT | ON FILE |
| JOSSELINE ORTIZ | ON FILE |
| JOSSUE GUZMAN | ON FILE |
| JOSUA BRUECKNER | ON FILE |
| JOSUE BARET | ON FILE |
| JOSUE BATRES | ON FILE |
| JOSUE CONTRERAS-POLANCO | ON FILE |
| JOSUE ESTUPINIAN BLANCO | ON FILE |
| JOSUE GAYTAN | ON FILE |
| JOSUE GOMEZ | ON FILE |

STRETTO

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSUÉ GONZÁLEZ | ON FILE |
| JOSUE JAIME-CARRERO | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MANUEL MENDOZA SAN MIGUEL | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |
| JOSUE RIVERA-CORREA | ON FILE |
| JOSUE SALCIDO | ON FILE |
| JOSUE SANCHEZ | ON FILE |
| JOSUE VARGAS | ON FILE |
| JOSUE VAZQUEZ | ON FILE |
| JOSUE VELASCO | ON FILE |
| JOSUE VILLANUEVA | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOUI TURANDOT | ON FILE |
| JOURDAN VELARDI | ON FILE |
| JOURNI MARTIN | ON FILE |
| JOVAN BATAKOVIC | ON FILE |
| JOVAN BORJAN | ON FILE |
| JOVAN CASTRO | ON FILE |
| JOVAN MATHURIN | ON FILE |
| JOVAN MCCATTY | ON FILE |
| JOVAN NEGOVAN | ON FILE |
| JOVAN PINEDA | ON FILE |
| JOVAN RIVERA | ON FILE |
| JOVAN SINGH | ON FILE |
| JOVANY ALEXANDRE | ON FILE |
| JOVANY IBARRA | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVAR SIMMONS | ON FILE |
| JOVAUGHN MURRAY | ON FILE |
| JOVELYN YAMBAO | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOVITA CABALLERO | ON FILE |
| JOY DELABAHAN URQUICO | ON FILE |
| JOY HARDEE | ON FILE |
| JOY HARWOOD | ON FILE |
| JOY IBRAHIM KINDS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOY KREI | ON FILE |
| JOY ROBERSON | ON FILE |
| JOYCE AKMAN | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE BENSON | ON FILE |
| JOYCE C ESEDEBE | ON FILE |
| JOYCE CARROLL | ON FILE |
| JOYCE COFFARO | ON FILE |
| JOYCE ELAINE LAMBERT | ON FILE |
| JOYCE FARIAS | ON FILE |
| JOYCE GOLOB | ON FILE |
| JOYCE GREGOR | ON FILE |
| JOYCE PARK | ON FILE |
| JOYCE SCARBOROUGH | ON FILE |
| JOYCE SEBASTIAN | ON FILE |
| JOYCE SUGINO | ON FILE |
| JOYCE WU | ON FILE |
| JOYCELYN A GERALDS | ON FILE |
| JOYCELYN REILAND | ON FILE |
| JOYLETTE DANIELS | ON FILE |
| JOYLIN BARRY | ON FILE |
| JOZEF GHERMAN | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JP BYRNES | ON FILE |
| JP JP | ON FILE |
| JP WRIGHT | ON FILE |
| JREN LITTLE | ON FILE |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JSHON FRANKLIN | ON FILE |
| JT DEPRIEST | ON FILE |
| JT HILL | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE |
| JUAN A LAMAS | ON FILE |
| JUAN ABOYTES | ON FILE |
| JUAN AGUNDIS | ON FILE |
| JUAN ALAS | ON FILE |
| JUAN ALEJO | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ANGELOGIANOPULOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUAN ANTONIO OSORIO | ON FILE |
| JUAN ARROYAVE | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BARBABOSA | ON FILE |
| JUAN BAUTISTA | ON FILE |
| JUAN BRANDENBURG | ON FILE |
| JUAN BUENTELLO | ON FILE |
| JUAN C TINOCO | ON FILE |
| JUAN C VILLEGAS | ON FILE |
| JUAN CABRERA | ON FILE |
| JUAN CAMARGO | ON FILE |
| JUAN CAMOU | ON FILE |
| JUAN CANCIO | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARLOS BORJA | ON FILE |
| JUAN CARLOS CASILLAS CORTES | ON FILE |
| JUAN CARLOS CASTELLANOS | ON FILE |
| JUAN CARLOS CORTINA | ON FILE |
| JUAN CARLOS DAVALOS | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS EVARISTO FRANCISCO | ON FILE |
| JUAN CARLOS GUZMAN | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |
| JUAN CARLOS RIVERA | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CASABIANCA | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CLOY II | ON FILE |
| JUAN CONTRERAS | ON FILE |
| JUAN CORONADO | ON FILE |
| JUAN CRUZ | ON FILE |
| JUAN DAVID CAICEDO JARAMILLO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN ESPINOZA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JUAN FAIRLEY | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FIGUEROA | ON FILE |
| JUAN FORET | ON FILE |
| JUAN FRANCISCO MAGNOPEREZ | ON FILE |
| JUAN FRANCO | ON FILE |
| JUAN GALLARDO | ON FILE |
| JUAN GALLEGOS | ON FILE |
| JUAN GARALDE | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA MORELL | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GIRALDO | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GONZALES | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GUALLPA | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUILLERMO PRIETO VALERIO | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ JR. | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HUERTA | ON FILE |
| JUAN HUERTA | ON FILE |
| JUAN J TALON | ON FILE |
| JUAN JAIMES | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUAN JAIMEZ | ON FILE |
| JUAN JOSE MEDELLIN | ON FILE |
| JUAN JOSE REBOLLEDO | ON FILE |
| JUAN JR MARTINEZ | ON FILE |
| JUAN JR MORENO | ON FILE |
| JUAN LACHICA | ON FILE |
| JUAN LANDEROS | ON FILE |
| JUAN LEAL | ON FILE |
| JUAN LEON | ON FILE |
| JUAN LI | ON FILE |
| JUAN LONDONO | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ ABREGO | ON FILE |
| JUAN LUCATERO | ON FILE |
| JUAN LUENGAS | ON FILE |
| JUAN LUIS TORRES JR | ON FILE |
| JUAN LUJAN | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MALAGON | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MEDINA | ON FILE |
| JUAN MERAZ | ON FILE |
| JUAN MIGUEL ROMERO | ON FILE |
| JUAN MOLINA | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MONTANEZ | ON FILE |
| JUAN MONTGOMERY | ON FILE |
| JUAN MOREL | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN ORDAZ | ON FILE |
| JUAN OROZCO | ON FILE |
| JUAN ORTIZ | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |
| JUAN PABLO JIMENEZ | ON FILE |
| JUAN PANTOJA | ON FILE |
| JUAN PIMENTEL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUAN PINEDA | ON FILE |
| JUAN PINEIRO | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS HURTADO | ON FILE |
| JUAN REBOLLAR | ON FILE |
| JUAN RECINOS | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYNOSO | ON FILE |
| JUAN RIVERA | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN RONDON | ON FILE |
| JUAN ROSALES JR | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN ROSAS | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SCHOVILLE | ON FILE |
| JUAN SILLER-MALTOS | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SOTO | ON FILE |
| JUAN SOZA | ON FILE |
| JUAN TORO | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN VALENZUELA | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VELASCO | ON FILE |
| JUAN VELAZQUEZ | ON FILE |
| JUAN VERNON | ON FILE |
| JUAN VILLARREAL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUAN VILLEGAS | ON FILE |
| JUAN YBARRA | ON FILE |
| JUAN ZAVALA | ON FILE |
| JUAN ZEVALLOS | ON FILE |
| JUANA AGUILAR | ON FILE |
| JUANA DE LA VEGA | ON FILE |
| JUANA FRANCISCO PASCUAL | ON FILE |
| JUANA JACKSON | ON FILE |
| JUANCARLOS GARZA | ON FILE |
| JUANCARLOS SALGADO | ON FILE |
| JUANCARLOS SANCHEZ | ON FILE |
| JUANELLE GINES | ON FILE |
| JUANITA MCDANIEL | ON FILE |
| JUANITA MERRITT | ON FILE |
| JUANITA THOMAS | ON FILE |
| JUANLIANG CAI | ON FILE |
| JUANZI LI | ON FILE |
| JUBAL FLEETHAM | ON FILE |
| JUBRIL TAYYIB | ON FILE |
| JUDAH ROORDA | ON FILE |
| JUDD JUDD | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDDY PARKER | ON FILE |
| JUDE AWAYI | ON FILE |
| JUDE BERNALES | ON FILE |
| JUDE HILLARYXAVIER | ON FILE |
| JUDE KUTI | ON FILE |
| JUDE RICE | ON FILE |
| JUDE XIE | ON FILE |
| JUDESON JOSEPH | ON FILE |
| JUDGE ALDRIDGE | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDI-ANN COVERT | ON FILE |
| JUDIE PHAM | ON FILE |
| JUDIT ZAMBO | ON FILE |
| JUDITH BLACKBURN | ON FILE |
| JUDITH BRABAZON-FOSS | ON FILE |
| JUDITH BROWNSTEIN | ON FILE |
| JUDITH FRIEDMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUDITH GALLAGHER | ON FILE |
| JUDITH GUNN | ON FILE |
| JUDITH HARO | ON FILE |
| JUDITH HERALD | ON FILE |
| JUDITH HURD | ON FILE |
| JUDITH JENKINS | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LOVEJOY | ON FILE |
| JUDITH LOZANO SALAS | ON FILE |
| JUDITH MALMGREN | ON FILE |
| JUDITH MANE | ON FILE |
| JUDITH TINCHER | ON FILE |
| JUDSON LOWERY | ON FILE |
| JUDSON PIERRE | ON FILE |
| JUDY ANN JANSSEN | ON FILE |
| JUDY DANG | ON FILE |
| JUDY ESQUIVEL | ON FILE |
| JUDY JIMENEZ | ON FILE |
| JUDY KOWAL-ZAVITZ | ON FILE |
| JUDY LAZO | ON FILE |
| JUDY PEGORARO | ON FILE |
| JUDY UNEKWE | ON FILE |
| JUDY WARCHESIK | ON FILE |
| JUERGEN SCHREITMUELLER | ON FILE |
| JUHYUN LEE | ON FILE |
| JUILILL ESTER GARRETT | ON FILE |
| JULEE MUTCH | ON FILE |
| JULEEN NGUYEN | ON FILE |
| JULES BROVONT | ON FILE |
| JULI COMO | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA AUDREY RANNEY | ON FILE |
| JULIA BAUTISTA | ON FILE |
| JULIA BOLCHOZ | ON FILE |
| JULIA BRICNET | ON FILE |
| JULIA BUTLER | ON FILE |
| JULIA CECILIO JANUARIO | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JULIA CHRISTINE GALLAGHER | ON FILE |
| JULIA CLARRISSA AGUILLON | ON FILE |
| JULIA CORBETT | ON FILE |
| JULIA CRYDER | ON FILE |
| JULIA DI GIALLORENZO | ON FILE |
| JULIA DONEY | ON FILE |
| JULIA ESCOBAR | ON FILE |
| JULIA FIEDZIUKIEWICZ | ON FILE |
| JULIA GEARHART | ON FILE |
| JULIA HARDEN | ON FILE |
| JULIA HAYMES | ON FILE |
| JULIA JAWORSKA | ON FILE |
| JULIA KELLY | ON FILE |
| JULIA KIM | ON FILE |
| JULIA LENTZ | ON FILE |
| JULIA LUTZ | ON FILE |
| JULIA NABINGER | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIA OLSZEWSKI | ON FILE |
| JULIA PEAIRS | ON FILE |
| JULIA PERCY | ON FILE |
| JULIA PERDONI | ON FILE |
| JULIA REYNOLDS | ON FILE |
| JULIA RIVAS | ON FILE |
| JULIA ROBIN PRUITT | ON FILE |
| JULIA WOJNAR | ON FILE |
| JULIA ZORTHIAN | ON FILE |
| JULIAMIN KAWIBOWO | ON FILE |
| JULIAN AGUAYO | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN BENJAMIN | ON FILE |
| JULIAN BREEDEN | ON FILE |
| JULIAN CAGADAS | ON FILE |
| JULIAN CASTANEDA | ON FILE |
| JULIAN CASTRO | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | ON FILE |
| JULIAN CHUAN | ON FILE |
| JULIAN CUBA | ON FILE |
| JULIAN CULLUM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JULIAN DALLAS | ON FILE |
| JULIAN DEL PRADO | ON FILE |
| JULIAN DELFIN | ON FILE |
| JULIAN DIETRICH | ON FILE |
| JULIAN ERSKINE | ON FILE |
| JULIAN FARLEY | ON FILE |
| JULIAN FIGUEROA | ON FILE |
| JULIAN FISHON | ON FILE |
| JULIAN GARNER | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN GOMEZ | ON FILE |
| JULIAN GONZALEZ | ON FILE |
| JULIAN GRAJALES | ON FILE |
| JULIAN GUERRERO | ON FILE |
| JULIAN GUTIERREZ | ON FILE |
| JULIAN HAMPTON | ON FILE |
| JULIAN HARRIGAN | ON FILE |
| JULIAN HART | ON FILE |
| JULIAN HARWOOD | ON FILE |
| JULIAN HENNEBERRY | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERRERA | ON FILE |
| JULIAN HOWLEY | ON FILE |
| JULIAN ITZKOWITZ | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN JAYO | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN LEE CHAMPEAU | ON FILE |
| JULIAN LÓPEZ MORELL | ON FILE |
| JULIAN LUTZ | ON FILE |
| JULIAN MALINAK | ON FILE |
| JULIAN MAYNARD | ON FILE |
| JULIAN NUNEZ | ON FILE |
| JULIAN PASCUA | ON FILE |
| JULIAN PASCUA SR. | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JULIAN RAMIREZ CARTER | ON FILE |
| JULIAN REID | ON FILE |
| JULIAN REYNA | ON FILE |
| JULIAN RICHARD III WAGGONER | ON FILE |
| JULIAN ROBERTS | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN ROGERS | ON FILE |
| JULIAN ROMERO | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SODANO | ON FILE |
| JULIAN STARR | ON FILE |
| JULIAN STEVENS | ON FILE |
| JULIAN THEODOORE BRANDMAIER | ON FILE |
| JULIAN THOMAS | ON FILE |
| JULIAN VALLE | ON FILE |
| JULIAN VELEZ | ON FILE |
| JULIAN WATRIN | ON FILE |
| JULIAN ZLATEV | ON FILE |
| JULIANA CHINYERE UCHEOMA | ON FILE |
| JULIANA HINDMAN | ON FILE |
| JULIANA MILLER | ON FILE |
| JULIANA NAHAS | ON FILE |
| JULIANA SAGGARAM | ON FILE |
| JULIANN CELE | ON FILE |
| JULIANNA POINDEXTER | ON FILE |
| JULIANNE BAUMGARDNER | ON FILE |
| JULIANNE NAFF | ON FILE |
| JULIANNE SANTAROS | ON FILE |
| JULIANNE SLINKMAN | ON FILE |
| JULIE ANN DELSMAN | ON FILE |
| JULIE ANN STAUBER | ON FILE |
| JULIE ATRI | ON FILE |
| JULIE BERTSCH | ON FILE |
| JULIE CHOW | ON FILE |
| JULIE CONSTENIUS | ON FILE |
| JULIE COUNCIL | ON FILE |
| JULIE CURTIS | ON FILE |
| JULIE DICKARD | ON FILE |
| JULIE DICKENS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JULIE DINH | ON FILE |
| JULIE DWORMAN | ON FILE |
| JULIE EDWARDS | ON FILE |
| JULIE GALICZ | ON FILE |
| JULIE GERHARZ | ON FILE |
| JULIE GILBREATH | ON FILE |
| JULIE HALEMAN | ON FILE |
| JULIE HATFIELD | ON FILE |
| JULIE HITZ | ON FILE |
| JULIE HOULE | ON FILE |
| JULIE HUNTER | ON FILE |
| JULIE JOHNSON | ON FILE |
| JULIE KENTOSH | ON FILE |
| JULIE KUHLMAN | ON FILE |
| JULIE LEVERENZ | ON FILE |
| JULIE LEWIS | ON FILE |
| JULIE MCLAIN | ON FILE |
| JULIE MI BRETT | ON FILE |
| JULIE MIRANDA | ON FILE |
| JULIE MITCHELL | ON FILE |
| JULIE NEFF | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE OWEN | ON FILE |
| JULIE PAGE | ON FILE |
| JULIE PEARNE | ON FILE |
| JULIE RAMAGE | ON FILE |
| JULIE REHFELDT | ON FILE |
| JULIE RESTIS | ON FILE |
| JULIE RUBIN | ON FILE |
| JULIE SCHMITT | ON FILE |
| JULIE SEAVERT | ON FILE |
| JULIE SEVERNS | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE WEAVER | ON FILE |
| JULIE WEES | ON FILE |
| JULIE WILSON | ON FILE |
| JULIE XIA | ON FILE |
| JULIE YI ZHOU | ON FILE |
| JULIEANNE MENDOZA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JULIEN ANDREW LEON MELERO | ON FILE |
| JULIEN ATALLAH | ON FILE |
| JULIEN CHIEN | ON FILE |
| JULIEN THEREZO | ON FILE |
| JULIESHA BAGBY | ON FILE |
| JULIET FLETCHER | ON FILE |
| JULIET ICILDA BAILEY LEVY | ON FILE |
| JULIET RIGBY | ON FILE |
| JULIET UCHEOMA | ON FILE |
| JULIET ZAROOKIAN | ON FILE |
| JULIETTE LANGARI | ON FILE |
| JULINE BUSUIOC | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO ALMONTE | ON FILE |
| JULIO BAZAN | ON FILE |
| JULIO CARRERO | ON FILE |
| JULIO CESAR GONZALEZ | ON FILE |
| JULIO CESAZ ORTIZ GARCIA | ON FILE |
| JULIO CHICAS | ON FILE |
| JULIO CHOY | ON FILE |
| JULIO CORONADO | ON FILE |
| JULIO COVARRUBIAS | ON FILE |
| JULIO CRUZ | ON FILE |
| JULIO DEJESUS | ON FILE |
| JULIO DURAN | ON FILE |
| JULIO GOMEZ | ON FILE |
| JULIO HANNA | ON FILE |
| JULIO JIMENEZ | ON FILE |
| JULIO JR. OCAMPO | ON FILE |
| JULIO LÖPEZ MORENO | ON FILE |
| JULIO MALAGON | ON FILE |
| JULIO MARQUEZ | ON FILE |
| JULIO MEGANES | ON FILE |
| JULIO NEGRON | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO PENA | ON FILE |
| JULIO QUISPE SAMAME | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO ROSALES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIO SALCEDO | ON FILE |
| JULIO SERRANO | ON FILE |
| JULIO VASQUEZ | ON FILE |
| JULIO VEGAS | ON FILE |
| JULIO ZAMBRANO | ON FILE |
| JULITA LEAVELL | ON FILE |
| JULIUS AMAYA | ON FILE |
| JULIUS COVINGTON | ON FILE |
| JULIUS DANIELS | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS JAMES | ON FILE |
| JULIUS JOHNSON | ON FILE |
| JULIUS LEE | ON FILE |
| JULIUS MARQUEZ | ON FILE |
| JULIUS PHILLIPS | ON FILE |
| JULIUS TORRENCE CRAWFORD | ON FILE |
| JULIUS VALINO | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIUS ZAITONA | ON FILE |
| JULLIAN BANKS | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JUM RAOOF | ON FILE |
| JUMA WAJID | ON FILE |
| JUN E. YOSHITANI | ON FILE |
| JUN EGI | ON FILE |
| JUN FOGAREN | ON FILE |
| JUN HYUK BAHNG | ON FILE |
| JUN KIM | ON FILE |
| JUN LEE | ON FILE |
| JUN LIU | ON FILE |
| JUN PARK | ON FILE |
| JUN RYAN DEGANOS | ON FILE |
| JUN SUN | ON FILE |
| JUN WEN LIN | ON FILE |
| JUN YUIPCO | ON FILE |
| JUN ZHOU | ON FILE |
| JUNA MCLEAN | ON FILE |
| JUNAI JUNIE | ON FILE |
| JUNE KHONGPATIMAKORN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUNE YOON | ON FILE |
| JUNEAU KIM | ON FILE |
| JUNED KAZI | ON FILE |
| JUNESOO HAM | ON FILE |
| JUNEWAYNE SUICO | ON FILE |
| JUNG HOUCK | ON FILE |
| JUNG KIM | ON FILE |
| JUNGAH LEE | ON FILE |
| JUNIOR GARNER | ON FILE |
| JUNIOR JEAN | ON FILE |
| JUNIOR PHANOR | ON FILE |
| JUNJIE YANG | ON FILE |
| JUNKI NAKAYAMA | ON FILE |
| JUNKO YAMAGUCHI | ON FILE |
| JUNNI GAO | ON FILE |
| JUNSI YANG | ON FILE |
| JUNXIONG LIU | ON FILE |
| JURACI CARREIRO | ON FILE |
| JURAJ LACHKEY | ON FILE |
| JURAYIA GRIFFIN | ON FILE |
| JURELL CLOWARD | ON FILE |
| JURGEN COVAULT | ON FILE |
| JÜRGEN GRAUER | ON FILE |
| JURGEN HURTMANNS | ON FILE |
| JUSMIN RAMESH PATEL | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |
| JUSTEN HARRIS | ON FILE |
| JUSTICE AKWEI | ON FILE |
| JUSTICE CAMPBELL | ON FILE |
| JUSTICE PAGE | ON FILE |
| JUSTICE PICAZO | ON FILE |
| JUSTICE WARREN | ON FILE |
| JUSTIN A HUGHES | ON FILE |
| JUSTIN ABREU | ON FILE |
| JUSTIN ACEVERO | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN AGNEW | ON FILE |
| JUSTIN ALEXANDER KUYN | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN ALEXIS CRUTCHFIELD | ON FILE |
| JUSTIN ANCHUNDIA | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN APOLLOS | ON FILE |
| JUSTIN ASTA | ON FILE |
| JUSTIN AULNER | ON FILE |
| JUSTIN AURORA | ON FILE |
| JUSTIN AZIZ | ON FILE |
| JUSTIN B PETERS | ON FILE |
| JUSTIN B WOODS | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BANAL | ON FILE |
| JUSTIN BARBER | ON FILE |
| JUSTIN BARBOSA | ON FILE |
| JUSTIN BARKER | ON FILE |
| JUSTIN BARR | ON FILE |
| JUSTIN BASSEY | ON FILE |
| JUSTIN BELTON | ON FILE |
| JUSTIN BENFORD | ON FILE |
| JUSTIN BENFORD | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BERROA | ON FILE |
| JUSTIN BEST | ON FILE |
| JUSTIN BIRDSALL | ON FILE |
| JUSTIN BLACKWELL | ON FILE |
| JUSTIN BLANCHARD | ON FILE |
| JUSTIN BLOMGREN | ON FILE |
| JUSTIN BOND | ON FILE |
| JUSTIN BONHAM | ON FILE |
| JUSTIN BOWMAN | ON FILE |
| JUSTIN BRAY | ON FILE |
| JUSTIN BREMER | ON FILE |
| JUSTIN BREWSTER | ON FILE |
| JUSTIN BRILL | ON FILE |
| JUSTIN BROWER | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BRUNT | ON FILE |
| JUSTIN BRYAN | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN BUI | ON FILE |
| JUSTIN BURKE | ON FILE |
| JUSTIN BURNS | ON FILE |
| JUSTIN BYRD | ON FILE |
| JUSTIN BYRNE | ON FILE |
| JUSTIN CADLE | ON FILE |
| JUSTIN CALABRO | ON FILE |
| JUSTIN CALLEY | ON FILE |
| JUSTIN CALVIN | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CARROW | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CASA | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHARLES KELLY | ON FILE |
| JUSTIN CHARLES SMITH | ON FILE |
| JUSTIN CHASTANT | ON FILE |
| JUSTIN CHAVEZ | ON FILE |
| JUSTIN CHENEY | ON FILE |
| JUSTIN CHOE | ON FILE |
| JUSTIN CHRISTJAENER | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CLARK | ON FILE |
| JUSTIN CLAYPOOL | ON FILE |
| JUSTIN CLINE | ON FILE |
| JUSTIN COFFEY | ON FILE |
| JUSTIN COLE LESTINGI | ON FILE |
| JUSTIN CORPOLONGO | ON FILE |
| JUSTIN CORTEZ | ON FILE |
| JUSTIN COX | ON FILE |
| JUSTIN CRAFT | ON FILE |
| JUSTIN CRAIG WOLFE | ON FILE |
| JUSTIN CRAIGIE | ON FILE |
| JUSTIN CRANMER | ON FILE |
| JUSTIN CRAWFORD | ON FILE |
| JUSTIN CUEVA | ON FILE |
| JUSTIN CULLEY | ON FILE |
| JUSTIN CUNHA | ON FILE |
| JUSTIN DAILY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JUSTIN DAPRATO | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID JEFFERSON | ON FILE |
| JUSTIN DAVID REESE | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS BENTON | ON FILE |
| JUSTIN DE LA O | ON FILE |
| JUSTIN DEARWESTER | ON FILE |
| JUSTIN DECKER | ON FILE |
| JUSTIN DELEON | ON FILE |
| JUSTIN DEMASO | ON FILE |
| JUSTIN DEOLIVEIRA | ON FILE |
| JUSTIN DERICKSON | ON FILE |
| JUSTIN DICKENSON | ON FILE |
| JUSTIN DILLMAN | ON FILE |
| JUSTIN DISMORE | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN DORR | ON FILE |
| JUSTIN DOUGLAS FAY | ON FILE |
| JUSTIN DOUGLAS SQUIRES | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DUDENHEFER | ON FILE |
| JUSTIN DUNCAN | ON FILE |
| JUSTIN DUNLAP | ON FILE |
| JUSTIN EATON | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDWARD MILLER | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN ELGHALLAB | ON FILE |
| JUSTIN ELLER | ON FILE |
| JUSTIN ELLSBURY | ON FILE |
| JUSTIN ENGBERG | ON FILE |
| JUSTIN ENGLISH | ON FILE |
| JUSTIN EVRON | ON FILE |
| JUSTIN FARBER | ON FILE |
| JUSTIN FARLEY | ON FILE |
| JUSTIN FARMER | ON FILE |
| JUSTIN FARNSWORTH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN FERGUSON | ON FILE |
| JUSTIN FERRARO | ON FILE |
| JUSTIN FLOYD | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOUCAULT | ON FILE |
| JUSTIN FRENCH | ON FILE |
| JUSTIN FREYVOGEL | ON FILE |
| JUSTIN GAPPER | ON FILE |
| JUSTIN GARRISON | ON FILE |
| JUSTIN GAULRAPP | ON FILE |
| JUSTIN GAUTREAU | ON FILE |
| JUSTIN GILBERT DEJONG | ON FILE |
| JUSTIN GILBRAITH | ON FILE |
| JUSTIN GODWIN | ON FILE |
| JUSTIN GOODMAN | ON FILE |
| JUSTIN GRAF | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAY | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREENOUGH | ON FILE |
| JUSTIN GRUETZMACHER | ON FILE |
| JUSTIN GUERETTE | ON FILE |
| JUSTIN GUILLETTE | ON FILE |
| JUSTIN GUIN | ON FILE |
| JUSTIN GUPTA | ON FILE |
| JUSTIN HAAS | ON FILE |
| JUSTIN HAGEN | ON FILE |
| JUSTIN HAINES | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALLADAY | ON FILE |
| JUSTIN HALM | ON FILE |
| JUSTIN HAMILTON | ON FILE |
| JUSTIN HARRIOT | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRISON | ON FILE |
| JUSTIN HASTINGS | ON FILE |
| JUSTIN HATFIELD | ON FILE |

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN HAWKS | ON FILE |
| JUSTIN HAYNES | ON FILE |
| JUSTIN HEAD | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HIGGINBOTHAM | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HODGES | ON FILE |
| JUSTIN HOELSCHER | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HONEYCUTT | ON FILE |
| JUSTIN HORST | ON FILE |
| JUSTIN HORTON | ON FILE |
| JUSTIN HRUSKA | ON FILE |
| JUSTIN HUGGANS | ON FILE |
| JUSTIN HUGUET | ON FILE |
| JUSTIN HUHN | ON FILE |
| JUSTIN HUMMELL | ON FILE |
| JUSTIN HUMPHRIES | ON FILE |
| JUSTIN HUNT | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAMES WHEELER | ON FILE |
| JUSTIN JAMSSENS | ON FILE |
| JUSTIN JANSEN | ON FILE |
| JUSTIN JOHN MATA RAMISCAL | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN KAISER | ON FILE |
| JUSTIN KALKMAN | ON FILE |
| JUSTIN KAPR | ON FILE |
| JUSTIN KASEMAN | ON FILE |



| NAME | ADDRESS |
|------|---------|
| JUSTIN KATZ | ON FILE |
| JUSTIN KAY | ON FILE |
| JUSTIN KELLEY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KENNEN | ON FILE |
| JUSTIN KENNETH WILSON | ON FILE |
| JUSTIN KERNS | ON FILE |
| JUSTIN KERWOOD | ON FILE |
| JUSTIN KESNER | ON FILE |
| JUSTIN KEYS | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KINDSFATHER | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KINNUNEN | ON FILE |
| JUSTIN KISER | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KOEHNEKE | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KRAMPOTICH | ON FILE |
| JUSTIN KWOK | ON FILE |
| JUSTIN KWONG | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LANGER | ON FILE |
| JUSTIN LE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE HENSON | ON FILE |
| JUSTIN LEIDEL | ON FILE |
| JUSTIN LENEHAN | ON FILE |
| JUSTIN LENZO | ON FILE |
| JUSTIN LESTINGI | ON FILE |
| JUSTIN LEWANDOWSKI | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LLOYD | ON FILE |
| JUSTIN LOOMIS | ON FILE |
| JUSTIN LOONEY | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOSEFSKY | ON FILE |
| JUSTIN LOUREIRO | ON FILE |
| JUSTIN LOVAN | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN LOWE | ON FILE |
| JUSTIN LUEDEKE | ON FILE |
| JUSTIN LUKE | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN MANSOUR | ON FILE |
| JUSTIN MAREK | ON FILE |
| JUSTIN MARIA | ON FILE |
| JUSTIN MARINE | ON FILE |
| JUSTIN MARONE | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MATTHEW BOWMAN | ON FILE |
| JUSTIN MAXWELL | ON FILE |
| JUSTIN MAY | ON FILE |
| JUSTIN MCALPINE | ON FILE |
| JUSTIN MCCABE | ON FILE |
| JUSTIN MCCORMICK | ON FILE |
| JUSTIN MCCOWN | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCDERMOTT | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCELHANEY | ON FILE |
| JUSTIN MICHAEL FRIEBE | ON FILE |
| JUSTIN MICHAEL LEITNER | ON FILE |
| JUSTIN MICHAEL MILLER | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL PASCUZZO | ON FILE |
| JUSTIN MICHAEL WEGENER | ON FILE |
| JUSTIN MICHALSKI | ON FILE |
| JUSTIN MICKENS | ON FILE |
| JUSTIN MINARD | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHENER | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MORAVEC | ON FILE |
| JUSTIN MORGAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JUSTIN MORGAN | ON FILE |
| JUSTIN MORROW | ON FILE |
| JUSTIN MOSKOWITZ | ON FILE |
| JUSTIN MUKAI | ON FILE |
| JUSTIN MULLINS | ON FILE |
| JUSTIN NAULT | ON FILE |
| JUSTIN NEALE | ON FILE |
| JUSTIN NELSON | ON FILE |
| JUSTIN NEWKIRK | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NOVAK | ON FILE |
| JUSTIN NZUBA | ON FILE |
| JUSTIN OBERG | ON FILE |
| JUSTIN OLINGER | ON FILE |
| JUSTIN ONAKA | ON FILE |
| JUSTIN ONEY | ON FILE |
| JUSTIN ONGCHIN | ON FILE |
| JUSTIN OROZCO | ON FILE |
| JUSTIN PACUSKA | ON FILE |
| JUSTIN PALEN | ON FILE |
| JUSTIN PAOLONE | ON FILE |
| JUSTIN PAQUETTE | ON FILE |
| JUSTIN PARIS | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PATE | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PAYNE | ON FILE |
| JUSTIN PEEK | ON FILE |
| JUSTIN PENA | ON FILE |
| JUSTIN PEOPLES | ON FILE |
| JUSTIN PETERS | ON FILE |
| JUSTIN PETERSON | ON FILE |
| JUSTIN PETRILLO | ON FILE |
| JUSTIN PEYTON | ON FILE |
| JUSTIN PHILLIPS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN POKRANDT | ON FILE |
| JUSTIN POPPA | ON FILE |
| JUSTIN PREWITT | ON FILE |
| JUSTIN PRICE | ON FILE |
| JUSTIN PROCTOR | ON FILE |
| JUSTIN PROPERNICK | ON FILE |
| JUSTIN PURCELL | ON FILE |
| JUSTIN RAGLAND | ON FILE |
| JUSTIN RAMIREZ | ON FILE |
| JUSTIN RAMSEY | ON FILE |
| JUSTIN RANDOLPH | ON FILE |
| JUSTIN RAY CULICK | ON FILE |
| JUSTIN RAY TILLMAN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |
| JUSTIN RENFRO | ON FILE |
| JUSTIN RETTIG | ON FILE |
| JUSTIN REYNOLDS | ON FILE |
| JUSTIN RICHARD LOGUE | ON FILE |
| JUSTIN RICHESON | ON FILE |
| JUSTIN RINGO | ON FILE |
| JUSTIN RIOS | ON FILE |
| JUSTIN ROBERT JANZER | ON FILE |
| JUSTIN ROBERTS | ON FILE |
| JUSTIN ROBISNON | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| JUSTIN RONALD PHILLIPS | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN ROSKE | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN RUBEN | ON FILE |
| JUSTIN RUSKO | ON FILE |
| JUSTIN RUSS | ON FILE |
| JUSTIN RYAN BRIDGES | ON FILE |
| JUSTIN SANTANGELO | ON FILE |
| JUSTIN SAUCEDO | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAYAGO | ON FILE |
| JUSTIN SCHMIDT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN SCHNEIDER | ON FILE |
| JUSTIN SEITER | ON FILE |
| JUSTIN SELL | ON FILE |
| JUSTIN SHEEHAN | ON FILE |
| JUSTIN SHOFFNER | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SKOVHOLT | ON FILE |
| JUSTIN SLANE | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SMIT | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMOKE | ON FILE |
| JUSTIN SOLIS | ON FILE |
| JUSTIN SPARE | ON FILE |
| JUSTIN STANCLIFF | ON FILE |
| JUSTIN STEVENSON | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STOICOVY | ON FILE |
| JUSTIN STOWERS | ON FILE |
| JUSTIN STREET | ON FILE |
| JUSTIN STREETER | ON FILE |
| JUSTIN STUDDARD | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SWANK | ON FILE |
| JUSTIN SWARTZENTRUBER | ON FILE |
| JUSTIN TALBOTT | ON FILE |
| JUSTIN TATUM | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TELLES | ON FILE |
| JUSTIN THACKER | ON FILE |
| JUSTIN THEUS | ON FILE |
| JUSTIN THIBODEAUX | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMPSON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUSTIN THOMPSON | ON FILE |
| JUSTIN TOMS | ON FILE |
| JUSTIN TOPALIAN | ON FILE |
| JUSTIN TRAUMILLER | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TRINH | ON FILE |
| JUSTIN TROMBLEY | ON FILE |
| JUSTIN TROUPE | ON FILE |
| JUSTIN TSE | ON FILE |
| JUSTIN TSUGRANES | ON FILE |
| JUSTIN TULLI | ON FILE |
| JUSTIN TURNER-MILLER | ON FILE |
| JUSTIN TYLER | ON FILE |
| JUSTIN TYLER EIESLAND | ON FILE |
| JUSTIN TYLER POLLINO | ON FILE |
| JUSTIN USHER | ON FILE |
| JUSTIN VACHON | ON FILE |
| JUSTIN VANDER MEER | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VEGA | ON FILE |
| JUSTIN VELASCO | ON FILE |
| JUSTIN VELLINES | ON FILE |
| JUSTIN VERRETTE | ON FILE |
| JUSTIN VIRREY | ON FILE |
| JUSTIN VITEK | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALLS | ON FILE |
| JUSTIN WARHOL | ON FILE |
| JUSTIN WARREN ANDERSON | ON FILE |
| JUSTIN WATKINS | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WAYNE HORTON | ON FILE |
| JUSTIN WEBB | ON FILE |
| JUSTIN WEBBER | ON FILE |
| JUSTIN WEEKLEY | ON FILE |
| JUSTIN WEHRMAN | ON FILE |
| JUSTIN WEINZIMMER | ON FILE |
| JUSTIN WESLEY KNOWLES | ON FILE |
| JUSTIN WESTWOOD | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JUSTIN WHITE | ON FILE |
| JUSTIN WILHERE | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMSON | ON FILE |
| JUSTIN WINFIELD | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WOODWORTH | ON FILE |
| JUSTIN WOTRING | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN XAVION PARKER | ON FILE |
| JUSTIN YOON | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YU | ON FILE |
| JUSTIN ZARAGOZA | ON FILE |
| JUSTIN ZASTROW | ON FILE |
| JUSTIN ZEGART | ON FILE |
| JUSTIN ZHAO | ON FILE |
| JUSTINA BROWN | ON FILE |
| JUSTINA CHANG | ON FILE |
| JUSTINAS MIKALKEVICIUS | ON FILE |
| JUSTINE DELORTO | ON FILE |
| JUSTINE FERNANDEZ | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| JUSTINE REYES | ON FILE |
| JUSTINO VEGA | ON FILE |
| JUSTIS DEGROOT | ON FILE |
| JUSTIS MOREAU | ON FILE |
| JUSTIS SILLS-POWELL | ON FILE |
| JUSTON EVENSON | ON FILE |
| JUSTUS ALLEN OVERY | ON FILE |
| JUSTUS KEE | ON FILE |
| JUSTUS KROMER | ON FILE |
| JUSTYN CONSTON | ON FILE |
| JUSTYN POORE | ON FILE |
| JUTANA REECE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JUTTA KAYMAKCIAN | ON FILE |
| JUTTA TAYLOR | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JVON BATTS BATTS | ON FILE |
| JWAGGONER RD LLC | ON FILE |
| JXNN SIN | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYAIR LEONARD | ON FILE |
| JYOTIRMOY MAZUMDER | ON FILE |
| JYVONNE NEALEY | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| KA YUET LIU | ON FILE |
| KAAN BAHADIR | ON FILE |
| KABELO TSIANE | ON FILE |
| KABRINA ADAMS | ON FILE |
| KACEY ROCCHIO | ON FILE |
| KACEY VENCILL | ON FILE |
| KACI RICHARDS | ON FILE |
| KACIE DEARMAN | ON FILE |
| KADE CHRISTENSEN | ON FILE |
| KADE GREEN | ON FILE |
| KADE VOPAVA | ON FILE |
| KADE WEIGUM | ON FILE |
| KADEEM HILL | ON FILE |
| KADEN CARTER | ON FILE |
| KADEN COOK | ON FILE |
| KADEN JON HOSNER | ON FILE |
| KADEN JONES | ON FILE |
| KADEN LACEY | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN WYATT WEATHERSTON | ON FILE |
| KADERUS BAILEY | ON FILE |
| KADIAN BROWN | ON FILE |
| KADIAN YEARDE | ON FILE |
| KADIN MCCALLUM | ON FILE |
| KADIN THALMANN | ON FILE |
| KADIN WALLNER | ON FILE |
| KADRINA ROBBINS | ON FILE |
| KADRIYE OLGUN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KAEKAE FAIRCHILD | ON FILE |
| KAELIN CLENDENIN | ON FILE |
| KAHILEIGH CREAMER | ON FILE |
| KAHLIL MOORE | ON FILE |
| KAHRON BETTIS | ON FILE |
| KAHYUN KIM | ON FILE |
| KAI BROWN | ON FILE |
| KAI CABRERA | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI DOWNEY | ON FILE |
| KAI HUANG | ON FILE |
| KAI MALCOLM | ON FILE |
| KAI NGUYEN | ON FILE |
| KAI ONEAL | ON FILE |
| KAI PLEINNIKUL | ON FILE |
| KAI RUST | ON FILE |
| KAI SCHOEN | ON FILE |
| KAI WANG | ON FILE |
| KAI ZHEN MAI | ON FILE |
| KAIDEN HUBBELL | ON FILE |
| KAIE KRISTIANSEN | ON FILE |
| KAILA ULI | ON FILE |
| KAILAS KURUP | ON FILE |
| KAILASH PREMCHAN | ON FILE |
| KAILEE BROOKS | ON FILE |
| KAILEE VARLEY | ON FILE |
| KAILEEN MILLER | ON FILE |
| KAILIA WRAY | ON FILE |
| KAILLAIS LESURE | ON FILE |
| KAIN CARLSON | ON FILE |
| KAIN KELLING | ON FILE |
| KAINOA DROST | ON FILE |
| KAISER NG | ON FILE |
| KAITLIN BRYANT | ON FILE |
| KAITLIN DEBAENE | ON FILE |
| KAITLIN EILEEN GROSS | ON FILE |
| KAITLIN MCDANIEL | ON FILE |
| KAITLIN RUST | ON FILE |
| KAITLIN WARD | ON FILE |



**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KAITLIN WISTEY | ON FILE |
| KAITLIN YATES | ON FILE |
| KAITLYN CABRERA | ON FILE |
| KAITLYN CHOE | ON FILE |
| KAITLYN GANZ | ON FILE |
| KAITLYN JORDAN PIROCHTA | ON FILE |
| KAITLYN MAGLIETTO | ON FILE |
| KAITLYN NELSON | ON FILE |
| KAITLYN REHO | ON FILE |
| KAITLYN SAMORA | ON FILE |
| KAITLYNN WITHERS | ON FILE |
| KAIXUAN MAO | ON FILE |
| KAIYU CHUNG | ON FILE |
| KAIZEN DERRICK ASIEDU | ON FILE |
| KAJAHN SMITH | ON FILE |
| KALA BRACKLIN-BUTLER | ON FILE |
| KALA•MARIE CERYAK | ON FILE |
| KALAN MCEUEN | ON FILE |
| KALANI FARINHA | ON FILE |
| KALE GREGG | ON FILE |
| KALE OVERSEN | ON FILE |
| KALE ROBERTSON | ON FILE |
| KALEB AMBROSE | ON FILE |
| KALEB BARNHART | ON FILE |
| KALEB BEAN | ON FILE |
| KALEB BETWOS | ON FILE |
| KALEB BROCK | ON FILE |
| KALEB CHRISTOFFERSEN | ON FILE |
| KALEB CRAIG | ON FILE |
| KALEB DENNEY | ON FILE |
| KALEB KUYKENDALL | ON FILE |
| KALEB ROMERO | ON FILE |
| KALEB SALAZAR | ON FILE |
| KALEB SHIVELY | ON FILE |
| KALEB WHEELER | ON FILE |
| KALEM GUTIERREZ | ON FILE |
| KALEY ALESHA DZAFCIC | ON FILE |
| KALI CHAUDHURI | ON FILE |
| KALI HAMB | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KALI SMITH | ON FILE |
| KALID ASLAMY | ON FILE |
| KALIL HASNEY | ON FILE |
| KALIN HAMILTON | ON FILE |
| KALIN KINGSLAND | ON FILE |
| KALLIE PAHWA | ON FILE |
| KA-LOONG YEUNG | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALVIN BAKER | ON FILE |
| KALVIN CHIU | ON FILE |
| KALYANI CACERES | ON FILE |
| KALYN JOHNSON | ON FILE |
| KAM FAT TUNG | ON FILE |
| KAM MILLS | ON FILE |
| KAM ODOM | ON FILE |
| KAMAHL VALENTINE | ON FILE |
| KAMAL ABDULLAHI | ON FILE |
| KAMAL ELLIOTT | ON FILE |
| KAMAL HAUTER | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMALENDU ROUTRAY | ON FILE |
| KAMALJEET SINGH | ON FILE |
| KAMANI BACON | ON FILE |
| KAMARA BOWEN | ON FILE |
| KAMARI JETT | ON FILE |
| KAMARI KIM | ON FILE |
| KAMBERLYN OCONNOR | ON FILE |
| KAMBIZ MORADI | ON FILE |
| KAMDEN MAY | ON FILE |
| KAMDON WEAVER | ON FILE |
| KAMERON DUNHAM | ON FILE |
| KAMERON GRIFFIN | ON FILE |
| KAMERON HARDIN | ON FILE |
| KAMERON WYATT | ON FILE |
| KAMI ERBE | ON FILE |
| KAMIKA GORHAM | ON FILE |
| KAMIKA MASON | ON FILE |
| KAMIL SICINSKI | ON FILE |
| KAMILAH WELCH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KAMILIA SONIA NOZILE-FIRTH | ON FILE |
| KAMILLE BOYD | ON FILE |
| KAMRAN AMIN | ON FILE |
| KAMRAN DARIUS GHANDHY | ON FILE |
| KAMRAN DAVID RAZAVI | ON FILE |
| KAMRAN EBRAHIMI | ON FILE |
| KAMRAN VAHDANI | ON FILE |
| KAMRON DAUGHERTY | ON FILE |
| KAMRON KOBOLAK | ON FILE |
| KAMRON LANDRY | ON FILE |
| KAMRON LARKI | ON FILE |
| KAMRON PALMER | ON FILE |
| KAMYAR KAZEROONI | ON FILE |
| KANAKO YUASA | ON FILE |
| KANAN GRUBB | ON FILE |
| KANAV BAMBY | ON FILE |
| KANDACE COPHER | ON FILE |
| KANDLER KANDLER | ON FILE |
| KANE KENNEDY | ON FILE |
| KANE MILLER | ON FILE |
| KANESHA SAMUEL | ON FILE |
| KANG CHUN HUANG | ON FILE |
| KANIKA GOYAL | ON FILE |
| KANIKA SPATARO | ON FILE |
| KANOA NAPOLEON | ON FILE |
| KANTNER SILVEN | ON FILE |
| KANWAR LATIF | ON FILE |
| KAORI RODMAN | ON FILE |
| KAPAN INVESTMENTS LLC | ON FILE |
| KAPIL SHIOHARE | ON FILE |
| KAPYON KIM | ON FILE |
| KARA BAUER | ON FILE |
| KARA DANVERS | ON FILE |
| KARA GEREN | ON FILE |
| KARA KOVAR | ON FILE |
| KARA LAWTON | ON FILE |
| KARA MASSIE | ON FILE |
| KARA NIESSEN | ON FILE |
| KARA PASCHKE | ON FILE |



| NAME | ADDRESS |
|------|---------|
| KARA PIWOWARCZYK | ON FILE |
| KARA RENEE JETER | ON FILE |
| KARA THIBAULT | ON FILE |
| KARA THOMAS | ON FILE |
| KARAH SMITH | ON FILE |
| KARALYN SHARAMITARO | ON FILE |
| KARAM ELZEIN | ON FILE |
| KARAN CHITNIS | ON FILE |
| KARAN DARYANANI | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN KHULLAR | ON FILE |
| KARAN SINGH | ON FILE |
| KARAN THOMAS | ON FILE |
| KARANVIR SINGH | ON FILE |
| KARAPET BABOUDJIAN | ON FILE |
| KARAPET GUYUMDZHYAN | ON FILE |
| KAREEM A. BALMER | ON FILE |
| KAREEM BERRIDGE | ON FILE |
| KAREEM BOURA | ON FILE |
| KAREEM INGRAHAM | ON FILE |
| KAREEM PAZ | ON FILE |
| KAREEM YOUSEF | ON FILE |
| KAREM GHARZEDDINE | ON FILE |
| KAREN ANNE DIPPEL | ON FILE |
| KAREN BASE | ON FILE |
| KAREN BROWN | ON FILE |
| KAREN CANELLOS | ON FILE |
| KAREN CLASBY | ON FILE |
| KAREN CLOSNER | ON FILE |
| KAREN DO | ON FILE |
| KAREN DUPRE | ON FILE |
| KAREN DURNING | ON FILE |
| KAREN E ROGERS | ON FILE |
| KAREN EDWARDS | ON FILE |
| KAREN FENNELL | ON FILE |
| KAREN FLORES | ON FILE |
| KAREN GALBRAITH | ON FILE |
| KAREN GONZALEZ TAPIA | ON FILE |
| KAREN GOODCHILD | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAREN HAMMOND | ON FILE |
| KAREN HONG | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN KONDA | ON FILE |
| KAREN L OMALLEY | ON FILE |
| KAREN LEE | ON FILE |
| KAREN LIAN | ON FILE |
| KAREN LOPEZ | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN MARIE ROBBISONJARECKI | ON FILE |
| KAREN MAYS | ON FILE |
| KAREN MCRANN | ON FILE |
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN NAQUIN | ON FILE |
| KAREN PHENIS | ON FILE |
| KAREN POUSA | ON FILE |
| KAREN REYES | ON FILE |
| KAREN RIZZO | ON FILE |
| KAREN SANDOVAL | ON FILE |
| KAREN SHIRLYN SO | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SOO KYUNG MOON | ON FILE |
| KAREN VAQUIZ | ON FILE |
| KAREN VICTORIA | ON FILE |
| KAREN VONTOM | ON FILE |
| KAREN WEAVER | ON FILE |
| KAREN WELLS ZELINSKE | ON FILE |
| KARENA YOCKMAN | ON FILE |
| KARESSA HERSHNER | ON FILE |
| KARETTA GREEN | ON FILE |
| KAREY MARTINEZ | ON FILE |
| KARHONDA JONES | ON FILE |
| KARI LEE | ON FILE |
| KARI MARTINEZ | ON FILE |
| KARI MULLIS | ON FILE |
| KARI ROGERS | ON FILE |
| KARI STEELE | ON FILE |
| KARI WILLIAMS | ON FILE |
| KARIE DORRANCE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KARIE LEA HAWK | ON FILE |
| KARIE WHEELER | ON FILE |
| KARIM ELDADA | ON FILE |
| KARIM FATEHI | ON FILE |
| KARIM MASRI | ON FILE |
| KARIM ZAHRAN | ON FILE |
| KARIN ANDERSEN | ON FILE |
| KARIN FALCONE | ON FILE |
| KARIN HARMS | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARIN WILDMAN | ON FILE |
| KARIN WOLOK | ON FILE |
| KARINA A ALVARADO | ON FILE |
| KARINA DUNCAN | ON FILE |
| KARINA GARRIDO | ON FILE |
| KARINA MESQUITA | ON FILE |
| KARINA MIO | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RUIZ | ON FILE |
| KARINA VASQUEZ | ON FILE |
| KARINA WASHINGTON | ON FILE |
| KARINE SARKISIAN | ON FILE |
| KARISA BAILEY | ON FILE |
| KARISHMA PATEL | ON FILE |
| KARISSA CAMPBELL | ON FILE |
| KARISSA SMITH | ON FILE |
| KARL ANDERSON | ON FILE |
| KARL BENNETT | ON FILE |
| KARL BERNHARDT | ON FILE |
| KARL BERTA | ON FILE |
| KARL BRATLAND | ON FILE |
| KARL BRUSTUEN | ON FILE |
| KARL CARPIO | ON FILE |
| KARL DAVID SAUER | ON FILE |
| KARL DAVIS | ON FILE |
| KARL DISLEY | ON FILE |
| KARL DUFF | ON FILE |
| KARL EDEN | ON FILE |



| NAME | ADDRESS |
|---|---|
| KARL ERIC MILLS | ON FILE |
| KARL ESTRADA | ON FILE |
| KARL G OBERG | ON FILE |
| KARL GABRIEL GOUVERNEUR | ON FILE |
| KARL GREINER JUNIOR | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HURSEY | ON FILE |
| KARL JAKOB | ON FILE |
| KARL JONATHAN OGDEN | ON FILE |
| KARL KARLSON | ON FILE |
| KARL KOHLER | ON FILE |
| KARL KURTH | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LINDSTROM | ON FILE |
| KARL MALLOY | ON FILE |
| KARL MELTON | ON FILE |
| KARL NIELSEN | ON FILE |
| KARL OESER | ON FILE |
| KARL OLSON | ON FILE |
| KARL P CAGBABANUA | ON FILE |
| KARL ROBERTS | ON FILE |
| KARL ROHLMAN | ON FILE |
| KARL RUDDOCK | ON FILE |
| KARL SAMSEN | ON FILE |
| KARL SCHLOSSBAUER | ON FILE |
| KARL SCHMIEDER | ON FILE |
| KARL SECCO | ON FILE |
| KARL SMITH | ON FILE |
| KARL SUAZO | ON FILE |
| KARL TABLER | ON FILE |
| KARLA AYALA | ON FILE |
| KARLA FERRARI | ON FILE |
| KARLA MARISOL | ON FILE |
| KARLA OCHOA | ON FILE |
| KARLA PALACIOS | ON FILE |
| KARLA POLLARD | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLENS JOAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KARLHA VELÁSQUEZ RIVAS | ON FILE |
| KARL-HEINZ LENZ | ON FILE |
| KARLIIN BROOKS | ON FILE |
| KARLINDA MADRID | ON FILE |
| KARLO VALENTINO | ON FILE |
| KARLTON WILLIAMS | ON FILE |
| KARLY KRISBY | ON FILE |
| KARLYN MATHNAY | ON FILE |
| KARMA SHENPHEN | ON FILE |
| KARMA WILSON | ON FILE |
| KARMALEEN ROSE | ON FILE |
| KARMAN STIPP-KROHMER | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KARN SHARMA | ON FILE |
| KAROLINA NORONHA | ON FILE |
| KARRIE YOUNG | ON FILE |
| KARRIEM FARRAKHAN | ON FILE |
| KARRIEM TRAMMELL | ON FILE |
| KARTAR KOCHER | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTHIK ABBINENI | ON FILE |
| KARTHIK ACHAR | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KARTHIK SAINATH | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ON FILE |
| KARTHIK YENDURU | ON FILE |
| KARTHIKKEYAN RANGANATHAN | ON FILE |
| KARTIK SHAH | ON FILE |
| KARUM MARSHALL | ON FILE |
| KARYN BRAUN | ON FILE |
| KARYN KEENAN | ON FILE |
| KAS ISMAIL | ON FILE |
| KASEN HALL | ON FILE |
| KASEY ALBAYATI | ON FILE |
| KASEY BRYANT | ON FILE |
| KASEY CARLSON | ON FILE |
| KASEY COWART | ON FILE |
| KASEY KING | ON FILE |
| KASEY MOFFAT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KASEY SILVERMAN | ON FILE |
| KASEY STEELE | ON FILE |
| KASHFI ATHAR | ON FILE |
| KASHI BRADY | ON FILE |
| KASHYAP ENTERPRISE LLC | ON FILE |
| KASIA HEIKES | ON FILE |
| KASIE LUEBBERING | ON FILE |
| KASON HINTON | ON FILE |
| KASON MCCAIRNS | ON FILE |
| KASON WHITE | ON FILE |
| KASON WILSON | ON FILE |
| KASPER ALLISON | ON FILE |
| KASPER KULIS | ON FILE |
| KASPER YOUNG | ON FILE |
| KASPIAN CUEVAS | ON FILE |
| KASRA IRANPOUR | ON FILE |
| KASSANDRA CHYINSKI | ON FILE |
| KASSANDRA CONNER | ON FILE |
| KASSANDRA COUCH | ON FILE |
| KASSANDRA PEREZ | ON FILE |
| KASSE WEIKEL | ON FILE |
| KAT A | ON FILE |
| KAT ALCHITS | ON FILE |
| KAT LEHMAN | ON FILE |
| KAT NEWQUIST | ON FILE |
| KATALIN FEJES TOTH | ON FILE |
| KATANGA SAINTVILLE | ON FILE |
| KATARINA LIU | ON FILE |
| KATARUS MARSHALL | ON FILE |
| KATARZYNA FINELLI | ON FILE |
| KATARZYNA HOJDAS | ON FILE |
| KATARZYNA KIKLA | ON FILE |
| KATARZYNA MUZYKA | ON FILE |
| KATARZYNA SKERRETT | ON FILE |
| KATE HURD | ON FILE |
| KATE MCDONALD | ON FILE |
| KATE PAVLICA | ON FILE |
| KATE RUNDELL | ON FILE |
| KATE STEVENS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KATE ZHAO | ON FILE |
| KATELYN ABBOTT | ON FILE |
| KATELYN ASHLEY CARLETT | ON FILE |
| KATELYN BOWEN | ON FILE |
| KATELYN COWAN | ON FILE |
| KATELYN DANIELS | ON FILE |
| KATELYN FABBRO | ON FILE |
| KATELYN GILLISPIE | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN KALLIEL | ON FILE |
| KATELYN NGUYEN | ON FILE |
| KATELYN SANDERSON | ON FILE |
| KATELYN VELASQUEZ | ON FILE |
| KATELYND MORRIS | ON FILE |
| KATELYNN CHAMBERS | ON FILE |
| KATERI LAWLESS | ON FILE |
| KATERINA STEWART | ON FILE |
| KATERYNA MARCHUK | ON FILE |
| KATERYNA SKOPENKO | ON FILE |
| KATEY JACKSON | ON FILE |
| KATHALEEN MILLER | ON FILE |
| KATHARINA DEUTSCH | ON FILE |
| KATHARINE BERGERON | ON FILE |
| KATHARINE LYN GARRETT | ON FILE |
| KATHARINE STRUNK | ON FILE |
| KATHELYNE CORVIL | ON FILE |
| KATHERINE ABREU | ON FILE |
| KATHERINE ALLEN | ON FILE |
| KATHERINE ANDERS | ON FILE |
| KATHERINE BALKE | ON FILE |
| KATHERINE BARTECK | ON FILE |
| KATHERINE BASANTE | ON FILE |
| KATHERINE CASTILLO | ON FILE |
| KATHERINE CENA | ON FILE |
| KATHERINE COE | ON FILE |
| KATHERINE COOPER | ON FILE |
| KATHERINE CRISCUOLO | ON FILE |
| KATHERINE ELLEN NELSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KATHERINE ENNIS | ON FILE |
| KATHERINE FUKUI | ON FILE |
| KATHERINE GIERACH | ON FILE |
| KATHERINE GUYMAN | ON FILE |
| KATHERINE HAMILTON | ON FILE |
| KATHERINE HANKEN | ON FILE |
| KATHERINE HEPLER | ON FILE |
| KATHERINE HUNTLEY | ON FILE |
| KATHERINE IMEL | ON FILE |
| KATHERINE JENKINS | ON FILE |
| KATHERINE JOYCE TONG | ON FILE |
| KATHERINE KEERDOJA | ON FILE |
| KATHERINE KELLER | ON FILE |
| KATHERINE KIDD | ON FILE |
| KATHERINE LIGHTSEY | ON FILE |
| KATHERINE LUBICH | ON FILE |
| KATHERINE MALENCZAK | ON FILE |
| KATHERINE MATTHEWS | ON FILE |
| KATHERINE MCLAUGHLIN | ON FILE |
| KATHERINE MIZNER | ON FILE |
| KATHERINE MONTALT | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE NGUYEN | ON FILE |
| KATHERINE R PABEN | ON FILE |
| KATHERINE READ | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE RONAN | ON FILE |
| KATHERINE SADOWSKI | ON FILE |
| KATHERINE SAKURAY | ON FILE |
| KATHERINE SCARRITT BAILEY | ON FILE |
| KATHERINE SHEEHAN | ON FILE |
| KATHERINE SILVA | ON FILE |
| KATHERINE SPENCER | ON FILE |
| KATHERINE THOMSON-HANSEN | ON FILE |
| KATHERINE VALLE | ON FILE |
| KATHERINE WAKEFIELD | ON FILE |
| KATHERINE WENDORF | ON FILE |
| KATHLEEN ANDERSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KATHLEEN ANNE WRIGHT | ON FILE |
| KATHLEEN CLARK | ON FILE |
| KATHLEEN CRAWFORD | ON FILE |
| KATHLEEN CRUZ | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN GONZALEZ | ON FILE |
| KATHLEEN HARRISON | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN KLIEWER | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| KATHLEEN LYNN SCIARINE | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHLEEN MCGINN | ON FILE |
| KATHLEEN PHILLIPS | ON FILE |
| KATHLEEN PONFERRADA | ON FILE |
| KATHLEEN SARCHETT | ON FILE |
| KATHLEEN SHERGOLD | ON FILE |
| KATHLEEN SWEENEY | ON FILE |
| KATHLEEN VALENTINE | ON FILE |
| KATHRYN ARKIN | ON FILE |
| KATHRYN BADGETT | ON FILE |
| KATHRYN BOYD | ON FILE |
| KATHRYN BRINKMAN | ON FILE |
| KATHRYN DEKEYSER | ON FILE |
| KATHRYN DYER | ON FILE |
| KATHRYN EPLER | ON FILE |
| KATHRYN HIRT | ON FILE |
| KATHRYN HOLLINGSWORTH | ON FILE |
| KATHRYN ISLAS | ON FILE |
| KATHRYN KOZUCH | ON FILE |
| KATHRYN LEBLANC | ON FILE |
| KATHRYN LEWIS | ON FILE |
| KATHRYN MCMURRY | ON FILE |
| KATHRYN MELENDEZ | ON FILE |
| KATHRYN PADGETT | ON FILE |
| KATHRYN PEIFER | ON FILE |
| KATHRYN PEYER | ON FILE |
| KATHRYN SCOTT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KATHRYN SHAH | ON FILE |
| KATHRYN SMITH | ON FILE |
| KATHRYN SMITHSON | ON FILE |
| KATHRYN SPIES | ON FILE |
| KATHRYN STACY | ON FILE |
| KATHRYN STEVENS BUNZOL | ON FILE |
| KATHRYN STOVALL | ON FILE |
| KATHRYN WADE | ON FILE |
| KATHRYN WALTERS | ON FILE |
| KATHRYN WILKINS | ON FILE |
| KATHRYN ZAGGLE RICHTER | ON FILE |
| KATHY AIKEN | ON FILE |
| KATHY BURLILE | ON FILE |
| KATHY CAULEY HARRISON | ON FILE |
| KATHY CURTIS | ON FILE |
| KATHY ERICKSEN | ON FILE |
| KATHY GAUNA | ON FILE |
| KATHY H DOWLING | ON FILE |
| KATHY HOOD | ON FILE |
| KATHY JO LENIG | ON FILE |
| KATHY KRAM | ON FILE |
| KATHY MARSHALL | ON FILE |
| KATHY MAYER | ON FILE |
| KATHYRN SCHILLING | ON FILE |
| KATI DE ALBA | ON FILE |
| KATIA AYOUB | ON FILE |
| KATIE BALAGURCHIK | ON FILE |
| KATIE BALLOR | ON FILE |
| KATIE COUNTS | ON FILE |
| KATIE KIRBY | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATIE LEMIEUX | ON FILE |
| KATIE NAVARRO | ON FILE |
| KATIE NEFF | ON FILE |
| KATIE NICHOLSON | ON FILE |
| KATIE PICHEL | ON FILE |
| KATIE POWELL | ON FILE |
| KATIE SEVIN | ON FILE |
| KATIE VU | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATIE WASER | ON FILE |
| KATINA L DAVIS ALLEN | ON FILE |
| KATIRIA VALES | ON FILE |
| KATIUSKA BELTRAN | ON FILE |
| KATIUSKA SEBASTIANI | ON FILE |
| KATLYNN OCONNOR | ON FILE |
| KATRIINA MATTSSON | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | ON FILE |
| KATRINA BOGANY | ON FILE |
| KATRINA FRIES | ON FILE |
| KATRINA GILBERT | ON FILE |
| KATRINA KANE | ON FILE |
| KATRINA KOWALKOWSKI | ON FILE |
| KATRINA LEDESMA | ON FILE |
| KATRINA LEONG | ON FILE |
| KATRINA MARKS | ON FILE |
| KATRINA WILLIAMS | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | ON FILE |
| KATSUHISA HIRANO | ON FILE |
| KATTY GUTIERREZ | ON FILE |
| KATY MAHLUM | ON FILE |
| KATYA MIHALEVA | ON FILE |
| KAUNG THU | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHIK AWALA | ON FILE |
| KAUSHIK BAGCHI | ON FILE |
| KAUSHIKA KHALASI | ON FILE |
| KAVAH BATISTE | ON FILE |
| KAVEH MIRZAEI | ON FILE |
| KAVEN ORLANDI | ON FILE |
| KAVEN WRIGHT | ON FILE |
| KAVIN HUDSON | ON FILE |
| KAVON YARAGHI | ON FILE |
| KAVOSH ASADI | ON FILE |
| KAWALJIT SINGH | ON FILE |
| KAWIKA SUBIONO | ON FILE |
| KAY OSO | ON FILE |
| KAY ZALESKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KAYCEE STEPHENS | ON FILE |
| KAYLA ANDERSON | ON FILE |
| KAYLA APPLE | ON FILE |
| KAYLA ARNONE | ON FILE |
| KAYLA ASHLEY HOLT | ON FILE |
| KAYLA BARRIENTOS | ON FILE |
| KAYLA CHRISTY | ON FILE |
| KAYLA DEE | ON FILE |
| KAYLA DONART | ON FILE |
| KAYLA EDWARDS | ON FILE |
| KAYLA EHRLICH | ON FILE |
| KAYLA ELLINGTON | ON FILE |
| KAYLA HENDRIX | ON FILE |
| KAYLA JONES | ON FILE |
| KAYLA LANIECE JONES | ON FILE |
| KAYLA LEVAUL | ON FILE |
| KAYLA MARIE BAPPERT | ON FILE |
| KAYLA MICHELE ROTH | ON FILE |
| KAYLA MIGLIANO | ON FILE |
| KAYLA MONSANTO | ON FILE |
| KAYLA NICOLE MAGLIULO | ON FILE |
| KAYLA NIETO | ON FILE |
| KAYLA REED | ON FILE |
| KAYLA RENEE EGUEN | ON FILE |
| KAYLA RITTER | ON FILE |
| KAYLA SMITH | ON FILE |
| KAYLAH THOMAS | ON FILE |
| KAYLAND BASS | ON FILE |
| KAYLEA GLEASON | ON FILE |
| KAYLEE ANN ELISON | ON FILE |
| KAYLEE RAPOZA | ON FILE |
| KAYLEE ZUIDEMA | ON FILE |
| KAYLEIGH CHARLOTTE | ON FILE |
| KAYLIE WOOD | ON FILE |
| KAYLON DANIELS | ON FILE |
| KAYLON KING | ON FILE |
| KAYLYN ADRIAN NELSON | ON FILE |
| KAYOMI HIRANO | ON FILE |
| KAYONA MORELAND | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KAYUE CHAN | ON FILE |
| KAYUN MONTEAGUDO | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KAZ WALCZAK | ON FILE |
| KAZUKI FUJII | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUYA KOYAMA | ON FILE |
| KB INVESTMENT TRUST | ON FILE |
| KC GOBBLE | ON FILE |
| KC HUNTER | ON FILE |
| KE SHEN | ON FILE |
| KEA OUTLAR | ON FILE |
| KEAGAN RAYHART | ON FILE |
| KEAGAN SMITH | ON FILE |
| KEAHI HOLDER | ON FILE |
| KEALA KIKO | ON FILE |
| KEANEN SCHROEDER | ON FILE |
| KEANU BELLOCOITO | ON FILE |
| KEANU COHEN | ON FILE |
| KEANU SABLAN | ON FILE |
| KEARSTEN MANOULAIN | ON FILE |
| KEARY NICHOLAS | ON FILE |
| KEATH MURRAY | ON FILE |
| KEATON FORT | ON FILE |
| KEATON GAIBLER | ON FILE |
| KEATON HOLT | ON FILE |
| KEATON MANK | ON FILE |
| KEATON ROBINSON | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON VON ARX | ON FILE |
| KEBBA SAIDY | ON FILE |
| KECIA DAILEY | ON FILE |
| KEDAR D DIMBLE | ON FILE |
| KEDAR GAONKAR | ON FILE |
| KEDDYN SOTO CORDERO | ON FILE |
| KEDRIC WILLIAMS | ON FILE |
| KEDRIN JOHNSON | ON FILE |
| KEEAN SHELDON CUMMINGS | ON FILE |
| KEEARA BEAR-DEMERY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEEFE CHNG | ON FILE |
| KEEGAN EPPING | ON FILE |
| KEEGAN FRICK | ON FILE |
| KEEGAN KREUTZER | ON FILE |
| KEEGAN MCCORRY | ON FILE |
| KEEGAN MEADE | ON FILE |
| KEEGAN SCHIEVE | ON FILE |
| KEEGAN SOTO | ON FILE |
| KEELIN JACKSON | ON FILE |
| KEELY CHARVAT | ON FILE |
| KEEM IBARRA | ON FILE |
| KEENAN | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN ALEXANDER | ON FILE |
| KEENAN BROWN | ON FILE |
| KEENAN HINZ | ON FILE |
| KEENAN KELLEY | ON FILE |
| KEENAN PALMER | ON FILE |
| KEENAN SHERWOOD | ON FILE |
| KEENAN SKEELS | ON FILE |
| KEENAN WILLIAMS | ON FILE |
| KEENEN GORDON-PRICE | ON FILE |
| KEENEN VALOY | ON FILE |
| KEENON COLLINS | ON FILE |
| KEENON LYONS | ON FILE |
| KEERTHI BALA SUNDRAM | ON FILE |
| KEERTI JOSHI | ON FILE |
| KEERTI PALLY | ON FILE |
| KEEVON CARNELL | ON FILE |
| KEGAN COCHRAN | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEIANA WARD | ON FILE |
| KEIARA JONES | ON FILE |
| KEILON ROBERTSON | ON FILE |
| KEIMON JEFFERSON | ON FILE |
| KEINAN GREENE | ON FILE |
| KEION CHAMBERS | ON FILE |
| KEION MURPHY | ON FILE |
| KEISHA CLARK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KEISHA MICHEAL | ON FILE |
| KEISHA TOBY | ON FILE |
| KEISHIA MCLEOD | ON FILE |
| KEITH ALLEN COFIELD | ON FILE |
| KEITH ANDING | ON FILE |
| KEITH ASKEW | ON FILE |
| KEITH AXLINE | ON FILE |
| KEITH BAKER | ON FILE |
| KEITH BARRICK | ON FILE |
| KEITH BARROW | ON FILE |
| KEITH BELAVICH | ON FILE |
| KEITH BERGER | ON FILE |
| KEITH BLOUCH | ON FILE |
| KEITH BODEN | ON FILE |
| KEITH BOLDEN | ON FILE |
| KEITH BOULWARE | ON FILE |
| KEITH BRAHO | ON FILE |
| KEITH BRAMMER | ON FILE |
| KEITH BREHM | ON FILE |
| KEITH BUNCE | ON FILE |
| KEITH BURROWS | ON FILE |
| KEITH CALABRO | ON FILE |
| KEITH CANNON | ON FILE |
| KEITH CANTRELL | ON FILE |
| KEITH CHARLES WILLIAMS | ON FILE |
| KEITH CITRENBAUM | ON FILE |
| KEITH DAWSON | ON FILE |
| KEITH DIEGEL | ON FILE |
| KEITH DIMASO | ON FILE |
| KEITH DOWNS | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH ERIC TAYLOR | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH FENNER | ON FILE |
| KEITH FISHER | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FOINTNO | ON FILE |
| KEITH FREEWALT | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KEITH GADSON JR | ON FILE |
| KEITH GORMAN | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GRIFFIN | ON FILE |
| KEITH H KILPATRICK | ON FILE |
| KEITH HARTMANN | ON FILE |
| KEITH HEINL | ON FILE |
| KEITH HENRY | ON FILE |
| KEITH HERINGTON | ON FILE |
| KEITH HILDERBRAND | ON FILE |
| KEITH HODGES | ON FILE |
| KEITH JACKSON | ON FILE |
| KEITH JUE | ON FILE |
| KEITH KIER | ON FILE |
| KEITH KILLIAN | ON FILE |
| KEITH KORNELL | ON FILE |
| KEITH KRAUTERBLUTH | ON FILE |
| KEITH KRAVER | ON FILE |
| KEITH LANGNER | ON FILE |
| KEITH LEE | ON FILE |
| KEITH LEONARD SHOJI | ON FILE |
| KEITH LEWIS MENDENHALL | ON FILE |
| KEITH LOVELAND | ON FILE |
| KEITH MAINONES | ON FILE |
| KEITH MARTIN | ON FILE |
| KEITH MARTINY | ON FILE |
| KEITH MATTHEWS | ON FILE |
| KEITH MCNABB | ON FILE |
| KEITH MONROE | ON FILE |
| KEITH MOORE | ON FILE |
| KEITH MOUZON | ON FILE |
| KEITH OBRIEN | ON FILE |
| KEITH PARENTEAU | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH PERREAULT | ON FILE |
| KEITH PETTERS | ON FILE |
| KEITH PETTY | ON FILE |
| KEITH PIERCE | ON FILE |
| KEITH POWELL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEITH RAYMOND | ON FILE |
| KEITH REEVES | ON FILE |
| KEITH REJINO | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH RICHARDS | ON FILE |
| KEITH RITCHIE | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH ROSCOE | ON FILE |
| KEITH ROTTINGHAUS | ON FILE |
| KEITH SCHMIDT | ON FILE |
| KEITH SCHMOLZE | ON FILE |
| KEITH SCHOELERMANN | ON FILE |
| KEITH STAHLEY | ON FILE |
| KEITH STEVENS | ON FILE |
| KEITH SUSKO | ON FILE |
| KEITH TAFELSKI | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TATE | ON FILE |
| KEITH TAUBIN | ON FILE |
| KEITH VANSKIVER-AUSTIN | ON FILE |
| KEITH VETTER | ON FILE |
| KEITH WATERS | ON FILE |
| KEITH WEISS | ON FILE |
| KEITH WIECHART | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH YODER | ON FILE |
| KEITH ZELINSKE | ON FILE |
| KEJI FAMATI | ON FILE |
| KEJUAN BOYD-MILLER | ON FILE |
| KEL HUANG | ON FILE |
| KELBY WILSON | ON FILE |
| KELCEY BERNICE LANE | ON FILE |
| KELCY BAL | ON FILE |
| KELECHI A AKUSOBI | ON FILE |
| KELECHI IBE | ON FILE |
| KELED ESSRAOWI | ON FILE |
| KELI BRIANNA BELL-BANDY | ON FILE |
| KELI FACKRELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KELLAN JOHNSON | ON FILE |
| KELLAN STOUT | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN HARRIS | ON FILE |
| KELLEN NESS | ON FILE |
| KELLEN WOODBRIDGE | ON FILE |
| KELLEY BROW | ON FILE |
| KELLEY PATILLA | ON FILE |
| KELLEY SPODRIS | ON FILE |
| KELLEY WHARTON | ON FILE |
| KELLI ARTLEY | ON FILE |
| KELLI BUCKHANNON | ON FILE |
| KELLI COLAN | ON FILE |
| KELLI DUCLOUX | ON FILE |
| KELLI ERICKSON | ON FILE |
| KELLI FROATS | ON FILE |
| KELLI HAMILTON | ON FILE |
| KELLI KENNEDY | ON FILE |
| KELLI LEDELL | ON FILE |
| KELLI ONEILL | ON FILE |
| KELLI ROBINSON | ON FILE |
| KELLI SMITH | ON FILE |
| KELLI SWEARINGEN | ON FILE |
| KELLI THURMAN | ON FILE |
| KELLIE HARNAR | ON FILE |
| KELLIE KEELING | ON FILE |
| KELLIE MARKHAM SLIMAK | ON FILE |
| KELLIE SAKEY | ON FILE |
| KELLIE WILLIAMS | ON FILE |
| KELLY BEARD | ON FILE |
| KELLY BEAUDOIN | ON FILE |
| KELLY BISHOP | ON FILE |
| KELLY CAMARDELLE | ON FILE |
| KELLY CASH | ON FILE |
| KELLY COOPER | ON FILE |
| KELLY CRAMER | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS NELSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KELLY DAVIS | ON FILE |
| KELLY DELP | ON FILE |
| KELLY GAGNON | ON FILE |
| KELLY GOOD | ON FILE |
| KELLY GOODBRAD | ON FILE |
| KELLY HAYS | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HERRMANN | ON FILE |
| KELLY JOHNSON | ON FILE |
| KELLY KILMER | ON FILE |
| KELLY KIRK | ON FILE |
| KELLY KRAMER | ON FILE |
| KELLY KRUEGER | ON FILE |
| KELLY L NOBLE | ON FILE |
| KELLY LYNNE PETERSON | ON FILE |
| KELLY MARINKOVICH | ON FILE |
| KELLY MARKHAM | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MASON | ON FILE |
| KELLY MASSEY | ON FILE |
| KELLY MAYURI RONDON PENA | ON FILE |
| KELLY MCBRIDE | ON FILE |
| KELLY MCGARRY | ON FILE |
| KELLY MICHAUD | ON FILE |
| KELLY MILLER | ON FILE |
| KELLY MYRKLE | ON FILE |
| KELLY OHARA | ON FILE |
| KELLY PHILBIN | ON FILE |
| KELLY SCHONAERTS | ON FILE |
| KELLY SCHUMAN | ON FILE |
| KELLY SCHWARTZ | ON FILE |
| KELLY SEWARD | ON FILE |
| KELLY SHAUGHNESSY | ON FILE |
| KELLY SIAS | ON FILE |
| KELLY TUCKER | ON FILE |
| KELLY VANDONGEN | ON FILE |
| KELLY WESNER | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLICH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KELLYANNE SMITH | ON FILE |
| KELSEY CARNES | ON FILE |
| KELSEY CARTHY | ON FILE |
| KELSEY COSTLEY | ON FILE |
| KELSEY GROVE | ON FILE |
| KELSEY HENDRIKS | ON FILE |
| KELSEY HORN | ON FILE |
| KELSEY KISZLA | ON FILE |
| KELSEY LONG | ON FILE |
| KELSEY UDE | ON FILE |
| KELSY QUIROGA | ON FILE |
| KELSY WILLIAMS | ON FILE |
| KELT DOCKINS | ON FILE |
| KELTON BREEDING | ON FILE |
| KELTON JOHNSON | ON FILE |
| KELVEN QUICK | ON FILE |
| KELVIN BONILLA | ON FILE |
| KELVIN DUPREE | ON FILE |
| KELVIN E CHICA ANDRADE | ON FILE |
| KELVIN GARCIA | ON FILE |
| KELVIN HARRISON | ON FILE |
| KELVIN KERCADO | ON FILE |
| KELVIN LOPEZ | ON FILE |
| KELVIN LU | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MATEO | ON FILE |
| KELVIN MERCEDES | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN ROSADO | ON FILE |
| KELVIN YOUNG | ON FILE |
| KELVYN WEST | ON FILE |
| KEMAKOLAM MURUAKO | ON FILE |
| KEMAL IPSIROGLU | ON FILE |
| KEMAREE RAVENELL | ON FILE |
| KEMPER ROBERTSON | ON FILE |
| KEN ADAMS | ON FILE |
| KEN ALLENSWORTH | ON FILE |
| KEN BRUNNER | ON FILE |
| KEN BRYAN MAR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEN CHAN | ON FILE |
| KEN CHANG | ON FILE |
| KEN COLEMAN | ON FILE |
| KEN DAVIS | ON FILE |
| KEN FARM | ON FILE |
| KEN FILSON | ON FILE |
| KEN FUKAYAMA | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN HAN | ON FILE |
| KEN HEADEN | ON FILE |
| KEN HUNNEL | ON FILE |
| KEN IKUNO | ON FILE |
| KEN JOH SZUBZDA | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN KELLOW | ON FILE |
| KEN KIMBER | ON FILE |
| KEN LARRABEE | ON FILE |
| KEN MAINE | ON FILE |
| KEN MANKE | ON FILE |
| KEN MASTERSON | ON FILE |
| KEN MASTRO | ON FILE |
| KEN MILLS | ON FILE |
| KEN MONARQUE | ON FILE |
| KEN MOSER | ON FILE |
| KEN PARK | ON FILE |
| KEN REECE | ON FILE |
| KEN ROBINSON | ON FILE |
| KEN ROCKHOLD | ON FILE |
| KEN ROMERO | ON FILE |
| KEN SHIBAYAMA | ON FILE |
| KEN SMITH | ON FILE |
| KEN SOWER | ON FILE |
| KEN SWANSON | ON FILE |
| KEN TALLMAN | ON FILE |
| KEN TAYLOR | ON FILE |
| KEN TRAN | ON FILE |
| KEN WILLSON | ON FILE |
| KEN YIM | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KENAN MOORE | ON FILE |
| KENAN TRIPLETT | ON FILE |
| KENARD ROBINSON | ON FILE |
| KENDALL BILLUPS | ON FILE |
| KENDALL BROWN | ON FILE |
| KENDALL COBB | ON FILE |
| KENDALL ELIZABETH MORPHY | ON FILE |
| KENDALL GREGORY | ON FILE |
| KENDALL GUNKEL | ON FILE |
| KENDALL HASKELL | ON FILE |
| KENDALL HATTER | ON FILE |
| KENDALL KEELER | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE |
| KENDALL LENT | ON FILE |
| KENDALL NUTT | ON FILE |
| KENDALL QUINLAN | ON FILE |
| KENDALL REAGOR | ON FILE |
| KENDALL RUSSELL | ON FILE |
| KENDALL WILLIS | ON FILE |
| KENDARIOUS THOMAS | ON FILE |
| KENDELL SMITH | ON FILE |
| KENDEW FLOWERS | ON FILE |
| KENDRA BRUMBLE | ON FILE |
| KENDRA CLEMENZI | ON FILE |
| KENDRA ELAINE ROZIC | ON FILE |
| KENDRA EVERSON | ON FILE |
| KENDRA GRAHAM | ON FILE |
| KENDRA KING | ON FILE |
| KENDRA MCGUIRE | ON FILE |
| KENDRA NESS | ON FILE |
| KENDRA NICHOLE ONEAL | ON FILE |
| KENDRA OJUKWU | ON FILE |
| KENDRA SMITH | ON FILE |
| KENDRICK D HAWKINS | ON FILE |
| KENDRICK FRASER | ON FILE |
| KENDRICK HAGGARD | ON FILE |
| KENDRICK HARDY | ON FILE |
| KENDRICK LADD | ON FILE |
| KENDRICK MANZANO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENDRICK SHAI LEE | ON FILE |
| KENDRICK STAMPS | ON FILE |
| KENDRICK WEAVER | ON FILE |
| KENG CONG | ON FILE |
| KENIA MARTINS COSTA | ON FILE |
| KENICHI TATARA | ON FILE |
| KENJI FRANCOIS | ON FILE |
| KENJI HUGHES | ON FILE |
| KENJUAN MORRISEY | ON FILE |
| KENLEY DESIR | ON FILE |
| KENLEY FLEURIDOR | ON FILE |
| KENN SUGIYAMA | ON FILE |
| KENNA JAMES | ON FILE |
| KENNA VECCHIARELLI | ON FILE |
| KENNEDY GILLIAN | ON FILE |
| KENNEDY KISIA | ON FILE |
| KENNEDY RELIFORD | ON FILE |
| KENNEDY TIZEH SOH MUFOR | ON FILE |
| KENNETH ALAN JR DAY | ON FILE |
| KENNETH ALDERSON | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | ON FILE |
| KENNETH APARICIO | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BABCOCK | ON FILE |
| KENNETH BAMBRIDGE | ON FILE |
| KENNETH BARKER | ON FILE |
| KENNETH BARR | ON FILE |
| KENNETH BARTKIEWICZ | ON FILE |
| KENNETH BASS | ON FILE |
| KENNETH BAUMAN | ON FILE |
| KENNETH BEASLEY | ON FILE |
| KENNETH BECK | ON FILE |
| KENNETH BECKWITH | ON FILE |
| KENNETH BELTER | ON FILE |
| KENNETH BENNETT | ON FILE |
| KENNETH BOGGS | ON FILE |
| KENNETH BONZO | ON FILE |
| KENNETH BOYD | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KENNETH BRAGAR | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BURCH | ON FILE |
| KENNETH BURNS | ON FILE |
| KENNETH CANNING | ON FILE |
| KENNETH CARRICO | ON FILE |
| KENNETH CATINO | ON FILE |
| KENNETH CHRISTIANSEN | ON FILE |
| KENNETH COPELAND | ON FILE |
| KENNETH COTTRELL | ON FILE |
| KENNETH CROCKER | ON FILE |
| KENNETH CROY | ON FILE |
| KENNETH DAWSON | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEPRE | ON FILE |
| KENNETH DICKEY | ON FILE |
| KENNETH DOMINGO | ON FILE |
| KENNETH EARL DANIELS | ON FILE |
| KENNETH EDWARDS | ON FILE |
| KENNETH EISINGER | ON FILE |
| KENNETH EUGENE STOUTZENBERGER | ON FILE |
| KENNETH EVISCHI | ON FILE |
| KENNETH FERGUSON | ON FILE |
| KENNETH FLIPPEN | ON FILE |
| KENNETH FLORENCE | ON FILE |
| KENNETH FLOYD | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FUJITA | ON FILE |
| KENNETH GALLARDO | ON FILE |
| KENNETH GARVIN | ON FILE |
| KENNETH GEIGER | ON FILE |
| KENNETH GILL | ON FILE |
| KENNETH GIORNO | ON FILE |
| KENNETH GODAT | ON FILE |
| KENNETH GOLDING | ON FILE |
| KENNETH GONZALES | ON FILE |
| KENNETH GORDON | ON FILE |
| KENNETH GRAVES | ON FILE |
| KENNETH GRIFFIN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KENNETH GUELTZOW | ON FILE |
| KENNETH H STERN | ON FILE |
| KENNETH HAMMERMAN | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HARRISON | ON FILE |
| KENNETH HAUPT | ON FILE |
| KENNETH HAYNES | ON FILE |
| KENNETH HENDERSHOT | ON FILE |
| KENNETH HILL | ON FILE |
| KENNETH HINDERSINN | ON FILE |
| KENNETH HUDDLESTON | ON FILE |
| KENNETH IFALADE | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH INGS | ON FILE |
| KENNETH JAEGER | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JAMES SKAGGS | ON FILE |
| KENNETH JEROME | ON FILE |
| KENNETH JUSTICE JR | ON FILE |
| KENNETH KANE JENNETTE | ON FILE |
| KENNETH KAWAKAMI | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KING | ON FILE |
| KENNETH KJORVESTAD | ON FILE |
| KENNETH KOBZ | ON FILE |
| KENNETH L LITZSEY | ON FILE |
| KENNETH L SPENCER | ON FILE |
| KENNETH LEBLANC | ON FILE |
| KENNETH LERMA | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LORAN GRAHAM | ON FILE |
| KENNETH LOVE | ON FILE |
| KENNETH LUMBATTIS | ON FILE |
| KENNETH LYNCH | ON FILE |
| KENNETH M CLARK | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MAYE | ON FILE |
| KENNETH MCARTHUR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KENNETH MCCORMICK | ON FILE |
| KENNETH MCDANIEL | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MOORE | ON FILE |
| KENNETH MURPHY | ON FILE |
| KENNETH MYERS | ON FILE |
| KENNETH NAISH | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NG | ON FILE |
| KENNETH NULL | ON FILE |
| KENNETH OELGER | ON FILE |
| KENNETH ORVICK | ON FILE |
| KENNETH PAPPA | ON FILE |
| KENNETH PARKER | ON FILE |
| KENNETH PAUL JR FERNSTROM | ON FILE |
| KENNETH PAUL WARREN | ON FILE |
| KENNETH PETERSON | ON FILE |
| KENNETH PURSEL | ON FILE |
| KENNETH RHINES | ON FILE |
| KENNETH SANDS II | ON FILE |
| KENNETH SANTIAGO | ON FILE |
| KENNETH SAVOY | ON FILE |
| KENNETH SHAMBLEN | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHIFFLETT | ON FILE |
| KENNETH SILLIMAN | ON FILE |
| KENNETH SKERTICH | ON FILE |
| KENNETH SPRINGER | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STUBBS | ON FILE |
| KENNETH SUR MILLER | ON FILE |
| KENNETH SUTTER | ON FILE |
| KENNETH SWIGER | ON FILE |
| KENNETH TORAIN JR | ON FILE |
| KENNETH TOVERA | ON FILE |



| NAME | ADDRESS |
|---|---|
| KENNETH TRAN | ON FILE |
| KENNETH TRIPLETT | ON FILE |
| KENNETH TROIA | ON FILE |
| KENNETH TULLOSS | ON FILE |
| KENNETH W CAROTHERS | ON FILE |
| KENNETH WALKER II | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WARREN | ON FILE |
| KENNETH WELLS | ON FILE |
| KENNETH WENGER | ON FILE |
| KENNETH WIATREK | ON FILE |
| KENNETH WILCOX | ON FILE |
| KENNETH WILLIAMS | ON FILE |
| KENNETH WILSON | ON FILE |
| KENNETH WOHL | ON FILE |
| KENNETH WOODS JR | ON FILE |
| KENNETH WOOTEN | ON FILE |
| KENNETH YUEN | ON FILE |
| KENNETH YUN | ON FILE |
| KENNETH ZHU | ON FILE |
| KENNETH-CHET HARDAWAY | ON FILE |
| KENNEY HERSCH | ON FILE |
| KENNIE JAMISON | ON FILE |
| KENNIE MARYLAND | ON FILE |
| KENNIESHA MORGAN | ON FILE |
| KENNITH DONALDSON | ON FILE |
| KENNY AFONSO | ON FILE |
| KENNY ALFORD | ON FILE |
| KENNY ALVARADO | ON FILE |
| KENNY CHAVEZ | ON FILE |
| KENNY CHAVEZ | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY LEE | ON FILE |
| KENNY LEVY | ON FILE |
| KENNY MOOC | ON FILE |
| KENNY NEPRAS | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY PERKINS | ON FILE |
| KENNY PIRES COSTA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNY REID | ON FILE |
| KENNY SELLERS | ON FILE |
| KENNY SHEN | ON FILE |
| KENNY THAI | ON FILE |
| KENNY VELDHEER | ON FILE |
| KENNY WESLEY | ON FILE |
| KENNY XU | ON FILE |
| KENNY XU | ON FILE |
| KENNY YARBERRY | ON FILE |
| KENRICK DAVID | ON FILE |
| KENRICK FORRESTER | ON FILE |
| KENSON CLARKE | ON FILE |
| KENSWELL M HARRIS | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT ACKERMAN | ON FILE |
| KENT ARMSTRONG | ON FILE |
| KENT BOUDREAU | ON FILE |
| KENT BRUNK | ON FILE |
| KENT BURR | ON FILE |
| KENT DEMEYER | ON FILE |
| KENT EISENHART | ON FILE |
| KENT ENOCH | ON FILE |
| KENT FUCHIGAMI | ON FILE |
| KENT GALLEGO | ON FILE |
| KENT GRAVES | ON FILE |
| KENT HANNA | ON FILE |
| KENT HURLBURT | ON FILE |
| KENT KATTERHEINRICH | ON FILE |
| KENT KLEIN | ON FILE |
| KENT MCCLURE | ON FILE |
| KENT MEMBREVE | ON FILE |
| KENT PARK | ON FILE |
| KENT SIMPSON | ON FILE |
| KENTARO YOSHIMURA | ON FILE |
| KENTON DECROSS | ON FILE |
| KENTON MCDANIEL | ON FILE |
| KENTON O GRIFFIN | ON FILE |
| KENTON SHEPPARD | ON FILE |
| KENTON THAD CLARK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KENWELL CAYLEY | ON FILE |
| KENY CHARLES | ON FILE |
| KENYA GIL | ON FILE |
| KENYA JOHNSON | ON FILE |
| KENYAN ARMSTRONG | ON FILE |
| KENYAN CHAMBERS | ON FILE |
| KENYATA SIMS | ON FILE |
| KENYATTA BELL | ON FILE |
| KENYATTA COATES | ON FILE |
| KENYON CROSBY | ON FILE |
| KENYON HART | ON FILE |
| KENYON ICENOGLE | ON FILE |
| KENYON JACKSON | ON FILE |
| KENYON REGISTER | ON FILE |
| KENYON SMITH | ON FILE |
| KEON ANDRE FRANK | ON FILE |
| KEON GARLAND | ON FILE |
| KEON PUGH | ON FILE |
| KEON WILLIAMS | ON FILE |
| KEONA MONIC TOLIVER | ON FILE |
| KEPPEN LASZLO | ON FILE |
| KERA ONEIL | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KEREM KILINC | ON FILE |
| KERI GAUTHIER | ON FILE |
| KERI HAUSMANN | ON FILE |
| KERI HICKS | ON FILE |
| KERI LYELL | ON FILE |
| KERI MCDANIEL | ON FILE |
| KERIC EVERINGHAM | ON FILE |
| KERMIT BAYLESS | ON FILE |
| KERN BAXTER | ON FILE |
| KERN PROBHERBS | ON FILE |
| KEROLLOS MENA | ON FILE |
| KERRI CAPPS | ON FILE |
| KERRI OSWICK | ON FILE |
| KERRI PATRICK | ON FILE |
| KERRI SMERK | ON FILE |
| KERRI SMITH | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KERRIE KLARNER | ON FILE |
| KERRON DICK | ON FILE |
| KERRY ALLEMENT | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BROWN | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY LYNN MCCARTHY | ON FILE |
| KERRY MUNDY | ON FILE |
| KERRY NAU | ON FILE |
| KERRY NEMBHARD | ON FILE |
| KERRY VAN ISEGHEM | ON FILE |
| KERSTIN FONTANA-GEISLER | ON FILE |
| KERUB QUERUBIN | ON FILE |
| KERUENS SIMEON | ON FILE |
| KERVEINS PROPHETE | ON FILE |
| KERVENS GAUDIN | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERVIN MOISE | ON FILE |
| KERVIN VERNA | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | ON FILE |
| KESAVA AKKINENI | ON FILE |
| KESEAN BRANDON JONES | ON FILE |
| KESHA HAMILTON | ON FILE |
| KESHAUN WINSTON | ON FILE |
| KESHAWN BOLTON | ON FILE |
| KESHAWN MURALDO | ON FILE |
| KESINEE KHAIKAEW | ON FILE |
| KESONE SIRIOUDOM | ON FILE |
| KESWICK SHULTZ | ON FILE |
| KETAN PATEL | ON FILE |
| KETIAN ZHANG | ON FILE |
| KETMANO PHAPHOUAMPHENG | ON FILE |
| KETTLYNE MICHEL | ON FILE |
| KEUM SOOK SHIN | ON FILE |
| KEUMAE DATO | ON FILE |
| KEV MIKE | ON FILE |
| KEVAN CALHOUN | ON FILE |
| KEVAN M SADIGH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVAN REMICK | ON FILE |
| KEVEN CANUSO | ON FILE |
| KEVIN    CHAMBERS | ON FILE |
| KEVIN AARON CLAYTON | ON FILE |
| KEVIN ACEVEDO | ON FILE |
| KEVIN ADDO | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALMON | ON FILE |
| KEVIN ALVAREZ | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDERSEN | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDREW MILLER | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ARDEBILI | ON FILE |
| KEVIN ARFSTEN | ON FILE |
| KEVIN ARROWOOD | ON FILE |
| KEVIN AU | ON FILE |
| KEVIN B SOUVANNAPHONG | ON FILE |
| KEVIN BADINGER | ON FILE |
| KEVIN BALDWIN | ON FILE |
| KEVIN BANAS | ON FILE |
| KEVIN BAOANAN | ON FILE |
| KEVIN BARBER | ON FILE |
| KEVIN BASEY | ON FILE |
| KEVIN BATES II | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BOBBITT | ON FILE |
| KEVIN BOGER | ON FILE |
| KEVIN BOWEN | ON FILE |
| KEVIN BOWER | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADY | ON FILE |
| KEVIN BRANDSTETTER | ON FILE |
| KEVIN BREWER | ON FILE |
| KEVIN BRIAN HUTCHINSON | ON FILE |
| KEVIN BRIAN PIZZOLO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN BROCAR | ON FILE |
| KEVIN BROCHU | ON FILE |
| KEVIN BROTSKI | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BRUCE | ON FILE |
| KEVIN BRUNO | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BURTON | ON FILE |
| KEVIN BUSA | ON FILE |
| KEVIN BUSH | ON FILE |
| KEVIN CABRERA | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CAMI | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPOS | ON FILE |
| KEVIN CARITHERS | ON FILE |
| KEVIN CARLSON | ON FILE |
| KEVIN CARVALHO | ON FILE |
| KEVIN CASSEY | ON FILE |
| KEVIN CASTANEDA | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CERVANTES | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHANEY | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHARLES | ON FILE |
| KEVIN CHARLES MIRON | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHENG | ON FILE |
| KEVIN CHOW | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CIBELLO | ON FILE |
| KEVIN CISNEROS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLIFTON MCARTHUR | ON FILE |
| KEVIN COCHRANE | ON FILE |
| KEVIN COLBERT | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN CONERTY | ON FILE |
| KEVIN COOLIDGE | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER WALLER | ON FILE |
| KEVIN CORDOVA | ON FILE |
| KEVIN CORNELL | ON FILE |
| KEVIN COSIO | ON FILE |
| KEVIN COX | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CRIDER | ON FILE |
| KEVIN CULLEN | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN DAFLER | ON FILE |
| KEVIN DALE OCONNOR | ON FILE |
| KEVIN DAVID CASTELLI | ON FILE |
| KEVIN DAVILA | ON FILE |
| KEVIN DAVY | ON FILE |
| KEVIN DAWKINS | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DEIBERT | ON FILE |
| KEVIN DEL BIAGGIO | ON FILE |
| KEVIN DELANEY | ON FILE |
| KEVIN DETREVILLE | ON FILE |
| KEVIN DEUTSCH | ON FILE |
| KEVIN DEWAR | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DIFILIPPO | ON FILE |
| KEVIN DIP | ON FILE |
| KEVIN DONG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN DONNELLY | ON FILE |
| KEVIN DONOVAN | ON FILE |
| KEVIN DONVILLE | ON FILE |
| KEVIN DORIN | ON FILE |
| KEVIN DOSTALEK | ON FILE |
| KEVIN DOUGLAS | ON FILE |
| KEVIN DOUGLAS WARD | ON FILE |
| KEVIN DREWETT | ON FILE |
| KEVIN DUTTON | ON FILE |
| KEVIN EAGLESON | ON FILE |
| KEVIN EDWARD NEBREJAS | ON FILE |
| KEVIN ELLINGFORD | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN ELLIS | ON FILE |
| KEVIN ENSMINGER | ON FILE |
| KEVIN EPPOLITO | ON FILE |
| KEVIN ER-KAI LIAO | ON FILE |
| KEVIN ERNESTO CHAVEZ | ON FILE |
| KEVIN ESPITIA | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN F PADILLA CIFUENTES | ON FILE |
| KEVIN FARRIS | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE |
| KEVIN FIELD | ON FILE |
| KEVIN FIKKERT | ON FILE |
| KEVIN FLORES | ON FILE |
| KEVIN FOGG | ON FILE |
| KEVIN FOLEY | ON FILE |
| KEVIN FORD | ON FILE |
| KEVIN FORREST | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS HERRERA | ON FILE |
| KEVIN FRANKE | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN G KERNAHAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN GALARZA | ON FILE |
| KEVIN GALDAMEZ | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARDNER | ON FILE |
| KEVIN GARZA | ON FILE |
| KEVIN GAST | ON FILE |
| KEVIN GEETING | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GIST | ON FILE |
| KEVIN GLEN PIERSON | ON FILE |
| KEVIN GRAHAM | ON FILE |
| KEVIN GRAY | ON FILE |
| KEVIN GROH | ON FILE |
| KEVIN GUSTAVE | ON FILE |
| KEVIN GUY | ON FILE |
| KEVIN HAGEN | ON FILE |
| KEVIN HAINES | ON FILE |
| KEVIN HALESWORTH | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL JR | ON FILE |
| KEVIN HAMBY | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMMER | ON FILE |
| KEVIN HANKINSON | ON FILE |
| KEVIN HANLON | ON FILE |
| KEVIN HANSEN | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARTIG | ON FILE |
| KEVIN HEATH | ON FILE |
| KEVIN HEBERT | ON FILE |
| KEVIN HENRICKSON | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HERKERT | ON FILE |
| KEVIN HERNÁNDEZ MAS | ON FILE |
| KEVIN HERNANDEZ-MARTINEZ | ON FILE |
| KEVIN HERRERA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN HERTLE | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HINOJOS | ON FILE |
| KEVIN HINSHAW | ON FILE |
| KEVIN HOCHSTETLER | ON FILE |
| KEVIN HOCKETT | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HOVEY | ON FILE |
| KEVIN HOWELL | ON FILE |
| KEVIN HOWSE | ON FILE |
| KEVIN HUA | ON FILE |
| KEVIN HUDSON | ON FILE |
| KEVIN HUFF | ON FILE |
| KEVIN HUGI | ON FILE |
| KEVIN HUMBARGER | ON FILE |
| KEVIN HUNT | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HYER | ON FILE |
| KEVIN ILARIA | ON FILE |
| KEVIN INGALLS | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JAMES BOOTS | ON FILE |
| KEVIN JAMES TUREK | ON FILE |
| KEVIN JARVIS | ON FILE |
| KEVIN JESUS PEREZ | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN JOO | ON FILE |
| KEVIN JOSEPH SONY | ON FILE |
| KEVIN JOSEPH SPANN | ON FILE |
| KEVIN JR | ON FILE |
| KEVIN K ARMSTRONG | ON FILE |
| KEVIN KANAKAN | ON FILE |
| KEVIN KAVANAGH | ON FILE |
| KEVIN KEAN | ON FILE |
| KEVIN KELSO | ON FILE |
| KEVIN KET | ON FILE |
| KEVIN KHANDJIAN | ON FILE |
| KEVIN KIDDER | ON FILE |
| KEVIN KILANOWSKI | ON FILE |
| KEVIN KILEY | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KIRBERGER | ON FILE |
| KEVIN KNAPP | ON FILE |
| KEVIN KO | ON FILE |
| KEVIN KOBASHIGAWA | ON FILE |
| KEVIN KOCINA | ON FILE |
| KEVIN KONISHI | ON FILE |
| KEVIN KOON | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN KRANTZ | ON FILE |
| KEVIN KRETSCHMANN | ON FILE |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUANG | ON FILE |
| KEVIN KUHNI | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LANE | ON FILE |
| KEVIN LANHAM | ON FILE |
| KEVIN LAPOINTE | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAUER | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LEE CAMPAGNA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN LEE WHITE | ON FILE |
| KEVIN LEONARD LECUYER | ON FILE |
| KEVIN LESKOVEC | ON FILE |
| KEVIN LITTLE | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LOISELLE | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LOPEZ | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUAN | ON FILE |
| KEVIN LUANGRATH | ON FILE |
| KEVIN LUCIDO | ON FILE |
| KEVIN MACDONALD | ON FILE |
| KEVIN MACKAY | ON FILE |
| KEVIN MAESTRE | ON FILE |
| KEVIN MAGIN | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MARSHALL MCDONALD | ON FILE |
| KEVIN MATTHEW SHERWOOD | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MAY | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MCCALLUM | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCULLOUGH | ON FILE |
| KEVIN MCGEE | ON FILE |
| KEVIN MCGEOGHEAN | ON FILE |
| KEVIN MCGOORTY | ON FILE |
| KEVIN MCLELLAN | ON FILE |
| KEVIN MCMAHON | ON FILE |
| KEVIN MEDEIROS | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MENDES | ON FILE |
| KEVIN MERZ | ON FILE |
| KEVIN MESSENGER | ON FILE |
| KEVIN MEYER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL VOGT JR | ON FILE |
| KEVIN MILLBANK | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MINOR | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MO | ON FILE |
| KEVIN MONTAIN | ON FILE |
| KEVIN MOODY | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MORALES | ON FILE |
| KEVIN MORAN | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MOZ | ON FILE |
| KEVIN MUNDO | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN NARDI | ON FILE |
| KEVIN NASON | ON FILE |
| KEVIN NEAG | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NOLL | ON FILE |
| KEVIN NUNEZ | ON FILE |
| KEVIN OCANA | ON FILE |
| KEVIN OCCIL | ON FILE |
| KEVIN ODONNELL | ON FILE |
| KEVIN OGDEN | ON FILE |
| KEVIN OHARA | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLSEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN ORSBURN | ON FILE |
| KEVIN OTTO | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN PACKER | ON FILE |
| KEVIN PAIGE | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PARIS | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATRICK BLANCHFIELD | ON FILE |
| KEVIN PAVON | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENELERICK | ON FILE |
| KEVIN PEOPLES | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERSAUD | ON FILE |
| KEVIN PERSICK | ON FILE |
| KEVIN PETERMAN | ON FILE |
| KEVIN PETERSON | ON FILE |
| KEVIN PFAB | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PINET | ON FILE |
| KEVIN PLATONOV | ON FILE |
| KEVIN PLOWDEN | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PRIDDY | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN PROBASCO | ON FILE |
| KEVIN PROFF | ON FILE |
| KEVIN PUELLO | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUON | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN R ZIEGLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KEVIN RANDEL HAMNER | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN RHOADS | ON FILE |
| KEVIN RINGGOLD | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROCHE | ON FILE |
| KEVIN ROCHELLE | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN ROGERS | ON FILE |
| KEVIN ROMERO | ON FILE |
| KEVIN ROMINE | ON FILE |
| KEVIN ROOK | ON FILE |
| KEVIN ROONEY | ON FILE |
| KEVIN RUSS | ON FILE |
| KEVIN RYAN MENDOZA | ON FILE |
| KEVIN RYU | ON FILE |
| KEVIN SANDLOW | ON FILE |
| KEVIN SANTANA | ON FILE |
| KEVIN SARAVIA | ON FILE |
| KEVIN SCARSELLI | ON FILE |
| KEVIN SCHMIDT | ON FILE |
| KEVIN SCHMITT | ON FILE |
| KEVIN SEGAL | ON FILE |
| KEVIN SEGERS | ON FILE |
| KEVIN SHALKOWSKI | ON FILE |
| KEVIN SHAYNE BAKER | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SIATKOWSKI | ON FILE |
| KEVIN SILVA | ON FILE |
| KEVIN SINGLETON | ON FILE |
| KEVIN SJODIN | ON FILE |
| KEVIN SKEELS | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITHEY | ON FILE |
| KEVIN SONG | ON FILE |
| KEVIN SPANG | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPRAYBERRY | ON FILE |
| KEVIN SPRINGER | ON FILE |
| KEVIN STAHL | ON FILE |
| KEVIN STALKER | ON FILE |
| KEVIN STEVENS | ON FILE |
| KEVIN STRANG | ON FILE |
| KEVIN STREBEL | ON FILE |
| KEVIN STUART | ON FILE |
| KEVIN SUKHRAJ | ON FILE |
| KEVIN SUN | ON FILE |
| KEVIN SWANLUND | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAPIA | ON FILE |
| KEVIN TAYLOR | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THORNTON | ON FILE |
| KEVIN TIERNEY | ON FILE |
| KEVIN TORRES | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TREASTER | ON FILE |
| KEVIN TRICE | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TUCKER | ON FILE |
| KEVIN ULLOA | ON FILE |
| KEVIN VANDA | ON FILE |
| KEVIN VANNOY | ON FILE |
| KEVIN VAREL | ON FILE |
| KEVIN VASCONCELLOS | ON FILE |
| KEVIN VELEZ | ON FILE |
| KEVIN VENTURINA | ON FILE |
| KEVIN VERGHO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN VINCENT WEIDEMANN | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VROMAN | ON FILE |
| KEVIN VUONG | ON FILE |
| KEVIN WALKER | ON FILE |
| KEVIN WALLINGFORD | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WARFORD | ON FILE |
| KEVIN WATCZAK | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WAYNE HARRIS | ON FILE |
| KEVIN WEEKS | ON FILE |
| KEVIN WEISS | ON FILE |
| KEVIN WELSH | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WILKINS | ON FILE |
| KEVIN WILKINSON | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMSON | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WOLFGEHER | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOODS | ON FILE |
| KEVIN WOODWARD | ON FILE |
| KEVIN WOOLEYHAN | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WYATT | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YI | ON FILE |
| KEVIN YOUNG KEEN CHANG | ON FILE |
| KEVIN YUN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN ZUÑIGA | ON FILE |
| KEVION WATSON | ON FILE |
| KEVORK ALTOUNJIAN | ON FILE |
| KEVYN JENKINS | ON FILE |
| KEWIN LEWIS | ON FILE |
| KEY LEE | ON FILE |
| KEYA YOU | ON FILE |
| KEYANA GOSA | ON FILE |
| KEYANDRA MARTIN | ON FILE |
| KEYANNA BAKER | ON FILE |
| KEYDRUM WALKER | ON FILE |
| KEYON DEFREITAS | ON FILE |
| KEYON DRAYTON | ON FILE |
| KEYON RICKETTS | ON FILE |
| KEYSHAWN BUTTS | ON FILE |
| KEYTON BEARINGER | ON FILE |
| KEYUE BAO | ON FILE |
| KFIR AMAR | ON FILE |
| KFIR TAL | ON FILE |
| KFIRO TAL | ON FILE |
| KHADA SANJEL | ON FILE |
| KHADIDJA OUACHEM | ON FILE |
| KHADIJAH SHARRIEFF | ON FILE |
| KHADIM SARR | ON FILE |
| KHADY DIARRA | ON FILE |
| KHAFI WEEKES | ON FILE |
| KHAFRE CHAPMAN | ON FILE |
| KHAGENDRA BISWA | ON FILE |
| KHAI HUYNH | ON FILE |
| KHAI NGUYEN | ON FILE |
| KHAI TRAN | ON FILE |
| KHAIIM KELLY | ON FILE |
| KHALDOON ALAHMEDI | ON FILE |
| KHALED ABUGHANNAM | ON FILE |
| KHALED DAOUD | ON FILE |
| KHALED KAMEL SOLIMAN | ON FILE |
| KHALED MOKHTAR | ON FILE |
| KHALEEF ALI | ON FILE |
| KHALID ABDULLAH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KHALID CONTEH | ON FILE |
| KHALID PAIGE | ON FILE |
| KHALIL HIGGS | ON FILE |
| KHALIQUE WEAVER | ON FILE |
| KHALY HUYNH | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHAMAR GRAHAM | ON FILE |
| KHAMKHOM SAYMOONTRY | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANH LAM | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH PHAM | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRUONG | ON FILE |
| KHAREE AKEEM JULIEN | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHARI ANDERSON | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHATUNA BELOV | ON FILE |
| KHAYA OSHER | ON FILE |
| KHAYKEO PATHAMMAVONG | ON FILE |
| KHAZA MCGANN | ON FILE |
| KHI JOHNSON | ON FILE |
| KHIEM LE | ON FILE |
| KHIEM PHAN | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA DO | ON FILE |
| KHOA HA | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA TRAN | ON FILE |
| KHOBY CRISOSTOMO | ON FILE |
| KHOI NGUYEN | ON FILE |
| KHOI TRAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KHOKI BERNIER | ON FILE |
| KHON NGUYEN | ON FILE |
| KHONG HE | ON FILE |
| KHORI FRANCIS | ON FILE |
| KHRIS DUNCAN | ON FILE |
| KHRYSTOPHER BARNES | ON FILE |
| KHUP MANG | ON FILE |
| KHURSED AHMED | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHUSHBOO JITENDRA PANDEY | ON FILE |
| KHYLE GRIER | ON FILE |
| KI CHOY | ON FILE |
| KI HYUN KIM | ON FILE |
| KI KIM | ON FILE |
| KI KON CHOE | ON FILE |
| KI YANG | ON FILE |
| KIA LOUTFY | ON FILE |
| KIA RAISDANA | ON FILE |
| KIAH NICOLE MCELROY | ON FILE |
| KIAH SPRINGER | ON FILE |
| KIALIAN SIMMONS-MORGAN | ON FILE |
| KIANA WILLIAMS | ON FILE |
| KIANOUSH KIAN | ON FILE |
| KIARA CARPENTER | ON FILE |
| KIARA JONES | ON FILE |
| KIARASH NOORIZADEH | ON FILE |
| KIDUS YARED | ON FILE |
| KIEARE WRIGHT | ON FILE |
| KIEFER BALDRIDGE | ON FILE |
| KIEFER CHENEY | ON FILE |
| KIEFFER MINNIS | ON FILE |
| KIEL LAMPE | ON FILE |
| KIEL ROBERT OMARA | ON FILE |
| KIEL THOMPSON | ON FILE |
| KIEN HOANG | ON FILE |
| KIER WEST | ON FILE |
| KIERAN BRACKEN | ON FILE |
| KIERAN COLLERAN | ON FILE |
| KIERAN VORHEES | ON FILE |



| NAME | ADDRESS |
|------|---------|
| KIEREN MCGOLDRICK | ON FILE |
| KIERRA BENOIT | ON FILE |
| KIESTON GUIDRY | ON FILE |
| KIHMBERLY HAY | ON FILE |
| KIHOON KANG | ON FILE |
| KIIMBERLY MOYE | ON FILE |
| KIKOTTA STANLEY | ON FILE |
| KIL LEE | ON FILE |
| KILEY ECHOLS | ON FILE |
| KILLIAN DELUCA | ON FILE |
| KILLIAN GRIFFIN | ON FILE |
| KILMER BENNEWITZ | ON FILE |
| KIM ALLEN | ON FILE |
| KIM ANH NGUYEN | ON FILE |
| KIM ARTIST | ON FILE |
| KIM BALL | ON FILE |
| KIM BRASWELL | ON FILE |
| KIM BUI | ON FILE |
| KIM DANIELS | ON FILE |
| KIM DOLCIMASCOLO | ON FILE |
| KIM DUNDA | ON FILE |
| KIM FISHER | ON FILE |
| KIM GESK | ON FILE |
| KIM GOULD | ON FILE |
| KIM GROSS | ON FILE |
| KIM HART | ON FILE |
| KIM HENG NUTH | ON FILE |
| KIM JORDAN | ON FILE |
| KIM LO | ON FILE |
| KIM MAROTT | ON FILE |
| KIM MARSHALL | ON FILE |
| KIM REGETS | ON FILE |
| KIM SOSA | ON FILE |
| KIM STEVENSON | ON FILE |
| KIM VU | ON FILE |
| KIM WALKER | ON FILE |
| KIM WALTERS | ON FILE |
| KIM WESTENSKOW | ON FILE |
| KIM YIE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KIMAL CAESAR | ON FILE |
| KIMBALL HOBBS | ON FILE |
| KIMBERLEY LEHMAN | ON FILE |
| KIMBERLEY LUND | ON FILE |
| KIMBERLIE RINGHAM | ON FILE |
| KIMBERLY ALCOTT | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KIMBERLY BAKER | ON FILE |
| KIMBERLY BALDASARE | ON FILE |
| KIMBERLY BRADY | ON FILE |
| KIMBERLY BRAZELL | ON FILE |
| KIMBERLY BREEZE | ON FILE |
| KIMBERLY BRICE | ON FILE |
| KIMBERLY BRYANT | ON FILE |
| KIMBERLY CANALES | ON FILE |
| KIMBERLY COURTNEY | ON FILE |
| KIMBERLY DAWNLEVIN SILVERMAN | ON FILE |
| KIMBERLY DEANE | ON FILE |
| KIMBERLY DEL CARLO | ON FILE |
| KIMBERLY DESMOND | ON FILE |
| KIMBERLY DURST | ON FILE |
| KIMBERLY EDWARDS | ON FILE |
| KIMBERLY EKLUND | ON FILE |
| KIMBERLY ELLSWORTH | ON FILE |
| KIMBERLY GARRISON | ON FILE |
| KIMBERLY HONG WONG | ON FILE |
| KIMBERLY HOWARD GORDON | ON FILE |
| KIMBERLY HUNTZINGER | ON FILE |
| KIMBERLY IOSEFO | ON FILE |
| KIMBERLY JANG | ON FILE |
| KIMBERLY JOANN MINEO | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY KELLER HOM | ON FILE |
| KIMBERLY LOGSTON | ON FILE |
| KIMBERLY MANGRUM | ON FILE |
| KIMBERLY MARIE COUTEE | ON FILE |
| KIMBERLY MATHIS | ON FILE |
| KIMBERLY MCHUGH | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIMBERLY MEDINA | ON FILE |
| KIMBERLY NGUYEN | ON FILE |
| KIMBERLY POPE | ON FILE |
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY RICHIE | ON FILE |
| KIMBERLY ROBESON | ON FILE |
| KIMBERLY SAULSBERRY | ON FILE |
| KIMBERLY SCHAEFER | ON FILE |
| KIMBERLY STARNER | ON FILE |
| KIMBERLY TOAN | ON FILE |
| KIMBERLY TOWNES | ON FILE |
| KIMBERLY ULLMANN | ON FILE |
| KIMBERLY WAGNER | ON FILE |
| KIMBERLY WOLLER | ON FILE |
| KIMBERY SNYDER | ON FILE |
| KIMIA WHITE | ON FILE |
| KIMLIN KEONA PHON | ON FILE |
| KIMM KENT | ON FILE |
| KIMORA POPE | ON FILE |
| KIMTHI DANG | ON FILE |
| KIMTHU DOAN | ON FILE |
| KIMY JOSEPH | ON FILE |
| KIMYEN LE | ON FILE |
| KIMYEN NGUYEN | ON FILE |
| KIN MENG SIO | ON FILE |
| KIN YING | ON FILE |
| KINAN ALJAMAL | ON FILE |
| KINDALL COROUTHERS | ON FILE |
| KING JOSEPH PENSON II | ON FILE |
| KING SHAQ | ON FILE |
| KING TAM | ON FILE |
| KING WONG | ON FILE |
| KINGSLEY OLUDU | ON FILE |
| KINGSLEY YOUNG | ON FILE |
| KINGSLY TARKE | ON FILE |
| KIN-HO LAM | ON FILE |
| KINO YU | ON FILE |
| KINSEY OLLIS | ON FILE |
| KIONA CLARK | ON FILE |

 

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KIP GUTHRIE | ON FILE |
| KIP JACKSON | ON FILE |
| KIP NEUHOFF | ON FILE |
| KIP YARNELL | ON FILE |
| KIPLEE HUMPHREYS | ON FILE |
| KIPP CORMAN | ON FILE |
| KIRA BANKS | ON FILE |
| KIRA NEEDHAM | ON FILE |
| KIRA VINIKAS | ON FILE |
| KIRAN DESAI | ON FILE |
| KIRAN KUMAR RASAKATLA | ON FILE |
| KIRAN NAGARAJ | ON FILE |
| KIRAN NAGARAJAN | ON FILE |
| KIRBY BONAVENTURE | ON FILE |
| KIRBY HADLEY | ON FILE |
| KIRBY HUCKA | ON FILE |
| KIRBY RICE | ON FILE |
| KIRBY TRAPOLINO | ON FILE |
| KIRIAT JEARIM MELENDEZ | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KIRK ALDERSON | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ANCE | ON FILE |
| KIRK CALLAGHAN | ON FILE |
| KIRK CIAGLASKI | ON FILE |
| KIRK DALTON | ON FILE |
| KIRK DOUGLAS GOLDSMITH | ON FILE |
| KIRK DOUGLAS MOODIE | ON FILE |
| KIRK EASY | ON FILE |
| KIRK FAULKNER | ON FILE |
| KIRK HILL | ON FILE |
| KIRK KARBOWSKY | ON FILE |
| KIRK LUNDSCHEN | ON FILE |
| KIRK MARTY | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MICHALS | ON FILE |
| KIRK MILLS | ON FILE |
| KIRK NOONAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KIRK SHERMAN | ON FILE |
| KIRK SLINGERLAND | ON FILE |
| KIRK SPOHN | ON FILE |
| KIRK WALLACE | ON FILE |
| KIRK WELLS | ON FILE |
| KIRK WESLEY SANDER | ON FILE |
| KIRK YOUNG | ON FILE |
| KIRKEITH LERTSBURAPA | ON FILE |
| KIRKLAND BROWN | ON FILE |
| KIRKLIN DAVIS MORROW | ON FILE |
| KIRKTON BROWN | ON FILE |
| KIROLOS BASELY | ON FILE |
| KIRON KUMAR BHASKAR | ON FILE |
| KIRSTEN FREEMAN | ON FILE |
| KIRSTEN FRIEND | ON FILE |
| KIRSTEN KNAPP | ON FILE |
| KIRSTEN SIMONS | ON FILE |
| KIRSTEN SLAUTER | ON FILE |
| KIRSTEN TAIT | ON FILE |
| KIRSTEN WILLIAMS | ON FILE |
| KIRSTIN LYNN ANDERSON | ON FILE |
| KIRT CHRISTENSEN | ON FILE |
| KIRT FIELDS | ON FILE |
| KIRYLL POKUDIN | ON FILE |
| KISHAWNDRA SANDERS WOLFORD | ON FILE |
| KISHORE ALAJANGI | ON FILE |
| KISHORE MAHADEV | ON FILE |
| KISLEV AHMAD MORALES | ON FILE |
| KISUK CHA | ON FILE |
| KIT CHEONG | ON FILE |
| KIT NGOC NGUYEN | ON FILE |
| KIT WU | ON FILE |
| KITO MANNING | ON FILE |
| KITT JONES | ON FILE |
| KITT ZIMMERMAN | ON FILE |
| KITTISAK UDOMDATE | ON FILE |
| KITTY PRAPAYOTIN-RIVEROS | ON FILE |
| KIUMARS GOLRIZ | ON FILE |
| KIWAN BACON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KIYAN BARTLETT | ON FILE |
| KIYONG CHUNG | ON FILE |
| KIYOSHI MURATA | ON FILE |
| KIYRE HARDY | ON FILE |
| KLARK KURZ | ON FILE |
| KLAUS ULBRICH | ON FILE |
| KLAUS WYATT | ON FILE |
| KLAY AARON BAYNAR | ON FILE |
| KLETIS MICHAEL BLANKENSHIP | ON FILE |
| KLONDYKE PENNYFEATHER | ON FILE |
| KNIGHT QUEIROLO | ON FILE |
| KOALA3 LLC | ON FILE |
| KOAN HAW YANG | ON FILE |
| KOAN SATO-PERRY | ON FILE |
| KOBA ZOSIASHVILI | ON FILE |
| KOBINA AMOO | ON FILE |
| KOBY MAXWELL | ON FILE |
| KOBY MOORE | ON FILE |
| KODA MATIACO | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODDIE STAPLES | ON FILE |
| KODEE PHUM KONG | ON FILE |
| KODY DELAWRENCE GRAY | ON FILE |
| KODY GREEN | ON FILE |
| KODY KELLEY | ON FILE |
| KODY MAUS | ON FILE |
| KODY ROMERO | ON FILE |
| KODY RUSZKOWSKI | ON FILE |
| KODY STUTZMAN | ON FILE |
| KOEN KEITH | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI LEWIS | ON FILE |
| KOHEI TAKATA | ON FILE |
| KOJI HAMADA | ON FILE |
| KOJI NOGUCHI | ON FILE |
| KOKO KOFFIE-LART | ON FILE |
| KOLADE OLUSOLA BAMIDELE | ON FILE |
| KOLAR BOWEN | ON FILE |
| KOLBY R SMITH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KOLE MARTIN | ON FILE |
| KOLE PLATT | ON FILE |
| KOLEE LATSON | ON FILE |
| KOLIN MILLER | ON FILE |
| KOLTON DUPEY | ON FILE |
| KOLTON HARPER | ON FILE |
| KOLTON HONKALA | ON FILE |
| KOLTON JOHNSON | ON FILE |
| KOLTON SMITH | ON FILE |
| KOLTON TODD HEGE | ON FILE |
| KOMAL SAINI | ON FILE |
| KOMARI SIMMONS | ON FILE |
| KOMLANVI GBOGBO | ON FILE |
| KONG HER | ON FILE |
| KONG LY | ON FILE |
| KONG VANG | ON FILE |
| KONNER ROBISON | ON FILE |
| KONNOR HORAN | ON FILE |
| KONRAD WEAVER | ON FILE |
| KONRAD WOJDAK | ON FILE |
| KONSTANTIN CHEREDNIK | ON FILE |
| KONSTANTIN CHINKOV | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KOLYABIN | ON FILE |
| KONSTANTIN KOVTUN | ON FILE |
| KONSTANTIN LAVOR | ON FILE |
| KONSTANTIN LINSKIY | ON FILE |
| KONSTANTIN VINOGRADIN | ON FILE |
| KONSTANTIN YEVLANTYEV | ON FILE |
| KONSTANTINOS MARAVGAKIS | ON FILE |
| KONSTANTINOS SPARAKIS | ON FILE |
| KORBAN SMITH | ON FILE |
| KORBINIAN GERHARD RUETH | ON FILE |
| KORD MULLINS | ON FILE |
| KORETELL JONES | ON FILE |
| KOREY AMOS | ON FILE |
| KOREY KELLY | ON FILE |
| KOREY MALMBORG | ON FILE |
| KOREY NAU | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KOREY THOMAS | ON FILE |
| KOREY VARNEY | ON FILE |
| KORIN DRUMMONDS | ON FILE |
| KORN WONGSAROCHANA | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KORTAVIUS HARRIS | ON FILE |
| KORTLAND KUSABA-KUSUMOTO | ON FILE |
| KORY CAYA | ON FILE |
| KORY DONATO | ON FILE |
| KORY FERBET | ON FILE |
| KORY FINCH | ON FILE |
| KORY KRAMBS | ON FILE |
| KORY MCGLOTHIN | ON FILE |
| KORY SNAPP | ON FILE |
| KOSSI DANSOU | ON FILE |
| KOSTADIN KOSTADINOV | ON FILE |
| KOSTAS BRIANNIS | ON FILE |
| KOSTAVIOUS LATEZ JOHNSON | ON FILE |
| KOSTECKI KOSTECKI | ON FILE |
| KOSUKE KIMURA | ON FILE |
| KOU THAO | ON FILE |
| KOUROSH KALAYEH | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOUROSH ZAKERY | ON FILE |
| KOURTLAND FLETCHER | ON FILE |
| KOURTNEE FITZGERALD | ON FILE |
| KOWHE CHANG | ON FILE |
| KRANTHI YELLANKI | ON FILE |
| KRAVATAS CHRISTOPHER | ON FILE |
| KREBS CRYPTO LLC | ON FILE |
| KREG QUATTROCELLI | ON FILE |
| KREGG SMITH | ON FILE |
| KREIG CHIRIGOTIS | ON FILE |
| KRENAR KOMONI | ON FILE |
| KRIS BLAIS | ON FILE |
| KRIS BUSSELL | ON FILE |
| KRIS FLEISCHLI | ON FILE |
| KRIS HOLM | ON FILE |
| KRIS KIM | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KRIS LATHAM | ON FILE |
| KRIS LEWIS | ON FILE |
| KRIS MACARIO | ON FILE |
| KRIS MCCREERY | ON FILE |
| KRIS MICHAEL | ON FILE |
| KRIS MORRISON | ON FILE |
| KRIS NICEWANDER | ON FILE |
| KRIS PALOMO | ON FILE |
| KRIS ROBERTS | ON FILE |
| KRIS SEROLD | ON FILE |
| KRIS TURSKY | ON FILE |
| KRIS VUTPAKDI | ON FILE |
| KRIS WALDRON | ON FILE |
| KRISABELLE TAN | ON FILE |
| KRISH SONI | ON FILE |
| KRISHA ALLEN | ON FILE |
| KRISHAN PATEL | ON FILE |
| KRISHNA GADANI | ON FILE |
| KRISHNA VEMPATI | ON FILE |
| KRISHNA VINER | ON FILE |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISHNAN RAJAGOPALAN | ON FILE |
| KRISHNAVENI SANIKOMMU | ON FILE |
| KRISHNEEL GOUNDAR | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTA COUSINS | ON FILE |
| KRISTA DAVIS | ON FILE |
| KRISTA GREENWELL | ON FILE |
| KRISTA OUSLEY | ON FILE |
| KRISTA PERRINO | ON FILE |
| KRISTA RIVES | ON FILE |
| KRISTAL BERNAL | ON FILE |
| KRISTAL BRISTER | ON FILE |
| KRISTAL ROMAN | ON FILE |
| KRISTAL YINGLING | ON FILE |
| KRISTAN MEGEATH | ON FILE |
| KRISTEN ANNA | ON FILE |
| KRISTEN BOONE | ON FILE |
| KRISTEN BROZO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KRISTEN CAMARILLO | ON FILE |
| KRISTEN CAMERON | ON FILE |
| KRISTEN CORRIVEAU | ON FILE |
| KRISTEN ECKHOFF | ON FILE |
| KRISTEN FIRPO | ON FILE |
| KRISTEN GIBSON | ON FILE |
| KRISTEN HILTY | ON FILE |
| KRISTEN LENHART | ON FILE |
| KRISTEN MAKINEN | ON FILE |
| KRISTEN MORA | ON FILE |
| KRISTEN RILEY | ON FILE |
| KRISTEN RYAN | ON FILE |
| KRISTEN SAECHAO | ON FILE |
| KRISTEN WOO | ON FILE |
| KRISTENA PAMPENA | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI CORTINA | ON FILE |
| KRISTI DICK | ON FILE |
| KRISTI HERSPOLD | ON FILE |
| KRISTI HIGHTOWER | ON FILE |
| KRISTI ISOLA | ON FILE |
| KRISTI JAMES | ON FILE |
| KRISTI MILLER | ON FILE |
| KRISTI ORESTIS | ON FILE |
| KRISTI PAULSEN | ON FILE |
| KRISTI PELLETIER | ON FILE |
| KRISTI PURTLE | ON FILE |
| KRISTI STEVENS | ON FILE |
| KRISTIAAN MADIOU | ON FILE |
| KRISTIAN FRASSER | ON FILE |
| KRISTIAN GLASS | ON FILE |
| KRISTIAN GRANT | ON FILE |
| KRISTIAN GUSTAVSON | ON FILE |
| KRISTIAN RAMON | ON FILE |
| KRISTIAN VIECELI | ON FILE |
| KRISTIAN VOGES | ON FILE |
| KRISTIANEDWARD JAMES BROWN | ON FILE |
| KRISTIE COFFMAN | ON FILE |
| KRISTIE GILREATH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KRISTIE LARRY | ON FILE |
| KRISTIE WARREN | ON FILE |
| KRISTIN ARAI | ON FILE |
| KRISTIN BRYAN | ON FILE |
| KRISTIN GRANT | ON FILE |
| KRISTIN GUTIERREZ | ON FILE |
| KRISTIN KELLY | ON FILE |
| KRISTIN MALLARD | ON FILE |
| KRISTIN MARTINS | ON FILE |
| KRISTIN MICHELLE SREMBA | ON FILE |
| KRISTIN PERRY | ON FILE |
| KRISTIN SAWYER | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTIN WOOD | ON FILE |
| KRISTINA BEAUDET | ON FILE |
| KRISTINA BUAN | ON FILE |
| KRISTINA CORBITT | ON FILE |
| KRISTINA DIAZ | ON FILE |
| KRISTINA DONATO | ON FILE |
| KRISTINA DUNCAN | ON FILE |
| KRISTINA FAJARDO | ON FILE |
| KRISTINA FERRARA | ON FILE |
| KRISTINA GADEA | ON FILE |
| KRISTINA GUTT | ON FILE |
| KRISTINA HJERMSTAD | ON FILE |
| KRISTINA INGLIS | ON FILE |
| KRISTINA KAY MASTERS | ON FILE |
| KRISTINA KHARBEDIYA | ON FILE |
| KRISTINA LEWIS | ON FILE |
| KRISTINA LOUISE COVER | ON FILE |
| KRISTINA MERCEDES KORBMACHER | ON FILE |
| KRISTINA MEYER | ON FILE |
| KRISTINA SCHATZLE | ON FILE |
| KRISTINA SOROKOLET | ON FILE |
| KRISTINA TURNER | ON FILE |
| KRISTINE ALVARADO | ON FILE |
| KRISTINE BASOBAS | ON FILE |
| KRISTINE CRANLEY | ON FILE |
| KRISTINE INFANTE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KRISTINE MALLETT | ON FILE |
| KRISTINE MARIE MCVEIGH | ON FILE |
| KRISTINE MUTLAK | ON FILE |
| KRISTINE TAYLOR | ON FILE |
| KRISTOF GREGORY | ON FILE |
| KRISTOFF PEET | ON FILE |
| KRISTOFOR JOHNSON | ON FILE |
| KRISTOPHER ALLABAUGH | ON FILE |
| KRISTOPHER ANTHONY BROWN | ON FILE |
| KRISTOPHER BURKE | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HELLMAN | ON FILE |
| KRISTOPHER HILTZMAN | ON FILE |
| KRISTOPHER HUDSON | ON FILE |
| KRISTOPHER JOHN STATHAS | ON FILE |
| KRISTOPHER JUAREZ | ON FILE |
| KRISTOPHER KEITH | ON FILE |
| KRISTOPHER KILGORE | ON FILE |
| KRISTOPHER KILGROE | ON FILE |
| KRISTOPHER KILTZ | ON FILE |
| KRISTOPHER KNUTSEN | ON FILE |
| KRISTOPHER KOHLER | ON FILE |
| KRISTOPHER RAI | ON FILE |
| KRISTOPHER SHOOK | ON FILE |
| KRISTOPHER SLACK | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SNOW | ON FILE |
| KRISTOPHER TAYLOR | ON FILE |
| KRISTOPHER TODD BAXTER | ON FILE |
| KRISTOPHER WADE DOTTS | ON FILE |
| KRISTOPHER WAYTON | ON FILE |
| KRISTOPHER WYNDHAM | ON FILE |
| KRISTY JACK | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY RAU | ON FILE |
| KRISTY RICHARDSON-TUCKER | ON FILE |
| KRISTY SWEAT | ON FILE |
| KRISTYN POSTEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KRISTYNE GAMBINO | ON FILE |
| KRISZTINA ROZSA | ON FILE |
| KRIZANDER TRUST | ON FILE |
| KRSTO RADOVIC | ON FILE |
| KRUAMAT THIELK | ON FILE |
| KRYSDIAN FERRY | ON FILE |
| KRYSTAL AGOSTO | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL ALMAZAN | ON FILE |
| KRYSTAL CREECH | ON FILE |
| KRYSTAL LEE | ON FILE |
| KRYSTAL MANN | ON FILE |
| KRYSTAL NIERMAN | ON FILE |
| KRYSTAL SANTIAGO | ON FILE |
| KRYSTAL SHROCK | ON FILE |
| KRYSTAL SLOCUM | ON FILE |
| KRYSTAN TOBEL | ON FILE |
| KRYSTEN CHIN | ON FILE |
| KRYSTIAN STREIT | ON FILE |
| KRYSTIN HONG HUYNH | ON FILE |
| KRYSTLE FINLEY | ON FILE |
| KRYSTLE WOODY | ON FILE |
| KRYSTYNA NURUZZAMAN | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | ON FILE |
| KRZYSZTOF KOWAL | ON FILE |
| KRZYSZTOF PETRYNKO | ON FILE |
| KRZYSZTOF W SZOT | ON FILE |
| KSENIYA KUPRI | ON FILE |
| KSTGW@YAHOO.COM WILLIAMS | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUJIRA LLC | ON FILE |
| KULDEEPSINH ATODARIA | ON FILE |
| KULVEER BAWA | ON FILE |
| KUM NAM HONG | ON FILE |
| KUM SONG | ON FILE |
| KUMAR MALSINGH | ON FILE |
| KUMIKO TAKITA | ON FILE |
| KUN HE | ON FILE |
| KUN KIM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KUN YANG | ON FILE |
| KUNAAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL SAMPAT | ON FILE |
| KUNAL UMRIGAR | ON FILE |
| KUNJ PATEL | ON FILE |
| KUNTAL SARKAR | ON FILE |
| KUNYUAN LI | ON FILE |
| KUO-HSING TSAO | ON FILE |
| KURT ANTHONY WOODWORTH | ON FILE |
| KURT ARISOHN | ON FILE |
| KURT AUBART | ON FILE |
| KURT BARFIELD | ON FILE |
| KURT BOGNAR | ON FILE |
| KURT BRADFORD BULLIS | ON FILE |
| KURT COREY FOLSOM | ON FILE |
| KURT DARRELL | ON FILE |
| KURT DEWHURST | ON FILE |
| KURT EINSTEIN | ON FILE |
| KURT HEINRICH | ON FILE |
| KURT HERTZLER | ON FILE |
| KURT J DECKO | ON FILE |
| KURT JORGENSEN | ON FILE |
| KURT JUERGENS | ON FILE |
| KURT LADELLE WASHINGTON | ON FILE |
| KURT LAIR | ON FILE |
| KURT LORENZ NUGUID | ON FILE |
| KURT LYELL | ON FILE |
| KURT MANN | ON FILE |
| KURT PLANTUS | ON FILE |
| KURT PLUMMER | ON FILE |
| KURT PRINDIVILLE | ON FILE |
| KURT RADTKE | ON FILE |
| KURT ROBERTSON | ON FILE |
| KURT ROESENER | ON FILE |
| KURT SAVAGE | ON FILE |
| KURT SCHICHTL | ON FILE |
| KURT STENEHJEM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KURT TRIMAS | ON FILE |
| KURT WAGNER | ON FILE |
| KURT WUCKERT JR | ON FILE |
| KURTIS BAUERLE | ON FILE |
| KURTIS CONRAD | ON FILE |
| KURTIS DIETHRICH | ON FILE |
| KURTIS GANSEN | ON FILE |
| KURTIS HUNSAKER | ON FILE |
| KURTIS JONES | ON FILE |
| KURTIS LEE | ON FILE |
| KURTIS MICHAEL KERESTIC | ON FILE |
| KURTIS TINFOW | ON FILE |
| KURTIS VANBARRIGER | ON FILE |
| KURTIS WENDLING | ON FILE |
| KURY REYNOLDS | ON FILE |
| KUSH PANJABI | ON FILE |
| KUSHAN STAMPLEY | ON FILE |
| KUWELA LUMPKIN | ON FILE |
| KWABENA AMO ASARE | ON FILE |
| KWAMBE HENDERSON | ON FILE |
| KWAMIN BROWN | ON FILE |
| KWAMIVI DRAH | ON FILE |
| KWAMNE ANTHONY HOLMES | ON FILE |
| KWAN KIM | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG NYEON AN | ON FILE |
| KWANG YAO CHAN | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANG-YOUN KIM | ON FILE |
| KWESI OKYERE | ON FILE |
| KWESI PREMPEH | ON FILE |
| KWINCY HALL | ON FILE |
| KWONG PIK TSUI | ON FILE |
| KY CARBAUGH | ON FILE |
| KYALO KIBUA | ON FILE |
| KYAN WALKER | ON FILE |
| KYARRA GIBSON | ON FILE |
| KYAW SOE | ON FILE |
| KYE LONGTIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYE PADILLA | ON FILE |
| KYEOL WILLIAMS | ON FILE |
| KYIIA MACDONALD | ON FILE |
| KYLA COLE | ON FILE |
| KYLA STAHLEY | ON FILE |
| KYLE ABELS | ON FILE |
| KYLE ALBERT LEWIS | ON FILE |
| KYLE ALCAZAR | ON FILE |
| KYLE ALLRED | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANTHONY ROGERS | ON FILE |
| KYLE ARNDT | ON FILE |
| KYLE AZAVEDO | ON FILE |
| KYLE BAAL | ON FILE |
| KYLE BACHINSKI | ON FILE |
| KYLE BAILEY | ON FILE |
| KYLE BAILY | ON FILE |
| KYLE BAKER | ON FILE |
| KYLE BANN | ON FILE |
| KYLE BARNES | ON FILE |
| KYLE BARTLETT | ON FILE |
| KYLE BARTOSCH | ON FILE |
| KYLE BARTOSIEWICZ | ON FILE |
| KYLE BARTSCHER | ON FILE |
| KYLE BEAN | ON FILE |
| KYLE BECK | ON FILE |
| KYLE BECKWITH-MURRAY | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BENJAMIN HOLDEN | ON FILE |
| KYLE BLADEN | ON FILE |
| KYLE BOOKER | ON FILE |
| KYLE BOYAR | ON FILE |
| KYLE BRAY | ON FILE |
| KYLE BRECHNER HOPKINS | ON FILE |
| KYLE BROCK | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BURCHFIELD | ON FILE |
| KYLE BURRUS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE BURTON | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE CANDA | ON FILE |
| KYLE CANNON | ON FILE |
| KYLE CARD | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASTIC | ON FILE |
| KYLE CASTLEBERRY | ON FILE |
| KYLE CEMATE | ON FILE |
| KYLE CHAPLIN | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE CHAYKOWSKI | ON FILE |
| KYLE CHWALEK | ON FILE |
| KYLE CLARK | ON FILE |
| KYLE CLOUD | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE COPE | ON FILE |
| KYLE CROTHERS | ON FILE |
| KYLE DAHLBERG | ON FILE |
| KYLE DANIEL WHITE | ON FILE |
| KYLE DAVID SWEETEN | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS DONAHUE | ON FILE |
| KYLE DEAL | ON FILE |
| KYLE DENSON | ON FILE |
| KYLE DILLARD | ON FILE |
| KYLE DINGMAN | ON FILE |
| KYLE DOOHAN | ON FILE |
| KYLE DOUGLAS SIGLER | ON FILE |
| KYLE DWORAK | ON FILE |
| KYLE DZIEKAN | ON FILE |
| KYLE EAST | ON FILE |
| KYLE EMMONS | ON FILE |
| KYLE ENDRES | ON FILE |
| KYLE ERVIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE ESTRADA | ON FILE |
| KYLE EYMA | ON FILE |
| KYLE FARNSWORTH | ON FILE |
| KYLE FEATHERS | ON FILE |
| KYLE FEIRSTEIN | ON FILE |
| KYLE FERRETTI | ON FILE |
| KYLE FIGUEROA | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FLANDERS | ON FILE |
| KYLE FOGG | ON FILE |
| KYLE FRAZER | ON FILE |
| KYLE FRIEDMAN | ON FILE |
| KYLE FULLER | ON FILE |
| KYLE FURMAN | ON FILE |
| KYLE GAPPA | ON FILE |
| KYLE GARAY | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GARRY RICHARDSON | ON FILE |
| KYLE GATH | ON FILE |
| KYLE GAULKE | ON FILE |
| KYLE GERST | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GRAY | ON FILE |
| KYLE GREALIS | ON FILE |
| KYLE GRIBBLE | ON FILE |
| KYLE GRIFFITH | ON FILE |
| KYLE GRISSEN | ON FILE |
| KYLE GROSS | ON FILE |
| KYLE GUERRERO | ON FILE |
| KYLE GUNN | ON FILE |
| KYLE GUZDZIOL | ON FILE |
| KYLE GUZMAN | ON FILE |
| KYLE HALL | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDIN | ON FILE |
| KYLE HARPER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KYLE HATHAWAY | ON FILE |
| KYLE HAUPTMAN | ON FILE |
| KYLE HENSLEY | ON FILE |
| KYLE HEPLER | ON FILE |
| KYLE HERMERATH | ON FILE |
| KYLE HEUVELHORST | ON FILE |
| KYLE HINDS | ON FILE |
| KYLE HOLDER | ON FILE |
| KYLE HOLMES | ON FILE |
| KYLE HOTT | ON FILE |
| KYLE HOVENGA | ON FILE |
| KYLE HUSKEY | ON FILE |
| KYLE HUTTO | ON FILE |
| KYLE INSCHO | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JAMES CLONCH | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JOHN PAULINO | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JONES | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEY | ON FILE |
| KYLE KENWORTHY | ON FILE |
| KYLE KERWIN | ON FILE |
| KYLE KING | ON FILE |
| KYLE KOCINSKI | ON FILE |
| KYLE KOROM | ON FILE |
| KYLE KOVALSKY | ON FILE |
| KYLE KRASICKY | ON FILE |
| KYLE KRUSE | ON FILE |
| KYLE KURTZ | ON FILE |
| KYLE LACOMBE | ON FILE |
| KYLE LARA | ON FILE |
| KYLE LAWRENCE SULLIVAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LITTLE | ON FILE |
| KYLE LORENZE YUMUL | ON FILE |
| KYLE LOVEJOY | ON FILE |
| KYLE MANCILL | ON FILE |
| KYLE MARIANO | ON FILE |
| KYLE MARSHALL YEAGER | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MATTISON | ON FILE |
| KYLE MAUSSER | ON FILE |
| KYLE MAYES | ON FILE |
| KYLE MCCABE | ON FILE |
| KYLE MCCARTHY | ON FILE |
| KYLE MCCRANEY | ON FILE |
| KYLE MCDOUGLE | ON FILE |
| KYLE MCDOWELL | ON FILE |
| KYLE MCGOWAN | ON FILE |
| KYLE MCKENNA | ON FILE |
| KYLE MCLAUGHLIN | ON FILE |
| KYLE MCLEAN | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MCNAIR | ON FILE |
| KYLE MENDELSON | ON FILE |
| KYLE MESSENGER | ON FILE |
| KYLE MESSER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MORRIS | ON FILE |
| KYLE MORSE | ON FILE |
| KYLE MOSLEY | ON FILE |
| KYLE MUNOZ-DELATORRE | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE MURRELL | ON FILE |
| KYLE MYERS | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE NAGATA | ON FILE |
| KYLE NAGY | ON FILE |
| KYLE NELSON-GARVEY | ON FILE |
| KYLE NICHOLAOU | ON FILE |
| KYLE NICHOLS-SCHMOLZE | ON FILE |
| KYLE OLNEY | ON FILE |
| KYLE OVERSTREET | ON FILE |
| KYLE PANCIS | ON FILE |
| KYLE PATRICK VAN KREVEL | ON FILE |
| KYLE PEREIRA | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PITTMAN | ON FILE |
| KYLE PLA | ON FILE |
| KYLE POLLACK | ON FILE |
| KYLE POWERS | ON FILE |
| KYLE QUATTROCCHI | ON FILE |
| KYLE RANSOM | ON FILE |
| KYLE RAY GONSOWSKI | ON FILE |
| KYLE REID | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| KYLE RICHARDS | ON FILE |
| KYLE RICHMOND | ON FILE |
| KYLE RICKLEFS | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RITTENHOUSE | ON FILE |
| KYLE ROCKWELL | ON FILE |
| KYLE RODRIGUEZ | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHLOSSER | ON FILE |
| KYLE SCHMIDT | ON FILE |
| KYLE SCHNATHORST | ON FILE |
| KYLE SCHOENECKER | ON FILE |
| KYLE SCHRAMM | ON FILE |
| KYLE SCHWILLE | ON FILE |
| KYLE SEGAL | ON FILE |
| KYLE SEILER | ON FILE |
| KYLE SHAPPELLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE SHAW | ON FILE |
| KYLE SHEPHERD | ON FILE |
| KYLE SHERMAN | ON FILE |
| KYLE SILVA | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMYRE | ON FILE |
| KYLE SNOW | ON FILE |
| KYLE SOMMER | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE STAHL | ON FILE |
| KYLE STATON | ON FILE |
| KYLE STAUDINGER | ON FILE |
| KYLE STEINMEYER | ON FILE |
| KYLE STICKLEY | ON FILE |
| KYLE STRAUSSER | ON FILE |
| KYLE STRODA | ON FILE |
| KYLE SUCHAR | ON FILE |
| KYLE SUTHEIMER | ON FILE |
| KYLE SUYDAM | ON FILE |
| KYLE SYKES | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE TALBOT | ON FILE |
| KYLE TEAGUE | ON FILE |
| KYLE TESSADA | ON FILE |
| KYLE TESSIER | ON FILE |
| KYLE THEISEN | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TIRCUIT | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TUCKER | ON FILE |
| KYLE VANDAALWYK | ON FILE |
| KYLE VANDER VLIET | ON FILE |
| KYLE VANHORN | ON FILE |
| KYLE VANZWEDEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE VARNEY | ON FILE |
| KYLE WALSH | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WAYNE MAEL | ON FILE |
| KYLE WEBSON | ON FILE |
| KYLE WEINMASTER | ON FILE |
| KYLE WELLS | ON FILE |
| KYLE WESLEY | ON FILE |
| KYLE WHEELER | ON FILE |
| KYLE WHITRIGHT | ON FILE |
| KYLE WILLIAM HAUGH | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMSON | ON FILE |
| KYLE WILLKOM | ON FILE |
| KYLE WIPPERMAN | ON FILE |
| KYLE WISNIEWSKI | ON FILE |
| KYLE WOLINSKI | ON FILE |
| KYLE WOOD | ON FILE |
| KYLE WOODS | ON FILE |
| KYLE YATES | ON FILE |
| KYLE YATES | ON FILE |
| KYLE ZERTUCHE | ON FILE |
| KYLE ZIELINSKI | ON FILE |
| KYLE ZIGMAND | ON FILE |
| KYLEE VONDRA | ON FILE |
| KYLER ADAM DANA | ON FILE |
| KYLER CHURCH | ON FILE |
| KYLER ELDER | ON FILE |
| KYLER ROSS | ON FILE |
| KYLER WALLS | ON FILE |
| KYLER WEIHE | ON FILE |
| KYLIE EDWARDS | ON FILE |
| KYLIE FERNSTROM | ON FILE |
| KYLIE KOSKE | ON FILE |
| KYLIN NELSON | ON FILE |
| KYLIN TURNBULL | ON FILE |
| KYM LEE | ON FILE |



## Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYMAR MCFARLANE | ON FILE |
| KYMENSKI KEMP | ON FILE |
| KYO ADACHI | ON FILE |
| KYOTIE WEST | ON FILE |
| KYOUNG KIM | ON FILE |
| KYOUNGAH SEE | ON FILE |
| KYOUNGMI KIM | ON FILE |
| KYRA JOHNSTON | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYU HWANG | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG WONGRACE BECK | ON FILE |
| KYUNGDUK PARK | ON FILE |
| KYUWON LEE | ON FILE |
| KZEE LEWIS | ON FILE |
| L.V. LITTLE | ON FILE |
| LA RHONDA LEWIS | ON FILE |
| LAARNI CAMILLOSA | ON FILE |
| LABRETT ANONDAZ CHANGE | ON FILE |
| LABRETT CHANGE | ON FILE |
| LABRON MASON | ON FILE |
| LACEY GLAZE | ON FILE |
| LACEY JOYCE QUIBODEAUX | ON FILE |
| LACEY MANESS | ON FILE |
| LACEY MARTIN | ON FILE |
| LACEY SNYDER | ON FILE |
| LACEY WATCHOUS | ON FILE |
| LACHANTE DEMARIO DREXLER | ON FILE |
| LACHARLES STEWART | ON FILE |
| LACHELLE FULFORD | ON FILE |
| LACHEZAR ATANASOV | ON FILE |
| LACKXAY DARAVONG | ON FILE |
| LACORIE RAY | ON FILE |
| LACY BURROUGHS | ON FILE |
| LACY PEARCE | ON FILE |
| LADAN ESLAMI | ON FILE |
| LADARIUS WILLIAMSON | ON FILE |
| LADEANNA JOHNSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LADELL LEIGH SPRATT | ON FILE |
| LADONNA GIFFORD | ON FILE |
| LADONNA LEONARD | ON FILE |
| LADONNA LONGHORN | ON FILE |
| LADY K STEPHENS | ON FILE |
| LAETITIA ARIBAUD | ON FILE |
| LAFFEON BRITTINGHAM | ON FILE |
| LAFRAN PREBLE | ON FILE |
| LAGOM SOLUTIONS LLC | ON FILE |
| LAI TRAN | ON FILE |
| LAIK CRUZ | ON FILE |
| LAIKUEN CHAN | ON FILE |
| LAIMERE LATSON | ON FILE |
| LAITH AWAD | ON FILE |
| LAITH MATTI | ON FILE |
| LAJAYA LANE | ON FILE |
| LAJUAN COLLINS | ON FILE |
| LAKE BRAATEN | ON FILE |
| LAKE HARRIS | ON FILE |
| LAKEISHA DAYE | ON FILE |
| LAKEITRA CLOWERS | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | ON FILE |
| LAKEYA ROBINSON | ON FILE |
| LAKEYIA BAYNHAM | ON FILE |
| LAKEYN LANGLEY | ON FILE |
| LAKINDU RANASINGHE | ON FILE |
| LAKISHA SMITH | ON FILE |
| LAKSHMI CHEEDELLA | ON FILE |
| LAKSHMI DEVALARAJU | ON FILE |
| LAKSHMI GOLI | ON FILE |
| LAKSHMINARAYANA RAVURI | ON FILE |
| LAKSHYA BHAT | ON FILE |
| LAL MUANG | ON FILE |
| LALENA HAGEN | ON FILE |
| LALIKO KHONGRATH | ON FILE |
| LAM CAO | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM TRAN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LAM UNG | ON FILE |
| LAMA TANTRAPA | ON FILE |
| LAMAR BROADNAX | ON FILE |
| LAMAR GREENE | ON FILE |
| LAMAR J WALTERS | ON FILE |
| LAMAR KELLY | ON FILE |
| LAMAR LEWIS | ON FILE |
| LAMAR NOBLE | ON FILE |
| LAMAR STUART | ON FILE |
| LAMAR THOMAS | ON FILE |
| LAMAR WEAVER | ON FILE |
| LAMAR WILSON | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| LAMART GLENN | ON FILE |
| LAMESHA ROWE | ON FILE |
| LAMICKA VINES | ON FILE |
| LAMISHA SCOTT | ON FILE |
| LAMON JOHNSON | ON FILE |
| LAMONT BROWN | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAMONT WALSH | ON FILE |
| LAMONT WOODS | ON FILE |
| LAMONTE JETT | ON FILE |
| LAMOTT EBRON | ON FILE |
| LAN FONGYUEN PANG | ON FILE |
| LAN KIM | ON FILE |
| LAN SMITH | ON FILE |
| LAN ZHOU | ON FILE |
| LANA DILLON | ON FILE |
| LANA MORRIS | ON FILE |
| LANA WARNOCK | ON FILE |
| LANAE ENRIQUEZ | ON FILE |
| LANCE A SMAGALSKI | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE BEARE | ON FILE |
| LANCE BLAIR | ON FILE |
| LANCE BLANCHARD | ON FILE |
| LANCE BROCIOUS | ON FILE |
| LANCE BUZARD | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LANCE CANTRELL | ON FILE |
| LANCE CHAMBERS | ON FILE |
| LANCE CRANDALL | ON FILE |
| LANCE CURREY | ON FILE |
| LANCE DESROULEAUX | ON FILE |
| LANCE EDWARD REINSMITH | ON FILE |
| LANCE FINK | ON FILE |
| LANCE HIETPAS | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE KALLFELZ | ON FILE |
| LANCE KEENAN BAIN | ON FILE |
| LANCE KIM | ON FILE |
| LANCE KNAPP | ON FILE |
| LANCE KOPP | ON FILE |
| LANCE KRIETE | ON FILE |
| LANCE LASTAR | ON FILE |
| LANCE LEON FOOS | ON FILE |
| LANCE LOGAN | ON FILE |
| LANCE MICHAEL FARRIER | ON FILE |
| LANCE MICHAEL SLABIAK | ON FILE |
| LANCE MILLS | ON FILE |
| LANCE NORWOOD | ON FILE |
| LANCE PAGE | ON FILE |
| LANCE PARSONS | ON FILE |
| LANCE PERRY | ON FILE |
| LANCE ROBERTS | ON FILE |
| LANCE SKIDMORE | ON FILE |
| LANCE THOMAS | ON FILE |
| LANCE TYLER GUSTAFSON | ON FILE |
| LANCE WARREN | ON FILE |
| LANCE WISHART | ON FILE |
| LANCELOT ALMONTE | ON FILE |
| LANCER HUGHES | ON FILE |
| LANDDON HAYNES | ON FILE |
| LANDEN HAWK | ON FILE |
| LANDEN VAILLANCOURT | ON FILE |
| LANDENINIA HANEY | ON FILE |
| LANDER CHRISTENSEN | ON FILE |
| LANDER NICHOLAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LANDERS HARDY | ON FILE |
| LANDERS LANDERS | ON FILE |
| LANDIS RABISH | ON FILE |
| LANDON BOYLES | ON FILE |
| LANDON BUTTARS | ON FILE |
| LANDON CALDERON | ON FILE |
| LANDON CARVER | ON FILE |
| LANDON FOWLER | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GODSO | ON FILE |
| LANDON GOODWILL | ON FILE |
| LANDON GRIFFIN | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON HANSEN | ON FILE |
| LANDON LAFATA | ON FILE |
| LANDON LUCAS | ON FILE |
| LANDON MELLOR | ON FILE |
| LANDON MUTCHER | ON FILE |
| LANDON NICHOLAS BRANSON | ON FILE |
| LANDON RUCKEL | ON FILE |
| LANDON SENK | ON FILE |
| LANDON SLUSHER | ON FILE |
| LANDON TAYLOR | ON FILE |
| LANDON VONROSENBERG | ON FILE |
| LANDON WILSON | ON FILE |
| LANDYER CONTRERAS | ON FILE |
| LANE BALBACK | ON FILE |
| LANE HENDERSON | ON FILE |
| LANE KEETH | ON FILE |
| LANE MANGUM | ON FILE |
| LANE MONTOYA | ON FILE |
| LANE PEVETO | ON FILE |
| LANE SMITH | ON FILE |
| LANE SYMPSON | ON FILE |
| LANETTE FERGUSON | ON FILE |
| LANG CHEN | ON FILE |
| LANG DO | ON FILE |
| LANG HOO | ON FILE |
| LANG KANAI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LANG XIA | ON FILE |
| LANGH MUANG | ON FILE |
| LANI EDWIN | ON FILE |
| LANI LY | ON FILE |
| LANIE BASS | ON FILE |
| LANIEL ROMEUS | ON FILE |
| LANNY CLARK | ON FILE |
| LAPORSHA BRAXTON | ON FILE |
| LAQUAN GILMORE | ON FILE |
| LAQUANDA ASHE | ON FILE |
| LAQUESHA DOMINIQUE BROADUS | ON FILE |
| LARA MATHESON | ON FILE |
| LARA MEIER | ON FILE |
| LARA MEIER | ON FILE |
| LARA SANTIAGO | ON FILE |
| LARAMIE HAYMAN | ON FILE |
| LARAY J FERGUSON | ON FILE |
| LARENDA FORSHA | ON FILE |
| LARETT GOULD | ON FILE |
| LARISSA CUMI DIAZ | ON FILE |
| LARISSA LEE | ON FILE |
| LARISSA PAVELSKI | ON FILE |
| LARK KEMPER | ON FILE |
| LARK LEE | ON FILE |
| LARON CARTER | ON FILE |
| LARON HUGHES | ON FILE |
| LARRA GOBBLE | ON FILE |
| LARRY ADAM REESE | ON FILE |
| LARRY ANTHONY | ON FILE |
| LARRY BECKER | ON FILE |
| LARRY BIVENS | ON FILE |
| LARRY BRAZIL | ON FILE |
| LARRY BUETIKOFER | ON FILE |
| LARRY BUSBY | ON FILE |
| LARRY CARAVELLO | ON FILE |
| LARRY COLTON | ON FILE |
| LARRY DOWELL | ON FILE |
| LARRY DUKE | ON FILE |
| LARRY EGGENBERGER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LARRY ETZKORN | ON FILE |
| LARRY EUGENE WILLIAMS | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY HACKNEY | ON FILE |
| LARRY HAN | ON FILE |
| LARRY HARTZELL | ON FILE |
| LARRY HOHMAN | ON FILE |
| LARRY HOOVER | ON FILE |
| LARRY HUDSON | ON FILE |
| LARRY JAY COLE | ON FILE |
| LARRY JORDAN | ON FILE |
| LARRY KEEN | ON FILE |
| LARRY KENT RIDLEY | ON FILE |
| LARRY KETCHERSID | ON FILE |
| LARRY KNIGHT | ON FILE |
| LARRY LANG | ON FILE |
| LARRY LEWIS | ON FILE |
| LARRY LIPSCOMB | ON FILE |
| LARRY LOPEZ | ON FILE |
| LARRY MAHSETKY | ON FILE |
| LARRY MARSELLA | ON FILE |
| LARRY MARTINEZ | ON FILE |
| LARRY MAYFIELD | ON FILE |
| LARRY MCCOLLUM | ON FILE |
| LARRY MCDOWELL | ON FILE |
| LARRY MEDINA | ON FILE |
| LARRY MOORE | ON FILE |
| LARRY MOSS | ON FILE |
| LARRY NAMM | ON FILE |
| LARRY NAVARRO | ON FILE |
| LARRY ODELL | ON FILE |
| LARRY PACHECO | ON FILE |
| LARRY PANICALI | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY QUICK | ON FILE |
| LARRY RAY | ON FILE |
| LARRY REID | ON FILE |
| LARRY ROE | ON FILE |
| LARRY ROE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LARRY ROSS | ON FILE |
| LARRY SIBLEY | ON FILE |
| LARRY SOLOMON | ON FILE |
| LARRY SPENCER | ON FILE |
| LARRY SPRINGER | ON FILE |
| LARRY STARKEY | ON FILE |
| LARRY SWANSON | ON FILE |
| LARRY THEROFF | ON FILE |
| LARRY ULRICH | ON FILE |
| LARRY WARREN JR. | ON FILE |
| LARRY WAYNE FRYE | ON FILE |
| LARRY WHARTON | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIS JR | ON FILE |
| LARRY WOODFORD | ON FILE |
| LARS HAMILTON | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARSEN WAY | ON FILE |
| LASAHN JACKSON | ON FILE |
| LASEAN MAXWELL | ON FILE |
| LASHAAN EVERETT | ON FILE |
| LASHANA DENISE KING | ON FILE |
| LASHANECIA TAYLOR | ON FILE |
| LASHAUN GRUNDY | ON FILE |
| LASHAUN WEST | ON FILE |
| LASHAWN BARNSWELL | ON FILE |
| LASHAWN TITH | ON FILE |
| LASHAWNDA AKBAR | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHONDA FRANKLIN | ON FILE |
| LASHONTA FARMER | ON FILE |
| LAST CHANCE CAPITAL LLC | ON FILE |
| LASZLO FOGARASI | ON FILE |
| LATASHA DAVIS | ON FILE |
| LATASHA ELAINE SMITH | ON FILE |
| LATASHA GARDNER | ON FILE |
| LATCHFORD LATCHFORD | ON FILE |
| LATEEF LAW | ON FILE |
| LATERRENCE HAWKINS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LATIENCE BURROUGHS | ON FILE |
| LATIGO HILL | ON FILE |
| LATINA GASTON | ON FILE |
| LATONYA CROWDER | ON FILE |
| LATONYA HOLMES | ON FILE |
| LATONYA PERRIE | ON FILE |
| LATORIA GONZALEZ | ON FILE |
| LATOYA DURANT | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA MATTHEWS | ON FILE |
| LATRELL THAYER | ON FILE |
| LATRELLE FREEMAN | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LATRICIA LASHELL GOFF | ON FILE |
| LAUQUYTA WILMORE | ON FILE |
| LAURA ARMENTEROS | ON FILE |
| LAURA CAMERON | ON FILE |
| LAURA CARRIERE | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA CHICKERY | ON FILE |
| LAURA DAVILA | ON FILE |
| LAURA DE BACKER | ON FILE |
| LAURA DECKER | ON FILE |
| LAURA DÍAZ | ON FILE |
| LAURA DUVALL | ON FILE |
| LAURA FERNANDEZ | ON FILE |
| LAURA FORD | ON FILE |
| LAURA FOX | ON FILE |
| LAURA GARCIA | ON FILE |
| LAURA GERSHMAN | ON FILE |
| LAURA GIPSON | ON FILE |
| LAURA GIULIANO | ON FILE |
| LAURA GOMEZ | ON FILE |
| LAURA HANN | ON FILE |
| LAURA HARTIGAN | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | ON FILE |
| LAURA JOHNSON | ON FILE |
| LAURA JONES | ON FILE |
| LAURA JONES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LAURA KENNEY | ON FILE |
| LAURA KHWEIS | ON FILE |
| LAURA L WALDYN | ON FILE |
| LAURA LE | ON FILE |
| LAURA LEE | ON FILE |
| LAURA MIELKE | ON FILE |
| LAURA MILLER | ON FILE |
| LAURA MURRAY | ON FILE |
| LAURA NASTASSITA CATELLA | ON FILE |
| LAURA OCAMPO | ON FILE |
| LAURA PARKER | ON FILE |
| LAURA PATRICELLI | ON FILE |
| LAURA PINZON | ON FILE |
| LAURA POLASKI | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA RAMOS ARANGUREN | ON FILE |
| LAURA RIERA | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ROPER | ON FILE |
| LAURA ROTHENBERGER | ON FILE |
| LAURA SALAVATOV | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANTANA | ON FILE |
| LAURA SARGIS | ON FILE |
| LAURA SCHELLERUP | ON FILE |
| LAURA SHIEH | ON FILE |
| LAURA SILVIA HERNANDEZ | ON FILE |
| LAURA VILLEREAL | ON FILE |
| LAURA VINCENT | ON FILE |
| LAURA VIRULA | ON FILE |
| LAURA WEAVER | ON FILE |
| LAURAS GRIGALIUNAS | ON FILE |
| LAUREL BORREL | ON FILE |
| LAUREL WILSON | ON FILE |
| LAUREN ALEXANDRA WHITE | ON FILE |
| LAUREN ANDERSON | ON FILE |
| LAUREN AVERY | ON FILE |
| LAUREN BRIDGES | ON FILE |
| LAUREN BROUSSARD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LAUREN CISZEWSKI | ON FILE |
| LAUREN DONATUCCI | ON FILE |
| LAUREN DOYLE | ON FILE |
| LAUREN GIFFORD HAMILTON | ON FILE |
| LAUREN GOLEN | ON FILE |
| LAUREN GONSER | ON FILE |
| LAUREN HALSTEAD | ON FILE |
| LAUREN HARPER | ON FILE |
| LAUREN HAVEN | ON FILE |
| LAUREN HELTON | ON FILE |
| LAUREN HERMANSEN | ON FILE |
| LAUREN JACOBSEN | ON FILE |
| LAUREN KELL | ON FILE |
| LAUREN LEWIS | ON FILE |
| LAUREN LISATH | ON FILE |
| LAUREN LOUQUE | ON FILE |
| LAUREN LOUQUE | ON FILE |
| LAUREN MEHL | ON FILE |
| LAUREN MICHELLE STAFF | ON FILE |
| LAUREN MILEY | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MINNER | ON FILE |
| LAUREN NESTER | ON FILE |
| LAUREN NOLEN | ON FILE |
| LAUREN OLIVIA BRANHAM | ON FILE |
| LAUREN PARSCH-BYCZYNSKI | ON FILE |
| LAUREN QUINONES | ON FILE |
| LAUREN SCHELOSKE | ON FILE |
| LAUREN SCHIAVI | ON FILE |
| LAUREN SELF | ON FILE |
| LAUREN SHEPPARD | ON FILE |
| LAUREN SIMMS | ON FILE |
| LAUREN SOMERS | ON FILE |
| LAUREN STANDERFER | ON FILE |
| LAURENCE JUNG | ON FILE |
| LAURENCE MADEO | ON FILE |
| LAURENCE MILLER | ON FILE |
| LAURENCE PROPHET | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LAURENCE TRACHTENBERG | ON FILE |
| LAURENT DE WINTER | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAUREPHILE DESROSIERS | ON FILE |
| LAURI ROSE-SMITH | ON FILE |
| LAURIA HACKETT | ON FILE |
| LAURIANE SIBILEAU | ON FILE |
| LAURICE GALLETTA | ON FILE |
| LAURICE RILEY | ON FILE |
| LAURIE CLAXTON | ON FILE |
| LAURIE KELLERHOUSE | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE LITTLE | ON FILE |
| LAURIE WALKER | ON FILE |
| LAURINDA ROMPORTL | ON FILE |
| LAURISTON NUNES | ON FILE |
| LAURO BORGES | ON FILE |
| LAURUS ESTEBAN | ON FILE |
| LAURYN TOM | ON FILE |
| LAURYNAS MOTUZIS | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAURYNN ARIANNA ORTIZ | ON FILE |
| LAVAR HENRY | ON FILE |
| LAVARDO WILLIAMS | ON FILE |
| LAVAUGHN DAVIS | ON FILE |
| LAVEL HORTON | ON FILE |
| LAVELLE YOUNG | ON FILE |
| LAVERNE JOYCE WENDT | ON FILE |
| LAVERTIS WALKER | ON FILE |
| LAVON BANKS | ON FILE |
| LAVONE SMITH | ON FILE |
| LAWANDA NATENIA-MILLER PAGE | ON FILE |
| LAWAYNE MCGHEE | ON FILE |
| LAWONNE GIVENS | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ANDERSON | ON FILE |
| LAWRENCE BAKER | ON FILE |
| LAWRENCE BERG | ON FILE |
| LAWRENCE BOERNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAWRENCE BROOKS | ON FILE |
| LAWRENCE BROWN | ON FILE |
| LAWRENCE BRUNSON | ON FILE |
| LAWRENCE BURNS | ON FILE |
| LAWRENCE CABRADILLA | ON FILE |
| LAWRENCE CAVANAUGH | ON FILE |
| LAWRENCE DUGOM | ON FILE |
| LAWRENCE E JR SHACKLEY | ON FILE |
| LAWRENCE EDWARD DOWNS | ON FILE |
| LAWRENCE ELSEA | ON FILE |
| LAWRENCE FACKLER | ON FILE |
| LAWRENCE FERNANDEZ | ON FILE |
| LAWRENCE FLAGG | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE GANGARAM | ON FILE |
| LAWRENCE GARCIA | ON FILE |
| LAWRENCE GARNER | ON FILE |
| LAWRENCE HALLMAN JR | ON FILE |
| LAWRENCE HARRIS | ON FILE |
| LAWRENCE HENRY | ON FILE |
| LAWRENCE HERBINAUX | ON FILE |
| LAWRENCE ISLEY | ON FILE |
| LAWRENCE JAKOWS | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JOHNSON | ON FILE |
| LAWRENCE KORMAN | ON FILE |
| LAWRENCE KOTOVETS | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LIN | ON FILE |
| LAWRENCE LOTT | ON FILE |
| LAWRENCE LOWE | ON FILE |
| LAWRENCE LOWE JR | ON FILE |
| LAWRENCE MA | ON FILE |
| LAWRENCE MADSEN | ON FILE |
| LAWRENCE MAK | ON FILE |
| LAWRENCE MARKS | ON FILE |
| LAWRENCE MASSEY | ON FILE |
| LAWRENCE MATTHEWS JR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LAWRENCE MICHAEL KUPFER | ON FILE |
| LAWRENCE MITCHELL | ON FILE |
| LAWRENCE MOORE | ON FILE |
| LAWRENCE MUCZYNSKI | ON FILE |
| LAWRENCE PACHECO | ON FILE |
| LAWRENCE PARDEE | ON FILE |
| LAWRENCE PITTS | ON FILE |
| LAWRENCE QUON | ON FILE |
| LAWRENCE RADICE | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE SHAPIRO | ON FILE |
| LAWRENCE STRAUB | ON FILE |
| LAWRENCE STUFKOSKY | ON FILE |
| LAWRENCE TEMPLE | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TRAN | ON FILE |
| LAWRENCE TUSTISON | ON FILE |
| LAWRENCE WAGNER | ON FILE |
| LAWRENCE WAKEFIELD | ON FILE |
| LAWRENCE WANG | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WILLIAM PACK | ON FILE |
| LAWRENCE WILLIAMS | ON FILE |
| LAWRENCE WOLF | ON FILE |
| LAWRENCE WONG | ON FILE |
| LAWRENCE WOO | ON FILE |
| LAWRENCE WORTH | ON FILE |
| LAWRENCE YONG | ON FILE |
| LAWRENCE YOUNG | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAWTON JERRY | ON FILE |
| LAXMAN KC | ON FILE |
| LAY SAELEE | ON FILE |
| LAYLAN FUQUA | ON FILE |
| LAYNE ANDREWS | ON FILE |
| LAYNE LOHMEIER | ON FILE |
| LAYNE REA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LAYNE READING | ON FILE |
| LAYTON WHITE | ON FILE |
| LAYUNSCAE HOWARD | ON FILE |
| LAZAR CRAWFORD | ON FILE |
| LAZARO 369 | ON FILE |
| LAZARO IANNICELLI | ON FILE |
| LAZARO LEAL | ON FILE |
| LAZARO LOPEZ | ON FILE |
| LAZARO RODRIGUEZ | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LAZARO YI | ON FILE |
| LAZARUS ROBINSON | ON FILE |
| LDMCMG TRUST | ON FILE |
| LEA BUSHMAN | ON FILE |
| LEA OESTER | ON FILE |
| LEAB KIANG TAN | ON FILE |
| LEAFE ERIKSEN-WEDMORE | ON FILE |
| LEAH BAUMGARTNER | ON FILE |
| LEAH BEASLEY | ON FILE |
| LEAH BROWNE | ON FILE |
| LEAH CASTLE | ON FILE |
| LEAH COHEN | ON FILE |
| LEAH CROCKWELL | ON FILE |
| LEAH DENNIS | ON FILE |
| LEAH EAKES | ON FILE |
| LEAH EARDLEY | ON FILE |
| LEAH GUTIERREZ | ON FILE |
| LEAH HARCLERODE | ON FILE |
| LEAH HUBBARD | ON FILE |
| LEAH HUFF | ON FILE |
| LEAH JOHNSON | ON FILE |
| LEAH LANGDON | ON FILE |
| LEAH MCKELVIE | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAH PEARLMAN | ON FILE |
| LEAH PHAN | ON FILE |
| LEAH STRICKLAND | ON FILE |
| LEAHMAN TIBERIUS HMEADOWS | ON FILE |
| LEAMSI PLANCARTE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LEANDER BURAS | ON FILE |
| LEANDER CONDON | ON FILE |
| LEANDRA MCCLENDON | ON FILE |
| LEANDRA VAUGHAN | ON FILE |
| LEANDRE BELL | ON FILE |
| LEANDRO FILIPCZYK | ON FILE |
| LEANDRO GARCIA SUAREZ | ON FILE |
| LEANDRO LEAL | ON FILE |
| LEANDRO LEMOS | ON FILE |
| LEANDRO MAZZOLA | ON FILE |
| LEANDRO SOTO | ON FILE |
| LEANN NASSAR | ON FILE |
| LEANNA FAIN | ON FILE |
| LEANNE HOKE | ON FILE |
| LEANNE LINDEN | ON FILE |
| LEARTIS BROWN | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEASA MARGUERITE HILL | ON FILE |
| LEDA CHILTON | ON FILE |
| LEDIS MOLINA | ON FILE |
| LEE ABOLD | ON FILE |
| LEE ALANIS | ON FILE |
| LEE ALLEN HURST | ON FILE |
| LEE ALLEN JR JOHNSON | ON FILE |
| LEE ASHLEY | ON FILE |
| LEE BOLTON | ON FILE |
| LEE BOURGERIE | ON FILE |
| LEE BROWN | ON FILE |
| LEE CHO | ON FILE |
| LEE COFFEY | ON FILE |
| LEE CORNETT | ON FILE |
| LEE DELA CRUZ | ON FILE |
| LEE DICKINSON | ON FILE |
| LEE FORD | ON FILE |
| LEE FRUECHTENICHT | ON FILE |
| LEE GREGORY-ROSENTHAL | ON FILE |
| LEE HAMILTON | ON FILE |
| LEE HERNANDEZ | ON FILE |
| LEE HINES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JORDAN | ON FILE |
| LEE KRASULJA | ON FILE |
| LEE LANDMAN | ON FILE |
| LEE LUBBERS | ON FILE |
| LEE M BROOKS | ON FILE |
| LEE MARCUM | ON FILE |
| LEE MARTIN | ON FILE |
| LEE MASSEY | ON FILE |
| LEE MILLSAP | ON FILE |
| LEE MONTE JUNIOR | ON FILE |
| LEE MUNOZ | ON FILE |
| LEE NEBE | ON FILE |
| LEE NICHOLAS | ON FILE |
| LEE ORQUIOLA | ON FILE |
| LEE OWEN BROWN | ON FILE |
| LEE PATTON | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE PICANSO | ON FILE |
| LEE RICE | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE ROTH | ON FILE |
| LEE RUIZ | ON FILE |
| LEE RUTTY | ON FILE |
| LEE SEWARD | ON FILE |
| LEE STROLE | ON FILE |
| LEE SULLIVAN | ON FILE |
| LEE TAKARA | ON FILE |
| LEE TEN HOEVE | ON FILE |
| LEE TSANG | ON FILE |
| LEE YOUNG | ON FILE |
| LEE YUEHCHING | ON FILE |
| LEE ZHANG | ON FILE |
| LEEANN DUGGAN | ON FILE |
| LEEANN IMMENHAUSER | ON FILE |
| LEEANNA SABRE HUGHES | ON FILE |
| LEEANNE TAYLOR | ON FILE |
| LEEHENG KUKISAKI-MAO | ON FILE |
| LEEJAY REYES | ON FILE |





| NAME | ADDRESS |
|------|---------|
| LEELANAND RACHAKONDA | ON FILE |
| LEELAND MILLER | ON FILE |
| LEERTESE BEIRGE | ON FILE |
| LEFTERI DIVARIS | ON FILE |
| LEI GUO | ON FILE |
| LEI LI | ON FILE |
| LEIA ANN WILBURN | ON FILE |
| LEIBNIZ CASTILLO | ON FILE |
| LEIDI PAEZ | ON FILE |
| LEIDY ZEPEDA | ON FILE |
| LEIF ABEL | ON FILE |
| LEIF ADAMS | ON FILE |
| LEIF HARUM | ON FILE |
| LEIF PEDERSEN | ON FILE |
| LEIGH ANNE CARIAGA | ON FILE |
| LEIGH DAWID | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH ROBB | ON FILE |
| LEIGH WASTENEY | ON FILE |
| LEIGHTON G MORRISON | ON FILE |
| LEIGHTON MICHAEL FRANCIS DUKES | ON FILE |
| LEIGHTON SOSEBEE | ON FILE |
| LEILANI RIVERA | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILY MCHENRY | ON FILE |
| LEITH HARMON | ON FILE |
| LEITON CHINN | ON FILE |
| LEJON LAMON | ON FILE |
| LEKE \ | ON FILE |
| LEKEISHA PLUNKETT | ON FILE |
| LELAND ELLIS | ON FILE |
| LELAND MALRY | ON FILE |
| LELAND PIERCE | ON FILE |
| LELAND POTTER | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND WILCOX | ON FILE |
| LELOUCH ZANE | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LEMACUS SMALL | ON FILE |
| LEMAY BOZE | ON FILE |
| LEMEL COVINGTON | ON FILE |
| LEMINGO HALL | ON FILE |
| LEMUEL CASSIDY HOUSTON | ON FILE |
| LEMUEL GRIER | ON FILE |
| LEN FRIEDLAND | ON FILE |
| LEN GILMER | ON FILE |
| LEN SILBER | ON FILE |
| LENA ANYANWU | ON FILE |
| LENA CHAHINIAN | ON FILE |
| LENA CHAMPLIN | ON FILE |
| LENA TUTHILL | ON FILE |
| LENETHER SINEGAL WATSON | ON FILE |
| LENIER PEREZ | ON FILE |
| LENNART HAN-VOTH | ON FILE |
| LENNIE DACURON | ON FILE |
| LENNON BORREL | ON FILE |
| LENNOX JOSEPH | ON FILE |
| LENNOX VILLAFANA | ON FILE |
| LENNY MONDRAGON | ON FILE |
| LENNY VARGAS | ON FILE |
| LEÑO APPLEKING POMEROY | ON FILE |
| LENORA BURGESS | ON FILE |
| LENSTON WHITFIELD | ON FILE |
| LENY PHILIP | ON FILE |
| LEO CIRIZA | ON FILE |
| LEO DOHERTY | ON FILE |
| LEO GALVEZ | ON FILE |
| LEO HANDEL | ON FILE |
| LEO HORVATH | ON FILE |
| LEO HWANG | ON FILE |
| LEO JACKSON | ON FILE |
| LEO JIMENEZ | ON FILE |
| LEO KRAJEWSKI | ON FILE |
| LEO LI YANG YOU | ON FILE |
| LEO MATTHEW MARTINEZ | ON FILE |
| LEO MAXWELL | ON FILE |
| LEO MCBRIDE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEO SARMIENTO | ON FILE |
| LEO SHERIDAN | ON FILE |
| LEO TROPER | ON FILE |
| LEO WU | ON FILE |
| LEO ZUNIGA | ON FILE |
| LEOBARDO ORTIZ-HERRERA | ON FILE |
| LEOBARDO SANTAMARIA | ON FILE |
| LEOLA RAY | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON BESS | ON FILE |
| LEON FULLER | ON FILE |
| LEON GILLIS | ON FILE |
| LEON HENDERSON | ON FILE |
| LEON MATTIA | ON FILE |
| LEON MOYER | ON FILE |
| LEON OUELLETTE | ON FILE |
| LEON ROSS | ON FILE |
| LEON ROWE | ON FILE |
| LEON SAUNDERS | ON FILE |
| LEON TERRILL WILLIAMS | ON FILE |
| LEON WILLIAMS | ON FILE |
| LEONA CLARK | ON FILE |
| LEONA TATROE | ON FILE |
| LEONARD BENITEZ | ON FILE |
| LEONARD BRISCOE | ON FILE |
| LEONARD BURKHART | ON FILE |
| LEONARD CALDWELL | ON FILE |
| LEONARD CLINE | ON FILE |
| LEONARD DALE NAYLOR | ON FILE |
| LEONARD FOUNTAIN | ON FILE |
| LEONARD HOBBS | ON FILE |
| LEONARD IVANOSKI | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD KNIREL | ON FILE |
| LEONARD LIEBES | ON FILE |
| LEONARD MAZZOLA JR | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD NIEMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LEONARD SUTTON | ON FILE |
| LEONARD SWEBE | ON FILE |
| LEONARD WANDU | ON FILE |
| LEONARDO ALDECOCEA | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ARIAS | ON FILE |
| LEONARDO CONTINI | ON FILE |
| LEONARDO COSTA | ON FILE |
| LEONARDO DE LUCA | ON FILE |
| LEONARDO EIRANOVA | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO FINKIELSZTEIN | ON FILE |
| LEONARDO FOSTER | ON FILE |
| LEONARDO GONZALEZ | ON FILE |
| LEONARDO HOGAN | ON FILE |
| LEONARDO LACOMMARE | ON FILE |
| LEONARDO LINARES | ON FILE |
| LEONARDO MELENDEZ | ON FILE |
| LEONARDO MEYERS | ON FILE |
| LEONARDO PARGAS | ON FILE |
| LEONARDO PRASETYO | ON FILE |
| LEONARDO RAMIREZ | ON FILE |
| LEONARDO REYES | ON FILE |
| LEONARDO SOLORIO | ON FILE |
| LEONARDO VARGAS | ON FILE |
| LEONARDO VENEGAS | ON FILE |
| LEONARDO VILLAFANE | ON FILE |
| LEONEL JEUNE | ON FILE |
| LEONEL NUNEZ | ON FILE |
| LEONID FLAKSIN | ON FILE |
| LEONID LELGANT | ON FILE |
| LEONID MUROKH | ON FILE |
| LEONID POZHIDAEV | ON FILE |
| LEONID SEMENENKO | ON FILE |
| LEONIDAS TSIATSOULIS | ON FILE |
| LEONIDHA NYANGAU | ON FILE |
| LEOPOLDO CATALA | ON FILE |



| NAME | ADDRESS |
|---|---|
| LEOPOLDO HERNANDEZ | ON FILE |
| LEOPOLDO MARIN | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | ON FILE |
| LEOVIGILDO PACHECO | ON FILE |
| LEQO INC | ON FILE |
| LEQUAVIS SAUNDERS | ON FILE |
| LERON GARRIQUES | ON FILE |
| LERON THOMAS | ON FILE |
| LERONE WILLIAMS | ON FILE |
| LEROY BANKS | ON FILE |
| LEROY BROWN | ON FILE |
| LEROY DICKSON | ON FILE |
| LEROY DOUGLAS | ON FILE |
| LEROY LE | ON FILE |
| LEROY SAN AGUSTIN | ON FILE |
| LEROY WASHINGTON JR | ON FILE |
| LES ALLINGER | ON FILE |
| LES JOHNSON | ON FILE |
| LESHAHN HILL | ON FILE |
| LESLEY AFSHAR | ON FILE |
| LESLEY BLAIR | ON FILE |
| LESLEY RAY | ON FILE |
| LESLI MALADY | ON FILE |
| LESLI PRICE | ON FILE |
| LESLI SNYDER | ON FILE |
| LESLIE ALAVA | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE BUCK | ON FILE |
| LESLIE BUMPUS | ON FILE |
| LESLIE EARL KUHL | ON FILE |
| LESLIE FERGUSON | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE LANGENBRUNNER | ON FILE |
| LESLIE LAYNE | ON FILE |
| LESLIE LONG | ON FILE |
| LESLIE LUGO | ON FILE |
| LESLIE SANGAMA | ON FILE |
| LESLIE VICKREY | ON FILE |
| LESLIE WALKER | ON FILE |



STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LESLIE WILSON | ON FILE |
| LESLIE ZENGLER | ON FILE |
| LESLIE ZIMMER | ON FILE |
| LESLY CANGE | ON FILE |
| LESMY VAZQUEZ | ON FILE |
| LESSANDRO ENCARNACAO | ON FILE |
| LESSLIE PENTO | ON FILE |
| LESTER BAHR | ON FILE |
| LESTER BAKER | ON FILE |
| LESTER BALANTAC | ON FILE |
| LESTER CHOW | ON FILE |
| LESTER HEIM | ON FILE |
| LESTER HELMUTH | ON FILE |
| LESTER HINES | ON FILE |
| LESTER LAU | ON FILE |
| LESTER MEEKS | ON FILE |
| LESTER OLIVEROS | ON FILE |
| LESTER OTTO | ON FILE |
| LESTER RICHARDSON | ON FILE |
| LESTER TRIANA | ON FILE |
| LESTER VALDERAS | ON FILE |
| LETA LINDSTROM | ON FILE |
| LETAJ TINKER | ON FILE |
| LETECIA WALLACE | ON FILE |
| LETEKIDAN BEYENE | ON FILE |
| LETERIC LEE | ON FILE |
| LETICIA ARCENEAUX | ON FILE |
| LETICIA FLORES | ON FILE |
| LETICIA HERNANDEZ | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA SELLAN | ON FILE |
| LETITIA BRYANT | ON FILE |
| LETTY HUEY | ON FILE |
| LEV DERIY | ON FILE |
| LEVAR BROWN | ON FILE |
| LEVELLE SMART | ON FILE |
| LEVI ADAME | ON FILE |
| LEVI BLACK | ON FILE |
| LEVI BOEHRIG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LEVI BOWLES | ON FILE |
| LEVI COMBS | ON FILE |
| LEVI COURTNEY | ON FILE |
| LEVI DALNES | ON FILE |
| LEVI DEVER | ON FILE |
| LEVI FEHRS | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI HACKER | ON FILE |
| LEVI LILJENQUIST | ON FILE |
| LEVI MACY | ON FILE |
| LEVI MENTZ | ON FILE |
| LEVI MOHAR | ON FILE |
| LEVI NEAL | ON FILE |
| LEVI NEWMAN | ON FILE |
| LEVI SCHIER | ON FILE |
| LEVI STERN | ON FILE |
| LEVI STRODEL | ON FILE |
| LEVI VAN LANEN | ON FILE |
| LEVI WAGNER | ON FILE |
| LEVI WALLER | ON FILE |
| LEVON CHAKMAKJIAN | ON FILE |
| LEWIS BILBROUGH | ON FILE |
| LEWIS CASS KNOX | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS JAMES PATTERSON III | ON FILE |
| LEWIS LOCKHART | ON FILE |
| LEWIS LOFTIS | ON FILE |
| LEWIS MABJEESH | ON FILE |
| LEWIS MARTIN | ON FILE |
| LEWIS MILLER | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PERDOMO | ON FILE |
| LEWIS STRAUGHEN | ON FILE |
| LEX JUNG | ON FILE |
| LEXI ESSER | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXX PINO | ON FILE |
| LEYLA AIMENE | ON FILE |
| LI JIANG | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LI LARSON | ON FILE |
| LI LI | ON FILE |
| LI PAN | ON FILE |
| LI WEN | ON FILE |
| LI YUAN WEN | ON FILE |
| LI YUN CHIU | ON FILE |
| LI ZHANG | ON FILE |
| LIA FERNANDEZ | ON FILE |
| LIA HAKIM | ON FILE |
| LIAD MESSINGER | ON FILE |
| LIAM ALKALAY | ON FILE |
| LIAM BUEHLER | ON FILE |
| LIAM CONNER | ON FILE |
| LIAM DIVON | ON FILE |
| LIAM FOLEY | ON FILE |
| LIAM HAO | ON FILE |
| LIAM HARE | ON FILE |
| LIAM HEINICKE | ON FILE |
| LIAM OBRIEN | ON FILE |
| LIAM RONAN | ON FILE |
| LIAM ROSATO | ON FILE |
| LIAM STEWART | ON FILE |
| LIAM STORY | ON FILE |
| LIAM WOLFER | ON FILE |
| LIANA VALENTINO | ON FILE |
| LIANE ROMAN | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ON FILE |
| LIBERTY KOVAR | ON FILE |
| LIBIA BEACH | ON FILE |
| LIBY ZIADEH | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | ON FILE |
| LIDA SPORTEL | ON FILE |
| LIDIA BOWE | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA FERNANDEZ | ON FILE |
| LIDIA PALCU | ON FILE |
| LIEF BURSELL | ON FILE |
| LIEL LANKARI | ON FILE |
| LIEN SUANDY | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LIEN VODUC | ON FILE |
| LIESBETH OEI | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIH SU | ON FILE |
| LIH TUAN | ON FILE |
| LIHUA YANG | ON FILE |
| LIJ GRIFFIN | ON FILE |
| LIJO JOHNSON | ON FILE |
| LIKAS UMALI | ON FILE |
| LIKE HE | ON FILE |
| LIKENYA PETERS | ON FILE |
| LILI DESILVA | ON FILE |
| LILI LI | ON FILE |
| LILIA DUBYNIN | ON FILE |
| LILIA GARZA | ON FILE |
| LILIA KOCHETOVA | ON FILE |
| LILIA SANCHEZ | ON FILE |
| LILIANA BYCHKOVSKA | ON FILE |
| LILIANA VR | ON FILE |
| LILIET WAGNER | ON FILE |
| LILLAIN GIPSON | ON FILE |
| LILLIAN BRENES | ON FILE |
| LILLIAN CHAPMAN-SMITH | ON FILE |
| LILLIAN DEVIN | ON FILE |
| LILLIAN ELMIRS | ON FILE |
| LILLIAN LEEM | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLYBETH MALDONADO | ON FILE |
| LILY BURGOS | ON FILE |
| LILY CUZMA | ON FILE |
| LILY ENG | ON FILE |
| LILY LAI | ON FILE |
| LILY LIN | ON FILE |
| LILY ON | ON FILE |
| LILY PEREZ | ON FILE |
| LILY PHUNG | ON FILE |
| LILY TAN | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LILYN GACAYAN | ON FILE |
| LIMITLESS EXPANSION | ON FILE |
| LIMITLESS SKY | ON FILE |
| LIN CHENG | ON FILE |
| LIN YANG | ON FILE |
| LINA CARO | ON FILE |
| LINA NICHOLSON | ON FILE |
| LINA PALIONIS | ON FILE |
| LINAS LIAUKUS | ON FILE |
| LINCOLN DIEHL | ON FILE |
| LINCOLN LANEY | ON FILE |
| LINCOLN LIECHTI | ON FILE |
| LINCOLN REEVES | ON FILE |
| LINCOLN YOUNG | ON FILE |
| LINDA ALVARADO | ON FILE |
| LINDA AMOSS | ON FILE |
| LINDA BOWMAN | ON FILE |
| LINDA BRANNAN | ON FILE |
| LINDA BREANNAH HENDLEY | ON FILE |
| LINDA BURKE | ON FILE |
| LINDA CARMODY | ON FILE |
| LINDA CHASTAIN | ON FILE |
| LINDA ELLIS | ON FILE |
| LINDA FORD | ON FILE |
| LINDA FULLERTON | ON FILE |
| LINDA GERSTLAUER | ON FILE |
| LINDA GUERRERO | ON FILE |
| LINDA HERSHBERGER | ON FILE |
| LINDA HOBBY | ON FILE |
| LINDA HOOD | ON FILE |
| LINDA JACOB | ON FILE |
| LINDA JOHN | ON FILE |
| LINDA KIERNAN | ON FILE |
| LINDA KING | ON FILE |
| LINDA KNOEDLER | ON FILE |
| LINDA KOTLARCHYK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA LEE | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LINDA LESTER | ON FILE |
| LINDA LIN | ON FILE |
| LINDA LOEFFLER | ON FILE |
| LINDA LUKE | ON FILE |
| LINDA MARTIN | ON FILE |
| LINDA MCLEAN | ON FILE |
| LINDA MILLER | ON FILE |
| LINDA MONACO | ON FILE |
| LINDA N AMAH OKERE | ON FILE |
| LINDA NYKIN | ON FILE |
| LINDA OGLESBY | ON FILE |
| LINDA PAULOVICH | ON FILE |
| LINDA R WOOD | ON FILE |
| LINDA ROSE | ON FILE |
| LINDA ROUYER | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA RUSH | ON FILE |
| LINDA SANO | ON FILE |
| LINDA STEWART | ON FILE |
| LINDA THOMAS | ON FILE |
| LINDA WYATT | ON FILE |
| LINDA YEE | ON FILE |
| LINDALE LEWIS | ON FILE |
| LINDAN RAMIREZ | ON FILE |
| LINDEE HAMNER | ON FILE |
| LINDELL BROUSSARD | ON FILE |
| LINDELL MCMEANS | ON FILE |
| LINDEN BOICE | ON FILE |
| LINDETTE VAZQUEZ | ON FILE |
| LINDEY GLENN | ON FILE |
| LINDSAY BORYAN | ON FILE |
| LINDSAY BROOKE SWISHER | ON FILE |
| LINDSAY CUNNINGHAM | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |
| LINDSAY FAIRCLOTH | ON FILE |
| LINDSAY FREEMAN | ON FILE |
| LINDSAY GARDNER | ON FILE |
| LINDSAY HUGHES | ON FILE |
| LINDSAY ILAW | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LINDSAY MALLERS | ON FILE |
| LINDSAY MCEWING | ON FILE |
| LINDSAY RAE SEWELL | ON FILE |
| LINDSAY REESE | ON FILE |
| LINDSAY RUSSO | ON FILE |
| LINDSAY SCHROEDER | ON FILE |
| LINDSAY STAHL | ON FILE |
| LINDSAY SYMPSON | ON FILE |
| LINDSAY WELLER | ON FILE |
| LINDSAY YEATER | ON FILE |
| LINDSEY AIELLO | ON FILE |
| LINDSEY CARDILLO | ON FILE |
| LINDSEY DERENCE | ON FILE |
| LINDSEY FOWLER-WACHOLZ | ON FILE |
| LINDSEY GREEN | ON FILE |
| LINDSEY HEDRICK | ON FILE |
| LINDSEY JONES | ON FILE |
| LINDSEY JORDAN | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSEY TAYLOR | ON FILE |
| LINDSEY THOMPSON | ON FILE |
| LINDSEY YACH | ON FILE |
| LING CHEN-PETERS | ON FILE |
| LING QING MENG | ON FILE |
| LINGZHE MENG | ON FILE |
| LINH BUI | ON FILE |
| LINH DUONG | ON FILE |
| LINH HOANG NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH PHAM | ON FILE |
| LINH PHUNG LAM | ON FILE |
| LINISHA SMITH | ON FILE |
| LINK DANIEL | ON FILE |
| LINLIN XU | ON FILE |
| LINN VANLOO | ON FILE |
| LINNELL GORDEN | ON FILE |
| LINO VALDEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LINSEY KNIGHT | ON FILE |
| LINSING CHIN | ON FILE |
| LINSSON SUFRARD | ON FILE |
| LINUS JOE | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LIODEY SANCHEZ | ON FILE |
| LIONEL CRUZ | ON FILE |
| LIONEL ZAJDE | ON FILE |
| LIOR BESER | ON FILE |
| LIPENG ZHANG | ON FILE |
| LIQUN HAN | ON FILE |
| LIRIDON KLOBUCISTA | ON FILE |
| LIRIO OHLSON | ON FILE |
| LISA ACHIU | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA BAILEY | ON FILE |
| LISA BEECHBOARD PETRY | ON FILE |
| LISA BROWN | ON FILE |
| LISA CAPERELLO-SNYDER | ON FILE |
| LISA CHAN | ON FILE |
| LISA COHEN | ON FILE |
| LISA COVINGTON | ON FILE |
| LISA EMELIO | ON FILE |
| LISA FELIX | ON FILE |
| LISA GAVIN | ON FILE |
| LISA GIANFRANCISCO | ON FILE |
| LISA GONZALES | ON FILE |
| LISA GRATZINGER | ON FILE |
| LISA GREEN | ON FILE |
| LISA HARPER | ON FILE |
| LISA HARRISON | ON FILE |
| LISA HAWKES | ON FILE |
| LISA HENDRYX | ON FILE |
| LISA HUBSCH | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINGSLEY | ON FILE |
| LISA KOESTER | ON FILE |
| LISA KOMINOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LISA KRONAUER | ON FILE |
| LISA L MORELLO | ON FILE |
| LISA LATTER | ON FILE |
| LISA LEARY | ON FILE |
| LISA LIEBERMAN | ON FILE |
| LISA LOWERY | ON FILE |
| LISA MANDELIN | ON FILE |
| LISA MANSFIELD | ON FILE |
| LISA MCHENRY | ON FILE |
| LISA MICHELLE MCNALLY | ON FILE |
| LISA MURAKAMI | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NICHOLAS | ON FILE |
| LISA NICOLE RASMUSSEN | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA PINKERTON | ON FILE |
| LISA RADO | ON FILE |
| LISA RENEE DERSEWEH | ON FILE |
| LISA RIPPLE | ON FILE |
| LISA SEGOBIN | ON FILE |
| LISA SOININEN | ON FILE |
| LISA SVEC | ON FILE |
| LISA THOMPSON | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRIONFO | ON FILE |
| LISA TSHUMA | ON FILE |
| LISA VASTOLA | ON FILE |
| LISA WALLIS | ON FILE |
| LISA WALLS | ON FILE |
| LISA WIEDEL | ON FILE |
| LISA WINBOURN | ON FILE |
| LISA WRIGHT | ON FILE |
| LISANDRO RIVERA | ON FILE |
| LISETTE PAZ | ON FILE |
| LISSETTE LAY | ON FILE |
| LITTLE CAPALOT | ON FILE |
| LITTLE LARRY LLC | ON FILE |
| LIU FENG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIUDMILA BONDAR | ON FILE |
| LIUDMILA DUBAS | ON FILE |
| LIVE LIFE TRUST | ON FILE |
| LIVIU SUBTIRICA | ON FILE |
| LIVIUS BOSSANYI | ON FILE |
| LIWEN LIANG | ON FILE |
| LIYANG LUO | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ BATES | ON FILE |
| LIZ HUYNH | ON FILE |
| LIZ OH | ON FILE |
| LIZ POLICARPO | ON FILE |
| LIZA SEIGIDO | ON FILE |
| LIZA WOLFF | ON FILE |
| LIZANDRO CAMPOS | ON FILE |
| LIZETH BARRERA | ON FILE |
| LIZETTE ZUNIGA | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | ON FILE |
| LIZZIE NYAME | ON FILE |
| LJ FOSTER | ON FILE |
| LLEWELLYN PEARCE | ON FILE |
| LLOYD BARROGA | ON FILE |
| LLOYD CLAYCOMB | ON FILE |
| LLOYD DZINOTYIWEI | ON FILE |
| LLOYD EDWARDS | ON FILE |
| LLOYD HASKINS | ON FILE |
| LLOYD LANDICHO | ON FILE |
| LLOYD OTTINGER | ON FILE |
| LLOYD PAXMAN | ON FILE |
| LLOYD SULIVAN | ON FILE |
| LLOYD WATERS | ON FILE |
| LOABAT AMIRI | ON FILE |
| LOC DUC NGUYEN | ON FILE |
| LOC HOANG | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC TRAN | ON FILE |
| LOC TRUYEN VAN | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LOCARIO GUTIERREZ | ON FILE |
| LOFTEN COOPER | ON FILE |
| LOGAN ABBOTT | ON FILE |
| LOGAN ADRIAN | ON FILE |
| LOGAN ADUDDELL | ON FILE |
| LOGAN ANDERSON | ON FILE |
| LOGAN AWWILLER | ON FILE |
| LOGAN BARNES | ON FILE |
| LOGAN BARRET RIDDLES | ON FILE |
| LOGAN BELL | ON FILE |
| LOGAN BENJEGERDES | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN CALL | ON FILE |
| LOGAN CARRILLO | ON FILE |
| LOGAN CHIPKIN | ON FILE |
| LOGAN COJANU | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN COOKE | ON FILE |
| LOGAN DECOSKEY | ON FILE |
| LOGAN DEMPSEY | ON FILE |
| LOGAN DI PAOLA | ON FILE |
| LOGAN DUNN | ON FILE |
| LOGAN DUPREE TINDER | ON FILE |
| LOGAN DYKSTRA | ON FILE |
| LOGAN EHORN | ON FILE |
| LOGAN ERMOVICK | ON FILE |
| LOGAN FIKES | ON FILE |
| LOGAN GABRIEL | ON FILE |
| LOGAN GARTON | ON FILE |
| LOGAN GERBER-CHAVEZ | ON FILE |
| LOGAN GOODEMOTE | ON FILE |
| LOGAN GOUTHIERE | ON FILE |
| LOGAN GRECO | ON FILE |
| LOGAN HAGA | ON FILE |
| LOGAN HAMLIN | ON FILE |
| LOGAN HERTZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LOGAN HILL | ON FILE |
| LOGAN HINSHAW | ON FILE |
| LOGAN HINSON | ON FILE |
| LOGAN HORN | ON FILE |
| LOGAN JACKSON | ON FILE |
| LOGAN JAMES KING | ON FILE |
| LOGAN JENNINGS | ON FILE |
| LOGAN JEWETT | ON FILE |
| LOGAN JOHNSON | ON FILE |
| LOGAN KAUFMAN | ON FILE |
| LOGAN KLUG | ON FILE |
| LOGAN KOSTOS | ON FILE |
| LOGAN KURTIN | ON FILE |
| LOGAN LOMBARDO | ON FILE |
| LOGAN LOPEZ | ON FILE |
| LOGAN LUKE PARKER | ON FILE |
| LOGAN MANASSERO | ON FILE |
| LOGAN MARTINEZ | ON FILE |
| LOGAN MAZZETTIA | ON FILE |
| LOGAN MCCONNELL | ON FILE |
| LOGAN MCFADDEN | ON FILE |
| LOGAN MEYER | ON FILE |
| LOGAN MOORE | ON FILE |
| LOGAN MORENO | ON FILE |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ON FILE |
| LOGAN NETZER | ON FILE |
| LOGAN OBAKER | ON FILE |
| LOGAN PARRISH | ON FILE |
| LOGAN PATTERSON | ON FILE |
| LOGAN PECK | ON FILE |
| LOGAN PEDERSON | ON FILE |
| LOGAN PHILLIPS | ON FILE |
| LOGAN PRATT | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN PRUETT | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN ROBERTS | ON FILE |
| LOGAN ROSEVEAR | ON FILE |
| LOGAN RUSSELL | ON FILE |



### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOGAN RYAN | ON FILE |
| LOGAN SAMPSON | ON FILE |
| LOGAN SCHMIDT | ON FILE |
| LOGAN SCHUMAN | ON FILE |
| LOGAN SCOTT SCHWEITZER | ON FILE |
| LOGAN SHIELDS | ON FILE |
| LOGAN SIAHAAN | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN STARK | ON FILE |
| LOGAN TEAGUE | ON FILE |
| LOGAN THOMAS | ON FILE |
| LOGAN TIMSON | ON FILE |
| LOGAN W BOUCHER | ON FILE |
| LOGAN WHITLEY | ON FILE |
| LOGAN WHITTLE | ON FILE |
| LOGAN WOODS | ON FILE |
| LOGAN YOUNG | ON FILE |
| LOGAN ZARE | ON FILE |
| LOIC SEVERIN | ON FILE |
| LOIDA PEREZ | ON FILE |
| LOIS BERRYMAN | ON FILE |
| LOIS GENNICK | ON FILE |
| LOIS HORSLEY | ON FILE |
| LOIS ROBLES | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOLA GREEN | ON FILE |
| LOLIEST BRECKENRIDGE | ON FILE |
| LOMESH DUTTA | ON FILE |
| LON COFFEY | ON FILE |
| LON REEDER | ON FILE |
| LONG BA PHAM | ON FILE |
| LONG FULLER | ON FILE |
| LONG HUA | ON FILE |
| LONG LAM | ON FILE |
| LONG LAU | ON FILE |
| LONG NGO | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRUONG | ON FILE |
| LONG VIET PHAM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LONG WAN | ON FILE |
| LONNELL ROBINSON | ON FILE |
| LONNIE HARRELL | ON FILE |
| LONNIE HATTON | ON FILE |
| LONNIE LIM | ON FILE |
| LONNIE MEEKS | ON FILE |
| LONNIE MINTON | ON FILE |
| LONNIE OTIS ADAMS | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNIE STANFORD | ON FILE |
| LONNIE WOODARD | ON FILE |
| LONNIE YODER | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY MITCHELL | ON FILE |
| LOOYI HENG | ON FILE |
| LOPATI FESILI | ON FILE |
| LORA FOURNIER | ON FILE |
| LORA SCHAPIRO | ON FILE |
| LORALEE RYAN | ON FILE |
| LORCAN MACGRATH | ON FILE |
| LORD PETRONI | ON FILE |
| LORD PINI | ON FILE |
| LOREEN JOHNSTON | ON FILE |
| LOREINA SOLIS AMEZCUA | ON FILE |
| LORELEI CUDANES | ON FILE |
| LORELLE WATKINS | ON FILE |
| LOREN GARTH | ON FILE |
| LOREN KLEIN | ON FILE |
| LOREN MARTIN | ON FILE |
| LOREN PHILLIPS | ON FILE |
| LOREN ROSETH | ON FILE |
| LOREN SWEARINGEN | ON FILE |
| LOREN THOMAS | ON FILE |
| LOREN WHEELER | ON FILE |
| LORENA BUSHI | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORENA PORRAS | ON FILE |
| LORENA ZEFERINO | ON FILE |
| LORENE EARL | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORENE STEFFES | ON FILE |
| LORENZO ANGAMARCA | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO ECHEVARRIA | ON FILE |
| LORENZO FLORES | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GONZALEZ | ON FILE |
| LORENZO JACKSON | ON FILE |
| LORENZO LORUSSO | ON FILE |
| LORENZO MADOURIE | ON FILE |
| LORENZO MEZA | ON FILE |
| LORENZO MINOR | ON FILE |
| LORENZO RIVERS | ON FILE |
| LORENZO WALLACE | ON FILE |
| LORES HEARN | ON FILE |
| LORETTA LEE | ON FILE |
| LORETTA MILLER | ON FILE |
| LORETTA QUICK | ON FILE |
| LORI BOWSER | ON FILE |
| LORI CATE | ON FILE |
| LORI CORPUZ | ON FILE |
| LORI FEINGOLD | ON FILE |
| LORI GABRIELLA | ON FILE |
| LORI GLUSICA | ON FILE |
| LORI HARRINGTON | ON FILE |
| LORI HOROWITZ | ON FILE |
| LORI HUTCHINS | ON FILE |
| LORI K HEALEY | ON FILE |
| LORI KNIGHT | ON FILE |
| LORI KYDES | ON FILE |
| LORI LYNN GARLAND | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI MARIE DEWEES | ON FILE |
| LORI MAYRS | ON FILE |
| LORI MORGAN | ON FILE |
| LORI PATRICK | ON FILE |
| LORI RENE KARSON | ON FILE |
| LORI WESTROPE | ON FILE |
| LORIE BLAND | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LORIEL PRICE | ON FILE |
| LORIN PHILLIPS | ON FILE |
| LORINDA WILLIAMS | ON FILE |
| LORINDA YANG | ON FILE |
| LORNA LOH | ON FILE |
| LORNA MIEDEMA | ON FILE |
| LORNA SALERNO | ON FILE |
| LORNA VASQUEZ | ON FILE |
| LORNE LAWSON | ON FILE |
| LORRAINE AMAYA | ON FILE |
| LORRAINE ANDERSON | ON FILE |
| LORRAINE CHAN | ON FILE |
| LORRAINE DEYOUNG | ON FILE |
| LORRAINE DINATALE | ON FILE |
| LORRAINE FRANCES NELSON | ON FILE |
| LORRAINE M EMERICK | ON FILE |
| LORRAINE PUENTE | ON FILE |
| LORRAINE SPRINGER | ON FILE |
| LORRAINE SWAIN | ON FILE |
| LORREN STUBBLEFIELD | ON FILE |
| LORRIE SHEPARD | ON FILE |
| LORRINDA MICHIEKA | ON FILE |
| LOU ANN REED | ON FILE |
| LOU BAURLE | ON FILE |
| LOU RAMSEY | ON FILE |
| LOU SAETEURN | ON FILE |
| LOUAI RIAD MERHI | ON FILE |
| LOUAY SINABIK | ON FILE |
| LOUICIENCE DELVAR | ON FILE |
| LOUIE DIESEL MIRANDA | ON FILE |
| LOUIE LAUAYAN | ON FILE |
| LOUIE PETEK | ON FILE |
| LOUIS AGREDANO-RODRIGUEZ | ON FILE |
| LOUIS ALEXANIAN | ON FILE |
| LOUIS ANAGNOSTOPULOS | ON FILE |
| LOUIS BELL | ON FILE |
| LOUIS BERTULFO | ON FILE |
| LOUIS CALDWELL | ON FILE |
| LOUIS CHAM | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LOUIS COOPER | ON FILE |
| LOUIS D MCKNIGHT | ON FILE |
| LOUIS DE HAAN | ON FILE |
| LOUIS DZAKPASU | ON FILE |
| LOUIS ESTRADA | ON FILE |
| LOUIS EWING | ON FILE |
| LOUIS GALLI | ON FILE |
| LOUIS GALLO | ON FILE |
| LOUIS GARAFALO | ON FILE |
| LOUIS GARZA | ON FILE |
| LOUIS HARVEY | ON FILE |
| LOUIS HERNANDEZ | ON FILE |
| LOUIS HSU | ON FILE |
| LOUIS JAMES | ON FILE |
| LOUIS KERRY SMITH | ON FILE |
| LOUIS LAGOS | ON FILE |
| LOUIS LAIRMORE | ON FILE |
| LOUIS LUCIO | ON FILE |
| LOUIS MACRI | ON FILE |
| LOUIS MAROTTO | ON FILE |
| LOUIS MOSCA | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS PATRICK | ON FILE |
| LOUIS PERONA | ON FILE |
| LOUIS PORTER KELKER | ON FILE |
| LOUIS REYES MENDOZA | ON FILE |
| LOUIS SMILEY | ON FILE |
| LOUIS TOMCZAK | ON FILE |
| LOUIS TOTH | ON FILE |
| LOUIS WOHLTMAN | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YUN | ON FILE |
| LOUISA CHOY | ON FILE |
| LOUISE ARCHULETA | ON FILE |
| LOUISE GERHARDT | ON FILE |
| LOUISE MENASHE | ON FILE |
| LOURDES FRITZ | ON FILE |
| LOURDES JIMENEZ | ON FILE |
| LOURDES SCHROEDER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LOUVREMONLAINARD CAMILOSA | ON FILE |
| LOVE LEE | ON FILE |
| LOVELL MENTZER | ON FILE |
| LOVER MCGILBERRY | ON FILE |
| LOVIS AXON | ON FILE |
| LOWELL BELANY | ON FILE |
| LOWELL DIMKE | ON FILE |
| LOWELL LEWIS | ON FILE |
| LOWELL SALUD | ON FILE |
| LOWELL SHORT | ON FILE |
| LOWELL TROYER | ON FILE |
| LOY SAMPAIO | ON FILE |
| LU CHING CHANG | ON FILE |
| LU JIANG | ON FILE |
| LU PHAM | ON FILE |
| LU QIN | ON FILE |
| LU ZHAO | ON FILE |
| LUAI FAKHOURY | ON FILE |
| LUAMEK DELOACH | ON FILE |
| LUAN SANTOS SEBBA | ON FILE |
| LUANN TRACY | ON FILE |
| LUANNE BANH | ON FILE |
| LUAY ANWAR AL-NAJJAR | ON FILE |
| LUAY SALMAN | ON FILE |
| LUBOMIR HRISTOV | ON FILE |
| LUC COINNEACH RUSSELL | ON FILE |
| LUC GARANT | ON FILE |
| LUC MOSER | ON FILE |
| LUC VAN BRAEKEL | ON FILE |
| LUCA CAIXETA | ON FILE |
| LUCA FERRIERI | ON FILE |
| LUCA MARQUARD | ON FILE |
| LUCA VEZZUTO | ON FILE |
| LUCAS ADAMS | ON FILE |
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ARTAIZ | ON FILE |
| LUCAS BOSHART | ON FILE |
| LUCAS BRITTON | ON FILE |
| LUCAS CARUZO | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS CASTLE | ON FILE |
| LUCAS COSOLO | ON FILE |
| LUCAS CRIBBS | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DAY | ON FILE |
| LUCAS DICKSON | ON FILE |
| LUCAS E VALDOVINOS | ON FILE |
| LUCAS EDGAR | ON FILE |
| LUCAS ELLIOTT | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS FARIA | ON FILE |
| LUCAS FAUDMAN | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS GALLMAN | ON FILE |
| LUCAS GARVEY | ON FILE |
| LUCAS GLOEGE | ON FILE |
| LUCAS GOLDE | ON FILE |
| LUCAS GRIESHEIMER | ON FILE |
| LUCAS GRUENWALD | ON FILE |
| LUCAS HAMBLETON | ON FILE |
| LUCAS HARTWIG | ON FILE |
| LUCAS HOFFMAN | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HURD | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JON ZOUCHA | ON FILE |
| LUCAS KENNEDY | ON FILE |
| LUCAS LAMBERT | ON FILE |
| LUCAS LARSON | ON FILE |
| LUCAS LASLO FORD | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS LONG | ON FILE |
| LUCAS MATHERS | ON FILE |
| LUCAS MCCALLUM | ON FILE |
| LUCAS MCGARVEY | ON FILE |
| LUCAS MCVAY | ON FILE |
| LUCAS MILLER | ON FILE |



| NAME | ADDRESS |
|---|---|
| LUCAS MOUTTET | ON FILE |
| LUCAS MYERS | ON FILE |
| LUCAS NAPIER | ON FILE |
| LUCAS NASBERG | ON FILE |
| LUCAS OCHS | ON FILE |
| LUCAS OLANDER | ON FILE |
| LUCAS PETRUCCI | ON FILE |
| LUCAS PIONTKOWSKI | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS ROSE | ON FILE |
| LUCAS SANTOS | ON FILE |
| LUCAS SCHUELKE | ON FILE |
| LUCAS SHIGLEY | ON FILE |
| LUCAS SMIAROWSKI | ON FILE |
| LUCAS STRECKENBACH | ON FILE |
| LUCAS TESCHENDORF | ON FILE |
| LUCAS THEIS | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS WHITE | ON FILE |
| LUCAS YOUNG | ON FILE |
| LUCAS ZAHORIK | ON FILE |
| LUCCAS RODOR | ON FILE |
| LUCE BERTHE VATEL | ON FILE |
| LUCIA F CARTER | ON FILE |
| LUCIA KIM AUGUST | ON FILE |
| LUCIA MANOSALVAS | ON FILE |
| LUCIA NISHIZAWA-RODRIGUEZ | ON FILE |
| LUCIA ZAVARCIKOVA | ON FILE |
| LUCIAN POSTON | ON FILE |
| LUCIAN YOGARAJAH | ON FILE |
| LUCIANA GREENIDGE | ON FILE |
| LUCIANA SOO JIN PARK | ON FILE |
| LUCIANNA FENDER | ON FILE |
| LUCIANO DICARLO | ON FILE |
| LUCIANO GONZALEZ | ON FILE |
| LUCIANO MUNITA BARBOSA | ON FILE |
| LUCIANO RAMOS | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LUCIE HOURIHAN | ON FILE |
| LUCIE SHELLY POSTON-PETERS | ON FILE |
| LUCIEN PARR | ON FILE |
| LUCINA VELASQUEZ | ON FILE |
| LUCINDA CAVALLO | ON FILE |
| LUCINDA CRENSHAW | ON FILE |
| LUCINDA MADDEN | ON FILE |
| LUCINDA SHEPARD | ON FILE |
| LUCINE KENDERJIAN | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIOUS BELL | ON FILE |
| LUCIOUS OLIVER | ON FILE |
| LUCKY TAYLOR | ON FILE |
| LUCLEASA HENRY | ON FILE |
| LUCRETIA MARKS | ON FILE |
| LUCUS TYLER | ON FILE |
| LUCY AMBS | ON FILE |
| LUCY ANGUILANO | ON FILE |
| LUCY CORTEZ | ON FILE |
| LUCY MIRIGO KANYI | ON FILE |
| LUCY RIDENOUR | ON FILE |
| LUCY WANG | ON FILE |
| LUCYCAN LY | ON FILE |
| LUDOVIC BAYAC | ON FILE |
| LUDWIG CENTINO | ON FILE |
| LUDWIN GRANDE | ON FILE |
| LUDWIN LOPEZ | ON FILE |
| LUELLA AONA | ON FILE |
| LU-HSIANG HUANG | ON FILE |
| LUICHI SANTIAGO | ON FILE |
| LUIGI SUAREZ | ON FILE |
| LUIS A JR RIOS | ON FILE |
| LUIS ACOSTA | ON FILE |
| LUIS ALBERTO AYALA | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | ON FILE |
| LUIS ALBERTO RAMIREZ LLL | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ALLEN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LUIS ALVAREZ | ON FILE |
| LUIS ALVAREZ LOPEZ | ON FILE |
| LUIS ANDRADE | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANTHONY SYTSMA | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | ON FILE |
| LUIS ARBOLAY MARTINEZ | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |
| LUIS BAEZ | ON FILE |
| LUIS BALINAS | ON FILE |
| LUIS BARBA | ON FILE |
| LUIS BAYALA | ON FILE |
| LUIS BENDAÑA | ON FILE |
| LUIS BERNARDO MERCHANT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BURELLI | ON FILE |
| LUIS CABRERA | ON FILE |
| LUIS CALDERON | ON FILE |
| LUIS CALDERON DE LA BARCA | ON FILE |
| LUIS CALVILLO | ON FILE |
| LUIS CAMERO | ON FILE |
| LUIS CANCINO RUIZ | ON FILE |
| LUIS CANTU | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARRERA | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CERVANTES | ON FILE |
| LUIS CHECA | ON FILE |
| LUIS CONCEPCION | ON FILE |
| LUIS DARIEL MARTINEZ | ON FILE |
| LUIS DAVID | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUIS DORAY | ON FILE |
| LUIS DRIVER | ON FILE |
| LUIS ELIAS | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | ON FILE |
| LUIS ESCOBAR | ON FILE |
| LUIS ESTRELLA | ON FILE |
| LUIS FELIPE BITENCOURT-EMILIO | ON FILE |
| LUIS FELIPE RAMIREZMAGANA | ON FILE |
| LUIS FLETES | ON FILE |
| LUIS FLORES | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GERARDO CASTRO ZORRILLA | ON FILE |
| LUIS GERONIMO JR | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | ON FILE |
| LUIS GODOY | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GRANADOS | ON FILE |
| LUIS GRANIZO CHAVEZ | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GURULE | ON FILE |
| LUIS GUSTAVO DIAZ | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS H BRITO SIQUEIRA | ON FILE |
| LUIS HUERTA | ON FILE |
| LUIS IHARA | ON FILE |
| LUIS JACOBO | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | ON FILE |
| LUIS KONTOROVSKY | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LEI | ON FILE |
| LUIS LEON | ON FILE |
| LUIS LIAS | ON FILE |
| LUIS LOPES | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ CASILLAS | ON FILE |




**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUIS LUNARODRIGUEZ | ON FILE |
| LUIS LUQUE | ON FILE |
| LUIS MADERO BELTRAN | ON FILE |
| LUIS MADRID | ON FILE |
| LUIS MALTRANA | ON FILE |
| LUIS MANUEL BEYRA | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MEJIA GARCIA | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MORA | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORILLO CABRERA | ON FILE |
| LUIS MOSQUERA | ON FILE |
| LUIS NEVAREZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS OLIVERA | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PASTOR | ON FILE |
| LUIS PECHNER | ON FILE |
| LUIS PENA | ON FILE |
| LUIS PENAHERRERA | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PRIETO | ON FILE |
| LUIS PROANO | ON FILE |
| LUIS QUINTANA | ON FILE |
| LUIS RAVELO | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RINCON | ON FILE |
| LUIS RIOS | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ JR | ON FILE |
| LUIS ROLDAN | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUIS ROSADO | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS SALAZAR | ON FILE |
| LUIS SANDOVAL | ON FILE |
| LUIS SANTIAGO | ON FILE |
| LUIS SANZ | ON FILE |
| LUIS SEREIX | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SUFFRONT | ON FILE |
| LUIS TACHIQUIN | ON FILE |
| LUIS TAGLE | ON FILE |
| LUIS TEIXEIRA | ON FILE |
| LUIS TELLO | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TREJO | ON FILE |
| LUIS TUCEN | ON FILE |
| LUIS VALADEZ | ON FILE |
| LUIS VALDEZ | ON FILE |
| LUIS VASQUEZ | ON FILE |
| LUIS VEGA | ON FILE |
| LUIS VELAZCO | ON FILE |
| LUIS VELEZ | ON FILE |
| LUIS VELOZ | ON FILE |
| LUIS VERA | ON FILE |
| LUIS VERDECIA | ON FILE |
| LUIS YESCAS-VILLALVA | ON FILE |
| LUIS. M ARNER | ON FILE |
| LUISA BARTLETT | ON FILE |
| LUISA MEDINA | ON FILE |
| LUISA PENA PENA | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | ON FILE |
| LUISANGEL VELIZ | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | ON FILE |
| LUIZ CARLOS AMORIM | ON FILE |
| LUIZ FERREIRA | ON FILE |
| LUIZ LOPES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUIZ PETTI | ON FILE |
| LUKAS DELONG | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKAS HAMMES | ON FILE |
| LUKAS PHU | ON FILE |
| LUKAS SCOTT | ON FILE |
| LUKAS SEDLACEK | ON FILE |
| LUKAS TAE PUTNAM | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ DARMOSZ | ON FILE |
| LUKASZ KIELLER | ON FILE |
| LUKASZ ROZWADOWSKI | ON FILE |
| LUKE ADEN | ON FILE |
| LUKE ALEXANDER PAMMANT | ON FILE |
| LUKE ANDREW KUDIRKA | ON FILE |
| LUKE ANTHONY BUSK | ON FILE |
| LUKE BEMENT | ON FILE |
| LUKE BENJAMIN DETERT | ON FILE |
| LUKE BONNER | ON FILE |
| LUKE BOTKINS | ON FILE |
| LUKE BRANSCOMBE | ON FILE |
| LUKE BRISTOL | ON FILE |
| LUKE BRUMBAUGH | ON FILE |
| LUKE BUCHANAN | ON FILE |
| LUKE CARNEVAL | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CHAVEZ | ON FILE |
| LUKE CHEON | ON FILE |
| LUKE CHILDS | ON FILE |
| LUKE CHOI | ON FILE |
| LUKE CORTINEZ | ON FILE |
| LUKE COSTANZA | ON FILE |
| LUKE DALEY | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE E MUZYKA | ON FILE |
| LUKE EGLOFF | ON FILE |
| LUKE EIDE | ON FILE |
| LUKE ELLIOTT | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUKE FAIRBANKS | ON FILE |
| LUKE FORZLEY | ON FILE |
| LUKE GARCIA | ON FILE |
| LUKE GARRETT | ON FILE |
| LUKE GUTWEIN | ON FILE |
| LUKE GUYER | ON FILE |
| LUKE HANSON | ON FILE |
| LUKE HARDING | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HEBERT | ON FILE |
| LUKE HEINRICHS | ON FILE |
| LUKE HINDMAN | ON FILE |
| LUKE HOEFS | ON FILE |
| LUKE HOLLEY | ON FILE |
| LUKE HOWELL | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE JACOBSEN | ON FILE |
| LUKE JENKINS | ON FILE |
| LUKE JOHNSON | ON FILE |
| LUKE JONDAHL | ON FILE |
| LUKE KANG | ON FILE |
| LUKE KING | ON FILE |
| LUKE KLINE | ON FILE |
| LUKE KOCH | ON FILE |
| LUKE LABRECQUE | ON FILE |
| LUKE LENICHEK | ON FILE |
| LUKE LEWIS | ON FILE |
| LUKE LIBBEE | ON FILE |
| LUKE LIEBERMAN | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LISI | ON FILE |
| LUKE LITWILLER | ON FILE |
| LUKE LUNDGREN | ON FILE |
| LUKE MAKISHIMA | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MARTIN EVANCOE | ON FILE |
| LUKE MEYER | ON FILE |
| LUKE MICHAEL CHOMKO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE MICHALSKI | ON FILE |
| LUKE MILLER | ON FILE |
| LUKE MITCHELL | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE NERIS | ON FILE |
| LUKE PATRICK VOGEL | ON FILE |
| LUKE PFEILER | ON FILE |
| LUKE PISANI | ON FILE |
| LUKE PLETZ | ON FILE |
| LUKE PRYOR | ON FILE |
| LUKE RANCOURT | ON FILE |
| LUKE REYHL | ON FILE |
| LUKE ROGERS | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SCHOENBERGER | ON FILE |
| LUKE SERRANO | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SINGH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SNIFF | ON FILE |
| LUKE STAR | ON FILE |
| LUKE STONE | ON FILE |
| LUKE STUART | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE SWIFT | ON FILE |
| LUKE TAMER | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMPSON | ON FILE |
| LUKE TOBIS | ON FILE |
| LUKE TSCHIDA | ON FILE |
| LUKE ULBRICH | ON FILE |
| LUKE VANDERBROEK | ON FILE |
| LUKE W GUILLORY | ON FILE |
| LUKE WALLACE | ON FILE |
| LUKE WALSH | ON FILE |
| LUKE WARNER | ON FILE |
| LUKE WEDGIE | ON FILE |
| LUKE WESTBERG | ON FILE |
| LUKE WILLIAM CURE | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUKE WILSON | ON FILE |
| LUKE WOOD | ON FILE |
| LUKENSON DORDOLLE | ON FILE |
| LULA HORN-FLETCHER | ON FILE |
| LULL MENGESHA | ON FILE |
| LULU MENG | ON FILE |
| LUMUMBA AUNGK-HERA | ON FILE |
| LUNA NACPIL | ON FILE |
| LUNA PADILLA | ON FILE |
| LUNA SHARP | ON FILE |
| LUNA VEGA | ON FILE |
| LUNIEL DE BEER | ON FILE |
| LUOSHA HAN | ON FILE |
| LUPITA GUZMAN | ON FILE |
| LUQRIS KURELORDPAI THOMPSON | ON FILE |
| LUSINE CHOBANYAN | ON FILE |
| LUTFULLAH MOHAMMADI | ON FILE |
| LUTHER BRADFORD | ON FILE |
| LUTHER CHANDLER | ON FILE |
| LUTHER COBB | ON FILE |
| LUTHER WAGNER | ON FILE |
| LUTRICE L WILLIAMS | ON FILE |
| LUTRING PALACIOS | ON FILE |
| LUV GARDENING LLC | ON FILE |
| LUVAIRE MURRELL | ON FILE |
| LUX REEL | ON FILE |
| LUZ GIL | ON FILE |
| LUZ HERNANDEZ | ON FILE |
| LUZ IBARRA | ON FILE |
| LUZ KELLY | ON FILE |
| LUZ ORDONEZ | ON FILE |
| LUZ REYES | ON FILE |
| LUZ SARTI | ON FILE |
| LY FRIED | ON FILE |
| LYDIA ALEXION | ON FILE |
| LYDIA BOYETTE | ON FILE |
| LYDIA FAHS | ON FILE |
| LYDIA GOODNOW | ON FILE |
| LYDIA HUNTER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LYDIA MANU | ON FILE |
| LYDIA MOLIERE | ON FILE |
| LYDIA RODRIGUEZ | ON FILE |
| LYDIA SCHERR | ON FILE |
| LYDIA WALTERS | ON FILE |
| LYLE MEDLELY | ON FILE |
| LYLE NEFF | ON FILE |
| LYLE RALPH SESSIONS | ON FILE |
| LYLE SCHLUETER | ON FILE |
| LYMAN PHUN | ON FILE |
| LYN DODDS | ON FILE |
| LYNDA MARBLE | ON FILE |
| LYNDA STRATTON | ON FILE |
| LYNDA WADDINGTON | ON FILE |
| LYNDELL MORGAN | ON FILE |
| LYNDON ANDREW BARTLETT | ON FILE |
| LYNDON LYNN | ON FILE |
| LYNDON MIDDLETON | ON FILE |
| LYNDON MORTON | ON FILE |
| LYNDSAY JONES | ON FILE |
| LYNDSEY DICKSON | ON FILE |
| LYNDSEY KERRY MANSUETTE | ON FILE |
| LYNET HUEBSCH | ON FILE |
| LYNI NOWAK | ON FILE |
| LYNN AZANBOU | ON FILE |
| LYNN BIELLA | ON FILE |
| LYNN FLATFORD | ON FILE |
| LYNN FOTE | ON FILE |
| LYNN GEIST | ON FILE |
| LYNN KLATT | ON FILE |
| LYNN KMIEC | ON FILE |
| LYNN MCGRATH | ON FILE |
| LYNN MOON | ON FILE |
| LYNN MOSQUEDA | ON FILE |
| LYNN NAPOLETANO | ON FILE |
| LYNN ONEIL PRICE | ON FILE |
| LYNN PORCHER | ON FILE |
| LYNN REYNOLDS | ON FILE |
| LYNN ROSENTHAL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LYNN SANDERS | ON FILE |
| LYNN STEINHURST | ON FILE |
| LYNN TRACY | ON FILE |
| LYNN TRIEBL | ON FILE |
| LYNN WANG | ON FILE |
| LYNNE JOHNSON | ON FILE |
| LYNNE KOLLOCK | ON FILE |
| LYNNE SCHMITT | ON FILE |
| LYNNE ZIEGENHAGEN | ON FILE |
| LYNNICE ALLEN | ON FILE |
| LYNTON AULD | ON FILE |
| LYNWOOD JOHNSON | ON FILE |
| LYSANDER ANTONATOS | ON FILE |
| LYSANDER CUEVAS | ON FILE |
| LYUDMILA PISLAR | ON FILE |
| M RYAN HESS | ON FILE |
| M. CLAIRE | ON FILE |
| M.B. GRUEN | ON FILE |
| MA MARTHA CORTES | ON FILE |
| MA SAY | ON FILE |
| MAAN ALOTAIBI | ON FILE |
| MAARTEN J DE BOER | ON FILE |
| MAAT JAIBORN | ON FILE |
| MABEL BENAVIDES | ON FILE |
| MABEL HELMUTH | ON FILE |
| MABRY JORDAN | ON FILE |
| MACALLISTER DRURY | ON FILE |
| MACARIO FOSTER | ON FILE |
| MACAULAY DAVIS | ON FILE |
| MACE-O JOHNSON | ON FILE |
| MACGREGOR WOLSTENHOLME | ON FILE |
| MACH XIX FUND I LLC | ON FILE |
| MACIEJ CZECHYRA | ON FILE |
| MACIEJ DYMEK | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACK CODDAIRE | ON FILE |
| MACK HANKINS | ON FILE |
| MACK JUBRAEL | ON FILE |
| MACKEILE SATCHELL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MACKENLY WACHTER | ON FILE |
| MACKENSEY THOMAS | ON FILE |
| MACKENZIE CRISSLER | ON FILE |
| MACKENZIE HACKER | ON FILE |
| MACKENZIE JOHNS | ON FILE |
| MACKENZIE LARY | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE MADIGAN | ON FILE |
| MACKENZIE OWEN | ON FILE |
| MACKENZIE SLUYTER | ON FILE |
| MACKENZIE SMITH | ON FILE |
| MACKS C B & P LLC | ON FILE |
| MACQUENZIE POWELL | ON FILE |
| MACY MULARSKI | ON FILE |
| MADAY LOPEZ | ON FILE |
| MADDELYN VANSANT | ON FILE |
| MADDIE HUYNH | ON FILE |
| MADDIE MARCANIO | ON FILE |
| MADDISON BLESSING | ON FILE |
| MADDISON LEIGH SAVAGE | ON FILE |
| MADDISON LOPEZ-PEREZ | ON FILE |
| MADELEINE MANTOCK | ON FILE |
| MADELIN LOPEZ | ON FILE |
| MADELINE BELTON | ON FILE |
| MADELINE BOTHA | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE MONÈT | ON FILE |
| MADELINE RYDER | ON FILE |
| MADELYN FINNEGAN | ON FILE |
| MADELYN HOLTGREN | ON FILE |
| MADELYN MORRIS | ON FILE |
| MADELYN TATE | ON FILE |
| MADHANGI MOHAN | ON FILE |
| MADHU KOLLU | ON FILE |
| MADHURIMA MAZUMDER | ON FILE |
| MADILYN MICHAEL | ON FILE |
| MADISON AKUMA | ON FILE |
| MADISON BENTON | ON FILE |
| MADISON CABRAL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MADISON DUPONT | ON FILE |
| MADISON ETHINGTON | ON FILE |
| MADISON GORETOY | ON FILE |
| MADISON LAMMOND | ON FILE |
| MADISON LEWIS | ON FILE |
| MADISON LIM | ON FILE |
| MADISON MOURE | ON FILE |
| MADISON NODHTURFT | ON FILE |
| MADISON OLLINGER | ON FILE |
| MADISON RACHELE BRUNER | ON FILE |
| MADISON SMITH | ON FILE |
| MADISON SZUMINSKY | ON FILE |
| MADISON TOYE | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | ON FILE |
| MADSTER PEREZ | ON FILE |
| MAEGAN FREESE | ON FILE |
| MAEGAN MCCUNE | ON FILE |
| MAEGAN SHAVERS | ON FILE |
| MAEGAN SHEEHAN | ON FILE |
| MAEVA MOSQUET | ON FILE |
| MAFUZUR MATIN | ON FILE |
| MAGALI ROJAS | ON FILE |
| MAGALY LORENA MERINO PALACIOS | ON FILE |
| MAGAN DOURIS | ON FILE |
| MAGDALENA PENA | ON FILE |
| MAGDALENA STOUT | ON FILE |
| MAGDALENA VALLADOLID | ON FILE |
| MAGDALENE BIVENS | ON FILE |
| MAGDALENE GREESON | ON FILE |
| MAGDALENE POMALE | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGGIE CARMACK | ON FILE |
| MAGGIE DUPONT | ON FILE |
| MAGGIE LI | ON FILE |
| MAGGIE PAULSEN | ON FILE |
| MAGGIE WALSH | ON FILE |
| MAGIC ALLEN JR | ON FILE |
| MAGNETTI ISAMU | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MAGNUS MA | ON FILE |
| MAGNUS MJOESUND | ON FILE |
| MAGY MEKAEEL | ON FILE |
| MAHADEO SINGH II | ON FILE |
| MAHAMADOU SYLLA | ON FILE |
| MAHANTESH NAGENDRAPPA PATIL | ON FILE |
| MAHAR ABDELGHANI | ON FILE |
| MAHDI MASHAL | ON FILE |
| MAHEEAH CHRISTOPHER | ON FILE |
| MAHENDRA SINGH | ON FILE |
| MAHER BUDRON | ON FILE |
| MAHESH GAIKWAD | ON FILE |
| MAHESH KUMAR GHATTI | ON FILE |
| MAHESH KUMAR VASANTHU SOMASHEKAR | ON FILE |
| MAHESH MOORE | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZORLAK | ON FILE |
| MAHLON BORNTREGER | ON FILE |
| MAHLON FOREMAN | ON FILE |
| MAHMOUD ABDELKAWY | ON FILE |
| MAHMOUD BAKER | ON FILE |
| MAHMOUD HAYEK | ON FILE |
| MAHMOUD KENAREH | ON FILE |
| MAHMOUD TAGHIPOUR | ON FILE |
| MAHMUD SAMRA | ON FILE |
| MAHOGANY WHITE | ON FILE |
| MAHROD REESE | ON FILE |
| MAHTAB MIRTAHERI | ON FILE |
| MAHYAR KHOSRAVI-K | ON FILE |
| MAI DOU LOR | ON FILE |
| MAI ISHII-MOY | ON FILE |
| MAI LEE | ON FILE |
| MAI PHUONG DAO VU | ON FILE |
| MAI RICHARDSON | ON FILE |
| MAI SMITH | ON FILE |
| MAI XIONG | ON FILE |
| MAIA RUSSELL | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MAIA SINGLETARY | ON FILE |
| MAIKEL M CANCIO MEDINA | ON FILE |
| MAILOAN LE | ON FILE |
| MAINA SATO | ON FILE |
| MAIRA ELIAS SANCHEZ | ON FILE |
| MAIRA FLORES | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |
| MAISHA RASHEED | ON FILE |
| MAISON AUGUSTIN | ON FILE |
| MAITHAO HO | ON FILE |
| MAJDI HASSAN | ON FILE |
| MAJOK DENG | ON FILE |
| MAJOR CONSUMERS | ON FILE |
| MAKALA EDWARDS | ON FILE |
| MAKAN TALAYEH | ON FILE |
| MAKAYLA LONDON | ON FILE |
| MAKAYLYNN CORDLE | ON FILE |
| MAKENZIE CHAMBERS | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKESIA SCOTT | ON FILE |
| MAKHIA MICHAEL SKILLINGS | ON FILE |
| MAKIBA COLEMAN | ON FILE |
| MAKSIM IVANCHENKO | ON FILE |
| MAKSIM SAMODUROV | ON FILE |
| MAKSIM SEREBRINSKIY | ON FILE |
| MAKSIM SOBOLEV | ON FILE |
| MAKSIM STRUSOVSKIY | ON FILE |
| MAKSYM SHEVCHENKO | ON FILE |
| MAKYLA HAMMER-PINGCO | ON FILE |
| MALACHI BRIGGS | ON FILE |
| MALACHI DURAN | ON FILE |
| MALACHI ROSSVICK | ON FILE |
| MALACHI TAIZ | ON FILE |
| MALACHI ZEITNER | ON FILE |
| MALAVIKA BISHOP | ON FILE |
| MALCHIJAH BETTS | ON FILE |
| MALCOLM ASA SHARPE | ON FILE |
| MALCOLM CAMPBELL | ON FILE |
| MALCOLM FROOME | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MALCOLM HARKINS | ON FILE |
| MALCOLM HARRIS | ON FILE |
| MALCOLM HART | ON FILE |
| MALCOLM MILLER | ON FILE |
| MALCOLM MONAGHAN | ON FILE |
| MALCOLM ODOM | ON FILE |
| MALCOLM PUNCH | ON FILE |
| MALCOLM SIMPSON | ON FILE |
| MALCOLM T. | ON FILE |
| MALEA RUDOLPH | ON FILE |
| MALECIO ORTIZ | ON FILE |
| MALEIA TYE | ON FILE |
| MALIA FOWLER | ON FILE |
| MALIA HEMPHILL | ON FILE |
| MALIA LEVIN | ON FILE |
| MALIHA AHMED | ON FILE |
| MALIK ALI | ON FILE |
| MALIK AMINE | ON FILE |
| MALIK AMUSAT | ON FILE |
| MALIK ANDERSON | ON FILE |
| MALIK ARMSTEAD | ON FILE |
| MALIK FOWLER | ON FILE |
| MALIK KOFI | ON FILE |
| MALIK MARKANE BARNETT | ON FILE |
| MALIK MCCOY | ON FILE |
| MALIK PIRANI | ON FILE |
| MALIK SIEVERS | ON FILE |
| MALIK TERRY | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALINDA HAGUE | ON FILE |
| MALLEABLE INVESTMENT LLC | ON FILE |
| MALLIKA SINGH | ON FILE |
| MALLIKARJUN BUCHIREDDY | ON FILE |
| MALLORY CAYWOOD | ON FILE |
| MALLORY GLENN | ON FILE |
| MALLORY NUTT | ON FILE |
| MALLORY SANDERSON | ON FILE |
| MALORIE BOELTER | ON FILE |
| MALORIE FENNELL | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALORY BABJAK | ON FILE |
| MALTON BROWN | ON FILE |
| MALYASIA PAMELA JACKSON | ON FILE |
| MALZETTA COLEMAN | ON FILE |
| MAMAR K ALJAZARA | ON FILE |
| MAN DOAN | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MANACEY CLERMONT | ON FILE |
| MANALIE CLERMONT | ON FILE |
| MANAN MANCHANDA | ON FILE |
| MANASE TESI | ON FILE |
| MANDA ROSENBALM | ON FILE |
| MANDAR AJIT MULHERKAR | ON FILE |
| MANDEEP DHILLON | ON FILE |
| MANDELA KYUBWA | ON FILE |
| MANDI BLOEMKER | ON FILE |
| MANDY CURIA | ON FILE |
| MANDY DIAZ | ON FILE |
| MANDY JEAN LADNER | ON FILE |
| MANDY SIMPSON | ON FILE |
| MANGKONE SANANIKONE | ON FILE |
| MANH NGUYEN | ON FILE |
| MANHONG XU | ON FILE |
| MANIKANTHA MANCHALA | ON FILE |
| MANIRAJ RAJ MONGAR PULAMI | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH GHALE | ON FILE |
| MANISH JAIN | ON FILE |
| MANISH MEHRA | ON FILE |
| MANISHA PEDRAZA | ON FILE |
| MANISHA SHRESTHA | ON FILE |
| MANIT ROY | ON FILE |
| MANJIT JAISINGH | ON FILE |
| MANNY AVALOS | ON FILE |
| MANNY CASH | ON FILE |
| MANNY GUTIERREZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MANNY JIMENEZ | ON FILE |
| MANNY MARTINEZ | ON FILE |
| MANNY NAPOLES | ON FILE |
| MANO AVEDISIAN | ON FILE |
| MANOEL DE JESUS | ON FILE |
| MANOJ ALLALA | ON FILE |
| MANOJ BISHNOI | ON FILE |
| MANOJ KUMAR KONA | ON FILE |
| MANOUCHEKA ORANGE | ON FILE |
| MANPREET SINGH | ON FILE |
| MANSFIELD WROTTO | ON FILE |
| MANTONIEL THOMPSON | ON FILE |
| MANU KALIA | ON FILE |
| MANUCHER FARHANG | ON FILE |
| MANUEL A RAMOSHUEZO | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | ON FILE |
| MANUEL AGUAYO | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ON FILE |
| MANUEL ALEXIS COREAS | ON FILE |
| MANUEL ALFARO | ON FILE |
| MANUEL ALVARADO | ON FILE |
| MANUEL ANTONIO RIVERA DE LA VEGA | ON FILE |
| MANUEL BOADO | ON FILE |
| MANUEL CHAVEZ | ON FILE |
| MANUEL CORDERO | ON FILE |
| MANUEL CUEVAS | ON FILE |
| MANUEL DE BRITO | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL ENRIQUE LOAYZA GAHONA | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | ON FILE |
| MANUEL ESCOBAR | ON FILE |
| MANUEL FERNANDEZ | ON FILE |
| MANUEL FORJAN | ON FILE |
| MANUEL FUENTES | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL GARAVITO | ON FILE |
| MANUEL GARCIA TORRES | ON FILE |
| MANUEL GENARO TRUJILLO | ON FILE |
| MANUEL GOMEZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GUZMAN | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDEZ DAVALOS | ON FILE |
| MANUEL KUHN | ON FILE |
| MANUEL LABOUR | ON FILE |
| MANUEL LEAL | ON FILE |
| MANUEL LEON | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL MANFRE | ON FILE |
| MANUEL MARMOLEJOS | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MIRABAL | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORGAN | ON FILE |
| MANUEL MORILLO | ON FILE |
| MANUEL NEVAREZ | ON FILE |
| MANUEL OLVERA | ON FILE |
| MANUEL PUY | ON FILE |
| MANUEL RADILLO JR. | ON FILE |
| MANUEL RAMOS | ON FILE |
| MANUEL RINCON | ON FILE |
| MANUEL RODRIGUES | ON FILE |
| MANUEL ROJAS ALVAREZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANDOVAL | ON FILE |
| MANUEL SEGURA | ON FILE |
| MANUEL SOTO | ON FILE |
| MANUEL TRONCOSO | ON FILE |
| MANUEL URBINA | ON FILE |
| MANUEL WHITE | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUELA OPREA | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANUS OKEEFE | ON FILE |
| MANVEER SANGHA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MANYVONE KHOUNVIENGSAY | ON FILE |
| MAO MASON | ON FILE |
| MAO YANG | ON FILE |
| MAPAULINA CABUGAO | ON FILE |
| MAQBOOL QURASHI | ON FILE |
| MARA ALLEN | ON FILE |
| MARAGONI RAMU | ON FILE |
| MARANGELY MENDEZ | ON FILE |
| MARAT KOMAROV | ON FILE |
| MARAT SADYKOV | ON FILE |
| MARAT STARY | ON FILE |
| MARAT TALIPOV | ON FILE |
| MARC A BIBIAN | ON FILE |
| MARC ALAN GOLD | ON FILE |
| MARC ALBERS | ON FILE |
| MARC ALEXANDRE | ON FILE |
| MARC ALPERIN | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDRES | ON FILE |
| MARC BALATERO | ON FILE |
| MARC BENZAKEN | ON FILE |
| MARC BIANCHI | ON FILE |
| MARC BOBIK | ON FILE |
| MARC BOUTIRON | ON FILE |
| MARC BRUSCA | ON FILE |
| MARC BUDICIN | ON FILE |
| MARC BUHRIG | ON FILE |
| MARC CALAHAN | ON FILE |
| MARC CARIGNAN | ON FILE |
| MARC CHIARAMONTE | ON FILE |
| MARC CURBEAM | ON FILE |
| MARC DANIELS | ON FILE |
| MARC DAVID BLUMENTHAL | ON FILE |
| MARC DAVID FINNIE | ON FILE |
| MARC DE LA CRUZ | ON FILE |
| MARC DEPERSIA | ON FILE |
| MARC DONALD AGENOR | ON FILE |
| MARC E CINEUS | ON FILE |
| MARC EMILE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC ESSEFF | ON FILE |
| MARC ESTY | ON FILE |
| MARC FLANIGAN | ON FILE |
| MARC FLYNN | ON FILE |
| MARC GAINES | ON FILE |
| MARC GARCIA | ON FILE |
| MARC GARCIAGUIRRE | ON FILE |
| MARC GASCA | ON FILE |
| MARC HAMET | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HERNANDEZ | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JORGENSEN | ON FILE |
| MARC JOSEPH RINEHART | ON FILE |
| MARC JUNKER | ON FILE |
| MARC KENNEDY | ON FILE |
| MARC KOUADIO | ON FILE |
| MARC LABRIE | ON FILE |
| MARC LAING | ON FILE |
| MARC LAMASSA | ON FILE |
| MARC LAPLANTE | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC LITTLETON | ON FILE |
| MARC LIVINGSTON | ON FILE |
| MARC LOPEZ | ON FILE |
| MARC LOWE | ON FILE |
| MARC MAALOUF | ON FILE |
| MARC MACIAS | ON FILE |
| MARC MANGANELLI | ON FILE |
| MARC MARRA | ON FILE |
| MARC MILLER | ON FILE |
| MARC MIURA | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC OBEN | ON FILE |
| MARC OKRENT | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PETERSEN | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| MARC POLLOCK | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC ROBERTS | ON FILE |
| MARC ROUYER | ON FILE |
| MARC SABILIA | ON FILE |
| MARC SANCHEZ | ON FILE |
| MARC SHOVLIN | ON FILE |
| MARC STRONG | ON FILE |
| MARC TAMBARA | ON FILE |
| MARC TRAYHAM | ON FILE |
| MARC TREVISANI | ON FILE |
| MARC VICENTE | ON FILE |
| MARC WEAR | ON FILE |
| MARC WEBER | ON FILE |
| MARC WILDER | ON FILE |
| MARC WILLIAMS | ON FILE |
| MARC YODER | ON FILE |
| MARCEL COLLIER | ON FILE |
| MARCEL DE ARMAS | ON FILE |
| MARCEL GARR | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HARLEY | ON FILE |
| MARCEL HUNTEMANN | ON FILE |
| MARCEL KRONI | ON FILE |
| MARCEL MARTÍNEZ | ON FILE |
| MARCEL MENSCH | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MARCELA MIYAZAWA | ON FILE |
| MARCELA RIEGEL-FASTOW | ON FILE |
| MARCELINO CORTEZ | ON FILE |
| MARCELL BRADFORD | ON FILE |
| MARCELL D JR. GRESHAM | ON FILE |
| MARCELLA BONOMO | ON FILE |
| MARCELLA FRANSSEN | ON FILE |
| MARCELLA HOFF | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCELLO LA ROCCA | ON FILE |
| MARCELLO LANZA | ON FILE |
| MARCELLUS MANIER | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARCELLUS SIMS | ON FILE |
| MARCELO ACOSTA | ON FILE |
| MARCELO JORDAN | ON FILE |
| MARCELO SALDARRIAGA | ON FILE |
| MARCELO VEIZAGA | ON FILE |
| MARCELO WERNER | ON FILE |
| MARCHANDT SIDNEY | ON FILE |
| MARCHELLE MCNACK | ON FILE |
| MARCI MARIE MANLEY | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA EMBERG | ON FILE |
| MARCIA FLECK | ON FILE |
| MARCIA LEHMAN | ON FILE |
| MARCIA SAYLORS | ON FILE |
| MARCIA SOLORZANO | ON FILE |
| MARCIA WEBSTER | ON FILE |
| MARCIA ZEEB | ON FILE |
| MARCIAL SILVIA | ON FILE |
| MARCIE BEARUP | ON FILE |
| MARCIE BREWER | ON FILE |
| MARCIE ELLIS | ON FILE |
| MARCIE RICHARDS | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN KULIKOWSKI | ON FILE |
| MARCIN ROZYCKI | ON FILE |
| MARCIN WITKOWSKI | ON FILE |
| MARCIN ZIELEZNY | ON FILE |
| MARCIO CHIARADIA | ON FILE |
| MARCO ANGELES | ON FILE |
| MARCO ANTONIO SOTO | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO AYALA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CARRASCO | ON FILE |
| MARCO CASADONT-DEL RIO | ON FILE |
| MARCO CASTRO | ON FILE |
| MARCO COLONNA | ON FILE |
| MARCO COPPOLA LIBETTA | ON FILE |
| MARCO CORNEJO | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO CORREIA | ON FILE |
| MARCO CRUZ | ON FILE |
| MARCO ESCOBEDO | ON FILE |
| MARCO FAJARDO | ON FILE |
| MARCO FLAGELLO | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GONZALEZ GONZALEZ | ON FILE |
| MARCO GUERRERO | ON FILE |
| MARCO HEMKEN | ON FILE |
| MARCO HERRERA | ON FILE |
| MARCO KRISTENSEN | ON FILE |
| MARCO LACERDA | ON FILE |
| MARCO LEAN | ON FILE |
| MARCO LOPEZ | ON FILE |
| MARCO LOYOLA | ON FILE |
| MARCO LUIS RIVERA | ON FILE |
| MARCO MANCCO | ON FILE |
| MARCO MARTÍNEZ | ON FILE |
| MARCO MASSIMILIANO LETO | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MERCADO | ON FILE |
| MARCO MONSIVAS | ON FILE |
| MARCO MURCIO | ON FILE |
| MARCO PALOMINO | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SANCHEZ SILVA | ON FILE |
| MARCO SCLOCCHI | ON FILE |
| MARCO SHIMAZAKI | ON FILE |
| MARCO TAFOLLA | ON FILE |
| MARCO ZEPEDA | ON FILE |
| MARCOS ABAD | ON FILE |
| MARCOS ALCARAZ GARCIA | ON FILE |
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE |
| MARCOS ANTONIO MORROBEL | ON FILE |
| MARCOS BRAN | ON FILE |
| MARCOS CARPIO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARCOS CORDOVA MARTINEZ | ON FILE |
| MARCOS CORTEZ | ON FILE |
| MARCOS DIAZ | ON FILE |
| MARCOS FELIZ | ON FILE |
| MARCOS GLANZ | ON FILE |
| MARCOS IBANEZ | ON FILE |
| MARCOS LARA | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS MONTOYA | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS SALIM HEREDIA | ON FILE |
| MARCOS SEIJAS | ON FILE |
| MARCOS URIBE | ON FILE |
| MARCUS ALFRED | ON FILE |
| MARCUS ALLMAN | ON FILE |
| MARCUS ANDREW STONE | ON FILE |
| MARCUS BAARSMA | ON FILE |
| MARCUS BASIRI | ON FILE |
| MARCUS BELLAMY | ON FILE |
| MARCUS BLEVINS | ON FILE |
| MARCUS BORTMAN | ON FILE |
| MARCUS BRINSON | ON FILE |
| MARCUS BROWNLEE | ON FILE |
| MARCUS BRUNTON | ON FILE |
| MARCUS BUXO | ON FILE |
| MARCUS CAMPBELL | ON FILE |
| MARCUS CARR | ON FILE |
| MARCUS CLAY | ON FILE |
| MARCUS CLAYTON | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DEWAYNE SHAW | ON FILE |
| MARCUS DOUGLAS | ON FILE |
| MARCUS DOWNS | ON FILE |
| MARCUS DUPREE | ON FILE |
| MARCUS ELLIOTT | ON FILE |
| MARCUS FIELDS | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS GURLEY | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARCUS HADRATH | ON FILE |
| MARCUS HAZEL | ON FILE |
| MARCUS HENDERSON | ON FILE |
| MARCUS HENDRICKSON | ON FILE |
| MARCUS HIGGINS | ON FILE |
| MARCUS HUNT | ON FILE |
| MARCUS ISAMU AWAKUNI | ON FILE |
| MARCUS JAMES | ON FILE |
| MARCUS JAMUL SANGSTER | ON FILE |
| MARCUS JARVIS | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOLLA | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS KIRK | ON FILE |
| MARCUS KRAUSE-RICE | ON FILE |
| MARCUS LAMARCHE | ON FILE |
| MARCUS LARUE | ON FILE |
| MARCUS LOGAN | ON FILE |
| MARCUS LUONG | ON FILE |
| MARCUS MARSHMON | ON FILE |
| MARCUS MCCAIN | ON FILE |
| MARCUS MEIER | ON FILE |
| MARCUS MESQUITTA | ON FILE |
| MARCUS MILNES | ON FILE |
| MARCUS MUNSON | ON FILE |
| MARCUS NEALY | ON FILE |
| MARCUS NESBETH | ON FILE |
| MARCUS NGUYEN | ON FILE |
| MARCUS NIVENS | ON FILE |
| MARCUS OWENS | ON FILE |
| MARCUS PAQUINI | ON FILE |
| MARCUS PEARSON | ON FILE |
| MARCUS PFEIFER | ON FILE |
| MARCUS POOLE | ON FILE |
| MARCUS QUITMAN ELLIOTT | ON FILE |
| MARCUS REED | ON FILE |
| MARCUS REYES | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARCUS RHODEN | ON FILE |
| MARCUS ROBERSON | ON FILE |
| MARCUS ROBINSON | ON FILE |
| MARCUS ROGERS | ON FILE |
| MARCUS RUIZ | ON FILE |
| MARCUS RUSSO | ON FILE |
| MARCUS RUTH | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SHEARRION | ON FILE |
| MARCUS SMART | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMOTHERS | ON FILE |
| MARCUS STEINFELDS | ON FILE |
| MARCUS TAM | ON FILE |
| MARCUS TAPLIN | ON FILE |
| MARCUS TERRY | ON FILE |
| MARCUS THOMAS | ON FILE |
| MARCUS TODD | ON FILE |
| MARCUS TURMAN | ON FILE |
| MARCUS VASQUEZ | ON FILE |
| MARCUS WARD | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WHETSTONE | ON FILE |
| MARCUS WHITFIELD | ON FILE |
| MARCUS WOODS | ON FILE |
| MARCUS WOODWARD | ON FILE |
| MARCUS WOODY | ON FILE |
| MARCUS ZALEWSKI | ON FILE |
| MARCUS ZEH | ON FILE |
| MAREK SUCHTA | ON FILE |
| MAREK WILKOLEK | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA | ON FILE |
| MARESA HERNANDEZ SANCHEZ | ON FILE |
| MARESHAH AHMAN PROBY | ON FILE |
| MARETZA RAMIREZ | ON FILE |
| MARFRED RODRIGUEZ | ON FILE |
| MARGARET BELSHE | ON FILE |
| MARGARET BISCONTINE | ON FILE |
| MARGARET BLUNT | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARGARET BURT | ON FILE |
| MARGARET CAWLEY | ON FILE |
| MARGARET CRANMER | ON FILE |
| MARGARET DEIHM | ON FILE |
| MARGARET HOWLAND | ON FILE |
| MARGARET LANTER | ON FILE |
| MARGARET LAO | ON FILE |
| MARGARET LUKASIK | ON FILE |
| MARGARET LUNDSTROM | ON FILE |
| MARGARET MILLER | ON FILE |
| MARGARET MITCHNER | ON FILE |
| MARGARET PIWOWAR | ON FILE |
| MARGARET ROSALES | ON FILE |
| MARGARET SCHLEICHER | ON FILE |
| MARGARET STREETER | ON FILE |
| MARGARET TANNER | ON FILE |
| MARGARET TOREK | ON FILE |
| MARGARET VELASQUEZ | ON FILE |
| MARGARET WHIDBY | ON FILE |
| MARGARET WILSON | ON FILE |
| MARGARITA AMINOV | ON FILE |
| MARGARITA SHUSTER | ON FILE |
| MARGARITO AVINA | ON FILE |
| MARGARITO ENCISO | ON FILE |
| MARGE GROSS | ON FILE |
| MARGERY CALLAHAN | ON FILE |
| MARGIE ANDERSON | ON FILE |
| MARGIE VITITO | ON FILE |
| MARGO TETTAMANZI | ON FILE |
| MARI ABBATE | ON FILE |
| MARI CARLA CORDONES DE BORGES | ON FILE |
| MARI MORTENSEN | ON FILE |
| MARI MORTENSEN | ON FILE |
| MARI WIDENER | ON FILE |
| MARIA ABUNDIZ | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ADAMS | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA ALMEIDA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARIA ANTONIA BIGGS | ON FILE |
| MARIA BAGWELL | ON FILE |
| MARIA BAKSHIYEVA | ON FILE |
| MARIA BANUELOS | ON FILE |
| MARIA BARRERA | ON FILE |
| MARÍA BARRETO CURIEL | ON FILE |
| MARIA BARTMAN | ON FILE |
| MARIA C LOPEZ V | ON FILE |
| MARIA CARDENAS | ON FILE |
| MARIA CASABONA | ON FILE |
| MARIA CHEN | ON FILE |
| MARIA CHERINA ANGELES | ON FILE |
| MARIA CHURCHILL | ON FILE |
| MARIA CIPRIANI | ON FILE |
| MARIA CONTRERAS | ON FILE |
| MARIA COQUIOCO | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA CRUZ | ON FILE |
| MARIA DAMAVOLETES | ON FILE |
| MARIA DANILYCHEV | ON FILE |
| MARIA DE JESUS GARZA | ON FILE |
| MARIA DEL PILAR SANCHEZ | ON FILE |
| MARIA DOWNS | ON FILE |
| MARIA DURAN | ON FILE |
| MARIA ELENA SKONIECZNY | ON FILE |
| MARIA ESCALANTE | ON FILE |
| MARIA ESPINOZA | ON FILE |
| MARIA EUGENIA RABAGO VALDES | ON FILE |
| MARIA GAMINO | ON FILE |
| MARIA GARZA | ON FILE |
| MARIA GIJON | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GUTIERREZ | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HILDERBRAND | ON FILE |
| MARIA HOUGH | ON FILE |
| MARIA JIMENEZ | ON FILE |
| MARIA JOHNSON | ON FILE |
| MARIA JULIAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARIA KADER | ON FILE |
| MARIA LAMONT | ON FILE |
| MARIA LEE | ON FILE |
| MARIA LEMBESSIS | ON FILE |
| MARÍA LÓPEZ SHENKER | ON FILE |
| MARIA LOSYEVA | ON FILE |
| MARIA LOURDES RAMIREZ | ON FILE |
| MARIA MARQUEZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MASTRONARDO | ON FILE |
| MARIA MIRANDA | ON FILE |
| MARIA MOLLURA | ON FILE |
| MARIA MOORE | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MOTLEY | ON FILE |
| MARIA MUNOZ | ON FILE |
| MARIA MYERS | ON FILE |
| MARIA NARVAEZ | ON FILE |
| MARIA ORTIZ LUIS | ON FILE |
| MARIA OSORIO | ON FILE |
| MARIA PIOCH | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA REMEDIOS NIRSCHL | ON FILE |
| MARIA ROCIO POEHLER | ON FILE |
| MARIA RODESSA LAPUZ | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARIA ROSALES | ON FILE |
| MARIA SALDIVAR | ON FILE |
| MARIA SALMERON | ON FILE |
| MARIA SANCHEZ APONTE | ON FILE |
| MARIA SANDOVAL | ON FILE |
| MARIA SCHIFFERT | ON FILE |
| MARIA SEGURA | ON FILE |
| MARIA SHORT | ON FILE |
| MARIA SIERRA | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SOTOMAYOR RAMOS | ON FILE |
| MARIA SPIELER | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA STONE-SANTIAGO | ON FILE |
| MARIA TERESA FERNANDEZ | ON FILE |
| MARIA TERRELL | ON FILE |
| MARIA VELASCO | ON FILE |
| MARIA VIEYRA | ON FILE |
| MARIA WOODCOCK | ON FILE |
| MARIA ZULETA | ON FILE |
| MARIAH DELAGRANGE | ON FILE |
| MARIAH JOHNSON | ON FILE |
| MARIAH ROBINETTE | ON FILE |
| MARIAL TSIKOS | ON FILE |
| MARIAM SAIAN | ON FILE |
| MARIAN BANOVSKY | ON FILE |
| MARIAN BLACK | ON FILE |
| MARIAN NKRUMAH | ON FILE |
| MARIAN QIQIEH | ON FILE |
| MARIAN RAK | ON FILE |
| MARIAN URBAN | ON FILE |
| MARIANA GONZALEZ | ON FILE |
| MARIANA GONZALEZ HENAO | ON FILE |
| MARIANE LARSON | ON FILE |
| MARIANELA HERNANDEZ | ON FILE |
| MARIANGELA BASTIDA | ON FILE |
| MARI-ANN MONTOYA | ON FILE |
| MARIANNA PETROSYAN | ON FILE |
| MARIANNE BLAND | ON FILE |
| MARIANNE CANTWELL | ON FILE |
| MARIANO DELA CRUZ | ON FILE |
| MARIANO ELIAS VEGA CORDANO | ON FILE |
| MARIANO M MERCADO | ON FILE |
| MARIANO PANDURO | ON FILE |
| MARIBEL ALFONTE | ON FILE |
| MARIBEL ENRIQUEZ | ON FILE |
| MARIBEL JO APUYA | ON FILE |
| MARIBEL KORDOMENOS | ON FILE |
| MARIBEL RIVERA | ON FILE |
| MARIBEL ZHICAY-GARCIA | ON FILE |
| MARIBELLA ROMAN | ON FILE |
| MARIBETH MILLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARICA KRASNICI | ON FILE |
| MARICA RENE ELLIS | ON FILE |
| MARICARMEN CINTRON | ON FILE |
| MARICE GUZMAN | ON FILE |
| MARICELA CORONADO | ON FILE |
| MARICELA ROMERO | ON FILE |
| MARICELA WILSON | ON FILE |
| MARIE ANESTALE | ON FILE |
| MARIE ANTONIETTE GALLEGO | ON FILE |
| MARIE BRUNOT | ON FILE |
| MARIE CONROE | ON FILE |
| MARIE FUGES | ON FILE |
| MARIE HARZIG | ON FILE |
| MARIE JEAN SPECK | ON FILE |
| MARIE KATIA BRUNO | ON FILE |
| MARIE KOFFI | ON FILE |
| MARIE LITTLETON | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE WOOD | ON FILE |
| MARIE-FLORE SAINT FLEUR | ON FILE |
| MARIELA ALEXANDER | ON FILE |
| MARIELA BARREIRO | ON FILE |
| MARIELLE FOSS | ON FILE |
| MARIE-PRINCESSE LABROUSSE | ON FILE |
| MARIETTA ABANILLA | ON FILE |
| MARIETTE LEGBRE | ON FILE |
| MARIFE BALISALISA | ON FILE |
| MARIJA KNEZEVIC | ON FILE |
| MARIJADE SUMMERS | ON FILE |
| MARIKAY THOMPSON | ON FILE |
| MARILEE KILITI | ON FILE |
| MARILIA AZEVEDO | ON FILE |
| MARILIN CALDERA | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILOU JIMENEZ METIAM | ON FILE |
| MARILU GUZMAN | ON FILE |
| MARILYN ALZUGARAY | ON FILE |
| MARILYN AMBRA | ON FILE |
| MARILYN BROWN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARILYN CRUZ | ON FILE |
| MARILYN KERAK | ON FILE |
| MARILYN KETTERER | ON FILE |
| MARILYN MESA | ON FILE |
| MARILYN TAMAYO | ON FILE |
| MARILYN TUCKER | ON FILE |
| MARILYN WARD | ON FILE |
| MARILYNN KIELTY | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| MARINA BLANKENSHIP | ON FILE |
| MARINA GADABOESHEV | ON FILE |
| MARINA HEARON | ON FILE |
| MARINA I NOVA | ON FILE |
| MARINA KAMENETSKAYA | ON FILE |
| MARINA KISLYUK | ON FILE |
| MARINA MIRONOVA | ON FILE |
| MARINA STANDISH | ON FILE |
| MARINA VOLOSOV | ON FILE |
| MARINA YEN-CHIN | ON FILE |
| MARINETTE HAZAN | ON FILE |
| MARIO ALVAREZ | ON FILE |
| MARIO BARRIGA TOVAR | ON FILE |
| MARIO CANIZALES | ON FILE |
| MARIO CASTILLEJA | ON FILE |
| MARIO CASTRO | ON FILE |
| MARIO CERESIA | ON FILE |
| MARIO CHAVEZ JR | ON FILE |
| MARIO CUTINO | ON FILE |
| MARIO DEVRES | ON FILE |
| MARIO EROTOKRITOU | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO FERNANDO DIAZ | ON FILE |
| MARIO FIGUEROA | ON FILE |
| MARIO GARZA | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO HUANG | ON FILE |
| MARIO HUMBERTO GUEL, II | ON FILE |
| MARIO JEFFERSON | ON FILE |
| MARIO JEUNE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARIO JIMENEZ | ON FILE |
| MARIO JONES | ON FILE |
| MARIO JOSEPH CAPONE | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOUIS | ON FILE |
| MARIO LUCAJ | ON FILE |
| MARIO MANKAS | ON FILE |
| MARIO MARQUEZ | ON FILE |
| MARIO MILLAN | ON FILE |
| MARIO MONTOTO | ON FILE |
| MARIO MONTOYA VIGIL | ON FILE |
| MARIO MOORHEAD | ON FILE |
| MARIO NODARSE | ON FILE |
| MARIO OLSEN | ON FILE |
| MARIO OREJEL | ON FILE |
| MARIO ORELLANA | ON FILE |
| MARIO RABE | ON FILE |
| MARIO RAFAEL AQUINO MAISONET | ON FILE |
| MARIO RAFAEL BATLLE | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ JR | ON FILE |
| MARIO RODRIGUEZ | ON FILE |
| MARIO ROMERO | ON FILE |
| MARIO SANCHEZ | ON FILE |
| MARIO SEQUEIRA | ON FILE |
| MARIO SERGIO MELIAN | ON FILE |
| MARIO SIMON HERRERA | ON FILE |
| MARIO TASCON | ON FILE |
| MARIO WEBB | ON FILE |
| MARIO WEIR | ON FILE |
| MARIO WILMATH | ON FILE |
| MARIO YESCAS II | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARION MILLER | ON FILE |
| MARION TALLENT | ON FILE |
| MARISA GUERRERO | ON FILE |
| MARISA SETOVICH | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARISELA BRAKEY | ON FILE |
| MARISELA VALDEZ | ON FILE |
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISOL ALVARADO ROBERT | ON FILE |
| MARISOL DEFRANCO | ON FILE |
| MARISSA BOADO | ON FILE |
| MARISSA CARROLL | ON FILE |
| MARISSA COTTON | ON FILE |
| MARISSA GAITHER | ON FILE |
| MARISSA GALLARDO | ON FILE |
| MARISSA GRACE BLAKEMAN | ON FILE |
| MARISSA MACIAS | ON FILE |
| MARISSA MASON | ON FILE |
| MARISSA MOORE | ON FILE |
| MARISSA ROSE WEIMER | ON FILE |
| MARISSA SANTILLAN | ON FILE |
| MARISSA SELDES | ON FILE |
| MARISSA VELASCO | ON FILE |
| MARIUS BENEKERAITIS | ON FILE |
| MARIUS VULCAN | ON FILE |
| MARIUSZ BOJARCZUK | ON FILE |
| MARIVGENIA VAZQUEZ | ON FILE |
| MARIVIC VILLANUEVA | ON FILE |
| MARIYA ALEKSEEVA | ON FILE |
| MARIYA PERSANOVA | ON FILE |
| MARIYANA GENOVA | ON FILE |
| MARJA FRANKSON | ON FILE |
| MARJORIE DALE | ON FILE |
| MARJORIE G GUEL | ON FILE |
| MARK A GRECO | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A MOHAREB | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK ACEVES | ON FILE |
| MARK ACKMAN | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ALAN HARMON | ON FILE |
| MARK ALBANO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK ALEJOS | ON FILE |
| MARK ALEMAN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN LINDQUIST | ON FILE |
| MARK ALLEN REES | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDREW DE LONG | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANGELONE | ON FILE |
| MARK ANTHONY ENTROLEZO | ON FILE |
| MARK ANTHONY GLADDEN | ON FILE |
| MARK ANTHONY HENSLER | ON FILE |
| MARK ANTHONY LAND | ON FILE |
| MARK APUZZO | ON FILE |
| MARK ARCE | ON FILE |
| MARK AWAD | ON FILE |
| MARK BAILEY | ON FILE |
| MARK BARAKAT | ON FILE |
| MARK BASILE | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEARD | ON FILE |
| MARK BEJCEK | ON FILE |
| MARK BELL INVESTMENT TRUST | ON FILE |
| MARK BELL ROTH INVESTMENT TRUST | ON FILE |
| MARK BELLUZ | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNINGTON | ON FILE |
| MARK BERNIER | ON FILE |
| MARK BERRY | ON FILE |
| MARK BIERER | ON FILE |
| MARK BLILEY | ON FILE |
| MARK BOEHLER | ON FILE |
| MARK BOGUE | ON FILE |
| MARK BOLD | ON FILE |
| MARK BOSTIC | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK BOWLES | ON FILE |
| MARK BOWMAN | ON FILE |
| MARK BRANDT | ON FILE |
| MARK BRAUER | ON FILE |
| MARK BUNDLIE | ON FILE |
| MARK BURTON II | ON FILE |
| MARK BUSH | ON FILE |
| MARK CABEY | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPE | ON FILE |
| MARK CAPPITELLA | ON FILE |
| MARK CARRICK | ON FILE |
| MARK CARROLL | ON FILE |
| MARK CEREZO | ON FILE |
| MARK CERINA | ON FILE |
| MARK CHAVEZ | ON FILE |
| MARK CHRISTENSEN | ON FILE |
| MARK CHUPKA | ON FILE |
| MARK CLARKSON | ON FILE |
| MARK CLEMENTS | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK CONKLIN | ON FILE |
| MARK COOPER | ON FILE |
| MARK CORPUZ | ON FILE |
| MARK CRUZ | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK DANG | ON FILE |
| MARK DARE | ON FILE |
| MARK DARLUCIO | ON FILE |
| MARK DASS | ON FILE |
| MARK DAVID HOWARD | ON FILE |
| MARK DAVID STEIN | ON FILE |
| MARK DAVIDSON | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DEITZ | ON FILE |
| MARK DELLASANTA | ON FILE |
| MARK DELP | ON FILE |
| MARK DEMBINSKY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK DENNISON LARRABEE | ON FILE |
| MARK DERWIN | ON FILE |
| MARK DICKINSON | ON FILE |
| MARK DIETRICH | ON FILE |
| MARK DIGNEN | ON FILE |
| MARK DINALLO | ON FILE |
| MARK DION | ON FILE |
| MARK DOUD | ON FILE |
| MARK DOWNEY | ON FILE |
| MARK DOWSETT | ON FILE |
| MARK DREW | ON FILE |
| MARK DUFFIN | ON FILE |
| MARK DZIEMIAN | ON FILE |
| MARK EBERSOLE | ON FILE |
| MARK EDGREN | ON FILE |
| MARK EDWARD HANSEN | ON FILE |
| MARK EDWARD HARRIS | ON FILE |
| MARK EDWARD RUSSELL | ON FILE |
| MARK EDWARD SAVAGE | ON FILE |
| MARK EDWARD WILSON | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELVERS | ON FILE |
| MARK ELWOOD | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| MARK ENDERT | ON FILE |
| MARK FARRINGTON | ON FILE |
| MARK FERRELL | ON FILE |
| MARK FERTITTA | ON FILE |
| MARK FINNEGAN | ON FILE |
| MARK FISCHER | ON FILE |
| MARK FISHMAN | ON FILE |
| MARK FISKE | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FLEMING | ON FILE |
| MARK FOGLESONG II | ON FILE |
| MARK FORDELON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK FOURNIER | ON FILE |
| MARK FOUTZ | ON FILE |
| MARK FOX | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FRANCIS HEFLIN | ON FILE |
| MARK FREEMAN | ON FILE |
| MARK GAFFEY | ON FILE |
| MARK GALANTY | ON FILE |
| MARK GALVAN | ON FILE |
| MARK GARZA | ON FILE |
| MARK GENDRON | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GERARD DOHERTY | ON FILE |
| MARK GIAMARINO | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIRALMO | ON FILE |
| MARK GLASS | ON FILE |
| MARK GLASSER | ON FILE |
| MARK GOLDFINGER | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GOULETTE | ON FILE |
| MARK GOUSSE | ON FILE |
| MARK GRACE | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRAVEL | ON FILE |
| MARK GRAY | ON FILE |
| MARK GRAZIANO | ON FILE |
| MARK GRBIC | ON FILE |
| MARK GREGORY | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIS | ON FILE |
| MARK GRIFFITH | ON FILE |
| MARK GROMAN | ON FILE |
| MARK GRONAU | ON FILE |
| MARK GROSS | ON FILE |
| MARK GROSSMAN | ON FILE |
| MARK GROTTE | ON FILE |
| MARK GUILLAUME | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK GUSTAFSON | ON FILE |
| MARK HAGINS | ON FILE |
| MARK HAIL | ON FILE |
| MARK HALE | ON FILE |
| MARK HALLORAN | ON FILE |
| MARK HAMEL | ON FILE |
| MARK HANCOCK | ON FILE |
| MARK HANDY | ON FILE |
| MARK HARRELL | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HATFIELD | ON FILE |
| MARK HAUGHTON | ON FILE |
| MARK HEBERT | ON FILE |
| MARK HEINZER | ON FILE |
| MARK HELFMAN | ON FILE |
| MARK HENSON | ON FILE |
| MARK HENSON | ON FILE |
| MARK HEWITT | ON FILE |
| MARK HIGDON | ON FILE |
| MARK HILL | ON FILE |
| MARK HOLLARS | ON FILE |
| MARK HOLTHAUS | ON FILE |
| MARK HOOVER | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOWELL | ON FILE |
| MARK HUBBELL | ON FILE |
| MARK HUBERT | ON FILE |
| MARK HUCKABEE | ON FILE |
| MARK HUDSON | ON FILE |
| MARK HUSTED | ON FILE |
| MARK HWANG | ON FILE |
| MARK ISIAY NORTON | ON FILE |
| MARK J WOLF | ON FILE |
| MARK JAHN | ON FILE |
| MARK JEFFREY REISBORD | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSTON | ON FILE |
| MARK JONES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARK JONES | ON FILE |
| MARK JOSEPH REIMERS | ON FILE |
| MARK K DINGER | ON FILE |
| MARK KAHL | ON FILE |
| MARK KAHLER | ON FILE |
| MARK KAMOKU | ON FILE |
| MARK KEASER | ON FILE |
| MARK KEHOE | ON FILE |
| MARK KELLEY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KEMPTNER | ON FILE |
| MARK KENNEDY | ON FILE |
| MARK KERALY | ON FILE |
| MARK KEVIN OHERON | ON FILE |
| MARK KIM | ON FILE |
| MARK KING | ON FILE |
| MARK KNEPPER | ON FILE |
| MARK KOBRYA | ON FILE |
| MARK KOEPSELL | ON FILE |
| MARK KOPACZEWSKI | ON FILE |
| MARK KREUTZIAN | ON FILE |
| MARK LAMBERT | ON FILE |
| MARK LARSEN | ON FILE |
| MARK LARSON | ON FILE |
| MARK LASKEY | ON FILE |
| MARK LAYFIELD | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEVEY | ON FILE |
| MARK LIBATIQUE | ON FILE |
| MARK LIMEHOUSE | ON FILE |
| MARK LIN | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LIPOMA | ON FILE |
| MARK LITTLES JR | ON FILE |
| MARK LOEHR | ON FILE |
| MARK LONI | ON FILE |
| MARK LOPEZ | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| MARK LUBY | ON FILE |
| MARK MADRID | ON FILE |
| MARK MAGNUS | ON FILE |
| MARK MAKARY | ON FILE |
| MARK MALAINY | ON FILE |
| MARK MALDONADO | ON FILE |
| MARK MANGIAMELE | ON FILE |
| MARK MANGOHIG | ON FILE |
| MARK MANN | ON FILE |
| MARK MAROKI | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MATTHEW MEALY | ON FILE |
| MARK MATTISON | ON FILE |
| MARK MCCOID | ON FILE |
| MARK MCCOY | ON FILE |
| MARK MCCUNE | ON FILE |
| MARK MCDOWELL | ON FILE |
| MARK MCINTOSH | ON FILE |
| MARK MCKENY | ON FILE |
| MARK MCMANNIS | ON FILE |
| MARK MICHUDA | ON FILE |
| MARK MILTON | ON FILE |
| MARK MOEN | ON FILE |
| MARK MOJARRIETA | ON FILE |
| MARK MONTALBANO | ON FILE |
| MARK MOOMJIAN | ON FILE |
| MARK MOORE | ON FILE |
| MARK MORANT | ON FILE |
| MARK MORENA | ON FILE |
| MARK MORRIS | ON FILE |
| MARK MORTON | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOSTAED | ON FILE |
| MARK MULCAHEY | ON FILE |
| MARK MUNRO | ON FILE |
| MARK NAGAYO | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON | ON FILE |
| MARK NIELSEN | ON FILE |

**STRETTO**

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK NOFFSINGER | ON FILE |
| MARK OLECK | ON FILE |
| MARK OWENS | ON FILE |
| MARK PARRA | ON FILE |
| MARK PATTERSON | ON FILE |
| MARK PEACOCK | ON FILE |
| MARK PECK | ON FILE |
| MARK PEREZ | ON FILE |
| MARK PERREAULT | ON FILE |
| MARK PETELA | ON FILE |
| MARK PETTYJOHN | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PLUMBERG | ON FILE |
| MARK POGUE | ON FILE |
| MARK POLLOCK | ON FILE |
| MARK POTEAT | ON FILE |
| MARK POVEDA | ON FILE |
| MARK PRAKASH | ON FILE |
| MARK PRASS | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PUCEK | ON FILE |
| MARK RAD | ON FILE |
| MARK RAHL | ON FILE |
| MARK RAIMO | ON FILE |
| MARK RAMIREZ | ON FILE |
| MARK RANDALL | ON FILE |
| MARK RECZEK | ON FILE |
| MARK REDFERN | ON FILE |
| MARK REED | ON FILE |
| MARK REISCHER | ON FILE |
| MARK RELIGIOSO | ON FILE |
| MARK RESTIVO | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RIEGEN | ON FILE |
| MARK RIFKIN | ON FILE |
| MARK RIGDON | ON FILE |
| MARK RILEY | ON FILE |
| MARK RIOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARK ROBERT SHAPLAND | ON FILE |
| MARK ROBERTS | ON FILE |
| MARK RODOWSKI | ON FILE |
| MARK RONDEAU | ON FILE |
| MARK ROUSSIN | ON FILE |
| MARK ROWLANDS | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUSSELL PHILLIPS | ON FILE |
| MARK RUTKIEWICZ | ON FILE |
| MARK RYAN | ON FILE |
| MARK SAINT | ON FILE |
| MARK SALLOUM | ON FILE |
| MARK SATTERLEE | ON FILE |
| MARK SAVARESE | ON FILE |
| MARK SAYOUR | ON FILE |
| MARK SCAFIDI | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |
| MARK SCHIMNOSKI | ON FILE |
| MARK SCHIRMER | ON FILE |
| MARK SCHLEPPI | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHNEIDER | ON FILE |
| MARK SCHU | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SELLERS | ON FILE |
| MARK SEWARD | ON FILE |
| MARK SHARMAN | ON FILE |
| MARK SHEKLETON | ON FILE |
| MARK SHIPLEY | ON FILE |
| MARK SHKRELI | ON FILE |
| MARK SIEMENS | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMONS | ON FILE |
| MARK SKRADSKI | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMOCZYK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARK SNOKE | ON FILE |
| MARK SNYDER | ON FILE |
| MARK SOLLER | ON FILE |
| MARK SOLOMON | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPIER | ON FILE |
| MARK STEINMAN | ON FILE |
| MARK STENSKE | ON FILE |
| MARK STEWART | ON FILE |
| MARK STOCKMAL | ON FILE |
| MARK STONE | ON FILE |
| MARK STOW | ON FILE |
| MARK STUBEN | ON FILE |
| MARK SUSSMAN | ON FILE |
| MARK SWAINE | ON FILE |
| MARK SWANSON | ON FILE |
| MARK SWIFT | ON FILE |
| MARK SZULC | ON FILE |
| MARK TAKACS | ON FILE |
| MARK TAN | ON FILE |
| MARK TEAL | ON FILE |
| MARK TERRY | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS FINTA | ON FILE |
| MARK THOMAS ZETTER | ON FILE |
| MARK TIMMONS | ON FILE |
| MARK TOTTEN | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TULCHINSKY | ON FILE |
| MARK TUNG | ON FILE |
| MARK TURNER | ON FILE |
| MARK UDVARDY | ON FILE |
| MARK URGERO | ON FILE |
| MARK VAYNGRIB | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VICTORY GILBERT | ON FILE |
| MARK VINCE COX | ON FILE |





## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARK WALKER | ON FILE |
| MARK WARE | ON FILE |
| MARK WATSON | ON FILE |
| MARK WELSCHMEYER | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WHEATLEY | ON FILE |
| MARK WHELAN | ON FILE |
| MARK WHITNEY | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS JR | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WINER | ON FILE |
| MARK WIPF | ON FILE |
| MARK WOMBLE | ON FILE |
| MARK WOOD | ON FILE |
| MARK WOODS | ON FILE |
| MARK WORKMAN | ON FILE |
| MARK WRENDINA | ON FILE |
| MARK WYNN | ON FILE |
| MARK YAO | ON FILE |
| MARK YARBOUGH | ON FILE |
| MARK YATES | ON FILE |
| MARK ZOOK | ON FILE |
| MARK ZYGUTIS | ON FILE |
| MARK ZYWIOL | ON FILE |
| MARKAR AHARONYAN | ON FILE |
| MARKE GARDNER | ON FILE |
| MARKEESE LEE | ON FILE |
| MARKEETA WHITEN | ON FILE |
| MARKEIDUS HALL | ON FILE |
| MARKELJAN SOKOLI | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKIE KUCIA | ON FILE |
| MARKIE LUNA | ON FILE |
| MARKIYAN MALKO | ON FILE |
| MARKIYAN MYKHANTSO | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARKO EVANS | ON FILE |
| MARKO IWANIK | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO STEPANOV | ON FILE |
| MARKO STOLIC | ON FILE |
| MARKOS RAMON GALLEGOS | ON FILE |
| MARKUS COVELLO | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS ISAIAH TITUS | ON FILE |
| MARKUS OSTERLUND | ON FILE |
| MARKUS STEPETIN | ON FILE |
| MARKY CHE REVIS | ON FILE |
| MARLA HINKLE | ON FILE |
| MARLA MCFARLAND | ON FILE |
| MARLA THERNES | ON FILE |
| MARLEE GOREE | ON FILE |
| MARLENA PAUL | ON FILE |
| MARLENE BARNES-ROBATEAU | ON FILE |
| MARLENE CENTANNI | ON FILE |
| MARLENE MENDOZA | ON FILE |
| MARLENE MULARSKI | ON FILE |
| MARLENE VEGA MEJIA | ON FILE |
| MARLEY BENSHALOM | ON FILE |
| MARLIN FERNANDEZ | ON FILE |
| MARLIN GAYMAN | ON FILE |
| MARLIN YOUNG | ON FILE |
| MARLITO ARQUILLANO | ON FILE |
| MARLO APONTE | ON FILE |
| MARLO FISKEN | ON FILE |
| MARLO JACKSON | ON FILE |
| MARLO MCCOY | ON FILE |
| MARLON ANTONIO BOXE | ON FILE |
| MARLON BANKS | ON FILE |
| MARLON BAUGH | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON BOURLAND | ON FILE |
| MARLON DANIELS | ON FILE |
| MARLON DAVID ORTIZ | ON FILE |
| MARLON DE LUNA | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MARLON GARCIA | ON FILE |
| MARLON GILLIS | ON FILE |
| MARLON JACKSON JR | ON FILE |
| MARLON JONES | ON FILE |
| MARLON KNIGHT | ON FILE |
| MARLON LOYOLA | ON FILE |
| MARLON MARRERO | ON FILE |
| MARLON QUINN | ON FILE |
| MARLON RODRIGUEZ | ON FILE |
| MARLON SIMMONS | ON FILE |
| MARLON WILLOUGHBY | ON FILE |
| MARLONE JERMAINE JONES | ON FILE |
| MARLYNDA SHIRLEY | ON FILE |
| MARNEISHA DEWITT | ON FILE |
| MARNI SOMMERFIELD | ON FILE |
| MAROS LAJCAK | ON FILE |
| MARQEECE FOWLER | ON FILE |
| MARQUEL WALLER | ON FILE |
| MARQUES ALEXANDER | ON FILE |
| MARQUES HUNTER | ON FILE |
| MARQUES STOKES | ON FILE |
| MARQUES TRAYLOR | ON FILE |
| MARQUEZ JOYNER | ON FILE |
| MARQUIS CHARLES ROGERS | ON FILE |
| MARQUIS ELISAH LEWIS | ON FILE |
| MARQUIS GREEN | ON FILE |
| MARQUIS HENRY | ON FILE |
| MARQUIS JERMAINE FLUDD | ON FILE |
| MARQUIS MARSHALL | ON FILE |
| MARQUIS MCMILLAN | ON FILE |
| MARQUIS PARHAM | ON FILE |
| MARQUIS RANDOLPH | ON FILE |
| MARQUIS SHAMSIDDEEN | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUIS WARE | ON FILE |
| MARQUISE CHARLES | ON FILE |
| MARQUISE HUIE | ON FILE |
| MARQUISE LUMPKIN | ON FILE |
| MARQUISS DALLAS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARQUITA VARNER HOLT | ON FILE |
| MARRIOTT MURRAY | ON FILE |
| MARSA LIVING TRUST | ON FILE |
| MARSH CAREY FUNDERBURK | ON FILE |
| MARSHA ARTHUR | ON FILE |
| MARSHA DIANNE WILLOUGHBY | ON FILE |
| MARSHA LAPID | ON FILE |
| MARSHA SCHENA DUCHATELIER | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHAL BUTTERFIELD | ON FILE |
| MARSHAL DAWSON | ON FILE |
| MARSHALL ALEXANDER | ON FILE |
| MARSHALL BLOM | ON FILE |
| MARSHALL CANNON | ON FILE |
| MARSHALL GANNON | ON FILE |
| MARSHALL GODWIN | ON FILE |
| MARSHALL HAFFNER | ON FILE |
| MARSHALL JENNINGS | ON FILE |
| MARSHALL JOHNSON | ON FILE |
| MARSHALL LEASURE | ON FILE |
| MARSHALL MASSEY | ON FILE |
| MARSHALL MILLIGAN | ON FILE |
| MARSHALL MINARDO | ON FILE |
| MARSHALL MOSHER | ON FILE |
| MARSHALL S KLEIN | ON FILE |
| MARSHALL SUMRALL | ON FILE |
| MARSHALL WEST | ON FILE |
| MARSHALL ZACK RAY SHELTON JR. | ON FILE |
| MARTA DEMAREST | ON FILE |
| MARTA FABREGAS | ON FILE |
| MARTA GRUDZIEN | ON FILE |
| MARTA MONKO | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTA WOOLBERT | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTEZ KILLENS | ON FILE |
| MARTHA ALVAREZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARTHA BAKER | ON FILE |
| MARTHA BOWEN | ON FILE |
| MARTHA DREW | ON FILE |
| MARTHA ELSER | ON FILE |
| MARTHA G LOPEZ | ON FILE |
| MARTHA GALAN | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |
| MARTHA GOMEZ | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA MAKLE | ON FILE |
| MARTHA PRIVITERA | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | ON FILE |
| MARTHA SEALE | ON FILE |
| MARTHA SMITH | ON FILE |
| MARTHA VALENCIA | ON FILE |
| MARTHA VALENZUELA | ON FILE |
| MARTI PI | ON FILE |
| MARTIN A ALMONTE | ON FILE |
| MARTIN A, JR JONES | ON FILE |
| MARTIN AGUILERA | ON FILE |
| MARTIN ANIM PEASAH | ON FILE |
| MARTIN BERDINKA | ON FILE |
| MARTIN CAMPOS | ON FILE |
| MARTIN CANCHOLA | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CHITWOOD | ON FILE |
| MARTIN CLARK | ON FILE |
| MARTIN COBB | ON FILE |
| MARTIN CORDELL | ON FILE |
| MARTIN CRUZ | ON FILE |
| MARTIN CUNNINGHAM-RUBEY | ON FILE |
| MARTIN CURI | ON FILE |
| MARTIN DERABUNI | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DUGAN | ON FILE |
| MARTIN DZURIK | ON FILE |
| MARTIN ECHAGUE | ON FILE |
| MARTIN EDWARD LUCAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARTIN EDWARD SMITH | ON FILE |
| MARTIN FERRETTI | ON FILE |
| MARTIN FOLEY | ON FILE |
| MARTIN FREDERICKSON | ON FILE |
| MARTIN GARLAND | ON FILE |
| MARTIN GARRETT | ON FILE |
| MARTIN GONSALES | ON FILE |
| MARTIN GOODFRIEND | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GUERRERO | ON FILE |
| MARTIN HERNANDEZ BARAJAS | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HOWE | ON FILE |
| MARTIN HYNIE | ON FILE |
| MARTIN JAMES | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNERT-DZIEWANOWSKI | ON FILE |
| MARTIN LIN | ON FILE |
| MARTIN LOGAN | ON FILE |
| MARTIN LONG | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LU | ON FILE |
| MARTIN LUBES | ON FILE |
| MARTIN M BURKE | ON FILE |
| MARTIN MALONEY | ON FILE |
| MARTIN MANCHEV | ON FILE |
| MARTIN MCLEAN | ON FILE |
| MARTIN MONTOUR | ON FILE |
| MARTIN MORRISSEY | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN PETER WRIGHT | ON FILE |
| MARTIN PIPOLY | ON FILE |
| MARTIN POMAREDA | ON FILE |
| MARTIN POPRAWKA | ON FILE |
| MARTIN RAZZ | ON FILE |
| MARTIN REINHARD | ON FILE |
| MARTIN ROBERTS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN ROESKE | ON FILE |
| MARTIN RUVALCABA | ON FILE |
| MARTIN SANCHEZ | ON FILE |
| MARTIN SATRUSTEGUI | ON FILE |
| MARTIN SAVAGE | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN SEXTON | ON FILE |
| MARTIN SLAYBAUGH | ON FILE |
| MARTIN STAUFFER | ON FILE |
| MARTIN STRUBEL | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN TURON | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN VALDEZ | ON FILE |
| MARTIN VALLES | ON FILE |
| MARTIN VILLALOBOS | ON FILE |
| MARTIN VILLANUEVA | ON FILE |
| MARTIN WAI | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WITZKE | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTINA EREMIJA | ON FILE |
| MARTINA HOPE CHAMPEN | ON FILE |
| MARTINA REID | ON FILE |
| MARTINA SCHOEFFLER | ON FILE |
| MARTWIN RANDALL JANKE | ON FILE |
| MARTY CAMPBELL | ON FILE |
| MARTY CASH | ON FILE |
| MARTY DONEGAN | ON FILE |
| MARTY JOHNSON | ON FILE |
| MARTY MOYERS | ON FILE |
| MARTY MROZINSKI | ON FILE |
| MARTY ZABORSKI | ON FILE |
| MARTYNAS VALENTA | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARVA GAYLE | ON FILE |
| MARVELL NORWOOD | ON FILE |
| MARVENLEE HORM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARVEY MATHURIN | ON FILE |
| MARVIN ALVARADO | ON FILE |
| MARVIN ASHCROFT | ON FILE |
| MARVIN BANKS | ON FILE |
| MARVIN BROWN | ON FILE |
| MARVIN BRYANT | ON FILE |
| MARVIN COLE | ON FILE |
| MARVIN DEAN | ON FILE |
| MARVIN DIAL | ON FILE |
| MARVIN DORE | ON FILE |
| MARVIN FLORES SARMIENTO | ON FILE |
| MARVIN HALE | ON FILE |
| MARVIN HILL | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JONES | ON FILE |
| MARVIN KUBASZEWSKI | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | ON FILE |
| MARVIN MERRITT II | ON FILE |
| MARVIN NAUHEIMER | ON FILE |
| MARVIN NORTON | ON FILE |
| MARVIN OLSON | ON FILE |
| MARVIN PABON | ON FILE |
| MARVIN PALACIOS | ON FILE |
| MARVIN PASCHALL | ON FILE |
| MARVIN PEDRO | ON FILE |
| MARVIN REDSHAW | ON FILE |
| MARVIN SIRI | ON FILE |
| MARVIN SUAREZ RIVERA | ON FILE |
| MARVIN VINLUAN | ON FILE |
| MARVIN WALKER | ON FILE |
| MARVIN WOODSON | ON FILE |
| MARVIN ZAMORA | ON FILE |
| MARVINS BORDES | ON FILE |
| MARWAN CHARAFEDDINE | ON FILE |
| MARWAN FORZLEY | ON FILE |
| MARWAN ZAYED | ON FILE |
| MARY ADAMS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARY ALEMSEGHED | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANN NEMETH | ON FILE |
| MARY ANN TAN | ON FILE |
| MARY ANN THACKABERRY | ON FILE |
| MARY AODISHO | ON FILE |
| MARY ARMENTA | ON FILE |
| MARY BABICK | ON FILE |
| MARY BETH LIMING | ON FILE |
| MARY BETH TREEN | ON FILE |
| MARY BLAIR | ON FILE |
| MARY CAPONE | ON FILE |
| MARY CONWAY | ON FILE |
| MARY COSTA | ON FILE |
| MARY D FRANK | ON FILE |
| MARY DANIELLE CHESTER | ON FILE |
| MARY DUNFORD | ON FILE |
| MARY DUNLAP | ON FILE |
| MARY ELIZABETH LAZZARI | ON FILE |
| MARY ELLEN DOHERTY | ON FILE |
| MARY FIEDLER | ON FILE |
| MARY FILICE | ON FILE |
| MARY FRANCO | ON FILE |
| MARY GARLAND | ON FILE |
| MARY GEESLIN | ON FILE |
| MARY GEORGE | ON FILE |
| MARY GOH | ON FILE |
| MARY GUY | ON FILE |
| MARY HANNAH | ON FILE |
| MARY HARTMAN | ON FILE |
| MARY HELEN FLANAGAN | ON FILE |
| MARY HENDRICKSON | ON FILE |
| MARY HEYDEMANN | ON FILE |
| MARY HOLLON | ON FILE |
| MARY HUTCHINSON | ON FILE |
| MARY JANE PRINGLE | ON FILE |
| MARY JEAN KOSHAREK | ON FILE |
| MARY JO MORELLO | ON FILE |
| MARY JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARY JOY BILETA-PAGTAMA | ON FILE |
| MARY KAY KENNEDY | ON FILE |
| MARY KAY LYNDE-MAAS | ON FILE |
| MARY LAHMAN | ON FILE |
| MARY LANDUCCI | ON FILE |
| MARY LEECONNER MILES | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY LOUISE MKONO | ON FILE |
| MARY MARTIN | ON FILE |
| MARY MCGINN | ON FILE |
| MARY MURFEE | ON FILE |
| MARY MUTHONI WAITHANJI | ON FILE |
| MARY NAGLE | ON FILE |
| MARY NAVULUR | ON FILE |
| MARY NEWBY | ON FILE |
| MARY NEWCOMB | ON FILE |
| MARY NEWMAN | ON FILE |
| MARY OTERO | ON FILE |
| MARY PATTEN | ON FILE |
| MARY PHAM | ON FILE |
| MARY PIERCE | ON FILE |
| MARY POLK | ON FILE |
| MARY REBECCA HURTADO | ON FILE |
| MARY ROBERTS | ON FILE |
| MARY SHERRILL | ON FILE |
| MARY SHIELDS | ON FILE |
| MARY SIZEMORE | ON FILE |
| MARY SNAVELY | ON FILE |
| MARY SPARKS | ON FILE |
| MARY SPRAYBERRY | ON FILE |
| MARY TAYLOR | ON FILE |
| MARY THOBE | ON FILE |
| MARY TRAN | ON FILE |
| MARY VALDEZ | ON FILE |
| MARY VELASCO | ON FILE |
| MARY VIRGINIA OBERLEY | ON FILE |
| MARY WORSHAM | ON FILE |
| MARY YIM-LING WONG | ON FILE |
| MARYA MAYER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MARYANN PEREZ | ON FILE |
| MARYANN SANTOS | ON FILE |
| MARYBELLE RAMIREZ CASTRILLON | ON FILE |
| MARYBETH STEELE | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | ON FILE |
| MARYLYNN DANH | ON FILE |
| MARYSOL LEVANT | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASEN WISE | ON FILE |
| MASHA MITKOV | ON FILE |
| MASHA YAKUBOVICH | ON FILE |
| MASIN SONNIER | ON FILE |
| MASIS NAZARIAN | ON FILE |
| MASON ALLEN | ON FILE |
| MASON BAAS | ON FILE |
| MASON BAUCUM | ON FILE |
| MASON BIGNER | ON FILE |
| MASON BOLLINGER | ON FILE |
| MASON BRUHN | ON FILE |
| MASON BUCHHEISTER | ON FILE |
| MASON CAGLE | ON FILE |
| MASON CALVERT | ON FILE |
| MASON CANO | ON FILE |
| MASON CONNER ROBERTS | ON FILE |
| MASON DARNIELLE | ON FILE |
| MASON DAVIS | ON FILE |
| MASON EDWARDS | ON FILE |
| MASON ENZENAUER | ON FILE |
| MASON ESCARTIN | ON FILE |
| MASON EWELL | ON FILE |
| MASON GALLE | ON FILE |
| MASON GARY | ON FILE |
| MASON JENKINS | ON FILE |
| MASON JONES | ON FILE |
| MASON KHALIL | ON FILE |
| MASON KIEN | ON FILE |
| MASON KIU CHUNG CHU | ON FILE |
| MASON KOMER | ON FILE |
| MASON MARBURGER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MASON PINO | ON FILE |
| MASON POPE | ON FILE |
| MASON PRICE | ON FILE |
| MASON PRICKETT | ON FILE |
| MASON QULIZADA | ON FILE |
| MASON RAUSCH | ON FILE |
| MASON RICH | ON FILE |
| MASON ROBISON | ON FILE |
| MASON ROSS FREEDMAN | ON FILE |
| MASON SAMARRON | ON FILE |
| MASON ST PIERRE | ON FILE |
| MASON STRINGFELLOW | ON FILE |
| MASON TRENNY WALLEY | ON FILE |
| MASON TURNER | ON FILE |
| MASON VASTA | ON FILE |
| MASON VELTMAN | ON FILE |
| MASON VIEIRA | ON FILE |
| MASON VILLENEUVE | ON FILE |
| MASON YONKERS | ON FILE |
| MASON YONKERS | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASOOMA ALI | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASSIMO SIRCANA | ON FILE |
| MASUD RAHMAN | ON FILE |
| MASUM AHMED | ON FILE |
| MATAN OHAD | ON FILE |
| MATE KRPAN | ON FILE |
| MATEEN MOGHBEL | ON FILE |
| MATEO ESPALIN | ON FILE |
| MATEO GALLEGOS-GARCIA | ON FILE |
| MATEO GASPAR | ON FILE |
| MATEO MARTINEZ | ON FILE |
| MATEO RAIGOSA ARENAS | ON FILE |
| MATEO RASMUSSEN | ON FILE |
| MATEUS MILLARD | ON FILE |
| MATEUSZ DANCZUK | ON FILE |
| MATEUSZ DZIELSKI | ON FILE |
| MATEUSZ STOLARZ | ON FILE |





**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATEUSZ STOPKA | ON FILE |
| MATHEAU MOORE | ON FILE |
| MATHEU ROYDEN | ON FILE |
| MATHEUS BORBACARVALHO CHAIM | ON FILE |
| MATHEUS SANCHEZ | ON FILE |
| MATHEW ARNOLD | ON FILE |
| MATHEW BARR | ON FILE |
| MATHEW BARRETT | ON FILE |
| MATHEW BELISLE | ON FILE |
| MATHEW CARTER | ON FILE |
| MATHEW CHAMBERS | ON FILE |
| MATHEW CINTRON | ON FILE |
| MATHEW CONNOR | ON FILE |
| MATHEW CURTIN | ON FILE |
| MATHEW FALK | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JUNE | ON FILE |
| MATHEW MAHONEY | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MUELLER | ON FILE |
| MATHEW NICHOLSON | ON FILE |
| MATHEW PRECOURT | ON FILE |
| MATHEW ROTMAN | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SIMMONS | ON FILE |
| MATHEW THOMPSON | ON FILE |
| MATHEWS NINAN | ON FILE |
| MATHIAS SIMOENS | ON FILE |
| MATHIEU DEMOSTHENIDY | ON FILE |
| MATHIEU STAFFORD | ON FILE |
| MATHPHYSMED YOUNG | ON FILE |
| MATIAS KORMAN | ON FILE |
| MATIAS LAMBERT | ON FILE |
| MATIAS MATONTI | ON FILE |
| MATIAS MILLER | ON FILE |
| MATIN GERRITY | ON FILE |
| MATRIX MISCHIEF | ON FILE |
| MATS LANDEN | ON FILE |
| MATT AHRENS | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATT ALLEMAND | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT BASSIL | ON FILE |
| MATT BAUMAN | ON FILE |
| MATT BEAR | ON FILE |
| MATT BELL | ON FILE |
| MATT BERTRAM | ON FILE |
| MATT BJORK | ON FILE |
| MATT BLAINE | ON FILE |
| MATT BOBAN | ON FILE |
| MATT BOKELMAN | ON FILE |
| MATT BORCHARDT | ON FILE |
| MATT BOUD | ON FILE |
| MATT BOURBONNAIS | ON FILE |
| MATT BOWER | ON FILE |
| MATT BROWN | ON FILE |
| MATT BRUSSOCK | ON FILE |
| MATT BRUSTER | ON FILE |
| MATT CASAS | ON FILE |
| MATT CICERO | ON FILE |
| MATT COIANTE | ON FILE |
| MATT COON | ON FILE |
| MATT CROSS | ON FILE |
| MATT CUMMINGS | ON FILE |
| MATT CURRIE | ON FILE |
| MATT DEANGELO | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DEPAUW | ON FILE |
| MATT DIGUG | ON FILE |
| MATT DILLINGHAM | ON FILE |
| MATT DIXON | ON FILE |
| MATT DONOVAN | ON FILE |
| MATT DRIESBACH | ON FILE |
| MATT DUNN | ON FILE |
| MATT EASON | ON FILE |
| MATT EISNER | ON FILE |
| MATT ELDER | ON FILE |
| MATT EMORY | ON FILE |
| MATT EURE | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MATT FADELL | ON FILE |
| MATT FITTS | ON FILE |
| MATT FRITZ | ON FILE |
| MATT GLADDING | ON FILE |
| MATT GOLDBY | ON FILE |
| MATT HAIDET | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALLOCK | ON FILE |
| MATT HANSON | ON FILE |
| MATT HASTINGS | ON FILE |
| MATT HELMER | ON FILE |
| MATT HENLEY | ON FILE |
| MATT HENRY | ON FILE |
| MATT HENSEL | ON FILE |
| MATT HERCHKO | ON FILE |
| MATT HERMAN | ON FILE |
| MATT HOANG | ON FILE |
| MATT HOLTZMAN | ON FILE |
| MATT HUNTER | ON FILE |
| MATT HURLOW | ON FILE |
| MATT ILGINIS | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT KERSKE | ON FILE |
| MATT KETTELHUT | ON FILE |
| MATT KHAMBATA | ON FILE |
| MATT KIRCHER | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KRABACHER | ON FILE |
| MATT KULIKOWSKI | ON FILE |
| MATT KURTZ | ON FILE |
| MATT KWAN | ON FILE |
| MATT LANE | ON FILE |
| MATT LARSEINGUE | ON FILE |
| MATT LECUS | ON FILE |
| MATT LEIBFORTH | ON FILE |
| MATT LEISINGER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATT LEISTER | ON FILE |
| MATT LHEUREUX | ON FILE |
| MATT LIPKA | ON FILE |
| MATT LOPEZ | ON FILE |
| MATT LUBATTY | ON FILE |
| MATT LUCAS BRADLEY | ON FILE |
| MATT LUPINACCI | ON FILE |
| MATT MADIGAN | ON FILE |
| MATT MARCELLUS | ON FILE |
| MATT MASON | ON FILE |
| MATT MCADAM | ON FILE |
| MATT MCCLELLAN | ON FILE |
| MATT MCCLUNG | ON FILE |
| MATT MCCONNELL | ON FILE |
| MATT MCGILL | ON FILE |
| MATT MCGUINNESS | ON FILE |
| MATT MERCURIO | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MILES | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLIS | ON FILE |
| MATT MITCHNER | ON FILE |
| MATT MOCKLER | ON FILE |
| MATT MONAHAN | ON FILE |
| MATT MORAN | ON FILE |
| MATT MORIN | ON FILE |
| MATT MORRISON | ON FILE |
| MATT MUGNAINI | ON FILE |
| MATT MULFINGER | ON FILE |
| MATT MYNATT | ON FILE |
| MATT NATHANSON | ON FILE |
| MATT NAVARRO | ON FILE |
| MATT NEIBERT | ON FILE |
| MATT NESSELRODT | ON FILE |
| MATT NEWBANKS | ON FILE |
| MATT NOSS | ON FILE |
| MATT OHARA | ON FILE |
| MATT OLSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATT OSTRANDER | ON FILE |
| MATT PANSEGRAU | ON FILE |
| MATT PARLI | ON FILE |
| MATT PATTERSON | ON FILE |
| MATT PAUL | ON FILE |
| MATT PEARCE | ON FILE |
| MATT PERRY | ON FILE |
| MATT PERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PICON | ON FILE |
| MATT PINI | ON FILE |
| MATT POWELL | ON FILE |
| MATT PRATT | ON FILE |
| MATT REGISTER | ON FILE |
| MATT REINGOLD | ON FILE |
| MATT RHODES | ON FILE |
| MATT RICHARDS | ON FILE |
| MATT RICHWINE | ON FILE |
| MATT ROBBINS | ON FILE |
| MATT RODIEK | ON FILE |
| MATT ROSENCRANCE JR | ON FILE |
| MATT ROWE | ON FILE |
| MATT RUHTER | ON FILE |
| MATT SAMPIETRO | ON FILE |
| MATT SANNER | ON FILE |
| MATT SCHMUDE | ON FILE |
| MATT SCHUMACHER | ON FILE |
| MATT SCHWINDEN | ON FILE |
| MATT SCINTO | ON FILE |
| MATT SERPICO | ON FILE |
| MATT SHERMAN | ON FILE |
| MATT SHERRY | ON FILE |
| MATT SHIRKMAN | ON FILE |
| MATT SHUSS | ON FILE |
| MATT SJOTHUN | ON FILE |
| MATT SMITH | ON FILE |
| MATT SORENSEN | ON FILE |
| MATT STAHURA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATT STANLEY | ON FILE |
| MATT STEEVES | ON FILE |
| MATT STIGALL | ON FILE |
| MATT SUEDKAMP | ON FILE |
| MATT TALBERT | ON FILE |
| MATT VANNELLI | ON FILE |
| MATT WATSON | ON FILE |
| MATT WEIDLER | ON FILE |
| MATT WHITMORE | ON FILE |
| MATT WHITTAKER | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WITTENMEIER | ON FILE |
| MATTEO BERNABUCCI | ON FILE |
| MATTEO BORGOMANERO | ON FILE |
| MATTEO MASSARO | ON FILE |
| MATTEO SCALETTI | ON FILE |
| MATTEO VALLES | ON FILE |
| MATTHEW A HO | ON FILE |
| MATTHEW AARON GILLIARD | ON FILE |
| MATTHEW ABANTO | ON FILE |
| MATTHEW ABATE | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW ADAM PETERSEN | ON FILE |
| MATTHEW ADAMOUR | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW ALAN MOORE | ON FILE |
| MATTHEW ALAN PHILLIPS | ON FILE |
| MATTHEW ALBER | ON FILE |
| MATTHEW ALBIN KIELT | ON FILE |
| MATTHEW ALEXANDER | ON FILE |
| MATTHEW ALFONTE | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALLISON | ON FILE |
| MATTHEW ALTMIRE | ON FILE |
| MATTHEW AMBERG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW AMBROSE | ON FILE |
| MATTHEW AMBROSIA | ON FILE |
| MATTHEW ANAGOR | ON FILE |
| MATTHEW ANTHONY CARDENAS | ON FILE |
| MATTHEW ANTONACCI | ON FILE |
| MATTHEW ARROYO | ON FILE |
| MATTHEW AUSTIN | ON FILE |
| MATTHEW B | ON FILE |
| MATTHEW B VASSEUR | ON FILE |
| MATTHEW BAIRD | ON FILE |
| MATTHEW BALD | ON FILE |
| MATTHEW BALDWIN | ON FILE |
| MATTHEW BALL | ON FILE |
| MATTHEW BALSEI | ON FILE |
| MATTHEW BARKANN | ON FILE |
| MATTHEW BARRETT | ON FILE |
| MATTHEW BARTELS | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTOS | ON FILE |
| MATTHEW BATSON | ON FILE |
| MATTHEW BEATTIE | ON FILE |
| MATTHEW BECKER | ON FILE |
| MATTHEW BECKLER | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BEEMSTERBOER | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BENZMILLER | ON FILE |
| MATTHEW BERK | ON FILE |
| MATTHEW BERNARDE | ON FILE |
| MATTHEW BERNS | ON FILE |
| MATTHEW BERTRAND | ON FILE |
| MATTHEW BETTERTON | ON FILE |
| MATTHEW BILODEAU | ON FILE |
| MATTHEW BINNING | ON FILE |
| MATTHEW BISHOP | ON FILE |
| MATTHEW BISHOP EVANS | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW BLANK | ON FILE |
| MATTHEW BODNAR | ON FILE |
| MATTHEW BOONE | ON FILE |
| MATTHEW BORDERS | ON FILE |
| MATTHEW BOWEN | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRAMAN | ON FILE |
| MATTHEW BRENT ONEILL | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BROOKE | ON FILE |
| MATTHEW BROOKS | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN KERN 3RD | ON FILE |
| MATTHEW BROWNING UHLS | ON FILE |
| MATTHEW BRULOTTE | ON FILE |
| MATTHEW BRULPORT | ON FILE |
| MATTHEW BRYCE SANCHEZ | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BURCHELL | ON FILE |
| MATTHEW BURGER | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BUSSOLARI | ON FILE |
| MATTHEW BUTLER | ON FILE |
| MATTHEW C PARKS | ON FILE |
| MATTHEW CABE | ON FILE |
| MATTHEW CALEB RANDALL | ON FILE |
| MATTHEW CALLAHAN | ON FILE |
| MATTHEW CALLISON | ON FILE |
| MATTHEW CAMACHO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CARBONE | ON FILE |
| MATTHEW CARLSON | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARR | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARTAGENA | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CASALINI | ON FILE |
| MATTHEW CASTRO | ON FILE |
| MATTHEW CAVUTO | ON FILE |
| MATTHEW CHALLE | ON FILE |
| MATTHEW CHALWELL | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | ON FILE |
| MÀTTHEW CHAVEZ | ON FILE |
| MATTHEW CHICK | ON FILE |
| MATTHEW CHRISTY | ON FILE |
| MATTHEW CHURCHMAN | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLAUS | ON FILE |
| MATTHEW CLAYTON MORGAN | ON FILE |
| MATTHEW CLOWER | ON FILE |
| MATTHEW COCHRAN | ON FILE |
| MATTHEW CODY RAYBURN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COMANDINI | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW COOKE | ON FILE |
| MATTHEW COOLEY | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COPEN | ON FILE |
| MATTHEW COSENTINO | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTELOW | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| MATTHEW COTE | ON FILE |
| MATTHEW COTTERELL | ON FILE |
| MATTHEW COX | ON FILE |
| MATTHEW CRABTREE | ON FILE |
| MATTHEW CRUM | ON FILE |
| MATTHEW CRUMPTON | ON FILE |
| MATTHEW CURTIN | ON FILE |
| MATTHEW D BURKE | ON FILE |
| MATTHEW DALE | ON FILE |
| MATTHEW DANE STOWE | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DARLAGE | ON FILE |
| MATTHEW DARLING | ON FILE |
| MATTHEW DARREN BRISLAWN | ON FILE |
| MATTHEW DAVID PETZ | ON FILE |
| MATTHEW DAVID TESSAR | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DEAN FARROW | ON FILE |
| MATTHEW DEIBLE | ON FILE |
| MATTHEW DEITRICH | ON FILE |
| MATTHEW DELGADO | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DERAGO | ON FILE |
| MATTHEW DILLON | ON FILE |
| MATTHEW DOCKTER | ON FILE |
| MATTHEW DODDS | ON FILE |
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DONATO | ON FILE |
| MATTHEW DONOVAN | ON FILE |
| MATTHEW DORMAN | ON FILE |
| MATTHEW DORSEY | ON FILE |
| MATTHEW DOW | ON FILE |
| MATTHEW DREO | ON FILE |
| MATTHEW DUELL | ON FILE |
| MATTHEW DURSKI | ON FILE |
| MATTHEW EDWARD BRINT | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW ELQUIST | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW ERNEST JONES | ON FILE |
| MATTHEW ESTRADA | ON FILE |
| MATTHEW EVYN MENDOZA | ON FILE |
| MATTHEW FALACE | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FAULK | ON FILE |
| MATTHEW FENDER | ON FILE |
| MATTHEW FERGUSON | ON FILE |
| MATTHEW FIORELLO | ON FILE |
| MATTHEW FIRM | ON FILE |
| MATTHEW FISCHMAN | ON FILE |
| MATTHEW FISHEL | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FITZGERALD | ON FILE |
| MATTHEW FLAHERTY | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FORCHE | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FRALEY | ON FILE |
| MATTHEW FRANCO | ON FILE |
| MATTHEW FRASETTO | ON FILE |
| MATTHEW FREDERICK | ON FILE |
| MATTHEW FREILING | ON FILE |
| MATTHEW FRINK | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW FUCHES | ON FILE |
| MATTHEW FULLER | ON FILE |
| MATTHEW GABRIEL MONTELEONE | ON FILE |
| MATTHEW GAIENNIE | ON FILE |
| MATTHEW GALLAGHER | ON FILE |
| MATTHEW GALLEGOS | ON FILE |
| MATTHEW GAMMON | ON FILE |
| MATTHEW GARCIA | ON FILE |
| MATTHEW GARNICA | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GELBER | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| MATTHEW GERWIEN | ON FILE |
| MATTHEW GESUALDI | ON FILE |
| MATTHEW GIBBS | ON FILE |
| MATTHEW GLADSON | ON FILE |
| MATTHEW GLANCY | ON FILE |
| MATTHEW GOFORTH | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORZYNSKI | ON FILE |
| MATTHEW GOSS JR | ON FILE |
| MATTHEW GRACE | ON FILE |
| MATTHEW GRAFT | ON FILE |
| MATTHEW GRANGER | ON FILE |
| MATTHEW GRAVIS | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREVING | ON FILE |
| MATTHEW GRIDER | ON FILE |
| MATTHEW GRIMES | ON FILE |
| MATTHEW GROVES | ON FILE |
| MATTHEW GUARNERI | ON FILE |
| MATTHEW GUTIERREZ | ON FILE |
| MATTHEW HACKER | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HAMATER | ON FILE |
| MATTHEW HAMMOND | ON FILE |
| MATTHEW HAMOR | ON FILE |
| MATTHEW HAN | ON FILE |
| MATTHEW HANSON | ON FILE |
| MATTHEW HARPER | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HATFIELD | ON FILE |
| MATTHEW HAYCOCK | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HEMMINGSON | ON FILE |
| MATTHEW HENLEY | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERSCHMAN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW HETRICK | ON FILE |
| MATTHEW HICKOK | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILLIARD | ON FILE |
| MATTHEW HINES | ON FILE |
| MATTHEW HINOJOS | ON FILE |
| MATTHEW HOCH | ON FILE |
| MATTHEW HOE | ON FILE |
| MATTHEW HOESSLI | ON FILE |
| MATTHEW HOFE | ON FILE |
| MATTHEW HOLBROOK | ON FILE |
| MATTHEW HOLLES | ON FILE |
| MATTHEW HOLSINGER | ON FILE |
| MATTHEW HONG | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HORACE | ON FILE |
| MATTHEW HOROWITZ | ON FILE |
| MATTHEW HOUSE | ON FILE |
| MATTHEW HOUSER | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HRECZUCK | ON FILE |
| MATTHEW HUFFMAN | ON FILE |
| MATTHEW HUI | ON FILE |
| MATTHEW HUMPHREY | ON FILE |
| MATTHEW IDOM | ON FILE |
| MATTHEW IRWIN | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J MADDEN | ON FILE |
| MATTHEW J MILLER | ON FILE |
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW J. PERRY | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACOBSEN | ON FILE |
| MATTHEW JACOBSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW JAMES BUDAVICH | ON FILE |
| MATTHEW JAMES LEIBEL | ON FILE |
| MATTHEW JAMES WRIGHT | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN FLAHERTY | ON FILE |
| MATTHEW JOHN RICE | ON FILE |
| MATTHEW JOHN TREBB | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JOSEPH CALCARA | ON FILE |
| MATTHEW JOSEPH MADONIA | ON FILE |
| MATTHEW JOSEPH SMITH | ON FILE |
| MATTHEW K BENNETT | ON FILE |
| MATTHEW KAITILA | ON FILE |
| MATTHEW KAMMERAIT | ON FILE |
| MATTHEW KASTNER | ON FILE |
| MATTHEW KATZ | ON FILE |
| MATTHEW KAUK | ON FILE |
| MATTHEW KEARNEY | ON FILE |
| MATTHEW KEEN | ON FILE |
| MATTHEW KELLER | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KERWIN | ON FILE |
| MATTHEW KEYS | ON FILE |
| MATTHEW KEYSER | ON FILE |
| MATTHEW KIM SUTTON | ON FILE |
| MATTHEW KIRINCIC | ON FILE |
| MATTHEW KIRK | ON FILE |
| MATTHEW KITAJIMA | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNOX | ON FILE |
| MATTHEW KOESTER | ON FILE |



Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW KOLMAN | ON FILE |
| MATTHEW KOWAN | ON FILE |
| MATTHEW KRANITZ | ON FILE |
| MATTHEW KRIMES | ON FILE |
| MATTHEW KROH | ON FILE |
| MATTHEW KUBAS | ON FILE |
| MATTHEW KUMMER | ON FILE |
| MATTHEW KUSICK | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | ON FILE |
| MATTHEW L BRITTON | ON FILE |
| MATTHEW L JOHNSON | ON FILE |
| MATTHEW LACH | ON FILE |
| MATTHEW LAGARENNE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANIER | ON FILE |
| MATTHEW LARANETA | ON FILE |
| MATTHEW LARKIN | ON FILE |
| MATTHEW LARSH | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LASKA | ON FILE |
| MATTHEW LATSHAW | ON FILE |
| MATTHEW LAURIE | ON FILE |
| MATTHEW LAVIN | ON FILE |
| MATTHEW LAWRENCE | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE COOK | ON FILE |
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE KENNEY | ON FILE |
| MATTHEW LEE SPOON | ON FILE |
| MATTHEW LEIGH | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEPERE | ON FILE |
| MATTHEW LESNEWSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW LETANY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LIEBERMAN | ON FILE |
| MATTHEW LIFSHOTZ | ON FILE |
| MATTHEW LITZ | ON FILE |
| MATTHEW LOEDING | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LORD | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LUCK | ON FILE |
| MATTHEW LUSINS | ON FILE |
| MATTHEW LYDON | ON FILE |
| MATTHEW MAGERS | ON FILE |
| MATTHEW MAHONEY | ON FILE |
| MATTHEW MAKARWICH | ON FILE |
| MATTHEW MALONEY | ON FILE |
| MATTHEW MANCINO | ON FILE |
| MATTHEW MANZANO | ON FILE |
| MATTHEW MANZO | ON FILE |
| MATTHEW MARCHUK | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTZOLFF | ON FILE |
| MATTHEW MAY-CURRY | ON FILE |
| MATTHEW MAYS | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCORMACK | ON FILE |
| MATTHEW MCCORMICK | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCUTCHEON | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCGARRY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW MCGILLAN | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCLANE | ON FILE |
| MATTHEW MENDELSOHN | ON FILE |
| MATTHEW MERRITT | ON FILE |
| MATTHEW MICHAEL STEVENS | ON FILE |
| MATTHEW MICIEK | ON FILE |
| MATTHEW MIGUEL SONNEGA | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILSAP | ON FILE |
| MATTHEW MINNICK | ON FILE |
| MATTHEW MIRAVAL | ON FILE |
| MATTHEW MOHLMAN | ON FILE |
| MATTHEW MOMJIAN | ON FILE |
| MATTHEW MONTES | ON FILE |
| MATTHEW MOON | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MORADO | ON FILE |
| MATTHEW MORETZ | ON FILE |
| MATTHEW MORGAN | ON FILE |
| MATTHEW MOSHER | ON FILE |
| MATTHEW MULCAIRE | ON FILE |
| MATTHEW MUNIZ | ON FILE |
| MATTHEW MUNOZ | ON FILE |
| MATTHEW MUSSO | ON FILE |
| MATTHEW NABORS | ON FILE |
| MATTHEW NADEAU | ON FILE |
| MATTHEW NAGEL | ON FILE |
| MATTHEW NALLEY | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NEMER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW NETHERY | ON FILE |
| MATTHEW NEVES | ON FILE |
| MATTHEW NICHOLSON | ON FILE |
| MATTHEW NICOLAYSEN | ON FILE |
| MATTHEW NIENOW | ON FILE |
| MATTHEW NORSE | ON FILE |
| MATTHEW O&#X27 BRIEN | ON FILE |
| MATTHEW O&#X27 MATT | ON FILE |
| MATTHEW OKOYE | ON FILE |
| MATTHEW ONEIL | ON FILE |
| MATTHEW OSMERA | ON FILE |
| MATTHEW OSTROWSKI | ON FILE |
| MATTHEW OZOROSKI | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW PAJOR | ON FILE |
| MATTHEW PANG | ON FILE |
| MATTHEW PANIAGUA | ON FILE |
| MATTHEW PARISE | ON FILE |
| MATTHEW PARISH | ON FILE |
| MATTHEW PARMALEE | ON FILE |
| MATTHEW PARSONS | ON FILE |
| MATTHEW PATE | ON FILE |
| MATTHEW PATRICK LEE | ON FILE |
| MATTHEW PATTERMANN | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PAWLOWSKI | ON FILE |
| MATTHEW PAYNE | ON FILE |
| MATTHEW PEDEMONTI | ON FILE |
| MATTHEW PEREZ | ON FILE |
| MATTHEW PERKINS | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETROFF | ON FILE |
| MATTHEW PETROSINO | ON FILE |
| MATTHEW PETRUSHA | ON FILE |
| MATTHEW PFEIFER | ON FILE |
| MATTHEW PHILLIP CAHN | ON FILE |
| MATTHEW PHILLIPS | ON FILE |
| MATTHEW PIEPHO | ON FILE |
| MATTHEW PITTMAN | ON FILE |



| NAME | ADDRESS |
|---|---|
| MATTHEW PIVACH | ON FILE |
| MATTHEW PLUNKETT | ON FILE |
| MATTHEW PRIMEAU | ON FILE |
| MATTHEW PRUITT | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | ON FILE |
| MATTHEW QUISENBERRY | ON FILE |
| MATTHEW R DIEFFENDERFER | ON FILE |
| MATTHEW R LITTRELL | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW RAGGO | ON FILE |
| MATTHEW RALSTON | ON FILE |
| MATTHEW RAMGARD | ON FILE |
| MATTHEW RAMSGARD | ON FILE |
| MATTHEW RANDALL | ON FILE |
| MATTHEW RAZO | ON FILE |
| MATTHEW REDDING | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REGEHR | ON FILE |
| MATTHEW REIMER | ON FILE |
| MATTHEW RENAUD | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW RICHARD TURMEL | ON FILE |
| MATTHEW RIDOUT | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RITTER | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROCHE | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODOCKER | ON FILE |
| MATTHEW ROHR | ON FILE |
| MATTHEW ROMBOCOS | ON FILE |
| MATTHEW RONALD MONTMINY | ON FILE |
| MATTHEW RONES | ON FILE |
| MATTHEW ROONEY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW ROSEN | ON FILE |
| MATTHEW ROSENQUIST | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSSELLO | ON FILE |
| MATTHEW RUBY | ON FILE |
| MATTHEW RUFFIN | ON FILE |
| MATTHEW RUSSELL | ON FILE |
| MATTHEW RUSSELL TRIPLETT | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN HUNT | ON FILE |
| MATTHEW SALTER | ON FILE |
| MATTHEW SANDERS | ON FILE |
| MATTHEW SANDLIN | ON FILE |
| MATTHEW SANDS | ON FILE |
| MATTHEW SAUL | ON FILE |
| MATTHEW SAWICKI | ON FILE |
| MATTHEW SCHEIMAN | ON FILE |
| MATTHEW SCHLANGER | ON FILE |
| MATTHEW SCHNEIDERWENT | ON FILE |
| MATTHEW SCHNIEDERS | ON FILE |
| MATTHEW SCHORR | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHULZ | ON FILE |
| MATTHEW SCHULZE | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT JAYNES | ON FILE |
| MATTHEW SCOTT MUSSER | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SELMAN | ON FILE |
| MATTHEW SEVERNS | ON FILE |
| MATTHEW SEVERNS | ON FILE |
| MATTHEW SGHERZI | ON FILE |
| MATTHEW SHANAHAN | ON FILE |
| MATTHEW SHAW | ON FILE |
| MATTHEW SHEFNER | ON FILE |
| MATTHEW SHORT | ON FILE |
| MATTHEW SHOWMAN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW SHUCH | ON FILE |
| MATTHEW SIEHL | ON FILE |
| MATTHEW SIMMERS | ON FILE |
| MATTHEW SINGER | ON FILE |
| MATTHEW SLOAN | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMOCK | ON FILE |
| MATTHEW SMOLIN | ON FILE |
| MATTHEW SONETTO | ON FILE |
| MATTHEW SONNEK | ON FILE |
| MATTHEW SPELL | ON FILE |
| MATTHEW SPELLINGS | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPORICH | ON FILE |
| MATTHEW SPRINGSTEEN | ON FILE |
| MATTHEW STACEY | ON FILE |
| MATTHEW STANTON | ON FILE |
| MATTHEW STARSIAK | ON FILE |
| MATTHEW STEDJAN | ON FILE |
| MATTHEW STEGALL | ON FILE |
| MATTHEW STEPHEN YUHAS | ON FILE |
| MATTHEW STEPHENS | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STODDARD | ON FILE |
| MATTHEW STOTTS | ON FILE |
| MATTHEW STRICKLER | ON FILE |
| MATTHEW STRONG-POSTON | ON FILE |
| MATTHEW STURM | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SUTTON | ON FILE |
| MATTHEW SZARMACH | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW T JR ANGELOTTA | ON FILE |
| MATTHEW TABER | ON FILE |
| MATTHEW TADDEI | ON FILE |
| MATTHEW TANOUS | ON FILE |
| MATTHEW TAYLOR | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TEMPLET | ON FILE |
| MATTHEW TEUSCHEL | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS BOWLES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS ROLLMAN | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THORNTON SATO | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TIMMONS | ON FILE |
| MATTHEW TISDEL | ON FILE |
| MATTHEW TODD WEINECKE | ON FILE |
| MATTHEW TOLENTINO | ON FILE |
| MATTHEW TOM | ON FILE |
| MATTHEW TOMISEK | ON FILE |
| MATTHEW TOMITZ | ON FILE |
| MATTHEW TOOMEY | ON FILE |
| MATTHEW TORNQUIST | ON FILE |
| MATTHEW TRIAS | ON FILE |
| MATTHEW TRIPLOW | ON FILE |
| MATTHEW TRUJILLO | ON FILE |
| MATTHEW TUNKS | ON FILE |
| MATTHEW TYSON | ON FILE |
| MATTHEW VADER | ON FILE |
| MATTHEW VALOIS | ON FILE |
| MATTHEW VANCE | ON FILE |
| MATTHEW VARGAS | ON FILE |
| MATTHEW VAVRIK | ON FILE |
| MATTHEW VIENS | ON FILE |
| MATTHEW VILLEGAS | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |
| MATTHEW VLASIC | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WARLICK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW WATERS | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEBSTER | ON FILE |
| MATTHEW WEDEMAYER | ON FILE |
| MATTHEW WEDIGE | ON FILE |
| MATTHEW WEILBACHER | ON FILE |
| MATTHEW WEISENTHAL | ON FILE |
| MATTHEW WEISSBERG | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WELLMAN | ON FILE |
| MATTHEW WELSH | ON FILE |
| MATTHEW WERTANEN | ON FILE |
| MATTHEW WHALEY | ON FILE |
| MATTHEW WHATELY | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITTEN | ON FILE |
| MATTHEW WICHMAN | ON FILE |
| MATTHEW WIDOWSKI | ON FILE |
| MATTHEW WIEGAND | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WILLETT | ON FILE |
| MATTHEW WILLIAM KOWAL | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WINDSOR | ON FILE |
| MATTHEW WINES | ON FILE |
| MATTHEW WINGER | ON FILE |
| MATTHEW WISDOM | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WOODARD | ON FILE |
| MATTHEW WOODRING | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WYGAL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATTHEW WYMAN | ON FILE |
| MATTHEW XANDER | ON FILE |
| MATTHEW YAGGIE | ON FILE |
| MATTHEW YERGE | ON FILE |
| MATTHEW YOST | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YUN | ON FILE |
| MATTHEW Z HOMER | ON FILE |
| MATTHEW ZACCARO | ON FILE |
| MATTHEW ZAHN | ON FILE |
| MATTHEW ZELLER | ON FILE |
| MATTHEW ZIELINSKI | ON FILE |
| MATTHEW ZIMMERMANN | ON FILE |
| MATTHEW ZLIBUT | ON FILE |
| MATTHEW-PERRY ATHEY | ON FILE |
| MATTHIAS BOESHERZ | ON FILE |
| MATTHIAS NICKERSON | ON FILE |
| MATTHIJS MARUANAYA | ON FILE |
| MATTHUE LENTZ | ON FILE |
| MATTIA BORRANI | ON FILE |
| MAU WA LAW | ON FILE |
| MAULIK ZOTA | ON FILE |
| MAUNTY WRIGHT | ON FILE |
| MAUREEN AMMAY | ON FILE |
| MAUREEN COLT | ON FILE |
| MAUREEN DAVIS | ON FILE |
| MAUREEN JAMINAL | ON FILE |
| MAUREEN MIKOSZ | ON FILE |
| MAUREEN NEWMAN | ON FILE |
| MAUREEN OREILLY BLUM | ON FILE |
| MAUREEN VOLPE | ON FILE |
| MAURICE BATTLE | ON FILE |
| MAURICE DELPECHE | ON FILE |
| MAURICE EL-AMIN | ON FILE |
| MAURICE FELDER | ON FILE |
| MAURICE FRANKLIN | ON FILE |
| MAURICE GARCIA | ON FILE |
| MAURICE GLAUDE | ON FILE |
| MAURICE GOODE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAURICE GUILLEN | ON FILE |
| MAURICE LOONEY | ON FILE |
| MAURICE MCDANIELS | ON FILE |
| MAURICE MURPHY | ON FILE |
| MAURICE OCONNOR | ON FILE |
| MAURICE ROBINSON | ON FILE |
| MAURICE SAMUELS | ON FILE |
| MAURICE WIGGAN | ON FILE |
| MAURICE WITTY | ON FILE |
| MAURICE YATES | ON FILE |
| MAURICIO ALASIA | ON FILE |
| MAURICIO BENITEZ | ON FILE |
| MAURICIO CALVO | ON FILE |
| MAURICIO DAVILA | ON FILE |
| MAURICIO GALLO | ON FILE |
| MAURICIO GRANDE | ON FILE |
| MAURICIO GUERRERO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO RAVE | ON FILE |
| MAURICIO REYES ARELLANO | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVEROS | ON FILE |
| MAURICIO VERA | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO CICHERO | ON FILE |
| MAURO ZEA | ON FILE |
| MAURY JOHNSON | ON FILE |
| MAV DER | ON FILE |
| MAVERICK KUHN | ON FILE |
| MAVERICK SCHIRMER | ON FILE |
| MAVERICK TOMES | ON FILE |
| MAVERICK VOIGT | ON FILE |
| MAX AKITA | ON FILE |
| MAX ALAR | ON FILE |
| MAX APABLAZA | ON FILE |
| MAX B LOPEZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAX BEHLING | ON FILE |
| MAX BERNELL HAIR | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BRIMM | ON FILE |
| MAX BYNUM | ON FILE |
| MAX CAMERON | ON FILE |
| MAX COHEN | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX DAVID RAPHAEL | ON FILE |
| MAX DIER | ON FILE |
| MAX DIETZ | ON FILE |
| MAX DOMINGUEZFLORES | ON FILE |
| MAX DWYER | ON FILE |
| MAX FULLER | ON FILE |
| MAX GOLDSTEIN | ON FILE |
| MAX GOW | ON FILE |
| MAX GRASSETTE | ON FILE |
| MAX GUTIERREZ | ON FILE |
| MAX HALE | ON FILE |
| MAX HALLMARK | ON FILE |
| MAX HIGBEE | ON FILE |
| MAX HORCHLER | ON FILE |
| MAX HOWENSTINE | ON FILE |
| MAX HUTCHISON | ON FILE |
| MAX ISRAEL FREEMAN | ON FILE |
| MAX JAMES MORELLI | ON FILE |
| MAX KLINE | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LU | ON FILE |
| MAX MAKSIMIK | ON FILE |
| MAX MARTINEZ | ON FILE |
| MAX MEEKHOFF | ON FILE |
| MAX MERSHON | ON FILE |
| MAX MESSING | ON FILE |
| MAX MIROLLA | ON FILE |
| MAX MORELL | ON FILE |
| MAX MORGENBESSER | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX ORELUS | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAX PERKO | ON FILE |
| MAX RIM | ON FILE |
| MAX RUDOLPH | ON FILE |
| MAX SAINT-FESTIN | ON FILE |
| MAX SANSON | ON FILE |
| MAX SANTANA-KAPLAN | ON FILE |
| MAX SCHLICKENMEYER | ON FILE |
| MAX SCOTT | ON FILE |
| MAX SHAPIRO | ON FILE |
| MAX STEFFELMAIER | ON FILE |
| MAX T XU | ON FILE |
| MAX TARREL | ON FILE |
| MAX THAXTON | ON FILE |
| MAX TOENGES | ON FILE |
| MAX UNG | ON FILE |
| MAX VILLA | ON FILE |
| MAX W BOYDSTON | ON FILE |
| MAX WATTS | ON FILE |
| MAX WELTON | ON FILE |
| MAX WILLARD | ON FILE |
| MAXCINE BAKHSHIZAD | ON FILE |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | ON FILE |
| MAXIE NYAME | ON FILE |
| MAXIM KONDRASHOV | ON FILE |
| MAXIM OGIENKO | ON FILE |
| MAXIM SOSNA | ON FILE |
| MAXIM TALAN | ON FILE |
| MAXIMILIAN JAMES MALLOY | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | ON FILE |
| MAXIMILIAN MACKENZIE | ON FILE |
| MAXIMILIAN PEREZ | ON FILE |
| MAXIMILIAN SCHADEGG | ON FILE |
| MAXIMILIAN VENTURES LLC | ON FILE |
| MAXIMILIAN ZIM | ON FILE |
| MAXIMILIANO MONTES | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO VILLASENOR | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIMILLION ROSARIO | ON FILE |
| MAXIMUS BECKMANN | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADELMAN | ON FILE |
| MAXWELL ANDRLE | ON FILE |
| MAXWELL BLACK | ON FILE |
| MAXWELL CLARK | ON FILE |
| MAXWELL DEPAUW | ON FILE |
| MAXWELL DORDEVIC | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL FARRELL | ON FILE |
| MAXWELL FENWICK | ON FILE |
| MAXWELL GANTMAN | ON FILE |
| MAXWELL GIANNATTASIO | ON FILE |
| MAXWELL GREGORY LEOGRANDIS | ON FILE |
| MAXWELL KOESLER | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL MAFFIE | ON FILE |
| MAXWELL N ANDERSON | ON FILE |
| MAXWELL NAKAMURA | ON FILE |
| MAXWELL NATHAN | ON FILE |
| MAXWELL ROWE | ON FILE |
| MAXWELL SALVATORE | ON FILE |
| MAXWELL V LENOWITZ | ON FILE |
| MAXWELL VERNON BLUE | ON FILE |
| MAXWELL WHITE | ON FILE |
| MAXWELL WINK | ON FILE |
| MAXWELL WINKELHAKE | ON FILE |
| MAXX MOSS | ON FILE |
| MAYA A MAY-WOLAK | ON FILE |
| MAYA CABRERA-LOPEZ | ON FILE |
| MAYA GAVASHELI | ON FILE |
| MAYA GHOSN | ON FILE |
| MAYA GOULD | ON FILE |
| MAYA PATEL | ON FILE |
| MAYA SHOURIE | ON FILE |
| MAYA ZACHAROW | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAYAN LAD | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANNA HUBBARD | ON FILE |
| MAYEN A ATER | ON FILE |
| MAYKAO NUKHAI | ON FILE |
| MAYKEL STINGA | ON FILE |
| MAYKOE ABAUNZA | ON FILE |
| MAYLEENA JARVIS | ON FILE |
| MAYNARD MONSON | ON FILE |
| MAYO CID | ON FILE |
| MAYOWA ADEYEMO | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYRA BERROA | ON FILE |
| MAYRA CASTRO | ON FILE |
| MAYRA GUTIERREZ PONCE | ON FILE |
| MAYRA RAMIREZ | ON FILE |
| MAYRA REYES | ON FILE |
| MAYRA ZASTENCHIK | ON FILE |
| MAYSOON INTHAVALY | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAZIEL VELASQUEZ CALDERON | ON FILE |
| MAZIN ALI | ON FILE |
| MBAO RD LLC | ON FILE |
| MBATANGIE NKEH | ON FILE |
| MBERWA ABDIKADIRI | ON FILE |
| MCADAM MAJORS | ON FILE |
| MCARTHUR MENTOR | ON FILE |
| MCCLAIN SOUTHWELL | ON FILE |
| MCCLAUVENS ALCIDA | ON FILE |
| MCCLINTON BROWN | ON FILE |
| MCCOY WILLIAMS, JR. | ON FILE |
| MCHAEL FREELS | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCKAY GALBRECHT | ON FILE |
| MCKAY GERBER | ON FILE |
| MCKENZIE SHANNON | ON FILE |
| MCKENZIE VILLARREAL | ON FILE |
| MCKENZIE WEINERT | ON FILE |
| MCKINLEY OLSEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MCKINNON MANIS | ON FILE |
| MD ASIF CHOUDHURY | ON FILE |
| MD MOAZZEM | ON FILE |
| MD SAIFUR RAHMAN | ON FILE |
| MEAGAN ALYSSE JONES | ON FILE |
| MEAGAN HALLIDAY | ON FILE |
| MEAGAN LONITA HASTY | ON FILE |
| MEAGAN WILCOX | ON FILE |
| MEANRITH KONG | ON FILE |
| MEAZA RIDLEY | ON FILE |
| MEDA TURCAN | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEE KYUNG KIM | ON FILE |
| MEE SOON SU | ON FILE |
| MEEGAN BRADY | ON FILE |
| MEENA CHOPRA | ON FILE |
| MEET PATEL | ON FILE |
| MEGAN ANN VILLACORTA | ON FILE |
| MEGAN ASLAN | ON FILE |
| MEGAN BENZIO | ON FILE |
| MEGAN BEST | ON FILE |
| MEGAN BLOCK | ON FILE |
| MEGAN BURNS | ON FILE |
| MEGAN C HYMORE | ON FILE |
| MEGAN CAPISTRANO-ERBY | ON FILE |
| MEGAN CARRINGTON | ON FILE |
| MEGAN CORONADO | ON FILE |
| MEGAN CRESS | ON FILE |
| MEGAN EVANS | ON FILE |
| MEGAN FLIGHT | ON FILE |
| MEGAN GEORGE | ON FILE |
| MEGAN HARRIGAN | ON FILE |
| MEGAN HOBSON | ON FILE |
| MEGAN HOLMES | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN KELLEHER | ON FILE |
| MEGAN LEIGH CALLAHAN | ON FILE |
| MEGAN MALEC | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MEGAN MILLER | ON FILE |
| MEGAN MULLEN | ON FILE |
| MEGAN RUSSELL | ON FILE |
| MEGAN SERLEY | ON FILE |
| MEGAN SEVERYN | ON FILE |
| MEGAN SHAW | ON FILE |
| MEGAN STONE | ON FILE |
| MEGAN SUE KVAPIL | ON FILE |
| MEGAN VEGA | ON FILE |
| MEGAN WARD | ON FILE |
| MEGAN WATKINS | ON FILE |
| MEGAN WELLS | ON FILE |
| MEGAN WILSON | ON FILE |
| MEGARA CHRISTINE SANDERSON | ON FILE |
| MEGGAN PEIFFER | ON FILE |
| MEGHAN COSTLEY | ON FILE |
| MEGHAN FUNDERBURK | ON FILE |
| MEGHAN GUFFEY | ON FILE |
| MEGHAN MONTGOMERY | ON FILE |
| MEGHAN MORRIS | ON FILE |
| MEGHAN PARRINELLO | ON FILE |
| MEGHAN WALSH | ON FILE |
| MEGHAN WHALEN | ON FILE |
| MEGHNATH SHANKAR | ON FILE |
| MEHAYL ZARKOFF | ON FILE |
| MEHDI ALI | ON FILE |
| MEHDI MISTO | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MEHDY KOUAKOU | ON FILE |
| MEHMAN ABDULSALAMOV | ON FILE |
| MEHMET SEFA OFLAZ | ON FILE |
| MEHRON TALEBI | ON FILE |
| MEHUL DHARMENDRAKUMAR RAMI | ON FILE |
| MEHUL MATHRANI | ON FILE |
| MEHUL SHETH | ON FILE |
| MEI HE | ON FILE |
| MEI LING WEI | ON FILE |
| MEI NEI LIU | ON FILE |
| MEI XIAN CHEN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MEIJIJATI SUPOTO | ON FILE |
| MEIR BANK | ON FILE |
| MEIR MIKHELSON | ON FILE |
| MEIR WEXLER | ON FILE |
| MEIYIN DENG | ON FILE |
| MEKA DANIELS-COUCH | ON FILE |
| MEKAIL SAJAN | ON FILE |
| MEKI NGOGA | ON FILE |
| MEL FRANCIS RUBIN | ON FILE |
| MELANIE AMPON | ON FILE |
| MELANIE ANTOINE | ON FILE |
| MELANIE BOWERS | ON FILE |
| MELANIE BROWN | ON FILE |
| MELANIE CLARKE | ON FILE |
| MELANIE DICKINSON | ON FILE |
| MELANIE ELAINETHOMAS MCNEIL | ON FILE |
| MELANIE EMGE | ON FILE |
| MELANIE FARNWALT | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE HONEYCUTT | ON FILE |
| MELANIE LILLIBRIDGE | ON FILE |
| MELANIE LOWE | ON FILE |
| MELANIE MEYERS | ON FILE |
| MELANIE MICHALS | ON FILE |
| MELANIE NAKASHIAN | ON FILE |
| MELANIE PANEM | ON FILE |
| MELANIE REEDER | ON FILE |
| MELANIE SIEGLE | ON FILE |
| MELANIE WALKER | ON FILE |
| MELANIE WEAVER | ON FILE |
| MELANIE WEST | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELATI TESSIER | ON FILE |
| MELCHEZIDEK SIMS | ON FILE |
| MELCHOR CACHERO | ON FILE |
| MELCHOR QUAGLIATA | ON FILE |
| MELEIK HYMAN | ON FILE |
| MELEK SELVA FENERCIOGLU | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ON FILE |

**STRETTO**

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MELIH ADALI | ON FILE |
| MELIK DEAL | ON FILE |
| MELINA BONNEN | ON FILE |
| MELINA ENGE | ON FILE |
| MELINA HUERTA | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ANNETTE ANDRESS | ON FILE |
| MELINDA COLLINS | ON FILE |
| MELINDA CORTEZ | ON FILE |
| MELINDA DAO | ON FILE |
| MELINDA FLOYD | ON FILE |
| MELINDA ROBIN MARESH | ON FILE |
| MELINDA SALINAS | ON FILE |
| MELINDA VILLELA | ON FILE |
| MELINDA YEE | ON FILE |
| MELISA MADSEN | ON FILE |
| MELISA MIKULA | ON FILE |
| MELISA VALMORIA | ON FILE |
| MELISHA HERNANDO | ON FILE |
| MELISSA ALFERY | ON FILE |
| MELISSA BALLANCE | ON FILE |
| MELISSA BARRINGER | ON FILE |
| MELISSA BARTOLO | ON FILE |
| MELISSA BELBACK | ON FILE |
| MELISSA BELLPORT | ON FILE |
| MELISSA BITTER | ON FILE |
| MELISSA BOGGS | ON FILE |
| MELISSA BOOTS | ON FILE |
| MELISSA BRYAN | ON FILE |
| MELISSA BURNETT | ON FILE |
| MELISSA BURT | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA COPPEL | ON FILE |
| MELISSA CROSS | ON FILE |
| MELISSA DAWN BROWNING | ON FILE |
| MELISSA DEJESUS | ON FILE |
| MELISSA DESCHAMPS | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MELISSA DOHERTY | ON FILE |
| MELISSA EDWARDS | ON FILE |
| MELISSA FISHER | ON FILE |
| MELISSA FITTS | ON FILE |
| MELISSA FORBS | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRILLMAN | ON FILE |
| MELISSA FRITZSCHE | ON FILE |
| MELISSA GAIL JAMES | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GOH | ON FILE |
| MELISSA GOMEZ | ON FILE |
| MELISSA GONZALES | ON FILE |
| MELISSA GONZALEZ | ON FILE |
| MELISSA GRAY | ON FILE |
| MELISSA GREWING | ON FILE |
| MELISSA HARRY | ON FILE |
| MELISSA HENIG | ON FILE |
| MELISSA INGALA | ON FILE |
| MELISSA JACOB | ON FILE |
| MELISSA KOPKO | ON FILE |
| MELISSA LANKHAAR | ON FILE |
| MELISSA LAURAIN | ON FILE |
| MELISSA LEACH | ON FILE |
| MELISSA LEE EISLER | ON FILE |
| MELISSA LESTER | ON FILE |
| MELISSA MARIE MUTCHLER | ON FILE |
| MELISSA MAZIAS | ON FILE |
| MELISSA MCKELDIN | ON FILE |
| MELISSA MILLER | ON FILE |
| MELISSA PERKINS | ON FILE |
| MELISSA PERRYMAN | ON FILE |
| MELISSA PETERS | ON FILE |
| MELISSA PORTERIE | ON FILE |
| MELISSA R SLOAN | ON FILE |
| MELISSA RAGATZ | ON FILE |
| MELISSA RODRIGUEZ | ON FILE |
| MELISSA ROSS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MELISSA RUSSO | ON FILE |
| MELISSA RUTH JOLLEY | ON FILE |
| MELISSA SEXTON | ON FILE |
| MELISSA SHILLING | ON FILE |
| MELISSA STEINFINK | ON FILE |
| MELISSA TROTTER | ON FILE |
| MELISSA VAZQUEZ CESENA | ON FILE |
| MELISSA WARD JOHNS | ON FILE |
| MELISSA WHITFILL | ON FILE |
| MELISSA WONG | ON FILE |
| MELISSA ZWITT | ON FILE |
| MELISSE GAMACHE | ON FILE |
| MELITA COSIDO | ON FILE |
| MELIZZA MAGPANTAY | ON FILE |
| MELLIE MEDEL | ON FILE |
| MELLISA RENAE BUTCHER | ON FILE |
| MELLOW LONGFELLOW | ON FILE |
| MELODIE ROSE | ON FILE |
| MELODY ANNE FORONDA | ON FILE |
| MELODY ARNETT | ON FILE |
| MELODY BLANCHETTE | ON FILE |
| MELODY CHU | ON FILE |
| MELODY JACKSON | ON FILE |
| MELODY KIM | ON FILE |
| MELODY LIM | ON FILE |
| MELODY PAGAN | ON FILE |
| MELODY ROWLAND | ON FILE |
| MELONIE DRUMMOND | ON FILE |
| MELVA BEVERLY ENRIQUEZ | ON FILE |
| MELVA MONROE-HENDERSON | ON FILE |
| MELVIA BRITTON | ON FILE |
| MELVILLE CLARK | ON FILE |
| MELVIN ABURQUEZ | ON FILE |
| MELVIN ANDRES AMARO MORALES | ON FILE |
| MELVIN BRUGGEMAN | ON FILE |
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN CRAWLEY JR | ON FILE |
| MELVIN CRUZ | ON FILE |
| MELVIN DISLA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELVIN EDWARDS | ON FILE |
| MELVIN FRAZIER PEARSON | ON FILE |
| MELVIN HARVEY | ON FILE |
| MELVIN HERNANDEZ CASTRO | ON FILE |
| MELVIN HILL | ON FILE |
| MELVIN JENKINS | ON FILE |
| MELVIN JOHNSON JR | ON FILE |
| MELVIN LEWIS | ON FILE |
| MELVIN LOVEJOY | ON FILE |
| MELVIN LYON | ON FILE |
| MELVIN PARKER | ON FILE |
| MELVIN PEREZ | ON FILE |
| MELVIN REIS | ON FILE |
| MELVIN SANTIAGO | ON FILE |
| MELVIN TAJON | ON FILE |
| MELVIN WHITE | ON FILE |
| MELVIN ZELAYA | ON FILE |
| MELYNDA STYLISTIK | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MENACHEM MENDEL LERNER | ON FILE |
| MENACHEM MENTZ | ON FILE |
| MENDY TRATNER | ON FILE |
| MENG UNG | ON FILE |
| MENG YANG | ON FILE |
| MENGCHEN YIN | ON FILE |
| MENGTAN XU | ON FILE |
| MENGXUN HE | ON FILE |
| MENH VONG | ON FILE |
| MERANDA OCONNOR | ON FILE |
| MERCEDES ALVARADO | ON FILE |
| MERCEDES EBERHART | ON FILE |
| MERCEDES ESTEVEZ | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MERCEDES LEWIS | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES ORR | ON FILE |
| MERCEDES PARRA | ON FILE |
| MERCIE MICHEL | ON FILE |
| MERCY CATAÑO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MEREDITH BROWNE | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH FREEMAN GREENE | ON FILE |
| MEREDITH HARKER | ON FILE |
| MEREDITH NORRIS | ON FILE |
| MEREDITH SCHNEIDER | ON FILE |
| MERGIM VEJSELI | ON FILE |
| MERI HATCHETT | ON FILE |
| MERIAM SALAMA | ON FILE |
| MERIAM WADDELL | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERISSA DUDLEY | ON FILE |
| MERIUS ATANGCHO | ON FILE |
| MERLE REINE | ON FILE |
| MERLIN EUGENE ROCK | ON FILE |
| MERLIN ORTIZ | ON FILE |
| MERLINE EWART | ON FILE |
| MERLYN OSBORN | ON FILE |
| MERNA BARAKAT | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRI HOGAN | ON FILE |
| MERRITT BARBER | ON FILE |
| MERRITT WUCHINA | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT TOPRAK | ON FILE |
| MERUZHAN BALEYAN | ON FILE |
| MERVYN G THOMPSON | ON FILE |
| MERWIN GENUNG | ON FILE |
| MERWYN ALSBURY | ON FILE |
| MESHACK SIMANGA CHINUNDA | ON FILE |
| MESHELLE DIMENT | ON FILE |
| META INFINITY TRUST | ON FILE |
| METIN ALTAN | ON FILE |
| MEVLUT TASTAN | ON FILE |
| MEYER M BROYTMAN | ON FILE |
| MEYER MING-YU KAO | ON FILE |
| MEYER SCHAAL | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| MFL INVESTMENT TRUST | ON FILE |
| MH CREAGER | ON FILE |
| MHARIE BRIGHAM | ON FILE |
| MHYAR ALZAYAT | ON FILE |
| MI CHEN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIA ESPINOZA | ON FILE |
| MIA GUNN | ON FILE |
| MIA MCILVAINE | ON FILE |
| MIA PEDRETTI | ON FILE |
| MIA WOODS | ON FILE |
| MICAEL VIANA OLIVEIRA | ON FILE |
| MICAELA VILLARRUEL | ON FILE |
| MICAELLA BACANI | ON FILE |
| MICAH ALBANY | ON FILE |
| MICAH BARNES | ON FILE |
| MICAH BERG | ON FILE |
| MICAH BETTS | ON FILE |
| MICAH CRANMAN | ON FILE |
| MICAH DONALDSON | ON FILE |
| MICAH EIGSTI | ON FILE |
| MICAH FAXON | ON FILE |
| MICAH J DORN | ON FILE |
| MICAH MAHAFFEY | ON FILE |
| MICAH MAYO | ON FILE |
| MICAH MCCRAY | ON FILE |
| MICAH NATHANIEL EVERSON | ON FILE |
| MICAH NIGEL PARISH | ON FILE |
| MICAH RICE | ON FILE |
| MICAH SHELTON | ON FILE |
| MICAH SIDELL | ON FILE |
| MICAH ST JOHN | ON FILE |
| MICAH STANLEY | ON FILE |
| MICAH TOBER | ON FILE |
| MICAH TOMHAVE | ON FILE |
| MICAH WALL | ON FILE |
| MICAH YEE | ON FILE |
| MICAIAH JOSEPH | ON FILE |
| MICALA RIDER | ON FILE |
| MICARDO COWELL | ON FILE |
| MICHAEL A HOYOS | ON FILE |
| MICHAEL A PARKER | ON FILE |
| MICHAEL A PAVLINEC | ON FILE |
| MICHAEL A RODRIGUEZ | ON FILE |
| MICHAEL ABRAHAM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL ABRIL | ON FILE |
| MICHAEL ACOCELLA | ON FILE |
| MICHAEL ACTON | ON FILE |
| MICHAEL ADAM RAUSCHER | ON FILE |
| MICHAEL ADAMS | ON FILE |
| MICHAEL AGUIRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AKANBI | ON FILE |
| MICHAEL ALAN PEAK | ON FILE |
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALBERT | ON FILE |
| MICHAEL ALEX REYES | ON FILE |
| MICHAEL ALEXEY KAPSOFF | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN SMITH | ON FILE |
| MICHAEL ALLI | ON FILE |
| MICHAEL AMAYA | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL AMSTEIN | ON FILE |
| MICHAEL AMUNDSON RETIREMENT LLC | ON FILE |
| MICHAEL AND BOBBIE ELLEBRECHT | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANGE | ON FILE |
| MICHAEL ANGELICO | ON FILE |
| MICHAEL ANGELO | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY FARAG | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | ON FILE |
| MICHAEL ANTHONY MONICA | ON FILE |
| MICHAEL ANTHONY POBLANO | ON FILE |
| MICHAEL ANTHONY RICCIARDI | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ANTHONY SAYER | ON FILE |
| MICHAEL ANTHONY SMITH | ON FILE |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTONACCI | ON FILE |
| MICHAEL ANTONIO CHEEKS JR | ON FILE |
| MICHAEL ANTONIO CUELLAR | ON FILE |
| MICHAEL APUZZO | ON FILE |
| MICHAEL ARAUZ | ON FILE |
| MICHAEL ARCHER | ON FILE |
| MICHAEL ARGO | ON FILE |
| MICHAEL ARMAS | ON FILE |
| MICHAEL ARMIJO | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARRADONDO | ON FILE |
| MICHAEL ARROYO | ON FILE |
| MICHAEL ASPINALL | ON FILE |
| MICHAEL ATLER | ON FILE |
| MICHAEL AULD | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN FITZGERALD | ON FILE |
| MICHAEL AUTHOR | ON FILE |
| MICHAEL AVILA | ON FILE |
| MICHAEL AYERS | ON FILE |
| MICHAEL AZNAVOUR | ON FILE |
| MICHAEL B SMITH | ON FILE |
| MICHAEL BABYAK | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHOFER | ON FILE |
| MICHAEL BAHU | ON FILE |
| MICHAEL BAKER | ON FILE |
| MICHAEL BAKER | ON FILE |
| MICHAEL BAKX | ON FILE |
| MICHAEL BALFANZ | ON FILE |
| MICHAEL BANGAL | ON FILE |
| MICHAEL BANTA | ON FILE |
| MICHAEL BARANSKI | ON FILE |
| MICHAEL BARBIRE | ON FILE |
| MICHAEL BARNARD | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL BARNES | ON FILE |
| MICHAEL BARON | ON FILE |
| MICHAEL BARRIENTOS | ON FILE |
| MICHAEL BARRUTIA | ON FILE |
| MICHAEL BASKETBILL | ON FILE |
| MICHAEL BASS | ON FILE |
| MICHAEL BASSETT | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATTERSON | ON FILE |
| MICHAEL BAUER | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BAUSCH | ON FILE |
| MICHAEL BEARDSLEE | ON FILE |
| MICHAEL BECKETT | ON FILE |
| MICHAEL BECKLEY | ON FILE |
| MICHAEL BEECHER | ON FILE |
| MICHAEL BEHNAN | ON FILE |
| MICHAEL BELFANTI | ON FILE |
| MICHAEL BELLEY | ON FILE |
| MICHAEL BELMARCE | ON FILE |
| MICHAEL BELMORE | ON FILE |
| MICHAEL BELVIN | ON FILE |
| MICHAEL BENATAR | ON FILE |
| MICHAEL BENITEZ | ON FILE |
| MICHAEL BENNETT | ON FILE |
| MICHAEL BENSON | ON FILE |
| MICHAEL BERENOTTO | ON FILE |
| MICHAEL BERINA | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNAL | ON FILE |
| MICHAEL BERROTERAN | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BETTIS | ON FILE |
| MICHAEL BEVERLEY | ON FILE |
| MICHAEL BICK | ON FILE |
| MICHAEL BIDGOOD | ON FILE |
| MICHAEL BIELIK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL BILCA | ON FILE |
| MICHAEL BILLIG | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BISSELL | ON FILE |
| MICHAEL BLACKHURST | ON FILE |
| MICHAEL BLACKWELL | ON FILE |
| MICHAEL BLAND | ON FILE |
| MICHAEL BLEFFER | ON FILE |
| MICHAEL BLUBAUGH | ON FILE |
| MICHAEL BOATRIGHT | ON FILE |
| MICHAEL BOCHNER | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOLLHOEFER | ON FILE |
| MICHAEL BOLLING | ON FILE |
| MICHAEL BOND | ON FILE |
| MICHAEL BOOSALIS | ON FILE |
| MICHAEL BORGE | ON FILE |
| MICHAEL BORNHORST | ON FILE |
| MICHAEL BOROSH | ON FILE |
| MICHAEL BOTTE | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOVINO | ON FILE |
| MICHAEL BOWERMAN | ON FILE |
| MICHAEL BOWMAN | ON FILE |
| MICHAEL BOYLE | ON FILE |
| MICHAEL BOZA | ON FILE |
| MICHAEL BRACKEN | ON FILE |
| MICHAEL BRADDOCK | ON FILE |
| MICHAEL BRADLEY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANHAM | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRAUN | ON FILE |
| MICHAEL BRAY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL BRECHON | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL BREMNER | ON FILE |
| MICHAEL BRIAN HALL | ON FILE |
| MICHAEL BRIENZA | ON FILE |
| MICHAEL BRINCK | ON FILE |
| MICHAEL BROADWAY | ON FILE |
| MICHAEL BROCIOUS | ON FILE |
| MICHAEL BROCK | ON FILE |
| MICHAEL BROMBACH | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROUGHEY | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BRUMM | ON FILE |
| MICHAEL BRUNSON II | ON FILE |
| MICHAEL BRUTON | ON FILE |
| MICHAEL BRYSON | ON FILE |
| MICHAEL BUCHANAN | ON FILE |
| MICHAEL BULAT | ON FILE |
| MICHAEL BUNTON | ON FILE |
| MICHAEL BURGESS | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BUSARDO | ON FILE |
| MICHAEL BUSBEE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL BUSH | ON FILE |
| MICHAEL BUTCHER | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRNES | ON FILE |
| MICHAEL C KELLY 2ND | ON FILE |
| MICHAEL CAILLIER | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CALABRESE | ON FILE |
| MICHAEL CALABRO | ON FILE |
| MICHAEL CALHOUN | ON FILE |
| MICHAEL CAMERON | ON FILE |
| MICHAEL CAMMACK | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPOLATTANO | ON FILE |
| MICHAEL CANDIDO | ON FILE |
| MICHAEL CANGIALOSI | ON FILE |
| MICHAEL CANOLES | ON FILE |
| MICHAEL CANTONWINE | ON FILE |
| MICHAEL CANTWELL | ON FILE |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARL CRUISE | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARRIER | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CASTANEDA | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CATHEY | ON FILE |
| MICHAEL CAVENDER | ON FILE |
| MICHAEL CECCHINI | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CERRETO | ON FILE |
| MICHAEL CHAMERSKI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL CHARLES LEGGETT | ON FILE |
| MICHAEL CHASE CORCORAN | ON FILE |
| MICHAEL CHASTEEN | ON FILE |
| MICHAEL CHERRY | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHOROMANSKI | ON FILE |
| MICHAEL CHOSEWOOD | ON FILE |
| MICHAEL CHRISTENSEN | ON FILE |
| MICHAEL CHU | ON FILE |
| MICHAEL CHUBB | ON FILE |
| MICHAEL CHURCHILL | ON FILE |
| MICHAEL CIANFERRA | ON FILE |
| MICHAEL CIEMKO | ON FILE |
| MICHAEL CIEPLAK | ON FILE |
| MICHAEL CIOTOLA | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLAUSEN | ON FILE |
| MICHAEL CLAYTON | ON FILE |
| MICHAEL CLEMENS | ON FILE |
| MICHAEL CLEMENT | ON FILE |
| MICHAEL CLOSE | ON FILE |
| MICHAEL CLUNIE | ON FILE |
| MICHAEL CLYMER | ON FILE |
| MICHAEL COBLENTZ | ON FILE |
| MICHAEL COFFMAN | ON FILE |
| MICHAEL COGGAN | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL COLLER | ON FILE |
| MICHAEL COLOMA | ON FILE |
| MICHAEL CONFLITTI | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONROY | ON FILE |
| MICHAEL COOK | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL CORIGNANI | ON FILE |
| MICHAEL CORNELIUS ODONNELL | ON FILE |
| MICHAEL CORNWELL | ON FILE |
| MICHAEL CORRAL | ON FILE |
| MICHAEL COSSABOOM | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| MICHAEL COURNYER | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL CRACCHIOLO | ON FILE |
| MICHAEL CRAFFEY | ON FILE |
| MICHAEL CRAFT | ON FILE |
| MICHAEL CRAWFORD | ON FILE |
| MICHAEL CRESS | ON FILE |
| MICHAEL CROWDER | ON FILE |
| MICHAEL CRUSAN | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CURDO | ON FILE |
| MICHAEL CURPHEY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL D QUATTROCIOCCHI | ON FILE |
| MICHAEL D RAPP | ON FILE |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL DADDARIO | ON FILE |
| MICHAEL DAILEY | ON FILE |
| MICHAEL DANIEL GIBNEY | ON FILE |
| MICHAEL DANTIGNAC | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAW | ON FILE |
| MICHAEL DAWSON | ON FILE |
| MICHAEL DE LA GUERA | ON FILE |
| MICHAEL DE SIMONE | ON FILE |
| MICHAEL DEAL | ON FILE |
| MICHAEL DEBONA | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MICHAEL DEBONA | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEBURGO | ON FILE |
| MICHAEL DEFAY | ON FILE |
| MICHAEL DEFRANCIA | ON FILE |
| MICHAEL DEGRAUW | ON FILE |
| MICHAEL DEHAVEN | ON FILE |
| MICHAEL DELGADO | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DEMAO | ON FILE |
| MICHAEL DEMATO | ON FILE |
| MICHAEL DEMETRI | ON FILE |
| MICHAEL DEMOCK | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENNIS | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DESMOND | ON FILE |
| MICHAEL DESOE | ON FILE |
| MICHAEL DEVERNA | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| MICHAEL DICELLO | ON FILE |
| MICHAEL DIEGO OSORIO | ON FILE |
| MICHAEL DIGMAN | ON FILE |
| MICHAEL DINGUS | ON FILE |
| MICHAEL DIPIETRO | ON FILE |
| MICHAEL DIVINEY | ON FILE |
| MICHAEL DIX | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DOMEN | ON FILE |
| MICHAEL DOMINGO | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DONALD | ON FILE |
| MICHAEL DONALDSON | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOORNINK | ON FILE |
| MICHAEL DOSS | ON FILE |
| MICHAEL DOUGLAS | ON FILE |
| MICHAEL DOUGLAS ELIZONDO | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL DOWETT | ON FILE |
| MICHAEL DOWNES | ON FILE |
| MICHAEL DOWNEY | ON FILE |
| MICHAEL DOYLE | ON FILE |
| MICHAEL DRITLEIN | ON FILE |
| MICHAEL DUCY | ON FILE |
| MICHAEL DUHL | ON FILE |
| MICHAEL DURAN | ON FILE |
| MICHAEL DURR | ON FILE |
| MICHAEL DWIGHT WOOD | ON FILE |
| MICHAEL EAGLE | ON FILE |
| MICHAEL EAVES | ON FILE |
| MICHAEL EBAUGH | ON FILE |
| MICHAEL ECHOLS | ON FILE |
| MICHAEL ECKSTROM | ON FILE |
| MICHAEL EDGE | ON FILE |
| MICHAEL EDMINSTER | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |
| MICHAEL ELLEBRECHT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELMORE | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL EMRYS | ON FILE |
| MICHAEL ENDO | ON FILE |
| MICHAEL ENDSLEY | ON FILE |
| MICHAEL ENGEL | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL ESKRIDGE | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL ESTES | ON FILE |
| MICHAEL ETCHISON | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EWART | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL F GRADNEY | ON FILE |
| MICHAEL FABRY | ON FILE |
| MICHAEL FADAYOMI | ON FILE |
| MICHAEL FAIRCLOTH | ON FILE |
| MICHAEL FALGER | ON FILE |
| MICHAEL FALLON | ON FILE |
| MICHAEL FARR | ON FILE |
| MICHAEL FARRELLY | ON FILE |
| MICHAEL FARRINGTON | ON FILE |
| MICHAEL FEDELE | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDSTEIN | ON FILE |
| MICHAEL FELTON | ON FILE |
| MICHAEL FENIMORE | ON FILE |
| MICHAEL FERMIN | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERRAN | ON FILE |
| MICHAEL FIELDMAN | ON FILE |
| MICHAEL FIELDS | ON FILE |
| MICHAEL FILIAS | ON FILE |
| MICHAEL FILIPPONE | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINDLAY | ON FILE |
| MICHAEL FINLEY | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FISCHETTI | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FLAMINIO | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLOREA | ON FILE |
| MICHAEL FLORES | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FONSECA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL FOOS | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORNER | ON FILE |
| MICHAEL FORNOLLES | ON FILE |
| MICHAEL FORS | ON FILE |
| MICHAEL FORSTER | ON FILE |
| MICHAEL FORSYTHE | ON FILE |
| MICHAEL FOSHAY | ON FILE |
| MICHAEL FOTI | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FRENCH | ON FILE |
| MICHAEL FRIEDMAN | ON FILE |
| MICHAEL FROELICH | ON FILE |
| MICHAEL FROST | ON FILE |
| MICHAEL FUKATSU | ON FILE |
| MICHAEL FULKS | ON FILE |
| MICHAEL FULLER | ON FILE |
| MICHAEL GAINES | ON FILE |
| MICHAEL GALLO | ON FILE |
| MICHAEL GAMBLIN | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARFIELD | ON FILE |
| MICHAEL GARLICH | ON FILE |
| MICHAEL GARNICK | ON FILE |
| MICHAEL GARRETT SEILER | ON FILE |
| MICHAEL GARVIS | ON FILE |
| MICHAEL GARY | ON FILE |
| MICHAEL GATTIS | ON FILE |
| MICHAEL GEARY | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GIANGRASSO | ON FILE |
| MICHAEL GIANOUTSOS | ON FILE |
| MICHAEL GIBBS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL GIBSON | ON FILE |
| MICHAEL GILINSKY | ON FILE |
| MICHAEL GILLELAND | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLIES | ON FILE |
| MICHAEL GINNANE | ON FILE |
| MICHAEL GIOVANNIELLO | ON FILE |
| MICHAEL GIRARD | ON FILE |
| MICHAEL GLAUBITZ | ON FILE |
| MICHAEL GLEN | ON FILE |
| MICHAEL GLENN | ON FILE |
| MICHAEL GLENN ATKINSON | ON FILE |
| MICHAEL GLESENKAMP | ON FILE |
| MICHAEL GLICAS | ON FILE |
| MICHAEL GLUCK | ON FILE |
| MICHAEL GODSIL | ON FILE |
| MICHAEL GOHLKE | ON FILE |
| MICHAEL GOHRING | ON FILE |
| MICHAEL GOLD | ON FILE |
| MICHAEL GOLDING | ON FILE |
| MICHAEL GOLDMAN | ON FILE |
| MICHAEL GOLDY | ON FILE |
| MICHAEL GOLEN | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GOOCH | ON FILE |
| MICHAEL GOODALL | ON FILE |
| MICHAEL GOODSON | ON FILE |
| MICHAEL GORE | ON FILE |
| MICHAEL GORELIK | ON FILE |
| MICHAEL GORGY | ON FILE |
| MICHAEL GRACE | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRAUSO | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL GREEN | ON FILE |
| MICHAEL GRIEGO | ON FILE |
| MICHAEL GRIFFIN | ON FILE |
| MICHAEL GRIGSBY | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUERRIER | ON FILE |
| MICHAEL GULASH | ON FILE |
| MICHAEL GUNSTROM | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZZARDO | ON FILE |
| MICHAEL H PRUNER | ON FILE |
| MICHAEL HAAK | ON FILE |
| MICHAEL HABIBI | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HAERTSCH | ON FILE |
| MICHAEL HALL | ON FILE |
| MICHAEL HAMEL | ON FILE |
| MICHAEL HAMILL | ON FILE |
| MICHAEL HAMMON | ON FILE |
| MICHAEL HANAHOE | ON FILE |
| MICHAEL HANDBY | ON FILE |
| MICHAEL HANLON | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNAH | ON FILE |
| MICHAEL HANSACK | ON FILE |
| MICHAEL HANSEN | ON FILE |
| MICHAEL HARDING | ON FILE |
| MICHAEL HARGETT | ON FILE |
| MICHAEL HARKE | ON FILE |
| MICHAEL HARKLEROAD | ON FILE |
| MICHAEL HARNER | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARRESKOV | ON FILE |
| MICHAEL HARRILL | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARROW | ON FILE |
| MICHAEL HARTIGAN | ON FILE |
| MICHAEL HARTLAGE | ON FILE |
| MICHAEL HARTWIG | ON FILE |
| MICHAEL HARVEY | ON FILE |
| MICHAEL HASHIMOTO | ON FILE |
| MICHAEL HAUPERS | ON FILE |
| MICHAEL HAYDEN | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYS | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCHY | ON FILE |
| MICHAEL HENCLEWSKI | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HENNING | ON FILE |
| MICHAEL HEPPE | ON FILE |
| MICHAEL HEREDIA | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HESSE | ON FILE |
| MICHAEL HESSERT | ON FILE |
| MICHAEL HIGGINS | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HOBSON | ON FILE |
| MICHAEL HODGES | ON FILE |
| MICHAEL HOGUE | ON FILE |
| MICHAEL HOLBROOK | ON FILE |
| MICHAEL HOLGUIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL HOLLAND | ON FILE |
| MICHAEL HOLLEN WILLINGHAM | ON FILE |
| MICHAEL HOLLINGSED | ON FILE |
| MICHAEL HOLMBERG | ON FILE |
| MICHAEL HONAR | ON FILE |
| MICHAEL HOON | ON FILE |
| MICHAEL HOPKINS | ON FILE |
| MICHAEL HORNSBY | ON FILE |
| MICHAEL HOSKINS | ON FILE |
| MICHAEL HOURANI | ON FILE |
| MICHAEL HOUSE | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWELL | ON FILE |
| MICHAEL HUDSON | ON FILE |
| MICHAEL HUERTAS | ON FILE |
| MICHAEL HUFF | ON FILE |
| MICHAEL HUFFMAN | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HULBERT | ON FILE |
| MICHAEL IANNONE | ON FILE |
| MICHAEL IHIONU | ON FILE |
| MICHAEL ILIZALITURRI | ON FILE |
| MICHAEL INDERLIN | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL IOVINO | ON FILE |
| MICHAEL IRELAND | ON FILE |
| MICHAEL ITALIANO | ON FILE |
| MICHAEL IVANCHUK | ON FILE |
| MICHAEL J ATKINSON | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J GOLDSMITH | ON FILE |
| MICHAEL J GUNN | ON FILE |
| MICHAEL J LIND | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL J SNOWMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JACOB | ON FILE |
| MICHAEL JACOBS | ON FILE |
| MICHAEL JACOBY | ON FILE |
| MICHAEL JACQUES | ON FILE |
| MICHAEL JAHN | ON FILE |
| MICHAEL JAMES HABUDA | ON FILE |
| MICHAEL JAMES MAILEN | ON FILE |
| MICHAEL JAMES RIVERA | ON FILE |
| MICHAEL JANNAIN | ON FILE |
| MICHAEL JASON SHOAF | ON FILE |
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JAY PRICE JR | ON FILE |
| MICHAEL JAY WARNER | ON FILE |
| MICHAEL JEWISON | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JOEL HAIRSTON | ON FILE |
| MICHAEL JOHANSSON | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN MILLER | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JON MORAN | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| MICHAEL JOSEPH MADEJ | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH SANTORSOLA | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL K TRAN | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KALID | ON FILE |
| MICHAEL KALTER | ON FILE |
| MICHAEL KAMBER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL KAMINSKI | ON FILE |
| MICHAEL KARAGINES | ON FILE |
| MICHAEL KATES | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAWAGUCHI | ON FILE |
| MICHAEL KEEGAN | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KENDRICK | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNETH SEE | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL KEPPEL | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERNS | ON FILE |
| MICHAEL KERVIN | ON FILE |
| MICHAEL KESER | ON FILE |
| MICHAEL KEYTON THOMAS | ON FILE |
| MICHAEL KILLOUGH | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIMELMAN | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KINZIE | ON FILE |
| MICHAEL KIRAKOSIAN | ON FILE |
| MICHAEL KIRBY | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLEINHANS | ON FILE |
| MICHAEL KLUSEK | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KONG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL KONRAD | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL KORN | ON FILE |
| MICHAEL KOSLOWE | ON FILE |
| MICHAEL KOUMARAS | ON FILE |
| MICHAEL KOVAS | ON FILE |
| MICHAEL KOWALSKI | ON FILE |
| MICHAEL KOWITZ | ON FILE |
| MICHAEL KOZAR | ON FILE |
| MICHAEL KPANKYIN | ON FILE |
| MICHAEL KRAGNESS | ON FILE |
| MICHAEL KRATLY | ON FILE |
| MICHAEL KREPEL | ON FILE |
| MICHAEL KRISTY | ON FILE |
| MICHAEL KRONE | ON FILE |
| MICHAEL KROTH | ON FILE |
| MICHAEL KRUPP | ON FILE |
| MICHAEL KURTZ | ON FILE |
| MICHAEL KWONG | ON FILE |
| MICHAEL L MOORE | ON FILE |
| MICHAEL LABAT | ON FILE |
| MICHAEL LADIE | ON FILE |
| MICHAEL LADKA | ON FILE |
| MICHAEL LAFONTAINE JR | ON FILE |
| MICHAEL LAFORTE | ON FILE |
| MICHAEL LAMIRAND | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANGENBERG | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LARKIN | ON FILE |
| MICHAEL LAROCQUE | ON FILE |
| MICHAEL LARSON | ON FILE |
| MICHAEL LARSON | ON FILE |
| MICHAEL LARUE | ON FILE |
| MICHAEL LASAP | ON FILE |
| MICHAEL LATINA | ON FILE |
| MICHAEL LAURENCEAU | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE LOCKE | ON FILE |
| MICHAEL LAZARUS | ON FILE |
| MICHAEL LE | ON FILE |
| MICHAEL LE | ON FILE |
| MICHAEL LEBLANC | ON FILE |
| MICHAEL LEDLOW | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE ERICKSON | ON FILE |
| MICHAEL LEE HOOD | ON FILE |
| MICHAEL LEE ROSE | ON FILE |
| MICHAEL LEFEVERS | ON FILE |
| MICHAEL LEGNAIOLI | ON FILE |
| MICHAEL LEINS | ON FILE |
| MICHAEL LEITE | ON FILE |
| MICHAEL LEITNER-YOUNG | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LESCO | ON FILE |
| MICHAEL LESHOCK | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LINDSAY | ON FILE |
| MICHAEL LINTNER | ON FILE |
| MICHAEL LIPP | ON FILE |
| MICHAEL LITTMAN | ON FILE |
| MICHAEL LOCKWOOD | ON FILE |
| MICHAEL LOHR | ON FILE |
| MICHAEL LOJKOVIC | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MICHAEL LOPUSHINSKY | ON FILE |
| MICHAEL LOUIS DOWNS | ON FILE |
| MICHAEL LOUIS SCHMITT | ON FILE |
| MICHAEL LOWRY | ON FILE |
| MICHAEL LOZANO | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LUCKETT JR | ON FILE |
| MICHAEL LULAY | ON FILE |
| MICHAEL LUND | ON FILE |
| MICHAEL LUNDGREN | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL MAAIA | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MADISON | ON FILE |
| MICHAEL MADORE | ON FILE |
| MICHAEL MADRIGAL | ON FILE |
| MICHAEL MAFFEI | ON FILE |
| MICHAEL MAGEE | ON FILE |
| MICHAEL MAHBOUB | ON FILE |
| MICHAEL MAHONEY | ON FILE |
| MICHAEL MALAN | ON FILE |
| MICHAEL MALEDON | ON FILE |
| MICHAEL MANCINI | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANZO | ON FILE |
| MICHAEL MARCANO | ON FILE |
| MICHAEL MARCHMAN | ON FILE |
| MICHAEL MARES | ON FILE |
| MICHAEL MARGOLIS | ON FILE |
| MICHAEL MARKEY | ON FILE |
| MICHAEL MARRITT | ON FILE |
| MICHAEL MARSH | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN HOWZE | ON FILE |
| MICHAEL MARTIN PAULSON | ON FILE |
| MICHAEL MARTINO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL MARX | ON FILE |
| MICHAEL MASCIO | ON FILE |
| MICHAEL MASSARO | ON FILE |
| MICHAEL MASSIWER | ON FILE |
| MICHAEL MATHENY | ON FILE |
| MICHAEL MATHERS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATHIEU | ON FILE |
| MICHAEL MATHIOUDAKIS | ON FILE |
| MICHAEL MATHIS | ON FILE |
| MICHAEL MATOS | ON FILE |
| MICHAEL MATTHEW WHALEN | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MATTHEWS II | ON FILE |
| MICHAEL MAURIAL | ON FILE |
| MICHAEL MAY | ON FILE |
| MICHAEL MAYER | ON FILE |
| MICHAEL MAYERNIK | ON FILE |
| MICHAEL MAYMAN | ON FILE |
| MICHAEL MAZZANTE | ON FILE |
| MICHAEL MCCAFFREY | ON FILE |
| MICHAEL MCCALL | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCLELAND | ON FILE |
| MICHAEL MCCLUNG | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCOY-MUMOLA | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCFARLAND | ON FILE |
| MICHAEL MCGARRITY | ON FILE |
| MICHAEL MCGILLICUDDY | ON FILE |
| MICHAEL MCGRANE | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCHUGH | ON FILE |
| MICHAEL MCILVERY | ON FILE |
| MICHAEL MCJILTON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL MCKAY | ON FILE |
| MICHAEL MCKENNA | ON FILE |
| MICHAEL MCKINON | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCNAMARA | ON FILE |
| MICHAEL MCNEIL | ON FILE |
| MICHAEL MCNEW | ON FILE |
| MICHAEL MCSWAIN | ON FILE |
| MICHAEL MEADE | ON FILE |
| MICHAEL MELLON | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MENTELE | ON FILE |
| MICHAEL MEOLA | ON FILE |
| MICHAEL MERID | ON FILE |
| MICHAEL MERRY | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MEYERS | ON FILE |
| MICHAEL MICHALAK | ON FILE |
| MICHAEL MILES | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLION | ON FILE |
| MICHAEL MILORD | ON FILE |
| MICHAEL MILTON | ON FILE |
| MICHAEL MILWARD | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINGIONE | ON FILE |
| MICHAEL MINNICKS | ON FILE |
| MICHAEL MINTEN | ON FILE |
| MICHAEL MINTER | ON FILE |
| MICHAEL MIROLLA | ON FILE |
| MICHAEL MISHOU | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITRI | ON FILE |
| MICHAEL MODABERPOUR | ON FILE |
| MICHAEL MOELLER | ON FILE |
| MICHAEL MOLBURY | ON FILE |
| MICHAEL MOLLOY | ON FILE |
| MICHAEL MONCTON | ON FILE |
| MICHAEL MONEY | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONTEITH | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MORAHAN | ON FILE |
| MICHAEL MORALES | ON FILE |
| MICHAEL MOREIRAS | ON FILE |
| MICHAEL MORFELD | ON FILE |
| MICHAEL MORIN | ON FILE |
| MICHAEL MOROWITZ | ON FILE |
| MICHAEL MORROW | ON FILE |
| MICHAEL MORSBY | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MOTT | ON FILE |
| MICHAEL MOVAL | ON FILE |
| MICHAEL MOYA | ON FILE |
| MICHAEL MOZIE | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUIRURI | ON FILE |
| MICHAEL MULHOLLAND | ON FILE |
| MICHAEL MULLIN | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MUNGER | ON FILE |
| MICHAEL MURAMOTO | ON FILE |
| MICHAEL MURILLO | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL N HARRIS | ON FILE |
| MICHAEL NAGLE | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL NASEEF | ON FILE |
| MICHAEL NECHAY | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NEPH | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NG CADIZ | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN JR | ON FILE |
| MICHAEL NIELD | ON FILE |
| MICHAEL NINIVAGGI | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NORLING | ON FILE |
| MICHAEL NORTHEN | ON FILE |
| MICHAEL NUDO | ON FILE |
| MICHAEL NZEOGU | ON FILE |
| MICHAEL O&#X27 REILLY | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OCONNELL | ON FILE |
| MICHAEL OCONNOR | ON FILE |
| MICHAEL OKRAY | ON FILE |
| MICHAEL OLDANI | ON FILE |
| MICHAEL OLDS | ON FILE |
| MICHAEL OLEA | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLINGER | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLOCHE | ON FILE |
| MICHAEL OLSSON | ON FILE |
| MICHAEL ONEIL | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL OSBORN | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSHEA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL OSIBOGUN | ON FILE |
| MICHAEL OSTERHUS | ON FILE |
| MICHAEL OSTROSKI | ON FILE |
| MICHAEL OSTROWSKI | ON FILE |
| MICHAEL OVERHOLT | ON FILE |
| MICHAEL OWEN DAVIS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OZEH | ON FILE |
| MICHAEL PACIULLO | ON FILE |
| MICHAEL PAIR | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALER | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PANARELLO | ON FILE |
| MICHAEL PAOLINI | ON FILE |
| MICHAEL PAPPACE | ON FILE |
| MICHAEL PARAGON | ON FILE |
| MICHAEL PARCELLS | ON FILE |
| MICHAEL PARITEE | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARKANSKIY | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PASSANANTE | ON FILE |
| MICHAEL PATRICK NICHOLS | ON FILE |
| MICHAEL PATRICK OCONNOR | ON FILE |
| MICHAEL PATSON | ON FILE |
| MICHAEL PATTON | ON FILE |
| MICHAEL PAUL LANE | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |
| MICHAEL PAULIN | ON FILE |
| MICHAEL PAYUMO | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PELOZA | ON FILE |
| MICHAEL PENLAND | ON FILE |
| MICHAEL PENN | ON FILE |
| MICHAEL PENROD | ON FILE |
| MICHAEL PEPLINSKI | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| MICHAEL PEREGRINE | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERNO | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PESCATORE | ON FILE |
| MICHAEL PETER | ON FILE |
| MICHAEL PETER GARRETSON | ON FILE |
| MICHAEL PETER MOLINARO | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PEYER | ON FILE |
| MICHAEL PEZZUTO | ON FILE |
| MICHAEL PHELPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHOEBUS | ON FILE |
| MICHAEL PICONE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIESSENS | ON FILE |
| MICHAEL PINGEL | ON FILE |
| MICHAEL PIOLATA | ON FILE |
| MICHAEL PISECKI | ON FILE |
| MICHAEL PISTOR | ON FILE |
| MICHAEL PITTER | ON FILE |
| MICHAEL PLATIS | ON FILE |
| MICHAEL PLICHTA | ON FILE |
| MICHAEL POLLACK | ON FILE |
| MICHAEL POLZIN | ON FILE |
| MICHAEL PONSIANO | ON FILE |
| MICHAEL PORFIDO | ON FILE |
| MICHAEL PORTER | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL PORTER | ON FILE |
| MICHAEL POTILLO | ON FILE |
| MICHAEL POTTER | ON FILE |
| MICHAEL POULSON | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWERS | ON FILE |
| MICHAEL POYTHRESS | ON FILE |
| MICHAEL PRAHL | ON FILE |
| MICHAEL PRATT | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRIM | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROBST | ON FILE |
| MICHAEL PROCOPOI | ON FILE |
| MICHAEL PROFUMO | ON FILE |
| MICHAEL PROKOPEC | ON FILE |
| MICHAEL PRUDENCIO | ON FILE |
| MICHAEL PURL | ON FILE |
| MICHAEL PURVES | ON FILE |
| MICHAEL PYE | ON FILE |
| MICHAEL QUESSENBERRY | ON FILE |
| MICHAEL QUIGG | ON FILE |
| MICHAEL QUINTINO | ON FILE |
| MICHAEL RADWAN | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RARICK | ON FILE |
| MICHAEL RAY CROMER | ON FILE |
| MICHAEL RAY HAMILTON | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REIJERSEN | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MICHAEL RENNIER | ON FILE |
| MICHAEL REVIS | ON FILE |
| MICHAEL REYES | ON FILE |
| MICHAEL RHEE | ON FILE |
| MICHAEL RHOADES | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RICCARDO | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RIEDER | ON FILE |
| MICHAEL RIELY | ON FILE |
| MICHAEL RILEY II | ON FILE |
| MICHAEL RINALDI | ON FILE |
| MICHAEL RINES | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIZKHARATI | ON FILE |
| MICHAEL ROACH | ON FILE |
| MICHAEL ROBB | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERTI | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROCHE | ON FILE |
| MICHAEL ROCHELEAU | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROGER OPPIZZI | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | ON FILE |
| MICHAEL RONAGHY | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL ROSELLE | ON FILE |
| MICHAEL ROSENKRANTZ | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSSATO-BENNETT | ON FILE |
| MICHAEL ROTH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL ROTHMAN | ON FILE |
| MICHAEL ROUB | ON FILE |
| MICHAEL ROYAL | ON FILE |
| MICHAEL RUANE | ON FILE |
| MICHAEL RUBINSTEIN | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUSS | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUTKOWSKI | ON FILE |
| MICHAEL RUVALCABA | ON FILE |
| MICHAEL RYALLS | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYVKIN | ON FILE |
| MICHAEL S CHESEBRO | ON FILE |
| MICHAEL SAALFELD | ON FILE |
| MICHAEL SABAUGH | ON FILE |
| MICHAEL SABOR | ON FILE |
| MICHAEL SAIGER | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SALINAS | ON FILE |
| MICHAEL SALOMON | ON FILE |
| MICHAEL SALVATORE MERSON | ON FILE |
| MICHAEL SAMMONS | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMUELS | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTISI | ON FILE |
| MICHAEL SARAVIS | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SARLITT | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SCABIS | ON FILE |
| MICHAEL SCALISI | ON FILE |
| MICHAEL SCHAAR | ON FILE |
| MICHAEL SCHEEL | ON FILE |
| MICHAEL SCHMIDT | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| MICHAEL SCHNELKER | ON FILE |
| MICHAEL SCHOLL | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHWAN | ON FILE |
| MICHAEL SCHWEITZER | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SCRUGGS | ON FILE |
| MICHAEL SEBOLD | ON FILE |
| MICHAEL SEEDORF | ON FILE |
| MICHAEL SEGALINE | ON FILE |
| MICHAEL SEGO | ON FILE |
| MICHAEL SEMERARO | ON FILE |
| MICHAEL SERRANO | ON FILE |
| MICHAEL SERRATA | ON FILE |
| MICHAEL SERRATE | ON FILE |
| MICHAEL SHAGABAEV | ON FILE |
| MICHAEL SHANNON SONES | ON FILE |
| MICHAEL SHAUWAY HOWO | ON FILE |
| MICHAEL SHAVERS | ON FILE |
| MICHAEL SHEA | ON FILE |
| MICHAEL SHIN | ON FILE |
| MICHAEL SHIRLEY | ON FILE |
| MICHAEL SHIVERS | ON FILE |
| MICHAEL SHORTER | ON FILE |
| MICHAEL SHTEFAN | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SHUMADINE | ON FILE |
| MICHAEL SIDAWI | ON FILE |
| MICHAEL SILYE | ON FILE |
| MICHAEL SIMONSON | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SINEL | ON FILE |
| MICHAEL SKERSICK | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SLOCUM | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |



Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SNIDER | ON FILE |
| MICHAEL SNOW | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOK | ON FILE |
| MICHAEL SOLOCINSKI | ON FILE |
| MICHAEL SOMMERS | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SPADONI | ON FILE |
| MICHAEL SPAEDY | ON FILE |
| MICHAEL SPECIOSO | ON FILE |
| MICHAEL SPICER | ON FILE |
| MICHAEL SPILLANE | ON FILE |
| MICHAEL ST MARTIN | ON FILE |
| MICHAEL STAGE | ON FILE |
| MICHAEL STANICH | ON FILE |
| MICHAEL STANKIEWICZ | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STARKS | ON FILE |
| MICHAEL STAUBER | ON FILE |
| MICHAEL STEARNE | ON FILE |
| MICHAEL STEGER | ON FILE |
| MICHAEL STEINBERG | ON FILE |
| MICHAEL STENSTROM | ON FILE |
| MICHAEL STEPANIANDZ | ON FILE |
| MICHAEL STEPANOVIC | ON FILE |
| MICHAEL STEPHEN HUDSON | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STICKNEY | ON FILE |
| MICHAEL STOCKER | ON FILE |
| MICHAEL STOLINS | ON FILE |
| MICHAEL STONE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL STONE | ON FILE |
| MICHAEL STRAGNOLA | ON FILE |
| MICHAEL STRASBURGER | ON FILE |
| MICHAEL STREITER | ON FILE |
| MICHAEL STROHMAN | ON FILE |
| MICHAEL STROZIER | ON FILE |
| MICHAEL STUART CLINGERMAN | ON FILE |
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUBIDO | ON FILE |
| MICHAEL SUJEK | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUNG CHIN | ON FILE |
| MICHAEL SUNG PAEK | ON FILE |
| MICHAEL SUTTON | ON FILE |
| MICHAEL SWAAB | ON FILE |
| MICHAEL SWEENEY | ON FILE |
| MICHAEL SWITICK | ON FILE |
| MICHAEL SYLVIA | ON FILE |
| MICHAEL TALBOTT | ON FILE |
| MICHAEL TALIERCIO | ON FILE |
| MICHAEL TANG | ON FILE |
| MICHAEL TANNER | ON FILE |
| MICHAEL TAPOLCI | ON FILE |
| MICHAEL TAUBMAN | ON FILE |
| MICHAEL TCHALIKIAN | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL TERALD MCKIVERGAN | ON FILE |
| MICHAEL TERRAZAS | ON FILE |
| MICHAEL TESTEN | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS CALDWELL | ON FILE |
| MICHAEL THOMAS CLARKE | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS JR ROOSE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMAS ZAKARIAN | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THORPE | ON FILE |
| MICHAEL TIGHE | ON FILE |
| MICHAEL TIMAL | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TODARO | ON FILE |
| MICHAEL TOJONG | ON FILE |
| MICHAEL TOMOKINS | ON FILE |
| MICHAEL TONGE | ON FILE |
| MICHAEL TOWNE | ON FILE |
| MICHAEL TRACY | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TREBUNIA | ON FILE |
| MICHAEL TRENT BARRETT | ON FILE |
| MICHAEL TRICANO | ON FILE |
| MICHAEL TRIFILO | ON FILE |
| MICHAEL TRINOWSKI | ON FILE |
| MICHAEL TRIVERS | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TU | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUOZZOLO | ON FILE |
| MICHAEL TURANO | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURTENWALD | ON FILE |
| MICHAEL TUTHILL JR | ON FILE |
| MICHAEL TWARDUS | ON FILE |
| MICHAEL TWYMAN | ON FILE |
| MICHAEL UEBELHACK | ON FILE |
| MICHAEL UMANA | ON FILE |
| MICHAEL UNKRICH | ON FILE |
| MICHAEL URBANSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL VALDEZ | ON FILE |
| MICHAEL VALENCIA | ON FILE |
| MICHAEL VALENTINE | ON FILE |
| MICHAEL VALERIO | ON FILE |
| MICHAEL VANCE | ON FILE |
| MICHAEL VANEK | ON FILE |
| MICHAEL VANHAL | ON FILE |
| MICHAEL VANZIE | ON FILE |
| MICHAEL VASQUEZ | ON FILE |
| MICHAEL VELENOSI | ON FILE |
| MICHAEL VENETTIS | ON FILE |
| MICHAEL VESTAL | ON FILE |
| MICHAEL VIGIL | ON FILE |
| MICHAEL VILLADORES | ON FILE |
| MICHAEL VILLARREAL | ON FILE |
| MICHAEL VILLAVICENCIO | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VINCENT RONCA | ON FILE |
| MICHAEL VINCENT VELASCO | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VITALE | ON FILE |
| MICHAEL VIVEIROS | ON FILE |
| MICHAEL VIVIAN | ON FILE |
| MICHAEL VIZCARRONDO | ON FILE |
| MICHAEL VOLODARSKIY | ON FILE |
| MICHAEL VON YORK | ON FILE |
| MICHAEL VORCE | ON FILE |
| MICHAEL VOSS | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL W ROCHE | ON FILE |
| MICHAEL WADSWORTH | ON FILE |
| MICHAEL WAHL | ON FILE |
| MICHAEL WALDREP | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALLENBORN | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WALTER TOMASIK | ON FILE |
| MICHAEL WALTON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL WANG | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARNICK | ON FILE |
| MICHAEL WARREN | ON FILE |
| MICHAEL WASHINGTON | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WAYNE NIEMUTH | ON FILE |
| MICHAEL WEAVER | ON FILE |
| MICHAEL WEBB | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEINER | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WEITZEL | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELLS | ON FILE |
| MICHAEL WENZLER | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WEYRAUCH | ON FILE |
| MICHAEL WHITAKER | ON FILE |
| MICHAEL WHITMER | ON FILE |
| MICHAEL WHITSETT | ON FILE |
| MICHAEL WHITT | ON FILE |
| MICHAEL WIDOWSKI | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WILK | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL WIMER | ON FILE |
| MICHAEL WINCZUK | ON FILE |
| MICHAEL WINEGEART | ON FILE |
| MICHAEL WINSTROM | ON FILE |
| MICHAEL WIRRICK | ON FILE |
| MICHAEL WITHROW | ON FILE |
| MICHAEL WOELFEL | ON FILE |
| MICHAEL WOHLFAHRT | ON FILE |
| MICHAEL WOLLAVER | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOODWARD | ON FILE |
| MICHAEL WOODY | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL YANDAL | ON FILE |
| MICHAEL YANEZ | ON FILE |
| MICHAEL YANSKI | ON FILE |
| MICHAEL YEH | ON FILE |
| MICHAEL YESCONIS | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YOAKUM | ON FILE |
| MICHAEL YODER | ON FILE |
| MICHAEL YOUNATHAN | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUSSEF | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL ZAHAB | ON FILE |
| MICHAEL ZAWISTOWSKI | ON FILE |
| MICHAEL ZAWOISKI | ON FILE |
| MICHAEL ZEHER | ON FILE |
| MICHAEL ZELDIN | ON FILE |
| MICHAELA A NEARY | ON FILE |
| MICHAELA WILDE | ON FILE |
| MICHAELANDSTEF BROWN | ON FILE |
| MICHAH HORNEY | ON FILE |
| MICHAIL ATHANASIOS KATSIOURAS | ON FILE |
| MICHAL DVORAK | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAL KACHONE | ON FILE |
| MICHAL LEHOTSKY | ON FILE |
| MICHAL NADROWSKI | ON FILE |
| MICHAL SETNIEWSKI | ON FILE |
| MICHALE LE | ON FILE |
| MICHEAL BRAGGS | ON FILE |
| MICHEAL CHURCH | ON FILE |
| MICHEAL HARTY | ON FILE |
| MICHEAL KHAMIS | ON FILE |
| MICHEAL MCALEXANDER | ON FILE |
| MICHEAL MOORE | ON FILE |
| MICHEAL NIELSON | ON FILE |
| MICHEAL ODJAGHIAN | ON FILE |
| MICHEAL PARKER | ON FILE |
| MICHEAL RIVERA | ON FILE |
| MICHEAL SANDERS | ON FILE |
| MICHEAL STEPHENSON | ON FILE |
| MICHEL ERNOTS | ON FILE |
| MICHEL GORAYEB | ON FILE |
| MICHEL NUNEZ | ON FILE |
| MICHEL OCHOA | ON FILE |
| MICHEL PAQUIN | ON FILE |
| MICHEL RABSHINSKY | ON FILE |
| MICHEL TIKLE | ON FILE |
| MICHELE BLASNGAME | ON FILE |
| MICHELE COMPETIELLO | ON FILE |
| MICHELE DUROCHER | ON FILE |
| MICHELE HILL | ON FILE |
| MICHELE HULS | ON FILE |
| MICHELE JEANNE GOSSETT | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE MORRISON | ON FILE |
| MICHELE MOSSUTO | ON FILE |
| MICHELE PAUTSCH | ON FILE |
| MICHELE PRIMEAU | ON FILE |
| MICHELE RAMOS | ON FILE |
| MICHELE SHIGOKA | ON FILE |
| MICHELE STEGGELL | ON FILE |
| MICHELET SAINT-SURIN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHELINE A COTE | ON FILE |
| MICHELINE WOLFE | ON FILE |
| MICHELLE AGEMY | ON FILE |
| MICHELLE AMENDOLA | ON FILE |
| MICHELLE ANN DIAZ | ON FILE |
| MICHELLE ANN MITCHELL | ON FILE |
| MICHELLE ARCENEAUX PROOPS | ON FILE |
| MICHELLE AUERBACH | ON FILE |
| MICHELLE AVELIS | ON FILE |
| MICHELLE BECKER | ON FILE |
| MICHELLE BENOSKI | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE BUCKNELL | ON FILE |
| MICHELLE BUNDALIAN | ON FILE |
| MICHELLE BURKE | ON FILE |
| MICHELLE CELESTE | ON FILE |
| MICHELLE CHON | ON FILE |
| MICHELLE CHONG | ON FILE |
| MICHELLE CHUN | ON FILE |
| MICHELLE COUTINHO | ON FILE |
| MICHELLE DANG | ON FILE |
| MICHELLE DICKENS | ON FILE |
| MICHELLE FALLON JOHNSON | ON FILE |
| MICHELLE FETERL | ON FILE |
| MICHELLE FRAISER | ON FILE |
| MICHELLE GARONTAKOS | ON FILE |
| MICHELLE GREEN | ON FILE |
| MICHELLE GREENE | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| MICHELLE HARGATE | ON FILE |
| MICHELLE HOOPER | ON FILE |
| MICHELLE HUY | ON FILE |
| MICHELLE IRIGOYEN | ON FILE |
| MICHELLE IRVIN | ON FILE |
| MICHELLE KAYE BENNETT | ON FILE |
| MICHELLE KELLEY | ON FILE |
| MICHELLE KENDRICK | ON FILE |
| MICHELLE KOSTIDAKIS | ON FILE |
| MICHELLE LEE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELLE LEIGH LAFAVE | ON FILE |
| MICHELLE LEWIS | ON FILE |
| MICHELLE LOUIE | ON FILE |
| MICHELLE LUU | ON FILE |
| MICHELLE M CARDONA | ON FILE |
| MICHELLE MAHONEY | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MCALISTER | ON FILE |
| MICHELLE MCCARNEY | ON FILE |
| MICHELLE MCGIBBON | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MONIN | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NARHI | ON FILE |
| MICHELLE NEAL | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NICHOLE SMITH | ON FILE |
| MICHELLE NICOLE PHILIPS BROWN | ON FILE |
| MICHELLE NORMAN | ON FILE |
| MICHELLE ORAVEC | ON FILE |
| MICHELLE PELLIZZON | ON FILE |
| MICHELLE PILLAR | ON FILE |
| MICHELLE PILONES | ON FILE |
| MICHELLE QUIROGA | ON FILE |
| MICHELLE REMINGTON | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE ROBINSON | ON FILE |
| MICHELLE RONQUILLO | ON FILE |
| MICHELLE S GARCIASERPA | ON FILE |
| MICHELLE SALATER | ON FILE |
| MICHELLE SANTUOMO | ON FILE |
| MICHELLE SOLANO | ON FILE |
| MICHELLE TAN | ON FILE |
| MICHELLE UDVARDY | ON FILE |
| MICHELLE VANDERWEY | ON FILE |
| MICHELLE VENTIGAN | ON FILE |
| MICHELLE VETTER | ON FILE |
| MICHELLE VOLZ | ON FILE |
| MICHELLE WATSON | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHELLE WILLIAMS | ON FILE |
| MICHELLE WOOD | ON FILE |
| MICHELLE ZOLKOWER | ON FILE |
| MICHIEL NUVEEN | ON FILE |
| MICHOL MURRAY | ON FILE |
| MICIAH KIME | ON FILE |
| MICK GIANOLA | ON FILE |
| MICK ODELL | ON FILE |
| MICK PREVIL | ON FILE |
| MICK SARKOVICH | ON FILE |
| MICKEL EVANGELISTA | ON FILE |
| MICKENZIE JOHNSON | ON FILE |
| MICKEY BARR | ON FILE |
| MICKEY HOLLAND | ON FILE |
| MICKIE KIM | ON FILE |
| MICKIE RUMSEY | ON FILE |
| MICKY BIDDISON | ON FILE |
| MICQUAL LEANN FERRELL | ON FILE |
| MICROCREDIT LOAN FUND, INC. | ON FILE |
| MIDELLE BANKS | ON FILE |
| MIDHUN KUMAR SAJJA | ON FILE |
| MIDHUN KURUVILLA | ON FILE |
| MIEKO ANEKAWA | ON FILE |
| MIESHA QUEEN-BASS | ON FILE |
| MIGNON KELLY | ON FILE |
| MIGUEL A BATISTA | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE |
| MIGUEL ALCAZAR | ON FILE |
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALVAREZ | ON FILE |
| MIGUEL ANGEL PEREZ | ON FILE |
| MIGUEL ANGEL ROJAS | ON FILE |
| MIGUEL ANGEL SOTO | ON FILE |
| MIGUEL ANGEL VACA | ON FILE |
| MIGUEL ARICHAVALA | ON FILE |
| MIGUEL ARRESE | ON FILE |
| MIGUEL BALDERAS | ON FILE |
| MIGUEL BATISTA PERDOMO | ON FILE |
| MIGUEL BAZA | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABRERA | ON FILE |
| MIGUEL CAMACHO | ON FILE |
| MIGUEL CAMPOS | ON FILE |
| MIGUEL CANALES | ON FILE |
| MIGUEL CANDELARIA | ON FILE |
| MIGUEL CARINHAS | ON FILE |
| MIGUEL CASAS | ON FILE |
| MIGUEL CASTANEDA MUNOZ | ON FILE |
| MIGUEL CERDA JR | ON FILE |
| MIGUEL COLAZO | ON FILE |
| MIGUEL COLMENARES | ON FILE |
| MIGUEL COLON JR | ON FILE |
| MIGUEL CONCEPCION | ON FILE |
| MIGUEL CONSTANCIO | ON FILE |
| MIGUEL COSTA | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DELATORRE | ON FILE |
| MIGUEL FLORES | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL GARZA WICKER | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL HERRERA | ON FILE |
| MIGUEL HUERTA | ON FILE |
| MIGUEL JUAREZ- REYES | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOUIS | ON FILE |
| MIGUEL LOZADA | ON FILE |
| MIGUEL LUIS QUIBA | ON FILE |
| MIGUEL MAGALLANES | ON FILE |
| MIGUEL MALDONADO | ON FILE |
| MIGUEL MARROQUIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MENDOZA | ON FILE |
| MIGUEL OGARO | ON FILE |
| MIGUEL PADILLA CIFREDO | ON FILE |
| MIGUEL PERALTA | ON FILE |

**STRETTO**

**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL PERALTA GONZALEZ | ON FILE |
| MIGUEL PIMENTEL RAMIREZ | ON FILE |
| MIGUEL PINANGO | ON FILE |
| MIGUEL QUINTAS | ON FILE |
| MIGUEL RECTO | ON FILE |
| MIGUEL REIMY | ON FILE |
| MIGUEL REYES | ON FILE |
| MIGUEL RIOS | ON FILE |
| MIGUEL ROTGER | ON FILE |
| MIGUEL SALAZAR | ON FILE |
| MIGUEL SANTIN | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VELASQUEZ | ON FILE |
| MIGUEL VIDAURRE | ON FILE |
| MIGUEL VILLARROEL | ON FILE |
| MIGUELIN BOSCH | ON FILE |
| MIHAE TAK | ON FILE |
| MIHAELA BALBUENA | ON FILE |
| MIHAI DINULESCU | ON FILE |
| MIHAI IOSIVAS | ON FILE |
| MIHAI MOCEAN | ON FILE |
| MIHAIL GUTAN | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHAJLO VLASKOVIC | ON FILE |
| MIHALY MIKE SZALTELEKI III | ON FILE |
| MIHIR RAY | ON FILE |
| MIHIR SHAH | ON FILE |
| MIHWA AHN | ON FILE |
| MIKA LEONE | ON FILE |
| MIKA MADALI | ON FILE |
| MIKA RANTA | ON FILE |
| MIKA YOKOBORI | ON FILE |
| MIKAEEL ABDULWAKIL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIKAEL GUZMAN KARLSSON | ON FILE |
| MIKAEL MELKUMOV | ON FILE |
| MIKAEL STIERNA | ON FILE |
| MIKAH CALDERON | ON FILE |
| MIKAIL LITTREL | ON FILE |
| MIKAIL PRICE | ON FILE |
| MIKAL LAGRONE | ON FILE |
| MIKAL STAMPKE | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKE ABLOTT | ON FILE |
| MIKE ADAMS | ON FILE |
| MIKE ANDREUCCI | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE APICELLI | ON FILE |
| MIKE ARCHER | ON FILE |
| MIKE AVENICK | ON FILE |
| MIKE BARNABA | ON FILE |
| MIKE BARTON | ON FILE |
| MIKE BIEZE | ON FILE |
| MIKE BROOKS | ON FILE |
| MIKE BUTLER | ON FILE |
| MIKE CALLAWAY | ON FILE |
| MIKE CARRILLO | ON FILE |
| MIKE CHEGINI | ON FILE |
| MIKE CHYMBOR | ON FILE |
| MIKE CLARK | ON FILE |
| MIKE CLEMONS | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COOK | ON FILE |
| MIKE CORY | ON FILE |
| MIKE COTTINGS | ON FILE |
| MIKE CULLISON | ON FILE |
| MIKE CUNHA | ON FILE |
| MIKE D LEWIS | ON FILE |
| MIKE DAVID NELSON | ON FILE |
| MIKE DAVIS | ON FILE |
| MIKE DEMASI | ON FILE |
| MIKE DEPASQUALE | ON FILE |
| MIKE DIONIZIO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIKE DRAGOO | ON FILE |
| MIKE DUNN | ON FILE |
| MIKE DUNNE | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE ECKER | ON FILE |
| MIKE EDISON | ON FILE |
| MIKE ESPINAL | ON FILE |
| MIKE FAY | ON FILE |
| MIKE FITZGERALD | ON FILE |
| MIKE FRANK | ON FILE |
| MIKE GIGLIOTTI | ON FILE |
| MIKE GILLIES | ON FILE |
| MIKE GONZALEZ | ON FILE |
| MIKE GOTAY | ON FILE |
| MIKE HANSON | ON FILE |
| MIKE HAYASHI | ON FILE |
| MIKE HERSHBERGER | ON FILE |
| MIKE HO | ON FILE |
| MIKE HODGES | ON FILE |
| MIKE HOLLOWAY | ON FILE |
| MIKE HORVATH | ON FILE |
| MIKE HOUCK | ON FILE |
| MIKE HOWELL | ON FILE |
| MIKE HUDSON | ON FILE |
| MIKE ILLIES | ON FILE |
| MIKE JACOBS | ON FILE |
| MIKE KARCIC | ON FILE |
| MIKE KASEM | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE KIM | ON FILE |
| MIKE KING | ON FILE |
| MIKE KNEIB | ON FILE |
| MIKE KNIPFEL | ON FILE |
| MIKE KNUDSEN | ON FILE |
| MIKE KOMAREK | ON FILE |
| MIKE KONIAR | ON FILE |
| MIKE KRUTSINGER | ON FILE |
| MIKE LAPRELLE | ON FILE |
| MIKE LIGUORI | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIKE LING | ON FILE |
| MIKE LONGLEY | ON FILE |
| MIKE MAGYAR | ON FILE |
| MIKE MAHLAN | ON FILE |
| MIKE MAHONEY | ON FILE |
| MIKE MASTRONI | ON FILE |
| MIKE MATA | ON FILE |
| MIKE MATTINGLY | ON FILE |
| MIKE MATTSON | ON FILE |
| MIKE MCCOY | ON FILE |
| MIKE MERCHANT | ON FILE |
| MIKE MIERTSCHIN | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MONTGOMERY | ON FILE |
| MIKE MORGANO | ON FILE |
| MIKE MUDAWAR | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE NITTOLI | ON FILE |
| MIKE NOWAK | ON FILE |
| MIKE OGLETREE JR. | ON FILE |
| MIKE OMEARA | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PARK | ON FILE |
| MIKE PATTERSON | ON FILE |
| MIKE PEARSON | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE PORTER | ON FILE |
| MIKE QIAN | ON FILE |
| MIKE RAWLUK | ON FILE |
| MIKE REESE | ON FILE |
| MIKE REZL | ON FILE |
| MIKE RICHARD NELSON | ON FILE |
| MIKE RUSSELL | ON FILE |
| MIKE RYDEN | ON FILE |
| MIKE SCHOENROCK | ON FILE |
| MIKE SCHOOLEY | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE STACY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIKE STEEPY | ON FILE |
| MIKE STOUGHTON | ON FILE |
| MIKE SUTTON | ON FILE |
| MIKE TANSEY | ON FILE |
| MIKE TIERNEY | ON FILE |
| MIKE TIMPERIO | ON FILE |
| MIKE TOON | ON FILE |
| MIKE VALENZANO | ON FILE |
| MIKE VARGAS | ON FILE |
| MIKE VARSHAVSKIY | ON FILE |
| MIKE VOLASKI | ON FILE |
| MIKE WAGONER | ON FILE |
| MIKE WALKER | ON FILE |
| MIKE WATANABE | ON FILE |
| MIKE WATSON | ON FILE |
| MIKE WEDICK | ON FILE |
| MIKE WILLIAMS | ON FILE |
| MIKE WILLIAMS | ON FILE |
| MIKE WISLOWSKY | ON FILE |
| MIKE WOOD | ON FILE |
| MIKEL DAINWOOD | ON FILE |
| MIKEL HONDORP | ON FILE |
| MIKEL LOWRY | ON FILE |
| MIKEL PETROSSIAN | ON FILE |
| MIKELL COGSHELL | ON FILE |
| MIKEY PETERSON | ON FILE |
| MIKHAIL GORDON | ON FILE |
| MIKHAIL GOVSHIEVICH | ON FILE |
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL MIGIROV | ON FILE |
| MIKHAIL SAUNDERS | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MIKIHIKO MICHAEL | ON FILE |
| MIKIYAS GETACHEW | ON FILE |
| MIKKEL ANDRUSS | ON FILE |
| MIKKO HARJUSAARI | ON FILE |
| MIKLOS BARKOCZI | ON FILE |
| MIKLOS HUBER | ON FILE |
| MIKLOS MOLDVAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKO IMAMURA | ON FILE |
| MIKO LEE | ON FILE |
| MIKOLAS VOGT | ON FILE |
| MILA HERAMIA | ON FILE |
| MILA SIDLYAREVICH | ON FILE |
| MILAD IZADIAN | ON FILE |
| MILAD KESHAVARZ | ON FILE |
| MILAGROS CRUZ-MATA | ON FILE |
| MILAGROS MIESES | ON FILE |
| MILAGROS PEREZ | ON FILE |
| MILAN FAULCON | ON FILE |
| MILAN KOCIS | ON FILE |
| MILAN WOODSON | ON FILE |
| MILAN ZAK | ON FILE |
| MILANA DAVIS | ON FILE |
| MILDRED SEXTON | ON FILE |
| MILEN GOINS | ON FILE |
| MILEN STOYANOV | ON FILE |
| MILES CARY JOHNSTON III | ON FILE |
| MILES DUNCAN | ON FILE |
| MILES FISHER | ON FILE |
| MILES FRANK BECKLER | ON FILE |
| MILES HANNON | ON FILE |
| MILES HOPKINS | ON FILE |
| MILES HUGHES | ON FILE |
| MILES IMHOF | ON FILE |
| MILES KRONE | ON FILE |
| MILES MCCULLOUGH | ON FILE |
| MILES MILLAR | ON FILE |
| MILES PATTERSON | ON FILE |
| MILES PATTON | ON FILE |
| MILES SCOTT | ON FILE |
| MILJAN BOZIC | ON FILE |
| MILJAN KEKOVIC | ON FILE |
| MILKA FASIKA | ON FILE |
| MILKY WAY GROUP LLC | ON FILE |
| MILLER HUANG | ON FILE |
| MILLER KIM | ON FILE |
| MILLEY TRAN MAI | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MILLIE DEL GROSSO | ON FILE |
| MILLIE GUERRA | ON FILE |
| MILO RENTENAAR | ON FILE |
| MILOS PETROVIC | ON FILE |
| MILTON AMAYA | ON FILE |
| MILTON BROWN | ON FILE |
| MILTON GREER JR | ON FILE |
| MILTON GRIMES | ON FILE |
| MILTON HERRING | ON FILE |
| MILTON LINDGREN | ON FILE |
| MILTON MONSERRATE | ON FILE |
| MILTON MOUZON JR | ON FILE |
| MILTON ORLANDO MARTINEZ | ON FILE |
| MILTON RAMIREZ | ON FILE |
| MILTON ROGERS | ON FILE |
| MILTON WAYNE PEARCE | ON FILE |
| MILTON ZUNIGA-SANTANA | ON FILE |
| MIMI CHUNG | ON FILE |
| MIMI SCHACHT | ON FILE |
| MIN CHEN | ON FILE |
| MIN HYUNG LEE | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN KIM | ON FILE |
| MIN LANG | ON FILE |
| MIN PARK | ON FILE |
| MIN WOO | ON FILE |
| MIN ZHANG | ON FILE |
| MINA KEYES | ON FILE |
| MINA SHUKRY | ON FILE |
| MINAIJAH MCGEHEE | ON FILE |
| MINAMI CHUN | ON FILE |
| MINCHUTRA RUBIN | ON FILE |
| MIND & BODY WELLNESS TRUST | ON FILE |
| MINDAUGAS KARAKAJ | ON FILE |
| MINDEN BARRILE | ON FILE |
| MINDY KIM | ON FILE |
| MINDY MANN | ON FILE |
| MINDY NELSON | ON FILE |
| MINDY PHAN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MINDY ROHRBACHER | ON FILE |
| MINFEI QIAN | ON FILE |
| MING CHENG | ON FILE |
| MING DENG | ON FILE |
| MING PU HSU | ON FILE |
| MING XING WANG | ON FILE |
| MING ZHENG | ON FILE |
| MING-HAN LU | ON FILE |
| MINGXIN LI | ON FILE |
| MINH BANH | ON FILE |
| MINH DUC PHAM | ON FILE |
| MINH LE | ON FILE |
| MINH LY | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH VUONG | ON FILE |
| MINKAH HARMER | ON FILE |
| MINNIE ALVARADO | ON FILE |
| MINNIE BAUER | ON FILE |
| MINOL SAPARAMADU | ON FILE |
| MINT PRODUCTIONS LLC | ON FILE |
| MINTS & SHOVELS LTD | ON FILE |
| MIR KHAN | ON FILE |
| MIRABELLE MURRAY | ON FILE |
| MIRACLE WALTON | ON FILE |
| MIRAL RAJENDRA GANDHI | ON FILE |
| MIRAN FOSTER | ON FILE |
| MIRANDA KARGER | ON FILE |
| MIRANDA MIDKIFF | ON FILE |
| MIRANDA NIKOLE SANCHEZ | ON FILE |
| MIRANDA TAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MIRELLA PERLIN | ON FILE |
| MIREYA MENDOZA | ON FILE |
| MIRI KIM | ON FILE |
| MIRIAM EISENBERGER | ON FILE |
| MIRIAM EKWURU | ON FILE |
| MIRIAM GOMEZ | ON FILE |
| MIRIAM GOODSON | ON FILE |
| MIRIAM LERNER | ON FILE |
| MIRIAM LIZETH MEMBRENO | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRIAM MCCARTER | ON FILE |
| MIRIAM RODRIGUEZ | ON FILE |
| MIRIAM SANTANA | ON FILE |
| MIRIAM VALDES | ON FILE |
| MIRIAM VERDUGO | ON FILE |
| MIRJANA WIRTH | ON FILE |
| MIRKO POPOVICH | ON FILE |
| MIRNA VELEZ-GALVEZ | ON FILE |
| MIRO SATO | ON FILE |
| MIROSLAVA MINGRAMM | ON FILE |
| MIRYAN GAMEZ | ON FILE |
| MIRZAD BAJRAMBASIC | ON FILE |
| MISAEL CIPION | ON FILE |
| MISAEL ESPINOZA | ON FILE |
| MISAEL RIOS | ON FILE |
| MISCHELLE NAVAR | ON FILE |
| MISHELL MARIE THOMPSON | ON FILE |
| MISHELLE LAMARAND | ON FILE |
| MISHKO JOSIFOV | ON FILE |
| MISHWA PATEL | ON FILE |
| MISRAIM CANO | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |
| MISTY BANNIGAN | ON FILE |
| MISTY BLOWERS | ON FILE |
| MISTY BRANTLEY | ON FILE |
| MISTY FOITEK | ON FILE |
| MISTY GAMINO | ON FILE |
| MISTY HORN | ON FILE |
| MISTY KMIECIK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MISTY LEVARIO | ON FILE |
| MISTY MAIER | ON FILE |
| MISTY MCALLISTER | ON FILE |
| MISTY PAULSEN | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MISTY WISE | ON FILE |
| MITCH BILLMAN | ON FILE |
| MITCH BROOKS | ON FILE |
| MITCH DANG | ON FILE |
| MITCH DUMMITT | ON FILE |
| MITCH FEGHALY | ON FILE |
| MITCH FELDERHOFF | ON FILE |
| MITCH GRAMANN | ON FILE |
| MITCH HAMILTON | ON FILE |
| MITCH JOHNSON | ON FILE |
| MITCH LOWER | ON FILE |
| MITCH MAGNINI | ON FILE |
| MITCH MARCIALES | ON FILE |
| MITCH STEINBRINK | ON FILE |
| MITCH WAGNER | ON FILE |
| MITCHEL BRANDON MCKENZIE | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHEL FULTZ | ON FILE |
| MITCHEL HUGHES | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHELL ABDUL | ON FILE |
| MITCHELL ALVAREZ | ON FILE |
| MITCHELL BINNING | ON FILE |
| MITCHELL BUNNELL | ON FILE |
| MITCHELL C KERSHNER | ON FILE |
| MITCHELL CAMPBELL | ON FILE |
| MITCHELL CAPPS | ON FILE |
| MITCHELL CARLSON | ON FILE |
| MITCHELL CHARTOCK | ON FILE |
| MITCHELL CHEEK | ON FILE |
| MITCHELL CLAY | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL COBB | ON FILE |





**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MITCHELL COLLINGS | ON FILE |
| MITCHELL COOPERSMITH | ON FILE |
| MITCHELL CRAWFORD | ON FILE |
| MITCHELL DOHERTY | ON FILE |
| MITCHELL DUBINSKY | ON FILE |
| MITCHELL DUFF | ON FILE |
| MITCHELL GLASSER | ON FILE |
| MITCHELL HARABURDA | ON FILE |
| MITCHELL HEURTELOU | ON FILE |
| MITCHELL HUNTER LEAR | ON FILE |
| MITCHELL J LINN | ON FILE |
| MITCHELL JAYE TROPIN | ON FILE |
| MITCHELL JENSEN | ON FILE |
| MITCHELL KELLY | ON FILE |
| MITCHELL KESTNER | ON FILE |
| MITCHELL KOHLER | ON FILE |
| MITCHELL LITROV | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL MAI | ON FILE |
| MITCHELL MAKOS | ON FILE |
| MITCHELL MILAM | ON FILE |
| MITCHELL MILLER | ON FILE |
| MITCHELL MOHR | ON FILE |
| MITCHELL MOURE | ON FILE |
| MITCHELL MUNAR | ON FILE |
| MITCHELL MUNSON | ON FILE |
| MITCHELL PAGE | ON FILE |
| MITCHELL PORT | ON FILE |
| MITCHELL PRICE | ON FILE |
| MITCHELL RAY RUBIT | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL ROBERTS | ON FILE |
| MITCHELL ROBICHAUD | ON FILE |
| MITCHELL SAUNDERS | ON FILE |
| MITCHELL SCOTT | ON FILE |
| MITCHELL SCOTT SHUGARS | ON FILE |
| MITCHELL SHELTON | ON FILE |
| MITCHELL STEWART | ON FILE |
| MITCHELL STRUCK | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MITCHELL TERZO | ON FILE |
| MITCHELL VANYA | ON FILE |
| MITCHELL WELTON | ON FILE |
| MITCHELL WILLIAMS | ON FILE |
| MITCHELL WORKMAN | ON FILE |
| MITESH SHAH | ON FILE |
| MITHIL VIRADIA | ON FILE |
| MITT MEHTA | ON FILE |
| MITZI DONALDSON | ON FILE |
| MIWIT TRUST | ON FILE |
| MIYAH LIDDELL | ON FILE |
| MIZRRAYM SALOMO | ON FILE |
| MJH INVESTMENT TRUST | ON FILE |
| MJNARI RICHARDS | ON FILE |
| MJW INVESTMENT TRUST | ON FILE |
| MLADEN SUDAREVIC | ON FILE |
| MLH INVESTMENT TRUST | ON FILE |
| MMCCOY DDO LLC | ON FILE |
| MO ISS | ON FILE |
| MO SINGH | ON FILE |
| MOBIN JAFAR | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHAEL HEATH | ON FILE |
| MOCTEZUMA UBALDO | ON FILE |
| MOE MAHMOUD | ON FILE |
| MOE MASSALHA | ON FILE |
| MOHAB ELMOHR | ON FILE |
| MOHAMAD HAMDAN | ON FILE |
| MOHAMAD OBAIDI | ON FILE |
| MOHAMED ABDUL-GHANI | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED BADAOUI NAJJAR | ON FILE |
| MOHAMED CISSE | ON FILE |
| MOHAMED ELRAMAH | ON FILE |
| MOHAMED HASSIMIOU DIALLO | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED JALLOH | ON FILE |
| MOHAMED JAMALDEEN | ON FILE |
| MOHAMED KHALIL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MOHAMED OMAR | ON FILE |
| MOHAMED OSMAN | ON FILE |
| MOHAMED SAAD | ON FILE |
| MOHAMED SHARIEF | ON FILE |
| MOHAMED TOURE | ON FILE |
| MOHAMMAD ABDEL-KHALIQ | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD ALASWADI | ON FILE |
| MOHAMMAD ALDALKI | ON FILE |
| MOHAMMAD ALI EMTIAZ | ON FILE |
| MOHAMMAD AZIMZADEH | ON FILE |
| MOHAMMAD BAKKAR | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD JARVANDI | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD MIR | ON FILE |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ON FILE |
| MOHAMMAD OTHMAN BURGHOL | ON FILE |
| MOHAMMAD ROOSTAN | ON FILE |
| MOHAMMAD ZEESHAN KHAN | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | ON FILE |
| MOHAMMADMAHDI KHALILIGAREKANI | ON FILE |
| MOHAMMED ABDULWASI | ON FILE |
| MOHAMMED ADIE | ON FILE |
| MOHAMMED AL RUBAYE | ON FILE |
| MOHAMMED AL SULAYYIM | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED ALOBAIDI | ON FILE |
| MOHAMMED ALQAHTANI | ON FILE |
| MOHAMMED ALSULAMI | ON FILE |
| MOHAMMED ALTAF SHAIK | ON FILE |
| MOHAMMED FAKIH | ON FILE |
| MOHAMMED GHAZALI | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED MOHSIN | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | ON FILE |
| MOHAMMED NOUR | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMED QURASHI | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED S HOSSAIN | ON FILE |
| MOHAMMED SAFIQ | ON FILE |
| MOHAN LALLIAN | ON FILE |
| MOHANA KRISHNA VANGARA | ON FILE |
| MOHD CHOWDHURY | ON FILE |
| MOHIN SHAH | ON FILE |
| MOHIT MUMMON | ON FILE |
| MOHSEEN MUKADDAM | ON FILE |
| MOHSIN GULAMHUSSEIN | ON FILE |
| MOHSIN NAQVI | ON FILE |
| MOILA FEARON | ON FILE |
| MOIRA NAVARRO QUINTERO | ON FILE |
| MOIRA YOUNG | ON FILE |
| MOISE MEDINA | ON FILE |
| MOISES ARREOLA | ON FILE |
| MOISES CARRERA | ON FILE |
| MOISES ESPINAL | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES MARTINEZ | ON FILE |
| MOISES MENDOZA | ON FILE |
| MOISES QUEVEDO | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SEGURA | ON FILE |
| MOISES THEIS | ON FILE |
| MOISES TOSELLO | ON FILE |
| MOLLIE HULL | ON FILE |
| MOLLIE MCLAUGHLIN | ON FILE |
| MOLLIE SHIELDS | ON FILE |
| MOLLY DEVAULT | ON FILE |
| MOLLY ENGLER | ON FILE |
| MOLLY HOLLAND | ON FILE |
| MOLLY MORAN | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY WALKER | ON FILE |
| MOLLY WINSHIP | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MOMODOU SANKAREH | ON FILE |
| MONA A ADAS | ON FILE |
| MONA KAMAL | ON FILE |
| MONA KIM | ON FILE |
| MONA OMRANI | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONARD CHILDRESS | ON FILE |
| MONE WHEELER | ON FILE |
| MONEA PATRIA LEE | ON FILE |
| MONEÉ GUDINO | ON FILE |
| MONEKA RUHIIL | ON FILE |
| MONETARY ENERGY LLC | ON FILE |
| MONEY MAN FRYE | ON FILE |
| MONI MICHAEL MOSHARAF | ON FILE |
| MONICA ALLEYNE | ON FILE |
| MONICA ALVAREZ | ON FILE |
| MONICA BARAJAS | ON FILE |
| MONICA CUMMINGS | ON FILE |
| MONICA DULDULAO | ON FILE |
| MONICA ESCAMILLA | ON FILE |
| MONICA FRANCO | ON FILE |
| MONICA GARCIA-ALBERT | ON FILE |
| MONICA HENNESSEE | ON FILE |
| MONICA HOWERY | ON FILE |
| MONICA JOY | ON FILE |
| MONICA LYNN SILLS | ON FILE |
| MONICA MAHSA MOUSSIGHI | ON FILE |
| MONICA MATIS | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA MOURE | ON FILE |
| MONICA OLIVA | ON FILE |
| MONICA RILLEN | ON FILE |
| MONICA ROBINSON | ON FILE |
| MONICA ROWE | ON FILE |
| MONICA SERNA | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |
| MONICA SMITH | ON FILE |
| MONICA TALAN | ON FILE |
| MONICA TAYLOR KENDALL | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MONICA THOMAS | ON FILE |
| MONICA VALENCIA | ON FILE |
| MONICA VIOLA | ON FILE |
| MONIFA HARRIS | ON FILE |
| MONIKA BECKER | ON FILE |
| MONIKA CHAWLA | ON FILE |
| MONIKA DUMSYTE | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA MEGYESI | ON FILE |
| MONIKA ROSICKA | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | ON FILE |
| MONIKA WORCESTER | ON FILE |
| MONINDER SANDHU | ON FILE |
| MONIQUE ALEECE RITTER | ON FILE |
| MONIQUE BERRY | ON FILE |
| MONIQUE FOREST | ON FILE |
| MONIQUE FUCHS | ON FILE |
| MONIQUE GAZDIK | ON FILE |
| MONIQUE GUTZWILLER | ON FILE |
| MONIQUE LY | ON FILE |
| MONIQUE MEALEY | ON FILE |
| MONIQUE RAINA VASQUEZ | ON FILE |
| MONIQUE ROSE GRIMES | ON FILE |
| MONIQUE SHARPE | ON FILE |
| MONIQUE SMITH | ON FILE |
| MONIQUE SPRIGGS | ON FILE |
| MONIQUE WILKS | ON FILE |
| MONISA TSHUMA | ON FILE |
| MONISH ANAND | ON FILE |
| MONJERO ELSTON | ON FILE |
| MONROE JOHNSON III | ON FILE |
| MONROE MORGAN | ON FILE |
| MONTANA BARKER | ON FILE |
| MONTANA BRAY | ON FILE |
| MONTANA COLE TALLMAN | ON FILE |
| MONTANA MORGAN | ON FILE |
| MONTE MELLON | ON FILE |
| MONTE SCHUMACHER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONTE WRIGHT | ON FILE |
| MONTE YOUNG | ON FILE |
| MONTELLA DIXON | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY STEVENS | ON FILE |
| MONTHY JOHNSON | ON FILE |
| MONTISA FRYMAN | ON FILE |
| MONTRAE HOLLAND | ON FILE |
| MONTREAL KWAME NELSON | ON FILE |
| MONTREL ALEXANDER | ON FILE |
| MONTSERRAT WATSON | ON FILE |
| MONTUBUA VASSER-SMITH | ON FILE |
| MONTY KAPLAN | ON FILE |
| MONTY MAJSZAK | ON FILE |
| MONTY MULKEY | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY WILROY | ON FILE |
| MONTY WOODARD | ON FILE |
| MOOKIE DAVIS | ON FILE |
| MOONWATER INVESTMENTS LLC | ON FILE |
| MOOSA ISLAM | ON FILE |
| MORA HIM | ON FILE |
| MORAD ENAYET | ON FILE |
| MOREHEAD MOREHEAD | ON FILE |
| MORGAN CARROLL | ON FILE |
| MORGAN CHAMBERS | ON FILE |
| MORGAN COULSON | ON FILE |
| MORGAN ELIZABETH HENRY | ON FILE |
| MORGAN EVANS | ON FILE |
| MORGAN HARRISON | ON FILE |
| MORGAN HAYNES | ON FILE |
| MORGAN HOFFMANN | ON FILE |
| MORGAN HUTTES | ON FILE |
| MORGAN I FRIEDLANDER | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN LESCH | ON FILE |
| MORGAN LEWIS | ON FILE |
| MORGAN MCCARTAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MORGAN MCNULTY | ON FILE |
| MORGAN MILES | ON FILE |
| MORGAN MOLLENKOPF | ON FILE |
| MORGAN NGU | ON FILE |
| MORGAN OLSON | ON FILE |
| MORGAN ONAFUYE | ON FILE |
| MORGAN PIUS | ON FILE |
| MORGAN PULLINS | ON FILE |
| MORGAN REAMES | ON FILE |
| MORGAN RHODE | ON FILE |
| MORGAN ROSE | ON FILE |
| MORGAN RYAN | ON FILE |
| MORGAN SEGURA | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN TANNER | ON FILE |
| MORGAN VAN LENTE | ON FILE |
| MORGAN VANYPEREN | ON FILE |
| MORIA FRIES | ON FILE |
| MORLEY MENDELSON | ON FILE |
| MORNINGSTAR VENTURES INC. | ON FILE |
| MORONI ANDRADE | ON FILE |
| MORRELL FREEZE | ON FILE |
| MORRIS BROWN | ON FILE |
| MORRIS FAMBRO JR | ON FILE |
| MORRIS GOODEN | ON FILE |
| MORRIS JAMES | ON FILE |
| MORRIS MARQUEZ | ON FILE |
| MORRIS REED | ON FILE |
| MORRIS ROUAH | ON FILE |
| MORRIS WEINTRAUB | ON FILE |
| MORRISON KRAFT | ON FILE |
| MORTEZA ABOLGHASEMI RISEH | ON FILE |
| MORTEZA ESAZADEH | ON FILE |
| MORTEZA SHEYKHBABAEI | ON FILE |
| MORTON J SMITH | ON FILE |
| MORTY PRISAMENT | ON FILE |
| MOSAAB WAHEED | ON FILE |
| MOSAFFA BIBI | ON FILE |
| MOSES ARCE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MOSES BALBAN | ON FILE |
| MOSES BONNER | ON FILE |
| MOSES CLARK | ON FILE |
| MOSES CRUZ | ON FILE |
| MOSES LEE | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES TILLMAN | ON FILE |
| MOSES WHITE | ON FILE |
| MOSHE ARI BRAYMAN | ON FILE |
| MOSHE ELGRABLY | ON FILE |
| MOSHE LEV | ON FILE |
| MOSHE ROSNER | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE YANG | ON FILE |
| MOST PROPERTIES LLC | ON FILE |
| MOSTAFA FAKHARIFAR | ON FILE |
| MOUAD KHALAFA | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MOUNIKA THOTTEMPUDI | ON FILE |
| MOUNTIANA WYMORE | ON FILE |
| MOUSSA BITAR | ON FILE |
| MOUSSA GUEYE | ON FILE |
| MOVSES MARTIROSYAN | ON FILE |
| MOYEEN CHAKLADER | ON FILE |
| MOYSHA ALBERT ALHASOV | ON FILE |
| MOZART NOEL | ON FILE |
| MOZELLE EDGEWORTH | ON FILE |
| MR. GABRIEL EID | ON FILE |
| MR. KICKDRUM | ON FILE |
| MR. LOCK INC | ON FILE |
| MRBENSLIE STENBERG | ON FILE |
| MRDOLLY HOPKINS | ON FILE |
| MRUDOOL PATEL | ON FILE |
| MRZKADA LLC | ON FILE |
| MS SD IRA, LLC | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUAMER HUSNIC | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUCHLIS ZAHIZI | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDIAGA ABEGHA | ON FILE |
| MUHAMAD HENRY | ON FILE |
| MUHAMMAD A AZIZ | ON FILE |
| MUHAMMAD ABRAR PATEL | ON FILE |
| MUHAMMAD HUZIFA | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD MALIK | ON FILE |
| MUHAMMAD MIRZA | ON FILE |
| MUHAMMAD RIZWAN | ON FILE |
| MUHAMMAD SAADIQ | ON FILE |
| MUHAMMAD SHERAZI | ON FILE |
| MUHAMMAD TAHA | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMED CAN YIGIT | ON FILE |
| MUHANNAD ABAWI | ON FILE |
| MUHANNED ALKHAFAJI | ON FILE |
| MUKUL PATNAIK | ON FILE |
| MUKUND DESAI | ON FILE |
| MULIA KHATAN | ON FILE |
| MULLER BEAUCE | ON FILE |
| MUNIA RAHMAN | ON FILE |
| MUNYARADZI TSHUMA | ON FILE |
| MURAD ALKHATTAB | ON FILE |
| MURALI LAKSHMANAN | ON FILE |
| MURALIKRISHNA BANDARU | ON FILE |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE |
| MURAT KENAN | ON FILE |
| MURIEL DIAZ | ON FILE |
| MURIELLE BLANC-VILLAFANA | ON FILE |
| MURPHY WALLS | ON FILE |
| MURRAY BARTLETT | ON FILE |
| MURRAY BRECK RUMLEY | ON FILE |
| MURRAY MCLELLAN | ON FILE |
| MURTAZA KATHAWALA | ON FILE |
| MURTIZA TAYMUREE | ON FILE |
| MURUGESHAN MANI | ON FILE |
| MUSAB QAZI | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MUSHUN KAY RICHARDSON | ON FILE |
| MUSTAFA ABDUL-RAHIM | ON FILE |
| MUSTAFA FARAH | ON FILE |
| MUSTAFA KASSIM EJERO | ON FILE |
| MUSTAFA KAZEMI | ON FILE |
| MUSTAPHA DIOMANDE | ON FILE |
| MUSTAPHA RAIMI | ON FILE |
| MUSU BANGURA | ON FILE |
| MUTHU KALIDOSS | ON FILE |
| MUYE TAN | ON FILE |
| MUZI XU | ON FILE |
| MVR INC | ON FILE |
| MY LOAN DOCTOR LLC | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | ON FILE |
| MY NONG | ON FILE |
| MYA WOODS | ON FILE |
| MYCAL BROWN | ON FILE |
| MYCHAEL YOUNG | ON FILE |
| MYEONGOK LEE | ON FILE |
| MYESHA BLONICE ROUNTREE | ON FILE |
| MYHANH AGNEW | ON FILE |
| MYIESHIA CRUTE-LINDSEY | ON FILE |
| MYKA IANCHASE MARTINEZ | ON FILE |
| MYKALA DYER | ON FILE |
| MYKEELA RUFF | ON FILE |
| MYKEL PEREDETTO | ON FILE |
| MYKHAIL WALTERS | ON FILE |
| MYKHAYLO ALEKSANDROVICH CHUBA | ON FILE |
| MYLENE RAVELA | ON FILE |
| MYLES BLUMBERG | ON FILE |
| MYLES CASEY | ON FILE |
| MYLES DEMARCO DOUGLAS | ON FILE |
| MYLES RODNEY | ON FILE |
| MYLES SCHENFIELD | ON FILE |
| MYLES STARR | ON FILE |
| MYLES TAMSEN | ON FILE |
| MYNDI BOSTON | ON FILE |
| MYONG PYON | ON FILE |
| MYRA KENNEDY | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MYRANTZ ASSADE | ON FILE |
| MYREESA KMEN | ON FILE |
| MYRKA ORTON | ON FILE |
| MYRLAUN PEARSON | ON FILE |
| MYRNA LUNA | ON FILE |
| MYRON JACOBS | ON FILE |
| MYRON MILLER | ON FILE |
| MYRON MINNER | ON FILE |
| MYRON MURRAY | ON FILE |
| MYRON NICHOLAS | ON FILE |
| MYRON RANDALL DRAWDY | ON FILE |
| MYRON TERRY | ON FILE |
| MYRON WAYE | ON FILE |
| MYSTICAL LANDSCAPES INC. | ON FILE |
| MYUNG CHOE | ON FILE |
| MYUNG KIM | ON FILE |
| MYUNGSUN LEE | ON FILE |
| MZEE KAMBUI | ON FILE |
| NA TORI MOSHUN BURNEY | ON FILE |
| NABEEL DEANE | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL MUSTAFA | ON FILE |
| NABIN GAUTAM | ON FILE |
| NABRISSA CAMPBELL | ON FILE |
| NACHIKET DAKWALE | ON FILE |
| NADANIEL HAYE | ON FILE |
| NADAV PORINGER | ON FILE |
| NADEEM HASSO | ON FILE |
| NADEEN SALTI | ON FILE |
| NADEGE GUILLAUMETTE | ON FILE |
| NADEGE HOEPER | ON FILE |
| NADER ADEGBOLA LAWANI | ON FILE |
| NADER AL MOGRABEE | ON FILE |
| NADER CHEHAB | ON FILE |
| NADER IBRAHIM | ON FILE |
| NADER NAVID | ON FILE |
| NADER SALOUR | ON FILE |
| NADIA ARAUJO | ON FILE |
| NADIA BANNING | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NADIA BASTOS FACCIOLLA | ON FILE |
| NADIA BURKE | ON FILE |
| NADIA EVANS | ON FILE |
| NADIA HARPER | ON FILE |
| NADIA IBRAHIM | ON FILE |
| NADIA MIDDLETON | ON FILE |
| NADIIA MURPHY | ON FILE |
| NADINE CHAMBERS | ON FILE |
| NADINE LAMONTAGNE | ON FILE |
| NADINE LEMKE | ON FILE |
| NADINE TOSSINOU | ON FILE |
| NADIYA SHEVCHENKO | ON FILE |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGEB HENEY DEEN | ON FILE |
| NAGESWARAN THANGANAYAGAM | ON FILE |
| NAGUL MEERA SADIQ SADIQ | ON FILE |
| NAHOM SOLOMON | ON FILE |
| NAHSHON YISRAEL | ON FILE |
| NAILAH MALAK | ON FILE |
| NAIM CEYLAN | ON FILE |
| NAIM PUNCH | ON FILE |
| NAIMA RASOOL | ON FILE |
| NAIMATH KHAN | ON FILE |
| NAIQUAN SUN | ON FILE |
| NAJEE WILFORD-SMITH | ON FILE |
| NAJIB CHOUAFI JR | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJMEH KAZEMINEJAD | ON FILE |
| NAKESHA LOVING | ON FILE |
| NAKIA MILES | ON FILE |
| NAKISHA TILLER | ON FILE |
| NAKOMA NEWMAN | ON FILE |
| NALIN CHOPRA | ON FILE |
| NALIN MITTAL | ON FILE |
| NALINI GUPTA | ON FILE |
| NAM HOANG | ON FILE |
| NAM HUYNH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NAM NGUYEN | ON FILE |
| NAM PHAM | ON FILE |
| NAM VO | ON FILE |
| NAMIT VARMA | ON FILE |
| NAMITA PATEL | ON FILE |
| NAM-KYU LEE | ON FILE |
| NANA ESSILFIE-CONDUAH | ON FILE |
| NANA JOHNSON | ON FILE |
| NANAEKUA RUSH PFEIFER | ON FILE |
| NANANG DWI SETYAWAN | ON FILE |
| NANCI SPEARS | ON FILE |
| NANCIS MIESES | ON FILE |
| NANCY BAKER | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BITTNER | ON FILE |
| NANCY BONHOMME | ON FILE |
| NANCY CARDONA | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEW | ON FILE |
| NANCY COULANGES DOXY | ON FILE |
| NANCY DYER | ON FILE |
| NANCY GEORGES | ON FILE |
| NANCY HARRIS | ON FILE |
| NANCY HARWOOD | ON FILE |
| NANCY J SINCLAIR | ON FILE |
| NANCY KERR | ON FILE |
| NANCY LANGE | ON FILE |
| NANCY LEWIS | ON FILE |
| NANCY MACCARTER | ON FILE |
| NANCY MENDEZ | ON FILE |
| NANCY NAJERA | ON FILE |
| NANCY NJERU | ON FILE |
| NANCY ORTIZ | ON FILE |
| NANCY PONTIUS | ON FILE |
| NANCY ROGERS | ON FILE |
| NANCY RUSSO | ON FILE |
| NANCY SHAW | ON FILE |
| NANCY SKALLERUP | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NANCY SPURGEON | ON FILE |
| NANCY STOLL | ON FILE |
| NANCY STOLLER | ON FILE |
| NANCY TATUM | ON FILE |
| NANCY XIONG | ON FILE |
| NANCY YANG | ON FILE |
| NANCYANN CLARK | ON FILE |
| NANDAGOPAL MATAVALAM | ON FILE |
| NANDO TIME | ON FILE |
| NANETTE THOMPSON WILDES | ON FILE |
| NANKUMAR ITWARU | ON FILE |
| NANNY LEE JESUS FLUKER | ON FILE |
| NANSEE KIM-PARKER | ON FILE |
| NAOMI GASSMAN | ON FILE |
| NAOMI GOODSON | ON FILE |
| NAOMI HARPEST | ON FILE |
| NAOMI OLSON | ON FILE |
| NAOMI SCHETTINI | ON FILE |
| NAOMI UNDERWOOD | ON FILE |
| NAOMI WU | ON FILE |
| NAOMIE JOHNSON | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAQUASIA RAMSEY-SHEPPARD | ON FILE |
| NARASIMHA RAO CHILUKURI | ON FILE |
| NARAYAN POKHAREL | ON FILE |
| NARAYANAN SANKARANARAYANAN | ON FILE |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ON FILE |
| NARBEH SARKISSIAN | ON FILE |
| NARCISA LLANOS | ON FILE |
| NARCISO TORRES | ON FILE |
| NARCISS GREENE | ON FILE |
| NARD GOOD | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENZO KERSHAW | ON FILE |
| NARESH CHINTALAPUDI | ON FILE |
| NARGES FEIZABADI | ON FILE |
| NARGIS MESYAGUTOVA | ON FILE |
| NARI SHIN | ON FILE |
| NARIN RATANA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NARU LOVETT | ON FILE |
| NASARIO PEREZ | ON FILE |
| NASH HIGDON | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| NASHELL FRANCIS | ON FILE |
| NASIH YAACOV HAY SOFER | ON FILE |
| NASIR RIZVI | ON FILE |
| NASSER AL-SULAIHIM | ON FILE |
| NAT WHITAKER | ON FILE |
| NATACHA ANGUELOVA | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALE DICOSMO | ON FILE |
| NATALEE HANSEN | ON FILE |
| NATALEE JESKE | ON FILE |
| NATALIA BAPTISTE | ON FILE |
| NATALIA BOLOTOV | ON FILE |
| NATALIA DODI | ON FILE |
| NATALIA HING | ON FILE |
| NATALIA LIVIAN | ON FILE |
| NATALIA OPALATENKO | ON FILE |
| NATALIA RAMOS | ON FILE |
| NATALIA SHABANOV | ON FILE |
| NATALIA STAMATO | ON FILE |
| NATALIA TAYLOR | ON FILE |
| NATALIA VIVEROS | ON FILE |
| NATALIE BABCOCK | ON FILE |
| NATALIE BARRANTES | ON FILE |
| NATALIE BUZARD | ON FILE |
| NATALIE CESARSKI | ON FILE |
| NATALIE CHURCH | ON FILE |
| NATALIE ELLIOTT | ON FILE |
| NATALIE EPA | ON FILE |
| NATALIE GARCIA | ON FILE |
| NATALIE GUKASYAN | ON FILE |
| NATALIE JANKIE | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | ON FILE |
| NATALIE LOPEZ | ON FILE |
| NATALIE MAGRAS | ON FILE |
| NATALIE ODELL | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NATALIE RICCIARDI | ON FILE |
| NATALIE RODRIGUEZ | ON FILE |
| NATALIE RUIZARIAS | ON FILE |
| NATALIE SCHUMACK | ON FILE |
| NATALIE TOLLIVER | ON FILE |
| NATALIE TORRES | ON FILE |
| NATALIE VALERIANO | ON FILE |
| NATALIE WALKER | ON FILE |
| NATALIE WALTERS | ON FILE |
| NATALY VERUSKA VERGARA | ON FILE |
| NATALYA BEKKER | ON FILE |
| NATAN BEHRENDT DE CARVALHO | ON FILE |
| NATAN TEVET | ON FILE |
| NATANAEL SANTOS | ON FILE |
| NATARAJAN CHOCKALINGAM | ON FILE |
| NATASHA CAMPOS | ON FILE |
| NATASHA ELLIS | ON FILE |
| NATASHA GREYDANUS | ON FILE |
| NATASHA MCMILLEN | ON FILE |
| NATASHA NEWLIN | ON FILE |
| NATASHA RUTHERFORD | ON FILE |
| NATASHA TSUJI | ON FILE |
| NATASHA TSUJI | ON FILE |
| NATASHA WARSHAW | ON FILE |
| NATASHIA COOPER | ON FILE |
| NATE BOOKWALTER | ON FILE |
| NATE BURRY | ON FILE |
| NATE CHAPPELL | ON FILE |
| NATE CHISLEY | ON FILE |
| NATE CLARK | ON FILE |
| NATE DRIEDGER | ON FILE |
| NATE DVOR | ON FILE |
| NATE GOOSEY | ON FILE |
| NATE HANZLIK | ON FILE |
| NATE HIATT | ON FILE |
| NATE HOLLOWAY | ON FILE |
| NATE HUNNICUTT | ON FILE |
| NATE KELLER | ON FILE |
| NATE MOODY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATE OSTRYE | ON FILE |
| NATE PAREDES | ON FILE |
| NATE PARKER | ON FILE |
| NATE PETERMAN | ON FILE |
| NATE POPLOS | ON FILE |
| NATE RICCI | ON FILE |
| NATE ROBINSON | ON FILE |
| NATE SMITH | ON FILE |
| NATESAN KUMAR | ON FILE |
| NATHAJI METIVIER | ON FILE |
| NATHALIE DESTINE | ON FILE |
| NATHALIE JEAN | ON FILE |
| NATHALIE VARAS | ON FILE |
| NATHALY GONZALEZ | ON FILE |
| NATHAN A LONG | ON FILE |
| NATHAN ALDINGER | ON FILE |
| NATHAN ALDRIDGE | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN STAUGLER | ON FILE |
| NATHAN ALVAREZ | ON FILE |
| NATHAN ANDERSEN | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDREW HOUSTMAN | ON FILE |
| NATHAN ANDREW VARLEY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ARDAIZ | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN BALLENTINE | ON FILE |
| NATHAN BANH | ON FILE |
| NATHAN BAPTISTE | ON FILE |
| NATHAN BEAM | ON FILE |
| NATHAN BECKSTEAD | ON FILE |
| NATHAN BENOSKI | ON FILE |
| NATHAN BIETZ | ON FILE |
| NATHAN BIRKES | ON FILE |
| NATHAN BLACK | ON FILE |
| NATHAN BLOECHL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NATHAN BODETTE | ON FILE |
| NATHAN BOWSER | ON FILE |
| NATHAN BUCKLEY | ON FILE |
| NATHAN BUFFETT | ON FILE |
| NATHAN BURSON | ON FILE |
| NATHAN BUTLIG | ON FILE |
| NATHAN BYARS | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CARLSON | ON FILE |
| NATHAN CAVNAR | ON FILE |
| NATHAN CHANVIMOL | ON FILE |
| NATHAN CHEN-VANNORTWICK | ON FILE |
| NATHAN CLICK | ON FILE |
| NATHAN COFER | ON FILE |
| NATHAN COFFEY | ON FILE |
| NATHAN CONROY | ON FILE |
| NATHAN CRAIG | ON FILE |
| NATHAN CROCKER | ON FILE |
| NATHAN CURTIS | ON FILE |
| NATHAN DALEY | ON FILE |
| NATHAN DAVID ONSTAD | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DEANE BENDER | ON FILE |
| NATHAN DELAZERDA | ON FILE |
| NATHAN DEMPSEY | ON FILE |
| NATHAN DISHNER | ON FILE |
| NATHAN DOAN | ON FILE |
| NATHAN DONAHEY | ON FILE |
| NATHAN DORN | ON FILE |
| NATHAN DORR | ON FILE |
| NATHAN DOUGLAS WILLIAMS | ON FILE |
| NATHAN DROHMAN | ON FILE |
| NATHAN DUGIE | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN ELLSWORTH | ON FILE |
| NATHAN ELTZROTH | ON FILE |
| NATHAN ESQUENAZI | ON FILE |
| NATHAN ESSARY | ON FILE |
| NATHAN FEHLBAUM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHAN FISKE | ON FILE |
| NATHAN FITZGERALD | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FORD | ON FILE |
| NATHAN FRANCIS | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN GILMOUR | ON FILE |
| NATHAN GOEBEL | ON FILE |
| NATHAN GORDON | ON FILE |
| NATHAN GOSS | ON FILE |
| NATHAN GOTT | ON FILE |
| NATHAN GRAVES | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREENE | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |
| NATHAN GUANCH | ON FILE |
| NATHAN HALE | ON FILE |
| NATHAN HALL | ON FILE |
| NATHAN HAWKINS | ON FILE |
| NATHAN HAWLEY | ON FILE |
| NATHAN HAYDUK | ON FILE |
| NATHAN HAYES | ON FILE |
| NATHAN HELMS | ON FILE |
| NATHAN HEPP | ON FILE |
| NATHAN HERRING | ON FILE |
| NATHAN HERUM | ON FILE |
| NATHAN HIBBERT | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOOFNEL | ON FILE |
| NATHAN HOSEY | ON FILE |
| NATHAN HOUGABOOM | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN JACOBSON | ON FILE |
| NATHAN JOHN | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JUMAR DE JESUS | ON FILE |
| NATHAN KERMIT GUSKY | ON FILE |



| NAME | ADDRESS |
|------|---------|
| NATHAN KIM | ON FILE |
| NATHAN KING | ON FILE |
| NATHAN KIRKLAND | ON FILE |
| NATHAN KJER | ON FILE |
| NATHAN KOELLING | ON FILE |
| NATHAN KOEPNICK | ON FILE |
| NATHAN KOSSOFF | ON FILE |
| NATHAN KOZLOWSKI | ON FILE |
| NATHAN KRIEG | ON FILE |
| NATHAN KRISHNAN | ON FILE |
| NATHAN KROS DOERFLINGER | ON FILE |
| NATHAN KUPERSMITH | ON FILE |
| NATHAN LAHTI | ON FILE |
| NATHAN LAROCHE | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LIFSEY | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LUDWIG | ON FILE |
| NATHAN LUNDGREN | ON FILE |
| NATHAN LUTZ | ON FILE |
| NATHAN MAKAREWICZ | ON FILE |
| NATHAN MANSON | ON FILE |
| NATHAN MARKHAM | ON FILE |
| NATHAN MARTIN | ON FILE |
| NATHAN MATLACK | ON FILE |
| NATHAN MAY | ON FILE |
| NATHAN MAYFIELD | ON FILE |
| NATHAN MAYOTTE | ON FILE |
| NATHAN MCKENZIE | ON FILE |
| NATHAN MCLEMORE | ON FILE |
| NATHAN MEERNIK | ON FILE |
| NATHAN MICHAEL | ON FILE |
| NATHAN MICHEL | ON FILE |
| NATHAN MILLER | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MINOR | ON FILE |
| NATHAN MOCH | ON FILE |
| NATHAN MONTGOMERY | ON FILE |
| NATHAN MORROW | ON FILE |
| NATHAN MORTON BLUESTEIN | ON FILE |
| NATHAN MYERS | ON FILE |
| NATHAN NANNIE | ON FILE |
| NATHAN NEWLANDS | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHAN OVERBOE | ON FILE |
| NATHAN PARTIN | ON FILE |
| NATHAN PATTON | ON FILE |
| NATHAN PEDRICK | ON FILE |
| NATHAN PHEA | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN POINTER | ON FILE |
| NATHAN POST | ON FILE |
| NATHAN POWELL | ON FILE |
| NATHAN QUAN | ON FILE |
| NATHAN QUEEN | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN RABINOVITCH | ON FILE |
| NATHAN RAINER | ON FILE |
| NATHAN RAMSEY | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN RAY CRIM | ON FILE |
| NATHAN REHM | ON FILE |
| NATHAN RENAUD | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICHARDS | ON FILE |
| NATHAN RINSEMA | ON FILE |
| NATHAN ROBARGE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NATHAN RODERICK | ON FILE |
| NATHAN ROMA | ON FILE |
| NATHAN RUMRILL | ON FILE |
| NATHAN RYAN MORGAN | ON FILE |
| NATHAN SABATTINI | ON FILE |
| NATHAN SAHL | ON FILE |
| NATHAN SCARBROUGH | ON FILE |
| NATHAN SCHAEFER | ON FILE |
| NATHAN SCHEULEN | ON FILE |
| NATHAN SCHOEN | ON FILE |
| NATHAN SCHOTT | ON FILE |
| NATHAN SCOTT | ON FILE |
| NATHAN SEPPALA | ON FILE |
| NATHAN SHAW | ON FILE |
| NATHAN SHIFFLER | ON FILE |
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SHRIFT | ON FILE |
| NATHAN SINN | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SOSA | ON FILE |
| NATHAN SPRADLIN | ON FILE |
| NATHAN STEELE | ON FILE |
| NATHAN STEGNER | ON FILE |
| NATHAN SVEC | ON FILE |
| NATHAN SWANSON | ON FILE |
| NATHAN TANNENBAUM | ON FILE |
| NATHAN TWINING | ON FILE |
| NATHAN URBAN | ON FILE |
| NATHAN VESPER | ON FILE |
| NATHAN VILLALOBOS | ON FILE |
| NATHAN VOGEL | ON FILE |
| NATHAN VOTRAN | ON FILE |
| NATHAN WANDER | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WENCES | ON FILE |
| NATHAN WEST | ON FILE |
| NATHAN WETTSTEAD | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHAN WIGFIELD | ON FILE |
| NATHAN WIGGINS | ON FILE |
| NATHAN WILHELM | ON FILE |
| NATHAN WILLIAM ROERSMA | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WOLF | ON FILE |
| NATHAN WOLINE | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN YBARRA | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHAN ZAKOPYKO | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHANAEL COOK | ON FILE |
| NATHANAEL HALL | ON FILE |
| NATHANAEL JENSEN | ON FILE |
| NATHANAEL KRAMER | ON FILE |
| NATHANAEL MARSHALL | ON FILE |
| NATHANAEL SMITH | ON FILE |
| NATHANAEL THOMAS WESTERN | ON FILE |
| NATHANIAL HARRIS | ON FILE |
| NATHANIAL PETER LIM | ON FILE |
| NATHANIEL ADAMS | ON FILE |
| NATHANIEL ALLMON | ON FILE |
| NATHANIEL ALMEIDA | ON FILE |
| NATHANIEL ALVARADO | ON FILE |
| NATHANIEL ANTHONY HELF | ON FILE |
| NATHANIEL ASARE | ON FILE |
| NATHANIEL BAJAKIAN | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BATES | ON FILE |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BECKLES | ON FILE |
| NATHANIEL BENDER | ON FILE |
| NATHANIEL BONACUSE | ON FILE |
| NATHANIEL BUECHLER | ON FILE |
| NATHANIEL BULL | ON FILE |
| NATHANIEL BULTEMEIER | ON FILE |
| NATHANIEL CAPEN | ON FILE |
| NATHANIEL CARPENTER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHANIEL CASTILLO | ON FILE |
| NATHANIEL CHANG | ON FILE |
| NATHANIEL COBB | ON FILE |
| NATHANIEL COOLEY | ON FILE |
| NATHANIEL CURRAN | ON FILE |
| NATHANIEL DOEHLER | ON FILE |
| NATHANIEL DOUGHERTY | ON FILE |
| NATHANIEL EAMES | ON FILE |
| NATHANIEL FANARA | ON FILE |
| NATHANIEL FELICIANO | ON FILE |
| NATHANIEL FISH | ON FILE |
| NATHANIEL FRAZIER | ON FILE |
| NATHANIEL GENE PLUMMER | ON FILE |
| NATHANIEL GROSS | ON FILE |
| NATHANIEL GROSZ | ON FILE |
| NATHANIEL GUENETTE | ON FILE |
| NATHANIEL HACKETT | ON FILE |
| NATHANIEL HALL | ON FILE |
| NATHANIEL HAWES | ON FILE |
| NATHANIEL HIERSEMAN | ON FILE |
| NATHANIEL HILLYER | ON FILE |
| NATHANIEL HOBBS | ON FILE |
| NATHANIEL HOMER | ON FILE |
| NATHANIEL HOUSE-KING | ON FILE |
| NATHANIEL JAMES BERG | ON FILE |
| NATHANIEL JAMES HAWLEY | ON FILE |
| NATHANIEL JAMES WALTON | ON FILE |
| NATHANIEL KIRKLAND | ON FILE |
| NATHANIEL KOLB | ON FILE |
| NATHANIEL LALLIER | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL MAROTT | ON FILE |
| NATHANIEL MCLAUGHLIN | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOUNTZOURES | ON FILE |
| NATHANIEL MUENCH | ON FILE |
| NATHANIEL MUSE | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NATHANIEL OBERHOLZER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NATHANIEL OFFUTT | ON FILE |
| NATHANIEL PARTON | ON FILE |
| NATHANIEL PAUL BURGETT | ON FILE |
| NATHANIEL RAFANAN | ON FILE |
| NATHANIEL RAMOS | ON FILE |
| NATHANIEL REINHARDT | ON FILE |
| NATHANIEL REISENBECK | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL ROPER | ON FILE |
| NATHANIEL RYAN THOMAS | ON FILE |
| NATHANIEL RYAN WALKER | ON FILE |
| NATHANIEL SCHLAGEL | ON FILE |
| NATHANIEL SCHMITZ | ON FILE |
| NATHANIEL SHARP | ON FILE |
| NATHANIEL SHAW | ON FILE |
| NATHANIEL SHIVER | ON FILE |
| NATHANIEL SISTRUNK | ON FILE |
| NATHANIEL SLAYTON | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SPAULDING | ON FILE |
| NATHANIEL SPENCER | ON FILE |
| NATHANIEL STEPHENSON | ON FILE |
| NATHANIEL STEVENS | ON FILE |
| NATHANIEL STICE | ON FILE |
| NATHANIEL TAGGART | ON FILE |
| NATHANIEL TAUALAI TAGO | ON FILE |
| NATHANIEL THURMAN SMITH | ON FILE |
| NATHANIEL VENTURA | ON FILE |
| NATHANIEL WARDEN | ON FILE |
| NATHANIEL WILES | ON FILE |
| NATHANIEL WILLIAMS | ON FILE |
| NATHANIEL WOTRING | ON FILE |
| NATHANIEL WYNN | ON FILE |
| NATHANIEL YEBOAH ASIAMAH | ON FILE |
| NATHANYEL GREY | ON FILE |
| NATHEN CORDERO | ON FILE |
| NATHEN ELLIS | ON FILE |
| NATHEN MC GEE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHEN SHELL | ON FILE |
| NATIVIDAD RAMIREZ | ON FILE |
| NATSUKI TAKAHASHI | ON FILE |
| NATTHACHA BOLTON | ON FILE |
| NAUREEN HYDER | ON FILE |
| NAVARRA PETERMAN | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEED S HUQ | ON FILE |
| NAVEEN ACHYUTA | ON FILE |
| NAVEEN ARUNACHALAM | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN MAMIDI | ON FILE |
| NAVID AHWAZI | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAWID RAHIMI | ON FILE |
| NAYABHAIDAR SAIYAD | ON FILE |
| NAYAH NDEFRU | ON FILE |
| NAYARA LONDONO | ON FILE |
| NAYELLI HAGER | ON FILE |
| NAYELLI RUVALCABA DIAZ | ON FILE |
| NAYMOND ERVIN | ON FILE |
| NAYRAN FERNANDEZ | ON FILE |
| NAZANIN PIRNAZAR | ON FILE |
| NAZANZA HILL | ON FILE |
| NAZAR BABAK | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZEER ROBINSON | ON FILE |
| NAZILA PARSI | ON FILE |
| NAZIR SAMJI | ON FILE |
| NAZIRA SABIROVA | ON FILE |
| NBISHUNDIAL RD LLC | ON FILE |
| NDUWAYO JACK | ON FILE |
| NEAL AMMON HAILSTONE | ON FILE |
| NEAL CHARLES MULLIS | ON FILE |
| NEAL EASTMAN | ON FILE |
| NEAL KRONE | ON FILE |
| NEAL M BARRON | ON FILE |
| NEAL MAKELA | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NEAL MCSPADDEN | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL SLABBEKOORN | ON FILE |
| NEAL SOREK | ON FILE |
| NEAL VANLEW | ON FILE |
| NEAL WICKERSHAM | ON FILE |
| NEANGRY PUTH | ON FILE |
| NEBA AMBE | ON FILE |
| NEBYU AHMED | ON FILE |
| NECDET SERDAR ERCETIN | ON FILE |
| NED CLIFTON | ON FILE |
| NEDIM DZINIC | ON FILE |
| NEEL ABRAHAM | ON FILE |
| NEEL CHOKSI | ON FILE |
| NEEL CHOWDHARY | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL TIKU | ON FILE |
| NEEMA HUMPHRIES | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEEMA SADEGHI | ON FILE |
| NEFTALI RAMOS | ON FILE |
| NEFTALY SANCHEZ | ON FILE |
| NEHA LIAO | ON FILE |
| NEHAL JOSHI | ON FILE |
| NEIDA DELEON | ON FILE |
| NEIDIG NEIDIG | ON FILE |
| NEIKO GAZLAY | ON FILE |
| NEIL ADRIAN | ON FILE |
| NEIL ALBALA | ON FILE |
| NEIL ALLI | ON FILE |
| NEIL AMALRAJ | ON FILE |
| NEIL ANDERSON | ON FILE |
| NEIL ASHER | ON FILE |
| NEIL BOGGESS | ON FILE |
| NEIL BONIFACE | ON FILE |
| NEIL BOURGEOIS | ON FILE |
| NEIL BRADSHAW | ON FILE |
| NEIL BRISSETT | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NEIL BRUMMOND | ON FILE |
| NEIL CARSE | ON FILE |
| NEIL CHAKRABARTY | ON FILE |
| NEIL CLOONAN | ON FILE |
| NEIL DANTAM | ON FILE |
| NEIL DARROW STRAUSS | ON FILE |
| NEIL DERAMCHI | ON FILE |
| NEIL DOOCY | ON FILE |
| NEIL EDWARD III MOORE | ON FILE |
| NEIL ELLIS | ON FILE |
| NEIL ESSER | ON FILE |
| NEIL GUPTA | ON FILE |
| NEIL HAYNES | ON FILE |
| NEIL HAZLE | ON FILE |
| NEIL HOFF | ON FILE |
| NEIL HOSTETLER | ON FILE |
| NEIL KAY | ON FILE |
| NEIL KINDT | ON FILE |
| NEIL LEWIS | ON FILE |
| NEIL LUTZ | ON FILE |
| NEIL MACDONALD | ON FILE |
| NEIL MARTEL | ON FILE |
| NEIL MARTIN | ON FILE |
| NEIL MARTIN SPAZZARINI | ON FILE |
| NEIL MCGRATH | ON FILE |
| NEIL MEEKER | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL ORMANDY | ON FILE |
| NEIL PALKA | ON FILE |
| NEIL SALMINEN | ON FILE |
| NEIL SCHMAUS | ON FILE |
| NEIL SCHROCK | ON FILE |
| NEIL SCUDERI | ON FILE |
| NEIL SEAGRAVES | ON FILE |
| NEIL SHAH | ON FILE |
| NEIL SHANKAR | ON FILE |
| NEIL SHEEHY | ON FILE |
| NEIL SOUTHERINGTON | ON FILE |
| NEIL VEGA PALACIOS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NEIL VERLING | ON FILE |
| NEILL BLOEM | ON FILE |
| NEIMAN CHEN | ON FILE |
| NEIMAN MACLIN | ON FILE |
| NEKHETI NEFER-RA | ON FILE |
| NEKO S DAVIS | ON FILE |
| NELI SILVA | ON FILE |
| NELIA MUELLER | ON FILE |
| NELIDA CRUZ | ON FILE |
| NELLY CHEBOI | ON FILE |
| NELLY PARRA | ON FILE |
| NELLY URDANETA | ON FILE |
| NELSE OSTLUND | ON FILE |
| NELSON ALVAREZ | ON FILE |
| NELSON BATEMAN | ON FILE |
| NELSON BERNAL | ON FILE |
| NELSON BORREGO | ON FILE |
| NELSON COLON | ON FILE |
| NELSON CONTRERAS | ON FILE |
| NELSON FIGUEROA | ON FILE |
| NELSON FLETE | ON FILE |
| NELSON HO | ON FILE |
| NELSON JIMENEZ | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON LEE | ON FILE |
| NELSON LEEVONN TUCKER | ON FILE |
| NELSON MACKINTOSH | ON FILE |
| NELSON MARTINEZ | ON FILE |
| NELSON ORDONEZ | ON FILE |
| NELSON PALATO | ON FILE |
| NELSON PENA | ON FILE |
| NELSON RODRÍGUEZ | ON FILE |
| NELSON RODRIGUEZ-ARIAS | ON FILE |
| NELSON ROJAS | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON VELASQUEZ | ON FILE |
| NELSON YEPEZ | ON FILE |
| NELSON YU | ON FILE |
| NELSON ZAVARELLA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NELTON BARRETT | ON FILE |
| NEM JOJIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMAT DADFAR | ON FILE |
| NENG THAO | ON FILE |
| NENG VANG | ON FILE |
| NEOPTOLEMOS MELONAS | ON FILE |
| NEQUIA SYMAUN UNDERWOOD | ON FILE |
| NERESSA WILLIAMS | ON FILE |
| NERIO RIVERA | ON FILE |
| NERISSA MOSS | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERO JACKSON | ON FILE |
| NEROCI COSTA | ON FILE |
| NERY MURCIA | ON FILE |
| NESTOR ALVARADO | ON FILE |
| NESTOR CARDONA | ON FILE |
| NESTOR FIERRO | ON FILE |
| NESTOR JAIMES | ON FILE |
| NESTOR NUNEZ | ON FILE |
| NESTOR QUIÑONEZ | ON FILE |
| NESTOR REYES | ON FILE |
| NESTOR RIVERA | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NEVAEH STANNARD | ON FILE |
| NEVAN ROYCE MADRIAGA | ON FILE |
| NEVIKA KING | ON FILE |
| NEVILLE EDWARDS | ON FILE |
| NEVILLE THOMAS | ON FILE |
| NEVIN HACK JR | ON FILE |
| NEVIN SHETTY | ON FILE |
| NEVIN ZAIS | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | ON FILE |
| NEW COLOSSUS, LLC | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEW HORIZONS TRUST | ON FILE |
| NEW JERSEY | ON FILE |
| NEWMAN LANIER | ON FILE |
| NEWTON BERNOTAS | ON FILE |
| NEWTON CASEY | ON FILE |
| NEWTON HAU | ON FILE |
| NEWTON HOOD | ON FILE |
| NEWTON LUDLOW BANG | ON FILE |
| NEWTON PHAM | ON FILE |
| NEZAREE DAJON GREGORY | ON FILE |
| NEZI HEWSON | ON FILE |
| NEZIR MEMIC | ON FILE |
| NGA NGUYEN | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| NGHI VAN | ON FILE |
| NGHIEP LE | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGUYEN DAVE | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN MAC | ON FILE |
| NGUYEN TANG | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAT HO | ON FILE |
| NHAT MEYER | ON FILE |
| NHI DU | ON FILE |
| NHI SON | ON FILE |
| NHI TRUONG | ON FILE |
| NHIA VANG | ON FILE |
| NHIA VANG | ON FILE |
| NHU TA | ON FILE |
| NIC CICCOLINI | ON FILE |
| NIC DIMMEL | ON FILE |
| NIC MANCINELLI | ON FILE |
| NIC MANCINELLI | ON FILE |
| NIC MORIN | ON FILE |
| NIC ROBERTS | ON FILE |
| NICARLO GRAHAM | ON FILE |
| NICHLOAS GILLIS | ON FILE |
| NICHOLA NAPOLEON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAI MARTINSEN | ON FILE |
| NICHOLAS ABRAMO | ON FILE |
| NICHOLAS ADAMS | ON FILE |
| NICHOLAS AHMADI | ON FILE |
| NICHOLAS ALAN FISHER | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |
| NICHOLAS ALAN JOWERS | ON FILE |
| NICHOLAS ALEXANDER PURDY | ON FILE |
| NICHOLAS AMARAL | ON FILE |
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW VILLARS | ON FILE |
| NICHOLAS ANDREW WELLS | ON FILE |
| NICHOLAS ANTHONY JAMES SOFOS | ON FILE |
| NICHOLAS AQUINO | ON FILE |
| NICHOLAS ARMOCIDA | ON FILE |
| NICHOLAS ARMSTRONG | ON FILE |
| NICHOLAS ARNESON | ON FILE |
| NICHOLAS ATTERIDGE | ON FILE |
| NICHOLAS ATWOOD | ON FILE |
| NICHOLAS AUGUSTINE | ON FILE |
| NICHOLAS BANNOURA | ON FILE |
| NICHOLAS BARNETT | ON FILE |
| NICHOLAS BARROWS | ON FILE |
| NICHOLAS BASTON | ON FILE |
| NICHOLAS BAUGHER | ON FILE |
| NICHOLAS BENNETT | ON FILE |
| NICHOLAS BIGELOW | ON FILE |
| NICHOLAS BOKOWY | ON FILE |
| NICHOLAS BOKUN | ON FILE |
| NICHOLAS BOLDREY | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BOONE | ON FILE |
| NICHOLAS BORYS | ON FILE |
| NICHOLAS BOURLAND | ON FILE |
| NICHOLAS BOUTIN | ON FILE |
| NICHOLAS BOWKER | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRAND | ON FILE |
| NICHOLAS BRANDT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NICHOLAS BRICKHOUSE | ON FILE |
| NICHOLAS BRICKLEY | ON FILE |
| NICHOLAS BRITT | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BURTON | ON FILE |
| NICHOLAS BUTCHER | ON FILE |
| NICHOLAS CACICEDO | ON FILE |
| NICHOLAS CAMPBELL | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CARLING | ON FILE |
| NICHOLAS CARRERO | ON FILE |
| NICHOLAS CARUSO | ON FILE |
| NICHOLAS CATHELL | ON FILE |
| NICHOLAS CEFALU | ON FILE |
| NICHOLAS CHADWICK | ON FILE |
| NICHOLAS CHARLES GIOMUSO | ON FILE |
| NICHOLAS CHARLES PALANO | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | ON FILE |
| NICHOLAS CHESSE | ON FILE |
| NICHOLAS CHILDS | ON FILE |
| NICHOLAS CHRIST | ON FILE |
| NICHOLAS CIANCIOLO | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS CLAY | ON FILE |
| NICHOLAS COFFMAN | ON FILE |
| NICHOLAS COLGROVE | ON FILE |
| NICHOLAS COMBS | ON FILE |
| NICHOLAS COOK | ON FILE |
| NICHOLAS COOPER | ON FILE |
| NICHOLAS CORSALINI | ON FILE |
| NICHOLAS COTTEN | ON FILE |
| NICHOLAS COWAN | ON FILE |
| NICHOLAS CRENSHAW | ON FILE |
| NICHOLAS CROOKER | ON FILE |
| NICHOLAS CURLEY | ON FILE |
| NICHOLAS D AMORUSO | ON FILE |



| NAME | ADDRESS |
|------|---------|
| NICHOLAS DAGOSTINO | ON FILE |
| NICHOLAS DAMICO | ON FILE |
| NICHOLAS DAVIEAU | ON FILE |
| NICHOLAS DELZINGARO | ON FILE |
| NICHOLAS DESMORNES | ON FILE |
| NICHOLAS DIMARTINO | ON FILE |
| NICHOLAS DOFFIN | ON FILE |
| NICHOLAS DONALD BRANSON | ON FILE |
| NICHOLAS DONALD CLAVIO | ON FILE |
| NICHOLAS DOUGHERTY | ON FILE |
| NICHOLAS DOWELL | ON FILE |
| NICHOLAS DURKEE | ON FILE |
| NICHOLAS DWERTMAN | ON FILE |
| NICHOLAS EASEVOLI | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD PTASZEK | ON FILE |
| NICHOLAS ELCOCK | ON FILE |
| NICHOLAS ELLERMANN | ON FILE |
| NICHOLAS ELLIOTT | ON FILE |
| NICHOLAS ELLIS | ON FILE |
| NICHOLAS ELMORE | ON FILE |
| NICHOLAS ELSTRAN | ON FILE |
| NICHOLAS ENGLISH | ON FILE |
| NICHOLAS FAGUET | ON FILE |
| NICHOLAS FALABELLA | ON FILE |
| NICHOLAS FARROW | ON FILE |
| NICHOLAS FATTA | ON FILE |
| NICHOLAS FERNANDEZ | ON FILE |
| NICHOLAS FERRARA | ON FILE |
| NICHOLAS FIDANDIS | ON FILE |
| NICHOLAS FISCHMAN | ON FILE |
| NICHOLAS FOLEY | ON FILE |
| NICHOLAS FORNOFF | ON FILE |
| NICHOLAS FOTH | ON FILE |
| NICHOLAS FRAIJO | ON FILE |
| NICHOLAS FUNK | ON FILE |
| NICHOLAS G SOMICH | ON FILE |
| NICHOLAS GALLO | ON FILE |
| NICHOLAS GARCIA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS GARZON | ON FILE |
| NICHOLAS GEISER | ON FILE |
| NICHOLAS GEORGE | ON FILE |
| NICHOLAS GEORGE MATHEOS JR | ON FILE |
| NICHOLAS GHAFOURI | ON FILE |
| NICHOLAS GHOLSON | ON FILE |
| NICHOLAS GIACOBBE | ON FILE |
| NICHOLAS GIAMPIETRO | ON FILE |
| NICHOLAS GILCHRIST | ON FILE |
| NICHOLAS GIORDANO | ON FILE |
| NICHOLAS GOLDINGER | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GRAY | ON FILE |
| NICHOLAS GRAZIANO | ON FILE |
| NICHOLAS HACIA | ON FILE |
| NICHOLAS HADDEN | ON FILE |
| NICHOLAS HAHN | ON FILE |
| NICHOLAS HALEY | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALVORSEN | ON FILE |
| NICHOLAS HANEY | ON FILE |
| NICHOLAS HARBST | ON FILE |
| NICHOLAS HAROLD | ON FILE |
| NICHOLAS HARP | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HARRY | ON FILE |
| NICHOLAS HART | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HASTREITER | ON FILE |
| NICHOLAS HAUSER | ON FILE |
| NICHOLAS HEID | ON FILE |
| NICHOLAS HENDERSON | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERRERA | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS HOPPER | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS HORWARTH | ON FILE |
| NICHOLAS HOVI | ON FILE |
| NICHOLAS HUDSON | ON FILE |
| NICHOLAS HULSMAN | ON FILE |
| NICHOLAS HUNT | ON FILE |
| NICHOLAS HYATT | ON FILE |
| NICHOLAS INDELICATO | ON FILE |
| NICHOLAS IRELAND | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS J RUSSO 3RD | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JAMES FRIEDMANN | ON FILE |
| NICHOLAS JAMES HALL | ON FILE |
| NICHOLAS JAMES LANEY | ON FILE |
| NICHOLAS JOHN ARMSTRONG | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOL | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JORDAN STEWART | ON FILE |
| NICHOLAS JOSEPH MAAG | ON FILE |
| NICHOLAS KAMINSKY | ON FILE |
| NICHOLAS KATOVSKY | ON FILE |
| NICHOLAS KAUFFMAN | ON FILE |
| NICHOLAS KAWAGUCHI | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KENSEY | ON FILE |
| NICHOLAS KICHER | ON FILE |
| NICHOLAS KIRWAN | ON FILE |
| NICHOLAS KOROM | ON FILE |
| NICHOLAS KRAMER | ON FILE |
| NICHOLAS KRASNIANSKI | ON FILE |
| NICHOLAS KRASOWSKI | ON FILE |
| NICHOLAS KREUZIGER | ON FILE |
| NICHOLAS KRUEGER | ON FILE |
| NICHOLAS KRZYKWA | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS KUEHNER | ON FILE |
| NICHOLAS KWILINSKI | ON FILE |
| NICHOLAS LANNA | ON FILE |
| NICHOLAS LANTONIO | ON FILE |
| NICHOLAS LANZA | ON FILE |
| NICHOLAS LARSON | ON FILE |
| NICHOLAS LASH | ON FILE |
| NICHOLAS LAZZARO | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LEATHERMAN | ON FILE |
| NICHOLAS LECHIARA | ON FILE |
| NICHOLAS LEE ERRITT | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | ON FILE |
| NICHOLAS LEININGER | ON FILE |
| NICHOLAS LEMMON | ON FILE |
| NICHOLAS LEVY | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LINGENFELTER | ON FILE |
| NICHOLAS LOMELI | ON FILE |
| NICHOLAS LONG | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LOPORTO | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LOWRIMORE | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS MACHADO | ON FILE |
| NICHOLAS MADDEN | ON FILE |
| NICHOLAS MADDIX | ON FILE |
| NICHOLAS MAGDAMO | ON FILE |
| NICHOLAS MAHONEY | ON FILE |
| NICHOLAS MANHART | ON FILE |
| NICHOLAS MANLEY | ON FILE |
| NICHOLAS MANNANOV | ON FILE |
| NICHOLAS MARKOMANOLAKIS | ON FILE |
| NICHOLAS MARX | ON FILE |
| NICHOLAS MASTRINE | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS MATHER | ON FILE |
| NICHOLAS MAXWELL | ON FILE |
| NICHOLAS MCCLURE | ON FILE |
| NICHOLAS MCCULLOUGH | ON FILE |
| NICHOLAS MCGLAWN | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MELE | ON FILE |
| NICHOLAS MERICLE | ON FILE |
| NICHOLAS METZGAR | ON FILE |
| NICHOLAS MEYERS | ON FILE |
| NICHOLAS MICKUNAS | ON FILE |
| NICHOLAS MILBRANDT | ON FILE |
| NICHOLAS MITSAKOS | ON FILE |
| NICHOLAS MONCALEANO | ON FILE |
| NICHOLAS MONSON | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MUNOZ | ON FILE |
| NICHOLAS MUSISI | ON FILE |
| NICHOLAS MYRHOW | ON FILE |
| NICHOLAS NAPPI | ON FILE |
| NICHOLAS NATELLA | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NEWELL | ON FILE |
| NICHOLAS NIESEN | ON FILE |
| NICHOLAS NOWOSIELSKI | ON FILE |
| NICHOLAS NYE | ON FILE |
| NICHOLAS NYS | ON FILE |
| NICHOLAS OCHS | ON FILE |
| NICHOLAS OKON | ON FILE |
| NICHOLAS OLIVIERI | ON FILE |
| NICHOLAS ORF | ON FILE |
| NICHOLAS ORTEGA | ON FILE |
| NICHOLAS OSWALD | ON FILE |
| NICHOLAS PABEN | ON FILE |
| NICHOLAS PANE | ON FILE |
| NICHOLAS PANGBURN | ON FILE |
| NICHOLAS PARCELL | ON FILE |
| NICHOLAS PARKS | ON FILE |
| NICHOLAS PASTRON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS PATZER | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL JULIETTE | ON FILE |
| NICHOLAS PEDRO | ON FILE |
| NICHOLAS PEPPLE | ON FILE |
| NICHOLAS PERAGALLO | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | ON FILE |
| NICHOLAS PETERS | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PHAN | ON FILE |
| NICHOLAS PICKERING | ON FILE |
| NICHOLAS PLAKSIN | ON FILE |
| NICHOLAS POIRIER | ON FILE |
| NICHOLAS POLLARO | ON FILE |
| NICHOLAS PORRETTA | ON FILE |
| NICHOLAS POTASH | ON FILE |
| NICHOLAS POTCHANANT | ON FILE |
| NICHOLAS PRICE | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS PURCELL | ON FILE |
| NICHOLAS PURIFICATO | ON FILE |
| NICHOLAS QUIGLEY | ON FILE |
| NICHOLAS RAINES | ON FILE |
| NICHOLAS RAINS-GARZA | ON FILE |
| NICHOLAS RALL | ON FILE |
| NICHOLAS RAY HEINEN | ON FILE |
| NICHOLAS REGET | ON FILE |
| NICHOLAS RENNOLDS | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS REY | ON FILE |
| NICHOLAS REYNOLDS | ON FILE |
| NICHOLAS RHODE | ON FILE |
| NICHOLAS RILLING | ON FILE |
| NICHOLAS RINEER | ON FILE |
| NICHOLAS RINEHIMER | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS ROBELLARD | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT ZESSIS | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROOVERS | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN DOLDAN | ON FILE |
| NICHOLAS SAINIS | ON FILE |
| NICHOLAS SALADINO | ON FILE |
| NICHOLAS SANDS | ON FILE |
| NICHOLAS SCHALLER | ON FILE |
| NICHOLAS SCHILLY | ON FILE |
| NICHOLAS SCHUCK | ON FILE |
| NICHOLAS SCHULTZ | ON FILE |
| NICHOLAS SCOTT MOUTON | ON FILE |
| NICHOLAS SELLERS | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS SHASHAGUAY | ON FILE |
| NICHOLAS SHOCKLEY | ON FILE |
| NICHOLAS SIDAWY | ON FILE |
| NICHOLAS SIDERIS | ON FILE |
| NICHOLAS SIERMAN | ON FILE |
| NICHOLAS SILVA | ON FILE |
| NICHOLAS SIMONDS | ON FILE |
| NICHOLAS SINOPOLI | ON FILE |
| NICHOLAS SKORPUT | ON FILE |
| NICHOLAS SLAVIN | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SPEER | ON FILE |
| NICHOLAS SPIVEY | ON FILE |
| NICHOLAS STALKER | ON FILE |
| NICHOLAS STALLARDJ | ON FILE |
| NICHOLAS STANISHIA | ON FILE |
| NICHOLAS STATHOS-PATRICK | ON FILE |
| NICHOLAS STEED | ON FILE |
| NICHOLAS STEGENT | ON FILE |
| NICHOLAS STEINER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS STEPHENSON | ON FILE |
| NICHOLAS STEVEN CHLEBECK | ON FILE |
| NICHOLAS STONGE | ON FILE |
| NICHOLAS SWEETLAND | ON FILE |
| NICHOLAS TAGLIANETTI | ON FILE |
| NICHOLAS TAORAS | ON FILE |
| NICHOLAS TARDELLI | ON FILE |
| NICHOLAS TASSONE | ON FILE |
| NICHOLAS TAYLOR PANGALLO | ON FILE |
| NICHOLAS TEETZEN | ON FILE |
| NICHOLAS TERRY WIMER | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THORNBERRY | ON FILE |
| NICHOLAS TILLOTSON | ON FILE |
| NICHOLAS TISCARENO | ON FILE |
| NICHOLAS TORRES | ON FILE |
| NICHOLAS TREMMEL | ON FILE |
| NICHOLAS TRUGLIA | ON FILE |
| NICHOLAS TUCKER | ON FILE |
| NICHOLAS TYLER MCCOY | ON FILE |
| NICHOLAS ULINE | ON FILE |
| NICHOLAS URAM | ON FILE |
| NICHOLAS URBANI | ON FILE |
| NICHOLAS URGERO | ON FILE |
| NICHOLAS URSO | ON FILE |
| NICHOLAS VAZQUEZ | ON FILE |
| NICHOLAS VERMEULEN | ON FILE |
| NICHOLAS VERON | ON FILE |
| NICHOLAS VINCENT PARRINELLO | ON FILE |
| NICHOLAS VITALE | ON FILE |
| NICHOLAS VOSS | ON FILE |
| NICHOLAS VUOTTO | ON FILE |
| NICHOLAS WAINER | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WALSTON | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WARNER | ON FILE |



| NAME | ADDRESS |
|---|---|
| NICHOLAS WARRICK | ON FILE |
| NICHOLAS WEIBLER | ON FILE |
| NICHOLAS WELSBY | ON FILE |
| NICHOLAS WILLIAM JONES | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILZ | ON FILE |
| NICHOLAS WINCH | ON FILE |
| NICHOLAS WISSEL | ON FILE |
| NICHOLAS WOODALL | ON FILE |
| NICHOLAS WYGOCKI | ON FILE |
| NICHOLAS YON CHO | ON FILE |
| NICHOLAS YONG | ON FILE |
| NICHOLAUS TYLER MIZENER | ON FILE |
| NICHOLE BRENNAN | ON FILE |
| NICHOLE DEBENEDETTO | ON FILE |
| NICHOLE JOYNER | ON FILE |
| NICHOLE SHURELDS | ON FILE |
| NICHOLE VOGEL | ON FILE |
| NICHOLE WILSON | ON FILE |
| NICHOLE WOODWARD | ON FILE |
| NICHOLES SCHMITT | ON FILE |
| NICHOLIS SASSOON | ON FILE |
| NICHOLLETTE MATTHEWS | ON FILE |
| NICHOLS VIDAL | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICHOLUS HUEY | ON FILE |
| NICHOLUS JONES | ON FILE |
| NICK AKIN | ON FILE |
| NICK ALMEIDA | ON FILE |
| NICK AMADOR | ON FILE |
| NICK ANELLO | ON FILE |
| NICK ARAMBULA | ON FILE |
| NICK ARANDIA | ON FILE |
| NICK ARNZEN | ON FILE |
| NICK ASHLEY | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BAIZE | ON FILE |
| NICK BALIK | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICK BALLONE | ON FILE |
| NICK BARBATO | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BECHARD | ON FILE |
| NICK BEHRENS | ON FILE |
| NICK BESS | ON FILE |
| NICK BONDAR | ON FILE |
| NICK BONNELL | ON FILE |
| NICK BOTTINO | ON FILE |
| NICK BOTZO | ON FILE |
| NICK BUCCERO | ON FILE |
| NICK BURNETT | ON FILE |
| NICK CABRAL | ON FILE |
| NICK CAPPITELLA | ON FILE |
| NICK CARDIN | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CATANIA | ON FILE |
| NICK CHEA | ON FILE |
| NICK CHOUARD | ON FILE |
| NICK CIRILLO | ON FILE |
| NICK CURIALE | ON FILE |
| NICK CUTAJAR | ON FILE |
| NICK DAEGELE | ON FILE |
| NICK DAILEY | ON FILE |
| NICK DARRAS | ON FILE |
| NICK DE SANNO | ON FILE |
| NICK DEAN | ON FILE |
| NICK DONLAN | ON FILE |
| NICK DOSMANN | ON FILE |
| NICK DUNN | ON FILE |
| NICK ELDER | ON FILE |
| NICK FERRO | ON FILE |
| NICK FORTON | ON FILE |
| NICK GARCIA | ON FILE |
| NICK GASPARI | ON FILE |
| NICK GLEASON | ON FILE |
| NICK GOODRICH | ON FILE |
| NICK GORDON | ON FILE |
| NICK GREER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICK GREINERT | ON FILE |
| NICK HALEY | ON FILE |
| NICK HANDY | ON FILE |
| NICK HEM | ON FILE |
| NICK HESS | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HUDSON | ON FILE |
| NICK INDELICATO | ON FILE |
| NICK ITALIANO | ON FILE |
| NICK JANNICELLI | ON FILE |
| NICK JENSEN | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK KAPLAN | ON FILE |
| NICK KARKAZIS | ON FILE |
| NICK KLIMOWICZ | ON FILE |
| NICK KONECNY | ON FILE |
| NICK KORNBROKE | ON FILE |
| NICK KOSTRIKIN | ON FILE |
| NICK KRIVACIC | ON FILE |
| NICK KUEHN | ON FILE |
| NICK KUNKEL | ON FILE |
| NICK LANTZY | ON FILE |
| NICK LAUGHRAN | ON FILE |
| NICK LAZO | ON FILE |
| NICK LEBLANC | ON FILE |
| NICK LEE | ON FILE |
| NICK LEEDS | ON FILE |
| NICK LESSEOS | ON FILE |
| NICK LURZ | ON FILE |
| NICK LYNK | ON FILE |
| NICK MADDIX | ON FILE |
| NICK MAROTTA | ON FILE |
| NICK MARTIN | ON FILE |
| NICK MARTINEZ | ON FILE |
| NICK MASON | ON FILE |
| NICK MCCREERY | ON FILE |
| NICK MCVEA | ON FILE |
| NICK MERCANTEL | ON FILE |
| NICK MIANE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NICK MILES | ON FILE |
| NICK MILLER | ON FILE |
| NICK MOORE | ON FILE |
| NICK MOORMAN | ON FILE |
| NICK MURRAY | ON FILE |
| NICK MYERS | ON FILE |
| NICK NAEGELI | ON FILE |
| NICK NARESHNI | ON FILE |
| NICK NELSON | ON FILE |
| NICK OHARA | ON FILE |
| NICK ONEY | ON FILE |
| NICK OWENS | ON FILE |
| NICK PANUCCI | ON FILE |
| NICK PARKER | ON FILE |
| NICK PAULINO | ON FILE |
| NICK PEART | ON FILE |
| NICK PERDUE | ON FILE |
| NICK PERICHAK | ON FILE |
| NICK PHYLE | ON FILE |
| NICK PICKERELL | ON FILE |
| NICK RAUBER | ON FILE |
| NICK REENTS | ON FILE |
| NICK REYES | ON FILE |
| NICK RIVERA | ON FILE |
| NICK ROBERT | ON FILE |
| NICK RODRIGUEZ | ON FILE |
| NICK ROTHERHAM | ON FILE |
| NICK RUSSO | ON FILE |
| NICK SANFORD | ON FILE |
| NICK SCHAFER | ON FILE |
| NICK SCHMIDT | ON FILE |
| NICK SEILS | ON FILE |
| NICK SHOBER | ON FILE |
| NICK SLAGLE | ON FILE |
| NICK SMITH | ON FILE |
| NICK SONG | ON FILE |
| NICK STONE | ON FILE |
| NICK SULLIVAN | ON FILE |
| NICK SZOTKO | ON FILE |



### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NICK TAKALA | ON FILE |
| NICK TANTILLO | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK THOMAS SCRIBNER | ON FILE |
| NICK TOBAT | ON FILE |
| NICK VANDERHEYDEN | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLWERTH | ON FILE |
| NICK YARBER | ON FILE |
| NICK YEAGER | ON FILE |
| NICK ZICCARDI | ON FILE |
| NICK ZUMWALT | ON FILE |
| NICKEL MCKENZIE | ON FILE |
| NICKELLE SLETTELAND | ON FILE |
| NICKET PATEL | ON FILE |
| NICKI BORGIOLI | ON FILE |
| NICKI FORD | ON FILE |
| NICKIE ROBERTS | ON FILE |
| NICKLAS BYLUND | ON FILE |
| NICKLAUS LACY | ON FILE |
| NICKLAUS PENLEY | ON FILE |
| NICKLAUS RAGLE | ON FILE |
| NICKLAUS SETTOON | ON FILE |
| NICKOLAI PENNICOOKE | ON FILE |
| NICKOLAS AYERS | ON FILE |
| NICKOLAS BALSAMO | ON FILE |
| NICKOLAS PAVLOVIC | ON FILE |
| NICKOLAUS FABRO | ON FILE |
| NICKOLE WATSON | ON FILE |
| NICKOLIS JOSEPH BERKEY | ON FILE |
| NICKY JEAN-MARY | ON FILE |
| NICKY WAYNE ANDERSON | ON FILE |
| NICO ALONZO | ON FILE |
| NICO DEMETRIO | ON FILE |
| NICO HOLLOMAN | ON FILE |
| NICO NADAL | ON FILE |
| NICOL BROTHERTON | ON FILE |
| NICOLA DANGELO | ON FILE |
| NICOLA WILLIAMS COLLY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NICOLAE GANCIU | ON FILE |
| NICOLAE PRICOCHI | ON FILE |
| NICOLAI BLOOD | ON FILE |
| NICOLAI BRUMBACH | ON FILE |
| NICOLAS ATKINSON | ON FILE |
| NICOLAS BONIME | ON FILE |
| NICOLAS BROWN | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CHEESE | ON FILE |
| NICOLAS CLEGHORN | ON FILE |
| NICOLAS COSTADURA | ON FILE |
| NICOLAS CULLEROT | ON FILE |
| NICOLAS DEJONG | ON FILE |
| NICOLAS GARCIA | ON FILE |
| NICOLAS GARFINKEL | ON FILE |
| NICOLAS GINGRAS | ON FILE |
| NICOLAS GONZALEZ | ON FILE |
| NICOLAS GUILLERMO | ON FILE |
| NICOLAS LAFROMBOIS | ON FILE |
| NICOLAS LAPORTE | ON FILE |
| NICOLAS LEMMER | ON FILE |
| NICOLAS MARQUEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MESA | ON FILE |
| NICOLAS MITCHELL | ON FILE |
| NICOLAS MON | ON FILE |
| NICOLAS NAVARRO | ON FILE |
| NICOLAS ORTEGA | ON FILE |
| NICOLAS POSADA | ON FILE |
| NICOLAS RAMIREZ | ON FILE |
| NICOLAS RANIERI | ON FILE |
| NICOLAS REYNOLDS | ON FILE |
| NICOLAS RIVERA | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS ROLLINS | ON FILE |
| NICOLAS SOTGUI | ON FILE |
| NICOLAS STALTER | ON FILE |
| NICOLAS STELMACK | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICOLAS TAYLOR DALESSIO | ON FILE |
| NICOLAS USZAK | ON FILE |
| NICOLAS VALDEZ | ON FILE |
| NICOLAS VALENZUELA | ON FILE |
| NICOLAS VILLARREAL | ON FILE |
| NICOLAUS ATSUSHI NAKASU | ON FILE |
| NICOLE ADAMS | ON FILE |
| NICOLE BAILEY | ON FILE |
| NICOLE BRAHMS | ON FILE |
| NICOLE BUTLER | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CAMACHO | ON FILE |
| NICOLE CANADA | ON FILE |
| NICOLE CARTWRIGHT | ON FILE |
| NICOLE CASANOVA | ON FILE |
| NICOLE CERNIUK | ON FILE |
| NICOLE CONNER | ON FILE |
| NICOLE CURATOLO | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DONAHUE | ON FILE |
| NICOLE DUNCAN | ON FILE |
| NICOLE FLER | ON FILE |
| NICOLE GALANOS | ON FILE |
| NICOLE GARDEA | ON FILE |
| NICOLE GERDES | ON FILE |
| NICOLE GREENSTEIN | ON FILE |
| NICOLE GULLY | ON FILE |
| NICOLE GUTZMER | ON FILE |
| NICOLE HAMILTON | ON FILE |
| NICOLE HENSLEY | ON FILE |
| NICOLE KASZA | ON FILE |
| NICOLE MCNAIR | ON FILE |
| NICOLE MERRILL | ON FILE |
| NICOLE MICZEK | ON FILE |
| NICOLE MILLER | ON FILE |
| NICOLE MOTLEY | ON FILE |
| NICOLE MUELLER | ON FILE |
| NICOLE MURRAY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICOLE MURTHA | ON FILE |
| NICOLE OLIVER | ON FILE |
| NICOLE PACHECO | ON FILE |
| NICOLE RANDALL | ON FILE |
| NICOLE SACHAR | ON FILE |
| NICOLE SALVADOR | ON FILE |
| NICOLE SANCHEZ | ON FILE |
| NICOLE SARUBBI | ON FILE |
| NICOLE SCALES | ON FILE |
| NICOLE SCHWARTZ | ON FILE |
| NICOLE SEATON | ON FILE |
| NICOLE SILVER | ON FILE |
| NICOLE SMITH | ON FILE |
| NICOLE SUAREZ | ON FILE |
| NICOLE T VERLEY | ON FILE |
| NICOLE TERESA BATEMAN | ON FILE |
| NICOLE TILLMANN | ON FILE |
| NICOLE VANDENEEDEN | ON FILE |
| NICOLE WILBUR | ON FILE |
| NICOLE YANCEY | ON FILE |
| NICOLE YOUNG | ON FILE |
| NICOLETTE MAGGIO | ON FILE |
| NICOLETTE ROSE | ON FILE |
| NICOLO DE NICHILO | ON FILE |
| NICOY THOMPSON | ON FILE |
| NIDAAL ASKAR | ON FILE |
| NIDAL MUSTAFA KANAAN | ON FILE |
| NIDIA ARRIETA | ON FILE |
| NIELS ASMUSSEN | ON FILE |
| NIEN TZU WONG | ON FILE |
| NIGEL JARVIS | ON FILE |
| NIGEL PERRYMOND | ON FILE |
| NIGEL SMITH | ON FILE |
| NIGEL SPEEDY | ON FILE |
| NIGEL STERN | ON FILE |
| NIGEL WALKER | ON FILE |
| NIGEL WAN | ON FILE |
| NIHAR NAMJOSHI | ON FILE |
| NIHAR SAMINENI | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIILO WIRTANEN | ON FILE |
| NIJA WALKER | ON FILE |
| NIK ALLEN | ON FILE |
| NIK BELL | ON FILE |
| NIKETH REDDY BOREDDY | ON FILE |
| NIKHIL GUPTA | ON FILE |
| NIKHIL IRUKULLA | ON FILE |
| NIKHIL JOSHI | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KESAR | ON FILE |
| NIKHIL SINGH | ON FILE |
| NIKHIL THAKKAR | ON FILE |
| NIKI KANAROGLOU | ON FILE |
| NIKI MANAVI | ON FILE |
| NIKITA HUBBARD | ON FILE |
| NIKITA IVANOV | ON FILE |
| NIKITA MICHAEL SWATEK | ON FILE |
| NIKITA PATEL | ON FILE |
| NIKITA TU | ON FILE |
| NIKKI AMIN | ON FILE |
| NIKKI FELICIANO | ON FILE |
| NIKKI JIMENEZ | ON FILE |
| NIKKI KOTLER | ON FILE |
| NIKKI MITCHELL | ON FILE |
| NIKKI ROBINSON | ON FILE |
| NIKKO BAUTISTA | ON FILE |
| NIKLAS BERCE | ON FILE |
| NIKO FAULKNER | ON FILE |
| NIKO FLORES | ON FILE |
| NIKO NIU | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKOH CHUM | ON FILE |
| NIKOLA AYALA | ON FILE |
| NIKOLA MANDADZHIEV | ON FILE |
| NIKOLA NAJDOVSKI | ON FILE |
| NIKOLA SRBINOSKI | ON FILE |
| NIKOLAI ANDRE KACHURA | ON FILE |
| NIKOLAI DIFFENDERFER | ON FILE |
| NIKOLAI KERRY | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NIKOLAI LINCAVAGE | ON FILE |
| NIKOLAI SOBIOCH | ON FILE |
| NIKOLAI ZAPERO | ON FILE |
| NIKOLAOS THANOPOULOS | ON FILE |
| NIKOLAS JACOBSON | ON FILE |
| NIKOLAS PALCHIKOFF | ON FILE |
| NIKOLAUS CAIN | ON FILE |
| NIKOLAUS SPRINGER | ON FILE |
| NIKOLAY LUNGU | ON FILE |
| NIKOLAY VASILEV | ON FILE |
| NIKOLOZ SARTANIA | ON FILE |
| NILAN GUNEWARDENA | ON FILE |
| NILE CAPREZ | ON FILE |
| NILES PHILPOT | ON FILE |
| NILESH RADIA | ON FILE |
| NILS SHERVEY | ON FILE |
| NILS WEIGELT | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NIMA ASGHARZADEH | ON FILE |
| NIMA BEHESHTIAN | ON FILE |
| NIMA HASS | ON FILE |
| NIMISH AMIN | ON FILE |
| NIMISH PARIKH | ON FILE |
| NIMIT RAGAN | ON FILE |
| NIMMY JOSE | ON FILE |
| NINA BORING | ON FILE |
| NINA BRADY | ON FILE |
| NINA CODLING | ON FILE |
| NINA FUCHS | ON FILE |
| NINA GORDON | ON FILE |
| NINA GOREE | ON FILE |
| NINA KNOX | ON FILE |
| NINA SAMANO | ON FILE |
| NINA SAWHNEY | ON FILE |
| NINA SRIVASTAVA | ON FILE |
| NINA STAVISKI | ON FILE |
| NINEF E ZAYA | ON FILE |
| NINFA TOLEDANO | ON FILE |
| NINFA TURANO | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NINO GUARISCO | ON FILE |
| NINO KIRCHER | ON FILE |
| NINOS ZIAZADEH | ON FILE |
| NINOSKA BYERS | ON FILE |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ON FILE |
| NIR DUBNIKOV | ON FILE |
| NIR ETGAR | ON FILE |
| NIR JOSIPOVICH | ON FILE |
| NIRAJ MOHANKA | ON FILE |
| NIRAJ PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NISH AGHAJANIAN | ON FILE |
| NISH BAIG | ON FILE |
| NISHA CHATTERJEE | ON FILE |
| NISHA RITCHIE | ON FILE |
| NISHA SHARMA | ON FILE |
| NISHAAN AMIN | ON FILE |
| NISHAD RAMCHARAN | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISHITA PARMAR | ON FILE |
| NISHUPTA BISTA | ON FILE |
| NISSIM COHEN SABBAN | ON FILE |
| NISSIM MOYAL | ON FILE |
| NITA CHAKRABARTY | ON FILE |
| NITA CHONGTOUA | ON FILE |
| NITHIN AKURATI | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN MASIH | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN PUROHIT | ON FILE |
| NITIN SHOREY | ON FILE |
| NITIN TALREJA | ON FILE |
| NITSUJ NOSNEVETS | ON FILE |
| NITYAM JIGYASU | ON FILE |
| NITZAN MOKADY | ON FILE |
| NIURKA DONATE | ON FILE |
| NIURYS MARANTE | ON FILE |
| NIVI GEORGE | ON FILE |



| NAME | ADDRESS |
|------|---------|
| NIXX LAMBRIX | ON FILE |
| NIZIA VIANA | ON FILE |
| NKOSOMZI DLODLO | ON FILE |
| NNAMDI MORA | ON FILE |
| NNAMDI OHANELE | ON FILE |
| NNAMDI OKORAFOR | ON FILE |
| NOAH ABADANO | ON FILE |
| NOAH ACKLEY | ON FILE |
| NOAH AGUDELO | ON FILE |
| NOAH ALAN CARDOZA | ON FILE |
| NOAH ALEXANDER TURNER | ON FILE |
| NOAH BACK | ON FILE |
| NOAH BANGS | ON FILE |
| NOAH BARD | ON FILE |
| NOAH BRAZZLE | ON FILE |
| NOAH BROWN | ON FILE |
| NOAH BUDRECK | ON FILE |
| NOAH CAIN | ON FILE |
| NOAH CARTER | ON FILE |
| NOAH CASO | ON FILE |
| NOAH CHILTON | ON FILE |
| NOAH CHRISTOPHER CORNELIUS | ON FILE |
| NOAH CONRAD | ON FILE |
| NOAH CROCKER | ON FILE |
| NOAH DAVIDSON | ON FILE |
| NOAH DELATTE | ON FILE |
| NOAH DENT | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH DOUGHTY | ON FILE |
| NOAH ESLICK | ON FILE |
| NOAH FAULSTICH | ON FILE |
| NOAH FONTANEZ | ON FILE |
| NOAH FORD | ON FILE |
| NOAH GALLAGHER | ON FILE |
| NOAH GARCIA | ON FILE |
| NOAH GIRMAY | ON FILE |
| NOAH GLOVER | ON FILE |
| NOAH GOLDMAN-HULL | ON FILE |
| NOAH GOODWILLIE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NOAH HAMPTON | ON FILE |
| NOAH HEIL | ON FILE |
| NOAH HINES | ON FILE |
| NOAH JAMES HALPIN | ON FILE |
| NOAH JOHN AGUILERA | ON FILE |
| NOAH KASPRZAK | ON FILE |
| NOAH KATTERMAN | ON FILE |
| NOAH KNIPE | ON FILE |
| NOAH LANDUCCI | ON FILE |
| NOAH LEDGER | ON FILE |
| NOAH LEIBOLD | ON FILE |
| NOAH LOGSDON | ON FILE |
| NOAH LOONEY | ON FILE |
| NOAH MANSKE | ON FILE |
| NOAH MCPHERSON | ON FILE |
| NOAH MEYERS | ON FILE |
| NOAH MILLEN | ON FILE |
| NOAH OLIVER | ON FILE |
| NOAH ONEIL | ON FILE |
| NOAH OSTROW | ON FILE |
| NOAH PACIFICO | ON FILE |
| NOAH PALUMBO | ON FILE |
| NOAH PATTERSON | ON FILE |
| NOAH POLLACK | ON FILE |
| NOAH PROSE | ON FILE |
| NOAH REID | ON FILE |
| NOAH RIBNER | ON FILE |
| NOAH RICE | ON FILE |
| NOAH RICHMOND | ON FILE |
| NOAH ROHLINGER | ON FILE |
| NOAH S BEFELER | ON FILE |
| NOAH S LATOUR | ON FILE |
| NOAH SANCHEZ | ON FILE |
| NOAH SANDERS | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SHARP | ON FILE |
| NOAH SHORT | ON FILE |



| NAME | ADDRESS |
|---|---|
| NOAH SKROBECKY | ON FILE |
| NOAH STEINBERG | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH TE STROETE | ON FILE |
| NOAH TEFFT | ON FILE |
| NOAH TESINA | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH THOMAS LONG | ON FILE |
| NOAH TILLOTSON | ON FILE |
| NOAH TOMASIK | ON FILE |
| NOAH VOLZ | ON FILE |
| NOAH VOSS | ON FILE |
| NOAH WATT | ON FILE |
| NOAH WILKERSON | ON FILE |
| NOAH WIMER | ON FILE |
| NOAH YAGHOUBIAN | ON FILE |
| NOAH YEDIGARIAN | ON FILE |
| NOBLE LANDRY | ON FILE |
| NOBLE WU | ON FILE |
| NOE ALARCON | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BECERRA | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOE MONTALVO | ON FILE |
| NOE SALAZAR | ON FILE |
| NOE SUAREZ | ON FILE |
| NOEL BLACK | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL CANLAPAN | ON FILE |
| NOEL CRUZ | ON FILE |
| NOEL HALL | ON FILE |
| NOEL ISHIKAWA | ON FILE |
| NOEL JAMES | ON FILE |
| NOEL KAMBURI | ON FILE |
| NOEL LASTRELLA | ON FILE |
| NOEL LUCIO CABREROS | ON FILE |
| NOEL MORGAN | ON FILE |
| NOEL O CONNOR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NOEL SALONGA | ON FILE |
| NOEL SANDOVAL GARCIA | ON FILE |
| NOEL SCREEN | ON FILE |
| NOEL SLESINGER | ON FILE |
| NOELANI MIKAMI | ON FILE |
| NOELI MOREJON | ON FILE |
| NOELLE DUBOIS | ON FILE |
| NOELLE NOUBI | ON FILE |
| NOEMI CASTILLO | ON FILE |
| NOEMI CHAMPAGNE | ON FILE |
| NOEMI RAMIREZ | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOL MEYER | ON FILE |
| NOLAN CLARK | ON FILE |
| NOLAN CUBERO | ON FILE |
| NOLAN FOWLER | ON FILE |
| NOLAN GOFF | ON FILE |
| NOLAN HART | ON FILE |
| NOLAN HOWREN | ON FILE |
| NOLAN JANNOTTA | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN LARGENT | ON FILE |
| NOLAN LARSON | ON FILE |
| NOLAN LEONARD | ON FILE |
| NOLAN LOFTIS | ON FILE |
| NOLAN MARTIN | ON FILE |
| NOLAN MCNALLEY | ON FILE |
| NOLAN MOORE | ON FILE |
| NOLAN PINA | ON FILE |
| NOLAN ROBIDOUX | ON FILE |
| NOLAN S WARNER | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN THOMAS GEROU | ON FILE |
| NOLAN TOWNSEND | ON FILE |
| NOLAN VANNUCCI | ON FILE |
| NOLAN WILSON | ON FILE |
| NOLEN FINES | ON FILE |
| NOLEN RENFRO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOLIA ROME CLOSEL | ON FILE |
| NOLUND KOWALSKI | ON FILE |
| NOLYN RUTLEDGE | ON FILE |
| NOMINTANA BAYARSAIKHAN | ON FILE |
| NOOR KHALIL | ON FILE |
| NOOR KRIM | ON FILE |
| NOORI KIM | ON FILE |
| NOORMAHAMMAD CHERVU | ON FILE |
| NORA AREBALOS | ON FILE |
| NORA BELLOFIORE | ON FILE |
| NORA NEELY | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORA WILLIAMS | ON FILE |
| NORA WYNN | ON FILE |
| NORAYR DER APRAHAMIAN | ON FILE |
| NORBERTA RAMIREZ MONTERO | ON FILE |
| NORBERTO SAENZ | ON FILE |
| NORBYS PALOMO GINARTE | ON FILE |
| NORE HABIB | ON FILE |
| NORE MAKILAN | ON FILE |
| NOREEN FURUBAYASHI | ON FILE |
| NOREEN NAZARENO | ON FILE |
| NORENE TANAKA | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORI YOSHIDA | ON FILE |
| NORIKO MIURA | ON FILE |
| NORM LEE | ON FILE |
| NORM ROBERTS | ON FILE |
| NORMA ALVAREZ | ON FILE |
| NORMA CALDERON | ON FILE |
| NORMA MARTINEZ | ON FILE |
| NORMA WILKINSON | ON FILE |
| NORMA ZBEL | ON FILE |
| NORMAN ARAGONES | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN CELLA | ON FILE |
| NORMAN DY | ON FILE |
| NORMAN FANKAM-AKUMBOM NKOSU | ON FILE |
| NORMAN GOETZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NORMAN HALL | ON FILE |
| NORMAN JOHNSON-KORBULY | ON FILE |
| NORMAN JUDAH | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN MAGANA | ON FILE |
| NORMAN MCCULLOUGH | ON FILE |
| NORMAN NOAH | ON FILE |
| NORMAN SAWYERS | ON FILE |
| NORMAN SKIDMORE | ON FILE |
| NORMAN THOMPSON | ON FILE |
| NORMAN UTSEY | ON FILE |
| NORMAN VIANDS | ON FILE |
| NORMAN WELLS | ON FILE |
| NORMAN WHITE | ON FILE |
| NORMAN WRIGHT | ON FILE |
| NORMAN WYNN | ON FILE |
| NORSE VIKING | ON FILE |
| NORTHWEST AUTO | ON FILE |
| NORWOOD CARROLL | ON FILE |
| NOULECK INSYARATH | ON FILE |
| NOURA GUIRGUIS | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOURI SAMMAN | ON FILE |
| NOUTSARINH SAENSANE | ON FILE |
| NOVA KENNEDY | ON FILE |
| NOVELLE MANGAROO | ON FILE |
| NOVM LLC | ON FILE |
| NOVO MALGAPO | ON FILE |
| NSIMBA WEBSTER | ON FILE |
| NTSEH MONIKANG | ON FILE |
| NUAN HUANG | ON FILE |
| NUBIA EISENLOHR | ON FILE |
| NUBIA VINSON | ON FILE |
| NUBIAN STRINGER | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| NUNICHU KINGSLEY | ON FILE |
| NUNO BRANCO | ON FILE |
| NURBEK KULOV | ON FILE |
| NURIA MALDONADO TARODO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NURIT H MITTLEFEHLDT | ON FILE |
| NURIT LUSK | ON FILE |
| NURUDDIN RAYANI | ON FILE |
| NUTSA BURKE | ON FILE |
| NUTTALYA REUSSI | ON FILE |
| NVARD BAGHDASARYAN | ON FILE |
| NWAC TAMPA, INC | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYGEL ZEHQUAN STINSON | ON FILE |
| NYLES DAVIS | ON FILE |
| NYREE BANKS | ON FILE |
| NYTH LLC | ON FILE |
| NZINGA MCCRARY-SWADER | ON FILE |
| NZUZI WEBSTER | ON FILE |
| OALL HAAG | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH VU | ON FILE |
| OBAID SYED | ON FILE |
| OBALI CRUZ | ON FILE |
| OBDULIO CARRERAS | ON FILE |
| OBED CHARWAY | ON FILE |
| OBET HERNANDES | ON FILE |
| OBET PEREZ | ON FILE |
| OBIE JOHNSON | ON FILE |
| OBIORA EZEH | ON FILE |
| OBO AGBOGHIDI | ON FILE |
| OCEANNA YOST | ON FILE |
| OCIE KAZEE-CHAMPION | ON FILE |
| OCTAVIA NATH | ON FILE |
| OCTAVIO ALANIS | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO HOYOS | ON FILE |
| OCTAVIO RAMOS | ON FILE |
| OCTAVIO RODRIGUEZ | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| OCTAVUIS QUINN | ON FILE |
| ODAIN MAITLAND | ON FILE |
| ODAY JABBARIN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ODD ONES | ON FILE |
| ODED LESAGE | ON FILE |
| ODEN SCHMIT | ON FILE |
| ODILIA JANETH NAJERA POLANCO | ON FILE |
| ODIRI EMADU | ON FILE |
| ODLANIER SILVA | ON FILE |
| OFIA ALI | ON FILE |
| OGDEN WELLS | ON FILE |
| OGECHI MADU | ON FILE |
| OGORCHUKWU OMEDE | ON FILE |
| OJ HODGES | ON FILE |
| OK TOOMEY | ON FILE |
| OKEEL CODRINGTON | ON FILE |
| OKELLA WALTERS | ON FILE |
| OKSANA IVANOVNA KHITOVA | ON FILE |
| OKSANA KUDELINA | ON FILE |
| OKTAY BABAYEV | ON FILE |
| OLADAPO BAKARE | ON FILE |
| OLADELE ALABI | ON FILE |
| OLAGBOKUN VICTOR | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLALEKAN OKUSI | ON FILE |
| OLANUI CAPITAL, LLC | ON FILE |
| OLASEGUN ADEMUYIWA | ON FILE |
| OLASHENI OGUNMOLA | ON FILE |
| OLATUNBOSUN DARE | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLAYEMI OGUNOYE | ON FILE |
| OLE HAUG | ON FILE |
| OLEG EVDOKIMOV | ON FILE |
| OLEG GUTIEV | ON FILE |
| OLEG SINYAVSKIY | ON FILE |
| OLEG SOLOVYANOV | ON FILE |
| OLEG ZAYTSEV | ON FILE |
| OLEKSANDR KHIZNICHENKO | ON FILE |
| OLEKSANDR VALUISKYI | ON FILE |
| OLEKSII DROZD | ON FILE |
| OLEKSIY MATHANY | ON FILE |
| OLENA BUSTAMANTE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| OLENA KUSHNIR | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLGA AVELLANEDA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA LOPUKHIN | ON FILE |
| OLGA MACDONALD | ON FILE |
| OLGA RODRIGUEZ | ON FILE |
| OLGA VELICHKO | ON FILE |
| OLGA VOLKOVA | ON FILE |
| OLGA YALKAB | ON FILE |
| OLIE ANTHONY BALLANCE | ON FILE |
| OLIM MANNONOV | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER BICHLER | ON FILE |
| OLIVER CHECO | ON FILE |
| OLIVER DOMONDON | ON FILE |
| OLIVER FERMIN | ON FILE |
| OLIVER FOLEY | ON FILE |
| OLIVER HARGETT | ON FILE |
| OLIVER HENRY | ON FILE |
| OLIVER KRAEMER | ON FILE |
| OLIVER LI-WEI YEH | ON FILE |
| OLIVER LYON | ON FILE |
| OLIVER MAYA | ON FILE |
| OLIVER PERRY | ON FILE |
| OLIVER PHILLIPS | ON FILE |
| OLIVER ROBINSON | ON FILE |
| OLIVER ROSARIO | ON FILE |
| OLIVER SCHOLLE | ON FILE |
| OLIVER SIMON ALVAREZ RONDON | ON FILE |
| OLIVER STAMATOSKI | ON FILE |
| OLIVER THOMAS MC CORMACK | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER YEH | ON FILE |
| OLIVER ZELAYA | ON FILE |
| OLIVIA ASHLEY | ON FILE |
| OLIVIA BARRERA SULLIVAN | ON FILE |
| OLIVIA BRAZILL | ON FILE |



| NAME | ADDRESS |
|------|---------|
| OLIVIA BROOKS | ON FILE |
| OLIVIA GAROFOLO | ON FILE |
| OLIVIA GIBSON | ON FILE |
| OLIVIA GOETZ | ON FILE |
| OLIVIA LEE | ON FILE |
| OLIVIA MARTINEZ | ON FILE |
| OLIVIA NELSON | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA PARRISH | ON FILE |
| OLIVIA PINKNEY | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |
| OLIVIA SHARP | ON FILE |
| OLIVIA SPELLMAN | ON FILE |
| OLIVIA TANADA | ON FILE |
| OLIVIA TOWNSEND | ON FILE |
| OLIVIA WENZEL | ON FILE |
| OLIVIA WITKOWSKI | ON FILE |
| OLIVIER ASSAD | ON FILE |
| OLIVIER DIOLOSA | ON FILE |
| OLIVIER DUVERNEAU | ON FILE |
| OLIVIER HALIM | ON FILE |
| OLIVIER J MUHIRE | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLLIE EZELL III | ON FILE |
| OLU STEWART | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUDARE DECOU | ON FILE |
| OLUDAYO OYEKAN | ON FILE |
| OLUDOTUN AKINOLA | ON FILE |
| OLUFEMI AINA | ON FILE |
| OLUFEMI AKANO | ON FILE |
| OLUFEMI FABODE | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUSEGUN ARIGBEDE | ON FILE |
| OLUSEGUN OLOWE | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWADARE OGUNNIYI | ON FILE |
| OLUWAFEMI SALAMI | ON FILE |
| OLUWAFEMI SHOLOTAN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| OLUWAGBENGA JOHNSON ADEJUWON | ON FILE |
| OLUWAKEMI WHARTON | ON FILE |
| OLWIND MICKLES | ON FILE |
| OM KALIA | ON FILE |
| OMAIRA G NASSAR | ON FILE |
| OMANLEY RD LLC | ON FILE |
| OMAR ABDUL-RAHIM | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR ALONZO | ON FILE |
| OMAR ALSAHILI | ON FILE |
| OMAR ALSAIFI | ON FILE |
| OMAR ARMAS | ON FILE |
| OMAR ARTURO ALVAREZ MACIAS | ON FILE |
| OMAR BAILEY | ON FILE |
| OMAR BENJAMIN | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR CALDERON | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CHACON | ON FILE |
| OMAR CRUZ | ON FILE |
| OMAR CUATIANQUIZ TLACHI | ON FILE |
| OMAR DIAZ | ON FILE |
| OMAR ELSHAHAT | ON FILE |
| OMAR ENZIO LOLA | ON FILE |
| OMAR FARUK | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR GARCIA | ON FILE |
| OMAR GARZA | ON FILE |
| OMAR GILLIAM | ON FILE |
| OMAR GONDAL | ON FILE |
| OMAR GONZALEZ-SOTO | ON FILE |
| OMAR GREEN | ON FILE |
| OMAR HAQUE | ON FILE |
| OMAR HOMSI | ON FILE |
| OMAR HUSSEIN NABAHANI | ON FILE |
| OMAR KENJI DIAZ | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LOYA MATA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| OMAR MAGANA | ON FILE |
| OMAR MAHMOUD | ON FILE |
| OMAR MENASY | ON FILE |
| OMAR MONTOYA | ON FILE |
| OMAR MORAN | ON FILE |
| OMAR MUHTASEB | ON FILE |
| OMAR NAVARRO | ON FILE |
| OMAR OLMO | ON FILE |
| OMAR OTTLEY | ON FILE |
| OMAR PADILLA | ON FILE |
| OMAR PEGUERO | ON FILE |
| OMAR RASHAD | ON FILE |
| OMAR RASHID | ON FILE |
| OMAR RICARDO SUAREZ NUNEZ | ON FILE |
| OMAR RICHTER | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SILLAS | ON FILE |
| OMAR SKALLI | ON FILE |
| OMAR STAPLETON | ON FILE |
| OMAR TALIB | ON FILE |
| OMAR TAMIMI | ON FILE |
| OMAR URIBE | ON FILE |
| OMAR WAHDAN | ON FILE |
| OMAR ZAMBRANO | ON FILE |
| OMARI R JOHNSON | ON FILE |
| OMARRIO DAWKINS | ON FILE |
| OMEED SHAAF | ON FILE |
| OMER ATAER | ON FILE |
| OMER KARAYIGIT | ON FILE |
| OMER MAOR | ON FILE |
| OMERO GAMEZ | ON FILE |
| OMESHIA JUJUANA GAMBLE | ON FILE |
| OMID DORANI | ON FILE |
| OMID KORANG-BEHESHTI | ON FILE |
| OMID MONTAFEJ | ON FILE |
| OMKAR APTE | ON FILE |
| OMNI AMEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMNI GROUP HOLDINGS, LLC | ON FILE |
| ON YUN SHIRLEY TO | ON FILE |
| ONASHKA HERNANDEZ | ON FILE |
| ONASSIA HAMPTON | ON FILE |
| ONDI TIMONER | ON FILE |
| ONDRA MARSHALL | ON FILE |
| ONE LIFE RETIREMENT LLC | ON FILE |
| ONEAL BERCIER | ON FILE |
| ONEAL SAUNDERS | ON FILE |
| ONELIO DURAN | ON FILE |
| ONOCHIE MODEBE | ON FILE |
| ONOVER SANCHEZ | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE |
| ONTARIO RUSH | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | ON FILE |
| ONYX OCEAN TECHNOLOGIES | ON FILE |
| ORAINE CAMPBELL | ON FILE |
| ORAN REYNA | ON FILE |
| ORAN SCHAHAR | ON FILE |
| ORAZIO JASPER CANGELOSI | ON FILE |
| ORELBE MEDEROS BROCHE | ON FILE |
| OREM FERNANDEZ | ON FILE |
| OREN CANTERBURY | ON FILE |
| OREN PALOMARES | ON FILE |
| OREN RAHAT | ON FILE |
| OREN SABAH | ON FILE |
| ORENTHAL CHESNEY | ON FILE |
| OREOLUWA IYANUOLUWA AJULO | ON FILE |
| ORI WHEELER | ON FILE |
| ORI ZEIGER | ON FILE |
| ORIANA ALDERMAN | ON FILE |
| ORIE CURTIS | ON FILE |
| ORIJIT KAR | ON FILE |
| ORIN SPARKS | ON FILE |
| ORION ALONSO | ON FILE |
| ORION CORREA | ON FILE |
| ORION HARO | ON FILE |
| ORION IMMONEN | ON FILE |
| ORION RUPERT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ORION STAVRE | ON FILE |
| ORION VANKHAM | ON FILE |
| ORLANDO BATISTA | ON FILE |
| ORLANDO BOLDEN | ON FILE |
| ORLANDO CARTER | ON FILE |
| ORLANDO CHARLES | ON FILE |
| ORLANDO FULTON | ON FILE |
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO IBARRA | ON FILE |
| ORLANDO JUSTIN CRIM | ON FILE |
| ORLANDO LAYUGAN | ON FILE |
| ORLANDO MENDOZA | ON FILE |
| ORLANDO NEWMAN | ON FILE |
| ORLANDO ORTIZ | ON FILE |
| ORLANDO ROBINSON | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO ZUNIGA | ON FILE |
| ORLIN BACA ESPINAL | ON FILE |
| ORONDE I BEAZER | ON FILE |
| OROSI ABELL | ON FILE |
| ORRIN LUNDY | ON FILE |
| ORRIN OBIEN | ON FILE |
| ORRY VON DIEZ | ON FILE |
| ORVILKE BAUMGARDNER | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| OSAMAMWEN UMWENI | ON FILE |
| OSAMEDE EDOKPOLO | ON FILE |
| OSAMUDIAME DAWODU | ON FILE |
| OSBORN UMEH | ON FILE |
| OSCAR ABREU | ON FILE |
| OSCAR ADAMS | ON FILE |
| OSCAR AMADO | ON FILE |
| OSCAR ARMANDO MONDACAJIMENEZ | ON FILE |
| OSCAR ARREOLA | ON FILE |
| OSCAR BADILLO | ON FILE |
| OSCAR BAUTISTA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| OSCAR BOU NATER | ON FILE |
| OSCAR CAMARENA | ON FILE |
| OSCAR CASANOVA | ON FILE |
| OSCAR CHACON | ON FILE |
| OSCAR DANIEL TEJADA VAQUERANO | ON FILE |
| OSCAR DE LA CRUZ | ON FILE |
| OSCAR DE LA ROSA | ON FILE |
| OSCAR DIAZ | ON FILE |
| OSCAR DIAZ DE LEON | ON FILE |
| OSCAR DIEGO GOMEZ | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GEORGE | ON FILE |
| OSCAR GUERRERO | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR HAMPTON | ON FILE |
| OSCAR HENRIQUEZ | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HOWELL | ON FILE |
| OSCAR ISMERIO | ON FILE |
| OSCAR LECEA | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE III BRANHAM | ON FILE |
| OSCAR LUNA | ON FILE |
| OSCAR MANOSALVA | ON FILE |
| OSCAR MARTINEZ | ON FILE |
| OSCAR MARTINEZ JR | ON FILE |
| OSCAR MEDEROS | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MILLAN PEREA | ON FILE |
| OSCAR OCAMPO | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OLAIS | ON FILE |
| OSCAR OLIVERA-GONZALEZ | ON FILE |
| OSCAR OLMEDO | ON FILE |
| OSCAR ORTEGA | ON FILE |
| OSCAR PANDO | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PETITE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| OSCAR QUINTERO | ON FILE |
| OSCAR QUINTERO | ON FILE |
| OSCAR RAMIREZ | ON FILE |
| OSCAR RASCON | ON FILE |
| OSCAR ROBLES | ON FILE |
| OSCAR RUBALLO | ON FILE |
| OSCAR SANDOVAL | ON FILE |
| OSCAR URQUILLA | ON FILE |
| OSCAR VALLADARES | ON FILE |
| OSCAR VIZCAINO | ON FILE |
| OSHE ANDREW | ON FILE |
| OSHEA WHITE | ON FILE |
| OSHER GALIBOV | ON FILE |
| OSHOGWE ASAPOKHAI | ON FILE |
| OSIRIS GARCIA | ON FILE |
| OSIRIS REID | ON FILE |
| OSKAR RODRIGUEZ | ON FILE |
| OSKAR WATOR | ON FILE |
| OSMAN CHICAS | ON FILE |
| OSMAN DILLARD | ON FILE |
| OSMAN ESQUIVEL | ON FILE |
| OSMAN OZDOGAN | ON FILE |
| OSMAN SALMANOV | ON FILE |
| OSMAN VARELA | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMANY PILOTO | ON FILE |
| OSMAR LOPEZ | ON FILE |
| OSSIE PRIM | ON FILE |
| OSTAP CHUYKO | ON FILE |
| OSVALDO BASTER | ON FILE |
| OSVALDO BRIGNONI | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GUTIERREZ GARCIA | ON FILE |
| OSVALDO MORENO | ON FILE |
| OSVALDO RAMIREZ | ON FILE |
| OSVALDO RAMOS | ON FILE |
| OSWALD FERREIRA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSWALDO ALBACARYS | ON FILE |
| OSWALDO HERNANDEZ | ON FILE |
| OSWALDO HUERTA FRANCO | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE |
| OTHA RICHARDSON II | ON FILE |
| OTHA SAMUEL | ON FILE |
| OTHMAN ELATHARI | ON FILE |
| OTHMANE ALAOUI | ON FILE |
| OTHO ULRICH | ON FILE |
| OTILIA TRIGO | ON FILE |
| OTIS FUNKMEYER | ON FILE |
| OTIS MURRELL | ON FILE |
| OTIS WITHERS LIVINGSTON | ON FILE |
| OTTMAR SCHERLE | ON FILE |
| OTTO BEICH | ON FILE |
| OTTO BURROUGHS | ON FILE |
| OTTO HARNS | ON FILE |
| OTTO MILLER | ON FILE |
| OU SAECHAO | ON FILE |
| OURENSAL TRUST | ON FILE |
| OUSMANE TOURE | ON FILE |
| OUSSAMA KOBEISSI | ON FILE |
| OUTAROW CHHUONG | ON FILE |
| OUTHORN SAYAVONG | ON FILE |
| OUTLET FINANCE INC | ON FILE |
| OUTSOURCE CAFE INC. | ON FILE |
| OVDIU FARAGAU | ON FILE |
| OWEN BARNETT | ON FILE |
| OWEN BELLISH | ON FILE |
| OWEN BLANKENSHIP | ON FILE |
| OWEN CANTRELL | ON FILE |
| OWEN DOHERTY | ON FILE |
| OWEN GROVE | ON FILE |
| OWEN HART | ON FILE |
| OWEN HILLS | ON FILE |
| OWEN JOHNS | ON FILE |
| OWEN JOSEPH KOETTERS | ON FILE |
| OWEN PATRY | ON FILE |
| OWEN SHEETZ | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| OWEN UPCHURCH | ON FILE |
| OWEN WILCOX | ON FILE |
| OWN TAY | ON FILE |
| OXANA GREBENNIKOVA | ON FILE |
| OYUNBOLD MUNKHBAYAR | ON FILE |
| OZAIR KHAN | ON FILE |
| OZBEL CANTU | ON FILE |
| OZERK TURAN | ON FILE |
| OZGUR OZDINCER | ON FILE |
| OZGUR UYAROGLU | ON FILE |
| OZIEL ALDANA | ON FILE |
| OZZY VILLA | ON FILE |
| P & M CAPITAL HOLDINGS LLC | ON FILE |
| PA BADARA JOBARTEH | ON FILE |
| PA XIONG | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PABLO CARIAS | ON FILE |
| PABLO DABDOUB | ON FILE |
| PABLO GARIBAY | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO LUGO | ON FILE |
| PABLO MENENDEZ | ON FILE |
| PABLO MINGUELA | ON FILE |
| PABLO MOIÑO NACCARATO | ON FILE |
| PABLO NERI | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO SANCHEZ | ON FILE |
| PABLO SÁNCHEZ | ON FILE |
| PABLO SOTO ALDANA | ON FILE |
| PABLO VALVERDE | ON FILE |
| PACESEM | ON FILE |
| PACHY THOR | ON FILE |
| PACIFIC GARLAND LLC | ON FILE |
| PADMANAVA BISWAS | ON FILE |
| PAEA FAINU | ON FILE |
| PAGAN JESUS | ON FILE |
| PAIGE BUI | ON FILE |
| PAIGE COFFEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAIGE DERRYMAN | ON FILE |
| PAIGE DUNCAN | ON FILE |
| PAIGE KRAM | ON FILE |
| PAIGE MCCARTHY | ON FILE |
| PAIGE MORRIS | ON FILE |
| PAIGE OSTGAARD | ON FILE |
| PAIGE PRESLEY | ON FILE |
| PAIGE ROLLINS | ON FILE |
| PAIGE SKIMMING | ON FILE |
| PAIGE WEBLEY | ON FILE |
| PAIGE WHATELEY | ON FILE |
| PAIGE WINE | ON FILE |
| PALASH GOYAL | ON FILE |
| PALIJA SHRESTHA | ON FILE |
| PALLAVI POKHAREL | ON FILE |
| PALMER BAYLESS | ON FILE |
| PALMER FREDERICK MITCHELL | ON FILE |
| PALMER LITTLE | ON FILE |
| PALMER LONG | ON FILE |
| PALOMA DE JESÚS | ON FILE |
| PAM BONIFACE | ON FILE |
| PAM EAVES | ON FILE |
| PAM YAKSICH | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PAMELA BOWERMAN | ON FILE |
| PAMELA BRUNER | ON FILE |
| PAMELA CHAPMAN | ON FILE |
| PAMELA GRIER | ON FILE |
| PAMELA JIN | ON FILE |
| PAMELA JINES | ON FILE |
| PAMELA KAPKE | ON FILE |
| PAMELA KIRK | ON FILE |
| PAMELA KORZENIOWSKI | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA M JACOBSEN | ON FILE |
| PAMELA ORELLANA CHASI | ON FILE |
| PAMELA PIMENTEL | ON FILE |
| PAMELA RASMUSSEN | ON FILE |
| PAMELA REILLY | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PAMELA RENEE DUPONT | ON FILE |
| PAMELA ROHRER | ON FILE |
| PAMELA TATE | ON FILE |
| PAMELA WEBB | ON FILE |
| PAMELA WESTON | ON FILE |
| PAMELLA SMITH | ON FILE |
| PANFILO SANCHEZ | ON FILE |
| PANG YANG | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANTELIS KONOMIS | ON FILE |
| PAO MOUA | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | ON FILE |
| PAOLA HERNANDEZ | ON FILE |
| PAOLA PEREZ | ON FILE |
| PAOLA REYES | ON FILE |
| PAOLO ESPALDON | ON FILE |
| PAOLO LACANLALE | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | ON FILE |
| PAPE DIOP | ON FILE |
| PAPITHA NAGARAJAN | ON FILE |
| PAPR EXCH SDIRA LLC | ON FILE |
| PARDEEP SINGH | ON FILE |
| PAREM NHA | ON FILE |
| PARESH DIXIT | ON FILE |
| PARHAM SHAHKAR | ON FILE |
| PARHESH KUMAR | ON FILE |
| PARICHIT KUMAR | ON FILE |
| PARIMAL SONI | ON FILE |
| PARIS CASTLE III, LLC | ON FILE |
| PARIS CASTLE IV LLC | ON FILE |
| PARIS DEMILLE | ON FILE |
| PARIS FLORES | ON FILE |
| PARIS MYRICK | ON FILE |
| PARIS NEWSOME | ON FILE |
| PARIS ROBERTSON | ON FILE |
| PARIVASH AFRADIASBAGHARANI | ON FILE |
| PARKER AYARS | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER BIDIGARE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PARKER BLAYLOCK | ON FILE |
| PARKER BOULAND | ON FILE |
| PARKER COOK | ON FILE |
| PARKER COX | ON FILE |
| PARKER LESLIE | ON FILE |
| PARKER LUSK | ON FILE |
| PARKER MCCURLEY | ON FILE |
| PARKER MCRAE RICHARDSON | ON FILE |
| PARKER MICHA MUNRO | ON FILE |
| PARKER MOORE | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER ROTH | ON FILE |
| PARKER SCHWARTZ | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SNIDER | ON FILE |
| PARKER WILLS | ON FILE |
| PARMINDER BASSI | ON FILE |
| PARRIS THOMPSON | ON FILE |
| PARRISH CARTER JR | ON FILE |
| PARSA TEHRANI | ON FILE |
| PARSHANT JAIN | ON FILE |
| PARTH BHATEJA | ON FILE |
| PARTH GANDHI | ON FILE |
| PARTHA SIL | ON FILE |
| PARVEEN BAGGA | ON FILE |
| PARVEZ AHMED | ON FILE |
| PARVIZ HAYDARKHUJAEV | ON FILE |
| PASCAL BOURUT | ON FILE |
| PASCAL OZOEMENA | ON FILE |
| PASCAL REVERCHON | ON FILE |
| PASCHAL LOO | ON FILE |
| PASCUAL MARISCAL | ON FILE |
| PASQUALE DELEONIBUS | ON FILE |
| PASTOR HODARI HAMILTON | ON FILE |
| PAT FLORES | ON FILE |
| PAT FOURNIER | ON FILE |
| PAT HARLAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAT PEIKERT | ON FILE |
| PAT PHAM | ON FILE |
| PAT TEFTELLER | ON FILE |
| PATE, LLC | ON FILE |
| PATEL PATEL | ON FILE |
| PATERSON CHOW | ON FILE |
| PATHRAVIDA KANG | ON FILE |
| PATRIC MEREDITH | ON FILE |
| PATRICA DIXON | ON FILE |
| PATRICE CANNEY | ON FILE |
| PATRICE EVANS | ON FILE |
| PATRICE HSIA | ON FILE |
| PATRICIA AUGHTRY | ON FILE |
| PATRICIA BLANKS | ON FILE |
| PATRICIA BRADY | ON FILE |
| PATRICIA BROOKS | ON FILE |
| PATRICIA CARNAGO | ON FILE |
| PATRICIA COMPTON | ON FILE |
| PATRICIA CREEDEN | ON FILE |
| PATRICIA CRUZ | ON FILE |
| PATRICIA CUELLAR | ON FILE |
| PATRICIA DIAZ CABALLEROS | ON FILE |
| PATRICIA FAIRBROTHER | ON FILE |
| PATRICIA GARCIA NOLAN | ON FILE |
| PATRICIA GARZON | ON FILE |
| PATRICIA IZURIETA | ON FILE |
| PATRICIA JOHNSON | ON FILE |
| PATRICIA KARPINSKI | ON FILE |
| PATRICIA MALINOWSKI | ON FILE |
| PATRICIA MASTERS | ON FILE |
| PATRICIA MESSER | ON FILE |
| PATRICIA MILLER | ON FILE |
| PATRICIA NANCY DANCE | ON FILE |
| PATRICIA NORDENHAUG | ON FILE |
| PATRICIA PENA | ON FILE |
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA ROMERO SPEYER | ON FILE |
| PATRICIA SCHEELS | ON FILE |
| PATRICIA SIEGFRIED | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PATRICIA SOSA | ON FILE |
| PATRICIA STEPHENS | ON FILE |
| PATRICIA STOUFFER | ON FILE |
| PATRICIA TENNERY | ON FILE |
| PATRICIA THORN | ON FILE |
| PATRICIA UNDERWOOD | ON FILE |
| PATRICIA VO | ON FILE |
| PATRICIA WALLACE | ON FILE |
| PATRICIA WEAVER | ON FILE |
| PATRICIA WEBER | ON FILE |
| PATRICIA WEIGAND | ON FILE |
| PATRICIA WILLIAMS | ON FILE |
| PATRICIA WYNN | ON FILE |
| PATRICIA YAGHI | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICK ABELEDA | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHAUS | ON FILE |
| PATRICK AHERN II | ON FILE |
| PATRICK ALCEE | ON FILE |
| PATRICK ALL II | ON FILE |
| PATRICK AMBS | ON FILE |
| PATRICK ANDING | ON FILE |
| PATRICK AYBAR | ON FILE |
| PATRICK BACKER | ON FILE |
| PATRICK BARON | ON FILE |
| PATRICK BAYNE | ON FILE |
| PATRICK BECK | ON FILE |
| PATRICK BENN | ON FILE |
| PATRICK BINGOLD | ON FILE |
| PATRICK BLACKSTOCK | ON FILE |
| PATRICK BLOUGH | ON FILE |
| PATRICK BOLGER | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK BOWERSOX | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PATRICK BURLEY | ON FILE |
| PATRICK BUSSART | ON FILE |
| PATRICK CAHIWAT | ON FILE |
| PATRICK CALABRESE | ON FILE |
| PATRICK CALDWELL | ON FILE |
| PATRICK CARPENTER | ON FILE |
| PATRICK CHILDS | ON FILE |
| PATRICK CHRISTENSEN | ON FILE |
| PATRICK CLANCY | ON FILE |
| PATRICK COGGESHALL | ON FILE |
| PATRICK COLBERT | ON FILE |
| PATRICK COMER | ON FILE |
| PATRICK CONWAY | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK CORDER | ON FILE |
| PATRICK COX | ON FILE |
| PATRICK CUNNIFF | ON FILE |
| PATRICK CUNNINGHAM | ON FILE |
| PATRICK CURTIS | ON FILE |
| PATRICK CURTIS | ON FILE |
| PATRICK DARNO | ON FILE |
| PATRICK DAVID CHARLES | ON FILE |
| PATRICK DEE | ON FILE |
| PATRICK DELOREY | ON FILE |
| PATRICK DEMERS | ON FILE |
| PATRICK DEQUATTRO | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DROLET | ON FILE |
| PATRICK DUFFY | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK EIDSON | ON FILE |
| PATRICK EPPERSON | ON FILE |
| PATRICK ERWIN | ON FILE |
| PATRICK ESONIS | ON FILE |
| PATRICK EVERETT | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FARRELL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PATRICK FERRIS | ON FILE |
| PATRICK FILHOLM | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FRANKLIN | ON FILE |
| PATRICK FREEBURGER | ON FILE |
| PATRICK FRETTE | ON FILE |
| PATRICK FRIZZELLE | ON FILE |
| PATRICK FUNK | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PATRICK GARCIA | ON FILE |
| PATRICK GEARY | ON FILE |
| PATRICK GEORGE SULLIVAN | ON FILE |
| PATRICK GERARD CARNEY | ON FILE |
| PATRICK GIBSON | ON FILE |
| PATRICK GLAZER | ON FILE |
| PATRICK GOLDBERG | ON FILE |
| PATRICK GORDON | ON FILE |
| PATRICK GRAHAM | ON FILE |
| PATRICK GREEN | ON FILE |
| PATRICK GROVE | ON FILE |
| PATRICK H CHAMPOUX | ON FILE |
| PATRICK HAGARMAN | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HARLEY DENNIS | ON FILE |
| PATRICK HARRELL | ON FILE |
| PATRICK HARVEY | ON FILE |
| PATRICK HEISEL | ON FILE |
| PATRICK HENRY | ON FILE |
| PATRICK HERMAN JR GALLEGOS | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HULL | ON FILE |
| PATRICK HULTGREN | ON FILE |
| PATRICK HYLTON | ON FILE |
| PATRICK J FORD | ON FILE |



| NAME | ADDRESS |
|------|---------|
| PATRICK J PRESLIK | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHNSON | ON FILE |
| PATRICK JONES | ON FILE |
| PATRICK JUERGEN ALT | ON FILE |
| PATRICK KAROLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KENNEY | ON FILE |
| PATRICK KEVIN | ON FILE |
| PATRICK KNOLL | ON FILE |
| PATRICK KORTE | ON FILE |
| PATRICK KOSNAC | ON FILE |
| PATRICK KOVELESKI | ON FILE |
| PATRICK LACY | ON FILE |
| PATRICK LAMARRE | ON FILE |
| PATRICK LANGAN | ON FILE |
| PATRICK LANGSCHWAGER | ON FILE |
| PATRICK LANZA | ON FILE |
| PATRICK LARSEN | ON FILE |
| PATRICK LATHAM | ON FILE |
| PATRICK LAWRENCE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LIANG | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LINDEMAN | ON FILE |
| PATRICK LONGO | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LUDWICK | ON FILE |
| PATRICK LUI | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK MACHADO | ON FILE |
| PATRICK MACIVER | ON FILE |
| PATRICK MACQUARRIE | ON FILE |
| PATRICK MADDOX | ON FILE |
| PATRICK MALEY | ON FILE |
| PATRICK MARKS | ON FILE |
| PATRICK MASCOLL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PATRICK MATHEWS | ON FILE |
| PATRICK MAURETTI | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCDANIEL | ON FILE |
| PATRICK MCDONALD | ON FILE |
| PATRICK MCDONOUGH | ON FILE |
| PATRICK MCELVEEN | ON FILE |
| PATRICK MCGEE | ON FILE |
| PATRICK MCKEOWN | ON FILE |
| PATRICK MICHAEL PADGETT | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MONSERRATT | ON FILE |
| PATRICK MORAN | ON FILE |
| PATRICK MOZINGO | ON FILE |
| PATRICK MULLANE | ON FILE |
| PATRICK MULLEN | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK NAREDO | ON FILE |
| PATRICK NEUMANN | ON FILE |
| PATRICK NEYMAN | ON FILE |
| PATRICK OFTEDAHL | ON FILE |
| PATRICK ORIEDO | ON FILE |
| PATRICK ORONA | ON FILE |
| PATRICK OWEN FERNANDES | ON FILE |
| PATRICK PALMER | ON FILE |
| PATRICK PARKER | ON FILE |
| PATRICK PHILLIPS | ON FILE |
| PATRICK PIEGARI | ON FILE |
| PATRICK PINNOCK | ON FILE |
| PATRICK PUERTAS | ON FILE |
| PATRICK QUALLS | ON FILE |
| PATRICK RANDALL | ON FILE |
| PATRICK RANFT | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REED | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK REILLEY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK REINES | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RICHARDSON | ON FILE |
| PATRICK RIGG | ON FILE |
| PATRICK RODRIGUEZ | ON FILE |
| PATRICK ROLAIN | ON FILE |
| PATRICK ROLAND FLORENDO | ON FILE |
| PATRICK ROSE | ON FILE |
| PATRICK RUSSELL | ON FILE |
| PATRICK RYMAR | ON FILE |
| PATRICK SALDIVAS | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SANTORA | ON FILE |
| PATRICK SARIAN | ON FILE |
| PATRICK SCHMIDT | ON FILE |
| PATRICK SCHNEIDER | ON FILE |
| PATRICK SCHULKERS | ON FILE |
| PATRICK SCOTT RUTLEDGE | ON FILE |
| PATRICK SHEA | ON FILE |
| PATRICK SHIMMEL | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SIKORSKI | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SOARES | ON FILE |
| PATRICK SPANGLER | ON FILE |
| PATRICK SPARKS | ON FILE |
| PATRICK STARK | ON FILE |
| PATRICK STODDARD | ON FILE |
| PATRICK STRITZEL | ON FILE |
| PATRICK SUCKOO | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SUSZKO | ON FILE |
| PATRICK SWINDALL | ON FILE |
| PATRICK TALIAFERRO | ON FILE |
| PATRICK TARGETE | ON FILE |
| PATRICK TATE | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK TAYLOR | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS SULLIVAN | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK TODD | ON FILE |
| PATRICK TOMPKINS | ON FILE |
| PATRICK TUORTO | ON FILE |
| PATRICK VANATER | ON FILE |
| PATRICK VON HOVEN | ON FILE |
| PATRICK WALTERS | ON FILE |
| PATRICK WEAVER | ON FILE |
| PATRICK WEST | ON FILE |
| PATRICK WILLIAM REED | ON FILE |
| PATRICK WILLIS | ON FILE |
| PATRICK WINGATE | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WOODS | ON FILE |
| PATRICK WRZESINSKI | ON FILE |
| PATRICK WYLIE | ON FILE |
| PATRICK YANG | ON FILE |
| PATRICK YEW JIN WEE | ON FILE |
| PATRICK YOUNG | ON FILE |
| PATRICK ZAILAA | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRINA DAVIS | ON FILE |
| PATRINA ESTRADA-DUNLAP | ON FILE |
| PATRIOT PHAMLE | ON FILE |
| PATSY LEON | ON FILE |
| PATTAWEE TEMIYAPUTRA | ON FILE |
| PATTERSON PATTERSON | ON FILE |
| PATTI KARI | ON FILE |
| PATTI MORENO | ON FILE |
| PATTI SPELLMEYER | ON FILE |
| PATTY WINEBRENNER | ON FILE |
| PAUL ABAD | ON FILE |
| PAUL ABBOTT | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL ANAYA | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDREW FOX | ON FILE |
| PAUL ANTHONY GEORGE | ON FILE |
| PAUL ANTHONY WILLIAMS JR | ON FILE |
| PAUL ARABOS | ON FILE |
| PAUL ARBIS | ON FILE |
| PAUL ARRINGTON | ON FILE |
| PAUL ATKINSON | ON FILE |
| PAUL AZEVEDO | ON FILE |
| PAUL B | ON FILE |
| PAUL B KRAUSS | ON FILE |
| PAUL BEELER | ON FILE |
| PAUL BELANGER | ON FILE |
| PAUL BENZ | ON FILE |
| PAUL BILODEAU | ON FILE |
| PAUL BISAILLON | ON FILE |
| PAUL BIXLER | ON FILE |
| PAUL BLACKWOOD | ON FILE |
| PAUL BOUWERS | ON FILE |
| PAUL BRADBURY | ON FILE |
| PAUL BRADEN | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BREWER | ON FILE |
| PAUL BROSENNE | ON FILE |
| PAUL BROTMAN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BURGOON | ON FILE |
| PAUL BURNHAM | ON FILE |
| PAUL BURRILL | ON FILE |
| PAUL CAMPANELLA | ON FILE |
| PAUL CAOUETTE | ON FILE |
| PAUL CAPANO | ON FILE |
| PAUL CARTER | ON FILE |
| PAUL CASE | ON FILE |
| PAUL CEDENO | ON FILE |
| PAUL CHANEY | ON FILE |
| PAUL CHONG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL CHRISTIAN LEWIS | ON FILE |
| PAUL CHRISTOPHER TEBBE | ON FILE |
| PAUL CHUBB | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CLOWARD | ON FILE |
| PAUL COCKLE | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COWLES | ON FILE |
| PAUL CRAPO | ON FILE |
| PAUL CROOK | ON FILE |
| PAUL CUPP | ON FILE |
| PAUL CYPHERS | ON FILE |
| PAUL CZARNECKI | ON FILE |
| PAUL DANIEL DIJON THOMPSON | ON FILE |
| PAUL DAPONTE | ON FILE |
| PAUL DAVID HOLLIFIELD | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVY | ON FILE |
| PAUL DEMORAES | ON FILE |
| PAUL DEROUSSEAU | ON FILE |
| PAUL DESMOND DAVIS | ON FILE |
| PAUL DEVOTO | ON FILE |
| PAUL DICKEY | ON FILE |
| PAUL DININ | ON FILE |
| PAUL DORAN | ON FILE |
| PAUL DOTSON | ON FILE |
| PAUL DOUGLAS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUTHITT | ON FILE |
| PAUL DRENNAN | ON FILE |
| PAUL DRESSLER | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DUPERVIL | ON FILE |
| PAUL DUZYNSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PAUL E SONDEREGGER | ON FILE |
| PAUL EDWARDS | ON FILE |
| PAUL EICHWALD | ON FILE |
| PAUL ELLIOTT | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL ERCHINGER | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL EVANS | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FEIGHNER | ON FILE |
| PAUL FERREIRA | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FOGEL | ON FILE |
| PAUL FOLEY | ON FILE |
| PAUL FREDERICK | ON FILE |
| PAUL FREEMAN | ON FILE |
| PAUL FREGENE | ON FILE |
| PAUL FRENCH | ON FILE |
| PAUL GABADIAN | ON FILE |
| PAUL GALLAGHER | ON FILE |
| PAUL GARVEY | ON FILE |
| PAUL GATTO | ON FILE |
| PAUL GATZIOS | ON FILE |
| PAUL GEISZ | ON FILE |
| PAUL GENSIC | ON FILE |
| PAUL GLENN KENDRICK | ON FILE |
| PAUL GOBERT JR | ON FILE |
| PAUL GONZALES | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GOWER | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREGORY | ON FILE |
| PAUL GRIMES | ON FILE |
| PAUL GRONDAHL | ON FILE |
| PAUL GUTIERREZ | ON FILE |
| PAUL GUTKE | ON FILE |
| PAUL HALE | ON FILE |
| PAUL HAMILTON | ON FILE |
| PAUL HAND | ON FILE |

**STRETTO**

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAUL HATCH | ON FILE |
| PAUL HAUEISEN | ON FILE |
| PAUL HAYWARD | ON FILE |
| PAUL HEAYN | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENRY | ON FILE |
| PAUL HILL | ON FILE |
| PAUL HINCHBERGER | ON FILE |
| PAUL HOIKKA | ON FILE |
| PAUL HOOKER | ON FILE |
| PAUL HUBERT COURTS | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL IMHOF | ON FILE |
| PAUL INGRAM | ON FILE |
| PAUL IVAN URENA | ON FILE |
| PAUL J SMIKOVECUS | ON FILE |
| PAUL JAMISON | ON FILE |
| PAUL JANDRISEVITS | ON FILE |
| PAUL JANISKI | ON FILE |
| PAUL JANNEY | ON FILE |
| PAUL JARCZYK | ON FILE |
| PAUL JEFFREY LEOPANDO | ON FILE |
| PAUL JEFFRIES | ON FILE |
| PAUL JENKINS | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JOHN BLESENER | ON FILE |
| PAUL JOSEPH BARBER | ON FILE |
| PAUL JUTTE | ON FILE |
| PAUL KARCIC | ON FILE |
| PAUL KAY | ON FILE |
| PAUL KEELING | ON FILE |
| PAUL KIEFFER | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KLINGES | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KORBAL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAUL KOROMA | ON FILE |
| PAUL KOSAL | ON FILE |
| PAUL KRIVACKA | ON FILE |
| PAUL KRUEGER | ON FILE |
| PAUL KUBIAK | ON FILE |
| PAUL LAMELA | ON FILE |
| PAUL LARDINOIS | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEONIAK | ON FILE |
| PAUL LIM | ON FILE |
| PAUL LIN | ON FILE |
| PAUL LINIGER | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOUIS | ON FILE |
| PAUL LUCIAN CHAPEY | ON FILE |
| PAUL LUNNEBERG | ON FILE |
| PAUL LUZARDO | ON FILE |
| PAUL MALINOS | ON FILE |
| PAUL MANN | ON FILE |
| PAUL MARINER | ON FILE |
| PAUL MARONEY | ON FILE |
| PAUL MARSDEN | ON FILE |
| PAUL MARSEILLES | ON FILE |
| PAUL MASCARY | ON FILE |
| PAUL MAY | ON FILE |
| PAUL MAYFIELD | ON FILE |
| PAUL MAY-KRAMER | ON FILE |
| PAUL MCCARTHY | ON FILE |
| PAUL MCCOWN | ON FILE |
| PAUL MCDANIEL | ON FILE |
| PAUL MCGILLIVARY | ON FILE |
| PAUL MEDIANICK | ON FILE |
| PAUL MERCIER | ON FILE |
| PAUL MERRITT | ON FILE |
| PAUL MERRY | ON FILE |
| PAUL MICHAEL CROPPER | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |



| NAME | ADDRESS |
|---|---|
| PAUL MICHAEL JOHN BUTTACAVOLI | ON FILE |
| PAUL MILFEIT | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MOLANDER | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MUHN | ON FILE |
| PAUL MULDER | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL NATHAN | ON FILE |
| PAUL NAVARRO | ON FILE |
| PAUL NAVARRO SANCHEZ | ON FILE |
| PAUL NAYLOR | ON FILE |
| PAUL NELSON | ON FILE |
| PAUL NEPPL | ON FILE |
| PAUL NEUFELD | ON FILE |
| PAUL NEWCOMB | ON FILE |
| PAUL NGO | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NIKOLSKY | ON FILE |
| PAUL NOBLIN | ON FILE |
| PAUL NORTON | ON FILE |
| PAUL ORVIN | ON FILE |
| PAUL OVALLE | ON FILE |
| PAUL PALCIC | ON FILE |
| PAUL PANICKAVEETIL | ON FILE |
| PAUL PAPPAN | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PASKO | ON FILE |
| PAUL PEREIRA | ON FILE |
| PAUL PETERSEN | ON FILE |
| PAUL PICKMANS | ON FILE |
| PAUL PINTO | ON FILE |
| PAUL PORPIGLIA | ON FILE |
| PAUL PRESINZANO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAUL PROVANCE | ON FILE |
| PAUL PYSH | ON FILE |
| PAUL QUEBADA | ON FILE |
| PAUL QUIGLEY | ON FILE |
| PAUL R OCONNOR | ON FILE |
| PAUL RADCLIFFE | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL RAMEY II | ON FILE |
| PAUL RAMSDEN | ON FILE |
| PAUL RAY SHIELDS | ON FILE |
| PAUL RECHANI | ON FILE |
| PAUL REDIFER | ON FILE |
| PAUL REEHAL | ON FILE |
| PAUL RESTELLI | ON FILE |
| PAUL RICCIO | ON FILE |
| PAUL RICHARD HOLOYE | ON FILE |
| PAUL RICHARD KOCH | ON FILE |
| PAUL ROBBINS | ON FILE |
| PAUL ROBERT HAINLINE | ON FILE |
| PAUL ROBERT WHITE | ON FILE |
| PAUL ROBERTS | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL ROHAN | ON FILE |
| PAUL ROONEY | ON FILE |
| PAUL ROULEAU | ON FILE |
| PAUL ROWE | ON FILE |
| PAUL RUNGE | ON FILE |
| PAUL SALAZAR | ON FILE |
| PAUL SALES | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SAPERSTONE | ON FILE |
| PAUL SARDON | ON FILE |
| PAUL SARREAL | ON FILE |
| PAUL SAUCIER | ON FILE |
| PAUL SCHAEFER | ON FILE |
| PAUL SCHLARMAN | ON FILE |
| PAUL SCHMIDTKE | ON FILE |
| PAUL SCHWEIZERHOF | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAUL SEAH | ON FILE |
| PAUL SERBIN | ON FILE |
| PAUL SERVINSKAS | ON FILE |
| PAUL SHANNON | ON FILE |
| PAUL SHEKOCHIKHIN | ON FILE |
| PAUL SHEPPERD IV | ON FILE |
| PAUL SHERIDAN | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SIMMONS | ON FILE |
| PAUL SPOERRY | ON FILE |
| PAUL SPURIA | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STEPHENSON | ON FILE |
| PAUL STEVEN BRAHAM | ON FILE |
| PAUL STEVENS | ON FILE |
| PAUL STINEDURF II | ON FILE |
| PAUL STOCKWELL | ON FILE |
| PAUL STONEROCK | ON FILE |
| PAUL SUTORIS | ON FILE |
| PAUL TAIRA | ON FILE |
| PAUL TELFORD | ON FILE |
| PAUL TEODO | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS FISHER | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL TORMOS | ON FILE |
| PAUL TORRES | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAVIS | ON FILE |
| PAUL TRIMBLE | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL TSURUI | ON FILE |
| PAUL TURCOTTE | ON FILE |
| PAUL URFI | ON FILE |
| PAUL VALDEZ | ON FILE |
| PAUL VAN DUYN | ON FILE |
| PAUL VANCE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PAUL VARGAS | ON FILE |
| PAUL VELASQUEZ | ON FILE |
| PAUL VERTSEKHA | ON FILE |
| PAUL VILLAGRANA | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VONDERHAAR | ON FILE |
| PAUL VOORHIES | ON FILE |
| PAUL WAIS | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WARD | ON FILE |
| PAUL WEINSTEIN | ON FILE |
| PAUL WELDER | ON FILE |
| PAUL WELLHAUSEN | ON FILE |
| PAUL WEVER | ON FILE |
| PAUL WHISLER | ON FILE |
| PAUL WHITTINGTON | ON FILE |
| PAUL WILCOX | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WRIGHT | ON FILE |
| PAUL WROBLEWSKI | ON FILE |
| PAUL YACKEE | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOST | ON FILE |
| PAUL YURCHISON | ON FILE |
| PAUL ZENS | ON FILE |
| PAULA APRO | ON FILE |
| PAULA BAXTER | ON FILE |
| PAULA CORIANO | ON FILE |
| PAULA DICKASON | ON FILE |
| PAULA JEAN MORGADO | ON FILE |
| PAULA KAESER | ON FILE |
| PAULA KREBS | ON FILE |
| PAULA MASSON | ON FILE |
| PAULA MCCANNON | ON FILE |
| PAULA MCCOIN | ON FILE |
| PAULA MCQUEEN | ON FILE |
| PAULA PARRA | ON FILE |
| PAULA POLLARD-THOMAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULA RIDGEL | ON FILE |
| PAULA S STOKES | ON FILE |
| PAULA SIMON | ON FILE |
| PAULA THOMPSON | ON FILE |
| PAULA VIGIL | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULETTE OQUENDO | ON FILE |
| PAULIN TCHIEUKU | ON FILE |
| PAULINA SJOBERG | ON FILE |
| PAULINE GATES | ON FILE |
| PAULINE NTOKOTHA | ON FILE |
| PAULINE SCOTT | ON FILE |
| PAULINE WILSON | ON FILE |
| PAULO ALZATE | ON FILE |
| PAULO CHOI | ON FILE |
| PAULO GATO | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO LASTRA | ON FILE |
| PAULO LATORRE | ON FILE |
| PAULO MARTINEZ DE VERA | ON FILE |
| PAULO PEDROSA | ON FILE |
| PAULO VARANDAS | ON FILE |
| PAULOS BERHE | ON FILE |
| PAULRAVI BHOLA | ON FILE |
| PAVAN SETHI | ON FILE |
| PAVEL BRODSKIY | ON FILE |
| PAVEL ETKIN | ON FILE |
| PAVEL GALANESI | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL LELYUKH | ON FILE |
| PAVEL LUNGU | ON FILE |
| PAVEL MAKSIMCHUK | ON FILE |
| PAVEL MAMAEV | ON FILE |
| PAVEL PETRUN | ON FILE |
| PAVEL PETRYAKOV | ON FILE |
| PAVEL TRIGO | ON FILE |
| PAVEL VOROBETS | ON FILE |
| PAVEL ZAGADAILOV | ON FILE |
| PAVITHRA MAKAM | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PAWAN KAPANY | ON FILE |
| PAWAN KOROTANIA | ON FILE |
| PAWAN MEHTA | ON FILE |
| PAWEL BALTAZIUK | ON FILE |
| PAWEL LIS | ON FILE |
| PAWEL MASIEWICZ | ON FILE |
| PAWEL MILCZANOWSKI | ON FILE |
| PAWEL STANIEK | ON FILE |
| PAWLO PRAWDIUK | ON FILE |
| PAYAM DARIAN | ON FILE |
| PAYAM RAZAVI | ON FILE |
| PAYAM YOUSEF | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | ON FILE |
| PAYTON HARBOUR | ON FILE |
| PAYTON HINES | ON FILE |
| PAZ DHODY | ON FILE |
| PEACELY KLAM | ON FILE |
| PEARL QUION | ON FILE |
| PEDRAM TOWFIGHI | ON FILE |
| PEDRO AGUILUZ | ON FILE |
| PEDRO ALMAGUER | ON FILE |
| PEDRO ALTAMIRANA | ON FILE |
| PEDRO BAPTISTA | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO DELGADO JR | ON FILE |
| PEDRO DIAZ | ON FILE |
| PEDRO ESTEVEZ | ON FILE |
| PEDRO FIGUEROA | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO JUAN FRES ROLON | ON FILE |
| PEDRO LÓPEZ | ON FILE |
| PEDRO LUIS POLANCO JR. | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO MARSHALL DE COSTA | ON FILE |
| PEDRO MEDINA-DELREAL | ON FILE |
| PEDRO MELCHOR VILLASENOR | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MORALES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PEDRO MORELOS | ON FILE |
| PEDRO MUINO | ON FILE |
| PEDRO MUZIETTI | ON FILE |
| PEDRO ORTIZ GUALAJARA | ON FILE |
| PEDRO OSMIN MORENO CRUZ | ON FILE |
| PEDRO OSUNA | ON FILE |
| PEDRO PARRA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PETIT | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO SANTANA | ON FILE |
| PEDRO SOTO | ON FILE |
| PEDROLUIS TORO-ESQUIVEL | ON FILE |
| PEERA BILLINGS | ON FILE |
| PEEYUSH TANEJA | ON FILE |
| PEG DANEK | ON FILE |
| PEGGIE ROSS | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY BRANDT | ON FILE |
| PEGGY CAWTHRA | ON FILE |
| PEGGY JEZ BLACK | ON FILE |
| PEGGY SHAPIRO | ON FILE |
| PEGGY YARUCHYK | ON FILE |
| PEI WANG | ON FILE |
| PEIFEN CYNTHIA WANG | ON FILE |
| PEIHAN NG | ON FILE |
| PEIJUN LIU | ON FILE |
| PEIQI MA | ON FILE |
| PENELOPE LEYVA | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENG CHA | ON FILE |
| PENG HOU | ON FILE |
| PENG HSIANG WANG | ON FILE |
| PENG HUANG | ON FILE |
| PENG SHAO | ON FILE |
| PENG ZHANG | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PENGCHONG ZHANG | ON FILE |
| PENNY CUMMINGS | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY VIOLETTE | ON FILE |
| PENNY WHITE | ON FILE |
| PEPE CARBAJAL | ON FILE |
| PEPITO VALENCIA JR | ON FILE |
| PER OTTESTAD | ON FILE |
| PERCHIK GARCIA | ON FILE |
| PERCIVAL TIENG | ON FILE |
| PERCY MCADOO | ON FILE |
| PERCY ZUNIGA | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |
| PERICA TODOROVIC | ON FILE |
| PERLA AVILA ROBLES | ON FILE |
| PERLA DOUGLAS | ON FILE |
| PERLA MARTINEZ | ON FILE |
| PERLA NEAVE MILLER | ON FILE |
| PERRY APPLEBEE | ON FILE |
| PERRY BARR | ON FILE |
| PERRY FISHER | ON FILE |
| PERRY KAVOOKJIAN | ON FILE |
| PERRY MARTIN | ON FILE |
| PERRY PARKS | ON FILE |
| PERRY PLOTKIN | ON FILE |
| PERRY WONG | ON FILE |
| PERSIDA MATEI | ON FILE |
| PERSIO LOPEZ LOYO | ON FILE |
| PERWAIZ RAHIM | ON FILE |
| PETAGAY HENRY | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR HADZHITONEV | ON FILE |
| PETCHARAT SAUNDERS | ON FILE |
| PETE BERTOLOTTI | ON FILE |
| PETE BOISVERT | ON FILE |
| PETE DELMATOFF | ON FILE |
| PETE DESALVO | ON FILE |
| PETE HEINLE | ON FILE |
| PETE KOHOUT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PETE KOMINOS | ON FILE |
| PETE MARFLITT | ON FILE |
| PETE MARTINEZ | ON FILE |
| PETE POZNANSKI | ON FILE |
| PETE ROHLFS | ON FILE |
| PETE SCHIAZZA | ON FILE |
| PETE STREBEIGH | ON FILE |
| PETE TURNER | ON FILE |
| PETE VELA | ON FILE |
| PETE-ANDREW COHEN | ON FILE |
| PETER AARON O KEEFE | ON FILE |
| PETER AGUIRRE | ON FILE |
| PETER ALDWIN BOURNE | ON FILE |
| PETER ALEXANDER | ON FILE |
| PETER ALLEN | ON FILE |
| PETER ALTENBERG | ON FILE |
| PETER ANDREW WINT | ON FILE |
| PETER ANDREWS | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ATSAVES | ON FILE |
| PETER ATTRIDGE | ON FILE |
| PETER BACK | ON FILE |
| PETER BAKER CRAIG | ON FILE |
| PETER BALDWIN | ON FILE |
| PETER BARRANCO | ON FILE |
| PETER BARRETT | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANEY | ON FILE |
| PETER BOEMLER | ON FILE |
| PETER BOLAJI | ON FILE |
| PETER BONDARENKO | ON FILE |
| PETER BONNY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRANDEL | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BURNS | ON FILE |
| PETER CANNIZZARO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PETER CARDINALE | ON FILE |
| PETER CASAS | ON FILE |
| PETER CHABAY | ON FILE |
| PETER CHARLES | ON FILE |
| PETER CHERIAN | ON FILE |
| PETER CHIODO III | ON FILE |
| PETER CHRUSCH | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER CIPOLLINI | ON FILE |
| PETER COLLINS | ON FILE |
| PETER COMINOS | ON FILE |
| PETER CONTRERAS | ON FILE |
| PETER DELUCA | ON FILE |
| PETER DENENBERG | ON FILE |
| PETER DEROSIER | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DISTEFANO | ON FILE |
| PETER DOUGHERTY | ON FILE |
| PETER DREIBELBIES | ON FILE |
| PETER ELSON | ON FILE |
| PETER EONBOEM SHIN | ON FILE |
| PETER ERICKSON | ON FILE |
| PETER FERREYRA | ON FILE |
| PETER FORTH | ON FILE |
| PETER FRANCIS | ON FILE |
| PETER FRANCO | ON FILE |
| PETER FRANSSON | ON FILE |
| PETER GAGLIANO | ON FILE |
| PETER GEIER | ON FILE |
| PETER GLICKMAN | ON FILE |
| PETER GOMEZ | ON FILE |
| PETER GOODMAN | ON FILE |
| PETER HATTEBERG | ON FILE |
| PETER HAUBEN | ON FILE |
| PETER HERRERA | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HUDEPOHL | ON FILE |
| PETER HURD | ON FILE |



| NAME | ADDRESS |
|---|---|
| PETER IACONA | ON FILE |
| PETER ISKANDER | ON FILE |
| PETER J SULLIVAN | ON FILE |
| PETER J VINCENZO | ON FILE |
| PETER JACKSON | ON FILE |
| PETER JENSEN-SABOL | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHNY | ON FILE |
| PETER JONES | ON FILE |
| PETER K TONG | ON FILE |
| PETER KALPAS | ON FILE |
| PETER KANZIG | ON FILE |
| PETER KEAY | ON FILE |
| PETER KECSKES | ON FILE |
| PETER KLU | ON FILE |
| PETER KOUCH | ON FILE |
| PETER KOVACH | ON FILE |
| PETER LE | ON FILE |
| PETER LEMBESSIS | ON FILE |
| PETER LENTZ | ON FILE |
| PETER LEVENBERG | ON FILE |
| PETER LEVER | ON FILE |
| PETER LICAVOLI | ON FILE |
| PETER LOWRANCE | ON FILE |
| PETER LUJAN | ON FILE |
| PETER LYHNE | ON FILE |
| PETER M NEAL | ON FILE |
| PETER MALESKI | ON FILE |
| PETER MARCANIO | ON FILE |
| PETER MARKARIAN | ON FILE |
| PETER MARQUEZ | ON FILE |
| PETER MARTIGNETTI | ON FILE |
| PETER MASLOWSKI | ON FILE |
| PETER MCDERMOTT | ON FILE |
| PETER MCGAVIN | ON FILE |
| PETER MCLEAN | ON FILE |
| PETER MEISENBACHER | ON FILE |
| PETER MENA | ON FILE |
| PETER MENESES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PETER MENKE | ON FILE |
| PETER MESKO | ON FILE |
| PETER MICHAEL RUIZ | ON FILE |
| PETER MOE | ON FILE |
| PETER MORGAN | ON FILE |
| PETER MORNEAU | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER MURRAY | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER OHANYAN | ON FILE |
| PETER OPDAHL | ON FILE |
| PETER ORLANDO | ON FILE |
| PETER OTTLEY | ON FILE |
| PETER OWENS | ON FILE |
| PETER PANIAGUA PEÑA | ON FILE |
| PETER PARK | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PEEL | ON FILE |
| PETER PEIFER | ON FILE |
| PETER PENALVERT | ON FILE |
| PETER PHAM | ON FILE |
| PETER PHILBROOK | ON FILE |
| PETER PINERA | ON FILE |
| PETER PLEVRITIS | ON FILE |
| PETER POLOMBO | ON FILE |
| PETER PRYJMAK | ON FILE |
| PETER RAIA | ON FILE |
| PETER RASUM | ON FILE |
| PETER REDMOND | ON FILE |
| PETER RICHTER | ON FILE |
| PETER RODGERS | ON FILE |
| PETER ROKKOS | ON FILE |
| PETER ROSENFELD | ON FILE |
| PETER ROSS | ON FILE |
| PETER ROUMELIOTIS | ON FILE |
| PETER SAECHAO | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SCIARRETTA | ON FILE |
| PETER SENNER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PETER SEYMOUR | ON FILE |
| PETER SHANAHAN | ON FILE |
| PETER SMIDERLE | ON FILE |
| PETER SMILOVITS | ON FILE |
| PETER SON | ON FILE |
| PETER SOSINSKI | ON FILE |
| PETER ST. LAWRENCE | ON FILE |
| PETER STANLEY | ON FILE |
| PETER STIER | ON FILE |
| PETER STRAYER | ON FILE |
| PETER SULLIVAN | ON FILE |
| PETER SZEWS | ON FILE |
| PETER SZIJARTO | ON FILE |
| PETER TAN | ON FILE |
| PETER TERMAAT | ON FILE |
| PETER TEVENDALE | ON FILE |
| PETER THA PHRAKOUSONH | ON FILE |
| PETER THEODORATOS | ON FILE |
| PETER THOMAS YOUNG | ON FILE |
| PETER THOMASKALUNGI MPAGI | ON FILE |
| PETER THOMPSON | ON FILE |
| PETER TIBBETTS | ON FILE |
| PETER TOMIS | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER VAN ARSDALE | ON FILE |
| PETER VANDERYT | ON FILE |
| PETER VANG | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER VONGPASEUTH | ON FILE |
| PETER VU | ON FILE |
| PETER WANG | ON FILE |
| PETER WILEY | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WINTERS | ON FILE |
| PETER WONG | ON FILE |
| PETER XIE | ON FILE |
| PETER YANG | ON FILE |
| PETER YEH | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PETER YU | ON FILE |
| PETER ZALEWSKI | ON FILE |
| PETR BROWN | ON FILE |
| PETRA AZAR | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRA WILLHITE | ON FILE |
| PETRICE NICOLE FOXWORTHY | ON FILE |
| PETROHASH LLC | ON FILE |
| PETROS CHARALAMBOS YIANNIKOUROS | ON FILE |
| PETRU DIACONESCU | ON FILE |
| PETRUS JACOBUS PIENAAR | ON FILE |
| PETRUTE BARKAUSKIENE | ON FILE |
| PEYTON GUFFEY | ON FILE |
| PEYTON MATTHEWS | ON FILE |
| PEYTON MEYER | ON FILE |
| PEYTON PRICE | ON FILE |
| PEYTON SMYTH | ON FILE |
| PEYTON VALLIER | ON FILE |
| PEYTON WINGET | ON FILE |
| PHABEON UWAGBAI | ON FILE |
| PHACHARA WALAISRI | ON FILE |
| PHAEDRA PUTNAM | ON FILE |
| PHALA VONG | ON FILE |
| PHANINDRA HEBBANI GURURAJACHAR | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANISREE AKSHINTHALA | ON FILE |
| PHAT TA | ON FILE |
| PHAT THINH DUONG | ON FILE |
| PHENCHIT CHAU | ON FILE |
| PHENG THAO | ON FILE |
| PHI PHAN | ON FILE |
| PHIA YANG | ON FILE |
| PHIEN PHAM | ON FILE |
| PHIL BARTLETT | ON FILE |
| PHIL BASKETTE | ON FILE |
| PHIL BREED | ON FILE |
| PHIL BYSTRY | ON FILE |
| PHIL CRAWFORD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHIL FUST | ON FILE |
| PHIL GALVAN | ON FILE |
| PHIL GEORGE | ON FILE |
| PHIL GRONER | ON FILE |
| PHIL HEMSTREET | ON FILE |
| PHIL HERRINGTON | ON FILE |
| PHIL HUENING | ON FILE |
| PHIL J | ON FILE |
| PHIL LOENNIG | ON FILE |
| PHIL LUCERO | ON FILE |
| PHIL MURRAY | ON FILE |
| PHIL OLSON | ON FILE |
| PHIL STRICKLAND | ON FILE |
| PHIL THESAVICH | ON FILE |
| PHIL TURNER | ON FILE |
| PHIL VOGLER | ON FILE |
| PHILEMON SPRINGER | ON FILE |
| PHILIP AITKEN | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |
| PHILIP ARTHUR STRAW | ON FILE |
| PHILIP BORKOWSKI | ON FILE |
| PHILIP BROCHMAN | ON FILE |
| PHILIP BROCOUM | ON FILE |
| PHILIP BROSSY | ON FILE |
| PHILIP BRUMMOND | ON FILE |
| PHILIP BUHLER | ON FILE |
| PHILIP BURLAND | ON FILE |
| PHILIP CARTER | ON FILE |
| PHILIP CHIARALUCE | ON FILE |
| PHILIP CONROY | ON FILE |
| PHILIP CORNELL | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DIECKHONER | ON FILE |
| PHILIP DILLON GASKINS | ON FILE |
| PHILIP EBERHARD | ON FILE |
| PHILIP EDWARD BEARD II | ON FILE |
| PHILIP FELICE | ON FILE |
| PHILIP FRENTSOS | ON FILE |
| PHILIP FULTON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PHILIP GARCES | ON FILE |
| PHILIP GARCIA | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGES | ON FILE |
| PHILIP HEINMILLER | ON FILE |
| PHILIP HENDERSON | ON FILE |
| PHILIP HIGH | ON FILE |
| PHILIP HORNBECK | ON FILE |
| PHILIP HOWSON | ON FILE |
| PHILIP JACARUSO | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JAEGER | ON FILE |
| PHILIP JANIS SELL | ON FILE |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP KANDER | ON FILE |
| PHILIP KOLLER | ON FILE |
| PHILIP KOTLER | ON FILE |
| PHILIP LEMAR | ON FILE |
| PHILIP LYON | ON FILE |
| PHILIP MACHUT | ON FILE |
| PHILIP MEADE | ON FILE |
| PHILIP MILLER | ON FILE |
| PHILIP MODZELEWSKI | ON FILE |
| PHILIP N MWANIKI | ON FILE |
| PHILIP NAUMANN | ON FILE |
| PHILIP NERGES | ON FILE |
| PHILIP NILES | ON FILE |
| PHILIP OLSON | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP ROBINSON | ON FILE |
| PHILIP ROSENMAN | ON FILE |
| PHILIP ROTH | ON FILE |
| PHILIP STALEY | ON FILE |
| PHILIP STEVENS | ON FILE |
| PHILIP TAAFFE | ON FILE |
| PHILIP TENSLEY | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TOLK | ON FILE |
| PHILIP VALK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHILIP WANG | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILIP WILLARD GUERRERO | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIPP CANNONS | ON FILE |
| PHILIPP EGGSTEIN | ON FILE |
| PHILIPP KOEHLER | ON FILE |
| PHILIPP SHILTSOV | ON FILE |
| PHILIPP SITTER | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |
| PHILIPPE AZIMZADEH | ON FILE |
| PHILIPPE HAMMERLING | ON FILE |
| PHILIPPE PIERRE SAINT | ON FILE |
| PHILIPPE RIO | ON FILE |
| PHILIPPE SCHULLIGEN | ON FILE |
| PHILIPPE-HENRY SICLAIT | ON FILE |
| PHILLIP ANDREW BIGGS | ON FILE |
| PHILLIP ANTHONY | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP ARKIN | ON FILE |
| PHILLIP AUSTIN GREEN | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP BENEFIELD | ON FILE |
| PHILLIP BERNARD | ON FILE |
| PHILLIP BOYLES | ON FILE |
| PHILLIP BRANDON HARRIS | ON FILE |
| PHILLIP BRISKI | ON FILE |
| PHILLIP CAMPBELL | ON FILE |
| PHILLIP CARR | ON FILE |
| PHILLIP CHANTHASENE | ON FILE |
| PHILLIP CLARY | ON FILE |
| PHILLIP COURTNIER | ON FILE |
| PHILLIP CRABLE | ON FILE |
| PHILLIP CULLEY | ON FILE |
| PHILLIP CZUPRYNSKI | ON FILE |
| PHILLIP DALTON MOORE | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DIEP | ON FILE |
| PHILLIP DUANE FAIR | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHILLIP DUNN | ON FILE |
| PHILLIP DYER | ON FILE |
| PHILLIP EDMOND WILBURN | ON FILE |
| PHILLIP FLORES | ON FILE |
| PHILLIP FOSTER | ON FILE |
| PHILLIP GALANTY | ON FILE |
| PHILLIP GAWEL | ON FILE |
| PHILLIP GLADDING | ON FILE |
| PHILLIP GONZALES | ON FILE |
| PHILLIP GOODWIN | ON FILE |
| PHILLIP GREER | ON FILE |
| PHILLIP HOFFMAN | ON FILE |
| PHILLIP IKEDA | ON FILE |
| PHILLIP JACKSON | ON FILE |
| PHILLIP JAMES | ON FILE |
| PHILLIP KERBER | ON FILE |
| PHILLIP KHONG | ON FILE |
| PHILLIP KING | ON FILE |
| PHILLIP KLIEWER | ON FILE |
| PHILLIP LARSON | ON FILE |
| PHILLIP LE | ON FILE |
| PHILLIP LORENZO | ON FILE |
| PHILLIP LORIA | ON FILE |
| PHILLIP MARBUT | ON FILE |
| PHILLIP MINNICK | ON FILE |
| PHILLIP MORRIS | ON FILE |
| PHILLIP MOYA | ON FILE |
| PHILLIP MOYTE | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NOFFSINGER | ON FILE |
| PHILLIP OOSTHUYSEN | ON FILE |
| PHILLIP PARK | ON FILE |
| PHILLIP PARRISH | ON FILE |
| PHILLIP PERRY SPENCER | ON FILE |
| PHILLIP PFEIFFER | ON FILE |
| PHILLIP PHAM | ON FILE |
| PHILLIP PIPPIN | ON FILE |
| PHILLIP RAY | ON FILE |
| PHILLIP REAGAN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHILLIP REEVES | ON FILE |
| PHILLIP REHMERT | ON FILE |
| PHILLIP RODRIGUEZ | ON FILE |
| PHILLIP ROE | ON FILE |
| PHILLIP S ERKKINEN | ON FILE |
| PHILLIP SCHMUCKER | ON FILE |
| PHILLIP SCHOEN | ON FILE |
| PHILLIP SHINGLETON | ON FILE |
| PHILLIP SMITH | ON FILE |
| PHILLIP SMITH | ON FILE |
| PHILLIP SPANIER | ON FILE |
| PHILLIP STIGURA | ON FILE |
| PHILLIP STUBEN | ON FILE |
| PHILLIP SU | ON FILE |
| PHILLIP SULLIVAN | ON FILE |
| PHILLIP SWANSON | ON FILE |
| PHILLIP TANCRETI | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP TRAHAN | ON FILE |
| PHILLIP TYLER | ON FILE |
| PHILLIP VINCENT CANTU | ON FILE |
| PHILLIP WALKER | ON FILE |
| PHILLIP WEBER | ON FILE |
| PHILLIP WHITE | ON FILE |
| PHILLIP WILBURN | ON FILE |
| PHILLIP WU | ON FILE |
| PHILLIP WURTZ | ON FILE |
| PHILLIP YOUNG | ON FILE |
| PHILLIP ZHAN | ON FILE |
| PHILLIP ZIBROWSKI | ON FILE |
| PHILLIPJAMES DEMASSEO | ON FILE |
| PHILNESHA MORTON | ON FILE |
| PHILP T KARGBO | ON FILE |
| PHIROCE ISHAQUE | ON FILE |
| PHIROZE IRANI | ON FILE |
| PHOENIX ALEXANDER | ON FILE |
| PHOENIX ANDREW PUCKETTE | ON FILE |
| PHOENIX SMITH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONESAVANH PHENGMANY | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG VO | ON FILE |
| PHOTIOS DALAMAGAS | ON FILE |
| PHOU PYGNASAK | ON FILE |
| PHU LUU | ON FILE |
| PHU SI KIEU | ON FILE |
| PHU VAN PHU | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUONG HUA | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG LE | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NHI NGUYEN | ON FILE |
| PHUONG QUICK | ON FILE |
| PHYLANDRA GAITHER | ON FILE |
| PHYLESHA MORALES | ON FILE |
| PHYLICIA MANYWEATHER | ON FILE |
| PHYLLIS ISENHOUR | ON FILE |
| PHYLLIS REYNOLDS | ON FILE |
| PIA FERRACIN | ON FILE |
| PICARDO PABLO | ON FILE |
| PICOLE CAMILLE | ON FILE |
| PIEDAD HERNANDEZ | ON FILE |
| PIER IGLESIAS | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERCE BATY | ON FILE |
| PIERCE DEMETRIADES | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE VANDENBOSCH | ON FILE |
| PIERCE VILKUS | ON FILE |
| PIERCE WILLANS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PIERCETON LULLENBERG | ON FILE |
| PIERI MONTES | ON FILE |
| PIERO SALAZAR | ON FILE |
| PIERRE CHEMALY | ON FILE |
| PIERRE DAVID | ON FILE |
| PIERRE EASTERN | ON FILE |
| PIERRE GAVARET | ON FILE |
| PIERRE HALL | ON FILE |
| PIERRE HORGA | ON FILE |
| PIERRE LIPSCOMB | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE NORTHCUTT | ON FILE |
| PIERRE RAMONES | ON FILE |
| PIERRE ROBERT VAN DER WESTHUIZEN | ON FILE |
| PIERRE SANON | ON FILE |
| PIERRE VIGILANCE | ON FILE |
| PIERROT JEANNOT | ON FILE |
| PIERS DUFFELL | ON FILE |
| PIERSON UBINAS | ON FILE |
| PIETER BORST | ON FILE |
| PIETER WILDSCHUT | ON FILE |
| PIETER-JAN VAN SCHALKWYK | ON FILE |
| PIETRO SILVA | ON FILE |
| PIL CHOI | ON FILE |
| PILAR BERG | ON FILE |
| PILLAR PRIMARY CARE PLLC | ON FILE |
| PINAL PATEL | ON FILE |
| PING ZHENG | ON FILE |
| PING-CHIN HSIEH | ON FILE |
| PINKIE SHOBE | ON FILE |
| PINTOO PABNANI | ON FILE |
| PIOTR BIEDA | ON FILE |
| PIOTR BULSZA | ON FILE |
| PIPOL KAMTHONG | ON FILE |
| PIPPIN BUCHOLTZ | ON FILE |
| PIRI HOOD | ON FILE |
| PIRO POLO | ON FILE |
| PISAN SUJARIDKITPAISAN | ON FILE |
| PIUS THASAN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PIYANG HU | ON FILE |
| PIYUSH RAVAL | ON FILE |
| PJ INTRANUKUL | ON FILE |
| PJ ZARAGOZA | ON FILE |
| PK MARFO | ON FILE |
| PLANET INVEST INTERNATIONAL | ON FILE |
| PLINKFUTURE LLC | ON FILE |
| PODLES PODLES | ON FILE |
| POH SUAN LEONG | ON FILE |
| POINT LLC | ON FILE |
| POLINA VENFORD | ON FILE |
| POONAM SUBBAIAH | ON FILE |
| POOYAN HAGHIGHI | ON FILE |
| PORAPRIYA CHITRATHORN | ON FILE |
| PORNTHEP TIEBKLANG | ON FILE |
| PORTFOLIO BIONICS LLC | ON FILE |
| POSH MINING INC. | ON FILE |
| POURIA NIA | ON FILE |
| POVE KEO | ON FILE |
| POWER THREATT | ON FILE |
| POYI PANG | ON FILE |
| POYUAN TENG | ON FILE |
| PPECORA DDO LLC | ON FILE |
| PRABAL SINGH | ON FILE |
| PRABHAV JAIN | ON FILE |
| PRABHDEEP SINGH | ON FILE |
| PRABIN RAI | ON FILE |
| PRADA PERM | ON FILE |
| PRADEEP DAHAL | ON FILE |
| PRAGAD THIRUMURTHI | ON FILE |
| PRAKASH SANKARASUBRAMANIAN | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAMOD CHHITUPATEL KALARN | ON FILE |
| PRANA CAPITAL LLC | ON FILE |
| PRANAS RUMBUTIS | ON FILE |
| PRANAV AKELLA | ON FILE |
| PRANAV BHARDWAJ | ON FILE |
| PRANAV SANTAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PRANAVA PRASUNA CHINTAMANI | ON FILE |
| PRANEETH GURUMURTHY | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRANEETH KORITALA | ON FILE |
| PRANIT LAHOTY | ON FILE |
| PRAPATSORN BAWEL | ON FILE |
| PRASAD V RAO | ON FILE |
| PRASANGA ABEYSEKERA | ON FILE |
| PRASHANT GURUNG | ON FILE |
| PRASHANT JAISWAL | ON FILE |
| PRASHANT PAREKH | ON FILE |
| PRASHANT VISHNUPAD | ON FILE |
| PRASHANTH MUNIRAJU | ON FILE |
| PRASHANTH WESLEY | ON FILE |
| PRATEEK MISHRA | ON FILE |
| PRATEEK PANT | ON FILE |
| PRATHAP DADI | ON FILE |
| PRATHIMA REDDY | ON FILE |
| PRATIK AGRAWAL | ON FILE |
| PRATIK GAMI | ON FILE |
| PRATIK KHANAL | ON FILE |
| PRATIMA RAO GLUCKMAN | ON FILE |
| PRATISH PARBHOO | ON FILE |
| PRAVARTH PURUSHOTHAMAN | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN KOTHA | ON FILE |
| PRAVEEN MANNI | ON FILE |
| PRAVEEN NAGARAJAN | ON FILE |
| PRAVEEN SAJEEV | ON FILE |
| PRAVEENKUMAR KODALI | ON FILE |
| PRAVIN PREMKUMAR | ON FILE |
| PRAWIT THAINIYOM | ON FILE |
| PREA SINGH | ON FILE |
| PRECEPT SPECIAL SITUATION FUND, LP | ON FILE |
| PRECIOUS DAVENPORT | ON FILE |
| PRECIOUS FEATHERSTONE | ON FILE |
| PREDRAG GRUJIC | ON FILE |
| PREET KANWAL SINGH UBHI | ON FILE |
| PRERAK PATEL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PRESHIA ROONEY | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PRESTON AMBROSKY | ON FILE |
| PRESTON ARMSTRONG | ON FILE |
| PRESTON BILTON | ON FILE |
| PRESTON BRADLEY | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON CAMPBELL | ON FILE |
| PRESTON CHRISTENSEN | ON FILE |
| PRESTON DAVIS | ON FILE |
| PRESTON HEEN | ON FILE |
| PRESTON HENDRIE | ON FILE |
| PRESTON HOOTEN | ON FILE |
| PRESTON JONES | ON FILE |
| PRESTON JOSEPH | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LONG | ON FILE |
| PRESTON LOWE | ON FILE |
| PRESTON MCINTOSH | ON FILE |
| PRESTON MICHAEL LYNN ROBB | ON FILE |
| PRESTON PARK | ON FILE |
| PRESTON PARRISH | ON FILE |
| PRESTON PRATT | ON FILE |
| PRESTON REED | ON FILE |
| PRESTON ROBERSON | ON FILE |
| PRESTON SMEE | ON FILE |
| PRESTON SMITH | ON FILE |
| PRESTON TOWNS | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON WARD | ON FILE |
| PRESTON WILDEMANN | ON FILE |
| PREV ROSENE | ON FILE |
| PRICE FORSHAGE | ON FILE |
| PRICE MEDLIN | ON FILE |
| PRIMEMOMENTS SACKO | ON FILE |
| PRINCE AGYARKO | ON FILE |
| PRINCE ENTSIE | ON FILE |
| PRINCE NELLIPALLIL DAVID | ON FILE |
| PRINCE OPOKU | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PRINCE UZONDU CHIJIOKE | ON FILE |
| PRINCE YAKUBU | ON FILE |
| PRINCESAS HITA | ON FILE |
| PRINCESS COLON | ON FILE |
| PRINCESS ESGUERRA | ON FILE |
| PRISCILA IWAKAWA | ON FILE |
| PRISCILLA JERI LEE | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRISCILLA NUNEZ | ON FILE |
| PRISCILLA RODRIGUEZ | ON FILE |
| PRISCILLA STONE | ON FILE |
| PRISCILLA VERDEFLOR | ON FILE |
| PRITESH DESAI | ON FILE |
| PRIYA KURUMAJAL MOHAN | ON FILE |
| PRIYA RIZAL | ON FILE |
| PRIYA SAIHGAL | ON FILE |
| PRIYA SINGH | ON FILE |
| PRIYAM PATEL | ON FILE |
| PRIYANJAY SHARMA | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK SAVLA | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYANKA ANA JOSEPH | ON FILE |
| PRIYANKA CHAND | ON FILE |
| PROHASHING | ON FILE |
| PROJECT FIVE LLC | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMISE EKPE | ON FILE |
| PROPHESIGHT TRUST | ON FILE |
| PROS HENG | ON FILE |
| PROSPERITY FORTUNES LLC | ON FILE |
| PROVA ISLAM | ON FILE |
| PRUDHVI VARMA | ON FILE |
| PRZEMYSLAW ALEKSANDROWICZ | ON FILE |
| PRZEMYSLAW OLESINSKI | ON FILE |
| PTAHMES TAT-SIAKA | ON FILE |
| PU HONG | ON FILE |
| PUDELE JOSEPH | ON FILE |
| PUJA CHITALIA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PUKAR HAMAL | ON FILE |
| PULKIT NAMJOSHI | ON FILE |
| PUM THIAN KHAI SUANTAK | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| PUNEET BHANDAL | ON FILE |
| PUSHPLATA SAHU | ON FILE |
| PYONG PARK | ON FILE |
| QAWIY ALSBROOKS | ON FILE |
| QI CHEN | ON FILE |
| QI YE | ON FILE |
| QI YUAN | ON FILE |
| QI ZHI YE | ON FILE |
| QIAN GUI | ON FILE |
| QIAN YANG | ON FILE |
| QIAN ZHU | ON FILE |
| QIGONG ZHENG | ON FILE |
| QIN C ZHENG | ON FILE |
| QIN XIA | ON FILE |
| QING YANG | ON FILE |
| QINGXIAN WANG | ON FILE |
| QINGXIN WANG | ON FILE |
| QIONG GUO | ON FILE |
| QIONG LAZUKA | ON FILE |
| QIONG LI | ON FILE |
| QISHEN XU | ON FILE |
| QIUYE SI | ON FILE |
| QUADE QUICK | ON FILE |
| QUAILIN PERRY | ON FILE |
| QUAISON CARTER | ON FILE |
| QUAMI BINGHAM | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN TRAN | ON FILE |
| QUAN TU | ON FILE |
| QUAN VU | ON FILE |
| QUANDARIUS LINDSEY | ON FILE |
| QUANG ANH KIET LAM | ON FILE |
| QUANG BAO | ON FILE |
| QUANG THAI NGUYEN | ON FILE |



| NAME | ADDRESS |
|------|---------|
| QUANG TRUNG LE | ON FILE |
| QUARTAVIAN M BONNER | ON FILE |
| QUAYLEN SANDERS | ON FILE |
| QUEANU PULCE | ON FILE |
| QUEBENEKA NORMAN | ON FILE |
| QUENTASHA WILLIAMS | ON FILE |
| QUENTIN BERRY | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN DEEDS | ON FILE |
| QUENTIN HARGENRATER | ON FILE |
| QUENTIN HOLMES | ON FILE |
| QUENTIN LEWIS | ON FILE |
| QUENTIN MATICE | ON FILE |
| QUENTIN PAYNE | ON FILE |
| QUENTIN PRICE | ON FILE |
| QUENTON PARKS | ON FILE |
| QUESTEAN MULLINS | ON FILE |
| QUIANNA MCGEE | ON FILE |
| QUINA CALDWELL | ON FILE |
| QUINCIN GONJON | ON FILE |
| QUINCY DAVIS | ON FILE |
| QUINCY JAMES HUNTER | ON FILE |
| QUINCY NGUYEN | ON FILE |
| QUINCY RALPH STEELY | ON FILE |
| QUINCY WONG | ON FILE |
| QUINDEL LOGAN | ON FILE |
| QUINEKIA NASHA SWINGRUM | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALISON HARRIS | ON FILE |
| QUINN BROWN | ON FILE |
| QUINN DAVIES | ON FILE |
| QUINN DOLAN | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN KIEFFER-WRIGHT | ON FILE |
| QUINN PASCHE | ON FILE |
| QUINN RADFORD | ON FILE |
| QUINN STOUTJESDYK | ON FILE |
| QUINN SUMMITT | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUINN WEAVER | ON FILE |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE |
| QUINSTON KOSTER | ON FILE |
| QUINTASHIA PROCTOR | ON FILE |
| QUINTAVIOUS KEYON BOYD | ON FILE |
| QUINTEN OSBORNE | ON FILE |
| QUINTEN WILLIAMS | ON FILE |
| QUINTIN BAKER | ON FILE |
| QUINTIN LEVESQUE | ON FILE |
| QUINTIN ROBERTSON | ON FILE |
| QUINTIN STANLEY | ON FILE |
| QUINTIOUS FOWLKS | ON FILE |
| QUINTON CARTER | ON FILE |
| QUINTON DAVIS | ON FILE |
| QUINTON DUBOSE | ON FILE |
| QUINTON FELTON LINDO | ON FILE |
| QUINTON MARSHALL | ON FILE |
| QUINTON MCALISTER | ON FILE |
| QUINTON NATION | ON FILE |
| QUINTON TARVER | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILSON | ON FILE |
| QUISCALUS LLC | ON FILE |
| QULMIE ABDI | ON FILE |
| QUOC NGO | ON FILE |
| QUY HOANG | ON FILE |
| QUYNH PHAN | ON FILE |
| QWALION BUSBY | ON FILE |
| QYON GRIFFITH | ON FILE |
| R BRANDON ALLETTO | ON FILE |
| R DAVID KOVACIK | ON FILE |
| R SHANE JENSEN | ON FILE |
| R STEPHEN BISCONTINE | ON FILE |
| R. DUPONT | ON FILE |
| R. IRENE STEEG LIVING TRUST | ON FILE |
| RAAD ABU KARKI | ON FILE |
| RAAD RUDWAN | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RABIH ELTAWIL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RABIN KAZEMI | ON FILE |
| RACE VALDEZ | ON FILE |
| RACEL DE MESA | ON FILE |
| RACHAEL FUTRELL | ON FILE |
| RACHAEL HENRICHSEN | ON FILE |
| RACHAEL HOWARD | ON FILE |
| RACHAEL NICHOLE PARK | ON FILE |
| RACHAEL SNOW | ON FILE |
| RACHEL ACKERMAN | ON FILE |
| RACHEL ARDEKANI | ON FILE |
| RACHEL BARRICA | ON FILE |
| RACHEL BARRIL | ON FILE |
| RACHEL BRUNEAU | ON FILE |
| RACHEL CARMEL SUPER | ON FILE |
| RACHEL COREY-DEEN | ON FILE |
| RACHEL DAO | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DILLIN | ON FILE |
| RACHEL ELIZAR | ON FILE |
| RACHEL EVANS | ON FILE |
| RACHEL FONTAINE | ON FILE |
| RACHEL FULKS | ON FILE |
| RACHEL GLADDEN | ON FILE |
| RACHEL GOLD | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GRACE KWON | ON FILE |
| RACHEL GRECO | ON FILE |
| RACHEL HARLEY | ON FILE |
| RACHEL HAVILAND | ON FILE |
| RACHEL HERBST | ON FILE |
| RACHEL HOPKINS | ON FILE |
| RACHEL HURD | ON FILE |
| RACHEL HWANG | ON FILE |
| RACHEL JERGESS | ON FILE |
| RACHEL JOHANSON | ON FILE |
| RACHEL JOHN | ON FILE |
| RACHEL LARRATT | ON FILE |
| RACHEL LAUREN DOMEIKA | ON FILE |
| RACHEL LAUREN PLEMONS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RACHEL LAWRY | ON FILE |
| RACHEL LEAVITT | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LOPEZ CORTES | ON FILE |
| RACHEL LOUISE BIER | ON FILE |
| RACHEL LYNN POOLE | ON FILE |
| RACHEL MAY KRATZER | ON FILE |
| RACHEL MAYER | ON FILE |
| RACHEL MOREE | ON FILE |
| RACHEL MURRAY | ON FILE |
| RACHEL NEMIROVSKY | ON FILE |
| RACHEL OWYEUNG | ON FILE |
| RACHEL OZOWSKI | ON FILE |
| RACHEL RAMBERG | ON FILE |
| RACHEL READING | ON FILE |
| RACHEL RENEE KEITHLEY | ON FILE |
| RACHEL SCOTT | ON FILE |
| RACHEL SHAMO | ON FILE |
| RACHEL SHANELL PINCHINAT | ON FILE |
| RACHEL SILVA | ON FILE |
| RACHEL SILVEY | ON FILE |
| RACHEL STANLEY | ON FILE |
| RACHEL SUZANNE ROBERTS | ON FILE |
| RACHEL SWIFT | ON FILE |
| RACHEL THOELE | ON FILE |
| RACHEL TORRES | ON FILE |
| RACHEL VANDERLAAN | ON FILE |
| RACHEL WARRICK | ON FILE |
| RACHEL WHERRY | ON FILE |
| RACHEL WOOD | ON FILE |
| RACHELLE MACKAY | ON FILE |
| RACHINA CHINTA | ON FILE |
| RACINE MAURICE | ON FILE |
| RACQUEL HAMILTON | ON FILE |
| RADAMES RESTO TAVAREZ | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADAN BEM | ON FILE |
| RADFORD NOBIE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RADFORD SWENT | ON FILE |
| RADHAKRISHNA GUNUPATI | ON FILE |
| RADHIKA VASUDEO | ON FILE |
| RADIKA MOORE | ON FILE |
| RADU SPATARIU | ON FILE |
| RADY ATH | ON FILE |
| RAE KOVACH | ON FILE |
| RAE SUMMERS | ON FILE |
| RAECHEL MARKHAM | ON FILE |
| RAED MUBARAK | ON FILE |
| RAEKWON PURNELL | ON FILE |
| RAENELLE GOODEN | ON FILE |
| RAFAEL BISONO | ON FILE |
| RAFAEL BORQUEZ-MARTINEZ | ON FILE |
| RAFAEL CARRILLO | ON FILE |
| RAFAEL DE ALMEIDA | ON FILE |
| RAFAEL DELIGIO | ON FILE |
| RAFAEL DESTELLA | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL FELICIANO RIVERA | ON FILE |
| RAFAEL FERNANDES NOVO | ON FILE |
| RAFAEL FLEMING | ON FILE |
| RAFAEL GRAJEDA | ON FILE |
| RAFAEL GREEN | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |
| RAFAEL LOPEZ JR | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MENIER | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MONTESDEOCA | ON FILE |
| RAFAEL NASCIMENTO | ON FILE |
| RAFAEL O ACOSTA | ON FILE |
| RAFAEL OLLERVIDES | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PONT | ON FILE |
| RAFAEL QUIROZ | ON FILE |
| RAFAEL RIVERA | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RAFAEL ROMERO | ON FILE |
| RAFAEL SANZ | ON FILE |
| RAFAEL SOLANO | ON FILE |
| RAFAEL SOSA | ON FILE |
| RAFAEL VARELA | ON FILE |
| RAFAEL VARONA | ON FILE |
| RAFAEL VILLABONA | ON FILE |
| RAFAEL VILLASENOR-MALDONADO | ON FILE |
| RAFAELLA CLETO PENTEADO | ON FILE |
| RAFAIL PINKHASOV | ON FILE |
| RAFAL BODUCH | ON FILE |
| RAFAL PABIAN | ON FILE |
| RAFE CARLSON | ON FILE |
| RAFE HILL | ON FILE |
| RAFF MAGSALIN | ON FILE |
| RAFFI KOJAYAN | ON FILE |
| RAFFI SARIBOYAJIAN | ON FILE |
| RAFI GLANTZ | ON FILE |
| RAFI MOURADIAN | ON FILE |
| RAGAHL STARKS | ON FILE |
| RAGAVENDRAN RAJASEKAR | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVENDRA KUROODI | ON FILE |
| RAGHU GARAPATI | ON FILE |
| RAGHU GUTTIKONDA | ON FILE |
| RAGHWENDRA JHA | ON FILE |
| RAH BROWN | ON FILE |
| RAHAIL CHUGHTAI | ON FILE |
| RAHEEL FAROOQI | ON FILE |
| RAHEEM BARNETT | ON FILE |
| RAHELEH DANESHPOUR | ON FILE |
| RAHIEM S BURGESS | ON FILE |
| RAHIM KASSAM | ON FILE |
| RAHIM LADAK | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHSAAN MOORE | ON FILE |
| RAHSSAN SIMMONS | ON FILE |
| RAHUL AHMED FARUQI | ON FILE |
| RAHUL BARUA | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RAHUL BHATNAGAR | ON FILE |
| RAHUL FAKIR | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL MARKONDA | ON FILE |
| RAHUL MARPADGA | ON FILE |
| RAHUL MEHTA | ON FILE |
| RAHUL SHANKAR | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHRIVASTAVA | ON FILE |
| RAIANNE SANCHO | ON FILE |
| RAIKO GUEVARA | ON FILE |
| RAIMON STARKS | ON FILE |
| RAINA ARMENTA | ON FILE |
| RAINA MAK | ON FILE |
| RAINA MORIAH LEVIN-EPSTEIN | ON FILE |
| RAINE SMITH | ON FILE |
| RAINIER NAVA | ON FILE |
| RAISA SHAMAILOVNA DANILOVA | ON FILE |
| RAIZA VARGAS | ON FILE |
| RAJ KETANBHAI SHAH | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RAJ MAHAVADI | ON FILE |
| RAJ POUDEL | ON FILE |
| RAJA JANJUA | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | ON FILE |
| RAJAH ELLO | ON FILE |
| RAJAKISHORE MUTHYAM | ON FILE |
| RAJAN JASUJA | ON FILE |
| RAJARAM KRISHNAMOORTHY | ON FILE |
| RAJARATNAM PATHMARAJAH | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJESH ADUSUMALLI | ON FILE |
| RAJESH JAISINGH | ON FILE |
| RAJESH KOMMISETTY | ON FILE |
| RAJESH MEDIRATTA | ON FILE |
| RAJESH NAIDU KUKUNOOR | ON FILE |
| RAJESH RAGOOBEER | ON FILE |
| RAJESH RAMASWAMY | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAJIB SHRESTHA | ON FILE |
| RAJIV RAMROOP | ON FILE |
| RAJIV SANCHETI | ON FILE |
| RAJIV ZUTSHI | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAJOHN NEWSONE | ON FILE |
| RAJPUT SINGH | ON FILE |
| RAKEEM SANDERS | ON FILE |
| RAKESH DHULL | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH PATLEY | ON FILE |
| RAKHEM HAWTHORNE | ON FILE |
| RAKHI VAKHARIA | ON FILE |
| RAKIB RAFI | ON FILE |
| RAKIBUL HASSAN | ON FILE |
| RAKIETOU ISSA | ON FILE |
| RAKIM MOMIN | ON FILE |
| RAKSHITKUMAR PATEL | ON FILE |
| RALEN POOLE | ON FILE |
| RALIK JOHN | ON FILE |
| RALIN BOWMAN | ON FILE |
| RALPH ALHABER | ON FILE |
| RALPH BILLIOT | ON FILE |
| RALPH BIZZARRO | ON FILE |
| RALPH BONHAM | ON FILE |
| RALPH BONIELLO | ON FILE |
| RALPH BRUECKNER | ON FILE |
| RALPH CADET | ON FILE |
| RALPH COLLADO | ON FILE |
| RALPH ELISHAW | ON FILE |
| RALPH ESPINAL | ON FILE |
| RALPH FLOWERS | ON FILE |
| RALPH GONZALEZ | ON FILE |
| RALPH ISAIAS GINESE | ON FILE |
| RALPH JONES | ON FILE |
| RALPH MANLAPIG | ON FILE |
| RALPH MICHAEL WALTHER | ON FILE |
| RALPH OLIVER | ON FILE |
| RALPH PRICE | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| RALPH REED | ON FILE |
| RALPH ROGERS | ON FILE |
| RALPH ROMAIN | ON FILE |
| RALPH SCAGLIONE | ON FILE |
| RALPH SCHUBERT | ON FILE |
| RALPH VAGNONI | ON FILE |
| RALPH WRIGHT | ON FILE |
| RAM GUPTA | ON FILE |
| RAM KRISHNAMOORTHY | ON FILE |
| RAMA BADIGA | ON FILE |
| RAMA KRISHNA MOHAN NARLA | ON FILE |
| RAMA YAFFE | ON FILE |
| RAMACHANDRAN SRINIVASAN | ON FILE |
| RAMAKANTH VEMULURI | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMANDEEP VILKHU | ON FILE |
| RAMANJANEYULU PERUSOMULA | ON FILE |
| RAMANUJAM MARIAPPAN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMEREO DYAS | ON FILE |
| RAMESH CHANDER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RAMESH NAIK BANAVATH | ON FILE |
| RAMESH PAUL | ON FILE |
| RAMESH RATHINAM | ON FILE |
| RAMEY LONG | ON FILE |
| RAMI A ABUHEJLEH | ON FILE |
| RAMI ABOULHOSN | ON FILE |
| RAMI AL-SALIHI | ON FILE |
| RAMI GUIRGUIS | ON FILE |
| RAMI HADDAD | ON FILE |
| RAMIER BURRIS | ON FILE |
| RAMILTON FRANCO | ON FILE |
| RAMIN GHORBANI | ON FILE |
| RAMIN OFTADEH | ON FILE |
| RAMIRO BORJA | ON FILE |
| RAMIRO CHACON | ON FILE |
| RAMIRO GALLARDO | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO RAMIREZ JR | ON FILE |
| RAMIRO RIOS | ON FILE |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ON FILE |
| RAMKUMAR RACHAMALLU | ON FILE |
| RAMON ALMANZAR | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON AURELIO GONZALEZ | ON FILE |
| RAMON CARL FONTENOT | ON FILE |
| RAMON CORRALES | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON DE ARMAS | ON FILE |
| RAMON E ACOSTA | ON FILE |
| RAMON E RODRIGUEZ | ON FILE |
| RAMON ESTEVEZ | ON FILE |
| RAMON LEDESMA | ON FILE |
| RAMON LUIS AGUIRRE | ON FILE |
| RAMON MARTE | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON REBEL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMON REYES | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON ROSQUETE | ON FILE |
| RAMON VINSON | ON FILE |
| RAMON WALTON | ON FILE |
| RAMONA ROBINSON | ON FILE |
| RAMSES APARICIO | ON FILE |
| RAMSEY RICHARDSON | ON FILE |
| RAMSEY ZAKARIA | ON FILE |
| RAMSIN SHAMOUNI | ON FILE |
| RAMSUDAN DONGOL | ON FILE |
| RAMY ALKHAWAM | ON FILE |
| RAMY ANTER AHMED | ON FILE |
| RAMY IBRAHIM | ON FILE |
| RAMZEY SHEHADEH | ON FILE |
| RAN GIVATI | ON FILE |
| RAN WANG | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANADEEP RAY | ON FILE |
| RANAJAY SEN | ON FILE |
| RANCE MCEACHERN | ON FILE |
| RANCE WHITE | ON FILE |
| RAND ROUSE | ON FILE |
| RAND WARD | ON FILE |
| RANDAL ADAMS | ON FILE |
| RANDAL FRUTH | ON FILE |
| RANDAL KEMLING | ON FILE |
| RANDAL LILLY | ON FILE |
| RANDAL MAUK | ON FILE |
| RANDAL QUESENBERRY | ON FILE |
| RANDALL ALAIMO | ON FILE |
| RANDALL BAKER | ON FILE |
| RANDALL BARNETT | ON FILE |
| RANDALL BEHRENDT | ON FILE |
| RANDALL BYERS | ON FILE |
| RANDALL DAVID ROBERTS | ON FILE |
| RANDALL DEUR | ON FILE |
| RANDALL FLANNERY | ON FILE |
| RANDALL FUJINAKA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RANDALL GRIP | ON FILE |
| RANDALL HASSOM | ON FILE |
| RANDALL HOFFMAN | ON FILE |
| RANDALL KLINGLER | ON FILE |
| RANDALL L MALLER | ON FILE |
| RANDALL LEE FAUSAK | ON FILE |
| RANDALL PETTIT | ON FILE |
| RANDALL PHIPPS-JOHNSTON | ON FILE |
| RANDALL PRATT | ON FILE |
| RANDALL RABIDEAU | ON FILE |
| RANDALL RATSCH | ON FILE |
| RANDALL RIDER | ON FILE |
| RANDALL TROUPE | ON FILE |
| RANDALL TRZASKA | ON FILE |
| RANDALL WEIKART | ON FILE |
| RANDALL YOST | ON FILE |
| RANDALL ZWEZ | ON FILE |
| RANDEE LINDEMAN | ON FILE |
| RANDELL PRIDE | ON FILE |
| RANDELL TURNER | ON FILE |
| RANDI LEVENSTEIN | ON FILE |
| RANDLL BOLL | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH CHRISTENSEN | ON FILE |
| RANDOLPH DAVIS | ON FILE |
| RANDOLPH MENDOZA | ON FILE |
| RANDOLPH PISANO | ON FILE |
| RANDOLPH SCOTT TALLMAN | ON FILE |
| RANDOLPH SCRANTON PIERCE | ON FILE |
| RANDOLPH SHAW | ON FILE |
| RANDOM LIFE | ON FILE |
| RANDY AHRENS | ON FILE |
| RANDY ALBANESE | ON FILE |
| RANDY ALBERT | ON FILE |
| RANDY ALDEN | ON FILE |
| RANDY ALEXIS | ON FILE |
| RANDY ALLEN | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY ANGELES | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RANDY B BRILES | ON FILE |
| RANDY BECKHAM | ON FILE |
| RANDY BEIER | ON FILE |
| RANDY BLACKBURN | ON FILE |
| RANDY BUMPERS | ON FILE |
| RANDY CHRISP | ON FILE |
| RANDY CLARK | ON FILE |
| RANDY COLÓN | ON FILE |
| RANDY DANIEL | ON FILE |
| RANDY DENG | ON FILE |
| RANDY EBY | ON FILE |
| RANDY ELPIDIO | ON FILE |
| RANDY FUNG | ON FILE |
| RANDY GENNICK | ON FILE |
| RANDY GILMAN | ON FILE |
| RANDY GOINS | ON FILE |
| RANDY GONZALES | ON FILE |
| RANDY HOWARD | ON FILE |
| RANDY LABANON | ON FILE |
| RANDY LIM | ON FILE |
| RANDY LORENSEN | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MCLAUGHLIN | ON FILE |
| RANDY MEADOR | ON FILE |
| RANDY MOYAHERNANDEZ | ON FILE |
| RANDY NEUFELD | ON FILE |
| RANDY PAVLIK | ON FILE |
| RANDY PORTER | ON FILE |
| RANDY PRATT | ON FILE |
| RANDY RATHBUN | ON FILE |
| RANDY RICK | ON FILE |
| RANDY RINCON | ON FILE |
| RANDY SANCHEZ | ON FILE |
| RANDY SHAY | ON FILE |
| RANDY SON | ON FILE |
| RANDY SON | ON FILE |
| RANDY SPEEG | ON FILE |
| RANDY STANLEY | ON FILE |
| RANDY STOCCO | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RANDY TELLEZ | ON FILE |
| RANDY THI BACDI | ON FILE |
| RANDY TOMLIN | ON FILE |
| RANDY TRENT | ON FILE |
| RANDY TREVINO ALMEIDA | ON FILE |
| RANDY VILLANUEVA | ON FILE |
| RANDY WAGGONER | ON FILE |
| RANDY WATFORD | ON FILE |
| RANDY WEAVER | ON FILE |
| RANDY WHEATON | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WINN | ON FILE |
| RANDY WRIGHT | ON FILE |
| RANDY ZIMMERMAN | ON FILE |
| RANE RUIZ | ON FILE |
| RANELYN SANTOS | ON FILE |
| RANEY BOULTON | ON FILE |
| RANGER MARIA | ON FILE |
| RANIN KAZEMI | ON FILE |
| RANISHA LASHA JONES | ON FILE |
| RANIT SENGUPTA | ON FILE |
| RANJI SAMARAWEERA | ON FILE |
| RANKIN SIENES | ON FILE |
| RANNA MICHELLE PONCE | ON FILE |
| RANSOM REIBEL | ON FILE |
| RANY SIDIAREN | ON FILE |
| RAOUL MORENO | ON FILE |
| RAPHAEL AVALO | ON FILE |
| RAPHAEL BANOUB | ON FILE |
| RAPHAEL FLECHA | ON FILE |
| RAPHAEL MANNING | ON FILE |
| RAPHAEL MARCELIN | ON FILE |
| RAPHAEL MILLER | ON FILE |
| RAPHAEL PAUL | ON FILE |
| RAPHAEL PEEPLES | ON FILE |
| RAPHAEL PORTES | ON FILE |
| RAPHAEL RODRIQUEZ MASON | ON FILE |
| RAPHEAL POWELL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RAQUEL KING | ON FILE |
| RAQUEL LUERA | ON FILE |
| RAQUEL SCOTT | ON FILE |
| RAQUEL WEST | ON FILE |
| RASHAAN EIGSTI | ON FILE |
| RASHAD GREEN | ON FILE |
| RASHAD HART | ON FILE |
| RASHAD JONES | ON FILE |
| RASHAD RAYFORD | ON FILE |
| RASHAD SALEEN ADAMS | ON FILE |
| RASHANE DELOACH | ON FILE |
| RASHARD LAWRENCE | ON FILE |
| RASHEEN WHITLEY | ON FILE |
| RASHIA BELL | ON FILE |
| RASHIDA HERBERS | ON FILE |
| RASHIDUL ESRAR | ON FILE |
| RASHMI ANAND | ON FILE |
| RASHOD WYNN | ON FILE |
| RASSARIN BUNYACHATPIROM | ON FILE |
| RASTAAR HAGHI | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ON FILE |
| RATHANEH TAVASOLI | ON FILE |
| RATNAKAR PAWAR | ON FILE |
| RATNAM RAKESH | ON FILE |
| RATTLE THE CAGE PRODUCTIONS INC. | ON FILE |
| RAUDEL CORTES | ON FILE |
| RAUDEL RIVERO ALVAREZ | ON FILE |
| RAUL AGUILAR | ON FILE |
| RAUL ARELLANO | ON FILE |
| RAUL CAM | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL CUELLAR | ON FILE |
| RAUL DOMINGUEZ | ON FILE |
| RAUL ENRIQUEZ | ON FILE |
| RAUL GONZALEZ OSUNA | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MATOS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAUL MELENDEZ | ON FILE |
| RAUL MONRAZ | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL NAPOLES | ON FILE |
| RAUL PINEDA | ON FILE |
| RAUL RAMIREZ | ON FILE |
| RAUL RIVAS JR | ON FILE |
| RAUL ROE | ON FILE |
| RAUL ROSALES | ON FILE |
| RAUL SAN MIGUEL | ON FILE |
| RAUL SANTOS | ON FILE |
| RAUL SAUCEDO | ON FILE |
| RAUL TOVAR JR | ON FILE |
| RAUL URIBE | ON FILE |
| RAUL VALLES | ON FILE |
| RAUL VELASQUEZ | ON FILE |
| RAUL ZARATE | ON FILE |
| RAUL ZAVALA | ON FILE |
| RAVEEN DANIEL SANOCKI | ON FILE |
| RAVEENA NAIR | ON FILE |
| RAVEN PORTER | ON FILE |
| RAVI DANIEL | ON FILE |
| RAVI GANDHAVADI | ON FILE |
| RAVI JOSHI | ON FILE |
| RAVI KULKARNI | ON FILE |
| RAVI PANCHAL | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PILLA | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI TELU | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVID ROMY | ON FILE |
| RAVIKANTH VIETLA | ON FILE |
| RAVIKIRAN RAJAGOPAL | ON FILE |
| RAVIKUMAR PATEL | ON FILE |
| RAVIN DEWITT | ON FILE |
| RAVINDRA BAWANE | ON FILE |
| RAVINDRAN SESHADRI | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RAVITEJA KAPARAPU | ON FILE |
| RAWAA ALOBAIDI | ON FILE |
| RAWEEKIT PRADUBSILP | ON FILE |
| RAWICH POOMRIN | ON FILE |
| RAY BARKLEY | ON FILE |
| RAY CALUBAYAN | ON FILE |
| RAY CHANG | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY COREY GONZALES | ON FILE |
| RAY DASHIELL | ON FILE |
| RAY DWAN | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY FREEMAN | ON FILE |
| RAY GILLINGS | ON FILE |
| RAY GONZALEZ | ON FILE |
| RAY GREEN | ON FILE |
| RAY HUFFT | ON FILE |
| RAY KIM | ON FILE |
| RAY LANGLEY | ON FILE |
| RAY LAW | ON FILE |
| RAY LIN | ON FILE |
| RAY MATSIL | ON FILE |
| RAY MILLER | ON FILE |
| RAY MONBERG | ON FILE |
| RAY MOORE | ON FILE |
| RAY MYERS | ON FILE |
| RAY OBOSKY | ON FILE |
| RAY OUELLETTE | ON FILE |
| RAY ROBINSON | ON FILE |
| RAY ROSE | ON FILE |
| RAY SALAZAR | ON FILE |
| RAY SERRATO | ON FILE |
| RAY SHOEMAKER | ON FILE |
| RAY SPROULL | ON FILE |
| RAY TAMAYO | ON FILE |
| RAY YORK | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN WILLIAMS | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RAYCE OTTERSTTETER | ON FILE |
| RAYCHEL RICHARD | ON FILE |
| RAYDEL ZAMORA | ON FILE |
| RAYDEN FISHER | ON FILE |
| RAYFORD GILBERT | ON FILE |
| RAYMEN ADAMS | ON FILE |
| RAYMOND A ZEMAR | ON FILE |
| RAYMOND ADKINS | ON FILE |
| RAYMOND BLACK | ON FILE |
| RAYMOND BLAKE | ON FILE |
| RAYMOND BLAKENEY | ON FILE |
| RAYMOND BOSQUE | ON FILE |
| RAYMOND BOUCHER | ON FILE |
| RAYMOND BREWER | ON FILE |
| RAYMOND BROPHY | ON FILE |
| RAYMOND CAMPOS | ON FILE |
| RAYMOND CHERA | ON FILE |
| RAYMOND CHIU | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND DAVIS | ON FILE |
| RAYMOND DEGUZMAN | ON FILE |
| RAYMOND DELWORTH | ON FILE |
| RAYMOND DICK FAI WONG | ON FILE |
| RAYMOND DICKENSON | ON FILE |
| RAYMOND DURK | ON FILE |
| RAYMOND DURON III | ON FILE |
| RAYMOND DYE | ON FILE |
| RAYMOND FERNANDEZ | ON FILE |
| RAYMOND FORREST GEROW | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS ONEILL | ON FILE |
| RAYMOND GARRISON | ON FILE |
| RAYMOND GIAMMANCO | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND HARLEY | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HATHAWAY | ON FILE |
| RAYMOND HAZELWOOD | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RAYMOND HON | ON FILE |
| RAYMOND HONOR | ON FILE |
| RAYMOND JACKSON | ON FILE |
| RAYMOND JACOBSEN | ON FILE |
| RAYMOND JAMES | ON FILE |
| RAYMOND JESSIE HILL | ON FILE |
| RAYMOND JOY | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KEY | ON FILE |
| RAYMOND KIM | ON FILE |
| RAYMOND KING | ON FILE |
| RAYMOND KYLE CRAWFORD | ON FILE |
| RAYMOND LAKINGS | ON FILE |
| RAYMOND LARSON | ON FILE |
| RAYMOND LEONE | ON FILE |
| RAYMOND LINDSEY JR | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LYTLE | ON FILE |
| RAYMOND MANLISES | ON FILE |
| RAYMOND NEUSE | ON FILE |
| RAYMOND PADUA | ON FILE |
| RAYMOND PALMER | ON FILE |
| RAYMOND PATRICK LOPEZ | ON FILE |
| RAYMOND PENDERGRAPH | ON FILE |
| RAYMOND PHENGMANY | ON FILE |
| RAYMOND REDFORD | ON FILE |
| RAYMOND REED | ON FILE |
| RAYMOND RHODE | ON FILE |
| RAYMOND RICHARD LESSARD | ON FILE |
| RAYMOND ROGERS | ON FILE |
| RAYMOND ROY | ON FILE |
| RAYMOND SALDANA | ON FILE |
| RAYMOND SANCHEZ | ON FILE |
| RAYMOND SPRAGUE | ON FILE |
| RAYMOND STEPICH | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | ON FILE |
| RAYMOND TEVES | ON FILE |
| RAYMOND THOMSEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RAYMOND TIERI | ON FILE |
| RAYMOND TWINING | ON FILE |
| RAYMOND VALENTIN | ON FILE |
| RAYMOND VANPELT | ON FILE |
| RAYMOND VICKS | ON FILE |
| RAYMOND VILLARREAL | ON FILE |
| RAYMOND VOSS | ON FILE |
| RAYMOND WHITE | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WOODS | ON FILE |
| RAYMOND WOOTEN | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YI | ON FILE |
| RAYMOND ZHANG | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMONE FORD | ON FILE |
| RAYMONO RUSSELL | ON FILE |
| RAYMUNDO ESCARRÁ | ON FILE |
| RAYMUNDO PEREZ REYES | ON FILE |
| RAYMUNDO PORRAS | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO SANTILLAN | ON FILE |
| RAYNARD MCDOWELL JR | ON FILE |
| RAYSHON WILLIAMS | ON FILE |
| RAYVON RUTHERFORD | ON FILE |
| RAZMIG YEREMIA YEREMIAN | ON FILE |
| REAGAN TRENT | ON FILE |
| REAGAN ZAMENA | ON FILE |
| REAHNNA WILKEY | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | ON FILE |
| REBA SMITH RANEY | ON FILE |
| REBANTA SRIVASTAVA | ON FILE |
| REBECA CAMACHO | ON FILE |
| REBECA MALDONADO | ON FILE |
| REBECA SWAERS | ON FILE |
| REBECCA BELIZON | ON FILE |



| NAME | ADDRESS |
|---|---|
| REBECCA BELL | ON FILE |
| REBECCA BENNETT | ON FILE |
| REBECCA DIDINE ANDREWS | ON FILE |
| REBECCA DILLARD | ON FILE |
| REBECCA DUFFEY | ON FILE |
| REBECCA DUMLAO | ON FILE |
| REBECCA FREEMAN | ON FILE |
| REBECCA GENE HOGG | ON FILE |
| REBECCA HICKS | ON FILE |
| REBECCA HINES | ON FILE |
| REBECCA HOLST | ON FILE |
| REBECCA HYER | ON FILE |
| REBECCA KASAHARA | ON FILE |
| REBECCA KRUGER | ON FILE |
| REBECCA MARIE CHAVEZ | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MARIE REESE | ON FILE |
| REBECCA MARSHALL | ON FILE |
| REBECCA MARTINEZ | ON FILE |
| REBECCA MELISI | ON FILE |
| REBECCA MILLER | ON FILE |
| REBECCA MOWRY-KORVER | ON FILE |
| REBECCA MURPHY | ON FILE |
| REBECCA MURRAY | ON FILE |
| REBECCA NICOLE STOUT | ON FILE |
| REBECCA NORSWORTHY | ON FILE |
| REBECCA PADILLA | ON FILE |
| REBECCA PERRY | ON FILE |
| REBECCA PHILLIPS | ON FILE |
| REBECCA PIKOFSKY | ON FILE |
| REBECCA QUINTANA | ON FILE |
| REBECCA RENDON | ON FILE |
| REBECCA REYES | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | ON FILE |
| REBECCA SLIMAK | ON FILE |
| REBECCA TRAUGHBER | ON FILE |
| REBECCA WAH YIU | ON FILE |
| REBECCA WERHO | ON FILE |
| REBECCA WERNETT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| REBECCA WHETSTONE | ON FILE |
| REBECCA WILKES | ON FILE |
| REBECCA WILSON | ON FILE |
| REBECCACCA TOBIAS | ON FILE |
| REBEKAH ALVARADO | ON FILE |
| REBEKAH HAIN | ON FILE |
| REBEKAH LOUISE LEMARR | ON FILE |
| REBEKAH MEDINA | ON FILE |
| REBEKAH PARKER | ON FILE |
| REBEKAH SCOGGINS | ON FILE |
| REBEKKAH KEENER | ON FILE |
| RECO COLE | ON FILE |
| RED DOLLARS | ON FILE |
| REDDICK RUFUS RICARDO | ON FILE |
| REDDING OLNEY | ON FILE |
| REDEEMER ESEGBE AMEDZEKOR | ON FILE |
| REDELL WALLS | ON FILE |
| REECE CAYETANO | ON FILE |
| REED ALLEN BARKER | ON FILE |
| REED BOUDREAUX | ON FILE |
| REED CHASTEEN | ON FILE |
| REED HAGEN | ON FILE |
| REED LOUSTALOT | ON FILE |
| REED POOLE | ON FILE |
| REED RICHARD WALTON | ON FILE |
| REED TOMASZYCKI | ON FILE |
| REED WALKER | ON FILE |
| REED WILSON FAROUGH | ON FILE |
| REEM SHEHADEH | ON FILE |
| REERAN KIM | ON FILE |
| REESA DAVIES | ON FILE |
| REESE IRISH | ON FILE |
| REESE LAWHON | ON FILE |
| REESE PHIPPS | ON FILE |
| REESON FLORES | ON FILE |
| REF INVESTMENT GROUP LLC | ON FILE |
| REFIKA KRDZALIC | ON FILE |
| REGAN LINDSAY | ON FILE |
| REGAN SHEEHY | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| REGAN STOKER | ON FILE |
| REGGIE ANTHONY MORRIS | ON FILE |
| REGGIE KENNERLY | ON FILE |
| REGGIE LEE | ON FILE |
| REGI MASTER | ON FILE |
| REGINA AYBAR | ON FILE |
| REGINA CAVALHEIRO | ON FILE |
| REGINA COPAS | ON FILE |
| REGINA E | ON FILE |
| REGINA GAUTHIER | ON FILE |
| REGINA GRAHAM | ON FILE |
| REGINA HAYES | ON FILE |
| REGINA JEFFERIES | ON FILE |
| REGINA JOHNSON | ON FILE |
| REGINA LYNETTE DOBBINS | ON FILE |
| REGINA PALOMO | ON FILE |
| REGINA TAN | ON FILE |
| REGINA THOMPSON | ON FILE |
| REGINALD COCHON BATAN | ON FILE |
| REGINALD D COX | ON FILE |
| REGINALD DUNHAM | ON FILE |
| REGINALD DURRETT | ON FILE |
| REGINALD GREEN | ON FILE |
| REGINALD GUTIERREZ | ON FILE |
| REGINALD HAMPTON | ON FILE |
| REGINALD HUFF | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD MICKENS | ON FILE |
| REGINALD MOTON | ON FILE |
| REGINALD RICHARDSON | ON FILE |
| REGINALD STILES | ON FILE |
| REGINALD VENDIOLA GONZALEZ | ON FILE |
| REGINALD WAINWRIGHT | ON FILE |
| REGINE NDIFOR AJAGA | ON FILE |
| REGINOLD POUNCY | ON FILE |
| REGIS DIALLO | ON FILE |
| REGIS GAUGHAN | ON FILE |
| REHMAN MANYA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REI NGO | ON FILE |
| REID BOYER | ON FILE |
| REID BROWN WHORTON | ON FILE |
| REID HULSIZER | ON FILE |
| REID LAWRENCE | ON FILE |
| REIDEN JOHNSON | ON FILE |
| REINA SANCHEZ | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO SANTANA | ON FILE |
| REINER BARBOSA | ON FILE |
| REINER STENSKE | ON FILE |
| REINERIO VALDES | ON FILE |
| REINHARD BAUNGAERTEL | ON FILE |
| REINIER ZUBIZARRETA | ON FILE |
| REIZIGER AGUILAR | ON FILE |
| REJOE VARGHESE | ON FILE |
| REMBRANDT REYES | ON FILE |
| REMCO KATZ SHUTTLEWORTH | ON FILE |
| REMEDIOS MAGUIRE | ON FILE |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ON FILE |
| REMI MARCHAND | ON FILE |
| REMINGTON MCGRAW | ON FILE |
| REMINGTON MILLER | ON FILE |
| REMO KOUSINS | ON FILE |
| REMY ARAYA | ON FILE |
| REMY GARANT | ON FILE |
| REMY MORRITT | ON FILE |
| REMY PAUL | ON FILE |
| REMY RACHO | ON FILE |
| REN KELLEY DIONISIO | ON FILE |
| RENA KIMBROUGH | ON FILE |
| RENAE SALLYWHITE | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO STEWART | ON FILE |
| RENARD BURNETT | ON FILE |
| RENATA KOEBBE | ON FILE |
| RENATA SOARES CACERES | ON FILE |
| RENATO SOARESFERRO | ON FILE |
| RENATO ZARAGOZA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RENAY JONES | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE BERNARD TAYLOR | ON FILE |
| RENE CERVANTES | ON FILE |
| RENE COFFELT | ON FILE |
| RENÉ CRUZ | ON FILE |
| RENE DAVID MELENDEZ | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE FELICIANO | ON FILE |
| RENE GABRIEL ESUSY | ON FILE |
| RENE GUTIERREZ | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE MAHOMED | ON FILE |
| RENE PAAP | ON FILE |
| RENE PAZ | ON FILE |
| RENE PONCE | ON FILE |
| RENE RODRIGUEZ | ON FILE |
| RENÈ SIMON CRUZ JR | ON FILE |
| RENE SWEENEY | ON FILE |
| RENE TSHITEYA | ON FILE |
| RENE VELA | ON FILE |
| RENE WINKLE | ON FILE |
| RENEA MAZZOTTA | ON FILE |
| RENEE APUZZO | ON FILE |
| RENEE FRENCH | ON FILE |
| RENEE HART | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KIRKPATRICK | ON FILE |
| RENEE KULIK | ON FILE |
| RENEE MARTINEZ | ON FILE |
| RENEE MCCLINE | ON FILE |
| RENEE POTOCZNY | ON FILE |
| RENEE TCHON | ON FILE |
| RENEE WILLIAMS | ON FILE |
| RENEE WILSON | ON FILE |
| RENEE WILSON | ON FILE |
| RENEE ZAPOLSKI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RENELL THORPE | ON FILE |
| RENETTE JOHNSON JOBST | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RENNER WEISMANN | ON FILE |
| RENNODDIS MANNING | ON FILE |
| RENONA HOLLIMAN | ON FILE |
| RENSFORD GREENE | ON FILE |
| RENU BALA | ON FILE |
| RENZ KLINGENBERG | ON FILE |
| RENZO GARCIA | ON FILE |
| RENZO MARANGUNICH | ON FILE |
| REON CLARKE | ON FILE |
| REONA OISHI | ON FILE |
| RESE GOFF | ON FILE |
| RESHEENA CLINE | ON FILE |
| RESOURCE CAPITAL LLC | ON FILE |
| RESTIN TOM | ON FILE |
| RETURN MEIGS | ON FILE |
| REU SCHERF | ON FILE |
| REUBEN FRIEDMAN | ON FILE |
| REUBEN HELMUTH | ON FILE |
| REUBEN LANDGE | ON FILE |
| REUBEN OKOGUN | ON FILE |
| REUBEN SMITH | ON FILE |
| REUBEN VELOZ | ON FILE |
| REUBEN ZILBERMAN | ON FILE |
| REUEL FIELD | ON FILE |
| REUVEN HAREL | ON FILE |
| REVEL YOUNG | ON FILE |
| REVELEY WILSON SWAN JR | ON FILE |
| REX ARMOUR | ON FILE |
| REX CULLOR | ON FILE |
| REX KEN HOLDEN JR | ON FILE |
| REX LIERZ | ON FILE |
| REY DELACRUZ | ON FILE |
| REYDIS ANGEL ALVAREZ GUZMAN | ON FILE |
| REYES ANGUIANO | ON FILE |
| REYHAN NIXON | ON FILE |
| REYMOND DARNELL COLSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| REYN TERANISHI | ON FILE |
| REYNA DE LA CRUZ SANTANA | ON FILE |
| REYNA DICIURCIO | ON FILE |
| REYNA MUNOZ RAMOS | ON FILE |
| REYNALDO ACOSTA | ON FILE |
| REYNALDO DELEON | ON FILE |
| REYNALDO MICIANOJR | ON FILE |
| REYNALDO OBRERO | ON FILE |
| REYNALDO PADILLA | ON FILE |
| REYNATO MALLARI | ON FILE |
| REYNEL TECRUCENO | ON FILE |
| REZA MOJTABAI | ON FILE |
| REZA SANJAR | ON FILE |
| REZEQ KHALIFEH | ON FILE |
| RHATAH SEY | ON FILE |
| RHEA COLE | ON FILE |
| RHENDALL THATCHER | ON FILE |
| RHET TIDWELL | ON FILE |
| RHETT BIBEE | ON FILE |
| RHETT MARTIN | ON FILE |
| RHIANNON THORUP | ON FILE |
| RHINA JU | ON FILE |
| RHODALYN JOCSON | ON FILE |
| RHODES RHODES | ON FILE |
| RHODY PAUL | ON FILE |
| RHONDA BROWN | ON FILE |
| RHONDA ELDRIDGE | ON FILE |
| RHONDA EVANS | ON FILE |
| RHONDA FRANCIS | ON FILE |
| RHONDA HANDMAN | ON FILE |
| RHONDA MOURE | ON FILE |
| RHONDA OKAMOTO | ON FILE |
| RHONDA PATTERSON | ON FILE |
| RHONDA WEATHERSBY | ON FILE |
| RHUBEN THOMAS | ON FILE |
| RHYANN STAUFFER | ON FILE |
| RHYS BENHAM | ON FILE |
| RHYS DONNELLY | ON FILE |
| RI LE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RIAN DAVIS | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN PHAM | ON FILE |
| RIAZ LATIB | ON FILE |
| RIAZ MIAH | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARDO ALCALA | ON FILE |
| RICARDO ALVARADO | ON FILE |
| RICARDO AMIEL | ON FILE |
| RICARDO ARANDA | ON FILE |
| RICARDO BOBADILLA | ON FILE |
| RICARDO BROWN | ON FILE |
| RICARDO CABRERA | ON FILE |
| RICARDO CHAMBERS | ON FILE |
| RICARDO CORNEJO | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO DE LEON | ON FILE |
| RICARDO DURAN | ON FILE |
| RICARDO ESCOBAR | ON FILE |
| RICARDO ESTEVEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO HAMILTON | ON FILE |
| RICARDO HOLMOND | ON FILE |
| RICARDO HUET | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | ON FILE |
| RICARDO KANAYAMA | ON FILE |
| RICARDO LATORRE | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO MARINHO DASILVA | ON FILE |
| RICARDO MARQUEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MENDEZ | ON FILE |
| RICARDO MENDOZA | ON FILE |
| RICARDO MILLAN | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | ON FILE |
| RICARDO MONTELONGO | ON FILE |
| RICARDO NG | ON FILE |
| RICARDO NOGUEIRA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RICARDO O RUIZ | ON FILE |
| RICARDO OLANDO OBRIEN | ON FILE |
| RICARDO ORPIA | ON FILE |
| RICARDO ORPIA JR | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PULIDO | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO REDEROSS | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO RIOS | ON FILE |
| RICARDO RIVERA | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SAUCEDO | ON FILE |
| RICARDO SLOTA VENEGAS | ON FILE |
| RICARDO STEELE JR | ON FILE |
| RICARDO TAVARES DEL CASTILLO | ON FILE |
| RICARDO TISCARENO | ON FILE |
| RICARDO TORRES ROSAS | ON FILE |
| RICARDO TREVINO | ON FILE |
| RICARDO VASCONCELLOS | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO ZARATE | ON FILE |
| RICCARDO BOSIO | ON FILE |
| RICH ACERRA | ON FILE |
| RICH ARNOLD | ON FILE |
| RICH CANINO | ON FILE |
| RICH CHEN | ON FILE |
| RICH FIENE | ON FILE |
| RICH HANG | ON FILE |
| RICH HOYEN | ON FILE |
| RICH LEMKE | ON FILE |
| RICH LIANG | ON FILE |
| RICH MARMONTEL | ON FILE |
| RICH MASERATI | ON FILE |
| RICH MINTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICH ROMANO | ON FILE |
| RICH ROSSELLE | ON FILE |
| RICH SWERDA | ON FILE |
| RICH VANDORT | ON FILE |
| RICHARD ABANIEL | ON FILE |
| RICHARD ABRAHAM | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLISON | ON FILE |
| RICHARD AMBERY | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANTHONY CRESPO | ON FILE |
| RICHARD ANTHONY FELTON | ON FILE |
| RICHARD ANTHONY PEREZ | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AXELSSON | ON FILE |
| RICHARD AYVAZYAN | ON FILE |
| RICHARD BARRAGAN | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | ON FILE |
| RICHARD BEARDSLEY | ON FILE |
| RICHARD BEDFORD | ON FILE |
| RICHARD BERBERIAN | ON FILE |
| RICHARD BERNIER | ON FILE |
| RICHARD BLASUTIG | ON FILE |
| RICHARD BLATT | ON FILE |
| RICHARD BOATWRIGHT | ON FILE |
| RICHARD BODIFORD | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BOONE | ON FILE |
| RICHARD BOST | ON FILE |
| RICHARD BOWLING | ON FILE |
| RICHARD BOYER | ON FILE |
| RICHARD BRANSTETTER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICHARD BRATT | ON FILE |
| RICHARD BRAZELTON | ON FILE |
| RICHARD BROWN III | ON FILE |
| RICHARD BRUTSKI | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD BRYCE | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURGE | ON FILE |
| RICHARD BURK | ON FILE |
| RICHARD BURKEEN | ON FILE |
| RICHARD BURTON | ON FILE |
| RICHARD CAIRNS | ON FILE |
| RICHARD CALANDRINO | ON FILE |
| RICHARD CALCATERRA | ON FILE |
| RICHARD CALHOUN | ON FILE |
| RICHARD CAMP | ON FILE |
| RICHARD CANO | ON FILE |
| RICHARD CARDEN | ON FILE |
| RICHARD CARL SMEE | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CARVALHO | ON FILE |
| RICHARD CASEY | ON FILE |
| RICHARD CHADWICK | ON FILE |
| RICHARD CHANDLER | ON FILE |
| RICHARD CHARLTON | ON FILE |
| RICHARD CHESHIER JR | ON FILE |
| RICHARD CHESNUT | ON FILE |
| RICHARD CHEUNG | ON FILE |
| RICHARD CHIANG | ON FILE |
| RICHARD CHIU | ON FILE |
| RICHARD CHRISTIANSEN | ON FILE |
| RICHARD CHUN | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK HENDERSON | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD CLORE | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RICHARD CONRAD | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD CORDING RAINES | ON FILE |
| RICHARD CORREIA | ON FILE |
| RICHARD COSTARELLA | ON FILE |
| RICHARD CROWDER | ON FILE |
| RICHARD CROWLEY | ON FILE |
| RICHARD DANA II | ON FILE |
| RICHARD DEGENNARO | ON FILE |
| RICHARD DELILLO | ON FILE |
| RICHARD DELMAR HOUSTON | ON FILE |
| RICHARD DERISO | ON FILE |
| RICHARD DICKENS II | ON FILE |
| RICHARD DIXON III | ON FILE |
| RICHARD DONALD BECKNER | ON FILE |
| RICHARD DOWDY | ON FILE |
| RICHARD DRAIS | ON FILE |
| RICHARD DUBREUIL | ON FILE |
| RICHARD DUNNINGTON | ON FILE |
| RICHARD E, III DRUCK | ON FILE |
| RICHARD ECHEVARRIA | ON FILE |
| RICHARD ECKER | ON FILE |
| RICHARD EDWARD CRUZ | ON FILE |
| RICHARD EDWARD DOLNEY | ON FILE |
| RICHARD EDWARDS | ON FILE |
| RICHARD ELLIOTT | ON FILE |
| RICHARD ERIC BLOMQUIST | ON FILE |
| RICHARD ESAGHITAPEHVIRI | ON FILE |
| RICHARD ESPADA | ON FILE |
| RICHARD EVANS | ON FILE |
| RICHARD F FIORE JR | ON FILE |
| RICHARD FABIAN | ON FILE |
| RICHARD FARQUHARSON | ON FILE |
| RICHARD FARRELL | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FLATEAU | ON FILE |
| RICHARD FLORES | ON FILE |
| RICHARD FLOWERS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICHARD FOLWARSKI | ON FILE |
| RICHARD FOUNTAIN | ON FILE |
| RICHARD FREDERICK ZISKA | ON FILE |
| RICHARD FRIESEN | ON FILE |
| RICHARD FROELICH | ON FILE |
| RICHARD FROST | ON FILE |
| RICHARD GAETA | ON FILE |
| RICHARD GARBACZ | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GARZA | ON FILE |
| RICHARD GASKILL | ON FILE |
| RICHARD GEIGER MCCOLL | ON FILE |
| RICHARD GLOVER | ON FILE |
| RICHARD GODOY | ON FILE |
| RICHARD GONGORA | ON FILE |
| RICHARD GONZALEZ | ON FILE |
| RICHARD GORDON RHINE | ON FILE |
| RICHARD GOULD | ON FILE |
| RICHARD GOYETTE | ON FILE |
| RICHARD GRASTY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GREENWADE | ON FILE |
| RICHARD GREY | ON FILE |
| RICHARD GRILLOTTI | ON FILE |
| RICHARD GRINDINGER | ON FILE |
| RICHARD GUERRERO | ON FILE |
| RICHARD HAGER | ON FILE |
| RICHARD HAGOPIAN | ON FILE |
| RICHARD HALLIDAY | ON FILE |
| RICHARD HANLIN | ON FILE |
| RICHARD HAROLD HUGGINS | ON FILE |
| RICHARD HAROLD JOHNSON JR | ON FILE |
| RICHARD HARTMAN | ON FILE |
| RICHARD HEIDT | ON FILE |
| RICHARD HEISEL | ON FILE |
| RICHARD HELMUS | ON FILE |
| RICHARD HERSCHEL GRIFFIN | ON FILE |
| RICHARD HIGHSMITH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RICHARD HINGSON | ON FILE |
| RICHARD HLAVIN | ON FILE |
| RICHARD HOANG | ON FILE |
| RICHARD HOLMES | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HUYNH | ON FILE |
| RICHARD HY | ON FILE |
| RICHARD HYMAN BRISBON | ON FILE |
| RICHARD IGID | ON FILE |
| RICHARD IRONS | ON FILE |
| RICHARD JARMAN | ON FILE |
| RICHARD JAROWSKI | ON FILE |
| RICHARD JASON SPURLOCK | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN MAUNDER | ON FILE |
| RICHARD JOHN OCONNOR | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOHN SCHMID | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOLIN | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JOSEPH CURASI | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD KADAMIAN | ON FILE |
| RICHARD KAMIN | ON FILE |
| RICHARD KENDIG | ON FILE |
| RICHARD KENNETH JAMES | ON FILE |
| RICHARD KERR JR | ON FILE |
| RICHARD KIEFER | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIPPING | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD KLINNERT | ON FILE |
| RICHARD KNAFELC | ON FILE |
| RICHARD KNEIB | ON FILE |
| RICHARD KOENIG | ON FILE |
| RICHARD KRAVCHUK | ON FILE |
| RICHARD KREIDI | ON FILE |
| RICHARD KRUSKA | ON FILE |
| RICHARD KRYLING | ON FILE |
| RICHARD KUHNEL | ON FILE |
| RICHARD KURTZ | ON FILE |
| RICHARD KWON | ON FILE |
| RICHARD KYLE GAY | ON FILE |
| RICHARD L ORTIZ | ON FILE |
| RICHARD LABOE | ON FILE |
| RICHARD LAGE | ON FILE |
| RICHARD LANGHAMMER | ON FILE |
| RICHARD LANSDALE | ON FILE |
| RICHARD LARRY SELPH | ON FILE |
| RICHARD LARSSON | ON FILE |
| RICHARD LAWS | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE JONES | ON FILE |
| RICHARD LEE OHLENKAMP | ON FILE |
| RICHARD LEON | ON FILE |
| RICHARD LEONE | ON FILE |
| RICHARD LEWIS | ON FILE |
| RICHARD LINDSEY | ON FILE |
| RICHARD LIVELY | ON FILE |
| RICHARD LO | ON FILE |
| RICHARD LOOPER | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LORELLO | ON FILE |
| RICHARD LOWELL CASADY | ON FILE |
| RICHARD LOWRIE | ON FILE |
| RICHARD LUEBANO | ON FILE |
| RICHARD LYERLY | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICHARD LYNN NIXON III | ON FILE |
| RICHARD M JOSEPH III | ON FILE |
| RICHARD MANGLICMOT | ON FILE |
| RICHARD MAREK | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTNER | ON FILE |
| RICHARD MAY | ON FILE |
| RICHARD MAYES | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCINTIRE | ON FILE |
| RICHARD MCKECHNIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCLAIN | ON FILE |
| RICHARD MCSORLEY | ON FILE |
| RICHARD MERRILL | ON FILE |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MINGERAM | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MONTEZ | ON FILE |
| RICHARD MOON | ON FILE |
| RICHARD MORRIS | ON FILE |
| RICHARD MOSHER | ON FILE |
| RICHARD MOSS | ON FILE |
| RICHARD MOSTROM | ON FILE |
| RICHARD MOTLEY | ON FILE |
| RICHARD MOTSCHALL | ON FILE |
| RICHARD MOULTON | ON FILE |
| RICHARD MOWATT | ON FILE |
| RICHARD MPANGA | ON FILE |
| RICHARD MULHOLAND | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MUSTER | ON FILE |
| RICHARD NATHAN CURRY | ON FILE |
| RICHARD NEALE | ON FILE |
| RICHARD NEHRINGS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RICHARD NELSON | ON FILE |
| RICHARD NESBITT | ON FILE |
| RICHARD NIXON | ON FILE |
| RICHARD NYE | ON FILE |
| RICHARD OCONNELL | ON FILE |
| RICHARD OLIVER | ON FILE |
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD ORSINI | ON FILE |
| RICHARD OSHAUGHNESSY | ON FILE |
| RICHARD PADOVANI | ON FILE |
| RICHARD PALES | ON FILE |
| RICHARD PANGBORN | ON FILE |
| RICHARD PARKER | ON FILE |
| RICHARD PARROTT | ON FILE |
| RICHARD PERALEZ | ON FILE |
| RICHARD PERKINS | ON FILE |
| RICHARD PERRY | ON FILE |
| RICHARD PETERSEN | ON FILE |
| RICHARD PHARES | ON FILE |
| RICHARD PICKENS | ON FILE |
| RICHARD PIEKUTOWSKI | ON FILE |
| RICHARD PIERCE | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PITTS | ON FILE |
| RICHARD PONTAZA | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PRICE | ON FILE |
| RICHARD PRIETO | ON FILE |
| RICHARD PROKOPEC | ON FILE |
| RICHARD PROSUK | ON FILE |
| RICHARD PURVIS | ON FILE |
| RICHARD QUINONES | ON FILE |
| RICHARD RADFORD | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHARD RANKICH | ON FILE |
| RICHARD REBOLLAR | ON FILE |
| RICHARD RECTOR | ON FILE |
| RICHARD REES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD REGER | ON FILE |
| RICHARD REMINGTON | ON FILE |
| RICHARD RICABAL | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICHARDSON | ON FILE |
| RICHARD RIGGS | ON FILE |
| RICHARD RIVERA RODRIGUEZ | ON FILE |
| RICHARD ROBERT FEINBERG | ON FILE |
| RICHARD ROBISON | ON FILE |
| RICHARD ROBYN | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD ROGERS | ON FILE |
| RICHARD RONALD YEE | ON FILE |
| RICHARD ROSENTHAL | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD RUBEL | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD RUYBALID | ON FILE |
| RICHARD S NOVITCH | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SAXTON | ON FILE |
| RICHARD SCHLENKER | ON FILE |
| RICHARD SCHNEIDER | ON FILE |
| RICHARD SCHREIB | ON FILE |
| RICHARD SCHUBERT | ON FILE |
| RICHARD SCHULLER | ON FILE |
| RICHARD SCHULTZ | ON FILE |
| RICHARD SCOTT WILSON | ON FILE |
| RICHARD SEEGER | ON FILE |
| RICHARD SEFRANEK | ON FILE |
| RICHARD SESEK | ON FILE |
| RICHARD SEVERSON | ON FILE |
| RICHARD SHEALY | ON FILE |
| RICHARD SHORTEN | ON FILE |
| RICHARD SIEFERT | ON FILE |
| RICHARD SINGLETON | ON FILE |
| RICHARD SLATER | ON FILE |
| RICHARD SLOVEN | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICHARD SMALL | ON FILE |
| RICHARD SMET | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SNOWDEN | ON FILE |
| RICHARD SPARKS | ON FILE |
| RICHARD SPETHMANN | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD STANLEY | ON FILE |
| RICHARD STEIN | ON FILE |
| RICHARD STEPANIUK | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STROMBERG | ON FILE |
| RICHARD STRUM | ON FILE |
| RICHARD SWEIGERT | ON FILE |
| RICHARD T MURTAGH | ON FILE |
| RICHARD TAFF | ON FILE |
| RICHARD TALBERT | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TANINGCO SR | ON FILE |
| RICHARD TARDIFF | ON FILE |
| RICHARD TATUM | ON FILE |
| RICHARD TAVETIAN | ON FILE |
| RICHARD TEDDY WURSTER | ON FILE |
| RICHARD TEH | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD TIDWELL | ON FILE |
| RICHARD TO | ON FILE |
| RICHARD TORRES | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRANG | ON FILE |
| RICHARD TREANOR | ON FILE |
| RICHARD VACA | ON FILE |
| RICHARD VALDES | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VILCHIS | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RICHARD VILLALBA | ON FILE |
| RICHARD VOGT | ON FILE |
| RICHARD WADE | ON FILE |
| RICHARD WADSWORTH | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WASHINGTON | ON FILE |
| RICHARD WEISHEIMER | ON FILE |
| RICHARD WELLS | ON FILE |
| RICHARD WHYTE | ON FILE |
| RICHARD WILDER | ON FILE |
| RICHARD WILLHARDT | ON FILE |
| RICHARD WILLIAM POTTS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WOLODIN | ON FILE |
| RICHARD WOLSKI | ON FILE |
| RICHARD WOMACK | ON FILE |
| RICHARD YANG | ON FILE |
| RICHARD ZIESER | ON FILE |
| RICHARD ZIMMER | ON FILE |
| RICHARD ZY FENG | ON FILE |
| RICHARDO BIVONA | ON FILE |
| RICHARDSON LECONTE | ON FILE |
| RICHELLE HENDERSON | ON FILE |
| RICHEY CORTEZ | ON FILE |
| RICHIE PULLINS | ON FILE |
| RICHIE SCHAMBERGER | ON FILE |
| RICHMOND ROW GROWTH INC. | ON FILE |
| RICHMONT IVAN SY | ON FILE |
| RICHY BRUNY | ON FILE |
| RICK AIKEN | ON FILE |
| RICK ALTOSINO | ON FILE |
| RICK AYRES | ON FILE |
| RICK BAKER | ON FILE |
| RICK BARBER | ON FILE |
| RICK BERGMAN | ON FILE |
| RICK BONIFIELD | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RICK CORGIAT | ON FILE |
| RICK DAUGHERTY | ON FILE |
| RICK DOCKERY | ON FILE |
| RICK FITZSIMMONS | ON FILE |
| RICK GILES | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HICE | ON FILE |
| RICK JACKSON | ON FILE |
| RICK KITE | ON FILE |
| RICK KLOPFENSTEIN | ON FILE |
| RICK LEDESMA | ON FILE |
| RICK LOWRY | ON FILE |
| RICK MELIUS | ON FILE |
| RICK MENDONCA | ON FILE |
| RICK NANCE | ON FILE |
| RICK NGO | ON FILE |
| RICK NGO | ON FILE |
| RICK ORLANDONI | ON FILE |
| RICK ORTA | ON FILE |
| RICK PROBST | ON FILE |
| RICK RINEHART | ON FILE |
| RICK RIOJAS | ON FILE |
| RICK ROGERS | ON FILE |
| RICK SCHRIEWER | ON FILE |
| RICK SCHWARTZLY | ON FILE |
| RICK SHARBININ | ON FILE |
| RICK STANDISH | ON FILE |
| RICK TIPTON | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WAGNER | ON FILE |
| RICKELL BELTRAN | ON FILE |
| RICKESIA WOLFE | ON FILE |
| RICKEY CARTHON | ON FILE |
| RICKEY EHRHARD | ON FILE |
| RICKEY SWINDALL | ON FILE |
| RICKI EVANS | ON FILE |
| RICKO ANDERSON | ON FILE |
| RICKY ARCHULETTA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICKY BARTHOLOMEW | ON FILE |
| RICKY BASHORE II | ON FILE |
| RICKY BONSAL | ON FILE |
| RICKY CLOWERS | ON FILE |
| RICKY DOHERTY | ON FILE |
| RICKY DONTREY PALMER | ON FILE |
| RICKY EVANS | ON FILE |
| RICKY GARCIA | ON FILE |
| RICKY HERNANDEZ | ON FILE |
| ricky jones | ON FILE |
| RICKY KEEN | ON FILE |
| RICKY LARRY KITCH | ON FILE |
| RICKY LASTNER | ON FILE |
| RICKY LAWRENCE | ON FILE |
| RICKY LEE | ON FILE |
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY MASTERS | ON FILE |
| RICKY MILES | ON FILE |
| RICKY MINIANO | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY NEW | ON FILE |
| RICKY PALACIOS | ON FILE |
| RICKY PATTERSON | ON FILE |
| RICKY PHIFER | ON FILE |
| RICKY RAMOS | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY REYNOLDS | ON FILE |
| RICKY SAKATA | ON FILE |
| RICKY SALMON | ON FILE |
| RICKY SEASE | ON FILE |
| RICKY SNAPP | ON FILE |
| RICKY SORIANO | ON FILE |
| RICKY SUKUP | ON FILE |
| RICKY VO | ON FILE |
| RICKY WILDER | ON FILE |
| RICO BURGESS | ON FILE |
| RICO DE ROUEN | ON FILE |
| RICO RODRIGUEZ | ON FILE |
| RIDA SHARAF | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RIDDHI PATEL | ON FILE |
| RIDGE ASBLE | ON FILE |
| RIDGE HOSTETTER | ON FILE |
| RIDGE PAGE | ON FILE |
| RIDGECREST HOLDINGS LLC | ON FILE |
| RIDGELY JONES | ON FILE |
| RIDLEY DISIENA | ON FILE |
| RIFATH RAYHAN | ON FILE |
| RIGO CHAIDEZ | ON FILE |
| RIGO CUEVAS | ON FILE |
| RIGO VENTURA | ON FILE |
| RIGOBERTO CAMPUZANO | ON FILE |
| RIGOBERTO CORONEL | ON FILE |
| RIGOBERTO HARRISON MASTACHE | ON FILE |
| RIGOBERTO RIVAS | ON FILE |
| RIKARD HOLESTINE | ON FILE |
| RIKARDO RODRIGUEZ | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKO CONLEY | ON FILE |
| RILEE MOLINAR | ON FILE |
| RILEY ATCHISON | ON FILE |
| RILEY BILLINGS | ON FILE |
| RILEY BLOOM | ON FILE |
| RILEY CAMERON | ON FILE |
| RILEY CARTER | ON FILE |
| RILEY CORRELL | ON FILE |
| RILEY DOWNS | ON FILE |
| RILEY GIBSON | ON FILE |
| RILEY HEIMES | ON FILE |
| RILEY HENDRICKSON | ON FILE |
| RILEY HOLDER | ON FILE |
| RILEY HOLTKAMP | ON FILE |
| RILEY JORDAN | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY KRUEGER | ON FILE |
| RILEY NIELSON | ON FILE |
| RILEY PATRICK HABISCH | ON FILE |
| RILEY POTTER | ON FILE |
| RILEY SIMS | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RILEY STALLWORTH | ON FILE |
| RILEY TATE | ON FILE |
| RILEY TOMPKINS | ON FILE |
| RILEY WELLING | ON FILE |
| RILEY WOOLSON | ON FILE |
| RIMINA CHEATHAM | ON FILE |
| RIMOUN HAKIM | ON FILE |
| RINALD COLEY | ON FILE |
| RINCHEN KING | ON FILE |
| RINEY WOODBRIDGE | ON FILE |
| RINOR JUSUFI | ON FILE |
| RIO FUJITA | ON FILE |
| RION HANSON | ON FILE |
| RIORDEN WEBER | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHABH AGGARWAL | ON FILE |
| RISHAL PATEL | ON FILE |
| RISHAN WRIGHT | ON FILE |
| RISHIKA KORADA | ON FILE |
| RISTY DURBIN | ON FILE |
| RITA ENAYAT | ON FILE |
| RITA ENGELBERG | ON FILE |
| RITA JEAN PENSINO | ON FILE |
| RITA MELBURN | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA STRUBEL | ON FILE |
| RITA ZURCHER | ON FILE |
| RITAS J PAVILIONIS | ON FILE |
| RITESH DESAI | ON FILE |
| RITESH RAO | ON FILE |
| RITHIK KONIKKARA | ON FILE |
| RIUS WAYD | ON FILE |
| RIVER COLLINS | ON FILE |
| RIVER RUN CAPITAL LLC | ON FILE |
| RIVO HEIN | ON FILE |
| RIYAD CAREY | ON FILE |
| RIZABELLE BACULIO | ON FILE |
| RIZWAN BADAR | ON FILE |
| RIZWANA KHAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RJ CUSTODIO | ON FILE |
| RJ TOBY TOBIN | ON FILE |
| RJ VASQUEZ | ON FILE |
| RJ WHITEHILL | ON FILE |
| RJAY JONES | ON FILE |
| RJBRITTNEY RICHARDSON | ON FILE |
| RMH INVESTMENTS LLC | ON FILE |
| ROB ARNOLD | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BLACKBURN | ON FILE |
| ROB CEARLEY | ON FILE |
| ROB CLIFTON | ON FILE |
| ROB ENGEL | ON FILE |
| ROB GOODMAN | ON FILE |
| ROB HAIGHT | ON FILE |
| ROB HERMAN | ON FILE |
| ROB JEWETT | ON FILE |
| ROB KINAT | ON FILE |
| ROB LAMAR | ON FILE |
| ROB LUPISELLA | ON FILE |
| ROB MORRIS | ON FILE |
| ROB PIERCE | ON FILE |
| ROB PRATT | ON FILE |
| ROB RICHARDS | ON FILE |
| ROB RILEY | ON FILE |
| ROB ROTHMAN | ON FILE |
| ROB SCHAFER | ON FILE |
| ROB SILVA | ON FILE |
| ROB SWAVELY | ON FILE |
| ROB TAYLOR | ON FILE |
| ROB VERDI | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB YARBROUGH | ON FILE |
| ROBBIE BARBER | ON FILE |
| ROBBIE BAYLER | ON FILE |
| ROBBIE COLLINS | ON FILE |
| ROBBIE IGE | ON FILE |
| ROBBIE SMITH | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ROBBY DERIEUX | ON FILE |
| ROBBY FERGUSON | ON FILE |
| ROBBY LAO | ON FILE |
| ROBBY WEST | ON FILE |
| ROBEL TESFAMARIAM | ON FILE |
| ROBENSON JEAN-BAPTISTE | ON FILE |
| ROBENSON NICOLAS | ON FILE |
| ROBERT ACKERMAN | ON FILE |
| ROBERT ACOSTA | ON FILE |
| ROBERT ADAM KUCHARIK | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILERA | ON FILE |
| ROBERT AKERS | ON FILE |
| ROBERT ALBANOWSKI | ON FILE |
| ROBERT ALBRECHT | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN SELLARDS | ON FILE |
| ROBERT ALVAREZ | ON FILE |
| ROBERT AND ANN BOWMAN | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDRE ORTIZ | ON FILE |
| ROBERT ANTHONY EVERETT | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | ON FILE |
| ROBERT ARAYATA | ON FILE |
| ROBERT ARRA | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ASBERY | ON FILE |
| ROBERT ASHLEY | ON FILE |
| ROBERT AUSTIN | ON FILE |
| ROBERT B HETHERINGTON | ON FILE |
| ROBERT BABB | ON FILE |
| ROBERT BAGLEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT BAKER | ON FILE |
| ROBERT BALDREE | ON FILE |
| ROBERT BALDWIN | ON FILE |
| ROBERT BALLANCE | ON FILE |
| ROBERT BANEK | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARONE | ON FILE |
| ROBERT BARRON | ON FILE |
| ROBERT BARROZO | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BATTAGLIA | ON FILE |
| ROBERT BAUMEISTER | ON FILE |
| ROBERT BEAVERS | ON FILE |
| ROBERT BECKMAN | ON FILE |
| ROBERT BEDICK | ON FILE |
| ROBERT BERGER | ON FILE |
| ROBERT BERMAN | ON FILE |
| ROBERT BIALKIN | ON FILE |
| ROBERT BITEMAN | ON FILE |
| ROBERT BLACKLIDGE | ON FILE |
| ROBERT BOGDAN | ON FILE |
| ROBERT BOLEY | ON FILE |
| ROBERT BOLTON | ON FILE |
| ROBERT BOUVIER | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BOYNTON | ON FILE |
| ROBERT BRANN | ON FILE |
| ROBERT BRANUM | ON FILE |
| ROBERT BRIDGET | ON FILE |
| ROBERT BROCATO | ON FILE |
| ROBERT BROKAW | ON FILE |
| ROBERT BROOKES | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROZYNA | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT BRUECK | ON FILE |
| ROBERT BULGRIN | ON FILE |
| ROBERT BURLEIGH | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BUROS | ON FILE |
| ROBERT BURROWS | ON FILE |
| ROBERT BUSHONG | ON FILE |
| ROBERT BUTLER | ON FILE |
| ROBERT BUTLER LEBAIR | ON FILE |
| ROBERT BYARS | ON FILE |
| ROBERT CABRERA | ON FILE |
| ROBERT CAGLE | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAPPS | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CASTELLANOS | ON FILE |
| ROBERT CASTILLO 1 | ON FILE |
| ROBERT CERATO | ON FILE |
| ROBERT CHAPPELL | ON FILE |
| ROBERT CHAUVIN | ON FILE |
| ROBERT CHAVERS | ON FILE |
| ROBERT CHEEK | ON FILE |
| ROBERT CHEVARA | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHONIUK | ON FILE |
| ROBERT CHRISTIAN | ON FILE |
| ROBERT CHUNG | ON FILE |
| ROBERT CLARK | ON FILE |
| ROBERT CLARY | ON FILE |
| ROBERT CLIFTON | ON FILE |
| ROBERT CLOONAN | ON FILE |
| ROBERT CLOUTIER | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT CONTRERAS MARQUEZ | ON FILE |
| ROBERT COOK | ON FILE |
| ROBERT COOPER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT CORBIN | ON FILE |
| ROBERT CORNELL | ON FILE |
| ROBERT COSTANZA | ON FILE |
| ROBERT COUNTRYMAN | ON FILE |
| ROBERT COWDEN | ON FILE |
| ROBERT CRENSHAW | ON FILE |
| ROBERT CROWE | ON FILE |
| ROBERT CRUCETA | ON FILE |
| ROBERT CRUTCHFIELD | ON FILE |
| ROBERT CUNAT | ON FILE |
| ROBERT CUNNINGHAM | ON FILE |
| ROBERT D SCHMIDT | ON FILE |
| ROBERT DALTON | ON FILE |
| ROBERT DANIS | ON FILE |
| ROBERT DARADAR | ON FILE |
| ROBERT DAROSA | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | ON FILE |
| ROBERT DAVIES | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DE LOS SANTOS | ON FILE |
| ROBERT DEAN | ON FILE |
| ROBERT DEAVER | ON FILE |
| ROBERT DECHANT | ON FILE |
| ROBERT DEEDS | ON FILE |
| ROBERT DEFINO | ON FILE |
| ROBERT DEHERRERA | ON FILE |
| ROBERT DELAPORTE | ON FILE |
| ROBERT DELGADO | ON FILE |
| ROBERT DENNIS III | ON FILE |
| ROBERT DENTON | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DEWITT GUEST | ON FILE |
| ROBERT DIBBLE | ON FILE |
| ROBERT DIPADQUALE | ON FILE |
| ROBERT DIXON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBERT DOMINGO | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DORMAN | ON FILE |
| ROBERT DOWER | ON FILE |
| ROBERT DREBERT | ON FILE |
| ROBERT DREW DENHAM | ON FILE |
| ROBERT DUANE | ON FILE |
| ROBERT DUBY | ON FILE |
| ROBERT DUCKWORTH | ON FILE |
| ROBERT DUREN | ON FILE |
| ROBERT DYAR | ON FILE |
| ROBERT EAKER | ON FILE |
| ROBERT EDDINS | ON FILE |
| ROBERT EDMINSTER | ON FILE |
| ROBERT EDWARD CLAIR | ON FILE |
| ROBERT EDWARD ELLIOTT | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EIKER | ON FILE |
| ROBERT ELLIOTT | ON FILE |
| ROBERT ELLISON | ON FILE |
| ROBERT ELLISON CROFT | ON FILE |
| ROBERT ELTON GRANT | ON FILE |
| ROBERT ENGLISH | ON FILE |
| ROBERT ENGLISHMAN | ON FILE |
| ROBERT ENNIS | ON FILE |
| ROBERT ERIC WISE | ON FILE |
| ROBERT ESTRADA | ON FILE |
| ROBERT EVANGELISTI | ON FILE |
| ROBERT EVANS | ON FILE |
| ROBERT EVERMAN | ON FILE |
| ROBERT FAGLIANO | ON FILE |
| ROBERT FALTYSEK | ON FILE |
| ROBERT FARRIS | ON FILE |
| ROBERT FARROW | ON FILE |
| ROBERT FAZIO | ON FILE |
| ROBERT FENNELL | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERRARO | ON FILE |
| ROBERT FIELDING | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT FIGULY | ON FILE |
| ROBERT FISHER | ON FILE |
| ROBERT FLEMING | ON FILE |
| ROBERT FLETCHER CARMONY | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FOGLIASSO | ON FILE |
| ROBERT FOSTER | ON FILE |
| ROBERT FOWLER | ON FILE |
| ROBERT FRANCE | ON FILE |
| ROBERT FRANK MARTINEZ | ON FILE |
| ROBERT FRANKENBACH | ON FILE |
| ROBERT FRASER | ON FILE |
| ROBERT FREDERICKSEN | ON FILE |
| ROBERT FREEMAN | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT FUNK | ON FILE |
| ROBERT GARDNER | ON FILE |
| ROBERT GARVAZ | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GEIMAN | ON FILE |
| ROBERT GEOFFREY LANGSETT | ON FILE |
| ROBERT GEORGE | ON FILE |
| ROBERT GEORGE SHEPHERD | ON FILE |
| ROBERT GETCHEY | ON FILE |
| ROBERT GIAMPIETRO | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | ON FILE |
| ROBERT GLENN LANDON | ON FILE |
| ROBERT GLÖCKNER | ON FILE |
| ROBERT GLOVER | ON FILE |
| ROBERT GOBLE | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHNERT | ON FILE |
| ROBERT GRANGER | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT GRANT BRANTLEY | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRAUER | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREENFIELD | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREESON | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFITH | ON FILE |
| ROBERT GRIGORE | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALLINEN | ON FILE |
| ROBERT HAMRICK | ON FILE |
| ROBERT HANKS | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HART | ON FILE |
| ROBERT HARWOOD | ON FILE |
| ROBERT HASELMAN | ON FILE |
| ROBERT HAUSER | ON FILE |
| ROBERT HAYNIE | ON FILE |
| ROBERT HAYUTIN | ON FILE |
| ROBERT HECHT | ON FILE |
| ROBERT HEIM | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERRERA | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HILL | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT HITCHCOCK | ON FILE |
| ROBERT HOCH | ON FILE |
| ROBERT HOCKENBERRY | ON FILE |
| ROBERT HODGE | ON FILE |
| ROBERT HOFFMAN | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOLCOMB | ON FILE |
| ROBERT HOLMES | ON FILE |
| ROBERT HON | ON FILE |
| ROBERT HOOD | ON FILE |
| ROBERT HOSKING | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HSIAO | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUMMEL | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HUSSEY | ON FILE |
| ROBERT IM | ON FILE |
| ROBERT INDERLIN | ON FILE |
| ROBERT INGENTHRON | ON FILE |
| ROBERT INGMAN | ON FILE |
| ROBERT INMAN | ON FILE |
| ROBERT IONESCU | ON FILE |
| ROBERT ITALIANO | ON FILE |
| ROBERT J CHAMPAGNE | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| ROBERT JACKTSA | ON FILE |
| ROBERT JAHN | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JARAMILLO | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENNINGS FULMER | ON FILE |
| ROBERT JENSEN | ON FILE |
| ROBERT JOHN BACHMANN | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| ROBERT JOHN BUELKE | ON FILE |
| ROBERT JOHN SOIK | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOICE | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JOSEPH | ON FILE |
| ROBERT JOSEPH MONROE | ON FILE |
| ROBERT JOUBRAN | ON FILE |
| ROBERT KEHOE | ON FILE |
| ROBERT KEMNER | ON FILE |
| ROBERT KENNEDY | ON FILE |
| ROBERT KEVIN REGAN | ON FILE |
| ROBERT KILGANNON | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KITTLEMAN | ON FILE |
| ROBERT KLIEM | ON FILE |
| ROBERT KNIGHT | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOPP | ON FILE |
| ROBERT KRAFT | ON FILE |
| ROBERT KRAUSE | ON FILE |
| ROBERT KRESS | ON FILE |
| ROBERT KUBATKA | ON FILE |
| ROBERT KUPCEK | ON FILE |
| ROBERT LABANICH | ON FILE |
| ROBERT LACHAPELLE | ON FILE |
| ROBERT LAFONTANT | ON FILE |
| ROBERT LANDINI | ON FILE |
| ROBERT LAPP | ON FILE |
| ROBERT LARSEN | ON FILE |
| ROBERT LAWRENCE VANDER ZALM | ON FILE |
| ROBERT LEAK | ON FILE |
| ROBERT LEAKE | ON FILE |



| NAME | ADDRESS |
|---|---|
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE BEERS | ON FILE |
| ROBERT LEE BISHOP | ON FILE |
| ROBERT LEE BLUEFORD | ON FILE |
| ROBERT LEHTO | ON FILE |
| ROBERT LEIGH | ON FILE |
| ROBERT LEMAL | ON FILE |
| ROBERT LEMONS | ON FILE |
| ROBERT LEVENTHAL | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LIBERMAN | ON FILE |
| ROBERT LIMERICK | ON FILE |
| ROBERT LINDEN | ON FILE |
| ROBERT LINDNER | ON FILE |
| ROBERT LINK | ON FILE |
| ROBERT LLANES | ON FILE |
| ROBERT LOCASCIO | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LOUIS WRIGHT IV | ON FILE |
| ROBERT LOWERS | ON FILE |
| ROBERT LOWRANCE | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | ON FILE |
| ROBERT LYNN JR SIMS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M FRASCELLA, II | ON FILE |
| ROBERT MABLEY | ON FILE |
| ROBERT MADGAR | ON FILE |
| ROBERT MAGGIO | ON FILE |
| ROBERT MAKI | ON FILE |
| ROBERT MANET | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANTHEY | ON FILE |
| ROBERT MARGAVIO | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARKING | ON FILE |
| ROBERT MARKOWSKI | ON FILE |
| ROBERT MARTELL | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MASK | ON FILE |
| ROBERT MASTERS | ON FILE |
| ROBERT MATCUK | ON FILE |
| ROBERT MATERAZZI | ON FILE |
| ROBERT MATHEWS | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAYBEE | ON FILE |
| ROBERT MAYFIELD | ON FILE |
| ROBERT MCARTOR | ON FILE |
| ROBERT MCCLURE | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCFARLIN JR | ON FILE |
| ROBERT MCINTOSH | ON FILE |
| ROBERT MCKEEL | ON FILE |
| ROBERT MCKINNEY | ON FILE |
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMILLEN | ON FILE |
| ROBERT MCNAUGHTON | ON FILE |
| ROBERT MCNEVIN | ON FILE |
| ROBERT MCTAGGART | ON FILE |
| ROBERT MEDFORD | ON FILE |
| ROBERT MEINERT | ON FILE |
| ROBERT MELONI | ON FILE |
| ROBERT MENCHES | ON FILE |
| ROBERT MENDES | ON FILE |
| ROBERT MENDEZ | ON FILE |
| ROBERT MERCER | ON FILE |
| ROBERT MESSNER | ON FILE |
| ROBERT MICALE | ON FILE |
| ROBERT MICHAEL | ON FILE |
| ROBERT MICHAEL ALEXANDER | ON FILE |
| ROBERT MICHAEL CATAPANO | ON FILE |
| ROBERT MICHAEL GULLINESE | ON FILE |
| ROBERT MICHAEL PASSAFIUME | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBERT MIDDLETON | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MIRMOW | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MIZANI | ON FILE |
| ROBERT MIZELL | ON FILE |
| ROBERT MONTALVO | ON FILE |
| ROBERT MONTANA | ON FILE |
| ROBERT MONTERO | ON FILE |
| ROBERT MONTGOMERY | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT MORA | ON FILE |
| ROBERT MOREIRA | ON FILE |
| ROBERT MORELL | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORFIN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORRILL | ON FILE |
| ROBERT MORSE | ON FILE |
| ROBERT MUELLER | ON FILE |
| ROBERT MULVIHILL | ON FILE |
| ROBERT MURPHY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT NAVARRO | ON FILE |
| ROBERT NEISLER | ON FILE |
| ROBERT NELLINGER | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NEWELL | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NICKELS | ON FILE |
| ROBERT NILES | ON FILE |
| ROBERT NIXON | ON FILE |
| ROBERT NOONAN | ON FILE |
| ROBERT NORTON | ON FILE |
| ROBERT NOVAK | ON FILE |
| ROBERT OAKLEY | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT OGLE | ON FILE |
| ROBERT OGLESBEE | ON FILE |
| ROBERT OHR | ON FILE |
| ROBERT OLEARY | ON FILE |
| ROBERT OLIPANE | ON FILE |
| ROBERT OLIVEIRA | ON FILE |
| ROBERT ORDONEZ | ON FILE |
| ROBERT ORGAN | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT OSTRANDER | ON FILE |
| ROBERT OSZAJCA | ON FILE |
| ROBERT OWENS | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT P DIMARIA | ON FILE |
| ROBERT PACE | ON FILE |
| ROBERT PADILLA | ON FILE |
| ROBERT PALMER | ON FILE |
| ROBERT PALOSAARI | ON FILE |
| ROBERT PAOLETTI | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARTIN | ON FILE |
| ROBERT PASCOE | ON FILE |
| ROBERT PATES | ON FILE |
| ROBERT PATON | ON FILE |
| ROBERT PATTERSON II | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL JR GILLASPY | ON FILE |
| ROBERT PAUL NEWMAN | ON FILE |
| ROBERT PAYTON | ON FILE |
| ROBERT PELLEGRINO | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PESQUIRA | ON FILE |
| ROBERT PESTER | ON FILE |
| ROBERT PETERS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT PETERSEN | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PINOS | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT POORMAN | ON FILE |
| ROBERT POSTELL WILLIAMS III | ON FILE |
| ROBERT PREECE | ON FILE |
| ROBERT PRESSLER | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT QUEEN | ON FILE |
| ROBERT QUESTA | ON FILE |
| ROBERT RAJEWICH | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAPINE | ON FILE |
| ROBERT RAWLS | ON FILE |
| ROBERT RAY LYNK | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |
| ROBERT RECK | ON FILE |
| ROBERT REIBOLD | ON FILE |
| ROBERT REINHOLD | ON FILE |
| ROBERT REMY | ON FILE |
| ROBERT REVERCOMB | ON FILE |
| ROBERT REVIELLO | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICHARD | ON FILE |
| ROBERT RICHARD SULLIVAN | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDSON | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RISK | ON FILE |
| ROBERT ROCKENBAUGH | ON FILE |
| ROBERT RODRIGUEZ III | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROMERO | ON FILE |
| ROBERT ROSALES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT ROSE | ON FILE |
| ROBERT ROSENBERG | ON FILE |
| ROBERT ROTHENBERGER | ON FILE |
| ROBERT ROYAL | ON FILE |
| ROBERT RUIZ | ON FILE |
| ROBERT RUSK | ON FILE |
| ROBERT RUTTER | ON FILE |
| ROBERT RYBISKI | ON FILE |
| ROBERT SAAL | ON FILE |
| ROBERT SALTER | ON FILE |
| ROBERT SAMS | ON FILE |
| ROBERT SANDOVAL | ON FILE |
| ROBERT SAYRE | ON FILE |
| ROBERT SCHAFER | ON FILE |
| ROBERT SCHWARTZ | ON FILE |
| ROBERT SCOCCA | ON FILE |
| ROBERT SEEM | ON FILE |
| ROBERT SEITZ | ON FILE |
| ROBERT SELLERS | ON FILE |
| ROBERT SEXTON JR. | ON FILE |
| ROBERT SHADALLAH | ON FILE |
| ROBERT SHAPIRO | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHEEHAN | ON FILE |
| ROBERT SHEEHY | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHELL IV | ON FILE |
| ROBERT SHER | ON FILE |
| ROBERT SHIBLEY | ON FILE |
| ROBERT SHOCK | ON FILE |
| ROBERT SHROPSHIRE | ON FILE |
| ROBERT SIEGWARTH | ON FILE |
| ROBERT SIENKIEWICZ | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SIMPSON | ON FILE |
| ROBERT SMETHERS | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SNEDEKER | ON FILE |
| ROBERT SNOOK | ON FILE |
| ROBERT SONG | ON FILE |
| ROBERT SPARKS | ON FILE |
| ROBERT SPRINGFIELD | ON FILE |
| ROBERT ST LEDGER | ON FILE |
| ROBERT STANEK | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STEELE | ON FILE |
| ROBERT STEMPLE | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STILES | ON FILE |
| ROBERT STOKER | ON FILE |
| ROBERT STONE | ON FILE |
| ROBERT STRASSER | ON FILE |
| ROBERT SUKIASIAN | ON FILE |
| ROBERT SWENSEN | ON FILE |
| ROBERT SYLVA | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT TANG | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TELLIER | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT THOMAS MOON | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| ROBERT TIMMONS | ON FILE |
| ROBERT TOBLER | ON FILE |
| ROBERT TOOMER | ON FILE |
| ROBERT TOOMEY | ON FILE |
| ROBERT TOSSBERG | ON FILE |
| ROBERT TRAHARNE | ON FILE |
| ROBERT TRAPP | ON FILE |
| ROBERT TRAZO | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROBERT TREAT | ON FILE |
| ROBERT TREMAYNE SMITH | ON FILE |
| ROBERT TRINDLE | ON FILE |
| ROBERT TROYER | ON FILE |
| ROBERT TULCIN | ON FILE |
| ROBERT UHRICH | ON FILE |
| ROBERT VALENTINO | ON FILE |
| ROBERT VAN ALEN | ON FILE |
| ROBERT VAN RIET | ON FILE |
| ROBERT VAWTER | ON FILE |
| ROBERT VAZ | ON FILE |
| ROBERT VEGAS | ON FILE |
| ROBERT VELASCO | ON FILE |
| ROBERT VERNON | ON FILE |
| ROBERT VO | ON FILE |
| ROBERT W NORTH | ON FILE |
| ROBERT WAKEFIELD | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WATSON | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WHEELER | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITED | ON FILE |
| ROBERT WIELHOUWER | ON FILE |
| ROBERT WIESE | ON FILE |
| ROBERT WILD | ON FILE |
| ROBERT WILEY | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM PELLETIER | ON FILE |
| ROBERT WILLIAM TUDBALL | ON FILE |
| ROBERT WILLIAMS | ON FILE |



| NAME | ADDRESS |
|------|---------|
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WINSTON | ON FILE |
| ROBERT WITKOWSKI | ON FILE |
| ROBERT WNUCK | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WOYTUS | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT YAN | ON FILE |
| ROBERT YANG | ON FILE |
| ROBERT YAROSH | ON FILE |
| ROBERT YODER | ON FILE |
| ROBERT YORK | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERT ZEPEDA | ON FILE |
| ROBERT ZIPPRO | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERT1329 SETH | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO AMPARAN | ON FILE |
| ROBERTO BARAJAS LOPEZ | ON FILE |
| ROBERTO BETANCOURT | ON FILE |
| ROBERTO CASTANO | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| ROBERTO DE CESPEDES | ON FILE |
| ROBERTO FLORES | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GONZALES | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO IZQUIERDO | ON FILE |
| ROBERTO LEAL | ON FILE |
| ROBERTO MACHADO | ON FILE |
| ROBERTO MACIAS DE LA TORRE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTO MAIQUE | ON FILE |
| ROBERTO MANCILLA | ON FILE |
| ROBERTO MARAÑON | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MENDOZA | ON FILE |
| ROBERTO PANIAGUA | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PINEDA | ON FILE |
| ROBERTO PRIETO-SOLIS | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANDOVAL | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SEPULVEDA | ON FILE |
| ROBERTO TORRES | ON FILE |
| ROBERTO VALENTIN | ON FILE |
| ROBERTO VASQUEZ | ON FILE |
| ROBERTO VELASQUEZ | ON FILE |
| ROBERTS ROBERTS | ON FILE |
| ROBET SAKOWSKI | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN BLACK | ON FILE |
| ROBIN BUNYI | ON FILE |
| ROBIN BUTTAR | ON FILE |
| ROBIN DENNINGS | ON FILE |
| ROBIN DEVEY | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN DONG | ON FILE |
| ROBIN DORRELL | ON FILE |
| ROBIN FISHER | ON FILE |
| ROBIN GENAO | ON FILE |
| ROBIN GORDON | ON FILE |
| ROBIN GUARIN | ON FILE |
| ROBIN LEE | ON FILE |
| ROBIN MICHELLE TEMPLE | ON FILE |
| ROBIN MONTHARAYIL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBIN PESKO | ON FILE |
| ROBIN PHAM | ON FILE |
| ROBIN RHODEN | ON FILE |
| ROBIN ROUSH | ON FILE |
| ROBIN ROWLAND | ON FILE |
| ROBIN SEILA | ON FILE |
| ROBIN SENSENEY | ON FILE |
| ROBIN TAHIRI | ON FILE |
| ROBIN TERRASE | ON FILE |
| ROBIN TUULAUPUA | ON FILE |
| ROBIN WEIZER | ON FILE |
| ROBIN-LUKE TANUDRA | ON FILE |
| ROBINSON JONES | ON FILE |
| ROBRIC TALTON | ON FILE |
| ROBY HAYES | ON FILE |
| ROBYN FERA | ON FILE |
| ROBYN LINN | ON FILE |
| ROBYN SCRANTON | ON FILE |
| ROBYN SENOFF | ON FILE |
| ROCCO ALBERINO | ON FILE |
| ROCCO ARIZZI | ON FILE |
| ROCCO CUZZI | ON FILE |
| ROCCO GIANNETTA | ON FILE |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO SANTAMARIA | ON FILE |
| ROCCO TURSO | ON FILE |
| ROCHELLE BOLLINGER | ON FILE |
| ROCHELLE CARRINGTON | ON FILE |
| ROCHELLE MYERS | ON FILE |
| ROCHELLE QUICK | ON FILE |
| ROCIO BURGOS | ON FILE |
| ROCIO HEIDARI | ON FILE |
| ROCIO MEDINA | ON FILE |
| ROCIO OCAMPO | ON FILE |
| ROCIO PANIAGUA | ON FILE |
| ROCKET RETIREMENT LLC | ON FILE |
| ROCKFORD HOLDINGS LLC | ON FILE |
| ROCKNE BENDER | ON FILE |
| ROCKNR TRADING LLC | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROCKTIM DATTA | ON FILE |
| ROCKY BARRERA | ON FILE |
| ROCKY BERNSTEIN | ON FILE |
| ROCKY BROWN | ON FILE |
| ROCKY FASANI | ON FILE |
| ROCKY HAWKS | ON FILE |
| ROCKY IBARRA | ON FILE |
| ROCKY JANSSEN | ON FILE |
| ROCKY JOE | ON FILE |
| ROCSANA ROSALES | ON FILE |
| ROD BARBER | ON FILE |
| ROD BROMBERG | ON FILE |
| ROD GOLLA | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD MULA | ON FILE |
| ROD ROLDA | ON FILE |
| ROD SCHERTZ | ON FILE |
| RODAN CIEZKI | ON FILE |
| RODD PHILLIPS | ON FILE |
| RODDRICK DUNCANSON | ON FILE |
| RODERIC NAGAL | ON FILE |
| RODERICK DEAS | ON FILE |
| RODERICK EARL DAVIS | ON FILE |
| RODERICK ERASTEID STOTTS | ON FILE |
| RODERICK EUGENE REED | ON FILE |
| RODERICK HUFF | ON FILE |
| RODERICK KRONHOLM | ON FILE |
| RODERICK RAY | ON FILE |
| RODERICK REBECA | ON FILE |
| RODERICK SWAN | ON FILE |
| RODERICK TAPIA | ON FILE |
| RODGER RADERMAN | ON FILE |
| RODGER WILSON | ON FILE |
| RODION ANDESTER | ON FILE |
| RODNEY A III MORRIS | ON FILE |
| RODNEY ACERO | ON FILE |
| RODNEY ATANGA NGOH | ON FILE |
| RODNEY BARNARD | ON FILE |
| RODNEY BIBEE | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODNEY DAVIS | ON FILE |
| RODNEY DENNY | ON FILE |
| RODNEY DODSON | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY FAUGHT | ON FILE |
| RODNEY GIBBS-HENRY | ON FILE |
| RODNEY GRANBERRY | ON FILE |
| RODNEY GURULE | ON FILE |
| RODNEY HARRELSON | ON FILE |
| RODNEY HART | ON FILE |
| RODNEY HUFFAKER | ON FILE |
| RODNEY IBRAO | ON FILE |
| RODNEY J C HOLMAN | ON FILE |
| RODNEY JONES | ON FILE |
| RODNEY LAKE | ON FILE |
| RODNEY LAWRENCE DAVIS | ON FILE |
| RODNEY LEWIS | ON FILE |
| RODNEY MAGWOOD | ON FILE |
| RODNEY MARQUEZ | ON FILE |
| RODNEY MEEKS | ON FILE |
| RODNEY MURRAY | ON FILE |
| RODNEY PENN | ON FILE |
| RODNEY ROBERTS | ON FILE |
| RODNEY RUGGEAR | ON FILE |
| RODNEY SALOMON | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY THACKER | ON FILE |
| RODNEY THUROW | ON FILE |
| RODNEY VEST | ON FILE |
| RODNEY WASHINGTON | ON FILE |
| RODNEY WEISS | ON FILE |
| RODNEY WESTFALL | ON FILE |
| RODNEY WRIGHT | ON FILE |
| RODOLFO ALPUCHE | ON FILE |
| RODOLFO CASTRO | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO GERARDO | ON FILE |
| RODOLFO LUDDEN | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RODOLFO MARTINEZ | ON FILE |
| RODOLFO MENDEZ | ON FILE |
| RODOLFO ORTEGA VELA | ON FILE |
| RODOLFO RIVERA | ON FILE |
| RODRIC CARKHUFF | ON FILE |
| RODRIC STUART GLASER | ON FILE |
| RODRICK HORN | ON FILE |
| RODRICK MAIDA | ON FILE |
| RODRICK STRICKLAND | ON FILE |
| RODRIGO AGUILAR | ON FILE |
| RODRIGO ALDAMA VILLASENOR | ON FILE |
| RODRIGO ALEXIS VALLADARES | ON FILE |
| RODRIGO ALVAREZ | ON FILE |
| RODRIGO ANADON | ON FILE |
| RODRIGO CARDOSO CAVALCANTE | ON FILE |
| RODRIGO CHAMU | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |
| RODRIGO GALINDO | ON FILE |
| RODRIGO JIMENEZ | ON FILE |
| RODRIGO LOZANO | ON FILE |
| RODRIGO OCAMPO | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO RAY III GONZALEZ | ON FILE |
| RODRIGO RODRIGUES | ON FILE |
| RODRIGO SALAS SUAREZ | ON FILE |
| RODRIGO SANDON | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGUEZ RODRIGUEZ-VELEZ | ON FILE |
| RODRIQUES POULLARD | ON FILE |
| RODY ALEZY | ON FILE |
| ROEL FERNANDEZ | ON FILE |
| ROEY BURG | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGELIO CARMONA | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO PANGAN JR | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO REYMUNDO TORRES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROGELIO SALGADO | ON FILE |
| ROGELIO VAZQUEZ | ON FILE |
| ROGENI AUGUSTE | ON FILE |
| ROGER ALLEN | ON FILE |
| ROGER ANDRYSHAK | ON FILE |
| ROGER BAKER | ON FILE |
| ROGER BARKER | ON FILE |
| ROGER BERNARD | ON FILE |
| ROGER BOSKUS | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER CISZEWSKI | ON FILE |
| ROGER CLARK | ON FILE |
| ROGER CLINE | ON FILE |
| ROGER CONNEL PARSONS | ON FILE |
| ROGER CROWE | ON FILE |
| ROGER DELEON | ON FILE |
| ROGER DREWS | ON FILE |
| ROGER E WALLS | ON FILE |
| ROGER EDMUNDS | ON FILE |
| ROGER FITZGERALD | ON FILE |
| ROGER FYE | ON FILE |
| ROGER GEHRMANN | ON FILE |
| ROGER GOTTHARDT | ON FILE |
| ROGER GRAMLING | ON FILE |
| ROGER GRAY | ON FILE |
| ROGER GRONAU | ON FILE |
| ROGER HARRIS | ON FILE |
| ROGER HESTERS | ON FILE |
| ROGER JACKSON | ON FILE |
| ROGER JOHN VASSELL | ON FILE |
| ROGER KARNATH | ON FILE |
| ROGER KIRCHNER II | ON FILE |
| ROGER LEBLOND | ON FILE |
| ROGER LECLERC | ON FILE |
| ROGER MARTIN | ON FILE |
| ROGER MCCARTHY | ON FILE |
| ROGER MCDOWELL | ON FILE |
| ROGER MILLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROGER MILLER | ON FILE |
| ROGER MORRIS | ON FILE |
| ROGER PETERSEN | ON FILE |
| ROGER POOLE | ON FILE |
| ROGER RICH | ON FILE |
| ROGER RODRIGUEZ | ON FILE |
| ROGER ROLAND JR RIPPEL | ON FILE |
| ROGER RONALD GUTZMAN | ON FILE |
| ROGER SAW | ON FILE |
| ROGER SHAW | ON FILE |
| ROGER SORCIO | ON FILE |
| ROGER STLOUIS | ON FILE |
| ROGER TIBERIO | ON FILE |
| ROGER TITUS | ON FILE |
| ROGER WILFRED FETHKENHER | ON FILE |
| ROGER WILLIAM ILIFF | ON FILE |
| ROGER WILLIAM KRINOCK | ON FILE |
| ROGER YEUNG | ON FILE |
| ROGERR OLIVA | ON FILE |
| ROGERS LIDDLE | ON FILE |
| ROHAN BATLANKI | ON FILE |
| ROHAN BHARADWAJ | ON FILE |
| ROHAN IYER | ON FILE |
| ROHAN LOPEZ | ON FILE |
| ROHAN MEDA | ON FILE |
| ROHAN VASWANI | ON FILE |
| ROHAN WALKER | ON FILE |
| ROHEY LIVNE | ON FILE |
| ROHI SUKHIA | ON FILE |
| ROHIT CHANDRA SHARMA | ON FILE |
| ROHIT JAIN | ON FILE |
| ROHIT RAVI | ON FILE |
| ROHIT SUBHASH AGASHE | ON FILE |
| ROI ROSE | ON FILE |
| ROJANI SMITH | ON FILE |
| ROKAS ZINKEVICHIUS | ON FILE |
| ROLA HAJJ | ON FILE |
| ROLAND CHEMTOB | ON FILE |
| ROLAND CHICOYE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROLAND GILBERT | ON FILE |
| ROLAND HAMELIN | ON FILE |
| ROLAND JUNG | ON FILE |
| ROLAND LACASSE | ON FILE |
| ROLAND P LIMOSNERO | ON FILE |
| ROLAND PALLATHUCHARRY | ON FILE |
| ROLAND SANFORD | ON FILE |
| ROLAND WILLIS | ON FILE |
| ROLANDO AGUILAR SR | ON FILE |
| ROLANDO ANDRES RAMIREZ | ON FILE |
| ROLANDO ARROYO | ON FILE |
| ROLANDO BETANCOURT | ON FILE |
| ROLANDO COSTALES | ON FILE |
| ROLANDO FENDER | ON FILE |
| ROLANDO LEON | ON FILE |
| ROLANDO MARTINEZ | ON FILE |
| ROLANDO MILLER | ON FILE |
| ROLANDO OCHOA | ON FILE |
| ROLANDO OMAR ESQUIVEL | ON FILE |
| ROLANDO SURIEL | ON FILE |
| ROLANDO VENTURA | ON FILE |
| ROLF KVALVIK | ON FILE |
| ROLLIE BUDD | ON FILE |
| ROLLIE CANNON | ON FILE |
| ROLLIN MURRAY | ON FILE |
| ROLLINS STALLWORTH | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMAN ALLEN SARMIENTO | ON FILE |
| ROMAN BODENMILLER | ON FILE |
| ROMAN BOJCZUK | ON FILE |
| ROMAN BYSTRIANYK | ON FILE |
| ROMAN CREWS | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GERASENKOV | ON FILE |
| ROMAN GOLDSTEIN | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN LAZCANO | ON FILE |
| ROMAN LOPEZ | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROMAN MCAULEY | ON FILE |
| ROMAN NIKILBURSKY | ON FILE |
| ROMAN SEPULVEDA-MARTINEZ | ON FILE |
| ROMAN STOLYAROV | ON FILE |
| ROMAN TORRANO | ON FILE |
| ROMAN VISAYA | ON FILE |
| ROMAN WARD | ON FILE |
| ROMAN WYDEN | ON FILE |
| ROMAN ZARATE | ON FILE |
| ROMANAS ANTANAVICIUS | ON FILE |
| ROMAR CARL | ON FILE |
| ROMARIO ANNAMANTHADOO | ON FILE |
| ROMARIO WILLIAMS | ON FILE |
| ROME DEMONGIN | ON FILE |
| ROME LUMPKIN | ON FILE |
| ROME-ISRAEL LEROY II PARHAM | ON FILE |
| ROMEL CACATIAN | ON FILE |
| ROMEL MAMOU | ON FILE |
| ROMEO FUNIESTAS | ON FILE |
| ROMERO BRICE | ON FILE |
| ROMMEL BENNETT | ON FILE |
| ROMMIE BROWN | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| ROMOLO MARCUCCI | ON FILE |
| ROMULO LOPES | ON FILE |
| RON ACORD | ON FILE |
| RON BACONG | ON FILE |
| RON BAZA | ON FILE |
| RON BROWN | ON FILE |
| RON BURTCHER | ON FILE |
| RON CHIN | ON FILE |
| RON CORBETT | ON FILE |
| RON DEJESUS | ON FILE |
| RON DEUTSCH | ON FILE |
| RON DOLAN | ON FILE |
| RON GRUPP | ON FILE |
| RON HILL | ON FILE |
| RON KACHER | ON FILE |
| RON KADAR | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RON KING | ON FILE |
| RON LICAS | ON FILE |
| RON MANJARES | ON FILE |
| RON MAYFIELD | ON FILE |
| RON PARKER | ON FILE |
| RON PERRY | ON FILE |
| RON PULLEN | ON FILE |
| RON RIZZO | ON FILE |
| RON ROBERTS | ON FILE |
| RON RUNION | ON FILE |
| RON SALZWEDEL | ON FILE |
| RON SCOTT | ON FILE |
| RON SHIMSHOCK | ON FILE |
| RON SOEUM | ON FILE |
| RON TA | ON FILE |
| RON WEHENKEL | ON FILE |
| RON WILSON | ON FILE |
| RON YOUNG | ON FILE |
| RON ZELASKO | ON FILE |
| RON ZOHAR | ON FILE |
| RONAK DESAI | ON FILE |
| RONAKATUL GUNE | ON FILE |
| RONAL ESTEBAN RAMON CERUTTI | ON FILE |
| RONAL ZELAYA | ON FILE |
| RONALD ABRIOLA | ON FILE |
| RONALD ALAN EPNER | ON FILE |
| RONALD ALAN NILSSON | ON FILE |
| RONALD ALBERTO NASMYTH | ON FILE |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ON FILE |
| RONALD ALEXANDER | ON FILE |
| RONALD BAIRD | ON FILE |
| RONALD BAYLES | ON FILE |
| RONALD BECHTOL | ON FILE |
| RONALD BECK | ON FILE |
| RONALD BOWEN | ON FILE |
| RONALD BRITTON | ON FILE |
| RONALD BROWN | ON FILE |
| RONALD CASELLA | ON FILE |
| RONALD CERVINO GARCIA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONALD CLYDE WICKS JR. | ON FILE |
| RONALD CO | ON FILE |
| RONALD COLMENAREZ | ON FILE |
| RONALD CONSTANT | ON FILE |
| RONALD CORDOVA | ON FILE |
| RONALD CROTHERS | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD DOMINGO | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD DUGAN | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD ELLIS | ON FILE |
| RONALD ENGLISH | ON FILE |
| RONALD FARMER | ON FILE |
| RONALD FAULK | ON FILE |
| RONALD FEREBEE | ON FILE |
| RONALD FIELDS JR | ON FILE |
| RONALD FLORIDO | ON FILE |
| RONALD FORD | ON FILE |
| RONALD FRANS | ON FILE |
| RONALD FREUND | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GALLAGHER | ON FILE |
| RONALD GAWTHORP | ON FILE |
| RONALD GAYNOR | ON FILE |
| RONALD GEFFEN | ON FILE |
| RONALD GROZENSKI | ON FILE |
| RONALD GUNTER | ON FILE |
| RONALD H JR CHAMBERS | ON FILE |
| RONALD HALAL | ON FILE |
| RONALD HALE | ON FILE |
| RONALD HARRELL | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HINDS | ON FILE |
| RONALD HOLLIS | ON FILE |
| RONALD HRITZ | ON FILE |
| RONALD INGRAM | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RONALD IRWIN NUTTER | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JUNG | ON FILE |
| RONALD KEENE | ON FILE |
| RONALD KINDLAND | ON FILE |
| RONALD KMIECIAK | ON FILE |
| RONALD KNUDSON | ON FILE |
| RONALD LANE SHALUTA | ON FILE |
| RONALD LEIVA | ON FILE |
| RONALD LINK | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD MARTIN | ON FILE |
| RONALD MARTINEZ II | ON FILE |
| RONALD MAUZY | ON FILE |
| RONALD MAY | ON FILE |
| RONALD MCCLOUD | ON FILE |
| RONALD MEARS | ON FILE |
| RONALD MENDENHALL | ON FILE |
| RONALD MEYER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MOSELEY | ON FILE |
| RONALD NOVAK | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PETERS | ON FILE |
| RONALD RONDON | ON FILE |
| RONALD SALDINO | ON FILE |
| RONALD SALES | ON FILE |
| RONALD SALMOND JR | ON FILE |
| RONALD SAN MARTINO | ON FILE |
| RONALD SARDARIAN | ON FILE |
| RONALD SAUNDERS | ON FILE |
| RONALD SAVARESE-REA | ON FILE |
| RONALD SAXTON | ON FILE |
| RONALD SCOTT HENDERSON | ON FILE |
| RONALD SHAPIRO | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMITH | ON FILE |



<div align="center">

**Exhibit E**
Served via First-Class Mail

</div>

| NAME | ADDRESS |
| --- | --- |
| RONALD SNIDER | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD SUCHY | ON FILE |
| RONALD SWARTZ JR | ON FILE |
| RONALD TANGUAY | ON FILE |
| RONALD TANNER | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD TICHENOR | ON FILE |
| RONALD TONEY | ON FILE |
| RONALD VACCHIANO | ON FILE |
| RONALD VILLANUEVA | ON FILE |
| RONALD VOISARD | ON FILE |
| RONALD WHISENHUNT | ON FILE |
| RONALD WILLIAM SIMKANICH | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD YOUNG | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONDA CROWLEY | ON FILE |
| RONDA WATT | ON FILE |
| RONEAU BETTS-CHATMAN | ON FILE |
| RONELL HARMON | ON FILE |
| RONI HOVSWPIAN | ON FILE |
| RONICA VENEZIANO | ON FILE |
| RONITA ESRAELIAN | ON FILE |
| RONITH PATEL | ON FILE |
| RONNEIL WILDMAN | ON FILE |
| RONNEL MANZANA | ON FILE |
| RONNIE BING | ON FILE |
| RONNIE COLEMAN | ON FILE |
| RONNIE FARLEY | ON FILE |
| RONNIE HEIDARY | ON FILE |
| RONNIE HESTER | ON FILE |
| RONNIE JOE PRUIT | ON FILE |
| RONNIE KENDALL | ON FILE |
| RONNIE MONTGOMERY | ON FILE |
| RONNIE ODELL | ON FILE |
| RONNIE PARKER | ON FILE |



<div align="center">

**Exhibit E**

Served via First-Class Mail

</div>

| NAME | ADDRESS |
| --- | --- |
| RONNIE PISANI | ON FILE |
| RONNIE RUSSELL | ON FILE |
| RONNIE SERRANO | ON FILE |
| RONNIE THOMPSON | ON FILE |
| RONNIE TORRES | ON FILE |
| RONNIE WHITEHEAD | ON FILE |
| RONNY FALK | ON FILE |
| RONNY FRITZ | ON FILE |
| RONNY SOTO | ON FILE |
| RONY LEVI | ON FILE |
| ROOBEN GHAZARI | ON FILE |
| ROODLY PHILOGENE | ON FILE |
| ROONGROTE GANO | ON FILE |
| ROOSEVELT BENNETT | ON FILE |
| ROOSEVELT BLANC | ON FILE |
| ROQUE CASTRO | ON FILE |
| ROQUE MONTEZ | ON FILE |
| RORAN LEE | ON FILE |
| RORY BARCZEWSKI | ON FILE |
| RORY FLOYD | ON FILE |
| RORY HOFFMAN | ON FILE |
| RORY S MCQUILLAN | ON FILE |
| RORY TORRES | ON FILE |
| RORY WILL | ON FILE |
| ROSA APOLINARIO CRISOLO | ON FILE |
| ROSA DARR | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA LAM LE | ON FILE |
| ROSA LOMELI | ON FILE |
| ROSA M JOHNSON | ON FILE |
| ROSA MARIA HERNANDEZ SANCHEZ | ON FILE |
| ROSA MIRANDA | ON FILE |
| ROSA PEREZ | ON FILE |
| ROSA RIVERA | ON FILE |
| ROSALIA HAGGOOD | ON FILE |
| ROSALIA HEPPLER | ON FILE |
| ROSALIA TOUCHON | ON FILE |
| ROSALIE FRANSEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROSALIE GOLBAHAR | ON FILE |
| ROSALIE RANDOLPH | ON FILE |
| ROSALINA CARRILLO DE REYES | ON FILE |
| ROSALINA CORNEJO | ON FILE |
| ROSALINA PEREZ | ON FILE |
| ROSALIND EASTER | ON FILE |
| ROSALIND LARKIN | ON FILE |
| ROSALINDA GALLEGOS | ON FILE |
| ROSALINDA PEREZ | ON FILE |
| ROSALIO IBARRA | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| ROSALY FLORES JIMENEZ | ON FILE |
| ROSALYN EPIFANIO | ON FILE |
| ROSALYN WONG | ON FILE |
| ROSANA COLVIN | ON FILE |
| ROSANN FEGHALY | ON FILE |
| ROSANNA CRUZ-MONTERO | ON FILE |
| ROSANNA MORENO | ON FILE |
| ROSANNE ANGELES | ON FILE |
| ROSARIA CAVALLO-SCHELLIN | ON FILE |
| ROSARIO ARREDONDO | ON FILE |
| ROSARIO BRUNO | ON FILE |
| ROSARIO HUAMANI CARPIO | ON FILE |
| ROSARIO PARLANTI | ON FILE |
| ROSARIO PULIDO BURNS | ON FILE |
| ROSARIO ROMERO | ON FILE |
| ROSAURO BELZER | ON FILE |
| ROSE BOUTOT | ON FILE |
| ROSE BUSSEY | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE DEVERA | ON FILE |
| ROSE DOVELL | ON FILE |
| ROSE EDWARD | ON FILE |
| ROSE FANG | ON FILE |
| ROSE HYATT | ON FILE |
| ROSE MAURICETTE | ON FILE |
| ROSE MENSION | ON FILE |
| ROSE PERRY | ON FILE |
| ROSE RENESCA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROSE VERONICA RAMAS | ON FILE |
| ROSEL MARTINEZ | ON FILE |
| ROSELA FAJARDO KOKOT | ON FILE |
| ROSELYN DELGADILLO | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE CRUZ | ON FILE |
| ROSEMARY AJIDE | ON FILE |
| ROSEMARY CLARIZIO | ON FILE |
| ROSEMARY HATCHER | ON FILE |
| ROSEMARY JANISCH | ON FILE |
| ROSEMARY MADDEN | ON FILE |
| ROSENDO CARABALLO | ON FILE |
| ROSENDO JUVENTINO VALDEZ | ON FILE |
| ROSETTA ROBINSON | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN POUDEL | ON FILE |
| ROSHAN SEGATOL-ISLAMI | ON FILE |
| ROSHELL ASHLEY | ON FILE |
| ROSHITHA WARNAKULA | ON FILE |
| ROSIE BANDA | ON FILE |
| ROSILAND DUPONT | ON FILE |
| ROSIVANE BATISTA | ON FILE |
| ROSLEN TEJEDA | ON FILE |
| ROSS ALDRIDGE | ON FILE |
| ROSS ALLANSON | ON FILE |
| ROSS BATES | ON FILE |
| ROSS BOYAJIAN | ON FILE |
| ROSS BROUSSARD | ON FILE |
| ROSS BRUCE | ON FILE |
| ROSS CHAMBERS | ON FILE |
| ROSS CHARLES WHEELER SMEDLEY | ON FILE |
| ROSS CORTEZ | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS FOMERAD | ON FILE |
| ROSS FUENTES | ON FILE |
| ROSS GOODWIN | ON FILE |
| ROSS GOTTLIEB | ON FILE |
| ROSS JENKINS | ON FILE |
| ROSS JOHNSON | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROSS JOHNSON | ON FILE |
| ROSS KAREL | ON FILE |
| ROSS KLEMAN | ON FILE |
| ROSS LECKIE | ON FILE |
| ROSS LOVELL | ON FILE |
| ROSS MCEWEN | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS NESBITT | ON FILE |
| ROSS PASSARELLI | ON FILE |
| ROSS PAVLIK | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS PIRRUCCELLO | ON FILE |
| ROSS R RATNER | ON FILE |
| ROSS RISKIN | ON FILE |
| ROSS ROGGOW | ON FILE |
| ROSS ROZEBOOM | ON FILE |
| ROSS SCHWEER | ON FILE |
| ROSS WHEELER | ON FILE |
| ROSS WHITE | ON FILE |
| ROSS WORDEN | ON FILE |
| ROSSELLA MUSSATTO | ON FILE |
| ROSSEN KOSTOV | ON FILE |
| ROSTISLAV BORSHCHEVSKY | ON FILE |
| ROSYLINE EHIRIM | ON FILE |
| ROTELL CALMES | ON FILE |
| ROTHWOOD LLC | ON FILE |
| ROUZBEH NOUREDINI | ON FILE |
| ROVNEESH RAJ | ON FILE |
| ROW CATT | ON FILE |
| ROWELL RAMIREZ | ON FILE |
| ROWENA PIDAZO | ON FILE |
| ROWENA ROSALES | ON FILE |
| ROXANA CASTELLANOS BARCENAS | ON FILE |
| ROXANA CHAVARRIA | ON FILE |
| ROXANA SANCHEZ | ON FILE |
| ROXANE ROTHSTEIN | ON FILE |
| ROXANNA PAULIN | ON FILE |
| ROXANNA SOK | ON FILE |
| ROXANNE RICHARDS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROXANNE TRENTER | ON FILE |
| ROXI ANDERSON | ON FILE |
| ROY ADGER | ON FILE |
| ROY ANTHONY CHARLES | ON FILE |
| ROY BERG | ON FILE |
| ROY BLUEMEL | ON FILE |
| ROY CRUZ | ON FILE |
| ROY DE JESUS | ON FILE |
| ROY HAMLIN | ON FILE |
| ROY KOPP | ON FILE |
| ROY L FURROW | ON FILE |
| ROY LAROCHE | ON FILE |
| ROY LEWIS | ON FILE |
| ROY LOERA | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY MEDINA | ON FILE |
| ROY NEAL RANDOLPH | ON FILE |
| ROY NISSIM | ON FILE |
| ROY PEREZ | ON FILE |
| ROY PRILLAMAN | ON FILE |
| ROY RAMIREZ | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RICHARDSON | ON FILE |
| ROY RIDGEL | ON FILE |
| ROY SCHNEEBERGER | ON FILE |
| ROY SMITH | ON FILE |
| ROY STANLEY | ON FILE |
| ROY STRONG | ON FILE |
| ROY TAYLOT | ON FILE |
| ROY TYSON | ON FILE |
| ROY VENABLE | ON FILE |
| ROY WAYNE WATKINS | ON FILE |
| ROY WEEDMARK | ON FILE |
| ROY WIGGS | ON FILE |
| ROY WOOD | ON FILE |
| ROYALE LYONS | ON FILE |
| ROYALE SEYMON GADDIS | ON FILE |
| ROYCE CHING | ON FILE |
| ROYCE ERIKSON | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ROYCE LEWIS | ON FILE |
| ROYCE TALBO | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROZA NUTTALL | ON FILE |
| ROZA PIRIJANYAN | ON FILE |
| ROZZIE LOMBARDO | ON FILE |
| RRAWLS DDO LLC | ON FILE |
| RRB INVESTMENT TRUST | ON FILE |
| RRICARDO BBRAVO | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUBEENA DODE | ON FILE |
| RUBEN ABREU | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ | ON FILE |
| RUBEN AMOLES | ON FILE |
| RUBEN AVINA | ON FILE |
| RUBEN BAEZA | ON FILE |
| RUBEN CARRION JR | ON FILE |
| RUBEN CAUDILLO | ON FILE |
| RUBEN CORTEZ | ON FILE |
| RUBEN DE JESUS | ON FILE |
| RUBEN GALUE | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GUZMAN | ON FILE |
| RUBEN HUGO VIDALES | ON FILE |
| RUBEN KAPLAN | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MEJIA | ON FILE |
| RUBEN MOORE | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBEN SANCHEZ JR | ON FILE |
| RUBEN VALDES | ON FILE |
| RUBEN VEGA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RUBHANA DASS | ON FILE |
| RUBI ROBLES | ON FILE |
| RUBIEL GONZALEZ | ON FILE |
| RUBY GRAHAM | ON FILE |
| RUBY LEE | ON FILE |
| RUBY LIZARRAGA | ON FILE |
| RUBY ROMO | ON FILE |
| RUCHI NANDA | ON FILE |
| RUCHIR SONI | ON FILE |
| RUCKTRISCH7 NULL | ON FILE |
| RUDDIE JEFFERSON | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDDIE SINIGAGLIA | ON FILE |
| RUDDY GORDON | ON FILE |
| RUDOLF PETRAK | ON FILE |
| RUDOLFO ARAGON | ON FILE |
| RUDOLFO SOLIS | ON FILE |
| RUDOLPH BERTHOLD | ON FILE |
| RUDOLPH LAWRENCE | ON FILE |
| RUDOLPH SHAW | ON FILE |
| RUDRA GOHIL | ON FILE |
| RUDRICK LEDESMA | ON FILE |
| RUDY AVRIL | ON FILE |
| RUDY CLARION | ON FILE |
| RUDY ECKSTEIN | ON FILE |
| RUDY HALIM | ON FILE |
| RUDY HERNANDEZ | ON FILE |
| RUDY LOPEZ | ON FILE |
| RUDY LOREMO | ON FILE |
| RUDY O ISALES | ON FILE |
| RUDY RADAKOVICH | ON FILE |
| RUDY RAMIREZ | ON FILE |
| RUDY REIF | ON FILE |
| RUDY RIOS | ON FILE |
| RUDY ROBERTO RAMÍREZ RUIZ | ON FILE |
| RUDY SANCHEZ | ON FILE |
| RUEBEN HERNANDEZ | ON FILE |
| RUEL NEWTON COOPER | ON FILE |
| RUENN HAW TANG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RUFUS BONNER | ON FILE |
| RUGER PARKER | ON FILE |
| RUI CORREIA | ON FILE |
| RUI GONG | ON FILE |
| RUI JIANG | ON FILE |
| RUI SONG | ON FILE |
| RUI ZHU | ON FILE |
| RUIZ RUIZ | ON FILE |
| RUMEER KESHWANI | ON FILE |
| RUMEN RELYOVSKI | ON FILE |
| RUNA ROBERTS | ON FILE |
| RUNCHEY ANDREW | ON FILE |
| RUNE NORDERHAUG | ON FILE |
| RUOXI FU | ON FILE |
| RUPA GANESH | ON FILE |
| RUPERT REYNEKE | ON FILE |
| RUSHI BHANDERI | ON FILE |
| RUSHI DEVANI | ON FILE |
| RUSLAN GLAVNIK | ON FILE |
| RUSLAN IVANOV | ON FILE |
| RUSLAN LARANJO | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSLAN V CHULIY | ON FILE |
| RUSS DICELLO | ON FILE |
| RUSS FUTCH | ON FILE |
| RUSS GRASSA | ON FILE |
| RUSS GRIESHABER | ON FILE |
| RUSS JOHNSON | ON FILE |
| RUSS KNOPF | ON FILE |
| RUSS REYNOLDS | ON FILE |
| RUSSEL BOWMAN | ON FILE |
| RUSSEL DUGGER | ON FILE |
| RUSSEL HOBBINS | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL AHLSTROM | ON FILE |
| RUSSELL ALLEN EYRE | ON FILE |
| RUSSELL ANDREWS | ON FILE |
| RUSSELL BERNARD PATTISON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUSSELL BERTRAND | ON FILE |
| RUSSELL BRANUM | ON FILE |
| RUSSELL BRONSTON II | ON FILE |
| RUSSELL BRYANT | ON FILE |
| RUSSELL BRYANT LESTER | ON FILE |
| RUSSELL CASTAGNARO | ON FILE |
| RUSSELL CORKINS | ON FILE |
| RUSSELL CROOK | ON FILE |
| RUSSELL CULPEPPER | ON FILE |
| RUSSELL DARVILLE | ON FILE |
| RUSSELL DOERING | ON FILE |
| RUSSELL EDMONSTON | ON FILE |
| RUSSELL ELWOOD WIMBERLEY | ON FILE |
| RUSSELL FARMER | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL HARP | ON FILE |
| RUSSELL HEETER | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | ON FILE |
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL KLEIN | ON FILE |
| RUSSELL KOTARA | ON FILE |
| RUSSELL LAUGHLIN | ON FILE |
| RUSSELL LEE | ON FILE |
| RUSSELL LEGGETT | ON FILE |
| RUSSELL MAGARITY | ON FILE |
| RUSSELL MASHBURN | ON FILE |
| RUSSELL MCGEEHAN | ON FILE |
| RUSSELL MEARS | ON FILE |
| RUSSELL MILLER | ON FILE |
| RUSSELL MOON | ON FILE |
| RUSSELL MORRILL | ON FILE |
| RUSSELL MURRAY | ON FILE |
| RUSSELL OKU | ON FILE |
| RUSSELL PARTAIN | ON FILE |
| RUSSELL PILAND | ON FILE |
| RUSSELL ROHRING | ON FILE |
| RUSSELL RUYBAL | ON FILE |
| RUSSELL SAWYER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| RUSSELL SMITH | ON FILE |
| RUSSELL STEPHENSON | ON FILE |
| RUSSELL STRUBHAR | ON FILE |
| RUSSELL THOMPSON | ON FILE |
| RUSSELL TRZASKA | ON FILE |
| RUSSELL VIRGIL | ON FILE |
| RUSSO CARMINE ANASTASIO | ON FILE |
| RUSTICO DE JESUS | ON FILE |
| RUSTIN JESSUP | ON FILE |
| RUSTIN WATT | ON FILE |
| RUSTY BEARDEN | ON FILE |
| RUSTY KUCIEMBA | ON FILE |
| RUSTY MARKS | ON FILE |
| RUSTY SULLIVAN | ON FILE |
| RUTGER DE JONG | ON FILE |
| RUTH BAKER | ON FILE |
| RUTH BOOHER | ON FILE |
| RUTH BRYAN | ON FILE |
| RUTH CANTIDATE | ON FILE |
| RUTH EAKES CROFUT | ON FILE |
| RUTH ELLEN PINTZE | ON FILE |
| RUTH FIGUEROA | ON FILE |
| RUTH GROVES | ON FILE |
| RUTH HOLLAND | ON FILE |
| RUTH HUDSON | ON FILE |
| RUTH JESSOP | ON FILE |
| RUTH KIARIE | ON FILE |
| RUTH MONTECILLO | ON FILE |
| RUTH PARNELL | ON FILE |
| RUTH SALAZAR | ON FILE |
| RUTH WAKEMAN | ON FILE |
| RUTHELENA DONAHUE | ON FILE |
| RUTHIE ACOSTA | ON FILE |
| RUTILIO MONTELLANO BOLLO | ON FILE |
| RWI INVESTMENT TRUST | ON FILE |
| RXCK LLC | ON FILE |
| RY LO | ON FILE |
| RY NGUYEN | ON FILE |
| RYAN ABOURISK | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN ACKERSON | ON FILE |
| RYAN ADAIR | ON FILE |
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ALEXANDER ARSENAULT | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALYSSA WRIGHT | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN ANTHONY GAMBLE | ON FILE |
| RYAN ARMEZZANI | ON FILE |
| RYAN ARNOLD | ON FILE |
| RYAN B CONNOUR | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BARKER | ON FILE |
| RYAN BARON | ON FILE |
| RYAN BARRON | ON FILE |
| RYAN BATTISTA | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BAYNE | ON FILE |
| RYAN BEATY | ON FILE |
| RYAN BECKER | ON FILE |
| RYAN BEIER | ON FILE |
| RYAN BELOTE | ON FILE |
| RYAN BENJAMIN WITTENAUER | ON FILE |
| RYAN BERG | ON FILE |
| RYAN BERKUN | ON FILE |
| RYAN BERLINSKY | ON FILE |
| RYAN BERNAICHE | ON FILE |
| RYAN BERNATZ | ON FILE |
| RYAN BESEMER | ON FILE |
| RYAN BEST | ON FILE |
| RYAN BILLINGSLEY | ON FILE |
| RYAN BISCHEL | ON FILE |
| RYAN BJERKE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RYAN BLACK | ON FILE |
| RYAN BLANK | ON FILE |
| RYAN BLICK | ON FILE |
| RYAN BODA | ON FILE |
| RYAN BOERSMA | ON FILE |
| RYAN BOISVERT | ON FILE |
| RYAN BOLAR | ON FILE |
| RYAN BONKOSKY | ON FILE |
| RYAN BORO | ON FILE |
| RYAN BOWEN | ON FILE |
| RYAN BOWLIN | ON FILE |
| RYAN BRACY | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRINKERHOFF | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BUBNACK | ON FILE |
| RYAN BUCK | ON FILE |
| RYAN BUNDRA | ON FILE |
| RYAN BUNTING | ON FILE |
| RYAN BURGHARDT | ON FILE |
| RYAN BURKHART | ON FILE |
| RYAN BURNETT | ON FILE |
| RYAN BURRELL | ON FILE |
| RYAN BURROWS | ON FILE |
| RYAN BURROWS | ON FILE |
| RYAN BURTON | ON FILE |
| RYAN BUXMAN | ON FILE |
| RYAN BYBEE | ON FILE |
| RYAN CAHILL | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALLAHAN | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CANAVAN | ON FILE |
| RYAN CARLOS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RYAN CARSON | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CASEY | ON FILE |
| RYAN CASH | ON FILE |
| RYAN CASHMAN | ON FILE |
| RYAN CAVERLY | ON FILE |
| RYAN CHAHOC | ON FILE |
| RYAN CHAKROFF | ON FILE |
| RYAN CHAMALES | ON FILE |
| RYAN CHAMBERS | ON FILE |
| RYAN CHAN | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHASE | ON FILE |
| RYAN CHIOU | ON FILE |
| RYAN CHOI | ON FILE |
| RYAN CHRISTENSEN | ON FILE |
| RYAN CHRISTIAN LANE | ON FILE |
| RYAN CHRISTIAN SINGLEY | ON FILE |
| RYAN CHRISTIANSEN | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CIEMNY | ON FILE |
| RYAN CIKANEK | ON FILE |
| RYAN CINO | ON FILE |
| RYAN CLARBOUR | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARKE | ON FILE |
| RYAN CLINCH | ON FILE |
| RYAN CLINE | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN COMPTON | ON FILE |
| RYAN CONOVER | ON FILE |
| RYAN COON | ON FILE |
| RYAN COOPER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN CORMIA | ON FILE |
| RYAN CORNU | ON FILE |
| RYAN CORNWELL | ON FILE |
| RYAN COTE | ON FILE |
| RYAN COVER | ON FILE |
| RYAN COVEY | ON FILE |
| RYAN COX | ON FILE |
| RYAN COYLE | ON FILE |
| RYAN CRUZ | ON FILE |
| RYAN CULBERTSON | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CWIK | ON FILE |
| RYAN DAILEY | ON FILE |
| RYAN DANCEY | ON FILE |
| RYAN DANIEL LOPEZ | ON FILE |
| RYAN DANIEL OESTREICH | ON FILE |
| RYAN DEANE | ON FILE |
| RYAN DEBAUN | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DEBOER | ON FILE |
| RYAN DELENA | ON FILE |
| RYAN DELLAMICO | ON FILE |
| RYAN DEMAEYER | ON FILE |
| RYAN DENIZ TUNCEL | ON FILE |
| RYAN DENNEY | ON FILE |
| RYAN DETERT | ON FILE |
| RYAN DEVAULT | ON FILE |
| RYAN DICKASON | ON FILE |
| RYAN DICKERSON | ON FILE |
| RYAN DIFFERDING | ON FILE |
| RYAN DIGIOSE | ON FILE |
| RYAN DILL | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN DONOHOE | ON FILE |
| RYAN DONOHUE | ON FILE |
| RYAN DOTSON | ON FILE |
| RYAN DOUGLAS LENT | ON FILE |
| RYAN DREWES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN DRURY | ON FILE |
| RYAN DUFFY | ON FILE |
| RYAN DUGAN | ON FILE |
| RYAN DUGGAN | ON FILE |
| RYAN DUMOUCHELLE | ON FILE |
| RYAN DUNKEL | ON FILE |
| RYAN DUNLAP | ON FILE |
| RYAN DWYER | ON FILE |
| RYAN DYER | ON FILE |
| RYAN E SUTHERBURG | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EDGE | ON FILE |
| RYAN EDMONDS | ON FILE |
| RYAN EDWARD EWING | ON FILE |
| RYAN EDWARDS | ON FILE |
| RYAN EFENDY | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLSWORTH BUCHER | ON FILE |
| RYAN ELMY | ON FILE |
| RYAN EMERSON | ON FILE |
| RYAN ERICKSON | ON FILE |
| RYAN ESTES | ON FILE |
| RYAN ESTUPINAN | ON FILE |
| RYAN EURICH | ON FILE |
| RYAN EWING | ON FILE |
| RYAN FALLON | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FASONE | ON FILE |
| RYAN FEHLHABER | ON FILE |
| RYAN FELDT | ON FILE |
| RYAN FERNANDES | ON FILE |
| RYAN FERREE | ON FILE |
| RYAN FIGUEROA | ON FILE |
| RYAN FIORENZI | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGIBBONS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN FITZSTEVENS | ON FILE |
| RYAN FOLKER | ON FILE |
| RYAN FOLTZ | ON FILE |
| RYAN FONTENOT | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORD | ON FILE |
| RYAN FRENCH | ON FILE |
| RYAN FRODGE BARTON | ON FILE |
| RYAN GABRIEL STEDMAN | ON FILE |
| RYAN GAGNE | ON FILE |
| RYAN GALINDO | ON FILE |
| RYAN GARCES | ON FILE |
| RYAN GARCIA | ON FILE |
| RYAN GARDINER | ON FILE |
| RYAN GASIOR | ON FILE |
| RYAN GERARD | ON FILE |
| RYAN GESNER | ON FILE |
| RYAN GILBERT | ON FILE |
| RYAN GILLEN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GLINKA | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOINS | ON FILE |
| RYAN GOLDSMITH | ON FILE |
| RYAN GOOD | ON FILE |
| RYAN GOSS | ON FILE |
| RYAN GRAF | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREENE | ON FILE |
| RYAN GUMBS | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNNARSON | ON FILE |
| RYAN HABIB SAWAYA | ON FILE |
| RYAN HACZYNSKI | ON FILE |
| RYAN HAIR | ON FILE |
| RYAN HALL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN HALL | ON FILE |
| RYAN HANIFL | ON FILE |
| RYAN HANSEN | ON FILE |
| RYAN HANVEY | ON FILE |
| RYAN HARRISON | ON FILE |
| RYAN HARTLEY | ON FILE |
| RYAN HARTMAN-NEAL | ON FILE |
| RYAN HASELTON | ON FILE |
| RYAN HAWS | ON FILE |
| RYAN HAYES | ON FILE |
| RYAN HEARD | ON FILE |
| RYAN HECKENDORF | ON FILE |
| RYAN HESS | ON FILE |
| RYAN HIGDEM | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGH | ON FILE |
| RYAN HINRICHER | ON FILE |
| RYAN HITE | ON FILE |
| RYAN HOKE | ON FILE |
| RYAN HOLLRAH | ON FILE |
| RYAN HOLOBAUGH | ON FILE |
| RYAN HOLUBIW | ON FILE |
| RYAN HOLZER | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN HOOKER | ON FILE |
| RYAN HOOPER | ON FILE |
| RYAN HOSHIHARA | ON FILE |
| RYAN HOUPT | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWELL | ON FILE |
| RYAN HOWRISH | ON FILE |
| RYAN HOYT | ON FILE |
| RYAN HSIEH | ON FILE |
| RYAN HULSE | ON FILE |
| RYAN HULSEY | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN INMAN | ON FILE |
| RYAN ISRAELSON | ON FILE |
| RYAN JACK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACOBS | ON FILE |
| RYAN JADWIN | ON FILE |
| RYAN JAMES BRISCH | ON FILE |
| RYAN JAMES GAUMER | ON FILE |
| RYAN JAMES OREAR | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JOESTING | ON FILE |
| RYAN JOHANSEN | ON FILE |
| RYAN JOHN | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSTON | ON FILE |
| RYAN JOLY | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JORDAN | ON FILE |
| RYAN JOSEPH MURNIGHAN | ON FILE |
| RYAN JUAREZ | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN KANNER | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KARBASSI | ON FILE |
| RYAN KASPER | ON FILE |
| RYAN KEESLAR | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KEITH ELISEI | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KLOEPPING | ON FILE |
| RYAN KNAPP | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KOLB | ON FILE |
| RYAN KRAHN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RYAN KUHLMAN | ON FILE |
| RYAN KUROIWA | ON FILE |
| RYAN KUSMIT | ON FILE |
| RYAN LAMPROS | ON FILE |
| RYAN LANE KELLY | ON FILE |
| RYAN LANTZ | ON FILE |
| RYAN LAROCQUE | ON FILE |
| RYAN LASCANO | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LAXSON | ON FILE |
| RYAN LECHMAN | ON FILE |
| RYAN LECUYER | ON FILE |
| RYAN LEDESMA | ON FILE |
| RYAN LEGG | ON FILE |
| RYAN LERAND | ON FILE |
| RYAN LEROY | ON FILE |
| RYAN LESLIE | ON FILE |
| RYAN LESTER | ON FILE |
| RYAN LEUSCH | ON FILE |
| RYAN LEWIN | ON FILE |
| RYAN LI | ON FILE |
| RYAN LIGHTENBURGER | ON FILE |
| RYAN LINDLEY | ON FILE |
| RYAN LINDQUIST | ON FILE |
| RYAN LINK | ON FILE |
| RYAN LINNANE | ON FILE |
| RYAN LISOWSKI | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LOANE | ON FILE |
| RYAN LOEGERING | ON FILE |
| RYAN LOFTIN | ON FILE |
| RYAN LONG | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNN MCKINNEY | ON FILE |
| RYAN M DANTZLER | ON FILE |
| RYAN M PENN | ON FILE |
| RYAN MACNEELY | ON FILE |
| RYAN MAHONEY | ON FILE |
| RYAN MAI | ON FILE |



**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN MALANE | ON FILE |
| RYAN MALCOLM | ON FILE |
| RYAN MALESICH | ON FILE |
| RYAN MALIN | ON FILE |
| RYAN MANGAL | ON FILE |
| RYAN MANWARING | ON FILE |
| RYAN MARDEN | ON FILE |
| RYAN MARSH | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATLAGE | ON FILE |
| RYAN MATTHEW HAIG | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW STRUPP | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MAYERLE | ON FILE |
| RYAN MCBRIDE | ON FILE |
| RYAN MCCAIN | ON FILE |
| RYAN MCCARTY | ON FILE |
| RYAN MCCOPPIN | ON FILE |
| RYAN MCCORMICK | ON FILE |
| RYAN MCCOURT | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCDERMOTT | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCELMURRY | ON FILE |
| RYAN MCGEARY | ON FILE |
| RYAN MCGINNIS | ON FILE |
| RYAN MCINTYRE | ON FILE |
| RYAN MCKANNA | ON FILE |
| RYAN MCKIRDY | ON FILE |
| RYAN MCMULLEN | ON FILE |
| RYAN MCNABB | ON FILE |
| RYAN MCNEY | ON FILE |
| RYAN MCPHAIL | ON FILE |



Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN MCQUILLAN | ON FILE |
| RYAN MCVAY | ON FILE |
| RYAN MICHAEL GREYTAK | ON FILE |
| RYAN MICHAEL LUTHI | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |
| RYAN MICHEL | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLETT | ON FILE |
| RYAN MIMMO | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MOBLEY | ON FILE |
| RYAN MOGA | ON FILE |
| RYAN MONTEITH | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MORAN | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MOTTET | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MULLET | ON FILE |
| RYAN MURZYN | ON FILE |
| RYAN NAKAMURA | ON FILE |
| RYAN NAYLOR | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEILL | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NERIS | ON FILE |
| RYAN NG | ON FILE |
| RYAN NIE | ON FILE |
| RYAN NIESSEN | ON FILE |
| RYAN NOLAN | ON FILE |
| RYAN NORMAN | ON FILE |
| RYAN NUGENT | ON FILE |
| RYAN OCONNELL | ON FILE |
| RYAN ODLE | ON FILE |
| RYAN OHANLON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN OLESEN | ON FILE |
| RYAN OLIVARES | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN ONEILL | ON FILE |
| RYAN ONG | ON FILE |
| RYAN ORBAN | ON FILE |
| RYAN OSTERHOUDT | ON FILE |
| RYAN OSWALD | ON FILE |
| RYAN OTTERNESS | ON FILE |
| RYAN OVERBECK | ON FILE |
| RYAN PAJAK | ON FILE |
| RYAN PAJOR | ON FILE |
| RYAN PALMATEER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PARNELL | ON FILE |
| RYAN PATRICK RENTZ | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PELLETIER | ON FILE |
| RYAN PEMBERTON | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PETERSON | ON FILE |
| RYAN PHALEN | ON FILE |
| RYAN PHILLIPSEN | ON FILE |
| RYAN PIORKOWSKI | ON FILE |
| RYAN PIPKIN | ON FILE |
| RYAN PIRES | ON FILE |
| RYAN PONTIGO | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRAMER | ON FILE |
| RYAN PROCTOR | ON FILE |
| RYAN PRYBILLA | ON FILE |
| RYAN PRZYBYLSKI | ON FILE |
| RYAN QUESSENBERRY | ON FILE |
| RYAN QUIRK | ON FILE |
| RYAN REAUX | ON FILE |
| RYAN REED | ON FILE |
| RYAN REETER | ON FILE |
| RYAN REISS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RYAN REKAU | ON FILE |
| RYAN RENFRO | ON FILE |
| RYAN REYES | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHMOND | ON FILE |
| RYAN RIGGS | ON FILE |
| RYAN RIGSBY | ON FILE |
| RYAN ROBATEAU | ON FILE |
| RYAN RODONI | ON FILE |
| RYAN RODRIGUES | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROSOL | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROTOLO | ON FILE |
| RYAN S LAUTERWASSER | ON FILE |
| RYAN SANDOW | ON FILE |
| RYAN SANNA | ON FILE |
| RYAN SANTIAGO | ON FILE |
| RYAN SANTOS | ON FILE |
| RYAN SAPP | ON FILE |
| RYAN SARVER | ON FILE |
| RYAN SAWYER | ON FILE |
| RYAN SCHANK | ON FILE |
| RYAN SCHAUB | ON FILE |
| RYAN SCHMIDGALL | ON FILE |
| RYAN SCHNEEBERGER | ON FILE |
| RYAN SCHNEIDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHULTE | ON FILE |
| RYAN SCHULZ | ON FILE |
| RYAN SEARS | ON FILE |
| RYAN SEBRING | ON FILE |
| RYAN SEGURA | ON FILE |
| RYAN SEIDLER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN SEPER | ON FILE |
| RYAN SHELLEY | ON FILE |
| RYAN SHIELDS | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHRIME | ON FILE |
| RYAN SIGLEY | ON FILE |
| RYAN SIGNER | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMUSH | ON FILE |
| RYAN SOJKA | ON FILE |
| RYAN SOLLEY | ON FILE |
| RYAN SOMMERS | ON FILE |
| RYAN SOMSKY | ON FILE |
| RYAN SOPA | ON FILE |
| RYAN SOWELL | ON FILE |
| RYAN SPLETTER | ON FILE |
| RYAN ST PIERRE | ON FILE |
| RYAN STARBACK | ON FILE |
| RYAN STEEN | ON FILE |
| RYAN STERLING | ON FILE |
| RYAN STERNKE | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STOKES | ON FILE |
| RYAN STROUD | ON FILE |
| RYAN STUEBER | ON FILE |
| RYAN STULTZ | ON FILE |
| RYAN SUEN | ON FILE |
| RYAN SUMIDA | ON FILE |
| RYAN SWINFORD | ON FILE |
| RYAN TACKETT | ON FILE |
| RYAN TARANTO | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TEIXEIRA | ON FILE |
| RYAN TEMPLET | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN TESLIK | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN TINI | ON FILE |
| RYAN TIU | ON FILE |
| RYAN TORGESON | ON FILE |
| RYAN TOTO | ON FILE |
| RYAN TOWERS | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRICKEY | ON FILE |
| RYAN TURANO | ON FILE |
| RYAN UNRUH | ON FILE |
| RYAN URIE | ON FILE |
| RYAN VAN ECHO | ON FILE |
| RYAN VANGELL | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VERNON | ON FILE |
| RYAN VESSEY | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VILLAVER | ON FILE |
| RYAN VINCENTI | ON FILE |
| RYAN VINING | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WALD | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WARDEN | ON FILE |
| RYAN WEICHMAN | ON FILE |
| RYAN WEINBERG | ON FILE |
| RYAN WELCH | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITLOCK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN WHITTINGTON | ON FILE |
| RYAN WHITTLINGER | ON FILE |
| RYAN WIEGEL | ON FILE |
| RYAN WILEY | ON FILE |
| RYAN WILKERSON | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILLETTE | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLING | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WIRICK | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WOODS | ON FILE |
| RYAN WORTHAM | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WROTEN | ON FILE |
| RYAN YEAGER | ON FILE |
| RYAN YEP | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YOSHIMOTO | ON FILE |
| RYAN ZANDBERGEN | ON FILE |
| RYAN ZEDRICK HAZLITT | ON FILE |
| RYAN ZIEGEL | ON FILE |
| RYAN ZILA | ON FILE |
| RYAN ZOLA | ON FILE |
| RYDER PAREDES | ON FILE |
| RYDREA WALKER | ON FILE |
| RYE MCKENZIE | ON FILE |
| RYEN MARTINEZ-ROGERS | ON FILE |
| RYKER PENN | ON FILE |
| RYKER WELLS | ON FILE |
| RYLAN KERR | ON FILE |
| RYLAN ORTIZ | ON FILE |
| RYLAN RIDDLES | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYLAND LEO MAAK OQUINN | ON FILE |
| RYLEE CHARLES NIESENT | ON FILE |
| RYLIE HENDREN | ON FILE |
| RYNE IMBROGNO | ON FILE |
| RYON CRISP | ON FILE |
| RYOTA SEKINE | ON FILE |
| RYSZARD KROLIKOWSKI | ON FILE |
| RYTHEM LAMBORGHINI | ON FILE |
| S&T 401K INVESTMENTS LLC | ON FILE |
| S. WELLS | ON FILE |
| SAAD ENAM | ON FILE |
| SAAD HAMMOUD | ON FILE |
| SAAD PARWANI | ON FILE |
| SAAGAR SHAH | ON FILE |
| SAAGAR SHAH | ON FILE |
| SAAHIL AGARWAL | ON FILE |
| SAAHIR FOUX | ON FILE |
| SAAMUEL HUBER | ON FILE |
| SABARISH OGILI | ON FILE |
| SABASTIAN DRAKES | ON FILE |
| SABASTIAN SOLARTE | ON FILE |
| SABATO CAPUTO | ON FILE |
| SABER KNIGHT | ON FILE |
| SABIAN OLSON | ON FILE |
| SABIN MATHEW | ON FILE |
| SABINE MATTHIES | ON FILE |
| SABINO BRITO | ON FILE |
| SABIT EJUB | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABRIA RENENOELLE BECK | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BRACERO | ON FILE |
| SABRINA CHAU | ON FILE |
| SABRINA ESCOBAR | ON FILE |
| SABRINA FARRELL | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA KIM | ON FILE |
| SABRINA MANFREDO | ON FILE |
| SABRINA NISAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SABRINA STEPHENS | ON FILE |
| SABRINA TAYLOR | ON FILE |
| SABRINA WILLIAMS | ON FILE |
| SACHCHIT MURALI | ON FILE |
| SACHIKA JAYARATHNE | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN BALUSU | ON FILE |
| SACHIN BANKER | ON FILE |
| SACHIN DHIMAL | ON FILE |
| SACHIN MITESH SHAH | ON FILE |
| SACHIN ULAGADDE | ON FILE |
| SACHIO SHAFFER | ON FILE |
| SADANAN SUPHA | ON FILE |
| SADARIS COULTER | ON FILE |
| SADE DELGADO | ON FILE |
| SADE GREEN | ON FILE |
| SADE SPENCE | ON FILE |
| SADEQUR CHOWDHURY | ON FILE |
| SADIA SULTANA | ON FILE |
| SADIE CARR | ON FILE |
| SADIE NESOM | ON FILE |
| SADIE PAULSEN | ON FILE |
| SADIER RODRIGUEZ | ON FILE |
| SADIQ SAMJI | ON FILE |
| SADOK HASAN | ON FILE |
| SADRACH PIERRE | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SAED NABI | ON FILE |
| SAED QERBASH | ON FILE |
| SAEED JOLGHAZI | ON FILE |
| SAEED SEYEDMOHAMMAD | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEID MOTAKALEM | ON FILE |
| SAEID RAHIMI | ON FILE |
| SAFWAT CHOUDHURY | ON FILE |
| SAGA LLEWELLYN | ON FILE |
| SAGAR AMIN | ON FILE |
| SAGAR DINESH PATEL | ON FILE |
| SAGAR PAWAR | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAGE DORANTES | ON FILE |
| SAGE DRADA | ON FILE |
| SAGE FARRENHOLZ | ON FILE |
| SAGE SANER | ON FILE |
| SAGE THOMAS | ON FILE |
| SAGIT DESAI | ON FILE |
| SAGNIK DAM | ON FILE |
| SAHAJ BHAKTA | ON FILE |
| SAHAJ SALUJA | ON FILE |
| SAHAND HOKMABADI | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR EHSANI | ON FILE |
| SAHARA CONTASTE | ON FILE |
| SAHEED PEREZ | ON FILE |
| SAHIL PATEL | ON FILE |
| SAHKOLVISAL NHEM | ON FILE |
| SAHR MBOMA | ON FILE |
| SAHRA BLUNT | ON FILE |
| SAI ALAPARTY | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI KRISHNA | ON FILE |
| SAI KRISHNA ERANTI | ON FILE |
| SAI PRASANTH KRISHNAMOORTHY | ON FILE |
| SAI RONIT KAZA | ON FILE |
| SAI S RUDRAVARAM | ON FILE |
| SAI SANDEEP VADDI | ON FILE |
| SAI SANKEERTH NOMULA | ON FILE |
| SAI SRI RAM HARIDASS | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAI VENKATESWARLU GONUGUNTLA | ON FILE |
| SAIRAM RAMANADHAM | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAKAA JACKSON | ON FILE |
| SAKINAH ABDUL-JALEEL | ON FILE |
| SAKOYA HENRY | ON FILE |
| SAKURA LIN | ON FILE |
| SAL KNIGHT | ON FILE |
| SALAH ELSAYED | ON FILE |
| SALAH UDDIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SALBADOR MONDRAGON | ON FILE |
| SALEEM WILLIAMS | ON FILE |
| SALEEM ZIADEH | ON FILE |
| SALEM MASHAL | ON FILE |
| SALEM SAHAWNEH | ON FILE |
| SALENA ANGEVINE | ON FILE |
| SALIH CIHAN BILIR | ON FILE |
| SALIH MOHAMED | ON FILE |
| SALIL DESAI | ON FILE |
| SALIM AL-SALIM | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALIM SMITH | ON FILE |
| SALINA CORIA MEKITARIAN | ON FILE |
| SALLY BUTTAR | ON FILE |
| SALLY COLOSKY | ON FILE |
| SALLY ELLIOT | ON FILE |
| SALLY YINGST | ON FILE |
| SALMAN ABIDEEN | ON FILE |
| SALMAN QURESHI | ON FILE |
| SALOME BALA | ON FILE |
| SALOME CUEVA-HOWARD | ON FILE |
| SALOME VILLARRUEL | ON FILE |
| SALOMON MORALES | ON FILE |
| SALOMONSON SALOMONSON | ON FILE |
| SALVA JEAN-BAPTISTE | ON FILE |
| SALVADOR ALCAZAR MONTEJANO | ON FILE |
| SALVADOR CASTANEDA | ON FILE |
| SALVADOR FLORES | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR JAIME | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR MADRIGAL | ON FILE |
| SALVADOR MARTINEZ BALDENEGRO | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR REAL | ON FILE |
| SALVADOR RODRIGUEZ | ON FILE |
| SALVADOR TORAN | ON FILE |
| SALVATORE FIUMEFREDDO | ON FILE |
| SALVATORE MASTELLONE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALVATORE MICALETTI | ON FILE |
| SALWAN ALMUSAWI | ON FILE |
| SAM ACKLAND | ON FILE |
| SAM ALMUKDAD | ON FILE |
| SAM ATEFYEKTA | ON FILE |
| SAM BACON | ON FILE |
| SAM BATES | ON FILE |
| SAM BENDAYAN | ON FILE |
| SAM BERGSTROM | ON FILE |
| SAM BLACKHURST | ON FILE |
| SAM BLAHA | ON FILE |
| SAM BRETZFIELD | ON FILE |
| SAM BROWN | ON FILE |
| SAM BURCIAGO | ON FILE |
| SAM CARRIER | ON FILE |
| SAM CASON | ON FILE |
| SAM CASSIDY | ON FILE |
| SAM CAYFORD | ON FILE |
| SAM CHAE | ON FILE |
| SAM CHEN | ON FILE |
| SAM CLARK | ON FILE |
| SAM DAOOD | ON FILE |
| SAM DEANS | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM DODDRIDGE | ON FILE |
| SAM DROUILHET | ON FILE |
| SAM EPSTEIN | ON FILE |
| SAM FERGUSON | ON FILE |
| SAM FOSSETT | ON FILE |
| SAM GAYHEART | ON FILE |
| SAM GEE | ON FILE |
| SAM GILCHRIST | ON FILE |
| SAM HAMMERMAN | ON FILE |
| SAM HARPER | ON FILE |
| SAM HARRELL | ON FILE |
| SAM HILDRETH | ON FILE |
| SAM HIROSHI ONAGA | ON FILE |
| SAM HUGHES | ON FILE |
| SAM HUNTER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAM JANSEN | ON FILE |
| SAM KASSOUMEH | ON FILE |
| SAM KENT | ON FILE |
| SAM KIM | ON FILE |
| SAM KING | ON FILE |
| SAM KRUPIARZ | ON FILE |
| SAM LEWIS | ON FILE |
| SAM LI | ON FILE |
| SAM LIEBERMAN | ON FILE |
| SAM MACHIRI | ON FILE |
| SAM MALONE | ON FILE |
| SAM MARTON | ON FILE |
| SAM MATHEW | ON FILE |
| SAM MESKE | ON FILE |
| SAM MISKIEL | ON FILE |
| SAM MOORE | ON FILE |
| SAM MURPHY | ON FILE |
| SAM OGAH | ON FILE |
| SAM PIUS | ON FILE |
| SAM POLK | ON FILE |
| SAM PRICE | ON FILE |
| SAM RIDDLE | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM RONEY | ON FILE |
| SAM ROTONDO | ON FILE |
| SAM SALSTRAND | ON FILE |
| SAM SAUNDERS | ON FILE |
| SAM SCHERBAN | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SCOTT | ON FILE |
| SAM SEYDEL | ON FILE |
| SAM SHAW | ON FILE |
| SAM SHEPHERD | ON FILE |
| SAM SNYDER | ON FILE |
| SAM STAFFORD | ON FILE |
| SAM STRATFORD | ON FILE |
| SAM STROSNIDER | ON FILE |
| SAM STRUNA | ON FILE |
| SAM STURGILL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SAM SWERCZEK | ON FILE |
| SAM SZEWS | ON FILE |
| SAM TOMASELLO | ON FILE |
| SAM TRIPOLI | ON FILE |
| SAM TYLER | ON FILE |
| SAM WEGRYN | ON FILE |
| SAM WICKEY | ON FILE |
| SAM WYER | ON FILE |
| SAM ZACCONE | ON FILE |
| SAMAN ALEM | ON FILE |
| SAMANDA DURAND | ON FILE |
| SAMANTA GOMEZ | ON FILE |
| SAMANTA RODRIGUEZ | ON FILE |
| SAMANTHA BARRAZA | ON FILE |
| SAMANTHA CARLEY | ON FILE |
| SAMANTHA CASWELL | ON FILE |
| SAMANTHA CHAU | ON FILE |
| SAMANTHA COLBENSON | ON FILE |
| SAMANTHA CORTEZ | ON FILE |
| SAMANTHA CREECH | ON FILE |
| SAMANTHA DEEMER | ON FILE |
| SAMANTHA FELSTED | ON FILE |
| SAMANTHA FRANK | ON FILE |
| SAMANTHA GALVIN | ON FILE |
| SAMANTHA GRUBER | ON FILE |
| SAMANTHA HEINRICH | ON FILE |
| SAMANTHA HENNINGER | ON FILE |
| SAMANTHA HERRE | ON FILE |
| SAMANTHA IVKOVICH | ON FILE |
| SAMANTHA KHONGSAENGDAO | ON FILE |
| SAMANTHA LURVEY | ON FILE |
| SAMANTHA MARIE GUILLORY | ON FILE |
| SAMANTHA MCCULLEY | ON FILE |
| SAMANTHA MERRITT | ON FILE |
| SAMANTHA MOSQUEDA | ON FILE |
| SAMANTHA MULLER | ON FILE |
| SAMANTHA NEIMROOZI | ON FILE |
| SAMANTHA NORMAN | ON FILE |
| SAMANTHA REDFORD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMANTHA RENEE BALLARD | ON FILE |
| SAMANTHA RENNA | ON FILE |
| SAMANTHA SAMRA | ON FILE |
| SAMANTHA SAVOY | ON FILE |
| SAMANTHA SCHWARTZ | ON FILE |
| SAMANTHA SCULLY | ON FILE |
| SAMANTHA SPADER | ON FILE |
| SAMANTHA SPEAR | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMANTHA TIBBS | ON FILE |
| SAMANTHA TRUEMAN | ON FILE |
| SAMANTHA WILLIAMS | ON FILE |
| SAMAQUIAS LORTA | ON FILE |
| SAMATHMIKA BALAJI | ON FILE |
| SAMBA JIGBA | ON FILE |
| SAMBAR MUKERJI | ON FILE |
| SAMBHAV JAIN | ON FILE |
| SAMEEN ENAM | ON FILE |
| SAMEER AMMAR | ON FILE |
| SAMEER BAJAJ | ON FILE |
| SAMEER BRAHMBHATT | ON FILE |
| SAMEER CHAWLA | ON FILE |
| SAMEER GHAZNAVI | ON FILE |
| SAMEER VARPE | ON FILE |
| SAMER ALHASSAN | ON FILE |
| SAMER KHADER | ON FILE |
| SAMER MOHD | ON FILE |
| SAMER MOHD | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMI - JON DANIEL MCINTOSH | ON FILE |
| SAMI JUSUFI | ON FILE |
| SAMI KADER | ON FILE |
| SAMI MOHAMED | ON FILE |
| SAMI SAADAT | ON FILE |
| SAMI SARYOU | ON FILE |
| SAMIN ALIKHANI | ON FILE |
| SAMIR BEKTIC | ON FILE |
| SAMIR DAVYDOV | ON FILE |
| SAMIR GENID | ON FILE |





**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMIR PATEL | ON FILE |
| SAMIR SIRCAR | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | ON FILE |
| SAMIRA ADHIKARY | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIRA TARIQ | ON FILE |
| SAMIYAH HOLLINSHEAD | ON FILE |
| SAMLEY ALICEA | ON FILE |
| SAMM COTTON | ON FILE |
| SAMMIE WALKER JR | ON FILE |
| SAMMY AHRABI | ON FILE |
| SAMMY DARRELL RUSSELL | ON FILE |
| SAMMY DORICENT | ON FILE |
| SAMMY ELIDRISSI | ON FILE |
| SAMMY MAHMOUD | ON FILE |
| SAMMY MAIYO | ON FILE |
| SAMMY ZIEMBOVIC | ON FILE |
| SAMNANG SAMRETH | ON FILE |
| SAMOL KIM | ON FILE |
| SAMPAT SINDHAR | ON FILE |
| SAMPATH EATY | ON FILE |
| SAMPSON VUONG | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMRDDHI LLC | ON FILE |
| SAMSON ANIMASHAUN | ON FILE |
| SAMSON DANCOSSE | ON FILE |
| SAMSON GIDEY | ON FILE |
| SAMSON HULME | ON FILE |
| SAMUAL GENTRY | ON FILE |
| SAMUEL ALEXANDER BEASLEY | ON FILE |
| SAMUEL ALONGE | ON FILE |
| SAMUEL ANTHONY | ON FILE |
| SAMUEL ARNOLD JR | ON FILE |
| SAMUEL ARREGUIN | ON FILE |
| SAMUEL ASH | ON FILE |
| SAMUEL BACA | ON FILE |
| SAMUEL BACH | ON FILE |
| SAMUEL BADALIAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMUEL BARKER | ON FILE |
| SAMUEL BARNES | ON FILE |
| SAMUEL BAUMER | ON FILE |
| SAMUEL BAUMGARDNER | ON FILE |
| SAMUEL BENJAMIN LIEB | ON FILE |
| SAMUEL BLAKE | ON FILE |
| SAMUEL BLANCO | ON FILE |
| SAMUEL BLOWE | ON FILE |
| SAMUEL BOSTIC | ON FILE |
| SAMUEL BREWER | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BRUBAKER | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL BURCH | ON FILE |
| SAMUEL CARUS | ON FILE |
| SAMUEL CASTILLO SANTANA | ON FILE |
| SAMUEL CASUCCI | ON FILE |
| SAMUEL CHAN | ON FILE |
| SAMUEL CHO | ON FILE |
| SAMUEL CHUN | ON FILE |
| SAMUEL COLE JOHNSON | ON FILE |
| SAMUEL CONTRERAS | ON FILE |
| SAMUEL COOPER | ON FILE |
| SAMUEL COPLEY | ON FILE |
| SAMUEL CORNETT | ON FILE |
| SAMUEL COROMANDEL | ON FILE |
| SAMUEL COSTIN | ON FILE |
| SAMUEL CRABTREE | ON FILE |
| SAMUEL CRESSMAN | ON FILE |
| SAMUEL CZAPLINSKI | ON FILE |
| SAMUEL DACANAY | ON FILE |
| SAMUEL DAVID OTOOL | ON FILE |
| SAMUEL DAVIS | ON FILE |
| SAMUEL DEBENEDETTO | ON FILE |
| SAMUEL DEVILLE | ON FILE |
| SAMUEL DICKE | ON FILE |
| SAMUEL DICKERSON | ON FILE |
| SAMUEL DRAIN | ON FILE |
| SAMUEL DUNGAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMUEL ELIJAH MARTIN | ON FILE |
| SAMUEL ESCAMILLA | ON FILE |
| SAMUEL ESCHMANN | ON FILE |
| SAMUEL EVEN GUNDERSON | ON FILE |
| SAMUEL FAVATA | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL FOOS | ON FILE |
| SAMUEL FRANKFORT | ON FILE |
| SAMUEL FRAZIER HEINLEN | ON FILE |
| SAMUEL FRY | ON FILE |
| SAMUEL GAN | ON FILE |
| SAMUEL GARVIS | ON FILE |
| SAMUEL GEE DELGADO | ON FILE |
| SAMUEL GLOVER | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GRANT | ON FILE |
| SAMUEL GRIESE | ON FILE |
| SAMUEL GRISWOLD | ON FILE |
| SAMUEL GUERRERO | ON FILE |
| SAMUEL HAEMMERLING | ON FILE |
| SAMUEL HARBERTSON | ON FILE |
| SAMUEL HAYNES | ON FILE |
| SAMUEL HELLEN | ON FILE |
| SAMUEL HELTON | ON FILE |
| SAMUEL HEWITT | ON FILE |
| SAMUEL HILLYER | ON FILE |
| SAMUEL HOLDBROOK-SMITH JR | ON FILE |
| SAMUEL HOLMES | ON FILE |
| SAMUEL HUGHES | ON FILE |
| SAMUEL HUGO | ON FILE |
| SAMUEL HUSTON | ON FILE |
| SAMUEL IN | ON FILE |
| SAMUEL ISAACSON | ON FILE |
| SAMUEL J III MARSHALL | ON FILE |
| SAMUEL JACOB MASSARSKY | ON FILE |
| SAMUEL JAMES PEREZ | ON FILE |
| SAMUEL JENSEN | ON FILE |
| SAMUEL JOHN FINK | ON FILE |
| SAMUEL JOHNSON | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMUEL JOMES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL KANE | ON FILE |
| SAMUEL KEARNS | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIRKPATRICK | ON FILE |
| SAMUEL KIS | ON FILE |
| SAMUEL LEHMAN | ON FILE |
| SAMUEL LEMACK | ON FILE |
| SAMUEL LINVILLE | ON FILE |
| SAMUEL LYONS | ON FILE |
| SAMUEL MANGAMPO | ON FILE |
| SAMUEL MANU | ON FILE |
| SAMUEL MARROQUIN | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MAYFIELD | ON FILE |
| SAMUEL MCDONNELL | ON FILE |
| SAMUEL MCELVEEN | ON FILE |
| SAMUEL MCFADYEN | ON FILE |
| SAMUEL MENAGED | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MIN | ON FILE |
| SAMUEL MIZRAHI-POWELL | ON FILE |
| SAMUEL MONTALVO | ON FILE |
| SAMUEL MORA | ON FILE |
| SAMUEL MOSLEY | ON FILE |
| SAMUEL NEIDHARDT | ON FILE |
| SAMUEL NEWSOM | ON FILE |
| SAMUEL NICOL | ON FILE |
| SAMUEL NORTH | ON FILE |
| SAMUEL NUNN | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OSTALKIEWICZ | ON FILE |
| SAMUEL OTTOSEN | ON FILE |
| SAMUEL OYEWOLE | ON FILE |
| SAMUEL PACYAU | ON FILE |
| SAMUEL PALACIO | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PAWLAK | ON FILE |
| SAMUEL PAYNE | ON FILE |
| SAMUEL PIERINI | ON FILE |
| SAMUEL PROSCHANSKY | ON FILE |
| SAMUEL QUINTANA | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL REYNOSO | ON FILE |
| SAMUEL RIVELLO | ON FILE |
| SAMUEL ROBERSON MORRIS | ON FILE |
| SAMUEL ROBERT EWALT | ON FILE |
| SAMUEL ROBERTS | ON FILE |
| SAMUEL ROBINSON | ON FILE |
| SAMUEL ROMEUS | ON FILE |
| SAMUEL ROSENBERG | ON FILE |
| SAMUEL ROSENBLUTH | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RYAN FOGLE | ON FILE |
| SAMUEL SANTIAGO | ON FILE |
| SAMUEL SAVAGE | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHNEIDER | ON FILE |
| SAMUEL SEGURA-ESCOTO | ON FILE |
| SAMUEL SELMAR | ON FILE |
| SAMUEL SHEARER | ON FILE |
| SAMUEL SHRULL | ON FILE |
| SAMUEL SHTEYMAN | ON FILE |
| SAMUEL SIZEMORE | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SLIMAK | ON FILE |
| SAMUEL SMART | ON FILE |
| SAMUEL SPOERL | ON FILE |
| SAMUEL STANTON | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL STODDARD | ON FILE |
| SAMUEL STOLZ | ON FILE |
| SAMUEL STRATMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAMUEL SUMNER | ON FILE |
| SAMUEL SUNITO | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL TALCOTT HOOKER | ON FILE |
| SAMUEL THATCHER | ON FILE |
| SAMUEL THEODORE GUNAWAN | ON FILE |
| SAMUEL THEODORE UHRICH | ON FILE |
| SAMUEL THULIN | ON FILE |
| SAMUEL VAIL | ON FILE |
| SAMUEL VALLADARES | ON FILE |
| SAMUEL VANHOFWEGEN | ON FILE |
| SAMUEL VARDEN | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VILLAMIL | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL WARREN | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEISSMAN | ON FILE |
| SAMUEL WHEELER | ON FILE |
| SAMUEL WILCOX | ON FILE |
| SAMUEL WILLIAMS | ON FILE |
| SAMUEL WINTER | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUEL ZORBINO | ON FILE |
| SAMY LAUMONIER | ON FILE |
| SAN JUANITA OZUNA | ON FILE |
| SANA SRA | ON FILE |
| SANARONG RETH | ON FILE |
| SANAY GULATI | ON FILE |
| SANCHARI SARKAR | ON FILE |
| SANCHAY DEWAN | ON FILE |
| SANDEEP BHAVE | ON FILE |
| SANDEEP GHAEL | ON FILE |
| SANDEEP NAYAK | ON FILE |
| SANDEEP SANE | ON FILE |
| SANDEEP SHROFF | ON FILE |
| SANDEEP VANGA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SANDERS AIKEN | ON FILE |
| SANDESH CHERNENOK | ON FILE |
| SANDI BAILEY | ON FILE |
| SANDI HUNT | ON FILE |
| SANDI SUE PREGLER | ON FILE |
| SANDIP BAGAL | ON FILE |
| SANDIP KAR | ON FILE |
| SANDIP PATEL | ON FILE |
| SANDOR SKLAR | ON FILE |
| SANDOR STEELE | ON FILE |
| SANDRA ANDRADE | ON FILE |
| SANDRA ARANGO | ON FILE |
| SANDRA BARNES | ON FILE |
| SANDRA BARTLETT | ON FILE |
| SANDRA BELL | ON FILE |
| SANDRA BERNARD | ON FILE |
| SANDRA BROWN | ON FILE |
| SANDRA CHAMBERLIN | ON FILE |
| SANDRA COX | ON FILE |
| SANDRA DITORE | ON FILE |
| SANDRA DOZE | ON FILE |
| SANDRA ERICKSON | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA FORD | ON FILE |
| SANDRA GALVAN | ON FILE |
| SANDRA GESING | ON FILE |
| SANDRA GLAZE | ON FILE |
| SANDRA HEGGENESS | ON FILE |
| SANDRA JONES | ON FILE |
| SANDRA KNIGHT | ON FILE |
| SANDRA LAPLANTE | ON FILE |
| SANDRA LAUE | ON FILE |
| SANDRA LEE WILLIAMS | ON FILE |
| SANDRA LOTZ | ON FILE |
| SANDRA MARY RUIZ | ON FILE |
| SANDRA MAYORGA | ON FILE |
| SANDRA MCCARTHY-MEEKS | ON FILE |
| SANDRA MEDINA | ON FILE |
| SANDRA MEJIA CARDONA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SANDRA OLGUIN | ON FILE |
| SANDRA PESSOA | ON FILE |
| SANDRA REVELLE | ON FILE |
| SANDRA RILEY | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA SELBY | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDRA TAYLOR | ON FILE |
| SANDRA VALENCIA-MORLEY | ON FILE |
| SANDRA VAN DYKE | ON FILE |
| SANDRA WEATHINGTON | ON FILE |
| SANDRA WENZEL | ON FILE |
| SANDRA YOUNES | ON FILE |
| SANDRO GARCIA | ON FILE |
| SANDRO MASTROTI | ON FILE |
| SANDRO SCHIAVO | ON FILE |
| SANDVAL PITTS | ON FILE |
| SANDY BERNARDO | ON FILE |
| SANDY BONILLA | ON FILE |
| SANDY CERVANTES | ON FILE |
| SANDY CLODFELTER | ON FILE |
| SANDY GLONEK | ON FILE |
| SANDY GODWIN | ON FILE |
| SANDY GREEN | ON FILE |
| SANDY HALL | ON FILE |
| SANDY JORDAN | ON FILE |
| SANDY NGO | ON FILE |
| SANDY NIKOLAUS | ON FILE |
| SANDY PRATT | ON FILE |
| SANDY RING | ON FILE |
| SANDY SANTANA | ON FILE |
| SANDY VITHAYANONTH | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANFORD HELMUTH | ON FILE |
| SANG DON KIM | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HO | ON FILE |
| SANG KIM | ON FILE |
| SANG LE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SANG MAN KIM | ON FILE |
| SANG MOON | ON FILE |
| SANG MOON | ON FILE |
| SANG TRAN | ON FILE |
| SANG TRAN | ON FILE |
| SANGHA LIM | ON FILE |
| SANGHUIE LEE | ON FILE |
| SANIKA RIEL | ON FILE |
| SANIYA VALEEVA | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJANA CHEERLA | ON FILE |
| SANJAR HAGHSHENAS | ON FILE |
| SANJAY BISWAS | ON FILE |
| SANJAY GUNASHEKAR | ON FILE |
| SANJAY RAAVI | ON FILE |
| SANJAY SURATH SRIVATSA | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJEE BENJAMIN ANG | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV KHOSLA | ON FILE |
| SANJEEV SHEET | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJIT MEHAT | ON FILE |
| SANJITKUMAR PATEL | ON FILE |
| SANJIV KHARIDIA | ON FILE |
| SANJIV PRITHVIRAJ | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJO YOGIAVEEDU | ON FILE |
| SANKET CHAUHAN | ON FILE |
| SANKET DESAI | ON FILE |
| SANKET KULKARNI | ON FILE |
| SANNA HAYLES | ON FILE |
| SANTA ROCKEL | ON FILE |
| SANTANA BAHENA | ON FILE |
| SANTANA WHITE | ON FILE |
| SANTEZ EVANS | ON FILE |
| SANTHOSH GOVINDARAJ | ON FILE |
| SANTHOSH KRISHNAMOORTHY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SANTHOSH KUMAR KOTAGIRI | ON FILE |
| SANTIAGO ALESSANDRI | ON FILE |
| SANTIAGO CASAMAYOR | ON FILE |
| SANTIAGO CORDOBA | ON FILE |
| SANTIAGO ELEBARIO | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO GARCIA III | ON FILE |
| SANTIAGO J CRUZ | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO LOZANO LOPEZ | ON FILE |
| SANTIAGO MESA | ON FILE |
| SANTIAGO MONTE | ON FILE |
| SANTIAGO REYNA | ON FILE |
| SANTIAGO RODRIGUEZ | ON FILE |
| SANTIAGO SANTOS | ON FILE |
| SANTIAGO SEVERINO | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SANTINO BIANCHI | ON FILE |
| SANTINO TAVOLACCI | ON FILE |
| SANTOSH DWARAKANATH | ON FILE |
| SANTOSH PUROHIT | ON FILE |
| SANTOSH VEDIRE | ON FILE |
| SANTOSHKUMAR RAMAMURTHY | ON FILE |
| SAOWANEE NGAMRUENGPHONG | ON FILE |
| SAPE FREEMAN | ON FILE |
| SAQUANNA WILLIAMS | ON FILE |
| SARA BALDRIDGE | ON FILE |
| SARA CLARK | ON FILE |
| SARA ESTRADA | ON FILE |
| SARA FUGATE | ON FILE |
| SARA GOURARIE | ON FILE |
| SARA HENSLEY | ON FILE |
| SARA HERR | ON FILE |
| SARA JAYNE LAWS | ON FILE |
| SARA KENNEDY | ON FILE |
| SARA KING | ON FILE |
| SARA KONICKI | ON FILE |
| SARA MARAND | ON FILE |
| SARA MCNAUGHTAN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SARA NESIS | ON FILE |
| SARA PALMER | ON FILE |
| SARA SPRINGER | ON FILE |
| SARA SWIERCZYNSKI | ON FILE |
| SARA TORRES VILLARROEL | ON FILE |
| SARA TURNER | ON FILE |
| SARA VOORHEES | ON FILE |
| SARA WRIGHT | ON FILE |
| SARA YOUSSEF | ON FILE |
| SARA YVONNE BOUBLOUH | ON FILE |
| SARAH ABBOTT | ON FILE |
| SARAH ADLER | ON FILE |
| SARAH ALSBERG | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH BEATRICE | ON FILE |
| SARAH BOUCHER | ON FILE |
| SARAH BOVA | ON FILE |
| SARAH BOYS | ON FILE |
| SARAH BRINKERT | ON FILE |
| SARAH BROTT | ON FILE |
| SARAH BROWNE | ON FILE |
| SARAH BURKE | ON FILE |
| SARAH CASE | ON FILE |
| SARAH CHARNESKY | ON FILE |
| SARAH CHENETTE | ON FILE |
| SARAH CONTE | ON FILE |
| SARAH COURTNEY | ON FILE |
| SARAH DAMBERG | ON FILE |
| SARAH DARBY-WRIGHT | ON FILE |
| SARAH DAWN HART | ON FILE |
| SARAH DAY | ON FILE |
| SARAH DE TUBOLY | ON FILE |
| SARAH DONHAM | ON FILE |
| SARAH ELSON | ON FILE |
| SARAH EVE | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FERRAZ | ON FILE |
| SARAH FORTNER | ON FILE |
| SARAH GIACOMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARAH GILBERG | ON FILE |
| SARAH GRUSCHOW | ON FILE |
| SARAH H VILLARREAL | ON FILE |
| SARAH HARPER | ON FILE |
| SARAH HILL | ON FILE |
| SARAH HONEYCUTT | ON FILE |
| SARAH HOSTETLER | ON FILE |
| SARAH JANE ROHRBAUGH | ON FILE |
| SARAH JENSEN | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH KAESTNER | ON FILE |
| SARAH KEITH | ON FILE |
| SARAH KISKA | ON FILE |
| SARAH LABUE | ON FILE |
| SARAH LAIGHT | ON FILE |
| SARAH LAND | ON FILE |
| SARAH LANGLEY | ON FILE |
| SARAH LEMKE | ON FILE |
| SARAH LOPEZ | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MARCHICA | ON FILE |
| SARAH MCDONALD | ON FILE |
| SARAH MELICK | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MIHALOV | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH NANGOBI | ON FILE |
| SARAH NEWMAN | ON FILE |
| SARAH OKITUKUNDA | ON FILE |
| SARAH PARK | ON FILE |
| SARAH PETRUNO | ON FILE |
| SARAH PLAISTED | ON FILE |
| SARAH RAMIREZ | ON FILE |
| SARAH ROBERTS | ON FILE |
| SARAH ROSE KAREEM | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SCHRIVER | ON FILE |
| SARAH SHELTON | ON FILE |
| SARAH SHERTENLIEB | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARAH SIGMON | ON FILE |
| SARAH SMITH | ON FILE |
| SARAH SUPPLEE | ON FILE |
| SARAH TAYLOR | ON FILE |
| SARAH TYC | ON FILE |
| SARAH VIDA | ON FILE |
| SARAH VU | ON FILE |
| SARAH WADDLE | ON FILE |
| SARAH WHITE | ON FILE |
| SARAH WILLIAM | ON FILE |
| SARAH WILLIAMS | ON FILE |
| SARAH ZHANG | ON FILE |
| SARALICE FALCAOMAIA KELLER | ON FILE |
| SARANHAIS ZERPA | ON FILE |
| SARANTHUS WEATHERSBY | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SARATH BIN | ON FILE |
| SARAVANA AIYAPPASAMY | ON FILE |
| SARAVANA KUMAR SIVASAMY | ON FILE |
| SARAVANAN NACHIMUTHU | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SAREN SAKURAI | ON FILE |
| SARFARAZ SHAIKH | ON FILE |
| SARIAM JACOMINO | ON FILE |
| SARITA SINHA | ON FILE |
| SARKIS BASMAJIAN | ON FILE |
| SARMED SHAMMAS | ON FILE |
| SARO AYEDIAN | ON FILE |
| SAROJ GAIRE | ON FILE |
| SARRAH WHITTEMORE | ON FILE |
| SARRENCY SEYMOUR | ON FILE |
| SARTHAK MONGA | ON FILE |
| SARVAR SAIDOV | ON FILE |
| SARVES SHAH | ON FILE |
| SARVESH PRADHAN | ON FILE |
| SASA VASILJEVIC | ON FILE |
| SASAN LARI | ON FILE |
| SASAN MAHINPOURIAN | ON FILE |
| SASAN SAZGAR | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SASCHA MUNN | ON FILE |
| SASCHA VANDERAA | ON FILE |
| SASHA ATKINS | ON FILE |
| SASHA ENGELHARDT | ON FILE |
| SASHA GLISSON | ON FILE |
| SASHA KUHLMAN | ON FILE |
| SASHA RAMANI | ON FILE |
| SASHA ZRNIC | ON FILE |
| SASHA ZUREK | ON FILE |
| SASSAN PANAH | ON FILE |
| SATHEESH KARAKULA | ON FILE |
| SATHVIK VASAM | ON FILE |
| SATISH BHONSLE | ON FILE |
| SATISH CHANDRA SIDDULA | ON FILE |
| SATISH PAUL | ON FILE |
| SATNAM BAL | ON FILE |
| SATOMI SMYLY | ON FILE |
| SATYA GOMEZ-BOULARD | ON FILE |
| SATYA ROTH LLC | ON FILE |
| SATYA TALLURI | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SATYANARAYANA KOPPULA | ON FILE |
| SATYANARAYANA SURISETTY | ON FILE |
| SATYAVATHI CHITTURI | ON FILE |
| SAUD ALEZZI | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL AISPURO | ON FILE |
| SAUL DEMOSS | ON FILE |
| SAUL DIAZ | ON FILE |
| SAUL ELIAS | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUL GONZALEZ | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL LOPEZ | ON FILE |
| SAUL NOGUEZ | ON FILE |
| SAULO SANTOS | ON FILE |
| SAUNDRA CAMPBELL | ON FILE |
| SAURABH DEEWAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SAURABH KATARIA | ON FILE |
| SAURABH KOAR | ON FILE |
| SAURABH MODI | ON FILE |
| SAURABH SHARMA | ON FILE |
| SAURAV BHASIN | ON FILE |
| SAVAHN KHUT | ON FILE |
| SAVANA LAKEN DANIEL | ON FILE |
| SAVANNA MARTORELL | ON FILE |
| SAVANNA SCOTT | ON FILE |
| SAVANNAH BEAGLES | ON FILE |
| SAVANNAH DUCHATEAU | ON FILE |
| SAVANNAH FUNDERBURG | ON FILE |
| SAVANNAH SOJOURN | ON FILE |
| SAVANNAH WALKER | ON FILE |
| SAVARUS WOODALL | ON FILE |
| SAVINI JAYASINGHE | ON FILE |
| SAVITA GOLAMBADE | ON FILE |
| SAVITA SACHIN THORAT | ON FILE |
| SAVOEUN PHORN | ON FILE |
| SAVON JOHNSON | ON FILE |
| SAWITREE STEWART | ON FILE |
| SAWYER CLICK | ON FILE |
| SAWYER SMITH | ON FILE |
| SAWYER WOOD | ON FILE |
| SAYDI MARCIA | ON FILE |
| SAYED GHAZANFAR | ON FILE |
| SAYEL ALI | ON FILE |
| SAYF ADDASSI | ON FILE |
| SAYHAM CHOWDHURY | ON FILE |
| SAYRIKA KAMARA | ON FILE |
| SBISHUNDIAL RD LLC | ON FILE |
| SC DI | ON FILE |
| SC IT SERVICES LLC | ON FILE |
| SCARLETT GAINES | ON FILE |
| SCARLETT ROBERTS | ON FILE |
| SCARLETT RUIZ | ON FILE |
| SCHEIMAN SCHEIMAN | ON FILE |
| SCHLAY NICHOLAS | ON FILE |
| SCHOFIELD FUND LLC | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SCHUYLER ALSCHULER | ON FILE |
| SCHUYLER HODGES | ON FILE |
| SCHUYLER JAY ALLEN | ON FILE |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | ON FILE |
| SCOT INSCORE | ON FILE |
| SCOT NEWMAN | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOTT A BOWERS | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT ACARREGUI | ON FILE |
| SCOTT ADCOX | ON FILE |
| SCOTT ADLER | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALAN PATNODE | ON FILE |
| SCOTT ALAN ROHLINGER | ON FILE |
| SCOTT ALAN THOMPSON | ON FILE |
| SCOTT ALFTER | ON FILE |
| SCOTT ALLEN | ON FILE |
| SCOTT ALTIC | ON FILE |
| SCOTT ANAU | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY SMITH | ON FILE |
| SCOTT ANTHONY TILTON | ON FILE |
| SCOTT AUGUSTINE | ON FILE |
| SCOTT AVELLINO | ON FILE |
| SCOTT BAHR | ON FILE |
| SCOTT BANKS | ON FILE |
| SCOTT BARNES | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BECKSTEAD | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BENDER | ON FILE |
| SCOTT BERENS | ON FILE |
| SCOTT BIALOR | ON FILE |
| SCOTT BIGMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT BISHOP THIERRY | ON FILE |
| SCOTT BLYTH | ON FILE |
| SCOTT BOFFA | ON FILE |
| SCOTT BORDELON | ON FILE |
| SCOTT BORDEN | ON FILE |
| SCOTT BOWSER | ON FILE |
| SCOTT BOYKIN | ON FILE |
| SCOTT BRADLEY HAMBURG | ON FILE |
| SCOTT BRAUN | ON FILE |
| SCOTT BREEN | ON FILE |
| SCOTT BRENNER | ON FILE |
| SCOTT BRESCHINI | ON FILE |
| SCOTT BRITTON | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BURLESON | ON FILE |
| SCOTT BURROWS | ON FILE |
| SCOTT BUSCHE | ON FILE |
| SCOTT CAMP | ON FILE |
| SCOTT CAVANAUGH | ON FILE |
| SCOTT CHAN | ON FILE |
| SCOTT CHARETTE | ON FILE |
| SCOTT CHETELAT | ON FILE |
| SCOTT CHIEOPANICH | ON FILE |
| SCOTT CHRISTIE | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHUE | ON FILE |
| SCOTT CIAGLASKI | ON FILE |
| SCOTT CLADY | ON FILE |
| SCOTT COBB | ON FILE |
| SCOTT COLE | ON FILE |
| SCOTT COMTOIS | ON FILE |
| SCOTT COPENHAVER | ON FILE |
| SCOTT CORESSEL | ON FILE |
| SCOTT CRISCUOLO | ON FILE |
| SCOTT CUTLER | ON FILE |
| SCOTT DANIEL-HAYNES | ON FILE |
| SCOTT DAVENPORT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SCOTT DAWKINS | ON FILE |
| SCOTT DECOSTE | ON FILE |
| SCOTT DELLY | ON FILE |
| SCOTT DEMAREE | ON FILE |
| SCOTT DEMKO | ON FILE |
| SCOTT DEVALL | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DOCTER | ON FILE |
| SCOTT DROUSE | ON FILE |
| SCOTT DUNKERLEY | ON FILE |
| SCOTT DUTCHER | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT EARLE FETTER | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT ELDON HAMM | ON FILE |
| SCOTT ELLIS | ON FILE |
| SCOTT ELSASSER | ON FILE |
| SCOTT FALCONER | ON FILE |
| SCOTT FEERRAR | ON FILE |
| SCOTT FLATEBO | ON FILE |
| SCOTT FORESTER | ON FILE |
| SCOTT FRANSON | ON FILE |
| SCOTT GARDNER | ON FILE |
| SCOTT GILLEARD | ON FILE |
| SCOTT GLADSTONE | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOLDSMITH | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT GREGG | ON FILE |
| SCOTT GREIM | ON FILE |
| SCOTT GRIEBEL | ON FILE |
| SCOTT GUTHRIE | ON FILE |
| SCOTT HAINES | ON FILE |
| SCOTT HALLMEYER | ON FILE |
| SCOTT HARLAN SIMONS | ON FILE |
| SCOTT HARPER | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HERSHORIN | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| SCOTT HOFFMAN | ON FILE |
| SCOTT HOLBROOK | ON FILE |
| SCOTT HOLLAND | ON FILE |
| SCOTT HOLLINGSWORTH | ON FILE |
| SCOTT HUNT | ON FILE |
| SCOTT HUNTER BAZEMORE | ON FILE |
| SCOTT HUSSA | ON FILE |
| SCOTT IWAMOTO | ON FILE |
| SCOTT JACK | ON FILE |
| SCOTT JACOBY | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JERZYK | ON FILE |
| SCOTT JIMENEZ | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOSEPH | ON FILE |
| SCOTT JOSEPH HINDE BORES | ON FILE |
| SCOTT KABEL | ON FILE |
| SCOTT KAHLE | ON FILE |
| SCOTT KAHLE | ON FILE |
| SCOTT KANIA | ON FILE |
| SCOTT KEESEE | ON FILE |
| SCOTT KEISLER | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KENT | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KREGER | ON FILE |
| SCOTT LACY | ON FILE |
| SCOTT LANTZ | ON FILE |
| SCOTT LAPOLLA | ON FILE |
| SCOTT LAPS | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LAUREN TRUDO | ON FILE |
| SCOTT LAWSON | ON FILE |
| SCOTT LE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT LEAHY | ON FILE |
| SCOTT LIEBO | ON FILE |
| SCOTT LINKOWSKI | ON FILE |
| SCOTT LIVINGOOD | ON FILE |
| SCOTT LORENZEN | ON FILE |
| SCOTT LORING | ON FILE |
| SCOTT LOWE | ON FILE |
| SCOTT LUCAS WOLFE | ON FILE |
| SCOTT LUCE | ON FILE |
| SCOTT LUONG | ON FILE |
| SCOTT LYON | ON FILE |
| SCOTT M TIGUE | ON FILE |
| SCOTT MAHER | ON FILE |
| SCOTT MAKOWSKI | ON FILE |
| SCOTT MARTEL | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARVEL | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MATTINGLY | ON FILE |
| SCOTT MCCANDLESS | ON FILE |
| SCOTT MCCUE | ON FILE |
| SCOTT MCDERMOTT | ON FILE |
| SCOTT MCDOUGAL | ON FILE |
| SCOTT MCGOWAN | ON FILE |
| SCOTT MCNEIL | ON FILE |
| SCOTT MEEUWSEN | ON FILE |
| SCOTT MICHAEL MCPHERSON | ON FILE |
| SCOTT MIERZWA | ON FILE |
| SCOTT MILNE | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MORRISON | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT NAGEL | ON FILE |
| SCOTT NEWTON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SCOTT NIEMI | ON FILE |
| SCOTT NIEMI | ON FILE |
| SCOTT NIXON | ON FILE |
| SCOTT OFFUTT | ON FILE |
| SCOTT OLLIG | ON FILE |
| SCOTT ORTIZ | ON FILE |
| SCOTT OSTERLING | ON FILE |
| SCOTT PALMER | ON FILE |
| SCOTT PASEWALK | ON FILE |
| SCOTT PATTERSON | ON FILE |
| SCOTT PEARSON | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PIPER | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PIVONKA | ON FILE |
| SCOTT PLATH | ON FILE |
| SCOTT PRESSIMONE | ON FILE |
| SCOTT RAGUSA | ON FILE |
| SCOTT RAY BIEBER | ON FILE |
| SCOTT REAGAN | ON FILE |
| SCOTT REX | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RICCI | ON FILE |
| SCOTT RICHARDSON | ON FILE |
| SCOTT RIMES | ON FILE |
| SCOTT RINEBOLD | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBINSON | ON FILE |
| SCOTT ROBISON | ON FILE |
| SCOTT ROMAN | ON FILE |
| SCOTT ROOT | ON FILE |
| SCOTT ROSEN | ON FILE |
| SCOTT ROSHECK | ON FILE |
| SCOTT RYSKAMP | ON FILE |
| SCOTT SAIGE | ON FILE |
| SCOTT SAMUEL TERRA | ON FILE |
| SCOTT SANDLER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SCOTT SANFORD | ON FILE |
| SCOTT SAXON | ON FILE |
| SCOTT SCHAPANSKY | ON FILE |
| SCOTT SCHIBLI | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SCHICHTL ROTH IRA, LLC | ON FILE |
| SCOTT SCHMIDHAUSER | ON FILE |
| SCOTT SCHNEIDER | ON FILE |
| SCOTT SCHWALBE | ON FILE |
| SCOTT SCHWEBACH | ON FILE |
| SCOTT SHARKEY | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHORES | ON FILE |
| SCOTT SHORT | ON FILE |
| SCOTT SIEFFERT | ON FILE |
| SCOTT SIEVERT | ON FILE |
| SCOTT SIMONS | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SOSNOWSKI | ON FILE |
| SCOTT SPENGLER | ON FILE |
| SCOTT SPERLING | ON FILE |
| SCOTT SPERONI | ON FILE |
| SCOTT SPIEGEL | ON FILE |
| SCOTT STADING | ON FILE |
| SCOTT STEPHENS | ON FILE |
| SCOTT STEVENSON | ON FILE |
| SCOTT STRAMAGLIA | ON FILE |
| SCOTT STUDY | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SYLVESTER | ON FILE |
| SCOTT SYMINGTON | ON FILE |
| SCOTT THODE | ON FILE |
| SCOTT THOMAS | ON FILE |
| SCOTT THOMAS KRON | ON FILE |
| SCOTT TIDWELL | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT TRACHT | ON FILE |
| SCOTT TURNER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SCOTT TURNER | ON FILE |
| SCOTT TYLER MATHERS | ON FILE |
| SCOTT TYLER SPEARS | ON FILE |
| SCOTT UHL | ON FILE |
| SCOTT VAN EPPS | ON FILE |
| SCOTT VAN ZANDT | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT WALLETT | ON FILE |
| SCOTT WALTON | ON FILE |
| SCOTT WASSON | ON FILE |
| SCOTT WAWRZYN | ON FILE |
| SCOTT WEAVER | ON FILE |
| SCOTT WEHMAN | ON FILE |
| SCOTT WENGER | ON FILE |
| SCOTT WHITMORE | ON FILE |
| SCOTT WILKE | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIS | ON FILE |
| SCOTT WISSLER | ON FILE |
| SCOTT WOODROW | ON FILE |
| SCOTT WYATT | ON FILE |
| SCOTT YOON | ON FILE |
| SCOTT ZIEMAN | ON FILE |
| SCOTT ZIMARIK | ON FILE |
| SCOTT ZYVONOSKI | ON FILE |
| SCOTTIE MURPHY | ON FILE |
| SCOTTIE WILLIS | ON FILE |
| SCOTTY SMITH | ON FILE |
| SDG IMPACT FUND INC | ON FILE |
| SDK TECH, LLC | ON FILE |
| SEABROOK BIZZLE | ON FILE |
| SEAMUS KAMINSKI | ON FILE |
| SEAMUS RICHARD MCNAMARA | ON FILE |
| SEAMUS SCHALDENBRAND | ON FILE |
| SEAN ALAMARES | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN ANDERSEN | ON FILE |
| SEAN ANDERSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEAN ANDERSON | ON FILE |
| SEAN ANDREAS | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BENICEWICZ | ON FILE |
| SEAN BENNETT | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN BEYKE | ON FILE |
| SEAN BIERER | ON FILE |
| SEAN BOLLIN | ON FILE |
| SEAN BOOTH | ON FILE |
| SEAN BRANCH | ON FILE |
| SEAN BREEDLOVE | ON FILE |
| SEAN BRENNAN | ON FILE |
| SEAN BRESAN | ON FILE |
| SEAN BRUSCA | ON FILE |
| SEAN BURKE | ON FILE |
| SEAN BURROWS | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BYRNE | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CHRISTENSEN | ON FILE |
| SEAN CIFELLI | ON FILE |
| SEAN CLARY | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COMER | ON FILE |
| SEAN CONCHA | ON FILE |
| SEAN CONIGLIO | ON FILE |
| SEAN CONLEY | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CONTE | ON FILE |
| SEAN CROOK | ON FILE |
| SEAN CROWLEY | ON FILE |
| SEAN CUMMINS | ON FILE |
| SEAN DALE AHLQUIST | ON FILE |
| SEAN DANIELS | ON FILE |
| SEAN DARVILLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEAN DAVID SHAW | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAY | ON FILE |
| SEAN DEHNEL | ON FILE |
| SEAN DELOHERY | ON FILE |
| SEAN DEMPSEY | ON FILE |
| SEAN DICKEY | ON FILE |
| SEAN DLAGARZA | ON FILE |
| SEAN DODSON | ON FILE |
| SEAN DOHERTY | ON FILE |
| SEAN DOLAN | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN DUNGAN | ON FILE |
| SEAN EARLY | ON FILE |
| SEAN EDWARD BLAIR | ON FILE |
| SEAN FALLON | ON FILE |
| SEAN FAY | ON FILE |
| SEAN FAZENBAKER | ON FILE |
| SEAN FERRELL | ON FILE |
| SEAN FIORE | ON FILE |
| SEAN FLYNN | ON FILE |
| SEAN FORTIER | ON FILE |
| SEAN FROMMEYER | ON FILE |
| SEAN FULL | ON FILE |
| SEAN GALE | ON FILE |
| SEAN GALLINGER | ON FILE |
| SEAN GARTLEY | ON FILE |
| SEAN GEHL | ON FILE |
| SEAN GERMAN | ON FILE |
| SEAN GETCHELL | ON FILE |
| SEAN GIBBONS | ON FILE |
| SEAN GILBERT | ON FILE |
| SEAN GILLEN | ON FILE |
| SEAN GILLENWATER | ON FILE |
| SEAN GILLESPIE | ON FILE |
| SEAN GLICKMAN | ON FILE |
| SEAN GRAFER | ON FILE |
| SEAN GREEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEAN GREEN | ON FILE |
| SEAN HART | ON FILE |
| SEAN HAYES | ON FILE |
| SEAN HEALY | ON FILE |
| SEAN HEARN | ON FILE |
| SEAN HENSHALL | ON FILE |
| SEAN HERMAN | ON FILE |
| SEAN HICKS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HINTON | ON FILE |
| SEAN HOOVER | ON FILE |
| SEAN JANOWSKI | ON FILE |
| SEAN JEFFERS | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON-GAGE | ON FILE |
| SEAN JOINER | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JORGENSEN | ON FILE |
| SEAN JURINA | ON FILE |
| SEAN KAPPAUF | ON FILE |
| SEAN KEATING | ON FILE |
| SEAN KEETON | ON FILE |
| SEAN KEISLING | ON FILE |
| SEAN KEOUGH | ON FILE |
| SEAN KOMARNITSKY | ON FILE |
| SEAN KOVALICK | ON FILE |
| SEAN KUNKLE | ON FILE |
| SEAN LAMBDIN | ON FILE |
| SEAN LANTZ | ON FILE |
| SEAN LATHROP | ON FILE |
| SEAN LAVELLE | ON FILE |
| SEAN LAVERY | ON FILE |
| SEAN LAVEY | ON FILE |
| SEAN LAVINE | ON FILE |
| SEAN LEARY | ON FILE |
| SEAN LESLEY ALFRED | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEAN LEWIS | ON FILE |
| SEAN LEWIS | ON FILE |
| SEAN LIANG | ON FILE |
| SEAN LINDHOLM | ON FILE |
| SEAN LOCHTEN | ON FILE |
| SEAN LOGAN | ON FILE |
| SEAN LOTZE | ON FILE |
| SEAN LOUDEN | ON FILE |
| SEAN LOUGHRAN | ON FILE |
| SEAN LUC LEFRANCOIS | ON FILE |
| SEAN LUM | ON FILE |
| SEAN MACALUSO | ON FILE |
| SEAN MACHOVOE | ON FILE |
| SEAN MADELMAYER | ON FILE |
| SEAN MAFFEI | ON FILE |
| SEAN MAHAR-DANIELS | ON FILE |
| SEAN MANNING | ON FILE |
| SEAN MARRS | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MATHEW LOGAN | ON FILE |
| SEAN MAUK | ON FILE |
| SEAN MCCANN | ON FILE |
| SEAN MCCARRIN | ON FILE |
| SEAN MCCLENAHAN | ON FILE |
| SEAN MCCULLY | ON FILE |
| SEAN MCELRATH | ON FILE |
| SEAN MCFALL | ON FILE |
| SEAN MCGOVERN | ON FILE |
| SEAN MCGUFFIN | ON FILE |
| SEAN MCMAHON | ON FILE |
| SEAN MEENAGHAN | ON FILE |
| SEAN MELCHER | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | ON FILE |
| SEAN MILLAM | ON FILE |
| SEAN MONROE | ON FILE |
| SEAN MONTIJO | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MORA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SEAN MORAN | ON FILE |
| SEAN MOREST | ON FILE |
| SEAN MULLIN | ON FILE |
| SEAN MULVANEY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURTAGH | ON FILE |
| SEAN NICHOLS | ON FILE |
| SEAN NICHOLSON | ON FILE |
| SEAN OBRIEN | ON FILE |
| SEAN OCONNOR | ON FILE |
| SEAN ORMOND | ON FILE |
| SEAN ORR | ON FILE |
| SEAN OTIS | ON FILE |
| SEAN P MORAN | ON FILE |
| SEAN PATERSON | ON FILE |
| SEAN PATTERSON | ON FILE |
| SEAN PHILIPPI | ON FILE |
| SEAN PICKERT | ON FILE |
| SEAN PIERCE | ON FILE |
| SEAN PRIDDY | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN QUANDT | ON FILE |
| SEAN QUIGLEY | ON FILE |
| SEAN R LOCKLEY-DAVIS | ON FILE |
| SEAN RATLIFF | ON FILE |
| SEAN REAVIS | ON FILE |
| SEAN RENN | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDSON | ON FILE |
| SEAN RIKER | ON FILE |
| SEAN RILEY | ON FILE |
| SEAN RINN | ON FILE |
| SEAN RIX | ON FILE |
| SEAN ROBERTS | ON FILE |
| SEAN ROGERS | ON FILE |
| SEAN ROWAN | ON FILE |
| SEAN RUFFOLO | ON FILE |



| NAME | ADDRESS |
|------|---------|
| SEAN RUSSELL | ON FILE |
| SEAN RUTHERFORD | ON FILE |
| SEAN SALAZAR | ON FILE |
| SEAN SAUNDERS | ON FILE |
| SEAN SAWYER | ON FILE |
| SEAN SILVEIRA | ON FILE |
| SEAN SINNETT | ON FILE |
| SEAN SLOAN | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SPEDIACCI | ON FILE |
| SEAN STARNES | ON FILE |
| SEAN STARR | ON FILE |
| SEAN STEFFENS | ON FILE |
| SEAN STEPHEN MATTSON | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STOCKTON | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN SWANSON | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TESSIER | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN TIERNAN | ON FILE |
| SEAN TOBIN | ON FILE |
| SEAN TOPCHI | ON FILE |
| SEAN TRACEY | ON FILE |
| SEAN TSENG | ON FILE |
| SEAN TURVIN | ON FILE |
| SEAN VEVE | ON FILE |
| SEAN VOGT | ON FILE |
| SEAN WAFFORD | ON FILE |
| SEAN WAGNER | ON FILE |
| SEAN WALLACE | ON FILE |
| SEAN WHITAKER | ON FILE |
| SEAN WHITE | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIS | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEAN WINCE | ON FILE |
| SEAN WRIGHT | ON FILE |
| SEAN WYLIE | ON FILE |
| SEAN YOHE | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN ZABAWA | ON FILE |
| SEAN ZORNES | ON FILE |
| SEANEEN SPRIGGS | ON FILE |
| SEANN MCKAY | ON FILE |
| SEANNA PRICE | ON FILE |
| SEBAS MADARIAGA | ON FILE |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ON FILE |
| SEBASTIAN BERRAZUETA | ON FILE |
| SEBASTIAN BUNTIN | ON FILE |
| SEBASTIAN CALDWELL | ON FILE |
| SEBASTIAN DOUTHITT | ON FILE |
| SEBASTIAN DURAN | ON FILE |
| SEBASTIAN DZIAMALEK | ON FILE |
| SEBASTIAN ECHEANDIA | ON FILE |
| SEBASTIAN ERNEST | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GORHAM | ON FILE |
| SEBASTIAN GUTIERREZ GUERRERO | ON FILE |
| SEBASTIAN HARGRO | ON FILE |
| SEBASTIAN HEN | ON FILE |
| SEBASTIAN KELLY | ON FILE |
| SEBASTIAN LAUVER | ON FILE |
| SEBASTIAN LORIA | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MEDINA | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MOSS | ON FILE |
| SEBASTIAN OBANDO | ON FILE |
| SEBASTIAN RAMIREZ-REGO | ON FILE |
| SEBASTIAN RANE MIRANDA | ON FILE |
| SEBASTIAN RIZZON | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SEBASTIAN ROY | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SIMMONS | ON FILE |
| SEBASTIAN SOHN | ON FILE |
| SEBASTIAN SOTO | ON FILE |
| SEBASTIAN STEINHOFF | ON FILE |
| SEBASTIAN VAZQUEZ-CARSON | ON FILE |
| SEBASTIAN WARREN GOETTLING | ON FILE |
| SEBASTIAN WEBB | ON FILE |
| SEBASTIAN WILSON | ON FILE |
| SEBASTIAN YOUNT | ON FILE |
| SEBASTIAN ZUNIGA | ON FILE |
| SEBASTIANO LOGRASSO | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEBASTIEN BARAHONA | ON FILE |
| SEBASTIEN COUVREUR | ON FILE |
| SÉBASTIEN LORY | ON FILE |
| SEBASTIEN RHODES | ON FILE |
| SEBASTIEN UHALDE | ON FILE |
| SEBNEM PERVAR | ON FILE |
| SEBOUH KELKHAJERIAN | ON FILE |
| SEBRINA BUTTS | ON FILE |
| SEDARIN PERRY | ON FILE |
| SEDRICK KASONGO | ON FILE |
| SEDRICK LAWSON | ON FILE |
| SEELEY DAVIDSON | ON FILE |
| SEEMA RAJA | ON FILE |
| SEFERINO SAUCEDO | ON FILE |
| SEFFERINO RAMOS | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEGUNDO PERALTA | ON FILE |
| SEIFERT CHRISTIAN | ON FILE |
| SEIJI LARSEN | ON FILE |
| SEIJI YUGUCHI | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL TAILOR | ON FILE |
| SEJIN HAN | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SEL SARKIN | ON FILE |
| SELCIO OBLEDA | ON FILE |
| SELENA CABRERA | ON FILE |
| SELENA RANEY | ON FILE |
| SELENA STOCKTON | ON FILE |
| SELENE PHANTOMHIVE | ON FILE |
| SELINA MARTIN | ON FILE |
| SELMA WARHOLIC | ON FILE |
| SELTZER SELTZER | ON FILE |
| SELVIN RAMIREZ | ON FILE |
| SEMA BEKIROGLU | ON FILE |
| SEMIR MUSIC | ON FILE |
| SEMYON FEDOTOV | ON FILE |
| SEN KEEFE | ON FILE |
| SEN YAO | ON FILE |
| SENAIDA SAN MIGUEL | ON FILE |
| SENAIT TESHOME | ON FILE |
| SENECA NIGHT | ON FILE |
| SENECA PROFESSIONAL SERVICES | ON FILE |
| SENG THOV | ON FILE |
| SENG VUE | ON FILE |
| SENKO REDZIC | ON FILE |
| SENNIN SMITH | ON FILE |
| SENTER SMITH | ON FILE |
| SENTHIL CHIDAMBARAM | ON FILE |
| SENTHIL KUMAR | ON FILE |
| SEOK-WEI CHEW | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG WOO OH | ON FILE |
| SEONGBIN PARK | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEOUNG-DAVID NHEM | ON FILE |
| SEPTEMBER SCHELDRUP | ON FILE |
| SEQUAYAH LAWSON | ON FILE |
| SEQUOIA ROY CERVANTES | ON FILE |
| SEQUOYA RICHARD | ON FILE |
| SERAFIN PINEDA | ON FILE |
| SERAFIN ROMERO | ON FILE |
| SERAFIN VILLASENOR | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SERDAR COPUR | ON FILE |
| SERENA IZYDOREK | ON FILE |
| SERENA MALIK | ON FILE |
| SERGE COHEN | ON FILE |
| SERGE MNATSAKANOV | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE SARKISSIAN | ON FILE |
| SERGE ZINGER | ON FILE |
| SERGEI MAKAROV | ON FILE |
| SERGEI MAKLOGIN | ON FILE |
| SERGEI PAVLOV | ON FILE |
| SERGEI SHEK | ON FILE |
| SERGEY DRESVYANNIKOV | ON FILE |
| SERGEY KASHITSYN | ON FILE |
| SERGEY MAGUIRE | ON FILE |
| SERGEY MARTINOV | ON FILE |
| SERGEY MINCHENKOV | ON FILE |
| SERGEY PEREVOZNYI | ON FILE |
| SERGEY RUMYANTSEV | ON FILE |
| SERGEY TRAVKIN | ON FILE |
| SERGEY V MAKSIMOV | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGIO ALVAREZ | ON FILE |
| SERGIO AREVALO | ON FILE |
| SERGIO BRAVO | ON FILE |
| SERGIO CANOA | ON FILE |
| SERGIO CANTU | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DELEON | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | ON FILE |
| SERGIO ESPINOZA | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO GARAY | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | ON FILE |
| SERGIO JIMÉNEZ | ON FILE |
| SERGIO JUWA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SERGIO LOPEZ | ON FILE |
| SERGIO MAGALLANES | ON FILE |
| SERGIO MAGANA | ON FILE |
| SERGIO MARCONI | ON FILE |
| SERGIO MARZITELLI | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MILLER | ON FILE |
| SERGIO MURIS | ON FILE |
| SERGIO NERY | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO ROA RUBIANO | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO VILLASANO | ON FILE |
| SERGIO ZARATE | ON FILE |
| SERGIU SIMION CAPATINA | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERJIO FUENTES | ON FILE |
| SEROP BABAYAN | ON FILE |
| SERVANDO GARCIA | ON FILE |
| SERVANDO RASCON | ON FILE |
| SERVET SENTURK | ON FILE |
| SERVIO LÓPEZ JAIMES | ON FILE |
| SESE, LLC | ON FILE |
| SETAITA CRANE | ON FILE |
| SETH A STOKES | ON FILE |
| SETH A. | ON FILE |
| SETH ALLANSCOTT WHITE | ON FILE |
| SETH ANTHONY BAXENDELL | ON FILE |
| SETH BARGER | ON FILE |
| SETH BENNETT | ON FILE |
| SETH BOYER | ON FILE |
| SETH BRADFORD | ON FILE |
| SETH BRENNEMAN | ON FILE |
| SETH CASTER | ON FILE |
| SETH DAIRE | ON FILE |
| SETH DANBERRY | ON FILE |
| SETH DEGREE | ON FILE |
| SETH DOWNING | ON FILE |



Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SETH DUSTIN | ON FILE |
| SETH DYAR | ON FILE |
| SETH ECKEL | ON FILE |
| SETH ESTRADA | ON FILE |
| SETH FOXHOVEN | ON FILE |
| SETH FULTON | ON FILE |
| SETH GARRETT | ON FILE |
| SETH GRANDBOIS | ON FILE |
| SETH GREEN | ON FILE |
| SETH HESS | ON FILE |
| SETH HINTE | ON FILE |
| SETH HOWELL | ON FILE |
| SETH HUGGHINS | ON FILE |
| SETH IORG | ON FILE |
| SETH JODER | ON FILE |
| SETH JOHNSON | ON FILE |
| SETH KANDL | ON FILE |
| SETH KLEIN | ON FILE |
| SETH LACHMAN | ON FILE |
| SETH LATHROP | ON FILE |
| SETH LAWSON | ON FILE |
| SETH LYNCH | ON FILE |
| SETH MACCARTER | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MCCAULEY | ON FILE |
| SETH MCENTEE | ON FILE |
| SETH MCGIE | ON FILE |
| SETH MCKAY | ON FILE |
| SETH MURPHY | ON FILE |
| SETH NELSON | ON FILE |
| SETH NORWOOD | ON FILE |
| SETH NOSSAMAN | ON FILE |
| SETH OAKS | ON FILE |
| SETH OVERLY | ON FILE |
| SETH PARRIS | ON FILE |
| SETH PUTNAM | ON FILE |
| SETH RANDALL | ON FILE |
| SETH RATCLIFFE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SETH REINKE | ON FILE |
| SETH REMUSZKA | ON FILE |
| SETH RICHARD BRYANT | ON FILE |
| SETH RILEY | ON FILE |
| SETH ROAN | ON FILE |
| SETH ROBICHEAUX | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH ROOS | ON FILE |
| SETH ROW | ON FILE |
| SETH RUSSELL | ON FILE |
| SETH SAGER | ON FILE |
| SETH SANFORD | ON FILE |
| SETH SCHULMAN | ON FILE |
| SETH SCOTT | ON FILE |
| SETH SMITH | ON FILE |
| SETH SOLIZ | ON FILE |
| SETH SPANGLE | ON FILE |
| SETH SPANOGLE | ON FILE |
| SETH SPIGNER | ON FILE |
| SETH STOVALL | ON FILE |
| SETH SWENSON | ON FILE |
| SETH TEMPLE | ON FILE |
| SETH THARPE | ON FILE |
| SETH TOWLER | ON FILE |
| SETH UPPERMAN | ON FILE |
| SETH UTZ | ON FILE |
| SETH VALLET | ON FILE |
| SETH VANDERPOOL | ON FILE |
| SETH WAHLE | ON FILE |
| SETH WEISNER | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILSON | ON FILE |
| SETH WISE | ON FILE |
| SETH YOUNG | ON FILE |
| SETHURAMAN BOOPATHI | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SEULKI OH | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SEUN OKE | ON FILE |
| SEUNG HONG | ON FILE |
| SEUNG NOH | ON FILE |
| SEUNG YOON | ON FILE |
| SEUNGBIN LEE | ON FILE |
| SEUNGMI YANG | ON FILE |
| SEUNGMIN LEE | ON FILE |
| SEVADA ASHEGHIAN | ON FILE |
| SEVAG TOUJIAN | ON FILE |
| SEVAK PETROSYAN | ON FILE |
| SEVAN ISAAC | ON FILE |
| SEVANA AVANESSIAN | ON FILE |
| SEVONTAE BAXTER | ON FILE |
| SEWLALL RAMOO | ON FILE |
| SEYDINA GUIRO | ON FILE |
| SEYED FARID AGHDASI ALAMDARI | ON FILE |
| SEYED HAMED MESHKIN | ON FILE |
| SEYEDALI HABIBI | ON FILE |
| SEYEDHOURDAD SHARIFZADEH | ON FILE |
| SHAAN BUKHARI | ON FILE |
| SHAD SPOONTS | ON FILE |
| SHADRAK LAGUERRE | ON FILE |
| SHADY ARTIN | ON FILE |
| SHAFIUL CHOWDHURY | ON FILE |
| SHAHANI SHAHANI | ON FILE |
| SHAHEED BACCHUS | ON FILE |
| SHAHEID SMITH | ON FILE |
| SHAHEIN TAJMIR | ON FILE |
| SHAHID ZAMAN | ON FILE |
| SHAHRAM ESFAHANI | ON FILE |
| SHAHROKH AKHTARI | ON FILE |
| SHAHROOZ HEKMATPOUR | ON FILE |
| SHAHROOZ KOHAN | ON FILE |
| SHAHRUKH ZAFAR | ON FILE |
| SHAHRUZ SHAUKAT | ON FILE |
| SHAHTAJ ALI | ON FILE |
| SHAHZAD KALYAR | ON FILE |
| SHAI PEREDNIK | ON FILE |
| SHAIL KUMAR | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHAIL PATEL | ON FILE |
| SHAILANDER VOHRA | ON FILE |
| SHAILESH ARANHA | ON FILE |
| SHAILESH KAKKAR | ON FILE |
| SHAILIN OHRTMAN | ON FILE |
| SHAIN JIMESON | ON FILE |
| SHAIN WAUGH | ON FILE |
| SHAINE MATA | ON FILE |
| SHAINE MOHAN | ON FILE |
| SHAINE PEPPER | ON FILE |
| SHA-JAY JANAE PERRY | ON FILE |
| SHAJUANA BOONE | ON FILE |
| SHAKA CRAIGWELL | ON FILE |
| SHAKA JOHNSON | ON FILE |
| SHAKA TUCKER | ON FILE |
| SHAKEEM BARNES | ON FILE |
| SHAKIL MONDOL | ON FILE |
| SHAKIR ABDULLAH | ON FILE |
| SHAKIR HASAN | ON FILE |
| SHAKIRA AHMAD | ON FILE |
| SHAKUR LATIFBEY | ON FILE |
| SHALACO BASSETT | ON FILE |
| SHALESE HEARD | ON FILE |
| SHALIN SHAH | ON FILE |
| SHALOM VINKLER | ON FILE |
| SHALVA FARGEON | ON FILE |
| SHAMAN RICHTER | ON FILE |
| SHAMAR DEBERRY | ON FILE |
| SHAMAR JOHNSON | ON FILE |
| SHAMEKA SINEGAL | ON FILE |
| SHAMEL PARSON | ON FILE |
| SHAMERA BOONE | ON FILE |
| SHAMIKA WILES | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAMITA DIKSHIT | ON FILE |
| SHAMORRIA DIJIESHON FRITZJONES | ON FILE |
| SHAMUS ROBINSON | ON FILE |
| SHAN SHUJAH | ON FILE |
| SHANA BALLESTER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHANA RENZEMA | ON FILE |
| SHANAT BARUA | ON FILE |
| SHANAZ CHOWDHERY | ON FILE |
| SHANDE CARPENTER | ON FILE |
| SHANDREKIA CANCELLARE | ON FILE |
| SHANE ANDERSON | ON FILE |
| SHANE ANTLEY | ON FILE |
| SHANE BAUER | ON FILE |
| SHANE BENGOECHEA | ON FILE |
| SHANE BURDEN | ON FILE |
| SHANE BUTLER | ON FILE |
| SHANE CAPPS | ON FILE |
| SHANE CARAKER | ON FILE |
| SHANE CERVANTES | ON FILE |
| SHANE CHRISTENSEN | ON FILE |
| SHANE CONRAD | ON FILE |
| SHANE COOPER | ON FILE |
| SHANE CREW | ON FILE |
| SHANE DAVENPORT | ON FILE |
| SHANE DEGNAN | ON FILE |
| SHANE DOBY | ON FILE |
| SHANE DOYLE | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE DUNN | ON FILE |
| SHANE EDWARD KISSINGER | ON FILE |
| SHANE ERVIN | ON FILE |
| SHANE EVANS | ON FILE |
| SHANE FLETCHER | ON FILE |
| SHANE FLOOD | ON FILE |
| SHANE GARIS | ON FILE |
| SHANE GOODCHILD | ON FILE |
| SHANE GRADY | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GREGOIRE | ON FILE |
| SHANE GRODZICKI | ON FILE |
| SHANE GRZANOWICZ | ON FILE |
| SHANE HALL | ON FILE |
| SHANE HAMILTON | ON FILE |
| SHANE HANLON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHANE HARMON | ON FILE |
| SHANE HARTMAN | ON FILE |
| SHANE HAVENS | ON FILE |
| SHANE HEJDUK | ON FILE |
| SHANE HOCHE | ON FILE |
| SHANE HOWETH | ON FILE |
| SHANE JENSEN | ON FILE |
| SHANE KOSKI | ON FILE |
| SHANE KUDELA | ON FILE |
| SHANE KUKIATTIKOON | ON FILE |
| SHANE LAYMAN | ON FILE |
| SHANE LEE | ON FILE |
| SHANE LEVERMANN | ON FILE |
| SHANE LEWIS PARRINO | ON FILE |
| SHANE LIGHT | ON FILE |
| SHANE LUND | ON FILE |
| SHANE M MALONEY | ON FILE |
| SHANE MAHONEY | ON FILE |
| SHANE MALEWSKI | ON FILE |
| SHANE MALTRY | ON FILE |
| SHANE MARIANO | ON FILE |
| SHANE MCBRIDE | ON FILE |
| SHANE MCCARTHY | ON FILE |
| SHANE MCCORMICK | ON FILE |
| SHANE MCCUSKER | ON FILE |
| SHANE MCMICHAEL | ON FILE |
| SHANE MICHAEL DURYEA | ON FILE |
| SHANE MOSS | ON FILE |
| SHANE MUSSER | ON FILE |
| SHANE NELSON | ON FILE |
| SHANE NEWELL | ON FILE |
| SHANE OHM | ON FILE |
| SHANE OOMMEN | ON FILE |
| SHANE OSULLIVAN | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PATTERSON | ON FILE |
| SHANE PHILLIPS | ON FILE |
| SHANE PRIGMORE | ON FILE |
| SHANE R JACKSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHANE RAECK | ON FILE |
| SHANE RIDLING | ON FILE |
| SHANE RITTER | ON FILE |
| SHANE ROSS | ON FILE |
| SHANE RUGGLES | ON FILE |
| SHANE S ELLIOTT | ON FILE |
| SHANE SEURING | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SPRINGER | ON FILE |
| SHANE STANFIELD | ON FILE |
| SHANE STARLING | ON FILE |
| SHANE SUAZO | ON FILE |
| SHANE SZABO | ON FILE |
| SHANE THORN | ON FILE |
| SHANE THORSON | ON FILE |
| SHANE TUMBLESON | ON FILE |
| SHANE VENEM | ON FILE |
| SHANE WAGNER | ON FILE |
| SHANE WATTS | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WOLFRAM | ON FILE |
| SHANE ZIELINSKI | ON FILE |
| SHANEA PARKS | ON FILE |
| SHANEATRA NANCE | ON FILE |
| SHANEKE RANKINE | ON FILE |
| SHANEL GARBER | ON FILE |
| SHANICE CHOATE | ON FILE |
| SHANIKA STEVENSON | ON FILE |
| SHANIQUE HOLLIDAY | ON FILE |
| SHANITA CHAPMAN | ON FILE |
| SHANNA HAMMERBACHER | ON FILE |
| SHANNA HEARN | ON FILE |
| SHANNA SANTORI | ON FILE |
| SHANNON BETTELHEIM | ON FILE |
| SHANNON BISHOP | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHANNON BOND | ON FILE |
| SHANNON BURKMAN | ON FILE |
| SHANNON BUTCHER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHANNON CAMILLE SMITH | ON FILE |
| SHANNON CONRAD | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON DAVIS | ON FILE |
| SHANNON EDWARDS | ON FILE |
| SHANNON EPPS | ON FILE |
| SHANNON FISHER | ON FILE |
| SHANNON FLORES | ON FILE |
| SHANNON FOURNIER | ON FILE |
| SHANNON GAVOZZI | ON FILE |
| SHANNON GLEN | ON FILE |
| SHANNON GLOVER | ON FILE |
| SHANNON GRINDINGER | ON FILE |
| SHANNON GUGGENHEIMER | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON HITTLE | ON FILE |
| SHANNON JONES | ON FILE |
| SHANNON KEOWN | ON FILE |
| SHANNON KIBLER | ON FILE |
| SHANNON KIM | ON FILE |
| SHANNON L GRUTZA | ON FILE |
| SHANNON LOCKE | ON FILE |
| SHANNON MARTINSEN | ON FILE |
| SHANNON MILLER | ON FILE |
| SHANNON MILLIORN | ON FILE |
| SHANNON SHARP | ON FILE |
| SHANNON SOKOLOW | ON FILE |
| SHANNON STEWART | ON FILE |
| SHANNON TOOMEY | ON FILE |
| SHANNON TORMAN | ON FILE |
| SHANNON TREEN | ON FILE |
| SHANNON WILLETT | ON FILE |
| SHANNON WORKMAN | ON FILE |
| SHANROY NELSON | ON FILE |
| SHANSHAN ZHENG | ON FILE |
| SHANTA TURNER | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHANTELIA COBB | ON FILE |
| SHANTELLE HENDERSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHANTEZ YOUNG | ON FILE |
| SHANTHAN CHALLA | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTICA DAWKINS | ON FILE |
| SHAOBO LIU | ON FILE |
| SHAOLONG WANG | ON FILE |
| SHAQ CRUZ | ON FILE |
| SHAQUAN ALLEN EVANS | ON FILE |
| SHAQUANSHIA JOHNSON | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHAQUILLE BARNETT | ON FILE |
| SHAQUILLE BROWN | ON FILE |
| SHAQUILLE OMARI JOSEPH | ON FILE |
| SHAQUILLE PASKEL | ON FILE |
| SHARA NEIBAUR | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARATH CHALLA | ON FILE |
| SHARBEL ISHAK | ON FILE |
| SHARDA RANA ARYA | ON FILE |
| SHARDUL ADHIKARI | ON FILE |
| SHARDUL RAKSHIT | ON FILE |
| SHAREEF JACKSON | ON FILE |
| SHARI NECKRITZ | ON FILE |
| SHARI PRESNALL | ON FILE |
| SHARIF MITCHELL | ON FILE |
| SHARIF YOUSSIF | ON FILE |
| SHARILEE HRABOVSKY | ON FILE |
| SHARLA EDWARDS | ON FILE |
| SHARLESE PEOPLES | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARMILA KALLURI | ON FILE |
| SHARNAY FREE | ON FILE |
| SHARON BAILEY | ON FILE |
| SHARON BIGGS | ON FILE |
| SHARON BONILLA | ON FILE |
| SHARON CAMPITELLI | ON FILE |
| SHARON DOW | ON FILE |
| SHARON DUNN | ON FILE |
| SHARON EDELSTEIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHARON ESPOSITO | ON FILE |
| SHARON GALE | ON FILE |
| SHARON HAZELBUSH FOOS | ON FILE |
| SHARON JONES | ON FILE |
| SHARON KAYE SHORES | ON FILE |
| SHARON KENNEDY | ON FILE |
| SHARON LEIGH DONGARRA | ON FILE |
| SHARON LIFSEY | ON FILE |
| SHARON LISI | ON FILE |
| SHARON MOR | ON FILE |
| SHARON PEARCE | ON FILE |
| SHARON PHILLIP | ON FILE |
| SHARON PRIEST | ON FILE |
| SHARON RAE JOHNSON | ON FILE |
| SHARON REECE | ON FILE |
| SHARON REED | ON FILE |
| SHARON ROSE | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON WARREN | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARTARA NICKS | ON FILE |
| SHARU JIANG | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHASHWAT CHAVAN | ON FILE |
| SHASHWAT GAUTAM | ON FILE |
| SHASTA PINEGAR | ON FILE |
| SHAT CHAKRABORTHY AVUTHU | ON FILE |
| SHATARA BUCKLEY | ON FILE |
| SHATAVIA BROWN | ON FILE |
| SHAUN A. MABRY | ON FILE |
| SHAUN ALLEN SUMNER | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BONK | ON FILE |
| SHAUN BOYD | ON FILE |
| SHAUN BRUNER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| SHAUN CHENOWETH | ON FILE |
| SHAUN CHURCH | ON FILE |
| SHAUN CRUZ | ON FILE |
| SHAUN DAVIS | ON FILE |
| SHAUN DOCKERY | ON FILE |
| SHAUN GARNET MOORE | ON FILE |
| SHAUN GOUCHER | ON FILE |
| SHAUN GROVER | ON FILE |
| SHAUN HENTGES | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN KELLEHER | ON FILE |
| SHAUN LASKY | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN LY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MCGHEE | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MORRIS | ON FILE |
| SHAUN OHERON | ON FILE |
| SHAUN PATRICK MC MANUS | ON FILE |
| SHAUN PATRICK PETTUS | ON FILE |
| SHAUN PERFECT | ON FILE |
| SHAUN PLUMB | ON FILE |
| SHAUN QUINN | ON FILE |
| SHAUN ROGERS | ON FILE |
| SHAUN RUPERT | ON FILE |
| SHAUN SAHEBI | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAUN SHUE | ON FILE |
| SHAUN SPENCER | ON FILE |
| SHAUN STAIR | ON FILE |
| SHAUN SULLIVAN | ON FILE |
| SHAUN VANDERLINDE | ON FILE |
| SHAUN WAGNER | ON FILE |
| SHAUN WHITNEY | ON FILE |
| SHAUN YASALONIS | ON FILE |
| SHAUN ZAMORSKI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAUNA ASHDOWN | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | ON FILE |
| SHAUNA NIELSEN | ON FILE |
| SHAUNA TALBOYS | ON FILE |
| SHAUNESSY MCDONNELL | ON FILE |
| SHAUNTE CHANDLER | ON FILE |
| SHAUTORIA SIAS | ON FILE |
| SHAVON COORE | ON FILE |
| SHAVOY ASHWOOD | ON FILE |
| SHAW LI | ON FILE |
| SHAW RAFIQ | ON FILE |
| SHAWHIN KARIMI | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN AHERN | ON FILE |
| SHAWN ALEXANDER KAZUBOWSKI | ON FILE |
| SHAWN ANTHONI WRIGHT | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARTZ | ON FILE |
| SHAWN BEGAY | ON FILE |
| SHAWN BELL | ON FILE |
| SHAWN BENNETT | ON FILE |
| SHAWN BETSCHART | ON FILE |
| SHAWN BLANKENSHIP | ON FILE |
| SHAWN BRIERE | ON FILE |
| SHAWN BROUKHIM | ON FILE |
| SHAWN BROWN | ON FILE |
| SHAWN BURGEN | ON FILE |
| SHAWN CAMPBELL | ON FILE |
| SHAWN CARDONA | ON FILE |
| SHAWN CARNEIRO | ON FILE |
| SHAWN CHRISTOPHER BATSON | ON FILE |
| SHAWN CLIFTON | ON FILE |
| SHAWN COLL | ON FILE |
| SHAWN COMINSKI | ON FILE |
| SHAWN CONDON | ON FILE |
| SHAWN CONWAY | ON FILE |
| SHAWN CRAWFORD | ON FILE |
| SHAWN DAVIS | ON FILE |
| SHAWN DAWSON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHAWN DEVANEY | ON FILE |
| SHAWN DEVON BROWN | ON FILE |
| SHAWN DIAMOND | ON FILE |
| SHAWN DOHERTY | ON FILE |
| SHAWN DOUGLAS | ON FILE |
| SHAWN DURAND | ON FILE |
| SHAWN DUREN | ON FILE |
| SHAWN ELLINWOOD | ON FILE |
| SHAWN FARRIS | ON FILE |
| SHAWN FEARNSIDE | ON FILE |
| SHAWN FITTS | ON FILE |
| SHAWN FITZGERALD | ON FILE |
| SHAWN FLOWERS | ON FILE |
| SHAWN FLYNN | ON FILE |
| SHAWN FOREMAN | ON FILE |
| SHAWN FREMIN | ON FILE |
| SHAWN GARRETTE | ON FILE |
| SHAWN GAYA | ON FILE |
| SHAWN GIVINS | ON FILE |
| SHAWN GLADDEN | ON FILE |
| SHAWN GRAS | ON FILE |
| SHAWN GRIGSBY | ON FILE |
| SHAWN HAKAKIAN | ON FILE |
| SHAWN HALL | ON FILE |
| SHAWN HANNA | ON FILE |
| SHAWN HANNAH | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HARRISON KENNER | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HARWOOD | ON FILE |
| SHAWN HELTON | ON FILE |
| SHAWN HICKS | ON FILE |
| SHAWN HOEHN | ON FILE |
| SHAWN HUTTON | ON FILE |
| SHAWN JACKSON | ON FILE |
| SHAWN JENNINGS | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOHNSON | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHAWN JOHNSON | ON FILE |
| SHAWN JONES | ON FILE |
| SHAWN KAUSHAL | ON FILE |
| SHAWN KAZOUH | ON FILE |
| SHAWN KEMPINK | ON FILE |
| SHAWN KERNAN | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KREMER | ON FILE |
| SHAWN KYKER | ON FILE |
| SHAWN LAABS | ON FILE |
| SHAWN LABRIOLA | ON FILE |
| SHAWN LAMONT MCKEIVER | ON FILE |
| SHAWN LANDON | ON FILE |
| SHAWN LARE BRINKLEY | ON FILE |
| SHAWN LEEGWATER | ON FILE |
| SHAWN LI | ON FILE |
| SHAWN LINTZ | ON FILE |
| SHAWN LYNK | ON FILE |
| SHAWN MACKEY | ON FILE |
| SHAWN MARASSO | ON FILE |
| SHAWN MASON | ON FILE |
| SHAWN MATTHEW MCGEE | ON FILE |
| SHAWN MCCALMAN | ON FILE |
| SHAWN MCCASLIN | ON FILE |
| SHAWN MCDONALD | ON FILE |
| SHAWN MCELLIGOTT | ON FILE |
| SHAWN MCGRATH | ON FILE |
| SHAWN MCNEACE | ON FILE |
| SHAWN MELSOPP | ON FILE |
| SHAWN MENENDEZ | ON FILE |
| SHAWN MEYER | ON FILE |
| SHAWN MIHAL | ON FILE |
| SHAWN NAYLOR | ON FILE |
| SHAWN NEELY | ON FILE |
| SHAWN NELSON | ON FILE |
| SHAWN NOLAN | ON FILE |
| SHAWN OLESZCZUK | ON FILE |
| SHAWN OLSEN | ON FILE |
| SHAWN OMALLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHAWN OMARA | ON FILE |
| SHAWN PHAN | ON FILE |
| SHAWN PLEP | ON FILE |
| SHAWN PROVOST | ON FILE |
| SHAWN PYFROM | ON FILE |
| SHAWN RADER | ON FILE |
| SHAWN RAULERSON | ON FILE |
| SHAWN ROBERTS | ON FILE |
| SHAWN ROGERS | ON FILE |
| SHAWN ROSENBURG | ON FILE |
| SHAWN RUPP | ON FILE |
| SHAWN SAMUEL | ON FILE |
| SHAWN SCARCELLA | ON FILE |
| SHAWN SEARLES | ON FILE |
| SHAWN SEEWAI | ON FILE |
| SHAWN SIAS | ON FILE |
| SHAWN SKELLETT | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN SOMERS | ON FILE |
| SHAWN TRAN | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN URBANAVAGE | ON FILE |
| SHAWN VALLOT | ON FILE |
| SHAWN VANCAMP | ON FILE |
| SHAWN WADE | ON FILE |
| SHAWN WASHINGTON | ON FILE |
| SHAWN WENZEL | ON FILE |
| SHAWN WHITE | ON FILE |
| SHAWN WILLIAMS | ON FILE |
| SHAWN WOLF | ON FILE |
| SHAWN WOODS | ON FILE |
| SHAWN WORDEN | ON FILE |
| SHAWN XUAN NGUYEN | ON FILE |
| SHAWN YADEGARI | ON FILE |
| SHAWN YANG | ON FILE |
| SHAWN YOON | ON FILE |
| SHAWNA ANDERSON | ON FILE |
| SHAWNA HARTLEY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHAWNA LIPTON | ON FILE |
| SHAWNA RAAB | ON FILE |
| SHAWNA VICTORINO | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAY AMES | ON FILE |
| SHAY LAW | ON FILE |
| SHAY POSEY | ON FILE |
| SHAY WRIGHT | ON FILE |
| SHAYAN SHEIKH | ON FILE |
| SHAYDEN BLACK | ON FILE |
| SHAYE MURPHY | ON FILE |
| SHAYLA JOHNSON | ON FILE |
| SHAYLAH MONTGOMERY | ON FILE |
| SHAYLEE PREECE | ON FILE |
| SHAY-MICHAEL SLADE | ON FILE |
| SHAYN BOWEN | ON FILE |
| SHAYRA ANTIA | ON FILE |
| SHAZARAH WIGGINS | ON FILE |
| SHCOREY ARNIKA GREEN | ON FILE |
| SHEA COLEMAN | ON FILE |
| SHEA FEEHAN | ON FILE |
| SHEA NEWKIRK | ON FILE |
| SHEA ROBINSON | ON FILE |
| SHEA SLANETZ | ON FILE |
| SHEA SLITER | ON FILE |
| SHEA SMITH | ON FILE |
| SHEAJUAN BROWNLOW | ON FILE |
| SHEDRICK LANG | ON FILE |
| SHEEBA KALLUVILAYIL | ON FILE |
| SHEEL BHALANI | ON FILE |
| SHEENA BRANHAM | ON FILE |
| SHEENA L INGRAM | ON FILE |
| SHEENA LUU | ON FILE |
| SHEENA MCCLAIN | ON FILE |
| SHEENA NAIR | ON FILE |
| SHEENA WILLIAMS | ON FILE |
| SHEETAL AGGARWAL | ON FILE |
| SHEEZA CHAUDRY | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHEHAN FERNANDO | ON FILE |
| SHEHARA PAIGE | ON FILE |
| SHEIGH OBRIEN | ON FILE |
| SHEILA BOWERS | ON FILE |
| SHEILA BURUM | ON FILE |
| SHEILA COLLINS | ON FILE |
| SHEILA DELMONACO | ON FILE |
| SHEILA FADUGA | ON FILE |
| SHEILA HADDOCK | ON FILE |
| SHEILA HALLAMORE | ON FILE |
| SHEILA HUTCHINS | ON FILE |
| SHEILA KUBIAYK | ON FILE |
| SHEILA MIRET-DIAZ | ON FILE |
| SHEILA MYERS | ON FILE |
| SHEILA NAYA | ON FILE |
| SHEILA R WARE | ON FILE |
| SHEILA ROCKEY | ON FILE |
| SHEILA SAWYER | ON FILE |
| SHEILA WILLIAMS | ON FILE |
| SHELBI MCCLURE | ON FILE |
| SHELBY ANKER | ON FILE |
| SHELBY BRACCO | ON FILE |
| SHELBY BRUGUIERE | ON FILE |
| SHELBY CULLINAN | ON FILE |
| SHELBY ELMORE | ON FILE |
| SHELBY GASKIN | ON FILE |
| SHELBY GIORGIO | ON FILE |
| SHELBY MITCHELL | ON FILE |
| SHELBY NELSON | ON FILE |
| SHELBY NICOLEROSE PIERCE | ON FILE |
| SHELBY NIDAY | ON FILE |
| SHELBY PALER | ON FILE |
| SHELBY ROCK | ON FILE |
| SHELBY RODDY | ON FILE |
| SHELBY ROWELL | ON FILE |
| SHELBY SAINT HILLIEN | ON FILE |
| SHELBY TANNER | ON FILE |
| SHELDON CLARKE | ON FILE |
| SHELDON COHEN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHELDON DONEY | ON FILE |
| SHELDON DREWETT | ON FILE |
| SHELDON LEESON | ON FILE |
| SHELDON LEONARD | ON FILE |
| SHELDON MONAKHOV | ON FILE |
| SHELDON PLEHN | ON FILE |
| SHELISA ADAMS | ON FILE |
| SHELLEY FAJANS | ON FILE |
| SHELLEY RICHARD | ON FILE |
| SHELLY DUFFIN | ON FILE |
| SHELLY LIGGON | ON FILE |
| SHELLY SEPULVADO | ON FILE |
| SHELLY ULESTAD | ON FILE |
| SHELTON NECKLES | ON FILE |
| SHEM DALISAY QUIMSON | ON FILE |
| SHEMAR MITCHELL | ON FILE |
| SHEMEICA PARKER | ON FILE |
| SHENA BROWN | ON FILE |
| SHENG LUO | ON FILE |
| SHEN-JAY FERN | ON FILE |
| SHENWEI ZHAO | ON FILE |
| SHER AHMED | ON FILE |
| SHERBIR SANT | ON FILE |
| SHEREIF SALEH | ON FILE |
| SHERELL REYNOLDS | ON FILE |
| SHERI BARKER | ON FILE |
| SHERI ELIZABETH BOSWORTH | ON FILE |
| SHERI HARRIS | ON FILE |
| SHERI NISAR | ON FILE |
| SHERI SPALDING | ON FILE |
| SHERI SPECHT | ON FILE |
| SHERI WEBSTER | ON FILE |
| SHERICE COLETTE DAVIS | ON FILE |
| SHERIF OMO-BARE | ON FILE |
| SHERIF SENGANA | ON FILE |
| SHERIKA BARNES | ON FILE |
| SHERISE BILODEAU | ON FILE |
| SHERMAINE BOYD | ON FILE |
| SHERMAN GREENE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHEROLD JOSEPH | ON FILE |
| SHERRECCIA JACKSON | ON FILE |
| SHERRI COINER-GERHARZ | ON FILE |
| SHERRI ISBISTER | ON FILE |
| SHERRI MCROBERTS | ON FILE |
| SHERRI REYNOLDS | ON FILE |
| SHERRI TURLEY | ON FILE |
| SHERRIE DARLENE REDMER | ON FILE |
| SHERRILA SO | ON FILE |
| SHERRILL DELONG | ON FILE |
| SHERRILL MOHAN | ON FILE |
| SHERRINNA STURGIS | ON FILE |
| SHERRISE LINDSEY | ON FILE |
| SHERROD P WRIGHT | ON FILE |
| SHERRY CALKINS | ON FILE |
| SHERRY HINRICHS | ON FILE |
| SHERRY MCBRIDE | ON FILE |
| SHERRY MCGEARY | ON FILE |
| SHERRY MCKINNON | ON FILE |
| SHERRY MILLS | ON FILE |
| SHERRY MITCHELL | ON FILE |
| SHERRY STANLEY | ON FILE |
| SHERVIN ABBASI JAFARINEJAD | ON FILE |
| SHERWIN FONG | ON FILE |
| SHERWIN HUNLEY | ON FILE |
| SHERWIN NATHANIEL JACOB | ON FILE |
| SHERWOOD BURR | ON FILE |
| SHERWOOD GREGORY | ON FILE |
| SHERWOOD L SMITH | ON FILE |
| SHERWYN GRANDERSON | ON FILE |
| SHERYL TAN | ON FILE |
| SHEVION BURROWS | ON FILE |
| SHI CHIAN KHOR | ON FILE |
| SHIA KAUFMAN | ON FILE |
| SHIARON VILLEGAS | ON FILE |
| SHIBAJI CHATTERJEE | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHIESTA HUDDA | ON FILE |
| SHIHO MENCARINI | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| SHIJIE ZHOU | ON FILE |
| SHIJO ISEC | ON FILE |
| SHIKHAR MOHAN | ON FILE |
| SHIKHIKHUTAG BAYARAA | ON FILE |
| SHILDRE CABALLEROS | ON FILE |
| SHILDRE CABALLEROS LAM | ON FILE |
| SHILOH CARDENAS | ON FILE |
| SHILOH GARVEY | ON FILE |
| SHINIQUE CRAWFORD | ON FILE |
| SHINJI KASAHARA | ON FILE |
| SHIONE STENGELE | ON FILE |
| SHIRA KUSIN | ON FILE |
| SHIRAH DEDMAN | ON FILE |
| SHIRIN HARRELL | ON FILE |
| SHIRISH RAJA | ON FILE |
| SHIRLEETA ELLISON | ON FILE |
| SHIRLEY BRAMER | ON FILE |
| SHIRLEY DEE | ON FILE |
| SHIRLEY HANSEN | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | ON FILE |
| SHIRLEY MORRIS | ON FILE |
| SHIRLEY MOYER | ON FILE |
| SHIRLEY RISHOR | ON FILE |
| SHIRLEY THOMAS | ON FILE |
| SHIRYL BRYAN | ON FILE |
| SHIV PATEL | ON FILE |
| SHIV PATEL | ON FILE |
| SHIVA PRASAD SWARNAKARI | ON FILE |
| SHIVAKUMAR RAMAKRISHNAN | ON FILE |
| SHIVAKUMAR VANAM | ON FILE |
| SHIVAUM KUMAR | ON FILE |
| SHIVOM SINHA | ON FILE |
| SHIWANI KHADKA | ON FILE |
| SHIYANN BLAIZE | ON FILE |
| SHIYU XUE | ON FILE |
| SHLOMIT AZGAD-TROMER | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHMUEL MANN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHOAIB ALI | ON FILE |
| SHOAIB SHARIEFF | ON FILE |
| SHOAIB SHEIKH | ON FILE |
| SHOAIBUR RAHMAN | ON FILE |
| SHOBHIT GUPTA | ON FILE |
| SHOBHIT NANDAGUDISREESHA | ON FILE |
| SHOEN JACKSON | ON FILE |
| SHOHEI OGAWA | ON FILE |
| SHOHRAT GELDIYEV | ON FILE |
| SHON HARRIS | ON FILE |
| SHON NELSON | ON FILE |
| SHONA HENDERSON | ON FILE |
| SHONALI SAHA | ON FILE |
| SHONDELL JOHNSON | ON FILE |
| SHONRA ANNE WEISS | ON FILE |
| SHONTESE CLARK | ON FILE |
| SHONTINA WALKER | ON FILE |
| SHONTOVIA HALL | ON FILE |
| SHOTA SHIROMIZU | ON FILE |
| SHOU LI JIANG | ON FILE |
| SHRAVAN GADEPPANAVAR | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS KULKARNI | ON FILE |
| SHREYAS NAIR | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHANKAR CHHOKRA | ON FILE |
| SHUBIN JHA | ON FILE |
| SHUEN KOON TAN | ON FILE |
| SHUI LUN CHAN | ON FILE |
| SHUJAA HAYES | ON FILE |
| SHUKI HAIMINIS | ON FILE |
| SHU-LUN LIU | ON FILE |
| SHUQING MCINTIRE | ON FILE |
| SHUQING XIA | ON FILE |
| SHUR JEWELL | ON FILE |
| SHUSHANNA K CLARKE | ON FILE |
| SHUYU KE | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYHEDE KENDRICK | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SHYNE GOLDEN BRIGHT | ON FILE |
| SI TIAN | ON FILE |
| SI WU | ON FILE |
| SI ZHAO | ON FILE |
| SIAM SADMAN | ON FILE |
| SIAN TUANG | ON FILE |
| SIAVASH REZAEI | ON FILE |
| SICILY SELAH PIAZZA | ON FILE |
| SIDD SIKKA | ON FILE |
| SIDDHARTH MANOJ | ON FILE |
| SIDDHARTH NISHAR | ON FILE |
| SIDDHARTHA BHATT | ON FILE |
| SIDDHARTHA JAIN | ON FILE |
| SIDHARTHA PRIYE | ON FILE |
| SIDIAN JONES | ON FILE |
| SIDNEY BROWN | ON FILE |
| SIDNEY FARMER | ON FILE |
| SIDNEY GOLLO | ON FILE |
| SIDNEY LORICK | ON FILE |
| SIDNEY LOWE | ON FILE |
| SIDNEY NICHOLAS | ON FILE |
| SIDNEY SADDLER II | ON FILE |
| SIDNEY SANFORD | ON FILE |
| SIDNEY STEVENS | ON FILE |
| SIDNEY STEWART | ON FILE |
| SIDNEY VASQUEZ | ON FILE |
| SIEM WELDESLASSIE | ON FILE |
| SIENA ENNIS | ON FILE |
| SIERA BRAMSCHREIBER | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA LUCAS | ON FILE |
| SIERRA MASON | ON FILE |
| SIERRA NICOLE | ON FILE |
| SIFA NUR OFLAZ | ON FILE |
| SIFU MICHAEL BENAVIDES | ON FILE |
| SIGFREDO SANTIAGO | ON FILE |
| SIGNE STPIERRE | ON FILE |
| SIGRID FERGUSON GREEN | ON FILE |
| SIJOY THOMAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SILAS WILLIAMS | ON FILE |
| SILEYNE ZAVALA | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |
| SILVANIA BLAKLEY | ON FILE |
| SILVANO ARCADIO SPENCER | ON FILE |
| SILVER BOTTOM LLC | ON FILE |
| SILVESTRE G III SUGA | ON FILE |
| SILVESTRE HERNANDEZ | ON FILE |
| SILVIA ALARCON CENTENO | ON FILE |
| SILVIA ARIAS | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIO POP | ON FILE |
| SIMATRA HIRSIGER | ON FILE |
| SIMBA ASHEBAR PETERSON | ON FILE |
| SIMEON MARCELLIN | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMMI WONG | ON FILE |
| SIMMS MCELFRESH | ON FILE |
| SIMON ACHVAN | ON FILE |
| SIMON ARENAS | ON FILE |
| SIMON BROBERG | ON FILE |
| SIMON BUCKNER | ON FILE |
| SIMON CANTWELL | ON FILE |
| SIMON CARON | ON FILE |
| SIMON CHANG | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON COLBERT | ON FILE |
| SIMON DE LA ROSA III | ON FILE |
| SIMON DEDUKH | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON EDDY | ON FILE |
| SIMON EZE | ON FILE |
| SIMON JIN KIM | ON FILE |
| SIMON JORDAN | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KITZIS | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LIESKE | ON FILE |
| SIMON LOUIE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON MAURICE | ON FILE |
| SIMON NEJMAN | ON FILE |
| SIMON POLLAYIL | ON FILE |
| SIMON REYNOLDS | ON FILE |
| SIMON RUIZ | ON FILE |
| SIMON STALLINGS | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUH | ON FILE |
| SIMON WADDINGTON | ON FILE |
| SIMON WALKER | ON FILE |
| SIMON WU | ON FILE |
| SIMONE COVAULT | ON FILE |
| SIMONE ELIZABETH EAMES | ON FILE |
| SIMONE FEDERICO | ON FILE |
| SIMONE MOORE | ON FILE |
| SIMONE NOBLE | ON FILE |
| SIMONE PONTES | ON FILE |
| SIMONE WARD | ON FILE |
| SIMRAN BENTEL | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRIT DHILLON | ON FILE |
| SIN CITY PAPER KINGS | ON FILE |
| SIN KIM | ON FILE |
| SINA ESFAHANI | ON FILE |
| SINA VAKILI | ON FILE |
| SINAN UONG | ON FILE |
| SINCLAIR WORRELL | ON FILE |
| SINDU MATUNAGA AGUNDEZ | ON FILE |
| SINEENUCH SUNTONVUN | ON FILE |
| SINGKHOUN VIRAPHANDETH | ON FILE |
| SINHARIB BENJAMIN | ON FILE |
| SIOBHAN MCGEHEE | ON FILE |
| SIR JAMES ZAVESKY | ON FILE |
| SIR PLAYER | ON FILE |
| SIRA TOURE | ON FILE |
| SIRAJULDIN OSAMA MEKDAD | ON FILE |
| SIRENA SANCHEZ RENTERIA | ON FILE |
| SIRO AGUIAR BAIXAULI | ON FILE |
| SIRRISHA ABNEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SISHIR RAJA CHALASANI | ON FILE |
| SITARAMAIAH NELAPATLA | ON FILE |
| SIVA NATARAJAN | ON FILE |
| SIVA SAMPATH MOTURI | ON FILE |
| SIVARAMA KRISHNAN RAJARAMAN | ON FILE |
| SIVIC VILLANUEVA | ON FILE |
| SIYUAN BAO | ON FILE |
| SIYUAN HUA | ON FILE |
| SJN SD ROTH, LLC | ON FILE |
| SKIP MILLER | ON FILE |
| SKIY DETRAY | ON FILE |
| SKY CORNELL | ON FILE |
| SKY HEYDECKE | ON FILE |
| SKYDRIFTER21 MARTINEZ | ON FILE |
| SKYE CLOWARD | ON FILE |
| SKYE EMERY | ON FILE |
| SKYE FICKEL | ON FILE |
| SKYE STADT | ON FILE |
| SKYE WILLARD | ON FILE |
| SKYLAR CAMERON | ON FILE |
| SKYLAR CHAMBERLAIN | ON FILE |
| SKYLAR DORSEY | ON FILE |
| SKYLAR STANFORTH | ON FILE |
| SKYLAR WEEKS | ON FILE |
| SKYLAR YOUNG | ON FILE |
| SKYLER BAXTER | ON FILE |
| SKYLER FLORES | ON FILE |
| SKYLER HESSELTINE | ON FILE |
| SKYLER ICKES | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KARLSON | ON FILE |
| SKYLER MCCLOYN | ON FILE |
| SKYLER PINCH | ON FILE |
| SKYLER SHUMAN | ON FILE |
| SKYLER TAYLOR | ON FILE |
| SKYLER VANWINKLE | ON FILE |
| SKYLER WALTERS | ON FILE |
| SKYLER ZALESKI | ON FILE |
| SKYLOR BLAY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SKYYLIGHT SERVICES | ON FILE |
| SLATER BAYLISS | ON FILE |
| SLATER THOMAS WADE | ON FILE |
| SLAV KUZMIN | ON FILE |
| SLAWOMIR PLOKARZ | ON FILE |
| SLAWOMIR URBANEK | ON FILE |
| SLEEPING1 LLC | ON FILE |
| SLODKA INVESTMENTS LLC | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | ON FILE |
| SLYVON BLANCO | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMITA CHAWLA | ON FILE |
| SMITH CALIXTE | ON FILE |
| SMITH PHENGPASEUTH | ON FILE |
| SNAPPYD WILLIAMS | ON FILE |
| SNEZANA BELL | ON FILE |
| SNOOP36 1224 | ON FILE |
| SNSPROSERVICES ROOFING LLC | ON FILE |
| SO HEE GUO | ON FILE |
| SOCORRO NUNEZ | ON FILE |
| SOFIA BRIGGS | ON FILE |
| SOFIA CONTRERAS | ON FILE |
| SOFIA LOYO | ON FILE |
| SOFIA TURNER-SMITH | ON FILE |
| SOFIA VOZZI | ON FILE |
| SOFIANE BELKEBIR | ON FILE |
| SOFIYA PASCUAL | ON FILE |
| SOHAIL GILANI | ON FILE |
| SOHAIL RAZVI | ON FILE |
| SOHAM NAIK | ON FILE |
| SOHAM PATEL | ON FILE |
| SOHAM PAUL | ON FILE |
| SOHAM SAKPAL | ON FILE |
| SOHAN GHOSH | ON FILE |
| SOHAN VIMUKTHI DISSANAYAKE | ON FILE |
| SOHEIL SAMIMIFAR | ON FILE |
| SOHILA SEPEHRI | ON FILE |
| SOHO PARTNERS LLC | ON FILE |
| SOHUM CHITALIA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOICHI TANABE | ON FILE |
| SOKHANG CHHANN | ON FILE |
| SOKOL ORMENAJ | ON FILE |
| SOKTAE KIM | ON FILE |
| SOLANCH MEJIA | ON FILE |
| SOLANYI SANTANA | ON FILE |
| SOLEDAD CUEVAS | ON FILE |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ON FILE |
| SOLINDA LANGFORD | ON FILE |
| SOLING NG | ON FILE |
| SOLO-DOLO CHATURBATE LOOKING 4FEMALES | ON FILE |
| SOLOMON AMSTER | ON FILE |
| SOLOMON BERHANU | ON FILE |
| SOLOMON CHANG | ON FILE |
| SOLOMON DERBAW | ON FILE |
| SOLOMON HASSANZADEH | ON FILE |
| SOLOMON HILL | ON FILE |
| SOLOMON MUHAMMAD | ON FILE |
| SOLOMON NICHOLAS | ON FILE |
| SOLOMON SUMMEY | ON FILE |
| SOLONGO ZORIGT | ON FILE |
| SOMA BANERJEE | ON FILE |
| SOMANA DOMINIC DHARAM | ON FILE |
| SOMMER HINES | ON FILE |
| SON KIM NGUYEN | ON FILE |
| SON LAM | ON FILE |
| SON NGUYEN | ON FILE |
| SON PHAN | ON FILE |
| SON THIEN PHAM | ON FILE |
| SONAL PATEL | ON FILE |
| SONAM SHERPA | ON FILE |
| SONER NOURI | ON FILE |
| SONG KO | ON FILE |
| SONG LEE | ON FILE |
| SONG PENG | ON FILE |
| SONG VANG | ON FILE |
| SONIA HERRMANN | ON FILE |
| SONIA HOUSTON | ON FILE |



| NAME | ADDRESS |
|---|---|
| SONIA ITURREGUI | ON FILE |
| SONIA RODRIGUEZ | ON FILE |
| SONIA TOBIAS | ON FILE |
| SONIA WAUMANN | ON FILE |
| SONJA KOBRIN | ON FILE |
| SONJA ROMPORTL | ON FILE |
| SONNEE PHOMSOUVANH | ON FILE |
| SONNI COLLINS | ON FILE |
| SONNY KNIGHT | ON FILE |
| SONNY LEYBA | ON FILE |
| SONNY SIMPSON | ON FILE |
| SONNY TURNER | ON FILE |
| SONNY WOODS | ON FILE |
| SONOBI BROWN | ON FILE |
| SONYA BROWN | ON FILE |
| SONYA PROVENCE | ON FILE |
| SOO A CHA | ON FILE |
| SOOHWAN CHUN | ON FILE |
| SOOK JUNG JENSEN | ON FILE |
| SOOLYEON CHO | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOON YIM | ON FILE |
| SOONHO LEE | ON FILE |
| SOOTHING SOUNDS | ON FILE |
| SOOYEOL SOHN | ON FILE |
| SOPAL PHO | ON FILE |
| SOPHEAKTRA PEN | ON FILE |
| SOPHEAP ROS | ON FILE |
| SOPHEARP SAM | ON FILE |
| SOPHIA AMAYA | ON FILE |
| SOPHIA BEATTIE | ON FILE |
| SOPHIA CABALLERO | ON FILE |
| SOPHIA DELGADILLO | ON FILE |
| SOPHIA DENARDO | ON FILE |
| SOPHIA EIRINI LONGINI | ON FILE |
| SOPHIA GARBER | ON FILE |
| SOPHIA HE | ON FILE |
| SOPHIA HOOPMAN | ON FILE |
| SOPHIA KAM | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SOPHIA LEMCKE | ON FILE |
| SOPHIA MACONI | ON FILE |
| SOPHIA SPRUNGER | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TYLER | ON FILE |
| SOPHIA ZHENG | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHOIN KHIEU | ON FILE |
| SOPHOUT NOP | ON FILE |
| SORAYA SINGH | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOREN LEANZA RADEMACHER | ON FILE |
| SOREN TREXLER | ON FILE |
| SORIN CUPCEA | ON FILE |
| SORIN MARIAN FERARU | ON FILE |
| SORITA MCCALL | ON FILE |
| SOSA SANG | ON FILE |
| SOSSIE KOULOUZIAN | ON FILE |
| SOTHA SOK | ON FILE |
| SOUFIANE DAOUD | ON FILE |
| SOUL 70 | ON FILE |
| SOUMITRA KUMAR MOHAKUD | ON FILE |
| SOUMYA GADUPUTI | ON FILE |
| SOUMYA SOURAV | ON FILE |
| SOURIDET PHAPHOUAMPHENG | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |
| SOUSOUNI BAJIS | ON FILE |
| SOUTHALACK SIPHONEKHAM | ON FILE |
| SOUTHEAST US LAND HOLDINGS, LLC | ON FILE |
| SOWMYA MAKINENI | ON FILE |
| SOYEON OH | ON FILE |
| SOYOMBO ENKHTUR | ON FILE |
| SPECKLED FLOCK, LLC | ON FILE |
| SPENCE MURRAY | ON FILE |
| SPENCE RUSSI | ON FILE |
| SPENCE WOOLLEY | ON FILE |
| SPENCER ACHIU | ON FILE |
| SPENCER AUSTINMARTIN | ON FILE |
| SPENCER AYER | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SPENCER BARRETT | ON FILE |
| SPENCER BLACKMAN | ON FILE |
| SPENCER BURNS | ON FILE |
| SPENCER CAPPEL | ON FILE |
| SPENCER CARPER | ON FILE |
| SPENCER COLLOPY | ON FILE |
| SPENCER CRISP | ON FILE |
| SPENCER CUSHING | ON FILE |
| SPENCER DAVIS | ON FILE |
| SPENCER DEBOSE | ON FILE |
| SPENCER DELALLO | ON FILE |
| SPENCER DESROCHES | ON FILE |
| SPENCER DIEGEL | ON FILE |
| SPENCER DINWIDDIE | ON FILE |
| SPENCER DORSEY | ON FILE |
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER FORNACIARI | ON FILE |
| SPENCER GARTNER | ON FILE |
| SPENCER GREEN | ON FILE |
| SPENCER HAMMOND | ON FILE |
| SPENCER HANSON | ON FILE |
| SPENCER HARRIS | ON FILE |
| SPENCER HAWKINS | ON FILE |
| SPENCER HOIUM | ON FILE |
| SPENCER HOLMES | ON FILE |
| SPENCER JAMES VANDENBURG | ON FILE |
| SPENCER JAYNE | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER KIMBROUGH | ON FILE |
| SPENCER KINCAID | ON FILE |
| SPENCER KITTREDGE | ON FILE |
| SPENCER LARAMIE | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LINDSAY | ON FILE |
| SPENCER MARCHUS | ON FILE |
| SPENCER MATTHEWS | ON FILE |
| SPENCER MCCRIMMON | ON FILE |
| SPENCER MILLER | ON FILE |
| SPENCER MOSLOW | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SPENCER MOTTER | ON FILE |
| SPENCER MOY | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NICHOLSON | ON FILE |
| SPENCER PEYROT | ON FILE |
| SPENCER PLASSMAN | ON FILE |
| SPENCER RAISANEN | ON FILE |
| SPENCER RIOLO | ON FILE |
| SPENCER SAKAI | ON FILE |
| SPENCER SANTORA | ON FILE |
| SPENCER SAUNDERS | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER SIBERT | ON FILE |
| SPENCER SIMPSON | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SOLOMON | ON FILE |
| SPENCER TANG | ON FILE |
| SPENCER TREFZGER | ON FILE |
| SPENCER TRONQUET | ON FILE |
| SPENCER UBBINK | ON FILE |
| SPENCER V SHEARER | ON FILE |
| SPENCER WALLIS | ON FILE |
| SPENCER WARTMAN | ON FILE |
| SPENCER WEILERT | ON FILE |
| SPENCER WILSON | ON FILE |
| SPENCER WRIGHT | ON FILE |
| SPRING LANE | ON FILE |
| SPRING REED | ON FILE |
| SPRING VALLEY PROJECTS LLC | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SRDJAN RELJIN | ON FILE |
| SREEDHAR NANNURI | ON FILE |
| SREENIVASA RAO GEESALA | ON FILE |
| SREEVARDHAN NASINI | ON FILE |
| SRI KESAVA | ON FILE |
| SRI VIJAYASARATHY PALANISAMY | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SRIDHAR ALAPATI | ON FILE |
| SRIDHAR IYER | ON FILE |
| SRIDHARAN RANGARAJAN | ON FILE |
| SRIHARI SRIHARI | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| SRIJA NAKKA | ON FILE |
| SRIKANTH GUDIBANDA | ON FILE |
| SRIKANTH SUNDARARAJAN | ON FILE |
| SRILAXMI RAVALAKOLA | ON FILE |
| SRIMATHY RAGHURAMAN | ON FILE |
| SRINIVAS DEVARAPALLI | ON FILE |
| SRINIVAS GANGJI | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS SURABHI | ON FILE |
| SRINIVAS VANGA | ON FILE |
| SRINIVASA GUNDIMEDA | ON FILE |
| SRINIVASA YALAVARTHI | ON FILE |
| SRINIVASAN VARADARAJAN | ON FILE |
| SRINIVASU SEELAM | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIRAM SUBRAMANIAN | ON FILE |
| SRISAILAM ATMAKUR | ON FILE |
| ST JOHN KELLIHER | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY AGARRAT | ON FILE |
| STACEY BAILEY | ON FILE |
| STACEY BRAULT | ON FILE |
| STACEY DENNIN | ON FILE |
| STACEY DILLARD | ON FILE |
| STACEY GARNER | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY HOMSTAD | ON FILE |
| STACEY ILLIES | ON FILE |
| STACEY MCZEGLE | ON FILE |
| STACEY MONTELEONE | ON FILE |
| STACEY NAVINCOPA | ON FILE |
| STACEY PETTENGILL | ON FILE |
| STACEY SHANNON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STACEY THOMAS | ON FILE |
| STACEY ZUIDEMA | ON FILE |
| STACEY-ANN BHOORASINGH | ON FILE |
| STACI RENEE OLEARY | ON FILE |
| STACIA RANDOLPH | ON FILE |
| STACIE HIRSHBERG | ON FILE |
| STACIE LEE BURGESS | ON FILE |
| STACIE ROSS | ON FILE |
| STACY ALCINEUS | ON FILE |
| STACY AMBROSE | ON FILE |
| STACY ANDERSON | ON FILE |
| STACY BANKS | ON FILE |
| STACY HAWKS | ON FILE |
| STACY HAY | ON FILE |
| STACY KIRKLAND | ON FILE |
| STACY LEGKOVA | ON FILE |
| STACY LEWIS | ON FILE |
| STACY LUJAN ARAUJO | ON FILE |
| STACY LYNCH | ON FILE |
| STACY MARTINEZ | ON FILE |
| STACY MILLER | ON FILE |
| STACY MORGAN | ON FILE |
| STACY NICHOLAS BOYD | ON FILE |
| STACY PATTERSON | ON FILE |
| STACY RAFFORD | ON FILE |
| STACY SHEARER | ON FILE |
| STACY STRICKLAND | ON FILE |
| STAFFORD STAPLES | ON FILE |
| STALEY WILLIAMS | ON FILE |
| STAMATIOS MORELLAS | ON FILE |
| STAN BRUMMETT | ON FILE |
| STAN BURNETT | ON FILE |
| STAN GRACZYK | ON FILE |
| STAN LIVENSPIRE | ON FILE |
| STAN PERUMOV | ON FILE |
| STAN RILEY | ON FILE |
| STAN ROBERTSON | ON FILE |
| STANCE SCHUDY | ON FILE |
| STANDLEY TILERIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STANFORD KIMBLE | ON FILE |
| STANISLAUS TANDELILIN | ON FILE |
| STANISLAV SINITSYN | ON FILE |
| STANISLAW PABJAN | ON FILE |
| STANLEY A HUDSON | ON FILE |
| STANLEY ABANTO | ON FILE |
| STANLEY ALPAUGH | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY BINNS | ON FILE |
| STANLEY BOUKNIGHT | ON FILE |
| STANLEY BRONICKI | ON FILE |
| STANLEY CARR | ON FILE |
| STANLEY DEPRYOR | ON FILE |
| STANLEY DRUTIS | ON FILE |
| STANLEY FRIED | ON FILE |
| STANLEY GIBSON | ON FILE |
| STANLEY GONZALEZ | ON FILE |
| STANLEY JOSEPH WHITNEY | ON FILE |
| STANLEY JOSLIN | ON FILE |
| STANLEY KARNIK | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY PARKS | ON FILE |
| STANLEY REYNOLDS | ON FILE |
| STANLEY RHINE | ON FILE |
| STANLEY SAINT LOUIS | ON FILE |
| STANLEY TSE | ON FILE |
| STANLEY WATKINS | ON FILE |
| STANLEY YOU | ON FILE |
| STANTON BARKER | ON FILE |
| STANTON SAILSBURY | ON FILE |
| STAR ROCHAMBEAU | ON FILE |
| STARLYN PETERSEN | ON FILE |
| STARLYN VARGAS FRANCO | ON FILE |
| STAS RIRAK | ON FILE |
| STATON ALLEN REED SMITH | ON FILE |
| STEAVEN ROJAS | ON FILE |
| STEEL ERECTOR | ON FILE |
| STEEL HOULT | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEFAN BABJAK | ON FILE |
| STEFAN BLACK-WALKER | ON FILE |
| STEFAN BRYLCZYK | ON FILE |
| STEFAN DAVIS | ON FILE |
| STEFAN EICHENAUER | ON FILE |
| STEFAN FATSEAS | ON FILE |
| STEFAN FRAERING | ON FILE |
| STEFAN HAUSMAN-SASSOON | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN MAX | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEFAN PAVON | ON FILE |
| STEFAN PETKOVIC | ON FILE |
| STEFAN RAKONJAC | ON FILE |
| STEFAN SMITH | ON FILE |
| STEFAN SPIRIC | ON FILE |
| STEFAN TWOMBLY | ON FILE |
| STEFAN VLADIMIROV STOIANOV | ON FILE |
| STEFANI MELENDEZ | ON FILE |
| STEFANIE KOVAL | ON FILE |
| STEFANIE MILLER | ON FILE |
| STEFANO ACERBETTI | ON FILE |
| STEFANO CINATO | ON FILE |
| STEFANO DI BELLA | ON FILE |
| STEFANO DICOCCO | ON FILE |
| STEFANOS KAZOURIS | ON FILE |
| STEFANY VERGARA | ON FILE |
| STEFANY VERGARA | ON FILE |
| STEFFAN SLONE | ON FILE |
| STEFFEN WELCH | ON FILE |
| STEFFIN STAPLETON | ON FILE |
| STEFFON HAMILTON | ON FILE |
| STEFON HENDERSON | ON FILE |
| STEFPHON AIKENS | ON FILE |
| STELIOS ANASTASIADES | ON FILE |
| STELIOS TRIVIZAS | ON FILE |
| STELLA GUERRERO | ON FILE |
| STELLA MARIA SHALL | ON FILE |
| STENEV MARKMAN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPAN ARSHYNOV | ON FILE |
| STEPFONE HARVEY | ON FILE |
| STEPHAN AGUNDEZ | ON FILE |
| STEPHAN DEUTSCH | ON FILE |
| STEPHAN ENGEL | ON FILE |
| STEPHAN FLEMENS | ON FILE |
| STEPHAN GARCIA | ON FILE |
| STEPHAN HUNDLEY | ON FILE |
| STEPHAN IRLE | ON FILE |
| STEPHAN JACKSON | ON FILE |
| STEPHAN MEDCALF | ON FILE |
| STEPHAN ROBSON | ON FILE |
| STEPHAN VICTOR | ON FILE |
| STEPHANIE A MANEESE | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANNE HOWE | ON FILE |
| STEPHANIE ATTEBERY | ON FILE |
| STEPHANIE BAUMAN | ON FILE |
| STEPHANIE BEBKO | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BERNAL | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE CARRASCO | ON FILE |
| STEPHANIE CHANG | ON FILE |
| STEPHANIE CHRISTIANSON | ON FILE |
| STEPHANIE COLON | ON FILE |
| STEPHANIE DAVIS | ON FILE |
| STEPHANIE DONNA KOEHN | ON FILE |
| STEPHANIE ENNIS | ON FILE |
| STEPHANIE FARIAS | ON FILE |
| STEPHANIE FENTER | ON FILE |
| STEPHANIE FOHEY | ON FILE |
| STEPHANIE GARRETT BACON | ON FILE |
| STEPHANIE GAYLE GORDON | ON FILE |
| STEPHANIE GRAY | ON FILE |
| STEPHANIE HERRING | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHANIE HINDES | ON FILE |
| STEPHANIE JOHNSON | ON FILE |
| STEPHANIE JOY HILL | ON FILE |
| STEPHANIE KORNELL | ON FILE |
| STEPHANIE LINDSEY | ON FILE |
| STEPHANIE LOCKE | ON FILE |
| STEPHANIE LOGAN | ON FILE |
| STEPHANIE LUMBRERAS | ON FILE |
| STEPHANIE MA | ON FILE |
| STEPHANIE MCKNIGHT | ON FILE |
| STEPHANIE MESA | ON FILE |
| STEPHANIE MIRELL | ON FILE |
| STEPHANIE MOJICA | ON FILE |
| STEPHANIE MOUNTAIN | ON FILE |
| STEPHANIE NICOLE ALLEN | ON FILE |
| STEPHANIE OKELLEY | ON FILE |
| STEPHANIE ORIELLY | ON FILE |
| STEPHANIE OTOOLE | ON FILE |
| STEPHANIE PACE | ON FILE |
| STEPHANIE PAPPAS | ON FILE |
| STEPHANIE PATTERSON | ON FILE |
| STEPHANIE POWELL | ON FILE |
| STEPHANIE POWELL | ON FILE |
| STEPHANIE PRUITT | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE REYNOLDS | ON FILE |
| STEPHANIE SABINE SHAFFER | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SHULTZ | ON FILE |
| STEPHANIE SILVA | ON FILE |
| STEPHANIE SLAUGHTER | ON FILE |
| STEPHANIE SMITH | ON FILE |
| STEPHANIE TAUB | ON FILE |
| STEPHANIE TERRAZAS | ON FILE |
| STEPHANIE TRINH | ON FILE |
| STEPHANIE TRUJILLO | ON FILE |
| STEPHANIE WAISLER | ON FILE |
| STEPHANIE WALKER | ON FILE |
| STEPHANIE WALTHER | ON FILE |

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHANIE WARD | ON FILE |
| STEPHANIE WHITE | ON FILE |
| STEPHANIE WHITMOYER | ON FILE |
| STEPHANIE YATES | ON FILE |
| STEPHANIE ZACHARIAS | ON FILE |
| STEPHANNIE EDWARDS | ON FILE |
| STEPHANY MAE MORALES | ON FILE |
| STEPHANY RODRIGUEZ | ON FILE |
| STEPHANY SOPHIE ZAJICEK | ON FILE |
| STEPHEN A EATON | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADIEL CAMARGO | ON FILE |
| STEPHEN AMAN | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANNA | ON FILE |
| STEPHEN ANTHONY ZIEBART | ON FILE |
| STEPHEN ANTONUCCI | ON FILE |
| STEPHEN BARONE | ON FILE |
| STEPHEN BECK | ON FILE |
| STEPHEN BENNETT | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BERHAR | ON FILE |
| STEPHEN BERRY | ON FILE |
| STEPHEN BEZA | ON FILE |
| STEPHEN BLANTON | ON FILE |
| STEPHEN BOERNER | ON FILE |
| STEPHEN BOSTAPH | ON FILE |
| STEPHEN BOSWORTH | ON FILE |
| STEPHEN BOYD | ON FILE |
| STEPHEN BREAULT | ON FILE |
| STEPHEN BRIAN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BRYANT | ON FILE |
| STEPHEN BURDEN | ON FILE |
| STEPHEN BYERS | ON FILE |
| STEPHEN BYRNE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CANGEMI | ON FILE |
| STEPHEN CARMONA | ON FILE |
| STEPHEN CAROLEO | ON FILE |
| STEPHEN CARSON | ON FILE |
| STEPHEN CESARO | ON FILE |
| STEPHEN CHANG | ON FILE |
| STEPHEN CHELLIS | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHOPRA | ON FILE |
| STEPHEN CHRISTOPHER SMITH | ON FILE |
| STEPHEN CLEARY | ON FILE |
| STEPHEN COLLINS | ON FILE |
| STEPHEN COMERICO | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN CURIEL | ON FILE |
| STEPHEN DANIELS | ON FILE |
| STEPHEN DEAN MERRELL | ON FILE |
| STEPHEN DELATTE | ON FILE |
| STEPHEN DENTICO | ON FILE |
| STEPHEN DETTOR | ON FILE |
| STEPHEN DICENSO | ON FILE |
| STEPHEN DICKERSON | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DODD | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN DRAKE | ON FILE |
| STEPHEN DRONEN | ON FILE |
| STEPHEN DUGAN | ON FILE |
| STEPHEN DURASSO | ON FILE |
| STEPHEN E GRADDY | ON FILE |
| STEPHEN EKLUND | ON FILE |
| STEPHEN ELLIOTT THORN | ON FILE |
| STEPHEN FEJES | ON FILE |
| STEPHEN FISHER | ON FILE |
| STEPHEN FOREST BOWYER | ON FILE |
| STEPHEN FOWLER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| STEPHEN FRANCO | ON FILE |
| STEPHEN FREEHART | ON FILE |
| STEPHEN FREY | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN GANAWAY | ON FILE |
| STEPHEN GARY | ON FILE |
| STEPHEN GENNA | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GILBERT | ON FILE |
| STEPHEN GILES | ON FILE |
| STEPHEN GILLEY | ON FILE |
| STEPHEN GIRDLESTONE | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN GRAMBOW | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN GREENE | ON FILE |
| STEPHEN GRIFFIN | ON FILE |
| STEPHEN GROSS | ON FILE |
| STEPHEN GUILLORY | ON FILE |
| STEPHEN HA | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HARNDEN | ON FILE |
| STEPHEN HARNOIS | ON FILE |
| STEPHEN HARRISON | ON FILE |
| STEPHEN HAYSLETTE | ON FILE |
| STEPHEN HEITMAN | ON FILE |
| STEPHEN HERRERA | ON FILE |
| STEPHEN HINTON | ON FILE |
| STEPHEN HOCHSCHILD | ON FILE |
| STEPHEN HOFFMAN | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HOOPER | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUYNH | ON FILE |
| STEPHEN HYLANDER | ON FILE |
| STEPHEN HYNES | ON FILE |
| STEPHEN INGRAM | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHEN JAKUBOWSKI | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |
| STEPHEN JERNIGAN | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JURESIC | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ON FILE |
| STEPHEN KAPFER | ON FILE |
| STEPHEN KEARNEY | ON FILE |
| STEPHEN KELLAM | ON FILE |
| STEPHEN KESHISHIAN | ON FILE |
| STEPHEN KINUNDA | ON FILE |
| STEPHEN KOLASA | ON FILE |
| STEPHEN KUYPERS | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LANDICHO | ON FILE |
| STEPHEN LEE WADDLE | ON FILE |
| STEPHEN LEVENBERG | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LILJA | ON FILE |
| STEPHEN LITTLE | ON FILE |
| STEPHEN LLOYD | ON FILE |
| STEPHEN LODGE | ON FILE |
| STEPHEN LOLMAUGH | ON FILE |
| STEPHEN LUC | ON FILE |
| STEPHEN LUCINI | ON FILE |
| STEPHEN LUDWIG | ON FILE |
| STEPHEN LUND | ON FILE |
| STEPHEN LUNDY | ON FILE |
| STEPHEN MACOMBER | ON FILE |
| STEPHEN MANN | ON FILE |
| STEPHEN MANNING | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MARTIN HOBBIE | ON FILE |
| STEPHEN MARTINEZ | ON FILE |
| STEPHEN MATSON | ON FILE |
| STEPHEN MAY | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHEN MCILVAINE | ON FILE |
| STEPHEN MCKEON | ON FILE |
| STEPHEN MEGRAW | ON FILE |
| STEPHEN MENDIBLES | ON FILE |
| STEPHEN MEURET | ON FILE |
| STEPHEN MICHAEL JR. LEARY | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MICHAELSON | ON FILE |
| STEPHEN MIDDLETON | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOSIAH JOHNSON | ON FILE |
| STEPHEN MOTT | ON FILE |
| STEPHEN MYERS | ON FILE |
| STEPHEN NAGY | ON FILE |
| STEPHEN NAJEMY | ON FILE |
| STEPHEN NARAMORE | ON FILE |
| STEPHEN NAYLOR | ON FILE |
| STEPHEN NORTON | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN ODONNELL | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OLAH | ON FILE |
| STEPHEN PADGETT | ON FILE |
| STEPHEN PARKER | ON FILE |
| STEPHEN PAYNE | ON FILE |
| STEPHEN PEALER | ON FILE |
| STEPHEN PEARSON | ON FILE |
| STEPHEN PETERS | ON FILE |
| STEPHEN POSS | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN PRITCHETT | ON FILE |
| STEPHEN QUAN | ON FILE |
| STEPHEN RAGAN | ON FILE |
| STEPHEN RAGLAND | ON FILE |
| STEPHEN REIMER | ON FILE |
| STEPHEN REYES | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN RICKENBRODE | ON FILE |
| STEPHEN RICKER | ON FILE |
| STEPHEN RIZZO | ON FILE |
| STEPHEN ROCCHIO | ON FILE |
| STEPHEN RODRIGUES | ON FILE |
| STEPHEN ROMAN | ON FILE |
| STEPHEN SALLEY | ON FILE |
| STEPHEN SAMS | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SCHAEFER | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SCOLES | ON FILE |
| STEPHEN SELOVER | ON FILE |
| STEPHEN SHANNON | ON FILE |
| STEPHEN SHEPARD | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHORTELL | ON FILE |
| STEPHEN SILVA | ON FILE |
| STEPHEN SKELLY | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SOBEY | ON FILE |
| STEPHEN SOKOLOWSKI | ON FILE |
| STEPHEN SOTO | ON FILE |
| STEPHEN ST. PETERSBURG | ON FILE |
| STEPHEN STANLEY REESE | ON FILE |
| STEPHEN STARLING | ON FILE |
| STEPHEN STERNAL | ON FILE |
| STEPHEN STONE-BUSH | ON FILE |
| STEPHEN STRIGEL | ON FILE |
| STEPHEN STUBBLEFIELD | ON FILE |
| STEPHEN SUGDEN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SWEITZER | ON FILE |
| STEPHEN TARY | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOMAS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEPHEN TONTZ | ON FILE |
| STEPHEN TORKILDSON | ON FILE |
| STEPHEN TORRENCE | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TRUEX | ON FILE |
| STEPHEN TURNER | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VANBUREN | ON FILE |
| STEPHEN VANDERVER | ON FILE |
| STEPHEN VIETING | ON FILE |
| STEPHEN VINCENT KURYLO, JR. | ON FILE |
| STEPHEN VLCKO | ON FILE |
| STEPHEN W DAHNKE | ON FILE |
| STEPHEN WALSH | ON FILE |
| STEPHEN WARD | ON FILE |
| STEPHEN WARNSHUIS | ON FILE |
| STEPHEN WARREN | ON FILE |
| STEPHEN WEST | ON FILE |
| STEPHEN WILBURN | ON FILE |
| STEPHEN WILLCOX | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WOICIK | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WORMSLEY | ON FILE |
| STEPHEN WORTHEN | ON FILE |
| STEPHEN XIE | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YU | ON FILE |
| STEPHENIE PAINTER | ON FILE |
| STEPHENSON BELLINGER | ON FILE |
| STEPHON BANKHEAD | ON FILE |
| STEPHON JOHNSON | ON FILE |
| STEPHON LUANDO SMITH | ON FILE |
| STEPHON REED | ON FILE |
| STERLING BRUNNER | ON FILE |
| STERLING CANNON SCHMUTZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STERLING CURTIS ALBURY | ON FILE |
| STERLING GEORGE | ON FILE |
| STERLING GREY | ON FILE |
| STERLING HAMPTON | ON FILE |
| STERLING OTTUN | ON FILE |
| STERLING PETERSEN | ON FILE |
| STERLING RIDDICK | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SNOW | ON FILE |
| STERLING SWAFFORD | ON FILE |
| STERLING WILLIAMS | ON FILE |
| STERN YEH | ON FILE |
| STETZ STETZ | ON FILE |
| STEVAN HARP | ON FILE |
| STEVE ALLEN | ON FILE |
| STEVE ANDRADE | ON FILE |
| STEVE ARDERN | ON FILE |
| STEVE BERNSTEIN | ON FILE |
| STEVE BOLIN | ON FILE |
| STEVE BRANHAM | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE BROCKER | ON FILE |
| STEVE BUFFINGTON | ON FILE |
| STEVE BURCHMAN | ON FILE |
| STEVE CABIEDES | ON FILE |
| STEVE CAYWOOD | ON FILE |
| STEVE CERINI | ON FILE |
| STEVE CHANG | ON FILE |
| STEVE CHAU | ON FILE |
| STEVE CHOI | ON FILE |
| STEVE CHU | ON FILE |
| STEVE COLLINS | ON FILE |
| STEVE COLON | ON FILE |
| STEVE COOPER | ON FILE |
| STEVE CORTESA | ON FILE |
| STEVE COUGHRAN | ON FILE |
| STEVE CRAMER | ON FILE |
| STEVE CURTIS | ON FILE |



<div align="center">

**Exhibit E**

Served via First-Class Mail

</div>

| NAME | ADDRESS |
| --- | --- |
| STEVE DANG | ON FILE |
| STEVE DAVIS | ON FILE |
| STEVE DUDGEON | ON FILE |
| STEVE ERICKSEN | ON FILE |
| STEVE FANG | ON FILE |
| STEVE FAUST | ON FILE |
| STEVE FUCHS | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE FUKUMOTO | ON FILE |
| STEVE G HARRIS | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE GLADDEN | ON FILE |
| STEVE GONZALES | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GROFF | ON FILE |
| STEVE GUETTLER JR | ON FILE |
| STEVE GUZMAN | ON FILE |
| STEVE HALM | ON FILE |
| STEVE HARAGEONES | ON FILE |
| STEVE HARRIS | ON FILE |
| STEVE HEMINWAY | ON FILE |
| STEVE HIGHTOWER | ON FILE |
| STEVE HOLSTAD | ON FILE |
| STEVE HOYNOSKI | ON FILE |
| STEVE HYUN | ON FILE |
| STEVE JARNAC | ON FILE |
| STEVE JUSTUS | ON FILE |
| STEVE KLEMEN | ON FILE |
| STEVE LEAMAN | ON FILE |
| STEVE LEBHAR | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEON | ON FILE |
| STEVE LEWIS | ON FILE |
| STEVE LIAN | ON FILE |
| STEVE MCQUEEN | ON FILE |
| STEVE MILLER | ON FILE |
| STEVE NEWMAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEVE NIERLICH | ON FILE |
| STEVE NOAHR | ON FILE |
| STEVE NOVESHEN | ON FILE |
| STEVE PA | ON FILE |
| STEVE PATTERSON | ON FILE |
| STEVE PEREIRA | ON FILE |
| STEVE PRAGER | ON FILE |
| STEVE PRENA | ON FILE |
| STEVE RAU | ON FILE |
| STEVE RIDDLE | ON FILE |
| STEVE ROBERTSON | ON FILE |
| STEVE ROY | ON FILE |
| STEVE RYALS | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SEONGSOO KIM | ON FILE |
| STEVE SINCLAIR | ON FILE |
| STEVE SINGH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SOTO | ON FILE |
| STEVE SPRAY | ON FILE |
| STEVE STEPHENS | ON FILE |
| STEVE STERLING | ON FILE |
| STEVE SUMMERLIN | ON FILE |
| STEVE THOMPSON | ON FILE |
| STEVE TRACY | ON FILE |
| STEVE TRAN | ON FILE |
| STEVE TUGGLE | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE UPCHURCH | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WHITE | ON FILE |
| STEVE WIGGINS | ON FILE |
| STEVE WIZGIRD | ON FILE |
| STEVE WYGOCKI | ON FILE |
| STEVE YOUNG | ON FILE |
| STEVE ZABIN | ON FILE |
| STEVE ZACCARDI | ON FILE |
| STEVEN ADAMCZYK | ON FILE |
| STEVEN ADAMS | ON FILE |



| NAME | ADDRESS |
|---|---|
| STEVEN AGATEP | ON FILE |
| STEVEN AGUILAR | ON FILE |
| STEVEN AMADODOUGLAS TOLEDO | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANTHONY KETCHUM | ON FILE |
| STEVEN ARHELGER | ON FILE |
| STEVEN ASBACH | ON FILE |
| STEVEN BAGNOWSKI | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAIRD | ON FILE |
| STEVEN BALKE | ON FILE |
| STEVEN BARFIELD | ON FILE |
| STEVEN BARNABEI | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BATHA | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BEITER | ON FILE |
| STEVEN BELEW | ON FILE |
| STEVEN BELINKOFF | ON FILE |
| STEVEN BORTS | ON FILE |
| STEVEN BOZZAY | ON FILE |
| STEVEN BRACHMAN | ON FILE |
| STEVEN BRANTINGHAM | ON FILE |
| STEVEN BRINKMAN | ON FILE |
| STEVEN BRISSON | ON FILE |
| STEVEN BRITZ | ON FILE |
| STEVEN BRO | ON FILE |
| STEVEN BROOKS | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CABLE | ON FILE |
| STEVEN CABRAL | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CARROLL | ON FILE |
| STEVEN CASTRO | ON FILE |
| STEVEN CATON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN CHABOT | ON FILE |
| STEVEN CHACON | ON FILE |
| STEVEN CHAI | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHANDLER | ON FILE |
| STEVEN CHENEY | ON FILE |
| STEVEN CHRISTOPHER RUNDEL | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN COLBENSON | ON FILE |
| STEVEN COLLOVA | ON FILE |
| STEVEN COOKE | ON FILE |
| STEVEN CORBIN | ON FILE |
| STEVEN CORNELL | ON FILE |
| STEVEN CRAIN | ON FILE |
| STEVEN CRESPY | ON FILE |
| STEVEN CRIPPS | ON FILE |
| STEVEN DAILY | ON FILE |
| STEVEN DANE | ON FILE |
| STEVEN DELABERTAUCHE | ON FILE |
| STEVEN DEMPSEY | ON FILE |
| STEVEN DENBLEYKER | ON FILE |
| STEVEN DENNIS | ON FILE |
| STEVEN DEPRODOCINI | ON FILE |
| STEVEN DIAS ALEXANDER | ON FILE |
| STEVEN DICKS | ON FILE |
| STEVEN DIERINGER | ON FILE |
| STEVEN DIGIORGIO | ON FILE |
| STEVEN DIGIROLAMO | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN DIODONET | ON FILE |
| STEVEN DOBBINS | ON FILE |
| STEVEN DONALSON | ON FILE |
| STEVEN DOSTALER | ON FILE |
| STEVEN DOUGLAS | ON FILE |
| STEVEN DOUGLAS HARKNESS | ON FILE |
| STEVEN DOYLE | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUBE | ON FILE |
| STEVEN DUDLEY | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEVEN E SANDERSON | ON FILE |
| STEVEN EAST | ON FILE |
| STEVEN EDOUARD | ON FILE |
| STEVEN EDWARD ROBERTS | ON FILE |
| STEVEN EGBERT | ON FILE |
| STEVEN ELLITHORPE | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ERICKSON | ON FILE |
| STEVEN FARKAS | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FIADEWORNU | ON FILE |
| STEVEN FISHER | ON FILE |
| STEVEN FITZGERALD | ON FILE |
| STEVEN FITZGERALD TAYLOR | ON FILE |
| STEVEN FITZPATRICK | ON FILE |
| STEVEN FLETES | ON FILE |
| STEVEN FRANCK | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN FREDERICK KRATZ | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GAILLARD | ON FILE |
| STEVEN GALBRAITH | ON FILE |
| STEVEN GARDNER | ON FILE |
| STEVEN GARY SCHULMAN | ON FILE |
| STEVEN GENTNER | ON FILE |
| STEVEN GENTRY | ON FILE |
| STEVEN GIALLO | ON FILE |
| STEVEN GIFFERT | ON FILE |
| STEVEN GILBERT | ON FILE |
| STEVEN GODDARD | ON FILE |
| STEVEN GONZALES | ON FILE |
| STEVEN GOODMAN | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAMLICH | ON FILE |
| STEVEN GREEK | ON FILE |
| STEVEN GREEN | ON FILE |
| STEVEN GREGORY | ON FILE |
| STEVEN GREIG | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEVEN GRIFFIN | ON FILE |
| STEVEN GRODEN | ON FILE |
| STEVEN GRUNER | ON FILE |
| STEVEN GUARDADO | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN HAAS | ON FILE |
| STEVEN HALES | ON FILE |
| STEVEN HANSBERRY | ON FILE |
| STEVEN HANSON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARVEY | ON FILE |
| STEVEN HAWKINS | ON FILE |
| STEVEN HAYES | ON FILE |
| STEVEN HEMENOVER | ON FILE |
| STEVEN HENDRICKS | ON FILE |
| STEVEN HENNING | ON FILE |
| STEVEN HERCHKO | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERRERA | ON FILE |
| STEVEN HERSOM | ON FILE |
| STEVEN HIEBING | ON FILE |
| STEVEN HILLMANN | ON FILE |
| STEVEN HIRAYOSHI | ON FILE |
| STEVEN HOIN | ON FILE |
| STEVEN HOLLINGSWORTH | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUDDLESTON | ON FILE |
| STEVEN HULSE | ON FILE |
| STEVEN HUNDAL | ON FILE |
| STEVEN IDELS | ON FILE |
| STEVEN IMPLOM | ON FILE |
| STEVEN IVORY | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACOBS | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | ON FILE |
| STEVEN JAKEL | ON FILE |
| STEVEN JAMES | ON FILE |
| STEVEN JAMES BISSELL | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN JOHN MCLAUGHLIN | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JOSEPH | ON FILE |
| STEVEN KEATE | ON FILE |
| STEVEN KENDIG | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KEPLER | ON FILE |
| STEVEN KHALIFEH | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KING | ON FILE |
| STEVEN KOEVEN | ON FILE |
| STEVEN KOTIK | ON FILE |
| STEVEN KOWALESKI | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN LA DANIEL SIMMONS | ON FILE |
| STEVEN LANCE LYON | ON FILE |
| STEVEN LAURDAN | ON FILE |
| STEVEN LAY | ON FILE |
| STEVEN LECLERC | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE SHELLEY | ON FILE |
| STEVEN LEPOFSKY | ON FILE |
| STEVEN LEWIS | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LOPEZ | ON FILE |
| STEVEN LUCAS | ON FILE |
| STEVEN LYNCH | ON FILE |
| STEVEN M ROMUALD | ON FILE |
| STEVEN MAAT | ON FILE |
| STEVEN MACLEOD | ON FILE |
| STEVEN MANUELS | ON FILE |
| STEVEN MARC BROWN | ON FILE |
| STEVEN MARCUM | ON FILE |
| STEVEN MARINO | ON FILE |
| STEVEN MARSHALL | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN MARSHALL | ON FILE |
| STEVEN MARTINEZ | ON FILE |
| STEVEN MATTHEW AVILES | ON FILE |
| STEVEN MCCARNEY | ON FILE |
| STEVEN MCCLURG | ON FILE |
| STEVEN MEADOR | ON FILE |
| STEVEN MEJIA | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MEYER | ON FILE |
| STEVEN MICHAEL DANIELS | ON FILE |
| STEVEN MICHAEL ONGCHIN | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLS | ON FILE |
| STEVEN MILLS | ON FILE |
| STEVEN MINICHINI | ON FILE |
| STEVEN MISHESKI | ON FILE |
| STEVEN MOLITOR | ON FILE |
| STEVEN MONTANO | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MORRILL | ON FILE |
| STEVEN MOSES | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN NASTRI | ON FILE |
| STEVEN NAVARRO | ON FILE |
| STEVEN NEIL GRAHAM | ON FILE |
| STEVEN NELSON | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NORMANDY | ON FILE |
| STEVEN OBERST | ON FILE |
| STEVEN OBERT | ON FILE |
| STEVEN OEST | ON FILE |
| STEVEN OSBORNE | ON FILE |
| STEVEN OTIS GILLESPIE | ON FILE |
| STEVEN OVERN | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OYLAROV | ON FILE |



| NAME | ADDRESS |
|------|---------|
| STEVEN PADILLA | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PALMER | ON FILE |
| STEVEN PARMER | ON FILE |
| STEVEN PARRISH | ON FILE |
| STEVEN PASQUALONE | ON FILE |
| STEVEN PASSANTINO | ON FILE |
| STEVEN PATANE | ON FILE |
| STEVEN PATRICK BAUER | ON FILE |
| STEVEN PATTERSON | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL WOODS | ON FILE |
| STEVEN PAULINO | ON FILE |
| STEVEN PAYNE | ON FILE |
| STEVEN PEPPER | ON FILE |
| STEVEN PEREIRA | ON FILE |
| STEVEN PETERS | ON FILE |
| STEVEN PHILKILL | ON FILE |
| STEVEN PIRNIK | ON FILE |
| STEVEN PIRROTTA | ON FILE |
| STEVEN PITTS | ON FILE |
| STEVEN PIZARRO JR. | ON FILE |
| STEVEN POLIZZI | ON FILE |
| STEVEN POMERINKE | ON FILE |
| STEVEN POOLE | ON FILE |
| STEVEN PUGH | ON FILE |
| STEVEN QUIAMBAO | ON FILE |
| STEVEN QUINN | ON FILE |
| STEVEN QUINONES | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RANDOLPH SAWYER | ON FILE |
| STEVEN RAPACKI | ON FILE |
| STEVEN RAPOSO | ON FILE |
| STEVEN RASOVSKY | ON FILE |
| STEVEN REHDER | ON FILE |
| STEVEN RICHARDS | ON FILE |
| STEVEN ROBBS | ON FILE |
| STEVEN ROBERT SABOT | ON FILE |
| STEVEN ROBLES | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN ROCHARD | ON FILE |
| STEVEN ROFRANO | ON FILE |
| STEVEN ROOT | ON FILE |
| STEVEN ROSINKO | ON FILE |
| STEVEN ROSS | ON FILE |
| STEVEN RUBACK | ON FILE |
| STEVEN RUBIO SR | ON FILE |
| STEVEN RUSSELL | ON FILE |
| STEVEN RYAN | ON FILE |
| STEVEN RYAN BRADSHAW | ON FILE |
| STEVEN RYBICKI | ON FILE |
| STEVEN S BRINING | ON FILE |
| STEVEN S CRUZ | ON FILE |
| STEVEN SANDOVAL | ON FILE |
| STEVEN SCHMELTZ | ON FILE |
| STEVEN SCHREMBECK | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| STEVEN SEVIC | ON FILE |
| STEVEN SHANE WHATLEY | ON FILE |
| STEVEN SHANER | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHEDD | ON FILE |
| STEVEN SHEEHAN | ON FILE |
| STEVEN SHEHEANE | ON FILE |
| STEVEN SIEGFRIED | ON FILE |
| STEVEN SILIGATO | ON FILE |
| STEVEN SIRAGUSA | ON FILE |
| STEVEN SLY | ON FILE |
| STEVEN SMALL | ON FILE |
| STEVEN SMIT | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SOBOLEWSKI | ON FILE |
| STEVEN ST AUBIN | ON FILE |
| STEVEN STEELE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN STEINHARDT | ON FILE |
| STEVEN STRANGE | ON FILE |
| STEVEN STRAZZULLO | ON FILE |
| STEVEN STREETMAN | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SWEENEY | ON FILE |
| STEVEN T CHEW | ON FILE |
| STEVEN TABARRINI II | ON FILE |
| STEVEN TALLON | ON FILE |
| STEVEN TATE | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN THACH | ON FILE |
| STEVEN THAI | ON FILE |
| STEVEN THIBOUTOT | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN TILLINGHAST | ON FILE |
| STEVEN TINDULA | ON FILE |
| STEVEN TORTORELLA | ON FILE |
| STEVEN TRAFFAS | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAPP | ON FILE |
| STEVEN TURVILLE | ON FILE |
| STEVEN URAY | ON FILE |
| STEVEN VAN ELK | ON FILE |
| STEVEN VARGAS | ON FILE |
| STEVEN VASQUEZ | ON FILE |
| STEVEN VERACRUZ | ON FILE |
| STEVEN VILLA | ON FILE |
| STEVEN VINCENT | ON FILE |
| STEVEN WANNISKI | ON FILE |
| STEVEN WARE | ON FILE |
| STEVEN WARR | ON FILE |
| STEVEN WASHINGTON | ON FILE |
| STEVEN WATTERS | ON FILE |
| STEVEN WAYNE NEWDIGATE | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WEGEHAUPT | ON FILE |
| STEVEN WELLS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN WERTHEIMER | ON FILE |
| STEVEN WESLEY ANDERSON | ON FILE |
| STEVEN WHITELOCK | ON FILE |
| STEVEN WHITFORD | ON FILE |
| STEVEN WHITNEY | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WINE | ON FILE |
| STEVEN WOLFGANG | ON FILE |
| STEVEN WUNDERLE | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN YOKLEY | ON FILE |
| STEVEN ZEILER | ON FILE |
| STEVEN ZERR | ON FILE |
| STEVENSON ROTH | ON FILE |
| STEVIE CHAPA | ON FILE |
| STEVIE FLETCHER | ON FILE |
| STEVIE HULINGS | ON FILE |
| STEVIE MURPHY | ON FILE |
| STEWART BLAQUIERE | ON FILE |
| STEWART EIFLER | ON FILE |
| STEWART ELMORE | ON FILE |
| STEWART GOODMAN | ON FILE |
| STEWART RISINGER HOLLEY | ON FILE |
| STEWART SEXTON | ON FILE |
| STEWART WHITE | ON FILE |
| STHEFANO ALVARADO | ON FILE |
| STIKANTH BHAGAM | ON FILE |
| STILIAN MORRISON | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | ON FILE |
| STIRA TWO LLC | ON FILE |
| STOKERVEST LLC | ON FILE |
| STONE BAXTER | ON FILE |
| STONEWALL YOUNG | ON FILE |
| STONEY NELSON ROBERTS | ON FILE |
| STORM RAWLINGS | ON FILE |
| STORMI BAYS | ON FILE |
| STORMI CANNON | ON FILE |
| STRATABERG HOLDINGS LLC | ON FILE |
| STRATUS CYBER TRUST | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STRAUGHEN VENTURES LLC | ON FILE |
| STRYDER WINCH | ON FILE |
| STUART ARNOLD | ON FILE |
| STUART BRAAMS | ON FILE |
| STUART BROWN | ON FILE |
| STUART BRYANT | ON FILE |
| STUART DEDMON | ON FILE |
| STUART GRANTHAM | ON FILE |
| STUART HARRISON | ON FILE |
| STUART JECKEL | ON FILE |
| STUART LACKEY | ON FILE |
| STUART MARGOLIS | ON FILE |
| STUART MCLEAN | ON FILE |
| STUART NEWTON | ON FILE |
| STUART OKI | ON FILE |
| STUART PERRY | ON FILE |
| STUART RIESNER | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART WARD | ON FILE |
| STUART WHITEHEAD | ON FILE |
| STURMAN KRISTOPHER | ON FILE |
| SU JEE NOH | ON FILE |
| SUA TAN | ON FILE |
| SUADA ESMEROVIC | ON FILE |
| SUAN TAN | ON FILE |
| SUANA ALVERIO | ON FILE |
| SUBHAN VAHORA | ON FILE |
| SUBHFAN FONTANILLS MATOS | ON FILE |
| SUBRAMANIAM VIJAY KONDURU | ON FILE |
| SUBRAMONIAN MAHADEVAN | ON FILE |
| SUCELY TOLEDO | ON FILE |
| SUCHAI GUMTRONTIP | ON FILE |
| SUDA HOY | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP MOHAN | ON FILE |
| SUDHA ADHIKARI | ON FILE |
| SUE HER | ON FILE |
| SUE PARK | ON FILE |
| SUE STULTZ | ON FILE |

STRETTO

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SUEDI MUREKEZI | ON FILE |
| SUFYAN ABDELSHIFE | ON FILE |
| SUGAR RAY MARSHALL | ON FILE |
| SUI HANS MO | ON FILE |
| SUJAN SHARMA | ON FILE |
| SUJATA GAIKAR | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY PURANDARE | ON FILE |
| SUJEY MONTES | ON FILE |
| SUJIN HWANG | ON FILE |
| SUJIN KIM | ON FILE |
| SUJIT SHRESTHA | ON FILE |
| SUK BONG KANG | ON FILE |
| SUK HWAN OU | ON FILE |
| SUK JOHNSON | ON FILE |
| SUKHEE CHOI | ON FILE |
| SUKHJINDER CHEEMA | ON FILE |
| SUKHNEET KAUR | ON FILE |
| SULA GHEORGHE | ON FILE |
| SULAIMAN RAHMAN | ON FILE |
| SULAIMAN TOKHI | ON FILE |
| SULEIDY BAUTISTA | ON FILE |
| SULEJMAN CAMDZIC | ON FILE |
| SULEMAN OLUGBEJA | ON FILE |
| SULLIVAN GUY | ON FILE |
| SULLY HITE | ON FILE |
| SULMA MEMBRENO | ON FILE |
| SULTAN SAADIQ CAHOON | ON FILE |
| SULTAN SHAHID | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMANTH BABU KATTA | ON FILE |
| SUMANTH KAMENANI | ON FILE |
| SUMANTH RAJAGOPAL | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMI PYAKUREL | ON FILE |
| SUMIT BHALLA | ON FILE |
| SUMIT SABHARWAL | ON FILE |
| SUMITH GANNARAPU | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SUMMER BROOK HEERINGA | ON FILE |
| SUMMER HAYES | ON FILE |
| SUMMER ONEIL | ON FILE |
| SUMMER RICARDO | ON FILE |
| SUMMER SAAD | ON FILE |
| SUMMER VAN DER WESTHUYZEN | ON FILE |
| SUMMERVIR CHEEMA | ON FILE |
| SUMYA PAUNG | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUN KWAK | ON FILE |
| SUN WONG | ON FILE |
| SUNANDA SRIVASTAVA | ON FILE |
| SUNBIR SINGH CHAWLA | ON FILE |
| SUNDAY YOKUBAITIS | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNG CHO | ON FILE |
| SUNG JI | ON FILE |
| SUNG KIM | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG PARK | ON FILE |
| SUNG WOO HONG | ON FILE |
| SUNG YOB KANG | ON FILE |
| SUNG YOON | ON FILE |
| SUNGCHIN KIM | ON FILE |
| SUNGHYUN LIM | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGKWAN JANG | ON FILE |
| SUNGWON SON | ON FILE |
| SUNGWOOK LIM | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNIA BONEHAM | ON FILE |
| SUNIL ADHIKARI | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNJI SPENCER | ON FILE |
| SUNNY ADEBANJI | ON FILE |
| SUNNY ATENCIO | ON FILE |
| SUNNY BISHOP | ON FILE |
| SUNNY CHANG | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SUNNY KIM | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PRASAD | ON FILE |
| SUNNY TRAN | ON FILE |
| SUNNY ⚕♂ | ON FILE |
| SUNSARIAY COX | ON FILE |
| SUNSHINE D COYLE | ON FILE |
| SUNYLAR MAO | ON FILE |
| SUNYOO AVANZINO | ON FILE |
| SUPAPONG SINGHSINDH | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPPANUT BUJANONDA | ON FILE |
| SUPRANAMAYA RANJAN | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SUPRIYA RAJANNA | ON FILE |
| SURAFFEL ASSEFA | ON FILE |
| SURAJDATH KAROE | ON FILE |
| SURAYUTH PERMPOON | ON FILE |
| SURYA ANDERSON | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | ON FILE |
| SURYATI SOEGIANTO | ON FILE |
| SUSAN ADAMS | ON FILE |
| SUSAN ADEGOKE | ON FILE |
| SUSAN AMMAR | ON FILE |
| SUSAN BARTH | ON FILE |
| SUSAN BLACK | ON FILE |
| SUSAN CARTER | ON FILE |
| SUSAN CONNELLY | ON FILE |
| SUSAN DEGRAZIA | ON FILE |
| SUSAN DESMOND | ON FILE |
| SUSAN DURCHFORT | ON FILE |
| SUSAN FILKINS | ON FILE |
| SUSAN GONCALVES | ON FILE |
| SUSAN HELEN MEYER | ON FILE |
| SUSAN JONES | ON FILE |
| SUSAN JUNG | ON FILE |
| SUSAN KALDAHL | ON FILE |
| SUSAN KANG | ON FILE |
| SUSAN KERR | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SUSAN KNAPP | ON FILE |
| SUSAN KOBAYASHI | ON FILE |
| SUSAN LAMBERT | ON FILE |
| SUSAN LAMBRETH | ON FILE |
| SUSAN LINDGREN | ON FILE |
| SUSAN LORRAINE WEIGEL | ON FILE |
| SUSAN LOUMAGNE | ON FILE |
| SUSAN MARIE GUILLORY | ON FILE |
| SUSAN MARY MORELLI | ON FILE |
| SUSAN MCCARTER | ON FILE |
| SUSAN MCPHAIL | ON FILE |
| SUSAN MEANS | ON FILE |
| SUSAN MELTON | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |
| SUSAN MILLER | ON FILE |
| SUSAN MIRANDA | ON FILE |
| SUSAN MORGAN | ON FILE |
| SUSAN MORRIS | ON FILE |
| SUSAN MUSSAFFI | ON FILE |
| SUSAN NORTON | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | ON FILE |
| SUSAN PLESKOW | ON FILE |
| SUSAN POWERS | ON FILE |
| SUSAN PRONTNICKI | ON FILE |
| SUSAN R KERLEY | ON FILE |
| SUSAN ROSE COFFMAN | ON FILE |
| SUSAN SAMLASKA | ON FILE |
| SUSAN SHAFFER | ON FILE |
| SUSAN SHEEN | ON FILE |
| SUSAN SHULTS-SCARLETT | ON FILE |
| SUSAN SLOCUMB | ON FILE |
| SUSAN STOVER | ON FILE |
| SUSAN STRANAK | ON FILE |
| SUSAN TEBALT | ON FILE |
| SUSAN WEST | ON FILE |
| SUSAN WILKINS | ON FILE |
| SUSAN WU | ON FILE |
| SUSAN Y MERCIER | ON FILE |
| SUSANA CALVILLO | ON FILE |



### Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUSANA CORONEL | ON FILE |
| SUSANNA PRINCE | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSANNAH PISANO | ON FILE |
| SUSANNE LEHMANN | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANT NAMDEO | ON FILE |
| SUSHANTA BHUSAL | ON FILE |
| SUSHEEL AMANI RAVINDER | ON FILE |
| SUSIE MELTON | ON FILE |
| SUSU HTWE | ON FILE |
| SUVA SHAHRIA | ON FILE |
| SUVARNA RATNAM | ON FILE |
| SUZANNA BENNETT | ON FILE |
| SUZANNE ALEXION | ON FILE |
| SUZANNE DOUGLAS | ON FILE |
| SUZANNE HALL | ON FILE |
| SUZANNE LYLE | ON FILE |
| SUZANNE MCCLENNY | ON FILE |
| SUZANNE MCKAIN | ON FILE |
| SUZANNE MERRILL | ON FILE |
| SUZANNE MOHR | ON FILE |
| SUZANNE RAMSAY | ON FILE |
| SUZANNE SOUTHWICK | ON FILE |
| SUZANNE VILLA | ON FILE |
| SUZANNE WILSON | ON FILE |
| SUZANNE WOUK | ON FILE |
| SUZANNE ZOR | ON FILE |
| SUZETTE GRANGER | ON FILE |
| SUZI KROMER | ON FILE |
| SUZIE YOON | ON FILE |
| SUZY VINCENT | ON FILE |
| SVEN BEERWEILER | ON FILE |
| SVEN STANGL | ON FILE |
| SVEND KRISTOPHER WINTER | ON FILE |
| SVETI WAP | ON FILE |
| SVETLA BUTSCHKY | ON FILE |
| SVETLANA AGIBALOVA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SVETLANA GLAZKOVA | ON FILE |
| SVETLANA LAZEBNIK | ON FILE |
| SVETLANA YEVGENYEVNA GOMER | ON FILE |
| SVETOSLAV BARABONKOV | ON FILE |
| SVILEN KAMBUROV | ON FILE |
| SVIRA ONE LLC | ON FILE |
| SWAN WANG | ON FILE |
| SWANSON SWANSON | ON FILE |
| SWAPNILKUMAR JARIWALA | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWASTI PYAKUREL | ON FILE |
| SWAYNEE QUEEN | ON FILE |
| SWEETA ALI | ON FILE |
| SWEETBAY MAGNOLIA LLC | ON FILE |
| SWETHA VENKATRAMANA BHAT | ON FILE |
| SYAM CHUNDURU | ON FILE |
| SYDNEY ANDERSON | ON FILE |
| SYDNEY BENS | ON FILE |
| SYDNEY BLAYKE BARRIST | ON FILE |
| SYDNEY CONNOLLY | ON FILE |
| SYDNEY FLAIG | ON FILE |
| SYDNEY KENNELL | ON FILE |
| SYDNEY LIU | ON FILE |
| SYDNEY MADDOX | ON FILE |
| SYDNEY PATTON | ON FILE |
| SYDNEY SILVERSTEIN | ON FILE |
| SYDNEY TROY | ON FILE |
| SYDNEY VASATURO | ON FILE |
| SYDNIE MCCLARY | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED HASSAN | ON FILE |
| SYED HAYDER | ON FILE |
| SYED NAQVI | ON FILE |
| SYED SAFDAR | ON FILE |
| SYED TAYYEB SHAH | ON FILE |
| SYLAS NAVAR | ON FILE |
| SYLVA LECOMETROS | ON FILE |
| SYLVAN ALORA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SYLVESTER HAWTHORNE | ON FILE |
| SYLVESTER SERGEANT | ON FILE |
| SYLVESTER STANLEY | ON FILE |
| SYLVIA B CHESTER | ON FILE |
| SYLVIA FIELD | ON FILE |
| SYLVIA GALINDO | ON FILE |
| SYLVIA JUNCOSA | ON FILE |
| SYLVIA LEE | ON FILE |
| SYLVIA SAULSBERRY | ON FILE |
| SYLVIA SOTO | ON FILE |
| SYMIRA PARKER | ON FILE |
| SYMON BOWEN | ON FILE |
| SYMON OSUILLEABHAIN-MARCOTTE | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | ON FILE |
| SYRETTA WILLIAMS | ON FILE |
| SYSY MUNOZ | ON FILE |
| SZE-HO LEE | ON FILE |
| SZEWING LEE | ON FILE |
| SZYMON JOZEF CHRYCZYK | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| TA WEI HSIAO | ON FILE |
| TAAHA IFTIKHAR | ON FILE |
| TAB BURKMAN | ON FILE |
| TAB KNICHEL | ON FILE |
| TABATHA GARNER | ON FILE |
| TABATHA RICHER | ON FILE |
| TABITHA BLADES | ON FILE |
| TABITHA BURKS | ON FILE |
| TABITHA CHRISTINA IBARRA | ON FILE |
| TABITHA COTE | ON FILE |
| TABITHA JORDAN | ON FILE |
| TABITHA KINNEY | ON FILE |
| TABITHA MCLAUGHLIN | ON FILE |
| TABITHA WAGNER | ON FILE |
| TACOMA ADAMS | ON FILE |
| TAD CONANT | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TADANAGA TAKAHASHI | ON FILE |
| TAGAR RD LLC | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TAGART SOBOTKA | ON FILE |
| TAHA AHMED | ON FILE |
| TAHIR SIDDIQUE SHAIK | ON FILE |
| TAHIRA BUCKMAN | ON FILE |
| TAHMID SATTER | ON FILE |
| TAHNEE WEBSTER | ON FILE |
| TAHRA MAKINSON-SANDERS | ON FILE |
| TAHSIN MUSTAQUE | ON FILE |
| TAHZON WHITE | ON FILE |
| TAI BERIUS | ON FILE |
| TAI CHOU | ON FILE |
| TAI DINH | ON FILE |
| TAI HAN | ON FILE |
| TAI HSING CHIEN | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAIBU COLEMAN | ON FILE |
| TAIKI MAEDA | ON FILE |
| TAI-KORA BANKS | ON FILE |
| TAILOR RICHARD | ON FILE |
| TAIMY FELIPE | ON FILE |
| TAIRO MAAS | ON FILE |
| TAISHA PARROTT | ON FILE |
| TAJH JOHNSON | ON FILE |
| TAJUDEEN TOWOLAWI | ON FILE |
| TAK KOO | ON FILE |
| TAKASHI MARUYAMA | ON FILE |
| TAKIS BRUSETT | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL OHAYON | ON FILE |
| TALAL MAATOUK | ON FILE |
| TALHA AHMAD | ON FILE |
| TALHA MALIK | ON FILE |
| TALHA SHAIKH | ON FILE |
| TALIA BERDAY-SACKS | ON FILE |
| TALIK WATSON | ON FILE |
| TALMAGE ROLLINS | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TALON LLOYD | ON FILE |
| TALTON JETT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TALYA ARIEL SCHLESINGER | ON FILE |
| TALYA LUTZKER | ON FILE |
| TAM HANKINS-SIMPSON | ON FILE |
| TAM II HOLDINGS LLC | ON FILE |
| TAM NGO | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM PHUNG | ON FILE |
| TAM TRAN | ON FILE |
| TAMALA DURAN | ON FILE |
| TAMARA ANGELYS VAZQUEZ ROSADO | ON FILE |
| TAMARA BROWN | ON FILE |
| TAMARA BUNDY | ON FILE |
| TAMARA BURRELL | ON FILE |
| TAMARA CHOLAKIAN | ON FILE |
| TAMARA CRAFT | ON FILE |
| TAMARA DUNCAN | ON FILE |
| TAMARA GUTTENBERGER | ON FILE |
| TAMARA HERNANDEZ PEREZ | ON FILE |
| TAMARA LYNN NICKERSON | ON FILE |
| TAMARA MOORE | ON FILE |
| TAMARA SMITH | ON FILE |
| TAMARA STALEY | ON FILE |
| TAMARA WENDT | ON FILE |
| TAMARA YOUNG | ON FILE |
| TAMARCUS CLARK | ON FILE |
| TAMARCUS L WILKS | ON FILE |
| TAMEKA ALDERMAN | ON FILE |
| TAMEKA EDMONDS | ON FILE |
| TAMEKA FLOURNOY | ON FILE |
| TAMEKA ROGERS | ON FILE |
| TAMEKA SADLER | ON FILE |
| TAMEKA WALKER | ON FILE |
| TAMELA LERMA | ON FILE |
| TAMER KHASS | ON FILE |
| TAMER SARAKBI | ON FILE |
| TAMERA SINGLER | ON FILE |
| TAMERLAN KARGIEV | ON FILE |
| TAMI ACKERSON | ON FILE |
| TAMI LITTON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TAMI MCVAY | ON FILE |
| TAMIA PARKER | ON FILE |
| TAMIE SNODGRASS | ON FILE |
| TAMIKA GOLDSON | ON FILE |
| TAMIKA PIGFORD | ON FILE |
| TAMIKA S WASHINGTON | ON FILE |
| TAMIKA WHITE | ON FILE |
| TAMIKA WRIGHT | ON FILE |
| TAMIKO FELLS | ON FILE |
| TAMIKO TUFUGA | ON FILE |
| TAMIR BOTZER | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMIREA COOPER | ON FILE |
| TAMISHA COY | ON FILE |
| TAMMI CONRAD | ON FILE |
| TAMMI WOLFF | ON FILE |
| TAMMIE EDGERTON | ON FILE |
| TAMMIE HILLMAN | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE PARISH | ON FILE |
| TAMMIE PARROTT | ON FILE |
| TAMMIKA EVANS | ON FILE |
| TAMMY BLEVINS | ON FILE |
| TAMMY BUSH | ON FILE |
| TAMMY CLARK | ON FILE |
| TAMMY ELIZABETH EDWARDS | ON FILE |
| TAMMY FERONE | ON FILE |
| TAMMY GROVER | ON FILE |
| TAMMY GRUDZIELANEK | ON FILE |
| TAMMY KING | ON FILE |
| TAMMY LASICH | ON FILE |
| TAMMY MARIE HARRISON | ON FILE |
| TAMMY MYERS | ON FILE |
| TAMMY SCHEPP | ON FILE |
| TAMMY SILBAUGH | ON FILE |
| TAMMY TRUJILLO | ON FILE |
| TAMMY WASHINGTON | ON FILE |
| TAMMY WRIGHT GARRETT | ON FILE |
| TAN BA NGUYEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN BURNLEY | ON FILE |
| TAN IKEDA | ON FILE |
| TAN MAI | ON FILE |
| TAN PHILLIP NGUYEN | ON FILE |
| TAN TRI T NGUYEN | ON FILE |
| TANACHA THAMRONGSAK | ON FILE |
| TANAWUT ATTAPREYANGKUL | ON FILE |
| TANAY JAYAWANT | ON FILE |
| TANER NALBANT | ON FILE |
| TANGELA WILLIAMS | ON FILE |
| TANIA BLAIR | ON FILE |
| TANIA GIL | ON FILE |
| TANIA KNEUER | ON FILE |
| TANIA LARKIN | ON FILE |
| TANIA MOROW | ON FILE |
| TANIELUTUILAGI PARTSCH | ON FILE |
| TANISHA THOMAS | ON FILE |
| TANNER ACORD | ON FILE |
| TANNER ADAMS | ON FILE |
| TANNER BLAKE KEITH | ON FILE |
| TANNER BRAUN | ON FILE |
| TANNER BROWN | ON FILE |
| TANNER CAPPS | ON FILE |
| TANNER CHARLES | ON FILE |
| TANNER CHRISTOPHER | ON FILE |
| TANNER CO | ON FILE |
| TANNER CRITES | ON FILE |
| TANNER DECHANT | ON FILE |
| TANNER DERY | ON FILE |
| TANNER DUPREE | ON FILE |
| TANNER EGGERT | ON FILE |
| TANNER FRECHETTE | ON FILE |
| TANNER GATES | ON FILE |
| TANNER JOHN LEVENTRY | ON FILE |
| TANNER JOHNSON | ON FILE |
| TANNER KENT HIGHFILL | ON FILE |
| TANNER KREGER | ON FILE |
| TANNER KUNZ | ON FILE |
| TANNER LAVELLE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TANNER LEWIS | ON FILE |
| TANNER LONG | ON FILE |
| TANNER LONGORIA | ON FILE |
| TANNER MAININI | ON FILE |
| TANNER MCCONVERY | ON FILE |
| TANNER MCDONALD | ON FILE |
| TANNER MULLEN | ON FILE |
| TANNER PEGEL | ON FILE |
| TANNER SCHMIDT | ON FILE |
| TANNER SCOTT | ON FILE |
| TANNER SHELANICK | ON FILE |
| TANNER SOTELO | ON FILE |
| TANNER VALDEZ | ON FILE |
| TANNER VANAMAN | ON FILE |
| TANNER WEIKS | ON FILE |
| TANNER WHITAKER | ON FILE |
| TANNER WRIGHT | ON FILE |
| TANVI TRIVEDI | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TANYA COWGAR | ON FILE |
| TANYA GALLAGHER | ON FILE |
| TANYA KEEFE | ON FILE |
| TANYA MOTA | ON FILE |
| TANYA RAPLEY RICHARDS | ON FILE |
| TANYA RUBY MORQUECHO | ON FILE |
| TANYA SANDERSON | ON FILE |
| TANYA TARANTO | ON FILE |
| TANYA TOUPS | ON FILE |
| TANZIL CHOWDHURY | ON FILE |
| TAO DELANDABURU | ON FILE |
| TAO LI | ON FILE |
| TAO RUSPOLI | ON FILE |
| TAO WANG | ON FILE |
| TAOH NICHOLS | ON FILE |
| TAPAN DESAI | ON FILE |
| TAPITHA GRACE | ON FILE |
| TAQUAN JEFFERSON | ON FILE |
| TARA ABERNATHY | ON FILE |
| TARA CARDENAS | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TARA DONELAN | ON FILE |
| TARA KRISTICH | ON FILE |
| TARA LAMBERT | ON FILE |
| TARA LEE MCKEE | ON FILE |
| TARA SALONEN | ON FILE |
| TARA SANGROULA | ON FILE |
| TARA SARDO | ON FILE |
| TARA SIMMONS | ON FILE |
| TARA SMOOT NASMYTH | ON FILE |
| TARA THERESA BECKMAN | ON FILE |
| TARA WHITE | ON FILE |
| TARA WHITLOW | ON FILE |
| TARA YVETTE SNOW | ON FILE |
| TARAIL GAMBRELL | ON FILE |
| TARAK PATEL | ON FILE |
| TARAN TOMASZEWSKI | ON FILE |
| TAREK ETMAN | ON FILE |
| TAREK KHATIB | ON FILE |
| TAREK SAAD | ON FILE |
| TARENCE HICKS JR | ON FILE |
| TARENIA SARVER | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TARI LANCE | ON FILE |
| TARICK SANCHEZ | ON FILE |
| TARIK AHMED | ON FILE |
| TARIK MAHMOOD | ON FILE |
| TARIK ROMANY | ON FILE |
| TARIK WALLACE | ON FILE |
| TARIK ZANOTELLI MONTEIRO | ON FILE |
| TARIN DALE | ON FILE |
| TARIN MCDANIEL | ON FILE |
| TARIQ REDMOND | ON FILE |
| TARIQUL ISLAM | ON FILE |
| TARK MOUSA | ON FILE |
| TARO KAWAGISHI | ON FILE |
| TARYN STERNLIGHT | ON FILE |



| NAME | ADDRESS |
|---|---|
| TASCHA DEVOLL | ON FILE |
| TASEEN MALIK | ON FILE |
| TASHA BROWN | ON FILE |
| TASHA DRUMMOND-AYE | ON FILE |
| TASHA LEBLANC | ON FILE |
| TASHA MAYES | ON FILE |
| TASHANA WILLIAMS | ON FILE |
| TASHIA HAGER | ON FILE |
| TASHIKA LE SURE | ON FILE |
| TASHOY WILLIAMS | ON FILE |
| TASMAN ROY | ON FILE |
| TASNUVA ZAMAN | ON FILE |
| TATE OLSON | ON FILE |
| TATER JACK | ON FILE |
| TATHAGAT DWIVEDI | ON FILE |
| TATIA MILLER | ON FILE |
| TATIANA ENRIQUEZ | ON FILE |
| TATIANA JESSEN | ON FILE |
| TATIANA MELNIK | ON FILE |
| TATIANA VELASQUEZ | ON FILE |
| TATIANA ZABALZA | ON FILE |
| TATUM LEWIS | ON FILE |
| TATUM THOMPSON | ON FILE |
| TATYANA BARANOVSKY | ON FILE |
| TATYANA KARPILOVSKY | ON FILE |
| TATYANA REZNIK | ON FILE |
| TATYANA STEPANYUGINA | ON FILE |
| TAUHIDUL HOQUE | ON FILE |
| TAUSHA STEPHENS | ON FILE |
| TAUWANTA WAYBRIGHT | ON FILE |
| TAVAKE TUPOU | ON FILE |
| TAVEN ERPENBACH | ON FILE |
| TAVIA MITCHELL | ON FILE |
| TAVIA PFEIL | ON FILE |
| TAVIS DARNELL DUNCAN | ON FILE |
| TAVIUS WOODS-LIU | ON FILE |
| TAWANA TITTLE | ON FILE |
| TAWANE HOLLOWAY | ON FILE |
| TAWANNA SLOAN | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TAWAUN THOMAS | ON FILE |
| TAYA GORDON | ON FILE |
| TAYA MOORE | ON FILE |
| TAYDE PENALOZA | ON FILE |
| TAYDEN BEHUNIN | ON FILE |
| TAYE NGUYEN | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER COLGROVE | ON FILE |
| TAYLON PEREZ | ON FILE |
| TAYLOR ABEEL | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ASHER | ON FILE |
| TAYLOR BELLO | ON FILE |
| TAYLOR BENTOSKE | ON FILE |
| TAYLOR BLESSUM | ON FILE |
| TAYLOR BORUCKI | ON FILE |
| TAYLOR BRANDON | ON FILE |
| TAYLOR BRAUN | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BRUNKEN | ON FILE |
| TAYLOR BUCK | ON FILE |
| TAYLOR BURNS | ON FILE |
| TAYLOR CABE | ON FILE |
| TAYLOR CANNON | ON FILE |
| TAYLOR CASON | ON FILE |
| TAYLOR COOPER | ON FILE |
| TAYLOR COURIER | ON FILE |
| TAYLOR CULBERTSON | ON FILE |
| TAYLOR DAUGHERTY | ON FILE |
| TAYLOR DIZIER | ON FILE |
| TAYLOR DRAKE | ON FILE |
| TAYLOR EAKE | ON FILE |
| TAYLOR FOREMAN | ON FILE |
| TAYLOR GAROLD BADGER | ON FILE |
| TAYLOR HAGGERTY | ON FILE |
| TAYLOR HALE | ON FILE |
| TAYLOR HALL | ON FILE |
| TAYLOR HANSEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TAYLOR HANSEN | ON FILE |
| TAYLOR HANSON | ON FILE |
| TAYLOR HEERES | ON FILE |
| TAYLOR HENDRICKS | ON FILE |
| TAYLOR HOWER | ON FILE |
| TAYLOR IVES | ON FILE |
| TAYLOR JACKSON | ON FILE |
| TAYLOR JONATHON AMEY | ON FILE |
| TAYLOR JONES | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR KLINE | ON FILE |
| TAYLOR KRUGER | ON FILE |
| TAYLOR KUBAS | ON FILE |
| TAYLOR LANGLEY | ON FILE |
| TAYLOR LAVERY | ON FILE |
| TAYLOR LEE | ON FILE |
| TAYLOR LEMKE | ON FILE |
| TAYLOR LEWIN | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR MACKAY | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MASTEN | ON FILE |
| TAYLOR MCCONNELL | ON FILE |
| TAYLOR MCKELLIPS | ON FILE |
| TAYLOR MIHALJEVIC | ON FILE |
| TAYLOR MORGAN | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MOZEE | ON FILE |
| TAYLOR NELSON | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR NEWKIRK | ON FILE |
| TAYLOR NEWMAN | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR ONEY | ON FILE |
| TAYLOR PAGEL | ON FILE |
| TAYLOR PARKHURST | ON FILE |
| TAYLOR PARNALL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TAYLOR PENDLEY | ON FILE |
| TAYLOR PENNINGTON | ON FILE |
| TAYLOR PHILLIPS | ON FILE |
| TAYLOR POTEETE | ON FILE |
| TAYLOR RAMIREZ | ON FILE |
| TAYLOR RAMOS | ON FILE |
| TAYLOR ROSE | ON FILE |
| TAYLOR ROSSOW | ON FILE |
| TAYLOR SAWYER | ON FILE |
| TAYLOR SHEA MAROTTO | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SOER | ON FILE |
| TAYLOR STEWART | ON FILE |
| TAYLOR STUBBS | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR THORNE | ON FILE |
| TAYLOR THROWE | ON FILE |
| TAYLOR TILBY | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR TRANSTRUM | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALL | ON FILE |
| TAYLOR WHITENER | ON FILE |
| TAYLOR WOODS | ON FILE |
| TAYRIQ GORDON | ON FILE |
| TAYROHN JACKSON | ON FILE |
| TAYTON ROE | ON FILE |
| TAYVEON MINER | ON FILE |
| TAYVIAN JOHNSON | ON FILE |
| TAYVON FRANCIS | ON FILE |
| T-BLACKDOGMD LLC | ON FILE |
| TCP INVESTMENTS LLC | ON FILE |
| TEA LEE | ON FILE |
| TEAGAN ROEHL | ON FILE |
| TEAIRA MAXWELL | ON FILE |
| TEAL ANDERSON | ON FILE |
| TEANDRA GULLEY | ON FILE |
| TEAYA SIMMS | ON FILE |
| TED ARCINIEGA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TED BAKER | ON FILE |
| TED BRENNAN | ON FILE |
| TED CARLUS | ON FILE |
| TED DANIELS | ON FILE |
| TED JACKSON | ON FILE |
| TED KIM | ON FILE |
| TED LISKOWITZ | ON FILE |
| TED OLSEN | ON FILE |
| TED SEGER | ON FILE |
| TED STEFFEN | ON FILE |
| TED STEWART | ON FILE |
| TED TADYSAK | ON FILE |
| TED WALTON | ON FILE |
| TEDDY ALMOCERA | ON FILE |
| TEDDY CAMPBELL | ON FILE |
| TEDDY ECHOLS | ON FILE |
| TEDDY GARNER | ON FILE |
| TEDI DUNLAP | ON FILE |
| TEDMAN DEHOFF | ON FILE |
| TEDRICK BELL | ON FILE |
| TEEKA TOWNS | ON FILE |
| TEJ SINGH | ON FILE |
| TEJ VAIDYA | ON FILE |
| TEJAS MEHTA | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEK ANGKHAM | ON FILE |
| TELENA DUNN | ON FILE |
| TELLAS NICHOLS | ON FILE |
| TEMESGEN ABDISSA | ON FILE |
| TEMIKA PARKER | ON FILE |
| TEMITAYO ADEOYE | ON FILE |
| TEN OF COINS LLC | ON FILE |
| TENA OGLE-CORTES | ON FILE |
| TENDAI RIOGA | ON FILE |
| TENORIA TERRY | ON FILE |
| TENZIN TAMULA | ON FILE |
| TEODORA TODOROVIC | ON FILE |
| TEODULO REYES | ON FILE |
| TEOFILO ROZO | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TEOFILO SANCHEZ | ON FILE |
| TEOFILOS KIZERIDIS | ON FILE |
| TEON BOONE | ON FILE |
| TEON GORE | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEQUILLA CASTILLO | ON FILE |
| TERACETIA MCDOWELL | ON FILE |
| TERAH ANDERSON | ON FILE |
| TERENCE CROSBY | ON FILE |
| TERENCE DUNN | ON FILE |
| TERENCE GOODMAN | ON FILE |
| TERENCE JOSEPH GORSKI | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE MCCARTHY | ON FILE |
| TERENCE NDAM | ON FILE |
| TERENCE PAYNE | ON FILE |
| TERENCE RICHARDSON | ON FILE |
| TERENCE ROHLEDER | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE TANYI | ON FILE |
| TERESA ABRAHAM | ON FILE |
| TERESA CRUZ HERRERA | ON FILE |
| TERESA EARP | ON FILE |
| TERESA ESTEP | ON FILE |
| TERESA GARNER | ON FILE |
| TERESA GRANDBERRY | ON FILE |
| TERESA HANSEN | ON FILE |
| TERESA HEBERTSON | ON FILE |
| TERESA JOYNER WRIGLEY | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA KOSINSKI | ON FILE |
| TERESA LOPEZ | ON FILE |
| TERESA MCCARRELL | ON FILE |
| TERESA MECKSTROTH | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MUNOZ | ON FILE |
| TERESA OMVIG | ON FILE |
| TERESA ORTIZ | ON FILE |
| TERESA PANSZI | ON FILE |



| NAME | ADDRESS |
|------|---------|
| TERESA RODRIGUEZ GARCIA | ON FILE |
| TERESA SCHNEIDER | ON FILE |
| TERESA STREY | ON FILE |
| TERESA THOMPSON | ON FILE |
| TERESE PARTIDA | ON FILE |
| TERESITA TABU | ON FILE |
| TEREZA DIFRANCESCO | ON FILE |
| TEREZA PILATOVA | ON FILE |
| TERI HEARNE | ON FILE |
| TERI JO KIDD | ON FILE |
| TERI WILSON | ON FILE |
| TERILYN T M LUU | ON FILE |
| TERIONA RENEE OWENS | ON FILE |
| TERISA HALL | ON FILE |
| TERRAN BAILEY | ON FILE |
| TERRANCE A PATTON | ON FILE |
| TERRANCE AUSTIN | ON FILE |
| TERRANCE BEVERLY | ON FILE |
| TERRANCE CHURCH | ON FILE |
| TERRANCE GERENSAI | ON FILE |
| TERRANCE GIVAN | ON FILE |
| TERRANCE GRAY JR | ON FILE |
| TERRANCE JORDAN | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE LEONARD SIMMONS | ON FILE |
| TERRANCE MABRY | ON FILE |
| TERRANCE PATTERSON | ON FILE |
| TERRANCE PRICHARD | ON FILE |
| TERRANCE ROSAS | ON FILE |
| TERRANCE TINSLEY | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERRANCE TRAMMELL | ON FILE |
| TERREL WHITE | ON FILE |
| TERRELL BROWN | ON FILE |
| TERRELL DUNHAM | ON FILE |
| TERRELL HUNTINGTON | ON FILE |
| TERRELL MARTIN | ON FILE |
| TERRELL MILLER | ON FILE |
| TERRELL OWENS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TERRELL PATTERSON | ON FILE |
| TERRELL SMITH | ON FILE |
| TERRELL TATE | ON FILE |
| TERRELL WILLIAMS | ON FILE |
| TERRELL YELVERTON | ON FILE |
| TERRENCE BROWNLEE | ON FILE |
| TERRENCE CRAWFORD | ON FILE |
| TERRENCE DWAYNE JEFFERY | ON FILE |
| TERRENCE HOUEY | ON FILE |
| TERRENCE KEITH | ON FILE |
| TERRENCE LEGGETT | ON FILE |
| TERRENCE ONEAL | ON FILE |
| TERRENCE P ROSSI | ON FILE |
| TERRENCE SIMON | ON FILE |
| TERRENCE SPENCE | ON FILE |
| TERRENCE TAYLOR | ON FILE |
| TERRENCE VASQUEZ | ON FILE |
| TERRENCE WINBORNE | ON FILE |
| TERRESA OSBORN | ON FILE |
| TERRI BAKER | ON FILE |
| TERRI BRUNS | ON FILE |
| TERRI DOWALIBY | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI HALEY-GONZALES | ON FILE |
| TERRI HARPER DURRETT | ON FILE |
| TERRI LEE RODMAN | ON FILE |
| TERRI MASON | ON FILE |
| TERRI WALKER | ON FILE |
| TERRICE BROWN | ON FILE |
| TERRIE CARLSON | ON FILE |
| TERRILL HINTZ | ON FILE |
| TERRY ADAMSON | ON FILE |
| TERRY ARGENBRIGHT | ON FILE |
| TERRY ARNOLD | ON FILE |
| TERRY BLANCHETT | ON FILE |
| TERRY BUCKLEY | ON FILE |
| TERRY BUFFINGTON | ON FILE |
| TERRY CARMICHAEL | ON FILE |
| TERRY CATO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TERRY COLUCCI | ON FILE |
| TERRY ELDER | ON FILE |
| TERRY FARMER | ON FILE |
| TERRY GENE BOWMAN | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY HERALD | ON FILE |
| TERRY JAY PANTINI | ON FILE |
| TERRY JENKINS | ON FILE |
| TERRY JONES | ON FILE |
| TERRY KENNEDY | ON FILE |
| TERRY KIRKLAND | ON FILE |
| TERRY KLINGER | ON FILE |
| TERRY KLOTT | ON FILE |
| TERRY LABUFF | ON FILE |
| TERRY LARSON | ON FILE |
| TERRY LATHAM | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY LEE MCCOLLUM | ON FILE |
| TERRY LOVE | ON FILE |
| TERRY MACSHANE | ON FILE |
| TERRY MARTIN | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MONTAGUE | ON FILE |
| TERRY OGILVIE | ON FILE |
| TERRY OSWALT | ON FILE |
| TERRY ROBINSON | ON FILE |
| TERRY ROSSI | ON FILE |
| TERRY SALAZAR | ON FILE |
| TERRY SPANN | ON FILE |
| TERRY TAYLOR | ON FILE |
| TERRY TIMM | ON FILE |
| TERRY VAIL | ON FILE |
| TERRY WAYNE GRIFFITHS | ON FILE |
| TERRY WINDOM | ON FILE |
| TERRY WOXBERG | ON FILE |
| TERRY YOUNG | ON FILE |
| TERUKO EISENLOHR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TESLEEM AKINSIPE | ON FILE |
| TESS DUNLAP | ON FILE |
| TESSA BRITTON | ON FILE |
| TESSA HALL | ON FILE |
| TESSA POLSON | ON FILE |
| TESSA SOEPARMO | ON FILE |
| TESSA VASQUEZ | ON FILE |
| TESTER TEST | ON FILE |
| TETON NODE LLC | ON FILE |
| TEUDY TAPIA | ON FILE |
| TEVIN DOMINIC HEWITT | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN JAMES | ON FILE |
| TEWANDA DAVIS | ON FILE |
| THACH NGUYEN | ON FILE |
| THACIOUS SIAFA FREEMAN | ON FILE |
| THAD MACFARLANE | ON FILE |
| THADDEA HARDEMAN | ON FILE |
| THADDEA SCHRIJN | ON FILE |
| THADDEAUS D HILLIARD | ON FILE |
| THADDEUS ANDRY | ON FILE |
| THADDEUS JEFFREY JOBS | ON FILE |
| THADDEUS JOHNSON | ON FILE |
| THADDEUS SPERO | ON FILE |
| THADDEUS STRICKLAND | ON FILE |
| THADDEUS TIDWELL | ON FILE |
| THADDEUSS JAMES THEODORE | ON FILE |
| THADEUS TWARDAK | ON FILE |
| THAG ADHIKARI | ON FILE |
| THAI NGUYEN | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THAIS CAILET | ON FILE |
| THALES LOPES BLASO | ON FILE |
| THALIA KAHL | ON FILE |
| THANAT PATTANAKITCHAMROON | ON FILE |
| THANE MURPHY | ON FILE |
| THANE PLUMMER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THANE SCOTT FARMER | ON FILE |
| THANEY THACH | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG TRAN | ON FILE |
| THANH HAI TRAN | ON FILE |
| THANH KHUU | ON FILE |
| THANH LE | ON FILE |
| THANH LU | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NHAT VUONG | ON FILE |
| THANH PHAM | ON FILE |
| THANH PHU HUYNH LU | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRUONG | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VO PHUONG TRAN | ON FILE |
| THANH-BINH LE | ON FILE |
| THAO LE | ON FILE |
| THAO SICKINGER | ON FILE |
| THAO TRAN | ON FILE |
| THAVIDU RANATUNGA | ON FILE |
| THAWNG KHAI | ON FILE |
| THAYER HAYWOOD | ON FILE |
| THE BATMON22 | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| THE CHEN CRAT | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | ON FILE |
| THE KAO | ON FILE |
| THE LY FAMILY TRUST | ON FILE |
| THE MAMA | ON FILE |
| THE MAP FUNDS II LLC | ON FILE |
| THE RENTING HOUSE LLC | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | ON FILE |
| THE STATE | ON FILE |
| THELMA HALL | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THEMISTOCLES WALKER | ON FILE |
| THEO GEORGE ECONOMOS | ON FILE |
| THEO JEFFORDS | ON FILE |
| THEO SBLENDORIOGIEBEL | ON FILE |
| THEO SUGANDHA | ON FILE |
| THEODOR WITTMER | ON FILE |
| THEODORE AUSTIN | ON FILE |
| THEODORE BAGATELOS | ON FILE |
| THEODORE BLASER | ON FILE |
| THEODORE CAHALL | ON FILE |
| THEODORE CARANCHO | ON FILE |
| THEODORE COLEMAN | ON FILE |
| THEODORE DAVID SIMMONS | ON FILE |
| THEODORE FALKENBERG | ON FILE |
| THEODORE GROSE | ON FILE |
| THEODORE HADJIMARKOS | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HEINFELD | ON FILE |
| THEODORE HOLOWAY | ON FILE |
| THEODORE HUDSON | ON FILE |
| THEODORE JAMESALEXANDER IGE | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE KESSEBEH | ON FILE |
| THEODORE KIM | ON FILE |
| THEODORE LLEWELLYN | ON FILE |
| THEODORE LUSTER | ON FILE |
| THEODORE MASSON | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THEODORE NOUTSOS | ON FILE |
| THEODORE PATTERSON | ON FILE |
| THEODORE PAULSEN | ON FILE |
| THEODORE RABKE | ON FILE |
| THEODORE RASCHAD CEASAR | ON FILE |
| THEODORE RUTKOWSKI | ON FILE |
| THEODORE SIERMINSKI | ON FILE |
| THEODORE SMITH | ON FILE |
| THEODORE STRATTON | ON FILE |
| THEODORE TANKE | ON FILE |
| THEODORE TURNER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THEODORE WILLIS | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THEOTIME SICARD | ON FILE |
| THEOTIS SISTRUNK | ON FILE |
| THERESA AUSTIN | ON FILE |
| THERESA BUI | ON FILE |
| THERESA CABLE | ON FILE |
| THERESA CALDERON | ON FILE |
| THERESA CAVICCHI | ON FILE |
| THERESA DYER | ON FILE |
| THERESA GALES | ON FILE |
| THERESA GOMEZ | ON FILE |
| THERESA HART | ON FILE |
| THERESA HU | ON FILE |
| THERESA KOTULSKY | ON FILE |
| THERESA LACASSE | ON FILE |
| THERESA MARIE SUDDARTH | ON FILE |
| THERESA PIERI | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THERESA ROMERO | ON FILE |
| THERESA ROSE | ON FILE |
| THERESA ROSS | ON FILE |
| THERESA RYAN | ON FILE |
| THERESA SCARBRO | ON FILE |
| THERESA WILLDEN | ON FILE |
| THERESA WONG | ON FILE |
| THERESE KAY RICE | ON FILE |
| THERIN CORVINGTON | ON FILE |
| THI AI HANH TRAN | ON FILE |
| THI THANH GIANG PHAM | ON FILE |
| THI TU ANH NGUYEN | ON FILE |
| THIAGO ALBERTO | ON FILE |
| THIAGO DILAGO | ON FILE |
| THIAN MELCHIOR | ON FILE |
| THIBAULT LALLEMENT | ON FILE |
| THICK CHANG | ON FILE |
| THIEMAN GANER | ON FILE |
| THIEN DINH | ON FILE |
| THIEN NGON TRAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THIERRY BLAIN | ON FILE |
| THIESON JACKSON | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAWAT THANARAKKIAT | ON FILE |
| THINH TRAN | ON FILE |
| THINH VU | ON FILE |
| THIRATH MARK LUONG | ON FILE |
| THIRUMALAIVELU ALAGIANAMBI | ON FILE |
| THIS IS THE WAY LLC | ON FILE |
| THITHIEN NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THOEUN KONG | ON FILE |
| THOM DGINTO | ON FILE |
| THOMAS A BROWN | ON FILE |
| THOMAS ABRAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADDISON BOWEN | ON FILE |
| THOMAS AKERS | ON FILE |
| THOMAS ALAN MCGARVEY | ON FILE |
| THOMAS ALDENDIFER | ON FILE |
| THOMAS ALLAN MILLER | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE |
| THOMAS ALLEN V | ON FILE |
| THOMAS ALONZO | ON FILE |
| THOMAS AMPARAN | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDREWS | ON FILE |
| THOMAS ANGELO TOMASSINI | ON FILE |
| THOMAS ATWOOD | ON FILE |
| THOMAS AVERY | ON FILE |
| THOMAS BACOTE IV | ON FILE |
| THOMAS BALL | ON FILE |
| THOMAS BARR | ON FILE |
| THOMAS BARTLEY | ON FILE |
| THOMAS BASTASCH | ON FILE |
| THOMAS BECK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BIMSON | ON FILE |
| THOMAS BLACKMON | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BOLDT | ON FILE |
| THOMAS BONACCI | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOYETT | ON FILE |
| THOMAS BRADFORD | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BRAUN | ON FILE |
| THOMAS BREINIG | ON FILE |
| THOMAS BRENNAN | ON FILE |
| THOMAS BRETERNITZ | ON FILE |
| THOMAS BRETTNER JR | ON FILE |
| THOMAS BRIDGES | ON FILE |
| THOMAS BROSIG | ON FILE |
| THOMAS BROUSSARD | ON FILE |
| THOMAS BRUSTAD | ON FILE |
| THOMAS BUKOVAC | ON FILE |
| THOMAS BUNCH | ON FILE |
| THOMAS BURNS | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS C SCAGLIONE | ON FILE |
| THOMAS CADOLINO | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CARL MANEMEIT | ON FILE |
| THOMAS CARTON | ON FILE |
| THOMAS CARVILLE MC CORMICK | ON FILE |
| THOMAS CASHWELL LILLIS | ON FILE |
| THOMAS CASTILLO | ON FILE |
| THOMAS CHAN CUSIC | ON FILE |
| THOMAS CHARLES PALOMPELLI | ON FILE |
| THOMAS CHASE | ON FILE |
| THOMAS CHRISTESON | ON FILE |
| THOMAS CHRISTOPHER HOGUE | ON FILE |
| THOMAS CICINI | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THOMAS CINDRIC | ON FILE |
| THOMAS CLAUSER | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COE | ON FILE |
| THOMAS COHEN III JOHNSON | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS CORCORAN | ON FILE |
| THOMAS CORTES | ON FILE |
| THOMAS CORTESI | ON FILE |
| THOMAS COUTTS | ON FILE |
| THOMAS CRAIG | ON FILE |
| THOMAS CRILLY | ON FILE |
| THOMAS CRISS | ON FILE |
| THOMAS CROWLEY | ON FILE |
| THOMAS CUNNINGHAM | ON FILE |
| THOMAS CUSIMANO | ON FILE |
| THOMAS CZARTORYSKI | ON FILE |
| THOMAS DAHM | ON FILE |
| THOMAS DAUE | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVID CRAWFORD | ON FILE |
| THOMAS DAVID HAMMOND | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS TRIMMER | ON FILE |
| THOMAS DE GRUMMOND | ON FILE |
| THOMAS DEAN HELMHOLDT | ON FILE |
| THOMAS DERENZO | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ON FILE |
| THOMAS DIMACCIO | ON FILE |
| THOMAS DIQUARTO | ON FILE |
| THOMAS DODSON | ON FILE |
| THOMAS DOLL | ON FILE |
| THOMAS DRAPER | ON FILE |
| THOMAS DUFFY | ON FILE |
| THOMAS DUNN | ON FILE |
| THOMAS DUNSMORE | ON FILE |
| THOMAS DURANTE | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS DUTY | ON FILE |
| THOMAS E BENDER | ON FILE |
| THOMAS EARL HOLMES | ON FILE |
| THOMAS EBERLE | ON FILE |
| THOMAS EDWARD DURICHEN | ON FILE |
| THOMAS ENGLISH | ON FILE |
| THOMAS ESPY | ON FILE |
| THOMAS EUDALY | ON FILE |
| THOMAS FARRELL | ON FILE |
| THOMAS FIRMIN | ON FILE |
| THOMAS FISH | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FLORES | ON FILE |
| THOMAS FLOYD | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORDER | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRANKLIN SANGEL | ON FILE |
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS FREEMAN | ON FILE |
| THOMAS GAIO | ON FILE |
| THOMAS GALATI | ON FILE |
| THOMAS GALE JOHNSON | ON FILE |
| THOMAS GALLARDO | ON FILE |
| THOMAS GALLO | ON FILE |
| THOMAS GALVIN | ON FILE |
| THOMAS GANTT | ON FILE |
| THOMAS GARCIA | ON FILE |
| THOMAS GARUCCIO | ON FILE |
| THOMAS GAUPP | ON FILE |
| THOMAS GEE-HOOVER | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GIBBONS | ON FILE |
| THOMAS GIBSON | ON FILE |
| THOMAS GIESELER | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GILMORE | ON FILE |
| THOMAS GLASS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS GLENSGARD | ON FILE |
| THOMAS GLYNN | ON FILE |
| THOMAS GO | ON FILE |
| THOMAS GORMAN | ON FILE |
| THOMAS GRAVES | ON FILE |
| THOMAS GREENE | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GROUNDWATER | ON FILE |
| THOMAS GROZ | ON FILE |
| THOMAS GUERRA | ON FILE |
| THOMAS HALFMANN | ON FILE |
| THOMAS HAMPTON | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HARTWELL | ON FILE |
| THOMAS HEIFNER | ON FILE |
| THOMAS HENSON | ON FILE |
| THOMAS HICKS | ON FILE |
| THOMAS HIGGINS | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HIMES | ON FILE |
| THOMAS HINKLE | ON FILE |
| THOMAS HOARD | ON FILE |
| THOMAS HODGE | ON FILE |
| THOMAS HOLLINGSHEAD | ON FILE |
| THOMAS HOLLMAN | ON FILE |
| THOMAS HOOKS | ON FILE |
| THOMAS HOPSON | ON FILE |
| THOMAS HOUGE | ON FILE |
| THOMAS HUBERT | ON FILE |
| THOMAS HUDSON | ON FILE |
| THOMAS HUNGERFORD | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUTCHINS | ON FILE |
| THOMAS HUTCHINSON | ON FILE |
| THOMAS HUTTO | ON FILE |
| THOMAS INNOCENTI | ON FILE |
| THOMAS JACKSON | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS JAMES ANTHONY | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JARDINE | ON FILE |
| THOMAS JEFFERSON | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSTON | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS JOYCE | ON FILE |
| THOMAS JUNG | ON FILE |
| THOMAS KANE | ON FILE |
| THOMAS KARNICK | ON FILE |
| THOMAS KEESEY | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KESTERSON | ON FILE |
| THOMAS KEY | ON FILE |
| THOMAS KILIAN | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KISTLER | ON FILE |
| THOMAS KLAFKE | ON FILE |
| THOMAS KLEIN | ON FILE |
| THOMAS KLEM | ON FILE |
| THOMAS KODATSKY | ON FILE |
| THOMAS LAM | ON FILE |
| THOMAS LAMBERT | ON FILE |
| THOMAS LANGFORD | ON FILE |
| THOMAS LARIVEE | ON FILE |
| THOMAS LAWRENCE | ON FILE |
| THOMAS LEMASTERS | ON FILE |
| THOMAS LETH | ON FILE |
| THOMAS LEUBNER | ON FILE |
| THOMAS LEW | ON FILE |
| THOMAS LINZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS LOFTIS | ON FILE |
| THOMAS LONG | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS M FLYNN | ON FILE |
| THOMAS M HUGHES | ON FILE |
| THOMAS MACCARRONE | ON FILE |
| THOMAS MACK | ON FILE |
| THOMAS MADLON | ON FILE |
| THOMAS MAHONY | ON FILE |
| THOMAS MAITRE | ON FILE |
| THOMAS MALLORY | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MARCH | ON FILE |
| THOMAS MARRONE | ON FILE |
| THOMAS MARSHALL | ON FILE |
| THOMAS MARTIN | ON FILE |
| THOMAS MARTY | ON FILE |
| THOMAS MASTOPIETRO | ON FILE |
| THOMAS MAURIELLO | ON FILE |
| THOMAS MCBRIDE | ON FILE |
| THOMAS MCCANDLISH | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCELHENNEY | ON FILE |
| THOMAS MCENDARFER | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCINTOSH | ON FILE |
| THOMAS MCLOUGHLIN | ON FILE |
| THOMAS MCRAE | ON FILE |
| THOMAS MENDLER | ON FILE |
| THOMAS METIVIER | ON FILE |
| THOMAS MICHAEL MORIARTY | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | ON FILE |
| THOMAS MIESEN | ON FILE |
| THOMAS MILKS | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MITCHEL | ON FILE |
| THOMAS MITCHELL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS MIZE | ON FILE |
| THOMAS MOBLEY | ON FILE |
| THOMAS MONDAY | ON FILE |
| THOMAS MONTGOMERY JR | ON FILE |
| THOMAS MOONEY | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MUELLER | ON FILE |
| THOMAS MULLEN | ON FILE |
| THOMAS NATVIK | ON FILE |
| THOMAS NEFF | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NICHOLS WAGNER | ON FILE |
| THOMAS NILSEN | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS NORTH | ON FILE |
| THOMAS NOWICKI | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS OCONNEL | ON FILE |
| THOMAS OLSEN | ON FILE |
| THOMAS OSBORN | ON FILE |
| THOMAS OTTMAN | ON FILE |
| THOMAS P SANTRY 3RD | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PATERSON | ON FILE |
| THOMAS PATZKOWSKY | ON FILE |
| THOMAS PAUL SHEA | ON FILE |
| THOMAS PEARCY | ON FILE |
| THOMAS PENHALE | ON FILE |
| THOMAS PETTIT | ON FILE |
| THOMAS PFIFFNER | ON FILE |
| THOMAS PHILIP | ON FILE |
| THOMAS PHU | ON FILE |
| THOMAS PIERSON | ON FILE |
| THOMAS PLATACZ | ON FILE |
| THOMAS POLSON | ON FILE |
| THOMAS PORTER | ON FILE |
| THOMAS PORTERFIELD | ON FILE |
| THOMAS POWERS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS PRICE | ON FILE |
| THOMAS PRICHARD | ON FILE |
| THOMAS PRZELOMIEC | ON FILE |
| THOMAS PULLEN | ON FILE |
| THOMAS QUIRK | ON FILE |
| THOMAS RAFTERY | ON FILE |
| THOMAS RALEIGH | ON FILE |
| THOMAS RATAIC | ON FILE |
| THOMAS RAY | ON FILE |
| THOMAS RAZO | ON FILE |
| THOMAS RECOMIO BERNARDO | ON FILE |
| THOMAS REEDY | ON FILE |
| THOMAS REILEY | ON FILE |
| THOMAS REINHART | ON FILE |
| THOMAS RESTIVO | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS RHODEN | ON FILE |
| THOMAS RICHARD IVANY | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RINGER | ON FILE |
| THOMAS ROBBIO | ON FILE |
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT KOMENDA | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROCKOWITZ | ON FILE |
| THOMAS RODGERS | ON FILE |
| THOMAS RODRIGUEZ | ON FILE |
| THOMAS ROOS | ON FILE |
| THOMAS ROPER | ON FILE |
| THOMAS ROTTER SEVERIANO | ON FILE |
| THOMAS RUDDY | ON FILE |
| THOMAS RUNKO | ON FILE |
| THOMAS RUSSELL WORTHINGTON | ON FILE |
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RYDER | ON FILE |
| THOMAS SALIBA | ON FILE |
| THOMAS SAMANICH | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SCHACH | ON FILE |
| THOMAS SCHLOSSER | ON FILE |
| THOMAS SCHOFIELD | ON FILE |
| THOMAS SCHUESSLER | ON FILE |
| THOMAS SCHWARZ | ON FILE |
| THOMAS SEKULA | ON FILE |
| THOMAS SELANDER | ON FILE |
| THOMAS SERRES | ON FILE |
| THOMAS SHARPE | ON FILE |
| THOMAS SHAWAN | ON FILE |
| THOMAS SHORT | ON FILE |
| THOMAS SHOULDERS | ON FILE |
| THOMAS SILVEY | ON FILE |
| THOMAS SLEEPER | ON FILE |
| THOMAS SMILLIE III | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STANFILL | ON FILE |
| THOMAS STARNES | ON FILE |
| THOMAS STARTZ | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STERLING DEWAAY | ON FILE |
| THOMAS STEVENSON | ON FILE |
| THOMAS STRUECKER | ON FILE |
| THOMAS SWIDERSKI | ON FILE |
| THOMAS SYTSMA | ON FILE |
| THOMAS TALBOT | ON FILE |
| THOMAS TAMAYO | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS TIMM | ON FILE |
| THOMAS TOMSOVIC | ON FILE |
| THOMAS TOOMER | ON FILE |
| THOMAS TOWERS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| THOMAS TURNER | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS ULLO | ON FILE |
| THOMAS UNGVARSLY | ON FILE |
| THOMAS VALOIS | ON FILE |
| THOMAS VANMETER | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS WALSH | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WALTER SZWED JR | ON FILE |
| THOMAS WANDERSEE | ON FILE |
| THOMAS WARREN | ON FILE |
| THOMAS WEBER | ON FILE |
| THOMAS WEIDNER | ON FILE |
| THOMAS WEIRICH | ON FILE |
| THOMAS WELLS | ON FILE |
| THOMAS WENDT | ON FILE |
| THOMAS WEUSTENFELD | ON FILE |
| THOMAS WHALEN | ON FILE |
| THOMAS WHITAKER | ON FILE |
| THOMAS WICK | ON FILE |
| THOMAS WILER | ON FILE |
| THOMAS WILLIAM HUSSEY | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WINNINGHAM | ON FILE |
| THOMAS WINTER | ON FILE |
| THOMAS WITMER | ON FILE |
| THOMAS WODETZKI | ON FILE |
| THOMAS WOLCOTT HARVEY | ON FILE |
| THOMAS WONG II | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WROBEL | ON FILE |
| THOMAS WUNDERLIN | ON FILE |
| THOMAS YBARRA | ON FILE |
| THOMAS YEUNG | ON FILE |
| THOMAS YOUNTS | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THOMAS YU | ON FILE |
| THOMAS Z MAGNANI | ON FILE |
| THOMAS ZIZZO | ON FILE |
| THOMASIN DURGIN | ON FILE |
| THOMAZ CALDAS | ON FILE |
| THOMMAS TEW | ON FILE |
| THOMPSON HOUSEMAN | ON FILE |
| THONAH EP | ON FILE |
| THONG ANH PHAN | ON FILE |
| THONG TRAN NGUYEN | ON FILE |
| THONG-O GILSTRAP | ON FILE |
| THOR BARCKLEY | ON FILE |
| THORBEN RATH | ON FILE |
| THREASA CASON | ON FILE |
| THRIST SUDAMI JOCA LLC | ON FILE |
| THRISTEN JONES | ON FILE |
| THRON HAVENS | ON FILE |
| THUAN MAI | ON FILE |
| THUAN PHAM | ON FILE |
| THULASIDHER BETHI | ON FILE |
| THURANTHIRAN NADARAJAH | ON FILE |
| THURMAN PUGH | ON FILE |
| THUSNIA AHMED | ON FILE |
| THUY LE | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY VAN | ON FILE |
| THUYTIEN GRAF | ON FILE |
| THY NGUYEN | ON FILE |
| THY PHAM | ON FILE |
| THYOR TAOZEN | ON FILE |
| TI MCDOWELL | ON FILE |
| TIA BYRD | ON FILE |
| TIA KEELER | ON FILE |
| TIAGO ARAUJO | ON FILE |
| TIAGO REIS | ON FILE |
| TIAGO ZORTEA | ON FILE |
| TIAH HATCHER | ON FILE |
| TIAJUAN WALKER | ON FILE |
| TIAMO FAASEFULU TOGIAI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIAN YU YANG | ON FILE |
| TIAN ZENG | ON FILE |
| TIANA ENGSTROM | ON FILE |
| TIANA HERNANDEZ | ON FILE |
| TIANA TRUONG | ON FILE |
| TIANCHUN JIANG | ON FILE |
| TIANJIN CHEN | ON FILE |
| TIANNA VANDERWEY | ON FILE |
| TIARA KYLES | ON FILE |
| TIARA PRISBREY | ON FILE |
| TIBIAS WAITES | ON FILE |
| TIBISAY OLIVARES | ON FILE |
| TIEN HUA | ON FILE |
| TIEN NGO | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIER 1 INVESTMENTS | ON FILE |
| TIERNAN CREAMER | ON FILE |
| TIERRA BLACKSHEAR | ON FILE |
| TIESHUN ROQUERRE | ON FILE |
| TIFFANI EVERSLEY | ON FILE |
| TIFFANI HORSLEY | ON FILE |
| TIFFANI NICOLE BOURISAW | ON FILE |
| TIFFANY ANDERSON | ON FILE |
| TIFFANY ANGELES | ON FILE |
| TIFFANY BONESS | ON FILE |
| TIFFANY BRITTAIN | ON FILE |
| TIFFANY BROUSSARD | ON FILE |
| TIFFANY CONE | ON FILE |
| TIFFANY DANETTE WRIGHT | ON FILE |
| TIFFANY DAVIS | ON FILE |
| TIFFANY DUBRA | ON FILE |
| TIFFANY FRANCHY | ON FILE |
| TIFFANY GIACOMOZZI | ON FILE |
| TIFFANY GIBSON | ON FILE |
| TIFFANY HICKS | ON FILE |
| TIFFANY HOWARD | ON FILE |
| TIFFANY LE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TIFFANY LEHNEN | ON FILE |
| TIFFANY LEWIS | ON FILE |
| TIFFANY MARIE SEDILLO | ON FILE |
| TIFFANY MERTENS | ON FILE |
| TIFFANY MOUTON | ON FILE |
| TIFFANY NEEDHAM | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY OSBORN | ON FILE |
| TIFFANY OSSI | ON FILE |
| TIFFANY RENEE HOWARD | ON FILE |
| TIFFANY RICHARDS | ON FILE |
| TIFFANY ROSE HOUSE | ON FILE |
| TIFFANY RUBY | ON FILE |
| TIFFANY SAHIB | ON FILE |
| TIFFANY SCHMITTER | ON FILE |
| TIFFANY SLASOR | ON FILE |
| TIFFANY SMALLS | ON FILE |
| TIFFANY TAN | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIFFANY VUONG | ON FILE |
| TIFFANY WEAVER | ON FILE |
| TIFFANY WELCH | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WISDOM | ON FILE |
| TIFFANY WOODS | ON FILE |
| TIFFANY YANCEY | ON FILE |
| TIFFANY YOWELL | ON FILE |
| TIFFANY YUEN | ON FILE |
| TIGER PAWS INVESTMENTS, LLC | ON FILE |
| TIGHE SCHOONOVER | ON FILE |
| TIGRAN HAMBARDZUMYAN | ON FILE |
| TIKEL ALSTON | ON FILE |
| TIKETA TAYLOR | ON FILE |
| TIKEY BROWN | ON FILE |
| TILAK RAMAPRAKASH | ON FILE |
| TIM ACHESON | ON FILE |
| TIM ADAMS | ON FILE |
| TIM ALLEN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIM ALLEN | ON FILE |
| TIM ALLMAN | ON FILE |
| TIM ANDERSON | ON FILE |
| TIM BARNES | ON FILE |
| TIM BAUER | ON FILE |
| TIM BECKWITH | ON FILE |
| TIM BLANTON | ON FILE |
| TIM BLOOM | ON FILE |
| TIM BRENNER | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWNE | ON FILE |
| TIM BRUCHEZ | ON FILE |
| TIM BUSH | ON FILE |
| TIM CAREY | ON FILE |
| TIM CARROLL | ON FILE |
| TIM CHAMPLIN | ON FILE |
| TIM DANIEL | ON FILE |
| TIM DAVID | ON FILE |
| TIM DEFILIPPIS | ON FILE |
| TIM DINH | ON FILE |
| TIM DOUGLASS | ON FILE |
| TIM DUVALL | ON FILE |
| TIM EDSELL | ON FILE |
| TIM ENBODY | ON FILE |
| TIM FINNEGAN | ON FILE |
| TIM FISCHER | ON FILE |
| TIM FLYNN | ON FILE |
| TIM GALANIS | ON FILE |
| TIM GARBER | ON FILE |
| TIM GARRISON | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM HAMMOND | ON FILE |
| TIM HERRMANN | ON FILE |
| TIM HIGGINS | ON FILE |
| TIM HILL | ON FILE |
| TIM HILLEBRAN | ON FILE |
| TIM HOLDEMAN | ON FILE |
| TIM HUDDLESTON | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TIM ISAAC | ON FILE |
| TIM JACKSON | ON FILE |
| TIM JOHLMAN | ON FILE |
| TIM JOHNSTON | ON FILE |
| TIM JONES | ON FILE |
| TIM JONES | ON FILE |
| TIM KELLER | ON FILE |
| TIM KIRK | ON FILE |
| TIM KRATZ | ON FILE |
| TIM KURTZ | ON FILE |
| TIM LANGE | ON FILE |
| TIM LASHER | ON FILE |
| TIM LAWRENCE | ON FILE |
| TIM LAWSON | ON FILE |
| TIM LAZAR | ON FILE |
| TIM LEKIC | ON FILE |
| TIM LILLY | ON FILE |
| TIM LINER | ON FILE |
| TIM LOGAN | ON FILE |
| TIM LYDIGSEN | ON FILE |
| TIM MANTSCH | ON FILE |
| TIM MATTSON | ON FILE |
| TIM MELIA | ON FILE |
| TIM MERCER | ON FILE |
| TIM MERKEL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MILLER | ON FILE |
| TIM MILLER | ON FILE |
| TIM MORGAN | ON FILE |
| TIM MORRISON | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MYERS | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM OZANICH | ON FILE |
| TIM PANG | ON FILE |
| TIM PLACE | ON FILE |
| TIM PULLEY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIM RACE | ON FILE |
| TIM RATH | ON FILE |
| TIM RECHIN | ON FILE |
| TIM ROSA | ON FILE |
| TIM SANDERS | ON FILE |
| TIM SCALE | ON FILE |
| TIM SCHAEFER | ON FILE |
| TIM SCHAUMANN | ON FILE |
| TIM SCHLUETER | ON FILE |
| TIM SENFT | ON FILE |
| TIM SHAW | ON FILE |
| TIM SHREVE | ON FILE |
| TIM SMITH | ON FILE |
| TIM SOMERS | ON FILE |
| TIM SPRINGER | ON FILE |
| TIM STENZEL | ON FILE |
| TIM TESREAU | ON FILE |
| TIM THOMAS | ON FILE |
| TIM THOMAS | ON FILE |
| TIM TIERNEY | ON FILE |
| TIM TURNIPSEED | ON FILE |
| TIM WALLACE | ON FILE |
| TIM WIHER | ON FILE |
| TIM WOODS | ON FILE |
| TIM WORDEN | ON FILE |
| TIMEKIA MARTIN | ON FILE |
| TIMER MALLOY | ON FILE |
| TIMI CUSTER | ON FILE |
| TIMMIS MOORE | ON FILE |
| TIMMY HAM | ON FILE |
| TIMMY TANG | ON FILE |
| TIMMY TAUSCHECK | ON FILE |
| TIMMY YOON | ON FILE |
| TIMO NAROSKA | ON FILE |
| TIMOFEY KUROCHKIN | ON FILE |
| TIMON NIMTZ | ON FILE |
| TIMON PHILLIP MITRAKAS | ON FILE |
| TIMOTHY A PUTNAM | ON FILE |
| TIMOTHY AKERS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY ALAN ERWAY | ON FILE |
| TIMOTHY ALDANA | ON FILE |
| TIMOTHY ALDRICH | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY AMDAHL | ON FILE |
| TIMOTHY AMOS HERRON | ON FILE |
| TIMOTHY ANDREW NEAL | ON FILE |
| TIMOTHY ARTHUR | ON FILE |
| TIMOTHY AUGUST GIVAN | ON FILE |
| TIMOTHY BAAK | ON FILE |
| TIMOTHY BALDWIN II | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BARNES | ON FILE |
| TIMOTHY BARRETT | ON FILE |
| TIMOTHY BECHTEL | ON FILE |
| TIMOTHY BECKWITH | ON FILE |
| TIMOTHY BEDFORD | ON FILE |
| TIMOTHY BERTHOLD | ON FILE |
| TIMOTHY BLEJSKI-CARR | ON FILE |
| TIMOTHY BOAS | ON FILE |
| TIMOTHY BOGDAN | ON FILE |
| TIMOTHY BOGGS | ON FILE |
| TIMOTHY BONNETTE | ON FILE |
| TIMOTHY BOSTON | ON FILE |
| TIMOTHY BOUDREAU | ON FILE |
| TIMOTHY BRANSON | ON FILE |
| TIMOTHY BRIELMAIER | ON FILE |
| TIMOTHY BRITTAIN | ON FILE |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY BRYAN GJOVIK | ON FILE |
| TIMOTHY BUKOWSKI | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURNS | ON FILE |
| TIMOTHY BURTON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY BUTLER | ON FILE |
| TIMOTHY BYRD | ON FILE |
| TIMOTHY CALDWELL | ON FILE |
| TIMOTHY CAPEZZONE | ON FILE |
| TIMOTHY CARL | ON FILE |
| TIMOTHY CARSON | ON FILE |
| TIMOTHY CASE | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHO | ON FILE |
| TIMOTHY CLAYTON PRATER | ON FILE |
| TIMOTHY COLEMAN | ON FILE |
| TIMOTHY COLON | ON FILE |
| TIMOTHY COLWELL | ON FILE |
| TIMOTHY COOL | ON FILE |
| TIMOTHY CORTAZZO | ON FILE |
| TIMOTHY CRABTREE | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DAUGETT | ON FILE |
| TIMOTHY DAVID EBNER | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DEL ROSARIO | ON FILE |
| TIMOTHY DICKINSON | ON FILE |
| TIMOTHY DIXON | ON FILE |
| TIMOTHY DONALSON | ON FILE |
| TIMOTHY DORNING | ON FILE |
| TIMOTHY DORR | ON FILE |
| TIMOTHY DOTSON | ON FILE |
| TIMOTHY DUKE | ON FILE |
| TIMOTHY DYKSTRA | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY EIDEN | ON FILE |
| TIMOTHY EPKES | ON FILE |
| TIMOTHY EVARD | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FAUCHEUX | ON FILE |
| TIMOTHY FAULKS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY FEDEROWICZ | ON FILE |
| TIMOTHY FENIMORE | ON FILE |
| TIMOTHY FENNELL | ON FILE |
| TIMOTHY FICKENSCHER | ON FILE |
| TIMOTHY FISHER | ON FILE |
| TIMOTHY FLYNN | ON FILE |
| TIMOTHY FOLSOM | ON FILE |
| TIMOTHY FORD | ON FILE |
| TIMOTHY FORSYTH | ON FILE |
| TIMOTHY FRANQUEZ | ON FILE |
| TIMOTHY G CONROW | ON FILE |
| TIMOTHY GANN | ON FILE |
| TIMOTHY GARCIA | ON FILE |
| TIMOTHY GARNETT | ON FILE |
| TIMOTHY GHIORSO | ON FILE |
| TIMOTHY GIBSON | ON FILE |
| TIMOTHY GLUBASKAS | ON FILE |
| TIMOTHY GOODE | ON FILE |
| TIMOTHY GOODWINE | ON FILE |
| TIMOTHY GORMAN | ON FILE |
| TIMOTHY GOULD | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRANT | ON FILE |
| TIMOTHY GRANT GERMER | ON FILE |
| TIMOTHY GRUBHAM | ON FILE |
| TIMOTHY GUNTER | ON FILE |
| TIMOTHY GYENIS | ON FILE |
| TIMOTHY HALL | ON FILE |
| TIMOTHY HARGROVE | ON FILE |
| TIMOTHY HEAPS | ON FILE |
| TIMOTHY HERSCHELL | ON FILE |
| TIMOTHY HIBBARD | ON FILE |
| TIMOTHY HOBBA | ON FILE |
| TIMOTHY HOERNER | ON FILE |
| TIMOTHY HOHN | ON FILE |
| TIMOTHY HORNING | ON FILE |
| TIMOTHY HOSKINS | ON FILE |
| TIMOTHY HOWE | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY HUNSBERGER | ON FILE |
| TIMOTHY HUSS | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JM OUSNAMER | ON FILE |
| TIMOTHY JOHN HEILAND | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES III | ON FILE |
| TIMOTHY JOSEPH DUBBS | ON FILE |
| TIMOTHY JOSEPH SPENCER | ON FILE |
| TIMOTHY JUN | ON FILE |
| TIMOTHY KACHNIC | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KEENAN | ON FILE |
| TIMOTHY KELLEY | ON FILE |
| TIMOTHY KILCREASE | ON FILE |
| TIMOTHY KIMPLING | ON FILE |
| TIMOTHY KMEN | ON FILE |
| TIMOTHY KNIGHT | ON FILE |
| TIMOTHY KROLL | ON FILE |
| TIMOTHY KWAN | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY LAPSLEY | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LEE BALLANTYNE | ON FILE |
| TIMOTHY LEE DAVIS | ON FILE |
| TIMOTHY LEVEILLE | ON FILE |
| TIMOTHY LEWIS | ON FILE |
| TIMOTHY LINDEN | ON FILE |
| TIMOTHY LITRUS | ON FILE |
| TIMOTHY LIU | ON FILE |
| TIMOTHY LOGAN PENDER | ON FILE |
| TIMOTHY LU | ON FILE |
| TIMOTHY LYNN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY MACHEN | ON FILE |
| TIMOTHY MAGERLE | ON FILE |
| TIMOTHY MALEK | ON FILE |
| TIMOTHY MALLOY | ON FILE |
| TIMOTHY MANSELL | ON FILE |
| TIMOTHY MARTIN SACCONE | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MASTOVICH | ON FILE |
| TIMOTHY MATHIOUDAKIS | ON FILE |
| TIMOTHY MATHISON | ON FILE |
| TIMOTHY MCCARTHY | ON FILE |
| TIMOTHY MCDILL | ON FILE |
| TIMOTHY MCGILBERRY | ON FILE |
| TIMOTHY MCLEOD | ON FILE |
| TIMOTHY MCWILLIAMS | ON FILE |
| TIMOTHY MENGER | ON FILE |
| TIMOTHY MERRILL | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MICHAEL RILEY | ON FILE |
| TIMOTHY MIHALKO | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MINER | ON FILE |
| TIMOTHY MIODUSZEWSKI | ON FILE |
| TIMOTHY MOK | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOOTZ | ON FILE |
| TIMOTHY MORGAN | ON FILE |
| TIMOTHY MORROW | ON FILE |
| TIMOTHY MUELLER | ON FILE |
| TIMOTHY MULLINS | ON FILE |
| TIMOTHY MUNSELL | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MUSCARO | ON FILE |
| TIMOTHY MYERS | ON FILE |
| TIMOTHY NAUGHTON | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NICKELS | ON FILE |
| TIMOTHY OBRIEN | ON FILE |
| TIMOTHY ORLANDO | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY OSBORNE | ON FILE |
| TIMOTHY PALLONI | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TIMOTHY PATRICK GRANTHAM | ON FILE |
| TIMOTHY PAUL SARAZUA | ON FILE |
| TIMOTHY PETERSEN | ON FILE |
| TIMOTHY PHILLIPS | ON FILE |
| TIMOTHY PLATT | ON FILE |
| TIMOTHY PRITCHETT | ON FILE |
| TIMOTHY PROFETA | ON FILE |
| TIMOTHY R ROMER | ON FILE |
| TIMOTHY RADDISH | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY REED MURPHY | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT LAWLOR | ON FILE |
| TIMOTHY ROBERT MACKIN | ON FILE |
| TIMOTHY ROGERS | ON FILE |
| TIMOTHY RONALD ZABAWA | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY ROUSH | ON FILE |
| TIMOTHY ROWLAND | ON FILE |
| TIMOTHY RUPERT | ON FILE |
| TIMOTHY RUSHING | ON FILE |
| TIMOTHY RUSLIE | ON FILE |
| TIMOTHY RUSSELL ZETTERWALL | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY SABLOTNY | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SAJDA | ON FILE |
| TIMOTHY SALAVEJUS | ON FILE |
| TIMOTHY SANDERS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY SCHILLING | ON FILE |
| TIMOTHY SCHMID | ON FILE |
| TIMOTHY SCHULTZ | ON FILE |
| TIMOTHY SHEDD | ON FILE |
| TIMOTHY SHELL | ON FILE |
| TIMOTHY SIMMONS | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SOTO | ON FILE |
| TIMOTHY SPEER | ON FILE |
| TIMOTHY STANSELL | ON FILE |
| TIMOTHY STOUB | ON FILE |
| TIMOTHY STRAND | ON FILE |
| TIMOTHY STUART | ON FILE |
| TIMOTHY SUPIK | ON FILE |
| TIMOTHY TAMARLAKOV | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY THOMAS | ON FILE |
| TIMOTHY TOWNSEND | ON FILE |
| TIMOTHY VANDERWEIDE | ON FILE |
| TIMOTHY VENNE | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY VU | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WATKINS | ON FILE |
| TIMOTHY WEILERT | ON FILE |
| TIMOTHY WEIMER | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | ON FILE |
| TIMOTHY WEST | ON FILE |
| TIMOTHY WHEELER | ON FILE |
| TIMOTHY WICKER | ON FILE |
| TIMOTHY WIHER | ON FILE |
| TIMOTHY WILLIAM KOLBERG | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS II | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TIMOTHY WOLF | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY ZAEWOONG LEE | ON FILE |
| TIMOTHY ZLATICH | ON FILE |
| TIMUR JAVID | ON FILE |
| TIMUR YAKHIN | ON FILE |
| TIN BANH | ON FILE |
| TIN PHAM | ON FILE |
| TIN TRONG NGUYEN | ON FILE |
| TIN VUONG | ON FILE |
| TINA DAVID | ON FILE |
| TINA DUKES | ON FILE |
| TINA DYER | ON FILE |
| TINA E NEUSER | ON FILE |
| TINA FAIRCLOTH | ON FILE |
| TINA GRAHAM | ON FILE |
| TINA HILDEBRANDT | ON FILE |
| TINA HOLT | ON FILE |
| TINA INGENTHRON | ON FILE |
| TINA JACKSON | ON FILE |
| TINA LITTLE | ON FILE |
| TINA MACLEOD | ON FILE |
| TINA MUSICO | ON FILE |
| TINA NICHOLS | ON FILE |
| TINA NIEVES | ON FILE |
| TINA PARK | ON FILE |
| TINA SAPSZIAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA VUONG | ON FILE |
| TINA WALL DYCK | ON FILE |
| TINA WILMER | ON FILE |
| TINALE BRADLEY | ON FILE |
| TING LEE | ON FILE |
| TING WU | ON FILE |
| TINGTING HSU | ON FILE |
| TINH DINH | ON FILE |
| TINLEY MATSOFF | ON FILE |
| TINYSOUTHTEXAN@PROTONMAIL.COM MARTIN | ON FILE |
| TIONTE CONNER | ON FILE |

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIRANA LAWS | ON FILE |
| TIRSO PEREZ | ON FILE |
| TISHA KHUNTHANA | ON FILE |
| TISHA SULLIVAN | ON FILE |
| TITAN KULISICH | ON FILE |
| TITO CRUZ | ON FILE |
| TITO HERNANDEZ | ON FILE |
| TITUS ECHENINI OPARAOCHA | ON FILE |
| TITUS JAY | ON FILE |
| TJ DAKERMANJI | ON FILE |
| TJ DUNHAM | ON FILE |
| TJ GIENGER | ON FILE |
| TJ NEWBERRY | ON FILE |
| TKA NEMBHARD | ON FILE |
| TL DUTY | ON FILE |
| TOAN DO | ON FILE |
| TOBARI WEST | ON FILE |
| TOBARIUS BURRAGE | ON FILE |
| TOBE AGWE | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TOBI ADEOYE | ON FILE |
| TOBI AWOPETU | ON FILE |
| TOBIAS BROOKS | ON FILE |
| TOBIAS GERKEN | ON FILE |
| TOBIN TITUS | ON FILE |
| TOBY BRAUN | ON FILE |
| TOBY DEUEL | ON FILE |
| TOBY DO | ON FILE |
| TOBY FRENSDORF | ON FILE |
| TOBY GUILLORY | ON FILE |
| TOBY HAMPTON | ON FILE |
| TOBY JOHNSON | ON FILE |
| TOBY JONES | ON FILE |
| TOBY LAWRENCE | ON FILE |
| TOBY LAWRNCE | ON FILE |
| TOBY LE | ON FILE |
| TOD KELLER | ON FILE |
| TOD MINER | ON FILE |
| TODD ALLAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TODD ANDERSON | ON FILE |
| TODD ANDREW DOWNEY | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BERT | ON FILE |
| TODD BIERMANN | ON FILE |
| TODD BOLT | ON FILE |
| TODD BOONE | ON FILE |
| TODD BOWMAN DIGGAN | ON FILE |
| TODD BYRNE | ON FILE |
| TODD CAMERON JUSTICE | ON FILE |
| TODD CAMPBELL | ON FILE |
| TODD CARLILE | ON FILE |
| TODD CARLSON | ON FILE |
| TODD CLARK | ON FILE |
| TODD COLEMAN | ON FILE |
| TODD CONKLIN | ON FILE |
| TODD CREDEUR | ON FILE |
| TODD DANIEL WELCH | ON FILE |
| TODD DANIELS | ON FILE |
| TODD DAVID FORD | ON FILE |
| TODD DEITCH | ON FILE |
| TODD DUCKETT | ON FILE |
| TODD EARL HIGGINS | ON FILE |
| TODD EDGELL | ON FILE |
| TODD EVELYN | ON FILE |
| TODD FANCEY | ON FILE |
| TODD FERGUSON | ON FILE |
| TODD GALE | ON FILE |
| TODD GERLACH | ON FILE |
| TODD GLASS | ON FILE |
| TODD GREGORY BECKMANN | ON FILE |
| TODD GRIMMER | ON FILE |
| TODD GRUNWALD | ON FILE |
| TODD GYORY | ON FILE |
| TODD HARRIS | ON FILE |
| TODD HEIL | ON FILE |
| TODD HESSLER | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD HOOD | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TODD HUBBARD | ON FILE |
| TODD HUMPHRIES | ON FILE |
| TODD HUNT | ON FILE |
| TODD J REESE | ON FILE |
| TODD J WEBER | ON FILE |
| TODD JACKSON | ON FILE |
| TODD JAMES ECKELBERRY | ON FILE |
| TODD JARETT PONCE | ON FILE |
| TODD JARRETT | ON FILE |
| TODD JARVIS | ON FILE |
| TODD KASPER | ON FILE |
| TODD KOZIK | ON FILE |
| TODD LEDDON | ON FILE |
| TODD LEIBRAND | ON FILE |
| TODD LINDSEY | ON FILE |
| TODD LINSLEY | ON FILE |
| TODD MAHER | ON FILE |
| TODD MATTHEWS | ON FILE |
| TODD MCCHURCH | ON FILE |
| TODD MCCLURE | ON FILE |
| TODD MCCORMICK | ON FILE |
| TODD MCGRAW | ON FILE |
| TODD MCVEY | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TODD MORGART | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD NOE | ON FILE |
| TODD NORMAN | ON FILE |
| TODD OLTHOFF | ON FILE |
| TODD PONSKY | ON FILE |
| TODD PORTER | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD R DOPERALSKI | ON FILE |
| TODD RAMEY | ON FILE |
| TODD REYNOLDS | ON FILE |
| TODD RHODES | ON FILE |
| TODD RHODES | ON FILE |
| TODD RICHARD VAZQUEZ | ON FILE |
| TODD SANFORD | ON FILE |



| NAME | ADDRESS |
|---|---|
| TODD SCHEBOR | ON FILE |
| TODD SCHLICHTER | ON FILE |
| TODD SEEHUSEN | ON FILE |
| TODD SHANHOLTZER | ON FILE |
| TODD SHEFFIELD | ON FILE |
| TODD SISCO | ON FILE |
| TODD STABENOW | ON FILE |
| TODD STANLEY | ON FILE |
| TODD STEELE | ON FILE |
| TODD STEINLE | ON FILE |
| TODD STEPHEN DECKER | ON FILE |
| TODD STIERNAGLE | ON FILE |
| TODD STOCKSDALE | ON FILE |
| TODD STONEMAN | ON FILE |
| TODD STUBBLEFIELD | ON FILE |
| TODD SUSSMAN | ON FILE |
| TODD TROST | ON FILE |
| TODD TURINI | ON FILE |
| TODD WATTS | ON FILE |
| TODD WEBER | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODD WINGER | ON FILE |
| TODD WISHART | ON FILE |
| TODD WOOD | ON FILE |
| TOGAY OZBAKKALOGLU | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOKUNBO SAID FALOHUN | ON FILE |
| TOLGA GOKALP | ON FILE |
| TOLLIE CHARLES | ON FILE |
| TOLULOPE SONUYI | ON FILE |
| TOM ARRENDALE | ON FILE |
| TOM BACH | ON FILE |
| TOM BISBEE | ON FILE |
| TOM CARLSON | ON FILE |
| TOM CARTER | ON FILE |
| TOM CHEN | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM DO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOM DOAN | ON FILE |
| TOM EDWARD BARDNER | ON FILE |
| TOM ENGLEBY | ON FILE |
| TOM ENSCH | ON FILE |
| TOM FASHOLA | ON FILE |
| TOM FRISCIA | ON FILE |
| TOM FROST | ON FILE |
| TOM GAMBLE | ON FILE |
| TOM GREINEDER | ON FILE |
| TOM HAZLETT | ON FILE |
| TOM HENSCHKE LLC | ON FILE |
| TOM HERLING | ON FILE |
| TOM HIPWELL | ON FILE |
| TOM IVES | ON FILE |
| TOM JENKINS | ON FILE |
| TOM KERRIGAN | ON FILE |
| TOM KOKUM | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM KRESINI | ON FILE |
| TOM KUZIORA | ON FILE |
| TOM LAPPA | ON FILE |
| TOM LE | ON FILE |
| TOM LOGAN | ON FILE |
| TOM LUANGSAENG | ON FILE |
| TOM MANN | ON FILE |
| TOM MARTINEZ | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MCGUINN | ON FILE |
| TOM MCGUINNESS | ON FILE |
| TOM MICHAELS | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM OHALLORAN | ON FILE |
| TOM OMANI | ON FILE |
| TOM OTOOLE | ON FILE |
| TOM PAOLUCCI | ON FILE |
| TOM PETICOLAS | ON FILE |
| TOM PISCHKE | ON FILE |
| TOM PONESSE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TOM PYLE | ON FILE |
| TOM RUFFNER | ON FILE |
| TOM SCHACHTE | ON FILE |
| TOM SHEAHAN | ON FILE |
| TOM SLONE | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM STACEY | ON FILE |
| TOM SUH | ON FILE |
| TOM TERTOCHA | ON FILE |
| TOM THELEN | ON FILE |
| TOM TOWNSEND | ON FILE |
| TOM TRASK | ON FILE |
| TOM TRIPLETT | ON FILE |
| TOM VANG | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WHITE | ON FILE |
| TOM WILSON | ON FILE |
| TOM WOLOSZKO | ON FILE |
| TOM YANG | ON FILE |
| TOM YOTAM | ON FILE |
| TOM YOUNG | ON FILE |
| TOM ZEV | ON FILE |
| TOMAS DE LA CRUZ | ON FILE |
| TOMAS DELGADO | ON FILE |
| TOMAS DEMEZA | ON FILE |
| TOMAS DONATELLI PITFIELD | ON FILE |
| TOMAS ESQUIVEL | ON FILE |
| TOMAS GARVIN | ON FILE |
| TOMAS GONZALEZ | ON FILE |
| TOMAS GUTIERREZ | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS MARTINEZ | ON FILE |
| TOMAS MILOWSKI | ON FILE |
| TOMAS NAVARRO | ON FILE |
| TOMAS QUEZADA | ON FILE |
| TOMAS VARNELIS | ON FILE |
| TOMASZ KACZYNSKI | ON FILE |



Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TOMASZ KRUPINSKI | ON FILE |
| TOMEAR IGO | ON FILE |
| TOMER MAYARA | ON FILE |
| TOMER WEISS | ON FILE |
| TOMI HARYANTO | ON FILE |
| TOMICA LIPOVAC | ON FILE |
| TOMIO INAFUKU | ON FILE |
| TOMIO MIZOROKI | ON FILE |
| TOMM KINNUNEN | ON FILE |
| TOMMERRIA ROSS | ON FILE |
| TOMMIE SEALS | ON FILE |
| TOMMIITA SENGVILAY | ON FILE |
| TOMMY BAIR | ON FILE |
| TOMMY BO | ON FILE |
| TOMMY BUTLER | ON FILE |
| TOMMY CASART | ON FILE |
| TOMMY CHEANG | ON FILE |
| TOMMY COLELLA | ON FILE |
| TOMMY ELLIS | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY GRANT | ON FILE |
| TOMMY HA | ON FILE |
| TOMMY HOESLEY | ON FILE |
| TOMMY JONES | ON FILE |
| TOMMY KELLY | ON FILE |
| TOMMY KY | ON FILE |
| TOMMY LAWTON | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MOUNARATH | ON FILE |
| TOMMY MYERS | ON FILE |
| TOMMY OVERSTREET | ON FILE |
| TOMMY PARRISH | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY SADENS | ON FILE |
| TOMMY SAMBRANO | ON FILE |
| TOMMY SEABOLT | ON FILE |
| TOMMY SKORDAS | ON FILE |
| TOMMY STANISLAWSKI | ON FILE |



| NAME | ADDRESS |
|------|---------|
| TOMMY T NGUYEN | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY WILCZEK | ON FILE |
| TOMONARI FEEHAN | ON FILE |
| TONDA LYNK | ON FILE |
| TONDRA MADDOX | ON FILE |
| TONE BELCHER | ON FILE |
| TONE KING | ON FILE |
| TONG MAI | ON FILE |
| TONI BATTLE-GAINES | ON FILE |
| TONI CHIODO | ON FILE |
| TONI CORSEY | ON FILE |
| TONI DAVES | ON FILE |
| TONI GONZALES | ON FILE |
| TONI HOOD | ON FILE |
| TONI LYNNE KRIEGER | ON FILE |
| TONI MARIE IOWA | ON FILE |
| TONI NICKLO | ON FILE |
| TONI RICHARDS | ON FILE |
| TONI ROGERS | ON FILE |
| TONI TAYLOR | ON FILE |
| TONIA INGLE | ON FILE |
| TONIETTE SMITH | ON FILE |
| TONINHO MONAGO | ON FILE |
| TONISHA COOK | ON FILE |
| TONY ABAH | ON FILE |
| TONY ADRAH | ON FILE |
| TONY ALAN HULLINGER | ON FILE |
| TONY ALLEN | ON FILE |
| TONY ALONSO | ON FILE |
| TONY ANDREARQUANDIS MAYS | ON FILE |
| TONY ANTONIO OCHOA | ON FILE |
| TONY APONTE | ON FILE |
| TONY BAZEN | ON FILE |
| TONY BECKER | ON FILE |
| TONY BUSH | ON FILE |
| TONY CHAVEZ | ON FILE |
| TONY CHU | ON FILE |
| TONY DEPTEL | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TONY DOLLINS | ON FILE |
| TONY ESQUIVEL | ON FILE |
| TONY FORBES | ON FILE |
| TONY GREEN | ON FILE |
| TONY GREGOIRE | ON FILE |
| TONY GUCHEN ZHOU | ON FILE |
| TONY GWYNN | ON FILE |
| TONY HADLEY | ON FILE |
| TONY HAYES | ON FILE |
| TONY HERRERA-CASTILLO | ON FILE |
| TONY HODGES | ON FILE |
| TONY HOFFMANN | ON FILE |
| TONY HONG | ON FILE |
| TONY HUGHES | ON FILE |
| TONY J CRIVELLO | ON FILE |
| TONY JEFFERSON | ON FILE |
| TONY JONES | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY KNIGHT | ON FILE |
| TONY LATINA | ON FILE |
| TONY LE | ON FILE |
| TONY LEMON | ON FILE |
| TONY LEON RAY | ON FILE |
| TONY MARSHALL | ON FILE |
| TONY MISTRATA | ON FILE |
| TONY MORGAN | ON FILE |
| TONY MOYA | ON FILE |
| TONY MULLINS | ON FILE |
| TONY PECERO | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PICCUILLA | ON FILE |
| TONY PORTER | ON FILE |
| TONY PRETTENHOFER | ON FILE |
| TONY RAY | ON FILE |
| TONY RENESCA | ON FILE |
| TONY RITHY | ON FILE |
| TONY SALKELD | ON FILE |
| TONY SHIDO | ON FILE |
| TONY SOUSA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TONY STOCK | ON FILE |
| TONY SUCCAR | ON FILE |
| TONY TAGARIELLO | ON FILE |
| TONY TOMPKINS | ON FILE |
| TONY TORRIGINO | ON FILE |
| TONY TOUCH | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAPUZZANO | ON FILE |
| TONY TRINH | ON FILE |
| TONY TRINIDAD | ON FILE |
| TONY TUTAY | ON FILE |
| TONY UZZLE | ON FILE |
| TONY VO | ON FILE |
| TONY VO | ON FILE |
| TONY WATSON | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY WILSON | ON FILE |
| TONY YIN | ON FILE |
| TONY YOUNG | ON FILE |
| TONY ZHANG | ON FILE |
| TONYA HORVATH | ON FILE |
| TONYA KONG | ON FILE |
| TONYA OLEARY | ON FILE |
| TONYA TACKETT | ON FILE |
| TONYIA BANKS | ON FILE |
| TORBJORN PERSSON | ON FILE |
| TORE BLYSTAD | ON FILE |
| TORE NAUTA | ON FILE |
| TOREN UTKE | ON FILE |
| TOREN WILEK HICKERSON | ON FILE |
| TOREY ALEXANDER | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY BYNUM | ON FILE |
| TOREY JOHNS | ON FILE |
| TORI ANN OWENS | ON FILE |
| TORI GIBBS | ON FILE |
| TORI LANGFORD | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TORIANO JACKSON | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORRANCE VERGE | ON FILE |
| TORREAN KELLMAN | ON FILE |
| TORREH ARASTEH | ON FILE |
| TORREY ESPARZA | ON FILE |
| TORREY JONES | ON FILE |
| TORREY MYERS | ON FILE |
| TORREY TRAHANOVSKY | ON FILE |
| TORRIE BELL | ON FILE |
| TORRIE DILLON | ON FILE |
| TORRIS COCHRAN | ON FILE |
| TORRY YONKER | ON FILE |
| TORY COOKE | ON FILE |
| TORY CUNNINGHAM | ON FILE |
| TORY JUSTIN BAIN | ON FILE |
| TORY MIDDLETON | ON FILE |
| TOSHA CORT | ON FILE |
| TOSHI YAMOTO | ON FILE |
| TOSHIKO TRAN | ON FILE |
| TOSHIN SAMUELS | ON FILE |
| TOTEASE MAMON | ON FILE |
| TOU TSWJ CHA | ON FILE |
| TOULUE THAO | ON FILE |
| TOUSSAINT MUHAMMAD | ON FILE |
| TOUSSAINT WARE | ON FILE |
| TOYA WILLIAMS | ON FILE |
| TOYIN ADEDOKUN | ON FILE |
| TRACE EDWARD JUSTICE | ON FILE |
| TRACE FAYARD | ON FILE |
| TRACE HENDERSON | ON FILE |
| TRACEY BROWN | ON FILE |
| TRACEY BROWN-DOLINSKI | ON FILE |
| TRACEY CEPHAS | ON FILE |
| TRACEY LEDONNE BLANKS | ON FILE |
| TRACEY LONG | ON FILE |
| TRACEY LYNN ZIEBARTH | ON FILE |
| TRACEY MACCORKINDALE | ON FILE |
| TRACEY MCCLAUDE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TRACEY RODWELL | ON FILE |
| TRACEY TAYLOR | ON FILE |
| TRACHELLE GILCHRIST | ON FILE |
| TRACI ALSPACH | ON FILE |
| TRACI CLAUGHTON | ON FILE |
| TRACI DANSBERRY | ON FILE |
| TRACI GARRETT | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MILLARD | ON FILE |
| TRACIE LEANNE WILFONG | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BIGHAM | ON FILE |
| TRACY BLACK | ON FILE |
| TRACY CONERLY | ON FILE |
| TRACY DESKIN | ON FILE |
| TRACY GOFF | ON FILE |
| TRACY HICKMAN | ON FILE |
| TRACY HUETT | ON FILE |
| TRACY KONDRACKI | ON FILE |
| TRACY LEE | ON FILE |
| TRACY LIDDELL | ON FILE |
| TRACY LYN CHARTIER | ON FILE |
| TRACY MARTIN | ON FILE |
| TRACY MCBRIDE | ON FILE |
| TRACY OBRIEN | ON FILE |
| TRACY OLAN MCDONALD | ON FILE |
| TRACY PAE | ON FILE |
| TRACY POPPE | ON FILE |
| TRACY SHAO | ON FILE |
| TRACY TOON | ON FILE |
| TRACY VAZQUEZ | ON FILE |
| TRACY WILLIAMS | ON FILE |
| TRACY WONG | ON FILE |
| TRACYE CAVANAUGH | ON FILE |
| TRADD GILES | ON FILE |
| TRADECRAFT CRYPTO ASSET FUND LP | ON FILE |
| TRAE HALL | ON FILE |



| NAME | ADDRESS |
|---|---|
| TRAE SHAVER-HOLDBROOK | ON FILE |
| TRAICE HARTTER | ON FILE |
| TRAKEL KING | ON FILE |
| TRAMON GRANT | ON FILE |
| TRAMONT LEETRAWESLEY MYLES | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRANCITO LOPEZ | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRAVARAS BATTLE SMITH | ON FILE |
| TRAVAROUS WILEY | ON FILE |
| TRAVEN SAMUELS | ON FILE |
| TRAVERS FARRAR | ON FILE |
| TRAVERS HAN MING CHING | ON FILE |
| TRAVICK STEWART | ON FILE |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS ALMODOVAR | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS ARNOLD | ON FILE |
| TRAVIS BASS | ON FILE |
| TRAVIS BECK | ON FILE |
| TRAVIS BERG | ON FILE |
| TRAVIS BERGEN | ON FILE |
| TRAVIS BOYER | ON FILE |
| TRAVIS BRASWELL | ON FILE |
| TRAVIS BRENNAN | ON FILE |
| TRAVIS BRITT | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROYLES | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BUCHANAN | ON FILE |
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CHAPMAN | ON FILE |
| TRAVIS CHARLES JONES | ON FILE |
| TRAVIS CHARLTON | ON FILE |
| TRAVIS DANCER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS ELDER | ON FILE |
| TRAVIS ENGLERT | ON FILE |
| TRAVIS ERBE | ON FILE |
| TRAVIS ESTORES | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS GAGNON | ON FILE |
| TRAVIS GARRETT | ON FILE |
| TRAVIS GAUTREAU | ON FILE |
| TRAVIS GOODEN | ON FILE |
| TRAVIS GRAFF | ON FILE |
| TRAVIS HALLGREN | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HARRELL | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HILD | ON FILE |
| TRAVIS HINTON | ON FILE |
| TRAVIS HODGES | ON FILE |
| TRAVIS HUMPHREY | ON FILE |
| TRAVIS J WENTWORTH | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS KEENEY | ON FILE |
| TRAVIS KIDD | ON FILE |
| TRAVIS KING | ON FILE |
| TRAVIS KIRTLEY | ON FILE |
| TRAVIS KOHN | ON FILE |
| TRAVIS LARSON | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE WRIGHT | ON FILE |
| TRAVIS LEIGH | ON FILE |
| TRAVIS LONGO | ON FILE |
| TRAVIS LOWDER | ON FILE |
| TRAVIS MARLEY | ON FILE |
| TRAVIS MARTIN | ON FILE |
| TRAVIS MARTINSON | ON FILE |



| NAME | ADDRESS |
|------|---------|
| TRAVIS MARZIANI | ON FILE |
| TRAVIS MATTHEW JOHNSON | ON FILE |
| TRAVIS MEYERS | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MOORE | ON FILE |
| TRAVIS MOYER | ON FILE |
| TRAVIS MULL | ON FILE |
| TRAVIS MURPHY | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS NAQUIN | ON FILE |
| TRAVIS NESLER | ON FILE |
| TRAVIS ORTIZ | ON FILE |
| TRAVIS PAULSEN | ON FILE |
| TRAVIS PELLETIER | ON FILE |
| TRAVIS PROVINCE | ON FILE |
| TRAVIS RAMBERT | ON FILE |
| TRAVIS RAMIREZ | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROSE | ON FILE |
| TRAVIS RUSSEY | ON FILE |
| TRAVIS SCHWENDEMAN | ON FILE |
| TRAVIS SCRIBNER | ON FILE |
| TRAVIS SINGLETARY | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SOLIN | ON FILE |
| TRAVIS SOUTHWORTH | ON FILE |
| TRAVIS STARK | ON FILE |
| TRAVIS STOFFEL | ON FILE |
| TRAVIS SUTTON | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TANDY | ON FILE |
| TRAVIS TOMKO | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TURNBULL | ON FILE |
| TRAVIS VESSEL | ON FILE |
| TRAVIS WADE CRAIN | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAVIS WALLENTINE | ON FILE |
| TRAVIS WEHENKEL | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WHITEHEAD | ON FILE |
| TRAVIS WILLIAMS | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WOLFF | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WRIGHT | ON FILE |
| TRAVIS YORK | ON FILE |
| TRAVIS ZEBE | ON FILE |
| TRAVIS ZEIPELT | ON FILE |
| TRAVISELECTRON TRAVISELECTRON | ON FILE |
| TRAVON DAVIS | ON FILE |
| TRAVON SYDNOR | ON FILE |
| TRAVOR HOUSE | ON FILE |
| TRAVOUNTE JACKSON | ON FILE |
| TRAVYON TEEL | ON FILE |
| TRAY NORMAN | ON FILE |
| TRAYNOR FREEMAN | ON FILE |
| TRDWRET LLC | ON FILE |
| TRE SMITH | ON FILE |
| TREASA LISOWSKI | ON FILE |
| TREASA SEVERSON | ON FILE |
| TREEBEARD HOLDINGS, LLC | ON FILE |
| TRELLIS GRUBBS | ON FILE |
| TREMAYNE BLAIR | ON FILE |
| TREMAYNE CARMICHAEL | ON FILE |
| TREMAYNE GIST | ON FILE |
| TREMAYNE SMITH | ON FILE |
| TREMAYNE SULLIVAN | ON FILE |
| TRENDI RAY | ON FILE |
| TRENT BAKER | ON FILE |
| TRENT BAYASCA | ON FILE |
| TRENT CLARK | ON FILE |
| TRENT CLEVELAND | ON FILE |
| TRENT CRAIN | ON FILE |
| TRENT DIXON | ON FILE |
| TRENT EMLAW | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TRENT EVANS | ON FILE |
| TRENT FULLER | ON FILE |
| TRENT HAMILTON | ON FILE |
| TRENT HEDGES | ON FILE |
| TRENT HILDERBRAND | ON FILE |
| TRENT HUDSON | ON FILE |
| TRENT LOSACK | ON FILE |
| TRENT M COOKSLEY | ON FILE |
| TRENT MELSHEIMER | ON FILE |
| TRENT PRICE | ON FILE |
| TRENT ROGERS | ON FILE |
| TRENT SMOTHERMON | ON FILE |
| TRENT SNYDER | ON FILE |
| TRENT TIANYI YANG | ON FILE |
| TRENT TIEGER | ON FILE |
| TRENT VICH | ON FILE |
| TRENTON BULLOCK | ON FILE |
| TRENTON CARRELL | ON FILE |
| TRENTON GIVENS | ON FILE |
| TRENTON GRIGSBY | ON FILE |
| TRENTON JARREAU | ON FILE |
| TRENTON MILLER | ON FILE |
| TRENTON ROMANINI | ON FILE |
| TRENTON SADLER | ON FILE |
| TRENTON TURNER | ON FILE |
| TRENTON WEEKS | ON FILE |
| TRENTON WRIGHT | ON FILE |
| TREOTIS JAMES | ON FILE |
| TRES DAVIS | ON FILE |
| TRESEAN HICKS | ON FILE |
| TREVEN MICHAEL TYNES | ON FILE |
| TREVEN ROLLINS | ON FILE |
| TREVENE BARCLAY | ON FILE |
| TREVER CANTRELL | ON FILE |
| TREVER WOLFF | ON FILE |
| TREVILLE CARTY | ON FILE |
| TREVIN MONTGOMERY | ON FILE |
| TREVIS ROBERTS | ON FILE |
| TREVON THURMAN | ON FILE |



Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TREVOR ADWELL | ON FILE |
| TREVOR ALEXANDER | ON FILE |
| TREVOR ALLEN KOENIG | ON FILE |
| TREVOR AMEN | ON FILE |
| TREVOR BANKS | ON FILE |
| TREVOR BAUMGARTNER | ON FILE |
| TREVOR BECK | ON FILE |
| TREVOR BENJAMIN WESTERVELT | ON FILE |
| TREVOR BODINE | ON FILE |
| TREVOR BUSWELL | ON FILE |
| TREVOR CAVITT-BENN | ON FILE |
| TREVOR CLARK | ON FILE |
| TREVOR COATES | ON FILE |
| TREVOR COLLINS | ON FILE |
| TREVOR COSTABILE | ON FILE |
| TREVOR COTTMAN | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DIXON | ON FILE |
| TREVOR DOTZLER | ON FILE |
| TREVOR DOWN | ON FILE |
| TREVOR DURANT | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR DYKES | ON FILE |
| TREVOR FERNSTROM | ON FILE |
| TREVOR FINCHER | ON FILE |
| TREVOR FLEMING | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GARDNER | ON FILE |
| TREVOR GARRISON | ON FILE |
| TREVOR GIBB | ON FILE |
| TREVOR GREENLEE | ON FILE |
| TREVOR HALE | ON FILE |
| TREVOR HARGRAVE | ON FILE |
| TREVOR HASHBARGER | ON FILE |
| TREVOR HEATH | ON FILE |
| TREVOR HILDENBRAND | ON FILE |
| TREVOR HINKLE | ON FILE |
| TREVOR IDLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TREVOR J BROWNLEE | ON FILE |
| TREVOR JAMES HANEY | ON FILE |
| TREVOR JOHN HERRERA | ON FILE |
| TREVOR JOHN NOWITZKI | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR KENTOPP | ON FILE |
| TREVOR KINDORF | ON FILE |
| TREVOR KNOBLAUCH | ON FILE |
| TREVOR KRAPP | ON FILE |
| TREVOR LEAHY | ON FILE |
| TREVOR LEE MILROY | ON FILE |
| TREVOR LIPPARD | ON FILE |
| TREVOR LORIA | ON FILE |
| TREVOR MARTIN | ON FILE |
| TREVOR MASIAHDAS | ON FILE |
| TREVOR MAUK | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MONROE | ON FILE |
| TREVOR MOREE | ON FILE |
| TREVOR MOSS | ON FILE |
| TREVOR MOTTER | ON FILE |
| TREVOR NORTON | ON FILE |
| TREVOR NYSTROM | ON FILE |
| TREVOR PARTLOW | ON FILE |
| TREVOR PASQUINE | ON FILE |
| TREVOR PAST | ON FILE |
| TREVOR PETERSON | ON FILE |
| TREVOR PEVEHOUSE | ON FILE |
| TREVOR PIZZINI | ON FILE |
| TREVOR RAY THOMPSON | ON FILE |
| TREVOR ROSSKNECHT | ON FILE |
| TREVOR SCHADE | ON FILE |
| TREVOR SCHULTZ | ON FILE |
| TREVOR SCHWARTZ | ON FILE |
| TREVOR SCOTT DEGAYNER | ON FILE |
| TREVOR SEYBOLD | ON FILE |
| TREVOR SIMONEAU | ON FILE |
| TREVOR SISSON | ON FILE |
| TREVOR SUTER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| TREVOR TAYLOR | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR TUCK | ON FILE |
| TREVOR TURSKY | ON FILE |
| TREVOR VELIZ | ON FILE |
| TREVOR VOGEL | ON FILE |
| TREVOR WALLACE | ON FILE |
| TREVOR WEAVER | ON FILE |
| TREVOR WEISSE | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WIEDEMAN | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR YOUD | ON FILE |
| TREVORS ROBERTS | ON FILE |
| TREY AUSTIN | ON FILE |
| TREY CHAMBERS | ON FILE |
| TREY HEIDENREICH | ON FILE |
| TREY HILLARD | ON FILE |
| TREY HIPKE | ON FILE |
| TREY MARLER | ON FILE |
| TREY MICHAEL ESPONGE | ON FILE |
| TREY PILAND | ON FILE |
| TREY SLACK | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WOLFE | ON FILE |
| TRI HUYNH | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN-PHAM | ON FILE |
| TRI Q LE | ON FILE |
| TRI TANG | ON FILE |
| TRI VO | ON FILE |
| TRIA MURILLO | ON FILE |
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRIANNA BRANNON | ON FILE |
| TRIBECCA ASH LLC | ON FILE |
| TRICIA ANN MURDOCH | ON FILE |
| TRICIA BHIM | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TRICIA BOUTROS | ON FILE |
| TRICIA CARVALHO | ON FILE |
| TRICIA FRANCIS | ON FILE |
| TRICIA KAPAVIK | ON FILE |
| TRICIA SAIKI | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIFON TYNER | ON FILE |
| TRIGG THIELKE | ON FILE |
| TRINA HOWARD | ON FILE |
| TRINA JOSE | ON FILE |
| TRINA MCHUGH | ON FILE |
| TRINA TETRICK | ON FILE |
| TRINGA AVDYLI | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINI TAYLOR | ON FILE |
| TRINIDAD VALENTIN | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRINTEN LEDERLE | ON FILE |
| TRIP FISHER | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | ON FILE |
| TRIPPICAL HIPPACAL | ON FILE |
| TRISH CARROLL | ON FILE |
| TRISH ELERT | ON FILE |
| TRISH MACKEY | ON FILE |
| TRISHA CORCORAN | ON FILE |
| TRISHA ELLIS | ON FILE |
| TRISHA FARRELL | ON FILE |
| TRISHA GARALDE | ON FILE |
| TRISHA PERRY | ON FILE |
| TRISHONNA BEARD | ON FILE |
| TRISTAN AARON BONILLA | ON FILE |
| TRISTAN ALVARADO | ON FILE |
| TRISTAN BATISTE | ON FILE |
| TRISTAN BAYER | ON FILE |
| TRISTAN BOTT | ON FILE |
| TRISTAN CARSON | ON FILE |
| TRISTAN CLEWIS | ON FILE |
| TRISTAN COCOZZA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | ADDRESS |
|------|---------|
| TRISTAN DARBY | ON FILE |
| TRISTAN GAINES | ON FILE |
| TRISTAN GINKEL | ON FILE |
| TRISTAN HESLOP | ON FILE |
| TRISTAN HOFFMANN | ON FILE |
| TRISTAN JACOBS | ON FILE |
| TRISTAN KEY | ON FILE |
| TRISTAN LANE | ON FILE |
| TRISTAN LEIFI | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |
| TRISTAN MANLEY | ON FILE |
| TRISTAN MONTGOMERY | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN NORWOOD | ON FILE |
| TRISTAN RUSS | ON FILE |
| TRISTAN SCHLARMAN | ON FILE |
| TRISTAN SCHROIFF | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SWEDISH | ON FILE |
| TRISTAN TREASTER | ON FILE |
| TRISTAN WEBER | ON FILE |
| TRISTEN HEIMGARTNER | ON FILE |
| TRISTEN ROBERTS | ON FILE |
| TRISTEN TILLEY | ON FILE |
| TRISTIAN GUZMAN | ON FILE |
| TRISTIN STANLEY | ON FILE |
| TRISTIN THURNEAU | ON FILE |
| TRISTON OVERTON | ON FILE |
| TRISTON RICHARDS | ON FILE |
| TRONE DAVID TAHRAN | ON FILE |
| TROY ABERCROMBIE | ON FILE |
| TROY ALAN WARD | ON FILE |
| TROY ALLEN DEMASTERS | ON FILE |
| TROY ALVARADO | ON FILE |
| TROY ATON | ON FILE |
| TROY BARROW | ON FILE |
| TROY BENNINGTON | ON FILE |
| TROY BURTON | ON FILE |
| TROY CHERRY | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TROY CHILSON | ON FILE |
| TROY CHRISTENSON | ON FILE |
| TROY COCHRUM-NGUYEN | ON FILE |
| TROY COLLINS | ON FILE |
| TROY COOPER | ON FILE |
| TROY COULON | ON FILE |
| TROY DAVIDSON | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY DORGELOH | ON FILE |
| TROY EDEN | ON FILE |
| TROY ETHINGTON | ON FILE |
| TROY EVANS | ON FILE |
| TROY FLANNIGAN | ON FILE |
| TROY GALLO | ON FILE |
| TROY GEIGES | ON FILE |
| TROY GERINGER | ON FILE |
| TROY GETZ FEARNOW | ON FILE |
| TROY GLEN ERSKINE JR. | ON FILE |
| TROY GOMES | ON FILE |
| TROY HALL | ON FILE |
| TROY HALLE | ON FILE |
| TROY HALVERSON | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HEIMSOTH | ON FILE |
| TROY HUNTER | ON FILE |
| TROY JAHELKA | ON FILE |
| TROY JOHNSON | ON FILE |
| TROY KELSEY | ON FILE |
| TROY KILMER | ON FILE |
| TROY KING | ON FILE |
| TROY KRABBENHOFT | ON FILE |
| TROY L MCCLAIN | ON FILE |
| TROY LEE | ON FILE |
| TROY LEE HARRISON | ON FILE |
| TROY LINDNER | ON FILE |
| TROY LUTZ | ON FILE |
| TROY MATA | ON FILE |
| TROY MCKINLEY | ON FILE |
| TROY MILLER | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TROY MITCHELL | ON FILE |
| TROY MOORE | ON FILE |
| TROY NAGER | ON FILE |
| TROY NOLAN TOMLINSON | ON FILE |
| TROY OATES | ON FILE |
| TROY PARKER | ON FILE |
| TROY PRITCHARD | ON FILE |
| TROY RAWSON | ON FILE |
| TROY RAYBURNWILLIAM LEWIS | ON FILE |
| TROY ROMERO | ON FILE |
| TROY RYEN | ON FILE |
| TROY SAMPSON | ON FILE |
| TROY SANCHEZ | ON FILE |
| TROY SCHAFER | ON FILE |
| TROY SCHMIDT | ON FILE |
| TROY SIMMONS | ON FILE |
| TROY SOMAN | ON FILE |
| TROY STROBEL | ON FILE |
| TROY TACKE | ON FILE |
| TROY TOHARA | ON FILE |
| TROY TOMPKINS | ON FILE |
| TROY TOWNSEND | ON FILE |
| TROY WARWICK | ON FILE |
| TROY WEISS | ON FILE |
| TROY WILLIAMS | ON FILE |
| TROY WORKMAN | ON FILE |
| TROYDARIUS STEVENSON | ON FILE |
| TRU CHAU | ON FILE |
| TRUDI BALL | ON FILE |
| TRUDY MARIE REILLY | ON FILE |
| TRUE CRYPTO LLC | ON FILE |
| TRUE ROBINSON | ON FILE |
| TRUITT ROEBUCK | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMANE LAWRENCE | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG PHAN | ON FILE |
| TRUNG VU | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TRUNG VU | ON FILE |
| TRUNSHEDDA RAMOS | ON FILE |
| TRUPTI RAISONI | ON FILE |
| TRUQUAN RAHEEM | ON FILE |
| TRYGVE LODRUP | ON FILE |
| TRYPHENIA JOHNSON | ON FILE |
| TRYSTAN FRITZ | ON FILE |
| TRYSTAN JOHN HILL | ON FILE |
| TSAKHIK KALADZHYAN | ON FILE |
| TSAO TU | ON FILE |
| TSOGJAVKHLAN REGZEN | ON FILE |
| TSUIFEN HSIEH | ON FILE |
| TSUKASA KITAHARA | ON FILE |
| TSVETANA ROUSSEV | ON FILE |
| TSVETELINA TOMOVA-CAHILIG | ON FILE |
| TU DEVERA | ON FILE |
| TU NGUYEN NHAT TRAN | ON FILE |
| TU TANG | ON FILE |
| TU TRAN | ON FILE |
| TU VO | ON FILE |
| TUAI SUAI | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN DAO | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN HO | ON FILE |
| TUAN LAM | ON FILE |
| TUAN NGO | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN TU | ON FILE |
| TUAN VU | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUCKER ADELBLUE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TUCKER HARTMAN | ON FILE |
| TUCKER MCNINCH | ON FILE |
| TUCKER SNIDER | ON FILE |
| TUCSON KHADEM | ON FILE |
| TUJUAN GREEN | ON FILE |
| TULIO QUEZADA | ON FILE |
| TUNC AKSEHIRLI | ON FILE |
| TUNCER OKSUZ | ON FILE |
| TUNDE AIKU | ON FILE |
| TUNE KOSHY | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG PHAM | ON FILE |
| TUNG TRAN | ON FILE |
| TUONG PHAM | ON FILE |
| TUONGOANH NGUYEN | ON FILE |
| TURAN OZBILEN | ON FILE |
| TURK OMAR | ON FILE |
| TURNPAGE INVESTMENTS LLC | ON FILE |
| TUSHAR SHARMA | ON FILE |
| TUSHAR TAMBE | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUYETMY NGUYEN LE | ON FILE |
| TUZ GRANADEROS | ON FILE |
| TWANDA SOLOMON | ON FILE |
| TWIN FALLS CAPITAL, LLC | ON FILE |
| TWISTED TREES | ON FILE |
| TY DELBRIDGE | ON FILE |
| TY EBY | ON FILE |
| TY ETZWILER | ON FILE |
| TY FRANCES EVIND | ON FILE |
| TY GIMBEL | ON FILE |
| TY GRAHAM | ON FILE |
| TY HEATON | ON FILE |
| TY HENDERSON | ON FILE |
| TY HERRICK | ON FILE |
| TY JOHNSTON | ON FILE |
| TY MITCHELL | ON FILE |
| TY MORIN | ON FILE |
| TY MORRISON | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TY NEUSCHAEFER | ON FILE |
| TY NEWSUM | ON FILE |
| TY RONEY | ON FILE |
| TY SIMPSON | ON FILE |
| TY SMITH | ON FILE |
| TY SUTTON | ON FILE |
| TY TOWRY | ON FILE |
| TY ZEBROWSKI | ON FILE |
| TYAIRRE HENDERSON JR | ON FILE |
| TYAUNA ROBERTSON | ON FILE |
| TYCE BRUURSEMA | ON FILE |
| TYEESE GAINES | ON FILE |
| TYERRA BALDWIN | ON FILE |
| TYESHA ROMAN | ON FILE |
| TYHAE ARCHER | ON FILE |
| TYLAN GLINES | ON FILE |
| TYLER ADAMS | ON FILE |
| TYLER ALAN HARRISON | ON FILE |
| TYLER ALLEY | ON FILE |
| TYLER ANDERSEN | ON FILE |
| TYLER ARSHAWSKY | ON FILE |
| TYLER AUGUSTAD | ON FILE |
| TYLER AUSCHWITZ | ON FILE |
| TYLER B KANNE | ON FILE |
| TYLER BAGINSKI | ON FILE |
| TYLER BAIN | ON FILE |
| TYLER BAKER | ON FILE |
| TYLER BARTHEL | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEATTY | ON FILE |
| TYLER BELL | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNINGER | ON FILE |
| TYLER BISONO | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLANK | ON FILE |
| TYLER BLATT | ON FILE |
| TYLER BLIZZARD | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TYLER BOOHER | ON FILE |
| TYLER BORGES | ON FILE |
| TYLER BOS | ON FILE |
| TYLER BOSARD | ON FILE |
| TYLER BOUFFARD | ON FILE |
| TYLER BOX | ON FILE |
| TYLER BRADLEY | ON FILE |
| TYLER BRENENSTUHL | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BRYANT BUSH | ON FILE |
| TYLER BURDETTE | ON FILE |
| TYLER CABRERA | ON FILE |
| TYLER CARDENAS | ON FILE |
| TYLER CAROLAN | ON FILE |
| TYLER CATHEY | ON FILE |
| TYLER CHAPMAN | ON FILE |
| TYLER CHARTRAND | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHIGHIZOLA | ON FILE |
| TYLER CLIFFORD | ON FILE |
| TYLER COKER | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOPER | ON FILE |
| TYLER COPELAND | ON FILE |
| TYLER CORRIVEAU | ON FILE |
| TYLER COX DRUIN | ON FILE |
| TYLER CRUMMETT | ON FILE |
| TYLER CUCCIA | ON FILE |
| TYLER CUMMINGS | ON FILE |
| TYLER DAILEY | ON FILE |
| TYLER DAIN | ON FILE |
| TYLER DALTON | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DAVENPORT | ON FILE |
| TYLER DEARING | ON FILE |
| TYLER DELUAGUE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TYLER DEVON YOUNG | ON FILE |
| TYLER DIDIN | ON FILE |
| TYLER EARL DANGELO | ON FILE |
| TYLER EARMAN | ON FILE |
| TYLER EDGERLE | ON FILE |
| TYLER EPPENS | ON FILE |
| TYLER ERVIN | ON FILE |
| TYLER ESLINGER | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER FARR | ON FILE |
| TYLER FEUCHT | ON FILE |
| TYLER FINCHER | ON FILE |
| TYLER FISHER | ON FILE |
| TYLER FORTNER | ON FILE |
| TYLER FREEMAN | ON FILE |
| TYLER FUCHS | ON FILE |
| TYLER FUNK | ON FILE |
| TYLER GALLMANN | ON FILE |
| TYLER GALLO | ON FILE |
| TYLER GALVEZ | ON FILE |
| TYLER GARCIA | ON FILE |
| TYLER GARDNER | ON FILE |
| TYLER GILLESPIE | ON FILE |
| TYLER GIULIANO | ON FILE |
| TYLER GOODERE | ON FILE |
| TYLER GOZA | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GRESS | ON FILE |
| TYLER GRISWOLD | ON FILE |
| TYLER GRUSHKOWITZ | ON FILE |
| TYLER GUENTER | ON FILE |
| TYLER GUTTMAN | ON FILE |
| TYLER HALL | ON FILE |
| TYLER HALO | ON FILE |
| TYLER HANDLEY | ON FILE |
| TYLER HARNEY | ON FILE |
| TYLER HARWARD | ON FILE |
| TYLER HASENAUER | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TYLER HENDERSON | ON FILE |
| TYLER HENRY | ON FILE |
| TYLER HENSON | ON FILE |
| TYLER HEUSINKVELD | ON FILE |
| TYLER HILDERBRAND | ON FILE |
| TYLER HODGE | ON FILE |
| TYLER HOLIHAN | ON FILE |
| TYLER HOLMES | ON FILE |
| TYLER HONDROS | ON FILE |
| TYLER HUNT | ON FILE |
| TYLER HYMAN | ON FILE |
| TYLER INMAN | ON FILE |
| TYLER JAMES DONDLINGER | ON FILE |
| TYLER JAY KIZIAH | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER JOHN HAYES | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSTON | ON FILE |
| TYLER JOHNSTON | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER KANE | ON FILE |
| TYLER KEAN | ON FILE |
| TYLER KEETER | ON FILE |
| TYLER KERR | ON FILE |
| TYLER KIMBLE | ON FILE |
| TYLER KIMMONS | ON FILE |
| TYLER KING | ON FILE |
| TYLER KIPPING | ON FILE |
| TYLER KOENIG | ON FILE |
| TYLER KREIS | ON FILE |
| TYLER KRUEGER | ON FILE |
| TYLER KUCK | ON FILE |
| TYLER LASHBROOK | ON FILE |
| TYLER LAWRENCE | ON FILE |
| TYLER LEE EIDSNESS | ON FILE |
| TYLER LEVY | ON FILE |
| TYLER LIBAN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TYLER LIGHT | ON FILE |
| TYLER LINHART | ON FILE |
| TYLER LINN | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER M BELL | ON FILE |
| TYLER MACARTNEY | ON FILE |
| TYLER MAGEE | ON FILE |
| TYLER MANKINS | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTINEZ | ON FILE |
| TYLER MAUTNER | ON FILE |
| TYLER MCADORY | ON FILE |
| TYLER MCCARDLE | ON FILE |
| TYLER MCCULLOCH | ON FILE |
| TYLER MCDOANLD | ON FILE |
| TYLER MCGRATH | ON FILE |
| TYLER MCNAMEE | ON FILE |
| TYLER MEAGHER | ON FILE |
| TYLER MEEHAN | ON FILE |
| TYLER MERZER | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MICHAEL MCCONNELL | ON FILE |
| TYLER MICHAEL SOROCHINSKY | ON FILE |
| TYLER MILBRAT | ON FILE |
| TYLER MILLER | ON FILE |
| TYLER MILNE | ON FILE |
| TYLER MISTISSHEN | ON FILE |
| TYLER MITCHELL | ON FILE |
| TYLER MOORE | ON FILE |
| TYLER MOORE | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MURDOCK | ON FILE |
| TYLER NAKATA | ON FILE |
| TYLER NANCE | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWTON | ON FILE |
| TYLER NOREEN | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TYLER ODEKIRK | ON FILE |
| TYLER ODOM | ON FILE |
| TYLER ONDRICEK | ON FILE |
| TYLER OWENS | ON FILE |
| TYLER P ROBERT DAUGHTRY | ON FILE |
| TYLER PARK | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARRISH | ON FILE |
| TYLER PATE | ON FILE |
| TYLER PATRICK CLICK | ON FILE |
| TYLER PEAIRS | ON FILE |
| TYLER PENNING | ON FILE |
| TYLER PEPPERS | ON FILE |
| TYLER PERKES | ON FILE |
| TYLER PERLA | ON FILE |
| TYLER PIGFORD | ON FILE |
| TYLER R BRADY | ON FILE |
| TYLER RADCLIFF | ON FILE |
| TYLER ROBERTS | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBITZER | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROLLINS | ON FILE |
| TYLER ROSS | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER SABIN | ON FILE |
| TYLER SANDOVAL | ON FILE |
| TYLER SANFORD | ON FILE |
| TYLER SCHMITZ | ON FILE |
| TYLER SCHUMAN | ON FILE |
| TYLER SCHWINGHAMMER | ON FILE |
| TYLER SCOTT | ON FILE |
| TYLER SCOTT BREEDING | ON FILE |
| TYLER SEPP | ON FILE |
| TYLER SHELLEY | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SKIPPER | ON FILE |
| TYLER SMITH | ON FILE |

 

## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SNEED | ON FILE |
| TYLER SOULE | ON FILE |
| TYLER SOUSA | ON FILE |
| TYLER SPRAGUE | ON FILE |
| TYLER SPRINGER | ON FILE |
| TYLER STAAL | ON FILE |
| TYLER STACHURA | ON FILE |
| TYLER STANDLEY | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STEPHANIK | ON FILE |
| TYLER STEPHENS | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER SUAGLAR | ON FILE |
| TYLER SUKOP | ON FILE |
| TYLER TAFT | ON FILE |
| TYLER TAMS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TORKELSON | ON FILE |
| TYLER TRESNER | ON FILE |
| TYLER TUCKER | ON FILE |
| TYLER VALENTI | ON FILE |
| TYLER VAN LOON | ON FILE |
| TYLER VANNASENG | ON FILE |
| TYLER VANORDER | ON FILE |
| TYLER VENABLE | ON FILE |
| TYLER VO | ON FILE |
| TYLER WABINDATO | ON FILE |
| TYLER WAIT | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEBSTER | ON FILE |
| TYLER WEINERT | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| TYLER WERMANN | ON FILE |
| TYLER WESTRUDE | ON FILE |
| TYLER WHISINNAND | ON FILE |
| TYLER WIEHOFF | ON FILE |
| TYLER WIGGS | ON FILE |
| TYLER WIGGS | ON FILE |
| TYLER WILHELM | ON FILE |
| TYLER WILLIAM GUGLIOTTA | ON FILE |
| TYLER WILLIAMSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WISE | ON FILE |
| TYLER WOOD | ON FILE |
| TYLER WOOLLEY | ON FILE |
| TYLER WRIGHT | ON FILE |
| TYLER WYATT | ON FILE |
| TYLER YIM | ON FILE |
| TYLER YODER | ON FILE |
| TYLER YOUNG | ON FILE |
| TYLER ZARING | ON FILE |
| TYLER ZARKIE | ON FILE |
| TYLER ZUSPAN | ON FILE |
| TYLERWHITNEY MOORE | ON FILE |
| TYLICA KELLEY | ON FILE |
| TYLLER HARRELL | ON FILE |
| TYLOR CAMPLI | ON FILE |
| TYLOR COX | ON FILE |
| TYLOR GRIMES | ON FILE |
| TYLOR ROCKWELL | ON FILE |
| TYLOR SUMSION | ON FILE |
| TYLOR WATERS | ON FILE |
| TYNAN HILLIARD | ON FILE |
| TYNAN HUTCHINS | ON FILE |
| TYRA ALLEN | ON FILE |
| TYRAIL DESHANE HUGHES | ON FILE |
| TYRAN ADAIR | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE TURNER EL II | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TYREESE MACK | ON FILE |
| TYREL DORROUGH | ON FILE |
| TYREL STEPHENS | ON FILE |
| TYRELL BROOKS | ON FILE |
| TYRELL HEWETT | ON FILE |
| TYRELL JORDAN | ON FILE |
| TYRELL LANE | ON FILE |
| TYRELL STAMPER | ON FILE |
| TYRIN LANE | ON FILE |
| TYRIQUE GREEN | ON FILE |
| TYRON CLARK | ON FILE |
| TYRON JAMES HAIRFIELD | ON FILE |
| TYRON LOPEZ | ON FILE |
| TYRONE AGAR | ON FILE |
| TYRONE BENOIT | ON FILE |
| TYRONE BERRY | ON FILE |
| TYRONE CARBADO | ON FILE |
| TYRONE CLARK | ON FILE |
| TYRONE CRAWLEY | ON FILE |
| TYRONE DAVIS COFFEE | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE HICKS | ON FILE |
| TYRONE KIMBROUGH | ON FILE |
| TYRONE LYNN BRIGGS | ON FILE |
| TYRONE MOORE | ON FILE |
| TYRONE NGO | ON FILE |
| TYRONE RICE | ON FILE |
| TYRONE RLE NICHOLS | ON FILE |
| TYRONE SNOW | ON FILE |
| TYRONE STAGGERS | ON FILE |
| TYRONE STANTON | ON FILE |
| TYRONE WARNEY | ON FILE |
| TYRONE WEEKS | ON FILE |
| TYRONNE STOWE | ON FILE |
| TYRUS CRAWL | ON FILE |
| TYRUS GRIFFIN | ON FILE |
| TYRUS JAMES | ON FILE |
| TYRUS TABB | ON FILE |
| TYSHAWN BAILEY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYSON ADAMS | ON FILE |
| TYSON ASHENFELTER | ON FILE |
| TYSON BROWN | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON DANIEL STRONG | ON FILE |
| TYSON DICKINSON | ON FILE |
| TYSON ENERSON | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON GENTRY | ON FILE |
| TYSON GILL | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON KAESTNER | ON FILE |
| TYSON PATTON | ON FILE |
| TYSON POST | ON FILE |
| TYSON SATO | ON FILE |
| TYSON TYSON | ON FILE |
| TYSON WILLIAMS | ON FILE |
| TYSYN EVANS | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TYVONE HARRISON | ON FILE |
| TYWANE RICHARDS | ON FILE |
| TZE XONG | ON FILE |
| TZU-CHIN WANG | ON FILE |
| TZUTI HUANG | ON FILE |
| TZVI SPEISER | ON FILE |
| U KONG WONG | ON FILE |
| UBALDO CASTILLO | ON FILE |
| UBER BARRAGAN | ON FILE |
| UCHE CHINEDUM IKEME | ON FILE |
| UDAY GHATIKAR | ON FILE |
| UDAY GOLAMBADE | ON FILE |
| UDAY KANDUKURI | ON FILE |
| UDAY KARTHIK YADLAPALLI | ON FILE |
| UDAYAKUMAR SIDDAREDDYGARI | ON FILE |
| UGAM SHAH | ON FILE |
| UGOCHUKWU OBUNADIKE | ON FILE |
| UGUR HODOGLUGIL | ON FILE |
| ULIAN GOGA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ULIANA KOZAR | ON FILE |
| ULISES BARRETO | ON FILE |
| ULISES DIAZ | ON FILE |
| ULISES HERRERA | ON FILE |
| ULRIK TVEDE | ON FILE |
| ULYLUS HOPSON | ON FILE |
| ULYSSES ATKESON | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES DICKERSON | ON FILE |
| ULYSSES LEDEZMA | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| ULYSSES RODRIGUEZ | ON FILE |
| UMAIR BARI | ON FILE |
| UMAR KAZMI | ON FILE |
| UMBERTO PIREDDU | ON FILE |
| UMER HAYAT | ON FILE |
| UMESH BASNET | ON FILE |
| UMESH PUTTEGOWDA | ON FILE |
| UMIT SOWLE | ON FILE |
| UMME FIZZA | ON FILE |
| UNDRA BENNETT | ON FILE |
| UNE HARDEE | ON FILE |
| UNLIMITED EVOLUTION, LLC | ON FILE |
| UNTWON ZACHARY | ON FILE |
| UPASANA SETHI | ON FILE |
| UPASHRUTI AGRAWAL | ON FILE |
| UPTOWN LABEL LLC | ON FILE |
| URANCHIMEG DORJSUREN | ON FILE |
| URAYOAN FELICIANO | ON FILE |
| URIAH BOOHER | ON FILE |
| URIEL BENITEZ | ON FILE |
| URIEL HERNANDEZ | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |
| URIEL NEQUIZ | ON FILE |
| URIEL PINEDA | ON FILE |
| URIEL QUIJANO | ON FILE |
| URIEL RAMIREZ | ON FILE |
| URIEL RAMIREZ-ROJAS | ON FILE |
| URIEL REYES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| URIEL TREJO | ON FILE |
| URIEL ZAPATA | ON FILE |
| USA BOX SOLUTIONS, LLC | ON FILE |
| USA TAX EXPERTS INC | ON FILE |
| USMAN YAQOOB | ON FILE |
| UTPAL ARADHYE | ON FILE |
| UTSAV RATRA | ON FILE |
| UTXO HOLDINGS, LLC | ON FILE |
| UWE LACKNER | ON FILE |
| UYEN LE | ON FILE |
| UZOMA UZOHUO | ON FILE |
| UZUMMA EZINNE NDUPU | ON FILE |
| VADIM ANTONOV | ON FILE |
| VADIM BARANOVSKY | ON FILE |
| VADIM GURMAN | ON FILE |
| VADIM TSYGYRLASH | ON FILE |
| VADYM MIRONCHUK | ON FILE |
| VAEFAGA FANUA | ON FILE |
| VAGABOND CAPITAL LLC | ON FILE |
| VAGNER CASCAES | ON FILE |
| VAHE TOOMASI | ON FILE |
| VAHE ZAKARIAN | ON FILE |
| VAHID PAKATCHIAN | ON FILE |
| VAIKKO ALLEN | ON FILE |
| VAISHNAV KURUVANKA | ON FILE |
| VAL BROEKSMIT | ON FILE |
| VAL MARFLITT | ON FILE |
| VAL VALADEZ | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |
| VALDIS GRANVILLE II | ON FILE |
| VALECIA WOLF | ON FILE |
| VALEN YANG | ON FILE |
| VALENCIA COOGLER | ON FILE |
| VALENTE MORALES | ON FILE |
| VALENTIN BUROV | ON FILE |
| VALENTIN DMITRUK | ON FILE |
| VALENTIN GALLEGOS | ON FILE |
| VALENTIN GURLOV | ON FILE |
| VALENTIN MOUNOTO DIT LARROQUE | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VALENTIN RAMIREZ | ON FILE |
| VALENTIN ZAKHAREVICH | ON FILE |
| VALENTINA GUTIERREZ | ON FILE |
| VALENTINA SHTOGRIN | ON FILE |
| VALENTINA TANU | ON FILE |
| VALENTINE CORONA | ON FILE |
| VALENTINE ROQUE | ON FILE |
| VALENTYN SAMOYLYUK | ON FILE |
| VALERI STEPANENKO | ON FILE |
| VALERIA AGUIRRE | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA FERSULA SILVA | ON FILE |
| VALERIE BLIZZARD | ON FILE |
| VALERIE CHUNG | ON FILE |
| VALERIE DOHRMAN | ON FILE |
| VALERIE GALLEGOS | ON FILE |
| VALERIE GREENWELL | ON FILE |
| VALERIE JIMENEA | ON FILE |
| VALERIE JONES | ON FILE |
| VALERIE LEYVA | ON FILE |
| VALERIE LOPEZ | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LUGO | ON FILE |
| VALERIE MCCLARY | ON FILE |
| VALERIE MIRANDA | ON FILE |
| VALERIE MYERS | ON FILE |
| VALERIE RAMSI | ON FILE |
| VALERIE SCHETTINI | ON FILE |
| VALERIE WOODS | ON FILE |
| VALERIIA TRYFONOVA | ON FILE |
| VALERIO ZANINI | ON FILE |
| VALERIU BONCU | ON FILE |
| VALERIY BARANYSHYN | ON FILE |
| VALERIY KUZNETSOV | ON FILE |
| VALERY DUBON | ON FILE |
| VALIANT BAPTISTE | ON FILE |
| VALLEY TYMINSKI | ON FILE |
| VALLI WILLIAMS | ON FILE |
| VALLY M KHAMISANI | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VALTON EASON | ON FILE |
| VAMSEE MALLAREDDY | ON FILE |
| VAMSIDHAR TANKALA | ON FILE |
| VAN ANH TRUONG | ON FILE |
| VAN BLUMREICH | ON FILE |
| VAN DOAN | ON FILE |
| VAN GARMON | ON FILE |
| VAN GREEN | ON FILE |
| VAN HUY PHAM | ON FILE |
| VAN LE | ON FILE |
| VAN LOK | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NIELSEN | ON FILE |
| VAN TAT | ON FILE |
| VAN THOMASON | ON FILE |
| VAN VU | ON FILE |
| VAN WHEELOCK | ON FILE |
| VANCE MCRAE | ON FILE |
| VANESSA BAKER | ON FILE |
| VANESSA BLUMBERG | ON FILE |
| VANESSA CABELLO | ON FILE |
| VANESSA CASTANEDA | ON FILE |
| VANESSA CRUZ | ON FILE |
| VANESSA CUNNINGHAM | ON FILE |
| VANESSA DARVILLE | ON FILE |
| VANESSA FORD | ON FILE |
| VANESSA HUBBARD | ON FILE |
| VANESSA ISLA | ON FILE |
| VANESSA JOHNSON | ON FILE |
| VANESSA KARPISEK | ON FILE |
| VANESSA LEWIS | ON FILE |
| VANESSA MADUENO | ON FILE |
| VANESSA NEMERGUT | ON FILE |
| VANESSA PAZ | ON FILE |
| VANESSA PEREA | ON FILE |
| VANESSA RANGSIS | ON FILE |
| VANESSA SHAWVER | ON FILE |
| VANESSA SIMON | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VANESSA VILLANUEVA | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANG VANG | ON FILE |
| VANG YANG | ON FILE |
| VANITA KINGSBERRY | ON FILE |
| VANNA NGO | ON FILE |
| VANNARA UM | ON FILE |
| VANNIE T PHAN | ON FILE |
| VANSH GANDHI | ON FILE |
| VANSH SHAH | ON FILE |
| VANTHONG SIRIOUDOM | ON FILE |
| VARABA AZABYR | ON FILE |
| VARGHESE MATHEW | ON FILE |
| VARIEN NOWERS | ON FILE |
| VARNEL NOEL | ON FILE |
| VARREN JAMAL JONES | ON FILE |
| VARUN JAMMULA | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN KUMAR | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VARUN SUDARSANAN | ON FILE |
| VASANTH DAYANANDAM | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASIA SMITH | ON FILE |
| VASILE HOPPER-REBEGEA | ON FILE |
| VASILE LAUR | ON FILE |
| VASILE PARASCHIV | ON FILE |
| VASILEIOS AVGERIS | ON FILE |
| VASILIOS KAVOURIOU | ON FILE |
| VASILIY KAFANOV | ON FILE |
| VASSIE BROWN | ON FILE |
| VASUDA BROWN | ON FILE |
| VASUDEV POTLA | ON FILE |
| VASYL TSIKHUN | ON FILE |
| VAUGHN ANTHONY | ON FILE |
| VAUGHN EASON | ON FILE |
| VAUGHN EIDSON | ON FILE |
| VAUGHN HARDRICT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VAUGHN NOTCHEY | ON FILE |
| VAUGHN RHODES | ON FILE |
| VAUGHN SAVOY | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VEDAT KARAKOYUNLU | ON FILE |
| VEER SHAH | ON FILE |
| VEERA BANDARU | ON FILE |
| VELI OGUN | ON FILE |
| VELIA MORALES | ON FILE |
| VELICHKO VELICHKO | ON FILE |
| VELLON VELLON | ON FILE |
| VELMURUGAN CHELLAPILLAI | ON FILE |
| VELOCITY BLUE ASSETS LLC | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VENALID MALAGON LOCKLEAR | ON FILE |
| VENERANDO YAP | ON FILE |
| VENESSA RODRIGUEZ | ON FILE |
| VENIAMIN S SHEVCHENKO | ON FILE |
| VENKATA ATMAKURI | ON FILE |
| VENKATA PRADEEP KUMAR MEDARAMETLA | ON FILE |
| VENKAT-SAICHARAN NANDURI | ON FILE |
| VENTZISLAVA KONOVA | ON FILE |
| VENUS PAYTOCAN | ON FILE |
| VERA BAGLEY | ON FILE |
| VERA RUTHERFORD | ON FILE |
| VERA SUROVIEC | ON FILE |
| VERDAYNE REMEKIE | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | ON FILE |
| VERLIE KENNEDY | ON FILE |
| VERLON MASON | ON FILE |
| VERLYN LAWRENCE | ON FILE |
| VERN HA | ON FILE |
| VERN SAETERN | ON FILE |
| VERNA STUTZMAN | ON FILE |
| VERNELLE HALL | ON FILE |
| VERNELLE SALAAM | ON FILE |
| VERNESE JOSEPH | ON FILE |
| VERNON BLESSING | ON FILE |
| VERNON BOULWARE | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VERNON FORD | ON FILE |
| VERNON FURBY | ON FILE |
| VERNON HARRIS | ON FILE |
| VERNON KNAPP | ON FILE |
| VERNON PERRY | ON FILE |
| VERNON REINIKE | ON FILE |
| VERNON ROBINSON | ON FILE |
| VERNON SOUTHMAYD | ON FILE |
| VERNON STENQUIST | ON FILE |
| VERNON WAYNE FOSTER | ON FILE |
| VERONICA ANDREA S CASTRO FADUL | ON FILE |
| VERONICA BONILLA | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CHAVEZ RIOS | ON FILE |
| VERONICA COTTO | ON FILE |
| VERONICA GAIDELIS-LANGER | ON FILE |
| VERONICA HENDERSON | ON FILE |
| VERONICA JOY PETERSON | ON FILE |
| VERONICA MANASCO | ON FILE |
| VERONICA MONTUFAR | ON FILE |
| VERONICA MOSELEY | ON FILE |
| VERONICA PUERTA | ON FILE |
| VERONICA ROBLES | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA SANTOS | ON FILE |
| VERONIKA BYERS | ON FILE |
| VERONIKA JONES | ON FILE |
| VERONIKA KOT | ON FILE |
| VERROL ADAMS | ON FILE |
| VERSACE WEST | ON FILE |
| VERZARIO JONES | ON FILE |
| VESELIN DIMITROV | ON FILE |
| VESPER AMARANTH GERS | ON FILE |
| VESTER LINVILLE BANNER | ON FILE |
| VETRIE SENTHILKUMAR | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VH BLOCKER | ON FILE |
| VIANELBA ULLOA | ON FILE |
| VIANNEY HERRERA | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VIC STEVENSON | ON FILE |
| VIC TRINIDAD | ON FILE |
| VICENTE CABRERA | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE HERRERA | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE PURISIMA MARTINEZ | ON FILE |
| VICENTE REAL GOMEZ | ON FILE |
| VICENTE TAVARES | ON FILE |
| VICENTE VERNAZA | ON FILE |
| VICENTE ZEPEDA | ON FILE |
| VICHHAY SAING | ON FILE |
| VICHIKA THAN | ON FILE |
| VICKEY JACKSON | ON FILE |
| VICKI ADAMS | ON FILE |
| VICKI GAGADZE | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI LAU | ON FILE |
| VICKI LYNN | ON FILE |
| VICKI SAWYER | ON FILE |
| VICKIE E SHEARS | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICTOR ALBERT CHAUVET | ON FILE |
| VICTOR ALMANDOZ | ON FILE |
| VICTOR ARANDA | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARMIJO | ON FILE |
| VICTOR AYERS | ON FILE |
| VICTOR BALIAN | ON FILE |
| VICTOR BARTLEY | ON FILE |
| VICTOR BELTRAN | ON FILE |
| VICTOR BLANCO | ON FILE |
| VICTOR BREAZZEAL | ON FILE |
| VICTOR BURCIAGA | ON FILE |
| VICTOR BUTLER | ON FILE |
| VICTOR CABRERA | ON FILE |
| VICTOR CAICEDO | ON FILE |
| VICTOR CALDERON | ON FILE |
| VICTOR CANABAL | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VICTOR CARL PAGNANELLI | ON FILE |
| VICTOR CARRANZA | ON FILE |
| VICTOR CASILLAS | ON FILE |
| VICTOR CHAO | ON FILE |
| VICTOR CHILSON | ON FILE |
| VICTOR CHOI | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR CORBI | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DENILSON RIVAS | ON FILE |
| VICTOR DIAZ JR | ON FILE |
| VICTOR DO | ON FILE |
| VICTOR DULCEAK | ON FILE |
| VICTOR EDWARD AYOUB | ON FILE |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FLORES | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GERARDO JEREZ | ON FILE |
| VICTOR GHEORGHIU | ON FILE |
| VICTOR HUGO LOPEZ REYES | ON FILE |
| VICTOR JIAO | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR K BEYER | ON FILE |
| VICTOR KIM | ON FILE |
| VICTOR KORNBERG II | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE VESNAVER | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOZANO | ON FILE |
| VICTOR LOZOYA | ON FILE |
| VICTOR M LOPEZ | ON FILE |
| VICTOR M TORRES | ON FILE |
| VICTOR MACK VALENTINE | ON FILE |
| VICTOR MARGARINT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VICTOR MAZARI | ON FILE |
| VICTOR MAZE | ON FILE |
| VICTOR MCKENZIE | ON FILE |
| VICTOR MEDCALF | ON FILE |
| VICTOR MENESES | ON FILE |
| VICTOR METEKE | ON FILE |
| VICTOR MILT | ON FILE |
| VICTOR MISAEL JR RIVERA | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MORA GARCIA | ON FILE |
| VICTOR MUNOZ | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NG | ON FILE |
| VICTOR NIEVES | ON FILE |
| VICTOR OCAMPO GOMEZ | ON FILE |
| VICTOR OLUDARE | ON FILE |
| VICTOR OSORIO | ON FILE |
| VICTOR OVALLE | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PALUMBO | ON FILE |
| VICTOR PANIAGUA | ON FILE |
| VICTOR PAYANO | ON FILE |
| VICTOR PENNA | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PHAM | ON FILE |
| VICTOR PONCE | ON FILE |
| VICTOR POWELL | ON FILE |
| VICTOR PROVOST | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR RICO | ON FILE |
| VICTOR SIBAJA-MOLINA | ON FILE |
| VICTOR SIGLER LOPEZ | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOUPHOM | ON FILE |
| VICTOR SUASTEGUI | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VICTOR TAM | ON FILE |
| VICTOR THOMAS | ON FILE |
| VICTOR TODOR | ON FILE |
| VICTOR TORRES | ON FILE |
| VICTOR TORRES | ON FILE |
| VICTOR UDESHI | ON FILE |
| VICTOR UTAMA | ON FILE |
| VICTOR VELARDE | ON FILE |
| VICTOR VULOVIC | ON FILE |
| VICTOR WANG | ON FILE |
| VICTOR WAZEN | ON FILE |
| VICTOR WENNER | ON FILE |
| VICTOR WHITED | ON FILE |
| VICTOR YANG | ON FILE |
| VICTOR ZEMAN | ON FILE |
| VICTOR ZERNGAST | ON FILE |
| VICTORIA AMATO | ON FILE |
| VICTORIA ANN LUTTRULL | ON FILE |
| VICTORIA BALL | ON FILE |
| VICTORIA BITTON | ON FILE |
| VICTORIA BRIZUELA | ON FILE |
| VICTORIA CHAN | ON FILE |
| VICTORIA CLARKE | ON FILE |
| VICTORIA DICKERSON | ON FILE |
| VICTORIA E STANLEY | ON FILE |
| VICTORIA ECHEVARRIA | ON FILE |
| VICTORIA ENG | ON FILE |
| VICTORIA FOTI-LARUE | ON FILE |
| VICTORIA GRIFFIN | ON FILE |
| VICTORIA HOLLOWAY | ON FILE |
| VICTORIA IVANOVA | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA KIRK | ON FILE |
| VICTORIA LARRANAGA | ON FILE |
| VICTORIA LEE CARVER | ON FILE |
| VICTORIA MARTURANO | ON FILE |
| VICTORIA MCDUFFIE | ON FILE |
| VICTORIA MCPHAUL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VICTORIA MIEL | ON FILE |
| VICTORIA MITCHELL | ON FILE |
| VICTORIA MUNOZ | ON FILE |
| VICTORIA PAVIA | ON FILE |
| VICTORIA RAGSDALE | ON FILE |
| VICTORIA REAL | ON FILE |
| VICTORIA ROSEMAN | ON FILE |
| VICTORIA SACCENTI | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| VICTORIA TACHTAMPAS | ON FILE |
| VICTORIA THORNTON-GREENBERG | ON FILE |
| VICTORIA TOMEY | ON FILE |
| VICTORIA TROTTA | ON FILE |
| VICTORIA WASHINGTON | ON FILE |
| VICTORIYA STEFINOVA | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIDO JIMENEZ | ON FILE |
| VIEN LE | ON FILE |
| VIENG KEOVONGXAY | ON FILE |
| VIENGKHAM LEUANGKHAMSONE | ON FILE |
| VIET TRAN | ON FILE |
| VIGNESH HIRUDAYAKANTH | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIJAY CHETTY | ON FILE |
| VIJAY GALLA | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYA GOWDA | ON FILE |
| VIJAY PATEL | ON FILE |
| VIJAY POTE | ON FILE |
| VIJAY SEKAR GUNAPANDIAN | ON FILE |
| VIJAYA CHILUKURI | ON FILE |
| VIJAYA MUSUNURU | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJI REMA | ON FILE |
| VIKAS BHADOLA | ON FILE |
| VIKAS JAKHAR | ON FILE |
| VIKAS JOSHI | ON FILE |
| VIKASH RUHIL | ON FILE |
| VIKRAM DOULTANI | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VIKRAM JAIN | ON FILE |
| VIKRANT RACHAKONDA | ON FILE |
| VIKTAR KAZHENAU | ON FILE |
| VIKTOR ALASTI | ON FILE |
| VIKTOR BABINCHUK | ON FILE |
| VIKTOR KHON | ON FILE |
| VIKTOR MOROZOV | ON FILE |
| VIKTOR NONOV | ON FILE |
| VIKTOR SCHAITAN | ON FILE |
| VIKTORIA SANTIAGO | ON FILE |
| VILASID PHICHITH | ON FILE |
| VIMAL ADLAKHA | ON FILE |
| VIMAL RAO | ON FILE |
| VIMOON SORTSOY | ON FILE |
| VIN KIM | ON FILE |
| VIN PUEBLOS | ON FILE |
| VINAY KALRA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |
| VINAY POPAT | ON FILE |
| VINAY PRASAD | ON FILE |
| VINCE BROYLES | ON FILE |
| VINCE DONATO | ON FILE |
| VINCE EVOLA | ON FILE |
| VINCE GAYLE | ON FILE |
| VINCE HAAG | ON FILE |
| VINCE LAU | ON FILE |
| VINCE PERRI | ON FILE |
| VINCE PHAM | ON FILE |
| VINCE SAIKI | ON FILE |
| VINCE VALENZUELA | ON FILE |
| VINCE VILLANOS | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALMAZAR | ON FILE |
| VINCENT ANTHONY CIMORELLI | ON FILE |
| VINCENT ANTHONY PERNA III | ON FILE |
| VINCENT BANKS | ON FILE |
| VINCENT BARTOLILLO | ON FILE |
| VINCENT BLACKWELL | ON FILE |
| VINCENT BRESSLER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT BURNS | ON FILE |
| VINCENT CAGONOT | ON FILE |
| VINCENT CATALANO | ON FILE |
| VINCENT CHAFFIN | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHEN | ON FILE |
| VINCENT CIACCIO | ON FILE |
| VINCENT CLARK | ON FILE |
| VINCENT COMEAUX | ON FILE |
| VINCENT CORTESE | ON FILE |
| VINCENT COZZOLINO | ON FILE |
| VINCENT CRINITI | ON FILE |
| VINCENT DIMARTINO | ON FILE |
| VINCENT DINESCU | ON FILE |
| VINCENT DIPAOLA | ON FILE |
| VINCENT DONOVAN UY | ON FILE |
| VINCENT EDWARD MEYER | ON FILE |
| VINCENT EKWEALOR | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FERNANDEZ | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT FIORE | ON FILE |
| VINCENT FLEMING | ON FILE |
| VINCENT GAMBUZZA | ON FILE |
| VINCENT GARCIA | ON FILE |
| VINCENT GODIN | ON FILE |
| VINCENT GOMEZ | ON FILE |
| VINCENT HERMOSILLO | ON FILE |
| VINCENT INCOPERO | ON FILE |
| VINCENT IRVING | ON FILE |
| VINCENT JOHNSON | ON FILE |
| VINCENT KAWECKI | ON FILE |
| VINCENT LEO | ON FILE |
| VINCENT LI | ON FILE |
| VINCENT MACRI | ON FILE |
| VINCENT MAGGIO | ON FILE |
| VINCENT MARTIN | ON FILE |
| VINCENT MASTRO | ON FILE |
| VINCENT MAZZOTTA | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VINCENT MCMILLIAN | ON FILE |
| VINCENT MEAD | ON FILE |
| VINCENT MENDOZA | ON FILE |
| VINCENT MORALES | ON FILE |
| VINCENT MORRIS | ON FILE |
| VINCENT MYTKO | ON FILE |
| VINCENT NEVES | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NORRIS | ON FILE |
| VINCENT OBSITNIK | ON FILE |
| VINCENT OLEGARIO | ON FILE |
| VINCENT OPPUS | ON FILE |
| VINCENT PANTOLIANO | ON FILE |
| VINCENT PAUL HARRIS | ON FILE |
| VINCENT PENNETTI | ON FILE |
| VINCENT PISANO | ON FILE |
| VINCENT POSIVAL | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PUGLIESE | ON FILE |
| VINCENT REHM | ON FILE |
| VINCENT REYNOLDS | ON FILE |
| VINCENT RICHARDS | ON FILE |
| VINCENT RIECK | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT SALAZAR | ON FILE |
| VINCENT SALVATI | ON FILE |
| VINCENT SAMAHA | ON FILE |
| VINCENT SHEEHAN | ON FILE |
| VINCENT SIERRA | ON FILE |
| VINCENT SKIPPER-BARNETT | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SOTELO | ON FILE |
| VINCENT STEWART | ON FILE |
| VINCENT STRADER | ON FILE |
| VINCENT TOLENTINO | ON FILE |
| VINCENT TORQUATO | ON FILE |
| VINCENT TOUHEY | ON FILE |



| NAME | ADDRESS |
|---|---|
| VINCENT TOUMAS | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRUGLIA | ON FILE |
| VINCENT VERARDI | ON FILE |
| VINCENT VIET | ON FILE |
| VINCENT VILLARETE | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINCENT WANG | ON FILE |
| VINCENT WENDLING | ON FILE |
| VINCENT YACENDA | ON FILE |
| VINCENT ZAVOLTA | ON FILE |
| VINCENTIUS SAMARA | ON FILE |
| VINCENZO IENGO | ON FILE |
| VINCENZO STIANO | ON FILE |
| VINEETA PRASAD | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | ON FILE |
| VINEY AZZARELLI | ON FILE |
| VINH LE | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH PHAM | ON FILE |
| VINH TRINH | ON FILE |
| VINHCENT LE | ON FILE |
| VINHTRI NGUYEN | ON FILE |
| VINICIO LOPEZ | ON FILE |
| VINICIUS BENEDETTI | ON FILE |
| VINICIUS DAMACENO SIQUEIRA | ON FILE |
| VINIL CHERUKURI | ON FILE |
| VINIT BHAGWANJEE | ON FILE |
| VINITA CARNEY | ON FILE |
| VINNY ANTONELLI | ON FILE |
| VINNY CHEN | ON FILE |
| VINNY GILGAN | ON FILE |
| VINNY SANDHU | ON FILE |
| VINOD ANSLEM | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD SWARNA | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINU KUMAR MANNAZHATH | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VIOLETA OLIVERA | ON FILE |
| VIOLETA VAZQUEZ | ON FILE |
| VIPUL GOYAL | ON FILE |
| VIPUL OHRI | ON FILE |
| VIRAPHONH KONGDARA | ON FILE |
| VIRGIL ALDRIDGE | ON FILE |
| VIRGIL FOSTER | ON FILE |
| VIRGIL JAMES | ON FILE |
| VIRGIL KOVACS | ON FILE |
| VIRGIL PATTERSON | ON FILE |
| VIRGINIA ANN MCCALLUM | ON FILE |
| VIRGINIA BANNISTER | ON FILE |
| VIRGINIA BRELAND | ON FILE |
| VIRGINIA CREASY | ON FILE |
| VIRGINIA HELLER | ON FILE |
| VIRGINIA HO | ON FILE |
| VIRGINIA KLEINBERG | ON FILE |
| VIRGINIA MARIE POTTER | ON FILE |
| VIRGINIA MARTIN | ON FILE |
| VIRGINIA OTERO | ON FILE |
| VIRGINIA ROCHA | ON FILE |
| VIRGINIA SOLARES | ON FILE |
| VIRGUS WOOD | ON FILE |
| VIRTUAL ASSETS LLC | ON FILE |
| VISHAL CHUGANI | ON FILE |
| VISHAL GAIKWAD | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL SONI | ON FILE |
| VISHESH BHATIA | ON FILE |
| VISHNU SUPREET KODIPADY | ON FILE |
| VISHWANATH KOOTALA MOHAN | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISWANATH RAMASWAMY | ON FILE |
| VISWESWARARAO DURGA | ON FILE |
| VITALI BAHATYREVICH | ON FILE |
| VITALII KALININ | ON FILE |
| VITALII POLIUK | ON FILE |
| VITALIY KOTOROBAY | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VITALIY KUZMYCH | ON FILE |
| VITO RAIMONDI | ON FILE |
| VITO RUSSO | ON FILE |
| VITTORIA NEAS | ON FILE |
| VIVA TUNG | ON FILE |
| VIVAN WICKAM | ON FILE |
| VIVEK AMBLE | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK GOTHWAL | ON FILE |
| VIVEK KRISHNA MYNAM | ON FILE |
| VIVEK LOOMBA | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |
| VIVEK SOMANI | ON FILE |
| VIVEK SRINIVASAN | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEVCA HILL NWAGBARAOCHA | ON FILE |
| VIVIAN BERNARDO | ON FILE |
| VIVIAN HILL | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN OZOKA | ON FILE |
| VIVIAN WEISSMAN | ON FILE |
| VIVIAN WING HING LAM | ON FILE |
| VIVIANA CERVANTES | ON FILE |
| VIVIANA GONZALEZ | ON FILE |
| VIVIANA MASTER | ON FILE |
| VIVIANA SAMPAYO | ON FILE |
| VIVIANE THADAL | ON FILE |
| VIVIANNE GOURGUE | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIENE ESPY | ON FILE |
| VIVIENNE PAK | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VLAD IONITA | ON FILE |
| VLAD KAGANOVSKY | ON FILE |
| VLAD PINEDA | ON FILE |
| VLAD REFERT | ON FILE |
| VLADIMIR BEYDER | ON FILE |



| NAME | ADDRESS |
|------|---------|
| VLADIMIR BUKOVSKY | ON FILE |
| VLADIMIR KASPEROVICH | ON FILE |
| VLADIMIR KOVTUN | ON FILE |
| VLADIMIR KRASIKOV | ON FILE |
| VLADIMIR KUMANOV | ON FILE |
| VLADIMIR LAM CHIONG | ON FILE |
| VLADIMIR MASLOV | ON FILE |
| VLADIMIR MICHAUD | ON FILE |
| VLADIMIR SHAMAILOV | ON FILE |
| VLADIMIR VORONA | ON FILE |
| VLADIMYR CONFIDENT | ON FILE |
| VLADISLAV BONDARENKO | ON FILE |
| VLADISLAV TONOV | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VLASIS BOULOUBASIS | ON FILE |
| VO FOWLER | ON FILE |
| VOLHA LENSKAYA | ON FILE |
| VOLHA LOCKHART | ON FILE |
| VOLKER SOFFEL | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VONN GIBBONS | ON FILE |
| VONTAVIOUS PERRY | ON FILE |
| VORANAN VIJAKKHANA KARBACKA | ON FILE |
| VOU QUIEN LUY | ON FILE |
| VU NGUYEN | ON FILE |
| VU TRAN | ON FILE |
| VU TRAN | ON FILE |
| VUE XIONG | ON FILE |
| VUJADIN MILINOVICH | ON FILE |
| VUNGH KIM | ON FILE |
| VURAL GULLER | ON FILE |
| VY NGUYEN | ON FILE |
| VYACHESLAV KANDYBA | ON FILE |
| VYROZ 3.2L | ON FILE |
| W. TIMOTHY BECKETT, II | ON FILE |
| WA CHANG | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE BEATTY | ON FILE |
| WADE CLAPPER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WADE DUPUIS | ON FILE |
| WADE FOLKERTS | ON FILE |
| WADE FOSTER | ON FILE |
| WADE GRACIA | ON FILE |
| WADE HAMPTON IV | ON FILE |
| WADE JAGMIN | ON FILE |
| WADE KAISER | ON FILE |
| WADE KREFT | ON FILE |
| WADE MARKS | ON FILE |
| WADE PATTERSON | ON FILE |
| WADE PERRIGO | ON FILE |
| WADE PHILLEY | ON FILE |
| WADE POWERS | ON FILE |
| WADE ROBSON | ON FILE |
| WADE SCHON | ON FILE |
| WADE SHIPMAN | ON FILE |
| WADE WALKER | ON FILE |
| WAEL AKOULA | ON FILE |
| WAEL ALSHEHRI | ON FILE |
| WAGGLETON TALLYLICKER | ON FILE |
| WAGNER CAMPOS | ON FILE |
| WAGNER MENCIAS | ON FILE |
| WAGNER MESTRINHO | ON FILE |
| WAGNER RABEL JR. | ON FILE |
| WAHED SAID | ON FILE |
| WAHEED ALQAWASMI | ON FILE |
| WAHL COATS INVESTMENTS LLC | ON FILE |
| WAI LIU | ON FILE |
| WAI YEUNG | ON FILE |
| WAIEL BAGH | ON FILE |
| WAIWEN CHENG | ON FILE |
| WAJIHA SADAT | ON FILE |
| WAKO TAKO | ON FILE |
| WALBERTO NARVAEZ | ON FILE |
| WALDEMAR BUNIA | ON FILE |
| WALDEMAR K HAPON | ON FILE |
| WALDEMAR WASILCZYK | ON FILE |
| WALDEN RAINES | ON FILE |
| WALDO BRACAMONTES | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WALID BELAKRY | ON FILE |
| WALKER AGEE | ON FILE |
| WALKER FITCH | ON FILE |
| WALKER MCDADE | ON FILE |
| WALKER RAY | ON FILE |
| WALKER ROSAND | ON FILE |
| WALKER SASSER | ON FILE |
| WALKER THODE | ON FILE |
| WALKER VAN DIXHORN | ON FILE |
| WALKER WALKER | ON FILE |
| WALLACE DIMITRI KINEYKO | ON FILE |
| WALLACE SMITH | ON FILE |
| WALLEF NOGUEIRA | ON FILE |
| WALLY SANCHEZ | ON FILE |
| WALTER A GRIMES | ON FILE |
| WALTER ARGUETA | ON FILE |
| WALTER ARNOLD | ON FILE |
| WALTER AYALA | ON FILE |
| WALTER BARR JR | ON FILE |
| WALTER BEHR | ON FILE |
| WALTER BOVAIN | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER CAIRNS | ON FILE |
| WALTER DEAN | ON FILE |
| WALTER DITTO | ON FILE |
| WALTER DUARTES | ON FILE |
| WALTER GADSON | ON FILE |
| WALTER GAINOR | ON FILE |
| WALTER GUERRERO | ON FILE |
| WALTER GUTHRIE | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER JIMENEZ | ON FILE |
| WALTER KELLY | ON FILE |
| WALTER KNEEFEL | ON FILE |
| WALTER KOSAK | ON FILE |
| WALTER LEE BOONE IV | ON FILE |
| WALTER LEWIS | ON FILE |
| WALTER LEWIS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WALTER LORE | ON FILE |
| WALTER MARTINEZ | ON FILE |
| WALTER NORRIS BONE | ON FILE |
| WALTER NUGENT | ON FILE |
| WALTER PONCE | ON FILE |
| WALTER ROSINSKY | ON FILE |
| WALTER SANCHEZ | ON FILE |
| WALTER SEIDEL | ON FILE |
| WALTER SPOTSFORD | ON FILE |
| WALTER STEWART | ON FILE |
| WALTER STILES | ON FILE |
| WALTER VELEZ | ON FILE |
| WALTER WILCOX JR. | ON FILE |
| WALTER WILLIAM BURKE | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER ZINENKO | ON FILE |
| WALWALA NASIRI | ON FILE |
| WAN-CHANG PI | ON FILE |
| WANDA HAMPTON | ON FILE |
| WANDA LUCE | ON FILE |
| WANDA SISCO | ON FILE |
| WANDA WEBB | ON FILE |
| WANDERSON FELIX | ON FILE |
| WANLING CHENG | ON FILE |
| WANRAN JARVIS | ON FILE |
| WANSHU SUN | ON FILE |
| WARD HANIGAN | ON FILE |
| WARD JOHN ADAMS | ON FILE |
| WARDELL SMITH | ON FILE |
| WARITSARA XAYVONG | ON FILE |
| WARNER DANA | ON FILE |
| WARNER ENNES | ON FILE |
| WARREN BRANDLE | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BURNS | ON FILE |
| WARREN BUTLER | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN CRUMMER | ON FILE |
| WARREN DOLLER | ON FILE |



# Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WARREN DOUSSAN | ON FILE |
| WARREN FORSYTHE | ON FILE |
| WARREN FREDERICK | ON FILE |
| WARREN GAMMILL | ON FILE |
| WARREN GRIFFITH | ON FILE |
| WARREN HEMMINGWAY | ON FILE |
| WARREN JONES | ON FILE |
| WARREN JONES | ON FILE |
| WARREN KEITH MACKEY | ON FILE |
| WARREN KELLEY | ON FILE |
| WARREN KOENIG | ON FILE |
| WARREN KRIEGSMAN | ON FILE |
| WARREN KUSHNER | ON FILE |
| WARREN LOONEY | ON FILE |
| WARREN MCWILLIAMS | ON FILE |
| WARREN MULLENAX | ON FILE |
| WARREN RAMOS | ON FILE |
| WARREN SHEN | ON FILE |
| WARREN SMITH | ON FILE |
| WARREN THOMAS | ON FILE |
| WARREN WATKINS | ON FILE |
| WARUNI HERATH | ON FILE |
| WARWICK HACKNEY | ON FILE |
| WARWICK PANGILINAN | ON FILE |
| WASAY MABOOD | ON FILE |
| WASEEM ISSA | ON FILE |
| WASEIM CHEDID | ON FILE |
| WASSEEM ZAHER | ON FILE |
| WASSEF KAMAL | ON FILE |
| WASSIM ABOUSAMRA | ON FILE |
| WATANABE CHAD HIROMU | ON FILE |
| WATHA VANN | ON FILE |
| WAYLAN RORIE | ON FILE |
| WAYMAN JARELL WHITFIELD | ON FILE |
| WAYNE BLAZEI | ON FILE |
| WAYNE BRAGA | ON FILE |
| WAYNE BURTON | ON FILE |
| WAYNE C ALDERMAN | ON FILE |
| WAYNE CONKLIN | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WAYNE CURTIS FJERSTAD | ON FILE |
| WAYNE EXUM | ON FILE |
| WAYNE FINKEL | ON FILE |
| WAYNE FOGARTY | ON FILE |
| WAYNE HENRY | ON FILE |
| WAYNE HOGELAND | ON FILE |
| WAYNE HOOVER | ON FILE |
| WAYNE HUDSON | ON FILE |
| WAYNE KEETON | ON FILE |
| WAYNE KILBURN | ON FILE |
| WAYNE LALJEE | ON FILE |
| WAYNE LINDSAY | ON FILE |
| WAYNE MARCEL | ON FILE |
| WAYNE MICHEAL BROCKMEYER | ON FILE |
| WAYNE MOSES | ON FILE |
| WAYNE NAFE | ON FILE |
| WAYNE O MATTADEEN | ON FILE |
| WAYNE PRESSLER | ON FILE |
| WAYNE REID | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE ROTHENBERGER | ON FILE |
| WAYNE SHIRREFFS | ON FILE |
| WAYNE SIMPSON | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SOBCZAK | ON FILE |
| WAYNE SPENCER | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE THOMAS KLINGENHOFER | ON FILE |
| WAYNE TROUTMAN | ON FILE |
| WAYNE TUCKER | ON FILE |
| WAYNE WADE | ON FILE |
| WAYNE WILLETTE | ON FILE |
| WAYNE WOODWARD | ON FILE |
| WAYNE ZWIEFELHOFER | ON FILE |
| WDIM HIYW | ON FILE |
| WE KIM | ON FILE |
| WEBER SU | ON FILE |
| WEBLAT FRANK KARAM | ON FILE |
| WEEBARO UWU | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WEI CHEN | ON FILE |
| WEI DEBORAH LEE | ON FILE |
| WEI LOKE | ON FILE |
| WEI LU | ON FILE |
| WEI LUNG CHAN | ON FILE |
| WEI REN | ON FILE |
| WEI WEI HIEW | ON FILE |
| WEI XIA | ON FILE |
| WEI ZHANG | ON FILE |
| WEI ZHONG GOH | ON FILE |
| WEI ZHOU | ON FILE |
| WEIGUO TANG | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIMING CHEN | ON FILE |
| WEITONG LU | ON FILE |
| WEIWEN FAN | ON FILE |
| WEIYANG LI | ON FILE |
| WELCOME THANKFUL | ON FILE |
| WELDON ELSE | ON FILE |
| WELDON FRAZIER | ON FILE |
| WELDON MCMILLAN | ON FILE |
| WELF LUDWIG | ON FILE |
| WELLS MARIE | ON FILE |
| WELMI CESPEDES | ON FILE |
| WEMERSON NADER | ON FILE |
| WEN LONG | ON FILE |
| WEN SEUN | ON FILE |
| WEN YEH | ON FILE |
| WENDALL DAVID WOLFENDEN | ON FILE |
| WENDELL BRADLEY JR | ON FILE |
| WENDELL DUDLEY | ON FILE |
| WENDELL JEFFERSON | ON FILE |
| WENDELL LAWS | ON FILE |
| WENDELL PALMER | ON FILE |
| WENDELL STRICKLIN | ON FILE |
| WENDI CLEMENSON | ON FILE |
| WENDI SANCHEZ | ON FILE |
| WENDIE HUFFMAN | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WENDLA FRYAR | ON FILE |
| WENDOLIN TORRES | ON FILE |
| WENDOLYN ISOLA | ON FILE |
| WENDY AMSTAD | ON FILE |
| WENDY CARON | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY DARLAND | ON FILE |
| WENDY DIANE MCGHEE | ON FILE |
| WENDY ESTRELLA DE ESTEVEZ | ON FILE |
| WENDY EYOB | ON FILE |
| WENDY FERNANDEZ | ON FILE |
| WENDY FRITZ | ON FILE |
| WENDY GAYLE GRAHAM | ON FILE |
| WENDY HARMESTON | ON FILE |
| WENDY JOHNSON | ON FILE |
| WENDY KING | ON FILE |
| WENDY KOWLOK | ON FILE |
| WENDY LOHAN | ON FILE |
| WENDY MCQUEEN | ON FILE |
| WENDY MYERS | ON FILE |
| WENDY PEAY | ON FILE |
| WENDY PECHE | ON FILE |
| WENDY PEREZ | ON FILE |
| WENDY PROUD | ON FILE |
| WENDY RAFFERTY | ON FILE |
| WENDY RATNER | ON FILE |
| WENDY RODRIGUEZ | ON FILE |
| WENDY SCHLESSER | ON FILE |
| WENDY VANDYK EVANS | ON FILE |
| WENDY WILLIAMS | ON FILE |
| WENDY ZEPPERI | ON FILE |
| WENDY-ANN FRAZIER | ON FILE |
| WENGANG ZHANG | ON FILE |
| WENHONG FELIX PENG | ON FILE |
| WENLI ZHANG | ON FILE |
| WENSLEY JUSTAFORT | ON FILE |
| WENTING ZENG | ON FILE |
| WENZESLADO DE LA ROSA | ON FILE |
| WENZHENG GU | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| WERNER BLUMENTHAL | ON FILE |
| WES BEADLE | ON FILE |
| WES FERREL | ON FILE |
| WES OLSEN | ON FILE |
| WES SMITH | ON FILE |
| WESLEY APPENTENG | ON FILE |
| WESLEY ARWOOD JR | ON FILE |
| WESLEY BAUGH | ON FILE |
| WESLEY BLISS | ON FILE |
| WESLEY CASTER | ON FILE |
| WESLEY DEVEAU | ON FILE |
| WESLEY DOUCETTE | ON FILE |
| WESLEY EARP | ON FILE |
| WESLEY FRANKE | ON FILE |
| WESLEY GEEN | ON FILE |
| WESLEY GILLESPIE | ON FILE |
| WESLEY GROUNDS | ON FILE |
| WESLEY GRUBBS | ON FILE |
| WESLEY HAWES | ON FILE |
| WESLEY HERNDON | ON FILE |
| WESLEY HOBBS | ON FILE |
| WESLEY ISAACS | ON FILE |
| WESLEY JAMES BENNETT TAY | ON FILE |
| WESLEY JARMUSCH | ON FILE |
| WESLEY JOHNSTON | ON FILE |
| WESLEY KELLY | ON FILE |
| WESLEY KIRK | ON FILE |
| WESLEY KYLE AYALA | ON FILE |
| WESLEY LEAL | ON FILE |
| WESLEY LEGGETT | ON FILE |
| WESLEY LUCAS | ON FILE |
| WESLEY MANSFIELD GIBSON | ON FILE |
| WESLEY MATHEW HIRSCHMAN | ON FILE |
| WESLEY MELVILLE | ON FILE |
| WESLEY MICHAEL WHITE | ON FILE |
| WESLEY MULLER | ON FILE |
| WESLEY ONEILL | ON FILE |
| WESLEY OREM | ON FILE |
| WESLEY PHILLIPS | ON FILE |

STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WESLEY POSPICHAL | ON FILE |
| WESLEY PRYOR | ON FILE |
| WESLEY REAMES | ON FILE |
| WESLEY SALLINGER | ON FILE |
| WESLEY SAVAGE | ON FILE |
| WESLEY SCHAEPPI | ON FILE |
| WESLEY SCHOLL | ON FILE |
| WESLEY SEE | ON FILE |
| WESLEY SEO | ON FILE |
| WESLEY SHAND | ON FILE |
| WESLEY SMITH | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STRONG | ON FILE |
| WESLEY SYMES JR | ON FILE |
| WESLEY ULMER | ON FILE |
| WESLEY UNDERWOOD | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WESLEY WALTERS | ON FILE |
| WESLEY WATKINS | ON FILE |
| WESLEY WELLS | ON FILE |
| WESLEY WILLIAMS | ON FILE |
| WESLEY WIMMER | ON FILE |
| WESLEY WOOD | ON FILE |
| WESLEY WRIGHT | ON FILE |
| WESSAM HASHEM | ON FILE |
| WESSLEY UPTAGRAFFT | ON FILE |
| WEST WIND WEALTH INC | ON FILE |
| WESTBROOK RIDLEY | ON FILE |
| WESTLEY LANKOANDE | ON FILE |
| WESTON DOTSON | ON FILE |
| WESTON HUBER | ON FILE |
| WESTON JOHNSON | ON FILE |
| WESTON KENJIRO STRUM | ON FILE |
| WESTON LEAVITT | ON FILE |
| WESTON MCVICKER | ON FILE |
| WESTON MOORE | ON FILE |
| WESTON NELSON | ON FILE |
| WESTON PLATTER | ON FILE |
| WESTON POCHARDT | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WESTYN BARNES | ON FILE |
| WEYAMI LEVY | ON FILE |
| WHESLEY BEST | ON FILE |
| WHINERY JAMES DALE II | ON FILE |
| WHIT DROSS | ON FILE |
| WHIT WARREN | ON FILE |
| WHITMORE WHITMORE | ON FILE |
| WHITNEY CLARK | ON FILE |
| WHITNEY HOLSTEN | ON FILE |
| WHITNEY JOSEPH SCOGGIN | ON FILE |
| WHITNEY LAGE | ON FILE |
| WHITNEY MICHELLE WOODS | ON FILE |
| WHITNEY NITCHOFF | ON FILE |
| WHITNEY ROBINSON | ON FILE |
| WHITNEY STEWART MCGEHEE | ON FILE |
| WHITNEY WELLS | ON FILE |
| WHITNEY WHALEN | ON FILE |
| WHITNEY WIMER | ON FILE |
| WHITNEY WRIGHT | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHITTNEY CURRAN | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WI YI | ON FILE |
| WIDMARCK CHAMPAGNE | ON FILE |
| WIERZYCKI FINANCIAL LLC | ON FILE |
| WIESLAWA TKACZYK | ON FILE |
| WIKENSON LEJULUS | ON FILE |
| WIL RODRIGUEZ | ON FILE |
| WILBER CHAVEZ | ON FILE |
| WILBER PALMA | ON FILE |
| WILBERSON SEVERE DALICIER | ON FILE |
| WILBERT JAMES NEWHALL | ON FILE |
| WILBERT QUINONES | ON FILE |
| WILBUR MCCLAM | ON FILE |
| WILD TRUST | ON FILE |
| WILDER SAINT-VIL | ON FILE |
| WILEY LASTRAPES | ON FILE |
| WILFER VELASQUEZ | ON FILE |
| WILFORD JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILFRED DURAN | ON FILE |
| WILFREDO BONILLA | ON FILE |
| WILFREDO DE LEON | ON FILE |
| WILFREDO DEOLLAS | ON FILE |
| WILFREDO GONZALEZ | ON FILE |
| WILFREDO LOPEZ | ON FILE |
| WILFREDO MARRERO | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |
| WILFREDO OVALLES | ON FILE |
| WILFREDO PADRON COSTALES | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFRIDO ESTRADA | ON FILE |
| WILFRIDO JR CANTU | ON FILE |
| WILGNER KATZ | ON FILE |
| WILHELM ANDREAS REUM | ON FILE |
| WILIAM DAVIS | ON FILE |
| WILIAN LA ROSA | ON FILE |
| WILL ARGABRITE | ON FILE |
| WILL BEINBRINK | ON FILE |
| WILL BETTENCOURT | ON FILE |
| WILL BLUMROSEN | ON FILE |
| WILL CALHOUN | ON FILE |
| WILL CRABTREE | ON FILE |
| WILL DEBERRY | ON FILE |
| WILL DELO | ON FILE |
| WILL DOUGHTY | ON FILE |
| WILL DUKE | ON FILE |
| WILL FINCHER | ON FILE |
| WILL FITZSIMMONS | ON FILE |
| WILL GRAVES | ON FILE |
| WILL HENSLEY | ON FILE |
| WILL HUTCHISON | ON FILE |
| WILL KELLER | ON FILE |
| WILL KONRAD | ON FILE |
| WILL MANSFIELD | ON FILE |
| WILL MCFARLAND | ON FILE |
| WILL MOSLEY | ON FILE |
| WILL MUNDY | ON FILE |
| WILL NGO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILL PANELLA | ON FILE |
| WILL PARK | ON FILE |
| WILL POLLOCK | ON FILE |
| WILL POTTERVELD | ON FILE |
| WILL POWELL | ON FILE |
| WILL RINGO | ON FILE |
| WILL ROOT | ON FILE |
| WILL SCHULTZ | ON FILE |
| WILL SHANAHAN | ON FILE |
| WILL THOMAS | ON FILE |
| WILL THOMPSON | ON FILE |
| WILL THORBECKE | ON FILE |
| WILL TWEED | ON FILE |
| WILL VICKERS | ON FILE |
| WILL WALKER | ON FILE |
| WILL WARREN | ON FILE |
| WILL WAY | ON FILE |
| WILL WEIGEL | ON FILE |
| WILL WEST | ON FILE |
| WILLEM BURNS | ON FILE |
| WILLEM MCCULLOUGH | ON FILE |
| WILLIAM ADAMS | ON FILE |
| WILLIAM AKERS | ON FILE |
| WILLIAM ALAN HOBENSACK | ON FILE |
| WILLIAM ALEJANDRO | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM ALLIGOOD | ON FILE |
| WILLIAM ALVAREZ | ON FILE |
| WILLIAM AMYETT | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ARCHBOLD | ON FILE |
| WILLIAM ARMSTRONG | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARTHUR THORNTON | ON FILE |
| WILLIAM ATKINS | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM AUSTIN | ON FILE |
| WILLIAM AUSTIN BARRETT | ON FILE |
| WILLIAM AZAR | ON FILE |
| WILLIAM B CABELL | ON FILE |
| WILLIAM B LARSEN | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BANKS | ON FILE |
| WILLIAM BANNISTER | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARHAM | ON FILE |
| WILLIAM BARISCIANO | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARRETT STROTHER | ON FILE |
| WILLIAM BARTON | ON FILE |
| WILLIAM BATHEL | ON FILE |
| WILLIAM BATTAGLIA | ON FILE |
| WILLIAM BEAN | ON FILE |
| WILLIAM BEBEE | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BERK | ON FILE |
| WILLIAM BESSELMAN | ON FILE |
| WILLIAM BETSON | ON FILE |
| WILLIAM BEYLIS | ON FILE |
| WILLIAM BINNICKER | ON FILE |
| WILLIAM BIRDWELL | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAKELEY | ON FILE |
| WILLIAM BLEHM | ON FILE |
| WILLIAM BLORE | ON FILE |
| WILLIAM BOAKYE | ON FILE |
| WILLIAM BOHLAYER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM BOND | ON FILE |
| WILLIAM BONSU | ON FILE |
| WILLIAM BORJON | ON FILE |
| WILLIAM BOWMAN | ON FILE |
| WILLIAM BOYDSTON | ON FILE |
| WILLIAM BRACE | ON FILE |
| WILLIAM BRAHAM | ON FILE |
| WILLIAM BREDOW | ON FILE |
| WILLIAM BRIAN | ON FILE |
| WILLIAM BRIDGES | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCKMOLLER | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BRUNCKE | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BUCARO | ON FILE |
| WILLIAM BUCHANAN | ON FILE |
| WILLIAM BUHRFIEND | ON FILE |
| WILLIAM BURLISON | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURRUS | ON FILE |
| WILLIAM BUSSEY | ON FILE |
| WILLIAM CAIN | ON FILE |
| WILLIAM CAMERON | ON FILE |
| WILLIAM CANTWELL | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARRILLO | ON FILE |
| WILLIAM CARROLL III | ON FILE |
| WILLIAM CASTROMAN | ON FILE |
| WILLIAM CATANESE | ON FILE |
| WILLIAM CATLETT | ON FILE |
| WILLIAM CATTAU | ON FILE |
| WILLIAM CHURCHILL | ON FILE |
| WILLIAM CIALONE | ON FILE |
| WILLIAM CLARK | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK MC CRANIE | ON FILE |
| WILLIAM CLARKE | ON FILE |
| WILLIAM COLEMAN | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM COULSTON | ON FILE |
| WILLIAM COUNCIL | ON FILE |
| WILLIAM CRANE | ON FILE |
| WILLIAM CRUM | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM DALESSANDRO | ON FILE |
| WILLIAM DALLAS | ON FILE |
| WILLIAM DANG | ON FILE |
| WILLIAM DANNER | ON FILE |
| WILLIAM DAVID ALFORD | ON FILE |
| WILLIAM DAVID BURCH | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DECK | ON FILE |
| WILLIAM DEJESUS | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DENNIS SURACI | ON FILE |
| WILLIAM DESENA | ON FILE |
| WILLIAM DICKEY | ON FILE |
| WILLIAM DILLON | ON FILE |
| WILLIAM DINO BEHLER JR. | ON FILE |
| WILLIAM DOBBS | ON FILE |
| WILLIAM DOUGLAS JOHNSON | ON FILE |
| WILLIAM DOWNES | ON FILE |
| WILLIAM DOWNMAN | ON FILE |
| WILLIAM DRAKE | ON FILE |
| WILLIAM DRISCOLL | ON FILE |
| WILLIAM DUDLEY | ON FILE |
| WILLIAM EBEL | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDWARD BROWN | ON FILE |
| WILLIAM EDWARD SMITH | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM ELAM | ON FILE |
| WILLIAM ELKS | ON FILE |
| WILLIAM ELLIOTT | ON FILE |
| WILLIAM EMRICK | ON FILE |
| WILLIAM ENOBAKHARE | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM FARRELL | ON FILE |
| WILLIAM FECHER | ON FILE |
| WILLIAM FIRESTONE | ON FILE |
| WILLIAM FISCHAK TALBERT | ON FILE |
| WILLIAM FITZGERALD | ON FILE |
| WILLIAM FITZPATRICK | ON FILE |
| WILLIAM FIX | ON FILE |
| WILLIAM FLICK | ON FILE |
| WILLIAM FORRESTER | ON FILE |
| WILLIAM FRAENIG | ON FILE |
| WILLIAM FRANCESCHINE | ON FILE |
| WILLIAM FRENCH | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FUENTES AVILES | ON FILE |
| WILLIAM GABRIEL | ON FILE |
| WILLIAM GALLANT | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GANNON | ON FILE |
| WILLIAM GAO | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARCIA | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARRETT | ON FILE |
| WILLIAM GASTON | ON FILE |
| WILLIAM GENTRY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM GEORGE KONE | ON FILE |
| WILLIAM GERMANY | ON FILE |
| WILLIAM GLENN WEAVER | ON FILE |
| WILLIAM GOINES | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOOD | ON FILE |
| WILLIAM GOODMAN | ON FILE |
| WILLIAM GOODSON | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORSUCH | ON FILE |
| WILLIAM GRAVES | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRECO | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREER | ON FILE |
| WILLIAM GRESHAM | ON FILE |
| WILLIAM GRIPPE | ON FILE |
| WILLIAM GROSS | ON FILE |
| WILLIAM GROSS | ON FILE |
| WILLIAM GROSSMAN | ON FILE |
| WILLIAM GRUWELL | ON FILE |
| WILLIAM GUILLEN | ON FILE |
| WILLIAM GUZMAN | ON FILE |
| WILLIAM H KERPER | ON FILE |
| WILLIAM HABEL | ON FILE |
| WILLIAM HAEUSER | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANNAH | ON FILE |
| WILLIAM HAO | ON FILE |
| WILLIAM HARDEN | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRISON HINSDALE | ON FILE |
| WILLIAM HART PHILLIPS | ON FILE |
| WILLIAM HARTMAN | ON FILE |





## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM HASBROOK | ON FILE |
| WILLIAM HASLAM | ON FILE |
| WILLIAM HASTINGS | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HE WU | ON FILE |
| WILLIAM HEINTZE | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HENRY DALEY | ON FILE |
| WILLIAM HERNANDEZ | ON FILE |
| WILLIAM HOGG | ON FILE |
| WILLIAM HOLLY | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HOSEA | ON FILE |
| WILLIAM HOUSTON | ON FILE |
| WILLIAM HOWARD | ON FILE |
| WILLIAM HUDSON | ON FILE |
| WILLIAM HUESTIS | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM HUMPHREY | ON FILE |
| WILLIAM HUTCHINSON | ON FILE |
| WILLIAM IHA | ON FILE |
| WILLIAM III ENGEL | ON FILE |
| WILLIAM IRVING JR | ON FILE |
| WILLIAM J DANIELS | ON FILE |
| WILLIAM J IIIRD HUSBANDS | ON FILE |
| WILLIAM J PEACE | ON FILE |
| WILLIAM JABOUR | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACOB HOCKENBERRY | ON FILE |
| WILLIAM JACOB LADD | ON FILE |
| WILLIAM JAY | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JEPSON | ON FILE |
| WILLIAM JEROME | ON FILE |
| WILLIAM JODWALIS | ON FILE |
| WILLIAM JOEL BALLADARES | ON FILE |
| WILLIAM JOHN | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM JOHN SHROKA JR | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JON REICHERT | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JOSEPH FIANDER | ON FILE |
| WILLIAM JOSEPH WITMER | ON FILE |
| WILLIAM JOSEPH WRIGHT | ON FILE |
| WILLIAM JR FRIERSON | ON FILE |
| WILLIAM K SANTIAGO | ON FILE |
| WILLIAM KELLAWAY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KENNEY | ON FILE |
| WILLIAM KENYON | ON FILE |
| WILLIAM KERINS | ON FILE |
| WILLIAM KERR | ON FILE |
| WILLIAM KILRAIN | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KISSINGER | ON FILE |
| WILLIAM KOONZ | ON FILE |
| WILLIAM KOPACZEWSKI | ON FILE |
| WILLIAM KOTLARCHYK | ON FILE |
| WILLIAM KOVACS | ON FILE |
| WILLIAM KRAEMER | ON FILE |
| WILLIAM KRUEGER | ON FILE |
| WILLIAM KURTZ | ON FILE |
| WILLIAM LACROSSE | ON FILE |
| WILLIAM LANE | ON FILE |
| WILLIAM LANGFORD | ON FILE |
| WILLIAM LANTZY | ON FILE |
| WILLIAM LAPISH | ON FILE |
| WILLIAM LARSEN | ON FILE |
| WILLIAM LARSON | ON FILE |
| WILLIAM LATTIN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM LAWRENCE | ON FILE |
| WILLIAM LEATHAM | ON FILE |
| WILLIAM LEDBETTER | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEFEVER | ON FILE |
| WILLIAM LEIGHTON | ON FILE |
| WILLIAM LEMLEY | ON FILE |
| WILLIAM LERNERDIAZ JR | ON FILE |
| WILLIAM LEVI ROBINSON | ON FILE |
| WILLIAM LINDSEY | ON FILE |
| WILLIAM LINKROUM | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LOOSE | ON FILE |
| WILLIAM LORENCE | ON FILE |
| WILLIAM LOWERY | ON FILE |
| WILLIAM MACGREGOR | ON FILE |
| WILLIAM MACKENZIE | ON FILE |
| WILLIAM MACNEIL | ON FILE |
| WILLIAM MACON DOBSON | ON FILE |
| WILLIAM MARLETTE | ON FILE |
| WILLIAM MARQUIS JAMES | ON FILE |
| WILLIAM MARSHALL | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTZ | ON FILE |
| WILLIAM MARVIN | ON FILE |
| WILLIAM MAUNEY | ON FILE |
| WILLIAM MAZARIEGOS | ON FILE |
| WILLIAM MCBRIDE | ON FILE |
| WILLIAM MCCLINTOCK | ON FILE |
| WILLIAM MCCOMB | ON FILE |
| WILLIAM MCCORD | ON FILE |
| WILLIAM MCCORMICK | ON FILE |
| WILLIAM MCDADE | ON FILE |
| WILLIAM MCDONALD | ON FILE |
| WILLIAM MCEVOY | ON FILE |
| WILLIAM MCGIHON | ON FILE |
| WILLIAM MCGOWAN | ON FILE |
| WILLIAM MCKOY | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM MCMAHON | ON FILE |
| WILLIAM MCNABB | ON FILE |
| WILLIAM MCNEIL | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MERCADO | ON FILE |
| WILLIAM MESSAVUSSU | ON FILE |
| WILLIAM MICHAEL COSGROVE | ON FILE |
| WILLIAM MILBURN | ON FILE |
| WILLIAM MILLS | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHNER | ON FILE |
| WILLIAM MODGLIN | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORENO | ON FILE |
| WILLIAM MOTES | ON FILE |
| WILLIAM MUNRO | ON FILE |
| WILLIAM N BURT | ON FILE |
| WILLIAM NAADUBON | ON FILE |
| WILLIAM NAKULSKI | ON FILE |
| WILLIAM NAVARRO SANCHEZ | ON FILE |
| WILLIAM NEAL | ON FILE |
| WILLIAM NEBLETT | ON FILE |
| WILLIAM NEWLIN | ON FILE |
| WILLIAM NG | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NIXON | ON FILE |
| WILLIAM NOBLET | ON FILE |
| WILLIAM NUGENT | ON FILE |
| WILLIAM OBRIEN | ON FILE |
| WILLIAM OBRIEN | ON FILE |
| WILLIAM ODOWD | ON FILE |
| WILLIAM OGDEN | ON FILE |
| WILLIAM OGINSKY | ON FILE |
| WILLIAM OILER | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM OMAR RAMOS | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM OTT | ON FILE |
| WILLIAM OWEN | ON FILE |
| WILLIAM OXLEY | ON FILE |
| WILLIAM P LAYTON | ON FILE |
| WILLIAM PACCIONE | ON FILE |
| WILLIAM PANGONIS | ON FILE |
| WILLIAM PANICCIA | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK WOLTER | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PAUL SHEPEK | ON FILE |
| WILLIAM PELLERIN | ON FILE |
| WILLIAM PETERSON | ON FILE |
| WILLIAM PHAM | ON FILE |
| WILLIAM PHILLIPS | ON FILE |
| WILLIAM PINSON | ON FILE |
| WILLIAM POLSON | ON FILE |
| WILLIAM POPE | ON FILE |
| WILLIAM POTTER | ON FILE |
| WILLIAM POWELL | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM PRATHER | ON FILE |
| WILLIAM PRILLERMAN | ON FILE |
| WILLIAM PROCTOR | ON FILE |
| WILLIAM PURNELL | ON FILE |
| WILLIAM QUINN | ON FILE |
| WILLIAM QUINTO | ON FILE |
| WILLIAM R YOUNG | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM RAMOS | ON FILE |
| WILLIAM RASPER | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| WILLIAM REED | ON FILE |
| WILLIAM REESE | ON FILE |
| WILLIAM REILLO | ON FILE |
| WILLIAM RETT | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHODES | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |
| WILLIAM RICHARDS | ON FILE |
| WILLIAM RICHARDSON | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM ROBERSON | ON FILE |
| WILLIAM ROBERT RANDALL | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBINSON | ON FILE |
| WILLIAM ROLFE | ON FILE |
| WILLIAM ROSE | ON FILE |
| WILLIAM ROSSELLE | ON FILE |
| WILLIAM ROY KLINE | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM SAMUEL RAMIREZ | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SCARANGELLO | ON FILE |
| WILLIAM SCHRACK | ON FILE |
| WILLIAM SCHUMACHER | ON FILE |
| WILLIAM SCOTT | ON FILE |
| WILLIAM SEED | ON FILE |
| WILLIAM SEEGMILLER | ON FILE |
| WILLIAM SERRAPICA | ON FILE |
| WILLIAM SHEERR | ON FILE |
| WILLIAM SHEFFIELD | ON FILE |
| WILLIAM SHELLY | ON FILE |
| WILLIAM SHIELDS | ON FILE |
| WILLIAM SHILLINGFORD | ON FILE |
| WILLIAM SHOCKLEY | ON FILE |
| WILLIAM SICKINGER | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SILBERSTEIN | ON FILE |
| WILLIAM SILCOX | ON FILE |
| WILLIAM SILK JR. | ON FILE |
| WILLIAM SIMMONS | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM SIMMS | ON FILE |
| WILLIAM SKUNZA BOWMAN | ON FILE |
| WILLIAM SLATER | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM STADWISER | ON FILE |
| WILLIAM STANFORD | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STENSVOLD | ON FILE |
| WILLIAM STEPHENSON | ON FILE |
| WILLIAM STERBENZ | ON FILE |
| WILLIAM STETZNER | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STOCKTON | ON FILE |
| WILLIAM STOKES | ON FILE |
| WILLIAM STOKES HAINES | ON FILE |
| WILLIAM STONIER | ON FILE |
| WILLIAM STRATTON | ON FILE |
| WILLIAM STROUPE | ON FILE |
| WILLIAM STUART | ON FILE |
| WILLIAM SUJEK | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIAM SWEDENBURG | ON FILE |
| WILLIAM SZAMOSSZEGI | ON FILE |
| WILLIAM TANNER LINDSAY | ON FILE |
| WILLIAM TART | ON FILE |
| WILLIAM TAYLOR PERRIE | ON FILE |
| WILLIAM TEDDER | ON FILE |
| WILLIAM TEMPELMANN | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM TIERNEY | ON FILE |
| WILLIAM TIMOTHY MOYERS | ON FILE |
| WILLIAM TOTH | ON FILE |
| WILLIAM TRAINOR | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WILLIAM TRASK | ON FILE |
| WILLIAM TRAYLOR | ON FILE |
| WILLIAM TREANOR | ON FILE |
| WILLIAM TROTTER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM UH JIN CHOI | ON FILE |
| WILLIAM VAN WINKLE | ON FILE |
| WILLIAM VANN | ON FILE |
| WILLIAM VELASQUEZ | ON FILE |
| WILLIAM VILLAGRAN | ON FILE |
| WILLIAM VISAL CHAING | ON FILE |
| WILLIAM VISALLI | ON FILE |
| WILLIAM VON KAENEL | ON FILE |
| WILLIAM W MCDONALD | ON FILE |
| WILLIAM W SPEAKMAN III | ON FILE |
| WILLIAM WAKELY | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALL | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLEY | ON FILE |
| WILLIAM WALLIS | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARMKE | ON FILE |
| WILLIAM WASHINGTON | ON FILE |
| WILLIAM WATROUS | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WEATHERLY | ON FILE |
| WILLIAM WEATHERS | ON FILE |
| WILLIAM WEAVER | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WELLBORN | ON FILE |
| WILLIAM WERSTLER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHETSTONE | ON FILE |
| WILLIAM WHITAKER | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM WHITBY | ON FILE |
| WILLIAM WHITE SCHWARTZ | ON FILE |
| WILLIAM WHITENDALE | ON FILE |
| WILLIAM WHITESIDE | ON FILE |
| WILLIAM WILKOSZ | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILTSHIRE | ON FILE |
| WILLIAM WINDER | ON FILE |
| WILLIAM WINQUIST | ON FILE |
| WILLIAM WIREBAUGH | ON FILE |
| WILLIAM WITT | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOONLAM CHAN | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WYATT | ON FILE |
| WILLIAM WYCHE | ON FILE |
| WILLIAM XAVIER MARCIA | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YORK | ON FILE |
| WILLIAM YOST | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM ZAMORA | ON FILE |
| WILLIAM ZEEVELD | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAMS LANDA MORALES | ON FILE |
| WILLIAN BONORA SANTANA | ON FILE |
| WILLIE ALICEA | ON FILE |
| WILLIE BURGOS | ON FILE |
| WILLIE COOK | ON FILE |
| WILLIE DAVIS | ON FILE |
| WILLIE FELLS | ON FILE |
| WILLIE FERNANDEZ | ON FILE |
| WILLIE HALL | ON FILE |



| NAME | ADDRESS |
|------|---------|
| WILLIE JORDAN | ON FILE |
| WILLIE KIM | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE MALATESTA | ON FILE |
| WILLIE PATTERSON | ON FILE |
| WILLIE POWELL | ON FILE |
| WILLIE RANDOLPH | ON FILE |
| WILLIE RIX | ON FILE |
| WILLIE SEIN | ON FILE |
| WILLIE SMITH | ON FILE |
| WILLIE TARVER | ON FILE |
| WILLIE THORNTON | ON FILE |
| WILLIE WALLER | ON FILE |
| WILLIS BRYANT | ON FILE |
| WILLIS HARRIS | ON FILE |
| WILLIS HUIRAS | ON FILE |
| WILLIS LANGLEY | ON FILE |
| WILLIS SISOURATH | ON FILE |
| WILLMER HILARIO | ON FILE |
| WILLOUGHBY LAMMOND | ON FILE |
| WILLY GALLO | ON FILE |
| WILLY HAGEMEISTER | ON FILE |
| WILLY ONO | ON FILE |
| WILMA FORRY | ON FILE |
| WILMER FUENTES SORTO | ON FILE |
| WILNETTA EL BEY | ON FILE |
| WILQUIN GARCIA | ON FILE |
| WILSON DAYAKAR PUVVULA | ON FILE |
| WILSON GIFFNEY | ON FILE |
| WILSON GUAMAN | ON FILE |
| WILSON JAMES | ON FILE |
| WILSON JING | ON FILE |
| WILSON KONG | ON FILE |
| WILSON OMAR CORTEZ | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | ON FILE |
| WILSON PUVVULA | ON FILE |
| WILSON ROSARIO | ON FILE |
| WILSON SGAI | ON FILE |
| WILSON SO | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILSON WILKINSON | ON FILE |
| WILSON WILSON | ON FILE |
| WILTON GORSKE | ON FILE |
| WIN KO KO AUNG | ON FILE |
| WIN LAM | ON FILE |
| WINDI HOLDEMAN | ON FILE |
| WINDY JOSEPH | ON FILE |
| WINER FUNG | ON FILE |
| WINFIELD LYNCH | ON FILE |
| WINFRED NADEAU | ON FILE |
| WINFRES BALDWIN | ON FILE |
| WING CHIU | ON FILE |
| WINGHO YU | ON FILE |
| WINNIE CHAN | ON FILE |
| WINNIE HSU | ON FILE |
| WINNIEFRED GEDDEH | ON FILE |
| WINNING COLON | ON FILE |
| WINONA MOWREY | ON FILE |
| WINSKI GENESTAN | ON FILE |
| WINSOME HYLTON | ON FILE |
| WINSTON BAKER | ON FILE |
| WINSTON BROWN | ON FILE |
| WINSTON BUCKLEY | ON FILE |
| WINSTON FREDERICK RHODIUS | ON FILE |
| WINSTON FREYRE | ON FILE |
| WINSTON GELLER | ON FILE |
| WINSTON HUTCHISON | ON FILE |
| WINSTON MCCALLA | ON FILE |
| WINSTON PATTERSON | ON FILE |
| WINSTON SAWYER | ON FILE |
| WINSTON THOMAS | ON FILE |
| WINSTON TROUGHTON | ON FILE |
| WINSTON WAGNER | ON FILE |
| WINTER ANNETTE YOUNG | ON FILE |
| WINTER HERBERT | ON FILE |
| WISLER SIMON | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | ON FILE |
| WOENCHAN LEE | ON FILE |
| WOINSHET TEKLEMARIAM | ON FILE |



| NAME | ADDRESS |
|------|---------|
| WOJCIECH KOWALCZYK | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLF KINSMEN | ON FILE |
| WOLFGANG GABLER | ON FILE |
| WOLFGANG HOFMANN | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOO JANG | ON FILE |
| WOODRUFF HOLM | ON FILE |
| WOODSON PARKER | ON FILE |
| WORZIYAN MAVOLO | ON FILE |
| WREN MCMAINS | ON FILE |
| WSTARR DDO LLC | ON FILE |
| WURAOLA ATKINSON | ON FILE |
| WYATT BECK | ON FILE |
| WYATT BRENNER | ON FILE |
| WYATT BURKE | ON FILE |
| WYATT EVANS | ON FILE |
| WYATT GARRETT | ON FILE |
| WYATT HOLMES | ON FILE |
| WYATT HOOKS | ON FILE |
| WYATT HULINSKY | ON FILE |
| WYATT JOHNSON | ON FILE |
| WYATT JONES | ON FILE |
| WYATT KESTNER | ON FILE |
| WYATT KOORY | ON FILE |
| WYATT LUSSIER | ON FILE |
| WYATT MELDRUM | ON FILE |
| WYATT ROWLAND | ON FILE |
| WYATT SHULER | ON FILE |
| WYATT TAYLOR | ON FILE |
| WYATT VAN LOON | ON FILE |
| WYATT WILBURN | ON FILE |
| WYATT WRIGHT | ON FILE |
| WYDIR DURHAM | ON FILE |
| WYLIE WILSON | ON FILE |
| WYMAN JONES | ON FILE |
| WYNDHAM RAY ONEAL | ON FILE |
| WYNN ANG | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |



# Exhibit E
## Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| XANDER REESE PROCELL | ON FILE |
| XAVIER ALONZO | ON FILE |
| XAVIER CASTILLO | ON FILE |
| XAVIER COLETTA | ON FILE |
| XAVIER DEDENBACH | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER GOMEZ | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER JACKSON | ON FILE |
| XAVIER JOHNSON HOWARD | ON FILE |
| XAVIER KANOU | ON FILE |
| XAVIER LANDEROS | ON FILE |
| XAVIER LOR | ON FILE |
| XAVIER MARTINEZ | ON FILE |
| XAVIER ORDONEZ | ON FILE |
| XAVIER RODRIGUEZ | ON FILE |
| XAVIER SLOAN | ON FILE |
| XAVIER URESTI | ON FILE |
| XAVIER WASCO | ON FILE |
| XAVIER WILLIAMS | ON FILE |
| XAVIER WOODS | ON FILE |
| XAVION BARRON | ON FILE |
| XAY DANG | ON FILE |
| XAYPHRASEUTH BACCAM | ON FILE |
| XI ZHANG | ON FILE |
| XIA JIANG | ON FILE |
| XIANG SHI | ON FILE |
| XIANGJIE CAI | ON FILE |
| XIANMING ZHU | ON FILE |
| XIAO LIN | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHONG CHEN | ON FILE |
| XIAOHU FAN | ON FILE |
| XIAOKE DING | ON FILE |
| XIAOLU DONG | ON FILE |
| XIAOYU WEI | ON FILE |
| XIAOZHOU TANG | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XIMENA CASTILLON | ON FILE |
| XIN QU | ON FILE |
| XIN YE | ON FILE |
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XINFA YANG | ON FILE |
| XING GUAN | ON FILE |
| XINH SẮC NGUYỄN | ON FILE |
| XINXIN GAO | ON FILE |
| XINYI SCOTT | ON FILE |
| XINYU MA | ON FILE |
| XINZHI YANG | ON FILE |
| XIU TONG | ON FILE |
| XIULING LIU | ON FILE |
| XIUMEI FANG | ON FILE |
| XIYUAN ZHAO | ON FILE |
| XIZHE CUI | ON FILE |
| XIZHE WANG | ON FILE |
| XLFEET INCORPORATED | ON FILE |
| XOCHITL AVILA RIVERA | ON FILE |
| XÓCHITL DIAZ | ON FILE |
| XOCHITL LUNA | ON FILE |
| XU JING LIU | ON FILE |
| XU LI | ON FILE |
| XU SOM | ON FILE |
| XUAN FU | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUE XU | ON FILE |
| XUEJUN CAI | ON FILE |
| XUEMEI LI | ON FILE |
| XUEMEI LIANG | ON FILE |
| XUEWU ZHANG | ON FILE |
| XUEYING HU | ON FILE |
| XURU HUANG | ON FILE |
| XYRO NGUVITJITA SCARLETT | ON FILE |
| YAAKOV BEKHOR | ON FILE |
| YAAKOV MAJESKI | ON FILE |
| YAAKOV PERLMAN | ON FILE |
| YABESERA KEBEDE | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| YACINE ANANE | ON FILE |
| YACKSEL RIOS MELENDEZ | ON FILE |
| YADER HERNANDEZ | ON FILE |
| YADGAR ZANGANA | ON FILE |
| YADID MENDOZA | ON FILE |
| YADIRA NADAL | ON FILE |
| YAE YOPPA | ON FILE |
| YAHOSHUA REECE | ON FILE |
| YAHSIEL LUGO | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAKHOV WHITE | ON FILE |
| YAKIRA BIENENFELD | ON FILE |
| YAKOTUS VERNARDE BARNETT | ON FILE |
| YAKOV ABRAMOV | ON FILE |
| YAKOV HERZ | ON FILE |
| YAKOV KHARITON | ON FILE |
| YAKUB MULAYEV | ON FILE |
| YAMILA ABRAHAM | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAMILE QUINTERO | ON FILE |
| YAMILETH VALLE | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAN LIU | ON FILE |
| YAN MAO | ON FILE |
| YAN NG | ON FILE |
| YAN SHRAYBERMAN | ON FILE |
| YANA BORODIANSKY | ON FILE |
| YANA RENDON | ON FILE |
| YANCY JOHNSON | ON FILE |
| YANEIBIS LOPEZ ROBLES | ON FILE |
| YANELY OTERO | ON FILE |
| YANET BUENROSTRO | ON FILE |
| YANG CAO | ON FILE |
| YANG LI | ON FILE |
| YANG LI CHIONG | ON FILE |
| YANG LIU | ON FILE |
| YANG SUN | ON FILE |
| YANG XU | ON FILE |
| YANG ZHOU | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| YANIHA GIEBEL | ON FILE |
| YANIK JAYARAM | ON FILE |
| YANIRA COLETTE | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANJIA YANG | ON FILE |
| YANKEE ROSE LLC | ON FILE |
| YANN MARTINEZ | ON FILE |
| YANNICK LYONS | ON FILE |
| YANNIER MARRERO | ON FILE |
| YANS CARLOS CAPOTE | ON FILE |
| YANSHUO YANG | ON FILE |
| YANWEN LI | ON FILE |
| YANY HANG | ON FILE |
| YAO JIANG | ON FILE |
| YAO KPOSSOU | ON FILE |
| YAOCHENG CHANG | ON FILE |
| YARELI MUNOZ JOSE | ON FILE |
| YARON GUEZ | ON FILE |
| YAROSLAV KORSAKOV | ON FILE |
| YAROSLAV O SHIROKOV | ON FILE |
| YASEN HRISTOV | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | ON FILE |
| YASHAR MATEEN | ON FILE |
| YASHESH GORADIA | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASIR KAMAL | ON FILE |
| YASIR MEMON | ON FILE |
| YASIRIS DE JESUS ESTRELLA | ON FILE |
| YASMANI PELAEZ | ON FILE |
| YASMANY ACOSTA | ON FILE |
| YASMEEN SALMAN | ON FILE |
| YASMIN TEYMOURIAN | ON FILE |
| YASNIEL CHIRINO | ON FILE |
| YASSER HAMED | ON FILE |
| YASSER SYED | ON FILE |
| YASSINE BOURHLAL | ON FILE |
| YASSINE KAMEL | ON FILE |
| YASUHIRO MOROZUMI | ON FILE |
| YASUKO TAKADA | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| YAT SUN WONG | ON FILE |
| YATESEYA FERRELL | ON FILE |
| YAUHENI BARUN | ON FILE |
| YAW BOATENG | ON FILE |
| YAZAN ALHALALMEH | ON FILE |
| YAZDANI SHAIK | ON FILE |
| YB WILLIAMS | ON FILE |
| YECHIEL BITTON | ON FILE |
| YECICA CHAPARRO | ON FILE |
| YEFIM SCHUBERT | ON FILE |
| YEFIM SOSHNIKOV | ON FILE |
| YEFRY MATA DIAZ | ON FILE |
| YEHUDA AHARONI | ON FILE |
| YEHUDA YAAKOV MOADEB | ON FILE |
| YEHUDAH MILLER | ON FILE |
| YEISON GIRALDO | ON FILE |
| YELENA LEGKOVA | ON FILE |
| YELFRY TORRES | ON FILE |
| YEN HANSEN | ON FILE |
| YEN-AN TAN | ON FILE |
| YENDER RUSSIAN | ON FILE |
| YENDI VALDEZ | ON FILE |
| YENG KONG LEE | ON FILE |
| YENG VANG | ON FILE |
| YENGKONG VANG | ON FILE |
| YENGKONG XIONG | ON FILE |
| YENI ZUNIGA | ON FILE |
| YENNI CUETO TUERO | ON FILE |
| YENNIFER PENA | ON FILE |
| YEON JIN KIM | ON FILE |
| YESENIA ANDRADE | ON FILE |
| YESENIA ESPARZA | ON FILE |
| YESENIA SANCHEZ | ON FILE |
| YESSENIA COEN | ON FILE |
| YEUNSOON JEUNG | ON FILE |
| YEVGENIY BONDAR | ON FILE |
| YEVGENIY PILIPOSYANS | ON FILE |
| YEVGENIYA BARYSHEVA | ON FILE |
| YEVGENY ILIN | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| YEVGENY OPALKA | ON FILE |
| YEVGENY POLONSKY | ON FILE |
| YEVGENY SALGANIK | ON FILE |
| YEVGENY ZADOV | ON FILE |
| YI CHEN | ON FILE |
| YI GUO | ON FILE |
| YI MENG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHONG WU | ON FILE |
| YIBING TAN | ON FILE |
| YIFEI WANG | ON FILE |
| YIGIT PURA | ON FILE |
| YILI HSU | ON FILE |
| YIMON LIM | ON FILE |
| YING GUAN | ON FILE |
| YING LIANG | ON FILE |
| YING LIU | ON FILE |
| YING ZHANG | ON FILE |
| YING ZHANG | ON FILE |
| YING-CHEN CHEN | ON FILE |
| YINGHONG YU | ON FILE |
| YINGYING SUN | ON FILE |
| YING-YING WANG | ON FILE |
| YINGZHE GUO | ON FILE |
| YINKA DEFOE | ON FILE |
| YINKA WILLIAMS | ON FILE |
| YIN-TING YEH | ON FILE |
| YISROEL FREILICH | ON FILE |
| YISROEL NEW | ON FILE |
| YIU WONG | ON FILE |
| YIU-HEI CHING | ON FILE |
| YIWEN WANG | ON FILE |
| YKYTY AYUN | ON FILE |
| YOANKA RODRIGUEZ | ON FILE |
| YOEL GRIFFIN | ON FILE |
| YOEL SILVER | ON FILE |
| YOGESH PATEL | ON FILE |
| YOGESH POKHAREL | ON FILE |
| YOGEV SHMUEL | ON FILE |

**STRETTO**

## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| YOGI ANIL PATEL | ON FILE |
| YOGI KAPADIA | ON FILE |
| YOHAN RUPARATNE | ON FILE |
| YOHANAN ANDARGACHEW | ON FILE |
| YOHANNI VASQUEZ | ON FILE |
| YOHANNI VASQUEZ FELIZ | ON FILE |
| YOHONIS BORDERS | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOLANDA ASERWEH | ON FILE |
| YOLANDA DAWKINS | ON FILE |
| YOLANDA L DOYLE | ON FILE |
| YOLANDA MICHELLE HOLBERT | ON FILE |
| YOLANDA PARKER | ON FILE |
| YOLANDA PINERA | ON FILE |
| YOLANDA VILLAMIZAR | ON FILE |
| YOLANDA WALTON-LAWS | ON FILE |
| YOLI VASQUEZHILL | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YONAH VANG | ON FILE |
| YONAS ZEMO BEZABEH | ON FILE |
| YONATAN NOIMAN | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONATHAN STEPHANOS | ON FILE |
| YONEM SERAPHIN | ON FILE |
| YONG LEE | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG TANG | ON FILE |
| YONGHONG LUO | ON FILE |
| YONGJIAN LIU | ON FILE |
| YONGKUN ZOU | ON FILE |
| YONG-SOO CHUNG | ON FILE |
| YONY MAGANA | ON FILE |
| YOOCHE LEE | ON FILE |
| YOOMIE LEE | ON FILE |
| YOON HONG | ON FILE |
| YOONJEONG HAN | ON FILE |
| YORBIN CANAS | ON FILE |
| YORDANIS PÉREZ MARTÍNEZ | ON FILE |
| YORDANKA DIAZ DE VILLEGA | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YORDANKA RAKEVA | ON FILE |
| YORDI MATEO | ON FILE |
| YORDIS CASTILLO | ON FILE |
| YOSEF BERHE | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSEF EIZICOVICS | ON FILE |
| YOSEF NABAHANI | ON FILE |
| YOSEVU KILONZO | ON FILE |
| YOSHIAKI HIGASHIDE | ON FILE |
| YOSHIHARU AZAMA | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO TERAJI | ON FILE |
| YOSI SALMAN | ON FILE |
| YOSIEF WELDEGEBRIEL | ON FILE |
| YOSSI BENOR | ON FILE |
| YOSSI HASSON | ON FILE |
| YOSUKE ARAI | ON FILE |
| YOUJIN JEONG | ON FILE |
| YOUL LEE | ON FILE |
| YOUN WOO | ON FILE |
| YOUNES DAYEKH | ON FILE |
| YOUNG HAN | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG LIM | ON FILE |
| YOUNG MOON | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG RAN YOO | ON FILE |
| YOUNG SONG | ON FILE |
| YOUNG SOOK KIM | ON FILE |
| YOUNGAE SUH | ON FILE |
| YOUNG-LAI FAMILY TRUST | ON FILE |
| YOUNG-TAE KIM | ON FILE |
| YOUNGWON YOON | ON FILE |
| YOUSAF MALIK | ON FILE |
| YOUSEF ABDUL-WAHAB | ON FILE |
| YOUSEF JEBRIN | ON FILE |
| YOUSIF GHANIM | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| YOUSSEF AMGHAR | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YOUSSEF HASSUNA | ON FILE |
| YOUSUF KHAN | ON FILE |
| YOVAN AYES | ON FILE |
| YOVAN VIVAS | ON FILE |
| YOVANNY CENOBIO | ON FILE |
| YOVAV ZALMANOVICH | ON FILE |
| YSANIA AGURCIA | ON FILE |
| YSIDRO GARCIA | ON FILE |
| YU HUI LIN | ON FILE |
| YU JOHN | ON FILE |
| YU LI | ON FILE |
| YU LU | ON FILE |
| YU WANG | ON FILE |
| YUAN LU | ON FILE |
| YUAN XUN BAO | ON FILE |
| YUANFANG JIN | ON FILE |
| YUANHAO DENG | ON FILE |
| YUCA CAPITAL LLC | ON FILE |
| YUDIT MORENO | ON FILE |
| YUE GONG | ON FILE |
| YUE PHENG LOR | ON FILE |
| YUE XIAN ONG | ON FILE |
| YUE YANG | ON FILE |
| YUEFENG FAN | ON FILE |
| YU-FENG HU | ON FILE |
| YUH MIN JONG | ON FILE |
| YUHAN HUO | ON FILE |
| YU-HAO CHEN | ON FILE |
| YUHGO YAMAGUCHI | ON FILE |
| YUICHI SAMI | ON FILE |
| YUJI SAITO | ON FILE |
| YUJIE CHEN | ON FILE |
| YUKI SAWA | ON FILE |
| YUKI USHIBA | ON FILE |
| YUKI YOSHIDA SUI | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YULEIDY TAVERAS | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| YULIA SAFONOVA | ON FILE |
| YULIANA MEDERO | ON FILE |
| YULING HU | ON FILE |
| YULIYA BAHAMOLSKAYA | ON FILE |
| YUMA MAYS | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUN A SUL | ON FILE |
| YUN JIN | ON FILE |
| YUN KANG | ON FILE |
| YUN YOUNG JUNG | ON FILE |
| YUNCEONG KIM | ON FILE |
| YUNEISY SANCHEZ | ON FILE |
| YUNESKY BLANCA VALDIVIESO | ON FILE |
| YUNG KWANG HAN | ON FILE |
| YUNG TO | ON FILE |
| YUNIER BENITEZ | ON FILE |
| YUNIOR ALCALA | ON FILE |
| YUNIOR DIAZ | ON FILE |
| YUNLIANG ZHANG | ON FILE |
| YUPING LI | ON FILE |
| YUQING SUN | ON FILE |
| YURAIMI IGLESIAS | ON FILE |
| YURI ALEXEEV | ON FILE |
| YURI CHEROMUSHNIKOV | ON FILE |
| YURI ESAULENKO | ON FILE |
| YURI SMISHKEWYCH | ON FILE |
| YURIDIA RODRIGUEZ | ON FILE |
| YURIE KIM | ON FILE |
| YURII HOHOTS | ON FILE |
| YURIKA SEKO | ON FILE |
| YURIY ISPARYAN | ON FILE |
| YURIY KRAYNOV | ON FILE |
| YURIY MUDRENKO | ON FILE |
| YURY ARTAMONOV | ON FILE |
| YURY MEZHEBOVSKY | ON FILE |
| YUSEF THOMAS | ON FILE |
| YUSELFI MARIA JAVIER SIME | ON FILE |
| YUSHENGJI ZHOU | ON FILE |
| YUSIMY LARA | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| YUSUF MUHAMMAD | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF SOEBROTO | ON FILE |
| YUSUF SORUNKE | ON FILE |
| YUSUF VOHRA | ON FILE |
| YUTO YOKOMIZO | ON FILE |
| YUTONG SUN | ON FILE |
| YUVAL CYE | ON FILE |
| YUXIANG FU | ON FILE |
| YUZHI LI | ON FILE |
| YVAN GADEAU | ON FILE |
| YVAN TRAN | ON FILE |
| YVES PIERRE HUIN | ON FILE |
| YVES REDDICK | ON FILE |
| YVES UMABEL MILORD | ON FILE |
| YVETTE CORTEZ | ON FILE |
| YVETTE EHLER | ON FILE |
| YVETTE FRANCISCO | ON FILE |
| YVETTE HAYNES | ON FILE |
| YVON JACQUES | ON FILE |
| YVONDA BROADNAX | ON FILE |
| YVONNE BOWSER | ON FILE |
| YVONNE BROOKS | ON FILE |
| YVONNE COLLINS | ON FILE |
| YVONNE FEHR | ON FILE |
| YVONNE LOCKWOOD | ON FILE |
| YVONNE LUK | ON FILE |
| YVONNE PASTOR | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE Y WANG | ON FILE |
| ZAAFIR MADYUN | ON FILE |
| ZABEER RAHMAN | ON FILE |
| ZABRIAN COLEMAN | ON FILE |
| ZAC BRINKMAN | ON FILE |
| ZAC CARTER | ON FILE |
| ZAC CASTILLO | ON FILE |
| ZAC ELLIS | ON FILE |
| ZAC FARRELL | ON FILE |
| ZAC JONES | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZAC LI | ON FILE |
| ZAC SPENCER | ON FILE |
| ZAC VOYNOW | ON FILE |
| ZAC WILCOXEN | ON FILE |
| ZACARIAS MATOS | ON FILE |
| ZACARIAS RIPOLL CID | ON FILE |
| ZACARY SIRAVO | ON FILE |
| ZACCHAEUS TAYLOR | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH ALAM | ON FILE |
| ZACH ARONIS | ON FILE |
| ZACH BANTA | ON FILE |
| ZACH BOEDEKER | ON FILE |
| ZACH BOSTER | ON FILE |
| ZACH BRYANT | ON FILE |
| ZACH CAMPBELL | ON FILE |
| ZACH CARNAGO | ON FILE |
| ZACH DIAZ | ON FILE |
| ZACH DONNER | ON FILE |
| ZACH DORFLINGER | ON FILE |
| ZACH DUGGER | ON FILE |
| ZACH DYKSTRA | ON FILE |
| ZACH EASTBURG | ON FILE |
| ZACH FREUND | ON FILE |
| ZACH GOODPASTER | ON FILE |
| ZACH GUERRERO | ON FILE |
| ZACH HALL | ON FILE |
| ZACH HAMBER | ON FILE |
| ZACH HARDESTY | ON FILE |
| ZACH HAYS | ON FILE |
| ZACH HILDUM | ON FILE |
| ZACH HINSEY | ON FILE |
| ZACH HOLDER | ON FILE |
| ZACH HOLLAND | ON FILE |
| ZACH JOBE | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONIK | ON FILE |
| ZACH KATZ | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACH KERGER | ON FILE |
| ZACH KREWINGHAUS | ON FILE |
| ZACH KRUSE | ON FILE |
| ZACH MCCAFFREY | ON FILE |
| ZACH NELSON | ON FILE |
| ZACH NEVEN | ON FILE |
| ZACH NICKELS | ON FILE |
| ZACH OSBORN | ON FILE |
| ZACH PALMER | ON FILE |
| ZACH POWELL | ON FILE |
| ZACH PRETA | ON FILE |
| ZACH PRYBYLO | ON FILE |
| ZACH RAMSAY | ON FILE |
| ZACH REED | ON FILE |
| ZACH ROBERTS | ON FILE |
| ZACH RUSSELL | ON FILE |
| ZACH SAENZ | ON FILE |
| ZACH SPILSBURY | ON FILE |
| ZACH STEINKE | ON FILE |
| ZACH STRIPLIN | ON FILE |
| ZACH STUEVE | ON FILE |
| ZACH SULLIVAN | ON FILE |
| ZACH TARBOX | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH TORRES | ON FILE |
| ZACH TUTTLE | ON FILE |
| ZACH VARNO | ON FILE |
| ZACH VOGEL | ON FILE |
| ZACH WALKER | ON FILE |
| ZACH WALTON | ON FILE |
| ZACH WELP | ON FILE |
| ZACH WEST | ON FILE |
| ZACH WOLFE | ON FILE |
| ZACH WOLIVAR | ON FILE |
| ZACH ZIERLER | ON FILE |
| ZACHAREE ELLIS | ON FILE |
| ZACHAREY HENNINGER | ON FILE |
| ZACHARIA BARNES | ON FILE |
| ZACHARIAH CARL ABBOTT | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ZACHARIAH DANIEL ST. JOHN | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARIAH FLANAGAN | ON FILE |
| ZACHARIAH GRUMBLES | ON FILE |
| ZACHARIAH LEE BURKE | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH QUELLA PANNKUK | ON FILE |
| ZACHARIAH TORRES | ON FILE |
| ZACHARIAH ZIPPERER | ON FILE |
| ZACHARY AARON CHESTER | ON FILE |
| ZACHARY ALLAN WILDES | ON FILE |
| ZACHARY AMOS | ON FILE |
| ZACHARY ANKILEWITZ | ON FILE |
| ZACHARY ARCENEAUX | ON FILE |
| ZACHARY ARMIJO | ON FILE |
| ZACHARY ARMSTRONG | ON FILE |
| ZACHARY AUGUSTINE | ON FILE |
| ZACHARY BAKER | ON FILE |
| ZACHARY BALTZ | ON FILE |
| ZACHARY BARNES | ON FILE |
| ZACHARY BIERIG | ON FILE |
| ZACHARY BIGELOW | ON FILE |
| ZACHARY BLASCZYK | ON FILE |
| ZACHARY BOLLER | ON FILE |
| ZACHARY BONTE | ON FILE |
| ZACHARY BOYD | ON FILE |
| ZACHARY BOYLES | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BURNS | ON FILE |
| ZACHARY CAHILL | ON FILE |
| ZACHARY CAMPAGNA | ON FILE |
| ZACHARY CAMPBELL | ON FILE |
| ZACHARY CARRERA | ON FILE |
| ZACHARY CHAMBERS | ON FILE |
| ZACHARY CHANCE VAZQUEZ | ON FILE |
| ZACHARY CHAPIN | ON FILE |
| ZACHARY CHAPPELL | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY CLARK | ON FILE |
| ZACHARY COHEN | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLLINS | ON FILE |
| ZACHARY CONTOPIDIS | ON FILE |
| ZACHARY COOK | ON FILE |
| ZACHARY CORZINE | ON FILE |
| ZACHARY COUCH | ON FILE |
| ZACHARY CREARY | ON FILE |
| ZACHARY CREWL | ON FILE |
| ZACHARY DAHL | ON FILE |
| ZACHARY DAILEY | ON FILE |
| ZACHARY DARK | ON FILE |
| ZACHARY DAY | ON FILE |
| ZACHARY DELBEX-SMITH | ON FILE |
| ZACHARY DELUCA-KNIGHTON | ON FILE |
| ZACHARY DINNING HOUSTON | ON FILE |
| ZACHARY DORFMAN | ON FILE |
| ZACHARY DOWDY | ON FILE |
| ZACHARY DUFFY | ON FILE |
| ZACHARY DUGGER | ON FILE |
| ZACHARY ENRIGHT | ON FILE |
| ZACHARY ESTOMO | ON FILE |
| ZACHARY EVERETT | ON FILE |
| ZACHARY FARRIS | ON FILE |
| ZACHARY FLURY | ON FILE |
| ZACHARY FOLSOM | ON FILE |
| ZACHARY FROHN | ON FILE |
| ZACHARY FURGESON | ON FILE |
| ZACHARY GAILLARD | ON FILE |
| ZACHARY GARTEN | ON FILE |
| ZACHARY GEGLEIN | ON FILE |
| ZACHARY GILBERT | ON FILE |
| ZACHARY GILLIS | ON FILE |
| ZACHARY GOFF-HODGES | ON FILE |
| ZACHARY GOHR | ON FILE |
| ZACHARY GOLD | ON FILE |
| ZACHARY GREEN | ON FILE |
| ZACHARY GROVE | ON FILE |



## Exhibit E
### Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZACHARY GUNDEL | ON FILE |
| ZACHARY HALIM | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HATFIELD | ON FILE |
| ZACHARY HAWKINS | ON FILE |
| ZACHARY HEINFELD | ON FILE |
| ZACHARY HENSON | ON FILE |
| ZACHARY HERN | ON FILE |
| ZACHARY HILL | ON FILE |
| ZACHARY HILMER | ON FILE |
| ZACHARY HIMES | ON FILE |
| ZACHARY HOBBS | ON FILE |
| ZACHARY HOFFMAN | ON FILE |
| ZACHARY HOPKINS | ON FILE |
| ZACHARY HUMECKY | ON FILE |
| ZACHARY HUNNICUTT | ON FILE |
| ZACHARY HUNT | ON FILE |
| ZACHARY IBDAH | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JAMES | ON FILE |
| ZACHARY JAMES AALBERG | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JOSEPH BIRCHMEIER | ON FILE |
| ZACHARY KANG | ON FILE |
| ZACHARY KELMAN | ON FILE |
| ZACHARY KINCAID | ON FILE |
| ZACHARY KITCHEN | ON FILE |
| ZACHARY KLASKY | ON FILE |
| ZACHARY KLINEDINST | ON FILE |
| ZACHARY KOCAJ | ON FILE |
| ZACHARY KUNTZ | ON FILE |
| ZACHARY KYLE PHILLIPS | ON FILE |
| ZACHARY LAFLECHE | ON FILE |
| ZACHARY LANGLEY | ON FILE |
| ZACHARY LEE STEPHENS | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE ZIEMKOWSKI | ON FILE |
| ZACHARY LENSINK | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ZACHARY LEVINE | ON FILE |
| ZACHARY LILLEY | ON FILE |
| ZACHARY LISZKA | ON FILE |
| ZACHARY LOLLIS | ON FILE |
| ZACHARY LOPRESTI | ON FILE |
| ZACHARY LUCKIN | ON FILE |
| ZACHARY MACLEAN | ON FILE |
| ZACHARY MAHONEY | ON FILE |
| ZACHARY MAR | ON FILE |
| ZACHARY MARK | ON FILE |
| ZACHARY MARK WEYN | ON FILE |
| ZACHARY MARTH | ON FILE |
| ZACHARY MARTIN THORINGTON | ON FILE |
| ZACHARY MARTINEZ | ON FILE |
| ZACHARY MATTESON | ON FILE |
| ZACHARY MCCALLA | ON FILE |
| ZACHARY MCDONALD | ON FILE |
| ZACHARY MCNALLY | ON FILE |
| ZACHARY MEDRESS | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL THOMAS | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MITCHELL | ON FILE |
| ZACHARY MONTAG | ON FILE |
| ZACHARY MONTOYA | ON FILE |
| ZACHARY MORDEN | ON FILE |
| ZACHARY MOSER | ON FILE |
| ZACHARY MUSTO | ON FILE |
| ZACHARY NACKE | ON FILE |
| ZACHARY NICELY | ON FILE |
| ZACHARY NICHOLS | ON FILE |
| ZACHARY NIGBUR | ON FILE |
| ZACHARY NISSEN | ON FILE |
| ZACHARY NOTTKE | ON FILE |
| ZACHARY ODELL | ON FILE |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY ODOM | ON FILE |
| ZACHARY OLSZEWSKI | ON FILE |
| ZACHARY PACE | ON FILE |
| ZACHARY PADGETT | ON FILE |
| ZACHARY PANACEK | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARRISH | ON FILE |
| ZACHARY PAWELK | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PORTER | ON FILE |
| ZACHARY RAUCH | ON FILE |
| ZACHARY RENNER | ON FILE |
| ZACHARY RININGER | ON FILE |
| ZACHARY ROMERO | ON FILE |
| ZACHARY ROSS | ON FILE |
| ZACHARY ROYCE | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SANDERS | ON FILE |
| ZACHARY SCHAAF | ON FILE |
| ZACHARY SCHIMKE | ON FILE |
| ZACHARY SCOTT HOARE | ON FILE |
| ZACHARY SEIF | ON FILE |
| ZACHARY SEIGAL ALLIA | ON FILE |
| ZACHARY SOAPE | ON FILE |
| ZACHARY SPIELMANN | ON FILE |
| ZACHARY STEADMAN | ON FILE |
| ZACHARY STEDEFORD | ON FILE |
| ZACHARY STENSTROM | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEWART | ON FILE |
| ZACHARY STONE | ON FILE |
| ZACHARY SUTHERLAND | ON FILE |
| ZACHARY SUTTON | ON FILE |
| ZACHARY SWART | ON FILE |
| ZACHARY SWEITZER | ON FILE |
| ZACHARY SZCZEPKOWSKI | ON FILE |
| ZACHARY TACKETT | ON FILE |
| ZACHARY TATTERSALL-HILL | ON FILE |



| NAME | ADDRESS |
| --- | --- |
| ZACHARY TAYLOR | ON FILE |
| ZACHARY THOMAS ABEEL | ON FILE |
| ZACHARY TIFFANY | ON FILE |
| ZACHARY TODD | ON FILE |
| ZACHARY TRZCIENSKI | ON FILE |
| ZACHARY TUCKER | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY VAN ARSDALE | ON FILE |
| ZACHARY VANGINHOVEN | ON FILE |
| ZACHARY VEILLEUX | ON FILE |
| ZACHARY VOYNOW | ON FILE |
| ZACHARY WALLACE | ON FILE |
| ZACHARY WALTER | ON FILE |
| ZACHARY WASLI | ON FILE |
| ZACHARY WHITAKER | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WITTHOEFT | ON FILE |
| ZACHARY WOLFENDEN | ON FILE |
| ZACHARY WOOD | ON FILE |
| ZACHARY WORLEY | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY YOUNG | ON FILE |
| ZACHERIA COBOS | ON FILE |
| ZACHERY BYRD | ON FILE |
| ZACHERY CHAPPELL | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY LADELL LEWIS | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY SOUTER | ON FILE |
| ZACHERY VAUGHN | ON FILE |
| ZACHERY WERNIMONT | ON FILE |
| ZACK BOLDUC | ON FILE |
| ZACK BRUNER | ON FILE |
| ZACK COBURN | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZACK DROUILHET | ON FILE |
| ZACK GORE | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK KELLY | ON FILE |
| ZACK LAPID | ON FILE |
| ZACK LE | ON FILE |
| ZACK MCFEE | ON FILE |
| ZACK MONAWAR | ON FILE |
| ZACK NAKASONE | ON FILE |
| ZACK SPINO | ON FILE |
| ZACK SULLIVAN | ON FILE |
| ZACK SWANEY | ON FILE |
| ZACK VANDERKOOI | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY JACKSON | ON FILE |
| ZACKARY KARL VOSS | ON FILE |
| ZACKARY MACBAY | ON FILE |
| ZACKARY MANNING | ON FILE |
| ZACKARY MAUPIN | ON FILE |
| ZACKARY MCCULLOCK | ON FILE |
| ZACKARY WESTON | ON FILE |
| ZACKARY ZIMMERMAN | ON FILE |
| ZACKERY CARL | ON FILE |
| ZACKERY SMITH | ON FILE |
| ZACORY TAYLOR KING | ON FILE |
| ZAFEIRIS ZAMBIYADIS | ON FILE |
| ZAHI KANAAN | ON FILE |
| ZAHID AFZAL | ON FILE |
| ZAHID AHMED | ON FILE |
| ZAHID HAMID | ON FILE |
| ZAHIRUL ISLAM | ON FILE |
| ZAHRA MASOUD | ON FILE |
| ZAID A HAMED | ON FILE |
| ZAID MUHAMMAD | ON FILE |
| ZAIHAO ZHOU | ON FILE |
| ZAIMINGJAMES SUN | ON FILE |
| ZAIN HASEEB | ON FILE |
| ZAIN NASIR | ON FILE |
| ZAIN SYED | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ZAIN VAZIR | ON FILE |
| ZAIN WALKER | ON FILE |
| ZAIRA CARCAMO | ON FILE |
| ZAK ARECHIGA | ON FILE |
| ZAK BARRY | ON FILE |
| ZAK BOSTON | ON FILE |
| ZAK BURGAN | ON FILE |
| ZAK CONNER | ON FILE |
| ZAK DUNSAVAGE | ON FILE |
| ZAK IRVIN | ON FILE |
| ZAK MERCER | ON FILE |
| ZAK PHILBERT | ON FILE |
| ZAK REXFORD | ON FILE |
| ZAK SAMUELSEN | ON FILE |
| ZAK WHITE | ON FILE |
| ZAKARIA FARAH | ON FILE |
| ZAKERIA DARWESCHZAD | ON FILE |
| ZAKERY DAVIS | ON FILE |
| ZAKI SHIRWANI | ON FILE |
| ZAKIA DAYS | ON FILE |
| ZALE KIAH WAMPLER | ON FILE |
| ZALEN PINSON | ON FILE |
| ZALINYA BROWN | ON FILE |
| ZAMEER VOHRA | ON FILE |
| ZAMIRA WONG | ON FILE |
| ZAMUEL ESPINOSA-CORDOVA | ON FILE |
| ZAN HULING | ON FILE |
| ZANDRA SOTO WASSEL | ON FILE |
| ZANE ARNOLD | ON FILE |
| ZANE BLACK | ON FILE |
| ZANE FLOYD | ON FILE |
| ZANE GREENBERG | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZANE MARSHALL | ON FILE |
| ZANE MONITZ | ON FILE |
| ZANE MUSE | ON FILE |
| ZANE PENNINO | ON FILE |
| ZANNY OLAER | ON FILE |
| ZAO WANG | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZARA BALUYOT | ON FILE |
| ZARIA WOODS | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARIN CRUTCHER | ON FILE |
| ZARKO ALEKSIC | ON FILE |
| ZARNI TUN | ON FILE |
| ZAVION ANTONIO COBB | ON FILE |
| ZAY FIELDS | ON FILE |
| ZAYNE SMITH | ON FILE |
| ZBIGNIEW BRANIECKI | ON FILE |
| ZBIGNIEW MARKIEWICZ | ON FILE |
| ZCSHARINA MERCADO | ON FILE |
| ZDENEK RADOUCH | ON FILE |
| ZDZISLAW PTAK | ON FILE |
| ZE LONG | ON FILE |
| ZEB HIGH | ON FILE |
| ZEB LAPPIN | ON FILE |
| ZEBADIAH SMITH | ON FILE |
| ZEBADIAH UMBLE | ON FILE |
| ZEBIDIAH HOGAN | ON FILE |
| ZECH SHOOK | ON FILE |
| ZECHARIAH JOHNSON | ON FILE |
| ZECHARIAH KAEHR | ON FILE |
| ZECHARIAH MATHUR | ON FILE |
| ZECHARIAH MATTHEW MARTIN | ON FILE |
| ZECHARIAH WILLIAMS | ON FILE |
| ZECK MONTGOMERY | ON FILE |
| ZEDRICK DYER | ON FILE |
| ZEENAT MIAN | ON FILE |
| ZEESHAN NANSY | ON FILE |
| ZEFAN FU | ON FILE |
| ZEGJAN DUDUS | ON FILE |
| ZEKE LEVER | ON FILE |
| ZELDA ROGERS | ON FILE |
| ZELDA STEWART | ON FILE |
| ZELLICA SIMPSON | ON FILE |
| ZEN MOON | ON FILE |
| ZENA KRUZICK | ON FILE |
| ZENAIDA GARCIA | ON FILE |



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZENELIA WHEELER | ON FILE |
| ZENGLIANG NIU | ON FILE |
| ZENIA LAU | ON FILE |
| ZENITH DIRECT CARE | ON FILE |
| ZENNA SVEA HILMOE | ON FILE |
| ZENOBIA MORANT | ON FILE |
| ZENON KOSSAK | ON FILE |
| ZEPHYR O&#X27 DONNELL | ON FILE |
| ZERNYU CHOU | ON FILE |
| ZETA MOONEY | ON FILE |
| ZEUS KAJITA | ON FILE |
| ZEV FRUGE | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZEZÉ IZQUIERDO | ON FILE |
| ZHAOHUA SHI | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHE YUAN LIN | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZI STUMPO | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHERAY ROBERTS | ON FILE |
| ZHI WEI ZHENG | ON FILE |
| ZHIA CHONG | ON FILE |
| ZHIHAO WANG | ON FILE |
| ZHIHENG SONG | ON FILE |
| ZHI-JIE NI | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHIPENG CHEN | ON FILE |
| ZHIRU LI | ON FILE |
| ZHIVKA TOPALOVA | ON FILE |
| ZHIYUAN LI | ON FILE |
| ZHONG SUN | ON FILE |
| ZHONGYUAN XUE | ON FILE |
| ZHU LIU | ON FILE |
| ZHUANG LIANG | ON FILE |
| ZHUONAN LIN | ON FILE |
| ZHUOYANG ZHOU | ON FILE |
| ZHUOYING ZHONG | ON FILE |
| ZI HAO LIU | ON FILE |



## Exhibit E
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZIA SHAIKH | ON FILE |
| ZIAN VISSER FOUCHE | ON FILE |
| ZIBA KIAN | ON FILE |
| ZIENNA ROWE KEATH | ON FILE |
| ZIHAN ZHOU | ON FILE |
| ZIHONG LEDOUX | ON FILE |
| ZILI HUANG | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZIN THAW | ON FILE |
| ZINAR MOLINA | ON FILE |
| ZINNIA KHALID | ON FILE |
| ZION RICHMOND | ON FILE |
| ZION SELDERS | ON FILE |
| ZION WRIGHT | ON FILE |
| ZIPPORAH ZAVALA | ON FILE |
| ZIRAH DAIGLE | ON FILE |
| ZITA SWAN | ON FILE |
| ZIWEI MA | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIYAD NOORHASSAN | ON FILE |
| ZIYI SANG | ON FILE |
| ZIYU DONG | ON FILE |
| ZLATOMIR FUNG | ON FILE |
| ZLC3 LLC | ON FILE |
| ZODWA NSINDANE | ON FILE |
| ZOE BELL | ON FILE |
| ZOE GARLAND | ON FILE |
| ZOE PAGONIS | ON FILE |
| ZOE PARTRIDGE | ON FILE |
| ZOILO D CAPULONG | ON FILE |
| ZOLLIE GOODMAN | ON FILE |
| ZOLTAN CSERNUS | ON FILE |
| ZOLTAN FOLDES | ON FILE |
| ZOLTAN GYULASI | ON FILE |
| ZONG ZHANG | ON FILE |
| ZONGNING ZHANG | ON FILE |
| ZORAN ILOVSKI | ON FILE |
| ZORAWAR MANN | ON FILE |
| ZOYA KAI | ON FILE |



# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZSUZSANNA HARRISON | ON FILE |
| ZUBAIR MEGHJANI | ON FILE |
| ZUBIN RAO | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULEMA PALOMINO | ON FILE |
| ZULLY PATRICIA DOYLE | ON FILE |
| ZULMA PORTILLO | ON FILE |
| ZULQARNAIN QAYYUM KHAN | ON FILE |
| ZUMRETA KEKIC | ON FILE |
| ZUNAN YE | ON FILE |
| ZURAB ASATASHVILI | ON FILE |
| ZURI A RIOS | ON FILE |
| ZYGMUNT ZADROZNY | ON FILE |
| ZYRON SIMMONS PHILLIPS | ON FILE |

# **Exhibit F**

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 221B PARTNERS PLLC | | 1415 2ND AVE | UNIT 1205 | | SEATTLE | WA | 98101-2192 | |
| AGUILAR CASTILLO LOVE, S.R.L. | | SAN JOSÉ, DOWNTOWN | CALLE 7, AVENIDAS 7 Y 9, EDIFICIO # 751 | BARRIO AMÓN | SAN JOSÉ | | | COSTA RICA |
| AI FIORI | | 400 5TH AVE #2 | | | NEW YORK | NY | 10018 | |
| ALGO AZTECH LTD. | | 306 VICTORIA HOUSE | VICTORIA, MAHE | | GRAND ANSE MAHE | | | SEYCHELLES |
| AMERICAN ARBITRATION ASSOCIATION | | 150 N MICHIGAN AVE | #3050 | | CHICAGO | IL | 60601 | |
| ANY.DO | | 250 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| ARGO INNOVATION LABS INC | | 600-4150 RUE SAINTE-CATHERINE O | | | WESTMOUNT | | H3Z2Y5 | CANADA |
| ARGO INNOVATION LABS LLC. | | PO BOX 11170 | STN ROYAL CENTRE | | VANCOUVER | BC | V6E3R5 | CANADA |
| ARGUS, INC. | | 6151 POWERS FERRY ROAD | | | ATLANTA | GA | 30339 | |
| ASIC MINING PANELS | | 1725 RIAL TO WAY | | | JUSTIN | TX | 76247 | |
| ATOM EXTERMINATORS LTD | | 14 IACOVOU PATATSOU STREET | | | ARADIPPOU | | | CYPRUS |
| AWS - AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 95054 | |
| BEYOND CLOUD CONSULTING | | 73 IRON BLOCK DRIVE | | | BRAMPTON | ON | L7A0J1 | CANADA |
| BGOV LLC | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022-1331 | |
| BIND INFOSEC LTD. | | 23 UNITY | | | KFAR YONA | | 4030000 | ISRAEL |
| BITMAIN DEVELOPMENT INC | | 850 NEW BURTON ROAD | SUITE 201 | DOVER | KENT | DE | 19904 | |
| BITMAIN TECHNOLOGIES LIMITED | | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | HENNESSY ROAD | | | | HONG KONG |
| BLOCKCHAIR LTD. | | 65 SHEARSMITH TOWER CABLE STREET | | | LONDON | | E1 8HU | UNITED KINGDOM |
| BLUEROCK CONSTRUCTION GROUP, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BOARD OF EUROPEAN STUDENTS OF TECHNOLOGY | | ROND POINT SCHUMAN 6 | 5TH FLOOR | | BRUSSELS | | 1040 | BELGIUM |
| BULWERKS SECURITY | | 300 E CHARLESTON BLVD #105 | | | LAS VEGAS | NV | 89104 | |
| C.A.N. MOUZOURAS ELECTRICAL CONTRACTORS | | ANTISYNTAGMATARCHOU CHRISTOU FOTI 3 | 2416 EGKOMI | | LEFKOSIA | | 2416 | CYPRUS |
| CITY OF DOUGLAS POLICE DEPT. | | 225 W. BRYAN ST. | | | DOUGLAS | GA | 31533 | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| C-TECH CONSTANDINOS TELECOMMUNICATION LTD CO | | N68 B OMONOIAS STR. | | | LEMESOS | | | CYPRUS |
| CUSTOMS AND BORDER PROTECTION | | 5600 PEARL STREET | | | ROSEMONT | IL | 60018 | |
| DATAPOINT SURVEYING AND MAPPING II, LLC | | 12450 NETWORK BLVD, SUITE 300 | | | SAN ANTONIO | TX | 78249-3363 | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DEZENHALL RESOURCES | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DOIT INTERNATIONAL | | 5201 GREAT AMERICA PARKWAY | SUITE 320 | | SANTA CLARA | CA | 95054 | |
| DSV AIR & SEA INC. | | 4243 OLYMPIC BOULVEVARD, SUITE 250 | | | ERLANGER | KY | 41018 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S WACKER DR, SUITE 1410 | | | CHICAGO | IL | 60606 | |
| FIGMENT INC. | | 545 KING STREET WEST | | | TORONTO | ON | M5V 1M1 | CANADA |
| FINRA | | 9509 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 333 W WACKER DR 15TH FLOOR | | | CHICAGO | IL | 60606 | |
| FRANK X SPENCER AND ASSOCIATES INC (FXSA) | | 1130 MONTANA AVE | | | EL PASO | TX | 79902 | |
| FREDERIC W. COOK & CO. | | 685 THIRD AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| FRONTIER MINING | | 17250 DALLAS PKWY STE 400 | | | PLANO | TX | 75024 | |
| FTI CONSULTING TECHNOLOGY LLC | | 555 12TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| GESCAN DIVISON OF SONEPAR CANADA INC | | 4655 HIGHWAY 440 WEST | | | LAVAL | QC | | CANADA |
| GIBSON & ASSOCIATES, INC. | | 6044 164TH AVENUE SE | | | BELLEVUE | WA | 98006 | |
| GOLD SHIELD 1811, INC. | | 1605 OCONEE SPRINGS BLVD | | | STATHAM | GA | 30666 | |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| INCHGLE TECHNOLOGY HONG KONG LIMTED | | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | | BELLEVUE | WA | 98004 | |
| J.B. HUNT TRANSPORT INC | | 615 J.B HUNT CORPORATE DRIVE | PO BOX 130 | | LOWELL | AZ | 72745 | |
| JACKSON SQUARE ADVISORS, LLC | | ONE LETTERMAN DRIVE | BUILDING A | SUITE A3-200 | SAN FRANCISCO | CA | 94129 | |
| K.F.6 PARTNERS LTD | | SDEROT BEN GURION 6 | | | HAIFA | | | ISRAEL |
| KAIKO DATA | | 91 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| KALC LLC | | 160 W. CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| KIMLEY-HORN AND ASSOCIATES, INC. | | 421 FAYETTEVILLE STREET, SUITE 600 | | | RALEIGH | NC | 27601 | |
| KIMPTON EPIC | | 270 BISCAYNE BLVD WAY | | | MIAMI | FL | 33131 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| LINK, SCOTT | C/O PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I LP | 4900 FOURNACE PL | SUITE 274 | | BELLAIRE | TX | 77401 | |
| LUNA SQUARES LLC | | 5217 COTTAGE BLUFF LANE | | | KNIGHTDALE | NC | 27545 | |
| MARSH USA, INC | | 1166 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | |
| MAYAMI MEXICANTINA | | 127 NW 23RD ST | | | MIAMI | FL | 33127 | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086-5212 | |
| NEKTAR ACS INC. | | 14420 154 AVE | | | EDMONTON | AB | T6VOK8 | CANADA |
| NEXTGEN SYSTEMS | | 3330 E 67TH ST | | | LONG BEACH | CA | 90805-2808 | |
| OPTIMUS SBR, INC. | | 33 YONGE STREET | SUITE 900 TORONTO | | TORONTO | ON | M5E 1G4 | CANADA |
| ORACLE AMERICA, INC. | | 2300 ORACLE WAY | | | AUSTIN | TX | 78741 | |
| ORACLE CORPORATION UK LIMITED | | ORACLE PARKWAY | THAMES VALLEY PARK (TVP) | READING | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| PABU IZAKAYA | | 101 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L P | | 10 MARKET STREET | 758 CAMANA BAY | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L P | | 6116 NORTH CENTRAL EXPRESSWAY | SUITE 700 | | DALLAS | TX | 75367 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE #2625 | | | CHICAGO | IL | 60601 | |
| PRIORITY POWER MANAGEMENT INC. | | 2201 EAST LAMAR BLVD, SUITE 27 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT LLC | | 2201 EAST LAMAR BLVD, SUITE 275 | | | ARLINGTON | TX | 76006 | |
| RADICE LAW FIRM | C/O TAYLOR GOINES | ATTN: JOHN RADICE | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | | TORONTO | ON | M6K1K7 | CANADA |
| SANTA ROSA WELL SERVICE, LLC | | P O BOX 1002 | | | STANTON | TX | 79782 | |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | THE HELMSLEY BUILDING | 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| SM STAFFMATTERS RECRUITMENT SPECIALISTS | | PO BOX 53394 | | | LIMASSOL | | 3302 | CYPRUS |
| STEELMASTER BUILDINGS, LLC | ATTN ACCOUNTING DEPT. | 1023 LASKIN ROAD, SUITE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STUDIO VIDA | | 610 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| TAMID GROUP | | 800 8TH ST NW FL 3 | | | WASHINGTON | DC | 20001 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 2

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TEAMZ, INC. | VORT ROPPONGI | 4F, 7 CHOME-19-9 | ROPPONGI | MINATO CITY | TOKYO | | 106-0032 | JAPAN |
| TERRA TESTING, LLC | | 5208 MARSHA SHARP FREEWAY | | | LUBBOCK | TX | 79407 | |
| TESSARACK LLC | | 510 46TH STREET | | | GARDEN CITY | ID | 83714 | |
| TEXAS BLOCKCHAIN COUNCIL | | 904 VINECREST LANE | | | RICHARDSON | TX | 75080 | |
| THE DEFIANT | | 800 5TH AVE | STE 4100 | | SEATTLE | WA | 98104 | |
| THE HARTFORD COMPANY | | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| THOMSON REUTERS | | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | |
| TRITON TRANSFORMER CORPORATION | | 135 STEFANIUK CRESCENT | | | SASKATOON | SK | S7W 0H6 | CANADA |
| UNIFIRE EXTINGUISHERS LTD | | 3 KOUTSOVENTI STR. | | | LEMESOS | | 4101 | CYPRUS |
| VANTAGE POINT ADVISORS, INC. | | 11455 EL CAMINO REAL, SUITE 450 | | | SAN DIEGO | CA | 92130 | |
| VERT & BLANC ENTERPRISES LTD | | 199, CHR. HADJIPAVLOU AVE. | PO BOX 53346 | | LIMASSOL | | 3302 | CYPRUS |
| VOSKCOIN LLC | | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| VSECNOW LTD | | HAGLAGEL 71 | | | RAMAT GAN | | 5239277 | ISRAEL |
| WOLTERS KLUWER | | 1800 DUAL HIGHWAY | SUITE 201 | | HAGERSTOWN | MD | 21740 | |
| YCHARTS, INC. | | 414 N ORLEANS ST, SUITE 302 | | | CHICAGO | IL | 60654 | |
| YELLOW IMAGES | | 123-1020 MAINLAND ST | | | VANCOUVER | BC | V6B 2T5 | CANADA |
| ZOOM MEETINGS | | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |

# **<u>Exhibit G</u>**

# STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARGO INNOVATION LABS LLC. | | | SCHALUS@ARGOBLOCKCHAIN.COM |
| ASIC MINING PANELS | | | JASON@ASICMININGPANELS.COM |
| BEYOND CLOUD CONSULTING | | | MANOJ@BEYONDCLOUDCONSULTING.COM |
| BITMAIN DEVELOPMENT INC | | | MARKETING@BITMAIN.COM |
| DSV AIR & SEA INC. | | | BRIDGET.COURTNEY@US.DSV.COM |
| FREDERIC W. COOK & CO. | | | PLMENDOGNI@FWCOOK.COM |
| FRONTIER MINING | | | ACCOUNTING@FRONTIERMINING.CO |
| GESCAN DIVISON OF SONEPAR CANADA INC | | | DAVID.RATCLIFFE@GESCAN.COM |
| GOLD SHIELD 1811, INC. | | | INFO@GOLDSHIELD1811.COM |
| J.B. HUNT TRANSPORT INC | | | AR_CUSTOMER_REMITS@JBHUNT.COM |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| MARSH USA, INC | | | CHERYL.FERONE@MARSH.COM |
| NEKTAR ACS INC. | | | PAUL.WASEYLENKO@NEKTAR.IO |
| ORACLE AMERICA, INC. | | | BILLING@NETSUITE.COM |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I LP | | | SROPS+YIELD1SP@PLUTUS21.COM HAMIZ@PLUTUS21.COM SROPS+OPPS2SP@PLUTUS21.COM |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I LP | | | SROPS+YIELD1SP@PLUTUS21.COM HAMIZ@PLUTUS21.COM SROPS+OPPS2SP@PLUTUS21.COM |
| RADICE LAW FIRM | C/O TAYLOR GOINES | ATTN: JOHN RADICE | JRADICE@RADICELAWFIRM.COM |
| SANTA ROSA WELL SERVICE, LLC | | | OFFICE@SANTAROSAWELLSERVICE.COM |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN & SEAN T. MASSON | JZIMMERMAN@SCOTT-SCOTT.COM SMASSON@SCOTT-SCOTT.COM |
| TERRA TESTING, LLC | | | AJITG@TERRA-ENG.COM |
| TEXAS BLOCKCHAIN COUNCIL | | | AMY@TEXASBLOCKCHAINCOUNCIL.ORG |
| TRITON TRANSFORMER CORPORATION | | | TRISH@TRITONTRANSFORMER.COM |
| YCHARTS, INC. | | | ACCOUNTING@YCHARTS.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# Exhibit H

| **Information to identify the case:** | | |
|---|---|---|
| Debtor: <u>Celsius Network LLC, *et al.*</u>[1] <br>     Name | EIN | <u>8 7 – 1 1 9 2 1 4 8</u> |
| United States Bankruptcy Court for the: <u>Southern District of New York</u> <br>     (State) | Date case filed for chapter 11: | <u>July 13, 2022</u> <br> MM / DD / YYYY |
| Case Number: <u>22-10964 (MG)</u> | | |

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case      10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.      Debtors' full name:  **See chart below.**

         **List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
|---|---|---|---|---|---|
| 1 | **Celsius Network LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10964 (MG) | **87-1192148** |
| 2 | **Celsius KeyFi LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10967 (MG) | **85-3374414** |
| 3 | **Celsius Lending LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10970 (MG) | **85-3428417** |

---

[1]     The location of the Debtors' service address for purposes of these chapter 11 cases is:  121 River Street, PH05, Hoboken, New Jersey 07030.

**For more information, see page 2 ▶**

Debtor    Celsius Network LLC
Name                                                                    Case number (*if known*)  22-10964 (MG)

| 4 | **Celsius Mining LLC** | Celsius Core LLC | 121 River Street, PH05, Hoboken, New Jersey 07030 | 22-10968 (MG) | 85-3471387 |
|---|---|---|---|---|---|
| 5 | **Celsius Network Inc.** | N/A | 121 River Street, PH05, Hoboken, New Jersey 07030 | 22-10965 (MG) | 82-4381219 |
| 6 | **Celsius Network Limited** | N/A | 1 Bartholomew Lane London, UK EC2N 2AX | 22-10966 (MG) | 98-1528554 |
| 7 | **Celsius Networks Lending LLC** | N/A | 121 River Street, PH05, Hoboken, New Jersey 07030 | 22-10969 (MG) | 84-3503390 |
| 8 | **Celsius US Holding LLC** | N/A | 121 River Street, PH05, Hoboken, New Jersey 07030 | 22-10971 (MG) | 85-3387956 |

| 2. | **All other names used in the last 8 years** | See chart above |
|---|---|---|
| 3. | **Address** | See chart above |
| 4. | **Debtor's attorney**<br>Name and address | Joshua A. Sussberg, P.C.<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:  (212) 446-4800<br>Facsimile:   (212) 446-4900<br><br>Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)<br>Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Telephone:  (312) 862-2000<br>Facsimile:   (312) 862-2200 |
| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Celsius | Hours open<br>8:30 a.m. to 5:00  p.m. (prevailing Eastern Time)[2]<br><br>Contact phone:<br>(212) 668-2870 |

---

[2]    Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtor    Celsius Network LLC _____    Case number (*if known*)  22-10964 (MG)
          Name

| 6. | **Meeting of creditors** The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **Date:** **Location:** **Time:** | August 19, 2022 Telephonic - Dial-In Instructions to be Provided _9:00 a.m. ET_ |
|----|---|---|---|

| 7. | **Proof of claim deadline** | **Deadline for filing proof of claim:** | **Not yet set. If a deadline is set court will send you another notice.** |
|----|---|---|---|

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

| 8. | **Exception to discharge deadline** The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. **Deadline for filing the complaint:**       **Not yet set. If a deadline is set court will send you another notice.** |
|----|---|---|

| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
|----|---|---|

| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
|-----|---|---|

| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |
|-----|---|---|