**To:** 'Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Wed 12/15/2021 7:00:48 PM (UTC-06:00)
**Subject:** Core Scientific Inc. December 2021 Hosting Invoices - Celsius Mining LLC
202112_Celsius Mining LLC_INV42206 and INV42220.xlsx
202112_Celsius Mining LLC_INV42206.pdf
202112_Celsius Mining LLC_INV42220.pdf

Hi Patrick, Christy, and Jenny,

Hope you are doing well! Please see attached invoices INV42206 and INV42220 and associated support for your Hosting Services.

Please note –

1. For power consumption in Marble 2 site, the hosting rate from 11/16 to 11/28 (13 days) is $0.0721/kWh due to increased power costs.
2. INV42220 is the final hosting invoice for AC Managed orders.

Feel free to reach out if you have any questions or concerns.

Regards,
Monica

**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
## #INV42206
12/15/2021

**Bill To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**
$3,768,434.01
**Due Date: 12/23/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Order 1 - 4, 6, 7 ,9 and 1-A |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** November 2021 Actual Usage | | $2,797,653.99 |
| 1 | **Hosting Services*** Reverse November 2021 Estimated Prepayments and Order 6 Contractual Prepayment INV42063 INV40957 | | ($2,489,218.89) |
| 1 | **Hosting Services*** Estimated January 2022 Usage Prepayment | | $3,459,998.91 |

| | |
|---|---|
| **Subtotal** | $3,768,434.01 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $3,768,434.01 |
| **Amount Due** | $3,768,434.01 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

 # Invoice

#INV42220
12/15/2021

**Bill To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

$117,019.91

**Due Date: 12/23/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** November 2021 Actual Usage | | $472,706.92 |
| 1 | **Hosting Services*** Reverse November 2021 Estimated Prepayment INV42064 | | ($481,492.44) |
| 1 | **Hosting Services*** December 2021 Actual Usage ( 12/01/2021 to 12/08/2021) | | $125,805.43 |

| | |
|---|---|
| **Subtotal** | $117,019.91 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $117,019.91 |
| **Amount Due** | $117,019.91 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.



**Celsius Mining LLC**

| Description | Amount | | Subtotal | As of |
|---|---|---|---|---|
| November 2021 Actual Usage | $2,797,653.99 | | | |
| Reverse November 2021 Estimated Prepayments and Order 6 Contractual Prepayment *INV42063 INV40957* | ($2,489,218.89) | | | |
| ***Difference between Estimated Usage Prepayment and Actual Usage*** | | **$308,435.10** | | |
| December 2021 Estimated Prepayment and Order 7 Contractual Prepayment *INV42116 INV40961* | ($3,003,249.24) | | ($3,192,356.33) | December, 1 2021 |
| And AC Managed December 2021 Estimated Prepayment INV42118 | ($497,542.19) | | | |
| Estimated December 2021 Usage** | $3,500,791.43 | | | |
| | | – | $308,435.10 | January, 1 2022 Prior to Payment |
| Estimated January 2022 Usage Prepayment | | **$3,459,998.91** | | |
| **Total Usage to Invoice** | | **$3,768,434.01** | ($3,459,998.91) | January, 1 2022 After Payment |

**Notes:**

**Expect to see December 2021 usage fees on the January 2022 invoice detail.

| January 2022 Estimate | |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| **Hours / Month** | **744** |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 |
| Order 6 | Antminer S19j 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| Order 1-A (AC Managed O | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Order 1-A (AC Managed O | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.974 | 6831.278 | 0.0556 | 282,585.38 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 |
| | | | | | **Total Usage Fee** | **3,459,998.91** |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34385396197 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.076389 | 43417.83333 | 1.7284E+11 | 141107.9583 | 3.25 | 0.0556 | 7,845.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66932158274 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2168622651 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956935562.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851932915.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4804903890 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11856E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.590278 | 55118.16667 | 2.18591E+11 | 179134.0417 | 3.25 | 0.0556 | 9,959.85 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.166667 | 71452 | 2.82871E+11 | 232219 | 3.25 | 0.0556 | 12,911.38 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094681488 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55455172893 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14227745394 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1805556 | 21508.33333 | 85626736729 | 69902.08333 | 3.25 | 0.0556 | 3,886.56 |
| 11/1/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9791667 | 3359.5 | 13407810629 | 10918.375 | 3.25 | 0.0556 | 607.06 |
| 11/1/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.319444 | 43063.66667 | 1.71681E+11 | 139956.9167 | 3.25 | 0.0556 | 7,781.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55341614799 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/1/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.909722 | 74181.83333 | 3.44069E+11 | 241090.9583 | 3.25 | 0.0556 | 13,404.66 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148823650 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/1/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.118056 | 37538.83333 | 1.4915E+11 | 122001.2083 | 3.25 | 0.0556 | 6,783.27 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857164793 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/2/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.847222 | 37556.33333 | 1.49233E+11 | 122058.0833 | 3.25 | 0.0556 | 6,786.43 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150178957 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/2/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.4375 | 74170.5 | 3.43985E+11 | 241054.125 | 3.25 | 0.0556 | 13,402.6[illegible] |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55351343821 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/2/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.909722 | 43053.83333 | 1.71637E+11 | 139924.9583 | 3.25 | 0.0556 | 7,779.83 |
| 11/2/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13407740770 | 10920 | 3.25 | 0.0556 | 607.15 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85700682988 | 69966 | 3.25 | 0.0556 | 3,890.11 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14233513632 | 11682.66667 | 3.25 | 0.0556 | 649.56 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55460829224 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.99305556 | 527.8333333 | 2095390822 | 1715.458333 | 3.25 | 0.0556 | 95.38 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.597222 | 71462.33333 | 2.82905E+11 | 232252.5833 | 3.25 | 0.0556 | 12,913.24 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.458333 | 55115 | 2.18561E+11 | 179123.75 | 3.25 | 0.0556 | 9,959.28 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.423611 | 28162.16667 | 1.11914E+11 | 91527.04167 | 3.25 | 0.0556 | 5,088.90 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808687152 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851576338.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957631435.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169485485 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66933775734 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.875 | 43413 | 1.7281E+11 | 141092.25 | 3.25 | 0.0556 | 7,844.73 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 34390092312 | 29091.83333 | 3.25 | 0.0556 | 1,617.51 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 4857123777 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860673559 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34397324048 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73106E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66935646397 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170422488 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957864065.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851982239.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.13888889 | 1035.333333 | 4821797555 | 3364.833333 | 3.25 | 0.0556 | 187.08 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.041667 | 55177 | 2.18832E+11 | 179325.25 | 3.25 | 0.0556 | 9,970.48 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.791667 | 71443 | 2.82836E+11 | 232189.75 | 3.25 | 0.0556 | 12,909.75 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094887242 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55457363036 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 14248611938 | 11694.04167 | 3.25 | 0.0556 | 650.19 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85702884478 | 69966 | 3.25 | 0.0556 | 3,890.11 |
| 11/3/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13410694685 | 10920 | 3.25 | 0.0556 | 607.15 |
| 11/3/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.527778 | 43044.66667 | 1.71597E+11 | 139895.1667 | 3.25 | 0.0556 | 7,778.17 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55348718889 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/3/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.368056 | 74144.83333 | 3.43896E+11 | 240970.7083 | 3.25 | 0.0556 | 13,397.97 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150386847 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/3/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1577.25 | 1564.993056 | 37559.83333 | 1.49245E+11 | 122069.4583 | 3.25 | 0.0556 | 6,787.06 |
| 11/4/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 22.3125 | 2.75 | 66 | 254033001.6 | 215.16 | 3.26 | 0.0556 | 11.96 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.97222222 | 1271.333333 | 4855365490 | 4131.833333 | 3.25 | 0.0556 | 229.73 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34396698883 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.868056 | 43484.83333 | 1.73115E+11 | 141325.7083 | 3.25 | 0.0556 | 7,857.71 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66941975184 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170670290 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957414281.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851422916.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920277812 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.409722 | 28161.83333 | 1.11918E+11 | 91525.95833 | 3.25 | 0.0556 | 5,088.84 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.875 | 55389 | 2.19668E+11 | 180014.25 | 3.25 | 0.0556 | 10,008.79 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.930556 | 71446.33333 | 2.82845E+11 | 232200.5833 | 3.25 | 0.0556 | 12,910.35 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093705129 | 1716 | 3.25 | 0.0556 | 95.4[illegible] |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55461274844 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 14256077237 | 11698.375 | 3.25 | 0.0556 | 650.43 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.9861111 | 21527.66667 | 85707690372 | 69964.91667 | 3.25 | 0.0556 | 3,890.05 |
| 11/4/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13409018160 | 10920 | 3.25 | 0.0556 | 607.15 |
| 11/4/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.083333 | 43034 | 1.71552E+11 | 139860.5 | 3.25 | 0.0556 | 7,776.24 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55345393225 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/4/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.25 | 74142 | 3.43836E+11 | 240961.5 | 3.25 | 0.0556 | 13,397.46 |
| 11/4/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 80.55555556 | 30.33333333 | 728 | 3377897707 | 2366 | 3.25 | 0.0556 | 131.55 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149500697 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/4/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2080.840278 | 49940.16667 | 1.98528E+11 | 162305.5417 | 3.25 | 0.0556 | 9,024.19 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857574727 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34392508958 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.833333 | 43484 | 1.73089E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66930072410 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170540584 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958876406 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851628027.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920374369 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11988E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.048611 | 55489.16667 | 2.2006E+11 | 180339.7917 | 3.25 | 0.0556 | 10,026.89 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.902778 | 71445.66667 | 2.82813E+11 | 232198.4167 | 3.25 | 0.0556 | 12,910.23 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094278277 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55466265581 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 14253475290 | 11694.04167 | 3.25 | 0.0556 | 650.19 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85708350204 | 69966 | 3.25 | 0.0556 | 3,890.11 |
| 11/5/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13407851285 | 10920 | 3.25 | 0.0556 | 607.15 |
| 11/5/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.347222 | 43040.33333 | 1.71585E+11 | 139881.0833 | 3.25 | 0.0556 | 7,777.39 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.0902778 | 11954.16667 | 55247104228 | 38851.04167 | | 3.25 | 0.0556 | 2,160.12 |
| 11/5/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.347222 | 74144.33333 | 3.43876E+11 | 240969.0833 | | 3.25 | 0.0556 | 13,397.88 |
| 11/5/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 119.2847222 | 2862.833333 | 13326308769 | 9304.208333 | | 3.25 | 0.0556 | 517.31 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151127157 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/5/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2101.736111 | 50441.66667 | 2.00561E+11 | 163935.4167 | | 3.25 | 0.0556 | 9,114.81 |
| 11/5/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 46.875 | 27.97222222 | 671.3333333 | 2579356748 | 2188.546667 | | 3.26 | 0.0556 | 121.68 |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.78472222 | 1554.833333 | 5974425970 | 5068.756667 | | 3.26 | 0.0556 | 281.82 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859964907 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9444444 | 8950.666667 | 34393893187 | 29089.66667 | | 3.25 | 0.0556 | 1,617.39 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.388889 | 43473.33333 | 1.73059E+11 | 141288.3333 | | 3.25 | 0.0556 | 7,855.63 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931249247 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.59027778 | 542.1666667 | 2132246805 | 1762.041667 | | 3.25 | 0.0556 | 97.97 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958740620.4 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852601224.4 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920331376 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.9375 | 28174.5 | 1.11967E+11 | 91567.125 | | 3.25 | 0.0556 | 5,091.13 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.638889 | 55575.33333 | 2.20401E+11 | 180619.8333 | | 3.25 | 0.0556 | 10,042.46 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.895833 | 71421.5 | 2.82738E+11 | 232119.875 | | 3.25 | 0.0556 | 12,905.87 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094135725 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55459866162 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14252454680 | 11697.83333 | | 3.25 | 0.0556 | 650.40 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85705062692 | 69966 | | 3.25 | 0.0556 | 3,890.11 |
| 11/6/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13405676246 | 10920 | | 3.25 | 0.0556 | 607.15 |
| 11/6/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.652778 | 43047.66667 | 1.71602E+11 | 139904.9167 | | 3.25 | 0.0556 | 7,778.74 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55352939332 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.354167 | 74144.5 | 3.43887E+11 | 240969.625 | | 3.25 | 0.0556 | 13,397.91 |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 118.1458333 | 2835.5 | 13202118187 | 9215.375 | | 3.25 | 0.0556 | 512.37 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149903442 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092 | 50208 | 1.99557E+11 | 163176 | | 3.25 | 0.0556 | 9,072.59 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 598.6969697 | 549.4242424 | 13186.18182 | 53823555951 | 39215.70473 | | 2.974 | 0.0556 | 2,180.39 |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 288.0666667 | 90.56666667 | 2173.6 | 8877740087 | 6464.2864 | | 2.974 | 0.0556 | 359.41 |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 414.8402778 | 345.1 | 8282.4 | 33785983464 | 24631.8576 | | 2.974 | 0.0556 | 1,369.53 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4854375932 | 4129.666667 | | 3.25 | 0.0556 | 229.61 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386736684 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.715278 | 43433.16667 | 1.72889E+11 | 141157.7917 | | 3.25 | 0.0556 | 7,848.37 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66939720394 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074194406 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958000737.7 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.270833333 | 174.5 | 774221880.4 | 567.125 | | 3.25 | 0.0556 | 31.53 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4921522925 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11972E+11 | 91572 | | 3.25 | 0.0556 | 5,091.40 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.680556 | 55504.33333 | 2.20097E+11 | 180389.0833 | | 3.25 | 0.0556 | 10,029.63 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.291667 | 71407 | 2.82678E+11 | 232072.75 | | 3.25 | 0.0556 | 12,903.24 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096272678 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55455487201 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14249019351 | 11696.75 | | 3.25 | 0.0556 | 650.34 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.8263889 | 21523.83333 | 85691202862 | 69952.45833 | | 3.25 | 0.0556 | 3,889.36 |
| 11/7/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9930556 | 3359.833333 | 13407340227 | 10919.45833 | | 3.25 | 0.0556 | 607.12 |
| 11/7/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.472222 | 43043.33333 | 1.71605E+11 | 139890.8333 | | 3.25 | 0.0556 | 7,777.93 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55359801125 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/7/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.5 | 74148 | 3.43916E+11 | 240981 | | 3.25 | 0.0556 | 13,398.54 |
| 11/7/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 109.7916667 | 2635 | 12273505213 | 8563.75 | | 3.25 | 0.0556 | 476.14 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150422302 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/7/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1906.958333 | 45767 | 1.81943E+11 | 148742.75 | | 3.25 | 0.0556 | 8,270.10 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 608.3541667 | 598.2638889 | 14358.33333 | 58600943775 | 42701.68333 | | 2.974 | 0.0556 | 2,374.21 |
| 11/7/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 817.75 | 695.1458333 | 16683.5 | 68133305591 | 49616.729 | | 2.974 | 0.0556 | 2,758.69 |
| 11/7/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 419.6458333 | 367.2083333 | 8813 | 35956472244 | 26209.862 | | 2.974 | 0.0556 | 1,457.27 |
| 11/7/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.25694444 | 1710.166667 | 6569535111 | 5575.143333 | | 3.26 | 0.0556 | 309.98 |
| 11/8/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74 | 1776 | 6789216012 | 5789.76 | | 3.26 | 0.0556 | 321.91 |
| 11/8/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 410 | 329.7777778 | 7914.666667 | 32264339001 | 23538.21867 | | 2.974 | 0.0556 | 1,308.72 |
| 11/8/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 862 | 834.4027778 | 20025.66667 | 81728717149 | 59556.33267 | | 2.974 | 0.0556 | 3,311.33 |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 618 | 608.8402778 | 14612.16667 | 59637187497 | 43456.58367 | | 2.974 | 0.0556 | 2,416.19 |
| 11/8/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2105.9375 | 1703.270833 | 40878.5 | 1.62459E+11 | 132855.125 | | 3.25 | 0.0556 | 7,386.74 |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 858894492.2 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149628051 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/8/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 127.0833333 | 103.6180556 | 2486.833333 | 11580858194 | 8082.208333 | | 3.25 | 0.0556 | 449.37 |
| 11/8/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.916667 | 74182 | 3.4409E+11 | 241091.5 | | 3.25 | 0.0556 | 13,404.69 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55351001955 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/8/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.854167 | 43052.5 | 1.71651E+11 | 139920.625 | | 3.25 | 0.0556 | 7,779.59 |
| 11/8/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9652778 | 3359.166667 | 13402219164 | 10917.29167 | | 3.25 | 0.0556 | 607.00 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.8958333 | 21525.5 | 85695068906 | 69957.875 | | 3.25 | 0.0556 | 3,889.66 |
| 11/8/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9652778 | 3599.166667 | 14245205923 | 11697.29167 | | 3.25 | 0.0556 | 650.37 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9583333 | 11999 | 55443759797 | 38996.75 | | 3.25 | 0.0556 | 2,168.22 |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094164484 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.173611 | 71428.16667 | 2.82764E+11 | 232141.5417 | | 3.25 | 0.0556 | 12,907.07 |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.423611 | 55402.16667 | 2.19639E+11 | 180057.0417 | | 3.25 | 0.0556 | 10,011.17 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.715278 | 28169.16667 | 1.11946E+11 | 91549.79167 | | 3.25 | 0.0556 | 5,090.0[illegible] |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.38194444 | 1041.166667 | 4845848988 | 3383.791667 | | 3.25 | 0.0556 | 188.1[illegible] |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745179142.3 | 546 | | 3.25 | 0.0556 | 30.36 |
| 11/8/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957054574.3 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/8/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.99305556 | 527.8333333 | 2074776251 | 1715.458333 | | 3.25 | 0.0556 | 95.38 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66940251561 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/8/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.208333 | 43469 | 1.73035E+11 | 141274.25 | | 3.25 | 0.0556 | 7,854.85 |
| 11/8/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34393926727 | 29092.91667 | | 3.25 | 0.0556 | 1,617.57 |
| 11/8/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858231561 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 11/9/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | 1271.833333 | 4858117802 | 4133.458333 | | 3.25 | 0.0556 | 229.82 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34385683996 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 11/9/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.806944 | 43435.36667 | 1.72895E+11 | 141164.9417 | | 3.25 | 0.0556 | 7,848.77 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 66929977836 | 54750.58333 | | 3.25 | 0.0556 | 3,044.13 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2075091481 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958831586.4 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 746128789.6 | 546 | | 3.25 | 0.0556 | 30.36 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.47222222 | 995.3333333 | 4635726468 | 3234.833333 | | 3.25 | 0.0556 | 179.86 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11949E+11 | 91572 | | 3.25 | 0.0556 | 5,091.40 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2313.694444 | 55528.66667 | 2.20143E+11 | 180468.1667 | | 3.25 | 0.0556 | 10,034.03 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | 2.82706E+11 | 232122.5833 | | 3.25 | 0.0556 | 12,906.02 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094210291 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.875 | 11997 | 55440693851 | 38990.25 | | 3.25 | 0.0556 | 2,167.86 |
| 11/9/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7638889 | 3594.333333 | 14229233043 | 11681.58333 | | 3.25 | 0.0556 | 649.50 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6944444 | 21520.66667 | 85680116102 | 69942.16667 | | 3.25 | 0.0556 | 3,888.78 |
| 11/9/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.5347222 | 136.7708333 | 3282.5 | 13098790637 | 10668.125 | | 3.25 | 0.0556 | 593.15 |
| 11/9/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.465278 | 1793.675 | 43048.2 | 1.71631E+11 | 139906.65 | | 3.25 | 0.0556 | 7,778.81 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55348961418 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/9/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.773611 | 74130.56667 | 3.43837E+11 | 240924.3417 | | 3.25 | 0.0556 | 13,395.39 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757184124 | 10998 | | 3.25 | 0.0556 | 611.49 |
| 11/9/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150235622 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/9/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.576389 | 50389.83333 | 2.00249E+11 | 163766.9583 | | 3.25 | 0.0556 | 9,105.44 |
| 11/9/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 618 | 607.4930556 | 14579.83333 | 59487548597 | 43360.42433 | | 2.974 | 0.0556 | 2,410.84 |
| 11/9/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 948.75 | 914.7541667 | 21954.1 | 89549473538 | 65291.4934 | | 2.974 | 0.0556 | 3,630.21 |
| 11/9/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 410 | 404.7291667 | 9713.5 | 39566134166 | 28887.949 | | 2.974 | 0.0556 | 1,606.17 |
| 11/9/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74 | 1776 | 6753164173 | 5789.76 | | 3.26 | 0.0556 | 321.91 |
| 11/10/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 2.548611111 | 1.506944444 | 36.16666667 | 137495914.4 | 117.9033333 | | 3.26 | 0.0556 | 6.56 |
| 11/10/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 4856639146 | 4132.916667 | | 3.25 | 0.0556 | 229.79 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34390605719 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 11/10/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.722222 | 43457.33333 | 1.73008E+11 | 141236.3333 | | 3.25 | 0.0556 | 7,852.74 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66933981501 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074851892 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/10/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958750827 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745468070.7 | 546 | | 3.25 | 0.0556 | 30.36 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41 | 984 | 4585291256 | 3198 | | 3.25 | 0.0556 | 177.81 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11972E+11 | 91572 | | 3.25 | 0.0556 | 5,091.40 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2317.979167 | 55631.5 | 2.20472E+11 | 180802.375 | | 3.25 | 0.0556 | 10,052.61 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.055556 | 71449.33333 | 2.82829E+11 | 232210.3333 | | 3.25 | 0.0556 | 12,910.89 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095457634 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8888889 | 11997.33333 | 55438855639 | 38991.33333 | | 3.25 | 0.0556 | 2,167.92 |
| 11/10/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8541667 | 3596.5 | 14233333233 | 11688.625 | | 3.25 | 0.0556 | 649.89 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.6111111 | 21470.66667 | 85480114824 | 69779.66667 | | 3.25 | 0.0556 | 3,879.75 |
| 11/10/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 140 | 3360 | 13409377906 | 10920 | | 3.25 | 0.0556 | 607.15 |
| 11/10/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.701389 | 43048.83333 | 1.71604E+11 | 139908.7083 | | 3.25 | 0.0556 | 7,778.82 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55342536837 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/10/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3080.826389 | 73939.83333 | 3.42936E+11 | 240304.4583 | | 3.25 | 0.0556 | 13,360.93 |
| 11/10/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 84.20833333 | 2021 | 9410011732 | 6568.25 | | 3.25 | 0.0556 | 365.19 |
| 11/10/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149449763 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/10/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1253.881944 | 30093.16667 | 1.19587E+11 | 97802.79167 | | 3.25 | 0.0556 | 5,437.84 |
| 11/10/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 75.26041667 | 72.93402778 | 1750.416667 | 6656947826 | 5706.358333 | | 3.26 | 0.0556 | 317.27 |
| 11/10/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 618 | 607.4722222 | 14579.33333 | 59489575744 | 43358.93733 | | 2.974 | 0.0556 | 2,410.76 |
| 11/10/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078 | 1038.645833 | 24927.5 | 1.01697E+11 | 74134.385 | | 2.974 | 0.0556 | 4,121.87 |
| 11/10/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 410 | 242.2569444 | 5814.166667 | 23681204513 | 17291.33167 | | 2.974 | 0.0556 | 961.40 |
| 11/11/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859051402 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34386737461 | 29092.91667 | | 3.25 | 0.0556 | 1,617.57 |
| 11/11/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.861111 | 43460.66667 | 1.73029E+11 | 141247.1667 | | 3.25 | 0.0556 | 7,853.34 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6597222 | 16839.83333 | 66896634038 | 54729.45833 | | 3.25 | 0.0556 | 3,042.96 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.51388889 | 540.3333333 | 2123963742 | 1756.083333 | | 3.25 | 0.0556 | 97.64 |
| 11/11/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957356535 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.513888889 | 180.3333333 | 799304332 | 586.0833333 | | 3.25 | 0.0556 | 32.59 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4757861487 | 3320.416667 | | 3.25 | 0.0556 | 184.62 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.652778 | 27615.66667 | 1.09721E+11 | 89750.91667 | | 3.25 | 0.0556 | 4,990.15 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.354167 | 55640.5 | 2.20505E+11 | 180831.625 | | 3.25 | 0.0556 | 10,054.24 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.534722 | 71172.83333 | 2.81708E+11 | 231311.7083 | | 3.25 | 0.0556 | 12,860.93 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095248169 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55456980684 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/11/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 14240833654 | 11694.58333 | | 3.25 | 0.0556 | 650.22 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 887.0347222 | 21288.83333 | 84747148105 | 69188.70833 | | 3.25 | 0.0556 | 3,846.89 |
| 11/11/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 139.9444444 | 3358.666667 | 13404669238 | 10915.66667 | | 3.25 | 0.0556 | 606.91 |
| 11/11/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.854167 | 43052.5 | 1.7165E+11 | 139920.625 | | 3.25 | 0.0556 | 7,779.59 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.875 | 11973 | 55344065109 | 38912.25 | | 3.25 | 0.0556 | 2,163.52 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.520833 | 74124.5 | 3.43801E+11 | 240904.625 | | 3.25 | 0.0556 | 13,394.30 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757184726 | 10998 | | 3.25 | 0.0556 | 611.49 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149203723 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.194444 | 50284.66667 | 1.99773E+11 | 163425.1667 | | 3.25 | 0.0556 | 9,086.44 |
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 76 | 73.20138889 | 1756.833333 | 6689973458 | 5727.276667 | | 3.26 | 0.0556 | 318.44 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 618 | 608.7708333 | 14610.5 | 59568462303 | 43451.627 | | 2.974 | 0.0556 | 2,415.91 |
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078 | 1061.215278 | 25469.16667 | 1.03868E+11 | 75745.30167 | | 2.974 | 0.0556 | 4,211.44 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 410 | 405.3055556 | 9727.333333 | 39623687822 | 28929.08933 | | 2.974 | 0.0556 | 1,608.46 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859236665 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34388723590 | 29092.91667 | | 3.25 | 0.0556 | 1,617.57 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.868056 | 43460.83333 | 1.73006E+11 | 141247.7083 | | 3.25 | 0.0556 | 7,853.37 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.625 | 16839 | 66893585483 | 54726.75 | | 3.25 | 0.0556 | 3,042.81 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170810627 | 1794 | | 3.25 | 0.0556 | 99.75 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958159865.6 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852244290.4 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919076030 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.479167 | 28163.5 | 1.11914E+11 | 91531.375 | | 3.25 | 0.0556 | 5,089.14 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.145833 | 55683.5 | 2.20657E+11 | 180971.375 | | 3.25 | 0.0556 | 10,062.01 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2929.916667 | 70318 | 2.78283E+11 | 228533.5 | | 3.25 | 0.0556 | 12,706.46 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095836386 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8333333 | 11876 | 54856480059 | 38597 | | 3.25 | 0.0556 | 2,145.99 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14241184881 | 11696.75 | | 3.25 | 0.0556 | 650.34 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.1180556 | 21458.83333 | 85408505025 | 69741.20833 | | 3.25 | 0.0556 | 3,877.61 |
| 11/12/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 109.7569444 | 2634.166667 | 10511736589 | 8561.041667 | | 3.25 | 0.0556 | 475.99 |
| 11/12/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.777778 | 43050.66667 | 1.71621E+11 | 139914.6667 | | 3.25 | 0.0556 | 7,779.26 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9027778 | 11973.66667 | 55336870669 | 38914.41667 | | 3.25 | 0.0556 | 2,163.64 |
| 11/12/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3029.5625 | 72709.5 | 3.37179E+11 | 236305.875 | | 3.25 | 0.0556 | 13,138.61 |
| 11/12/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757069375 | 10998 | | 3.25 | 0.0556 | 611.49 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150470071 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/12/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.798611 | 50323.16667 | 1.99935E+11 | 163550.2917 | | 3.25 | 0.0556 | 9,093.40 |
| 11/12/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 76.76388889 | 74.24305556 | 1781.833333 | 6782486010 | 5808.776667 | | 3.26 | 0.0556 | 322.97 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 618.0208333 | 609.1388889 | 14619.33333 | 59616041741 | 43477.89733 | | 2.974 | 0.0556 | 2,417.37 |
| 11/12/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078 | 1063.041667 | 25513 | 1.04012E+11 | 75875.662 | | 2.974 | 0.0556 | 4,218.69 |
| 11/12/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 410.0208333 | 405.5902778 | 9734.166667 | 39700236403 | 28949.41167 | | 2.974 | 0.0556 | 1,609.59 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.97222222 | 1271.333333 | 4857055182 | 4131.833333 | | 3.25 | 0.0556 | 229.73 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34397164060 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73004E+11 | 141250.4167 | | 3.25 | 0.0556 | 7,853.52 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66935051516 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169686148 | 1792.916667 | | 3.25 | 0.0556 | 99.69 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956941748 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851377128 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919694623 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11978E+11 | 91572 | | 3.25 | 0.0556 | 5,091.40 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.013889 | 55680.33333 | 2.20646E+11 | 180961.0833 | | 3.25 | 0.0556 | 10,061.44 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.513889 | 71460.33333 | 2.82851E+11 | 232246.0833 | | 3.25 | 0.0556 | 12,912.88 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095509987 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55453355631 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14251526812 | 11700 | | 3.25 | 0.0556 | 650.52 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85612408584 | 69888 | | 3.25 | 0.0556 | 3,885.77 |
| 11/13/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 59.91666667 | 1438 | 5737749480 | 4673.5 | | 3.25 | 0.0556 | 259.85 |
| 11/13/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.902778 | 43053.66667 | 1.71642E+11 | 139924.4167 | | 3.25 | 0.0556 | 7,779.80 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55240854850 | 38844 | | 3.25 | 0.0556 | 2,159.73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.756944 | 74130.16667 | 3.43833E+11 | 240923.0417 | 3.25 | 0.0556 | 13,395.32 |
| 11/13/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.7152778 | 3377.166667 | 15725526728 | 10975.79167 | 3.25 | 0.0556 | 610.25 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149787715 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/13/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 2.00256E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 11/13/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.43055556 | 1762.333333 | 6698737692 | 5745.206667 | 3.26 | 0.0556 | 319.43 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2916667 | 14647 | 59741098972 | 43560.178 | 2.974 | 0.0556 | 2,421.95 |
| 11/13/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078 | 1063.868056 | 25532.83333 | 1.04063E+11 | 75934.64633 | 2.974 | 0.0556 | 4,221.97 |
| 11/13/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.8125 | 9811.5 | 39995742434 | 29179.401 | 2.974 | 0.0556 | 1,622.37 |
| 11/14/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.20833333 | 1229 | 4692402521 | 3994.25 | 3.25 | 0.0556 | 222.08 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34394198769 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 11/14/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.0625 | 43369.5 | 1.72648E+11 | 140950.875 | 3.25 | 0.0556 | 7,836.87 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931111775 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171963887 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/14/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957846631.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851393083.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918710974 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.347222 | 28160.33333 | 1.11913E+11 | 91521.08333 | 3.25 | 0.0556 | 5,088.57 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2319.368056 | 55664.83333 | 2.20613E+11 | 180910.7083 | 3.25 | 0.0556 | 10,058.64 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.506944 | 71460.16667 | 2.82876E+11 | 232245.5417 | 3.25 | 0.0556 | 12,912.85 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094605892 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55465549158 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/14/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14233834495 | 11693.5 | 3.25 | 0.0556 | 650.16 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85617763981 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/14/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 90.5625 | 2173.5 | 8674590524 | 7063.875 | 3.25 | 0.0556 | 392.75 |
| 11/14/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1792.618056 | 43022.83333 | 1.71507E+11 | 139824.2083 | 3.25 | 0.0556 | 7,774.23 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55246077704 | 38844 | 3.25 | 0.0556 | 2,159.73 |
| 11/14/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.451389 | 74146.83333 | 3.43921E+11 | 240977.2083 | 3.25 | 0.0556 | 13,398.33 |
| 11/14/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.2569444 | 3366.166667 | 15677681819 | 10940.04167 | 3.25 | 0.0556 | 608.27 |
| 11/14/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150515759 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/14/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.611111 | 50390.66667 | 2.00211E+11 | 163769.6667 | 3.25 | 0.0556 | 9,105.59 |
| 11/14/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.98611111 | 1775.666667 | 6730309928 | 5788.673333 | 3.26 | 0.0556 | 321.85 |
| 11/14/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.5069444 | 14652.16667 | 59757737872 | 43575.54367 | 2.974 | 0.0556 | 2,422.80 |
| 11/14/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078 | 1064.75 | 25554 | 1.0413E+11 | 75997.596 | 2.974 | 0.0556 | 4,225.47 |
| 11/14/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.5972222 | 9806.333333 | 39975639641 | 29164.03533 | 2.974 | 0.0556 | 1,621.52 |
| 11/15/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.6180556 | 9806.833333 | 39944114078 | 29165.52233 | 2.974 | 0.0556 | 1,621.60 |
| 11/15/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1078.083333 | 1065.340278 | 25568.16667 | 1.04155E+11 | 76039.72767 | 2.974 | 0.0556 | 4,227.81 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 611.8333333 | 14684 | 59893183643 | 43670.216 | 2.974 | 0.0556 | 2,428.06 |
| 11/15/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.98611111 | 1775.666667 | 6719966125 | 5788.673333 | 3.26 | 0.0556 | 321.85 |
| 11/15/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2101.347222 | 50432.33333 | 2.00372E+11 | 163905.0833 | 3.25 | 0.0556 | 9,113.12 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149966536 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/15/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15755847012 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/15/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.944444 | 74134.66667 | 3.43851E+11 | 240937.6667 | 3.25 | 0.0556 | 13,396.13 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.3472222 | 11960.33333 | 55279375610 | 38871.08333 | 3.25 | 0.0556 | 2,161.23 |
| 11/15/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1792.152778 | 43011.66667 | 1.71455E+11 | 139787.9167 | 3.25 | 0.0556 | 7,772.21 |
| 11/15/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.5486111 | 3253.166667 | 12980043750 | 10572.79167 | 3.25 | 0.0556 | 587.85 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85611374481 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8819444 | 3597.166667 | 14238271840 | 11690.79167 | 3.25 | 0.0556 | 650.01 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9930556 | 11999.83333 | 55464488525 | 38999.45833 | 3.25 | 0.0556 | 2,168.37 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095788607 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.701389 | 71464.83333 | 2.82855E+11 | 232260.7083 | 3.25 | 0.0556 | 12,913.70 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.611111 | 55694.66667 | 2.20704E+11 | 181007.6667 | 3.25 | 0.0556 | 10,064.03 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.361111 | 28160.66667 | 1.11917E+11 | 91522.16667 | 3.25 | 0.0556 | 5,088.63 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920302800 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851758722.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958149354.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2169721596 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66920508042 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.847222 | 43412.33333 | 1.72793E+11 | 141090.0833 | 3.25 | 0.0556 | 7,844.61 |
| 11/15/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 34384744821 | 29091.83333 | 3.25 | 0.0556 | 1,617.51 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.11805556 | 1250.833333 | 4777484839 | 4065.208333 | 3.25 | 0.0556 | 226.03 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861014384 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9583333 | 8951 | 34394018403 | 29090.75 | 3.25 | 0.0721 | 2,097.44 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.493056 | 43451.83333 | 1.72945E+11 | 141218.4583 | 3.25 | 0.0556 | 7,851.75 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66933545231 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170927985 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958294807.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851798962.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.84027778 | 1052.166667 | 4900672067 | 3419.541667 | 3.25 | 0.0556 | 190.13 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.861111 | 28172.66667 | 1.1195E+11 | 91561.16667 | 3.25 | 0.0721 | 6,601.56 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2323.5 | 55764 | 2.21003E+11 | 181233 | 3.25 | 0.0556 | 10,076.55 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.701389 | 71464.83333 | 2.82849E+11 | 232260.7083 | 3.25 | 0.0721 | 16,746.00 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2092834714 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55457943610 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8958333 | 3597.5 | 14223428535 | 11691.875 | 3.25 | 0.0556 | 650.07 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85602815443 | 69887.45833 | 3.25 | 0.0721 | 5,038.89 |
| 11/16/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.7222222 | 3305.333333 | 13187263194 | 10742.33333 | 3.25 | 0.0556 | 597.27 |
| 11/16/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.25 | 43038 | 1.71567E+11 | 139873.5 | 3.25 | 0.0556 | 7,776.97 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55345175960 | 38922 | 3.25 | 0.0721 | 2,806.28 |
| 11/16/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.097222 | 74138.33333 | 3.43859E+11 | 240949.5833 | 3.25 | 0.0556 | 13,396.80 |
| 11/16/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15756495565 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149085376 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/16/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103 | 50472 | 2.0052E+11 | 164034 | 3.25 | 0.0556 | 9,120.29 |
| 11/16/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.19444444 | 1804.666667 | 6830396928 | 5883.213333 | 3.26 | 0.0556 | 327.11 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 611.625 | 14679 | 59865466981 | 43655.346 | 2.974 | 0.0556 | 2,427.24 |
| 11/16/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1079 | 1068.027778 | 25632.66667 | 1.04356E+11 | 76231.55067 | 2.974 | 0.0556 | 4,238.47 |
| 11/16/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.2916667 | 9799 | 39919201403 | 29142.226 | 2.974 | 0.0556 | 1,620.31 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858439145 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9565217 | 8950.956522 | 34395218092 | 29090.6087 | 3.25 | 0.0721 | 2,097.43 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.101449 | 43418.43478 | 1.72809E+11 | 141109.913 | 3.25 | 0.0556 | 7,845.71 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931168879 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.36956522 | 536.8695652 | 2128925088 | 1744.826087 | 3.25 | 0.0556 | 97.01 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958417780.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851781668.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.47826087 | 1043.478261 | 4860472449 | 3391.304348 | 3.25 | 0.0556 | 188.56 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11979E+11 | 91572 | 3.25 | 0.0721 | 6,602.34 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.036232 | 55704.86957 | 2.20726E+11 | 181040.8261 | 3.25 | 0.0556 | 10,065.87 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.768116 | 71178.43478 | 2.81722E+11 | 231329.913 | 3.25 | 0.0721 | 16,678.89 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2097307700 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6521739 | 11967.65217 | 55303707391 | 38894.86957 | 3.25 | 0.0721 | 2,804.32 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9565217 | 3598.956522 | 14227422110 | 11696.6087 | 3.25 | 0.0556 | 650.33 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9782609 | 21503.47826 | 85613352979 | 69886.30435 | 3.25 | 0.0721 | 5,038.80 |
| 11/17/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 134.8405797 | 3236.173913 | 12911424979 | 10517.56522 | 3.25 | 0.0556 | 584.78 |
| 11/17/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.804348 | 43051.30435 | 1.71629E+11 | 139916.7391 | 3.25 | 0.0556 | 7,779.37 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55351542455 | 38922 | 3.25 | 0.0721 | 2,806.28 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.717391 | 74129.21739 | 3.43811E+11 | 240919.9565 | | 3.25 | 0.0556 | 13,395.15 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9492754 | 3382.782609 | 15743504142 | 10994.04348 | | 3.25 | 0.0556 | 611.27 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151667470 | 936 | | 3.25 | 0.0721 | 67.49 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.768116 | 50490.43478 | 2.00611E+11 | 164093.913 | | 3.25 | 0.0556 | 9,123.62 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.99275362 | 1823.826087 | 6905974452 | 5945.673043 | | 3.26 | 0.0556 | 330.58 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.2463768 | 14693.91304 | 59902182102 | 43699.69739 | | 2.974 | 0.0556 | 2,429.70 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1079 | 1072.434783 | 25738.43478 | 1.04789E+11 | 76546.10504 | | 2.974 | 0.0556 | 4,255.96 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.3623188 | 9800.695652 | 39835059049 | 29147.26887 | | 2.974 | 0.0556 | 1,620.59 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 497.452381 | 11938.85714 | 55175955198 | 38801.28571 | | 3.25 | 0.0721 | 2,797.57 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096129221 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.571429 | 70981.71429 | 2.81004E+11 | 230690.5714 | | 3.25 | 0.0721 | 16,632.79 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2322.904762 | 55749.71429 | 2.20862E+11 | 181186.5714 | | 3.25 | 0.0556 | 10,073.97 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11949E+11 | 91572 | | 3.25 | 0.0721 | 6,602.34 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4921744409 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850118307.3 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959020748.1 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2204035991 | 1794 | | 3.25 | 0.0556 | 99.75 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66941252024 | 54756 | | 3.25 | 0.0721 | 3,947.91 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.904762 | 43461.71429 | 1.72967E+11 | 141250.5714 | | 3.25 | 0.0556 | 7,853.53 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9761905 | 8951.428571 | 34382391763 | 29092.14286 | | 3.25 | 0.0721 | 2,097.54 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.9047619 | 1269.714286 | 4849351708 | 4126.571429 | | 3.25 | 0.0556 | 229.44 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.952381 | 3598.857143 | 14228497765 | 11696.28571 | | 3.25 | 0.0556 | 650.31 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.7142857 | 21473.14286 | 85477917785 | 69787.71429 | | 3.25 | 0.0721 | 5,031.69 |
| 11/18/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 131.0238095 | 3144.571429 | 12545345898 | 10219.85714 | | 3.25 | 0.0556 | 568.22 |
| 11/18/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.738095 | 43049.71429 | 1.71632E+11 | 139911.5714 | | 3.25 | 0.0556 | 7,779.08 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55224509154 | 38844 | | 3.25 | 0.0721 | 2,800.65 |
| 11/18/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.119048 | 74162.85714 | 3.43857E+11 | 241029.2857 | | 3.25 | 0.0556 | 13,401.23 |
| 11/18/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9285714 | 3382.285714 | 15748278153 | 10992.42857 | | 3.25 | 0.0556 | 611.18 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150125552 | 936 | | 3.25 | 0.0721 | 67.49 |
| 11/18/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.833333 | 50516 | 2.00685E+11 | 164177 | | 3.25 | 0.0556 | 9,128.24 |
| 11/18/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76 | 1824 | 6915297413 | 5946.24 | | 3.26 | 0.0556 | 330.61 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.2380952 | 14693.71429 | 59941975096 | 43699.10629 | | 2.974 | 0.0556 | 2,429.67 |
| 11/18/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.904762 | 25773.71429 | 1.04938E+11 | 76651.02629 | | 2.974 | 0.0556 | 4,261.80 |
| 11/18/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.547619 | 9829.142857 | 39989175889 | 29231.87086 | | 2.974 | 0.0556 | 1,625.29 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 462.0833333 | 454.3680556 | 10904.83333 | 50403644330 | 35440.70833 | | 3.25 | 0.0721 | 2,555.28 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 98.87962963 | 2373.111111 | 10934018683 | 7712.611111 | | 3.25 | 0.0556 | 428.82 |
| 11/19/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.055556 | 43033.33333 | 1.71568E+11 | 139858.3333 | | 3.25 | 0.0556 | 7,776.12 |
| 11/19/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.9236111 | 3262.166667 | 13022871382 | 10602.04167 | | 3.25 | 0.0556 | 589.47 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85609040106 | 69888 | | 3.25 | 0.0721 | 5,038.92 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14248306949 | 11697.83333 | | 3.25 | 0.0556 | 650.40 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55460022172 | 39000 | | 3.25 | 0.0721 | 2,811.90 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093750288 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.326389 | 71431.83333 | 2.82865E+11 | 232153.4583 | | 3.25 | 0.0721 | 16,738.26 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2322.340278 | 55736.16667 | 2.20836E+11 | 181142.5417 | | 3.25 | 0.0556 | 10,071.53 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | | 3.25 | 0.0721 | 6,602.34 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919016731 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852735866 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958457366.3 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201648490 | 1794 | | 3.25 | 0.0556 | 99.75 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66932311486 | 54756 | | 3.25 | 0.0721 | 3,947.91 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.9375 | 43462.5 | 1.72984E+11 | 141253.125 | | 3.25 | 0.0556 | 7,853.67 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34396608236 | 29093.45833 | | 3.25 | 0.0721 | 2,097.64 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857345637 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/19/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 155.6060606 | 123.469697 | 2963.272727 | 12526096266 | 9180.218909 | 3.098 | 0.0556 | 510.42 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.9652778 | 9839.166667 | 40049561182 | 29261.68167 | 2.974 | 0.0556 | 1,626.95 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.902778 | 25773.66667 | 1.04962E+11 | 76650.88467 | 2.974 | 0.0556 | 4,261.79 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.9583333 | 14663 | 59795934379 | 43607.762 | 2.974 | 0.0556 | 2,424.59 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.99305556 | 1823.833333 | 6909395516 | 5945.696667 | 3.26 | 0.0556 | 330.58 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.375 | 50505 | 2.00671E+11 | 164141.25 | 3.25 | 0.0556 | 9,126.25 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150964857 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15752888218 | 10996.91667 | 3.25 | 0.0556 | 611.43 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.1875 | 74164.5 | 3.43952E+11 | 241034.625 | 3.25 | 0.0556 | 13,401.53 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55464855862 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2095489040 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.743056 | 71417.83333 | 2.82795E+11 | 232107.9583 | 3.25 | 0.0721 | 16,734.98 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.215278 | 55709.16667 | 2.20746E+11 | 181054.7917 | 3.25 | 0.0556 | 10,066.65 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.326389 | 28159.83333 | 1.11905E+11 | 91519.45833 | 3.25 | 0.0721 | 6,598.55 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920496255 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852403415.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958922753.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203086735 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66926474195 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.819444 | 43459.66667 | 1.72982E+11 | 141243.9167 | 3.25 | 0.0556 | 7,853.16 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34387737898 | 29092.375 | 3.25 | 0.0721 | 2,097.56 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4852955984 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 14248148821 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85608881065 | 69887.45833 | 3.25 | 0.0721 | 5,038.89 |
| 11/20/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.8194444 | 3259.666667 | 13009341508 | 10593.91667 | 3.25 | 0.0556 | 589.02 |
| 11/20/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1792.798611 | 43027.16667 | 1.71528E+11 | 139838.2917 | 3.25 | 0.0556 | 7,775.01 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 99.57638889 | 2389.833333 | 11020917134 | 7766.958333 | 3.25 | 0.0556 | 431.84 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43731554784 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.6875 | 74176.5 | 3.43992E+11 | 241073.625 | 3.25 | 0.0556 | 13,403.69 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.3333333 | 3008 | 14003734331 | 9776 | 3.25 | 0.0556 | 543.55 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149436408 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1868.361111 | 44840.66667 | 1.78132E+11 | 145732.1667 | 3.25 | 0.0556 | 8,102.71 |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.94444444 | 1822.666667 | 6898483200 | 5941.893333 | 3.26 | 0.0556 | 330.37 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.8333333 | 14732 | 60073321662 | 43812.968 | 2.974 | 0.0556 | 2,436.00 |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.229167 | 25757.5 | 1.04909E+11 | 76602.805 | 2.974 | 0.0556 | 4,259.12 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 363.0208333 | 8712.5 | 35433768713 | 25910.975 | 2.974 | 0.0556 | 1,440.65 |
| 11/20/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 813.1388889 | 777.8402778 | 18668.16667 | 79190262136 | 57833.98033 | 3.098 | 0.0556 | 3,215.57 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859770639 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34390158799 | 29094 | 3.25 | 0.0721 | 2,097.68 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.72986E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66929957635 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201554803 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958212164.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851843120.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919349163 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.166667 | 28108 | 1.11703E+11 | 91351 | 3.25 | 0.0721 | 6,586.41 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2319.888889 | 55677.33333 | 2.20603E+11 | 180951.3333 | 3.25 | 0.0556 | 10,060.89 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.472222 | 71411.33333 | 2.82746E+11 | 232086.8333 | 3.25 | 0.0721 | 16,733.46 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093601805 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8125 | 11971.5 | 55325729537 | 38907.375 | 3.25 | 0.0721 | 2,805.22 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14254085755 | 11698.91667 | 3.25 | 0.0556 | 650.46 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9722222 | 21503.33333 | 85595298531 | 69885.83333 | 3.25 | 0.0721 | 5,038.77 |
| 11/21/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.7708333 | 3258.5 | 13003997847 | 10590.125 | 3.25 | 0.0556 | 588.81 |
| 11/21/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.75 | 43050 | 1.71632E+11 | 139912.5 | 3.25 | 0.0556 | 7,779.13 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 99.70833333 | 2393 | 11030004362 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.7222222 | 9449.333333 | 43708690707 | 30710.33333 | 3.25 | 0.0721 | 2,214.22 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.444444 | 74170.66667 | 3.43946E+11 | 241054.6667 | 3.25 | 0.0556 | 13,402.64 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15762280685 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149996367 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.166667 | 50476 | 2.00511E+11 | 164047 | 3.25 | 0.0556 | 9,121.01 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.94444444 | 1822.666667 | 6903918120 | 5941.893333 | 3.26 | 0.0556 | 330.37 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.6319444 | 14727.16667 | 60044792579 | 43798.59367 | 2.974 | 0.0556 | 2,435.20 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.131944 | 25755.16667 | 1.04898E+11 | 76595.86567 | 2.974 | 0.0556 | 4,258.73 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.2430556 | 9821.833333 | 39954526861 | 29210.13233 | 2.974 | 0.0556 | 1,624.08 |
| 11/21/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 990.4166667 | 901.5416667 | 21637 | 91798361638 | 67031.426 | 3.098 | 0.0556 | 3,726.95 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858044970 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34396633275 | 29093.45833 | 3.25 | 0.0721 | 2,097.64 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.354167 | 43472.5 | 1.73023E+11 | 141285.625 | 3.25 | 0.0556 | 7,855.48 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66895608091 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2201135462 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958274093.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850516350.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.98611111 | 1055.666667 | 4917272328 | 3430.916667 | 3.25 | 0.0556 | 190.76 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.493056 | 28091.83333 | 1.11631E+11 | 91298.45833 | 3.25 | 0.0721 | 6,582.62 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.895833 | 55197.5 | 2.18595E+11 | 179391.875 | 3.25 | 0.0556 | 9,974.19 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.916667 | 71398 | 2.82678E+11 | 232043.5 | 3.25 | 0.0721 | 16,730.34 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2083701082 | 1707.333333 | 3.25 | 0.0556 | 94.9[illegible] |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55410792559 | 38968.04167 | 3.25 | 0.0721 | 2,809.60 |
| 11/22/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 994.7916667 | 931.3541667 | 22352.5 | 94830030222 | 69248.045 | 3.098 | 0.0556 | 3,850.1[illegible] |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.3611111 | 9776.666667 | 39784990625 | 29075.80667 | 2.974 | 0.0556 | 1,616.6[illegible] |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1064.034722 | 25536.83333 | 1.04001E+11 | 75946.54233 | 2.974 | 0.0556 | 4,222.63 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 601.6944444 | 14440.66667 | 58880891490 | 42946.54267 | 2.974 | 0.0556 | 2,387.83 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.98611111 | 1823.666667 | 6904844250 | 5945.153333 | 3.26 | 0.0556 | 330.55 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.909722 | 50493.83333 | 2.00571E+11 | 164104.9583 | 3.25 | 0.0556 | 9,124.24 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150043173 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15759680075 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3077.555556 | 73861.33333 | 3.42451E+11 | 240049.3333 | 3.25 | 0.0556 | 13,346.74 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.9166667 | 9454 | 43716352932 | 30725.5 | 3.25 | 0.0721 | 2,215.31 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 101.6388889 | 2439.333333 | 11252387462 | 7927.833333 | 3.25 | 0.0556 | 440.79 |
| 11/22/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.402778 | 43041.66667 | 1.71577E+11 | 139885.4167 | 3.25 | 0.0556 | 7,777.63 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.1180556 | 3242.833333 | 12941532745 | 10539.20833 | 3.25 | 0.0556 | 585.98 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.3888889 | 21489.33333 | 85542707853 | 69840.33333 | 3.25 | 0.0721 | 5,035.49 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14226516605 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861864952 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34390858526 | 29094 | 3.25 | 0.0721 | 2,097.68 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.884058 | 43485.21739 | 1.73053E+11 | 141326.9565 | 3.25 | 0.0556 | 7,857.78 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66896427474 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97826087 | 551.4782609 | 2201781528 | 1792.304348 | 3.25 | 0.0556 | 99.65 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495040.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850539279.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97101449 | 1055.304348 | 4917264808 | 3429.73913 | 3.25 | 0.0556 | 190.69 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.884058 | 28125.21739 | 1.11759E+11 | 91406.95652 | 3.25 | 0.0721 | 6,590.44 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2316.234783 | 55589.63478 | 2.20135E+11 | 180666.313 | 3.25 | 0.0556 | 10,045.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.757971 | 71394.1913 | 2.82629E+11 | 232031.1217 | 3.25 | 0.0721 | 16,729.44 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095106593 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55479801002 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9637681 | 3599.130435 | 14247873232 | 11697.17391 | 3.25 | 0.0556 | 650.36 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85623164245 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/23/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 136.2971014 | 3271.130435 | 13052978633 | 10631.17391 | 3.25 | 0.0556 | 591.09 |
| 11/23/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.827536 | 43051.86087 | 1.71615E+11 | 139918.5478 | 3.25 | 0.0556 | 7,779.47 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.9072464 | 2493.773913 | 11500118820 | 8104.765217 | 3.25 | 0.0556 | 450.62 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.2463768 | 9437.913043 | 43641372188 | 30673.21739 | 3.25 | 0.0721 | 2,211.54 |
| 11/23/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.166667 | 74164 | 3.43916E+11 | 241033 | 3.25 | 0.0556 | 13,401.43 |
| 11/23/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15755428347 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149235518 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/23/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.463768 | 50483.13043 | 2.00538E+11 | 164070.1739 | 3.25 | 0.0556 | 9,122.30 |
| 11/23/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.97826087 | 1823.478261 | 6901807155 | 5944.53913 | 3.26 | 0.0556 | 330.52 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 599.4855072 | 14387.65217 | 58632404223 | 42788.87757 | 2.974 | 0.0556 | 2,379.06 |
| 11/23/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1067.569565 | 25621.66957 | 1.04338E+11 | 76198.84529 | 2.974 | 0.0556 | 4,236.66 |
| 11/23/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 410 | 9840 | 40050073859 | 29264.16 | 2.974 | 0.0556 | 1,627.09 |
| 11/23/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.0463768 | 22657.11304 | 96042212749 | 70191.73621 | 3.098 | 0.0556 | 3,902.66 |
| 11/24/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 952.3541667 | 22856.5 | 96882485483 | 70809.437 | 3.098 | 0.0556 | 3,937.00 |
| 11/24/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.9930556 | 9839.833333 | 40027636538 | 29263.66433 | 2.974 | 0.0556 | 1,627.06 |
| 11/24/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1059.520833 | 25428.5 | 1.03533E+11 | 75624.359 | 2.974 | 0.0556 | 4,204.71 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.3472222 | 14720.33333 | 60029351110 | 43778.27133 | 2.974 | 0.0556 | 2,434.07 |
| 11/24/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.45138889 | 1786.833333 | 6753702500 | 5825.076667 | 3.26 | 0.0556 | 323.87 |
| 11/24/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.791667 | 50515 | 2.0067E+11 | 164173.75 | 3.25 | 0.0556 | 9,128.06 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148487338 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/24/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15756054869 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/24/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.368056 | 73712.83333 | 3.41769E+11 | 239566.7083 | 3.25 | 0.0556 | 13,319.91 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43732628107 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/24/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.9305556 | 2470.333333 | 11392033483 | 8028.583333 | 3.25 | 0.0556 | 446.39 |
| 11/24/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.659722 | 43047.83333 | 1.71611E+11 | 139905.4583 | 3.25 | 0.0556 | 7,778.74 |
| 11/24/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.4097222 | 3297.833333 | 13160552352 | 10717.95833 | 3.25 | 0.0556 | 595.92 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85611597487 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/24/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14245472576 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55463123247 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095187207 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.402778 | 71409.66667 | 2.82683E+11 | 232081.4167 | 3.25 | 0.0721 | 16,733.07 |
| 11/24/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857646877 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34391168217 | 29092.91667 | 3.25 | 0.0721 | 2,097.60 |
| 11/24/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.916667 | 43486 | 1.73078E+11 | 141329.5 | 3.25 | 0.0556 | 7,857.92 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66908279057 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201876162 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/24/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958038534.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851624823.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918852443 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/24/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.11773E+11 | 91416 | 3.25 | 0.0721 | 6,591.09 |
| 11/24/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.277778 | 55710.66667 | 2.20627E+11 | 181059.6667 | 3.25 | 0.0556 | 10,066.92 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.84027778 | 1268.166667 | 4844006497 | 4121.541667 | 3.25 | 0.0556 | 229.16 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34389838400 | 29092.91667 | 3.25 | 0.0721 | 2,097.60 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.861111 | 43484.66667 | 1.73061E+11 | 141325.1667 | 3.25 | 0.0556 | 7,857.68 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66902224771 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203250829 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958272586.8 | 702 | 3.25 | 0.0556 | 39.03 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850782474.3 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919737189 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.9375 | 28126.5 | 1.11775E+11 | 91411.125 | | 3.25 | 0.0721 | 6,590.74 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.173611 | 55636.16667 | 2.20327E+11 | 180817.5417 | | 3.25 | 0.0556 | 10,053.46 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.82629E+11 | 232036.4583 | | 3.25 | 0.0721 | 16,729.83 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094413558 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55468069132 | 39000 | | 3.25 | 0.0721 | 2,811.90 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14248679357 | 11697.83333 | | 3.25 | 0.0556 | 650.40 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85603119338 | 69888 | | 3.25 | 0.0721 | 5,038.92 |
| 11/25/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.5486111 | 3301.166667 | 13175503306 | 10728.79167 | | 3.25 | 0.0556 | 596.52 |
| 11/25/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.826389 | 43051.83333 | 1.71614E+11 | 139918.4583 | | 3.25 | 0.0556 | 7,779.47 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.9930556 | 2471.833333 | 11399501821 | 8033.458333 | | 3.25 | 0.0556 | 446.66 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43724691748 | 30732 | | 3.25 | 0.0721 | 2,215.78 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.444444 | 74194.66667 | 3.44103E+11 | 241132.6667 | | 3.25 | 0.0556 | 13,406.98 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.5 | 3372 | 15698995590 | 10959 | | 3.25 | 0.0556 | 609.32 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150233344 | 936 | | 3.25 | 0.0721 | 67.49 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.541667 | 50485 | 2.00556E+11 | 164076.25 | | 3.25 | 0.0556 | 9,122.64 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.95138889 | 1822.833333 | 6881601138 | 5942.436667 | | 3.26 | 0.0556 | 330.40 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.4930556 | 14723.83333 | 60052892226 | 43788.68033 | | 2.974 | 0.0556 | 2,434.65 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1070.145833 | 25683.5 | 1.04597E+11 | 76382.729 | | 2.974 | 0.0556 | 4,246.88 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.3333333 | 9824 | 39962631333 | 29216.576 | | 2.974 | 0.0556 | 1,624.44 |
| 11/25/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 955.6527778 | 22935.66667 | 97171374915 | 71054.69533 | | 3.098 | 0.0556 | 3,950.64 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4852382126 | 4129.666667 | | 3.25 | 0.0556 | 229.61 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34395807207 | 29094 | | 3.25 | 0.0721 | 2,097.68 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73068E+11 | 141330.0417 | | 3.25 | 0.0556 | 7,857.95 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66897777284 | 54756 | | 3.25 | 0.0721 | 3,947.91 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202751826 | 1794 | | 3.25 | 0.0556 | 99.75 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957426370.2 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851660862.7 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917930328 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.11783E+11 | 91416 | | 3.25 | 0.0721 | 6,591.09 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2317.340278 | 55616.16667 | 2.20244E+11 | 180752.5417 | | 3.25 | 0.0556 | 10,049.84 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.465278 | 71363.16667 | 2.82485E+11 | 231930.2917 | | 3.25 | 0.0721 | 16,722.17 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095148398 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55454312389 | 39000 | | 3.25 | 0.0721 | 2,811.90 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9444444 | 3598.666667 | 14242864309 | 11695.66667 | | 3.25 | 0.0556 | 650.28 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85600218861 | 69888 | | 3.25 | 0.0721 | 5,038.92 |
| 11/26/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.9652778 | 3311.166667 | 13214276729 | 10761.29167 | | 3.25 | 0.0556 | 598.33 |
| 11/26/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.798611 | 43051.16667 | 1.71622E+11 | 139916.2917 | | 3.25 | 0.0556 | 7,779.35 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 104.8472222 | 2516.333333 | 11604289902 | 8178.083333 | | 3.25 | 0.0556 | 454.70 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43724256413 | 30732 | | 3.25 | 0.0721 | 2,215.78 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.395833 | 74169.5 | 3.4397E+11 | 241050.875 | | 3.25 | 0.0556 | 13,402.43 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.2222222 | 3365.333333 | 15672309683 | 10937.33333 | | 3.25 | 0.0556 | 608.12 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149742918 | 936 | | 3.25 | 0.0721 | 67.49 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2102.284722 | 50454.83333 | 2.00418E+11 | 163978.2083 | | 3.25 | 0.0556 | 9,117.19 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76 | 1824 | 6887325100 | 5946.24 | | 3.26 | 0.0556 | 330.61 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.9652778 | 14735.16667 | 60091580496 | 43822.38567 | | 2.974 | 0.0556 | 2,436.52 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1070.215278 | 25685.16667 | 1.04606E+11 | 76387.68567 | | 2.974 | 0.0556 | 4,247.16 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.9930556 | 9815.833333 | 39967702080 | 29192.28833 | | 2.974 | 0.0556 | 1,623.09 |
| 11/26/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 961.1736111 | 23068.16667 | 97720441225 | 71465.18033 | | 3.098 | 0.0556 | 3,973.46 |
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.81944444 | 1267.666667 | 4840280421 | 4119.916667 | | 3.25 | 0.0556 | 229.07 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4930556 | 8939.833333 | 34347804585 | 29054.45833 | | 3.25 | 0.0721 | 2,094.83 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.319444 | 43471.66667 | 1.73021E+11 | 141282.9167 | 3.25 | 0.0556 | 7,855.33 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905565759 | 54755.45833 | 3.25 | 0.0721 | 3,947.87 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201714923 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957984631.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851589088.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920360001 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.1178E+11 | 91416 | 3.25 | 0.0721 | 6,591.09 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2316.458333 | 55595 | 2.20187E+11 | 180683.75 | 3.25 | 0.0556 | 10,046.02 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.82618E+11 | 232036.4583 | 3.25 | 0.0721 | 16,729.83 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096116603 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55464182371 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9375 | 3598.5 | 14250480412 | 11695.125 | 3.25 | 0.0556 | 650.25 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85608798300 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/27/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145.4861111 | 137.9513889 | 3310.833333 | 13209960825 | 10760.20833 | 3.25 | 0.0556 | 598.27 |
| 11/27/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794.513889 | 1793.805556 | 43051.33333 | 1.71633E+11 | 139916.8333 | 3.25 | 0.0556 | 7,779.38 |
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.3402778 | 2480.166667 | 11435709999 | 8060.541667 | 3.25 | 0.0556 | 448.17 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43727234255 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/27/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.965278 | 74159.16667 | 3.44005E+11 | 241017.2917 | 3.25 | 0.0556 | 13,400.56 |
| 11/27/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15758427881 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149369008 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/27/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.756944 | 50514.16667 | 2.00667E+11 | 164171.0417 | 3.25 | 0.0556 | 9,127.91 |
| 11/27/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.99305556 | 1823.833333 | 6886433281 | 5945.696667 | 3.26 | 0.0556 | 330.58 |
| 11/27/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 614 | 14736 | 60094561700 | 43824.864 | 2.974 | 0.0556 | 2,436.66 |
| 11/27/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1069.083333 | 25658 | 1.04493E+11 | 76306.892 | 2.974 | 0.0556 | 4,242.66 |
| 11/27/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39950981949 | 29192.784 | 2.974 | 0.0556 | 1,623.12 |
| 11/27/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.3263889 | 22783.83333 | 96506268775 | 70584.31567 | 3.098 | 0.0556 | 3,924.49 |
| 11/28/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4852934501 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34303602611 | 29016 | 3.25 | 0.0721 | 2,092.05 |
| 11/28/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.923611 | 43438.16667 | 1.72891E+11 | 141174.0417 | 3.25 | 0.0556 | 7,849.28 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66895761094 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203318043 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/28/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957553756.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851054578.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920077424 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.1175E+11 | 91390.54167 | 3.25 | 0.0721 | 6,589.26 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.840278 | 55460.16667 | 2.19641E+11 | 180245.5417 | 3.25 | 0.0556 | 10,021.65 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.180556 | 71404.33333 | 2.82643E+11 | 232064.0833 | 3.25 | 0.0721 | 16,731.82 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2083879521 | 1707.333333 | 3.25 | 0.0556 | 94.93 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55459108209 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/28/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14251864724 | 11696.75 | 3.25 | 0.0556 | 650.34 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85615578261 | 69887.45833 | 3.25 | 0.0721 | 5,038.89 |
| 11/28/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.7777778 | 3306.666667 | 13195123987 | 10746.66667 | 3.25 | 0.0556 | 597.51 |
| 11/28/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1794.826389 | 43075.83333 | 1.71725E+11 | 139996.4583 | 3.25 | 0.0556 | 7,783.80 |
| 11/28/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.6041667 | 2486.5 | 11464779371 | 8081.125 | 3.25 | 0.0556 | 449.31 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43727112725 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/28/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.375 | 74145 | 3.43876E+11 | 240971.25 | 3.25 | 0.0556 | 13,398.00 |
| 11/28/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15759015121 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/28/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150090840 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/28/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.854167 | 50516.5 | 2.00661E+11 | 164178.625 | 3.25 | 0.0556 | 9,128.33 |
| 11/28/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.96527778 | 1823.166667 | 6886208117 | 5943.523333 | 3.26 | 0.0556 | 330.46 |
| 11/28/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 609.5763889 | 14629.83333 | 59665383579 | 43509.12433 | 2.974 | 0.0556 | 2,419.11 |
| 11/28/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1067.409722 | 25617.83333 | 1.04324E+11 | 76187.43633 | 2.974 | 0.0556 | 4,236.02 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.9583333 | 9815 | 39939316772 | 29189.81 | 2.974 | 0.0556 | 1,622.95 |
| 11/28/2021 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.2986111 | 22735.16667 | 96320478993 | 70433.54633 | 3.098 | 0.0556 | 3,916.11 |
| 11/29/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.77083333 | 1266.5 | 4839056451 | 4116.125 | 3.25 | 0.0556 | 228.86 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34304846979 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 11/29/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.208333 | 43469 | 1.72994E+11 | 141274.25 | 3.25 | 0.0556 | 7,854.85 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66900031102 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202859200 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/29/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958026521.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851958825.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918705682 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.881944 | 28125.16667 | 1.11766E+11 | 91406.79167 | 3.25 | 0.0556 | 5,082.22 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.493056 | 55571.83333 | 2.20099E+11 | 180608.4583 | 3.25 | 0.0556 | 10,041.83 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.534722 | 71412.83333 | 2.82657E+11 | 232091.7083 | 3.25 | 0.0556 | 12,904.30 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095185353 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55462261721 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/29/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14257351117 | 11698.91667 | 3.25 | 0.0556 | 650.46 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85608274623 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/29/2021 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.9652778 | 3311.166667 | 13216501912 | 10761.29167 | 3.25 | 0.0556 | 598.33 |
| 11/29/2021 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1794.020833 | 43056.5 | 1.71639E+11 | 139933.625 | 3.25 | 0.0556 | 7,780.31 |
| 11/29/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 100.3194444 | 2407.666667 | 11070505261 | 7824.916667 | 3.25 | 0.0556 | 435.07 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 392.0416667 | 9409 | 43504503871 | 30579.25 | 3.25 | 0.0556 | 1,700.21 |
| 11/29/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.5625 | 74101.5 | 3.43697E+11 | 240829.875 | 3.25 | 0.0556 | 13,390.14 |
| 11/29/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15754770731 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/29/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149514821 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/29/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.888889 | 50517.33333 | 2.00668E+11 | 164181.3333 | 3.25 | 0.0556 | 9,128.48 |
| 11/29/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76 | 1824 | 6887334450 | 5946.24 | 3.26 | 0.0556 | 330.61 |
| 11/29/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.3958333 | 14697.5 | 59945573342 | 43710.365 | 2.974 | 0.0556 | 2,430.30 |
| 11/29/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1068.6875 | 25648.5 | 1.04455E+11 | 76278.639 | 2.974 | 0.0556 | 4,241.09 |
| 11/29/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39954768360 | 29192.784 | 2.974 | 0.0556 | 1,623.12 |
| 11/29/2021 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.5138889 | 22788.33333 | 96516632410 | 70598.25667 | 3.098 | 0.0556 | 3,925.26 |
| 11/30/2021 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 952.0069444 | 22848.16667 | 96744855300 | 70783.62033 | 3.098 | 0.0556 | 3,935.57 |
| 11/30/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.9722222 | 9815.333333 | 39930889840 | 29190.80133 | 2.974 | 0.0556 | 1,623.01 |
| 11/30/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1068.256944 | 25638.16667 | 1.04409E+11 | 76247.90767 | 2.974 | 0.0556 | 4,239.38 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.1875 | 14716.5 | 60013277885 | 43766.871 | 2.974 | 0.0556 | 2,433.44 |
| 11/30/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.9375 | 1822.5 | 6876081184 | 5941.35 | 3.26 | 0.0556 | 330.34 |
| 11/30/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.784722 | 50514.83333 | 2.00655E+11 | 164173.2083 | 3.25 | 0.0556 | 9,128.03 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150182876 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/30/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15756167400 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/30/2021 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3082.930556 | 73990.33333 | 3.43201E+11 | 240468.5833 | 3.25 | 0.0556 | 13,370.05 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 392.0694444 | 9409.666667 | 43507538929 | 30581.41667 | 3.25 | 0.0556 | 1,700.33 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.8680556 | 2468.833333 | 11343167753 | 8023.708333 | 3.25 | 0.0556 | 446.12 |
| 11/30/2021 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1790.972222 | 42983.33333 | 1.71353E+11 | 139695.8333 | 3.25 | 0.0556 | 7,767.09 |
| 11/30/2021 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.6388889 | 3303.333333 | 13182964914 | 10735.83333 | 3.25 | 0.0556 | 596.91 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 891.5833333 | 21398 | 85149728690 | 69543.5 | 3.25 | 0.0556 | 3,866.62 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14247760350 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55458157428 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095234013 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.902778 | 71229.66667 | 2.81842E+11 | 231496.4167 | 3.25 | 0.0556 | 12,871.20 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.8125 | 55651.5 | 2.204E+11 | 180867.375 | 3.25 | 0.0556 | 10,056.23 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1159.625 | 27831 | 1.10578E+11 | 90450.75 | 3.25 | 0.0556 | 5,029.06 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917257812 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851960403 | 624 | 3.25 | 0.0556 | 34.69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957632990 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201846689 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905468895 | 54755.45833 | 3.25 | 0.0556 | 3,044.40 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.305556 | 43471.33333 | 1.73008E+11 | 141281.8333 | 3.25 | 0.0556 | 7,855.27 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.2847222 | 8934.833333 | 34327387196 | 29038.20833 | 3.25 | 0.0556 | 1,614.52 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4828841099 | 4108 | 3.25 | 0.0556 | 228.40 |
| **Total** | | | | | | | | | | | | | **2,797,653.99** |



**Celsius Mining LLC**

| Description | Amount | | Subtotal | As of |
|---|---|---|---|---|
| November 2021 Actual Usage | $472,706.92 | | | |
| Reverse November 2021 Estimated Prepayment<br>*INV42064* | ($481,492.44) | | | |
| ***Difference between Estimated Usage Prepayment and Actual Usage*** | | **($8,785.52)** | ($8,785.52) | December, 1 2021 |
| December 2021 Actual Usage (12/1 to 12/8) | | **$125,805.43** | $117,019.91 | January, 1 2022 Prior to Payment |
| | | – | | |
| Estimated January 2022 Usage Prepayment | | | | |
| **Total Usage to Invoice** | | **$117,019.91** | – | January, 1 2022 After Payment |

| January 2022 Estimate | |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| **Hours / Month** | **744** |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| | | | | | **Total Usage Fee** | **497,542.19** |

**Notes:**
Final invoice on the orders.
Effective 12/8/2021, the orders have been assigned to Celsius Mining LLC.

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.3819444 | 5385.166667 | 21435166695 | 17501.79167 | 3.25 | 0.047 | 822.58 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340395334 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1620.548611 | 38893.16667 | 1.54277E+11 | 126402.7917 | 3.25 | 0.047 | 5,940.93 |
| 11/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4444444 | 5914.666667 | 27145957144 | 19222.66667 | 3.25 | 0.047 | 903.47 |
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.5625 | 47029.5 | 1.8754E+11 | 152845.875 | 3.25 | 0.047 | 7,183.76 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016328909 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9375 | 3262.5 | 13013179340 | 10603.125 | 3.25 | 0.047 | 498.35 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.097222 | 47018.33333 | 1.87483E+11 | 152809.5833 | 3.25 | 0.047 | 7,182.05 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 255.4097222 | 6129.833333 | 28103627699 | 19921.95833 | 3.25 | 0.047 | 936.33 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.986111 | 39047.66667 | 1.54877E+11 | 126904.9167 | 3.25 | 0.047 | 5,964.53 |
| 11/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340450130 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.9027778 | 5349.666667 | 21298993603 | 17386.41667 | 3.25 | 0.047 | 817.16 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.6875 | 5344.5 | 21276184202 | 17369.625 | 3.25 | 0.047 | 816.37 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339227537 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1634.520833 | 39228.5 | 1.55584E+11 | 127492.625 | 3.25 | 0.047 | 5,992.15 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.9444444 | 6214.666667 | 28487710530 | 20197.66667 | 3.25 | 0.047 | 949.29 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1958.201389 | 46996.83333 | 1.8741E+11 | 152739.7083 | 3.25 | 0.047 | 7,178.77 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13016321660 | 10605.29167 | 3.25 | 0.047 | 498.45 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.8541667 | 5348.5 | 21291733979 | 17382.625 | 3.25 | 0.047 | 816.98 |
| 11/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340192204 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1671.527778 | 40116.66667 | 1.59081E+11 | 130379.1667 | 3.25 | 0.047 | 6,127.82 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 259.9444444 | 6238.666667 | 28598914566 | 20275.66667 | 3.25 | 0.047 | 952.96 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.0625 | 46921.5 | 1.87116E+11 | 152494.875 | 3.25 | 0.047 | 7,167.26 |
| 11/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9930556 | 3263.833333 | 13021819203 | 10607.45833 | 3.25 | 0.047 | 498.55 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.4236111 | 5338.166667 | 21252659823 | 17349.04167 | 3.25 | 0.047 | 815.40 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340241197 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1694.284722 | 40662.83333 | 1.61287E+11 | 132154.2083 | 3.25 | 0.047 | 6,211.25 |
| 11/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.2986111 | 6271.166667 | 28750897257 | 20381.29167 | 3.25 | 0.047 | 957.93 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.263889 | 46878.33333 | 1.86963E+11 | 152354.5833 | 3.25 | 0.047 | 7,160.67 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13012892088 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21211162459 | 17312.20833 | 3.25 | 0.047 | 813.67 |
| 11/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340455957 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1697.652778 | 40743.66667 | 1.61603E+11 | 132416.9167 | 3.25 | 0.047 | 6,223.60 |
| 11/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.5208333 | 6252.5 | 28671246716 | 20320.625 | 3.25 | 0.047 | 955.07 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.402778 | 46857.66667 | 1.86877E+11 | 152287.4167 | 3.25 | 0.047 | 7,157.51 |
| 11/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13021456909 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 11/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21209978995 | 17312.20833 | 3.25 | 0.047 | 813.67 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340247610 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 11/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1692.791667 | 40627 | 1.61136E+11 | 132037.75 | 3.25 | 0.047 | 6,205.77 |
| 11/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.2916667 | 6247 | 28633774063 | 20302.75 | 3.25 | 0.047 | 954.23 |
| 11/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.486111 | 46739.66667 | 1.86398E+11 | 151903.9167 | 3.25 | 0.047 | 7,139.48 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016689060 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2986111 | 3271.166667 | 13044712370 | 10631.29167 | 3.25 | 0.047 | 499.67 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.604167 | 47030.5 | 1.87546E+11 | 152849.125 | 3.25 | 0.047 | 7,183.91 |
| 11/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.0555556 | 6193.333333 | 28387704061 | 20128.33333 | 3.25 | 0.047 | 946.03 |
| 11/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1687.5625 | 40501.5 | 1.60633E+11 | 131629.875 | 3.25 | 0.047 | 6,186.60 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340804596 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6875 | 5488.5 | 21852325540 | 17837.625 | 3.25 | 0.047 | 838.37 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.3680556 | 5528.833333 | 22009366425 | 17968.70833 | 3.25 | 0.047 | 844.53 |
| 11/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341071241 | 1092 | 3.25 | 0.047 | 51.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1686.158333 | 40467.8 | 1.60471E+11 | 131520.35 | 3.25 | 0.047 | 6,181.46 |
| 11/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 256.7847222 | 6162.833333 | 28218760591 | 20029.20833 | 3.25 | 0.047 | 941.37 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1966.654167 | 47199.7 | 1.88206E+11 | 153399.025 | 3.25 | 0.047 | 7,209.75 |
| 11/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9375 | 3286.5 | 13109909754 | 10681.125 | 3.25 | 0.047 | 502.01 |
| 11/10/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.5486111 | 5533.166667 | 22031064622 | 17982.79167 | 3.25 | 0.047 | 845.19 |
| 11/10/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340737049 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/10/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1693.902778 | 40653.66667 | 1.61184E+11 | 132124.4167 | 3.25 | 0.047 | 6,209.85 |
| 11/10/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 255.7083333 | 6137 | 28074843380 | 19945.25 | 3.25 | 0.047 | 937.43 |
| 11/10/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1967.826389 | 47227.83333 | 1.88323E+11 | 153490.4583 | 3.25 | 0.047 | 7,214.05 |
| 11/10/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9652778 | 3287.166667 | 13107779802 | 10683.29167 | 3.25 | 0.047 | 502.11 |
| 11/11/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.2708333 | 5574.5 | 22188233341 | 18117.125 | 3.25 | 0.047 | 851.50 |
| 11/11/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341065275 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/11/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1701.604167 | 40838.5 | 1.61945E+11 | 132725.125 | 3.25 | 0.047 | 6,238.08 |
| 11/11/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 257.6458333 | 6183.5 | 28295346392 | 20096.375 | 3.25 | 0.047 | 944.53 |
| 11/11/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1971.944444 | 47326.66667 | 1.88733E+11 | 153811.6667 | 3.25 | 0.047 | 7,229.15 |
| 11/11/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9791667 | 3287.5 | 13110214875 | 10684.375 | 3.25 | 0.047 | 502.17 |
| 11/12/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.0625 | 5569.5 | 22167687704 | 18100.875 | 3.25 | 0.047 | 850.74 |
| 11/12/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340141072 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/12/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1703.166667 | 40876 | 1.62091E+11 | 132847 | 3.25 | 0.047 | 6,243.81 |
| 11/12/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.0972222 | 6242.333333 | 28595004015 | 20287.58333 | 3.25 | 0.047 | 953.52 |
| 11/12/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1970.097222 | 47282.33333 | 1.88542E+11 | 153667.5833 | 3.25 | 0.047 | 7,222.38 |
| 11/12/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9444444 | 3286.666667 | 13107055411 | 10681.66667 | 3.25 | 0.047 | 502.04 |
| 11/13/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.6527778 | 5535.666667 | 22036916681 | 17990.91667 | 3.25 | 0.047 | 845.57 |
| 11/13/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338139551 | 1090.916667 | 3.25 | 0.047 | 51.2[illegible] |
| 11/13/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1710.4375 | 41050.5 | 1.62795E+11 | 133414.125 | 3.25 | 0.047 | 6,270.46 |
| 11/13/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 263.8472222 | 6332.333333 | 28998492350 | 20580.08333 | 3.25 | 0.047 | 967.2[illegible] |
| 11/13/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1962.840278 | 47108.16667 | 1.87862E+11 | 153101.5417 | 3.25 | 0.047 | 7,195.[illegible] |
| 11/13/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 137 | 3288 | 13113925142 | 10686 | 3.25 | 0.047 | 502.24 |
| 11/14/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.7638889 | 5586.333333 | 22245518663 | 18155.58333 | 3.25 | 0.047 | 853.[illegible] |
| 11/14/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341041193 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/14/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1709.923611 | 41038.16667 | 1.62737E+11 | 133374.0417 | 3.25 | 0.047 | 6,268.58 |
| 11/14/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.0625 | 6289.5 | 28804962660 | 20440.875 | 3.25 | 0.047 | 960.72 |
| 11/14/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1968.666667 | 47248 | 1.88406E+11 | 153556 | 3.25 | 0.047 | 7,217.13 |
| 11/14/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9722222 | 3287.333333 | 13113595001 | 10683.83333 | 3.25 | 0.047 | 502.14 |
| 11/15/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.6180556 | 3278.833333 | 13079216753 | 10656.20833 | 3.25 | 0.047 | 500.84 |
| 11/15/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1965.041667 | 47161 | 1.88077E+11 | 153273.25 | 3.25 | 0.047 | 7,203.84 |
| 11/15/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9722222 | 6287.333333 | 28794231480 | 20433.83333 | 3.25 | 0.047 | 960.39 |
| 11/15/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1707.770833 | 40986.5 | 1.62533E+11 | 133206.125 | 3.25 | 0.047 | 6,260.69 |
| 11/15/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340478736 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/15/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.6180556 | 5582.833333 | 22231031848 | 18144.20833 | 3.25 | 0.047 | 852.78 |
| 11/16/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.3125 | 5503.5 | 21915889889 | 17886.375 | 3.25 | 0.047 | 840.66 |
| 11/16/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1342282015 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/16/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1717.347222 | 41216.33333 | 1.63419E+11 | 133953.0833 | 3.25 | 0.047 | 6,295.79 |
| 11/16/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.7152778 | 6281.166667 | 28763206671 | 20413.79167 | 3.25 | 0.047 | 959.45 |
| 11/16/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1944.333333 | 46664 | 1.86103E+11 | 151658 | 3.25 | 0.047 | 7,127.93 |
| 11/16/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13017586176 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/17/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.2101449 | 5429.043478 | 21609361122 | 17644.3913 | 3.25 | 0.047 | 829.29 |
| 11/17/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.51449275 | 324.3478261 | 1293473101 | 1054.130435 | 3.25 | 0.047 | 49.54 |
| 11/17/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1718 | 41232 | 1.63477E+11 | 134004 | 3.25 | 0.047 | 6,298.19 |
| 11/17/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.6884058 | 6352.521739 | 29089791785 | 20645.69565 | 3.25 | 0.047 | 970.35 |
| 11/17/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1951.847826 | 46844.34783 | 1.86813E+11 | 152244.1304 | 3.25 | 0.047 | 7,155.47 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.1594203 | 3243.826087 | 12934504995 | 10542.43478 | | 3.25 | 0.047 | 495.49 |
| 11/18/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.7857143 | 3258.857143 | 12993397436 | 10591.28571 | | 3.25 | 0.047 | 497.79 |
| 11/18/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.02381 | 46872.57143 | 1.86913E+11 | 152335.8571 | | 3.25 | 0.047 | 7,159.79 |
| 11/18/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.4761905 | 6347.428571 | 29051232897 | 20629.14286 | | 3.25 | 0.047 | 969.57 |
| 11/18/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.571429 | 41341.71429 | 1.63932E+11 | 134360.5714 | | 3.25 | 0.047 | 6,314.95 |
| 11/18/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340940916 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/18/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.047619 | 5473.142857 | 21776518759 | 17787.71429 | | 3.25 | 0.047 | 836.02 |
| 11/19/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016701564 | 10606.91667 | | 3.25 | 0.047 | 498.53 |
| 11/19/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.423611 | 46930.16667 | 1.87144E+11 | 152523.0417 | | 3.25 | 0.047 | 7,168.58 |
| 11/19/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.2291667 | 6341.5 | 29036010026 | 20609.875 | | 3.25 | 0.047 | 968.66 |
| 11/19/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1724.048611 | 41377.16667 | 1.64053E+11 | 134475.7917 | | 3.25 | 0.047 | 6,320.36 |
| 11/19/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341650941 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/19/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9513889 | 5470.833333 | 21778878362 | 17780.20833 | | 3.25 | 0.047 | 835.67 |
| 11/20/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9791667 | 3263.5 | 13015327668 | 10606.375 | | 3.25 | 0.047 | 498.50 |
| 11/20/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.277778 | 46950.66667 | 1.87221E+11 | 152589.6667 | | 3.25 | 0.047 | 7,171.71 |
| 11/20/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9375 | 6358.5 | 29119386856 | 20665.125 | | 3.25 | 0.047 | 971.26 |
| 11/20/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.576389 | 41341.83333 | 1.63914E+11 | 134360.9583 | | 3.25 | 0.047 | 6,314.97 |
| 11/20/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339531859 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/20/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5555556 | 5461.333333 | 21743172387 | 17749.33333 | | 3.25 | 0.047 | 834.22 |
| 11/21/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.4166667 | 5506 | 21920261381 | 17894.5 | | 3.25 | 0.047 | 841.04 |
| 11/21/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340759648 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/21/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.229167 | 41165.5 | 1.63224E+11 | 133787.875 | | 3.25 | 0.047 | 6,288.03 |
| 11/21/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.8611111 | 6356.666667 | 29116723004 | 20659.16667 | | 3.25 | 0.047 | 970.98 |
| 11/21/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1957.826389 | 46987.83333 | 1.87369E+11 | 152710.4583 | | 3.25 | 0.047 | 7,177.39 |
| 11/21/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13017659494 | 10606.91667 | | 3.25 | 0.047 | 498.53 |
| 11/22/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.6041667 | 5510.5 | 21940209449 | 17909.125 | | 3.25 | 0.047 | 841.73 |
| 11/22/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341015822 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/22/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1707.090278 | 40970.16667 | 1.62409E+11 | 133153.0417 | | 3.25 | 0.047 | 6,258.19 |
| 11/22/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9236111 | 6358.166667 | 29155574269 | 20664.04167 | | 3.25 | 0.047 | 971.21 |
| 11/22/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1966.222222 | 47189.33333 | 1.88182E+11 | 153365.3333 | | 3.25 | 0.047 | 7,208.17 |
| 11/22/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7083333 | 3281 | 13082545639 | 10663.25 | | 3.25 | 0.047 | 501.17 |
| 11/23/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.3826087 | 6345.182609 | 29100507532 | 20621.84348 | | 3.25 | 0.047 | 969.23 |
| 11/23/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.5 | 5532 | 22024451846 | 17979 | | 3.25 | 0.047 | 845.01 |
| 11/23/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340282433 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/23/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1682.937681 | 40390.50435 | 1.59745E+11 | 131269.1391 | | 3.25 | 0.047 | 6,169.65 |
| 11/23/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1966.475362 | 47195.4087 | 1.88185E+11 | 153385.0783 | | 3.25 | 0.047 | 7,209.10 |
| 11/23/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2608696 | 3270.26087 | 13042027168 | 10628.34783 | | 3.25 | 0.047 | 499.53 |
| 11/24/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1965.819444 | 47179.66667 | 1.88153E+11 | 153333.9167 | | 3.25 | 0.047 | 7,206.69 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13012967526 | 10605.29167 | | 3.25 | 0.047 | 498.45 |
| 11/24/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.7569444 | 5538.166667 | 22051165887 | 17999.04167 | | 3.25 | 0.047 | 845.95 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338564647 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 11/24/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1716.243056 | 41189.83333 | 1.63283E+11 | 133866.9583 | | 3.25 | 0.047 | 6,291.75 |
| 11/24/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.3680556 | 6344.833333 | 29097654374 | 20620.70833 | | 3.25 | 0.047 | 969.17 |
| 11/25/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.0902778 | 5522.166667 | 21982301270 | 17947.04167 | | 3.25 | 0.047 | 843.51 |
| 11/25/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339324074 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/25/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1719.555556 | 41269.33333 | 1.63604E+11 | 134125.3333 | | 3.25 | 0.047 | 6,303.89 |
| 11/25/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.6736111 | 6352.166667 | 29122214244 | 20644.54167 | | 3.25 | 0.047 | 970.29 |
| 11/25/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1967.805556 | 47227.33333 | 1.88324E+11 | 153488.8333 | | 3.25 | 0.047 | 7,213.98 |
| 11/25/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9583333 | 3263 | 13014601018 | 10604.75 | | 3.25 | 0.047 | 498.42 |
| 11/26/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.4444444 | 5482.666667 | 21802142052 | 17818.66667 | | 3.25 | 0.047 | 837.48 |
| 11/26/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340436384 | 1092 | | 3.25 | 0.047 | 51.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1695.048611 | 40681.16667 | 1.61291E+11 | 132213.7917 | 3.25 | 0.047 | 6,214.05 |
| 11/26/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.8680556 | 6308.833333 | 28926021277 | 20503.70833 | 3.25 | 0.047 | 963.67 |
| 11/26/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1950.416667 | 46810 | 1.86672E+11 | 152132.5 | 3.25 | 0.047 | 7,150.23 |
| 11/26/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 134.6111111 | 3230.666667 | 12885541252 | 10499.66667 | 3.25 | 0.047 | 493.48 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.7152778 | 5513.166667 | 21918639322 | 17917.79167 | 3.25 | 0.047 | 842.14 |
| 11/27/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339463217 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/27/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.388889 | 41169.33333 | 1.63239E+11 | 133800.3333 | 3.25 | 0.047 | 6,288.62 |
| 11/27/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.3541667 | 6344.5 | 29094890422 | 20619.625 | 3.25 | 0.047 | 969.12 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.340278 | 1967.701389 | 47224.83333 | 1.88323E+11 | 153480.7083 | 3.25 | 0.047 | 7,213.59 |
| 11/27/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.6597222 | 135.9861111 | 3263.666667 | 13017612171 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/28/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.9236111 | 5566.166667 | 22127780863 | 18090.04167 | 3.25 | 0.047 | 850.23 |
| 11/28/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341291433 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/28/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.694444 | 41104.66667 | 1.62979E+11 | 133590.1667 | 3.25 | 0.047 | 6,278.74 |
| 11/28/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.4375 | 6274.5 | 28760292299 | 20392.125 | 3.25 | 0.047 | 958.43 |
| 11/28/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1989 | 1968.069444 | 47233.66667 | 1.88345E+11 | 153509.4167 | 3.25 | 0.047 | 7,214.94 |
| 11/28/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136 | 135.9166667 | 3262 | 13009727132 | 10601.5 | 3.25 | 0.047 | 498.27 |
| 11/29/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.5486111 | 5557.166667 | 22091682871 | 18060.79167 | 3.25 | 0.047 | 848.86 |
| 11/29/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340688380 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/29/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1713.319444 | 41119.66667 | 1.63067E+11 | 133638.9167 | 3.25 | 0.047 | 6,281.03 |
| 11/29/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.5416667 | 6301 | 28889243433 | 20478.25 | 3.25 | 0.047 | 962.48 |
| 11/29/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.013889 | 1975.833333 | 47420 | 1.89088E+11 | 154115 | 3.25 | 0.047 | 7,243.40 |
| 11/29/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.9861111 | 136.7152778 | 3281.166667 | 13092759786 | 10663.79167 | 3.25 | 0.047 | 501.20 |
| 11/30/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.5972222 | 3254.333333 | 12979438046 | 10576.58333 | 3.25 | 0.047 | 497.10 |
| 11/30/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.479167 | 46739.5 | 1.86407E+11 | 151903.375 | 3.25 | 0.047 | 7,139.46 |
| 11/30/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.8958333 | 6357.5 | 29147106928 | 20661.875 | 3.25 | 0.047 | 971.11 |
| 11/30/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.291667 | 41311 | 1.63794E+11 | 134260.75 | 3.25 | 0.047 | 6,310.26 |
| 11/30/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.67361111 | 328.1666667 | 1308794484 | 1066.541667 | 3.25 | 0.047 | 50.13 |
| 11/30/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.2291667 | 5429.5 | 21585884253 | 17645.875 | 3.25 | 0.047 | 829.36 |
| **Total** | | | | | | | | | | | | | **472,706.93** |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9736842 | 6359.368421 | 29159520263 | 20667.94737 | 3.25 | 0.047 | 971.39 |
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.912281 | 41325.89474 | 1.63797E+11 | 134309.1579 | 3.25 | 0.047 | 6,312.53 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244338557 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.7192982 | 5321.263158 | 21155127801 | 17294.10526 | 3.25 | 0.047 | 812.82 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 133.3508772 | 3200.421053 | 12768710512 | 10401.36842 | 3.25 | 0.047 | 488.86 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1898.622807 | 45566.94737 | 1.81714E+11 | 148092.5789 | 3.25 | 0.047 | 6,960.35 |
| 12/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 212.4814815 | 5099.555556 | 20257090985 | 16573.55556 | 3.25 | 0.047 | 778.96 |
| 12/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244766173 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.425926 | 41314.22222 | 1.63779E+11 | 134271.2222 | 3.25 | 0.047 | 6,310.75 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.787037 | 6354.888889 | 29139513072 | 20653.38889 | 3.25 | 0.047 | 970.71 |
| 12/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1863.805556 | 44731.33333 | 1.78392E+11 | 145376.8333 | 3.25 | 0.047 | 6,832.71 |
| 12/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 130.212963 | 3125.111111 | 12462089268 | 10156.61111 | 3.25 | 0.047 | 477.36 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 131.7708333 | 3162.5 | 12612675261 | 10278.125 | 3.25 | 0.047 | 483.07 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1902.708333 | 45665 | 1.8209E+11 | 148411.25 | 3.25 | 0.047 | 6,975.33 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 263.5416667 | 6325 | 28997773931 | 20556.25 | 3.25 | 0.047 | 966.14 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.368056 | 41168.83333 | 1.63219E+11 | 133798.7083 | 3.25 | 0.047 | 6,288.54 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.26388889 | 318.3333333 | 1270642999 | 1034.583333 | 3.25 | 0.047 | 48.63 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 218.3541667 | 5240.5 | 20818580381 | 17031.625 | 3.25 | 0.047 | 800.49 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.8125 | 5443.5 | 21639058203 | 17691.375 | 3.25 | 0.047 | 831.49 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341157104 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.520833 | 41100.5 | 1.62935E+11 | 133576.625 | 3.25 | 0.047 | 6,278.10 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9444444 | 6286.666667 | 28823114809 | 20431.66667 | 3.25 | 0.047 | 960.29 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1969.736111 | 47273.66667 | 1.88504E+11 | 153639.4167 | 3.25 | 0.047 | 7,221.05 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7152778 | 3281.166667 | 13091549986 | 10663.79167 | 3.25 | 0.047 | 501.20 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2152778 | 5477.166667 | 21774378324 | 17800.79167 | 3.25 | 0.047 | 836.64 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340024476 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.0625 | 41089.5 | 1.62872E+11 | 133540.875 | 3.25 | 0.047 | 6,276.42 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.7083333 | 6281 | 28798791169 | 20413.25 | 3.25 | 0.047 | 959.42 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1974.576389 | 47389.83333 | 1.88951E+11 | 154016.9583 | 3.25 | 0.047 | 7,238.80 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9027778 | 3285.666667 | 13103568796 | 10678.41667 | 3.25 | 0.047 | 501.89 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2986111 | 5479.166667 | 21777398299 | 17807.29167 | 3.25 | 0.047 | 836.94 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341776556 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1708.906944 | 41013.76667 | 1.62583E+11 | 133294.7417 | 3.25 | 0.047 | 6,264.85 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.9791667 | 6263.5 | 28717233924 | 20356.375 | 3.25 | 0.047 | 956.75 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1975.381944 | 47409.16667 | 1.89028E+11 | 154079.7917 | 3.25 | 0.047 | 7,241.75 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9583333 | 3287 | 13109633686 | 10682.75 | 3.25 | 0.047 | 502.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 132.8888889 | 3189.333333 | 12670905068 | 10365.33333 | 3.25 | 0.047 | 487.17 |
| 12/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.270833 | 46854.5 | 1.8667E+11 | 152277.125 | 3.25 | 0.047 | 7,157.02 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.6944444 | 6256.666667 | 28687806757 | 20334.16667 | 3.25 | 0.047 | 955.71 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1711.152778 | 41067.66667 | 1.62789E+11 | 133469.9167 | 3.25 | 0.047 | 6,273.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.46527778 | 323.1666667 | 1283434763 | 1050.291667 | 3.25 | 0.047 | 49.36 |
| 12/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.4444444 | 5530.666667 | 21993400053 | 17974.66667 | 3.25 | 0.047 | 844.81 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.9583333 | 5591 | 22239784741 | 18170.75 | 3.25 | 0.047 | 854.03 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1242788837 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1720.916667 | 41302 | 1.63713E+11 | 134231.5 | 3.25 | 0.047 | 6,308.88 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9583333 | 6287 | 28834792795 | 20432.75 | 3.25 | 0.047 | 960.34 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1974.041667 | 47377 | 1.88958E+11 | 153975.25 | 3.25 | 0.047 | 7,236.84 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135 | 3240 | 12922875663 | 10530 | 3.25 | 0.047 | 494.91 |
| **Total** | | | | | | | | | | | | | **125,805.43** |