Exhibit C

**To:**      Patrick Holert[patrick.holert@celsius.network]
**From:**    Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A192414BD3B569D2DE6089BDFB-JPRATT]
**Sent:**    Sat 11/20/2021 7:58:11 PM (UTC-06:00)
**Subject:** RE: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks,

Jeff



**Jeff Pratt**

**Core Scientific**

**(425) 309-1790 (M)**

---

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 1:32 PM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks, Monica. This makes sense.

Best, Patrick

On Sat, Nov 20, 2021, 4:30 PM Monica Xia <mxia@corescientific.com> wrote:
 Hi Patrick,

 Thanks for reaching out. Of course – the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October.

 The increase in hosting rates result from the power curtailment in Marble. Moses shared your approval of turning your rigs back on with me.
 Attached file shows the impacted hours and days with higher power price and how the $0.0834/kWh rate is calculated.
 Feel free to let us know if you have more questions or concerns.
 Have a great rest of your weekend!

 Thank you,
 Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 11:04 AM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica:

I would appreciate it if you could explain why our hosting rate over 10/8 to 10/19 is much higher than our contracted rate.

Thanks,

Patrick


On Mon, Nov 15, 2021, 8:01 PM Monica Xia <mxia@corescientific.com> wrote:
 Hi Patrick and Christy,

Hope you are doing well! Please see attached invoices INV42116 and INV42118 and associated support for your Hosting Services.

Please note –
  1.  Hosting rate for the usage from 10/8 to 10/19 (12 days) is $0.0834/kWh.
  2.  Since the dedicated premium support technician has not been assigned, we would like to terminate the Service and Repair Order (attached) and credit back the $6,000 + $5,714.29 = $11,714.29 previously paid. You could locate the credits on INV42116.


Feel free to reach out if you have any questions or concerns.

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice
### #INV42116
11/15/2021

**Bill To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $2,808,619.08

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Order 1 - 4, 6, and 9 |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services\*** <br> October 2021 Actual Usage | | $2,540,122.51 |
| 1 | **Hosting Services\*** <br> Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment <br> INV41968 CM10127 | | ($2,271,507.38) |
| 1 | **Hosting Services\*** <br> Estimated December 2021 Usage Prepayment | | $2,551,718.24 |
| 1 | **Premium Support Services** <br> Credit for October 2021 Premium Support Technician @$6,000.00/month - started on 10/3 (20 out of 21 business days in Oct) - INV42063 | | ($5,714.29) |
| 1 | **Premium Support Services** <br> Credit for November 2021 Premium Support Technician @$6,000.00/month - INV42063 | | ($6,000.00) |

| | |
|---|---|
| **Subtotal** | $2,808,619.08 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $2,808,619.08 |
| **Amount Due** | $2,808,619.08 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

1 of 1



# Invoice
**#INV42118**
11/15/2021

**Bill To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $472,031.02

**Due Date: 11/24/2021**

| Terms | Due Date | PO # | |
|---|---|---|---|
| | 11/24/2021 | Argo Order 3-4 (AC Managed - Celsius Core) | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services***<br>October 2021 Actual Usage | | $472,031.02 |
| 1 | **Hosting Services***<br>Reverse October 2021 Estimated Prepayment INV41969 | | ($497,542.19) |
| 1 | **Hosting Services***<br>Estimated December 2021 Usage Prepayment | | $497,542.19 |

| | | |
|---|---|---|
| **Subtotal** | $472,031.02 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $472,031.02 |
| **Amount Due** | $472,031.02 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

## MASTER SERVICES AGREEMENTSERVICE AND REPAIRORDER

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") and sets forth the terms of the Repair Services to be provided by Provider to Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | |
|---|---|
| **Commencement Date:** | September 6, 2021. |
| **Facility:** | Provider Facility as determined by Provider and the Client. |
| **Services to be Provided:** | Customer directed Equipment repair services as directed by Client. Provider shall provide the equivalent of 1 (one) dedicated full-time repair technician, who will be exclusive to the Client. |
| | Customer and Provider shall identify and approve Equipment for repair and obtain appropriate authorization through proper channels. Repair technician will communicate directly with Client, via a mutually agreed channel. |
| **Service Fees:** | USD $6,000 per month payable on the first day of the month for which services are to be provided. Customer shall be responsible for the actual landed cost of replacement parts and the actual cost of any approved travel and other necessary out of pocket expenses. |

**Order Term.**  Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** for an initial ninety (90) day period.  During the initial ninety (90) term, a party hereto can terminate this Order without penalty by providing written notice to the other on or before December 6, 2021 (the "**Trial Period Termination Date**"). If this Order has not been terminated by a party on or before the Trail Period Termination Date this Order shall continue until the first Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated on not less than 30 days-notice (i) by Provider or (ii) by mutual agreement of the parties. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement until terminated by a party on not less than 30 days-notice.

**Fees**. Client shall pay the Fees provided for in this Order. Fees for Services for each month shall be paid in advance, in accordance with this Order.

By: _Quinn Lawlor_ _____
**Celsius Core LLC, "Client"**
**Name:** Quinn Lawlor
**Title:** Mining Operations
**Date:** 8/24/2021

By: _Michael Trzupek_ _____
**Core Scientific, Inc., "Provider"**
**Name:** Michael Trzupek
**Title:** **Chief Financial Officer**
**Date:** 8/19/2021



# CORE SCIENTIFIC

## Celsius Core LLC

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $2,540,122.51 | | |
| Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment | ($2,271,507.38) | | |
| INV41968 OM101.27 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | $268,615.13 | |
| November 2021 Estimated Prepayment and Order 6 Contractual Prepayment | ($2,220,603.76) | | November, 1 2021 |
| INV42063 INV40957 | ($2,489,218.89) | | |
| Estimated November 2021 Usage** | $2,489,218.89 | | |
| | -- | $268,615.13 | December, 1 2021 Prior to Payment |
| Estimated December 2021 Usage Prepayment | $2,551,718.24 | | |
| **Total Usage to Invoice** | $2,820,333.37 | | |
| | ($2,551,718.24) | | December, 1 2021 After Payment |

Notes:
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

| | December 2021 Estimate |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 |
| Order 6 | Antminer S19J 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| | | | | | **Total Usage Fee** | **2,551,718.24** |

| Date | site | customer | company | ownership | machineType | tot# machines | upHashing | machineHours | Power | hashrate (MH/s) | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 8518319196.4 | 623.4583333 | 3.25 | 0.0556 | 34.66 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1159008888 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859808693 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9583333 | 8951 | 34426805530 | 29090.75 | 3.25 | 0.0556 | 1,617.45 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.631944 | 43479.16667 | 1.73102E+11 | 141307.2917 | 3.25 | 0.0556 | 7,856.69 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9513889 | 16846.83333 | 67049842506 | 54752.20833 | 3.25 | 0.0556 | 3,044.22 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957712753.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.92361111 | 1054.166667 | 4910957105 | 3426.041667 | 3.25 | 0.0556 | 190.49 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.861111 | 28172.66667 | 1.12052E+11 | 91561.16667 | 3.25 | 0.0556 | 5,090.80 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.972222 | 55391.33333 | 2.20065E+11 | 180021.8333 | 3.25 | 0.0556 | 10,009.21 |
| 10/1/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1896.659722 | 45519.83333 | 1.8117E+11 | 147939.4588 | 3.25 | 0.0556 | 8,225.43 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2166010395 | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55560855489 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | 2.83071E+11 | 232122.5833 | 3.25 | 0.0556 | 12,906.02 |
| 10/1/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 31.51388889 | 756.3333333 | 3018372755 | 2458.083333 | 3.25 | 0.0556 | 136.67 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8819444 | 21501.16667 | 85613714251 | 69878.79167 | 3.25 | 0.0556 | 3,885.26 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8611111 | 3596.666667 | 1421731492 | 11689.16667 | 3.25 | 0.0556 | 649.92 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7430556 | 11993.83333 | 55464427166 | 38979.95833 | 3.25 | 0.0556 | 2,167.29 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2095473999 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3064.354167 | 73544.5 | 3.41374E+11 | 230019.625 | 3.25 | 0.0556 | 13,289.49 |
| 10/1/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2308.881944 | 55437.16667 | 2.2021E+11 | 180170.7917 | 3.25 | 0.0556 | 10,017.50 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851639126.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858808693 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34428511112 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.729167 | 43481.5 | 1.73124E+11 | 141314.875 | 3.25 | 0.0556 | 7,857.11 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9236111 | 16846.16667 | 67036410313 | 54750.04167 | 3.25 | 0.0556 | 3,044.10 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958327537.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 43 | 43 | 1032 | 4808617311 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12032E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9583333 | 11999 | 55576606425 | 38996.75 | 3.25 | 0.0556 | 2,168.22 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.180556 | 71452.33333 | 2.83202E+11 | 232220.0833 | 3.25 | 0.0556 | 12,911.44 |
| 10/2/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2167575158 | 1790.208333 | 3.25 | 0.0556 | 99.54 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.569444 | 73669.66667 | 3.41948E+11 | 239426.4167 | 3.25 | 0.0556 | 13,312.11 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1857.409722 | 44577.83333 | 1.77444E+11 | 144877.9583 | 3.25 | 0.0556 | 8,055.21 |
| 10/2/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.97916667 | 839.5 | 3350722642 | 2728.375 | 3.25 | 0.0556 | 151.70 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9652778 | 21503.16667 | 8563050902 | 69885.29167 | 3.25 | 0.0556 | 3,885.62 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150048770 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 14235978539 | 11698.375 | 3.25 | 0.0556 | 650.43 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9375 | 11998.5 | 55494784030 | 38995.125 | 3.25 | 0.0556 | 2,168.13 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 209611874 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150927566 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852282418.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55566129947 | 38997.29167 | 3.25 | 0.0556 | 2,168.25 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1830.5 | 43932 | 1.74882E+11 | 142779 | 3.25 | 0.0556 | 7,938.51 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352877640 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862107969 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 34425067807 | 29088.41667 | 3.25 | 0.0556 | 1,617.51 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.75 | 43482 | 67031854506 | 54748.41667 | 3.25 | 0.0556 | 7,857.20 |
| 10/3/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.152778 | 74163.66667 | 3.4427E+11 | 241031.9167 | 3.25 | 0.0556 | 13,401.37 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8958333 | 21501.5 | 85621102206 | 69879.875 | 3.25 | 0.0556 | 3,885.32 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4803959938 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12034E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.041667 | 55393 | 2.20029E+11 | 180027.25 | 3.25 | 0.0556 | 10,009.52 |

| Date / Location | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.4653278 | 71291.16667 | 2.82513E+11 | 231696.2917 | 12,882.31 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095675397 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8611111 | 11972.66667 | 55350590970 | 38911.16667 | 2,163.46 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229977885 | 11699.45833 | 650.49 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957613161.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.94444444 | 550.6666667 | 2167892210 | 1789.666667 | 99.51 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095227336 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8958333 | 11997.5 | 55503632080 | 38991.875 | 2,167.95 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229982337 | 11699.45833 | 650.49 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.95138889 | 838.8333333 | 3346966394 | 2726.208333 | 151.58 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9722222 | 11999.33333 | 55565327631 | 38997.83333 | 2,168.28 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3081.847222 | 73964.33333 | 3.43325E+11 | 240384.0833 | 13,365.36 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151353742 | 936 | 52.04 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.112103 | 71426.69048 | 2.83101E+11 | 232136.744 | 12,906.80 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9513889 | 21502.83333 | 85624514503 | 69884.20833 | 3,885.56 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.791667 | 43483 | 1.73123E+11 | 141319.75 | 7,857.38 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.076389 | 55369.83333 | 2.19882E+11 | 179951.9583 | 10,005.33 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34429153725 | 29092.91667 | 1,617.57 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9652778 | 16847.16667 | 67034448781 | 54753.29167 | 3,044.28 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | 43885.83333 | 1.7469E+11 | 142628.9583 | 7,930.17 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2168840951 | 1790.75 | 99.57 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859877236 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958605429.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852394388.8 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.42361111 | 1018.166667 | 4743176835 | 3309.041667 | 183.98 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.611111 | 28166.66667 | 1.1202E+11 | 91541.66667 | 5,089.72 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.708333 | 28169 | 1.12008E+11 | 91549.25 | 5,090.14 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.854167 | 74372.5 | 3.4521E+11 | 241710.625 | 13,439.11 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55520318811 | 38968.04167 | 2,166.62 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1829.618056 | 43910.83333 | 1.7478E+11 | 142710.2083 | 7,934.69 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352189296 | 2730 | 151.79 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.7222222 | 21497.33333 | 85595364895 | 69866.33333 | 3,884.57 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14230031856 | 11698.91667 | 650.46 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8819444 | 11997.16667 | 55473656214 | 38990.79167 | 2,167.89 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.99305556 | 527.8333333 | 2094308308 | 1715.458333 | 95.38 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150518685 | 936 | 52.04 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858205033 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.06944444 | 1009.666667 | 4704460246 | 3281.416667 | 182.45 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | 849689527.8 | 622.375 | 34.60 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958230059.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2193951887 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67024012638 | 54748.95833 | 3,044.04 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.731E+11 | 141332.2083 | 7,858.07 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9166667 | 8950 | 34395886754 | 29087.5 | 1,617.27 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.868056 | 55268.83333 | 2.19462E+11 | 179623.7083 | 9,987.08 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.125 | 71451 | 2.83186E+11 | 232215.75 | 12,911.20 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 1925.479167 | 46211.5 | 1.83126E+11 | 150187.375 | 8,350.42 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 7.743055556 | 185.8333333 | 741608937.3 | 603.4583333 | 33.58 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.3611111 | 7760.666667 | 35864471777 | 25222.16667 | 1,402.35 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9722222 | 3599.333333 | 14229212200 | 11697.83333 | 650.40 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 580.4652778 | 13931.16667 | 55471483449 | 45276.29167 | 2,517.36 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.98611111 | 839.6666667 | 3350891878 | 2728.916667 | 151.73 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.354167 | 74240.5 | 3.44615E+11 | 241281.625 | 13,415.26 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.951389 | 55198.83333 | 2.19166E+11 | 179396.2083 | 9,974.43 | 3.25 | 0.0556 |

| Date | | | Status | Model | | | | | | | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.8125 | 7771.5 | 35976877871 | 4807351118 | 25257.375 | 3.25 | 0.0556 | 1,404.31 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 4807351118 | 4807351118 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851325307.4 | 4807351118 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958730617.3 | 4807351118 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2199748986 | 4807351118 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 454.1458333 | 10899.5 | 43362476059 | 4807351118 | 35423.375 | 3.25 | 0.0556 | 1,969.54 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.854167 | 43484.5 | 1.73106E+11 | 4807351118 | 141324.625 | 3.25 | 0.0556 | 7,857.65 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 241.2569444 | 5790.166667 | 22246210428 | 4807351118 | 18818.04167 | 3.25 | 0.0556 | 1,046.28 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.99305556 | 1271.833333 | 4857365261 | 4807351118 | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096012072 | 4807351118 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/6/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 759.5833333 | 18230 | 72484360929 | 4807351118 | 59247.5 | 3.25 | 0.0556 | 3,294.16 |
| 10/7/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 534.2013889 | 520.5 | 12492 | 49702381354 | 4807351118 | 40599 | 3.25 | 0.0556 | 2,257.30 |
| 10/7/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 149.9722222 | 9831.666667 | 45481714738 | 4807351118 | 3195.29167 | 3.25 | 0.0556 | 1,776.58 |
| 10/7/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 733.8680556 | 3599.333333 | 14225334532 | 4807351118 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/7/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 34.20833333 | 17612.83333 | 70016719769 | 4807351118 | 57241.70833 | 3.25 | 0.0556 | 3,182.64 |
| 10/7/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 1828.576389 | 821 | 3274543420 | 4807351118 | 2668.25 | 3.25 | 0.0556 | 148.35 |
| 10/7/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 408.2152778 | 43885.83333 | 1.74632E+11 | 4807351118 | 142628.9583 | 3.25 | 0.0556 | 7,930.17 |
| 10/7/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 9.833333333 | 9797.166667 | 45384768886 | 4807351118 | 31840.77617 | 3.25 | 0.0556 | 1,770.35 |
| 10/7/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 2299.305556 | 236 | 942757461 | 4807351118 | 767 | 3.25 | 0.0556 | 42.65 |
| 10/7/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2326 | 3092.965278 | 55183.33333 | 2.19082E+11 | 4807351118 | 179345.8333 | 3.25 | 0.0556 | 9,971.63 |
| 10/7/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 53 | 74231.16667 | 3.44554E+11 | 4807351118 | 241251.2917 | 3.25 | 0.0556 | 13,413.57 |
| 10/7/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 1174 | 1272 | 4857684139 | 4807351118 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/7/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 959.9513889 | 23038.83333 | 91471695670 | 4807351118 | 74876.20833 | 3.25 | 0.0556 | 4,163.12 |
| 10/7/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.94444444 | 1030.666667 | 4800248326 | 4807351118 | 3349.666667 | 3.25 | 0.0556 | 186.24 |
| 10/7/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | 849825315.8 | 4807351118 | 622.375 | 3.25 | 0.0556 | 34.60 |
| 10/7/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958620258 | 4807351118 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2195659867 | 4807351118 | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 575.1180556 | 13802.83333 | 54861278880 | 4807351118 | 44859.20833 | 3.25 | 0.0556 | 2,494.17 |
| 10/8/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1811.715278 | 43481.16667 | 1.73107E+11 | 4807351118 | 141313.7917 | 3.25 | 0.0556 | 7,857.05 |
| 10/8/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 305.5138889 | 7332.333333 | 28134233552 | 4807351118 | 23830.08333 | 3.25 | 0.0556 | 1,324.95 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2978 | 2438.972222 | 58535.33333 | 2.31988E+11 | 4807351118 | 190239.8333 | 3.25 | 0.0556 | 10,577.33 |
| 10/8/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 22 | 21.97916667 | 527.5 | 2091192437 | 4807351118 | 1714.375 | 3.25 | 0.0556 | 95.32 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.451389 | 28114.83333 | 1.11772E+11 | 4807351118 | 91373.20833 | 3.25 | 0.0556 | 7,620.53 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | 1031 | 4803577351 | 4807351118 | 3350.775 | 3.25 | 0.0556 | 186.30 |
| 10/8/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8514153150.1 | 4807351118 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/8/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958158160.3 | 4807351118 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 220239051.3 | 4807351118 | 1794 | 3.25 | 0.0834 | 99.75 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 1811.548611 | 16848 | 67007562427 | 4807351118 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/8/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 52.99305556 | 43477.16667 | 1.73087E+11 | 4807351118 | 141300.7917 | 3.25 | 0.0556 | 7,856.32 |
| 10/8/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 3076.215278 | 1271.833333 | 485658401.0 | 4807351118 | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/8/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 490.0972222 | 55240 | 2.19263E+11 | 4807351118 | 179530 | 3.25 | 0.0834 | 9,981.87 |
| 10/8/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1827.826389 | 8951.166667 | 34391758981 | 4807351118 | 29091.29167 | 3.25 | 0.0834 | 2,426.21 |
| 10/8/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 288 | 1.74543E+11 | 4807351118 | 142570.4583 | 3.25 | 0.0556 | 78.06 |
| 10/8/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.041667 | 71401 | 3352120140 | 4807351118 | 2730 | 3.25 | 0.0834 | 19,353.24 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 897.5555556 | 894.25 | 21462 | 85449636775 | 4807351118 | 69751.5 | 3.25 | 0.0834 | 2,372.29 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150.4444444 | 149.9305556 | 3599.833333 | 14231528164 | 4807351118 | 11699.45833 | 3.25 | 0.0556 | 650.49 |
| 10/9/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 499.7708333 | 11994.5 | 55476728742 | 4807351118 | 38982.125 | 3.25 | 0.0556 | 13,340.93 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 22 | 528 | 209450436 | 4807351118 | 1716 | 3.25 | 0.0834 | 3,246.73 |
| 10/9/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1827.826389 | 55182.33333 | 2.19044E+11 | 4807351118 | 179342.5833 | 3.25 | 0.0556 | 7,926.92 |
| 10/9/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 2299.263889 | 288 | 1150228434 | 4807351118 | 936 | 3.25 | 0.0556 | 151.79 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | | | | | 3.25 | 0.0834 | 5,817.28 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | 3.25 | 0.0556 | 650.49 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | 3.25 | 0.0834 | 3,251.11 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | 3.25 | 0.0556 | 95.41 |
| 10/9/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | 3.25 | 0.0556 | 9,971.45 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | 3.25 | 0.0834 | 78.06 |

| Date / Location | Model | Host | Cooling | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3101.854167 | 74444.5 | 3.45484E+11 | 241944.625 | 3.25 | 0.0556 | 13,452.12 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.2083333 | 11981 | 55505332755 | 38938.25 | 3.25 | 0.0834 | 3,247.45 |
| 10/9/2021 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1894.173611 | 1815.777778 | 43578.66667 | 1.73394E+11 | 141630.6667 | 3.25 | 0.0556 | 7,874.67 |
| 10/9/2021 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 45.82638889 | 35 | 840 | 3350924049 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.6041667 | 21494.5 | 85579849190 | 69857.125 | 3.25 | 0.0834 | 5,826.08 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9027778 | 3597.666667 | 14220051683 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.7361111 | 11993.66667 | 55486175331 | 38979.41667 | 3.25 | 0.0834 | 3,250.88 |
| 10/9/2021 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 1080 | 1053.888889 | 25293.33333 | 1.00648E+11 | 82203.33333 | 3.25 | 0.0556 | 4,570.51 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 373 | 372.7430556 | 8945.833333 | 34370470184 | 29073.95833 | 3.25 | 0.0834 | 2,424.77 |
| 10/9/2021 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 22 | 21.95833333 | 527 | 2090266311 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 10/9/2021 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4861106983 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/9/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2975.055556 | 71401.33333 | 2.82953E+11 | 232054.3333 | 3.25 | 0.0834 | 19,353.33 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.8125 | 43483.5 | 1.73104E+11 | 141321.375 | 3.25 | 0.0556 | 7,857.47 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 67014912946 | 54754.91667 | 3.25 | 0.0834 | 4,566.56 |
| 10/9/2021 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2203409828 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/9/2021 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 957818356.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/9/2021 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 851587557.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/9/2021 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.95833333 | 1031 | 4804410405 | 3350.75 | 3.25 | 0.0556 | 186.30 |
| 10/9/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.194444 | 28132.66667 | 1.11856E+11 | 91431.16667 | 3.25 | 0.0834 | 7,625.36 |
| 10/10/2021 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 2326 | 2298.0625 | 55153.5 | 2.1891E+11 | 179248.875 | 3.25 | 0.0556 | 9,966.24 |
| 10/10/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150300903 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/10/2021 0:00 Dalton 3 | Antminer S19 95TH | HOSTED | Celsius | 3132 | 2891.118056 | 69386.83333 | 3.22E+11 | 225507.2083 | 3.25 | 0.0556 | 12,538.20 |
| 10/10/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.9375 | 11974.5 | 55464286575 | 38917.125 | 3.25 | 0.0834 | 3,245.69 |
| 10/10/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.8888889 | 3597.333333 | 14218253705 | 11691.33333 | 3.25 | 0.0556 | 650.00 |
| 10/10/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1793 | 1788.916667 | 42934 | 1.70843E+11 | 139535.5 | 3.25 | 0.0556 | 7,758.17 |
| 10/10/2021 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 147 | 35 | 840 | 3352832404 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/10/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 85632511440 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/10/2021 0:00 Dalton 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.2361111 | 11981.66667 | 55419565312 | 38940.41667 | 3.25 | 0.0834 | 3,247.63 |
| 10/10/2021 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.833333 | 43484 | 1.7311E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/10/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 67074850467 | 54754.91667 | 3.25 | 0.0834 | 4,566.56 |
| 10/10/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2200208375 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/10/2021 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2973.479167 | 71363.5 | 2.82776E+11 | 231931.375 | 3.25 | 0.0834 | 19,343.08 |
| 10/10/2021 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852083588.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/10/2021 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 1174 | 1172.194444 | 28132.66667 | 1.11842E+11 | 91431.70833 | 3.25 | 0.0834 | 7,625.36 |
| 10/10/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 500 | 498.7361111 | 11969.66667 | 55439286107 | 38901.41667 | 3.25 | 0.0556 | 3,244.38 |
| 10/10/2021 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 44 | 43 | 1032 | 4809264420 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/10/2021 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.833333 | 43484 | 1.71311E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/10/2021 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 67074850467 | 54754.91667 | 3.25 | 0.0834 | 4,566.56 |
| 10/10/2021 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2200208375 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852671139.3 | 624 | 3.25 | 0.0556 | 39.03 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 53 | 53 | 1272 | 4861562587 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 44 | 43 | 1032 | 4809264420 | 3354 | 3.25 | 0.0556 | 34.69 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.7361111 | 11969.66667 | 55439286107 | 38901.41667 | 3.25 | 0.0834 | 3,244.38 |
| 10/11/2021 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.201389 | 28132.83333 | 1.11842E+11 | 91431.70833 | 3.25 | 0.0556 | 7,766.12 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4861562587 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/11/2021 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 60.38194444 | 43 | 1032 | 5827398424 | 4748.791667 | 3.25 | 0.0556 | 264.03 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 898 | 896 | 21504 | 8562848376.5 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9930556 | 3599.833333 | 14229982976 | 11699.45833 | 3.25 | 0.0556 | 650.49 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 500 | 499.6458333 | 11991.5 | 55456194283 | 38972.375 | 3.25 | 0.0834 | 9,971.27 |
| 10/11/2021 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 1080 | 1058.763889 | 25410.33333 | 1.01072E+11 | 82583.58333 | 3.25 | 0.0556 | 3,250.30 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 3132 | | | | | 3.25 | 0.0834 | 13,401.92 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150376281 | 936 | 3.25 | 0.0556 | 78.06 |
| 10/11/2021 0:00 Calvert City 1 | Antminer S19 90TH | HOSTED | Celsius | 1080 | 1172.201389 | 53 | 4861562587 | 4134 | 3.25 | 0.0556 | 3,244.38 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4861562587 | 4134 | 3.25 | 0.0556 | 7,625.40 |
| 10/11/2021 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.201389 | 28132.83333 | 1.11842E+11 | 91431.70833 | 3.25 | 0.0556 | 229.85 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 43 | 1032 | 4809264420 | 3354 | 3.25 | 0.0834 | 186.48 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852671139.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/11/2021 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 9 | 9 | 216 | 9576613666 | 702 | 3.25 | 0.0556 | 34.69 |
| 10/11/2021 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 9576613666 | 702 | 3.25 | 0.0556 | 39.03 |

| Date | Facility | Customer | Type | Model | Qty | Hours-Adj | Col1 | Col2 | Col3 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201422278 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/11/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67011663446 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/11/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73113E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 10/11/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34396594691 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/11/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.701389 | 71416.83333 | 2.82974E+11 | 232104.7083 | 3.25 | 0.0834 | 19,357.53 |
| 10/11/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096063335 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67008937643 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/12/2021 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1064.805556 | 25555.33333 | 1.01668E+11 | 83054.83333 | 3.25 | 0.0556 | 4,617.85 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34398225706 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4859972067 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/12/2021 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141.25 | 138.0416667 | 3313 | 13190066013 | 10767.25 | 3.25 | 0.0556 | 598.66 |
| 10/12/2021 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1798.75 | 1795.493056 | 43091.83333 | 1.71441E+11 | 140048.4583 | 3.25 | 0.0556 | 7,786.69 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4305556 | 11986.33333 | 55428219303 | 38955.58333 | 3.25 | 0.0834 | 3,248.90 |
| 10/12/2021 0:00 | Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.770833 | 74370.5 | 3.45141E+11 | 241704.125 | 3.25 | 0.0556 | 13,438.75 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2199879831 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149004970 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85631256064 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957264344.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/12/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73105E+11 | 141330.0417 | 3.25 | 0.0556 | 7,857.95 |
| 10/12/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14229337671 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55504047753 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094172656 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.840278 | 71468.16667 | 2.83178E+11 | 232271.5417 | 3.25 | 0.0834 | 19,371.45 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.236111 | 55181.66667 | 2.18968E+11 | 179340.4167 | 3.25 | 0.0556 | 9,971.33 |
| 10/12/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.729167 | 28145.5 | 1.11888E+11 | 91472.875 | 3.25 | 0.0834 | 7,628.84 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808932406 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/12/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852094179.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.923611 | 55198.16667 | 2.19056E+11 | 179394.0417 | 3.25 | 0.0556 | 9,974.31 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150365372 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/13/2021 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.541667 | 74173 | 3.44185E+11 | 241062.25 | 3.25 | 0.0556 | 13,403.06 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55475124726 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/13/2021 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1795.865278 | 43100.76667 | 1.71512E+11 | 140077.4917 | 3.25 | 0.0556 | 7,788.31 |
| 10/13/2021 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13378252071 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85617749932 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/13/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14226900139 | 11693.5 | 3.25 | 0.0556 | 650.16 |
| 10/13/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8888889 | 11997.33333 | 55495128870 | 38991.33333 | 3.25 | 0.0556 | 3,251.88 |
| 10/13/2021 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1120.479167 | 1079.261111 | 25902.26667 | 1.03051E+11 | 84182.36667 | 3.25 | 0.0556 | 4,680.54 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34401376899 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/13/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096864572 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861279838 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/13/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.138889 | 71427.33333 | 2.83014E+11 | 232138.8333 | 3.25 | 0.0834 | 19,360.38 |
| 10/13/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.645833 | 43407.5 | 1.72811E+11 | 141074.375 | 3.25 | 0.0556 | 7,843.74 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6701282080 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/13/2021 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2202158143 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/13/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958275450.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/13/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851480881.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.20138889 | 1036.833333 | 4831149619 | 3369.708333 | 3.25 | 0.0834 | 187.36 |
| 10/14/2021 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.1201E+11 | 91572 | 3.25 | 0.0556 | 7,637.10 |
| 10/14/2021 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.854167 | 71396.5 | 2.82798E+11 | 232038.625 | 3.25 | 0.0834 | 19,352.02 |
| 10/14/2021 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.972222 | 74111.33333 | 3.43875E+11 | 240861.8333 | 3.25 | 0.0556 | 13,391.92 |
| 10/14/2021 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5277778 | 11988.66667 | 55421115902 | 38963.16667 | 3.25 | 0.0834 | 3,249.53 |
| 10/14/2021 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.548611 | 43069.16667 | 1.71371E+11 | 139974.7917 | 3.25 | 0.0556 | 7,782.60 |
| 10/14/2021 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7986111 | 3355.166667 | 13358853707 | 10904.29167 | 3.25 | 0.0556 | 606.28 |
| 10/14/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8888889 | 21501.33333 | 85614675997 | 69879.33333 | 3.25 | 0.0834 | 5,827.84 |
| 10/14/2021 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14210450657 | 11682.66667 | 3.25 | 0.0556 | 649.56 |

| Date | Location | Unit | Device | Status | Unit | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | Factor | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 0:00 | Galvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1566 | 1499.381944 | 35985.16667 | 523.33333333 | 2075514505 | 1700.833333 | 1.43222E+11 | 116951.7917 | 3.25 | 0.0556 | 6,502.52 |
| 10/14/2021 0:00 | Galvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.80555556 | 523.33333333 | 2075514505 | 1700.833333 | | | | 3.25 | 0.0556 | 94.57 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150197255 | 936 | | | | 3.25 | 0.0834 | 78.06 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4858735343 | 4134 | | | | 3.25 | 0.0556 | 229.85 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1173.486111 | 28163.66667 | 4917391235 | 91531.91667 | | | | 3.25 | 0.0834 | 7,633.76 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 851783234.7 | 3432 | | | | 3.25 | 0.0556 | 190.82 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 192 | 958454644.6 | 624 | | | | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958707022.5 | 702 | | | | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2202416852 | 1794 | | | | 3.25 | 0.0556 | 99.75 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9791667 | 16847.5 | 6700654045 | 54754.375 | | | | 3.25 | 0.0834 | 4,566.51 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.8125 | 43483.5 | 1.73098E+11 | 141321.375 | | | | 3.25 | 0.0556 | 7,857.47 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 34394291013 | 29094 | | | | 3.25 | 0.0834 | 2,426.44 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.3263889 | 11983.83333 | 55430079610 | 38947.45833 | | | | 3.25 | 0.0834 | 3,248.22 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2277.701389 | 54664.83333 | 2.16965E+11 | 177660.7083 | | | | 3.25 | 0.0556 | 9,877.94 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2291.451389 | 54994.83333 | 2.18287E+11 | 178733.2083 | | | | 3.25 | 0.0556 | 9,937.57 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 4920401053 | 3432 | | | | 3.25 | 0.0556 | 190.82 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 851280358.8 | 624 | | | | 3.25 | 0.0556 | 34.69 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958707022.5 | 702 | | | | 3.25 | 0.0556 | 39.03 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2202416852 | 1794 | | | | 3.25 | 0.0556 | 99.75 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9791667 | 16847.5 | 6700654045 | 54754.375 | | | | 3.25 | 0.0834 | 4,566.51 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.833333 | 43484 | 1.73103E+11 | 141323 | | | | 3.25 | 0.0556 | 7,857.56 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 4859754838 | 4134 | | | | 3.25 | 0.0556 | 229.85 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2970.805556 | 71299.33333 | 2.824E+11 | 231722.8333 | | | | 3.25 | 0.0834 | 19,325.68 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 34401511783 | 29094 | | | | 3.25 | 0.0834 | 2,426.44 |
| 10/15/2021 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3085.625 | 74055 | 3.43571E+11 | 240678.75 | | | | 3.25 | 0.0556 | 13,381.74 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.520833 | 28140.5 | 1.11873E+11 | 91456.625 | | | | 3.25 | 0.0834 | 7,627.48 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 528 | 2096552307 | 1716 | | | | 3.25 | 0.0556 | 95.41 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150035968 | 936 | | | | 3.25 | 0.0834 | 78.06 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499 | 11976 | 5535295357 | 38922 | | | | 3.25 | 0.0834 | 3,246.09 |
| 10/15/2021 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1799 | 1782.854167 | 42788.5 | 1.70672E+11 | 139062.625 | | | | 3.25 | 0.0556 | 7,731.88 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 139.6805556 | 3352.333333 | 13373013117 | 10895.08333 | | | | 3.25 | 0.0556 | 605.77 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 894.9722222 | 21479.33333 | 8552126602 | 69807.83333 | | | | 3.25 | 0.0834 | 5,821.97 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 150 | 149.7916667 | 3595 | 14212744571 | 11683.75 | | | | 3.25 | 0.0556 | 649.62 |
| 10/16/2021 0:00 | Galvert City 2 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 500 | 498.2013889 | 11956.83333 | 55297649566 | 38859.70833 | | | | 3.25 | 0.0834 | 3,240.90 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1566 | 1539.465278 | 36947.16667 | 1.47019E+11 | 120078.2917 | | | | 3.25 | 0.0556 | 6,676.35 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4857779349 | 4134 | | | | 3.25 | 0.0556 | 229.85 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 1056 | 4919783406 | 3432 | | | | 3.25 | 0.0556 | 190.82 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 44 | 44 | 528 | 2094647431 | 1716 | | | | 3.25 | 0.0556 | 95.41 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 22 | 22 | 1056 | 4919783406 | 3432 | | | | 3.25 | 0.0556 | 190.82 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2969.472222 | 71267.33333 | 2.82057E+11 | 231618.8333 | | | | 3.25 | 0.0834 | 19,317.01 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2301.625 | 55239 | 2.19179E+11 | 1795.26.75 | | | | 3.25 | 0.0556 | 9,981.69 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.916667 | 28150 | 1.11904E+11 | 91487.5 | | | | 3.25 | 0.0834 | 7,630.06 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852464907.8 | 624 | | | | 3.25 | 0.0556 | 34.69 |
| 10/16/2021 0:00 | Galvert City 2 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 8.722222222 | 209.3333333 | 928344135.3 | 680.3333333 | | | | 3.25 | 0.0556 | 37.83 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2203557116 | 1794 | | | | 3.25 | 0.0556 | 99.75 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 702 | 16848 | 67009984282 | 54756 | | | | 3.25 | 0.0834 | 4,566.65 |
| 10/16/2021 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 373 | 373 | 8952 | 34393002384 | 29094 | | | | 3.25 | 0.0834 | 2,426.44 |
| 10/16/2021 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.4722222 | 21491.33333 | 85572953336 | 69846.83333 | | | | 3.25 | 0.0834 | 5,825.23 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.965278 | 43487.16667 | 1.73113E+11 | 141333.2917 | | | | 3.25 | 0.0556 | 7,858.13 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9861111 | 3599.666667 | 14230855839 | 11698.91667 | | | | 3.25 | 0.0556 | 650.46 |
| 10/16/2021 0:00 | Dalton 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.4583333 | 11987 | 55405876411 | 38957.75 | | | | 3.25 | 0.0834 | 3,249.08 |
| 10/16/2021 0:00 | Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 140 | 3360 | 13413539322 | 10920 | | | | 3.25 | 0.0556 | 607.15 |
| 10/16/2021 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1799 | 1787.784722 | 42906.83333 | 1.71161E+11 | 139447.2083 | | | | 3.25 | 0.0556 | 7,753.26 |
| 10/16/2021 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 500 | 499 | 11976 | 55344380566 | 38922 | | | | 3.25 | 0.0834 | 3,246.09 |
| 10/16/2021 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3098 | 74352 | 3.44998E+11 | 241644 | | | | 3.25 | 0.0834 | 13,435.41 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 12 | 12 | 288 | 1149341240 | 936 | | | | 3.25 | 0.0834 | 78.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2021 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 1566 | 1542.027778 | 37008.66667 | 1.472441E+11 | 120278.1667 | 3.25 | 0.0556 | 6,687.47 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14243771966 | 11696.75 | 3.25 | 0.0556 | 650.34 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 898 | 896 | 21504 | 85617745593 | 69888 | 3.25 | 0.0556 | 5,828.66 |
| 10/17/2021 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13410737756 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/17/2021 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1799 | 1789.284722 | 42942.83333 | 1.71295E+11 | 139564.2083 | 3.25 | 0.0556 | 7,759.77 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.0069444 | 11976.16667 | 55364731450 | 38922.54167 | 3.25 | 0.0834 | 3,246.14 |
| 10/17/2021 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3100.069444 | 74401.66667 | 3.45276E+11 | 241805.4167 | 3.25 | 0.0556 | 13,444.38 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2094655980 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/17/2021 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 1566 | 1542.0625 | 37009.5 | 1.47269E+11 | 120280.875 | 3.25 | 0.0556 | 6,687.62 |
| 10/17/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2976.291667 | 71431 | 2.82922E+11 | 232150.75 | 3.25 | 0.0834 | 19,361.37 |
| 10/17/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149742663 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1811.916667 | 43486 | 1.73126E+11 | 141329.5 | 3.25 | 0.0556 | 7,857.92 |
| 10/17/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55468535018 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/17/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 373 | 373 | 8952 | 34396451743 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/17/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 702 | 16848 | 67017501806 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2202250697 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957774855.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851497817.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/17/2021 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918977864 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.388889 | 28137.33333 | 1.11838E+11 | 91446.33333 | 3.25 | 0.0834 | 7,626.62 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2299.9375 | 55198.5 | 2.19031E+11 | 179395.125 | 3.25 | 0.0556 | 9,974.37 |
| 10/17/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4858083048 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/18/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2976.4375 | 71434.5 | 2.82904E+11 | 232162.125 | 3.25 | 0.0834 | 19,362.32 |
| 10/17/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2299.090278 | 55178.16667 | 2.18953E+11 | 179329.0417 | 3.25 | 0.0556 | 9,970.69 |
| 10/18/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4860955513 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/18/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 373 | 372.9791667 | 8951.5 | 34391988401 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/18/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1811.673611 | 43480.16667 | 1.73104E+11 | 141310.5417 | 3.25 | 0.0556 | 7,856.87 |
| 10/18/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.5208333 | 16836.5 | 66963740588 | 54718.625 | 3.25 | 0.0556 | 4,563.53 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2202989161 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958620695 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851725661.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 44 | 44 | 1056 | 4918150357 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/18/2021 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3099.236111 | 74381.66667 | 3.4517E+11 | 241740.4167 | 3.25 | 0.0556 | 13,440.77 |
| 10/18/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1174 | 1172.513889 | 28140.33333 | 1.11853E+11 | 91456.08333 | 3.25 | 0.0834 | 7,627.44 |
| 10/18/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150830646 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 55358051345 | 38923.08333 | 3.25 | 0.0834 | 3,246.19 |
| 10/18/2021 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1799 | 1766.375 | 42393 | 1.69051E+11 | 137777.25 | 3.25 | 0.0556 | 7,660.42 |
| 10/18/2021 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 141 | 139.9722222 | 3359.333333 | 13406844373 | 10917.83333 | 3.25 | 0.0556 | 607.03 |
| 10/18/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 898 | 896 | 21504 | 85627274199 | 69888 | 3.25 | 0.0556 | 5,828.66 |
| 10/18/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 14236671178 | 11694.04167 | 3.25 | 0.0556 | 650.19 |
| 10/18/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55475254380 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/18/2021 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 1566 | 1539.840278 | 36956.16667 | 1.47015E+11 | 120107.5417 | 3.25 | 0.0556 | 6,677.98 |
| 10/18/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2093549369 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 10/19/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2095836561 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/19/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34401484312 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/19/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.743056 | 43457.83333 | 1.73004E+11 | 141237.9583 | 3.25 | 0.0556 | 7,852.83 |
| 10/19/2021 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67002406300 | 54748.95833 | 3.25 | 0.0834 | 4,566.06 |
| 10/19/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2203278904 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/19/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958578262.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/19/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851503292.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/19/2021 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43.9791667 | 1055.5 | 4898614307 | 3430.375 | 3.25 | 0.0556 | 190.73 |
| 10/19/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.777778 | 28146.66667 | 1.11871E+11 | 91476.66667 | 3.25 | 0.0834 | 7,629.15 |
| 10/19/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4859100569 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/19/2021 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149469973 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/19/2021 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2298.527778 | 55164.66667 | 2.18873E+11 | 179285.1667 | 3.25 | 0.0556 | 9,968.26 |

| Date | Site | | | Miner | Status | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1566 | 1420.729167 | 34097.5 | 1.356633E+11 | 110816.875 | 3.25 | 0.0556 | 6,161.42 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2977.555556 | 71461.33333 | 2.82957E+11 | 232249.3333 | 3.25 | 0.0834 | 19,369.59 |
| 10/19/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3097.923611 | 74350.16667 | 3.45006E+11 | 241638.0417 | 3.25 | 0.0556 | 13,435.08 |
| 10/19/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.0138889 | 11976.33333 | 55350227602 | 38923.08333 | 3.25 | 0.0834 | 3,249.19 |
| 10/19/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1799 | 1790.243056 | 42965.83333 | 1.71366E+11 | 139638.9583 | 3.25 | 0.0556 | 7,763.93 |
| 10/19/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 140 | 3360 | 13410508025 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 85624278285 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/19/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 150 | 149.9722222 | 3599.333333 | 14238721648 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.7847222 | 11994.83333 | 55448158214 | 38983.20833 | 3.25 | 0.0834 | 3,251.20 |
| 10/20/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852508324.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/20/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3090.868056 | 74180.83333 | 3.44205E+11 | 241087.7083 | 3.25 | 0.0556 | 13,404.48 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1149828816 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/20/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1566 | 1539.208333 | 36941 | 1.46919E+11 | 120058.25 | 3.25 | 0.0556 | 6,675.24 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 53 | 53 | 1272 | 4857725776 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 34405725225 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1810.597222 | 43454.33333 | 1.72988E+11 | 141226.5833 | 3.25 | 0.0556 | 7,852.20 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 702 | 16848 | 67010536533 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 958884395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/20/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 44 | 44 | 1056 | 4880979919 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/20/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 139.9652778 | 3359.166667 | 13408122639 | 10917.79167 | 3.25 | 0.0556 | 607.00 |
| 10/20/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.909722 | 28149.83333 | 1.11888E+11 | 91486.95833 | 3.25 | 0.0556 | 5,086.67 |
| 10/20/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1799 | 1787.819444 | 42907.66667 | 1.71144E+11 | 139449.9167 | 3.25 | 0.0556 | 7,753.42 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 85618829713 | 69888 | 3.25 | 0.0556 | 3,885.71 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9513889 | 3598.833333 | 14233833835 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 500 | 12000 | 55463682367 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/20/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2097039712 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/20/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2977.666667 | 71464 | 2.82979E+11 | 232258 | 3.25 | 0.0556 | 12,913.54 |
| 10/20/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2201880202 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/20/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2296.270833 | 55110.5 | 2.18621E+11 | 179109.125 | 3.25 | 0.0556 | 9,958.47 |
| 10/20/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.8680556 | 11972.83333 | 55327007488 | 38911.70833 | 3.25 | 0.0556 | 2,163.49 |
| 10/21/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 2326 | 2295.104167 | 55082.5 | 2.1847E+11 | 179018.125 | 3.25 | 0.0556 | 9,953.41 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150497764 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/21/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3098.652778 | 74367.66667 | 3.45108E+11 | 241694.9167 | 3.25 | 0.0556 | 13,438.24 |
| 10/21/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499 | 11976 | 55360747411 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/21/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1799 | 1790.506944 | 42972.16667 | 1.71399E+11 | 139659.5417 | 3.25 | 0.0556 | 7,765.07 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 139.9861111 | 3359.666667 | 13408187687 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/21/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 8561363116 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9722222 | 3599.333333 | 14217574021 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/21/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 500 | 12000 | 55461988715 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/21/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1566 | 1550.1875 | 37204.5 | 1.47978E+11 | 120914.625 | 3.25 | 0.0556 | 6,722.85 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 34393244859 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2094029306 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4859925389 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/21/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 958497507.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/21/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 7.986111111 | 191.6666667 | 849705971.2 | 622.9166667 | 3.25 | 0.0556 | 34.63 |
| 10/21/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 44 | 43.99305556 | 1055.833333 | 4881591586 | 3431.458333 | 3.25 | 0.0556 | 190.79 |
| 10/21/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 1174 | 1172.715278 | 28145.16667 | 1.11845E+11 | 91471.79167 | 3.25 | 0.0556 | 5,085.83 |
| 10/21/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2293.902778 | 55053.66667 | 2.18401E+11 | 178924.4167 | 3.25 | 0.0556 | 9,948.20 |
| 10/22/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3098.576389 | 74365.83333 | 3.45023E+11 | 241688.9583 | 3.25 | 0.0556 | 13,437.91 |
| 10/22/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499 | 11976 | 55353050897 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/22/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 1799 | 1790.895833 | 42981.5 | 1.71439E+11 | 139689.875 | 3.25 | 0.0556 | 7,766.76 |

| Date/Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13411858451 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618549214 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14203379905 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/22/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9236111 | 11974.16667 | 55329436006 | 38916.04167 | 3.25 | 0.0556 | 2,163.73 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1553.368056 | 37280.83333 | 1.48261E+11 | 121162.7083 | 3.25 | 0.0556 | 6,736.65 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150317899 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860763532 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.402778 | 28137.66667 | 1.11841E+11 | 91447.41667 | 3.25 | 0.0556 | 5,084.48 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4882408281 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850647478.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958422907.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202910334 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67013240683 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.73034E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34398812314 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096764114 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.270833 | 71166.5 | 2.81731E+11 | 231291.125 | 3.25 | 0.0556 | 12,859.79 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.763158 | 27978.31579 | 1.112E+11 | 90929.52632 | 3.25 | 0.0556 | 5,055.68 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4880089549 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851936170 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957252895.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202111567 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66943566253 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.964912 | 43367.15789 | 1.72609E+11 | 140943.2632 | 3.25 | 0.0556 | 7,836.45 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862204698 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095283885 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34395800958 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/23/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.263158 | 74358.31579 | 3.44807E+11 | 241664.5263 | 3.25 | 0.0556 | 13,436.55 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2281.008772 | 54744.21053 | 2.17106E+11 | 177918.6842 | 3.25 | 0.0556 | 9,892.28 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.114035 | 71354.73684 | 2.82487E+11 | 231902.8947 | 3.25 | 0.0556 | 12,893.80 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9122807 | 285.8947368 | 1141171671 | 929.1578947 | 3.25 | 0.0556 | 51.66 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.3333333 | 11888 | 54959178411 | 38636 | 3.25 | 0.0556 | 2,148.16 |
| 10/23/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1775.315789 | 42607.57895 | 1.69922E+11 | 138474.6316 | 3.25 | 0.0556 | 7,699.19 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7192982 | 3353.263158 | 13381247703 | 10898.10526 | 3.25 | 0.0556 | 605.93 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 889.245614 | 21341.89474 | 84970627907 | 69361.15789 | 3.25 | 0.0556 | 3,856.48 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.8596491 | 3572.631579 | 14098806208 | 11611.05263 | 3.25 | 0.0556 | 645.57 |
| 10/23/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2280702 | 11981.47368 | 55411529500 | 38939.78947 | 3.25 | 0.0556 | 2,165.05 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1544.201754 | 37060.84211 | 1.47206E+11 | 120447.7368 | 3.25 | 0.0556 | 6,696.89 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093141610 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618338113 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55495085488 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14192884487 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1556.861111 | 37364.66667 | 1.4853E+11 | 121435.1667 | 3.25 | 0.0556 | 6,751.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958104653 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/24/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13413211639 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.361111 | 42968.66667 | 1.71357E+11 | 139648.1667 | 3.25 | 0.0556 | 7,764.44 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55317795671 | 38922 | 3.25 | 0.0556 | 2,164.05 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151703617 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/24/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3083.194444 | 73996.66667 | 3.43209E+11 | 240489.1667 | 3.25 | 0.0556 | 13,371.20 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4875063929 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.111111 | 71426.66667 | 2.82767E+11 | 232136.6667 | 3.25 | 0.0556 | 12,906.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4856736490 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386307985 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.638889 | 43455.33333 | 1.72955E+11 | 141229.8333 | 3.25 | 0.0556 | 7,852.38 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66924272964 | 54756 | 3.25 | 0.0556 | 3,044.43 |

| Date | Time | Location | Status | Model | Unit | Unit | V1 | V2 | V3 | V4 | V5 | V6 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 23 | 23 | 552 | 1794 | 2200711010 | 1.11876E+11 | 3.25 | 0.0556 | 99.75 |
| 10/24/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 8 | 8 | 192 | 624 | 852222099 | 2.18342E+11 | 3.25 | 0.0556 | 34.69 |
| 10/24/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1174 | 1173 | 28152 | 91494 | 1.11876E+11 | 2.18548E+11 | 3.25 | 0.0556 | 5,087.07 |
| 10/24/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2326 | 2294.277778 | 5062.66667 | 178954.3 | 1.79126E+11 | 2.18548E+11 | 3.25 | 0.0556 | 9,949.82 |
| 10/25/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2326 | 2296.493056 | 55115.83333 | 179126.4583 | 55493090237 | 1150259131 | 3.25 | 0.0556 | 9,959.43 |
| 10/25/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 500 | 12000 | 936 | 55493090237 | 1150259131 | 3.25 | 0.0556 | 2,168.40 |
| 10/25/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 12 | 12 | 288 | 936 | 1150259131 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/25/2021 | 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 3132 | 3090.881944 | 74181.16667 | 241088.7917 | 5531462816 | 241088.7917 | 3.25 | 0.0556 | 13,404.54 |
| 10/25/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 500 | 499 | 11976 | 38922 | 5531462816 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/25/2021 | 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1799 | 1790.763889 | 42978.33333 | 1396795833 | 1.7141E+11 | 1396795833 | 3.25 | 0.0556 | 7,766.18 |
| 10/25/2021 | 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 141 | 140 | 3360 | 10920 | 13410340115 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/25/2021 | 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 898 | 896 | 21504 | 69888 | 8561058920 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/25/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 150 | 149.9027778 | 3597.666667 | 11692.41667 | 14214328899 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/25/2021 | 0:00 | Galvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1566 | 1556.465278 | 37355.16667 | 121404.2917 | 1.48451E+11 | 121404.2917 | 3.25 | 0.0556 | 6,750.08 |
| 10/25/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1812 | 1810.923611 | 43462.16667 | 141252.0417 | 1.72989E+11 | 141252.0417 | 3.25 | 0.0556 | 7,853.61 |
| 10/25/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 22 | 22 | 528 | 1716 | 2094839413 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/25/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 373 | 372.9930556 | 8951.833333 | 29093.45833 | 34390056693 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/25/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2978 | 2961.520833 | 71076.5 | 230998.625 | 2.81369E+11 | 230998.625 | 3.25 | 0.0556 | 12,843.52 |
| 10/25/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 702 | 702 | 16848 | 54756 | 6693949067 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/26/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 23 | 23 | 552 | 1794 | 2201765545 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/26/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 9 | 9 | 216 | 702 | 958270045.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/26/2021 | 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 8 | 8 | 192 | 624 | 852578137.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/26/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 44 | 44 | 1056 | 3432 | 4880318101 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/26/2021 | 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1174 | 1172.4375 | 28138.5 | 91450.125 | 1.11817E+11 | 91450.125 | 3.25 | 0.0556 | 229.85 |
| 10/26/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 53 | 53 | 1272 | 4134 | 4861165364 | 4134 | 3.25 | 0.0556 | 5,084.63 |
| 10/26/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2978 | 2977.254167 | 71454.1 | 232225.825 | 2.82864E+11 | 232225.825 | 3.25 | 0.0556 | 12,911.76 |
| 10/26/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 22 | 22 | 528 | 1716 | 2094654678 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/26/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1566 | 1557.994444 | 37391.86667 | 121523.5667 | 1.48596E+11 | 121523.5667 | 3.25 | 0.0556 | 6,756.71 |
| 10/26/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 12 | 12 | 288 | 936 | 1149324700 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/26/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 3132 | 3087.988889 | 74111.73333 | 240863.1333 | 3.43743E+11 | 240863.1333 | 3.25 | 0.0556 | 13,391.99 |
| 10/26/2021 | 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 500 | 499 | 11976 | 38922 | 5530787826 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/26/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1799 | 1790.755556 | 42978.13333 | 1396789333 | 1.7139E+11 | 1396789333 | 3.25 | 0.0556 | 7,766.15 |
| 10/26/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 373 | 372.9930556 | 8951.833333 | 29093.45833 | 34389459044 | 29093.45833 | 3.25 | 0.0556 | 3,885.77 |
| 10/27/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 500 | 500 | 12000 | 39000 | 55488140460 | 39000 | 3.25 | 0.0556 | 607.06 |
| 10/27/2021 | 0:00 | Dalton 3 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 373 | 372.9930556 | 8951.833333 | 29093.45833 | 34389459044 | 29093.45833 | 3.25 | 0.0556 | 650.08 |
| 10/27/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 702 | 702 | 16848 | 54756 | 66937191400 | 54756 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 | 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 23 | 23 | 552 | 1794 | 2188476294 | 1794 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 | 0:00 | Dalton 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 9 | 9 | 216 | 702 | 957785114.3 | 702 | 3.25 | 0.0556 | 5,085.44 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 8 | 8 | 192 | 624 | 851759538.3 | 624 | 3.25 | 0.0556 | 9,956.21 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 44 | 44 | 1056 | 3432 | 4882791398 | 3432 | 3.25 | 0.0556 | 9,962.29 |
| 10/27/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1174 | 1172.625 | 28143 | 91464.75 | 1.11837E+11 | 91464.75 | 3.25 | 0.0556 | 52.04 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 53 | 53 | 1272 | 4134 | 4858373727 | 4134 | 3.25 | 0.0556 | 13,417.64 |
| 10/27/2021 | 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 2326 | 2295.75 | 74253.66667 | 179056.5 | 2.18462E+11 | 179068.5 | 3.25 | 0.0556 | 2,162.23 |
| 10/27/2021 | 0:00 | Galvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2326 | 2297.152778 | 55131.66667 | 179177.9167 | 2.18601E+11 | 179177.9167 | 3.25 | 0.0556 | 7,764.59 |
| 10/27/2021 | 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 3132 | 3093.902778 | 74253.66667 | 241324.4167 | 3.44386E+11 | 241324.4167 | 3.25 | 0.0556 | 607.09 |
| 10/27/2021 | 0:00 | Dalton 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 498.5763889 | 11965.83333 | 38888.59833 | 55267604684 | 38888.59833 | 3.25 | 0.0556 | 3,885.77 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1799 | 1790.395833 | 42969.5 | 139650.875 | 1.71364E+11 | 139650.875 | 3.25 | 0.0556 | 650.10 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 141 | 139.9861111 | 3359.666667 | 10918.91667 | 13409212675 | 10918.91667 | 3.25 | 0.0556 | 2,168.40 |
| 10/27/2021 | 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 898 | 896 | 21504 | 69888 | 85619408788 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 150 | 149.9027778 | 3597.666667 | 11692.41667 | 14239920988 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/27/2021 | 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 500 | 12000 | 39000 | 55487932078 | 39000 | 3.25 | 0.0556 | 2,168.40 |

| Date / Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.951389 | 37558.83333 | 1.49201E+11 | 122066.2083 | 3.25 | 0.0556 | 6,786.88 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938628343 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095143918 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2978 | 2977.0625 | 71449.5 | 2.82839E+11 | 232210.875 | 3.25 | 0.0556 | 12,910.92 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.791667 | 43459 | 1.72994E+11 | 141241.75 | 3.25 | 0.0556 | 7,853.04 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857369786 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2182112536 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958037058.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852364748.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4882242295 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.673611 | 28144.16667 | 1.11841E+11 | 91468.54167 | 3.25 | 0.0556 | 5,085.65 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393662947 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66936343909 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 957619960.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852060248.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2166554803 | 1790.75 | 3.25 | 0.0556 | 99.57 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.673611 | 37576.16667 | 1.49301E+11 | 122122.5417 | 3.25 | 0.0556 | 6,790.01 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4881711526 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.652778 | 43455.66667 | 1.73004E+11 | 141230.9167 | 3.25 | 0.0556 | 7,852.44 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34393029293 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151223109 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858144961 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.7638889 | 11970.33333 | 55340621410 | 38903.58333 | 3.25 | 0.0556 | 2,163.04 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.347222 | 28136.33333 | 1.11807E+11 | 91443.08333 | 3.25 | 0.0556 | 5,084.24 |
| 10/28/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.965278 | 74207.16667 | 3.44185E+11 | 241173.2917 | 3.25 | 0.0556 | 13,409.24 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.25 | 11958 | 55229203971 | 38863.5 | 3.25 | 0.0556 | 2,160.81 |
| 10/28/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.173611 | 42964.16667 | 1.71342E+11 | 139633.5417 | 3.25 | 0.0556 | 7,763.62 |
| 10/28/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13412255203 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 14240153356 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094744144 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2965.201389 | 71164.83333 | 2.81595E+11 | 231285.7083 | 3.25 | 0.0556 | 12,859.49 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.451389 | 55186.83333 | 2.18829E+11 | 179357.2083 | 3.25 | 0.0556 | 9,972.26 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.979167 | 71423.5 | 2.82762E+11 | 232126.375 | 3.25 | 0.0556 | 12,906.23 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093203808 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148682959 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/29/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3061.819444 | 73483.66667 | 3.4085E+11 | 238821.9167 | 3.25 | 0.0556 | 13,278.50 |
| 10/29/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6875 | 11968.5 | 55310725340 | 38897.625 | 3.25 | 0.0556 | 2,162.71 |
| 10/29/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.440972 | 42994.58333 | 1.71449E+11 | 139732.3958 | 3.25 | 0.0556 | 7,769.12 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 141 | 139.9722222 | 3359.333333 | 13409217677 | 10917.83333 | 3.25 | 0.0556 | 607.03 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 898 | 896 | 21504 | 85617430084 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 150 | 149.9305556 | 3598.333333 | 14227003644 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.010417 | 37560.25 | 1.49239E+11 | 122070.8125 | 3.25 | 0.0556 | 6,787.14 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 1116865411 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.875 | 1053 | 4885921174 | 3422.25 | 3.25 | 0.0556 | 190.28 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852630768.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66935176377 | 54755.45833 | 3.25 | 0.0556 | 3,044.43 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11865E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/30/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.611111 | 55142.66667 | 2.18649E+11 | 179213.6667 | 3.25 | 0.0556 | 9,964.28 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.694444 | 43456.66667 | 1.72991E+11 | 141234.1667 | 3.25 | 0.0556 | 7,852.62 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11885E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |

| Date | | Location | | | Type | Miner | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.972222222 | 1055.333333 | 4914191184 | 3429.833333 | 3.25 | 0.0556 | 190.70 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850316626.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 0TH | 53 | 52.98611111 | 1271.666667 | 485737501.2 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957988850 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2170503420 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66939009003 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 0TH | 373 | 372.9861111 | 8951.666667 | 34398558482 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/30/2021 | 0.00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.719444 | 43001.26667 | 1.71481E+11 | 139754.1167 | 3.25 | 0.0556 | 7,770.33 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.833333 | 55148 | 2.18694E+11 | 179231 | 3.25 | 0.0556 | 9,965.24 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.326389 | 43447.83333 | 1.72966E+11 | 141205.4583 | 3.25 | 0.0556 | 7,851.02 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096191116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/30/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545262013 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 1425329599.5 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 10/30/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13409969380 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9930556 | 11975.83333 | 55338894505 | 38921.45833 | 3.25 | 0.0556 | 2,164.03 |
| 10/30/2021 | 0.00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3078.848611 | 73892.36667 | 3.42776E+11 | 240150.1917 | 3.25 | 0.0556 | 13,352.35 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150208558 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/30/2021 | 0.00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.580556 | 37573.93333 | 1.49304E+11 | 122115.2833 | 3.25 | 0.0556 | 6,789.61 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561469305 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.847222 | 71420.33333 | 2.82753E+11 | 232116.0833 | 3.25 | 0.0556 | 12,905.65 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151122909 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55456916641 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14231301798 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562709440 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/31/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13405284423 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/31/2021 | 0.00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.716944 | 43062.16667 | 1.71722E+11 | 139952.0417 | 3.25 | 0.0556 | 7,781.33 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094743309 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.243056 | 74093.83333 | 3.43708E+11 | 240804.9583 | 3.25 | 0.0556 | 13,388.76 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171833274 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55354952081 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.590278 | 71462.16667 | 2.82938E+11 | 232252.0417 | 3.25 | 0.0556 | 12,913.21 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.875 | 55149 | 2.18702E+11 | 179234.25 | 3.25 | 0.0556 | 9,965.42 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11882E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.375 | 1041 | 4850259612 | 3383.25 | 3.25 | 0.0556 | 188.11 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958272029.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938694419 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73013E+11 | 141250.4167 | 3.25 | 0.0556 | 7,853.52 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393675532 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 0TH | 53 | 53 | 1272 | 4859657537 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.145833 | 37539.5 | 1.49163E+11 | 122003.375 | 3.25 | 0.0556 | 6,783.39 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 105TH | 8 | 8 | 192 | 852507662.9 | 624 | 3.25 | 0.0556 | 34.69 |
| **Total** | | | | | | | | | | | | | | **2,540,122.51** |



**CORE SCIENTIFIC**

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $472,031.02 | | |
| Reverse October 2021 Estimated Prepayment INV43969 | ($497,542.19) | | |
| *Difference between Estimated Usage Prepayment and Actual Usage* | **($25,511.17)** | | |
| November 2021 Estimated Prepayment INV42064 | ($481,492.44) | ($507,003.61) | November, 1 2021 |
| Estimated November 2021 Usage** | $481,492.44 | | |
| | | ($25,511.17) | December, 1 2021  Prior to Payment |
| Estimated December 2021 Usage Prepayment | -- | | |
| **Total Usage to Invoice** | **$472,031.02** | | |
| | | ($497,542.19) | December, 1 2021  After Payment |

**December 2021 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| | | | | | Total Usage Fee | 497,542.19 |

**Notes:**
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

| Date | site | company | customer | ownership | machineType | totl machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1974.805556 | 47395.33333 | 1.88699E+11 | 15034.8333 | | 3.25 | 0.047 | 7,239.64 |
| 10/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2222222 | 6053.333333 | 2788456849 | 19673.33333 | | 3.25 | 0.047 | 924.65 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1575.208333 | 37805 | 1.5004E+11 | 122866.25 | | 3.25 | 0.047 | 5,774.71 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.97222222 | 335.3333333 | 1338236969 | 1089.833333 | | 3.25 | 0.047 | 51.22 |
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.9375 | 5494.5 | 2175534044 | 17857.125 | | 3.25 | 0.047 | 839.28 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9444444 | 3094.666667 | 1234458754 | 10057.66667 | | 3.25 | 0.047 | 472.71 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1567.611111 | 37622.66667 | 1.49343E+11 | 122273.6667 | | 3.25 | 0.047 | 5,746.86 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336583633 | 1088.75 | | 3.25 | 0.047 | 51.17 |
| 10/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.875 | 6069 | 2795910145 | 19724.25 | | 3.25 | 0.047 | 927.04 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1976.506944 | 47436.16667 | 1.889E+11 | 15416.7.5417 | | 3.25 | 0.047 | 7,245.87 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.8541667 | 3092.5 | 1233517627 | 10050.625 | | 3.25 | 0.047 | 472.38 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.611111 | 5486.666667 | 2172443630 | 17831.66667 | | 3.25 | 0.047 | 838.09 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.2361111 | 3077.666667 | 1227434.7131 | 10002.41667 | | 3.25 | 0.047 | 470.11 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1971.631944 | 47319.16667 | 1.88411E+11 | 15378.7.2917 | | 3.25 | 0.047 | 7,228.00 |
| 10/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.0069444 | 6048.166667 | 2786700.4760 | 19656.54167 | | 3.25 | 0.047 | 923.86 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1560.75 | 37458 | 1.48671E+11 | 121738.5 | | 3.25 | 0.047 | 5,721.71 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340016607 | 1092 | | 3.25 | 0.047 | 51.32 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9583333 | 5471 | 2166497.6012 | 17780.75 | | 3.25 | 0.047 | 835.70 |
| 10/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2708333 | 6054.5 | 2789280.8737 | 19677.125 | | 3.25 | 0.047 | 924.82 |
| 10/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1963.192857 | 47116.62857 | 1.87607E+11 | 153129.0429 | | 3.25 | 0.047 | 7,197.07 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.535714.3 | 5460.857143 | 2162729.6645 | 17747.78571 | | 3.25 | 0.047 | 834.15 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340144260 | 1091.458333 | | 3.25 | 0.047 | 51.30 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1556.734127 | 37361.61905 | 1.48273E+11 | 121425.2619 | | 3.25 | 0.047 | 5,706.99 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.867.0635 | 3092.809524 | 1233501.8364 | 10051.63095 | | 3.25 | 0.047 | 472.43 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.6875 | 5440.5 | 2156883.5015 | 17681.625 | | 3.25 | 0.047 | 831.04 |
| 10/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339333590 | 1092 | | 3.25 | 0.047 | 51.32 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1552.618056 | 37262.83333 | 1.478E+11 | 121104.2083 | | 3.25 | 0.047 | 5,691.90 |
| 10/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 251.263889 | 6030.333333 | 2778125627 | 19598.58333 | | 3.25 | 0.047 | 921.13 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1904.465278 | 45707.16667 | 1.81583E+11 | 148548.2917 | | 3.25 | 0.047 | 6,981.77 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9722222 | 3095.333333 | 1234508.2142 | 10059.83333 | | 3.25 | 0.047 | 472.81 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339323954 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9652778 | 3095.166667 | 1234535242 | 10059.29167 | | 3.25 | 0.047 | 472.79 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1953.701389 | 46888.83333 | 1.86683E+11 | 152388.7083 | | 3.25 | 0.047 | 7,162.27 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1545.625 | 37095 | 1.472E+11 | 1.20558.75 | | 3.25 | 0.047 | 5,666.26 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.9375 | 5374.5 | 2127081.4583 | 17467.125 | | 3.25 | 0.047 | 820.95 |
| 10/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 248.9305556 | 5974.333333 | 2755196.3158 | 19416.58333 | | 3.25 | 0.047 | 912.58 |
| 10/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9722222 | 5327.333333 | 2108999.4555 | 17313.83333 | | 3.25 | 0.047 | 813.75 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338946852 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1543.25 | 37038 | 1.4700E+11 | 120373.5 | | 3.25 | 0.047 | 5,657.55 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0347222 | 5928.833333 | 2739151.947 | 19268.70833 | | 3.25 | 0.047 | 905.63 |
| 10/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1891.0625 | 45385.5 | 1.79647E+11 | 14750.2875 | | 3.25 | 0.047 | 6,932.64 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128 | 3072 | 1224909.3059 | 9984 | | 3.25 | 0.047 | 469.25 |
| 10/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341234324 | 1092 | | 3.25 | 0.047 | 51.32 |
| 10/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1537.847222 | 36908.33333 | 1.46494E+11 | 119952.0833 | | 3.25 | 0.047 | 5,637.75 |
| 10/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9583333 | 3071 | 1224816579 | 9980.75 | | 3.25 | 0.047 | 469.10 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1942.569444 | 46621.66667 | 1.8560E+11 | 151520.4167 | | 3.25 | 0.047 | 7,121.46 |
| 10/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 245.2638889 | 5886.333333 | 2714417.5052 | 19130.58333 | | 3.25 | 0.047 | 899.14 |
| 10/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 215.9027778 | 5181.666667 | 2052258.2675 | 16840.41667 | | 3.25 | 0.047 | 791.50 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.6527778 | 5463.666667 | 2164836.2770 | 17756.91667 | | 3.25 | 0.047 | 834.58 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336682139 | 1088.75 | | 3.25 | 0.047 | 51.17 |
| 10/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1527.534722 | 36660.83333 | 1.45517E+11 | 119147.7083 | | 3.25 | 0.047 | 5,599.94 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 247.0486111 | 5929.166667 | 2734448.9732 | 19269.79167 | | 3.25 | 0.047 | 905.68 |
| 10/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1957.680556 | 46984.33333 | 1.87047E+11 | 152699.0833 | | 3.25 | 0.047 | 7,176.86 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.5694444 | 3061.666667 | 1221237.3166 | 9950.416667 | | 3.25 | 0.047 | 467.67 |

| Date | Time | Location | | | Status | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | 3.25 | 0.047 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | | 336 | 3071.666667 | 1.86925E+11 | 1339975253 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9861111 | 1956.291667 | 46951 | 3071.666667 | 1.44337E+11 | 1225253457 | 11818179.75 | 3.25 | 0.047 | 469.20 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1956.291667 | | 1515.125 | 5443.5 | 2158408507 | 17691.375 | 19202.625 | 3.25 | 0.047 | 7,177.77 |
| 10/10/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1515.125 | 226.8125 | 36363 | 5908.5 | 27252029567 | 118179.75 | 152590.75 | 3.25 | 0.047 | 5,554.45 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 226.8125 | 246.1875 | 5443.5 | 5444.333333 | 21586611467 | 19202.625 | | 3.25 | 0.047 | 831.49 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.1875 | | 5908.5 | | 27252029567 | 19202.625 | | 3.25 | 0.047 | 902.52 |
| 10/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | | 5444.333333 | 36449.5 | 21586611467 | 17694.08333 | 1092 | 3.25 | 0.047 | 831.62 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1518.729167 | 242.7222222 | 36449.5 | 5825.333333 | 1339922798 | 1339922798 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 242.7222222 | 1958.888889 | 5825.333333 | 47013.33333 | 1.44661E+11 | 1.44661E+11 | 118460.875 | 3.25 | 0.047 | 5,567.66 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1995.25 | 1958.888889 | 128.6388889 | 47013.33333 | 3087.333333 | 26860807272 | 18932.33333 | 18932.33333 | 3.25 | 0.047 | 889.82 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129.75 | 128.6388889 | 1970.631944 | 3087.333333 | 47295.16667 | 12309377232 | 152793.3333 | 152793.3333 | 3.25 | 0.047 | 7,181.29 |
| 10/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1987.75 | 1970.631944 | 13.98611111 | 47295.16667 | 335.6666667 | 1.8827E+11 | 10033.83333 | 10033.83333 | 3.25 | 0.047 | 471.59 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9375 | 136.9861111 | 335.6666667 | 5470.5 | 21681122296 | 153709.2917 | 153709.2917 | 3.25 | 0.047 | 7,224.34 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137.25 | 136.9861111 | | 5470.5 | 3287.666667 | 13111460207 | 1090.916667 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1563.847222 | 243.2361111 | 3287.666667 | 37532.33333 | 1.49982E+11 | 17779.125 | 17779.125 | 3.25 | 0.047 | 835.62 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 243.2361111 | 227.2902778 | 37532.33333 | 5837.666667 | 26918357294 | 10684.91667 | 10684.91667 | 3.25 | 0.047 | 502.19 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1563.847222 | | 5837.666667 | 5454.966667 | 21677999572 | 121980.0833 | 121980.0833 | 3.25 | 0.047 | 5,733.06 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 227.2902778 | 13.99305556 | 5454.966667 | 335.8333333 | 13402386795 | 18972.41667 | 18972.41667 | 3.25 | 0.047 | 891.70 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1597.930556 | | 335.8333333 | 38350.33333 | 1.52242E+11 | 17728.64167 | 17728.64167 | 3.25 | 0.047 | 833.25 |
| 10/13/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 137 | 13.99305556 | | 5822.9 | 5822.9 | 26823444223 | 1091.458333 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1597.930556 | 242.6208333 | 5822.9 | 47230.8 | 1.8802E+11 | 124638.5833 | 124638.5833 | 3.25 | 0.047 | 5,858.01 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 242.6208333 | 1967.95 | 47230.8 | 3287.166667 | 13108984847 | 18924.425 | 18924.425 | 3.25 | 0.047 | 889.45 |
| 10/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9652778 | 1967.95 | 3287.166667 | 38769.66667 | 13112270638 | 1535001 | 1535001 | 3.25 | 0.047 | 7,214.50 |
| 10/14/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 1615.402778 | | 38769.66667 | 3288 | 26827504076 | 10683.29167 | 10683.29167 | 3.25 | 0.047 | 51.32 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1615.402778 | 242.7847222 | 3288 | 5826.833333 | 13402290033 | 126001.4167 | 126001.4167 | 3.25 | 0.047 | 5,922.07 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 137 | 14 | 5826.833333 | 5353.333333 | 23107967278 | 10686 | 10686 | 3.25 | 0.047 | 890.05 |
| 10/15/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.8541667 | 223.0555556 | 5353.333333 | 45804.16667 | 1.82113E+11 | 18937.70833 | 18937.70833 | 3.25 | 0.047 | 51.32 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1955.388889 | 136.8541667 | 45804.16667 | 3284.5 | 13096762263 | 1092 | 1092 | 3.25 | 0.047 | 817.72 |
| 10/15/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1955.388889 | | 3284.5 | 46929.33333 | 1.87137E+11 | 17398.33333 | 17398.33333 | 3.25 | 0.047 | 6,996.59 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.125 | | 5907 | 5907 | 1.55003E+11 | 148863.5417 | 148863.5417 | 3.25 | 0.047 | 501.71 |
| 10/15/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1627.013889 | 246.125 | 39048.33333 | 39048.33333 | 13415012807 | 10674.625 | 10674.625 | 3.25 | 0.047 | 7,168.46 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 221.0486111 | 14 | 39048.33333 | 336 | 21147869287 | 15252.03333 | 15252.03333 | 3.25 | 0.047 | 902.29 |
| 10/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 1639.909722 | 221.0486111 | 336 | 5305.166667 | 1.56242E+11 | 19197.75 | 19197.75 | 3.25 | 0.047 | 5,964.63 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 217.0902778 | 1639.909722 | 5305.166667 | 5210.166667 | 20780680627 | 126907.0833 | 126907.0833 | 3.25 | 0.047 | 51.32 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 246.2569444 | 217.0902778 | 5210.166667 | 5910.166667 | 27218444613 | 1092 | 1092 | 3.25 | 0.047 | 810.36 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 1948.986111 | 246.2569444 | 5910.166667 | 46575.66667 | 1.86522E+11 | 17241.79167 | 17241.79167 | 3.25 | 0.047 | 6,011.91 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1948.986111 | | 46575.66667 | 3261.5 | 13007842606 | 127912.9583 | 127912.9583 | 3.25 | 0.047 | 795.85 |
| 10/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.347222 | 135.8958333 | 3261.5 | 328.6666667 | 13109477651 | 16933.04167 | 16933.04167 | 3.25 | 0.047 | 902.78 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 137 | 13.69444444 | 223.0347222 | 328.6666667 | 5352.833333 | 1.86709E+11 | 19208.04167 | 19208.04167 | 3.25 | 0.047 | 7,144.98 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.0347222 | 13.84722222 | 5352.833333 | 332.3333333 | 12823267907 | 15202.09167 | 15202.09167 | 3.25 | 0.047 | 498.19 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 13.84722222 | 1633.180556 | 332.3333333 | 39196.33333 | 1.5558E+11 | 10599.875 | 10599.875 | 3.25 | 0.047 | 50.20 |
| 10/17/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1633.180556 | 246.6388889 | 39196.33333 | 5919.333333 | 27264631953 | 1068.166667 | 1068.166667 | 3.25 | 0.047 | 817.65 |
| 10/17/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 246.6388889 | 1959.347222 | 5919.333333 | 47024.33333 | 1.87515E+11 | 17396.70833 | 17396.70833 | 3.25 | 0.047 | 50.76 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 1959.347222 | | 47024.33333 | 3263.83333 | 13012719972 | 1080.083333 | 1080.083333 | 3.25 | 0.047 | 5,987.24 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 246.8125 | 5923.5 | 5923.5 | 5923.5 | 27285310946 | 19237.83333 | 19237.83333 | 3.25 | 0.047 | 904.18 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.8125 | 225.8611111 | 5420.666667 | 5420.666667 | 21574159342 | 15282.90833 | 15282.90833 | 3.25 | 0.047 | 7,182.97 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.8611111 | 39042.16667 | 39042.16667 | 39042.16667 | 1.54948E+11 | 10607.45833 | 10607.45833 | 3.25 | 0.047 | 498.55 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1626.756944 | 47009.5 | 47009.5 | 47009.5 | 1.86709E+11 | 19251.375 | 19251.375 | 3.25 | 0.047 | 904.81 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1958.729167 | 3241.666667 | 3241.666667 | 3241.666667 | 12928267907 | 7617.16667 | 7617.16667 | 3.25 | 0.047 | 828.01 |
| 10/19/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.0694444 | 335.6666667 | 335.6666667 | 335.6666667 | 13396509181 | 10535.41667 | 10535.41667 | 3.25 | 0.047 | 5,963.69 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 2261.833333 | 3261.833333 | 3261.833333 | 13008108933 | 10600.95833 | 10600.95833 | 3.25 | 0.047 | 7,180.70 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 135.9930556 | | | | | | | 3.25 | 0.047 | 495.16 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 13.98611111 | | | | | | | 3.25 | 0.047 | 51.27 |
| 10/19/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9097222 | | | | | | | 3.25 | 0.047 | 498.25 |

| Date | | Location | Equipment | | | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1954.819044 | 46915.66667 | 1.87094E+11 | 152475.9167 | 3.25 | 0.047 | 7,166.37 |
| 10/19/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 247.2222222 | 5933.333333 | 7236304716 | 19283.33333 | 3.25 | 0.047 | 906.32 |
| 10/19/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1620.256944 | 38886.16667 | 1.54346E+11 | 126380.0417 | 3.25 | 0.047 | 5,939.86 |
| 10/19/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1340131985 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/20/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 224.4305556 | 5386.333333 | 21447183206 | 17505.58333 | 3.25 | 0.047 | 822.76 |
| 10/20/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 247.4305556 | 5938.333333 | 27347902975 | 19299.58333 | 3.25 | 0.047 | 907.08 |
| 10/20/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1613.930556 | 38734.33333 | 1.5373E+11 | 125886.5833 | 3.25 | 0.047 | 5,916.67 |
| 10/20/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 224.3402778 | 5384.166667 | 21435884085 | 17498.54167 | 3.25 | 0.047 | 822.43 |
| 10/20/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1957.895833 | 46989.5 | 1.87391E+11 | 152715.875 | 3.25 | 0.047 | 7,177.65 |
| 10/20/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 137 | 135.8888889 | 3261.333333 | 13010611472 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/20/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1340562549 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 223.3541667 | 5360.5 | 21343221121 | 17421.625 | 3.25 | 0.047 | 818.82 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1340117846 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1611.805556 | 38683.33333 | 1.5353E+11 | 125720.8333 | 3.25 | 0.047 | 5,908.88 |
| 10/21/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 245.6458333 | 5895.5 | 27147324732 | 19160.375 | 3.25 | 0.047 | 900.54 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1953.402778 | 46881.66667 | 1.8693E+11 | 152365.4167 | 3.25 | 0.047 | 7,161.17 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.8888889 | 3261.333333 | 13005915310 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/22/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1612.125 | 38691 | 1.53556E+11 | 125745.75 | 3.25 | 0.047 | 5,910.05 |
| 10/22/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9166667 | 3262 | 13011583519 | 10601.5 | 3.25 | 0.047 | 498.27 |
| 10/22/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 246.4305556 | 5914.333333 | 27235558054 | 19221.58333 | 3.25 | 0.047 | 903.41 |
| 10/22/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1339720027 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/22/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 224.6597222 | 5391.833333 | 21459111805 | 17523.45833 | 3.25 | 0.047 | 823.60 |
| 10/22/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1922.736111 | 46145.66667 | 1.8363E+11 | 149973.4167 | 3.25 | 0.047 | 7,048.75 |
| 10/23/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9694123 | 3263.157895 | 13017648531 | 10605.26316 | 3.25 | 0.047 | 498.45 |
| 10/23/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1956.315789 | 46951.57895 | 1.87244E+11 | 152592.6316 | 3.25 | 0.047 | 7,171.85 |
| 10/23/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 247.7807018 | 5946.736842 | 27357521756 | 19326.89474 | 3.25 | 0.047 | 908.36 |
| 10/23/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1620.026316 | 38880.63158 | 1.54291E+11 | 126362.0526 | 3.25 | 0.047 | 5,939.02 |
| 10/23/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 225.9122807 | 5421.894737 | 21591435249 | 17621.15789 | 3.25 | 0.047 | 828.19 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1340398741 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 224.7222222 | 5393.333333 | 21462689794 | 17528.33333 | 3.25 | 0.047 | 823.83 |
| 10/24/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.8055556 | 3259.333333 | 13000830946 | 10592.83333 | 3.25 | 0.047 | 497.86 |
| 10/24/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1961.722222 | 47081.33333 | 1.8776E+11 | 153014.3333 | 3.25 | 0.047 | 7,191.67 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1341434626 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 240.25 | 5766 | 26520684368 | 18739.5 | 3.25 | 0.047 | 880.76 |
| 10/24/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1607.388889 | 38577.33333 | 1.53119E+11 | 125376.3333 | 3.25 | 0.047 | 5,892.69 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 225.5 | 5412 | 21544277337 | 17589 | 3.25 | 0.047 | 826.68 |
| 10/25/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 13.98263889 | 335.5833333 | 1337721840 | 1090.645833 | 3.25 | 0.047 | 51.26 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1603.409722 | 38481.83333 | 1.53294E+11 | 125517.1667 | 3.25 | 0.047 | 5,899.31 |
| 10/25/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 243.6875 | 5848.5 | 26882781875 | 19007.625 | 3.25 | 0.047 | 893.36 |
| 10/25/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1960.291667 | 47045.5 | 1.8759E+11 | 152897.875 | 3.25 | 0.047 | 7,186.20 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9444444 | 3262.666667 | 13017744872 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/25/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1605.636111 | 38535.26667 | 1.52935E+11 | 125239.6167 | 3.25 | 0.047 | 5,886.26 |
| 10/26/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9236111 | 3262.166667 | 13011175459 | 10602.04167 | 3.25 | 0.047 | 498.30 |
| 10/26/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 244.7291667 | 5873.5 | 27012222972 | 19088.875 | 3.25 | 0.047 | 897.18 |
| 10/26/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1341166344 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/26/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 225.8263889 | 5419.833333 | 21574590165 | 17614.45833 | 3.25 | 0.047 | 827.88 |
| 10/26/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1741.313889 | 41791.53333 | 1.66442E+11 | 135822.4833 | 3.25 | 0.047 | 6,383.66 |
| 10/27/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 225.9236111 | 5422.166667 | 21585649345 | 17622.04167 | 3.25 | 0.047 | 828.24 |
| 10/27/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 14 | 336 | 1340210686 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/27/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 1734 | 1603.409722 | 38481.83333 | 1.52702E+11 | 125065.9583 | 3.25 | 0.047 | 5,878.10 |
| 10/27/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 247.8125 | 5947.5 | 27234226780 | 19329.375 | 3.25 | 0.047 | 908.48 |
| 10/27/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1960.111111 | 47042.66667 | 1.87598E+11 | 152888.6667 | 3.25 | 0.047 | 7,185.77 |
| 10/27/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9513889 | 3262.833333 | 13011964074 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/28/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 136 | 3264 | 13018864735 | 10608 | 3.25 | 0.047 | 498.58 |
| 10/28/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 225.9444444 | 5422.666667 | 21592733827 | 17623.66667 | 3.25 | 0.047 | 828.31 |

| Date | | Location | | | | Device | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340457921 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.243056 | 46949.83333 | 1.87717E+11 | 152586.9583 | 3.25 | 0.047 | 7,171.59 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1601.4375 | 38434.5 | 1.52465E+11 | 124912.125 | 3.25 | 0.047 | 5,870.87 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4166667 | 5914 | 27163421210 | 19220.5 | 3.25 | 0.047 | 903.36 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.7395833 | 5417.75 | 21569583637 | 17607.6875 | 3.25 | 0.047 | 827.56 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341012724 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1606.232639 | 38549.58333 | 1.52953E+11 | 125286.1458 | 3.25 | 0.047 | 5,888.45 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9305556 | 5878.333333 | 26988652498 | 19104.58333 | 3.25 | 0.047 | 897.92 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.1875 | 46924.5 | 1.87122E+11 | 152504.625 | 3.25 | 0.047 | 7,167.72 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9444444 | 3262.666667 | 13012214717 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9722222 | 3263.333333 | 13012032641 | 10605.83333 | 3.25 | 0.047 | 498.47 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.0208333 | 5400.5 | 21501107304 | 17551.625 | 3.25 | 0.047 | 824.93 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341354136 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1619.541667 | 38869 | 1.54212E+11 | 126324.25 | 3.25 | 0.047 | 5,937.24 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.95 | 46918.8 | 1.87091E+11 | 152486.1 | 3.25 | 0.047 | 7,166.85 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.5555556 | 5869.333333 | 26957012443 | 19075.33333 | 3.25 | 0.047 | 896.54 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13015743487 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.9236111 | 5398.166667 | 21490703524 | 17544.04167 | 3.25 | 0.047 | 824.57 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339266171 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1621.736111 | 38921.66667 | 1.54384E+11 | 126495.4167 | 3.25 | 0.047 | 5,945.28 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9444444 | 5878.666667 | 27005891898 | 19105.66667 | 3.25 | 0.047 | 897.97 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.326389 | 47023.83333 | 1.87536E+11 | 152827.4583 | 3.25 | 0.047 | 7,182.89 |
| **Total** | | | | | | | | | | | | | | **472,031.02** |